**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOYAGER DIGITAL HOLDINGS, INC., *et al.*,[1] | ) | Case No. 22-10943 (MEW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SECOND AMENDED SCHEDULES OF ASSETS AND LIABILITIES
## OF VOYAGER DIGITAL, LLC (CASE NO. 22-10945)

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Voyager Digital Holdings, Inc. (7687); Voyager Digital Ltd. (N/A); and Voyager Digital, LLC (8013).  The location of the Debtors' principal place of business is 33 Irving Place, Suite 3060, New York, NY 10003.

| Fill in this information to identify the case: |
|---|
| Debtor name: Voyager Digital, LLC |
| United States Bankruptcy Court for the: Southern District of New York |
| Case number: 22-10945 |

☑ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☑ No. Go to Part 2.

☐ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|

2.1

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

Total claim: $0.00

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
| --- | --- | --- |

3.1

See Schedule F Attachment
Customer Claims and Summary of Customer Holdings by Coin

**Date or dates debt was incurred**
Various

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

$0.00

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |
| 4.1 | Line | |
| | ☐ Not listed. Explain | |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
| --- | --- | --- |
| 5a. **Total claims from Part 1** | 5a. | $0.00 |
| 5b. **Total claims from Part 2** | 5b. | $0.00 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $0.00 |

Fill in this information to identify the case:

Debtor name: Voyager Digital, LLC

United States Bankruptcy Court for the: Southern District of New York

Case number: 22-10945

☑ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ Schedule H: Codebtors (Official Form 206H)

☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☑ Amended *Schedule*                     Schedule E/F, Part 2

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a

declaration

I declare under penalty of perjury that the foregoing is true and correct.

| 11/11/2022 | /s/ Stephen Ehrlich |
|---|---|
| Executed on | Signature of individual signing on behalf of debtor |
| | Stephen Ehrlich |
| | Printed name |
| | Chief Executive Officer and Co-Founder of Voyager |
| | Position or relationship to debtor |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50E0 | Address on File | DOGE 363.3; LINK 2.04; XLM 256.5 | | |
| 1630 | Address on File | ADA 50.4 | | |
| 93E1 | Address on File | SHIB 4028768.5 | | |
| 20FE | Address on File | VGX 2.77 | | |
| 4C9E | Address on File | MANA 31.11; SAND 5.0726; SKL 275.94 | | |
| D207 | Address on File | VGX 4.61 | | |
| 4F94 | Address on File | BTC 0.003636; DOT 1.294; ETH 0.05269; MATIC 107.889; SHIB 1689655.1; TRX 572.8; USDC 115.9; VGX 370.31 | | |
| BC82 | Address on File | ADA 144.4 | | |
| 5882 | Address on File | BTC 0.000652; BTT 21276000; VET 295.5 | | |
| FD12 | Address on File | VGX 4.03 | | |
| C4DF | Address on File | ADA 392.4; OMG 304.42; USDC 1279.19; VGX 955.33; XLM 1249.4 | | |
| D7DB | Address on File | VGX 4.87 | | |
| 12EE | Address on File | VGX 2.8 | | |
| 910C | Address on File | VGX 2.8 | | |
| EEBB | Address on File | SHIB 7470559.9 | | |
| 13A1 | Address on File | ADA 0.6; BTC 0.022142; DOT 0.941; ETH 0.00002; MATIC 0.442; SHIB 0.5; SOL 5.0046; USDC 22.93; VET 0.1; VGX 2.88 | | |
| 7027 | Address on File | USDC 1.21 | | |
| 8622 | Address on File | BTC 0.001607; SHIB 1272912.4 | | |
| 0BFA | Address on File | ADA 43.8; BTC 0.000426; BTT 19271500; VET 649.6; XLM 145.9 | | |
| 6F76 | Address on File | BTC 0.000242 | | |
| E456 | Address on File | VGX 2.83 | | |
| 641B | Address on File | VGX 3.99 | | |
| 5ABE | Address on File | BTC 0.004501; BTT 53720100; CKB 6745.5; DOGE 7239.2; DOT 21.62; MANA 98.67; SHIB 11758370.4; VET 13673.6 | | |
| 4B08 | Address on File | HBAR 349.9; TRX 812.1 | | |
| FDC2 | Address on File | ADA 358.4; BTT 47937012.8; DOGE 707.2; SHIB 14845331.4 | | |
| 0029 | Address on File | VGX 4.75 | | |
| DA97 | Address on File | VGX 5.18 | | |
| D926 | Address on File | VGX 2.75 | | |
| 8157 | Address on File | BTC 0.000449; BTT 12540600 | | |
| 7AFF | Address on File | VGX 2.84 | | |
| 5523 | Address on File | VGX 2.78 | | |
| 1490 | Address on File | ADA 1129.7; BTC 0.065274; DOGE 2; ETH 0.91107; LINK 76.12; LTC 1.88043; SOL 11.4418; USDC 1002.53 | | |
| A088 | Address on File | ADA 42.9; BTC 0.000774; BTT 42800500; TRX 456.5 | | |
| 807D | Address on File | SHIB 5680266.2 | | |
| 2205 | Address on File | VGX 4.02 | | |
| 1F57 | Address on File | BTC 0.000253 | | |
| 111E | Address on File | BTC 0.000515 | | |
| 969A | Address on File | BTC 0.000258 | | |
| 67C2 | Address on File | DOT 33.93; USDC 6.07 | | |
| 30A0 | Address on File | BTC 0.000498; DOT 3.657 | | |
| 4104 | Address on File | BTT 63409200 | | |
| CAB1 | Address on File | ADA 47.3; BTC 0.001543 | | |
| 582E | Address on File | VGX 4.66 | | |
| 0E39 | Address on File | VGX 2.75 | | |
| 472B | Address on File | BTC 0.000247 | | |
| 8CFF | Address on File | ETH 0.00021 | | |
| 4B1A | Address on File | VGX 2.76 | | |
| 48E3 | Address on File | BTC 0.000235 | | |
| B564 | Address on File | VGX 4.61 | | |
| 9342 | Address on File | VGX 4.29 | | |
| A8D0 | Address on File | VGX 2.65 | | |
| FE9E | Address on File | BTC 0.000208 | | |
| D30E | Address on File | BTT 44296800 | | |
| CFF8 | Address on File | BTC 0.003546; ETH 0.02269; SHIB 11263441.1 | | |
| 76EE | Address on File | VGX 5.24 | | |
| 73BA | Address on File | BTC 0.000575; VET 0.4; XLM 0.1 | | |
| C5B5 | Address on File | ADA 182.3; BTC 0.000524; DOGE 1601.1; SHIB 13351134.8 | | |
| 2A57 | Address on File | VGX 2.88 | | |
| 52E1 | Address on File | ADA 214.6; BAT 18.4; BTT 400; CKB 0.6; ETH 0.00023; LINK 0.06; MANA 0.9; VET 10.9 | | |
| 9E51 | Address on File | ADA 122.8; BTC 63153900; DOGE 1431.4; SHIB 25559286.5; TRX 745.8; VET 424.1; XLM 196.5 | | |
| 889E | Address on File | BTT 78709464.9; LLUNA 9.079; LUNA 3.891; LUNC 848153.2; SHIB 44460314.7 | | |
| F072 | Address on File | VGX 4.01 | | |
| EE07 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 24BF | Address on File | BTT 10966900 | | |
| 95F6 | Address on File | ADA 0.7; MATIC 2.244; SHIB 38029.6 | | |
| 7318 | Address on File | BTC 0.050075 | | |
| 9B08 | Address on File | BTT 13457500; DGB 249.3; DOGE 9499.5; SHIB 12094673.1 | | |
| D4D3 | Address on File | MANA 14.19 | | |
| 20BE | Address on File | VGX 4.57 | | |
| 76C2 | Address on File | ADA 0.8 | | |
| 6569 | Address on File | VGX 5.18 | | |
| 7C4A | Address on File | ADA 3085.3; BTC 0.00081; BTT 7657600; DOT 0.001; LTC 0.01175; MATIC 1.691; STMX 11; USDT 0.31; VGX 0.19 | | |
| 1374 | Address on File | BTT 1071942900; CKB 121402.9; SHIB 30717685.8 | | |
| 4A20 | Address on File | ADA 25; SHIB 4118984.7 | | |
| 196C | Address on File | BTC 0.000512; SHIB 1474056.6 | | |
| 22E9 | Address on File | BTC 0.00067; DOGE 3847.6; DOT 0.447; ETH 0.0196; LTC 0.16552; OXT 18.7; TRX 123.7; VET 102.5; XLM 26.4 | | |
| 5200 | Address on File | VGX 2.88 | | |
| DF2A | Address on File | VGX 2.75 | | |
| C7FB | Address on File | VGX 2.79 | | |
| 16FD | Address on File | DOGE 56.1 | | |
| 5030 | Address on File | LLUNA 5.834; LUNA 2.5 | | |
| A253 | Address on File | DOT 1.035; LINK 0.07; LTC 0.02384 | | |
| 2A2F | Address on File | BTC 0.000498; BTT 10013600; CKB 2005.8; DGB 542.8 | | |
| A626 | Address on File | ADA 36.2; USDC 50 | | |
| 4EA0 | Address on File | BTT 25142000; SHIB 1381978.9 | | |
| E3A5 | Address on File | VGX 4.75 | | |
| 697A | Address on File | VGX 2.88 | | |
| 4A06 | Address on File | DOGE 649.7; SHIB 3135779.2 | | |
| 470B | Address on File | BTC 0.002903; DOT 12.003; SAND 123.0014; SHIB 30104031.7; SOL 17.2333 | | |
| F2AC | Address on File | VGX 4.01 | | |
| 91ED | Address on File | SHIB 8848245.8 | | |
| 5119 | Address on File | DOGE 149.6 | | |
| A927 | Address on File | DOGE 57.7 | | |
| E0F9 | Address on File | VGX 2.8 | | |
| 1470 | Address on File | VGX 3.99 | | |
| 0B00 | Address on File | SHIB 20718766.2; SOL 2.2032; USDC 1054.73 | | |
| 5042 | Address on File | VGX 8.38 | | |
| B38A | Address on File | BTC 0.002362; LINK 146.18 | | |
| 40BC | Address on File | BTC 0.00024 | | |
| BCB2 | Address on File | BTC 0.000514; SHIB 4720537.4 | | |
| 6A31 | Address on File | VGX 4.59 | | |
| 316A | Address on File | VGX 2.75 | | |
| 3203 | Address on File | BTC 0.000004 | | |
| 75F5 | Address on File | ADA 233.7; BTC 0.001174; DOT 29.113; ETH 0.7021; LINK 10.43; USDC 281.13; VGX 164.09 | | |
| 1F1A | Address on File | BTC 0.001427 | | |
| A231 | Address on File | BTC 0.000517 | | |
| 7A2A | Address on File | BTC 0.000501 | | |
| 48AE | Address on File | BTC 0.000258 | | |
| 19A1 | Address on File | SHIB 3832886.1 | | |
| 5F0E | Address on File | ADA 1074; BTC 0.002158; BTT 500845000; DOGE 23701.1; DOT 21.049; ENJ 1211.87; MANA 9.89; SHIB 84161676.7; UNI 34.693; VET 12890.6 | | |
| 485F | Address on File | VGX 2.87 | | |
| C8CE | Address on File | BCH 0.00145; BTC 0.001453; ETH 0.00852; LTC 0.05667; ZEC 0.008 | | |
| 28F3 | Address on File | BTT 33743200; SHIB 9646418.9 | | |
| 9256 | Address on File | VGX 2.65 | | |
| 3369 | Address on File | VGX 2.88 | | |
| 3EAB | Address on File | VGX 5.16 | | |
| 5813 | Address on File | VGX 4.01 | | |
| AC07 | Address on File | BTT 100000000; STMX 5033.4 | | |
| 9E8A | Address on File | BTC 0.001199; DOT 46.616; USDC 104.58 | | |
| EE72 | Address on File | VGX 2.88 | | |
| 1CCE | Address on File | SHIB 1310787.7 | | |
| DA16 | Address on File | VGX 4.57 | | |
| 63CF | Address on File | BAT 737.1; BTC 0.001013; BTT 1424065869.4; DOGE 5427.4; LLUNA 2.94; LUNA 1.26; LUNC 1087459.7; SHIB 24983695.6; STMX 10187.2; TRX 2164.1; VGX 397.18; XVG 30364.4 | | |
| 39E2 | Address on File | ADA 4.7; BTC 0.000158; ETH 0.00209; HBAR 24.2; OCEAN 10.49 | | |
| D9D2 | Address on File | VGX 4.22 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9DA4 | Address on File | ETH 0.03245 | | |
| 85AA | Address on File | ADA 2543.7; BTC 0.283966; DOGE 14724.8; ETH 1.63685; GLM 8264.87; HBAR 12987.4; SHIB 193925525.4; VET 50887.3 | | |
| 52D9 | Address on File | VGX 4.72 | | |
| 9AD7 | Address on File | BTT 1413702500; SOL 7.1591; VET 12526.1 | | |
| 2EF0 | Address on File | ADA 44.4; DOGE 247; ETH 0.04413; LTC 0.32542; VGX 27.78 | | |
| A70C | Address on File | BTC 0.004037 | | |
| 0533 | Address on File | BTC 0.000508; LLUNA 3.29; LUNA 1.41; LUNC 307252.9; SHIB 38467068.3; VET 751.9 | | |
| 2904 | Address on File | ADA 248.4; ATOM 25.936; AVAX 61.2; BTC 0.000722; DOT 25.548; ENJ 103.22; FTM 158.835; LINK 42.42; LLUNA 32.161; LUNA 13.783; LUNC 44.5; MATIC 896.006; OCEAN 743.34; SAND 7.4965; SHIB 16613583.9; SOL 30.7747; VET 13381.7 | | |
| 3718 | Address on File | LUNC 8898.5 | | |
| A5A9 | Address on File | AUDIO 43.625; BTC 0.003315; CKB 3905.3; DOGE 1091.4; GALA 228.2635; LUNA 1.601; LUNC 104688.5; SPELL 14267.7 | | |
| A25A | Address on File | DOT 5.663 | | |
| 70E9 | Address on File | DOT 30.082; USDC 115.04 | | |
| 4C11 | Address on File | VGX 94.33 | | |
| BBFB | Address on File | ADA 959.5; BTC 0.000483; BTT 123691900; DGB 1378.6; DOGE 8729.6; ETH 0.00289 | | |
| 11CD | Address on File | BTC 0.00326; DOGE 366.5 | | |
| D93F | Address on File | BTC 0.000431; ICX 154.1 | | |
| 9125 | Address on File | ADA 1673.5; APE 40.923; ETH 2.12961; LRC 238.295; SHIB 93638708.7; USDC 129.89; VGX 6945.56 | | |
| 0556 | Address on File | SHIB 320792.7 | | |
| 8330 | Address on File | BTT 1009174311.9 | | |
| 0356 | Address on File | ADA 661.9; BTC 0.006605; DOGE 9913.2; ETH 0.0779; SHIB 14641112.2 | | |
| BBE8 | Address on File | VGX 2.78 | | |
| 8E4A | Address on File | BTC 0.001023; SHIB 1826484 | | |
| F17C | Address on File | VGX 4.01 | | |
| AB5B | Address on File | CHZ 350; CKB 4900; DASH 0.74; DYDX 12; EGLD 0.3725; FIL 2.65; KNC 59; LPT 3; NEO 3.6; ONT 14; QTUM 9.87; SKL 500; SRM 28; STMX 4500; UMA 10; ZEC 0.587; ZRX 120 | | |
| B6D2 | Address on File | BTT 1033884799.9 | | |
| 34BB | Address on File | ADA 400.9; APE 21.044; BTT 100000000; DOGE 1491.2; JASMY 3210.2; LUNC 144216.1; SHIB 20183655.2; VGX 100; XRP 157.4 | | |
| 5370 | Address on File | VGX 4.03 | | |
| 4864 | Address on File | VGX 5.21 | | |
| AA4B | Address on File | SHIB 41347.8 | | |
| EDB2 | Address on File | BTC 0.014265; DOGE 2025; DOT 12.385; ETH 0.21393; TRX 3499.8; VET 4466.2 | | |
| 388A | Address on File | BTC 0.000498; DOGE 2613.7; SHIB 72271651.4; STMX 1614.4 | | |
| 8440 | Address on File | BTC 0.000001; LUNA 3.001; LUNC 2.9 | | |
| E597 | Address on File | BTC 0.000941; LINK 0.91 | | |
| E5BF | Address on File | LUNA 0.007; LUNC 412.6 | | |
| 517C | Address on File | XTZ 0.51 | | |
| E438 | Address on File | ADA 1.1; ALGO 1489.68; DGB 0.9; SHIB 0.9; TRX 0.9; VET 1625.4 | | |
| 8F6D | Address on File | ADA 42.6; APE 5.977; BTC 0.001608; COMP 0.10333; DOGE 278.3; DOT 1.781; ETH 0.10046; MANA 27.11; MATIC 28.786; QTUM 3.16; SAND 8.2691; SUSHI 9.55; USDT 19.97 | | |
| 191C | Address on File | ADA 413.9; BTC 0.000441; BTT 78048000; CKB 4816.2; DGB 213.4; EOS 38.2; ETC 1; SHIB 18101447.2; TRX 852.1; VET 496.8; XLM 182.9; XVG 784.1 | | |
| D832 | Address on File | AMP 4355.55; DOT 5.143; EOS 96.91; ETH 0.20922; HBAR 394.4; UNI 50.977; VGX 104.53 | | |
| 2F4C | Address on File | VGX 2.8 | | |
| 570D | Address on File | ADA 39.2; ATOM 4.601; BTC 0.000444; DOGE 465.1; ETH 0.53333; LINK 1 | | |
| A5B5 | Address on File | BTC 0.000623 | | |
| B99D | Address on File | SHIB 546016.4 | | |
| BA8F | Address on File | ADA 100.4; DOGE 5762.7; LLUNA 3.861; LUNA 1.655; LUNC 360971.1; MATIC 100.638; SHIB 8605851.9; XLM 397.7 | | |
| 07F3 | Address on File | VGX 2.77 | | |
| 5932 | Address on File | BTC 0.004861; ETH 0.10175; LTC 1.00358; LUNA 0.932; LUNC 0.9; SOL 1.0036 | | |
| CF09 | Address on File | BTC 0.002194; DOGE 230.4; ETH 0.05557 | | |
| 0A21 | Address on File | BTC 0.000271 | | |
| CA31 | Address on File | AXS 0.82958; DOGE 405.3; HBAR 183.7; SHIB 4246380; SOL 0.2678 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C6E6 | Address on File | VGX 4.89 | | |
| 32D3 | Address on File | BTC 0.000581; USDT 13.45 | | |
| E284 | Address on File | BTC 0.000581 | | |
| 79CD | Address on File | BTC 0.000401; VGX 524 | | |
| 4282 | Address on File | XLM 70.1 | | |
| C474 | Address on File | ADA 565.5; AVAX 10.6; DOT 13.026; FTM 200; OCEAN 100; STMX 10536.1; TRX 3124; VGX 117.75 | | |
| 7D6B | Address on File | USDT 9.98 | | |
| 56C6 | Address on File | BTC 0.000625; ENJ 125.98; MANA 407.08; VGX 36.06 | | |
| A2B7 | Address on File | BTC 0.000649; LINK 44.3 | | |
| 7EE4 | Address on File | TRX 0.4 | | |
| AE22 | Address on File | ETH 0.00109 | | |
| F075 | Address on File | BTC 0.000231 | | |
| 941C | Address on File | BTT 91552300; TRX 330.8 | | |
| DC92 | Address on File | BTC 0.000405; CKB 6833.6; LUNA 1.749; LUNC 114442.3; MANA 49.89; SHIB 2398656.7 | | |
| BC07 | Address on File | ADA 84.9; BTC 0.000479; BTT 150864700; CKB 3088.8; DOGE 2419.4; ICX 52.5; LUNA 2.165; LUNC 141627.2; SHIB 31931926.7; STMX 14338.5; VET 4036.8; VGX 428.1 | | |
| B92B | Address on File | ADA 1.1; DOGE 8.8; ETH 0.00277; SHIB 3333777.8 | | |
| B45A | Address on File | BAT 82.5 | | |
| 4BA1 | Address on File | VGX 5 | | |
| E678 | Address on File | BTC 0.122965 | | |
| DBFC | Address on File | VGX 4.03 | | |
| A4F7 | Address on File | BTT 123456790.1 | | |
| FC21 | Address on File | ADA 1938.9; ALGO 125.19; ATOM 10.763; BTT 180349600; DOT 102.781; FTM 157.078; LLUNA 29.992; LUNA 20.411; LUNC 1997035.5; MANA 65.44; MATIC 840.559; SHIB 120172604.6 | | |
| E789 | Address on File | VET 589.7 | | |
| 4815 | Address on File | ADA 11.8; DOGE 3549.1; LUNA 0.008; LUNC 477.5 | | |
| 9A32 | Address on File | BTT 14921300; SHIB 1089056.6 | | |
| B2C3 | Address on File | VGX 4.01 | | |
| 8E76 | Address on File | AAVE 1.0337; ADA 2359.3; ALGO 266.87; AVAX 5.58; BTC 0.090165; CHZ 284.546; DOT 71.641; ETH 0.02309; LINK 24.97; LLUNA 7.33; LUNA 3.142; LUNC 8091; MATIC 0.738; SHIB 90632994.2; SOL 7.0856; STMX 7386.3; USDC 6576.52; VET 4006.7; VGX 578.7 | | |
| 5F99 | Address on File | BTC 0.000437; DOGE 76; ETH 0.0126 | | |
| FBD9 | Address on File | LLUNA 23.795; LUNA 4.218; LUNC 6800620.7 | | |
| 7DE7 | Address on File | ADA 373.8; BTC 0.248068; DOGE 7413.3; ETH 5.59784; MANA 160.04; SHIB 98022128.1; STMX 11800.5; VGX 120.9 | | |
| E510 | Address on File | SHIB 1637153.3 | | |
| 915C | Address on File | DOGE 769.2 | | |
| 233E | Address on File | ADA 72.6; ETH 0.0035; FLOW 43.82; LINK 46.85; MATIC 368.763; SOL 2.5407; SRM 31.701; USDC 1.04; VET 2992.8 | | |
| 7F4B | Address on File | SHIB 10982334.7 | | |
| 7283 | Address on File | BTC 0.000235 | | |
| 670D | Address on File | VGX 4.61 | | |
| C1C9 | Address on File | VGX 4.67 | | |
| B851 | Address on File | BTC 0.000626; ETH 0.21469; SHIB 1000000 | | |
| 7D36 | Address on File | VGX 4.99 | | |
| 4FB3 | Address on File | LTC 0.03082 | | |
| A64B | Address on File | ADA 85; BTC 0.000911; SHIB 4638811.9 | | |
| B445 | Address on File | VGX 2.77 | | |
| 9251 | Address on File | BTC 0.003244; DOT 28.874; ETH 0.03154; SOL 1.1664; VGX 36 | | |
| 350F | Address on File | SHIB 1545936.3 | | |
| E532 | Address on File | BTC 0.000404; SHIB 14159292 | | |
| D9B1 | Address on File | ADA 213; BTC 0.023552; BTT 27192701; DOGE 798.8; ETC 1.57; ETH 0.45685; ICX 32.3; LLUNA 4.204; LUNA 1.802; LUNC 392643.3; MANA 104.57; SAND 39.3373; SHIB 74897471; SOL 2.8171 | | |
| C6FB | Address on File | VGX 2.65 | | |
| F642 | Address on File | SHIB 1717484.6 | | |
| F1BE | Address on File | LTC 0.05714 | | |
| 415C | Address on File | BTC 0.000546; LLUNA 16.66; LUNA 7.14; SOL 21.1816; USDC 5079.07 | | |
| 8FC1 | Address on File | VGX 2.84 | | |
| ED16 | Address on File | VGX 2.82 | | |
| A9C0 | Address on File | VGX 4.61 | | |
| EB08 | Address on File | VGX 4.01 | | |
| A6E7 | Address on File | DOGE 0.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7478 | Address on File | VGX 2.8 | | |
| 97C0 | Address on File | SHIB 11861335; SOL 0.3905 | | |
| 6F7B | Address on File | VGX 4.99 | | |
| F4AD | Address on File | VGX 537.07 | | |
| 20A5 | Address on File | BTC 0.000499; SHIB 38300884.4 | | |
| 586E | Address on File | BTT 23752900; SHIB 7772423.4 | | |
| 2946 | Address on File | ADA 45.1; ATOM 1.041; AVAX 0.35; BTC 0.000491; BTT 5870600; CELO 2.371; CKB 1029.2; DGB 125.8; DOGE 187.1; DOT 0.984; ETC 0.13; ETH 0.13968; LINK 1.62; LTC 0.31645; MANA 15.46; NEO 0.221; OCEAN 12.88; OMG 0.82; QTUM 0.55; SRM 1.802; STMX 808; TRX 292.9; UNI 1.629; VET 372.2; XLM 86.7; XVG 1000.6; ZEC 0.044 | | |
| 74C4 | Address on File | VGX 2.84 | | |
| 3E5B | Address on File | VGX 5.17 | | |
| BB7F | Address on File | BTC 0.000211 | | |
| 38CB | Address on File | ADA 338; APE 11.462; BTT 20313531.3 | | |
| AFB6 | Address on File | VGX 4 | | |
| 37BB | Address on File | VGX 2.8 | | |
| F87D | Address on File | BTT 23434800 | | |
| 9B07 | Address on File | ADA 59.6; BTC 0.00165; ETH 0.00708; OCEAN 94.54; USDT 29.95 | | |
| 5E9B | Address on File | MANA 9.22; SHIB 318049.9; VET 273.8 | | |
| 2491 | Address on File | ADA 597.6; ALGO 2596.61; AVAX 5.57; BTC 0.012097; ETH 1.23752; LUNA 3.433; LUNC 224585.8; SOL 6.8596; USDC 9686.65 | | |
| B435 | Address on File | BTT 5292200 | | |
| 36FD | Address on File | ETH 0.02705 | | |
| 1F00 | Address on File | BTC 0.001028; DOGE 8371.5; GLM 2000.37; IOT 483.61; LTC 2.83118; VET 5872.1 | | |
| AA30 | Address on File | ALGO 5.71; APE 0.225; DOGE 2.3; USDC 8206.73; XTZ 0.14 | | |
| 23DB | Address on File | SHIB 13041090.9 | | |
| 763F | Address on File | ALGO 509.83; AVAX 24.71; BTC 0.421552; CHZ 12707.7783; COMP 10.01824; ENJ 3086.8; ETH 7.77478; OXT 1357.8; SUSHI 801.3338 | | |
| 3CC3 | Address on File | APE 15.66; BTC 0.000686; SAND 171.9756 | | |
| B3E8 | Address on File | ADA 204.4; BTC 0.015781; DOT 25.066; ETH 0.55818; USDC 7941.82 | | |
| 1731 | Address on File | VGX 8.38 | | |
| F1A7 | Address on File | VGX 5248.1 | | |
| 9E6D | Address on File | ADA 13.9; BTC 0.000499; SHIB 2301495.9 | | |
| 8719 | Address on File | LLUNA 5.563; LUNA 2.384; LUNC 520059.4; VGX 2.81 | | |
| 6DBA | Address on File | BTC 0.000489; SHIB 2644802.9 | | |
| 6645 | Address on File | AMP 1545.97; BTC 0.002828; ETH 0.0533; MANA 23.91; SHIB 29010030.9 | | |
| 0B89 | Address on File | AMP 3033.84; AVAX 0.83; BTC 0.001833; DOGE 1166.9; ETH 0.01889; MANA 29.4; SHIB 28218471.7; SOL 0.6117; STMX 3641.5; XTZ 21.5 | | |
| 06A9 | Address on File | BTT 23248400; LLUNA 5.577; LUNA 2.391; LUNC 521413.5; STMX 1064.8 | | |
| 780F | Address on File | BTC 0.001655; USDC 10.5 | | |
| 4753 | Address on File | ADA 804; BTC 0.000433; DOT 4.894; LINK 4.22; VET 1694.4 | | |
| C0DE | Address on File | ETC 5.02; SHIB 7925871.4 | | |
| 2F45 | Address on File | BCH 0.00797; BTC 0.007933; ETC 0.05; ETH 0.04639; LTC 0.02635; XMR 0.007; ZEC 0.002 | | |
| 97E9 | Address on File | LLUNA 8.229; LUNA 3.527; LUNC 769178.5 | | |
| D986 | Address on File | DOGE 903.3 | | |
| 7D4C | Address on File | ETH 0.02021 | | |
| 3066 | Address on File | VGX 4.66 | | |
| 6726 | Address on File | ETC 0.03; SHIB 45647756.8 | | |
| 6335 | Address on File | BTC 0.000452; BTT 65000000; CKB 10000; SHIB 6666666.6; STMX 11628.8; TRX 1956.9; VET 1820; XVG 10098.5 | | |
| C6FD | Address on File | DOT 52.499 | | |
| 7ECD | Address on File | BTT 28383700; SHIB 814863.1; STMX 2035 | | |
| 808D | Address on File | BTC 0.058968 | | |
| 52D1 | Address on File | BTC 0.000506; SHIB 11106997.4 | | |
| 4204 | Address on File | ADA 59.7; BTC 0.000932; BTT 170013400; DOGE 389.9; DOT 2.016; ETH 0.06319; SHIB 7288629.7; TRX 374; XLM 59.2 | | |
| 35A0 | Address on File | ATOM 0.672; BCH 0.08855; BTC 0.003346; ENJ 11.89; ETH 0.01279; GRT 102.18; MANA 9.89; SHIB 741656.3; SOL 0.5854; YFI 0.001052 | | |
| 101D | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6B7D | Address on File | BTC 0.000529; DOGE 358.7; SHIB 47088575.3 | | |
| 544A | Address on File | ADA 413.3; BTC 0.000513; BTT 33140000; CKB 3435.3; DOGE 977.5; SHIB 5296610.1; STMX 18018.3 | | |
| 58F1 | Address on File | BTT 700 | | |
| A906 | Address on File | VGX 5 | | |
| 4264 | Address on File | VGX 0.24 | | |
| C54C | Address on File | DOGE 181.9 | | |
| 4C96 | Address on File | LLUNA 243.428; LUNA 104.326; LUNC 22751877.7; SHIB 38768.3 | | |
| B6AB | Address on File | LUNA 1.694; LUNC 110793.8 | | |
| 1172 | Address on File | VGX 4.02 | | |
| 2660 | Address on File | ADA 36.1; BTC 0.000436; DOGE 68.8; ETH 0.01353; SHIB 13698063.5 | | |
| 3AFE | Address on File | ADA 260.9; BTC 0.078684; BTT 13110600; DOGE 1711; DOT 3.622; ETH 0.07483; LINK 3.05; LUNA 0.725; LUNC 36.5; MATIC 323.1; SOL 0.4956; TRX 713.6; USDC 111.85; VET 733.8; XVG 1646.5 | | |
| 40E7 | Address on File | ADA 22.3; BTC 0.000857; DOT 0.632 | | |
| 7327 | Address on File | ADA 57.3; BTC 0.027913; DOGE 220.1; TRX 430.5; VET 367.9 | | |
| 4F5B | Address on File | ADA 781.9; BTC 0.008588; BTT 56539700; CELO 10.445; CKB 985.9; DOGE 5466.5; DOT 14.372; EOS 24.18; ETH 0.15823; FTM 22.322; HBAR 55.3; LINK 10.37; LUNA 3.726; LUNC 3.6; MANA 24.92; MATIC 36.809; SAND 7.3696; SHIB 995222.9; TRX 749; USDC 111.02; VET 1092.8; VGX 7.96; XLM 78.9; XTZ 61.21; YFI 0.00191 | | |
| 9570 | Address on File | BTC 0.000525; SHIB 638688.5 | | |
| 915E | Address on File | BTC 0.000718; BTT 9472100; SHIB 10699001.4 | | |
| 3899 | Address on File | VGX 2.77 | | |
| 5561 | Address on File | ADA 2.4 | | |
| 3482 | Address on File | ADA 134.1; ALGO 30.54; BTC 0.003965; BTT 13758500; DOGE 1875.2; ETC 5.32; ETH 0.03416; SHIB 3602305.4; VET 1562.9 | | |
| 5283 | Address on File | VGX 4.01 | | |
| 64EA | Address on File | APE 0.134; KAVA 420.916 | | |
| 5B94 | Address on File | ADA 1268.3; BTC 0.402869; ETH 4.27366; LTC 2.47108; VET 2329; XLM 248.6 | | |
| D957 | Address on File | ADA 2.1; AMP 10058.79; BTC 0.096305; EOS 30.64; ETH 8.05952; HBAR 14696.9; LINK 55.99; LTC 0.78621; SUSHI 138.0743; VET 12870.5; XLM 921.2; XRP 429.6 | | |
| 6A0D | Address on File | ADA 1; BTC 0.000186; DOT 282.36; ETH 0.00537; LINK 0.1; LTC 0.0691; SHIB 113847.3; SRM 63.864 | | |
| 02AB | Address on File | ADA 249.8; LLUNA 5.687; LUNA 2.437; LUNC 531563.6; SOL 13.5222; SUSHI 100.1547; VET 745.9 | | |
| C689 | Address on File | ADA 274.7; BTC 0.021977; BTT 11765900; SHIB 1000000; USDC 220.39 | | |
| 52F5 | Address on File | BTC 0.000442 | | |
| 2584 | Address on File | EOS 107.36; ETH 0.14519; HBAR 1250.7; LTC 2.96494; ONT 567.91; SHIB 23806331.4; VET 4386.3; XLM 1587.7; XTZ 60.73 | | |
| 0920 | Address on File | ADA 264.8; BTC 0.000526; BTT 1595700; CKB 2312.3; HBAR 366.2; MANA 20.08; SHIB 10115929.6; STMX 4111.8; XRP 161.4; XVG 5074.1 | | |
| F9BF | Address on File | BTC 0.001043 | | |
| 850F | Address on File | ADA 190.7; ALGO 40.37; BTC 0.032537; DOT 3.858; LUNA 2.876; LUNC 32413.1 | | |
| B074 | Address on File | VGX 4.3 | | |
| E4E3 | Address on File | BTC 0.000512; BTT 12500000 | | |
| D978 | Address on File | ADA 17.2; BTC 0.000062; ETH 0.00221; SOL 0.0109 | | |
| 03DF | Address on File | BTC 0.000513; MANA 216.6; VGX 202.37 | | |
| A750 | Address on File | ADA 608.8; BTC 0.001783; BTT 2000000000; DOT 0.294; LTC 15.6885; SHIB 16282661.6 | | |
| 0244 | Address on File | DOGE 724.8; SHIB 661900.9; VGX 12.23 | | |
| 6670 | Address on File | BTC 0.000498; BTT 33275000; DGB 844.1; DOGE 789.2; ETH 0.0229; HBAR 112.8; SHIB 7870370.3; TRX 1152.2 | | |
| 47C9 | Address on File | USDC 106169.62; VGX 582.95 | | |
| ADD7 | Address on File | ADA 155.6; AVAX 1.59; BTC 0.000276; ETH 0.0095; MATIC 157.468; UNI 7.724; VGX 1613.77; XMR 0.339 | | |
| 8FAF | Address on File | ADA 749.2; VET 766.8 | | |
| 4DA6 | Address on File | ADA 262 | | |
| 5016 | Address on File | ADA 110.9; DOGE 10079.7; ETH 3.13141; SAND 49.4171; SHIB 18274299.8 | | |
| 575D | Address on File | DOGE 40.7 | | |
| 3BB7 | Address on File | ADA 153.6; BTC 0.000772; MATIC 114.451; SHIB 15328468.3 | | |
| 2237 | Address on File | AVAX 5.02; BTC 0.00003; SRM 50.18; STMX 5070.3; USDC 1.2 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F63 | Address on File | ETH 0.00381; SHIB 9919640.5 | | |
| B822 | Address on File | VGX 4.01 | | |
| A85D | Address on File | DOGE 9.5; ETH 0.00366; HBAR 0.1; SHIB 1550832.8 | | |
| F49D | Address on File | ADA 9.8 | | |
| 2AFA | Address on File | BTC 0.004008; LLUNA 5.046; VGX 3022.34 | | |
| BFED | Address on File | VGX 2.77 | | |
| BF2C | Address on File | VGX 4.26 | | |
| 34F4 | Address on File | ADA 1810.2; APE 46.548; BTC 0.000445; LINK 8.57; LLUNA 9.787; LUNA 4.195; LUNC 1043832.9; SHIB 29900238; SPELL 117757.8; STMX 24.3; VET 19707.6 | | |
| C843 | Address on File | BTC 0.000433; BTT 64839900; DOGE 2299.6; ETH 0.30145; SHIB 990449.2 | | |
| 674C | Address on File | SHIB 1769285.2 | | |
| A12F | Address on File | BTC 0.138239; BTT 133564100; DOGE 1008.7; DOT 82.455; ETH 0.03627; LLUNA 6.23; MANA 240.96; SHIB 17602925.3; SOL 0.0158; USDC 101.05; VET 31646 | | |
| 8FF0 | Address on File | ADA 146.1; BTC 0.000982; BTT 422606300; DGB 632.9; DOGE 7348.4; EOS 6.92; ETH 1.10144; LINK 1.33; ONT 32.24; TRX 4428.7; VET 676.5; VGX 21.05 | | |
| 9019 | Address on File | BTT 25574399.9; DGB 2733.8; DOGE 4033.5 | | |
| CE69 | Address on File | ADA 152.6; BTC 0.139233; ETH 0.54683; LINK 8.07; SUSHI 140.0158; VET 2052.1 | | |
| 9A98 | Address on File | BTC 0.068974; BTT 72705600; DOGE 3746.3; ETH 0.25418; SHIB 49407824.5; YFI 0.065632 | | |
| 65F6 | Address on File | MATIC 526.244 | | |
| 6EEB | Address on File | BTC 0.000387 | | |
| 68DE | Address on File | ALGO 602.75; APE 5.743; AVAX 9.9; BTC 0.000387; BTT 292380825.5; DOT 35.453; ETH 0.00216; FIL 5.57; HBAR 20305.1; LUNA 0.381; LUNC 24922.8; MATIC 219.16; VET 1010.7 | | |
| 5131 | Address on File | BTC 0.002218; USDC 14.47; VGX 4.57 | | |
| 74BA | Address on File | BTC 0.000508; SHIB 1679543.1 | | |
| FCD4 | Address on File | ADA 51.4; BTC 0.027386; DOGE 500.5; DOT 2.888; ETH 1.14773 | | |
| DFBD | Address on File | BTC 0.000448; BTT 26994000; SHIB 19597842.2 | | |
| FE9F | Address on File | BTC 0.000489 | | |
| 6F6D | Address on File | BTC 0.001608; MANA 8.57 | | |
| 1C46 | Address on File | BTT 174731813.9; SHIB 141838802.1; STMX 25892.3; TRX 5321.4; VGX 38.67 | | |
| 1757 | Address on File | VGX 2.76 | | |
| 4EBF | Address on File | VGX 2.77 | | |
| E9D4 | Address on File | ADA 95.3; ALGO 11.74; AMP 648.24; ATOM 7.511; AVAX 0.82; BTT 194796883.6; CHZ 209.9362; DOGE 2162.2; DOT 7.247; ENJ 82.43; ETH 0.20996; FIL 4.26; GRT 98.37; HBAR 55.8; LINK 3.28; LTC 4.05074; MANA 74.64; MATIC 109.822; SAND 29.4593; SHIB 5467529.6; SOL 0.7375; VET 1947.3; XLM 191.2 | | |
| AF02 | Address on File | AMP 3970.2; ETH 0.12157; VET 3158.4 | | |
| 8B92 | Address on File | AMP 5956.49; CKB 8643; ETH 1.19426; HBAR 1154.3; MATIC 853.006; VET 3363.7 | | |
| CD35 | Address on File | AVAX 0.09; BTC 0.000262; DASH 0.044; DOT 0.614; ETH 0.00945; LLUNA 155.572; LTC 0.03184; USDC 1.38 | | |
| 8EA7 | Address on File | ADA 42.3; AMP 2177.98; APE 9.34; FIL 10.31; LUNC 335401.6; MANA 24.53; SAND 22.4848; SHIB 28646825.7 | | |
| AD64 | Address on File | APE 0.115; AVAX 0.02; DOT 0.334; LLUNA 44.691; LUNA 19.154; LUNC 61.9; SHIB 17299.7 | | |
| 917A | Address on File | VGX 2.79 | | |
| F5A5 | Address on File | DOGE 7190.6; LLUNA 20.578; LUNA 8.819; LUNC 2160177.7; SHIB 2177700.3 | | |
| 4E92 | Address on File | ADA 112.1; BTC 0.00066; ETH 0.02328; SHIB 40420437.1 | | |
| 7C45 | Address on File | ADA 76.3; BTC 0.000824; DOGE 584.6; ETH 0.07098; SHIB 2083220.7 | | |
| 794A | Address on File | SHIB 83668778.7 | | |
| 43E6 | Address on File | ALGO 371.49; BTC 0.011784; DASH 4.144; ETH 0.14919; LINK 10.33; OCEAN 640.68 | | |
| EC26 | Address on File | LLUNA 7.07 | | |
| C8DE | Address on File | ADA 1.2; ETH 0.02034; HBAR 236; MANA 23.37 | | |
| FF3C | Address on File | BTC 0.001152; DOGE 545.6; XVG 615.1 | | |
| CDEE | Address on File | BTC 0.000299 | | |
| 0FAF | Address on File | DOGE 275.5 | | |
| 2A49 | Address on File | BAND 2.002; KNC 7; LINK 3; XLM 70.1 | | |
| 605D | Address on File | ADA 0.9; ETH 0.97934; LUNA 0.002; LUNC 77.8 | | |
| 5120 | Address on File | USDC 1111.46 | | |
| 64B6 | Address on File | BTC 0.00052; SHIB 17324256.1 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5928 | Address on File | VGX 5 | | |
| 1E26 | Address on File | ADA 37.6; BTC 0.00051; LINK 2.54; MANA 14.71; MATIC 23.484; SAND 9.659; SUSHI 8.3688; VGX 15.33 | | |
| DB24 | Address on File | BTT 1000000 | | |
| 0FA6 | Address on File | HBAR 1913.4 | | |
| 3FC9 | Address on File | ADA 284.5; SHIB 11111111.1 | | |
| D82F | Address on File | VGX 2.82 | | |
| FEDC | Address on File | VGX 5.25 | | |
| F963 | Address on File | ADA 1214.2; BTC 0.000425 | | |
| F57A | Address on File | BTC 0.000445; BTT 239759900; DOGE 2219.9; ETC 21.2; LLUNA 30.547; LUNA 13.092; LUNC 2855837.9; QTUM 14.97; TRX 4143.7; VET 4605.6; XVG 9435.8 | | |
| E296 | Address on File | LLUNA 11.943; LUNA 5.119; LUNC 1115906.4 | | |
| B878 | Address on File | ADA 103.9; DOGE 100; ETH 0.33; VGX 50.58 | | |
| 6996 | Address on File | ADA 467.6; ETH 2.90336; MATIC 914.831; VET 73283.6 | | |
| 3F58 | Address on File | BTC 0.000049 | | |
| 1148 | Address on File | ADA 3936.4; DOT 387.656 | | |
| 3C6D | Address on File | BTC 0.000704; DOGE 6.5; LUNA 0.029; LUNC 1855.2 | | |
| 97EB | Address on File | ETH 0.22139322 | | |
| E588 | Address on File | DAI 190.37 | | |
| 645F | Address on File | BTT 48726800; CKB 3374.2; DOGE 798.4; HBAR 238.6; SHIB 15116415.8 | | |
| F5CE | Address on File | BTC 0.000652; BTT 150808100; SHIB 24257374.8 | | |
| 793F | Address on File | VGX 4.9 | | |
| 3326 | Address on File | VGX 5.16 | | |
| 18ED | Address on File | LLUNA 5.118 | | |
| 0C58 | Address on File | ADA 106.1 | | |
| 5A97 | Address on File | BTC 0.000668; BTT 1518100; DOGE 68.1; SHIB 1430323.7 | | |
| C193 | Address on File | VGX 2.82 | | |
| 9CC4 | Address on File | SHIB 320543941.2; USDC 18.8; VGX 523.82 | | |
| FC7F | Address on File | ADA 1631.9; BTT 175677700; DOT 2.737; STMX 48764.1 | | |
| 2766 | Address on File | LUNA 2.041; LUNC 133477; SHIB 12739036.6 | | |
| 63A0 | Address on File | ADA 907.4; BTC 0.00075; ETH 0.00355; LTC 0.02191; VGX 576.34; XRP 109.8 | | |
| E828 | Address on File | BTT 2366700; CRV 562.1953; LLUNA 35.169; LUNA 15.073; LUNC 3287530.4; MANA 3.4; SHIB 165631.4 | | |
| 2D7E | Address on File | ADA 1643.7; ETC 77.65; SHIB 28465304.6; VET 0.6 | | |
| F0F2 | Address on File | ADA 2109.8; ETH 2.03895; MATIC 436102050.3 | | |
| DD3A | Address on File | VGX 4.67 | | |
| DB79 | Address on File | ADA 346.6; BTC 0.000557; CKB 31558 | | |
| 792B | Address on File | VGX 2.81 | | |
| 99C3 | Address on File | HBAR 4640.2; SHIB 380807.3 | | |
| 6BC0 | Address on File | ADA 356.9; AVAX 3.5; DOT 49.427; MATIC 279.667; SAND 40.9879; SHIB 16674069.2 | | |
| AEB8 | Address on File | BTC 0.05595 | | |
| 451E | Address on File | DOGE 298.5 | | |
| 2E97 | Address on File | VGX 8.38 | | |
| E35D | Address on File | SHIB 617303.4 | | |
| 9A54 | Address on File | BTT 7295700; HBAR 0.1; LUNA 0.004; LUNC 233.1 | | |
| AB15 | Address on File | DOGE 2.2; DOT 2.042 | | |
| 58BC | Address on File | LUNC 41.3; VGX 1.24 | | |
| 8C05 | Address on File | ADA 50.2; BTC 0.001478; CKB 2236.8; DOGE 417.3; MANA 52.75; SHIB 3660130.7; XVG 145.1 | | |
| 9C72 | Address on File | BTC 0.000924; DOGE 53683.5 | | |
| B19A | Address on File | ADA 108.9; BTC 0.022719; DOGE 10174.3; LUNA 2.173; LUNC 2.1; SHIB 91916233.5; XVG 20186.4 | | |
| 5976 | Address on File | ADA 0.6; BTT 22041300; SHIB 5763504.5 | | |
| EC44 | Address on File | BTC 0.000504; DOGE 2681.8 | | |
| C08C | Address on File | ADA 135.8; BTT 1876520300; DGB 2744.1; DOGE 13849.9; SHIB 1400975.7; TRX 8749.2; VET 5197.5 | | |
| 1714 | Address on File | SHIB 957854.4 | | |
| 986E | Address on File | LUNA 1.337; LUNC 87468.7 | | |
| 797F | Address on File | BTC 0.000387; HBAR 175601.9; LLUNA 94.052; LUNA 40.308; LUNC 8794117.3; USDC 15.81; XLM 54479.9 | | |
| CAF6 | Address on File | ADA 141.7; AMP 1226.86; ATOM 0.264; BTC 0.005641; DOGE 157.4; DOT 0.549; ETH 0.02536; GRT 30.32; LINK 3.6; LUNA 2.975; LUNC 194653.9; ONT 20.15; SHIB 11826198.1; SOL 0.0567; VET 316 | | |
| CD2E | Address on File | ADA 1.6 | | |
| 524D | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8095 | Address on File | ADA 7.4; BTC 0.002166; BTT 2059800; DOGE 159.4; ETH 0.03398; SHIB 139762.4; VET 49.5 | | |
| 5C05 | Address on File | SHIB 2459171.6 | | |
| D9D5 | Address on File | SHIB 19326.4; VET 181627.2 | | |
| 2C21 | Address on File | BTT 13188500; LUNA 0.038; LUNC 2435.6; USDC 74.34 | | |
| 2A43 | Address on File | BTC 0.009857; DOT 67.603; FIL 1.77; HBAR 20049.9; USDC 63.66; VET 34894.7; VGX 274.19; XLM 9018.6; XTZ 8.22 | | |
| BB9A | Address on File | BTC 0.001575; SHIB 13297872.3; VET 39991.4 | | |
| CA89 | Address on File | ADA 22.5; BTC 0.000433; DOGE 102.2; ETC 7.46; USDC 166.29 | | |
| D264 | Address on File | BTC 0.001407; BTT 5822400; DOGE 2673.6; ETH 0.00694 | | |
| 3141 | Address on File | ADA 67.3; BTC 0.000514; BTT 100097500; HBAR 69.3; MANA 147.42; OXT 113.8; SHIB 7587253.4; STMX 4354.4; TRX 388.4; VET 447.1; XVG 3216.2 | | |
| C354 | Address on File | LLUNA 10.969; LUNA 4.701; LUNC 1025440.1; VGX 1.53 | | |
| 77A0 | Address on File | VGX 5 | | |
| D4CF | Address on File | BTC 0.000401; SHIB 1374948.4 | | |
| B9DD | Address on File | BTC 0.000658; DOGE 287.4 | | |
| 8F9D | Address on File | BTC 0.001038; HBAR 228.2; MATIC 62.062; SHIB 9131155.9 | | |
| 9A78 | Address on File | BTT 638610600; LLUNA 29.194; LUNA 12.512; LUNC 2729697.5; SHIB 12027540.7; VET 3309.3; XRP 26.7 | | |
| 6715 | Address on File | BTC 0.001588; ENJ 67.26 | | |
| BFD2 | Address on File | AVAX 10.5; BTC 0.00044; BTT 570469300; CKB 4685; DOT 117.978; ENJ 314.63; HBAR 3253.9; ICX 222; JASMY 9783.9; LLUNA 14.053; LUNA 6.023; LUNC 291273.7; MANA 1021.68; SHIB 129859798.5; STMX 11609.5; TRX 2423.8; VET 10846.6; VGX 98.66 | | |
| 8744 | Address on File | VGX 4.91 | | |
| F74E | Address on File | ADA 59.4; BTT 2579299.9; HBAR 67.3; SHIB 7278020.3; VET 403.4 | | |
| E256 | Address on File | BTC 0.083232; BTT 110000000; DOT 64.069; ETH 1.00648; LLUNA 7.021; LTC 2.07961; LUNA 3.009; LUNC 656376.8; SHIB 22795621.5; USDC 279.75; VGX 114.78 | | |
| 9C98 | Address on File | DGB 419.6; DOGE 0.5; ETH 0.00004; TRX 93.4 | | |
| 8A1A | Address on File | BTT 12941200 | | |
| 454E | Address on File | SHIB 1754973.6 | | |
| D8D9 | Address on File | AVAX 5.22; BTC 0.154771; CKB 467145.6; DOGE 15; DOT 11.667; ETH 3.21919; GRT 1878.07; LINK 9.65; LLUNA 144.863; MATIC 92.445; UNI 11.172; USDC 3509.06; VGX 5038.61 | | |
| 24CC | Address on File | ADA 927.7; BTC 0.000763; BTT 8861700; DGB 3968.5; MANA 32.03; OCEAN 302.43; SHIB 48860386.8 | | |
| AA7F | Address on File | VGX 5 | | |
| D303 | Address on File | CKB 20334.2 | | |
| 99BF | Address on File | APE 62.565; BTT 623466421.1; CKB 31221.9; LLUNA 24.714; LUNC 1247475.7; OP 313.8; SAND 939.4249; SHIB 93562460.5; SPELL 314637.9; STMX 9370.4; XVG 15641; YFII 2.484391 | | |
| 397D | Address on File | VGX 2.8 | | |
| 6E19 | Address on File | BTC 0.007054 | | |
| 8970 | Address on File | SAND 103.7241 | | |
| 1E2E | Address on File | BTC 0.000105 | | |
| 3688 | Address on File | ADA 679.4; AMP 4599.57; ANKR 6830.69631; CHZ 1247.8864; ETC 0.01; ETH 0.89634; FTM 256.096; GLM 622.37; IOT 378.76; MANA 210.46; MATIC 193.865; SAND 91.4123; SHIB 6109857.7 | | |
| 7EB3 | Address on File | ADA 1038.4; ALGO 552.73; BTC 0.000497; DOT 50.502; MATIC 1093.209; SHIB 29284795.2; XLM 2706.9 | | |
| 29DE | Address on File | ETC 1.43 | | |
| FC69 | Address on File | BTC 0.000543; SHIB 280184052.1 | | |
| 5BCE | Address on File | DOGE 1012.1 | | |
| A16A | Address on File | BTC 0.004051; ETH 0.04651; HBAR 313.5; LLUNA 3.385; LUNA 1.451; LUNC 316463.3; SHIB 1451800.2; USDC 226.21; VGX 142.43 | | |
| 1197 | Address on File | AVAX 485.8; BTC 0.161581; DOT 3791.5; ETH 6.58849; FTM 32362.462; LLUNA 103.374; LUNC 16285985.9; MATIC 38117.854; SOL 0.0277; USDC 470.28 | | |
| 0ED3 | Address on File | BTT 10637100; SHIB 7172588.8 | | |
| B2E2 | Address on File | ADA 9.5; BTC 0.000739; BTT 15558500; CKB 2211.1; DOGE 414.9; ETH 0.00563; SHIB 38072290.7; TRX 399.3; XVG 1169.9 | | |
| 5F25 | Address on File | BTC 0.000474; BTT 2187800; LINK 20.77 | | |
| 9FAE | Address on File | ADA 188.7; LUNA 0.338; LUNC 22068.7; SHIB 3946282 | | |
| 937A | Address on File | USDC 2631.04 | | |
| 8BAF | Address on File | BTC 0.007785; USDC 25 | | |
| 2F59 | Address on File | BTC 0.081635; USDC 10911.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73F2 | Address on File | VGX 4.97 | | |
| 9F1E | Address on File | VET 1274 | | |
| 5C19 | Address on File | ADA 20.1; BTC 0.000521; BTT 16735899.9; DOGE 204.2; ENJ 9.27; FTM 15.828; LUNA 0.518; LUNC 0.5; MANA 58.61; QNT 1.00092; SAND 4.7747; SHIB 12657179.2; VGX 19.3; XLM 75.2 | | |
| 3EFA | Address on File | ADA 100.3; BTC 1.73773; ETH 10.30866; LTC 51.05124; USDT 20.82 | | |
| F319 | Address on File | STMX 1261544.7; VGX 499.7 | | |
| 43D5 | Address on File | ADA 1701.4; CAKE 51.921; DOT 110.127; LLUNA 71.347; LUNA 30.577; LUNC 98.9; MATIC 2790.273; VET 14015.9 | | |
| 88D9 | Address on File | BTC 0.001022; SHIB 29804797.4 | | |
| 9C74 | Address on File | USDC 9.64 | | |
| B3DE | Address on File | SHIB 891893.7 | | |
| 1883 | Address on File | SHIB 1788268.9 | | |
| 6A08 | Address on File | ADA 20.3; APE 6.395; ENJ 9.68; LUNA 1.786; LUNC 116839.7; MATIC 54.11; SHIB 17338434; TRX 196.2; VET 189.2 | | |
| 1113 | Address on File | ADA 1249.2; BTC 0.000817; DOGE 7932; DOT 42.031; HBAR 500; LUNA 1.489; LUNC 97401.9; SHIB 59609269.8 | | |
| 9F72 | Address on File | BTC 0.000817; LINK 5.16 | | |
| 17F3 | Address on File | BTC 0.000241 | | |
| 9395 | Address on File | VGX 2.75 | | |
| 05B2 | Address on File | BTC 0.485212; DOT 0.184; ETH 2.90111; USDC 80.14 | | |
| DF62 | Address on File | VGX 5.25 | | |
| A1DF | Address on File | ADA 127.7; BTC 0.000625 | | |
| B3DD | Address on File | ADA 12.2; BTC 0.000524; SOL 0.276 | | |
| 6936 | Address on File | ADA 1 | | |
| C76A | Address on File | BTC 0.000501 | | |
| 5D47 | Address on File | APE 171.036; BTC 0.502476; DOT 20.849; ETH 3.04055; LLUNA 55.012; LUNA 23.577; LUNC 6422925.3; SHIB 150216092.2; VGX 5261.34 | | |
| F9D4 | Address on File | BTC 0.001376; SHIB 10039652.5; VGX 5 | | |
| B822 | Address on File | LUNC 282.1 | | |
| 7B4F | Address on File | BTT 1406614800; XVG 12783.2 | | |
| 7153 | Address on File | VGX 2.78 | | |
| 79FE | Address on File | DOGE 372.5; SHIB 3871287.3 | | |
| A4DC | Address on File | ADA 373.3; DOGE 640.5; MATIC 119.281 | | |
| 7C43 | Address on File | BTT 4212500; DOGE 72.6 | | |
| 99DB | Address on File | VGX 8.39 | | |
| 1C34 | Address on File | VGX 4.26 | | |
| CFFC | Address on File | ADA 22.2; BTC 0.000513 | | |
| DC83 | Address on File | AMP 3165.09; BTT 854000000; GALA 405.5413; LUNA 0.622; LUNC 40675.6; SHIB 59110491.5 | | |
| E833 | Address on File | BTC 0.005732; ETH 0.04771; SHIB 6247396.9 | | |
| 21FC | Address on File | LLUNA 45.915; USDC 296.41; VGX 17839.74 | | |
| F8C6 | Address on File | BTT 24752475.2; VGX 4.27 | | |
| 9607 | Address on File | BTC 0.000446 | | |
| FE32 | Address on File | HBAR 373.8; SHIB 5279832.6; VET 7783.1 | | |
| B2F4 | Address on File | VGX 2.81 | | |
| E07A | Address on File | HBAR 1905.4; LLUNA 15.356; LUNA 6.582; LUNC 21.3; MANA 182.68 | | |
| 008D | Address on File | ADA 83.4; BTC 0.000447; DOGE 127.4 | | |
| CBC1 | Address on File | BTC 0.000442; BTT 191922300 | | |
| 82AA | Address on File | VGX 4.03 | | |
| A497 | Address on File | ADA 172.4; DOGE 832.2; SHIB 1146526 | | |
| 0722 | Address on File | VGX 5 | | |
| 1E9C | Address on File | BTC 0.010319; BTT 2691000; DOGE 1477.9; ETH 0.02174; MANA 86.62; SHIB 5081483.8; TRX 133.2; VGX 17.59; XLM 141.2; ZRX 15.5 | | |
| A506 | Address on File | BTC 0.009431; DOGE 9944.4; TRX 1694.5 | | |
| 4BB5 | Address on File | BTC 0.000938; SHIB 15208835.1; VGX 21.91 | | |
| E46A | Address on File | USDC 5.81; VGX 1.99 | | |
| 7686 | Address on File | ADA 5073.1; APE 14.023; CKB 0.9; DOGE 17264.4; DOT 73.684; ETH 2.144; FTM 836.06; LUNA 0.136; LUNC 8862.8; SHIB 21061403.5; SOL 26.8539; USDC 1.64; VET 20638.2; VGX 5871.49 | | |
| B8B5 | Address on File | ALGO 208.02; BTC 0.000064; GALA 1712.0692; LLUNA 27.018; LUNC 41 | | |
| 0334 | Address on File | ADA 226.3; ALGO 39.96; ATOM 4.052; BAND 7.173; BTC 0.021463; BTT 74775500; DOGE 30.9; EGLD 0.298; ENJ 81.22; EOS 10.82; ETH 0.57826; HBAR 846.3; LTC 1.11349; MANA 78.94; OCEAN 40.19; STMX 1343.7; VET 2093.1; XLM 334.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 71E5 | Address on File | CKB 1798; LLUNA 8.113; LUNA 3.477; LUNC 11.3 | | |
| F2D9 | Address on File | DOGE 1.5 | | |
| CA8D | Address on File | ADA 56.7; BTC 0.000449; BTT 13128300; VET 447.2 | | |
| CED3 | Address on File | VGX 2.77 | | |
| A24C | Address on File | BTC 0.000805; ETH 0.93669 | | |
| B45E | Address on File | VGX 4.68 | | |
| 4474 | Address on File | DOGE 75.3; LLUNA 111.392; LUNA 47.74; LUNC 10395333.2; VGX 2055.13 | | |
| 45D9 | Address on File | SHIB 2381801.7 | | |
| 5E31 | Address on File | STMX 735.9 | | |
| 37B2 | Address on File | BAT 2369.6; BTC 0.031731; DOT 0.699; ETC 19.68; FIL 4.14; LTC 32.33765; MANA 754.87; SAND 730.7856; SHIB 40266289.9; SOL 11.4801; VET 31169.1; XLM 0.9 | | |
| C751 | Address on File | BTC 0.006741; CKB 12162.7; SOL 0.9086 | | |
| A351 | Address on File | ETH 0.25667 | | |
| DF02 | Address on File | ADA 995; BTT 453684963.3; DOGE 2643.3; ETH 0.29312; HBAR 2056.8; JASMY 8571.7; LUNC 816526.4; MANA 154.37; OCEAN 387.41; SAND 220.3546; SHIB 264837607.1 | | |
| 2450 | Address on File | ADA 577.9; BTT 50003700; VET 1475.3 | | |
| 1CF3 | Address on File | BTT 315568900 | | |
| A1EC | Address on File | ADA 596.8; ALGO 60.45; BTC 0.000979; BTT 143597000; CHZ 3463.9139; EOS 339.12; HBAR 2910.9; LINK 55.55; MANA 266.95; MATIC 81.632; OXT 324.9; SHIB 27034886.1; SOL 0.247; VET 17502.6; XTZ 194.8 | | |
| 0366 | Address on File | BTC 0.001656; SHIB 1446968.6 | | |
| 32FF | Address on File | SHIB 845575.5 | | |
| 37BC | Address on File | VGX 2.8 | | |
| 3745 | Address on File | DOGE 2115.7; NEO 6.403; TRX 7812.3; VET 8621.7; XVG 17039.9 | | |
| 6329 | Address on File | BTC 0.0005; SHIB 2983293.5 | | |
| EDCA | Address on File | VGX 4.59 | | |
| 1996 | Address on File | VGX 4.27 | | |
| B796 | Address on File | BTC 0.000196; BTT 387100; SHIB 254022.9 | | |
| FC57 | Address on File | BTT 41424600; DGB 66.1; STMX 192.6; TRX 118.8; XVG 246 | | |
| C92F | Address on File | AMP 8168.59; BTT 155312900; SHIB 21387544.8; VET 230.3 | | |
| 192F | Address on File | ALGO 17.71; DOGE 142.9; SHIB 1259763.1 | | |
| 08A0 | Address on File | LUNA 1.842; LUNC 120328; SHIB 22851269 | | |
| 9A05 | Address on File | VGX 5 | | |
| 1735 | Address on File | BTC 0.000211; SHIB 2635046.1 | | |
| 8452 | Address on File | ADA 319.9; AVAX 8.83; EOS 213.19; STMX 21126.6 | | |
| 25A2 | Address on File | BTT 5017800; DOGE 164.9 | | |
| 4176 | Address on File | SHIB 0.6 | | |
| 7EB2 | Address on File | BTC 0.000495; BTT 63627814.2; DGB 994.9; DOGE 1110.9; JASMY 38196.9; LLUNA 11.96; LUNA 5.126; LUNC 1117884.4; SHIB 31513315.4; SOL 10.9656; VGX 105.98 | | |
| C41E | Address on File | BTC 0.000441 | | |
| AD37 | Address on File | ADA 279; BTC 0.005374; SHIB 5868929.8; XVG 4721.8 | | |
| 4DAC | Address on File | BTC 0.00039 | | |
| B658 | Address on File | BTC 0.003415 | | |
| 4FC8 | Address on File | ADA 110.3; DOGE 273.1; TRX 1009.6 | | |
| 20BF | Address on File | BTT 10822900; FTM 35.911; ICX 5.3; OMG 0.07; SHIB 996643.2 | | |
| B59D | Address on File | DOGE 14 | | |
| 337A | Address on File | ADA 406.4; BTC 0.000951; DOT 33.216; ETH 0.02161; MATIC 224.763; SHIB 8256284.9; USDC 14113.68; VET 398.2; XRP 25.7 | | |
| CE06 | Address on File | LINK 1007.55; LTC 102.16593; VGX 7138.21 | | |
| 10FE | Address on File | SHIB 3387533.8 | | |
| 416D | Address on File | VGX 5.39 | | |
| CE53 | Address on File | VGX 5.25 | | |
| B88F | Address on File | VGX 5.24 | | |
| 39EF | Address on File | BTC 0.000516; DOGE 1018.6 | | |
| 1852 | Address on File | DOGE 4.9; SHIB 90913475.2 | | |
| 327E | Address on File | BTT 186552187.8; CKB 0.6; DOGE 9.2; SHIB 7667682.4 | | |
| 9510 | Address on File | BTC 0.017024; DOGE 1822.2; MANA 196.3; SHIB 22201551.8 | | |
| EEC2 | Address on File | USDC 20.38; VGX 5167.34 | | |
| 830F | Address on File | SHIB 10352179.8 | | |
| 2042 | Address on File | LUNA 1.819; LUNC 119007.6 | | |
| B222 | Address on File | ADA 0.9; BTC 0.000053; SHIB 11487.9 | | |
| A65A | Address on File | BTT 900 | | |
| 0EBA | Address on File | IOT 9.04 | | |
| 9B88 | Address on File | LLUNA 22.147; SHIB 580429301.3 | | |
| 047D | Address on File | BTC 0.000814; LLUNA 3.177; LUNA 1.362; LUNC 296902.8 | | |
| 3D46 | Address on File | BTT 158750356.9; SHIB 25930486.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42A8 | Address on File | MATIC 65.781 | | |
| 75C7 | Address on File | ADA 0.5; BTC 0.006579; SHIB 628219.6 | | |
| 429E | Address on File | BTC 0.001958; BTT 7972499.9; SHIB 3217503.2; VET 520.6 | | |
| 73A3 | Address on File | VGX 5.18 | | |
| 422F | Address on File | AVAX 0.29; BTC 0.000168; LTC 0.0482; VGX 4.3 | | |
| 188E | Address on File | BTC 0.000883 | | |
| 35DB | Address on File | SHIB 363504.1 | | |
| 8389 | Address on File | BTC 0.000504; SHIB 38225205.9 | | |
| E728 | Address on File | USDC 2.02 | | |
| 75AD | Address on File | ADA 1511.4; BTC 0.000449; BTT 698236200; CKB 88144.8; DGB 9057.1; DOGE 5586; SHIB 4291845.4; STMX 44195.7; VET 5160.5; XVG 18628.8 | | |
| 1B98 | Address on File | ADA 0.4; ETH 0.01446 | | |
| 66E1 | Address on File | BTC 0.000386; SHIB 26820192.5 | | |
| A19E | Address on File | BTT 454559199.9 | | |
| 4052 | Address on File | BTT 6289801300; DOGE 96875.7; SHIB 719383524.7; USDT 3.09 | | |
| 9C5D | Address on File | LLUNA 3.447 | | |
| 6168 | Address on File | BTC 0.000398; SHIB 9384783.4 | | |
| 0DEE | Address on File | XRP 207.5 | | |
| 259F | Address on File | BTC 0.000104; ETH 0.00197; SHIB 371488.5 | | |
| 072E | Address on File | BTC 0.000245 | | |
| A5AF | Address on File | LLUNA 22.299; LUNA 9.557; LUNC 2693119.2 | | |
| 133E | Address on File | ADA 216.1; BAND 12.084; BTT 12483299.9; DOGE 716.4; STMX 4275.7; TRX 794.2; VET 1259.3; XLM 101.6; XVG 1694.6 | | |
| 6EE0 | Address on File | LLUNA 12.017; LUNA 5.15; LUNC 1123348.2; SHIB 65188.3 | | |
| D084 | Address on File | VGX 5 | | |
| 7ACB | Address on File | LUNA 3.195; LUNC 1769710.4 | | |
| 7DDD | Address on File | BTC 0.000814; LLUNA 4.449; LUNA 1.907; LUNC 415852.2 | | |
| C34E | Address on File | ADA 1105.2; APE 5.313; BTC 0.002118; BTT 501817900; CKB 21360.9; DOGE 575.5; LLUNA 12.397; LUNA 5.313; LUNC 1159071.1; SHIB 341320983.8; VGX 29.51 | | |
| 1E12 | Address on File | BTC 0.006351; ETH 0.06551; SHIB 1365001.3 | | |
| 6026 | Address on File | VGX 4.26 | | |
| E682 | Address on File | ETH 0.02159; SHIB 1264222.5 | | |
| 8C5A | Address on File | BTT 518185500 | | |
| 8A6D | Address on File | BTT 4245000 | | |
| 6FB8 | Address on File | LLUNA 10.716; LUNA 4.593; LUNC 1002043; SHIB 307271.8 | | |
| 6804 | Address on File | VGX 1085.72 | | |
| F2C8 | Address on File | VET 18345.8; XLM 2662.2 | | |
| AC9A | Address on File | ADA 359.8; BTC 0.008562; CKB 3744.7; DOGE 736.5; MANA 33.15; SHIB 21493628.2 | | |
| CEF9 | Address on File | VGX 2.88 | | |
| BFB5 | Address on File | HBAR 215.1 | | |
| F7AE | Address on File | VGX 5.18 | | |
| 01C5 | Address on File | BTT 3665700 | | |
| 2E35 | Address on File | BTT 27728099.9; ETH 0.0519; XLM 170.9 | | |
| 4CF2 | Address on File | USDC 10.55 | | |
| 364F | Address on File | VGX 4.96 | | |
| 148A | Address on File | ADA 2.6; BTC 0.001868; ETH 0.01398; LLUNA 13.4; LUNA 5.743; LUNC 2079.9; SHIB 6858120.3 | | |
| 4DCC | Address on File | ADA 2.7; LUNC 7.4; STMX 9.8 | | |
| 8E46 | Address on File | BTC 0.000623; ETH 0.00178 | | |
| 9F05 | Address on File | BTC 0.000438; BTT 123211302; SHIB 2601795.2 | | |
| 79B3 | Address on File | BTC 0.000438; BTT 12558400 | | |
| 8F3C | Address on File | BTC 0.001071; DOGE 210.1; GALA 74.2566; JASMY 591.6; SPELL 19334.3 | | |
| 04D0 | Address on File | ADA 3012.7; BCH 0.09955; BTC 0.000697; DGB 1923.7; DOGE 1242.5; DOT 14.123; ETH 0.53418; SHIB 26329523.5 | | |
| A18A | Address on File | ADA 431.1; ALGO 10.71; BTC 0.001922; CKB 3837; MATIC 15.52; SHIB 13661243.3; XLM 26.1 | | |
| 2D4A | Address on File | ADA 30.8; BTC 0.000581; DAI 19.86; QTUM 1.22; SUSHI 4.1682; XVG 2359.3 | | |
| 2BC5 | Address on File | BTC 0.000434; EOS 165.13; IOT 1301.44 | | |
| A130 | Address on File | SHIB 7867370.2 | | |
| 5D07 | Address on File | BTT 13844700 | | |
| 6BBB | Address on File | BTC 0.000508; DOGE 4004.1; LLUNA 15.064; LUNA 6.456; LUNC 1408050.8; SHIB 70087883.8; VET 10000 | | |
| 222C | Address on File | BTT 47230000 | | |
| D6CB | Address on File | BTC 0.001281; BTT 212793400; DOGE 5612.7; SHIB 15742055.6 | | |
| 45DD | Address on File | ADA 3.6; HBAR 6786.3; LUNA 3.164; LUNC 207022.5; OXT 0.7; SHIB 904388267.9; XRP 5025.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A0A8 | Address on File | BTC 0.003207; SHIB 671501.4 | | |
| 9DD7 | Address on File | BTC 0.001218; DOGE 27.9; SHIB 2635687.7; XRP 121 | | |
| 5C6E | Address on File | VGX 8.38 | | |
| 2E79 | Address on File | VGX 4.97 | | |
| E6EC | Address on File | SHIB 201653.5; VET 601.3 | | |
| 1920 | Address on File | SOL 0.1345 | | |
| 49BA | Address on File | BTC 0.00034 | | |
| 1C42 | Address on File | BTT 516412800 | | |
| 65DA | Address on File | ADA 3.1; LUNA 2.623; LUNC 171656.8; SHIB 265998238.6; SOL 6.7223; TRX 11781.4; USDT 900.18; XLM 1.7 | | |
| CA9D | Address on File | VGX 2.76 | | |
| F6C8 | Address on File | BTC 0.000581; BTT 575476700; DOGE 3260.8; LINK 74.13; LUNA 0.02; LUNC 1279.9; SHIB 11976047.9; TRX 25184.7; VET 16265.4 | | |
| 13E9 | Address on File | VGX 4.58 | | |
| ECE6 | Address on File | LLUNA 30.086 | | |
| 859F | Address on File | BTC 0.004299; MANA 21.86; SHIB 3684198.3; USDC 942.35 | | |
| 50D9 | Address on File | BTC 0.000212 | | |
| 9E5A | Address on File | BTT 76511300 | | |
| A875 | Address on File | ADA 2; AUDIO 149.885; ETH 0.04373; GALA 421.2669; VGX 115.58 | | |
| 5F04 | Address on File | BTT 354642700; TRX 6286.9; XVG 10988.6 | | |
| F743 | Address on File | BTC 0.000429; SHIB 5556790.3 | | |
| 427D | Address on File | ADA 34.9; BTC 0.000447; BTT 140087400; DOGE 1014.2; ETC 3.52; SAND 17.901; TRX 1210.7; XLM 1050.1 | | |
| 47A2 | Address on File | BTC 0.000923; SHIB 4394152.9; XVG 1174.4 | | |
| 48EF | Address on File | ADA 1.4; BAT 0.3; CHZ 0.9053; CKB 0.6; DGB 0.9; DOT 0.077; ENJ 0.16; ETH 0.00002; HBAR 0.1; IOT 0.12; KNC 0.06; MANA 0.01; MATIC 0.274; OCEAN 0.63; OMG 0.2; QTUM 0.1; SHIB 0.1; STMX 0.4; TRX 0.5; UMA 0.176; VET 0.5; VGX 0.04; XLM 46.3; XVG 0.1; ZRX 0.1 | | |
| FE9A | Address on File | STMX 286.8 | | |
| 0CCF | Address on File | VGX 2.76 | | |
| B41E | Address on File | ADA 602.1 | | |
| A837 | Address on File | VGX 4.94 | | |
| 7D11 | Address on File | ADA 548.8; SHIB 44823592; STMX 120539.6; XVG 6161.8 | | |
| A4A9 | Address on File | BTC 0.000498; BTT 1853468800; SHIB 139889501; VET 20538.3 | | |
| 0222 | Address on File | ADA 284.4; BTC 0.00066; VET 2309.2 | | |
| C93F | Address on File | ADA 561.9; ETH 0.41755; SHIB 16598123.9 | | |
| EFA9 | Address on File | VGX 3.63 | | |
| 3199 | Address on File | ADA 203.4; ALGO 111.07; BTC 0.000644; LLUNA 62.292; LUNA 26.697; LUNC 40.2; NEO 2.393; STMX 22134.6 | | |
| B461 | Address on File | BTC 0.00158; DOGE 11517.3; SHIB 4302925.9 | | |
| DB2C | Address on File | AVAX 0.43; BTC 0.001976; SOL 0.2542 | | |
| 39E8 | Address on File | DOGE 15175; HBAR 425.6 | | |
| 0F78 | Address on File | BTT 62105000; STMX 9663 | | |
| 0B65 | Address on File | ADA 302.8; ATOM 18.247; BAT 667.8; BTT 132176200; DOT 25.854; FTM 29.548; LUNA 0.104; LUNC 0.1; SHIB 12254901.9; SOL 35.5592; USDT 7392.86 | | |
| C612 | Address on File | DOT 0.03 | | |
| 339E | Address on File | ADA 86.9; ALGO 133.33; BAT 143.3; BTC 0.000652; BTT 31097800; CHZ 620.5916; DOGE 538.9; EGLD 1.2958; EOS 31.87; GRT 211.13; HBAR 819.3; LUNA 0.006; LUNC 349.5; NEO 7.191; ONT 115.33; QTUM 15.78; STMX 19658.9; SUSHI 9.0187; UNI 6.666; USDC 2.48; XTZ 45.7 | | |
| 2ECB | Address on File | ADA 2208.6; AMP 0.92; BTT 799300; DGB 28.4; DOGE 70754.6; MATIC 317.03; ONT 20.86; SHIB 38276223.2; STMX 117.4; TRX 7.6; VGX 1.78; XVG 8 | | |
| 5B09 | Address on File | BTC 0.000468 | | |
| 43B7 | Address on File | ADA 60.4; BTT 382700; DOGE 111.9; HBAR 159.8; IOT 12.94; STMX 3937.4; VET 395.4 | | |
| 6FDF | Address on File | BTC 0.000537 | | |
| 90B0 | Address on File | BTC 0.000537; USDC 2280.54 | | |
| 7FD7 | Address on File | ADA 51108.5; BTT 7109389856.6; CKB 6738.9; DAI 99.15; DGB 0.6; DOGE 27946; MATIC 1942.084; OMG 1.09; SHIB 2389022187.8; STMX 66757; VET 67075.6; XLM 4568.5; XVG 26042.1 | | |
| 1D79 | Address on File | AVAX 132.73; DOGE 286.8; DOT 6.895; LLUNA 34.334; LUNA 10.957; LUNC 35.4; MATIC 702.182; SHIB 7194187.2 | | |
| 553D | Address on File | BTT 12848800 | | |
| 17A0 | Address on File | SHIB 12095821.9 | | |
| 3176 | Address on File | HBAR 1299.2; MATIC 97.276; USDC 1.16; VET 1174; XLM 196.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6631 | Address on File | ADA 357.8; AVAX 1.13; BTC 0.017605; DOGE 727.1; DOT 5.183; ETH 0.29764; LINK 6.15; LUNA 1.035; LUNC 1; MATIC 60.006; SHIB 3646973; SOL 0.9524; USDC 200; VGX 516.13 | | |
| 8C85 | Address on File | SHIB 193348.8 | | |
| AED6 | Address on File | VGX 4.57 | | |
| FE6E | Address on File | SHIB 19987515.5; XLM 2996 | | |
| EA23 | Address on File | ALGO 55.06; LINK 4.14; MATIC 53.765; SHIB 2382654.2; TRX 9611.7; VET 428.9; XLM 144.6 | | |
| 774B | Address on File | BTC 0.000659; DOGE 25147.9; ETH 2.53194 | | |
| 994C | Address on File | BTC 0.081284; DOGE 625.7; SHIB 6123291.6 | | |
| 2953 | Address on File | BTT 39421700 | | |
| 8E27 | Address on File | VGX 2.84 | | |
| 355C | Address on File | BTC 0.000405; SHIB 364571609.9 | | |
| A991 | Address on File | BTT 101945800 | | |
| ADF6 | Address on File | BTT 42475100 | | |
| 6DE8 | Address on File | BTC 0.000659; DOGE 1942.2 | | |
| A24A | Address on File | ADA 268; BTC 0.000446 | | |
| B272 | Address on File | VET 40 | | |
| 510B | Address on File | BTC 0.00005; LLUNA 4.202; LUNA 1.801; LUNC 5.8; SOL 13.0117 | | |
| A83C | Address on File | SHIB 1364815 | | |
| 8789 | Address on File | VGX 4.94 | | |
| 899A | Address on File | HBAR 78.8 | | |
| CA79 | Address on File | BTC 0.001656; VGX 34.73 | | |
| 8AA4 | Address on File | BTC 0.000535; USDC 11366.99 | | |
| 7726 | Address on File | HBAR 617.8; SHIB 24320038.1 | | |
| B3CC | Address on File | BTT 61115300; DOGE 6090; IOT 410; MATIC 117.337; SHIB 32101516.6; XRP 287.6 | | |
| 136B | Address on File | BTC 0.000625 | | |
| 7BB8 | Address on File | SHIB 128250990.9 | | |
| 69FB | Address on File | BTC 0.000158; BTT 390338155.9; SHIB 11826883.1; TRX 1034.9; VET 594.3 | | |
| FD95 | Address on File | LTC 0.00781 | | |
| 0CF5 | Address on File | BTC 0.000462; BTT 152745400 | | |
| B169 | Address on File | BTC 0.000086; LINK 0.12 | | |
| 42BA | Address on File | BTC 0.000928; LLUNA 5.229; LUNA 2.241; LUNC 488791.3; OCEAN 28.04; SHIB 6449521.4; SUSHI 1.9269 | | |
| 3899 | Address on File | ADA 786; APE 11.757; AVAX 3.78; BTC 0.003181; CHZ 172.5449; DOGE 1122; DOT 29.331; ENJ 20.4; EOS 10.65; ETC 23.12; ETH 0.21421; FTM 48.802; GALA 196.6497; GRT 158.11; IOT 97.38; KEEP 148.09; LINK 10.39; LTC 2.07792; MANA 87.85; MATIC 435.921; NEO 1.085; OCEAN 19.99; OMG 36.8; OXT 30.9; QTUM 13.31; SAND 93.2029; SHIB 171663324.1; SOL 3.3917; STMX 5752.7; SUSHI 36.6848; UNI 13.637; VET 729; VGX 20.95; XLM 1012.3; XVG 2007.1 | | |
| FE94 | Address on File | BTC 0.004182; SHIB 3550295.8 | | |
| 84B7 | Address on File | ADA 10.1; BTC 0.00051; BTT 15353900; DOGE 112.7; SHIB 645161.2 | | |
| EE3C | Address on File | ADA 44; BTT 103960396; DOGE 163.6; LLUNA 13.264; LUNA 5.685; LUNC 1240172.6; SHIB 25326535.5 | | |
| 3ABB | Address on File | BTC 0.000133; DOGE 15202.6; ETC 21.18; SHIB 45899497.1 | | |
| 0DD8 | Address on File | VGX 4.29 | | |
| B196 | Address on File | BTT 24350500; CKB 1537; DGB 232.1; SHIB 8520025.2 | | |
| D6C5 | Address on File | BTC 0.000812; MANA 23.11 | | |
| 3607 | Address on File | APE 0.162; BTC 0.001633; LUNA 3.316; LUNC 216893.6; OXT 0.7; VGX 15.23 | | |
| A1F7 | Address on File | ADA 69.3; APE 0.068; BTT 10270270.2; LUNA 66.495; LUNC 2462407.6 | | |
| E981 | Address on File | SHIB 4395875.5 | | |
| BB49 | Address on File | BTC 0.000204 | | |
| 3FC1 | Address on File | VGX 4.23 | | |
| FA14 | Address on File | BTC 0.000507; CKB 15135.6 | | |
| 7CFE | Address on File | DOT 0.251; LUNC 48294 | | |
| 62BD | Address on File | BTT 30333400; DOGE 3778.4; TRX 1701; USDT 9.62 | | |
| 239C | Address on File | ADA 318.8; BTC 0.005615; DOGE 542.7; ETH 0.02628; LUNA 1.139; LUNC 1.1; OXT 117.8 | | |
| 091D | Address on File | BTC 0.000625; BTT 16082999.9; DOGE 264.6; LUNA 3.766; LUNC 246389.3 | | |
| E07E | Address on File | BTC 0.000165 | | |
| 0F31 | Address on File | BTT 177332300; CHZ 257.9393; CKB 3383.3; DGB 741.9; GRT 136.78; HBAR 134.4; LINK 4.19; STMX 3283.9; XVG 1397.9; YFI 0.000279 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 430B | Address on File | VGX 8.38 | | |
| 70F8 | Address on File | AMP 195.57; SHIB 329163.9; TRX 268.2 | | |
| 2160 | Address on File | BTT 183635700; VET 2827.8 | | |
| FE95 | Address on File | LINK 2.26; SHIB 231320.8; VET 773.1 | | |
| 7C2C | Address on File | ADA 56; BTC 0.001937; BTT 16136200; DOGE 1526.9; ETH 0.08184; HBAR 505.4; SHIB 30898039.6; USDT 9.98; VET 560.6; XLM 159.4 | | |
| AE95 | Address on File | ADA 348.1; APE 5.025; AVAX 7.75; BTT 110896400; DOT 34.448; DYDX 8.9927; FTM 45.539; HBAR 407.6; LLUNA 3.254; LUNA 1.395; LUNC 304187.9; MATIC 97.042; SHIB 377937.7; SOL 5.8647; SPELL 41613.4; VET 19978.2; VGX 42.93 | | |
| C7F2 | Address on File | ADA 17.2; BTC 0.000896; BTT 249944972.3; ETH 0.02533; LUNA 2.259; LUNC 147697.9; STMX 0.6; USDC 1216.02; USDT 0.84; VET 1240.1; VGX 623.76; XLM 0.2; XVG 2968.7 | | |
| 5452 | Address on File | VGX 4.59 | | |
| 2B71 | Address on File | BTC 0.000244 | | |
| 21C0 | Address on File | BTC 0.001649 | | |
| 52EC | Address on File | BTC 0.000509; SHIB 2130384.7 | | |
| 25F0 | Address on File | LUNA 0.77; LUNC 50372.3 | | |
| 31BB | Address on File | MATIC 1.378 | | |
| BD9D | Address on File | BTC 0.014794; ETH 0.20129; VGX 1465.18 | | |
| FBD9 | Address on File | ADA 5087; AVAX 8.96; BTC 0.345243; BTT 24701500; DOGE 1469.1; DOT 95.151; ETH 0.59299; MANA 300.94; SHIB 37394621.2; SOL 7.2747; STMX 1617.2; TRX 1875.6; USDC 563.47; VGX 222.46; XLM 1526.3; ZRX 96.8 | | |
| 19F4 | Address on File | BTT 112512100 | | |
| 5D47 | Address on File | SHIB 658606.8 | | |
| B126 | Address on File | SHIB 11787880.3 | | |
| C8BB | Address on File | BTC 0.001237; SHIB 12345112.5 | | |
| 6B8D | Address on File | ADA 1062.5; BTC 0.001385; BTT 1177607850.5; DOGE 1920.8; LLUNA 5.822; LUNA 2.495; LUNC 544219.4; MANA 88.38; SHIB 38935876; STMX 0.3; USDC 515.16 | | |
| 1BCD | Address on File | VGX 2.76 | | |
| CAD4 | Address on File | VGX 5.39 | | |
| 4840 | Address on File | VGX 4.41 | | |
| 5B93 | Address on File | LUNA 0.828; LUNC 0.8 | | |
| 8A7B | Address on File | BTC 0.000226 | | |
| 4B05 | Address on File | ADA 33.5; BTC 0.000429; DOGE 253.9; ETH 0.10602; LINK 2.45; LTC 0.35511 | | |
| 5548 | Address on File | VGX 5.13 | | |
| A409 | Address on File | BTC 0.000501; BTT 11624900; SHIB 1131485.4 | | |
| F5A0 | Address on File | ADA 617.5; BTC 0.000991; BTT 158256894.9; CKB 315.6; DOGE 2627.8; GLM 31.56; LUNA 1.119; LUNC 73202.4; MANA 72.76; SAND 5.1588; SHIB 43306018; XVG 418.5 | | |
| 2736 | Address on File | BTC 0.056959; ETH 0.12152; USDC 31429.45 | | |
| A77E | Address on File | VGX 2.77 | | |
| BE60 | Address on File | DOGE 2888.6 | | |
| B8C7 | Address on File | ADA 51.2; BTC 0.000498; BTT 22819200; DOGE 2091.5; ETC 2; SHIB 11777150.9 | | |
| 578E | Address on File | BTT 10785305.1; DGB 140 | | |
| 399D | Address on File | BTC 0.021523; MATIC 225.036 | | |
| 277F | Address on File | BTC 0.000853; LLUNA 4.322; LUNA 1.853; LUNC 404107.9 | | |
| 6E07 | Address on File | ADA 128.9; BTT 222217400; VET 38.7 | | |
| D818 | Address on File | ADA 50.9; BTT 5507599.9; MANA 25.8; SAND 36.3424; SHIB 1863269.5; TRX 640.3 | | |
| 54E8 | Address on File | BTC 0.000582; BTT 16962400 | | |
| 12C6 | Address on File | SHIB 55866240 | | |
| 3B0B | Address on File | USDC 34.49 | | |
| 455C | Address on File | BTC 0.016952; ETH 0.33924; LUNA 0.831; LUNC 54366.2; SHIB 9427551.9; SOL 1.0026 | | |
| 0678 | Address on File | ADA 2010.6; SHIB 110591685.9 | | |
| 6A10 | Address on File | BTC 0.000502; SHIB 31085188.7 | | |
| 0FB7 | Address on File | VGX 4.01 | | |
| 13E6 | Address on File | BTC 0.002646 | | |
| 51F0 | Address on File | BTC 0.00043 | | |
| 1BD6 | Address on File | VGX 2.78 | | |
| A8A7 | Address on File | BTC 0.0082; ETH 0.23004; LINK 0.09; LLUNA 5.451; LUNA 2.336; LUNC 435040.6 | | |
| 8BB6 | Address on File | SHIB 22512537.7 | | |
| 2ED6 | Address on File | LLUNA 10.114; LUNA 4.335; LUNC 2373648.5; SHIB 29206177.6 | | |
| 8408 | Address on File | BTC 0.002339; ETH 0.02362 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA6E | Address on File | DOGE 2053.7; ETH 0.11592; SHIB 22725483.9; VET 3960 | | |
| 0373 | Address on File | VGX 2.78 | | |
| E355 | Address on File | BTC 0.00041; DOT 1.873; FTM 38.356; LUNA 2.173; LUNC 2.1; VGX 4.01 | | |
| 3B3C | Address on File | DOGE 196.4 | | |
| F404 | Address on File | ADA 274.6; BTC 0.257646; BTT 33131800; CKB 2644.6; DGB 1214.9; DOGE 4618.5; DOT 4.013; ETH 1.70816; HBAR 280.5; LINK 11.57; LTC 2.11551; OXT 508.6; SHIB 6853081.7; STMX 1489.2; TRX 1099.2; VET 1099; VGX 29.29; XVG 2316.3 | | |
| B824 | Address on File | BTT 932634217; CHZ 626.823; SHIB 53986212.2 | | |
| 5378 | Address on File | VGX 2.75 | | |
| 70B1 | Address on File | VGX 5.16 | | |
| 5230 | Address on File | VGX 4.69 | | |
| BDC4 | Address on File | NEO 0.519; VET 3142.3 | | |
| 0416 | Address on File | VGX 4.58 | | |
| B60F | Address on File | ADA 87.7; BTC 0.023987; DOGE 2906.6; ETH 0.056; SHIB 3559985.7; TRX 1019.4 | | |
| 754E | Address on File | ADA 5; BTC 0.00513; DOT 5.154; ETH 0.15184; LUNA 1.362; LUNC 250630.2; VET 1306.4 | | |
| 2508 | Address on File | AAVE 7.3765; ADA 2239.7; APE 40.063; AVAX 12.71; BTC 0.017683; DOT 195.233; ETC 10.04; ETH 1.21778; LINK 65.75; LLUNA 19.563; LTC 23.30135; LUNA 8.385; LUNC 109217.5; MKR 1.0006; SHIB 112551110.9; SOL 27.5719; UNI 599.833; USDC 6048.84; VET 13088.4; VGX 1694.79 | | |
| 0031 | Address on File | ATOM 10.954; DOT 6.252 | | |
| B567 | Address on File | BTC 0.000513; USDC 30.3 | | |
| D1A1 | Address on File | VGX 2.8 | | |
| CF02 | Address on File | ADA 236.7; BTC 0.000506 | | |
| 5DD4 | Address on File | BTC 0.000423 | | |
| D0BB | Address on File | VGX 5.39 | | |
| 9B2C | Address on File | BTC 0.000728; SHIB 42347795.7 | | |
| B853 | Address on File | DOGE 11.8 | | |
| 3DD3 | Address on File | AVAX 5.1; BTT 474464647; DOT 12.296; ENJ 25.57; GALA 2988.6726; MANA 24.14; MATIC 573.056; SAND 185.157 | | |
| 2534 | Address on File | ADA 93.6; DOGE 630.9 | | |
| C480 | Address on File | VGX 4.03 | | |
| 026B | Address on File | BTT 11713400 | | |
| 86EF | Address on File | AMP 4079.41; APE 81.636; BTC 0.015105; DOGE 12570.8; DOT 115.264; LINK 96.48; LLUNA 2.999; LUNA 1.286; LUNC 280290.7 | | |
| A0F8 | Address on File | VGX 4.29 | | |
| 60FC | Address on File | BTC 0.000209 | | |
| FB7A | Address on File | DOT 1.126; LUNA 0.164; LUNC 3943.4; VGX 660.93 | | |
| 8CB8 | Address on File | BTC 0.003064; DOT 29.306; LUNA 0.104; LUNC 7.4; VGX 153.35 | | |
| BC9B | Address on File | ADA 22; ATOM 5.875; AVAX 3.87; BTT 15639200; CKB 11011.7; DGB 612.3; DOGE 300; ENJ 100.79; FIL 2.55; GLM 208.04; MKR 0.0285; SRM 18.124; STMX 28460.5; TRX 2959.3; VGX 1815.82; XVG 11361.6 | | |
| 0146 | Address on File | ADA 28.5; BTC 0.005624; DOGE 1504.4; ETH 0.01397 | | |
| 3CF4 | Address on File | VGX 4.61 | | |
| 1769 | Address on File | VGX 4.61 | | |
| B14A | Address on File | ADA 0.7; ATOM 13.29; AXS 3.33443; BTC 0.013798; COMP 1.01658; DOT 9.515; ENJ 44.36; ETH 0.45338; HBAR 1269.7; LINK 5.09; LLUNA 6.809; LTC 0.91146; LUNA 2.918; LUNC 9.4; MANA 215.22; SHIB 11842728.5; UNI 2.779; USDC 1.04; VET 12520.6; XLM 352.3 | | |
| 71E7 | Address on File | DOGE 36.5 | | |
| E87B | Address on File | DOT 0.439 | | |
| 864E | Address on File | VGX 2.84 | | |
| AC3B | Address on File | VGX 4.97 | | |
| 1901 | Address on File | DOGE 877.3; SHIB 353982.3 | | |
| 7CF6 | Address on File | BTT 5079300; SHIB 1124859.3 | | |
| 40D2 | Address on File | AAVE 4.0681; ADA 690.3; BTC 0.069954; DOT 45.791; ETH 1.42525; KAVA 199.866; KSM 6.9; LINK 69.58; LLUNA 7.751; LTC 5.66143; MATIC 777.523; SOL 11.3128; USDC 100; VGX 20265.51 | | |
| C861 | Address on File | BTC 0.013822; DOGE 951; ETC 3.92; ETH 0.1418; SHIB 19766510.8 | | |
| 7933 | Address on File | VGX 4.03 | | |
| D37A | Address on File | BTC 0.00044; BTT 10728500 | | |
| 155C | Address on File | ETH 0.00261 | | |
| 3037 | Address on File | BTC 0.000255 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7173 | Address on File | BTC 0.000418; MANA 16.25; SAND 10.1498; SHIB 6965728.6 | | |
| 30D5 | Address on File | VGX 5.18 | | |
| 0C78 | Address on File | VGX 4.59 | | |
| 8580 | Address on File | VGX 4.99 | | |
| 3001 | Address on File | ADA 0.6 | | |
| 2C2B | Address on File | DOGE 36.1 | | |
| D5A2 | Address on File | ADA 202; AMP 1114; BTC 0.003385; CKB 5145.9; DGB 3817.5; DOGE 3109.7; DOT 4.134; ETH 0.10036; LUNA 1.799; LUNC 259825.5; MATIC 17.412; SHIB 12287311.3; TRX 676.3; VET 498.3; VGX 12.94; XVG 6075.3 | | |
| CF14 | Address on File | VGX 4.62 | | |
| E590 | Address on File | BTC 0.004008 | | |
| 042B | Address on File | BTC 0.000658; BTT 32259600 | | |
| 8EAD | Address on File | BTT 13271600; TRX 103.2; XVG 396.8 | | |
| D102 | Address on File | BTC 0.002479; STMX 1121.9; VGX 5.87 | | |
| 86F6 | Address on File | ADA 21.9; DOT 0.491; LINK 2.23; SOL 0.0978 | | |
| 2857 | Address on File | VGX 4.27 | | |
| 3CB8 | Address on File | BTC 0.000513; BTT 1271200; SHIB 1508959.6; VGX 31.28 | | |
| E29B | Address on File | BTC 0.003082; SOL 0.2011 | | |
| D91E | Address on File | BTC 0.03065; VET 221.8 | | |
| 5C85 | Address on File | VGX 4.01 | | |
| E7B4 | Address on File | LLUNA 4.337; LUNA 1.859; LUNC 405433.5 | | |
| 44E7 | Address on File | ADA 6.7; BTT 43000; CAKE 4.59; DAI 2.63; DGB 98.8; HBAR 8.9; SHIB 5.6; SRM 0.008; TRX 1.6; VET 13.2; XLM 17.1 | | |
| 0BBF | Address on File | VGX 4.25 | | |
| D949 | Address on File | BTC 0.000449; DGB 184.6; DOGE 342.6; SHIB 617970.5; TRX 151.3 | | |
| 892F | Address on File | LLUNA 21.572; LUNA 9.245; LUNC 2015931.3 | | |
| 1C84 | Address on File | ADA 433; BTC 0.000538; DOT 39.206; SOL 6.6932 | | |
| 72C4 | Address on File | ADA 107; SHIB 17959633.8 | | |
| F32F | Address on File | VGX 5.01 | | |
| E2A6 | Address on File | ADA 104.6; BTC 0.000483; BTT 64280800; CKB 1411.5; DGB 831; DOGE 1014; ETH 1.06161; HBAR 110.4; LINK 0.95; MANA 53.58; OXT 34.7; SHIB 4378622.6; STMX 8301.6; TRX 341.6; USDC 110.19; VET 235.2; XVG 1386.1 | | |
| 1FF6 | Address on File | ADA 1054.6; ALGO 298.56; BTC 0.031961; DOT 26.815; ETH 0.69555; LINK 13.28; MATIC 167.183; OCEAN 94.8; OXT 517.1; SOL 2.2273; VGX 107.06 | | |
| 519E | Address on File | LUNA 0.55; LUNC 35961.9 | | |
| 369F | Address on File | BTC 0.002301; BTT 13682000; CKB 889; DGB 343.9; DOGE 2363.1; ETH 0.04513; SHIB 1288493.7; TRX 264.5; VET 93.3; XVG 351.9 | | |
| 0B8E | Address on File | BTC 0.020305; ETH 0.0178 | | |
| 2A32 | Address on File | SHIB 3920234.8 | | |
| DE24 | Address on File | ADA 0.9; ALGO 40.73; BAT 43.7; BTC 0.000429; BTT 19244400; CELO 0.022; CKB 6346.8; DGB 316.1; DOGE 1.9; DOT 0.129; ENJ 34.06; GLM 0.31; IOT 2.77; KNC 17.15; LINK 0.05; MANA 71; OCEAN 0.97; OMG 1.96; TRX 299.8; UNI 0.358; VET 448.6; ZRX 11.8 | | |
| 7967 | Address on File | ADA 1059.1; BTC 0.031028; ETH 0.36798; USDC 2313.52; VGX 537.75 | | |
| 2198 | Address on File | ADA 1.2 | | |
| 082C | Address on File | BTC 0.000583; DOT 26.803; GRT 195.89; MATIC 49.866; SOL 5.1906; USDT 499.25 | | |
| 9D16 | Address on File | BTC 0.00044; BTT 1256600; DGB 75.7 | | |
| 3C5F | Address on File | ETH 0.00027 | | |
| 06DB | Address on File | LUNA 1.667; LUNC 109058 | | |
| 70AE | Address on File | VGX 8.39 | | |
| FE89 | Address on File | BTC 0.001244; ETH 0.00425 | | |
| 5303 | Address on File | ADA 466.1; BTC 0.049779; DOT 120.108; LUNA 0.916; LUNC 59938; SHIB 23146843.4; USDC 657.47; VGX 113.4 | | |
| 039A | Address on File | BTC 0.000503; SHIB 4645481.5 | | |
| D22F | Address on File | DOGE 26.4; SHIB 18.1; VET 0.2 | | |
| 8A1F | Address on File | VGX 4.54 | | |
| 10B7 | Address on File | ADA 59; BTC 0.101337; DOT 178.769; SHIB 18259960.9; USDC 842.87 | | |
| 6D86 | Address on File | VGX 8.38 | | |
| 92D2 | Address on File | BTC 0.000661 | | |
| BBF6 | Address on File | BTC 0.00066; BTT 6536000; DGB 350.6; VET 244.6 | | |
| 44E7 | Address on File | SHIB 1455684319.9 | | |
| 95E1 | Address on File | BTC 0.001157; DOGE 522.8; ENJ 34.15; MANA 67.69; TRX 1410 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E110 | Address on File | VGX 8.38 | | |
| C123 | Address on File | VET 548.8 | | |
| 254F | Address on File | ETH 0.0294; SOL 0.6067 | | |
| 1C03 | Address on File | ADA 10.7; SHIB 74275842.9 | | |
| C9AF | Address on File | ADA 49.9; BTC 0.001516 | | |
| 6F41 | Address on File | ADA 10.8 | | |
| 8E47 | Address on File | VGX 4.87 | | |
| 5FCB | Address on File | ADA 179.9; BTC 0.005104; ETH 0.06347; MATIC 98.824; SHIB 2257274; SOL 1 | | |
| 6441 | Address on File | ADA 35.2; BTC 0.001652; BTT 12994700; CKB 6219.6; DGB 721.2; DOGE 1274.2; SHIB 10841191.7; XVG 1628.3 | | |
| 16AB | Address on File | VGX 2.78 | | |
| BEEF | Address on File | ADA 47.1; BTC 0.003189; CHZ 112.3008; DOGE 432.2; SAND 31.5715; SHIB 2806370.6; TRX 760.9; VET 1724.3; XLM 67.9 | | |
| 7460 | Address on File | BTC 0.000269 | | |
| AC92 | Address on File | BTC 0.000182 | | |
| ADC5 | Address on File | VGX 4.75 | | |
| 5E90 | Address on File | VGX 4.61 | | |
| 66A5 | Address on File | VGX 5.15 | | |
| B2AB | Address on File | ADA 400.4; ETH 1.84902; MANA 13.9; SHIB 9037958.2 | | |
| 9EBB | Address on File | ADA 1.8; DOT 0.411; GRT 5.34; LINK 0.08; LTC 0.01221; LUNA 0.293; LUNC 5591.9; VET 221.7 | | |
| 8F8B | Address on File | DOGE 50509.9 | | |
| 68F1 | Address on File | ADA 4021.5; AMP 161773.25; BTC 0.010541; BTT 624375200; DGB 8049.7; DOGE 699.2; ETC 0.52; ETH 1.341419711; SHIB 21833978.4; STMX 8651.8; TRX 5000; USDC 76.6; VET 78794; VGX 537.04 | | |
| 9DB8 | Address on File | BTC 0.015311; ETH 0.02053; HBAR 2974.8; LUNA 0.207; LUNC 0.2; SHIB 2662322.8 | | |
| 6F14 | Address on File | ADA 171.1; ATOM 2.2; BAT 84.1; BTC 0.457565; CKB 5093.9; DOT 2.56; ENJ 178.18; ETC 7.45; ETH 2.69023; LINK 9.75; LTC 12.7746; TRX 2182.5; UNI 7.446; XLM 662; XMR 0.445; YFI 0.018127; ZEC 0.532; ZRX 72 | | |
| 2510 | Address on File | UNI 1.105; VGX 6.75 | | |
| C199 | Address on File | LUNC 23.9; SAND 28.7803; STMX 966.3 | | |
| 8BFC | Address on File | VGX 2.78 | | |
| 19CE | Address on File | BTC 0.000206 | | |
| BE39 | Address on File | BTC 0.000502; SHIB 1514004.5 | | |
| A01F | Address on File | ETH 0.03537 | | |
| A1AD | Address on File | BTC 0.000153 | | |
| 4BAB | Address on File | BTC 0.001284; DOGE 198.9; SHIB 19683755.6; XLM 460.2 | | |
| E7E2 | Address on File | SHIB 4315560.4; UMA 14.166 | | |
| 74A4 | Address on File | BTC 0.001649; MANA 288.27; SHIB 159872.1 | | |
| A54C | Address on File | VGX 5.01 | | |
| E1BE | Address on File | ADA 176.7; BTC 0.006496; DOGE 1150.7; ETH 0.04421; SOL 4.7799 | | |
| 9465 | Address on File | VGX 2.77 | | |
| D420 | Address on File | BTC 0.000433 | | |
| 8406 | Address on File | ADA 6973.7; AVAX 89.72; BTC 0.187417; DOT 311.974; ETH 2.59545; SOL 49.8589; USDC 2.79 | | |
| 1AEE | Address on File | AAVE 0.0386; ADA 313.6; ATOM 21.712; BTC 0.013752; CELO 2.969; COMP 0.0722; DASH 0.054; DOGE 1028.9; DOT 21.321; ETH 0.57125; LINK 0.38; LTC 2.11274; LUNA 0.104; LUNC 0.1; MATIC 403.892; SHIB 48049150.9; USDC 1788.04; VGX 106.84 | | |
| 2298 | Address on File | BTC 0.00161; SHIB 1353912.8 | | |
| 8B12 | Address on File | BAT 297.9; BTC 0.000437; BTT 74461900; OXT 602.4; STMX 1597.5; VET 1666.6 | | |
| 2F0D | Address on File | ADA 50.3; AXS 2.00636; DOGE 443.9; ETH 0.24057 | | |
| 35F9 | Address on File | SHIB 414851.6 | | |
| D47B | Address on File | BTT 54265300; DOGE 3627.3; VET 2445.1 | | |
| BAFD | Address on File | BTC 0.000524; SHIB 2486325.2 | | |
| 369F | Address on File | VGX 4.01 | | |
| B3C3 | Address on File | BTC 0.013541; DOGE 2310; VET 798.2 | | |
| C66A | Address on File | ADA 24.5; BTC 0.022579; BTT 2600000; DOGE 14.5; DOT 0.5; ETH 0.22599; HBAR 1687.5; LINK 10; LUNA 2.989; LUNC 195522.5; OCEAN 0.98; SAND 20; SHIB 293.2; UNI 0.932; USDC 9.6; VET 0.5 | | |
| 868E | Address on File | ADA 1.8; BTT 57986600; LINK 0.27; MANA 53.46; STMX 2237.7 | | |
| 93F3 | Address on File | ADA 73.5; BTC 0.001179; BTT 13113400; DOGE 537.6; SHIB 2594033.7; VET 464.2 | | |
| 58B3 | Address on File | BTC 0.001048; DOT 4.456; SOL 0.4345 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 223C | Address on File | BTC 0.000345; SHIB 993001.7 | | |
| 9DD3 | Address on File | ALGO 336.43; APE 8.753; GRT 1861.87; HBAR 30679.4; LINK 30.78 | | |
| 0993 | Address on File | BTC 0.003148 | | |
| 58B7 | Address on File | VGX 4.68 | | |
| 7C4D | Address on File | ADA 98.7; APE 2.066; BTT 24078500; CELO 14.58; DOT 2.34; ENJ 51.39; ETH 0.04; FIL 1.28; SRM 1; USDC 252.72; VET 195.8 | | |
| EAF5 | Address on File | BTC 0.004831; DOGE 821.3; SHIB 1506626.5 | | |
| D7CD | Address on File | BTC 0.000454 | | |
| D71F | Address on File | BTC 0.000939; SHIB 5601696.9 | | |
| 8DC4 | Address on File | VGX 4.9 | | |
| F1E2 | Address on File | LLUNA 34.116; LUNA 14.622; LUNC 47.3; MATIC 473.336 | | |
| 4330 | Address on File | ADA 0.5; BTT 15847571.3; FTM 66.116; LUNA 2.735; LUNC 478671.3; UNI 2.044 | | |
| 257A | Address on File | ADA 1769; BAT 0.5; DOGE 0.3; LLUNA 2.963; LUNA 1.27; LUNC 276951.3; OCEAN 2233.79; SHIB 802653836.4; SOL 0.0008; XLM 4.5 | | |
| D218 | Address on File | ADA 2.7; ALGO 338.54; AVAX 54.75; CHZ 755.8958; DOGE 30031.4; DOT 39.822; FTM 936.975; GALA 2982.6648; LUNA 0.917; LUNC 59974.8; MANA 340.93; MATIC 0.74; OMG 23.69; SAND 202.1139; SOL 44.1717; SRM 53.85; VET 6361.6 | | |
| FEE0 | Address on File | BTC 0.000506; BTT 299791200; DOGE 750.7; XLM 2777.7 | | |
| 4809 | Address on File | SHIB 7815622.2 | | |
| C5CF | Address on File | BTC 0.000814; LLUNA 15.288; LUNA 6.552; LUNC 2034366 | | |
| 8258 | Address on File | DOGE 288.8 | | |
| E03D | Address on File | BTT 526100; LLUNA 19.112; LUNA 8.191; LUNC 1783560; XRP 2072.1 | | |
| 0F5D | Address on File | ADA 425.3; BTC 0.00045; CKB 20825.2; LUNA 0.642; LUNC 41963.9; SHIB 17154756.1; TRX 11282.9 | | |
| D97A | Address on File | VGX 4.97 | | |
| 0EDB | Address on File | GRT 321.19 | | |
| A19B | Address on File | ADA 1479.9; HBAR 130.9; VET 1851.9; XRP 7466.2 | | |
| 2FDF | Address on File | ETH 0.00726 | | |
| 1866 | Address on File | BTC 0.000456; XVG 4657.5 | | |
| 3E0B | Address on File | DGB 827.5; TRX 323.2; XVG 2849.9 | | |
| 6363 | Address on File | VGX 4.94 | | |
| 6986 | Address on File | BTT 18365800; DOGE 5.2; LLUNA 139.392; LUNC 16247365.4 | | |
| DE9E | Address on File | BTC 0.000464; BTT 33791300; ETH 1.2263; VGX 152.49 | | |
| C309 | Address on File | BTC 0.002083; DOGE 4270.3; LUNA 0.518; LUNC 0.5 | | |
| 3D0A | Address on File | VGX 8.37 | | |
| 10F8 | Address on File | VGX 4.29 | | |
| 7ED3 | Address on File | SHIB 2228163.9; VGX 11.02 | | |
| F341 | Address on File | BTC 0.018618; DOGE 284.4; ETH 0.02452; SHIB 1286339 | | |
| F9EE | Address on File | ADA 1; DOGE 5.9; VGX 1363.58 | | |
| 8030 | Address on File | ADA 1471.3; BTC 0.000935; DOGE 1756.1; MATIC 47.226; SHIB 5448807.5; TRX 2373.9; VET 9673.4 | | |
| 7968 | Address on File | BTT 900; DOGE 5586.4 | | |
| 3B04 | Address on File | ADA 828.7; BTC 0.000449; EGLD 1.0429; ETH 0.22928 | | |
| E20B | Address on File | GRT 140.99; VGX 2.82 | | |
| D836 | Address on File | ADA 1; BTC 0.000771; DOGE 4.7; ETH 0.00763; XLM 1.7; XTZ 0.29 | | |
| 08A1 | Address on File | ADA 60.5; BTC 0.002758; ETH 0.23071 | | |
| B73A | Address on File | ADA 1472.1; BTT 339171600; DOGE 29864.1; DOT 166.278; SHIB 107171227.7 | | |
| 627B | Address on File | ADA 4397.7; ALGO 2020.08; DOT 134.402; EOS 503.88; SHIB 179694; STMX 202546.1; USDC 2.42; VET 100000 | | |
| 05EA | Address on File | DOGE 130.4 | | |
| 6990 | Address on File | ADA 1777.5; BTC 0.000544; ETH 2.8401; GLM 910.86; HBAR 3756.1; LINK 29.36; LTC 2.55871; MATIC 136.169; VET 6605.2; VGX 50.85; XLM 930.3 | | |
| 55EE | Address on File | SHIB 1972000 | | |
| E9DD | Address on File | VGX 2.75 | | |
| B892 | Address on File | SHIB 4897159.6 | | |
| 087A | Address on File | BTC 0.000495; SHIB 22037289 | | |
| DE5E | Address on File | DOGE 1158.6 | | |
| 9F54 | Address on File | ADA 311; ETC 12.52; LINK 3.47; VET 3674.1 | | |
| B565 | Address on File | BTC 0.003256; LLUNA 17.548; LUNA 7.521; LUNC 6023582.2 | | |
| DE7C | Address on File | LUNA 0.104; LUNC 0.1 | | |
| CE95 | Address on File | ADA 24.1; MANA 5.41; MATIC 15.263; SHIB 1307865.9 | | |
| 7584 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F51 | Address on File | APE 0.158; BTT 335427314.1; DGB 5705.9; GALA 334.9503; GLM 58.7; ICX 69.4; LUNC 6.9; MATIC 0.474; SKL 357.81; STMX 8080.6; XTZ 39.68 | | |
| 71A0 | Address on File | BTC 0.000437; BTT 13363300; DOGE 1402.3 | | |
| 9007 | Address on File | BTC 0.00045; LLUNA 22.777; LUNA 9.762; LUNC 2129007.5; USDC 1003; VET 523.9; VGX 916.89 | | |
| 50D9 | Address on File | MATIC 8.102 | | |
| 5017 | Address on File | ALGO 2894.67 | | |
| 0198 | Address on File | ADA 128.3; BTT 30854400; VET 1005.3 | | |
| 2D04 | Address on File | SHIB 2851615.4 | | |
| C40C | Address on File | VGX 2.78 | | |
| 59E7 | Address on File | VGX 2.77 | | |
| DC1C | Address on File | ADA 286.2; BTT 134014300 | | |
| 7AA3 | Address on File | SHIB 201286741.3 | | |
| 6685 | Address on File | BTT 3801900; DGB 3; LUNA 2.942; LUNC 799830.9; STMX 21.6 | | |
| 5EAC | Address on File | BTT 60570800 | | |
| 8AB2 | Address on File | AXS 87.26978 | | |
| D1E8 | Address on File | BTC 0.000237 | | |
| B034 | Address on File | SHIB 40018.3; VGX 10.26 | | |
| DB21 | Address on File | BTC 0.000228 | | |
| C704 | Address on File | DOGE 1420.7; TRX 1966.9; VET 4328.8; XLM 459.5 | | |
| 6904 | Address on File | ADA 366.8 | | |
| 0EDE | Address on File | BTC 0.000537; YFI 0.000978 | | |
| 4518 | Address on File | DOGE 88.8 | | |
| 49AB | Address on File | BTC 0.000603; BTT 10969400; CKB 1961.1; SHIB 10261268.1; SOL 0.2332; XLM 58.9; YFI 0.001649 | | |
| 9DC0 | Address on File | AXS 0.54229; BTT 150428400; DOGE 2571.9; DOT 5.922; OCEAN 318.02; SHIB 26702909.7; SOL 3.8812; XLM 2367.9 | | |
| 796C | Address on File | BTC 0.000438 | | |
| FB36 | Address on File | FTM 262.228; LUNA 3.741; LUNC 244766.1 | | |
| 6319 | Address on File | SHIB 370751.8 | | |
| 0A76 | Address on File | VGX 5.1 | | |
| CE9B | Address on File | BTT 1037545000; DOGE 3237.4; DOT 109.365; ETC 0.13; ETH 2.06588; LLUNA 3.172; LUNA 1.36; LUNC 296543.4; MANA 285.9; MATIC 103.735; OMG 99.09; SHIB 44803883.3 | | |
| 87C9 | Address on File | IOT 38.78 | | |
| 7BAA | Address on File | ADA 0.9; ALGO 460.83; BTT 94569040.8; HBAR 7269.3; MANA 294.26; SHIB 102471281.3; VET 8872.3 | | |
| 45F6 | Address on File | BTT 74963618; DOGE 83.3; ETH 0.0021; LLUNA 5.288; LUNA 2.266; LUNC 494122.3 | | |
| E826 | Address on File | AAVE 1.0465; ADA 2661.6; ALGO 309.44; ALICE 53.607; AMP 6398.67; ANKR 772.98133; APE 23.171; ATOM 20.484; AVAX 3.01; BAND 36.267; BAT 43.9; BICO 592.045; BTC 0.000639; CHZ 1266.3321; COMP 6.06021; CRV 39.3986; DOGE 660.6; DOT 36.055; FARM 3.02245; FET 339.6; FLOW 6.801; FTM 2522.427; GALA 1265.9509; GLM 633.01; GRT 1355.77; HBAR 756.1; JASMY 20704.6; KAVA 5.005; KNC 101.22; LINK 1.6; LLUNA 29.96; LRC 90.084; LTC 2.84602; LUNA 12.84; LUNC 2522821.1; MANA 257.15; MATIC 14.721; OMG 27.68; RAY 229.062; REN 332.44; ROSE 16485.09; SAND 17.2025; SHIB 8422234.1; SKL 1757.02; SPELL 1102662.3; SRM 100.86; STMX 2016.4; TRAC 600.03; TRX 25902; UMA 31.026; UNI 158.774; USDC 11.38; VET 0.9; VGX 533.64; WAVES 4.387; XLM 1312.9; YGG 62.34 | | |
| ABE6 | Address on File | BTT 244062000; LTC 1.16349; VET 10082.7 | | |
| 6559 | Address on File | BTT 50131500; XVG 7148 | | |
| 7F2A | Address on File | ADA 1798; AVAX 35.07; BCH 0.00335; BTC 0.145117; BTT 2328089482.4; DOGE 56061.4; DOT 261.659; ETC 0.04; ETH 10.89749; GALA 23256.2105; LINK 198.09; MATIC 4575.194; SHIB 119847729; SOL 180.4869; TRX 12594.3; VET 98888.3 | | |
| E745 | Address on File | VGX 5 | | |
| D708 | Address on File | SHIB 1640807.7 | | |
| E115 | Address on File | BTC 0.016591; BTT 349406900; DGB 13114.8; DOGE 17679.1; ETH 0.11775; GLM 956; HBAR 1409.8; OXT 373.4; SHIB 6664691.9; STMX 5210.5; VET 19355.5; VGX 221.92 | | |
| 8F4F | Address on File | ADA 410.6; DOT 5; LLUNA 8.406; LUNA 3.603; LUNC 243986.3; MATIC 160; SHIB 15296722.3; VGX 103 | | |
| 8BCC | Address on File | LLUNA 4.736; LUNA 2.029; LUNC 442686.4; SHIB 12755139.8; VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F654 | Address on File | ADA 5259.2; ALGO 637.2; ATOM 37.569; AVAX 10.64; BTC 0.060987; BTT 4618339600; DGB 11502.3; DOGE 34.2; DOT 27.682; ETH 0.00259; GRT 3818.1; HBAR 2857.8; LTC 4.17901; MANA 26.42; MATIC 3.845; SAND 381.9361; SHIB 304289672.9; SUSHI 176.0563; TRX 7519.4; UNI 89.009; VET 57708.2; VGX 207.82; XLM 1720 | | |
| BF0B | Address on File | DOGE 57226.7 | | |
| 6783 | Address on File | DOGE 252.9 | | |
| 3990 | Address on File | ADA 1613.8; DOT 2.387; SAND 18.74; SHIB 57848306.1; VET 1904.6; VGX 26.29 | | |
| 77C4 | Address on File | ADA 714.7; BTC 0.00052; SHIB 5821138.9 | | |
| 3DC1 | Address on File | SHIB 14568059.6 | | |
| 9A73 | Address on File | ADA 502.1; ALGO 89.39; BTC 0.052688; BTT 889673400; CHZ 663.8938; DGB 9985.1; DOGE 5971.8; DOT 4.761; GRT 367.21; HBAR 2961.4; LINK 8.8; LTC 1; STMX 36122.2; SUSHI 36.3185; VET 28089.4; XLM 848.4 | | |
| 1AEA | Address on File | VET 136177.8 | | |
| 2ABB | Address on File | VGX 4.71 | | |
| 5BB2 | Address on File | BTT 209810600; HBAR 2123.8 | | |
| A773 | Address on File | SHIB 1475579.1 | | |
| 5B8E | Address on File | BTT 357497700; DGB 1757.5; GRT 304.39; HBAR 1500; SHIB 55132852.7; TRX 483.5; VET 919.2; VGX 569; XLM 647.1; XVG 10534.3 | | |
| 3A6C | Address on File | BTC 0.000006; BTT 600; LLUNA 30.653; LUNA 0.137; LUNC 9574474.2; MANA 0.01; SHIB 129988; STMX 0.9 | | |
| B731 | Address on File | AVAX 20.02; LLUNA 54.106; LUNA 23.189; LUNC 3697350; QNT 10; SHIB 133322199 | | |
| 9C60 | Address on File | ADA 12.5; BTT 185431730.4; DGB 343.5; LLUNA 3.291; LUNA 1.411; LUNC 307611.1; STMX 899.6; TRX 1591.4 | | |
| 0B4D | Address on File | BTT 121968900; VET 8938.2 | | |
| A046 | Address on File | BTT 2958596402.7; DGB 58116.8; LINK 1.02; LLUNA 44.739; LUNA 19.174; LUNC 4182966.2; SHIB 51445800.7 | | |
| E527 | Address on File | LLUNA 36.144; LUNA 15.491; LUNC 50.1; SHIB 2113964.7 | | |
| F1C3 | Address on File | SHIB 204359905.5 | | |
| A01F | Address on File | ADA 264.9; BTC 0.000499; ETH 0.08771; LLUNA 7.391; LUNA 3.168; LUNC 690915.8; SHIB 27944971.8; SOL 25.3095 | | |
| 8825 | Address on File | STMX 24800.9; VET 2785.9 | | |
| 77AA | Address on File | BTC 0.016159; ETH 0.11322 | | |
| 5C31 | Address on File | SHIB 765049.8 | | |
| C2AD | Address on File | BTC 0.000502; DOGE 1891.3; SHIB 18783311.1 | | |
| 9583 | Address on File | ADA 2.6; FTM 607.359; HBAR 145457.7; LLUNA 24.866; LUNA 10.657; LUNC 2557346.2; MANA 367.33; MATIC 376.829; SAND 143.4375; SHIB 8895625.1; SOL 10.6137 | | |
| 913F | Address on File | BTT 33929700 | | |
| 9244 | Address on File | ADA 1283.5; BTC 0.000511; BTT 46077200; FTM 900; LINK 103.53; SHIB 47828045.8; STMX 18692.5; VET 1592.5 | | |
| BFD9 | Address on File | BTC 0.062257; DOGE 5589.1; DOT 11.359; ETH 0.56535; SHIB 4399168.3 | | |
| F99A | Address on File | VGX 2.79 | | |
| B446 | Address on File | VGX 4.88 | | |
| 644A | Address on File | MANA 0.4 | | |
| 917F | Address on File | LLUNA 18.19 | | |
| 6410 | Address on File | VGX 4.01 | | |
| 9AC4 | Address on File | BTT 1271200 | | |
| 43D1 | Address on File | BTC 0.000448; BTT 138898500; DOGE 1529.1; ETC 0.02 | | |
| A199 | Address on File | VGX 5.39 | | |
| 0F90 | Address on File | BTT 72717500; SHIB 212859672.3; TRX 4340.1 | | |
| EB9F | Address on File | BTT 21631734.3; SHIB 3093627 | | |
| 50E6 | Address on File | BTC 0.01798; BTT 60254599.9; CKB 52954.6; DOGE 44146.4; SHIB 35887681.4; VET 11643.4 | | |
| D9CB | Address on File | BTC 0.000455; BTT 88548600; DOGE 810; SHIB 1930036.1; VET 1462.4 | | |
| 085D | Address on File | USDT 0.57 | | |
| 1011 | Address on File | BTT 110293100; DOGE 11.7; XVG 1487.9 | | |
| 3B16 | Address on File | AAVE 0.0762; AVAX 0.34; BTC 0.003299; DOT 1.495; ETH 0.03099; FTM 38.91; GALA 134.3125; HBAR 77.6; LUNA 2.623; LUNC 118780.8; MATIC 16.764; MKR 0.0213; SAND 5.2815; SHIB 1202040.4; SOL 2.4214; UNI 3.263; XLM 87.4; YFI 0.006541 | | |
| 1829 | Address on File | ADA 7380; ALGO 51.12; AVAX 3.35; DOT 34.395; SHIB 8021106; STMX 19.7; XTZ 202.57 | | |
| 9C73 | Address on File | BTC 0.000529 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5374 | Address on File | BTC 0.000377; ETH 0.00425; SHIB 437572.9 | | |
| CD47 | Address on File | ADA 113.3; BTT 73404000 | | |
| 98BE | Address on File | BTC 0.002634; ETH 1.02297 | | |
| C04F | Address on File | ADA 365.5; SHIB 2379819.1 | | |
| 65D5 | Address on File | VGX 4.84 | | |
| 8C57 | Address on File | SHIB 11289830.5 | | |
| 77BD | Address on File | VGX 4.03 | | |
| 2726 | Address on File | DOGE 3473.6; LTC 30.21592; OMG 0.07; VGX 2.78 | | |
| ADAF | Address on File | HBAR 67.2; SHIB 564334 | | |
| 35F0 | Address on File | ADA 8.1; SHIB 396196.5 | | |
| D30A | Address on File | BTT 17760500; DOGE 579.6; SHIB 2725909.5; VET 231.9 | | |
| A3D7 | Address on File | BTT 254385800 | | |
| 48FA | Address on File | BTT 25675921.8; LLUNA 14.098; SHIB 9665852.7 | | |
| B234 | Address on File | VGX 2.79 | | |
| 5621 | Address on File | BTC 0.000011; BTT 414438449.6; LLUNA 22.523; LUNA 7.996; LUNC 1743648.4; SHIB 38069243.1 | | |
| F4B9 | Address on File | ADA 7377.2; BTT 150608900; LLUNA 14.181; LUNA 6.078; LUNC 242292.5; SHIB 20772465.4; SOL 10.0553; SPELL 43757.9; VET 5000.7 | | |
| E49C | Address on File | VGX 4.01 | | |
| DC7F | Address on File | DOT 5.916; VGX 156.23 | | |
| 8F20 | Address on File | ALGO 519.38; BTC 0.007752; CKB 13823.4; SHIB 876346.6; VGX 1020.89 | | |
| BDFB | Address on File | VGX 8.39 | | |
| 720E | Address on File | VGX 2.76 | | |
| 747E | Address on File | ADA 1.8 | | |
| 93E9 | Address on File | LLUNA 14.47; SHIB 22867.6; STMX 3; YFII 8.017689 | | |
| 2FD5 | Address on File | ADA 0.8; BTC 0.002053 | | |
| A426 | Address on File | DOGE 18.4; SHIB 143509.1 | | |
| 3151 | Address on File | VGX 29.51 | | |
| B401 | Address on File | ADA 19; DOGE 731.5; SHIB 4715887.1; VET 122.8 | | |
| CA90 | Address on File | ADA 2.9; BTC 0.000497; DOGE 14; DOT 1.002; EOS 284.66; SHIB 25062.5; STMX 35100.4; VGX 2469.52 | | |
| E25F | Address on File | BTC 0.000833; DGB 2029.2; SHIB 2052545.1; VET 822.2; XVG 4075 | | |
| 5C09 | Address on File | BTT 219805699.9; ETC 4.34 | | |
| 1C15 | Address on File | BTC 0.000581; VET 477 | | |
| 6915 | Address on File | ADA 19459.4; ALGO 37.4; AMP 376899.39; DOT 111.164; GALA 3665.4096; GRT 10021.5; LLUNA 40.47; LUNC 5076262; MATIC 22034.865; SHIB 204146103.3; SOL 0.0167; VGX 13074.54 | | |
| 7FD7 | Address on File | BTC 0.000585; CELO 0.33; LLUNA 24.656; USDC 12.2 | | |
| C278 | Address on File | VGX 8.38 | | |
| 7F99 | Address on File | BTT 90909090.9; SHIB 4504504.5; XVG 4780.4 | | |
| 4979 | Address on File | VGX 4.87 | | |
| AE9A | Address on File | DOGE 841.7 | | |
| F973 | Address on File | VGX 5.39 | | |
| 95E5 | Address on File | BTT 61099300; ETC 24.02; ETH 0.55784; SHIB 104039412.8; SOL 8.8103 | | |
| 07E9 | Address on File | VGX 4.99 | | |
| 1949 | Address on File | BTC 0.001189; ETH 0.01406 | | |
| E1ED | Address on File | SHIB 21451 | | |
| B303 | Address on File | BTC 0.050671; ETH 0.14785; LUNC 2; SOL 3.5844 | | |
| C11A | Address on File | BTC 0.000498; SHIB 280845184.6 | | |
| C5AC | Address on File | BTC 0.000499; SHIB 4787734.2 | | |
| EE72 | Address on File | VGX 5.01 | | |
| 07BF | Address on File | LUNC 2139.1 | | |
| CA64 | Address on File | VGX 2.8 | | |
| B3EC | Address on File | SHIB 15448415.1 | | |
| BBAE | Address on File | BTC 0.000405; SHIB 1653303.3 | | |
| 88A4 | Address on File | BTT 6059397232.6; STMX 14.2 | | |
| 1AC8 | Address on File | DOGE 6; JASMY 100658.3; LLUNA 34.293; LUNA 14.697; LUNC 3206067.1; SHIB 302670067.2; VGX 568.26 | | |
| 1471 | Address on File | VGX 4.97 | | |
| 1A37 | Address on File | BTC 0.000212 | | |
| FB67 | Address on File | BTT 50000000; DOGE 2.7; HBAR 206.5; SHIB 700963815.1; STMX 12802.3; VET 6588.2 | | |
| ACB9 | Address on File | BAT 99.2; CKB 3138; DGB 867.5; DOGE 5068; HBAR 74.3; OXT 75; SHIB 67808634.3; STMX 4021; TRX 2855.5; VET 5120.3; VGX 22.49; XVG 4094.7 | | |
| 6591 | Address on File | LUNA 1.139; LUNC 1.1; MATIC 4.733 | | |
| 72D9 | Address on File | STMX 1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C414 | Address on File | LLUNA 7.026; LUNA 3.012; LUNC 9.7; SOL 1.0951 | | |
| 883D | Address on File | BTC 0.000853; LLUNA 118.336; LUNA 50.716; LUNC 11063225 | | |
| F1C7 | Address on File | ADA 101.1; BTC 0.004617; ETH 0.93891; SHIB 66319709.8; VGX 160.26 | | |
| F470 | Address on File | BTT 110247500; DOGE 713.6 | | |
| 4BA3 | Address on File | VGX 5.21 | | |
| 8B18 | Address on File | ADA 2370.8; BTC 0.000633; DOT 47.567; ETH 0.45769; VET 6106.1 | | |
| 35C5 | Address on File | BTC 0.024494; ETH 0.31871; USDC 100.75 | | |
| F9AC | Address on File | ADA 116.4; BTC 0.096145; LTC 5.23552 | | |
| 080D | Address on File | AMP 1990.44; BTC 0.001015; DOT 12.189; GRT 109.4; LUNA 2.38; LUNC 2.3; SOL 2.6315; VGX 134.45 | | |
| D51A | Address on File | CKB 7336.4; GLM 354.66; GRT 760.22; KNC 68.26; OCEAN 190; STMX 4499.6 | | |
| A8DC | Address on File | SHIB 2664535 | | |
| 653A | Address on File | ADA 689.7; BTC 0.001027; DOT 107.269; LINK 23.15; LLUNA 145.523; LTC 3.73274; LUNA 62.367; LUNC 13603186.6; MATIC 109.887; USDC 13695.33; VGX 206.9 | | |
| ABF9 | Address on File | ADA 400.4; BTC 0.019174; DOGE 2853.7; ETH 0.37714; XLM 220.7 | | |
| 2653 | Address on File | EGLD 1.222; GALA 1485.072; SHIB 9436929.8 | | |
| A9F4 | Address on File | MATIC 25.173 | | |
| B910 | Address on File | APE 2.74; ATOM 6.461; DOGE 64.5; ENJ 76.37; GALA 2579.7256; LINK 22.14; MANA 54.61; SHIB 3899021.6; VGX 141.87 | | |
| A79E | Address on File | BTC 0.00049; DOGE 67.8; MATIC 160.33 | | |
| FAB8 | Address on File | BTC 0.097869; ETH 0.717; STMX 568.4; USDC 40.49; VGX 753.52 | | |
| 9425 | Address on File | VGX 718.84 | | |
| B2B8 | Address on File | BTC 0.077746; BTT 57628600; DOT 3.804; ETH 0.57217; MATIC 114.786; SOL 1.0091; STMX 154196.6; USDC 21076.31 | | |
| 4AAE | Address on File | VGX 5.18 | | |
| 7084 | Address on File | BTC 0.017014; BTT 1020222200; DGB 10163.6 | | |
| E341 | Address on File | ADA 752.9; AVAX 22.16; LLUNA 404.236; LUNA 173.244; LUNC 554944.3 | | |
| CC08 | Address on File | ADA 715.8; VET 2310.3 | | |
| 292D | Address on File | VGX 4.87 | | |
| A515 | Address on File | AVAX 16.11; BTC 0.229968; DOT 24.481; ETH 3.67516; MATIC 304.543; SOL 10.1509; STMX 38177.1; USDC 884.71; VET 5731.5 | | |
| 9B75 | Address on File | LLUNA 32.22; LUNA 13.809; LUNC 3011277 | | |
| C377 | Address on File | ADA 3623; AVAX 7.54; BTC 0.000126; BTT 40043700; DOT 30.274; ENJ 170.95; ETH 7.51692; HBAR 1600.2; LINK 13.23; MANA 199.27; TRX 1728.3; VET 15849.6; VGX 56.28 | | |
| D21F | Address on File | BTT 138402300 | | |
| BAA2 | Address on File | ALGO 97.22; AXS 1.73485; BCH 0.00233; CHZ 717.4907; DOT 10.961; ENJ 145.98; FET 1059.33; GALA 3934.5087; HBAR 1980.3; LINK 8.99; LUNA 3.758; LUNC 245921.1; MANA 148.35; MATIC 158.932; SAND 76.7244; SHIB 20363422.9; SOL 3.8521; STMX 4475.1; TRX 1024.7; VGX 1192.27; XLM 4266.8 | | |
| 5243 | Address on File | DOGE 1626.7; JASMY 8595.8; LLUNA 56.118; LUNA 24.051; LUNC 3194549.3; SHIB 9633911.3; SKL 120.83; SPELL 18352.3; VET 4368.8 | | |
| D202 | Address on File | APE 10; DOT 20; USDC 331836.13; VGX 511.21 | | |
| CEB7 | Address on File | ADA 8.6; BTC 0.169751; ETC 414.66; LLUNA 15.091; LTC 25.94206; LUNA 6.468; LUNC 1410536.3; USDC 8121.86; XRP 7475.2 | | |
| 5186 | Address on File | ADA 8; BTC 0.000528; DOGE 60; DOT 0.366; ETH 0.0027; FTM 4.444; GRT 16.16; MANA 3; SHIB 300000; SOL 0.0575; TRX 130 | | |
| 551F | Address on File | BTC 0.001096; USDC 1133.22; XRP 3419.7 | | |
| 9C40 | Address on File | BTC 0.000524; LLUNA 5.532; LUNA 2.371; LUNC 516794.9; SAND 24 | | |
| 83D2 | Address on File | LLUNA 3.912; LUNA 1.677; LUNC 5.4; SRM 25.587; UNI 1.079; VET 821.3; VGX 4.56 | | |
| 73A2 | Address on File | VGX 2.8 | | |
| 04B8 | Address on File | BTC 0.000467; BTT 128369700 | | |
| 6825 | Address on File | VGX 2.75 | | |
| 8761 | Address on File | SHIB 6922036.7 | | |
| 36B7 | Address on File | BTC 0.000467 | | |
| DD3F | Address on File | BTT 100054800; SHIB 22214850.9 | | |
| 2069 | Address on File | ADA 16.4; ALGO 52.4; BTC 0.001997; BTT 100570805; DOGE 1008.1; ETH 0.10108; LUNA 2.866; LUNC 187494.8; MANA 9.68; OCEAN 200.86; QTUM 1.45; SHIB 10042518.5; VGX 31.01 | | |
| B25C | Address on File | MATIC 277.608; VET 120.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 79E9 | Address on File | BTC 0.000515; DGB 423.6 | | |
| 9511 | Address on File | ADA 232.9; BTC 0.000459 | | |
| 1AD2 | Address on File | BTC 0.024033; BTT 60279800; DOGE 4225.4; STMX 7085.6; XRP 273 | | |
| 7790 | Address on File | ADA 301.7; AMP 3911.96; BTT 254887100; CKB 23002.6; LLUNA 6.402; LUNA 2.744; LUNC 597389.2; OXT 1019.2; STMX 21377.3; TRX 2254.5; VET 7849.8; XVG 9827.9 | | |
| 1AA3 | Address on File | VGX 4.57 | | |
| 2EE0 | Address on File | ADA 0.1; LLUNA 56.577; LUNC 741.4; SHIB 74385.5 | | |
| 88DB | Address on File | STMX 40620.7 | | |
| 8348 | Address on File | DOGE 6747.3; ETH 3.0688; GALA 169.8318 | | |
| BBC5 | Address on File | BTC 0.000448; BTT 57939300 | | |
| 7D08 | Address on File | BTC 0.000446; BTT 39951400; DOGE 15.8; ETC 5.1 | | |
| 36ED | Address on File | BTC 0.000599; SHIB 6691201 | | |
| 45FC | Address on File | ADA 62; BTC 0.000436; BTT 11379500; DOGE 232; ETH 0.0111; MANA 53.62; SHIB 778331.2; SOL 0.4923; TRX 505.7 | | |
| 0753 | Address on File | BTT 29076500; CHZ 327.2037; GLM 405.76; SHIB 2518257.3; XVG 4645.6 | | |
| 2130 | Address on File | BTT 782677700; DOGE 3281.4; HBAR 13145.4; VET 57401.3; XVG 9906.8 | | |
| 7E04 | Address on File | VGX 4.58 | | |
| DAFB | Address on File | ADA 239.1; BCH 0.61131; BTC 0.001115; ETH 0.169 | | |
| 1507 | Address on File | ETH 0.195; LLUNA 54.377; LUNA 23.305; LUNC 5084475.6; USDC 476.93 | | |
| DDB6 | Address on File | ADA 106; ALGO 37; APE 11.184; BAT 0.1; BTT 49885700; CAKE 20; CHZ 1500; CKB 5000; DGB 6500; DOT 163.482; ENJ 20; EOS 570.13; GALA 1123.7256; GRT 1836.74; HBAR 1552.9; IOT 147; LPT 5; LUNA 0.414; LUNC 0.4; MANA 25; MATIC 4.689; NEO 9.5; OCEAN 380; QTUM 10; SHIB 16582531.7; SRM 64.441; STMX 105485.4; SUSHI 49.6008; UNI 10.1; VET 6619; VGX 256.75; XLM 1712.4; XVG 5971.3 | | |
| 3393 | Address on File | BTC 0.000599; ETH 1.06815 | | |
| 6E4F | Address on File | VGX 2.65 | | |
| A138 | Address on File | VGX 8.37 | | |
| 3822 | Address on File | ANKR 1130.57585; SHIB 1493021 | | |
| F0C9 | Address on File | SHIB 20150; STMX 291.1; VET 41217.1; VGX 2398.67 | | |
| BC7F | Address on File | ADA 202.4; SHIB 18613810.2; SOL 1.5145 | | |
| F28A | Address on File | BTC 0.000434; BTT 113402900; DOGE 1501.5; HBAR 8845.8; QTUM 54.27; STMX 18249.6; VET 3980; VGX 197.52 | | |
| 743C | Address on File | ADA 397.9; BTC 0.002049; DOGE 141.1; DOT 12.511; ETH 0.17248; SOL 3.7468 | | |
| 52C8 | Address on File | LINK 0.04; SHIB 32652.2 | | |
| 877F | Address on File | ADA 731.4; BTC 0.204622; DOGE 28617.6; ETH 1.57656; GLM 21.14; IOT 4.46; LINK 0.51; NEO 0.148; SHIB 14612888.8; SOL 12.251; STMX 520.3; TRX 71.4; VET 42.4; VGX 2.32 | | |
| 800F | Address on File | ADA 5.8; BTC 0.023327; SOL 0.0211 | | |
| B1F6 | Address on File | BTT 332169700; DOGE 4009.9; TRX 2812.3 | | |
| 9D77 | Address on File | LLUNA 4.26; LUNA 1.826; LUNC 398163.8; VGX 61.81 | | |
| F0F0 | Address on File | ADA 16429.1; ALGO 4705.11; ATOM 101.308; AVAX 118.35; BAND 67.512; BAT 2495; BTC 3.048498; BTT 357400700; CHZ 3341.3899; DGB 15883.4; DOT 654.745; EGLD 14.8146; ENJ 1360.01; ETH 9.64403; GLM 2000; HBAR 7387.4; LINK 89.42; LLUNA 148.513; LTC 25.93913; LUNA 63.649; LUNC 2610.6; MANA 1870.35; MATIC 2734.055; OCEAN 9480.21; OMG 301.88; ONT 1340.07; OXT 3540.8; SAND 240.9521; SOL 101.2648; STMX 52076.6; USDC 6006.34; VET 96090.1; VGX 13405.77; XLM 6505.1; XTZ 212.64; XVG 63890.6 | | |
| 2FF9 | Address on File | BTC 0.029702 | | |
| EC5E | Address on File | LLUNA 14.679; LUNC 1077420.3 | | |
| C002 | Address on File | LUNC 74733.9 | | |
| D1F3 | Address on File | ADA 8; BTC 0.00185; DOGE 2583.2; DOT 0.938; LINK 0.12; VGX 3096.18 | | |
| 443E | Address on File | BTC 0.044189; ETH 0.13811; VGX 115.58 | | |
| 6858 | Address on File | LLUNA 15.488; LUNA 6.638; LUNC 1448113.5 | | |
| 7C5D | Address on File | VGX 5.39 | | |
| D093 | Address on File | ADA 17881.8; BTC 0.001353; OCEAN 3227.29; VET 20402; VGX 914.85; XLM 253.9 | | |
| 6C6C | Address on File | ADA 501.3; BTC 0.043384; VGX 1.49 | | |
| 2340 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BFD | Address on File | ADA 1987.7; AVAX 53.4; BTT 1002119100; CKB 7341.7; DOGE 1935.6; DOT 50.53; ENJ 415.45; FIL 27.09; LINK 10.76; LTC 2.31498; MANA 1111.82; STMX 576.1; VET 4052.6; VGX 1302.83 | | |
| 186C | Address on File | ADA 616.9; ALGO 175.39; APE 20.6; BAND 18.236; BTT 1634163200; CKB 119733.8; DGB 21435.4; DOGE 43242.7; EOS 179.45; ETC 34; FIL 6.67; ICX 80.9; IOT 88.88; LUNA 0.211; LUNC 205.6; OCEAN 178.57; ONT 97.79; OXT 179.4; QTUM 13.68; SHIB 142895165.2; STMX 4383.4; UNI 4.82; VGX 173.88; XLM 8505.2; ZRX 134.2 | | |
| 6DFA | Address on File | BTT 324808100; SHIB 2036617.9 | | |
| E928 | Address on File | BTT 78508700; SHIB 33695182.9; XLM 525.3 | | |
| 78EE | Address on File | ADA 15613.9; DOGE 362754; VET 18200.9 | | |
| 869C | Address on File | BTC 0.000513; SHIB 1648532.8; VGX 2.81 | | |
| 1087 | Address on File | BTC 0.000443; BTT 65727200 | | |
| F2F4 | Address on File | BTC 0.000499; DOGE 5.2; ETH 0.00419 | | |
| FB7C | Address on File | BTC 0.00091; DOGE 16006.8; DOT 462.305; ETH 3.05473; NEO 47.272 | | |
| F322 | Address on File | ADA 8561.2; ALGO 5797.89; AVAX 47.95; BTC 0.386144; DOGE 20787.1; DOT 432.367; EGLD 33.7546; ETH 5.28541; HBAR 51832.1; LLUNA 91.99; LUNA 39.424; LUNC 127.5; MANA 1531.6; SAND 864.2936; SHIB 19075537.5; SOL 66.4466; USDC 57102.03; VGX 2262.58 | | |
| 013E | Address on File | SHIB 49658841.5 | | |
| 20EB | Address on File | BTT 470300; SHIB 39146.4 | | |
| 213B | Address on File | DOGE 151.1; DOT 2.724 | | |
| BBB6 | Address on File | BTC 0.001632; SHIB 3264986.2 | | |
| A853 | Address on File | ETH 0.04256 | | |
| 1CF3 | Address on File | BTC 0.000739; BTT 36282600; SHIB 1000000 | | |
| 052E | Address on File | ATOM 0.788; BTC 0.000435; ETH 0.00064; SHIB 10756064.3 | | |
| 7E2F | Address on File | BTT 113231600; SHIB 12656625.7 | | |
| 8568 | Address on File | BTC 0.008447; ETH 0.25047; QTUM 22.63; SHIB 40762774.4; XLM 817.6 | | |
| ADF3 | Address on File | SAND 12; VET 901.3; XLM 365.2 | | |
| 2303 | Address on File | BTC 0.000536; CHZ 266.1485; DOT 45.592; MATIC 267.215; SHIB 4186435.9; USDC 3861.45 | | |
| 1BAA | Address on File | BTC 0.000409; HBAR 33; LUNA 1.317; LUNC 86131.5; MATIC 33.253; SHIB 12586513.3; TRX 282.7 | | |
| 4AD5 | Address on File | BTT 7723000 | | |
| 3461 | Address on File | BTC 0.004029; CKB 809.4; DGB 295.4; DOGE 5325.3; STMX 988.3; TRX 392.1; VET 233.6; XVG 745.2 | | |
| FE03 | Address on File | BTC 0.000658; SHIB 1440507; VET 519.3 | | |
| 7C39 | Address on File | BTT 400 | | |
| 34C2 | Address on File | LLUNA 3.7; LUNA 1.586; LUNC 504.2 | | |
| C79B | Address on File | SHIB 3934009.9 | | |
| 0383 | Address on File | BTC 0.003123; ETH 0.0003; SOL 0.0008 | | |
| 4DDF | Address on File | BTC 0.049084; ETH 0.86098 | | |
| 9DC7 | Address on File | SHIB 2671293.9 | | |
| 2481 | Address on File | SHIB 1086450.4 | | |
| 4A18 | Address on File | SUSHI 5.4175 | | |
| 80FE | Address on File | BTC 0.003852; DOGE 399.2 | | |
| 30CB | Address on File | VGX 4.69 | | |
| 507A | Address on File | ADA 1309.2; ETH 1.40679; MANA 75.52; SAND 59.9072; SHIB 12316164.1 | | |
| 3912 | Address on File | ADA 530.9; ALGO 175.52; BAT 206.4; BTT 37737700; DOGE 949.6; ENJ 231.52; LLUNA 4.144; LUNA 1.776; LUNC 387392.8; MANA 163.3; NEO 10.695; QTUM 28.8; SAND 104.2269; SHIB 96418531.2; STMX 15981.3; TRX 5973.6; VET 4532.4; VGX 73.68; WAVES 52.194 | | |
| 36E0 | Address on File | ADA 708; BTC 0.000515; USDC 28.98 | | |
| 9B88 | Address on File | ADA 1537.6; AXS 42.72292; DOT 102.816; EGLD 26.9636; FTM 300.79; GALA 9694.4214; HBAR 8847.1; LUNC 53; MANA 635.22; MATIC 572.789; SAND 676.6248; SHIB 93075683.7; SOL 45.4773; VGX 1037.03 | | |
| 58ED | Address on File | ADA 787.3; BTC 0.04153; BTT 13045600; CKB 2957.8; SHIB 143449837.2; SOL 2.9; XLM 10.3 | | |
| D2B8 | Address on File | ADA 189; SHIB 15376757.4 | | |
| C283 | Address on File | ADA 1102.8; ALGO 90; BTC 0.012413; BTT 335753003.2; DGB 1000; DOGE 5295.2; DOT 23.431; EOS 167.33; ETH 0.54172; LINK 12.29; LLUNA 7.951; LUNA 3.408; LUNC 52559.9; MATIC 102.661; SHIB 61378552.5; SOL 1.5009; SUSHI 12.8113; TRX 2000; VET 11089.5; VGX 105.46; XLM 1165; XRP 2941.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F8CA | Address on File | AMP 1967.83; BTT 36307100; DOGE 1062.5 | | |
| 02D1 | Address on File | VGX 5 | | |
| 5479 | Address on File | ADA 4150.8; AVAX 23.92; BTC 0.089595; DOT 93.676; EGLD 13.7125; ENJ 1550.68; ETH 1.34628; LINK 85.42; LLUNA 126.106; LUNC 174.7; MANA 1182.6; USDC 1058.4; VET 54272.9; VGX 571.01 | | |
| F9DA | Address on File | BTT 6929699.9; VET 559.2 | | |
| 58D9 | Address on File | BTC 0.000955; DOT 109.801; LLUNA 4.604; LUNA 1.973; LUNC 430186.7; SAND 338.4586; SOL 31.4377; VGX 2359.03 | | |
| 24C0 | Address on File | BCH 5.03317; BTC 0.022491; ETH 0.30137; GALA 5248.0671; LLUNA 11.475; LUNA 4.918; MANA 227.1; SAND 294.6435; SHIB 44146707.6; VGX 1170.55 | | |
| 4592 | Address on File | BTC 0.000555 | | |
| FA0D | Address on File | BTC 0.02688; DOGE 176.1; ETH 0.16127; HBAR 3538.4; VGX 18.5; XTZ 13.15 | | |
| 1941 | Address on File | LUNA 0.398; LUNC 26012.3 | | |
| BB83 | Address on File | BTC 0.000129 | | |
| C8C2 | Address on File | BTC 0.000554; DOGE 100.3; DOT 1.003; EOS 20.27; HBAR 102.5; SOL 1.2021; VET 101.4 | | |
| AE36 | Address on File | BTT 2847300; DOGE 338.5; STMX 1434.7; VET 254.2 | | |
| 6D5D | Address on File | VGX 4.03 | | |
| 9AA8 | Address on File | ADA 502.7; BTC 0.000404; DOT 5.009 | | |
| 9042 | Address on File | BTT 279390600 | | |
| 82FA | Address on File | BTC 0.000446; DOGE 778; SHIB 3477051.4; VET 3022.4 | | |
| 498B | Address on File | VGX 4.01 | | |
| EF3F | Address on File | ADA 217; DOGE 142.6; VET 444.5 | | |
| FF9A | Address on File | ADA 180.4; BTT 12367000; CKB 2930.3; DOGE 607.5; ETH 0.05559; SHIB 661638.2; TRX 1257.9; XVG 1025.9 | | |
| 4A47 | Address on File | LUNA 1.723; LUNC 112737.2; SHIB 33404261.5 | | |
| 442B | Address on File | ADA 506.8; BAT 155.3; BTT 181594900; CHZ 1363.0989; DOT 32.794; ENJ 83.89; SHIB 91086897.6; TRX 7565.8 | | |
| D68E | Address on File | SHIB 2967799.3 | | |
| EA33 | Address on File | VGX 8.39 | | |
| DEFE | Address on File | VGX 4.02 | | |
| E815 | Address on File | BTC 0.001575; ETH 0.01153 | | |
| 81B8 | Address on File | VGX 4.03 | | |
| 996D | Address on File | ADA 2; ATOM 20.395; BTC 0.101809; DOT 31.854; HBAR 1750.6; LUNA 0.252; LUNC 16463.9; SHIB 72346375.9; SOL 47.102; XVG 39854 | | |
| DE7C | Address on File | BTC 0.000526 | | |
| CB1C | Address on File | SHIB 82660715 | | |
| 53E1 | Address on File | ADA 14.6; BTT 166040243.4; DOGE 0.2; LUNA 0.954; LUNC 62362.7 | | |
| E4C4 | Address on File | ADA 2212.4; BTT 139912300; DOGE 23601.5; ETH 1.20138; SHIB 165335242; VET 6582 | | |
| 86D6 | Address on File | SHIB 148400077.4 | | |
| E750 | Address on File | BTC 0.004354; VET 3448.6 | | |
| 21F6 | Address on File | LTC 0.0001 | | |
| F61F | Address on File | LLUNA 3.369; LUNA 1.444; LUNC 466714.7 | | |
| 57F6 | Address on File | ADA 1.1; BTC 0.000093; DOGE 0.9; ETH 0.59351 | | |
| B47A | Address on File | SHIB 56781145.4 | | |
| AB6E | Address on File | ADA 273.3; BTC 0.050663; DGB 17256.2; ETH 0.55442; USDC 5.17; VGX 144.14 | | |
| 29B8 | Address on File | SHIB 13000731 | | |
| DCA8 | Address on File | ETH 3.75051 | | |
| 458F | Address on File | ADA 17.8; BTT 5903700; GALA 1434.5087; TRX 117.1; VET 77.8; XLM 119.7 | | |
| E074 | Address on File | BTT 190951500; DGB 3694.6; DOGE 1476; LLUNA 46.704; LUNA 20.016; LUNC 4366404.9 | | |
| F0D6 | Address on File | ADA 251.1; BTT 25004300; ETH 0.04924; ROSE 149.38; SHIB 1486165.4; VET 751.1; XLM 274.9 | | |
| AE7A | Address on File | BTC 0.001944; DOGE 345 | | |
| 9DDE | Address on File | LLUNA 4.964; LUNA 2.128; LUNC 464096.6 | | |
| 0069 | Address on File | BTC 0.00066; DOGE 2181.9; ETH 0.99412; SHIB 7741618.3 | | |
| F0DE | Address on File | ADA 0.6; EOS 0.08; LINK 0.21 | | |
| 6A18 | Address on File | ANKR 330.46052; BTT 15039600; CKB 4917.4; SPELL 13100.8; STMX 1981; TRX 1704; VET 1126.1; XVG 2208.6 | | |
| 241B | Address on File | ADA 10169.1; AVAX 947.38; BTT 2272727200; CKB 250000; EGLD 141.708; ENJ 15505.95; HBAR 24211.6; LLUNA 554.399; LUNA 237.6; LUNC 767.9; OCEAN 3523.07; SRM 877.192; STMX 202580.5; VET 425000; VGX 4351.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6372 | Address on File | ADA 102; BTC 0.001506; ETH 0.43108; SHIB 338278.1 | | |
| ED09 | Address on File | ADA 7210.2; ALGO 854.57; BTC 0.263202; CKB 39645.8; ETH 2.11981; LINK 107.95; VET 130573.1 | | |
| 45AF | Address on File | LLUNA 72.617 | | |
| DD8F | Address on File | ADA 27.6; LUNA 3.362; LUNC 219993.4 | | |
| 2EE8 | Address on File | ATOM 21.054; BTC 0.007384; LUNA 6.173; LUNC 155788.9; ZEC 1.092 | | |
| 3A81 | Address on File | BTC 0.278661; ETC 113.41; ETH 11.64693; LTC 13.93363 | | |
| 1501 | Address on File | DOGE 7956.4 | | |
| 436E | Address on File | BTC 0.001047; LLUNA 7.896; LUNA 3.384; LUNC 10.9; USDC 98.91; VGX 10122.89 | | |
| 1AB9 | Address on File | VGX 4.57 | | |
| 672D | Address on File | BTC 0.007737 | | |
| 9E53 | Address on File | LLUNA 19.325; LUNA 8.282; LUNC 1806112.1 | | |
| BAB8 | Address on File | BTC 0.00047; DOGE 10.1 | | |
| 6FA9 | Address on File | ADA 424.4; BCH 1.01974; BTC 0.000425; BTT 37980200; CKB 5905.4; DGB 848.2; HBAR 694.5; LINK 11.15; LTC 2.05406; MATIC 207.808; OXT 45.2; SHIB 24805239.3; STMX 1696.7; TRX 745; VET 2533.5; XVG 3637.3 | | |
| 3EC7 | Address on File | LUNC 339557.6 | | |
| 6867 | Address on File | BTC 0.00044 | | |
| C31B | Address on File | VGX 5.18 | | |
| 3527 | Address on File | ETH 0.38069 | | |
| 9C6A | Address on File | ADA 2535.2; BTT 51797800; CHZ 1680.875; CKB 1029.4; DOGE 1.7; ENJ 539.61; HBAR 1894.4; SHIB 20326488.4; VET 10907.5 | | |
| B4E7 | Address on File | CKB 21237.5 | | |
| 6320 | Address on File | LINK 6.17; SHIB 10927123.1 | | |
| D6CD | Address on File | BTT 4015700; VET 107.7 | | |
| 7DBF | Address on File | AAVE 1.0154; ADA 267.7; BCH 0.5103; BTC 0.010194; CELO 50.7; COMP 1.00752; DASH 1.515; DOGE 1003.7; DOT 21.195; ETC 11.09; ETH 0.5435; FIL 3.31; GRT 207.64; LINK 10.06; LLUNA 10.423; LTC 2.01839; LUNA 4.467; LUNC 283393.5; MATIC 101.744; SHIB 100314605.7; SOL 3.0235; UNI 10.043; USDC 433.79; VGX 157.72; XLM 1126.7 | | |
| 2243 | Address on File | BTT 74384200; DGB 659.9; HBAR 331.5; LLUNA 31.933; LUNA 13.686; LUNC 2985506.9; STMX 1972.2 | | |
| BB84 | Address on File | BTC 0.0005 | | |
| 01DC | Address on File | BTC 0.000512 | | |
| 241D | Address on File | BTC 0.000524; BTT 14308400 | | |
| 4C14 | Address on File | APE 0.187; LLUNA 4.434; LUNA 1.901; LUNC 136856.3; USDC 10 | | |
| 7DF9 | Address on File | MANA 15.3 | | |
| 934E | Address on File | ADA 163.6; BTC 0.000512; BTT 24717300; VET 418.4 | | |
| 43E6 | Address on File | BTC 0.000456; BTT 41009300; SHIB 2525252.5 | | |
| C439 | Address on File | ADA 322.4; CHZ 37.5774; HBAR 269.7; LLUNA 16.949; LUNA 7.264; LUNC 1584161.1; MANA 50.29; SOL 9.9837; VGX 313.2 | | |
| 372F | Address on File | BTC 0.025643; BTT 134291600; SHIB 1465253.5 | | |
| 966E | Address on File | BTC 0.000124 | | |
| 2189 | Address on File | ADA 2032.6; BTT 15078300; CKB 3232.8; DOGE 58242.7; ETC 3.04; LINK 13.52; LLUNA 5.743; LUNA 2.462; LUNC 536755.5; SAND 166.5299; STMX 1506.6; VET 37226; XMR 6.968; XRP 99.7; XVG 1008 | | |
| 15BC | Address on File | BTT 19597500 | | |
| B841 | Address on File | VGX 4.84 | | |
| 9D56 | Address on File | ADA 1053.7; ENJ 1000; HBAR 3050.8; MANA 1394.16; MATIC 1022.338; SHIB 129722271.8; XLM 3526.6 | | |
| F58D | Address on File | VGX 4.87 | | |
| E3E0 | Address on File | BTC 0.000864; LLUNA 7.238; LUNA 3.102; LUNC 676200.7; VGX 124.31 | | |
| DE7E | Address on File | ADA 951.1; ALGO 232.05; APE 19.17; ETH 0.02201; HBAR 23290.6; LUNA 3.458; LUNC 226249.2; USDC 0.94; XLM 1225.7 | | |
| 8811 | Address on File | LLUNA 25.208; LUNA 10.804 | | |
| C51E | Address on File | VGX 2.78 | | |
| A272 | Address on File | BTT 154476600; ETC 3.48; LUNA 0.003; LUNC 158.2; VET 3162.6; XLM 239.4 | | |
| 5A54 | Address on File | ADA 2382.5; BTC 0.000639; DOT 24.675; ETH 1.02266; IOT 777.84 | | |
| 4B4F | Address on File | STMX 26649.5 | | |
| DAED | Address on File | DOGE 763.2 | | |
| 9BF5 | Address on File | ADA 745.3; ALGO 540.47; BTT 136802300; SHIB 37016665.8 | | |
| ABE8 | Address on File | VGX 2.82 | | |
| 5A17 | Address on File | VGX 3.74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9595 | Address on File | BTC 0.000214 | | |
| F8C4 | Address on File | ADA 132.3; BTC 0.000448; BTT 4696574833.7; DGB 1393.2; DOGE 314.9; ETC 1.28; ETH 0.07646; MATIC 127.974; SHIB 25905.2; STMX 3787.7 | | |
| 922B | Address on File | DOGE 493.2; EGLD 0.2875; ENJ 34.96; EOS 24.03; FIL 1.79; FTM 45.06; LUNA 1.035; LUNC 1; MKR 0.0453; SOL 0.8719; UNI 9.183; USDC 50; VGX 42.06; ZRX 37.8 | | |
| B5EA | Address on File | BTT 9473500 | | |
| A4EB | Address on File | VGX 2.8 | | |
| 4F93 | Address on File | VGX 2.82 | | |
| 6B9B | Address on File | ADA 78.6; SHIB 3111387.6 | | |
| AEF4 | Address on File | ETC 0.01 | | |
| 2A91 | Address on File | LLUNA 54.11; LUNA 23.19; LUNC 50238325.6; VGX 0.62 | | |
| 17FA | Address on File | SHIB 5158580.2 | | |
| 1BCD | Address on File | BTC 0.0005; SHIB 3722742.9 | | |
| 88DA | Address on File | ADA 12.2; AXS 0.20785; BTC 0.000705; DOT 0.557; ETH 0.00735; LUNA 0.104; LUNC 0.1; MANA 4.37; SAND 3.639; SHIB 450045; SOL 0.2296; VET 214.8 | | |
| 047D | Address on File | ADA 240.4; BTC 0.000657; DOGE 369.1 | | |
| B99C | Address on File | SHIB 1533507.1 | | |
| 3476 | Address on File | BTT 81817100; VET 1503.4 | | |
| E122 | Address on File | DOGE 0.6 | | |
| 4499 | Address on File | ADA 102.2; BTC 0.000677; BTT 23264800; DOT 70.449; SOL 7.6779; XLM 179.7; XTZ 8.01 | | |
| C6E6 | Address on File | VGX 4.57 | | |
| 1588 | Address on File | VGX 4.57 | | |
| CECC | Address on File | MATIC 1026.746; VET 66681.4 | | |
| C368 | Address on File | MATIC 814.813; SHIB 55364346.5; USDC 45.09; VET 33367 | | |
| E066 | Address on File | BTC 0.003708; USDC 50; VGX 38.31 | | |
| 924C | Address on File | BTC 0.000449; BTT 53600 | | |
| 4211 | Address on File | BTC 0.000274 | | |
| 8FB6 | Address on File | LLUNA 11.374; LUNA 4.875; LUNC 1063262 | | |
| CF9C | Address on File | LLUNA 24.081; LUNA 10.321; LUNC 2249870.2; SHIB 21286247.6 | | |
| CCA1 | Address on File | LLUNA 13.459; LUNA 5.768; LUNC 1258261.6 | | |
| FB6B | Address on File | ADA 123.8; BTT 32021799.9; DOT 4.995; LTC 2.11753; VET 1365.8 | | |
| 1B61 | Address on File | LLUNA 66.05; LUNA 28.308; LUNC 6174533.8 | | |
| E2F3 | Address on File | DOGE 1606.5; VET 4798.4 | | |
| 98D6 | Address on File | ADA 397.7; BTC 0.003131; ETH 0.10346; LINK 0.8; LUNA 1.907; LUNC 124745.1; MATIC 21.854; USDC 5.2; VGX 4.34 | | |
| 93F3 | Address on File | APE 0.078; CELO 0.287; ETH 1.0022; SHIB 53328660 | | |
| 9762 | Address on File | ATOM 0.091; SOL 0.0229 | | |
| 445D | Address on File | ADA 31.3; BTC 0.000447; CKB 1543.5; DGB 174.1; DOGE 228.3; ENJ 16.12; EOS 4.24; GLM 21.2; MANA 43.24; OMG 3.1; ONT 15.69; OXT 31; TRX 157.8; USDC 25; VET 150.4; VGX 7.19; XLM 96.1; XVG 292.6 | | |
| E22F | Address on File | SAND 41.7427 | | |
| 50C9 | Address on File | BTC 0.000528; DOGE 99.7; ETH 0.00423; SHIB 3764115.4; SUSHI 3.4762 | | |
| 9C86 | Address on File | HBAR 257.6; LUNA 0.026; LUNC 1676.5 | | |
| 30ED | Address on File | BTC 0.000237 | | |
| 71AC | Address on File | BTT 28107100; DOGE 337.3 | | |
| 7F3B | Address on File | DOGE 1032.2 | | |
| 23F5 | Address on File | VGX 0.52 | | |
| C8AD | Address on File | DOGE 13 | | |
| 21E6 | Address on File | VGX 4.57 | | |
| 3B98 | Address on File | VGX 4.01 | | |
| FA46 | Address on File | BTC 0.00044; DOGE 0.1 | | |
| AF78 | Address on File | BCH 1.02188; DASH 4.017; DOGE 1687.7; ETC 3; ETH 1.00592; LTC 1 | | |
| 51B4 | Address on File | BTT 143798694.6; SHIB 45632801.9 | | |
| 97B3 | Address on File | VGX 5.13 | | |
| 9C5C | Address on File | VGX 4.04 | | |
| B854 | Address on File | ADA 1331.6; ALGO 646.27; DOT 19.819; GALA 660.2228; LUNC 269432.8; SHIB 4621072; VGX 257.56 | | |
| F9B6 | Address on File | SHIB 1420069 | | |
| CE0B | Address on File | ADA 2.7; DOGE 1288 | | |
| 1C2E | Address on File | BTT 5344900; HBAR 33.1; XLM 67.3 | | |
| 2997 | Address on File | VGX 51.21 | | |
| 8991 | Address on File | ADA 40.5; DOGE 296.2; SHIB 5002412.5 | | |
| FD6A | Address on File | BTC 0.000446; DOT 2.711; VET 461.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 619C | Address on File | VGX 5 | | |
| 32C4 | Address on File | BTC 0.00045; BTT 25009300 | | |
| 5B88 | Address on File | ADA 144; BTC 0.000524; DOGE 1160; ETH 0.24347; HBAR 817; SOL 0.4765; SUSHI 15.8603; VET 1966.4 | | |
| A14E | Address on File | VGX 4.17 | | |
| 77C2 | Address on File | DOGE 1886.3 | | |
| 30CF | Address on File | ADA 191.7; BTT 157168400; ETH 1.05366; SHIB 38522008.1 | | |
| 77D2 | Address on File | ADA 32.1; BTC 0.000524; ETH 0.00787; LUNA 0.725; LUNC 0.7; SHIB 316455.7; SOL 0.2592 | | |
| B29F | Address on File | VGX 4.9 | | |
| 6D26 | Address on File | BTT 26998100 | | |
| 073E | Address on File | VGX 4.66 | | |
| 08B0 | Address on File | BTC 0.000438; BTT 65433200 | | |
| A296 | Address on File | BTC 0.000401; SHIB 32546750.3; XLM 684.3 | | |
| 209E | Address on File | SHIB 6456611.5 | | |
| B564 | Address on File | BTT 1247388500; CKB 304570.2; HBAR 104418.3; SHIB 18404911.7 | | |
| DB82 | Address on File | BTC 0.000229 | | |
| 240D | Address on File | BTT 531996650.6; CKB 41949.1; STMX 28339.6 | | |
| 8D5F | Address on File | SHIB 4483258.4 | | |
| 167E | Address on File | ADA 4.5; ATOM 45.692; BTC 0.000528; DOT 29.512; ETH 18.18915; HBAR 19380.4; LINK 204.11; LTC 0.00948; LUNC 49.2; MATIC 2213.62; QNT 2.16982; VET 24860.2; VGX 2226.28 | | |
| A391 | Address on File | BTC 0.01042; ETH 0.14375; LRC 200 | | |
| B6F4 | Address on File | BTC 0.000068 | | |
| BE3F | Address on File | BAND 58.262; BTC 0.026357; BTT 19085200; ETH 0.81983; HBAR 596.7; VGX 48.16 | | |
| B216 | Address on File | BTC 0.014774 | | |
| A759 | Address on File | BTC 0.011166; DOT 4.5; ETH 0.041029945 | | |
| 6AB9 | Address on File | SHIB 2852477.6 | | |
| 09F8 | Address on File | VGX 2.79 | | |
| 8808 | Address on File | DOGE 16058.7; DOT 152.823; ETH 7.16849; LINK 139.03; MANA 6258.27; SAND 2235.2891; VET 21113.4; VGX 331.26; XMR 9.248 | | |
| 14F2 | Address on File | BTT 3276600; VET 41; XVG 316.8 | | |
| 77F1 | Address on File | ADA 1.4 | | |
| 0349 | Address on File | VGX 4.22 | | |
| CCA6 | Address on File | BTC 0.000283 | | |
| E45A | Address on File | BTT 28795700 | | |
| 2F9B | Address on File | ADA 9.1; BTT 36010000 | | |
| 26FE | Address on File | ADA 182.9; BTC 0.00045; BTT 41886600; DOGE 1576.7 | | |
| D7A6 | Address on File | LLUNA 4.33; LUNA 1.856; LUNC 404702.8; MANA 4.68; SHIB 3009666.3 | | |
| 1CB5 | Address on File | ADA 221 | | |
| DD08 | Address on File | VGX 2.82 | | |
| 03D7 | Address on File | BTT 10697400; DOGE 275; TRX 1562.4; VET 977.3 | | |
| 6780 | Address on File | ADA 80.8; AXS 1.24859; BAT 385.5; BTC 0.001165; ETH 0.055; IOT 356.88; KNC 95.77; OMG 12.18; SHIB 945775.5; TRX 4094.7; UMA 15.622; XLM 113.7 | | |
| 1B7B | Address on File | SHIB 99690980.9 | | |
| 99CC | Address on File | BTC 0.016722 | | |
| 2C38 | Address on File | CHZ 1050.2527; DYDX 60.9244; EGLD 12.2096; ENJ 2148.41; FIL 10.5; MANA 398.41; OCEAN 432.36; SAND 233.7365; SHIB 199523665.3; VGX 370.89 | | |
| 86DF | Address on File | BTC 0.080381; DOGE 3602.7; ETH 1.03324; SHIB 19216643.7 | | |
| A67E | Address on File | ADA 1044.9; BTC 0.017075; ETH 0.46967 | | |
| 01DE | Address on File | BTC 2.392176; DOT 181.289; ETH 33.48951; SAND 689.0592 | | |
| 8B5F | Address on File | LUNC 952.6 | | |
| 8940 | Address on File | BTT 1259842800; DOGE 15286.1; STMX 852138 | | |
| D8E3 | Address on File | BTC 0.030537; ETH 0.29265; SHIB 49476667.7; SOL 3.2995 | | |
| 33A1 | Address on File | DOGE 10172 | | |
| AB11 | Address on File | AAVE 4.0604; ADA 4.1; ALGO 1253.34; AMP 4091.6; ANKR 1685.45954; ATOM 7.546; AVAX 45.62; AXS 51.17498; BAT 44.9; BTT 253983700; CKB 10111.5; DGB 25040.2; DYDX 54.2901; EGLD 1.0045; ENJ 1020.17; FIL 10.07; FLOW 26.795; FTM 504.103; GALA 632.9336; GRT 604.47; ICP 4.11; IOT 159.24; JASMY 569.2; LINK 11.35; LRC 176.297; LUNA 2.549; LUNC 234502; MANA 2165.35; MATIC 2532.053; OXT 468; SAND 1300.9147; SHIB 472143.5; SOL 30.4926; SUSHI 346.6448; UNI 187.48; USDC 0.75; VET 11186.1; VGX 881.93; XLM 523.2; XRP 965.8; XTZ 78.04 | | |
| E1C4 | Address on File | ADA 60.9; BTC 0.000503; SHIB 8302255.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8723 | Address on File | ADA 9.1; ALGO 10.6; DOGE 971.6; EOS 1; IOT 6.66; SHIB 4020007.4 | | |
| 6566 | Address on File | ADA 1775.3; BTC 0.000648; BTT 312179900; DOT 37.363; ETH 2.26126; MANA 412.06; SHIB 440749921.1; USDC 1094.87 | | |
| 5915 | Address on File | BTC 0.003194 | | |
| 3E93 | Address on File | SHIB 3853043.8 | | |
| C4C9 | Address on File | ADA 3159.2; DOGE 5073.5; ETH 0.64451; SHIB 6944389.7 | | |
| E663 | Address on File | ALGO 7.34; BTT 38863300; CHZ 194.5979; DOGE 331; DOT 2.72; SHIB 7782101.1 | | |
| 6112 | Address on File | BTT 2254400 | | |
| FD95 | Address on File | ADA 32.4; BTC 0.000883; BTT 5193800; DGB 171.1; ETH 0.05561; SOL 0.1936; VET 775.3; XLM 61.7; XTZ 2.43 | | |
| 8217 | Address on File | VGX 2.82 | | |
| 1169 | Address on File | VGX 4.61 | | |
| 4E2C | Address on File | SHIB 2881014.1 | | |
| FDA9 | Address on File | XRP 279 | | |
| E0E5 | Address on File | ADA 2 | | |
| 65C0 | Address on File | VGX 2.82 | | |
| 8145 | Address on File | BTC 0.000498; SHIB 8742532.4 | | |
| AD99 | Address on File | SHIB 1674356.8 | | |
| 897E | Address on File | SHIB 5773084 | | |
| DA80 | Address on File | DOGE 9.8 | | |
| 011B | Address on File | ADA 68.9; BTC 0.000589; SHIB 3206155.8; VGX 56.09 | | |
| 681D | Address on File | VGX 5.24 | | |
| D581 | Address on File | ADA 1.4 | | |
| 4FF5 | Address on File | BTT 135666000 | | |
| A6E0 | Address on File | APE 0.157; DOGE 13003.4; ETC 42.4; FTM 375.999; LLUNA 25.517; LUNA 7.217; LUNC 1574494.4; OMG 293.08; SHIB 473216951.5; SOL 0.0113 | | |
| A5C6 | Address on File | VGX 4.02 | | |
| FFAA | Address on File | BTT 65629218.3; CKB 9099.3; DOGE 704.3; ETC 5.04; FET 110.69; ICP 10.17; LUNA 1.384; LUNC 90487.6; SHIB 3772959.8; TRX 753.5; VET 3023.6; XVG 4359.3 | | |
| 79C6 | Address on File | FIL 2.55; LINK 11.26; QNT 1.81829; SAND 98.2252 | | |
| DA80 | Address on File | DOGE 468.9 | | |
| 782C | Address on File | DOGE 3153.9; HBAR 4571.6 | | |
| F474 | Address on File | BTT 1615108800; STMX 78404.1; VET 3172.8 | | |
| A444 | Address on File | ADA 18.4; ALGO 2888.78; AVAX 127.29; BTC 0.019111; DOT 14.444; ETH 2.13255; FTM 1117.852; LLUNA 48.282; LUNA 20.692; LUNC 4513958.5; MATIC 10.451; SHIB 64598691.7; SOL 0.0645; USDC 1122.37; VGX 168.11 | | |
| E9FB | Address on File | BTC 0.00282; SHIB 141823.8 | | |
| 1610 | Address on File | VGX 4.42 | | |
| 469F | Address on File | VGX 2.77 | | |
| D6DA | Address on File | BTC 0.000569; LLUNA 27.459; LUNA 11.769; LUNC 2566648; SHIB 3216468.3 | | |
| 5D47 | Address on File | BTC 0.000331 | | |
| 94E9 | Address on File | ADA 190.9; BTC 0.105077; BTT 1140334692.8; COMP 0.36432; DOGE 14886.8; ETH 1.13988; FIL 1.65; LTC 2.20235; LUNA 0.212; LUNC 13873.9; OCEAN 400.18; OMG 20.03; QTUM 50.16; SHIB 74440961.9; SOL 1.9581; STMX 7731.3; TRX 3226.1; VGX 881.24; XLM 622.6; XMR 0.873; XVG 8991.6 | | |
| 169C | Address on File | DOGE 133.4; IOT 87.73 | | |
| A292 | Address on File | BTC 0.000029; USDC 19.01 | | |
| B98F | Address on File | AVAX 5.08; LUNA 0.044; LUNC 2826.7 | | |
| E9F2 | Address on File | VGX 2.77 | | |
| 2823 | Address on File | BTC 0.00956303; BTT 122432400; DOGE 13854.2; DOT 18.246; LTC 29.15491; LUNA 0.414; LUNC 0.4; SHIB 79572947.3; USDC 18.27; VET 7263.2 | | |
| 6BB9 | Address on File | SHIB 60396874.6 | | |
| 5BC4 | Address on File | BTT 26681000; ETC 2.46; SHIB 15460287.5 | | |
| 3F12 | Address on File | VGX 5.26 | | |
| CA5B | Address on File | BTC 0.000501 | | |
| F81A | Address on File | ADA 186.2; ALGO 80.28; BAT 13; BTC 0.002865; BTT 29932300; DOT 5.57; ENJ 18.47; ETH 0.04168; LINK 3.81; TRX 852.2; VET 2062.2; VGX 10.03; XLM 440.8 | | |
| 010D | Address on File | BTC 0.00926; DOT 3.436; ETH 0.02849; SOL 1.2451 | | |
| 70DF | Address on File | LLUNA 53.397; LUNA 22.885; LUNC 4991691.7 | | |
| F4DB | Address on File | LLUNA 87.467; LUNA 37.486 | | |
| 4B1B | Address on File | ADA 309.6; BTC 0.002718; VET 1500; VGX 31.43 | | |
| C2DC | Address on File | SHIB 126088706.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E6F9 | Address on File | VGX 4.61 | | |
| B117 | Address on File | ADA 135.5; BTC 0.006104; BTT 169783333.3; ETH 0.69644; SHIB 20566661.5; TRX 5000 | | |
| 1D45 | Address on File | BTT 170940170.9; LLUNA 23.109; LUNA 9.904; LUNC 4854474.3; SHIB 50048609.4 | | |
| 535B | Address on File | ADA 0.7; AVAX 10.05; BTC 0.160436; DOT 58.922; ETH 5.09743; LINK 178.21; LLUNA 7.389; LUNA 3.167; LUNC 10.2; MATIC 796.097; STMX 15171.5; SUSHI 10; UNI 76.209; USDC 10183.6; VET 5005.4; VGX 5732.26 | | |
| CF57 | Address on File | ADA 467.7; BTC 0.000563 | | |
| 6AC6 | Address on File | ADA 43.5; BAT 33.5; BTC 0.013684; BTT 35699800; DOGE 346.6; ETH 0.65939; GLM 65.91; LUNA 1.863; LUNC 1.8; SAND 42.0688; SHIB 234741.7; SOL 7.214; VET 430 | | |
| 747D | Address on File | BTT 77131400; DOGE 787.6 | | |
| A686 | Address on File | DOGE 1634.1; SHIB 15197568.3; VET 35294.1 | | |
| 7174 | Address on File | BTC 0.000521; SHIB 42625.6 | | |
| 735C | Address on File | ATOM 8.166; AVAX 29.48; BTC 0.209772; DOGE 512.7; DOT 62.264; EOS 18.18; ETH 2.03563; MATIC 397.895; XVG 2950.2 | | |
| 8371 | Address on File | ADA 1.1; BTC 0.000487; DOT 4.115; OCEAN 71.26; SRM 14.403 | | |
| 199E | Address on File | SHIB 21271.5 | | |
| 1C1E | Address on File | BTC 0.000457; DOGE 55.4 | | |
| 7053 | Address on File | VGX 1762.87 | | |
| 7BF2 | Address on File | ADA 79.1; AVAX 2.31; AXS 1.73031; BTC 0.00352; DOGE 386; DOT 1.976; ETH 0.07433; LTC 1.55136; MANA 16.89; OMG 11.12; SHIB 1669560.4; SOL 1.4045; VET 829.2; VGX 20.03 | | |
| 9010 | Address on File | VGX 5.13 | | |
| E9AA | Address on File | BTT 13289500; XVG 122.8 | | |
| BE7F | Address on File | SHIB 1712328.7 | | |
| 1F7B | Address on File | ADA 433.7; BTC 0.000539; VET 7671.7 | | |
| 59AC | Address on File | VGX 5 | | |
| 5001 | Address on File | BTT 46700; DOGE 0.5; SHIB 8594516.2 | | |
| 7AAE | Address on File | BTC 0.000519; SHIB 30012009.6 | | |
| F3C0 | Address on File | EOS 16.03; VET 1141.7; XLM 251.5 | | |
| 5200 | Address on File | VGX 8.37 | | |
| FA87 | Address on File | BTC 0.009167; BTT 70875700; DOGE 476.1; ETH 0.53431 | | |
| 4C88 | Address on File | BTT 317758418.3; SHIB 10155583.6 | | |
| AC56 | Address on File | VGX 4.93 | | |
| 8563 | Address on File | ADA 1540.3; BAT 150.4; BTT 445832768.2; DGB 7435.4; IOT 95.33; LLUNA 6.183; LUNA 2.65; LUNC 577902.8; MANA 367.45 | | |
| 9547 | Address on File | LUNA 0.83; LUNC 54307.5; SHIB 4396683.3 | | |
| 075D | Address on File | ADA 51.3; DOT 2.457; ETH 0.01329; HBAR 281; LINK 1.16; VET 556.8 | | |
| 6502 | Address on File | BTC 0.002868; VET 1422.4 | | |
| 7999 | Address on File | BTT 93971279.2; FTM 232.931; SHIB 26333729.3 | | |
| DCAF | Address on File | LUNA 2.678; LUNC 175193.4; XRP 39.3 | | |
| FCB2 | Address on File | LUNA 2.472; LUNC 161762.5 | | |
| 4B85 | Address on File | ADA 145; BTC 0.000426; BTT 268752800; DOGE 1479.8 | | |
| E5FB | Address on File | USDT 4.55 | | |
| 83AE | Address on File | SHIB 31233552.5 | | |
| 5428 | Address on File | VGX 4.87 | | |
| 278A | Address on File | LUNC 101364.3; SHIB 200000.4; USDT 0.01 | | |
| 96A1 | Address on File | SHIB 1380022.9 | | |
| FDD3 | Address on File | VGX 2.77 | | |
| 2DC9 | Address on File | ADA 207.9; BTC 0.000513; BTT 107638000; DOGE 1580.8; VET 125 | | |
| 4E8A | Address on File | LTC 0.32649; SHIB 4074802.6 | | |
| 9A17 | Address on File | BTC 0.000436; ETH 0.00206; USDC 1.07 | | |
| 8112 | Address on File | SHIB 15708982.6 | | |
| 9CAE | Address on File | ADA 229.1; ALGO 26.3; ANKR 305.3435; AVAX 1.55; BAT 113.6; BTT 3440400; DGB 165.2; DOGE 363.6; ENJ 21.11; EOS 6.85; ETC 3.19; HBAR 35.3; IOT 6.83; LLUNA 3.816; LRC 45.267; LUNA 1.636; LUNC 356693.3; MANA 47.56; OMG 7.24; OXT 14.7; QTUM 4.23; SHIB 1385041.5; SOL 1.4285; STMX 3510.2; TRX 163.6; VET 127.8; XLM 51.2; XMR 0.056; ZEC 0.271 | | |
| 9B10 | Address on File | ADA 320.3; BTC 0.00044; BTT 351076400; DGB 218.5; DOGE 17652.5; XLM 173.7; XTZ 5.25 | | |
| 0FD2 | Address on File | BTC 0.000564; SHIB 32080739.9 | | |
| 4E5D | Address on File | ADA 1.6; BTC 0.000451; DOGE 0.9 | | |
| 61D1 | Address on File | ADA 152.5; BTC 0.000741; SHIB 7757972 | | |
| 1804 | Address on File | ADA 75.1; BTT 100509900; CKB 1617.8; DGB 2514; MATIC 154.997; STMX 578.3; TRX 147.4; VET 397.3; XVG 5196.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AF62 | Address on File | ADA 178.6; BTC 0.000949; BTT 27297900 | | |
| DDC6 | Address on File | VGX 8.38 | | |
| 2EB0 | Address on File | BTC 0.00077 | | |
| B745 | Address on File | ADA 4270.2; AVAX 28.18; BTC 0.121505; DOT 129.814; ENJ 504.74; ETH 2.43336; SOL 11.2027; USDC 47.84; VGX 19389.42 | | |
| C4C7 | Address on File | VGX 5 | | |
| 4F5E | Address on File | VGX 4.01 | | |
| 956D | Address on File | VET 47.4 | | |
| 43BF | Address on File | BTC 0.000513; BTT 27359700; SHIB 3052503 | | |
| B9BE | Address on File | ALGO 718.98; BTC 0.00058; DOT 18.159; ETH 8.01882; LINK 36.02; SOL 3.3616; VGX 205.65 | | |
| 793C | Address on File | ADA 106.7; BTC 0.056206; BTT 8661700; DGB 1283.1; DOGE 620.4; ETH 0.92458; LTC 2.91637; SOL 4.0995; UNI 3.61; VET 3422.1; XLM 579.6 | | |
| AEEA | Address on File | BTC 0.000441; BTT 1038746000 | | |
| EE7E | Address on File | VGX 4.27 | | |
| 3920 | Address on File | VGX 4.03 | | |
| 1708 | Address on File | BTC 0.000842; LLUNA 11.341; LUNA 4.861; LUNC 1060210.1 | | |
| 3056 | Address on File | AVAX 0.39; AXS 0.55273; BTC 0.002533; BTT 26566200; DOGE 86.5; FTM 4.926; GRT 56.84; HBAR 804.6; IOT 7.34; KNC 9.04; LUNA 0.026; LUNC 1656.8; MATIC 107.513; OXT 21.4; SHIB 1759943.6; SOL 0.3948; TRX 202.7; VET 7326.6; VGX 7.66; XLM 168.4 | | |
| E246 | Address on File | VGX 4.88 | | |
| E31F | Address on File | BTT 159964300; ONT 1159.6 | | |
| 37FA | Address on File | BTT 49022700; SHIB 88315620.6 | | |
| 097A | Address on File | BTC 0.002128 | | |
| DDBB | Address on File | DOGE 1.5; ETH 0.19442; VET 230 | | |
| 1D16 | Address on File | BTT 45168938.9; DOGE 591.6; GALA 188.076; MATIC 4.168; SHIB 13255278.9; SKL 108.34; SPELL 21823.6; TRX 1295.6; VET 264.8; VGX 13.25; XVG 4085.8 | | |
| BA9F | Address on File | DOGE 1285.7; ETH 0.03536; HBAR 148.7; MANA 7.29; SHIB 4975124.3 | | |
| 9157 | Address on File | BTC 0.000508; DGB 12775.4; DOGE 7475.9; SHIB 3499902.1 | | |
| FCA7 | Address on File | DOGE 8.9 | | |
| D409 | Address on File | MANA 189.45 | | |
| A77A | Address on File | LUNC 3150.6 | | |
| 078D | Address on File | ADA 259.1; BTC 0.004594; ETH 0.73101; SOL 2.0718; USDC 721.3; VET 2049.2 | | |
| 476A | Address on File | BTC 0.000449; BTT 98920561.9; LUNA 0.732; LUNC 47886.8; SAND 38.7923; SHIB 7892307.8; TRX 4325.4; VET 2679.2 | | |
| 4D84 | Address on File | VGX 4.6 | | |
| 223A | Address on File | ADA 26.5; DOGE 384.4; SHIB 1854302.9 | | |
| 855C | Address on File | ADA 40.6; BTC 0.000644; BTT 1842100; SOL 2.2167; TRX 238.4 | | |
| 66CB | Address on File | VGX 2.84 | | |
| 3BD7 | Address on File | BTC 0.000523; SHIB 2906306.5 | | |
| 6B11 | Address on File | ADA 1585.2; AVAX 10; BTC 0.128702; DOGE 244.2; DOT 26.509; EOS 61.07; ETH 0.89951; HBAR 850; LTC 13.75108; OXT 721.4; STMX 2761.9 | | |
| 6472 | Address on File | AVAX 0.08; LUNA 0.311; LUNC 0.3 | | |
| 7F1B | Address on File | ADA 383.7; BTC 0.000659; DOGE 16.7; ETH 0.05377 | | |
| 7C3F | Address on File | VGX 4.9 | | |
| 2D57 | Address on File | VGX 5.18 | | |
| AF93 | Address on File | ETH 0.01194 | | |
| 2226 | Address on File | BTC 0.000512; DOGE 1360.2; FTM 43.185 | | |
| 8D92 | Address on File | DGB 659.6; MATIC 1.565 | | |
| 5039 | Address on File | BTT 11604500 | | |
| 7622 | Address on File | DOGE 3.3; SHIB 143568511.1 | | |
| 47F3 | Address on File | ADA 2307.3; BCH 0.11337; BTC 0.036673; BTT 2707000; CHZ 468.3458; DOGE 809.6; ETC 18.88; ETH 1.61893; FTM 47.744; GRT 205.46; HBAR 1805; LINK 26.14; LTC 2.26036; MANA 271.04; MATIC 142.241; NEO 4.491; SHIB 12540169.5; SOL 6.199; VET 14106.4; VGX 89.68; XLM 2906.4; XTZ 16.44 | | |
| 1673 | Address on File | LUNA 1.989; LUNC 130142.2; SHIB 49908.6 | | |
| E60D | Address on File | ADA 428.1; BTC 0.001077; DOT 39.958; LINK 10.19 | | |
| 8954 | Address on File | VGX 8.38 | | |
| 7E89 | Address on File | LUNC 16.5 | | |
| D682 | Address on File | ADA 1654.9; ALGO 201.33; ATOM 24.112; BTC 0.035571; DOT 5.072; ETH 4.05517; LUNA 0.471; LUNC 30759.5; SHIB 2723735.4; STMX 34638.3; USDC 1.2; VET 18503.5 | | |
| 0B61 | Address on File | VGX 4.74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D05E | Address on File | BTT 26921500; DOGE 351.1 | | |
| FA12 | Address on File | ADA 234.9; ALGO 110.8; DOT 18.01; ETH 0.50969; FTM 247.787; LLUNA 9.478; LUNA 4.062; LUNC 615188.5; MANA 101.3; MATIC 87.018; SHIB 12662205; SOL 8.1128; VET 2641.4 | | |
| 3E5B | Address on File | BTC 0.000441; BTT 113627200; DOGE 251.2; VET 447.6 | | |
| 9D65 | Address on File | DOGE 243.9 | | |
| 2A06 | Address on File | LLUNA 21.982; LUNA 9.421; LUNC 2055116 | | |
| A3F7 | Address on File | BTT 83734100 | | |
| 9409 | Address on File | VGX 2.78 | | |
| 6EE0 | Address on File | ETH 0.10918; VET 1630.6 | | |
| ABC6 | Address on File | ADA 538.5; XLM 776.2 | | |
| EA30 | Address on File | BTT 93295400; LUNA 0.986; LUNC 64488.9 | | |
| 2729 | Address on File | BTC 0.000462; BTT 56156500; VET 496.3 | | |
| 1947 | Address on File | VGX 4.94 | | |
| C3D0 | Address on File | ALGO 105.19; BTT 10238700; CKB 16006; SAND 34.6284; SHIB 5368555.3 | | |
| 63AF | Address on File | ETH 0.04106; VET 1875.7 | | |
| 0203 | Address on File | ADA 1226.4; BTC 0.00051; DOT 251.001; ETH 5.27166; LINK 18.77; SOL 2.2476; USDC 201.09 | | |
| 55C2 | Address on File | DOGE 4.6 | | |
| A8E6 | Address on File | VGX 5 | | |
| C371 | Address on File | VGX 4.01 | | |
| C193 | Address on File | ADA 110.3; AMP 809.63; AVAX 3.09; DOT 1.062; FTM 83.532; LINK 10.89; MANA 6.75; SHIB 2463038.5; SOL 1.0156; SRM 7.658 | | |
| CBDD | Address on File | DOGE 4145.6; ETC 4.51; SHIB 3437016.6 | | |
| 6913 | Address on File | SHIB 5938242.2 | | |
| 08E2 | Address on File | BTC 0.000448; BTT 104717200; VET 1265.3 | | |
| B021 | Address on File | VET 5522.7; XLM 1401.5 | | |
| 5B54 | Address on File | VGX 2.81 | | |
| B3EE | Address on File | BTT 15768200; SHIB 1321353 | | |
| 7348 | Address on File | DOGE 1377.3 | | |
| B4DA | Address on File | BTT 22319700 | | |
| EABD | Address on File | BTT 68315100 | | |
| A873 | Address on File | VET 0.3 | | |
| 148F | Address on File | BTC 0.020869; ETH 1.14639; LLUNA 3.848; LUNA 1.65; LUNC 359787.2; SHIB 1347708.8 | | |
| 040B | Address on File | ADA 22 | | |
| 0013 | Address on File | OMG 48.75 | | |
| 97CF | Address on File | BTT 38623800 | | |
| 5E58 | Address on File | BTC 0.000466; DGB 6990.8; DOGE 2157.7; ETC 6.7; HBAR 269.4; LINK 13.03; LTC 3.00891; SHIB 4472271.9; STMX 10414.4; UNI 15.272; VET 2476.8; XLM 1871.4; XVG 9830.3 | | |
| CB00 | Address on File | VGX 4.57 | | |
| 85AC | Address on File | BTC 0.000467; BTT 189168300 | | |
| 5D96 | Address on File | ADA 1012.6 | | |
| 0BE7 | Address on File | BTC 0.000241 | | |
| D0D7 | Address on File | ADA 0.9; ALGO 29.67; ATOM 9.039; AVAX 1.57; AXS 0.17045; BTC 0.002873; DOT 27.161; ETH 0.00786; LTC 0.25138; MATIC 29.199; NEO 1.481; SAND 12.9606; USDC 197.74; VGX 8546.63; XTZ 17.21 | | |
| 52D9 | Address on File | BTC 0.000001 | | |
| D4F0 | Address on File | LUNA 11.459; LUNC 725690.5; SHIB 57677071.7; STMX 0.1; VET 324 | | |
| 7024 | Address on File | DOGE 680.2 | | |
| C3E6 | Address on File | SHIB 18313925.9 | | |
| CD66 | Address on File | BTT 87758700; LLUNA 22.038; LUNA 9.445; LUNC 2056598.1 | | |
| E03F | Address on File | BTC 0.000516; BTT 125000200; DOGE 1260.9; GLM 284.48; KNC 91.79; OXT 674; SHIB 680254.6; STMX 11384.1; TRX 2251.1; USDC 11.12; VGX 1.1 | | |
| 93ED | Address on File | BTC 0.00277; SHIB 17331458.6 | | |
| DB96 | Address on File | BTT 12579800 | | |
| 85B6 | Address on File | BTC 0.000631; USDC 107.76 | | |
| 3F82 | Address on File | BTC 0.000505 | | |
| 2002 | Address on File | SHIB 21796560.7 | | |
| D30F | Address on File | BTC 0.00487 | | |
| 8285 | Address on File | GALA 2580.8263; JASMY 20000; SHIB 48588741.2 | | |
| 49FA | Address on File | ADA 832.6; BTT 293647400; SHIB 150824216.8 | | |
| 05F3 | Address on File | SHIB 5695510.9 | | |
| 8CA4 | Address on File | ETH 0.10996 | | |
| 8793 | Address on File | LLUNA 20.861; LUNA 8.941; LUNC 1950292.2; VGX 5.18 | | |
| 8EC3 | Address on File | BTT 2466212.6; SHIB 2358022.6; TRX 143.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32C9 | Address on File | LLUNA 21.172; LUNC 2500388.3 | | |
| 4D3D | Address on File | SHIB 62822664.8 | | |
| 1FF0 | Address on File | BTC 0.292123; DOGE 2933.2; VET 8866.3 | | |
| 1848 | Address on File | ETH 0.02796; MANA 46.69; SAND 6.9796 | | |
| 4C7A | Address on File | BTT 10859728.5; DOGE 21051.7; SHIB 252557401.7; TRX 0.2 | | |
| 1237 | Address on File | BTT 402964300 | | |
| F8E1 | Address on File | BTT 132398400; SHIB 17515826 | | |
| 41F9 | Address on File | ADA 261.1; BTC 0.010612; BTT 124549000; ETH 0.02131; LINK 3.32; STMX 3896.1; USDC 223.71; VET 3423.6; VGX 21.07 | | |
| CFC9 | Address on File | BTC 0.000421; BTT 153863700; CKB 8286.9; DOGE 2546.6; HBAR 5758.1; SHIB 40772654 | | |
| 6DA9 | Address on File | LUNA 1.984; LUNC 129728.1 | | |
| F10B | Address on File | VGX 4.93 | | |
| CBCA | Address on File | SHIB 70384509.1 | | |
| 0CB1 | Address on File | ADA 310.4; ALGO 207.13; BTT 19041400; CKB 7203; ETC 4.37; GALA 155.3767; HBAR 418.4; LUNA 3.507; LUNC 229408.4; MANA 180.52; SAND 104.678; SHIB 20050867.1; TRX 386.5; VET 494.6 | | |
| B6AC | Address on File | BTT 154199200; VET 1884.9 | | |
| 3489 | Address on File | SHIB 35744 | | |
| 69AB | Address on File | ADA 177.4; BTC 0.000668; BTT 129742800; DOGE 752.8; MATIC 1.001; OCEAN 302.91; STMX 7766.9 | | |
| 590C | Address on File | ETH 0.00008; USDC 10 | | |
| CF65 | Address on File | BTC 0.000658 | | |
| E834 | Address on File | SHIB 25142049.7 | | |
| 80E4 | Address on File | BTC 0.000447; DOGE 512.7; ETH 0.1523 | | |
| 42E5 | Address on File | SHIB 7168699.2 | | |
| 233A | Address on File | SHIB 21840678.1 | | |
| 045D | Address on File | DOGE 37.3 | | |
| 6799 | Address on File | ADA 1.7; LUNA 0.867; LUNC 56668.9; XLM 0.7 | | |
| 10A2 | Address on File | BTT 32957400 | | |
| DD38 | Address on File | BTT 26345100; DOGE 568.2; SHIB 11587485.5 | | |
| 8926 | Address on File | BTT 62402000 | | |
| 6E62 | Address on File | BTC 0.000441; BTT 71940000 | | |
| AF9B | Address on File | ETH 0.0458 | | |
| 8BE5 | Address on File | ADA 798.6; BTC 0.017624 | | |
| D37A | Address on File | VGX 4.02 | | |
| 0153 | Address on File | ADA 12.4; BCH 1.02674; BTC 0.000504; BTT 15675400; CELO 13.261; GRT 515.52; SHIB 101322552.4; SOL 0.0903; UMA 12.638; UNI 3.761 | | |
| 395D | Address on File | SHIB 5550495.7 | | |
| 4ADD | Address on File | SHIB 6986167.3 | | |
| 12E0 | Address on File | BTT 188159900; CKB 3978.5; DOT 22.628; STMX 2594.5; VGX 520.37 | | |
| 7579 | Address on File | BCH 1.027; BTC 0.000506; HBAR 1557; VGX 154.18 | | |
| 6645 | Address on File | ADA 66.5; DGB 1460; STMX 11379.5 | | |
| C5A7 | Address on File | ADA 12.9 | | |
| 6BA9 | Address on File | BTC 0.009503 | | |
| 4E28 | Address on File | ADA 5.5; AXS 0.44902; DOGE 36.9; LUNA 1.396; LUNC 77719.7; SHIB 453329.7; TRX 111.3 | | |
| D6DA | Address on File | VGX 8.38 | | |
| A6CE | Address on File | ADA 133.9; BTC 0.003134; DOGE 5958.5; LINK 1; SHIB 2691790; UNI 10.684; VET 1567.4; XLM 485.5; XVG 1662.6 | | |
| 5917 | Address on File | BTC 0.000448; BTT 69920200 | | |
| 1AE3 | Address on File | VGX 2.79 | | |
| 5908 | Address on File | ADA 0.5; MATIC 1.975 | | |
| 0A76 | Address on File | BTC 0.000734; BTT 47038000; SHIB 17274160.1 | | |
| 5056 | Address on File | BTC 0.000521; VET 623.7 | | |
| 6BDE | Address on File | CKB 0.3 | | |
| 9EAB | Address on File | BTC 0.009155; DOGE 1312.6; ETH 0.02816 | | |
| 98F4 | Address on File | BTC 0.000264 | | |
| 7E2D | Address on File | VGX 2.78 | | |
| 45A7 | Address on File | BTT 33186673.9; LLUNA 3.822; LUNA 1.638; LUNC 356635.9 | | |
| 974B | Address on File | DOGE 881 | | |
| FC2E | Address on File | APE 0.1; BTC 0.000002; BTT 4504587.7; CELO 0.154; FTM 0.121; JASMY 2.4; LRC 5.07; LUNC 0.2; ROSE 1; SHIB 748.6; SPELL 0.3 | | |
| 9D3A | Address on File | ADA 72.6 | | |
| E180 | Address on File | BTC 0.00325; ETH 0.00758 | | |
| 0831 | Address on File | VGX 2.79 | | |
| D21B | Address on File | LUNA 1.018; LUNC 66669.1 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA18 | Address on File | BTT 2347512496.7; DGB 16716; EGLD 18.6026; ENJ 2010.22; ETH 1.7481; SHIB 183935105.9; SOL 14.8253; SRM 619.117; VET 56124.5 | | |
| 4F12 | Address on File | BTC 0.000246 | | |
| 3821 | Address on File | ADA 732.4; BTT 11128300; SHIB 13838596.3 | | |
| 769B | Address on File | BTC 0.000441; DOGE 999.6 | | |
| A023 | Address on File | BTC 0.000837; BTT 5464480874.3; CKB 564756.2; LLUNA 260.505; LUNA 111.645; LUNC 24355341.6; SHIB 171713.5 | | |
| AEF0 | Address on File | VGX 2.84 | | |
| CDC8 | Address on File | BTT 74587912; SHIB 25240073.3; XLM 791.8 | | |
| 14D3 | Address on File | ADA 56.9; BTC 0.000609; BTT 23114100; DOGE 776.2; ETH 0.02349; SHIB 10828963.7 | | |
| 1B20 | Address on File | STMX 165.3 | | |
| 72E6 | Address on File | ADA 43.9; AVAX 1.06; BTC 0.007418; CELO 7.507; OMG 6.17; SUSHI 4.1608; VET 568.3; XVG 3741.1 | | |
| 59B5 | Address on File | BTC 0.000524; SHIB 855940.5; USDC 105.36 | | |
| 26C5 | Address on File | BTC 0.000582; BTT 18863100 | | |
| EFC7 | Address on File | VGX 4.94 | | |
| 4428 | Address on File | BTC 0.000245; BTT 35390975; ONT 35.19; SHIB 3547461.8; UMA 3.121 | | |
| 3058 | Address on File | BTC 0.000441; DOGE 1821.2 | | |
| 3B20 | Address on File | ADA 232.8; BTC 0.00298; DOGE 3181.4; LLUNA 31.948; LUNA 13.692; LUNC 2986898.7; MANA 89.82; SHIB 109595737.1; XLM 264 | | |
| B08D | Address on File | ADA 33.6; BTC 0.000519; DOT 52.192; ETH 0.25962; LINK 16.66; SHIB 5952380.9; XTZ 91.06 | | |
| D6CF | Address on File | BTC 0.000448; CELO 22.253; DOGE 5296.9; VGX 26.38 | | |
| 8A2C | Address on File | BTT 139368000; SHIB 11750881.3; TRX 2880.1 | | |
| C5B6 | Address on File | VGX 4.9 | | |
| 455C | Address on File | ADA 1026.1; OCEAN 475.41; SHIB 1385617.2; XLM 2012.5 | | |
| 27CB | Address on File | ADA 369.1; BTC 0.000051; BTT 14420500; VET 6797.1 | | |
| 26D9 | Address on File | ADA 437.5; BTT 132126016.9; CAKE 29.269; DOT 44.701; FIL 46; GALA 7852.3583; GRT 984.25; LINK 23.6; LUNA 1.861; LUNC 121728; MANA 545.77; SHIB 7410597.8; TRX 541.1; VET 13625.3 | | |
| E916 | Address on File | LINK 0.17 | | |
| C0DC | Address on File | BTC 0.000906; DOGE 34.3; ETH 0.0033; SHIB 728226 | | |
| ECCE | Address on File | SHIB 24092.5; SPELL 195477.6 | | |
| BB49 | Address on File | ETC 0.01; XMR 1.5; ZEC 2.449 | | |
| F83E | Address on File | LLUNA 22.431; LUNA 9.613; LUNC 2097295.9; SHIB 11199253.3 | | |
| 82DC | Address on File | ADA 108.8; DOT 2.01; LLUNA 3.236; LUNC 211604.5; ONT 61.27; XLM 458.1; XVG 2079.2 | | |
| B674 | Address on File | VGX 2.79 | | |
| 6900 | Address on File | SHIB 40532232.4 | | |
| 498E | Address on File | BTC 0.00043 | | |
| E540 | Address on File | HBAR 1093.8 | | |
| 426C | Address on File | VGX 4.75 | | |
| 8FD4 | Address on File | BTC 0.000435; LTC 0.03054; USDT 2411.25; XRP 325.4 | | |
| AD97 | Address on File | BTT 15245900; CKB 2061; ETH 0.02105; STMX 10870.4; VET 386.2; VGX 9.22; XVG 1148.9 | | |
| 4BD9 | Address on File | COMP 0.04201; DOGE 24.1; LINK 1.27; TRX 111.3 | | |
| CA45 | Address on File | BTC 0.000511; MANA 38.28; VET 2489.2 | | |
| 3552 | Address on File | BCH 1.00818; BTC 0.000609; ETH 1.02785 | | |
| 05F2 | Address on File | SHIB 100265.9 | | |
| 9C7C | Address on File | BTC 0.000513; BTT 112754300 | | |
| 226E | Address on File | VGX 2.78 | | |
| DC89 | Address on File | BTT 400; CKB 3783.6 | | |
| A86F | Address on File | BTC 0.000512; DOGE 760.4 | | |
| 8BC9 | Address on File | BTC 0.001197; STMX 235057.4; VGX 2167.71 | | |
| D00E | Address on File | VGX 5 | | |
| 7892 | Address on File | BTT 152880400; LUNC 409.9; SHIB 22517191.2; VET 10663.3 | | |
| 839B | Address on File | ADA 228.6; BTC 0.000579; VET 18517.7 | | |
| F60A | Address on File | ADA 162.5; BTC 0.000514; VGX 137.67 | | |
| F4B7 | Address on File | SHIB 8922198.4 | | |
| C265 | Address on File | SHIB 1536098.3 | | |
| 636E | Address on File | COMP 5.04952; LLUNA 11.669; LUNA 5.001; LUNC 1090818.8; SHIB 3099528.6 | | |
| 8696 | Address on File | VGX 8.62 | | |
| C7FA | Address on File | BTC 0.000448; DOGE 142.7 | | |
| AD12 | Address on File | TRX 9204.8; VET 7962.1 | | |
| 451C | Address on File | BTC 0.000234 | | |
| 6A4D | Address on File | BTC 0.000437; BTT 2711400; HBAR 169.1; VET 133.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC86 | Address on File | VGX 4.94 | | |
| 3EDA | Address on File | SPELL 25655.9; STMX 9535.4 | | |
| D16D | Address on File | BTC 0.001495 | | |
| 678F | Address on File | ADA 284.8; BTC 0.000508; HBAR 1358.8; SHIB 7084661.7 | | |
| D764 | Address on File | CKB 569847.1; LLUNA 12.538 | | |
| A025 | Address on File | DOGE 68.5; STMX 315.9 | | |
| 64AA | Address on File | BTT 62507800 | | |
| FE22 | Address on File | MANA 234.15; SHIB 87784155.2; STMX 59603.8 | | |
| 36E1 | Address on File | VGX 5 | | |
| C740 | Address on File | BTC 0.000437; BTT 33871000 | | |
| 3053 | Address on File | ADA 63.2; BTT 640500; DOT 4.332; EGLD 1.0016; ENJ 62.81; MANA 21.12; SAND 40.1974; SHIB 8576705.7 | | |
| D68A | Address on File | DOGE 479.7; SHIB 5225706.7 | | |
| 5FB8 | Address on File | BTT 192805400 | | |
| 6D1C | Address on File | BTT 727125468.2 | | |
| 7C12 | Address on File | COMP 0.03855 | | |
| C759 | Address on File | VGX 2.82 | | |
| 2EE6 | Address on File | BTT 14183900 | | |
| FB66 | Address on File | BTC 0.000814; LLUNA 9.322; LUNA 3.995; LUNC 871364.3 | | |
| CD7C | Address on File | VGX 5.21 | | |
| D27A | Address on File | BTC 0.001394; BTT 67815600; ETH 0.24956; VET 871.8 | | |
| C5FD | Address on File | SHIB 87996434 | | |
| D302 | Address on File | BTC 0.027074; BTT 192814756.3; DOT 7.419; LUNA 3.209; LUNC 209571.5; MANA 30.51; OCEAN 312.15; SPELL 216581.7 | | |
| 7C2B | Address on File | HBAR 361.3; VET 1158.1 | | |
| 1F2E | Address on File | BTT 6031300; DOGE 294.9 | | |
| E08B | Address on File | VGX 2.82 | | |
| CC0F | Address on File | BTC 0.001017; BTT 42905000; DOGE 893.5; ETH 0.07587; SHIB 19049315 | | |
| 93A2 | Address on File | ETH 0.32776 | | |
| F12D | Address on File | SHIB 1269035.5 | | |
| 6F88 | Address on File | ADA 159.1; DOGE 2925.8; LINK 11.53; SHIB 22058032.3 | | |
| 7FE7 | Address on File | ADA 2.3; BTC 0.000438; DOGE 1606.6; STMX 26086.7 | | |
| F8B2 | Address on File | SHIB 13698630.1 | | |
| 549D | Address on File | BTC 0.000453; HBAR 544.2 | | |
| F11E | Address on File | BTC 0.000457; BTT 14065700 | | |
| EA44 | Address on File | BTT 89539400 | | |
| 3921 | Address on File | BTC 0.011069; BTT 316226100; DOGE 7137.6 | | |
| 29B1 | Address on File | AVAX 0.02; BTC 0.020124; LLUNA 14.559; LUNA 6.24 | | |
| 5115 | Address on File | VGX 4.85 | | |
| 413B | Address on File | ADA 405.9; AVAX 5.16; BTC 0.002132; DOGE 3910.6; ENJ 59.06; ETH 0.6661; HBAR 3447.8; MANA 627.3; SHIB 29021072.1; SOL 0.3068; UNI 13.977; VET 15627.1; XLM 1313.1; XRP 212.9; XVG 11568.9 | | |
| 3674 | Address on File | DOGE 400.8 | | |
| 83B9 | Address on File | ADA 215; BTC 0.000552; DOGE 1034.7; ETH 0.07291; SHIB 16360313.3; SOL 1.003 | | |
| 5B31 | Address on File | BTC 0.000566; BTT 90176374 | | |
| 4E3E | Address on File | BTC 0.001106; CKB 287941.3 | | |
| 5229 | Address on File | ETH 0.3708; LLUNA 20.317; LUNA 8.707; LUNC 1899008.2; SHIB 196205800.1 | | |
| B021 | Address on File | ADA 10108.5; ALGO 85.08; BTC 0.00092; BTT 43459500; CKB 127546.2; DGB 9549.4; DOGE 0.5; ENJ 1953.05; HBAR 11258.5; LLUNA 37.837; LUNA 16.216; LUNC 3531016.8; SHIB 83868835; STMX 50893.8; VET 65426.4; VGX 337.66; XLM 3662.1; XRP 100; XVG 6263.6; ZEC 8.443 | | |
| 0F69 | Address on File | VGX 4.02 | | |
| 75B3 | Address on File | ADA 32.9; BTC 0.000469; BTT 12841500; VET 472 | | |
| 2089 | Address on File | ADA 939.3; BTC 0.009506; BTT 367103900; DOGE 811.8; ETC 10.17; ETH 0.14011; SHIB 2695417.7; TRX 406.8; VET 2477.6; XLM 458 | | |
| 7FC8 | Address on File | SHIB 34277401.7 | | |
| 9C3D | Address on File | BTC 0.00081; SHIB 73344039.7 | | |
| 1C1D | Address on File | VGX 4.75 | | |
| 9433 | Address on File | BTC 0.000437; BTT 27359800 | | |
| 0D88 | Address on File | BTC 0.000398; SHIB 7397734.2 | | |
| CA1F | Address on File | BTC 0.000503; VET 850.8 | | |
| 766F | Address on File | BTC 0.000517 | | |
| 1D78 | Address on File | LLUNA 4.019; LUNA 1.723; LUNC 703442; SHIB 40808066.2 | | |
| 7E7D | Address on File | ADA 93.4; BTT 32707899.9; VET 1059.4 | | |
| 23AF | Address on File | USDC 29.46 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E891 | Address on File | ADA 18.4; DOT 15.748; SRM 16.813 | | |
| 064B | Address on File | BTC 0.000746; SHIB 13121212.1 | | |
| 7F14 | Address on File | ADA 188.2; MANA 30.98; SAND 24.1086 | | |
| DA8A | Address on File | SHIB 6476683.9 | | |
| 4762 | Address on File | LLUNA 4.958; LUNA 9.051 | | |
| 4E13 | Address on File | BTT 244592900; SHIB 65430.6 | | |
| B45A | Address on File | USDC 1.01 | | |
| C127 | Address on File | LUNA 1.459; LUNC 95415.8 | | |
| 05F9 | Address on File | ADA 8.5; USDT 9.98 | | |
| 9387 | Address on File | BTT 303005900 | | |
| 673B | Address on File | BTC 0.047346; COMP 0.02; DOGE 800; XLM 701.2 | | |
| A654 | Address on File | ADA 376.6; BTC 0.000432; DOT 41.737; LINK 19.06; VET 1248.4 | | |
| 59F7 | Address on File | VGX 4.95 | | |
| B5A6 | Address on File | DOGE 3039.5; SHIB 10115737.5 | | |
| 6F38 | Address on File | VGX 5 | | |
| C08A | Address on File | VGX 4.57 | | |
| 7860 | Address on File | BTC 0.000433; BTT 121835300; DOGE 1690.9 | | |
| 505B | Address on File | ADA 182.5; BTC 0.000001; DOT 7.203; FTM 348.283; LINK 4.77; SHIB 3138384.2; UMA 10.307 | | |
| D14E | Address on File | BTT 92514400 | | |
| 130E | Address on File | BTC 0.000013; LUNC 80547.8 | | |
| C0FC | Address on File | AAVE 1.0243; ADA 117; BTC 0.001002; DAI 99.27; HBAR 1238.1; LINK 13.56; LTC 2.61995; MANA 4.46; SHIB 21565398.4; SOL 3.6864; VET 1522.1; XLM 1352 | | |
| FE5D | Address on File | VGX 4.97 | | |
| BE0B | Address on File | BTC 0.00044; BTT 28703700 | | |
| A5D7 | Address on File | BTC 0.000442; VET 4354.3 | | |
| 8E8F | Address on File | TRX 5020.8 | | |
| 9F2A | Address on File | VGX 4.03 | | |
| 17E0 | Address on File | BTC 0.000252 | | |
| FF79 | Address on File | ADA 142.3; DOGE 20.9; SHIB 14622034.1 | | |
| E99F | Address on File | BTC 0.00325 | | |
| F9C8 | Address on File | VGX 5.24 | | |
| 2036 | Address on File | ADA 232.9; BTC 0.000772; BTT 33273500; DOGE 1437.5; ICX 70.6; MATIC 98.276; SHIB 8452679.7 | | |
| 6F71 | Address on File | BTC 0.000498; BTT 2655400; CKB 442.4; DGB 194.8; SHIB 2282326.1; TRX 96.1 | | |
| 76A5 | Address on File | BTC 0.000417; BTT 6185000; DOGE 3167.2; LLUNA 11.749; LUNA 5.035; LUNC 1098375.1; SHIB 17428922.2; VET 742.3 | | |
| 9961 | Address on File | BTC 0.001657; SHIB 1332622.6 | | |
| E7DD | Address on File | BTT 751889800 | | |
| 6E8B | Address on File | BTC 0.016926; DOGE 1125.2; ETH 0.24434; HBAR 1652.2 | | |
| 4207 | Address on File | BTT 10000000; DOGE 57.9; JASMY 764.1; SHIB 1414133.5 | | |
| 752F | Address on File | BTC 0.000446; BTT 61286500 | | |
| 7D06 | Address on File | ADA 2062.6; BTC 0.11941; BTT 245555600; DOGE 1973.6; DOT 92.522; ETH 9.29955; LLUNA 3.823; LUNA 1.639; LUNC 357255.1; MATIC 206.22; SHIB 31102887.2; SOL 6.0281; VGX 670.88 | | |
| 9BF9 | Address on File | SHIB 4420111.9 | | |
| 7FDC | Address on File | DOGE 75.7 | | |
| AF9F | Address on File | BTC 0.000457; BTT 76186500 | | |
| CC50 | Address on File | ADA 1.3; LLUNA 18.701; LUNA 8.015; LUNC 1763030.7 | | |
| 528E | Address on File | BTC 0.000498; SHIB 6013049.1; VET 210.7 | | |
| 89D9 | Address on File | SHIB 40825106.5 | | |
| AE5C | Address on File | VGX 2.8 | | |
| 19EB | Address on File | VGX 2.83 | | |
| 659F | Address on File | BTC 0.000862; BTT 1057275708.7; LLUNA 10.911; LUNA 4.676; LUNC 1019800.2; SHIB 91486439.3; VET 19457.8 | | |
| D734 | Address on File | ALGO 10.44; DOGE 957.7; MANA 83.95; SHIB 30982221.5; VGX 422.39 | | |
| 0138 | Address on File | BTC 0.000313 | | |
| CB3B | Address on File | BTC 0.001287; ENJ 1183.11; HBAR 2148.6 | | |
| 8249 | Address on File | ADA 28.7; BCH 0.06826; BTC 0.005953; DOGE 93.1; ETH 0.01991; LINK 1.61; LUNA 2.07; LUNC 2; USDT 9.98; VGX 20.79 | | |
| 6997 | Address on File | BTC 0.000386; SHIB 4557885.1; SOL 2.0186 | | |
| 7394 | Address on File | VGX 2.78 | | |
| CF7A | Address on File | VGX 2.76 | | |
| 6ADB | Address on File | VGX 4.01 | | |
| DD71 | Address on File | BTC 0.000809; SHIB 1342822.6; VGX 4.01 | | |
| B925 | Address on File | SHIB 88863305.8 | | |
| 7554 | Address on File | BTC 0.109898; ETH 0.76961; LLUNA 21.947; LUNA 9.406 | | |
| C220 | Address on File | DOGE 3.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E873 | Address on File | VGX 4.66 | | |
| 96EB | Address on File | VGX 2.78 | | |
| C3ED | Address on File | VGX 2.78 | | |
| 5C56 | Address on File | SHIB 1303420.8 | | |
| 4686 | Address on File | BTC 0.000575; BTT 792572400; ETH 0.02555; GLM 250.07; SHIB 15569677.6; STMX 10649.5 | | |
| 7F90 | Address on File | BTT 12175200 | | |
| 9185 | Address on File | ALGO 18.49; BTC 0.000521; HBAR 269.3; LTC 0.18817 | | |
| 356F | Address on File | BTT 14670300 | | |
| 58E0 | Address on File | ADA 84.4; LUNA 1.035; LUNC 128.5; TRAC 149.64 | | |
| 44EE | Address on File | BTC 0.038115; BTT 33803300; DGB 2669; DOGE 8123; DOT 2.957; ETC 2.21; LINK 5.01; LLUNA 2.933; LTC 2.07928; LUNA 1.257; LUNC 274039.7; SHIB 17589294.1; VET 547.3; XLM 208.5 | | |
| 3ED1 | Address on File | BTC 0.00016; SOL 0.0408 | | |
| BF41 | Address on File | BTC 0.001057; BTT 233611717.5 | | |
| 5A82 | Address on File | USDC 28.12 | | |
| C0A6 | Address on File | ADA 7497.1; CELO 0.436 | | |
| B7FD | Address on File | BTT 104289700; LLUNA 2.869; LUNA 1.23; LUNC 268196.2; SHIB 132870749.1 | | |
| 0A11 | Address on File | ADA 522.7; BTC 0.000508; DOT 10.765; ETH 0.12602; LLUNA 5.527; LUNA 2.369; LUNC 516115.7; SHIB 1508523.1; STMX 6954.9 | | |
| 71D6 | Address on File | BTT 250875100; DOGE 1553.1 | | |
| 0DC9 | Address on File | ADA 2365.5; AVAX 5.18; BTC 0.059544; DOT 72.35; ETH 0.52288; HBAR 2000; LINK 41; MATIC 502.438; SOL 8.1165; USDC 28.06; VET 20271.7; VGX 1306.6; XRP 11.2 | | |
| 9960 | Address on File | BTC 0.000449; BTT 131707300 | | |
| 8C18 | Address on File | DOGE 3063.9 | | |
| AA27 | Address on File | ADA 2863.9; BTC 0.000515; LTC 0.06507; VET 13873.8 | | |
| D1CE | Address on File | BTC 0.000771; DOGE 289.3; SHIB 13150668.2 | | |
| 4C6E | Address on File | ADA 1; BTC 0.000041 | | |
| A577 | Address on File | BTT 10376100 | | |
| 4F2C | Address on File | ADA 2.1; ALGO 818.75; APE 36.898; AVAX 53.23; BTC 0.034574; CELO 56.453; DOGE 4770.1; DOT 119.925; ETH 1.15551; FARM 11.12181; KAVA 626.364; KNC 265.54; LLUNA 14.249; LUNA 6.107; LUNC 31966.3; MATIC 773.585; SHIB 37310.4; SOL 3.2341; USDC 158.62; VGX 973.04 | | |
| 3C7F | Address on File | AXS 73.73175; ICX 4862.9; SHIB 192174993.3; USDC 7.66 | | |
| 7BC8 | Address on File | BTT 42369000 | | |
| 8FF3 | Address on File | DOGE 1805.3 | | |
| D29D | Address on File | BTC 0.000398; USDT 0.26 | | |
| 25C1 | Address on File | BTT 751925200; LLUNA 6.571; LUNA 2.816; LUNC 614323.7; SHIB 88025.5 | | |
| 75A0 | Address on File | LLUNA 5.164; LUNA 2.213; LUNC 482248 | | |
| 22D3 | Address on File | BTC 0.001194 | | |
| EF3F | Address on File | USDC 2043.3 | | |
| 322D | Address on File | BCH 0.0018; BTC 0.000052; DOT 0.239; ETH 0.00397; LINK 0.2; USDC 2.11; VET 3 | | |
| C361 | Address on File | ADA 107.6; BTC 0.000513; DOGE 1687.7; SHIB 120650205.8; USDT 199.7; XLM 558.5 | | |
| 6975 | Address on File | VET 9066.6 | | |
| D660 | Address on File | BTC 0.014494; ETH 0.66291; SHIB 1749781.2 | | |
| 310C | Address on File | ADA 3096.6; BTC 0.090333; BTT 38576400; CHZ 273.5957; DGB 1610; DOGE 12484.4; ETH 1.51196; MATIC 2004.035; SHIB 95460237.4; TRX 844; XVG 11592.5 | | |
| 0150 | Address on File | ADA 1239.1; ALGO 204.16; AVAX 3.03; BTC 0.056514; DOGE 10044.7; DOT 110.846; ETH 6.9113; HBAR 1446.5; LINK 89.57; MANA 81.06; MATIC 1183.619; SAND 257.1237; SHIB 73163470.5; SOL 25.6791; VET 1472.8; VGX 100.43 | | |
| DB61 | Address on File | ADA 0.6; BTT 8028000; SHIB 51097750.8; VET 1580.6 | | |
| 2778 | Address on File | ETH 0.00211; SHIB 35558526.2 | | |
| 7CD2 | Address on File | BTC 0.000746 | | |
| 8770 | Address on File | LLUNA 5.534; LUNA 2.372; LUNC 516702 | | |
| BED1 | Address on File | BTC 0.000539; BTT 840876800; DGB 17906.4; DOGE 6594; LLUNA 4.461; LUNA 1.912; LUNC 416957.8 | | |
| 0FF9 | Address on File | VGX 4.71 | | |
| B055 | Address on File | ADA 13; BTC 0.00066; BTT 5357100; DOGE 51; LINK 2 | | |
| 9CEC | Address on File | VGX 4.68 | | |
| 11B4 | Address on File | VGX 2.82 | | |
| D341 | Address on File | BTC 0.000448; BTT 62832600 | | |
| 6B15 | Address on File | BTC 0.000386; CKB 1912.5; OMG 2.86; SHIB 1738223.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7393 | Address on File | USDC 1002 | | |
| 7539 | Address on File | BTT 163302700; SHIB 15662534.1 | | |
| A6F7 | Address on File | BTC 0.000498; SHIB 8171428.5 | | |
| B289 | Address on File | BTC 0.000409; HBAR 505.5; MATIC 184.469; SHIB 7142857.1; TRX 960.8; VET 1464.3 | | |
| 1C4E | Address on File | BTC 0.000648; DOGE 1091.9; DOT 0.234; VGX 0.57 | | |
| 7751 | Address on File | BTC 0.000644; BTT 372909400; CKB 6988.6; TRX 1212.5; VET 7172.7; XLM 14149.2 | | |
| 97E1 | Address on File | BTC 0.000826; SHIB 26197607.9; VET 1752.8 | | |
| 69A7 | Address on File | VGX 2.77 | | |
| B1B7 | Address on File | DOGE 3895.9 | | |
| 4176 | Address on File | VGX 2.65 | | |
| 38D1 | Address on File | BTC 0.000405; HBAR 451; MANA 68.81; MATIC 226.151; SHIB 12008139.3; VET 1466.6 | | |
| 24AE | Address on File | DOGE 5.5; ETC 174.68 | | |
| C76F | Address on File | ADA 1928.7; BTT 86206896.5; CKB 33315.6; ENJ 774.33; FTM 1425.724; GALA 20713.7509; LLUNA 22.627; LUNC 2115598.8; MANA 1077.91; MATIC 1445.828; SAND 1064.2286; SHIB 132292826.2; VET 74138 | | |
| 050B | Address on File | BTT 10180400; DGB 351.4; DOGE 72.5 | | |
| 7EFE | Address on File | ADA 73.5; BTC 0.000445; LLUNA 5.65; LUNA 2.422; LUNC 7.8; STMX 3242.5 | | |
| FC74 | Address on File | ATOM 0.216; BTC 0.000449; DOGE 18169.4; ETH 0.00614 | | |
| 4056 | Address on File | BTC 0.015157; ETH 0.41424; TRX 3413.5; XLM 2921.1 | | |
| 8D76 | Address on File | BTC 0.000514; BTT 8918600; LTC 2.24354; SHIB 9180918; TRX 447.9; XVG 1172.3 | | |
| 628A | Address on File | LLUNA 66.998; LUNA 28.714; LUNC 6263773.6 | | |
| 53F9 | Address on File | BTC 0.005898; LLUNA 3.937; LUNA 1.688; LUNC 368004.8; VET 5152.9 | | |
| 2590 | Address on File | ADA 198.4; BTT 100077393.2; DOT 21.607; LTC 2.0166; LUNA 0.437; LUNC 28544.1; MATIC 109.241; SHIB 25548744.4; SOL 3.2197; XRP 269 | | |
| 8EBB | Address on File | BTC 0.000602; USDC 80.43 | | |
| C092 | Address on File | APE 41.792; LLUNA 10.726; LUNA 28.872; LUNC 1144217.7 | | |
| 1C20 | Address on File | BTT 28429000; DOGE 397.5; SHIB 2839995.3; STMX 1094.1 | | |
| 3B91 | Address on File | ADA 100; APE 10.067; ENS 0.25; LLUNA 18.995; LUNA 8.141; LUNC 1741492.6; SHIB 10000000; VGX 75.74 | | |
| 6F38 | Address on File | DOGE 0.5 | | |
| 94C5 | Address on File | BTC 0.000679; SHIB 5249797 | | |
| 75FE | Address on File | ADA 1178.1; BTC 0.000448; BTT 240342000; DOT 0.78; LLUNA 21.951; LUNA 9.408; LUNC 2052253.2; SHIB 151986.6 | | |
| D96E | Address on File | ADA 325.8; BTC 0.000476; DOGE 1356.5; SHIB 5056727; STMX 23393.3; XVG 1276.9 | | |
| A133 | Address on File | VGX 2.84 | | |
| 3CE6 | Address on File | DOGE 2878; SHIB 3055108.1; TRX 925.2 | | |
| B6C9 | Address on File | BTT 109180619.2; FTM 164.623; HBAR 3910.1; LLUNA 14.384; LUNC 1344735.5; VET 3307.1; YFII 0.824625 | | |
| 1735 | Address on File | BTC 0.000442; BTT 25544800; DOGE 105.3; SHIB 8375209.3 | | |
| F4CB | Address on File | BTT 8975100 | | |
| F6C5 | Address on File | AVAX 12.26; FTM 691.481; IOT 0.3; LUNC 20.8 | | |
| 6BFA | Address on File | VGX 4.58 | | |
| FB2E | Address on File | VGX 4.85 | | |
| 7CB9 | Address on File | ADA 211.7; BTT 20553300; SHIB 6875327; VET 1339.8 | | |
| DF26 | Address on File | ADA 11950.6; AUDIO 7584.46; CHZ 29152.8105; FTM 15243.555; LUNA 0.304; LUNC 19862.7; SOL 76.9064; XTZ 2.15 | | |
| 3576 | Address on File | BTT 45475399.9 | | |
| 3AB5 | Address on File | BTC 0.000474; BTT 2522300 | | |
| 02CA | Address on File | ADA 44.8; BTC 0.004784; BTT 13335500; DOGE 231.2; ETC 9.65; ETH 0.05557; HBAR 107.8; SHIB 2604166.6; VET 1141.8; XLM 93.4 | | |
| 355B | Address on File | BTC 0.000386 | | |
| 43F0 | Address on File | BTC 0.000386; SHIB 9020386 | | |
| 947D | Address on File | SHIB 10294812.9 | | |
| DE82 | Address on File | BTC 0.000569; HBAR 12052.9 | | |
| 96B0 | Address on File | BCH 10.15556; BTC 0.000418; ETH 0.00883; USDC 13075.85 | | |
| DCB9 | Address on File | ADA 1056.2; BTC 0.352639; DOGE 6998.3; ETC 257.89; ETH 9.89087 | | |
| 6D5D | Address on File | BTC 0.001146; HBAR 14573.9 | | |
| 50D6 | Address on File | ADA 67.5; BCH 0.20627; BTC 0.238572; DOGE 33.7; DOT 5.077; ETH 7.42205; LINK 0.99; LTC 0.07814; TRX 110.7; USDC 1141.26; VGX 0.25; XLM 3023.8; XMR 41.221 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D9F | Address on File | BTC 0.000409; DOT 5.85 | | |
| B9FC | Address on File | BTC 0.001563 | | |
| 494A | Address on File | ADA 102.2; ALGO 105; AVAX 2; BTC 0.019066; BTT 28092700; DOGE 2933.3; ETH 0.28499; MANA 187.03; SAND 25; SHIB 2857142.8; USDC 2.89; VGX 30 | | |
| 2798 | Address on File | ADA 780.1; BTC 0.006881; DOGE 5013.2; DOT 13.55; ETH 0.65264; FTM 122.657; KNC 77.72; LINK 5.47; LUNA 1.035; LUNC 1; MANA 52.39; MATIC 112.343; MKR 0.0394; SHIB 8500000; SOL 0.6316; SRM 30; STMX 21538; UNI 3.525; VGX 39.53; ZRX 98 | | |
| BC52 | Address on File | ADA 1707.1; BAT 147.5; BTT 61155700; DOGE 2448.3; ETC 162.85; ETH 1.98023; LUNA 1.298; LUNC 84911.3; MATIC 1.033; NEO 4.654; SOL 23.7587 | | |
| 58BF | Address on File | ADA 2033.1; BTC 0.000545; DOGE 3704.7; DOT 61.249; ETH 11.50121; SHIB 43224794.9; USDC 1.2; VET 6930.5 | | |
| 8A29 | Address on File | ADA 3056.5; BTC 4.042897; DOGE 200426.5; DOT 213.548; ETH 30.45712; SHIB 175840773.9; VGX 50985.42 | | |
| 59FE | Address on File | SHIB 0.3 | | |
| E09C | Address on File | ADA 5014.1; BTC 1.7313; DOT 90.268; ETH 3.12001; LINK 500.41; SHIB 51726064.3; SOL 4.3804 | | |
| 8B4F | Address on File | BTT 18453400 | | |
| DD45 | Address on File | BTC 0.08711; DOT 22.544 | | |
| 3B92 | Address on File | BTC 0.000548; DOGE 1346.9; DOT 30.821; ETH 2.94316 | | |
| ED10 | Address on File | BTC 0.001033; LLUNA 8.012; LUNC 6738.6 | | |
| 6292 | Address on File | BTT 99469900; TRX 2583.3 | | |
| D3B2 | Address on File | BTC 0.00045; BTT 7245200; SHIB 558035.7; XRP 28.8 | | |
| 2AB4 | Address on File | BTC 0.00173; DOGE 591.1; SHIB 2040816.3 | | |
| DBA4 | Address on File | BTT 33782400; CKB 1895.7; XVG 1847.1 | | |
| 3D83 | Address on File | SHIB 214487.2 | | |
| B470 | Address on File | LLUNA 12.615; LUNA 5.407; LUNC 901756.7 | | |
| 1489 | Address on File | VGX 2.82 | | |
| FE79 | Address on File | VGX 2.88 | | |
| 6FE6 | Address on File | BTC 0.000435; DOGE 540.5; TRX 2183.5 | | |
| 9A8D | Address on File | VGX 8.39 | | |
| 4297 | Address on File | VGX 4.84 | | |
| A218 | Address on File | VGX 5.01 | | |
| 1E81 | Address on File | AAVE 0.0408; ADA 45.5; AVAX 3.96; CHZ 516.3241; DOGE 153.9; DOT 1.667; ETC 0.19; ETH 0.02955; FTM 7.372; GRT 20.57; LINK 0.42; LUNA 0.063; LUNC 4063.4; MATIC 54.333; OCEAN 19.32; OMG 6.27; QTUM 1.04; SHIB 20388134.7; SOL 0.3059; UMA 2.811; UNI 0.591; VET 80.9; VGX 14.42; XTZ 5.7; YFI 0.002225; ZEC 0.11 | | |
| 6D06 | Address on File | BTC 0.000035; LLUNA 47.55; LUNA 20.379; LUNC 1215338.6; USDC 50.67; VGX 4.64 | | |
| 9EEC | Address on File | VGX 8.38 | | |
| C95C | Address on File | BTC 0.000446; DOGE 13.2 | | |
| A275 | Address on File | ADA 1; BTT 30709700; DGB 8.4; SHIB 7051028.5; TRX 318.4; VGX 8.62; XLM 28.2; XVG 9.6 | | |
| E585 | Address on File | LLUNA 28.431; LUNA 12.185; LUNC 2658358.9; VGX 18470.69; XVG 16757 | | |
| C6B6 | Address on File | VET 8169.3 | | |
| EC2F | Address on File | ADA 238; AVAX 6.14; BTC 0.037956; ETH 0.59763; HBAR 652; LINK 13.51; LLUNA 13.762; LUNA 5.898; LUNC 88035.5; SOL 6.1181; VET 2147.8; XMR 1.037 | | |
| DEE0 | Address on File | ADA 5.7 | | |
| 2930 | Address on File | BTC 0.000886; DOT 78.347; SRM 106.792 | | |
| 34F1 | Address on File | DOGE 1039.4; STMX 4061.5; VET 1941 | | |
| 47CC | Address on File | LLUNA 46.36; LUNC 10057756.9; SHIB 91795105.7 | | |
| 629E | Address on File | ADA 787.3; BAT 538.5; DGB 959.2; EOS 86.12; LINK 9.66; LLUNA 6.664; LUNA 2.856; LUNC 9.2; OCEAN 646.4; VET 8847.6; XRP 291.4 | | |
| 5CDD | Address on File | BTT 124812699.9; DGB 7144.9; DOGE 4803.9; IOT 250.45; OMG 101.08; SHIB 8160310.2; STMX 13889.2; VET 7782.7; XVG 13131.5 | | |
| 1142 | Address on File | LTC 0.0286 | | |
| B28E | Address on File | BTC 0.00045; DOT 12.104 | | |
| 3442 | Address on File | ADA 43.3; AMP 298.21; BTC 0.001661; BTT 4421200; VET 107.1; VGX 5.13 | | |
| D9B5 | Address on File | BTT 62769100 | | |
| 32F8 | Address on File | BTC 0.000729; ETH 0.05427; SHIB 1000000 | | |
| BF21 | Address on File | BTT 2381500 | | |
| 20D5 | Address on File | LUNA 1.888; LUNC 123551.8; VGX 13.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6C5C | Address on File | BTC 0.001381; SHIB 1137616.6 | | |
| CED7 | Address on File | BTT 7605000; CKB 1965; GLM 140.85 | | |
| 900B | Address on File | VGX 5.01 | | |
| 1D17 | Address on File | BTT 16090800 | | |
| 7CCE | Address on File | ADA 113.7; BTC 0.000438; DOT 2.199; ETH 0.02526; LTC 0.27394 | | |
| 2FFB | Address on File | BTC 0.002215 | | |
| 3A0F | Address on File | VGX 4.29 | | |
| 2654 | Address on File | VGX 2.65 | | |
| 499E | Address on File | VGX 4 | | |
| 4481 | Address on File | GLM 58.77; VGX 26.66 | | |
| 5D62 | Address on File | VGX 2.78 | | |
| B75D | Address on File | VGX 4.61 | | |
| 95AA | Address on File | VGX 5.18 | | |
| ED28 | Address on File | SHIB 1563042.7 | | |
| 6B6B | Address on File | VGX 2.76 | | |
| 8770 | Address on File | BTC 0.001695; DOT 1.113; LTC 0.1064; VET 184.6; XLM 55.2 | | |
| 8FF3 | Address on File | BCH 0.00274; BTC 0.003554; EOS 0.16; ETC 0.02; ETH 0.01629; LTC 0.0091; QTUM 0.01; XLM 3; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| 424D | Address on File | BTT 129240499.9; OXT 2938.7; STMX 34503.2; XLM 4941.7 | | |
| 2112 | Address on File | DOGE 33.8; ETH 0.04231; SHIB 1192052.9 | | |
| 676F | Address on File | VGX 8.39 | | |
| 5086 | Address on File | BTC 0.00064; XRP 5 | | |
| 7D9D | Address on File | BTC 0.00086 | | |
| 31B4 | Address on File | USDC 8828.6 | | |
| 0EFB | Address on File | BTC 0.000437; DOGE 540 | | |
| F3BF | Address on File | APE 0.98 | | |
| F144 | Address on File | ADA 216.3; ALGO 16266.03; ATOM 56.167; AVAX 30.42; BCH 0.20016; BTC 0.15375; DOT 115.878; ETH 4.21037; IOT 61.58; LINK 45.38; LUNA 0.002; LUNC 106.9; SOL 15.7563; USDC 10.84; VGX 553.44; XLM 26.7 | | |
| 38F2 | Address on File | BTC 0.003321 | | |
| C987 | Address on File | VGX 2.77 | | |
| 2497 | Address on File | SHIB 17995311.7 | | |
| 897C | Address on File | ETH 0.28003; OXT 0.2 | | |
| B30B | Address on File | VGX 8.38 | | |
| 45D2 | Address on File | BTT 1328600; CKB 405.6; DGB 71.4; DOGE 35; HBAR 32; SHIB 1052631.5 | | |
| FED3 | Address on File | ADA 104.9; AMP 142.6; BTC 0.002058; DOT 4.767; ETC 0.37 | | |
| 159E | Address on File | BTC 0.000524; SHIB 1621688.4 | | |
| 88BF | Address on File | VGX 4.89 | | |
| A2D8 | Address on File | VGX 4.01 | | |
| 752E | Address on File | ADA 50.5; SHIB 3618630.1 | | |
| 7918 | Address on File | BTC 0.000438 | | |
| 9034 | Address on File | ADA 101.7; ALGO 36.93; ATOM 1.852; CKB 650.2; DOT 21.452; ETH 0.02264; MATIC 137.406; SAND 2.7798; SHIB 851915.2; VET 250; XMR 0.259 | | |
| 4D9F | Address on File | BTC 0.000672; DOGE 3379 | | |
| 429A | Address on File | VGX 4.93 | | |
| 1C8A | Address on File | ADA 0.4 | | |
| B548 | Address on File | ETH 0.1372; VET 469.6 | | |
| 3436 | Address on File | VGX 2.8 | | |
| 0A12 | Address on File | BTC 0.004531 | | |
| 0172 | Address on File | ADA 23.7; ALGO 25.06; ATOM 5.807; CELO 10.103; EOS 2.68; TRX 212.5; UNI 1.972; USDT 10.98; VET 235.7; VGX 15.58 | | |
| 715E | Address on File | BTC 0.003663; BTT 42718500; ETH 0.34144; LLUNA 4.057; LUNA 1.739; LUNC 5.6; SOL 4.0937 | | |
| 600B | Address on File | BTT 4530700 | | |
| 5B7E | Address on File | BTC 0.010659; DOGE 850.7; ETH 0.53568; LLUNA 15.791; LUNA 6.768; LUNC 21.8; SOL 2.4177; UNI 4.465 | | |
| 284A | Address on File | BTC 0.373187; SAND 362.4605; USDC 2155.55; VGX 960.84 | | |
| 701A | Address on File | BTC 0.026956 | | |
| BEAE | Address on File | DOGE 7827.9 | | |
| B321 | Address on File | AVAX 8.8; BTC 0.005794; DOT 34.241; ETH 0.08405; MATIC 438.876 | | |
| 93DA | Address on File | BTC 0.00379 | | |
| 93CE | Address on File | DOGE 0.1; SHIB 3085352.2; VET 3030.3 | | |
| E20B | Address on File | BCH 0.02355 | | |
| F761 | Address on File | BTT 2586200; HBAR 1508.4; LUNA 1.366; LUNC 89372.4; VET 156.2 | | |
| 75DF | Address on File | BTC 0.000826; ETH 0.02327; LINK 1.66; SHIB 3396804.3 | | |
| A717 | Address on File | SHIB 5580653.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD1C | Address on File | DOT 556.446; HBAR 68939.7; SHIB 192619.1; USDC 1.2; VET 303314.9 | | |
| 7E1A | Address on File | AVAX 0.62 | | |
| 49B2 | Address on File | HBAR 73 | | |
| 4BDF | Address on File | VGX 4.02 | | |
| F0BD | Address on File | ADA 15.8; ETC 1.3 | | |
| A926 | Address on File | APE 16.506; AVAX 7.02; BTT 4347609.6; LLUNA 4.946; LUNA 5.101; LUNC 1546661.8; MANA 5.06; MATIC 31.179; SHIB 12096856.2; TRX 202.6; VGX 24.27; XVG 100.6 | | |
| 631B | Address on File | ADA 1015.2; ALGO 73.17; AMP 1861.04; ATOM 4.679; BAT 330.8; BCH 0.27928; BTC 0.020800; BTT 254068800; CAKE 4.007; CELO 5.737; CHZ 50.2733; CKB 23361.7; DGB 1314; DOGE 7003.5; DOT 5.131; EGLD 0.4288; ENJ 400; EOS 19.84; ETC 2.98; FET 246.34; GALA 100.9609; GLM 204.88; GRT 22.94; HBAR 1010.7; ICX 61.1; IOT 104.56; JASMY 1025.9; KEEP 17.27; KNC 150.13; LINK 10.58; LLUNA 12.964; LUNA 5.556; LUNC 203137.9; MANA 180; OCEAN 65.26; OMG 12.68; ONT 35.55; OXT 123.3; QTUM 5.64; RAY 10.498; REN 37.99; SHIB 5000000; SKL 61.58; SOL 1.2151; SRM 7.077; STMX 14000; SUSHI 11.1582; TRX 3500; UMA 2.65; UNI 3.006; VET 32253.7; VGX 1014.52; XLM 1603.8; XRP 159.9; XTZ 8.2; XVG 10155.3; ZRX 257.1 | | |
| 8612 | Address on File | ATOM 2.917; BTC 0.000532; BTT 9653100; CKB 2540.2; DOGE 769.9; OMG 4.28; OXT 19.1; SHIB 528541.2; STMX 1067.6; TRX 563.6; VET 1290.7; XLM 110.3; XVG 847.2 | | |
| 142B | Address on File | STMX 14453.4; VGX 10.11 | | |
| C07A | Address on File | BTC 0.001243; DOT 403.623; GALA 18962.8904; MATIC 10.348 | | |
| 801B | Address on File | ADA 220.9; LINK 1.2 | | |
| E720 | Address on File | VGX 2.75 | | |
| 18A9 | Address on File | VGX 8.37 | | |
| B591 | Address on File | VGX 2.8 | | |
| A251 | Address on File | VGX 0.05 | | |
| 2FC3 | Address on File | ADA 235.1; AMP 3849.76; BTC 0.00045; BTT 17060400; DOGE 68.1; STMX 14302.2; VET 850; XLM 541.1; XVG 1552.6 | | |
| E1D3 | Address on File | BTC 0.00241; ETH 0.04268 | | |
| 72D6 | Address on File | BTC 0.000437 | | |
| 0556 | Address on File | AVAX 6.01; BTT 45284300; CHZ 61.2555; CKB 3522.5; ICX 32.5; IOT 100.72; LLUNA 14.342; LUNA 6.147; LUNC 19.9; NEO 5.859; QTUM 3.02; VGX 34.77; XMR 2.017; XVG 3017.7 | | |
| CD7D | Address on File | BTC 0.000674; BTT 6198347.1; DGB 2862.6; FIL 3.17; MATIC 289.289; SHIB 3333931.6; TRX 289.2; VET 360 | | |
| 1C82 | Address on File | BTC 0.000467; DOGE 2114; VET 1025.9 | | |
| 2071 | Address on File | BTC 0.004799; ETH 0.16763; USDC 202.24 | | |
| 03AD | Address on File | MANA 78.71; SHIB 17705.7 | | |
| DA84 | Address on File | BTC 0.000209 | | |
| B813 | Address on File | BTC 0.00057; USDC 1248.82 | | |
| 47D6 | Address on File | BTC 0.741109 | | |
| 9CEC | Address on File | ADA 1482.6; CELO 679.534; USDC 2136 | | |
| 0DAF | Address on File | VGX 4.75 | | |
| 58F9 | Address on File | BTC 0.005087 | | |
| F0AA | Address on File | SHIB 761010.1 | | |
| 01B4 | Address on File | BTC 0.000435 | | |
| 1D1F | Address on File | VGX 4.29 | | |
| 6EE9 | Address on File | LLUNA 3.052; LUNA 1.308; LUNC 285268.5; SHIB 4243565.7 | | |
| 667B | Address on File | ADA 5.7; BTC 0.000263; ETH 0.00352; LINK 1.16 | | |
| AC1C | Address on File | ADA 118.5; CHZ 79.2853; DOT 1.022; GALA 100.2193; LLUNA 15.682; LUNA 6.721; LUNC 1391741.8; MANA 3.68; SHIB 1452646.3; STMX 337; SUSHI 3.4033; XVG 344.1 | | |
| 9D84 | Address on File | ADA 1057.9; BTC 0.000563; SHIB 59657996.9; SOL 17.1329 | | |
| 6B4E | Address on File | BTC 0.000451 | | |
| C283 | Address on File | VGX 5 | | |
| 9017 | Address on File | BTC 0.000582; DOT 33.972; VET 5338.6 | | |
| 4FE4 | Address on File | ADA 416.5; ALGO 32.68; DOGE 4142.7; SHIB 44289855.7 | | |
| 3139 | Address on File | ADA 18.4; BTC 0.000254; CKB 402; DGB 67.2; OXT 15.5 | | |
| 5E81 | Address on File | ADA 7.1; BTC 0.000456; DOT 0.284; SHIB 8182868.7 | | |
| 2751 | Address on File | SHIB 2595783.7 | | |
| ED3C | Address on File | ADA 1488.3; AVAX 1.51; BTC 0.044247; DOGE 1563.6; DOT 24.172; ENJ 166.72; ETH 0.35151; LLUNA 4.998; LUNA 2.142; LUNC 6.9; MANA 99.94; SHIB 372998722.2; SOL 24.3589 | | |
| 63FA | Address on File | ETH 0.00434; USDC 118.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 46BB | Address on File | ADA 48.3; AMP 1409.12; ATOM 2.374; BTC 0.001612; BTT 1039879310.4; CHZ 403.3998; DOGE 1730.6; LLUNA 39.454; LUNA 16.909; LUNC 3538672.5; MATIC 94.188; SHIB 209712611.7; SPELL 351280.5; STMX 3403.4; TRX 1366.3; VET 855.6; XLM 524.4 | | |
| A8AA | Address on File | ADA 1960.8; BTC 0.000624 | | |
| 0EF7 | Address on File | ADA 559.5; LLUNA 16.242; LUNA 6.961; LUNC 1301755.7; SOL 9.8588; VGX 0.95 | | |
| D6AB | Address on File | ADA 1172.3; ATOM 0.253; AVAX 0.71; DOT 20.267; GALA 74.8483; LRC 277.093; LUNA 0.207; MATIC 23.402; SOL 1.0128; TRX 237.2; USDC 1005.29; VET 3248.5 | | |
| 9FB5 | Address on File | BTC 0.001083; DOT 1.317; ETH 0.01633 | | |
| 5EB2 | Address on File | ADA 1335.1; BTC 0.000983; BTT 37774000; DOGE 2940.5; ETH 0.65869; VET 1799.8 | | |
| 9D01 | Address on File | ADA 630.2; BTC 0.001888; BTT 224582800; DOGE 8942.6; ETH 0.89376; MATIC 468.651; SHIB 17609707.3; VET 25334.7 | | |
| CCDF | Address on File | BTC 0.000449; BTT 37306500; DOGE 3756.1; ETH 0.03036 | | |
| 05E1 | Address on File | DOGE 364.1; ETH 0.00586 | | |
| AD62 | Address on File | ETH 0.00251; VET 76.5 | | |
| A80C | Address on File | CKB 60001.9; DGB 18370.4; HBAR 5000.6; SHIB 39340020; VGX 3614.84 | | |
| 4123 | Address on File | BTC 0.002368; SAND 28.562 | | |
| 0627 | Address on File | BTC 0.005701; FTM 272.899; LUNA 1.035; LUNC 1 | | |
| 097A | Address on File | BTC 0.000502 | | |
| 9B3A | Address on File | VGX 4.02 | | |
| 9FB6 | Address on File | BTC 0.00192 | | |
| 5C30 | Address on File | BTC 0.001319; DOGE 248; SHIB 4716981.1 | | |
| 13DA | Address on File | ADA 89.2; BTC 0.001325; BTT 528541500; CKB 4180.5; DOGE 9175.8; DOT 64.556; ETH 0.82352; GLM 206.91; SHIB 35700251.9; STMX 45401.1; VET 3495.2; VGX 1160.47; XLM 1893.3 | | |
| 14C4 | Address on File | SHIB 2110329 | | |
| 1161 | Address on File | BTC 0.000565; USDC 11.82 | | |
| 184F | Address on File | BTC 0.034381; DOGE 1.7; ETH 0.10223; SHIB 903505.6 | | |
| AC07 | Address on File | DOGE 95.7 | | |
| 871D | Address on File | BTC 0.000535; DOGE 569.3; SHIB 808080.8 | | |
| 4487 | Address on File | BTT 2749599.9; DOGE 100.4 | | |
| C886 | Address on File | BTC 0.000309 | | |
| 6AF7 | Address on File | LINK 7.09 | | |
| 1791 | Address on File | ADA 7.6; ALGO 50.35; ATOM 11.931; AVAX 4.06; BTC 1.030497; DOT 4.009; ENJ 31.25; FTM 76.058; LLUNA 2.898; LUNA 1.242; LUNC 4; MANA 29.81; MATIC 114.525; SOL 3.6998; VET 1131.9 | | |
| 7BF3 | Address on File | ADA 1451.8; ALGO 212.22; ATOM 24.533; BAT 111.8; BTC 0.002105; DOT 14.477; EGLD 1.4947; LINK 23.73; LUNA 0.002; LUNC 125.9; OXT 147.5; STMX 5988.5; VET 13026.3; VGX 123.31 | | |
| 8510 | Address on File | BTC 0.000436 | | |
| CDE4 | Address on File | ADA 790.8; BTC 0.046073; ETH 0.11127 | | |
| 6CA5 | Address on File | USDC 617.76 | | |
| 23A0 | Address on File | XLM 4.1 | | |
| 151F | Address on File | ADA 181.5; BTC 0.020365; ETH 0.2793 | | |
| 07B1 | Address on File | ADA 13786; BTC 0.111847; LLUNA 7.679; LUNA 3.291; SAND 649.3581; SHIB 143074778.8; STMX 101868.4; SUSHI 188.1933; USDC 104.05; VET 100050.2; VGX 4333.24 | | |
| 3BE9 | Address on File | ADA 16.2; BCH 0.06135; BTC 0.0037; DOGE 1027.4; ETH 0.02647; LTC 0.11157 | | |
| 0937 | Address on File | ADA 26307.6; BTC 0.796303; DOT 128.489; ENJ 842.18; ETH 10.56863; SAND 327.0643; SHIB 15388082.4; USDC 10286.75; VET 74048.2; VGX 11045.92 | | |
| 78D2 | Address on File | DOT 29.104 | | |
| 4AD4 | Address on File | VGX 5.17 | | |
| 39E5 | Address on File | LLUNA 1992.017; LUNC 717496614.8; SHIB 143597.8; SOL 0.2428 | | |
| D0FD | Address on File | ETH 1.03929; LLUNA 132.343; LUNC 12347394.3 | | |
| 17F1 | Address on File | BTT 21032900 | | |
| C151 | Address on File | ADA 432; BTT 99973800; HBAR 1223.2; VET 6051.4 | | |
| 6F74 | Address on File | ADA 15.3 | | |
| 876A | Address on File | DOGE 4.7; SHIB 13165677.9 | | |
| BC6C | Address on File | BTC 0.00028 | | |
| 34EE | Address on File | BTT 48389200 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5326 | Address on File | ADA 1035.6; BTC 0.028502; ETH 0.36969; HBAR 1400; MATIC 342.971; SHIB 4424795.6; SOL 11.4112; USDC 3713.23; VET 770.5 | | |
| FB9E | Address on File | BTC 0.000909; VGX 3977.52 | | |
| E735 | Address on File | ALGO 20.61; BTT 29406100; CKB 11332.6; DGB 5318.3; DOGE 3.4; HBAR 1649.9; LLUNA 61.627; LUNA 26.412; LUNC 107153.7; MATIC 1.91; SOL 1.0287; STMX 55.8; TRX 1256.7; VET 3844.9; XVG 4150.9 | | |
| DC9D | Address on File | BTC 0.000496; CKB 3351.6; HBAR 301.5; STMX 3156.6 | | |
| 87EA | Address on File | BTC 0.000506 | | |
| EC27 | Address on File | VGX 2.14 | | |
| C221 | Address on File | XLM 118 | | |
| 7368 | Address on File | ADA 12.5; BTC 0.010312; KNC 32.38; MATIC 13.366; OMG 1.43 | | |
| 2394 | Address on File | HBAR 2021.6; SHIB 10542683.2 | | |
| 7AA7 | Address on File | ADA 236.2; AVAX 6.29; BTC 0.034639; MATIC 425.075; UNI 12.375 | | |
| 7FAA | Address on File | BTC 0.00051 | | |
| 6060 | Address on File | ADA 86.2; BTC 0.002271; DOT 4.075; SHIB 13888888.8 | | |
| E8CA | Address on File | BTC 0.001514 | | |
| B646 | Address on File | BTC 0.000993; SHIB 10706544 | | |
| 83AA | Address on File | ADA 190.5; ALGO 50.99; AVAX 1.57; AXS 5.08111; CHZ 718.6283; DOT 22.287; GRT 271.18; MATIC 273.143; STMX 10428.3; VET 3524.6; VGX 132.64; XLM 893.5 | | |
| D697 | Address on File | BTC 0.000506; SHIB 16209654.4 | | |
| C14B | Address on File | ADA 26.1; BTC 0.000536; DOGE 132.6; DOT 7.78; LINK 3.01; OCEAN 12.31; SHIB 1806684.7; VGX 9.31 | | |
| BBF3 | Address on File | VGX 4.99 | | |
| E3A5 | Address on File | ADA 3553.6; ATOM 148.266; BTC 13.450915; BTT 401192300; DOGE 510.8; DOT 442.644; ETH 0.05821; LINK 676.19; MATIC 63.571; USDC 2.53; VET 126512.7; VGX 21412.86 | | |
| 4630 | Address on File | VGX 4.03 | | |
| 69FB | Address on File | SHIB 720461 | | |
| D6AD | Address on File | HBAR 790.5; VET 2253.6 | | |
| E0F5 | Address on File | ADA 120.7; BTC 0.000744; DGB 5816.2; DOT 44.793; LINK 10.88; LTC 1; MATIC 544.434; SHIB 95098328.1; USDC 120.31; XLM 729.2 | | |
| 9AAC | Address on File | BTC 0.003263 | | |
| 7FE5 | Address on File | BTC 0.002517; SOL 0.4982; USDC 18.12 | | |
| 9F66 | Address on File | BTT 13182700 | | |
| 321D | Address on File | ADA 58.4; BTC 0.002339; BTT 8882200; DGB 332.1; DOGE 1102.8; ETH 0.26469; HBAR 50.3; SHIB 13372583.3; STMX 520.2; TRX 156.9; VET 183.7; VGX 33.07 | | |
| 8D88 | Address on File | VGX 8.38 | | |
| 374A | Address on File | CHZ 0.08; LUNC 5807252.6; OXT 1.1; SHIB 13234.2; SPELL 0.2 | | |
| 86F5 | Address on File | BTC 0.000498; STMX 2485.5 | | |
| 0F8F | Address on File | BTT 11816300; DOGE 26281.7; SHIB 20753999.5 | | |
| 47FB | Address on File | BTC 0.000688 | | |
| F5B9 | Address on File | DOGE 307.2; JASMY 3752.3; LLUNA 18.983; LUNA 8.135; LUNC 3004040.5 | | |
| 1F48 | Address on File | BTC 0.000578; CHZ 731.3927; MANA 5.25; MATIC 12.538 | | |
| 8435 | Address on File | VGX 2.78 | | |
| 039A | Address on File | ADA 158.5; TRX 3563; VET 461.3; XRP 1840.7; ZRX 53.7 | | |
| C64B | Address on File | BTC 0.009453; DOGE 896.1 | | |
| A234 | Address on File | ADA 1574.9; CKB 82216.1; ETH 0.5543; MANA 122.6; MATIC 803.425; SAND 114.7202; SHIB 29001925.5; STMX 18015.1; SUSHI 48.964; VET 27926.5 | | |
| 3264 | Address on File | VGX 4.01 | | |
| C622 | Address on File | ADA 442.6; AVAX 7.96; BTC 0.035891; BTT 30177200; CKB 4185.8; DOT 40.536; EGLD 2.0887; ENJ 87.35; HBAR 1687.3; STMX 3338.9; TRX 162.5; VET 3362; VGX 33.17; XLM 476.5 | | |
| 3F80 | Address on File | BTT 9359600 | | |
| 7801 | Address on File | ADA 1282.1; BTC 0.00163; DOT 6; VGX 523.4 | | |
| E4C4 | Address on File | VGX 2.75 | | |
| A738 | Address on File | SHIB 101944801.3 | | |
| B032 | Address on File | BTT 8499450; CKB 407.9; GLM 77.47; SHIB 11801631.6 | | |
| DE7E | Address on File | BTC 0.000449; BTT 25513400 | | |
| 4D68 | Address on File | VGX 8.37 | | |
| 918A | Address on File | VGX 4.94 | | |
| 31C1 | Address on File | BTC 0.001439; ETC 5.73; SHIB 121237912 | | |
| 01BF | Address on File | VGX 2.82 | | |
| 4B73 | Address on File | BTC 0.000459 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4908 | Address on File | BCH 0.84593; BTC 0.006518; ETH 0.10589; LLUNA 3.874; LUNA 1.661; LUNC 362152.7; MATIC 217.924 | | |
| C577 | Address on File | BTC 0.000638; ETH 0.03596 | | |
| 82AE | Address on File | VGX 5 | | |
| A449 | Address on File | BAND 0.216; BTT 1542361518.9; DOGE 24.1; FIL 136.78; STMX 0.7; TRX 0.8; XLM 2111.2 | | |
| C560 | Address on File | DOGE 25.7 | | |
| C704 | Address on File | BTC 0.004363 | | |
| 3C9F | Address on File | ADA 521.3; BTC 0.000436; MANA 304.14; SHIB 13917884.4; SOL 5.359 | | |
| 8C33 | Address on File | BTC 0.006787; HBAR 1014.6 | | |
| 0B9F | Address on File | USDC 25; VGX 510.92 | | |
| 8676 | Address on File | BTC 0.000835; LUNA 0.003; LUNC 164.2 | | |
| C159 | Address on File | BTC 0.000447; BTT 3028400; DOGE 54.9; TRX 187.6; XLM 39.6 | | |
| 46F3 | Address on File | ADA 44.2; BTC 1.17824; DOT 3.271; ETH 0.00228; LLUNA 98.581; LUNC 136.5; STMX 28; UNI 0.45; USDC 9.33; VGX 181.6 | | |
| 1F11 | Address on File | BTC 0.001888 | | |
| DF91 | Address on File | VGX 2.76 | | |
| B8B8 | Address on File | SHIB 334001.3; XLM 115.9 | | |
| 0CCA | Address on File | VGX 10.45 | | |
| 4DFA | Address on File | SHIB 683032.6 | | |
| 7872 | Address on File | SHIB 64237.2 | | |
| 1503 | Address on File | VET 5747.7 | | |
| 3018 | Address on File | BTC 0.000251 | | |
| 4C41 | Address on File | BTC 0.000264 | | |
| 6EBB | Address on File | BTC 0.000406 | | |
| BD2B | Address on File | VGX 2.79 | | |
| 6C0A | Address on File | VGX 5.21 | | |
| 9A80 | Address on File | BTC 0.000512 | | |
| 2EC6 | Address on File | BTC 0.0069; SHIB 1538359.4 | | |
| 8A3F | Address on File | BTC 0.000255 | | |
| 571F | Address on File | DOT 20.677; USDC 2180.42 | | |
| E757 | Address on File | VGX 4.74 | | |
| A296 | Address on File | BTC 0.000205 | | |
| B326 | Address on File | VGX 4.67 | | |
| 2A6E | Address on File | ADA 406.3; BTC 0.006252; DOGE 611.7; HBAR 161; SHIB 10771593 | | |
| 4C2F | Address on File | BTC 0.004089; USDC 233.84 | | |
| E30C | Address on File | VGX 5.16 | | |
| 63F3 | Address on File | VGX 2.78 | | |
| F313 | Address on File | BTC 0.090221; CAKE 70.341; CKB 4466.1; ETH 0.24722; LLUNA 7.024; LUNA 3.011; LUNC 250325.3; VGX 0.66; XMR 7.916 | | |
| 56E8 | Address on File | BTC 0.000224; LUNC 2187705.1; VGX 1234.56 | | |
| 753A | Address on File | ATOM 7.759; DOT 9.005; MANA 45.45; MATIC 21.312; VET 1717.9 | | |
| D5D9 | Address on File | BTC 0.000226 | | |
| D554 | Address on File | SHIB 113629758.4 | | |
| D456 | Address on File | ALGO 17.38; BAND 1.152; BAT 10.2; BTC 0.000542; BTT 2676300; COMP 0.03095; DOGE 33.9; ETH 0.00233; FIL 0.26; IOT 7.61; LTC 0.05093; OCEAN 11.5; OXT 22.9; SHIB 272512.1; UMA 0.839; VET 74.6; XLM 27.6 | | |
| 2925 | Address on File | BTC 0.002048; DOGE 379.9; ETH 0.05195; VET 486.2 | | |
| DC60 | Address on File | VGX 4.02 | | |
| A954 | Address on File | SHIB 253424.5; TRX 134.6 | | |
| F767 | Address on File | ADA 18.5; BTC 0.00452; DOGE 704.1; ETH 0.06561; LINK 4.55; VET 111.5 | | |
| 634D | Address on File | SHIB 1418842.2 | | |
| 3DBB | Address on File | BTC 0.001036; BTT 3753000; CKB 835.1; DOGE 93.5; ETH 0.00471; OCEAN 23.12; SHIB 1879784.3; STMX 893.5 | | |
| 1004 | Address on File | BTC 0.000459; SHIB 3993612 | | |
| 381A | Address on File | VGX 4.9 | | |
| 912E | Address on File | SHIB 1291322.3 | | |
| 7EE1 | Address on File | HBAR 267.2 | | |
| F6B1 | Address on File | VGX 4.9 | | |
| C4EA | Address on File | XLM 1953.5 | | |
| C94B | Address on File | VGX 5.01 | | |
| 685C | Address on File | ADA 1475.4; CKB 3047.8; DOT 8.277; LLUNA 3.944; LUNA 1.691; LUNC 368646.6; MATIC 172.841; SHIB 1598465.5; SUSHI 3.9536 | | |
| C251 | Address on File | BTC 0.000236 | | |
| 4152 | Address on File | SHIB 3155322.3 | | |
| EA77 | Address on File | ADA 31.4; BTC 0.001165; DOGE 21.9; ETH 0.05287; VET 245.9 | | |
| 5A7F | Address on File | ETH 0.24558; HBAR 2732.4; USDC 242.76; VGX 56.97; XTZ 23.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A46 | Address on File | BTC 0.007501; ETH 0.11398; VET 2473.1 | | |
| 8873 | Address on File | DOGE 92.5 | | |
| 1454 | Address on File | BTC 0.000674; USDC 5.58 | | |
| 4726 | Address on File | BTC 0.020665; ETH 0.47061; USDC 220.58 | | |
| 8E0F | Address on File | ADA 2023.9; BTT 145985400; DOT 33.405; ETC 3; SHIB 14705882.3; VET 5263 | | |
| 2333 | Address on File | BTC 0.000526; BTT 2450799.9; LUNA 1.902; LUNC 124469.2; SHIB 4736129.9 | | |
| 821C | Address on File | ADA 1065.6; BCH 1.04176 | | |
| 78B7 | Address on File | LLUNA 21.078; LUNA 9.034; LUNC 0.1 | | |
| 6E63 | Address on File | BTC 0.000503; DOT 10.02; LINK 16.6; OCEAN 81.59 | | |
| BA76 | Address on File | ADA 26.6; BTC 0.099076; ETH 2.13341; VET 65227.1; VGX 7932.03 | | |
| B000 | Address on File | ADA 6669.7; SOL 26.4554 | | |
| E3A2 | Address on File | DOGE 1146.9; LUNA 0.812; LUNC 53089.9 | | |
| 86CB | Address on File | SHIB 9763031.1 | | |
| BC37 | Address on File | ETH 0.00196 | | |
| 0C1A | Address on File | ADA 2.7 | | |
| 0987 | Address on File | ADA 549.8; BTT 25250900; DOGE 1479.9; MATIC 268.379; SHIB 19636451.8; XVG 3873.2 | | |
| F2BB | Address on File | DOGE 5.5; SHIB 28203839 | | |
| 89A7 | Address on File | LUNA 0.7; VGX 388.99 | | |
| 0195 | Address on File | XRP 333.4 | | |
| 26C7 | Address on File | ADA 48.3; BTC 0.000443 | | |
| 992C | Address on File | VGX 5.16 | | |
| 844E | Address on File | ADA 23.9; BTC 0.044282; CKB 1431; DOT 5.555; ETH 0.03956; MATIC 13.477; SHIB 5423862.3; VET 351.7 | | |
| D2E5 | Address on File | ADA 124; ATOM 5.051; DOGE 1788.5; DOT 11.028; EOS 11.56; VGX 18.35 | | |
| 391C | Address on File | BTC 0.000432; ETH 0.58797; VET 10526; XLM 1138.7 | | |
| FF9C | Address on File | USDC 2.41 | | |
| DDCF | Address on File | LLUNA 13.776; LUNA 5.904; LUNC 1064696.2 | | |
| A530 | Address on File | DOT 120.952; ETH 3.62494; SHIB 66618021.7; USDC 130.31; VGX 625.56 | | |
| 4777 | Address on File | BTC 0.000229 | | |
| A1C8 | Address on File | ADA 1225.1; BTC 0.004574; ETH 0.94053; SHIB 6266805.1 | | |
| 35CE | Address on File | BTC 0.000161 | | |
| BCA3 | Address on File | LINK 0.03 | | |
| 78C9 | Address on File | VGX 2.8 | | |
| 61B5 | Address on File | BTC 0.001601; DOGE 110.8; MANA 5.31; SAND 1.4983; SHIB 687305.8; VGX 2.35 | | |
| D71A | Address on File | BTC 0.001494 | | |
| BEFF | Address on File | BTC 0.000432 | | |
| 9065 | Address on File | VGX 8.38 | | |
| 99FF | Address on File | BTC 0.019252; ETH 0.13797 | | |
| CFB5 | Address on File | DOGE 0.3 | | |
| 8A68 | Address on File | BTT 131924300; VET 13879.9 | | |
| DB97 | Address on File | VGX 2.77 | | |
| ADBD | Address on File | ADA 1512.2; BTC 0.083777; BTT 6141000; DOT 20.798; ETH 0.74862; FTM 101.387; HBAR 162.4; LUNA 3.009; LUNC 196905.3; MATIC 1223.889; SAND 32.068; VET 3173.6; VGX 104.12 | | |
| 750F | Address on File | LUNA 3.766; LUNC 246458.2 | | |
| 5D6A | Address on File | VGX 2.76 | | |
| B534 | Address on File | ADA 1010.8; VGX 23.28 | | |
| 95B2 | Address on File | BTC 0.000878; BTT 259112100; DGB 16754.7 | | |
| A61C | Address on File | BTC 0.003543; DOGE 412.7; ETC 0.23; SHIB 3184221.2; USDC 10259.23 | | |
| BC4B | Address on File | DOGE 213.5 | | |
| 1950 | Address on File | ADA 60.7; BTC 0.000519; BTT 15887100; DOT 7.539; MANA 504.49; STMX 5637.2; VET 618.8 | | |
| 06CB | Address on File | BTC 0.00487 | | |
| F574 | Address on File | ADA 319.8; AVAX 6.34; DOT 0.227; EOS 99.71; LINK 14.72; STMX 19263.3 | | |
| 1EF2 | Address on File | AVAX 11.47 | | |
| 9FFB | Address on File | LUNA 1.855; LUNC 121344.3; MANA 569.48; SAND 236.0439; VGX 359.98 | | |
| A82C | Address on File | VGX 2.84 | | |
| 61AC | Address on File | BTC 0.000453; USDC 7262.27; VGX 519.65 | | |
| B7B5 | Address on File | BTC 0.00044; BTT 26675900 | | |
| A935 | Address on File | BTC 0.000441; BTT 124556200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D58 | Address on File | ATOM 0.535; BTC 0.106182; ETH 0.00522; FTM 252.977; LLUNA 10.358; LUNA 4.44; SOL 18.4495; USDC 103.61 | | |
| 1E67 | Address on File | ADA 9.2 | | |
| BD83 | Address on File | VGX 2.75 | | |
| D704 | Address on File | BCH 0.002; LUNC 1.4; USDT 0.01; XRP 3.2 | | |
| 56ED | Address on File | CKB 298596.1; EOS 0.5; LTC 0.00001; STMX 80660.5 | | |
| 4E67 | Address on File | VGX 5.16 | | |
| 09ED | Address on File | BTC 0.040422 | | |
| 3C47 | Address on File | BTT 251559399.9 | | |
| D269 | Address on File | BTT 127947899.9; DOGE 65373.1 | | |
| 8721 | Address on File | SHIB 93746557.9 | | |
| 689C | Address on File | BTC 0.001428; SHIB 14193511.3 | | |
| 3569 | Address on File | ADA 4300.1; ALGO 4061.94; ATOM 220.322; BTC 0.507508; DOGE 2250.6; DOT 388.637; ETH 1.7708; FTM 1126.219; LLUNA 73.521; LUNA 31.509; LUNC 248; MATIC 709.608; SOL 50.0026; TRX 9610.3; UNI 24.029; USDC 276.05; VGX 21530.77 | | |
| 8D9E | Address on File | ADA 1827.1; BTC 0.000786; DOGE 1615.7; DOT 171.864; ETH 0.00551; LINK 31.42; LLUNA 31.184; LUNA 13.365; LUNC 254078.3; MATIC 1730.35; SOL 11.5883; UNI 48.519; XLM 2281 | | |
| 6251 | Address on File | BTC 0.554015; USDC 1.45; VGX 648.3 | | |
| 68E4 | Address on File | VGX 4.97 | | |
| F535 | Address on File | BTC 0.000498; OMG 0.05 | | |
| B56D | Address on File | ADA 59.8; BTC 0.000441; BTT 23989200; DOGE 512.8; LLUNA 7.224; LUNA 3.096; LUNC 675127.8; SHIB 21077726.3 | | |
| 1621 | Address on File | ADA 4337; LINK 119.97; LUNA 0.552; LUNC 36094.1; MATIC 702.829; XLM 1292.6 | | |
| E87B | Address on File | ADA 4.2; BTC 0.000652; OMG 0.19 | | |
| 6831 | Address on File | ADA 383; BTC 0.024131; COMP 1.53763; ETH 0.12981 | | |
| 1546 | Address on File | AVAX 15.28; DOT 11.836; FTM 66.163; LLUNA 26.945; LUNA 11.548; LUNC 37.2; SAND 139.864; SOL 4.2461 | | |
| 7955 | Address on File | BTC 0.000441; VET 4340.5 | | |
| 8EDA | Address on File | ADA 4235.2; AVAX 158.38; BTC 0.001733; BTT 196666294.3; DGB 17662.2; ETC 172.04; FIL 20.42; FTM 12881.164; LLUNA 77.391; LUNA 33.168; LUNC 23483.5; OMG 0.18; XLM 1360.1; XTZ 364.85 | | |
| C791 | Address on File | ETH 0.00789 | | |
| F2E5 | Address on File | AMP 1633.82; ANKR 5085.26794; AVAX 6.55; AXS 1; BTT 13278300; CKB 15379.5; DGB 1523.8; FTM 237.333; GALA 142.7122; HBAR 168.4; ICP 4.36; IOT 263.48; LLUNA 6.085; LRC 25.68; LTC 0.67887; LUNA 2.608; LUNC 8.4; OCEAN 20; ONT 17.59; OXT 99.3; SAND 75.7357; SHIB 2489799; SKL 298.13; SOL 5.6245; STMX 2228.3; TRX 153.4; VET 376.1; XLM 1145.9; XMR 0.842; XVG 533.6; YFI 0.004423 | | |
| 4702 | Address on File | LLUNA 28.756; LUNA 12.324; LUNC 0.1 | | |
| 23D1 | Address on File | DOGE 3.3 | | |
| 4DC2 | Address on File | HBAR 427; ICP 7.56; LINK 2.05; LUNA 3.15; LUNC 206129.5; MATIC 16.29; XRP 29.8 | | |
| 7E51 | Address on File | ADA 104.1; BTC 0.000582; HBAR 188.6; SHIB 4350128 | | |
| 3E1F | Address on File | BTC 0.00165; USDC 7875.15 | | |
| 61A2 | Address on File | TRX 258.3 | | |
| 344E | Address on File | STMX 31467.3 | | |
| 3B63 | Address on File | BTC 0.000405; SHIB 16549546.5 | | |
| 5035 | Address on File | USDC 16.07; VGX 2.85 | | |
| CE85 | Address on File | BTC 0.000436; BTT 217047300; DGB 35629.6; SHIB 24798408.8 | | |
| 0BCD | Address on File | BTT 20598400; CKB 2779.1; SHIB 21605784.4 | | |
| A22F | Address on File | DOGE 289.8 | | |
| 14AB | Address on File | BTT 325670400 | | |
| 2ACE | Address on File | ADA 306.8; BTT 555810800; DOGE 1113.7; SHIB 14400000; STMX 71601.3; VET 4176.6 | | |
| E55E | Address on File | ADA 311.9 | | |
| 3205 | Address on File | VGX 2.78 | | |
| F4C9 | Address on File | ADA 38.2; BTC 0.00045; BTT 259263100 | | |
| CC40 | Address on File | ADA 1565; AVAX 6.65; BTC 0.004379; DOGE 465.7; DOT 1.323; EOS 205.78; LTC 2.97872; OXT 3.9; SAND 4.6757; STMX 23217.4 | | |
| 2408 | Address on File | LUNC 1940.9 | | |
| 3E6E | Address on File | ADA 102.6; BCH 0.02062; BTC 0.005709; DOT 1.694; ETH 0.01223; LINK 1.43; SHIB 2000000; VGX 31.28 | | |
| CECD | Address on File | BTC 0.003331; DGB 244.8; DOGE 95.5; ETH 0.00489; LUNA 1.242; LUNC 1.2; OXT 30.5; SHIB 1000000; UMA 1.107 | | |
| 664D | Address on File | VGX 8.38 | | |
| 4C61 | Address on File | BTT 11759000; DOGE 1241.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C9C8 | Address on File | BTC 0.000582; DOGE 2055.5; SHIB 1526950.6 | | |
| 5D80 | Address on File | BTC 0.000457; USDC 111.85 | | |
| 4EA8 | Address on File | ADA 314.6; ETH 0.04958 | | |
| 953A | Address on File | ADA 233.1 | | |
| D63B | Address on File | VGX 4.69 | | |
| 28F1 | Address on File | ADA 559.2; BTC 0.000532; SHIB 29219760 | | |
| F2D1 | Address on File | ADA 360.2; BTC 0.000532; SHIB 8754012.6 | | |
| E5F2 | Address on File | ADA 30; BTC 0.001076; BTT 3579200; DOGE 131; DOT 4.831; ETH 0.01006; LTC 0.14071; SHIB 437292.2; VET 264.6 | | |
| 84EC | Address on File | ADA 322; BTC 0.00045; DOT 3.289; ETH 0.03119; LLUNA 6.592; LUNA 2.825; LUNC 9.1; SOL 1.8836 | | |
| D271 | Address on File | ADA 815.6; AMP 411.32; ATOM 4.779; AVAX 1.13; BTC 0.086555; DGB 202.7; DOT 25.775; ETH 0.34815; GLM 100.54; LINK 1.64; LLUNA 10.696; LTC 0.40493; LUNA 4.584; LUNC 193928.6; MATIC 80.281; SOL 4.4517; VET 231.8; VGX 71.21; XLM 108.4 | | |
| C916 | Address on File | AVAX 0.01; LUNC 0.1 | | |
| 4806 | Address on File | LLUNA 11.312; LUNA 4.848; LUNC 1057442.6 | | |
| 28F4 | Address on File | BTC 0.000401; SHIB 6843690.1; SRM 40.183; STMX 15785.7 | | |
| AD9B | Address on File | STMX 460.3 | | |
| DEAF | Address on File | BTT 47595500 | | |
| 13BA | Address on File | ADA 6.2; ALGO 2.14; BTC 0.000073; ETH 2.93918; GALA 7928.3279; MATIC 2343.122; USDC 1.03 | | |
| AD35 | Address on File | BTC 0.000525; MANA 41.98; SHIB 10810810.8; XLM 899.4 | | |
| BBFD | Address on File | VGX 4.03 | | |
| 3A15 | Address on File | DOGE 4749 | | |
| ACC5 | Address on File | BTC 0.000853; BTT 8695652.1; CKB 1987.5; LLUNA 24.206; LUNA 10.374; LUNC 2263275.1 | | |
| 7CBF | Address on File | BTC 0.000448; BTT 60402700; DOGE 11321.5; MATIC 5.737; SHIB 15544033.2 | | |
| C1F7 | Address on File | BTC 0.001595; DOGE 123.8; ETC 0.55; VET 435.6 | | |
| 5A06 | Address on File | VGX 2.83 | | |
| E6F0 | Address on File | ADA 28.5; BTC 0.003914; DOT 0.875; ETH 0.07287; LINK 1.27; MATIC 33.706; SOL 0.2412; SUSHI 4.6565 | | |
| 9089 | Address on File | ADA 143.8; BTC 0.09323; ETH 0.13013 | | |
| F02C | Address on File | DOGE 239.8 | | |
| 077C | Address on File | BTC 0.000772; SHIB 20247435.6 | | |
| F5F8 | Address on File | BTC 0.000497; SHIB 13823610.7 | | |
| 4D1A | Address on File | DOGE 2360.4 | | |
| AE58 | Address on File | VGX 8.37 | | |
| CE3A | Address on File | ADA 8.1; ALGO 107.26; ATOM 0.636; BTC 0.000075; BTT 2468600; DOT 0.167; ENJ 653.95; FTM 4.643; HBAR 437.1; LINK 1.38; LUNA 2.007; LUNC 131281.9; MATIC 0.497; USDC 130871.67; VET 5800.5 | | |
| 6C8E | Address on File | BTC 0.000454; BTT 39697000 | | |
| C77C | Address on File | BTT 14148100; DOGE 1568.5 | | |
| 407D | Address on File | BTC 0.000004; CKB 1.3 | | |
| 7961 | Address on File | BTT 5061100 | | |
| D3EE | Address on File | SHIB 14377358.5 | | |
| 6354 | Address on File | ADA 349.5; BTC 0.000465 | | |
| 2D8D | Address on File | BTC 0.018112; VET 3470.2 | | |
| 758B | Address on File | ADA 187.7; BTC 0.30995; SHIB 16700665.6; SOL 3.0261 | | |
| 7411 | Address on File | ADA 4963.1; BTC 0.007117; ETH 16.98215; USDC 24.26 | | |
| 464D | Address on File | ETH 0.33955 | | |
| 4BC9 | Address on File | ADA 8330.2; APE 0.092; AVAX 10.17; BTT 24407179.3; DOGE 5; DOT 148.798; ETH 2.12985; FTM 729.097; GALA 6377.5525; HBAR 2004.9; LINK 31.57; LLUNA 7.389; SHIB 251898982.7; USDC 1.13; VGX 912.97; WAVES 50.99; XLM 2548 | | |
| 0331 | Address on File | SHIB 1397819.4 | | |
| 159B | Address on File | BTC 0.000522; SHIB 132304766.6 | | |
| BB29 | Address on File | BTC 0.000498; SHIB 1933737.2 | | |
| 1E6F | Address on File | ADA 34.7; BTC 0.0004; SHIB 6669392.6 | | |
| 9EC7 | Address on File | BTC 0.00044; BTT 12119300 | | |
| 7462 | Address on File | VGX 2.65 | | |
| 2D9A | Address on File | DOGE 5832.6 | | |
| 7661 | Address on File | VGX 8.38 | | |
| F617 | Address on File | BTT 100000000 | | |
| A86B | Address on File | ETH 0.05392 | | |
| E1B2 | Address on File | BTC 0.000451; BTT 13579000; DOGE 3356.5 | | |
| 9022 | Address on File | ADA 1.2 | | |
| FC04 | Address on File | VGX 5.13 | | |
| 3BEA | Address on File | APE 0.143; BTC 0.000171; ETH 0.00792; USDC 1.55 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 277A | Address on File | DOT 13.204; ETH 0.09101; SHIB 5045280.1; VET 3605.2 | | |
| F791 | Address on File | ADA 42.3; ENJ 0.69; GRT 0.68; MATIC 0.59; SAND 0.495; SHIB 0.6; XTZ 0.89 | | |
| 4D77 | Address on File | AVAX 4.23; DOT 4; XMR 0.128 | | |
| 5B93 | Address on File | BTC 0.000672; DOGE 180.6 | | |
| 337B | Address on File | ALGO 10.19; DOGE 2630.6; ETH 0.01394 | | |
| CDB2 | Address on File | BTT 410411600; DGB 24076 | | |
| C9F1 | Address on File | ADA 63.7; BTC 0.066321; BTT 1000; DOGE 2.3; ETH 0.45586; TRX 1; UMA 7.517; USDC 20 | | |
| AF9E | Address on File | ADA 356.6; BTT 200000000 | | |
| 4148 | Address on File | AVAX 1.42; BAND 1.114; BTT 2600900; DGB 154; DOGE 31.2; HBAR 43.6; OCEAN 16.49; OMG 1.57; QTUM 1 | | |
| DE65 | Address on File | XLM 81.1 | | |
| E843 | Address on File | ADA 301.2; BTC 0.000058; BTT 52448648.1; DOT 3.821; ETH 0.0014; LINK 10.79; SAND 25.0677; SHIB 6031352; SOL 4.4402; TRX 455.4; VGX 41.49; ZRX 58.9 | | |
| DC68 | Address on File | ADA 170.4 | | |
| 7E54 | Address on File | ADA 448.4; DOGE 8821.7; DOT 24.775; ETC 0.01; LUNC 255671.8 | | |
| 2182 | Address on File | ADA 513.3; BTC 0.030664; DOGE 436.2; ENJ 58.11; ETH 0.40097; LUNA 2.484; LUNC 2.4; MATIC 291.38; SOL 2.745 | | |
| 4040 | Address on File | GRT 95.67; SHIB 691658.5; XLM 267.8 | | |
| B627 | Address on File | BTC 0.000671; VGX 4.7 | | |
| 0C70 | Address on File | BTC 0.000218 | | |
| FAF4 | Address on File | VGX 2.78 | | |
| 2D19 | Address on File | ADA 1512.6; APE 0.232; BTC 0.000037; DOT 26.939; ENJ 200.28; SOL 2.3774; UNI 25.384 | | |
| B678 | Address on File | ADA 1870.1; BTC 0.143886; ETH 2.066 | | |
| FF8B | Address on File | BTC 0.000214 | | |
| 236B | Address on File | BTC 0.000433; ETH 0.02646; LLUNA 7.533; LUNA 3.229; LUNC 10.5; SHIB 904232 | | |
| 86D1 | Address on File | ADA 189.2; BTC 0.000437 | | |
| E649 | Address on File | BTC 0.000433; BTT 500; DOT 4.034; VET 0.9 | | |
| 08E8 | Address on File | ADA 26.9; BTC 0.000605; BTT 9285000; XLM 82.5 | | |
| D2F6 | Address on File | ADA 3451.1; ATOM 0.035; DOT 102.734; FIL 81.23; VGX 1338.9 | | |
| 052A | Address on File | BTT 42780800 | | |
| 0885 | Address on File | BTC 0.004761; VGX 2.77; XLM 310.4 | | |
| 3356 | Address on File | USDC 13.37 | | |
| D489 | Address on File | ADA 103.2; BTC 0.000659; DOT 22.129; MATIC 129.114; SUSHI 10.2997; VET 736.6 | | |
| 0BAD | Address on File | BTC 0.000592; USDC 106.95; VGX 100 | | |
| 4BF1 | Address on File | VGX 4.61 | | |
| AFD9 | Address on File | ADA 49.9; BTC 0.003244; DOGE 156.1; DOT 3.732; USDC 50 | | |
| F576 | Address on File | BTC 0.001747; LUNA 0.463; LUNC 30273.2 | | |
| 6E1F | Address on File | ADA 1696.8; BTC 0.025683; BTT 265732600; DOT 336.721; ETH 0.64764; MATIC 2813.485; SOL 2.0567; VET 22042.5; VGX 662.42 | | |
| A84F | Address on File | SHIB 3828657 | | |
| DCDF | Address on File | BTC 0.003869; DOGE 1720.2; EOS 8.44; ETC 12.5; VGX 44.45 | | |
| 4456 | Address on File | ADA 578.9; APE 81.976; AVAX 4.05; BTC 0.091939; COMP 1.23686; DOGE 71.7; DOT 5.338; ETH 3.81619; LUNC 36.3; SHIB 16627360.7; SOL 2.3051; USDC 5236.76; VET 1479.2; VGX 139.38 | | |
| 30D9 | Address on File | SHIB 36709509.9 | | |
| 0D15 | Address on File | BTC 0.000448; DOGE 699.3 | | |
| BBD6 | Address on File | LLUNA 24.927; LUNA 10.683; LUNC 2330482.8 | | |
| 7F9A | Address on File | BTC 0.001978; SHIB 1351399.1 | | |
| 6EE1 | Address on File | BTT 176747300 | | |
| B8B2 | Address on File | ADA 127.5; AVAX 0.11 | | |
| 6514 | Address on File | BTT 24387200 | | |
| EAC1 | Address on File | VGX 4.95 | | |
| 00A2 | Address on File | BTC 0.000499 | | |
| A3C1 | Address on File | BTT 13906299.9; HBAR 103.2; MATIC 6.108; SHIB 5190912; VET 324.1; XLM 328.7 | | |
| 1F16 | Address on File | BTC 0.000477; DOT 3.115; ENJ 39.57; ETH 0.13901; LINK 122.02; LLUNA 6.519; LUNA 2.794; LUNC 26.7; VGX 79.14 | | |
| D097 | Address on File | XLM 50.7 | | |
| 8CF7 | Address on File | BTC 0.000212 | | |
| C7B2 | Address on File | VGX 2.77 | | |
| 3C95 | Address on File | VGX 5.21 | | |
| CC65 | Address on File | BTC 0.000068; DOGE 4348; SHIB 1530690.3; XLM 11.7 | | |
| 8D76 | Address on File | HBAR 164.5; VET 240.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0582 | Address on File | BTC 0.010057; ETH 0.23069; LUNA 0.425; LUNC 27777.7; XRP 58.7 | | |
| 4D2C | Address on File | BTC 0.000212 | | |
| 4CE5 | Address on File | VGX 4.61 | | |
| DCD0 | Address on File | VGX 2.82 | | |
| 464B | Address on File | BTC 0.000401; LUNA 3.643; LUNC 238343; SAND 574.6676; VET 7823.4; VGX 4.68 | | |
| 3B23 | Address on File | BTC 0.007411; DOGE 1808; LTC 5.39105; STMX 54113.5; VET 23445.7; XTZ 154.17 | | |
| 57FF | Address on File | VGX 8.38 | | |
| BCFF | Address on File | VGX 4.9 | | |
| B2DC | Address on File | ADA 315.4; BTC 0.000502; SHIB 8321776.5 | | |
| F58A | Address on File | ADA 3199.5; DOGE 527.3; DOT 3.069; ETH 0.00439; GALA 868.5085; SAND 151.8768; SHIB 31830514.5; SOL 1.0402; VET 22524.7 | | |
| E956 | Address on File | BTC 0.001188; BTT 12629800; HBAR 420.6; XLM 223.4; XVG 4508.7 | | |
| 7B68 | Address on File | BTC 0.000237 | | |
| 956E | Address on File | ADA 1244.9; BTC 0.000494; USDC 3805.74 | | |
| 3C05 | Address on File | BTC 0.000701; BTT 300 | | |
| DFB7 | Address on File | BTC 0.000205 | | |
| 51BD | Address on File | ADA 734.2; BTC 0.000435; FTM 714.254; LUNA 1.948; LUNC 127422.6 | | |
| E958 | Address on File | BTC 0.001109; STMX 20408.1; VGX 642.71 | | |
| D9B1 | Address on File | VGX 2.88 | | |
| C718 | Address on File | SHIB 3739; XRP 666.6 | | |
| C798 | Address on File | USDC 5 | | |
| FDB9 | Address on File | BTC 0.000496; USDC 15781.45 | | |
| 661C | Address on File | VGX 5.18 | | |
| 237C | Address on File | SHIB 45808.5 | | |
| 973D | Address on File | VGX 5.16 | | |
| 53DA | Address on File | BTC 0.002628; DOGE 369.4; MANA 132.55; SHIB 2624848.2 | | |
| 587A | Address on File | VGX 2.74 | | |
| E528 | Address on File | BTC 0.000639 | | |
| 1363 | Address on File | VGX 4.01 | | |
| 70E7 | Address on File | VGX 4.57 | | |
| 6980 | Address on File | DOGE 4001.6; GALA 200; LRC 700; STMX 1250 | | |
| 4D36 | Address on File | BTC 0.000402 | | |
| 2EF6 | Address on File | MATIC 4.763; SHIB 2910004.1 | | |
| B209 | Address on File | VGX 2.84 | | |
| 5D4E | Address on File | VGX 2.77 | | |
| 4D50 | Address on File | BTC 0.000498 | | |
| 9FCC | Address on File | VGX 2.75 | | |
| A031 | Address on File | VGX 2.78 | | |
| 1969 | Address on File | DOGE 82.6 | | |
| D8E5 | Address on File | BTT 7055800 | | |
| C798 | Address on File | VGX 2.76 | | |
| 2526 | Address on File | BTC 0.000236 | | |
| FF10 | Address on File | BTC 0.000398; SHIB 4289152.1 | | |
| 1D1F | Address on File | VGX 4.75 | | |
| A468 | Address on File | VGX 4.95 | | |
| 2348 | Address on File | BAT 11.3; DOGE 341.6; SHIB 767001.6; SKL 65.21; SPELL 2677.8; VET 106.5 | | |
| A25F | Address on File | LLUNA 21.779; LUNA 9.334; LUNC 4496590.4; XRP 1.2 | | |
| BC56 | Address on File | DOT 2.24; MATIC 40.976 | | |
| 97BC | Address on File | ADA 8; AVAX 1.06; BTC 0.00136; DOGE 37.9; DOT 1.151; ENJ 8.83; EOS 2.63; ICX 7.4; IOT 11.48; LINK 3.13; LUNA 1.242; LUNC 1.2; OCEAN 9.29; ONT 5.23; QTUM 1.06; TRX 202.7; UMA 1.156; XVG 166.6; YFI 0.001019 | | |
| D6E5 | Address on File | BTC 0.001424; BTT 1384232400; SHIB 1000000 | | |
| 365F | Address on File | BTT 5258400; STMX 694.1 | | |
| 8FEF | Address on File | VGX 2.78 | | |
| AA9E | Address on File | BTC 0.000239 | | |
| DB0A | Address on File | DOGE 298.5 | | |
| F51E | Address on File | VGX 2.78 | | |
| 266A | Address on File | VGX 4.75 | | |
| 141D | Address on File | ETH 0.02668 | | |
| 1CCD | Address on File | AVAX 6.13; SHIB 8535336.2 | | |
| 8BAB | Address on File | BTC 0.000204 | | |
| 7C50 | Address on File | SHIB 10006937.4 | | |
| 9779 | Address on File | BTC 0.011956; ETH 0.20073 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

50 of 18452

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48AA | Address on File | VGX 5.16 | | |
| 5A80 | Address on File | VGX 4.61 | | |
| 12C9 | Address on File | BTC 0.000174 | | |
| 9078 | Address on File | ADA 249.1; BTC 0.006509; DOGE 20585.3; DOT 16.373; ETC 7.77; ETH 0.77219 | | |
| 01BD | Address on File | ADA 1219.2 | | |
| 7008 | Address on File | ADA 515; BTC 0.02977; BTT 579141500; ETH 0.75102 | | |
| 4A6E | Address on File | ADA 101.1; BTC 0.251798; BTT 1000000000; DOT 0.001; ETH 3.02368; LLUNA 31.573; LUNA 13.531; LUNC 2951761.8; SHIB 24592059.6; USDC 63.61 | | |
| 5AB4 | Address on File | BTC 0.000904; BTT 647932699.9; SOL 6.8906; VET 169214.4 | | |
| 222C | Address on File | ADA 883.3; BTC 0.000386; BTT 474271598.1; DOGE 6913.6 | | |
| 8B89 | Address on File | ADA 9107.8; BTC 0.001047; LINK 881.94; LLUNA 3.915; LUNA 1.678; LUNC 384091.7; SHIB 9.7; VET 194832.4 | | |
| 46B0 | Address on File | SHIB 14553215.4 | | |
| 6C3A | Address on File | VGX 4.03 | | |
| 46DF | Address on File | BTC 0.459666 | | |
| F5F7 | Address on File | ALICE 394.269; AXS 267.12253; LLUNA 10.781; LRC 1908.982; LUNA 4.621; LUNC 1007601.3; VGX 5.77; YGG 1837.518 | | |
| 974A | Address on File | BTC 0.802044; ETH 25.66951; LLUNA 9.214; LUNA 3.949; LUNC 861509.4; USDC 11087.68; VGX 12298.87 | | |
| 7FE2 | Address on File | DOGE 2.4; USDC 6.2 | | |
| 3785 | Address on File | BTT 2241496700; ETH 1.05926; SHIB 25023825.3; STMX 14491 | | |
| C7D9 | Address on File | BTC 0.00004; DGB 0.2; DOGE 0.5 | | |
| 122D | Address on File | BTT 280277600 | | |
| 719B | Address on File | BTT 274790700; DOGE 2075.8 | | |
| DC29 | Address on File | ADA 42.4; BTC 0.00044; DOGE 376.5; VGX 12.87 | | |
| 0CCC | Address on File | ADA 167.1; CHZ 1941.655; DOGE 6939; VET 2498.9 | | |
| 1D86 | Address on File | BTT 30243600; CKB 2735.5; ETC 2.16; STMX 1105.8; TRX 929.5; XVG 2199.6 | | |
| 55EE | Address on File | VGX 8.38 | | |
| 8F78 | Address on File | BTT 292870200; DOGE 14.4; ETC 4.22 | | |
| A3F6 | Address on File | ADA 516.7; BTC 0.006407; BTT 112656281.1; CKB 1102; DOGE 15417.2; DOT 13.524; ETC 19.31; ETH 1.05459; HBAR 917; LUNA 3.596; LUNC 235185.8; MANA 65.06; SAND 32.7209; SHIB 13958821.6; SOL 1.0603; STMX 2475.1; SUSHI 13.7414; TRX 1607.2; USDC 621.85; VET 2661.2; XLM 561.8 | | |
| 0659 | Address on File | HBAR 4862.3; SHIB 4347826 | | |
| CA77 | Address on File | ADA 11; DGB 3203.2; DOGE 4.7; HBAR 326.8; IOT 89.06; VET 430.5 | | |
| 3DAD | Address on File | BTT 273134100; DOGE 0.8; VET 9205.5 | | |
| 2AE6 | Address on File | ADA 451.9; DOGE 493.4 | | |
| 6292 | Address on File | BTC 0.00052; SHIB 3620127.9 | | |
| F9A0 | Address on File | VGX 5 | | |
| 937E | Address on File | ADA 0.6; UNI 0.026 | | |
| 5923 | Address on File | ADA 4.8; DOGE 37.6; ETH 0.00214; SHIB 178635.2; VGX 4.62 | | |
| 1FF2 | Address on File | BTC 0.000417; BTT 196638900; DOGE 996.6 | | |
| C9E1 | Address on File | LLUNA 3.913; LUNA 1.677; LUNC 365753.2; SHIB 14828.4 | | |
| A42B | Address on File | ADA 326.1; ALGO 70.13; BTC 0.00127; BTT 56572000; HBAR 622.3; MATIC 102.277; TRX 4839.5; VET 66.4 | | |
| F008 | Address on File | ADA 27.6; BTC 0.000816; VET 240.5 | | |
| 5008 | Address on File | BTC 0.000498; SHIB 3606462.7 | | |
| 64DC | Address on File | BAT 130.6; BTT 45045045; LLUNA 25.338; LUNA 10.859; LUNC 2367323.9 | | |
| 6AF6 | Address on File | BTT 210112558.7; GALA 2484.7429; LLUNA 21.149; SHIB 10246098.3 | | |
| 277F | Address on File | BTC 0.000524; BTT 11657100; DOGE 182.7; SHIB 1376841.5 | | |
| 9A2A | Address on File | BTC 0.000239 | | |
| D119 | Address on File | VET 108.4 | | |
| E649 | Address on File | AVAX 5.87; BTC 0.167624; DOT 25.252; ENJ 296.89; LINK 33.31; LLUNA 6.519; LUNA 2.794; LUNC 9; MANA 294.07; STMX 35279.8; SUSHI 98.1428; VET 4967.7; VGX 569.69 | | |
| 7A12 | Address on File | BTT 5256900 | | |
| 3787 | Address on File | BTC 0.000451; HBAR 265.4 | | |
| 740B | Address on File | BTC 0.002214; DOGE 284.6 | | |
| B617 | Address on File | DOGE 1791; STMX 8.5; USDT 1.77 | | |
| E983 | Address on File | DOGE 251.1; EGLD 0.1665; ETH 0.0263; HBAR 182.6; SOL 0.3127 | | |
| 7E88 | Address on File | ADA 1.9; BTC 0.000521; DOGE 10.2; ETH 0.37812 | | |
| 3D76 | Address on File | VGX 3.99 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A670 | Address on File | ADA 476.1; BTC 0.007207; DOGE 2161.1; ETH 0.24426; IOT 618.75; LTC 2.21404 | | |
| 8C7A | Address on File | VGX 5.17 | | |
| D35F | Address on File | VGX 4.95 | | |
| 7C9C | Address on File | DOGE 218.8 | | |
| 6BA6 | Address on File | ADA 906.9; BTC 0.081327; ETH 0.66343; HBAR 244.9; SOL 2.5082; VET 1348.9; VGX 14.47 | | |
| 44EC | Address on File | BTT 2296000 | | |
| 11F7 | Address on File | ADA 478.3; ALGO 133.34; BTC 0.001558; BTT 402485500; DOGE 1505.1; DOT 10.507; ETC 10.32; LTC 2.48723; SHIB 59861735.5; TRX 2380.7 | | |
| 592B | Address on File | BTC 0.000526; BTT 62118400; SHIB 17106384.3 | | |
| 6BB3 | Address on File | ADA 12.1; VET 467.1; XVG 3333.4 | | |
| 183D | Address on File | HBAR 3147.3; SHIB 51481677.3; VGX 2.6; XRP 400 | | |
| B7D7 | Address on File | BTC 0.019208; ETH 0.19431; LTC 1.86946 | | |
| 516D | Address on File | BTC 0.00224; DOGE 311.7 | | |
| CDB3 | Address on File | VGX 1.79 | | |
| 486B | Address on File | BTC 0.000498; SHIB 2500514.6; XVG 901 | | |
| 5123 | Address on File | VGX 4.68 | | |
| 124A | Address on File | ADA 0.8; ETH 0.02483; VET 1302.4 | | |
| 1305 | Address on File | ADA 1.1; DOT 28.931 | | |
| 3D7F | Address on File | LLUNA 569.372; LUNA 244.017; LUNC 53224966.3; VGX 31.6 | | |
| 0D16 | Address on File | BTT 15104800 | | |
| F9A5 | Address on File | BTC 0.000534; SHIB 19466231.6 | | |
| 59CC | Address on File | BTC 0.000501; DOGE 272.9 | | |
| 2CD2 | Address on File | BTT 359659200; EOS 107.51; ONT 500.93; SHIB 875569.9; VGX 168.86 | | |
| 378C | Address on File | VGX 4.01 | | |
| 9035 | Address on File | LUNA 3.356; LUNC 219550.3 | | |
| AE5E | Address on File | ADA 274.1; BTC 0.014934 | | |
| AF34 | Address on File | VGX 4.93 | | |
| D736 | Address on File | SHIB 300000.7 | | |
| 478C | Address on File | VGX 5.12 | | |
| 1219 | Address on File | BTC 0.00363; ETH 1.02365 | | |
| D0EE | Address on File | LTC 2.3856; VGX 5218.55 | | |
| 93CF | Address on File | GALA 100.0903 | | |
| AB16 | Address on File | BTC 0.001508; SAND 1043.6883; SHIB 32309985 | | |
| 5C5B | Address on File | DOGE 3258.1; LLUNA 17.446; LUNC 2056749.6; SHIB 5098682.8 | | |
| 2374 | Address on File | HBAR 299; XLM 151.4 | | |
| 23BE | Address on File | ADA 17.3; BTC 0.000434; BTT 1964700; SHIB 4473239.7; VGX 4.59; XLM 28 | | |
| F0EC | Address on File | ADA 352.8; BTT 107002800; HBAR 1330.4 | | |
| 7991 | Address on File | MANA 56.68; SHIB 12730688.6; STMX 1829.5; VET 1023.3 | | |
| A33F | Address on File | BTC 0.000655; BTT 1096200; CKB 0.3; SHIB 2502974.2 | | |
| 47EE | Address on File | VGX 5.15 | | |
| 10B1 | Address on File | ADA 1434.2; BTC 0.000073; ETH 0.45539; VET 37412.6; VGX 96.98 | | |
| 7B2D | Address on File | BAT 182.9; BTC 0.000464; CHZ 196.4846; DOGE 573; SHIB 290360; STMX 988.4; TRX 415.7; VGX 106.05; ZRX 24.5 | | |
| 905C | Address on File | BTT 35000000; DOGE 57.1; LUNA 0.113; LUNC 7356.3; SHIB 3000000; STMX 23230.9; USDC 31.06; VGX 597.46 | | |
| DCD8 | Address on File | VET 303.9 | | |
| E86F | Address on File | VGX 5.24 | | |
| FF17 | Address on File | BTC 0.000468; DOGE 162.5 | | |
| 4DBA | Address on File | BTT 477161408.4; ETC 10.23; TRX 2112.5; VET 1371.5; XLM 685.9 | | |
| 2C40 | Address on File | BTC 0.000057; SHIB 21094340.9 | | |
| 3610 | Address on File | VGX 4.02 | | |
| 62F5 | Address on File | DOGE 2015.6 | | |
| FBD4 | Address on File | ADA 8.3; ETC 0.03; VGX 5.75 | | |
| BFFC | Address on File | VGX 4.02 | | |
| DA5D | Address on File | SHIB 9985304.6 | | |
| BBFA | Address on File | DOGE 358.5; SHIB 5098534.1 | | |
| 0EE5 | Address on File | SRM 69.319 | | |
| A77C | Address on File | DOGE 2.2; SHIB 450819667 | | |
| F030 | Address on File | ADA 1105.5; ETH 0.05632; LLUNA 14.254; LUNA 6.109; LUNC 1331857.3; SHIB 166724251; SOL 20.7836; VET 1065.3; VGX 34.81 | | |
| 1683 | Address on File | BTT 18500100; DGB 734.4 | | |
| C034 | Address on File | BTT 25031199.9; DGB 743.6 | | |
| 01B8 | Address on File | BTC 0.002038 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6113 | Address on File | LLUNA 21.693; LUNA 9.297; LUNC 1955798.9 | | |
| DB75 | Address on File | VGX 4.91 | | |
| D64D | Address on File | BTC 0.000405; DOGE 100.5; HBAR 58.9; LUNA 1.732; LUNC 113303.3; SHIB 3228875.1 | | |
| 5D4C | Address on File | VGX 4.9 | | |
| FD42 | Address on File | ADA 65; BTC 0.000531; DOT 3.724; ETH 0.09999; LINK 4; VET 400; XVG 450 | | |
| ED0D | Address on File | BTC 0.000448; BTT 126262800; MANA 17.1; XVG 1409.6 | | |
| 7073 | Address on File | SHIB 710479.5 | | |
| 55DE | Address on File | LUNA 3.305; LUNC 216281.3 | | |
| B781 | Address on File | SHIB 81857.8 | | |
| DE10 | Address on File | APE 0.767 | | |
| 2601 | Address on File | BTC 0.080634 | | |
| E70F | Address on File | MANA 69.73 | | |
| C6EF | Address on File | BTC 0.000334 | | |
| 1786 | Address on File | ADA 168.9; BTC 0.010767; MATIC 102.024; STMX 6890.3; USDC 369.5; XLM 495.6 | | |
| 1274 | Address on File | BTC 0.000681; BTT 217445100 | | |
| 6CD6 | Address on File | BTC 0.000047; ETH 0.00214; USDC 11.18 | | |
| 9B2C | Address on File | FIL 3.02; LINK 7; USDC 528.68; VGX 2.78 | | |
| 2823 | Address on File | VGX 4.61 | | |
| 7CD9 | Address on File | BTT 101508900 | | |
| 6A3B | Address on File | BTT 248116000; SHIB 61120163.4; VET 17853.9 | | |
| AF7E | Address on File | VGX 5 | | |
| 3796 | Address on File | BTC 0.000836; DOGE 225; SHIB 1024380.2 | | |
| 93D2 | Address on File | BTC 0.00009; USDC 26266.53; VGX 4624.73 | | |
| E31F | Address on File | ADA 31.6; BTC 0.000841; SHIB 1256597.1 | | |
| 97A8 | Address on File | ADA 1785.7; BTT 689408999.9; OXT 189.1; SHIB 18096463.8; STMX 30384.3; TRX 25571; VET 16582.8; XLM 1965.8 | | |
| F085 | Address on File | BTC 0.000434; DOGE 1254.9; ETC 27.15; LINK 30.11 | | |
| 5C6B | Address on File | ADA 2177.1; ALGO 49.92; AMP 1087.46; AVAX 2; BAT 6; BCH 0.0013; BTT 71984800; CKB 10000; DOGE 624.8; DOT 253.761; EGLD 0.0478; ENJ 30; EOS 5.07; ETH 1.01883; FIL 1.76; FTM 37.348; IOT 296.7; KNC 31.55; LINK 29.37; LLUNA 7.751; LRC 43.615; LTC 0.02414; LUNA 3.322; LUNC 10.8; MANA 1.06; MATIC 1285.606; ONT 108.76; OXT 918.2; QTUM 6.85; SHIB 9283289.5; SOL 9.7434; SRM 16.669; STMX 20955.6; UMA 1; VET 694.3; VGX 33.42; XLM 176.2; XTZ 296.61; XVG 7168.7; ZEC 0.106; ZRX 97.7 | | |
| D19D | Address on File | VGX 4.01 | | |
| 738B | Address on File | BTT 15167800; CKB 669.4; DOGE 1648.5; ENJ 7.31; ETC 1; GLM 43.02; LTC 2.11023; SHIB 1088139.2; STMX 733.2; XVG 677 | | |
| 6779 | Address on File | BTT 140774700 | | |
| 80EA | Address on File | BTC 0.000497; ETH 0.39957; SOL 10.1719 | | |
| D629 | Address on File | VGX 4 | | |
| 4986 | Address on File | ADA 349; AVAX 22.32; BTC 0.009868; EOS 114.75; HBAR 789.9; LINK 31.56; LTC 6.45783; OXT 428.6; STMX 50207.3 | | |
| 5490 | Address on File | VGX 2.75 | | |
| F30A | Address on File | BTT 97826800 | | |
| FF98 | Address on File | BTC 0.000469; BTT 287711300 | | |
| 879B | Address on File | BTC 0.004104 | | |
| BF08 | Address on File | MATIC 0.598 | | |
| 3B08 | Address on File | ADA 10.1; DOGE 71.5 | | |
| 50A4 | Address on File | VGX 2.83 | | |
| 97DF | Address on File | BTC 0.00083 | | |
| D506 | Address on File | AVAX 1.91; BTC 0.261115; BTT 421132060.1; CELO 15.421; DOGE 2672.2; ETH 0.17515; FTM 18.688; HBAR 263.8; LINK 12.7; MATIC 261.375; NEO 6; SHIB 47892671; SRM 1.374; STMX 3991.5; VET 1136.7 | | |
| 31D8 | Address on File | ADA 906.9; BTC 0.000437; BTT 85396300; SHIB 4140215.2 | | |
| C0CC | Address on File | VGX 4.03 | | |
| 2E46 | Address on File | ADA 2115.6; BTC 0.000376 | | |
| 3AE1 | Address on File | VGX 2.8 | | |
| CB64 | Address on File | BTT 284430900 | | |
| 241A | Address on File | BTT 1502799.9; DOGE 708.2 | | |
| D7A2 | Address on File | SHIB 939319.9 | | |
| B4C0 | Address on File | SHIB 12148518.5 | | |
| 075C | Address on File | SHIB 3872466.7 | | |
| 727D | Address on File | DOGE 328.4 | | |
| 9A24 | Address on File | DASH 0.004; SHIB 321811183.5 | | |
| 90CD | Address on File | LLUNA 4.578; LUNA 1.962; LUNC 427928.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9C6A | Address on File | DOGE 13918.7; LLUNA 3.856; LUNC 359847.9; SHIB 10000000 | | |
| 6149 | Address on File | BTC 0.063637; MATIC 418.481; VET 8749.8 | | |
| 1334 | Address on File | BTC 0.000814; LLUNA 10.491; LUNA 4.496; LUNC 980675.1 | | |
| 4F90 | Address on File | BTT 8564600 | | |
| 6012 | Address on File | ADA 609.1; AXS 1.45831; BTC 0.001907; DOT 12.645; MANA 38.57 | | |
| 6CCD | Address on File | BTT 110436900; DOGE 3276.1; SHIB 26811860.8 | | |
| 95E3 | Address on File | BTT 6058100; DOGE 4437.5 | | |
| A150 | Address on File | BTC 0.001584; BTT 342970600; HBAR 982.5; VET 1603.6 | | |
| BBDD | Address on File | BTC 0.000154 | | |
| B66F | Address on File | LLUNA 2.859; LUNA 1.225; LUNC 579641.8 | | |
| 0309 | Address on File | VET 240 | | |
| 6B2C | Address on File | VGX 605.87 | | |
| 5489 | Address on File | VGX 4.87 | | |
| 0B14 | Address on File | VGX 2.78 | | |
| CA6C | Address on File | ADA 6886.8; ATOM 312.521; BTC 0.000462; SHIB 125627459.1; XVG 122909.3 | | |
| 3F78 | Address on File | ADA 543.7; ALGO 146.01; BTC 0.05522; BTT 63008700; ETH 1.38889; LTC 0.10533; MATIC 214.429; SOL 3.6238; STMX 8640; VET 2963.4; XLM 676.1; XRP 2743.1 | | |
| 98DE | Address on File | ADA 109.7; BTC 0.002229; DOGE 4102.7; ETH 0.00002; MATIC 31.828; SHIB 10261416.2; SOL 2.1603 | | |
| A611 | Address on File | USDC 31.36 | | |
| 5441 | Address on File | VGX 4.94 | | |
| 15AB | Address on File | BAT 1.8; BCH 0.00014; BTC 0.000159; EOS 0.02; ETC 0.13; ETH 0.00111; LTC 0.00035; QTUM 0.11; XLM 0.1; XMR 0.019; ZEC 0.007; ZRX 1.2 | | |
| EF12 | Address on File | VGX 8.38 | | |
| 6CD7 | Address on File | BTC 0.000055; BTT 1620021.8; DGB 256.6; DOGE 1020.9; LTC 1.08845; VET 74.8 | | |
| F150 | Address on File | BTC 0.001856; DOGE 7432; EOS 9.3; ETH 3.15278; LINK 3; LTC 6.34685; TRX 636.9; VET 205.6; ZEC 2.021 | | |
| 320A | Address on File | BTC 0.000253 | | |
| 8655 | Address on File | BTC 0.000448; BTT 693826199.9; DOGE 48923.9; LLUNA 5.65; LUNA 2.422; LUNC 528200; SHIB 17036593.2 | | |
| 2F45 | Address on File | VGX 4.66 | | |
| 9D68 | Address on File | KAVA 4380.601; LUNC 57 | | |
| 0B94 | Address on File | CELO 1828.799; ETH 0.00911; SUSHI 340.3884 | | |
| D875 | Address on File | ADA 14251.9; VGX 6614.74 | | |
| 9166 | Address on File | BTC 0.000651; BTT 109946400 | | |
| 18DA | Address on File | BTC 0.000463 | | |
| BE10 | Address on File | ETH 0.00199; SHIB 290814849.5 | | |
| 07E5 | Address on File | BTT 25760900.6; SHIB 6352171 | | |
| 5824 | Address on File | BTC 0.000646; SOL 0.0209 | | |
| E61F | Address on File | BTC 0.000204 | | |
| 1739 | Address on File | BTC 0.000203 | | |
| 6056 | Address on File | FTM 222.39; LINK 23.7; LUNA 1.431; LUNC 93618.7 | | |
| 9F4B | Address on File | BTC 0.005417; ETC 1; TRX 132.7; XLM 70.8 | | |
| 7CCD | Address on File | VGX 4.03 | | |
| 559F | Address on File | ADA 671.7; BTC 0.219153; DOGE 6678.4; DOT 49.902; ETH 1.01038; LLUNA 6.519; LTC 26.17429; LUNA 2.794; LUNC 9; USDC 2.37 | | |
| 19FE | Address on File | AAVE 10.3983; ADA 11273.1; ALGO 25151.17; AVAX 10.72; BAT 10050; BCH 0.16312; BTC 0.003331; DOGE 109017; DOT 2535.541; ENJ 71.93; ETH 0.06884; LINK 6.36; LTC 103.72171; MANA 158.94; MATIC 248.644; SAND 83.6965; SOL 3.0727; VET 169255.7; VGX 5371.62 | | |
| 7347 | Address on File | BTC 0.000468; VET 416.5 | | |
| 42C8 | Address on File | SHIB 9944.3 | | |
| 21F0 | Address on File | ADA 4248.8; BCH 0.00421; BTC 0.000651; SHIB 59374136.6; VET 0.4; XLM 0.6 | | |
| 4F51 | Address on File | ADA 1733.5; BTC 0.038255; DOGE 1965.8; DOT 6.048; ETH 1.09334; HBAR 1506.1; LINK 4.54; SHIB 27429478.2 | | |
| EF19 | Address on File | LLUNA 5.778; LUNA 2.477; LUNC 540157.3 | | |
| 95F4 | Address on File | VET 0.3 | | |
| A376 | Address on File | BTC 0.000441; BTT 107908800 | | |
| 93A5 | Address on File | BTT 258469591.3; ETH 0.51695; USDC 2.58; VET 11044.6 | | |
| 9B80 | Address on File | BTT 300; DOGE 18.4; SHIB 227330.1; ZEC 0.076 | | |
| 2D58 | Address on File | BTC 0.052541; DOGE 448; ETH 0.67538; SHIB 4134893.6; SOL 14.3959; VET 716.8 | | |
| 2A43 | Address on File | ETH 0.05182 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C573 | Address on File | BTC 0.000446 | | |
| C3A7 | Address on File | BTC 0.000112; SHIB 1805549 | | |
| BE47 | Address on File | VGX 4.59 | | |
| 2707 | Address on File | ETH 0.45326 | | |
| 9E97 | Address on File | VGX 5.13 | | |
| 0F7F | Address on File | BTT 12553700; DOGE 647.9 | | |
| C30D | Address on File | DOGE 7085.8; SHIB 36148747.5; VGX 606.78 | | |
| 15CE | Address on File | BTC 0.00094; ETH 2.68497; HBAR 11876.3; LINK 436.06; MANA 1543.92; STMX 151969.4; VET 9830.9; VGX 4725.71 | | |
| A2D4 | Address on File | ADA 295.8; BTT 26888900; CELO 4.195; CKB 4978.6; DOGE 52890.2; DOT 1.002; EOS 23.41; ETC 43.33; FIL 1; GRT 287.07; HBAR 65; ICX 26.9; LINK 3.37; LUNA 1.035; LUNC 1; MANA 175.46; MATIC 35.127; OMG 37.29; ONT 28.63; OXT 166.8; SHIB 106569774.2; STMX 2701.3; TRX 252.5; VET 602.8; VGX 4.78; XLM 291.6; ZRX 50.9 | | |
| 4C2C | Address on File | BTC 0.000658; DOGE 1330.4 | | |
| 0222 | Address on File | VGX 4.61 | | |
| CDF8 | Address on File | VGX 2.75 | | |
| 7480 | Address on File | APE 10.258; BTC 0.001649; DOT 51.582 | | |
| EF99 | Address on File | BTC 0.000892; BTT 21081400; SHIB 6218905.4 | | |
| 58D6 | Address on File | BTT 478296200; CKB 12801.3 | | |
| CADD | Address on File | BTC 0.000412; SHIB 67042533.9 | | |
| 5411 | Address on File | ADA 5208.6; BTC 0.011786; DOT 214.975; ETH 0.27087; OMG 6.74; OXT 217.9; SHIB 1976085; SOL 24.5795; SUSHI 10.4264; UNI 12.05 | | |
| D8A2 | Address on File | BTC 0.000716; BTT 109311100; COMP 1.05488; SHIB 33457910.8 | | |
| AC7C | Address on File | VGX 5.39 | | |
| FB2B | Address on File | ADA 274.3; DOGE 1812.1; ETC 22.87; LLUNA 52.369; LUNA 44.391; LUNC 72.6; MANA 2.33; SHIB 123190593.3; STMX 11423.5 | | |
| D14D | Address on File | BTT 224500 | | |
| 3524 | Address on File | ETC 0.98 | | |
| EC79 | Address on File | ADA 165.5; BTC 0.000448; DOGE 14868.8; ETC 41.49; ETH 0.3417 | | |
| 8C82 | Address on File | ADA 291.6; ALGO 20.29; BTC 0.116541; BTT 73743700; CKB 28285.8; DOGE 3926.1; ETC 3.99; ETH 0.7903; GLM 137.91; HBAR 95.8; ICX 387.9; LTC 1.07484; SHIB 28449017.5; STMX 1218.1; USDC 1678.92; VET 1109.4; VGX 18.93; XLM 171.9; XTZ 16.66; XVG 1180.4 | | |
| EC07 | Address on File | VGX 2.75 | | |
| 2DB7 | Address on File | STMX 7683.8; TRX 2791.4; VET 1111.1; XVG 7043.7 | | |
| 31AA | Address on File | BCH 0.0001; LTC 0.00033 | | |
| 8A2B | Address on File | BAT 415.4; BTC 0.01073; DOGE 947.1; ETH 0.20507; MKR 0.0878; XLM 801.9 | | |
| 484E | Address on File | SHIB 16005310.2 | | |
| C4A6 | Address on File | BTC 0.001628; HBAR 72.9; MANA 17.24 | | |
| 627B | Address on File | BTC 0.000518; SHIB 29365916.5 | | |
| EAD1 | Address on File | ADA 9353.1; BTC 0.000512; DOT 90.231; LINK 101.76; LLUNA 8.752; LUNA 3.751; LUNC 817465.7; SHIB 12299880.5; VET 31589.5 | | |
| 2539 | Address on File | USDC 6205.13 | | |
| 0AD2 | Address on File | VGX 5 | | |
| B1DF | Address on File | BTC 0.000395; SHIB 18516054.7; STMX 66004.4 | | |
| D9FD | Address on File | LUNC 41.4 | | |
| 3C64 | Address on File | ADA 9.2; BTC 0.001013; DOT 40.779; GLM 2065.4; LLUNA 11.355; LUNA 4.867; LUNC 1061537.6; SHIB 3595784.2 | | |
| 9ECC | Address on File | ADA 49; BTC 0.001026; BTT 24623200; LLUNA 9.823; LUNA 4.21; LUNC 918178.3 | | |
| 9CA3 | Address on File | STMX 1881.8 | | |
| C8AA | Address on File | MATIC 2.141; SOL 0.0216 | | |
| CAEA | Address on File | ADA 242.9; AVAX 2.81; BTC 0.00049; DOGE 1734.2; MATIC 140.003; SHIB 9708737.8; SOL 1.6667 | | |
| B56A | Address on File | VGX 4.74 | | |
| 9B3A | Address on File | VGX 2.78 | | |
| 0BCC | Address on File | VGX 5.01 | | |
| 9B9C | Address on File | LUNC 24.5 | | |
| 6838 | Address on File | DOGE 7119.5; LUNA 0.016; LUNC 996.2; SHIB 2821867.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A682 | Address on File | APE 40.169; ATOM 0.272; AVAX 0.06; BAT 2.6; BTC 0.000493; BTT 375710400; CHZ 1217.1498; CKB 313.9; COMP 1.74974; DOGE 1668.7; DOT 35.645; ENJ 218.4; EOS 133.99; FIL 13.59; GRT 569.45; HBAR 2950.7; IOT 1.43; LLUNA 13.519; LUNA 5.794; LUNC 1250302.2; MANA 175.49; MATIC 232.038; OCEAN 1.5; OMG 57.8; SHIB 110631.5; STMX 32984.4; TRX 15527.3; UMA 0.324; UNI 0.024; USDC 1698.21; VET 10567.1; VGX 230.99; XLM 2025.3; XTZ 0.3; XVG 33735.4 | | |
| 4C06 | Address on File | VGX 2.88 | | |
| 67CA | Address on File | BTC 0.00165; MANA 81.84; SHIB 8810574.3 | | |
| FF05 | Address on File | ADA 833.9; BTC 0.024806; DOGE 115.9; DOT 30.408; EOS 3.77; MANA 21.69 | | |
| AB9B | Address on File | AMP 1918.31; BAT 41.7; BTC 0.001135; BTT 1011886200; CHZ 95.3319; CKB 31386.9; DGB 151966.1; DOGE 1695.7; ENJ 6.45; GLM 22.75; IOT 58.05; LLUNA 44.382; LUNA 19.021; LUNC 4141757.7; SAND 2.3964; STMX 10989.4; VET 34629.6; VGX 101.65 | | |
| E345 | Address on File | BTC 0.000503; VGX 25.69 | | |
| E480 | Address on File | BTC 0.001262; SHIB 643275 | | |
| 3649 | Address on File | BTC 0.000604; HBAR 2472.2 | | |
| 24C8 | Address on File | BTC 0.001642; VGX 95.22 | | |
| FD28 | Address on File | ADA 29.6; AXS 0.69734; BTC 0.000502; CKB 7755.3; ETH 0.00297; MATIC 6.112; SHIB 6693323.7; USDC 128.26; VET 108.8; VGX 5.14 | | |
| A451 | Address on File | SHIB 2345765.8 | | |
| B23E | Address on File | BTC 0.012351; BTT 18267900; DOGE 200.1; EOS 11.95; ETH 0.47719 | | |
| BCBE | Address on File | ADA 77.3; BTC 0.000504 | | |
| 98DE | Address on File | BTT 130582300; VET 497.2 | | |
| 30D6 | Address on File | ADA 87.3; DOGE 361; SHIB 1743983.3 | | |
| 21AF | Address on File | ADA 7.2; ALGO 10.78; BTC 0.002392; ETH 0.00557; SOL 0.064 | | |
| 7BE3 | Address on File | ADA 0.2; BTC 0.000395; STMX 477138.5 | | |
| 9537 | Address on File | DOT 165.022; ETH 1.76723; LLUNA 3.977; MATIC 4533.843; VGX 0.84 | | |
| A6A5 | Address on File | VGX 4 | | |
| 6675 | Address on File | BTC 0.024763; DOGE 1493.3 | | |
| F3EA | Address on File | ADA 777.2; BTC 0.00505; BTT 143226800; COMP 1.42221; DGB 11066.2; DOT 34.466; ETH 0.94041; FIL 10.82; IOT 76.56; LINK 13.25; LLUNA 7.968; LTC 5.90493; LUNA 3.415; LUNC 13.6; MATIC 178.411; OMG 14.01; SHIB 3423897.7; STMX 7256.2; TRX 3770.7; USDC 598.47; VGX 639.18; XLM 485.1; XVG 7399.2; YFI 0.004163 | | |
| 55CD | Address on File | BTT 40210400; DOGE 525.5; LINK 0.4; VET 228.3 | | |
| EC19 | Address on File | BTC 0.000513; SHIB 2225932.1 | | |
| 5416 | Address on File | VGX 2.78 | | |
| CCF1 | Address on File | SHIB 0.6 | | |
| 1C53 | Address on File | VGX 5 | | |
| FDD5 | Address on File | BCH 0.00122; LINK 0.13; SRM 0.747; USDT 0.1; VGX 3.17 | | |
| 7327 | Address on File | USDC 71778.28 | | |
| F34A | Address on File | VGX 4.72 | | |
| F446 | Address on File | BTT 55107300; SHIB 117372031.3; VET 6791.7 | | |
| 448A | Address on File | BTC 0.008804; DOGE 0.7; ETH 0.05155; LTC 1.32532 | | |
| EA60 | Address on File | ADA 507.8; BAT 1367.1; BTC 0.001032; ENJ 819.51; HBAR 2439.7; MANA 155.52; SAND 455.4043; SHIB 25629622.8; XLM 8982 | | |
| 9550 | Address on File | ADA 58; BTC 0.000441; ETH 0.15617; SHIB 7440476.1 | | |
| 1399 | Address on File | BTC 0.000897; BTT 35193200 | | |
| 32DA | Address on File | VGX 4.61 | | |
| AF18 | Address on File | ADA 16.9; ATOM 1.071; BTC 0.0004; BTT 1248600; DGB 70.6; DOGE 13.7; ETH 0.01559; IOT 4.85; VET 45.4; XVG 148.6 | | |
| 16A7 | Address on File | VGX 2.8 | | |
| 172C | Address on File | ADA 1348.5; BTT 4899886700; DOGE 42594.8 | | |
| E92A | Address on File | CKB 3936.2; TRX 1299 | | |
| 3C40 | Address on File | DOT 0.167 | | |
| 32AC | Address on File | BTC 0.000436; SHIB 62797524 | | |
| 07A6 | Address on File | ADA 629; BTC 0.005089; ETH 1.13315 | | |
| 69E2 | Address on File | ADA 684.4; DOGE 3936.3; VET 4903.9 | | |
| 7320 | Address on File | BTC 0.001607; SHIB 1367043.4 | | |
| D71C | Address on File | DOGE 150.4 | | |
| 3DDA | Address on File | BTC 0.000527; DOT 51.879 | | |
| 7167 | Address on File | BTC 0.005815; VET 1144.8; VGX 31.45 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0721 | Address on File | BTC 0.000451; LLUNA 8.156; LUNA 3.496; LUNC 762579.5; SHIB 6728030.9 | | |
| 0CD7 | Address on File | BTC 0.00303 | | |
| FA03 | Address on File | ADA 2636.3; BTT 553600; SHIB 67599.8 | | |
| F54B | Address on File | BTC 0.000501; DOT 24.403; USDC 0.77 | | |
| E440 | Address on File | BTC 0.000457; HBAR 8692.4 | | |
| CF7E | Address on File | BTT 13371900; IOT 13.75 | | |
| 2DF2 | Address on File | BTC 0.00051; DOT 0.488 | | |
| F748 | Address on File | ADA 57.2; BTC 0.000582; DOGE 85.4; ETH 0.01449 | | |
| 4489 | Address on File | ADA 1.1; BTC 0.001743; BTT 6906300; DOGE 125.1; DOT 2.2; EOS 5.43; GLM 67.09; OXT 19; SHIB 41816292.3; STMX 94906.7; TRX 452.4; VGX 83.53; XTZ 5.73; ZRX 11.2 | | |
| 5316 | Address on File | VGX 2.8 | | |
| EBE8 | Address on File | DOGE 835.4 | | |
| A62C | Address on File | BTT 37397300; SHIB 4413666.6; TRX 142.5 | | |
| 14E5 | Address on File | BTC 0.029248 | | |
| A8D1 | Address on File | AMP 198.94; BTT 3459000; CKB 491.3; DGB 286.4; OXT 26.7; SHIB 290275.7; SKL 49.32; STMX 459.1; XLM 37; XVG 551.3 | | |
| 48DA | Address on File | VGX 5.15 | | |
| 8B3C | Address on File | ADA 257.6; ALGO 927.51; BTC 0.101946; DOGE 7711.4; ETH 1.07849; LINK 200.33; SOL 0.8335; XLM 11139 | | |
| 21FD | Address on File | DOGE 2139.9; LTC 0.00596; SPELL 29945.2 | | |
| 5E40 | Address on File | VGX 2.77 | | |
| 6672 | Address on File | ADA 613.2; BTC 0.003635; BTT 50174299.9; CKB 26231.6; DGB 1443.8; DOGE 7106.7; DOT 29.616; ETC 60.58; ETH 0.67923; GLM 555.36; HBAR 428.2; ICX 70.4; LLUNA 22.599; LTC 2.17893; LUNA 9.686; LUNC 31.3; MKR 0.1478; OXT 287.2; STMX 2533.7; TRX 2229; UNI 20.16; VET 2192.3; VGX 587.86; XVG 2243.5 | | |
| B224 | Address on File | VGX 5.26 | | |
| AD02 | Address on File | BTC 0.000106; DOGE 3.8; ETH 0.00221 | | |
| F434 | Address on File | DOT 13.82; SAND 68.6464; SHIB 14512.4; SOL 19.739 | | |
| 9CD1 | Address on File | ADA 5837.4; BTC 0.027645; ETH 0.36376; SHIB 24245927.8; SOL 9.2473 | | |
| DA59 | Address on File | BTT 1401700; VET 379.1 | | |
| 0AD5 | Address on File | DOGE 18.5 | | |
| 041F | Address on File | BTC 0.000503; ETH 0.33895 | | |
| 2BBC | Address on File | ADA 55.9; ALGO 21.87; EOS 0.82 | | |
| 03F9 | Address on File | BTT 8019600; DOGE 1575.4 | | |
| 850F | Address on File | ADA 2943.5; BTC 0.001111; DOGE 9.9; ETC 150.5; STMX 16715.8; VGX 545.86 | | |
| 8E3D | Address on File | DOT 3.689; LUNA 0.035; LUNC 2268.4; ZEC 156.983 | | |
| A88A | Address on File | ALGO 117.44; BAT 164.3; BTT 2414969500; CKB 26718.8; DGB 4964; ENJ 73.26; HBAR 1323; OXT 507.7; SHIB 43857395.4; SKL 510.2; STMX 17378.7; TRX 7282.4; VET 6113.6; XVG 9409.8 | | |
| CAA3 | Address on File | VGX 4.9 | | |
| C69E | Address on File | BTC 0.014145; LTC 1.11421 | | |
| D7DF | Address on File | ADA 117.1; ENJ 128.07; TRX 711.4; XLM 276.2 | | |
| 19DF | Address on File | BTC 0.001037; SAND 70.819; SOL 3.2323; VGX 91.16 | | |
| B5A6 | Address on File | BTC 0.000666; LLUNA 53.383; LUNA 22.879; LUNC 74; OXT 1009.8 | | |
| 4439 | Address on File | BTC 0.0005; USDC 2156.59 | | |
| AD7D | Address on File | XRP 13 | | |
| F377 | Address on File | BTC 0.001276; ETH 0.03934 | | |
| 5228 | Address on File | BTC 0.001657; ETH 0.01162 | | |
| 9FC6 | Address on File | BTC 0.000386; BTT 95278400; DOGE 1159.7; FLOW 8.552; GRT 140.34; HBAR 1110.4; LLUNA 5.424; LUNA 2.325; LUNC 506991.7; SHIB 40294466.5; SUSHI 33.1429; XVG 10198.8 | | |
| A66C | Address on File | BTC 0.000284; ETC 0.1 | | |
| A586 | Address on File | BTC 0.000469; BTT 130117300; DOGE 1452.3 | | |
| 0267 | Address on File | USDC 26.13 | | |
| 66E5 | Address on File | AAVE 1.0208; APE 25.954; BTC 0.019366; BTT 6139800; CELO 53.704; CHZ 158.724; CKB 4236.9; COMP 1.01078; DGB 692.4; DOGE 1120.4; DOT 24.152; DYDX 25.6085; EGLD 1.0265; ENJ 89; ETH 0.62961; HBAR 624.5; IOT 154.37; KAVA 119.953; LINK 44.31; LLUNA 8.97; LTC 2.04447; LUNA 3.844; LUNC 134287.2; OCEAN 357.58; ONT 105.31; OP 21.83; SRM 21.828; STMX 6889.8; UMA 25.839; UNI 10.775; USDC 117.61; VET 1005.8; VGX 125.54; XMR 0.367; XVG 502.6; ZRX 202.3 | | |
| 29AD | Address on File | BTC 0.000081 | | |
| 21B4 | Address on File | LINK 15.86; MKR 0.0883; USDC 24.4; VET 3000; VGX 0.32 | | |
| 8299 | Address on File | AMP 30171.05; BTT 456621004.5; SHIB 227251963 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7782 | Address on File | HBAR 21.2; SHIB 180603.2; VGX 3.59 | | |
| 1F56 | Address on File | BTT 53475935.8 | | |
| 1A13 | Address on File | BTC 0.000506; BTT 112352600; VGX 605.7 | | |
| 5F8C | Address on File | BTC 0.003718; BTT 56732700; DOGE 1263.5; GLM 47.39; SHIB 20311094.1 | | |
| 0F5F | Address on File | BTC 0.000671; DOGE 5157 | | |
| D9E3 | Address on File | XRP 57.2 | | |
| E39E | Address on File | ADA 1061.4; APE 14.868; AVAX 2.13; BAT 417.9; BTC 0.014557; BTT 300671000; CHZ 661.1751; CKB 10805.4; COMP 1.06582; DGB 3097.6; DOT 22.12; EGLD 1.0926; ENJ 303.39; FIL 11.04; FTM 402.144; GALA 1503.0729; HBAR 2064.6; IOT 213.48; JASMY 4562.4; LINK 10.21; LLUNA 30.107; LUNA 12.903; LUNC 1060973.5; MANA 203.25; OCEAN 20.46; RAY 54.346; SHIB 2105228175.9; SRM 22.068; STMX 10154.8; TRX 1009.3; UNI 12.727; VET 6256; VGX 111.84; XLM 1031.9; XVG 5444.7 | | |
| 31F7 | Address on File | BTC 0.00355; DOGE 35.6 | | |
| C19F | Address on File | VGX 2.78 | | |
| FB47 | Address on File | BTC 0.001936; BTT 57952000; ETH 0.05946; VET 1658.6 | | |
| 6C87 | Address on File | BTC 0.000452; DOT 1.566; USDC 636.95; VGX 20.79 | | |
| 3A28 | Address on File | BTT 451653684.5 | | |
| 6967 | Address on File | BTC 0.000833; SHIB 1369675.3; UNI 1.845; VET 353.6 | | |
| 93F0 | Address on File | VGX 2.88 | | |
| 6BE9 | Address on File | BTC 0.001255; ETH 0.03172; HBAR 812.5; SHIB 13010343.7 | | |
| A99D | Address on File | ADA 1822.1; BTC 0.000456; BTT 73528000; SOL 8.9296 | | |
| 6613 | Address on File | ETH 2.56632; SHIB 1000000; VGX 10 | | |
| 98EE | Address on File | BTC 0.002231 | | |
| 2F5D | Address on File | BTC 0.000449; BTT 77423100 | | |
| BCDC | Address on File | ADA 2494.3; BTC 0.000491; DOT 142.783; ETH 0.00353 | | |
| A7AE | Address on File | DOT 31.549; SHIB 177980882.1 | | |
| DB03 | Address on File | VET 2310.4 | | |
| 18D2 | Address on File | LLUNA 12.051; LUNA 5.165; LUNC 1126502.3 | | |
| 31D4 | Address on File | ADA 1251.7; ALGO 25.75; BTC 0.011333; BTT 307057200; CHZ 1135.4003; CKB 10881.3; DGB 2974; DOT 2.009; ENJ 11.3; ETH 0.01055; FTM 45; HBAR 251.8; LINK 2; MANA 96.56; MATIC 77.928; SHIB 2209625861.6; SOL 5.0434; STMX 6028.4; VET 4302.9; XLM 402 | | |
| EDDF | Address on File | ADA 42.9; BTT 5247300; CKB 12417.2; DOT 4.616; ETC 1; ETH 0.09711; STMX 3070.3; UNI 1.142; USDC 110.19; VET 242.5; VGX 77.14; XLM 36 | | |
| 4CA0 | Address on File | AVAX 0.14; BTC 0.000337; DOGE 53.9; ENJ 3.04; ETH 0.003; LUNA 0.414; LUNC 0.4; SHIB 717553.3; UMA 0.349; XTZ 1.32; ZEC 0.128 | | |
| ABFB | Address on File | ADA 293.3; BTC 0.007519; BTT 372222100; CKB 22134.9; DGB 6873.3; ETH 0.21404; MANA 195.84; MATIC 588.807; SAND 130.2041; SHIB 21263885; SOL 2.6402; SPELL 22528.8; VET 1507.9 | | |
| 44B2 | Address on File | AVAX 22.35; BTC 0.000058; DOT 114.875; LINK 0.09; LLUNA 21.628; MATIC 1.539; SOL 17.9247; VGX 617.25 | | |
| 8DA6 | Address on File | ADA 3.5; AVAX 0.02; ETH 0.00223; MATIC 2.393; SOL 0.0198 | | |
| D4B5 | Address on File | VGX 6.32 | | |
| 19DC | Address on File | BTC 0.000404; SHIB 23403610.6 | | |
| FED2 | Address on File | ADA 742.8; BAT 368.6; BTC 0.051037; DOT 25.582; ENJ 302.8; ETH 5.02743; LINK 15.4; MANA 248.97; MATIC 217.293; SAND 148.8155; SHIB 26637528.2; SOL 6.9119; USDC 6.28 | | |
| 1049 | Address on File | VGX 2.84 | | |
| 8D13 | Address on File | USDC 240.36 | | |
| 40CD | Address on File | APE 27.961; BTC 0.012067; DAI 347.57; DOGE 2979.7; DOT 48.849; ETH 0.16302; FTM 756.668; LTC 1.86332; MATIC 285.443; USDC 68.03; VGX 501.21 | | |
| AA76 | Address on File | BTC 0.000523; SHIB 2122855.5 | | |
| 965D | Address on File | DOGE 500 | | |
| 44B1 | Address on File | BTC 0.000501; LLUNA 16.225; LUNA 6.954; LUNC 22.4 | | |
| 6528 | Address on File | ADA 32166.8; BCH 14.66286; BTC 0.892658; DOGE 1267.6; DOT 397.309; ETH 24.26025; KAVA 100; LINK 400.32; LTC 21.34908; LUNA 0.002; LUNC 86.8; MATIC 9.616; SOL 6.1438; USDC 155903.6; VET 225053; VGX 6179.37 | | |
| FD80 | Address on File | LUNA 0.281; LUNC 18333.6 | | |
| 1146 | Address on File | VGX 4.9 | | |
| 8688 | Address on File | VGX 2.78 | | |
| 8B87 | Address on File | ADA 5.4; VGX 1.08 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B681 | Address on File | ADA 148; BTC 0.074356; ETH 0.61399; HBAR 788.1; LLUNA 8.058; LUNA 3.454; LUNC 543584; VGX 104.35 | | |
| 2C2E | Address on File | ADA 102.2; BTC 0.08359; DASH 3.118; DOGE 62990.3; ETC 7.29; ETH 5.70662 | | |
| 8509 | Address on File | VGX 2.8 | | |
| 649C | Address on File | BTC 0.000734; SHIB 16879409.5 | | |
| F54C | Address on File | ADA 0.4; BTC 0.038536; DOT 83.973; MANA 601.76; USDC 7.4; VET 9161.7 | | |
| B9A1 | Address on File | BTC 0.086388 | | |
| 767B | Address on File | BTC 0.008486; ETH 0.05148 | | |
| 3EC3 | Address on File | VGX 5.13 | | |
| 9D53 | Address on File | ADA 816; ALGO 203.85; AMP 6669.53; APE 39.654; AVAX 15.56; BAT 432.5; BICO 212.104; BTC 0.054889; BTT 3223000; CKB 675; COMP 7.87111; DOGE 1957; DOT 23.899; DYDX 68.5482; EOS 144.52; ETC 18.95; ETH 2.29218; FARM 3.09916; FIL 37.15; GALA 583.2703; GLM 262.14; ICX 125.3; KAVA 110.339; KSM 3.66; LLUNA 10.923; LRC 697.59; LUNA 4.682; LUNC 303371.1; MANA 588.92; MATIC 954.281; MKR 1.027; OCEAN 203.19; OXT 82.1; SAND 320.0918; SHIB 27690854.8; SOL 28.3334; TRAC 560.97; TRX 361; USDC 2135.27; VGX 628.21; XLM 808.9; XVG 314.8; ZEC 2.772; ZRX 25.6 | | |
| D887 | Address on File | ADA 3065.9; BTC 0.502626; DOT 112.996; ETH 4.55226; SOL 34.5066; USDC 91514.62 | | |
| 84A8 | Address on File | DOT 25.808; LLUNA 18.053; LUNA 7.737; LUNC 1687495; SOL 2.4249; VGX 647.42 | | |
| F337 | Address on File | LINK 9.61 | | |
| 2784 | Address on File | DOGE 2099.9 | | |
| 0E9B | Address on File | ADA 2383.2; SHIB 104203097.7; XLM 7824.4 | | |
| 83AB | Address on File | BTC 0.000324; SHIB 2686005.9 | | |
| E9EA | Address on File | HBAR 1087.4; IOT 132.71 | | |
| 199D | Address on File | ADA 45.8; BTC 0.008696; ETH 0.1955; MANA 25.39; SOL 4.4204; USDC 1034.74 | | |
| B862 | Address on File | SHIB 7105637.1 | | |
| 9151 | Address on File | ADA 220.6; BTC 0.000479; DOT 21.018; ETH 0.14428; MATIC 402.096 | | |
| A2DF | Address on File | ADA 289; BTC 0.025275; DOT 8.33; ETH 0.20034; LINK 0.21; TRX 846.7; XLM 147 | | |
| 92E1 | Address on File | ADA 61.3; BTC 0.004997; DOGE 1737.2; SHIB 9377930.6; VET 2682 | | |
| 340F | Address on File | ADA 378.9; BTT 62487500; DOGE 5767.1; ETH 0.16153; LINK 9.79 | | |
| 6F9A | Address on File | ADA 3069.9; BTT 2408898800; LTC 26.72989; SHIB 121620166.6 | | |
| DD05 | Address on File | BTT 20864500 | | |
| AEE4 | Address on File | ADA 1.4; ETH 0.00761; VET 50531.7; XRP 43239.6 | | |
| FA7C | Address on File | DOGE 40 | | |
| E02A | Address on File | ETH 0.01503 | | |
| 03C2 | Address on File | BTC 0.000462; SHIB 73551710.9 | | |
| AC1A | Address on File | BTC 0.00119; DOGE 42.5 | | |
| A7DD | Address on File | BTC 0.006029; ETH 0.17782; USDC 10101.07 | | |
| 6D1F | Address on File | BTT 10940500 | | |
| 515A | Address on File | BTC 0.006522; DOGE 336.7 | | |
| 2735 | Address on File | MANA 294.01 | | |
| D8B8 | Address on File | VGX 4 | | |
| FAAD | Address on File | LLUNA 10.784; LUNA 4.622; LUNC 1008045.9; SHIB 11820330.9 | | |
| 7A63 | Address on File | DOT 22.128 | | |
| 60D8 | Address on File | VGX 5.21 | | |
| 5481 | Address on File | BTT 2218823326.4; LLUNA 12.401; LUNA 5.315; LUNC 1159360.2; STMX 15.4 | | |
| 2811 | Address on File | VGX 5.18 | | |
| AA5A | Address on File | BTC 0.000538; SHIB 69651039.8 | | |
| BB18 | Address on File | VGX 4.58 | | |
| 29E0 | Address on File | VET 549.5 | | |
| 7015 | Address on File | ADA 1048.6; ATOM 0.311; AXS 0.06904; BAT 6.6; BTC 0.000599; DOGE 743.9; DOT 4.246; ENJ 2.34; ETC 3.84; ETH 0.04; GLM 16.92; LTC 0.0556; LUNA 158.698; LUNC 0.6; MANA 10.01; MATIC 4.664; NEO 0.013; OCEAN 23.08; SAND 2.129; SHIB 7801156.2; SOL 0.0768; STMX 1588; UMA 1.727; VET 77; VGX 15.82; XLM 8.5 | | |
| 73FD | Address on File | BTC 0.013965; DOT 3.611; ETH 0.08177; LINK 5.26; MATIC 45.627; SOL 0.5205; UNI 5.902 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9FE3 | Address on File | ADA 484.9; BAT 546; BTC 0.091646; BTT 227093146.6; DGB 24094.3; DOGE 2636.5; DOT 26.494; EOS 144.83; LINK 39.97; LUNC 92257.2; MATIC 255.343; STMX 32328.3; VET 13188.1; VGX 553.74; XVG 37452.8; YFI 0.053965 | | |
| 2CBA | Address on File | VGX 4.93 | | |
| 60D1 | Address on File | BTC 0.000428; DOGE 1763.8; SHIB 18028236.6 | | |
| DC4D | Address on File | ADA 167.9; BTT 31688000; DOGE 2657; ETH 1.37376; SHIB 3356518.6; TRX 675.7; VET 788.6 | | |
| 1068 | Address on File | DOGE 605.3 | | |
| 9B6B | Address on File | BTC 0.000432; BTT 5799700; MATIC 99.101; TRX 909.1; VET 1447.3 | | |
| 3003 | Address on File | ADA 1318.6; ALGO 70.58; AVAX 2.01; BTC 0.001469; DGB 1537.9; DOGE 1881.3; DOT 33.734; KNC 9.97; LINK 11.51; MANA 10.1; MATIC 102.034; SAND 5.0112; SOL 1.0015; STMX 4328.2; TRX 885; VET 5326.6; VGX 142.73; XLM 520.7 | | |
| 869D | Address on File | ADA 2476.8; BTT 4278981100; DOT 33.449; TRX 45511.9; VGX 0.68 | | |
| 0EF4 | Address on File | SHIB 23930.7; XTZ 0.11 | | |
| F180 | Address on File | BTC 0.001246; DOGE 510.6; ETH 0.01068; SHIB 50396469.2; STMX 2630.4; VGX 21.4 | | |
| 75AD | Address on File | BTC 0.011758; HBAR 179.7; SAND 20.8343; SHIB 1449275.3; USDC 432; VGX 107.24; XLM 123.3 | | |
| 2B6D | Address on File | ADA 401.2; APE 10.105; HBAR 1000; VGX 2019.2; XRP 505.4 | | |
| 94AA | Address on File | BTC 0.00285 | | |
| 696D | Address on File | VGX 5.17 | | |
| 6E93 | Address on File | AMP 1290.01; BCH 0.07711; BTC 0.000241; BTT 38962000; DAI 0.58; DOGE 3224.7; ETC 4.17; LTC 0.09514; SOL 2.0515; SUSHI 4.1862 | | |
| 9BCA | Address on File | DOGE 224.2 | | |
| D50F | Address on File | LINK 12.37; OXT 40; STMX 113.5; UNI 38.468; USDC 1.86; VGX 1499.88; XLM 61.6; XVG 1002.4 | | |
| DCD8 | Address on File | MANA 48.6; MKR 0.0408; SHIB 1597643.2; UNI 11.232 | | |
| B275 | Address on File | VGX 5 | | |
| 97BA | Address on File | ADA 17.7; BTT 111004416.4; CHZ 100.4416; ETH 0.03834; GALA 31.315; OXT 106.9; SHIB 24910692.8; VGX 3.8; XLM 101.8 | | |
| 82DE | Address on File | BTC 0.623242 | | |
| 041B | Address on File | BAND 674.565 | | |
| 2C0B | Address on File | BTC 0.000658; DGB 3996.1 | | |
| 63A1 | Address on File | VGX 4.94 | | |
| 8E37 | Address on File | BTC 0.045953; ETH 0.15632 | | |
| 0705 | Address on File | DOGE 5085 | | |
| C0FB | Address on File | BTC 0.00003; LLUNA 25.496; LUNA 10.927; LUNC 0.1 | | |
| E8E9 | Address on File | ADA 613.6; AVAX 28.62; BTC 0.275367; DOGE 1587.6; DOT 32.021; ENJ 301.9; ETH 1.85124; LLUNA 19.412; LUNA 8.32; LUNC 26.9; MATIC 989.357; SAND 194.2382; SOL 6.7433 | | |
| FFE8 | Address on File | ADA 824.2; BTC 0.551808; ETH 7.60643; LINK 45.36; MATIC 1977.574; USDC 6134.91 | | |
| B77A | Address on File | ADA 1956; AMP 1000.1; BTT 43000000; GALA 1001.4824; GRT 1002.02; SHIB 11381005.1; TRX 1160.4; XVG 2500 | | |
| 05BC | Address on File | BTC 0.000693; BTT 13369200; XVG 1851.5 | | |
| 53EC | Address on File | ADA 5307.3; BTC 1.036581; DOGE 3.5; SOL 30.4527 | | |
| 896E | Address on File | ETH 0.00003; USDT 0.22 | | |
| 02B1 | Address on File | FTM 2002.617; SOL 17.6577 | | |
| 82B4 | Address on File | ADA 855.4; DOT 85.692; ETH 0.28745 | | |
| 5029 | Address on File | VGX 5.17 | | |
| 02B9 | Address on File | ADA 1347.9; DOT 0.41; LUNA 0.094; LUNC 6099.6 | | |
| EE32 | Address on File | ADA 26.5; BTC 0.000513; STMX 2707.3; TRX 558.5; VET 596.8 | | |
| 8A7C | Address on File | BTC 0.000491; USDC 44.84 | | |
| 6376 | Address on File | BTC 0.000652; BTT 103833000; DOGE 1624.6; ETH 0.1168; XLM 49.5; XMR 0.444; ZEC 0.674 | | |
| B435 | Address on File | IOT 180.22 | | |
| 2DF2 | Address on File | VGX 4 | | |
| FF1F | Address on File | VGX 4.91 | | |
| 4847 | Address on File | BTC 0.000152; ETH 0.02137 | | |
| 0A7B | Address on File | ADA 404.1; BTC 0.000449; GLM 4438.83; MANA 886.7; STMX 145030.6; VGX 522.16 | | |
| DBC7 | Address on File | VGX 2.77 | | |
| E1E5 | Address on File | ETH 0.02409; SHIB 20087102.7; STMX 10.7; VGX 1101.21; XLM 265.1 | | |
| 0F06 | Address on File | VGX 2.79 | | |
| F679 | Address on File | BTC 0.17599; ETH 1.55461; SHIB 29511562.9; USDC 21571.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B929 | Address on File | BTT 1644100; DOGE 3326.8; SHIB 6580092 | | |
| 3227 | Address on File | VGX 2.75 | | |
| E56A | Address on File | ADA 399.1; DGB 107860.8; DOGE 7236.3; DOT 1.133; ETH 1.2407; VET 60936.6; VGX 14.75; XLM 4216.6 | | |
| EDE2 | Address on File | ADA 536.9; AVAX 1.06; BTC 0.013349; DOGE 770.3; DOT 0.18; EGLD 4.1215; HBAR 5537.7; LINK 3.34; LLUNA 3.115; LUNA 1.335; LUNC 4.3; SHIB 11522433.5; SOL 2.1411; SUSHI 51.3254; VGX 19.71 | | |
| 697E | Address on File | BTT 589800; SHIB 5942923.3 | | |
| BBDC | Address on File | VGX 2.78 | | |
| 603B | Address on File | SHIB 26713.8 | | |
| BDCE | Address on File | BTC 0.000538; HBAR 4624.2 | | |
| E63C | Address on File | ADA 490.1; BTC 0.005859; DOGE 476.6 | | |
| B21C | Address on File | DOGE 51.6 | | |
| B26A | Address on File | ADA 502.6; BTC 0.000824; ETH 0.08059; LINK 0.09; LUNC 38.4; USDC 137.25; VGX 184.49; ZEC 0.019 | | |
| 80BC | Address on File | ADA 7.2; BTC 0.000704; ETH 0.00306 | | |
| DF78 | Address on File | BTC 0.001299; ETH 0.05224; VET 1062.1 | | |
| 175A | Address on File | DOGE 1227.4 | | |
| CBCD | Address on File | BTC 0.404643; DOT 247.409; ETH 0.01365; LUNA 0.448; LUNC 29270.7; SOL 19.8417; USDC 16.32; USDT 6.95 | | |
| 2C00 | Address on File | VGX 2.8 | | |
| F754 | Address on File | VGX 4.9 | | |
| 6BAF | Address on File | BTC 0.000392; ETH 0.00669 | | |
| 55EB | Address on File | DOGE 158.1; SHIB 1686282 | | |
| 1E79 | Address on File | BTC 0.000425 | | |
| 763B | Address on File | SHIB 729333813.9 | | |
| C392 | Address on File | ADA 63.4; BTC 0.001213; BTT 110105100; CKB 34928.6; DOGE 284.5; ENJ 45.32; LINK 20.21; MANA 79.93; OXT 182.8; SHIB 1254547.7; SOL 5.2476; STMX 27559.2; TRX 2731.4; VGX 221.08 | | |
| FD2C | Address on File | BTC 0.000499; DOT 166.869; VET 45047.7 | | |
| 05C2 | Address on File | ETH 0.01052; FIL 0.97; IOT 8.5 | | |
| 1B67 | Address on File | BTC 0.001061; SHIB 2084567.2 | | |
| AC4F | Address on File | BTC 0.000209 | | |
| 8C4C | Address on File | BTC 0.000781; SHIB 21857325.9 | | |
| FC63 | Address on File | VGX 4.58 | | |
| 59BD | Address on File | ADA 310.5; BTT 117882300; DOGE 1431.8; DOT 25.241; ETC 6.4; LINK 16.25; LTC 2.74438; SHIB 35771298.7; SRM 99.485; UNI 19.983; VET 4201.6 | | |
| 5B31 | Address on File | BTC 0.000433; DOGE 194.7; ETH 0.04417; SHIB 240789.7 | | |
| 42A4 | Address on File | BTC 0.003904; DOGE 419.4; SHIB 729075.5 | | |
| 2C46 | Address on File | SHIB 488991.9 | | |
| 77E8 | Address on File | APE 17.457; USDC 17.91 | | |
| 05C4 | Address on File | AAVE 4.0591; ADA 10103; ALGO 252.51; ATOM 68.149; AVAX 7.42; AXS 3.26995; BAT 352; BTC 0.025409; DOT 133.6; ETH 4.99401; IOT 140.7; LINK 87.93; LLUNA 16.877; LUNA 7.233; LUNC 23.4; MANA 500; MATIC 303.907; SAND 200; SOL 96.1537; UMA 0.071; UNI 36.179; USDC 2065.56; VET 10433.1; VGX 6373.69; XLM 4661.1 | | |
| 9C49 | Address on File | ADA 222.2; BTC 0.18703; ETH 0.11976; LUNA 2.898; LUNC 2.8; MANA 2.59; SHIB 2734481.8; SOL 3.0083 | | |
| 4AB3 | Address on File | VGX 4.02 | | |
| E619 | Address on File | LUNC 17.4 | | |
| 151A | Address on File | BTT 214542598.1; SHIB 7280913.9 | | |
| 2984 | Address on File | ADA 120.2; BTC 0.000405; DOGE 445.7; SHIB 2776579.9; VGX 19.88 | | |
| F8C1 | Address on File | BCH 0.00313 | | |
| 9156 | Address on File | VGX 4.61 | | |
| F832 | Address on File | BTC 0.005722; SOL 11.8332; USDC 1038.83 | | |
| A0D3 | Address on File | BTT 800 | | |
| 4BF6 | Address on File | VGX 2.8 | | |
| 108D | Address on File | ADA 20.5; BTC 0.000774; DOGE 235.5; STMX 1372.9; VET 317.5 | | |
| 7BF5 | Address on File | VGX 2.8 | | |
| 1341 | Address on File | ADA 307; BTT 4394300; USDC 2.66; VET 1389.7 | | |
| F3C9 | Address on File | VGX 2.8 | | |
| F327 | Address on File | ADA 10.4; BTC 0.001607; BTT 11577399.9; DOGE 359.8; ETH 0.02693; LUNA 1.449; LUNC 1.4; MANA 51.27; SHIB 1918773.3; STMX 322; TRX 417.5; VET 612.4 | | |
| 689B | Address on File | SHIB 1499655.9 | | |
| 2DE3 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E38F | Address on File | ADA 1184.1; APE 13.46; BTC 0.011511; CHZ 119.4821; DOGE 301.3; DOT 35.477; ETC 1.08; ETH 0.55783; HBAR 322.5; LUNC 44.8; SOL 0.6856; VGX 32.63 | | |
| E86B | Address on File | VGX 4.61 | | |
| EEA3 | Address on File | BTT 9064800; STMX 181.2; TRX 197.5 | | |
| 5B8C | Address on File | VGX 2.8 | | |
| A4FD | Address on File | BTC 0.006263; SOL 4.0931 | | |
| F48B | Address on File | DOT 884.019; LLUNA 3.327; LUNA 1.426; LUNC 311054.1 | | |
| 81E8 | Address on File | DOGE 1045.7 | | |
| 5B5F | Address on File | VGX 5 | | |
| A0DA | Address on File | BTC 0.002394 | | |
| FE4A | Address on File | VGX 4.94 | | |
| A3B3 | Address on File | DOGE 6.3 | | |
| D53B | Address on File | SHIB 821801.4; SOL 1.059 | | |
| 17C4 | Address on File | BTC 0.000071; ETH 4.36063 | | |
| 7C86 | Address on File | LTC 0.58781 | | |
| 30DD | Address on File | AVAX 1; AXS 2.03828; BTC 0.003089; CHZ 166.7278; DOT 2.164; ENJ 15.58; ETH 0.13816; FTM 39.037; MANA 74.75; SAND 40.3509; SOL 1.0012; UNI 6.553; XLM 198.5 | | |
| 7332 | Address on File | SHIB 10065514.8 | | |
| 0BC7 | Address on File | ADA 3002; BTT 1722457800; CKB 34633.4; DOGE 28845.3; TRX 20792.1 | | |
| 0915 | Address on File | BTC 0.005076 | | |
| 7CF3 | Address on File | BTT 13523800; SHIB 1226993.8 | | |
| 0AF8 | Address on File | BTC 0.00045; DOT 0.559; ETH 0.00178; USDC 26.9; VGX 1.55 | | |
| EBE1 | Address on File | ETH 0.36688 | | |
| 63D8 | Address on File | AVAX 1.4; BTC 0.000648 | | |
| 0E5A | Address on File | ETH 0.00418 | | |
| CF84 | Address on File | VGX 4.9 | | |
| 902A | Address on File | VGX 8.38 | | |
| DB9A | Address on File | BTC 0.008517 | | |
| 7EC8 | Address on File | BTC 0.000626; SHIB 14077788.2 | | |
| 5F5F | Address on File | VGX 5 | | |
| D8A4 | Address on File | BTC 0.001547; USDC 105.36 | | |
| B031 | Address on File | LLUNA 3.031; LTC 2.24416; LUNA 1.299; LUNC 283268.8 | | |
| 294C | Address on File | BTC 0.000214 | | |
| 10CA | Address on File | ADA 65.2; BTC 0.006592; CKB 2938.5; DOGE 859.1; DOT 1.824; ENJ 83.32; LLUNA 24.134; LUNA 10.344; LUNC 1331.2; MANA 538.58; MATIC 45.541; OCEAN 69.09 | | |
| A533 | Address on File | XRP 782.8 | | |
| 83C2 | Address on File | BTC 0.000499; MANA 1510.82; SHIB 28068676.3 | | |
| 6A17 | Address on File | APE 0.103; BTC 0.000117; ETH 0.00491; VGX 866.62 | | |
| 823F | Address on File | ADA 219.7; ALGO 420.1; BAT 432.6; BCH 0.00855; BTC 0.070091; CELO 41.519; CHZ 581.3139; DOT 30.188; ENJ 50; ETC 0.05; ETH 0.56933; GRT 89.55; LINK 7.65; LTC 0.02823; MANA 133.61; MATIC 105.399; SOL 1.0044; UNI 26.925; XLM 1362.7; XMR 0.11; ZEC 0.002; ZRX 251.3 | | |
| 621C | Address on File | CKB 208858.6 | | |
| 4EF2 | Address on File | ADA 166.3; BTC 0.011585; LLUNA 4.299; LUNA 1.843; LUNC 401818.4; USDC 110.19; VGX 112.07 | | |
| DE8B | Address on File | BTC 0.00004; ETH 0.00317; LLUNA 145.95; USDC 52.5 | | |
| C7C6 | Address on File | ADA 217.4; BTT 3067400; SOL 0.4771 | | |
| EB7B | Address on File | DOGE 1546.3 | | |
| 5576 | Address on File | BTC 0.000448; DOGE 311.9; VET 918.7 | | |
| 3A15 | Address on File | DOGE 325.5; VET 905.7 | | |
| 80E7 | Address on File | ADA 127.1; BTC 0.010494; BTT 26345100; ETH 0.02205; LINK 3.18; VET 7216.2 | | |
| 5A0E | Address on File | BTC 0.000409; LINK 6.24; SHIB 9030196.1; VET 1452.9 | | |
| 6912 | Address on File | BTC 0.000606 | | |
| 0FB9 | Address on File | VGX 2.88 | | |
| 4A18 | Address on File | ADA 50.1; AVAX 1.56; SHIB 840053.8 | | |
| 7B88 | Address on File | ADA 102.3; BTC 0.000519; BTT 30085699.9; ETH 0.51719; SHIB 20184801.3; SOL 7.116; STMX 15184.7 | | |
| 670E | Address on File | AVAX 1.03; BTC 0.017048; DOGE 518.9; ETH 0.29096; LRC 90.246; SOL 0.6672 | | |
| F780 | Address on File | BTC 0.256426; ETH 2.40283 | | |
| 3D89 | Address on File | ADA 91.2; CHZ 313.5553; DOGE 962.8; SHIB 4482294.9 | | |
| B4E9 | Address on File | ADA 1688.5; BTC 0.000445; BTT 3812900; VET 2173.8; XLM 100.1 | | |
| 84E6 | Address on File | ALGO 378.18; BTC 0.010793; DOT 46.688; ENJ 437.49; HBAR 1290.5; MANA 1020.42; MATIC 116.594; VET 5982.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6910 | Address on File | BTC 0.004799 | | |
| D2F5 | Address on File | ADA 153.5; BTT 700; DOGE 3.1; SHIB 26598776.6 | | |
| 3232 | Address on File | DOGE 26237.3; ETH 16.1452; FTM 347.488; SHIB 28016265.6 | | |
| 6F49 | Address on File | ADA 1662.5; ALGO 785.44; BTC 0.085371; BTT 71772000; DOGE 13309.3; ENJ 3171.66; ETH 0.00249; LINK 20.71; MATIC 1781.04; SHIB 82112454; SOL 39.4133; STMX 35039.5; VET 40063.1; VGX 3549.07 | | |
| B0AA | Address on File | BTC 0.000432; BTT 79523700; CKB 45269.4; XVG 6055.4 | | |
| A148 | Address on File | ADA 1830.6; BTC 0.000441 | | |
| 10CC | Address on File | ADA 308.2; BTC 0.055078; ETH 2.07409; LINK 1.67; LLUNA 5.835; LUNC 545245.4; SHIB 20537147.5; SOL 24.4455 | | |
| 5E5B | Address on File | BTC 0.10042; ETH 2.02345; SHIB 35808188.1 | | |
| 6871 | Address on File | ADA 375.8; BTC 0.000448; DOGE 180.7; ETH 0.16549; LTC 1; TRX 262.5 | | |
| A5C5 | Address on File | BTT 83460100; CKB 942.3; DOGE 231.2; HBAR 317.4; KEEP 124.8; MANA 68.1; OCEAN 24.7; SHIB 18129147; STMX 1689.5; TRX 1643.9; USDC 109.37; VET 709.4; XVG 1464.2 | | |
| 0B70 | Address on File | VGX 4.02 | | |
| 2BBC | Address on File | AAVE 0.5542; ADA 534.8; ALGO 253.55; ANKR 4057.66992; AVAX 2.2; AXS 5.11238; BCH 0.31433; BTC 0.003707; DOGE 3622.2; DOT 29.022; ENJ 102; ETC 3.28; ETH 0.20411; FIL 5.66; FTM 69.63; GALA 434.6309; GRT 80.63; LINK 9.75; LLUNA 34.102; LPT 1.0091; LRC 30.89; LTC 0.34122; LUNA 14.615; LUNC 3168338.7; MANA 116.9; MATIC 117.699; QTUM 40.62; SAND 32.2286; SHIB 22018334; SOL 2.8652; SUSHI 67.2209; UNI 5.412; VET 318.8; VGX 29.51; XVG 636.3 | | |
| CECB | Address on File | ALGO 27.42; BTC 0.000513; MANA 17.2; SHIB 1599999.9 | | |
| 159D | Address on File | BTC 0.000513; MANA 208.15; SAND 216.173; SHIB 26692389.4; SOL 13.7495; VET 2106.5 | | |
| FD66 | Address on File | ADA 1919.9; BTC 0.007731; DOT 20.627; ETH 0.09676; MATIC 130.497; USDC 105.38; VET 12818.6 | | |
| 2840 | Address on File | LLUNA 3.245; LUNA 1.391; LUNC 303329.4 | | |
| 4326 | Address on File | DOGE 147.4; SHIB 584795.3; VET 293.6 | | |
| D856 | Address on File | BTC 0.000674 | | |
| 2B83 | Address on File | DOGE 2209.2; VGX 124.33 | | |
| 1476 | Address on File | BTC 0.000499; SHIB 7427213.3 | | |
| 1051 | Address on File | VGX 4.01 | | |
| 04A5 | Address on File | VGX 5 | | |
| DACD | Address on File | BTC 0.000387 | | |
| 9A25 | Address on File | BTT 7607300; DGB 354.5; DOGE 305.9; STMX 1092.5; XVG 8.3 | | |
| 4699 | Address on File | BTC 0.239551; DOT 87.502; ETH 1.3201; VGX 594.23 | | |
| 0323 | Address on File | ADA 1.3 | | |
| D5FA | Address on File | ADA 3.5; SHIB 10134545.8; STMX 2484.3; VET 784.9 | | |
| F2E2 | Address on File | SHIB 1407789.7 | | |
| BD34 | Address on File | BTC 0.000469; DOGE 505.4; HBAR 341.9 | | |
| 8300 | Address on File | BTC 0.000047; VGX 656.99 | | |
| E9C7 | Address on File | ADA 70.1; BTC 0.00132; DOGE 794.5; HBAR 377.3 | | |
| 4F8A | Address on File | ADA 1318.2; BTC 0.002329; KAVA 17.703; LLUNA 12.241; LUNC 191809.4 | | |
| D650 | Address on File | ADA 127.5; BTC 0.00051; BTT 51656600; HBAR 836.9; VET 2636.7; XLM 235.1 | | |
| 477E | Address on File | ADA 1.1; BTT 1551100; LLUNA 6.98; LUNA 2.992; LUNC 652641.6; USDC 3.75; XLM 20.9; XRP 340 | | |
| 3BE9 | Address on File | DOGE 811.3 | | |
| 7401 | Address on File | VGX 2.77 | | |
| 96A8 | Address on File | BTT 2428000 | | |
| 1EB6 | Address on File | VGX 5.13 | | |
| 34F5 | Address on File | XTZ 16.19 | | |
| 7B8F | Address on File | SHIB 526540.4 | | |
| 66B1 | Address on File | VGX 2.79 | | |
| B43A | Address on File | ADA 3.3; AMP 145.42; BTC 0.000398; DOT 0.589; SHIB 143430.8; SOL 0.275; XLM 71.8 | | |
| DE49 | Address on File | ADA 40.1; DOGE 231.3; ETH 0.02972; SHIB 10981235.7; TRX 940.9; VET 670; XLM 125.4 | | |
| 99FE | Address on File | BTC 0.005079; LUNA 3.715; LUNC 243062.7; VGX 0.38 | | |
| E029 | Address on File | ADA 535.7; BTC 0.000429; SHIB 28479622; TRX 4095.1; VET 12198.2 | | |
| 8A2F | Address on File | VGX 2.79 | | |
| A175 | Address on File | BTC 0.003321; ETH 0.01101 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B871 | Address on File | ADA 3.9; APE 151.895; BTC 0.018255; BTT 2218434900; DOGE 32449.7; MANA 473.47; SHIB 266856873.7; SOL 29.5056; VGX 199.5 | | |
| 1832 | Address on File | BTC 0.000511; LUNA 1.035; LUNC 1; SHIB 2796029.6 | | |
| DBB2 | Address on File | VGX 4.57 | | |
| B393 | Address on File | BTC 0.000573; DOGE 74565.4; SHIB 71539.3 | | |
| 9D52 | Address on File | ADA 1244.9; VET 835.1 | | |
| 97DB | Address on File | LUNA 0.039; LUNC 2526.6 | | |
| 4F06 | Address on File | HBAR 280.7 | | |
| FC88 | Address on File | BTC 0.00017 | | |
| F630 | Address on File | LLUNA 9.351; LUNA 4.008; LUNC 874155.9 | | |
| D5C6 | Address on File | SHIB 222897.6 | | |
| D827 | Address on File | VGX 2.77 | | |
| 8BDF | Address on File | VGX 5.01 | | |
| 4021 | Address on File | BTT 14386200; DGB 700.6; HBAR 417.7 | | |
| B306 | Address on File | DOGE 36.9; TRX 171.8 | | |
| B197 | Address on File | BTC 0.035304; ETH 0.66427 | | |
| A8B2 | Address on File | LLUNA 13.759; LUNA 5.897; SAND 4.3935; SHIB 121013250; SOL 17.6027 | | |
| 833A | Address on File | BTC 0.000437; DOGE 242.4 | | |
| EA34 | Address on File | BTC 0.000501; CRV 46.3323; DOGE 1420.6; LUNA 1.278; LUNC 83606.5; SHIB 9501994.5; UNI 10.569 | | |
| 00E3 | Address on File | SHIB 116931277.9 | | |
| A8C8 | Address on File | ADA 8.6; BTC 0.0006; DOT 0.411; ETH 0.0159; SOL 0.2173 | | |
| CD48 | Address on File | VGX 8.38 | | |
| FBC3 | Address on File | USDC 2046.55 | | |
| 5854 | Address on File | LLUNA 21.075; LUNA 9.032; LUNC 1970067.9; USDC 101.5; VGX 48.73 | | |
| FE08 | Address on File | VGX 2.8 | | |
| 8722 | Address on File | ADA 106.5; BCH 0.04982; CELO 52.424; DOGE 59.7; DOT 2.113; ETC 3.07; MATIC 15.299; SHIB 3181187; SOL 0.6496; SRM 14.272; VGX 72.95; XLM 238.3 | | |
| 5327 | Address on File | ADA 196; BTC 0.000658 | | |
| BFA8 | Address on File | ADA 895.9; BTT 280275800; LINK 23.22; SHIB 64372800.4; VGX 49.6 | | |
| B9E0 | Address on File | BTT 37213700; VET 1398.5 | | |
| D0D8 | Address on File | BTC 0.003574; ETH 0.07884 | | |
| A378 | Address on File | VGX 4.01 | | |
| F391 | Address on File | BTC 0.000498; SHIB 13495276.6 | | |
| D73E | Address on File | BCH 0.0046; BTC 0.000153; ETC 0.2; XMR 0.008 | | |
| 5706 | Address on File | ADA 171.6; BTC 0.000448; DOGE 2.9; MATIC 279.318; VET 1137.9 | | |
| 7C78 | Address on File | DOGE 53.3 | | |
| D675 | Address on File | VGX 4.19 | | |
| F45E | Address on File | BTC 0.000093; EOS 2691.17; ETC 16.94; XLM 4713.6 | | |
| 3812 | Address on File | USDC 15.18 | | |
| A817 | Address on File | SHIB 11626690.4 | | |
| 5D66 | Address on File | BTC 0.000814; LLUNA 10.953; LUNA 4.695; LUNC 1023955.5 | | |
| CE03 | Address on File | BTC 0.000678 | | |
| 0D3C | Address on File | BTC 0.007585; DOT 87.104; ETC 0.5 | | |
| 2D5B | Address on File | BTT 13969800; VET 485.1 | | |
| 14BC | Address on File | ALGO 255.23; BTC 0.000661 | | |
| 0C65 | Address on File | VGX 1531.38 | | |
| 3D41 | Address on File | LLUNA 13.126; LUNA 5.626; LUNC 1227158.8; SHIB 72991424.1 | | |
| 1E47 | Address on File | SHIB 4474491.2 | | |
| B0F1 | Address on File | BTT 125183100; DOGE 83.1 | | |
| E1CE | Address on File | USDC 104.04 | | |
| FD3A | Address on File | ADA 366.2; BTC 0.013878; ETH 0.21785; SHIB 25046749.9; VGX 1.58 | | |
| 74D5 | Address on File | ADA 8; DOT 325.987; ETH 2.57397; GRT 2.57; SOL 24.7868; SRM 100; TRX 245.2 | | |
| C820 | Address on File | VET 801.2 | | |
| 36FE | Address on File | BTC 0.002741 | | |
| 6B4C | Address on File | ADA 15.6 | | |
| 552A | Address on File | VET 12663.5 | | |
| B175 | Address on File | BTC 0.000498; SHIB 1798237.7 | | |
| BC3D | Address on File | DOGE 165.8 | | |
| 8CE5 | Address on File | ADA 7.6; AVAX 20.61; DGB 4408.6; DOGE 2.4; LINK 12.31; SOL 11.2514 | | |
| 81A8 | Address on File | BTT 22.4; ETH 0.0025; LLUNA 13.979; LUNC 1520169.2; SHIB 19488.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DDFF | Address on File | BTC 0.000854; USDC 201.4 | | |
| E4C1 | Address on File | ADA 721.6 | | |
| 1594 | Address on File | ADA 0.1; STMX 17033.4; VGX 25.26 | | |
| 084B | Address on File | XRP 0.1 | | |
| AC9E | Address on File | BTT 24478900; DOGE 495.1 | | |
| 8738 | Address on File | SHIB 690131.1; VET 380.4 | | |
| 9099 | Address on File | ADA 1108.9; BTC 0.009731; BTT 24134100; CKB 3411.9; DOGE 5924.1; SHIB 88133092.3; STMX 5351.2; VGX 262.92; XVG 1126.5 | | |
| F0D4 | Address on File | BTC 0.000497; SHIB 11526048.8 | | |
| 48E2 | Address on File | BTC 0.000059 | | |
| 36C6 | Address on File | SHIB 50672361.4 | | |
| 55C8 | Address on File | ADA 109.5; BTC 0.000177; USDC 1.81 | | |
| 3708 | Address on File | BTC 0.001348 | | |
| 2310 | Address on File | VGX 4.26 | | |
| BF3D | Address on File | USDC 59913.46 | | |
| B107 | Address on File | VGX 4.27 | | |
| 7247 | Address on File | BTC 0.000531 | | |
| 6065 | Address on File | BTC 0.000515; SHIB 3065603.9 | | |
| 64FA | Address on File | BTC 0.000498 | | |
| B975 | Address on File | VGX 5.39 | | |
| 38D3 | Address on File | BTC 0.000209 | | |
| 4E9C | Address on File | BTC 0.000449; DOGE 159.8 | | |
| 6806 | Address on File | BTC 0.000625; DOGE 7.3; SHIB 94739.6 | | |
| CC71 | Address on File | DOGE 1664.9; ETH 0.05196; SHIB 38322859.5; USDC 110.19; VGX 60.49 | | |
| B332 | Address on File | ADA 80.1; BTC 0.033937; DOT 3.309; ETH 0.29808; LINK 3.25 | | |
| 119A | Address on File | DOT 76.097; ETH 0.00996; MATIC 15.368; SOL 33.1032; VGX 11.98 | | |
| 294C | Address on File | ADA 220.1; BTT 100259600 | | |
| C1D5 | Address on File | VET 714.3 | | |
| 9812 | Address on File | ADA 176.4; BTC 0.120639; ETH 0.53215; FTM 126.554; SHIB 657548.6; SOL 2.2168 | | |
| E5D1 | Address on File | DOGE 94.7; SHIB 2922755.7 | | |
| 1F61 | Address on File | ADA 25; SHIB 743273.3 | | |
| B045 | Address on File | BTC 0.000263 | | |
| C152 | Address on File | VGX 2.78 | | |
| 851F | Address on File | AVAX 16.75; BTC 0.000174; DOT 86.29; ETH 1.09892; SHIB 9305833.3; SOL 17.8226; USDC 2.44 | | |
| 3FF7 | Address on File | USDC 1.27 | | |
| ACB2 | Address on File | ADA 15.3; BTC 0.00053 | | |
| 3ACB | Address on File | ADA 1394.8; BTC 0.158661; ETH 0.69615 | | |
| 7126 | Address on File | ADA 158.6; BTC 0.000418; MANA 4.86; SAND 6.8733; SHIB 1269505.7; SOL 1.9257 | | |
| D88F | Address on File | BTC 0.000662; SHIB 1753522.4 | | |
| 3615 | Address on File | VGX 4.04 | | |
| EBA1 | Address on File | ADA 314.5; BTC 0.000644; DOGE 4606.5 | | |
| 3285 | Address on File | USDC 1250.19 | | |
| 8744 | Address on File | VGX 2.75 | | |
| 2B84 | Address on File | ADA 804; BTC 0.007358; DOT 23.249; EGLD 4.2327; ETH 1.52493; MATIC 178.315; SAND 58.1646; SOL 6.6276 | | |
| 8593 | Address on File | ADA 65134.7; DOT 0.243; LINK 0.15; LLUNA 15.139; MATIC 0.932; STMX 28.3; USDC 13.09; XTZ 0.13 | | |
| 2B0D | Address on File | USDC 2 | | |
| 92B4 | Address on File | ADA 202.4; LLUNA 45.203; LUNA 19.373; LUNC 4225566.2; STMX 9.5 | | |
| 95A2 | Address on File | ADA 471.8; BTC 0.002758; BTT 11815700 | | |
| A261 | Address on File | BTC 0.00023 | | |
| 590E | Address on File | VET 620.2 | | |
| 48E7 | Address on File | VGX 5.39 | | |
| E5F3 | Address on File | ADA 1844.5 | | |
| 41F3 | Address on File | BTT 100 | | |
| 72BA | Address on File | BTT 24946900; HBAR 378.4; VET 217 | | |
| 36DD | Address on File | VGX 4.85 | | |
| AE28 | Address on File | BTC 0.00211; BTT 53926099.9; SHIB 29928723.3 | | |
| 4F3A | Address on File | BCH 0.0001; BTC 0.000001; ETH 0.00001; LTC 0.00008; QTUM 0.01; XLM 0.1 | | |
| B38C | Address on File | BTC 0.000323; DOGE 18987.4; SHIB 11235955; VGX 848.98 | | |
| 4573 | Address on File | ADA 188.6; ALGO 56.71; BTC 0.001174; DOGE 812.3; LINK 2.5; SHIB 7987509.4; SOL 1.0388 | | |
| 5BE2 | Address on File | BTT 47959400; VET 496.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5160 | Address on File | BTC 0.000461 | | |
| 3F93 | Address on File | BTC 0.000257; CKB 398.9; ETC 0.18 | | |
| A9ED | Address on File | ADA 2642; BTT 50703300; HBAR 3870.3; TRX 11096.8; VET 17179.4 | | |
| 8C77 | Address on File | BTC 0.000307; LUNA 67.196 | | |
| 5F6A | Address on File | MANA 21.19; SAND 14.296 | | |
| 7108 | Address on File | AXS 2.10277; BTC 0.000032; DOT 29.906; GALA 2196.9859; JASMY 10016.6; LLUNA 514.671; LUNC 48090534.4; MANA 33.31; MATIC 57.542; SAND 86.916; SHIB 2577273.3; SOL 7.502; VGX 517.82 | | |
| 7E9E | Address on File | VGX 5.13 | | |
| D888 | Address on File | APE 2.087; SHIB 3787453.3 | | |
| 13EC | Address on File | LLUNA 3.462; LUNA 1.484; LUNC 323414.1; MANA 29.21; MATIC 32.549; SHIB 1212640.1; XVG 1964; ZEC 1 | | |
| 11D3 | Address on File | DOGE 2.1; SHIB 6225062.7 | | |
| 0416 | Address on File | BTC 0.169833; LLUNA 7.3; LUNA 3.129; LUNC 682134.7; USDC 2011.25 | | |
| 0AA1 | Address on File | LUNC 101.5; SHIB 18924.6 | | |
| 20F3 | Address on File | ADA 89.3; ALGO 50.08; ATOM 5.529; BAND 11.904; BTC 0.000508; DOGE 226.3; DOT 9.53; LINK 0.59; LUNA 0.725; LUNC 0.7; SHIB 25959410.4; USDT 79.88; VET 898; XTZ 43.97; XVG 4257.1 | | |
| 2807 | Address on File | BTC 1.281355; DOGE 100623.8 | | |
| 6F74 | Address on File | VGX 8.87 | | |
| EDD1 | Address on File | VGX 4.02 | | |
| 82DA | Address on File | SHIB 1378549.7 | | |
| 643D | Address on File | BTC 0.037046; DOGE 6144.9; ETH 0.28786; SHIB 13495276.6 | | |
| 02BF | Address on File | BTT 170438657.1; LLUNA 14.053; LUNA 37.036; LUNC 1370102.1; SHIB 246974.5; TRX 2031.7 | | |
| EBC1 | Address on File | VGX 4.29 | | |
| 60CA | Address on File | USDC 231.43 | | |
| 658A | Address on File | BTC 0.003884; CELO 19.44; DOGE 840.5; ETH 0.8517 | | |
| 3BA4 | Address on File | ATOM 1; SHIB 1000000 | | |
| 76F9 | Address on File | VGX 4.61 | | |
| F9D9 | Address on File | AAVE 0.6423; BTC 0.000721; ETH 3.04525; LUNA 0.763; LUNC 43116.4 | | |
| C734 | Address on File | BTC 0.001188; DOGE 193.4; SHIB 292397.6 | | |
| 5B69 | Address on File | BTC 0.002958; USDC 175.5 | | |
| 9FD7 | Address on File | VGX 5.39 | | |
| 899A | Address on File | BTC 0.000828; USDC 10128.61 | | |
| FF41 | Address on File | ADA 114.5; BTC 0.001447; BTT 6999300; DOGE 388.8; DOT 14.037; ETH 0.01275; USDT 49.92; VET 853.6 | | |
| 7B2C | Address on File | BTT 601974914.5; DOGE 831.5; SHIB 9333210 | | |
| 7C64 | Address on File | VGX 3.99 | | |
| 1137 | Address on File | BTC 0.012206; ETH 0.13893; XLM 517.8 | | |
| F04C | Address on File | BTC 0.004557 | | |
| C4AC | Address on File | BTC 0.00051; SHIB 1724435.2 | | |
| F28C | Address on File | DOGE 4362.4; DOT 14.719; ETC 11.75; VET 1442.1 | | |
| 57CB | Address on File | BTC 0.000533; BTT 214246100; SHIB 15326797.2; STMX 1547.8 | | |
| AA5D | Address on File | BTC 0.000508; SHIB 58231291.9 | | |
| B303 | Address on File | BTC 0.000532; SHIB 10928961.7 | | |
| 3DB8 | Address on File | ADA 415.5; BTC 0.057014; DOT 3.013; ETH 0.60267 | | |
| 6AA1 | Address on File | LLUNA 3.283; LUNA 1.407; LUNC 647903.2 | | |
| C835 | Address on File | BTC 0.022522; USDC 169.44; VGX 5100.93 | | |
| E92B | Address on File | LLUNA 4.596 | | |
| EDE2 | Address on File | USDC 530.66 | | |
| 016C | Address on File | AVAX 0.06; BTC 0.000297; DOT 0.358; ENJ 104.11; FTM 657.737; LLUNA 18.181; LUNA 7.792; LUNC 25.1; USDC 1.31; VGX 16.67 | | |
| 1B66 | Address on File | VGX 2.8 | | |
| 53C2 | Address on File | ADA 114.5; DOGE 1013.9 | | |
| 919D | Address on File | BTC 0.000146 | | |
| EBD4 | Address on File | VGX 2.88 | | |
| D1DD | Address on File | BTT 29820700; LLUNA 8.474; LUNA 3.632; LUNC 792206.9 | | |
| 2C9B | Address on File | AUDIO 0.817; BTC 0.000003; JASMY 0.9; LLUNA 14.99; LUNA 6.427; LUNC 1401999.1; REN 0.37; SHIB 31414677.3 | | |
| 2D8A | Address on File | ADA 80.8; DOT 2.668; ENJ 14.31; LLUNA 8.113; LUNA 3.477; LUNC 11.2; MANA 14.81; MATIC 25.175; SAND 12.3854; VET 100 | | |
| B2C5 | Address on File | DOGE 706.9; SHIB 65064797.7; VET 2283.9 | | |
| B58D | Address on File | DOGE 824.5 | | |
| 4B87 | Address on File | ADA 7.5; BTC 0.000179; DOGE 17.1; DOT 0.266; EOS 1.43; ETH 0.00285; LTC 0.03103; USDC 10; VGX 2.42; XTZ 1.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3997 | Address on File | BTT 85335600; TRX 530.4; UNI 2.168 | | |
| 3BCD | Address on File | DOGE 620 | | |
| 9D66 | Address on File | BTC 0.000647; HBAR 770 | | |
| 9C0E | Address on File | VGX 2.84 | | |
| EF8D | Address on File | BTC 0.002482; LLUNA 29.965; LUNA 12.842; LUNC 2801768.5 | | |
| E4EB | Address on File | SHIB 28068889.1 | | |
| 83AD | Address on File | BTT 103658348.1; CKB 16365.1; EGLD 6.0601; HBAR 4962.9; SRM 27.647; STMX 17234.9; VET 36092.1; VGX 58.68 | | |
| D67F | Address on File | BTC 0.001023; MATIC 10; SOL 26.1502 | | |
| B38F | Address on File | VGX 4.57 | | |
| ECC9 | Address on File | ADA 106.6; BTC 0.000625 | | |
| ED7C | Address on File | BTC 0.002575 | | |
| E0A4 | Address on File | ADA 5426.2; AVAX 544.44; DOGE 11240.7; ETH 5.05397; VGX 462.41 | | |
| B450 | Address on File | VGX 4.85 | | |
| 36F2 | Address on File | ADA 426.1; AVAX 3.91; BTC 0.000159; ETH 0.00603 | | |
| D4A3 | Address on File | SHIB 217983.2 | | |
| EF12 | Address on File | AXS 5.70105; BTC 0.03705; DGB 1909.1; DOGE 3355.4; ETH 0.02568; SHIB 15088972.3 | | |
| 74B7 | Address on File | LLUNA 53.661; LUNC 7383048.4; SHIB 9406941.7 | | |
| 5525 | Address on File | ADA 104.5; BTC 0.018001; DOT 1.373; ETH 1.92048; LUNA 1.76; LUNC 1.7; SOL 0.6779 | | |
| 23C4 | Address on File | ADA 16.6; DOT 1.637; ETH 0.0233; LINK 5.34; SHIB 103826495.4; STMX 1408.9 | | |
| 15D2 | Address on File | BTC 0.0007; BTT 21490700; SHIB 6930216.3; XLM 1.3 | | |
| E595 | Address on File | DAI 59.56; DOGE 796.6; ETH 0.13884; HBAR 269.2; MANA 165.53; OCEAN 33.57; VGX 21.71 | | |
| FD8F | Address on File | VGX 2.82 | | |
| 0C3E | Address on File | ADA 231.7; ETH 0.01375; LINK 2.08; VET 252; XLM 38.8 | | |
| 9461 | Address on File | VGX 4.88 | | |
| 7090 | Address on File | ADA 567; BTT 28810100; HBAR 256.8; LLUNA 9.092; LUNA 3.897; LUNC 849951; MATIC 56.657; SHIB 7609914.6; SOL 3.51; STMX 2067.7; VET 4384.4 | | |
| C0C1 | Address on File | VGX 2.82 | | |
| 3255 | Address on File | VGX 2.8 | | |
| AE01 | Address on File | ETH 0.00285 | | |
| 67B8 | Address on File | DOGE 1352.3 | | |
| D2ED | Address on File | ADA 24.7; BTC 0.00051; ETH 0.02076; HBAR 1851.8 | | |
| 31A7 | Address on File | ADA 648.1; DOT 9.762; MATIC 3578.9; SOL 7.0793; USDC 4.72 | | |
| 23B3 | Address on File | BTC 0.000581 | | |
| 9CEB | Address on File | BTC 0.002049; SHIB 15204426.6 | | |
| 69DD | Address on File | LUNC 230.1 | | |
| CEB6 | Address on File | SHIB 10186800.9 | | |
| B92D | Address on File | ADA 195.8; BAT 79.1; COMP 1.14508; LINK 11.73; OCEAN 440.69 | | |
| B5F1 | Address on File | VGX 4.69 | | |
| C813 | Address on File | VGX 2.84 | | |
| A748 | Address on File | ADA 819.4; BTC 0.024484; DOT 27.637; MANA 102.8; MATIC 477.427; VGX 662.86 | | |
| DEA6 | Address on File | ADA 383.9; DOGE 976.6 | | |
| C64A | Address on File | VGX 2.78 | | |
| 7580 | Address on File | ADA 6.1; APE 21.064; BAT 0.7; BTC 0.01267; CAKE 31.187; DOGE 20730.7; ETH 0.06455; JASMY 11105.2; LLUNA 2.825; LTC 1.76039; LUNA 1.211; LUNC 196303.2; MANA 319.04; MATIC 69.125; POLY 2341.35; SHIB 159124792.2; STMX 16.5; VGX 596.45; XMR 0.367 | | |
| 8621 | Address on File | DOGE 5662.1 | | |
| 26DF | Address on File | SHIB 372737 | | |
| 8AB0 | Address on File | BTC 0.009173; CKB 19760.7; DOT 93.745; ETH 1.58392; MANA 10.97; MATIC 149.14; VGX 212.5 | | |
| 3178 | Address on File | LLUNA 3.632; LUNA 1.557; LUNC 122717.7 | | |
| B20E | Address on File | ADA 356.9; BTC 0.016577; BTT 126365800; ETH 0.08935; SHIB 47048433.3; VGX 123.79 | | |
| 4C63 | Address on File | VGX 8.39 | | |
| 0056 | Address on File | VGX 8.38 | | |
| F51A | Address on File | BTT 43955400; DOGE 5148.7; SHIB 266004656.9 | | |
| 6C52 | Address on File | DOT 5.335; EOS 10.97; MANA 8.79; OCEAN 40.21; SHIB 401848.5; UMA 8.723 | | |
| 799A | Address on File | BTT 121689306.7 | | |
| 573C | Address on File | BTT 224502400 | | |
| 7152 | Address on File | BTC 0.000448; DOGE 3011.1; SHIB 7446193.8; SOL 1.0492 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F8B0 | Address on File | ADA 92.1; BTT 44228100; ICX 37.9; LLUNA 3.788; LUNA 1.624; LUNC 447556.9; TRX 1772.3; VET 5143.3 | | |
| ED11 | Address on File | BTT 35515500; ETH 1.02824; LUNC 2095703.8; SHIB 14960339.4; XLM 1230.3; YFI 0.410859 | | |
| 8FA4 | Address on File | DOGE 1309.4; SHIB 1577784.7 | | |
| DF40 | Address on File | BTC 0.000674; HBAR 223.4; USDC 103.8 | | |
| 31D9 | Address on File | VGX 2.77 | | |
| CD68 | Address on File | BTC 0.000532 | | |
| A749 | Address on File | BTC 0.000152 | | |
| 792E | Address on File | BTC 0.000644 | | |
| 1E90 | Address on File | DOT 2.395; UNI 3.527 | | |
| 0C20 | Address on File | LUNC 65287.4 | | |
| 902C | Address on File | BTC 0.10633; BTT 12846700; CHZ 274.2867; DOT 2.388; ETH 0.33804; VGX 20.67; XTZ 14.54 | | |
| CAE6 | Address on File | ADA 132.3; ANKR 591.57595; BTC 0.094468; DOGE 571.8; DOT 40.153; ENJ 13.3; ETH 0.65666; FTM 23.175; LINK 10.93; LLUNA 8.625; LUNA 3.697; LUNC 41086.7; MANA 48.96; MATIC 167.836; SAND 13.0214; SHIB 1656082.5; SOL 7.34; USDC 218.89; VET 359.9; VGX 192.92; XTZ 51.46 | | |
| D1FC | Address on File | ADA 65.4; AVAX 0.7; AXS 0.2794; BTC 0.005122; DOGE 160.1; DOT 2.594; ENJ 20.17; ETH 0.09375; LINK 0.67; MATIC 52.702; SHIB 4282546.4; UNI 0.995; VET 194.5 | | |
| 4007 | Address on File | ATOM 6.684; BTC 0.107835; DOT 1.738; ETH 0.06746; LINK 59.36; VET 8960.5 | | |
| EBF5 | Address on File | ATOM 18.966; BTC 0.000525; DOT 14.256; LINK 14.62; MATIC 309.842; SHIB 7034822.3; SRM 149.115 | | |
| AAC0 | Address on File | BTC 0.000812; HBAR 8407 | | |
| 5083 | Address on File | BTC 0.06276; ETH 1.13226; MATIC 294.566; SHIB 66710968.5; USDC 675.55; USDT 9.62; VGX 1131.79; XLM 530.2 | | |
| 26E0 | Address on File | ADA 103.3 | | |
| 5681 | Address on File | ADA 659.6; BTT 55545900; CKB 1433.3; DOT 60.8; VET 2371.8 | | |
| C484 | Address on File | VGX 4.73 | | |
| 26E5 | Address on File | ETH 0.00717; LUNA 1.249; LUNC 81682.3; XLM 4.9 | | |
| F085 | Address on File | ICP 32.69 | | |
| 9906 | Address on File | AAVE 0.2914; ADA 2737.4; AVAX 7.83; BAT 1234.3; BTC 0.08526; CHZ 1779.0169; CKB 2689.8; COMP 0.31359; DOGE 1642.7; DOT 25.557; ENJ 297.4; ETH 1.82304; HBAR 566; IOT 37.43; LINK 20.73; LLUNA 19.707; LTC 0.67054; LUNA 8.446; LUNC 487.9; SHIB 1364442.6; STMX 42382.3; TRX 1380.5; UNI 3.465; USDC 1.72; VET 62241.2; VGX 304.47; XMR 2.01; ZEC 1.17 | | |
| 0206 | Address on File | LUNA 0.02; LUNC 1303.7; SHIB 12012550.1 | | |
| 6DE9 | Address on File | BTC 0.000667; DOGE 64.9; XLM 502.5 | | |
| 1DBE | Address on File | SHIB 10777806 | | |
| C681 | Address on File | VGX 4.75 | | |
| 4FBA | Address on File | BTC 0.000504; BTT 51828600; DOGE 2997.1; LLUNA 9.838; LTC 0.36407; LUNA 4.217; LUNC 919746.6; MANA 109.27; SAND 185.3072; SHIB 203098280.6; TRX 2809.1; VET 1489.8 | | |
| F99E | Address on File | SHIB 17207280.5 | | |
| 050F | Address on File | ADA 293.5; DOGE 2251.8; ETH 1.02989; MANA 2642.54; MATIC 730.837; SAND 428.9535; SHIB 43803281; SOL 2.8533; VET 5362; XMR 7.85 | | |
| ECF2 | Address on File | BTC 0.073053; ETH 0.98451 | | |
| 7620 | Address on File | VGX 4.02 | | |
| F151 | Address on File | BTT 223424889.9; SHIB 40435490.9 | | |
| 9146 | Address on File | VGX 5.13 | | |
| 5579 | Address on File | VGX 2.84 | | |
| 8C9C | Address on File | ETC 0.02; SHIB 26894.3 | | |
| 9B5E | Address on File | BTT 47132300; TRX 1068.4 | | |
| 2836 | Address on File | LUNA 0.004; LUNC 2348.7 | | |
| 2D16 | Address on File | BTT 365361900; CKB 5946.4; LLUNA 12.536; LUNA 5.373; LUNC 1170676.3; SHIB 61883440.2; STMX 4944.2; XVG 10805.4 | | |
| FF8A | Address on File | BTT 24906600 | | |
| 2CB4 | Address on File | BTC 0.000662; BTT 211079599.9; CHZ 575.0084; DGB 12221.6; ETH 0.49477; HBAR 1557.5; MATIC 548.719; SHIB 33788882.2; SOL 1.1826; VET 6616.8; XLM 578.5 | | |
| 9C34 | Address on File | AAVE 0.1261; ADA 251.4; ALGO 37.65; BTC 0.008598; BTT 21023100; CKB 8292.8; DOGE 491.4; DOT 37.959; FTM 246.875; LTC 1.6151; MATIC 54.779; SAND 170.8254; SHIB 53776460.8; TRX 1183.8; VET 6756.3; VGX 30.15; XLM 909.8 | | |
| 089D | Address on File | BTC 0.000449; BTT 134310800; EOS 98.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 52E3 | Address on File | VET 453.2 | | |
| 6722 | Address on File | BTT 100834000; STMX 14814.5 | | |
| 1F23 | Address on File | SHIB 38435990.4 | | |
| E86A | Address on File | BTT 75260600; LLUNA 5.579; LUNA 2.391; LUNC 521416.5; OXT 401.6; SHIB 180485222.2; TRX 947 | | |
| D5CE | Address on File | BTC 0.000387 | | |
| E4BC | Address on File | DOGE 38.3; USDC 1.1 | | |
| D42D | Address on File | BTT 382344800; LLUNA 4.618; LUNA 1.979; LUNC 431620.5; SHIB 58673603.1 | | |
| 1036 | Address on File | ADA 29880; BTT 121359223.3; DOGE 86314.2; MANA 1582.53 | | |
| 5B08 | Address on File | BTT 2561499.9; LLUNA 56.072; LUNA 24.031; LUNC 5343804.7; SHIB 3636501.3 | | |
| F690 | Address on File | BTC 0.000527; BTT 1002268246.9; DOT 21.832; FLOW 31.295; SHIB 24431773.5; TRX 16341.3; VET 100000.3 | | |
| 4042 | Address on File | LUNA 1.603; LUNC 104855.8 | | |
| 4AD6 | Address on File | SHIB 71034.8 | | |
| 9FBD | Address on File | BTC 0.000527; BTT 12951000; SHIB 995222.9 | | |
| 4F0D | Address on File | ADA 196.5; SHIB 44099434; TRX 2364.6 | | |
| EE76 | Address on File | DOT 20.634; EGLD 5.6335; VET 511.3 | | |
| DA06 | Address on File | ADA 126.7; BTC 0.000433; BTT 44311500; SHIB 62398221.9; VET 1316 | | |
| 4E6C | Address on File | ALGO 1672.83; BAT 1043.2; BCH 0.84419; BTC 0.018692; BTT 1358095600; CELO 35.154; CKB 83126.5; COMP 1.169; DOGE 12263.6; ETC 27.72; ETH 3.14268; FIL 10.56; IOT 344.88; LINK 11.72; LLUNA 10.503; LTC 3.93858; LUNA 4.502; LUNC 14.5; MANA 625.11; MKR 0.206; NEO 10.521; SAND 67.3509; SHIB 6490134.9; SOL 21.0464; STMX 117061.8; TRX 16071.7; UNI 41.531; VET 6527.9; XLM 4009.8; XVG 7326.8 | | |
| 6DA9 | Address on File | DOGE 914.8; VET 8673.5 | | |
| 4A27 | Address on File | BTC 0.00087; LUNA 2.983; LUNC 195153 | | |
| 89BE | Address on File | VGX 2.76 | | |
| 13B0 | Address on File | BTT 37478100 | | |
| CAC4 | Address on File | LUNA 0.998; LUNC 65304.6; MANA 2001.67; SHIB 200236937.7; WAVES 87.222 | | |
| 39F1 | Address on File | BTT 30419800; SHIB 2903590.4; XLM 100 | | |
| C88F | Address on File | BTT 100000000 | | |
| 2035 | Address on File | HBAR 5000; SHIB 39949738 | | |
| 6A2D | Address on File | SHIB 204585539.2 | | |
| 385B | Address on File | BTT 152511200; XLM 1011.7 | | |
| 7126 | Address on File | ADA 1074.9; SHIB 44949031.1 | | |
| E3AB | Address on File | VGX 5.18 | | |
| 7252 | Address on File | BTC 0.000884; DOGE 2001.2; ETH 0.2297; SHIB 2274444.5 | | |
| 528C | Address on File | SHIB 3917881.2 | | |
| 5494 | Address on File | ADA 140.3; ALGO 33.71; BTT 18730000; CKB 2919.3; DAI 65.69; DGB 1283.7; DOGE 22180.6; ETC 4.5; ETH 0.24599; GLM 108.5; HBAR 212.2; IOT 29.89; LINK 3.26; MANA 214.99; MATIC 146.862; SHIB 2225624.5; SOL 1.9542; STMX 3178.5; TRX 1964.9; VET 3577; VGX 24.68; XLM 213.3 | | |
| 0C68 | Address on File | AVAX 0.15; BTC 0.000509; ETH 0.00211; LUNA 0.104; LUNC 0.1; SOL 0.0439 | | |
| 8075 | Address on File | BTC 0.000498; MANA 28.8; VET 402.8 | | |
| 2C45 | Address on File | ADA 1.1; ETH 0.00285; SHIB 14861.6 | | |
| D8AD | Address on File | ADA 29.8; BTC 0.000532; FTM 5.313; MATIC 5.908; SAND 5.4874; SHIB 531067.4; SRM 5.322; USDC 40; USDT 19.97; VGX 5.05 | | |
| 26B9 | Address on File | VGX 2.8 | | |
| FD0E | Address on File | ADA 994.6; BTC 0.002459; DOGE 5474.5; ETH 0.48156; SHIB 35660521.1; SOL 15.8884 | | |
| 2C5E | Address on File | BTT 54392900; SHIB 4416423.6 | | |
| 7D69 | Address on File | BTT 72831300; DOGE 1235.3 | | |
| DDDA | Address on File | ADA 50.2; ALGO 31.26; BTC 0.001574; DOGE 184.6; ETH 0.0243; LINK 1.88; MANA 6.07; SHIB 660153.2 | | |
| 42F0 | Address on File | BTC 0.000504; SHIB 8222331.8 | | |
| E9B7 | Address on File | BTC 0.000501; MANA 59.84 | | |
| E1EB | Address on File | DOGE 10016.8; SHIB 18772072.7 | | |
| 9E7D | Address on File | XRP 956 | | |
| D71B | Address on File | SHIB 49013.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B49 | Address on File | ADA 592.2; ALGO 654.4; AVAX 3.57; BAT 5.4; BTC 0.024469; BTT 347442754.5; CKB 4375.2; DGB 14587.9; DOT 19.752; ETH 7.22092; FARM 2.44939; FTM 47.618; HBAR 267.6; LLUNA 24.189; LUNA 10.367; LUNC 2261259.6; MANA 213.67; QNT 2.81531; SAND 98.1156; SHIB 101893730.8; SOL 6.657; SPELL 16118.1; STMX 35457.5; TRX 7843.1; UMA 9.512; VET 9742.7; XLM 2862.3; XVG 25825.4; ZRX 50.1 | | |
| 2E6E | Address on File | ADA 272.7; BTC 0.000458; CHZ 373.8318; DOT 7.641; ETH 0.05422; FIL 6.03; FTM 9.469; HBAR 648; LINK 2; MATIC 63.549; SOL 2.7258; SRM 26; VET 7951.7; VGX 69.8; XLM 705; XVG 6919.5; ZEC 2.013 | | |
| 96FA | Address on File | BTC 0.037513; HBAR 27.1; SHIB 22566.9 | | |
| F673 | Address on File | LUNA 0.216; LUNC 14115.9 | | |
| FB13 | Address on File | ADA 359.7; BTT 5626300; DOGE 209.5; EOS 1.04; LLUNA 22.036; LUNA 9.444; LUNC 2060322.7; MANA 285.26; MATIC 4.792; SHIB 593281031.1; SPELL 1914154; TRX 661.4; VET 0.3 | | |
| 36B2 | Address on File | DOGE 394; ETH 0.10508 | | |
| 4DD2 | Address on File | VGX 5.17 | | |
| 04D9 | Address on File | SHIB 177200459 | | |
| 0B2E | Address on File | ALGO 1923.63; DOT 91.621; FIL 25.82; HBAR 26060.8; LINK 619.23; LUNC 29.5; SRM 960.909 | | |
| 67D3 | Address on File | VGX 2.8 | | |
| 4E74 | Address on File | LINK 56.75; SHIB 2549642.6; STMX 1847.1; VET 4474.4; XLM 1384.4 | | |
| 8954 | Address on File | BTC 0.000432; BTT 11920900 | | |
| FA39 | Address on File | DOGE 765.5; LINK 10.54 | | |
| FA73 | Address on File | ADA 8.9; BTT 9356500; CHZ 37.3881; CKB 1622.9; HBAR 366.4; KNC 20.76; LTC 0.07386; MANA 7.77; SHIB 357525.9; VET 442.2; XLM 49 | | |
| 2FDC | Address on File | VGX 4.02 | | |
| 277D | Address on File | BTC 0.000448; BTT 40688400 | | |
| D6E2 | Address on File | BTC 0.000514; LTC 0.00004 | | |
| 5CC4 | Address on File | LUNA 0.959; LUNC 62744.1 | | |
| A348 | Address on File | BTC 0.00044 | | |
| 6ACA | Address on File | BTT 1158947600 | | |
| C8CA | Address on File | BTT 425888400 | | |
| 2B0E | Address on File | BTC 0.000445; ETC 5.37; SHIB 36132564; VET 1153.2 | | |
| 57DA | Address on File | LLUNA 36.025; LUNC 21236741.5; VGX 4.01 | | |
| 8BE5 | Address on File | LLUNA 17.687; LUNA 7.58; LUNC 1652835.3 | | |
| E39B | Address on File | BTC 0.001485; DOT 26.428; EGLD 2.5; EOS 97.04; ETH 0.00268; VET 5516.5 | | |
| E3AF | Address on File | BTT 7646100; XRP 80 | | |
| 710A | Address on File | ADA 65; AVAX 1.51; AXS 0.99451; BAND 10.006; BAT 147.4; BCH 0.50353; BTC 0.000157; BTT 75000000; CHZ 220; CKB 5000; COMP 0.5003; DGB 1632.3; DOGE 495.2; DOT 5; ENJ 92.27; EOS 10.34; ETC 2.9; FIL 5.04; FTM 28.152; GRT 50; HBAR 207.2; ICX 149.5; IOT 36.86; KNC 20; LINK 3.57; LTC 1.00022; LUNA 3.519; LUNC 3.4; MANA 50; MATIC 87.058; MKR 0.0052; NEO 3; OCEAN 66.29; OMG 12.05; ONT 100.15; QTUM 1; SAND 5.1321; SOL 2.0332; SRM 1.5; STMX 6051.7; SUSHI 11.2828; TRX 2500; UMA 4.9; UNI 8.01; VET 4300; XLM 1003.4; XMR 0.375; XRP 48.4; XTZ 25.02; XVG 5153.4; ZEC 0.8; ZRX 54 | | |
| 1E99 | Address on File | BTC 0.000444; BTT 32628100; DOGE 630.3; DOT 6.349; VET 1097.9 | | |
| 5FED | Address on File | BTC 0.000529; SHIB 10346222 | | |
| D5D8 | Address on File | ADA 10054.4; DOGE 1014.4; ETH 8.22743; LLUNA 26.286; LUNA 11.266; LUNC 2456550.2; SHIB 11924293.1; SOL 351.5756 | | |
| 177D | Address on File | ADA 68.9; BTC 0.000433; BTT 14398700; DOGE 102.7; SHIB 6242342.9; STMX 3112; VET 258.4 | | |
| FDE7 | Address on File | ADA 147.8; BTC 0.008463; DOGE 300; DOT 7.061; ETH 0.08425; HBAR 47.2; LTC 0.26938; MATIC 28.551; SHIB 2103325.3; USDC 109.37 | | |
| 8754 | Address on File | BTT 6364399.9; DOGE 502.7; ETC 1.04; TRX 884.5 | | |
| E3D2 | Address on File | ADA 363.9; AVAX 4.56; BAT 99.6; BTT 41555300; ENJ 136.34; HBAR 1133; MANA 176.63; TRX 642.2; VET 1194.8; XLM 146.7; XVG 2681.8 | | |
| FDF0 | Address on File | VGX 4.89 | | |
| B2A5 | Address on File | BTC 0.000497 | | |
| B73B | Address on File | BTC 0.000497; SOL 48.1377; SRM 539.737 | | |
| 731E | Address on File | DOGE 5739.5 | | |
| A135 | Address on File | DGB 2011.8; DOGE 1144.2; SHIB 72936206.1 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7F0 | Address on File | BTT 12683100; DOGE 2061.4; EOS 6.38; LLUNA 33.375; LUNA 25.295; LUNC 2605569.8; MANA 26.14; SHIB 21269911.3; TRX 313.2; XLM 163.2; XVG 1603.6 | | |
| 316C | Address on File | ADA 662.6; ALGO 37.81; ATOM 0.696; AVAX 1.33; BTC 0.064413; BTT 50746400; CHZ 211.1116; DOGE 602; DOT 14.734; EGLD 0.1101; ENJ 194.04; EOS 9.69; ETC 4.88; ETH 0.97503; HBAR 773.9; KNC 7.02; LUNA 1.967; LUNC 1.9; MANA 58.54; MATIC 56.038; SHIB 20447790.8; SOL 17.8961; VET 550.7 | | |
| F3EF | Address on File | BTC 0.005032; ETH 0.43931; SAND 342.188 | | |
| C54F | Address on File | BTT 215085900; VGX 832.97 | | |
| 7E20 | Address on File | BTC 0.000504; SHIB 117970473.6 | | |
| C362 | Address on File | MANA 24.98; SHIB 5244528.2 | | |
| C29B | Address on File | DOGE 5098.8 | | |
| 0195 | Address on File | BTT 14744600; TRX 208.4 | | |
| 1F21 | Address on File | SHIB 511075.3 | | |
| ED8F | Address on File | BTT 21100; CKB 368.7; DGB 193.8; DOGE 0.3; SHIB 65097.8; STMX 340.7; TRX 0.6; XVG 369.1 | | |
| B9E0 | Address on File | ETC 0.02; SHIB 242378452.3 | | |
| B73D | Address on File | BTT 100037999.9 | | |
| 647D | Address on File | ADA 64.5; DOT 1.437; ETH 0.04362; SHIB 954198.4; VGX 499.44 | | |
| 49F7 | Address on File | ADA 1009.8; ALGO 790.04; BTC 0.000049; CELO 238.138; DGB 17122.1; HBAR 5293.1; LLUNA 12.265; LUNA 5.257; LUNC 1146687.8; SHIB 38666006.3; SOL 13.8755; VET 18985.8; XLM 4892.5 | | |
| EE70 | Address on File | BTC 0.000581; ETH 0.00036 | | |
| 241C | Address on File | BTC 0.000679 | | |
| 0B59 | Address on File | BTC 0.00271 | | |
| 4267 | Address on File | VGX 5 | | |
| F23C | Address on File | FTM 8605.26; KSM 21.29; LLUNA 11.861; LUNA 5.084; LUNC 1108917.7 | | |
| 9D14 | Address on File | STMX 1964.3; VET 392; XLM 47.9 | | |
| 28AE | Address on File | BTT 13644200; CELO 267.618; CKB 11635.1; DOGE 1254.4; ETC 2.76; HBAR 357.8; STMX 15829; TRX 1584.2; VET 1940.4 | | |
| 52AB | Address on File | VGX 4.01 | | |
| 77DE | Address on File | VGX 5.25 | | |
| C8D4 | Address on File | BTC 0.006067 | | |
| AF2F | Address on File | BTC 0.001684; LLUNA 3.999; LUNA 1.714; LUNC 373764 | | |
| AE58 | Address on File | LLUNA 70.661; LUNA 30.284; LUNC 20251769.5 | | |
| D85F | Address on File | BTC 0.104658; DOGE 6427.1; ETC 20.66; SHIB 76289216.1 | | |
| 499D | Address on File | VGX 2.75 | | |
| 0CB3 | Address on File | BTC 0.000905; BTT 500781599.9; SHIB 37354177.6 | | |
| BA8D | Address on File | BTC 0.000671; DOGE 7508.2; LLUNA 0.311; LUNC 0.3; SHIB 1351351.3 | | |
| 19EC | Address on File | VGX 8.38 | | |
| EC29 | Address on File | ADA 2712.1; BTC 0.003725; BTT 1362660557.5; CKB 8145; DOGE 4096.7; MANA 48.78; MATIC 697.912; OMG 19; SHIB 145758211.5; STMX 3986.4; TRX 1511.5; VET 455; VGX 523.41; XLM 131.4; XVG 1212.1 | | |
| 1BAC | Address on File | BTC 0.0007; BTT 22648100; NEO 1.627; TRX 1266.3 | | |
| 8F34 | Address on File | VGX 2.79 | | |
| 4747 | Address on File | AVAX 269.81; BTC 0.00065; DOT 38.561; USDC 10.94 | | |
| 16F7 | Address on File | BTC 0.001649; SHIB 5043590.8 | | |
| FE19 | Address on File | BTC 0.000398; CKB 4030.9; SHIB 8628853.6 | | |
| 0DC4 | Address on File | BTT 31142648.7; DGB 6405.5; GALA 376.7081; SHIB 20796883.8; STMX 9235.8; XVG 4205.9 | | |
| 6B46 | Address on File | VGX 5.16 | | |
| 6EF4 | Address on File | VGX 4.99 | | |
| 696B | Address on File | VGX 2.79 | | |
| 6104 | Address on File | ALGO 54.49; BTC 0.000527; SAND 32.127 | | |
| 695D | Address on File | SHIB 10022.7 | | |
| 997E | Address on File | ANKR 3576.11157; BTC 0.002338 | | |
| 4BE4 | Address on File | VGX 4.69 | | |
| 25FC | Address on File | LUNC 215.1 | | |
| D185 | Address on File | ADA 280; BTT 102021570.1; DOGE 20000; LLUNA 25.99; LUNC 4000000 | | |
| 621E | Address on File | BTC 0.002112 | | |
| 368F | Address on File | BTT 2439700; SHIB 205624195.3 | | |
| DF13 | Address on File | VGX 2.78 | | |
| AF2B | Address on File | BTC 0.000433; BTT 19200000 | | |
| DD6B | Address on File | BTC 0.000498; SHIB 2615974.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8B1 | Address on File | ADA 3.4; ALGO 47.33; BTC 0.000043; BTT 37737900; DGB 1154.2; DOGE 10; DOT 67.249; FTM 117.422; MANA 140.23; MATIC 2.264; SOL 3.015; STMX 3162; VET 9234.6; XLM 619.2; XVG 2340.4 | | |
| BA09 | Address on File | VGX 5.01 | | |
| 0B2A | Address on File | ADA 479.6; ALGO 210.45; APE 10.066; BCH 3.01982; BTC 0.013233; BTT 319901967.4; DASH 6.709; DGB 15978.3; DOT 26.469; EOS 56.49; ETC 10.14; LUNA 1.232; LUNC 80567.6; SHIB 10557385.6; STMX 11496.7; USDC 9605.55; VGX 746.65; XLM 5295.3; XVG 9699.2 | | |
| F2DD | Address on File | BAND 6.732; BTC 0.013973; BTT 131212299.9; CKB 5015.5; DOT 17.963; DYDX 3.409; EGLD 2.9411; ETH 0.32227; LUNA 3.519; LUNC 149020.6; OXT 68; SAND 131.9367; VET 12000.9 | | |
| E836 | Address on File | ADA 2758.3; ATOM 24.928; BTT 172413700; DOT 63.073; HBAR 1042.5; ICX 274.9; LLUNA 28.394; LUNA 12.169; LUNC 39.3; STMX 32309.8; VET 4000; XVG 26182.6 | | |
| D2B1 | Address on File | BTT 2429500 | | |
| C694 | Address on File | ADA 1845.7; AVAX 18.45; DOT 54.338; FTM 854.14; LINK 68.34; LLUNA 59.543; LUNA 25.519; LUNC 320.8; MATIC 722.581; SAND 62.5523; SOL 12.3903; VET 5594.6; XLM 8665.6 | | |
| 8FB5 | Address on File | ADA 7.5; DOGE 368.6; TRX 423.8 | | |
| 9692 | Address on File | VGX 4.85 | | |
| 7BFA | Address on File | VGX 4.89 | | |
| 2A77 | Address on File | ADA 2.1; BTC 0.003911; BTT 4605800; DOGE 371.4; ETH 0.0021; SOL 32.3218 | | |
| DCB4 | Address on File | BTC 0.000052; ENJ 34; USDC 8.49 | | |
| 24CE | Address on File | BTC 0.010181; VGX 297.15 | | |
| 34BB | Address on File | SHIB 303228721.1 | | |
| F192 | Address on File | BTT 61000600; SHIB 2325040.6; XVG 7331.9 | | |
| E3FF | Address on File | VGX 5.39 | | |
| 704F | Address on File | ADA 1643.1; BTC 0.004077; DGB 16061.6; LLUNA 68.523; LUNA 29.367; LUNC 6406368.8; SHIB 169339611.6 | | |
| 83D8 | Address on File | BTC 0.000436; ETH 0.30108; SHIB 13730948.6 | | |
| 2B6F | Address on File | SHIB 1247038.2 | | |
| 9060 | Address on File | LLUNA 26.775; LUNA 11.475; LUNC 2502655.7; SHIB 21211129.9 | | |
| F5AF | Address on File | ADA 16; ALGO 12.71; BTC 0.000421; LINK 0.87; MANA 6.2; MATIC 8.965; VGX 70.57 | | |
| 8338 | Address on File | SHIB 1487053.8 | | |
| 399D | Address on File | BTC 0.00043; BTT 107185100; LLUNA 8.297; LUNA 3.556; LUNC 775701.8; SHIB 101844171.8; STMX 13189 | | |
| B122 | Address on File | BTT 13800; DOGE 5.4; SHIB 143423.2 | | |
| 7F3E | Address on File | VGX 4.61 | | |
| A7C6 | Address on File | VGX 2.8 | | |
| CA43 | Address on File | SHIB 30681.2 | | |
| A2EC | Address on File | BTT 55596500; VET 1184 | | |
| 5C31 | Address on File | CELO 3.705; FTM 32.435; MATIC 12.666; SAND 5.0745; VGX 3.24 | | |
| 58E1 | Address on File | AMP 22350.27; BTT 116520467.8; DGB 10457.9; HBAR 1009.3; LLUNA 26.957; SHIB 9009009; VGX 110.53; XVG 24521.7 | | |
| 28D8 | Address on File | BTT 1132434867.1; DOGE 10284.2; ETH 1.59003; LTC 14.96223; SHIB 100885736.2; VET 17386.5 | | |
| 4F13 | Address on File | BTT 17729800 | | |
| 51D8 | Address on File | BTC 0.000426 | | |
| 1D12 | Address on File | SHIB 16762064.1; SOL 2.1271 | | |
| E146 | Address on File | ADA 840.1; BTC 0.000476; DOT 25.06; VET 84605.8; XLM 233.6 | | |
| BA7E | Address on File | ADA 78.2; BTT 3068800; DGB 243.4 | | |
| 8520 | Address on File | ADA 924; AVAX 50.56; BTC 0.432062; DOT 31.916; ETH 7.97725; SOL 4.8277; USDC 115.45 | | |
| 9E7D | Address on File | BTC 0.04138; ETH 0.64699 | | |
| AC6C | Address on File | VGX 5.36 | | |
| C3FA | Address on File | HBAR 1935.6; VET 4233.3; XLM 2207.8 | | |
| D678 | Address on File | BTT 70773000; DGB 480.2; DOGE 23542.3; DOT 33.311; ETH 0.36473; LLUNA 15.362; LUNA 6.584; LUNC 825242; SHIB 36648884.9; SOL 3.4933; VET 2436.8 | | |
| 9757 | Address on File | ADA 2383.7; ALGO 389.22; BTC 0.538672; LRC 1236.109; LUNA 1.121; LUNC 73324.3; SHIB 7180192.2 | | |
| 1D92 | Address on File | BTT 148995700; IOT 374.41 | | |
| B816 | Address on File | ADA 242.4; BTC 0.00052; DGB 1161.5; GLM 94.62; KNC 35.08; STMX 1956.6; VGX 111.43 | | |
| C95E | Address on File | DGB 3588.9; DOT 16.202; LINK 25.08 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2FB7 | Address on File | ADA 194.7; AVAX 3.58; BTC 0.002571; BTT 41516700; ETC 4.31; ETH 0.75687; LLUNA 4.564; LUNA 1.956; LUNC 6.3; MATIC 238.988; SHIB 1588027.1; SOL 3.0211; XVG 6834.1; YFI 0.003355 | | |
| C23E | Address on File | BTC 0.000316 | | |
| 14FF | Address on File | LLUNA 26.07 | | |
| C8F5 | Address on File | ADA 389.9; BTT 57301500; HBAR 541.6; LLUNA 22.69; LUNA 9.724; LUNC 2799693.3; SHIB 27330964.7; VET 2347.7; XLM 441.9; XVG 10664.6 | | |
| 5BE3 | Address on File | BTT 143983500 | | |
| 2449 | Address on File | VGX 4.58 | | |
| 1F0B | Address on File | SHIB 33500657.4 | | |
| 5BB1 | Address on File | BTT 135869500 | | |
| 27E5 | Address on File | BTT 216419599.9 | | |
| 3AB3 | Address on File | BTT 25942300; LLUNA 9.137; LUNA 3.916; LUNC 854037.2 | | |
| 3EC1 | Address on File | BTC 0.00051; SHIB 6425702.9 | | |
| 59F5 | Address on File | BTC 0.000983; ETH 0.13476; SHIB 770.1 | | |
| 704D | Address on File | VGX 4.02 | | |
| 1548 | Address on File | SHIB 29005412.7 | | |
| E00D | Address on File | ADA 682.6; BTC 0.000386; ETH 0.06769; SHIB 8868536.4 | | |
| EE10 | Address on File | BTC 0.001341; DOGE 915.5; ETH 0.0281; SHIB 619041.7 | | |
| 92DF | Address on File | BTC 0.000513; SHIB 1973943.9 | | |
| 02E6 | Address on File | BTC 0.000469; BTT 65816571.4; LUNA 0.978; LUNC 63914.8; SHIB 3246753.2; TRX 211.5 | | |
| 2C71 | Address on File | BTC 0.000484; SHIB 2554278.4 | | |
| 1D82 | Address on File | DOGE 7619.8 | | |
| 09E0 | Address on File | BTT 30882100 | | |
| DC7B | Address on File | ADA 0.5; DOGE 1538.7 | | |
| 304B | Address on File | BTC 0.00332 | | |
| DEBD | Address on File | SHIB 32435122 | | |
| 955E | Address on File | ETH 0.00083 | | |
| F3B6 | Address on File | ADA 164.7; AVAX 8.86; BTC 0.000498; EOS 185.61; LTC 2.13066; STMX 22045.5 | | |
| 7BFC | Address on File | LLUNA 64.464; LUNA 27.628; LUNC 6026162.6 | | |
| DF91 | Address on File | LLUNA 32.302; LUNA 13.844; LUNC 3019919 | | |
| A84E | Address on File | LLUNA 65.619 | | |
| 51B3 | Address on File | DOGE 20.7; SHIB 27849120.1 | | |
| 2544 | Address on File | VGX 4.02 | | |
| 2F6A | Address on File | ADA 75.6; BTT 1262180000; LLUNA 22.486; LUNA 9.637; LUNC 2101973.8; VET 15400.5 | | |
| 2277 | Address on File | LUNA 2.868; LUNC 187675.9; SHIB 64773316.3; SPELL 49999.9; VET 11786.5 | | |
| EEFA | Address on File | ADA 2273.7; BTC 0.156159; ETH 0.5351 | | |
| ABBA | Address on File | AMP 1679.2; AVAX 3.28; BTT 92625000; DOGE 736.8; GALA 271.8939; HBAR 2681.4; LTC 0.44392; LUNA 0.058; LUNC 164479.2; SAND 3.7832; SOL 4.426; TRX 7198.4; VET 3159.3; XLM 561.5; XVG 3552.2 | | |
| C2A3 | Address on File | SHIB 19467.6 | | |
| 7564 | Address on File | CKB 145210.8; HBAR 17998.3; STMX 28849.4 | | |
| 8B4D | Address on File | SHIB 205044 | | |
| 510C | Address on File | BTC 0.000449; BTT 149664500 | | |
| C756 | Address on File | ADA 116.2; BAT 15.2; BTT 17241379.3; CHZ 100; CKB 2000; DOGE 935; MANA 18; SAND 3.7165; SHIB 10076923.1; SKL 101.95; VET 1093.8; VGX 366.77 | | |
| F6F5 | Address on File | OMG 0.02 | | |
| CBED | Address on File | BTT 2299500 | | |
| 9DC0 | Address on File | BTC 0.000531; DOGE 20818.8; SHIB 782875983.4; VGX 2.75 | | |
| 4D25 | Address on File | ADA 169.2; BCH 1.06334; BTT 111158500; ENS 5.12; LINK 21.09; LUNA 3.212; LUNC 210131; SAND 211.1284; SHIB 33043689.6; SOL 4.4683; VGX 381.31 | | |
| 70A1 | Address on File | CKB 501028.4; SHIB 79422.1 | | |
| B7F1 | Address on File | MATIC 1.088 | | |
| F644 | Address on File | BTC 0.670735; QNT 40.2 | | |
| 98CD | Address on File | APE 46.884; BTC 0.001412; SHIB 55350596.7; VGX 16.01 | | |
| 7E52 | Address on File | LLUNA 17.597; LUNA 7.542; LUNC 1645172.7; MANA 72.66 | | |
| E425 | Address on File | BTT 63806800; SHIB 217520 | | |
| 2DDE | Address on File | BTC 0.000437; SHIB 29010632.5 | | |
| 8027 | Address on File | BTT 52800 | | |
| 2297 | Address on File | BTC 0.00049; USDT 5.4 | | |
| EB40 | Address on File | ADA 1018.4; SHIB 11412919.4 | | |
| 402E | Address on File | VGX 5 | | |
| 4BB1 | Address on File | BTT 800; SHIB 34756.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C5BC | Address on File | VGX 4.75 | | |
| B899 | Address on File | ENJ 277.34; ETH 1.08555; MANA 546.98; SHIB 257740871.8 | | |
| AB9D | Address on File | SHIB 840165158.4 | | |
| C5B1 | Address on File | SHIB 43111.9 | | |
| 5BB7 | Address on File | BTT 44481900 | | |
| 0644 | Address on File | SHIB 504337 | | |
| 500E | Address on File | ADA 28.8; BTC 0.000659; DOGE 1156.2 | | |
| 77A4 | Address on File | APE 1.613; FTM 0.083 | | |
| A90E | Address on File | CKB 1399 | | |
| 5103 | Address on File | BTC 0.000435; SHIB 3988510.5; VGX 2.81 | | |
| 1082 | Address on File | SHIB 14019615.1 | | |
| C915 | Address on File | USDC 140.42; VGX 1.69 | | |
| 9647 | Address on File | VGX 8.38 | | |
| FF16 | Address on File | BTT 43448400; DOGE 4462.6; SHIB 2788931.3; VET 951.9; XLM 789.9 | | |
| 8096 | Address on File | ADA 45.8; BTC 0.000452; BTT 21529500; HBAR 491.9; IOT 39.02; LINK 2.02; MATIC 32.406; SHIB 3419368.1; VET 1143.6 | | |
| 8C69 | Address on File | BTC 0.000499; SHIB 7145409 | | |
| DD81 | Address on File | DOGE 3 | | |
| F4B3 | Address on File | LLUNA 21.078; LUNA 54.657; LUNC 2203405.1; SHIB 322550180.9 | | |
| E0CF | Address on File | BTC 0.000509; SHIB 61403460.7 | | |
| 9CF8 | Address on File | LUNA 0.707; LUNC 46227.9 | | |
| A0EF | Address on File | USDC 4.6 | | |
| 3363 | Address on File | VGX 4.87 | | |
| 8F46 | Address on File | BTC 0.00022 | | |
| 570E | Address on File | BTT 2700; CKB 47679.3; SHIB 23511668.9 | | |
| FC81 | Address on File | BTT 214005100; CKB 42735 | | |
| 5244 | Address on File | ADA 436; DOGE 170.6; ETH 0.81382; HBAR 1122.4 | | |
| 6B4E | Address on File | STMX 2806.3 | | |
| 7823 | Address on File | BTC 0.000645; STMX 39.8; TRX 277.1; XRP 6288.3 | | |
| 6D6E | Address on File | DOGE 5010.7; ETC 20.64; ETH 0.21174; LTC 8.28521; MANA 105.16; OCEAN 919.78; SOL 2.1754; STMX 31282 | | |
| 6ACB | Address on File | OXT 0.7 | | |
| 1130 | Address on File | BTC 0.034638; BTT 25224800; ETH 0.06012; SHIB 23306044.6 | | |
| 9E63 | Address on File | BTC 0.000594; BTT 47194200 | | |
| 6B84 | Address on File | BTC 0.002415 | | |
| 0BC4 | Address on File | BTC 0.001023; SAND 14.3766 | | |
| D2A3 | Address on File | BTC 0.000987 | | |
| D29B | Address on File | BTC 0.000391; OCEAN 163.74; SRM 47.508 | | |
| D768 | Address on File | BTC 0.000521; SHIB 4171795.8 | | |
| 56DE | Address on File | ADA 2015.1; BTT 502798200; DGB 11428.3; DOGE 9290.3; VET 2183.1 | | |
| D027 | Address on File | BTC 0.28903; ETH 3.50752; USDC 10629.02 | | |
| 926C | Address on File | ADA 412.9; BTC 0.000049; DOGE 1455.3; ETC 2.52; ETH 0.10548; SHIB 5696925; VGX 111.5 | | |
| 934F | Address on File | VGX 4.61 | | |
| 7658 | Address on File | VGX 4.75 | | |
| 7499 | Address on File | BTC 0.000453; BTT 117669000; LUNA 3.178; LUNC 207937.9; TRX 1566.8 | | |
| 8F0F | Address on File | BTC 0.000515; SHIB 1499925 | | |
| 2F13 | Address on File | BTT 2931000 | | |
| EBC9 | Address on File | BTC 0.000432; BTT 101584900; ETH 0.01237; IOT 152.37; TRX 1252.6; XVG 1035.2 | | |
| D058 | Address on File | BTC 0.000433; VET 2612.3 | | |
| 1FC4 | Address on File | HBAR 630.1 | | |
| 4992 | Address on File | ADA 667.6; BTC 0.001332; DOGE 202.8; IOT 714.33; TRX 646.2; VET 839.9 | | |
| DC4A | Address on File | ADA 284; BTT 52617400; SHIB 7066139; VET 3580.9 | | |
| D15D | Address on File | BTC 0.000735; SHIB 51442692.7; VET 1053.3 | | |
| 6825 | Address on File | DGB 6848.9; ETC 12.3; ETH 0.86371; FIL 6.02; LINK 36.89; MANA 11787.17; NEO 12.297; ONT 210.91; OXT 0.7; SOL 4.047; TRX 43815.4; UNI 30.06; VET 19521.6; XLM 1254.5; XVG 12483.9 | | |
| CA56 | Address on File | BTC 0.000437 | | |
| 2593 | Address on File | ADA 1599.3; BTC 0.000442 | | |
| 8DAD | Address on File | BTT 75524800; CKB 2101.8; DGB 259.5; DOGE 209.3; GLM 169.52; LUNC 1111101; SHIB 35561688.6; STMX 1428.7; TRX 221.9; VET 157.1; XVG 5250.1 | | |
| 6984 | Address on File | ADA 367.8; MANA 42.62; SHIB 24363078.1 | | |
| FCD6 | Address on File | DOGE 0.3 | | |
| 3C28 | Address on File | BTC 0.000437; BTT 27158300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC03 | Address on File | BTC 0.000499; HBAR 517.8; VET 2719.5 | | |
| 867C | Address on File | BTT 12968300; ETH 1.07675; HBAR 731; LUNA 3.237; LUNC 211807; VET 199.2; XRP 0.9 | | |
| 2D26 | Address on File | DOGE 546.5; SHIB 1947558 | | |
| C1ED | Address on File | ADA 104.9; BTC 0.010795; BTT 51380800; DOGE 1038; DOT 56.88; LUNA 3.926; LUNC 256906.5; SHIB 2463054.1; SOL 1.0333; STMX 1253.1 | | |
| 0104 | Address on File | SHIB 1422475.1 | | |
| 3BFB | Address on File | SHIB 2690582.9 | | |
| 1554 | Address on File | BTC 0.00049; SAND 3.4875 | | |
| EA81 | Address on File | SHIB 11723329.4 | | |
| C876 | Address on File | DOT 6.471 | | |
| B804 | Address on File | LTC 20.84872 | | |
| 8FA5 | Address on File | SHIB 394710.8 | | |
| 9335 | Address on File | SHIB 10374653.1 | | |
| F60D | Address on File | SHIB 4186046.5 | | |
| EBF6 | Address on File | VGX 4.68 | | |
| FEF7 | Address on File | BTC 0.000506; SHIB 2813731 | | |
| 8B20 | Address on File | BTC 0.003276 | | |
| C2D5 | Address on File | BTC 0.025541; SHIB 41041054.6 | | |
| C60A | Address on File | LLUNA 5.149; LUNA 2.207; LUNC 481315.6 | | |
| BA13 | Address on File | BTT 210173800 | | |
| 45CE | Address on File | BTT 300; CKB 77.1; SHIB 0.4 | | |
| 6834 | Address on File | BTC 0.004629 | | |
| 5CED | Address on File | SHIB 2827654.4 | | |
| BEE2 | Address on File | BTC 0.001363; XRP 233.7 | | |
| 897A | Address on File | VGX 5.4 | | |
| F627 | Address on File | LLUNA 101.846; SHIB 1036542191 | | |
| FEA1 | Address on File | BTT 28841500; DOGE 171.3 | | |
| 866A | Address on File | BTC 0.000878; BTT 503503700; SOL 0.0127; VET 7097 | | |
| 8791 | Address on File | BTT 333290200; DGB 10454.1; SHIB 12104.1 | | |
| 096E | Address on File | BTT 838947199.9 | | |
| 3664 | Address on File | ADA 0.6; ENJ 7.67; LLUNA 8.892; SHIB 46748.2 | | |
| 3943 | Address on File | BTC 0.000583; DOT 42.918; SOL 5.8218; VGX 242.24 | | |
| 32DA | Address on File | LLUNA 20.384; LUNA 8.736; LUNC 1905480; VGX 33.51 | | |
| FD5C | Address on File | BTT 506756025; SHIB 487549059.5 | | |
| E76E | Address on File | ADA 510.6; BAT 0.3; BCH 0.76721; BTT 263935799.9; CHZ 3705.1676; DGB 26863.6; DOT 19.407; ETC 70.34; FIL 24.59; KNC 753.91; LINK 50.32; LTC 4.43269; OXT 3126.7; SHIB 9185548.1; UMA 141.615; UNI 38.786 | | |
| D7EB | Address on File | BTC 0.000215 | | |
| 599D | Address on File | ADA 342.7; AVAX 7.08; BTT 50338300; CKB 2129.6; DGB 1426.8; DOGE 2147.3; DOT 15.274; ETH 0.80128; FTM 66.666; GRT 121.34; HBAR 383.8; IOT 86.89; LUNA 0.548; LUNC 35834.6; MANA 77.7; QTUM 24.33; STMX 2033.3; TRX 1041.5; VET 2269.1; XLM 206.3; XVG 2203 | | |
| F54C | Address on File | DOGE 0.1 | | |
| 035D | Address on File | ADA 25.5; DOGE 191.2; SHIB 1315789.5; STMX 2053; TRX 1035.3; XVG 2318.5 | | |
| D174 | Address on File | LLUNA 90.386; LUNA 38.737; LUNC 8450444.2 | | |
| 91D0 | Address on File | DOGE 2371.2 | | |
| E554 | Address on File | BTC 0.000558; ETH 0.07224 | | |
| 1DF1 | Address on File | ADA 524.2; BTC 0.009931; DOGE 1.6 | | |
| CBFC | Address on File | ADA 1.4 | | |
| BBF2 | Address on File | DOGE 15440.6; EOS 146.91; ETH 0.97084; HBAR 2280.6; QTUM 37.35; SHIB 55068540.4; TRX 8748.2; XLM 1401.9 | | |
| 9181 | Address on File | ADA 195.1; DOGE 1139; SHIB 25599210.3; SOL 46.4346; VET 7186.1 | | |
| 45A6 | Address on File | BTC 0.000873; LLUNA 10.059; LUNA 4.311; LUNC 940290.6; VGX 2.77 | | |
| E75C | Address on File | BTC 0.000063 | | |
| 17C8 | Address on File | BTC 0.000428; BTT 305194100; DOGE 12413.2; ETC 39.22; SHIB 33496996.7; STMX 178.8; USDT 45.9 | | |
| BD2F | Address on File | VGX 4.94 | | |
| 2452 | Address on File | VGX 5.4 | | |
| 08F8 | Address on File | VGX 5 | | |
| A634 | Address on File | VGX 4.87 | | |
| 1E57 | Address on File | VGX 5.16 | | |
| E958 | Address on File | VGX 5 | | |
| 01B1 | Address on File | VET 528.9 | | |
| DFE1 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6802 | Address on File | ADA 1121.6; LINK 73.83 | | |
| EF0C | Address on File | BTC 0.000739; BTT 485895500; SHIB 115115281.8 | | |
| 283F | Address on File | BTC 0.000462; SHIB 12209307.6; VGX 4.57 | | |
| 9CB9 | Address on File | BTC 0.042506; SKL 1403.52; STMX 28500.6; USDC 315.42; VGX 839.05; XVG 4326.2 | | |
| 120C | Address on File | USDC 248.38; VGX 8.11 | | |
| BF16 | Address on File | BTC 0.001657; GRT 103.86 | | |
| A6E0 | Address on File | VGX 4.89 | | |
| E5AD | Address on File | BICO 127.058; GALA 1197.318; GRT 365.86; HBAR 557.9; JASMY 5451.8; LUNA 0.441; LUNC 28831.8; MATIC 154.71 | | |
| 5FAE | Address on File | BTC 0.11065; ETH 3.1783 | | |
| 141E | Address on File | DOGE 245.9; SHIB 1315789.4 | | |
| 3AAC | Address on File | DOGE 2462.6 | | |
| 34DD | Address on File | BTT 225705600 | | |
| 9D9F | Address on File | VGX 4.93 | | |
| C1A2 | Address on File | VGX 2.77 | | |
| 4E55 | Address on File | VGX 4.01 | | |
| 4EF7 | Address on File | BTT 8403361.3; LLUNA 19.629; LUNA 8.413; LUNC 1835282.6 | | |
| AC2D | Address on File | BTC 0.017228; DOGE 363.7; ETH 0.02294; SHIB 8121918; SOL 1.2248; VET 1831.9 | | |
| C3C4 | Address on File | BTC 0.002629; BTT 219479700; CKB 8206.9; DOGE 2733.9; TRX 3763.4; VET 6953.4 | | |
| C72D | Address on File | ETH 0.00237; SHIB 3188737.1 | | |
| 85DD | Address on File | BTC 0.0005; LUNA 0.38; LUNC 24829.6 | | |
| F349 | Address on File | BTC 0.090973 | | |
| 2C46 | Address on File | ETH 0.00133; USDC 3.02; VGX 1.42 | | |
| 89ED | Address on File | XLM 164.8 | | |
| 7274 | Address on File | BTT 139969900; SHIB 4078303.4 | | |
| 81BF | Address on File | DOGE 3679; LTC 4.03005; SHIB 5217467.6 | | |
| 79DA | Address on File | ADA 182; BTC 0.00044; DOGE 606; VET 1415.2 | | |
| B7C0 | Address on File | DOGE 692.5 | | |
| 38C6 | Address on File | MANA 125.64; SAND 74.679; SOL 5.2193; VGX 337.84 | | |
| 494E | Address on File | BTT 9855500 | | |
| 8C1B | Address on File | BTC 0.00237; USDC 514.79 | | |
| DA52 | Address on File | ADA 555.8; BTC 0.00044; DOT 40.1; OCEAN 180; STMX 3708.6; VET 1259.4 | | |
| 3908 | Address on File | SHIB 4263676.5 | | |
| 67EC | Address on File | ADA 27.7; HBAR 642.5; MATIC 116.19; SHIB 19260400.6 | | |
| 1632 | Address on File | BTC 0.000512 | | |
| 44A0 | Address on File | ADA 920.1; BTC 0.009149; BTT 130672500; ETH 0.54528; LINK 29.84; SHIB 5331715.4; XLM 991.9 | | |
| BE6B | Address on File | VGX 4.68 | | |
| 6B78 | Address on File | SHIB 68117441.3 | | |
| 4EB0 | Address on File | DOT 3.581; ETH 2.22179; LUNC 28.3; SOL 1.5232 | | |
| 8721 | Address on File | BAT 19.4; BTT 209218600; CHZ 144.9275; DGB 830.5; DOGE 1896; GLM 93.19; IOT 13.12; OCEAN 17.92; OXT 51.6; SRM 7.15; SUSHI 3.8071; TRX 433.3; XLM 150.1; ZRX 14.7 | | |
| 3632 | Address on File | BTC 0.000516; BTT 25958500; CHZ 70.6575; CKB 3481.9; DGB 479.3; ETH 0.00595; HBAR 62.5; SHIB 12515018; STMX 2388.8; TRX 242.2 | | |
| B33A | Address on File | SHIB 22366634.5 | | |
| A57F | Address on File | LLUNA 30.2; LUNA 12.943; LUNC 10144269.8; SHIB 106182902 | | |
| 0B82 | Address on File | BTT 220436000; ETH 3.76461; MANA 2554.44; SHIB 55582129.2; VET 7566.6; XTZ 455.6 | | |
| 6F4B | Address on File | SHIB 1000000 | | |
| 93B1 | Address on File | BTC 0.000642; ETH 1.04088; MATIC 3.019 | | |
| CA6E | Address on File | ADA 50.3; BTC 0.057384; ETH 0.67134 | | |
| 4035 | Address on File | ADA 312.6; AMP 580.3; BTC 0.004246; BTT 100360600; CKB 8201; DGB 1457.7; DOT 10.19; ETH 0.01992; GLM 322.79; HBAR 1359.6; MATIC 103.866; SHIB 101742133.4; STMX 4697.6; TRX 1522.1; XVG 3075.6 | | |
| FACC | Address on File | LLUNA 27.181; LUNA 11.649; LUNC 2540873.9 | | |
| 023E | Address on File | BTT 81103500; DGB 1568.4; SHIB 66473583.1; XVG 3072 | | |
| 9EB5 | Address on File | BTT 12273505.8 | | |
| 52D2 | Address on File | ADA 400.6; BTT 100709443.9; CKB 20047.6; DGB 7601.7; LUNC 1175258.8; SHIB 8226504.4; STMX 3252.5; TRX 2771.6; VET 4593.6; XLM 3804.4; XVG 23484.9 | | |
| 3EA6 | Address on File | BTT 10311300; DOGE 370 | | |
| 2F94 | Address on File | ADA 6.8; BTC 0.000535; DOT 284.627; ETC 0.07; LINK 40.65; LTC 0.01219; VGX 3826.68 | | |
| 495D | Address on File | APE 33.566; SHIB 256542228.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D88 | Address on File | VGX 2.8 | | |
| DE81 | Address on File | VGX 5.18 | | |
| 47B7 | Address on File | DOGE 90.1 | | |
| 04FE | Address on File | AVAX 1.12; BTC 0.000609; ETH 0.025 | | |
| 19F2 | Address on File | BTC 0.026593; ETH 1.1875 | | |
| 9694 | Address on File | APE 20.423; BTC 0.000647; SPELL 6790.6 | | |
| 99B0 | Address on File | BTC 0.000501; BTT 4273100; DOGE 254.3; ETC 1.13; ETH 0.00647; LTC 0.01217; SHIB 2000000.1; STMX 645.4 | | |
| FA9E | Address on File | BTC 0.000814; LLUNA 12.903; LUNA 5.53; LUNC 1206319.7 | | |
| 63B7 | Address on File | SHIB 43495370.9 | | |
| 58C8 | Address on File | BTT 266305600 | | |
| 8DFE | Address on File | SHIB 2505323.8 | | |
| 4299 | Address on File | BTT 16374800; SHIB 1800504.1 | | |
| 5737 | Address on File | BTT 76599900; SHIB 79249970.4 | | |
| 42C0 | Address on File | ALGO 89.7; BTT 12888100; SHIB 44.4 | | |
| 28A6 | Address on File | BTT 65875799.9 | | |
| 2AC5 | Address on File | BTC 0.000494; SHIB 12931799.6 | | |
| 4A9E | Address on File | ADA 603.9; BTC 0.006399; DOGE 1000; KAVA 72.374; LLUNA 14.497; LUNA 6.213; LUNC 1016557.3; SHIB 70707374.8 | | |
| B4B5 | Address on File | LUNA 2.069; LUNC 135334.8 | | |
| F93B | Address on File | ADA 1079.7; BTT 263914200; DOGE 29; ENJ 2776.82; MANA 1.86 | | |
| 6197 | Address on File | XLM 0.4 | | |
| 417C | Address on File | VGX 2.75 | | |
| 3852 | Address on File | DOGE 5107.3; FTM 281.012; HBAR 1814.3; MANA 151.89; MATIC 239.455; SAND 312.6326; SHIB 14257199.8; VET 5917.5; VGX 170.73 | | |
| 9F8B | Address on File | BTT 227272727.2; GRT 2171.76; VET 19765.8 | | |
| 8BBC | Address on File | ADA 0.1; MANA 1002.84; MATIC 961.69; SHIB 20308095.9; SOL 9.6376; USDC 0.07; VGX 637.06; XLM 801.9 | | |
| 58C1 | Address on File | ADA 63.3; SHIB 2385758.5 | | |
| FF17 | Address on File | SHIB 49011242.4 | | |
| 0155 | Address on File | HBAR 436; LUNA 0.831; LUNC 54337.2 | | |
| 49A5 | Address on File | ADA 7417; AVAX 85.5; BTC 0.00053; DOT 36.136; ETH 5.22598; HBAR 4727.7; LUNC 49.2; MATIC 1754.752; VET 14022.6 | | |
| E7EE | Address on File | ADA 205; BTT 63427900; ETC 0.71; OXT 455.4; SHIB 7278020.3 | | |
| CAB9 | Address on File | BTC 0.000856; BTT 9822700; SHIB 13614.4 | | |
| B3CC | Address on File | MANA 16.69; SHIB 3822045.5; SOL 0.9741 | | |
| D5AA | Address on File | ADA 0.5; BTT 274400; CKB 0.4; LLUNA 151.232; LUNA 64.813; LUNC 14140603.3; VGX 0.44; XVG 0.5 | | |
| DE94 | Address on File | SHIB 9276582.5 | | |
| BAFA | Address on File | ADA 54.7; CKB 52; DOGE 3.1; SHIB 189204.9; STMX 98; XLM 70.7 | | |
| 7386 | Address on File | DOGE 5.9; SHIB 211956309.2 | | |
| E3E4 | Address on File | ADA 122.5; ATOM 15.191; DOT 23.567; EGLD 9.6991; GALA 514.225; LINK 11.49; LUNA 1.035; LUNC 1; MANA 175.39; MATIC 245.274; SAND 141.7948; SHIB 8948691.7; SOL 16.7904; VET 1119.4; VGX 116.39 | | |
| 56BC | Address on File | BTC 0.000874; DOGE 1293.2; SHIB 333778.3; XLM 868.5 | | |
| D721 | Address on File | VGX 4.9 | | |
| 9B64 | Address on File | AAVE 0.0036; ADA 0.9; BTT 100; EOS 318.62; QTUM 30; SHIB 2856; STMX 8.8; UNI 8.188; VET 0.2 | | |
| 4D96 | Address on File | ALGO 1078.19; APE 59.833; AVAX 15.22; AXS 42.04991; BTC 0.000657; CHZ 7295.0222; CKB 169802.5; DOGE 6747.6; EGLD 11.5034; ETH 0.57207; FIL 79.95; GALA 10618.3972; JASMY 23880.3; LINK 62.41; LLUNA 61.425; LPT 41.7456; LUNA 26.325; LUNC 5739952.7; MANA 636.99; SAND 536.1131; SHIB 65255033; SOL 18.8534; XTZ 218.32 | | |
| 4BBA | Address on File | DOGE 16599.8; SHIB 134783515.3 | | |
| E06A | Address on File | BTC 0.000437; DOGE 182.5 | | |
| C872 | Address on File | VGX 5.24 | | |
| BC45 | Address on File | VGX 4.02 | | |
| 6922 | Address on File | ATOM 3.006; AUDIO 40.425; DOT 2.125; EGLD 0.6004; HBAR 267.4; VET 1000.8; XMR 0.987 | | |
| AE41 | Address on File | BTC 0.004649; ETH 0.13746 | | |
| 6A20 | Address on File | BTC 0.039943; BTT 195337200; DOGE 9032.1; ETC 36.17; ETH 0.77672; SHIB 327682201.2 | | |
| 9573 | Address on File | VGX 8.38 | | |
| FEAF | Address on File | VGX 4.69 | | |
| 906F | Address on File | ADA 26.7; ALGO 14.74; BTC 0.001024; BTT 16517100; DOGE 240.9; DOT 1.301; ETH 0.00736; LINK 1; SHIB 10468799.8; VET 107.5; XLM 51.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 784B | Address on File | ADA 34.8; BAT 11.3; BTC 0.00578; ETH 0.08172; SHIB 501368.3; VGX 7.09 | | |
| 7798 | Address on File | ADA 8.8; BTC 0.000165; ETH 0.0059 | | |
| 3974 | Address on File | ADA 1852.5; AVAX 3.97; BTC 0.042062; BTT 49170500; CKB 3844.2; DOGE 1279.9; DOT 15.496; ENS 2.37; ETH 1.00113; HBAR 3584.3; IOT 102.46; LLUNA 7.113; LUNA 9.406; LUNC 510391.8; MATIC 630.695; OCEAN 80.35; ONT 91.57; OXT 175; SHIB 17346451.8; SOL 6.8499; STMX 3284.6; TRX 1588.4; VET 1083.4; VGX 53.49; XLM 290.4; XVG 3474; ZRX 120.6 | | |
| 7B7C | Address on File | VGX 4.01 | | |
| 6925 | Address on File | DOGE 843; MATIC 44.723; SHIB 7915345.8 | | |
| 7208 | Address on File | DGB 1426.4; IOT 111.94; XLM 428.7 | | |
| 422F | Address on File | LLUNA 2.864; LUNA 1.228; LUNC 268247.7; SHIB 4166666.6 | | |
| 2DE7 | Address on File | USDC 504.85 | | |
| F70E | Address on File | BTC 0.000761; SAND 21.5165; SHIB 11723329.4 | | |
| 41C5 | Address on File | ADA 3.4; ATOM 0.051; AVAX 0.03; BTC 0.000349; DOT 0.226; LINK 0.07; LLUNA 14.342; MATIC 3.134; SHIB 42263.4; SOL 0.0345 | | |
| FA2E | Address on File | BTT 55882400; CKB 1940; STMX 3255.8 | | |
| BEDE | Address on File | BTC 0.00109; DOGE 8275.6; SHIB 10560986.7 | | |
| E058 | Address on File | ADA 42.6; BTC 0.000952; ETH 0.02971; SHIB 240577.3; SOL 0.0601 | | |
| 78E6 | Address on File | ADA 3021.9; BTC 0.079006; DOGE 1010.9; DOT 135.533; ETH 1.36743; HBAR 14841.2; LINK 135.47; LLUNA 4.224; LTC 12.93839; LUNA 1.811; LUNC 394728.7; SHIB 90797803.3; USDC 45; VET 22547.4; VGX 1350.81; XLM 8882.8 | | |
| C069 | Address on File | ADA 199.5; BTC 0.007844; DOGE 631.4; ETH 0.09679; MANA 79.95; SHIB 2670473.1; SOL 0.2604; VET 1421 | | |
| F22F | Address on File | VGX 4.66 | | |
| 49E6 | Address on File | ADA 1.4; ALGO 2.49; BTC 0.000062; MATIC 2.997 | | |
| 930E | Address on File | ADA 1333.1; ALGO 327.1; AMP 7696.92; BTT 61095900; CELO 68.19; DOGE 18859.5; GLM 815.4; LLUNA 40.528; LUNA 17.37; LUNC 5551176.4; SHIB 32184792; SOL 7.1772; TRX 925.4; VET 788.2; XVG 3912.3 | | |
| FF01 | Address on File | BTC 0.000457; BTT 184786800 | | |
| 62E8 | Address on File | BTC 0.000447; BTT 38578300 | | |
| 9660 | Address on File | DOGE 325685.8; LUNC 203.3; SHIB 2021790739.1 | | |
| 9CF0 | Address on File | BTC 0.000504; SHIB 5099277.4 | | |
| 1DD7 | Address on File | ADA 0.5 | | |
| 6F9D | Address on File | BTC 0.000641; DOGE 4067.4 | | |
| 45A0 | Address on File | ADA 422.8; BTC 0.000491; BTT 165849000; SHIB 18704067.9 | | |
| C069 | Address on File | BTC 0.000448; BTT 53332100; VGX 12.27; XVG 1960.5 | | |
| 6F01 | Address on File | BTC 0.024052; DOGE 5076.5; SHIB 6059871.5 | | |
| 0B4E | Address on File | BTC 0.001057; ETH 0.86146; SHIB 23163067.4 | | |
| A13F | Address on File | DOGE 39.8; STMX 0.1 | | |
| DE49 | Address on File | ADA 346.4; AXS 0.67862; BTC 0.005713; DOT 20.473; ETH 0.32812; HBAR 292.8; LINK 14.16; MATIC 182.818; SAND 34.8723; SHIB 462630; SOL 2.8459; VET 1108.4; XLM 47.5 | | |
| 79D8 | Address on File | ADA 726.9; DOGE 2079; KAVA 183.77; LINK 18.72; STMX 8375 | | |
| 0C8E | Address on File | AAVE 0.7384; ADA 432; BCH 1.10793; BTC 0.037013; BTT 258753400; CKB 27430.8; COMP 1.4346; DASH 2.579; DGB 9173.4; DOGE 6709.2; DOT 6.226; ENJ 137.58; EOS 122.81; ETH 0.66398; ICX 150.4; IOT 433.5; LINK 17.79; LTC 2.61122; MKR 0.2688; NEO 13.537; OMG 57.44; ONT 440.19; OXT 636.8; QTUM 59.35; SHIB 147654551.7; SRM 94.313; STMX 14489; UNI 15.73; USDC 47548.44; VET 8031.6; VGX 5835.21; XLM 1240.8; XTZ 85.07; XVG 15582.2; YFI 0.014816; ZRX 253.6 | | |
| 1B72 | Address on File | ADA 513.2; BTC 0.03632; LINK 30.36; SOL 10.1509; VGX 392.85 | | |
| 0E69 | Address on File | BTT 25490600 | | |
| 963F | Address on File | VGX 2.77 | | |
| 9503 | Address on File | BTC 0.000446; DOGE 256.2 | | |
| F079 | Address on File | BTT 12490800 | | |
| 2AE4 | Address on File | BTC 0.021153; ETH 0.1; SAND 114.3266; SHIB 11779359.4; SOL 1.1905 | | |
| E04E | Address on File | ADA 2144.3; ALGO 869.07; BTT 1009614700; CHZ 1848.2864; DOT 38.493; ENJ 214.98; ETH 9.04203; MANA 309.99; MATIC 478.658; SAND 221.906; SHIB 110362156.3; SOL 20.1113; TRX 3368.3; VET 5541.3; XRP 1136.6 | | |
| 4E98 | Address on File | VGX 4.59 | | |
| D553 | Address on File | BTT 610149800 | | |
| 56FF | Address on File | BTC 0.012831; ETH 0.29092 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0028 | Address on File | LUNA 0.104; LUNC 0.1; VGX 103.85 | | |
| A9A5 | Address on File | BTC 0.001023; SHIB 5826595.1 | | |
| F872 | Address on File | BTT 66252599.9 | | |
| 93A4 | Address on File | BTC 0.000347; SHIB 47075676.8; VET 1245.4 | | |
| ED4D | Address on File | BTC 0.001037; SHIB 13917884.4 | | |
| 22B3 | Address on File | BTC 0.000359; BTT 1998300; DOGE 63.1; ETH 0.0041 | | |
| CAEE | Address on File | ADA 31.8; SHIB 1310272.5 | | |
| CA1C | Address on File | BTC 0.000582; BTT 14894899.9 | | |
| 836F | Address on File | ADA 9; BTC 0.002913 | | |
| A975 | Address on File | ADA 36.1; BTC 0.000952; COMP 0.02464 | | |
| 5EE6 | Address on File | BTT 1055900; VET 64.4 | | |
| B1FA | Address on File | BTC 0.000438; DOGE 7128.8; FTM 186.37; SHIB 158021663 | | |
| 72F5 | Address on File | BAT 0.1; BCH 0.00223; EOS 0.09; ETC 0.01; LTC 0.00089; XLM 1.6; XMR 0.001; ZEC 0.001; ZRX 0.1 | | |
| 6F25 | Address on File | VGX 2.65 | | |
| 34A4 | Address on File | DOGE 147.9 | | |
| 0A26 | Address on File | BTT 100000000 | | |
| 1ED8 | Address on File | ADA 105.7; DOGE 1055.3; ETH 0.00499; SHIB 72279919.9 | | |
| 35C7 | Address on File | ADA 34.6; DOGE 192; ETH 0.01024; SHIB 63183709.7 | | |
| 1597 | Address on File | AMP 1310.76; BTC 0.001023; VGX 19.81 | | |
| F97D | Address on File | ADA 302.1; BTC 0.000932; ETH 1.00975; VGX 1025.82 | | |
| A9ED | Address on File | BTC 0.000061; USDC 32.62 | | |
| 2EBF | Address on File | USDC 16.3 | | |
| 1A10 | Address on File | BTT 181920100; CKB 7143.9; DOGE 19696.1; ETH 0.42604; XMR 3.986 | | |
| 4428 | Address on File | ADA 1754.8; DOT 22.882; ETH 0.9031 | | |
| 7907 | Address on File | AAVE 13.1748; ADA 3409.8; ALGO 1640.21; ATOM 57.673; AVAX 131.14; AXS 9; BTC 0.358293; BTT 88116100; CHZ 2590.4598; ETH 45.31019; GRT 1798.52; HBAR 3392.5; LINK 95.07; LLUNA 214.328; LTC 13.58949; LUNA 91.855; LUNC 296.9; MANA 2236.71; MATIC 568.781; SAND 335.6642; SOL 36.3011; STMX 64144.1; USDC 548.95; USDT 506.85; VET 34778.7; VGX 881.85 | | |
| 1BFB | Address on File | BTC 0.000468; BTT 127016500 | | |
| 778C | Address on File | DOGE 2 | | |
| 0CC2 | Address on File | ETH 0.6019; LLUNA 5.359; LUNA 2.297; LUNC 500580.7 | | |
| 34C2 | Address on File | DOGE 716.8 | | |
| E990 | Address on File | VGX 4.01 | | |
| B517 | Address on File | BTC 0.000413; DGB 699.8; STMX 3627.2 | | |
| 9D21 | Address on File | BTC 0.001173 | | |
| 945A | Address on File | BTT 7340399.9 | | |
| 160F | Address on File | VGX 4.62 | | |
| 1A1F | Address on File | ADA 3.7 | | |
| DDF3 | Address on File | VGX 5.18 | | |
| F53C | Address on File | BTC 0.024475; DOGE 1462.6; ETH 1.08692; XLM 75.7 | | |
| 7DBF | Address on File | ADA 3918.8; BAT 100.2; BTC 0.075102; BTT 2514838300; CKB 5147.2; DOGE 3832.6; DOT 30.406; ENJ 521.43; ETH 3.59508; SHIB 1113095210.3; SOL 9.2618; STMX 28674.8; TRX 1059.6; VET 388.9; XVG 4638.8 | | |
| 1312 | Address on File | BTC 0.000257 | | |
| AA14 | Address on File | BTC 0.000447; BTT 407289300; SHIB 61724939.1 | | |
| F2C8 | Address on File | VGX 2.81 | | |
| 7D48 | Address on File | ADA 5; BTT 303923600; CKB 2382.7; FIL 0.31; SAND 16.9947; STMX 2664; TRX 3335.6; VET 512.9; VGX 37.84; XLM 58.5; XVG 438.7 | | |
| 2302 | Address on File | ADA 11.1; DOT 2.001 | | |
| 701C | Address on File | DOGE 92.6 | | |
| 4DD0 | Address on File | AVAX 6.11; BTC 0.302426; DOT 52.32; ETH 2.45017; MATIC 206.35; SOL 4.9063; USDC 4519.96; VGX 545.84 | | |
| 50A2 | Address on File | APE 10.737; STMX 60900.3 | | |
| 0FD5 | Address on File | DOT 748.477; ETH 1.29226; LLUNA 7.817; LUNA 3.35; LUNC 683356.9; MATIC 0.627; SOL 61.0957 | | |
| C753 | Address on File | BTT 1019515900 | | |
| 53B7 | Address on File | CELO 2.548 | | |
| 4AF9 | Address on File | VGX 4.59 | | |
| C675 | Address on File | BTC 0.00165; SHIB 1388696 | | |
| 87B2 | Address on File | BTC 0.001011; OCEAN 260.2; XMR 6.281; XVG 19046.1 | | |
| 8ECF | Address on File | ADA 1 | | |
| 0796 | Address on File | BTC 0.000462; SHIB 9951094.4 | | |
| 061D | Address on File | ADA 1.1; DOGE 347.9; XVG 1860.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE00 | Address on File | ADA 110.7; BAT 166; BCH 0.00087; BTT 112696000; CKB 66629.4; DOT 30.051; ENJ 167.99; ETH 2.1263; HBAR 14677.4; MANA 237.12; STMX 25209.6; TRX 1633; VET 59115.5 | | |
| F20A | Address on File | BTC 0.000814; LUNC 116.7 | | |
| 93F5 | Address on File | ADA 117.8; BTT 248291900; CKB 3273.6; DGB 602.4; VET 1012.1 | | |
| 195B | Address on File | DOGE 1659.2; SHIB 8448326.5 | | |
| 9C40 | Address on File | ETH 0.04089 | | |
| B16E | Address on File | LUNC 307.1 | | |
| 3DB8 | Address on File | ADA 388; ALGO 14.8; BCH 0.48308; BTT 7548299.9; DOGE 0.6; ETH 0.01152; FTM 33.442; MANA 86.08; MATIC 70.432; NEO 3.015; ONT 55.76; TRX 626; VET 563.2; XLM 582.5 | | |
| 5DE8 | Address on File | BTC 0.000437 | | |
| 4EB4 | Address on File | BTC 0.000209 | | |
| 265B | Address on File | ADA 2780.6; BTC 0.001222; ETH 2.68781; LINK 95.49; LTC 24.34321 | | |
| 02A1 | Address on File | BTC 0.00074 | | |
| 47C7 | Address on File | ADA 4.4; BTC 0.000276; DOGE 0.9; LUNA 0.621; LUNC 0.6; VGX 0.85 | | |
| 48D4 | Address on File | VGX 5.17 | | |
| BA7E | Address on File | BTT 1073100; CKB 327.4; DOGE 16.8; SHIB 705640.5 | | |
| 9BDC | Address on File | SHIB 2559115.2 | | |
| F0C9 | Address on File | VGX 4.03 | | |
| 2B4C | Address on File | ADA 1209.4; BTC 0.015358; BTT 423543566.2; ETH 0.33296; MATIC 259.159; SAND 286.9251; SHIB 19512943.3; SOL 1.1548; STMX 35254 | | |
| F961 | Address on File | ADA 1; LINK 0.18; OCEAN 0.21; SHIB 598265; SOL 1.4359; TRX 1.1; USDC 1.07; VET 5.5 | | |
| 761F | Address on File | VGX 5.21 | | |
| 09BE | Address on File | BTC 0.000498; SHIB 1544194.5 | | |
| DD08 | Address on File | SHIB 22354.5 | | |
| 1589 | Address on File | BTC 0.285734; DOGE 2253.3; ETH 12.54054; MATIC 102.398; SHIB 57240907 | | |
| 86C2 | Address on File | BCH 0.58917; ETH 0.97176; LTC 5.31371 | | |
| B2FD | Address on File | BTT 65219800; DOGE 11.2; SHIB 40696746.5 | | |
| 5472 | Address on File | ADA 0.8; BTC 0.000089; DOT 0.311; LINK 0.05; MATIC 0.446 | | |
| 905C | Address on File | DOGE 378.4; SHIB 2947693.1 | | |
| 9FF5 | Address on File | DOGE 4876.6; DOT 3.299; SHIB 1958096.7; VET 1047.1; XLM 330.6 | | |
| B092 | Address on File | USDC 1.71 | | |
| 2623 | Address on File | CKB 392.1; STMX 332; XVG 145 | | |
| A140 | Address on File | CHZ 81.8653; DOGE 411.8; MATIC 8.948; SHIB 4453890.2; SKL 369.04; VGX 14.07 | | |
| 1EBB | Address on File | SOL 5.0498 | | |
| 5915 | Address on File | BTC 0.003653; DOT 21.391; LUNC 104.7 | | |
| F7B4 | Address on File | BTC 0.000501; SHIB 3570595.4 | | |
| A70F | Address on File | ADA 5.1; LINK 0.21 | | |
| 27B4 | Address on File | ADA 65.5; BTT 45814786.9; CKB 878.1; DGB 1180.7; DOGE 1430; GLM 128.32; HBAR 480.9; STMX 1326.6; TRX 699.7; VET 1750; XLM 205.1; XVG 1264 | | |
| 4F35 | Address on File | SHIB 1551234.1 | | |
| 1EC9 | Address on File | BTT 1268993100; LLUNA 6.719; LUNA 2.88; LUNC 628069.3; SHIB 8616045.2 | | |
| 89CB | Address on File | BTT 105389000; SHIB 26197.7 | | |
| FC60 | Address on File | ETH 0.03817 | | |
| ECE3 | Address on File | ATOM 1.37; LLUNA 28.194; LUNA 12.083; LUNC 76136.4 | | |
| 6202 | Address on File | CKB 18105.2; FTM 21.592; LUNC 41.1; MANA 11.69; MATIC 19.901; VET 443.4 | | |
| 30F6 | Address on File | SHIB 81818.1 | | |
| 2E93 | Address on File | VGX 5 | | |
| CBE5 | Address on File | MANA 3.62; SHIB 6000000.5 | | |
| 2A3F | Address on File | VGX 5 | | |
| D0C9 | Address on File | DOGE 305.6; SHIB 3611557; SOL 1.0779 | | |
| 789F | Address on File | SHIB 2163565.5; UNI 15.476 | | |
| AD5B | Address on File | BTC 0.000498; MATIC 0.819 | | |
| 482B | Address on File | ADA 1.9; ALGO 163.96; DOT 11.603; EOS 0.26; STMX 29941.4; VET 9223.3 | | |
| E490 | Address on File | BTT 14138000 | | |
| B54D | Address on File | SHIB 437445.3 | | |
| 4383 | Address on File | BTC 0.000244 | | |
| 53C2 | Address on File | BTC 0.002855; LUNC 41.3 | | |
| 57E4 | Address on File | BTC 0.000241 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B8B | Address on File | VGX 4.62 | | |
| 8E03 | Address on File | BTC 0.00404; DOGE 766.8; ETH 0.20631; SHIB 1449065.3 | | |
| B48E | Address on File | ADA 285.3; ALGO 47.31; BTC 0.003417; DOGE 186.8; ETH 0.118 | | |
| D4D6 | Address on File | BTT 13353600; SHIB 7968504.2 | | |
| 9D4F | Address on File | DOGE 2058.4 | | |
| B8E6 | Address on File | AVAX 1.12; LLUNA 3.178; SHIB 1972098.2 | | |
| 1F07 | Address on File | ADA 13.3 | | |
| 727E | Address on File | ADA 51.2; LLUNA 5.246; LUNA 2.248; LUNC 490265.7; MANA 18.09; MATIC 16.025; OXT 55.8; SAND 10.2739; SHIB 16410678.5; VET 407.2 | | |
| 251D | Address on File | SHIB 36665.3 | | |
| 52FC | Address on File | VGX 5 | | |
| 1435 | Address on File | VGX 8.38 | | |
| F935 | Address on File | LLUNA 13.743; LUNC 5050635.6; VGX 107.92 | | |
| 98F0 | Address on File | VGX 4.99 | | |
| B07A | Address on File | ETH 0.02413 | | |
| 448A | Address on File | VGX 5 | | |
| 6703 | Address on File | BTC 0.000446; DOGE 81.9 | | |
| F6A5 | Address on File | CKB 135647.1; ICP 120.23; VGX 1375.28 | | |
| F1A6 | Address on File | SHIB 57211226.9 | | |
| 840B | Address on File | ADA 104.5; BTT 19058800; VET 112 | | |
| 2615 | Address on File | ADA 4.3; AVAX 3.1; BTC 0.014571; DOGE 100; SHIB 1012289.7 | | |
| FA60 | Address on File | ADA 171; BTC 0.01778; DOGE 1224.4; DOT 43.009; ETH 0.05201; HBAR 47.2; LINK 1.55; LUNA 0.621; LUNC 0.6; MATIC 168.793; SHIB 20376479.8; SOL 0.7552; USDC 267.68 | | |
| 20F5 | Address on File | ALGO 5.11; BTT 24605828.9; SHIB 5000493.6; SOL 0.0007; TRX 1 | | |
| 725C | Address on File | VGX 4.01 | | |
| 662F | Address on File | HBAR 78721.8 | | |
| F842 | Address on File | ADA 504.7; BTC 0.05759; CKB 3826.5; DOT 20.854; ENJ 7.46; ETH 1.65573; LLUNA 8.113; LUNA 3.477; LUNC 11.2; MATIC 106.433; SOL 1.0326; VET 2103; VGX 26.78 | | |
| DEE8 | Address on File | BTC 0.00144; BTT 151009500; LUNA 2.241; LUNC 146600.2; SHIB 2450000 | | |
| 5666 | Address on File | VGX 5.15 | | |
| E60C | Address on File | DOGE 2377.6; LUNC 925110.1; SHIB 51264992.7 | | |
| 9D42 | Address on File | TRX 450.3 | | |
| C5E5 | Address on File | ETH 0.00452 | | |
| 87CE | Address on File | ADA 104.5; BTC 0.000499; ETH 0.02316 | | |
| F3AA | Address on File | BTC 0.000437; BTT 6502700; DGB 345.2; DOGE 419.2; ETH 0.00833; HBAR 147.7; LUNC 15.9; STMX 908; TRX 359.2; VET 605.6; XLM 56.1; XVG 803.8 | | |
| 4D79 | Address on File | ADA 60.7; BTC 0.000404; DOGE 202.2; MANA 7.28; MATIC 13.7; SAND 13.5754; SHIB 3117206.9 | | |
| 9F4F | Address on File | LLUNA 10.967; LUNA 4.701; LUNC 1024427.1; SHIB 1510572.7 | | |
| F814 | Address on File | ADA 21.9; BTC 0.00113; ETH 0.00785 | | |
| 96C3 | Address on File | LUNA 1.411; LUNC 92293.2 | | |
| C0E6 | Address on File | BTC 0.000102; USDC 1.15 | | |
| 99ED | Address on File | DOT 2.32; USDC 3.04 | | |
| A9A3 | Address on File | VGX 5.39 | | |
| FDB6 | Address on File | SHIB 7975362.6 | | |
| 0401 | Address on File | STMX 0.2 | | |
| 79D3 | Address on File | ADA 11252.6; DOGE 2132; VET 20392.4; VGX 765.4 | | |
| 56DB | Address on File | BTC 0.001454; BTT 11092000; DOGE 241; SHIB 5655752.2 | | |
| 33D6 | Address on File | BTT 10941300; DGB 820.8 | | |
| 0D7A | Address on File | DOGE 2.6 | | |
| 7105 | Address on File | BTT 6121600; DOGE 2521.4; STMX 1100.9 | | |
| 3035 | Address on File | SHIB 30643823; USDC 259.71 | | |
| DB41 | Address on File | VGX 4.42 | | |
| 581D | Address on File | ADA 0.7 | | |
| 80E8 | Address on File | BTT 35227272.7; LLUNA 21.628 | | |
| 910F | Address on File | SHIB 1165093.8 | | |
| 0ACE | Address on File | DGB 1342; ETH 0.00397 | | |
| 0226 | Address on File | ADA 2.1 | | |
| 73E0 | Address on File | SHIB 321595.1 | | |
| FEBB | Address on File | BCH 0.00153; BTC 0.000043 | | |
| CE25 | Address on File | BTC 0.000432; BTT 11748500; CKB 2014.8; SHIB 1421262; XLM 158.7; XVG 730.7 | | |
| 3663 | Address on File | HBAR 1064.3; SHIB 12048192.7; VET 1211.3 | | |
| 8C6F | Address on File | BTC 0.000448; BTT 2675900; DGB 403.9; DOGE 0.3; TRX 283.6 | | |
| 98A5 | Address on File | APE 5.712; VET 141.6 | | |
| 8A6C | Address on File | BTC 0.000648; BTT 1745200; SHIB 2479764.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB30 | Address on File | DOGE 723.5 | | |
| 4B4A | Address on File | SHIB 425635.3 | | |
| D0B5 | Address on File | VGX 2.65 | | |
| E746 | Address on File | BTC 0.000938; BTT 244215200; LLUNA 12.892; LUNA 5.525; LUNC 1203726.7; SHIB 16425231.9 | | |
| 9D6F | Address on File | DOGE 1040.1 | | |
| F342 | Address on File | DOGE 22 | | |
| BC1D | Address on File | BTC 0.000813; DOT 0.253; ETH 0.00248; SHIB 1571682.9; SOL 0.0507; XLM 53.4 | | |
| 00FF | Address on File | SHIB 31164796.6; VGX 0.6 | | |
| 8A0A | Address on File | SHIB 2598406.8 | | |
| 6C8F | Address on File | ADA 6495.3; SHIB 239865.6 | | |
| C22E | Address on File | VGX 4.68 | | |
| 729E | Address on File | ADA 115.8; HBAR 252.3; VET 322.6 | | |
| 854F | Address on File | BTT 66753000; SHIB 114100217 | | |
| F582 | Address on File | SHIB 5119079.8 | | |
| E87D | Address on File | AVAX 11.2; VET 1646 | | |
| 8108 | Address on File | ADA 301.8; DOGE 122.5; SHIB 32016761.5; SOL 21.3916; TRX 123.3; VET 130; VGX 126.2 | | |
| 5D49 | Address on File | BTC 0.000236 | | |
| 058F | Address on File | BTC 0.001472; OMG 0.15 | | |
| 2943 | Address on File | VGX 8.39 | | |
| C286 | Address on File | BTC 0.00052; SHIB 11665888.9 | | |
| 0F71 | Address on File | SAND 3.5322; SHIB 351567.9; SOL 0.1946; VGX 5.65 | | |
| 8596 | Address on File | ADA 106.9; BTC 0.000734; ETH 0.09075; LINK 7.09 | | |
| 553E | Address on File | BTT 124209800 | | |
| CF68 | Address on File | ADA 1.4; BTC 0.295745; ETH 3.61727; LUNA 0.003; LUNC 137.5 | | |
| 82F5 | Address on File | ADA 2.7; BTC 0.000293; ETH 0.00704; GRT 0.91; MATIC 3.881; SHIB 11183.9 | | |
| 15CF | Address on File | FTM 17.458; LUNA 0.414; LUNC 0.4; SHIB 2104820; SOL 0.1016 | | |
| EAF3 | Address on File | VGX 4.59 | | |
| D41C | Address on File | MANA 7.4; SAND 3.228; SHIB 319693 | | |
| 5FAA | Address on File | BTC 0.000441; BTT 12750200 | | |
| 375C | Address on File | VGX 4.69 | | |
| 4424 | Address on File | APE 23.608; BTC 0.003258 | | |
| 7642 | Address on File | SHIB 81678734.9 | | |
| 4DAD | Address on File | USDC 77.58; VGX 3974.66 | | |
| F0CD | Address on File | DOGE 196.4 | | |
| E9CD | Address on File | VGX 2.83 | | |
| 51F7 | Address on File | ADA 193.9; BTC 0.008306; DOGE 255.1; ETH 0.02561; SHIB 3542620.7; SOL 1.5326 | | |
| BAD5 | Address on File | LLUNA 8.093; LUNC 1491369 | | |
| F821 | Address on File | VGX 4.6 | | |
| D577 | Address on File | BTC 0.000787; ETH 0.01119 | | |
| AAA6 | Address on File | APE 70.958; VET 129.9; XVG 59348 | | |
| CCEB | Address on File | ADA 566.2; BTC 0.014833; BTT 13025400; CELO 33.324; DOGE 11802.5; DOT 1.339; EGLD 0.3013; ENJ 185.53; EOS 11.68; ETH 0.09553; LINK 3.28; LLUNA 2.97; LTC 0.34817; LUNA 1.273; LUNC 4.1; MANA 99.08; SHIB 1790510.2; VET 14955.4; VGX 464.68; XRP 337.2; ZEC 1.471 | | |
| CC4C | Address on File | VET 2397.8 | | |
| 12B1 | Address on File | SHIB 108398039.8; VET 24692.2; XLM 1563.3 | | |
| C7BD | Address on File | BTC 0.000442 | | |
| 0B5C | Address on File | BTC 0.000652; DOGE 7.7 | | |
| 93FC | Address on File | AMP 25977.54; BTC 0.24028; HBAR 14976.2; SHIB 21824.5 | | |
| 98E4 | Address on File | BTT 8301100; LLUNA 3.2; LUNA 1.372; LUNC 298785.6; TRX 263.5 | | |
| 0352 | Address on File | BTC 0.000484; VGX 4.25 | | |
| 902C | Address on File | BTT 135929200; LTC 1.53953 | | |
| C253 | Address on File | SHIB 2463896.5 | | |
| F180 | Address on File | MANA 20.69; SHIB 4844961.2 | | |
| F3E2 | Address on File | SHIB 1525830.8 | | |
| F705 | Address on File | ADA 402.7; XLM 1113.6 | | |
| A32B | Address on File | ALGO 100.2; BTC 0.010903; CKB 0.2; DGB 0.9; DOT 5.065; ENJ 75.64; LINK 1; TRX 360.2; VET 1708.1; XTZ 28.45; XVG 620.1 | | |
| 5819 | Address on File | BTC 0.001023; SHIB 1328903.6 | | |
| 2D02 | Address on File | DOGE 186.5; SHIB 3330165.3 | | |
| 6A20 | Address on File | SHIB 3289473.6 | | |
| 52D7 | Address on File | VGX 5.25 | | |
| D3DD | Address on File | BTC 0.000435; VET 395 | | |
| E3B6 | Address on File | VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB14 | Address on File | BTC 0.000316; VGX 29.41 | | |
| 52F8 | Address on File | VGX 2.88 | | |
| A67F | Address on File | BTC 0.000176 | | |
| 068B | Address on File | LLUNA 11.185; LUNA 4.794 | | |
| F1AB | Address on File | USDC 13.01 | | |
| 3196 | Address on File | BTT 200; LLUNA 7.764; LUNA 3.328; LUNC 725511.6; SHIB 1313715.2 | | |
| 156F | Address on File | DOGE 363.3; ETH 0.00325 | | |
| 54C3 | Address on File | MANA 874.41; SAND 483.9227 | | |
| 0314 | Address on File | BTC 0.000592; DOGE 4005; SHIB 61613497.9; USDC 7.15 | | |
| 0374 | Address on File | BTC 0.000434; BTT 35817500 | | |
| E86C | Address on File | DOGE 162.8 | | |
| 86A8 | Address on File | BTC 0.000172 | | |
| 6FDB | Address on File | ADA 632.1; BTC 0.001143; LLUNA 53.311; LUNA 22.848; LUNC 73.9; MATIC 449.94; SOL 7.5004; VET 11976 | | |
| ADA1 | Address on File | BTC 0.000001; LTC 0.00018 | | |
| 6354 | Address on File | ADA 210; CKB 10794.4; LUNA 2.367; LUNC 154854.8; SHIB 27635964.3 | | |
| 004C | Address on File | SHIB 73131478.8 | | |
| 7D64 | Address on File | DOGE 169.4; SHIB 360100.8; VET 40.4 | | |
| 4433 | Address on File | BTC 0.001033 | | |
| 670E | Address on File | DOGE 121.8 | | |
| 4F96 | Address on File | VGX 2.77 | | |
| F284 | Address on File | ADA 1; ATOM 69.818; AVAX 12.82; BTC 0.000283; ETH 0.00374; LUNA 1.736; LUNC 113580.7; MATIC 3.917; SHIB 15927.3; SOL 4.8324; VET 114624.8 | | |
| 282C | Address on File | VGX 2.87 | | |
| 8BB4 | Address on File | LUNC 25.6 | | |
| 6782 | Address on File | VGX 5.18 | | |
| 290B | Address on File | DOGE 155.7 | | |
| E982 | Address on File | DOGE 67.5 | | |
| CFF0 | Address on File | BTT 15306500; DOGE 630.6; VET 501.1 | | |
| D655 | Address on File | HBAR 307.8 | | |
| FFFA | Address on File | BTC 0.000437; VET 116.8 | | |
| 3FF7 | Address on File | BTT 5154000; TRX 243.5; XLM 60.2 | | |
| EA3A | Address on File | VGX 8.37 | | |
| A622 | Address on File | VGX 5.4 | | |
| 2CB3 | Address on File | BTC 0.000241 | | |
| 7FB4 | Address on File | VGX 4.91 | | |
| 191C | Address on File | ADA 270.7; ALGO 82.6; APE 6.399; AVAX 16.05; BTC 0.20911; BTT 39633300; DOGE 11020.6; DOT 43.468; ETH 1.23458; GRT 62.39; JASMY 546.7; LINK 3; LLUNA 3.939; LUNA 1.689; LUNC 368229.4; MANA 63.08; MKR 0.0181; SHIB 4071840.4; SOL 2.3903; STMX 4692.6; SUSHI 16.4602; XVG 3590.1 | | |
| 31F0 | Address on File | BTC 0.01105; DOGE 1.7; DOT 20.397; ETH 0.53021; SHIB 98210256; USDC 1172.43; VGX 525.13 | | |
| 893B | Address on File | VGX 4.03 | | |
| 984E | Address on File | VGX 2.77 | | |
| 6C74 | Address on File | ADA 109.7; DOT 2.415; USDC 117.59; VGX 21.18 | | |
| 8652 | Address on File | BTC 0.003021; DOGE 844.2 | | |
| DBD3 | Address on File | DOGE 3222.8; MATIC 136.347; USDC 1422.9 | | |
| 3709 | Address on File | BTC 0.000451; ETH 0.01939; SHIB 13601741 | | |
| 7460 | Address on File | VGX 5.15 | | |
| 855E | Address on File | CKB 4744.9; VET 1181.6 | | |
| 25F7 | Address on File | LUNC 119896.5 | | |
| 68DD | Address on File | BTT 925700; SHIB 208356 | | |
| 15ED | Address on File | VGX 5.16 | | |
| CE95 | Address on File | ADA 1543.9; BTT 46296296.2; HBAR 8361.4; LLUNA 21.519; LUNA 9.223; LUNC 2010707.3; MATIC 399.835; ROSE 1457.59; SHIB 63281387.9; SRM 75.311; TRX 2205; VGX 105.76 | | |
| 98FD | Address on File | BTC 0.011772; ETH 0.23884; VGX 78.02 | | |
| C63E | Address on File | VGX 2.77 | | |
| 7F69 | Address on File | BTT 83569100; HBAR 392.7; VET 7710.4 | | |
| CDCF | Address on File | BTC 0.112586; LINK 0.05; LUNA 0.222; LUNC 14470.8; MANA 50.62; SAND 29.9283; VGX 104.15 | | |
| 779A | Address on File | BTC 0.000502; SHIB 1858390.6 | | |
| FEDE | Address on File | DOGE 249.4 | | |
| E3E8 | Address on File | BTC 0.000433; DOGE 4062.6 | | |
| BE6A | Address on File | BTC 0.000176 | | |
| AA74 | Address on File | VGX 2.83 | | |
| 77B9 | Address on File | SHIB 4382893.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 71F6 | Address on File | DOGE 1.8 | | |
| B289 | Address on File | ADA 5; BTC 0.000462; BTT 1438300; DOGE 370.5; ENJ 18.53; IOT 18.64; SHIB 2861292.7 | | |
| 0DC2 | Address on File | VGX 5.13 | | |
| 2D28 | Address on File | VGX 4.03 | | |
| 7BFD | Address on File | ADA 46.3; BTC 0.003474; ETH 0.02186 | | |
| C792 | Address on File | VGX 5.21 | | |
| B73A | Address on File | BTC 0.000436 | | |
| B454 | Address on File | TRX 395.5 | | |
| 44CC | Address on File | DOGE 41.4; SHIB 1568844.5; VET 73.4 | | |
| 7FDB | Address on File | BTC 0.00051; USDC 5242.49 | | |
| B35A | Address on File | VGX 4.9 | | |
| 40D4 | Address on File | VGX 2.8 | | |
| 7228 | Address on File | BTC 0.000625; BTT 48661200 | | |
| 2C29 | Address on File | VGX 2.83 | | |
| C324 | Address on File | BTC 0.000448; DOGE 853.5 | | |
| B039 | Address on File | BTT 1410500; DOGE 271.5 | | |
| ECC5 | Address on File | ADA 1591.2; BTC 0.000648; ETH 0.7323 | | |
| F2A4 | Address on File | ADA 206.4; BTT 29694614.8; ETH 0.03482; HBAR 177.5; TRX 320.9; VET 503.7; XLM 249.6; XVG 1008.9 | | |
| 1267 | Address on File | ADA 17.5; BTC 0.0007; SHIB 6134000.9; VET 461.1; XLM 83.9 | | |
| 0994 | Address on File | VGX 4.29 | | |
| 5EEA | Address on File | ADA 24.9; BCH 0.01522; BTC 0.012525; DOGE 17.9; ETC 0.08; ETH 0.00349; LTC 1.01991; MATIC 6.791; YFI 0.000668 | | |
| 4362 | Address on File | HBAR 1437.1 | | |
| 1C5D | Address on File | BTC 0.000207 | | |
| 3464 | Address on File | BTC 0.000058 | | |
| 72D0 | Address on File | SHIB 14264620.6 | | |
| 1B52 | Address on File | VGX 4.29 | | |
| 27E4 | Address on File | LLUNA 10.971; LUNA 4.702; LUNC 1025685.8 | | |
| A9A2 | Address on File | BTT 1515000; ETC 2.01; SHIB 4435303.5; STMX 280.1 | | |
| 02E0 | Address on File | VGX 0.75 | | |
| 7604 | Address on File | BTC 0.000995 | | |
| C7CD | Address on File | SHIB 0.4 | | |
| 9B1B | Address on File | BTC 0.000213 | | |
| 636F | Address on File | LUNA 2.207; LUNC 144418; SAND 422.2172 | | |
| E402 | Address on File | ADA 195.6; BTC 0.002672; BTT 61122319; ETH 0.25526; LTC 0.06705; SHIB 6682525.6; SOL 0.6694; XLM 237.2; XRP 66.7 | | |
| B148 | Address on File | AVAX 22.43; BTC 0.000457; BTT 47980500; DOT 45.42; ETH 2.09481; FTM 4619.972; LLUNA 16.77; LUNA 7.188; LUNC 1121038.3; MANA 163.6; MATIC 1838.323; SOL 12.1798; VET 14269 | | |
| D878 | Address on File | VGX 4.66 | | |
| D4DD | Address on File | BTT 7668300; DGB 1187.7; SHIB 3064977.5; STMX 9448.4; TRX 1116; VET 1392.9 | | |
| 1383 | Address on File | ADA 16.6; SHIB 1260988.1 | | |
| 4167 | Address on File | BTC 0.000599; ETH 1.24267 | | |
| A6E2 | Address on File | AVAX 0.62; BTC 0.001657; EGLD 0.1488; MATIC 10.211; STMX 659.6 | | |
| 9540 | Address on File | ADA 12.4; BTC 0.007068; BTT 32729200; DOGE 190.7; ETH 0.01094 | | |
| 7280 | Address on File | VGX 2.77 | | |
| F0A1 | Address on File | ADA 66.5; BTC 0.002165; BTT 53558099.9; ETH 0.01737; SHIB 2178327.4 | | |
| 15ED | Address on File | BTT 17556600; CKB 3995.4; LLUNA 45.776; LUNA 19.619; LUNC 4278751.3; SHIB 159142726.7; STMX 7222.8; TRX 1018.5; XVG 5052.5 | | |
| 4858 | Address on File | HBAR 326.9; USDC 9845.72; VGX 650.54 | | |
| 7A17 | Address on File | ADA 198.6; BTC 0.004102; DOGE 323.7; TRX 2119.5; XMR 0.333 | | |
| 2CC5 | Address on File | BTC 0.014566; CAKE 8.947; MANA 175.48; SHIB 4754056.6 | | |
| 0C6B | Address on File | SHIB 2890145.8 | | |
| 9C1E | Address on File | BTC 0.025472; ETH 0.07178 | | |
| 7B2A | Address on File | BTC 0.000446 | | |
| FFB3 | Address on File | LLUNA 5.15; LUNA 2.208; LUNC 481392.1 | | |
| 0FE2 | Address on File | ADA 525.7; AVAX 4.05; BTC 0.00009; DOGE 434.1; ENJ 85.54; EOS 36.03; LINK 17.11; LTC 6.73615; STMX 31398.8; VET 1241.2 | | |
| C3BF | Address on File | LUNA 0.006; LUNC 328.8 | | |
| 85C0 | Address on File | BTC 0.006352; SHIB 17176643.6 | | |
| E456 | Address on File | BTT 21621621.6 | | |
| 3855 | Address on File | BTC 0.000502; DOT 2.527 | | |
| 401A | Address on File | DOGE 2417.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3DB | Address on File | DOGE 49.6; SHIB 21340467 | | |
| BAC0 | Address on File | ADA 0.4; CKB 84087.8 | | |
| D12B | Address on File | VGX 5 | | |
| 2B69 | Address on File | BTC 0.000449; DOGE 266.5 | | |
| 0CB5 | Address on File | ADA 412.3; DOGE 3801.1; SHIB 118443669.7 | | |
| C908 | Address on File | BCH 0.00001; LTC 0.00004 | | |
| CBA0 | Address on File | SHIB 5201448 | | |
| EA68 | Address on File | BTC 0.001818; ETH 0.03826 | | |
| 09CC | Address on File | VGX 2.88 | | |
| 9D43 | Address on File | TRX 0.4 | | |
| 9762 | Address on File | BTT 109216295.9; JASMY 82442.4; LLUNA 22.759; LUNA 9.754; LUNC 2128113.7; SHIB 310143544.5 | | |
| 7A14 | Address on File | ADA 770.6; DOGE 1958.3; GALA 3513.3596; SHIB 24451081.7; SKL 1865.13; SOL 4.626; XVG 19336.3 | | |
| 7B61 | Address on File | XVG 0.4 | | |
| 6F98 | Address on File | BTC 0.000436; BTT 13924500 | | |
| 1A68 | Address on File | BTT 97217000; DOGE 325.8; STMX 8002.6 | | |
| C91E | Address on File | ADA 180; BTC 0.000476; BTT 225357300; DOGE 1158.7; GRT 730.83; LTC 2.33281; SHIB 12258165.3; VGX 2.76 | | |
| AD43 | Address on File | BTT 33614200; LLUNA 3.849; LUNA 1.65; LUNC 359489.7; NEO 1.019; TRX 564.4; VGX 9.81 | | |
| C9D1 | Address on File | VGX 4.87 | | |
| F44E | Address on File | ADA 79.1; ALGO 27.93; AXS 0.70888; BTC 0.004599; BTT 27911400; CELO 15.474; DOGE 950.4; DOT 1.047; EOS 14.85; ETC 2.42; ETH 0.07659; FIL 1.09; GRT 9.7; LTC 1.02593; LUNA 1.346; LUNC 1.3; MKR 0.0352; NEO 2.24; SHIB 18673959; SOL 0.1652; STMX 3146.9; SUSHI 4.0926; VET 336.5; VGX 16.02; XLM 100.5; XTZ 17.9; YFI 0.002892 | | |
| 638E | Address on File | ADA 346.7; AVAX 1; BTC 0.030288; DOGE 3.2; DOT 2.879; ETH 0.36877; MANA 16.47; SAND 47.2704; SHIB 21996992.2; SOL 2.2909 | | |
| C6C2 | Address on File | BCH 0.00148 | | |
| 0984 | Address on File | BTC 0.000173 | | |
| 3038 | Address on File | ADA 417.7; BTC 0.000463; BTT 204052400; CKB 20024.6; HBAR 355.7; SHIB 10231088.8; STMX 10172.7; VET 2081.9 | | |
| 44C8 | Address on File | BTT 149119170.2; DOGE 52227.9; ENJ 954.25; LLUNA 6.143; LUNA 28.288; LUNC 1164012.1; MANA 1004.43; SHIB 8223684.2; SOL 162.7553; XLM 404.4 | | |
| 2CCC | Address on File | BTT 1037813399.9 | | |
| E7A0 | Address on File | ADA 2125.4; BTC 0.00319; BTT 245181100; ETH 1.00523; LLUNA 11.328; LUNA 4.855; LUNC 1059128.4; SHIB 80894863.2 | | |
| 42DB | Address on File | BTC 0.004187; DOGE 1315.6; ETH 0.22115; SHIB 119366098.7 | | |
| A4FD | Address on File | BTC 0.000521; MATIC 9.493 | | |
| DFA5 | Address on File | AXS 2.25155; BTC 0.00041; DOT 39.222; FTM 85.569; HBAR 1149.1; MANA 50 | | |
| ACCB | Address on File | DOGE 477; VET 2166.8 | | |
| 6C64 | Address on File | VGX 4.94 | | |
| 6B2D | Address on File | LLUNA 2.89; LUNA 1.239; LUNC 270080.7 | | |
| BC98 | Address on File | ADA 784.2; BCH 3.28596; BTC 0.004446; BTT 220000000; DOGE 2132.3; DOT 34.241; LLUNA 15.045; LUNA 6.448; LUNC 2520573.9; SHIB 30586335; SOL 17.1307; STMX 6309; VGX 124.16 | | |
| DCE4 | Address on File | BTC 0.000719; SHIB 16018862.2 | | |
| BD27 | Address on File | ATOM 21.221; BTC 0.00041; BTT 159525600; DOGE 28972.4; DOT 2.281 | | |
| 0B40 | Address on File | ADA 287.7; ALGO 450.57; ATOM 14.162; AXS 11.5517; BTC 0.002682; DOT 0.409; ETH 0.25394; HBAR 2205.9; LINK 29.89; LLUNA 3.757; LUNA 1.61; LUNC 66776.8; SAND 2.3771; SOL 4.0035; VET 7065.8 | | |
| 3595 | Address on File | BTC 0.000454; ETH 0.0371; SHIB 1402225.8 | | |
| BA17 | Address on File | BTC 0.044528; SAND 16.7634; USDC 104.58 | | |
| 6213 | Address on File | ADA 28.9; SHIB 429160.2 | | |
| 3540 | Address on File | BTC 0.009806 | | |
| 2945 | Address on File | ADA 14.5; USDC 136.27 | | |
| 5126 | Address on File | BTT 210592199.9 | | |
| 101D | Address on File | BTC 0.171927; DOT 33.448; ETH 1.16017; LLUNA 11.372; LUNA 4.874; LUNC 15.8; MANA 171.03; SOL 25.6385; XLM 1745.4 | | |
| 864B | Address on File | BTC 0.000432; BTT 13809500; SHIB 14114326 | | |
| 391E | Address on File | ADA 312.1; BTC 0.000508; SHIB 15087694.6; USDC 521.19 | | |
| A21B | Address on File | BTC 0.003183; DOGE 2869.5; ICX 53.4; SHIB 50534598.8 | | |
| F4BB | Address on File | BTC 0.000454; BTT 14265700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1066 | Address on File | BTC 0.00047 | | |
| 3CCB | Address on File | ADA 7.4 | | |
| D379 | Address on File | BTT 155171600; DOGE 1304.9; VET 943.4; XLM 1187.4 | | |
| 2D79 | Address on File | BTC 0.0007; ETH 0.6371; USDC 1.57 | | |
| FBEC | Address on File | FTM 536.833; LLUNA 5.498; LUNA 2.357; LUNC 513829.6; MATIC 135.995 | | |
| 5AAB | Address on File | BTT 1280889098.1; CKB 100425.1; LLUNA 12.382; LUNA 5.307; LUNC 4787907.4; SHIB 274172842.8; XLM 7433.1; XVG 75880.2 | | |
| 72A5 | Address on File | BTT 1255957600; CKB 42800.8; ICX 388.4; SHIB 101071161.3 | | |
| 3AD5 | Address on File | AVAX 0.4; BTC 0.000825; SHIB 1103509.1 | | |
| 776B | Address on File | BTT 25484000 | | |
| 82D5 | Address on File | BTC 0.000673; BTT 134304200 | | |
| 0CB4 | Address on File | ADA 12.3; SHIB 771.1 | | |
| 0B29 | Address on File | VGX 4.61 | | |
| C247 | Address on File | BTC 0.00088; BTT 342708400 | | |
| 046A | Address on File | ADA 51.1; BTC 0.000514; SHIB 3368069.4; SOL 0.4578 | | |
| B496 | Address on File | LLUNA 7.668; LUNA 3.286; LUNC 716683.1 | | |
| B289 | Address on File | LLUNA 128.673; LUNA 55.146; LUNC 17031903; SHIB 341119264.4 | | |
| B100 | Address on File | BTC 0.001335; BTT 102961200; SHIB 6391818.4 | | |
| 93FE | Address on File | BTT 69798100; DOGE 2 | | |
| 7F8A | Address on File | SHIB 6266449.4 | | |
| 45DF | Address on File | BTC 0.000521; SHIB 24743745.9 | | |
| DD48 | Address on File | ADA 577.7; BTC 0.002156; BTT 100277200; DOGE 10270.1; FIL 10.12; GRT 0.83; SHIB 139008506.9; TRX 3601.1; XLM 537.2 | | |
| 6071 | Address on File | BTC 0.000518; LUNA 0.622; LUNC 47.9; SHIB 2900232 | | |
| C5C8 | Address on File | BTC 0.000436; BTT 27777700; STMX 3636.3; XVG 1851.8 | | |
| C9E4 | Address on File | VGX 2.75 | | |
| 2976 | Address on File | BTC 0.000498; DOT 1; SHIB 2873654.5 | | |
| 0C70 | Address on File | ADA 7162.4; AVAX 1.4; BTC 0.179751; DASH 0.999; DOGE 7367.8; ETH 1.51517; LTC 7.6495; MANA 19.68; SHIB 36887546.9; SOL 1.1755 | | |
| 3C35 | Address on File | HBAR 123.5; LUNA 0.963; LUNC 62991.5 | | |
| FC7E | Address on File | BTC 0.000503; SHIB 32522191.1 | | |
| 2EA4 | Address on File | BTC 0.001371; SHIB 7248373.3 | | |
| 0301 | Address on File | ADA 767.2; AVAX 1.32; BCH 0.25162; BTC 0.011862; BTT 162642000; CKB 17308.7; DGB 7480.1; DOGE 2568.6; ETC 5.23; ETH 0.55817; GLM 709.1; HBAR 127.4; KNC 403.67; LINK 2.63; SHIB 15368756.7; STMX 5065.5; TRX 1065.1; VET 23604.9; VGX 675.82; XVG 4977.3 | | |
| C871 | Address on File | BTC 0.341994 | | |
| C289 | Address on File | LUNC 19.5 | | |
| E36B | Address on File | ADA 431; BTC 0.000545; BTT 51785000; DGB 1660.4; DOGE 770.8; MANA 119.75; OMG 19.12; SHIB 65736394.9; XLM 312.5 | | |
| 4281 | Address on File | ADA 1243.3; BTC 0.003122; LLUNA 13.119; LUNA 5.623; LUNC 1226629.1; SHIB 146768613.9 | | |
| C92A | Address on File | BTC 0.000405; BTT 473608100 | | |
| 717C | Address on File | VGX 2.81 | | |
| 3FC7 | Address on File | SHIB 1560792.8 | | |
| 71F5 | Address on File | SHIB 207459 | | |
| 016D | Address on File | BTC 0.000598; USDC 8157.94 | | |
| 106A | Address on File | GALA 100; MANA 60; SHIB 14424242.4 | | |
| CA19 | Address on File | BCH 0.09828; BTT 82341199.9; CELO 25.439; OMG 15.69; STMX 1644.3; VET 451.2; ZRX 70.3 | | |
| BCEC | Address on File | ADA 2.7; BTC 0.000763; ETH 0.11065; KNC 0.19; LINK 0.06; XRP 2.2 | | |
| 8701 | Address on File | BTC 0.000545; LINK 2.04; SHIB 1870324.1; TRX 213.3; VET 104.3 | | |
| 3A8B | Address on File | BTT 107842500 | | |
| 312E | Address on File | ADA 9; BTC 0.001041; ETH 0.00598; SHIB 333444.4; SOL 0.0567 | | |
| 0E6A | Address on File | BTC 0.000498; SHIB 1634253.9 | | |
| 62AF | Address on File | LUNA 0.84; LUNC 54946.9 | | |
| 1E7C | Address on File | VET 738.4 | | |
| E80D | Address on File | ADA 106; LUNA 7.258; SHIB 12839147 | | |
| 8A18 | Address on File | VGX 5.13 | | |
| CE1D | Address on File | ADA 106.6; ALGO 54.6; BTT 22978000; DOGE 1005; MATIC 53.954; VET 1041.4; XLM 742 | | |
| 4EB9 | Address on File | VGX 4.03 | | |
| ACAB | Address on File | ALGO 137.21; BTT 197535800; DGB 2714.6; SHIB 29780670.7; VET 1107.1 | | |
| 5FAC | Address on File | SHIB 5888317 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4BBA | Address on File | ADA 538; APE 0.557; BTT 19297700; DOT 16.225; LUNA 1.576; LUNC 103128.1; OMG 56.31; SHIB 35876373; SOL 9.6274; VET 2055.1 | | |
| 6080 | Address on File | BTC 0.000814; LLUNA 31.419; LUNA 13.466; LUNC 2937395 | | |
| 236D | Address on File | VGX 2.77 | | |
| 4317 | Address on File | BTC 0.000479; BTT 1020766300; LLUNA 31.801; LUNA 13.629; LUNC 2973427.4; SHIB 638176367.9 | | |
| C85D | Address on File | BTC 0.000504; BTT 16755200 | | |
| ED2D | Address on File | BTC 0.000446; BTT 109710400 | | |
| DAC4 | Address on File | BTT 18181818.1; SHIB 16435931.9 | | |
| CDC3 | Address on File | ADA 324.5; BTT 707344400; HBAR 44.9; SHIB 26048223.7 | | |
| 1132 | Address on File | ADA 24; BTC 0.000694; BTT 7887400; SHIB 7949236.4; STMX 1584.4 | | |
| A542 | Address on File | BTC 0.035642 | | |
| 483E | Address on File | ETC 184.96; SHIB 107474862.1 | | |
| ECE5 | Address on File | BTT 123769400; SHIB 63022898.3 | | |
| 809D | Address on File | ADA 151; BTC 0.000514; SHIB 7304447.3 | | |
| 51CA | Address on File | ADA 143.2; BTC 0.00741; DOT 3.589; ETH 0.15017; USDC 2227.32 | | |
| 1211 | Address on File | ADA 2.7; AMP 128518.6; LLUNA 14.875; LUNA 6.375; SHIB 3531786.1 | | |
| 7A6D | Address on File | ADA 706.2; BTT 607560100; LUNA 0.112; LUNC 7295.3; SHIB 152928112.1; SPELL 244167.4 | | |
| 0519 | Address on File | ADA 646.9; BTC 0.000387; BTT 47393364.9; DOGE 1647.7; SHIB 14689511.5 | | |
| EC47 | Address on File | BTC 0.000539; LINK 0.35; SHIB 1455528.2 | | |
| AFB0 | Address on File | BTC 0.000476; SHIB 132388923.5 | | |
| 28E4 | Address on File | BTT 18922900; SHIB 15456727.4 | | |
| FCA2 | Address on File | BTC 0.000446; VET 816.9 | | |
| B051 | Address on File | ADA 1131; BTC 0.001786; BTT 252256300; CKB 7982.4; DOGE 10872.7; ETC 11.18; LINK 59.27; STMX 2575.9; TRX 28984.7; VET 5224.6; XVG 3388.4 | | |
| F37D | Address on File | ADA 632; AMP 41770.05; APE 11.507; BTC 0.000002; BTT 5708500; DOT 10.652; GRT 0.49; LUNA 0.038; LUNC 2482.1; SHIB 210617669.9; STMX 273744.3; TRX 0.1; XVG 52685.2 | | |
| 8075 | Address on File | DOGE 1069.1 | | |
| 25F6 | Address on File | VGX 8.38 | | |
| AA6A | Address on File | AMP 9885.61; BTC 0.000489; BTT 174391600; CHZ 1602.3217; CKB 22330.3; STMX 20299.5; TRX 6104.9; VET 5297.8; VGX 162.09; XVG 26766.6; ZRX 581.2 | | |
| 836A | Address on File | VGX 4.9 | | |
| 19BD | Address on File | SHIB 15396392.3 | | |
| 4B82 | Address on File | DOGE 6111 | | |
| 3E17 | Address on File | ADA 627.5; BTC 0.001164; BTT 7032600; DOGE 1186; ETH 0.35537; MANA 17.08; SHIB 9623978.2; VGX 37.94 | | |
| 38E1 | Address on File | BCH 3.02476; DOGE 3495.4; ENS 15.16; ETC 17.36; GALA 403.4409; JASMY 5565.7; MATIC 43.287; NEO 4.856; SHIB 105849573.9; SOL 3.6507; STMX 9.3; VET 5077.3 | | |
| 24F3 | Address on File | SHIB 262674 | | |
| FF87 | Address on File | ADA 122.6; BTT 36736800; SHIB 9778285.7 | | |
| FDF9 | Address on File | VGX 2.79 | | |
| 1633 | Address on File | DOGE 112.5 | | |
| A2C1 | Address on File | BTC 0.000448; BTT 54303100 | | |
| 8885 | Address on File | BTC 0.00048 | | |
| 4EE2 | Address on File | ADA 5403.4; BTC 0.000756; DOT 143.82; HBAR 17857.1; LINK 0.2; SOL 30.1575; VET 42105.2 | | |
| 047A | Address on File | BTC 0.000514; BTT 13151600; DGB 785.2; SHIB 9405455; STMX 1481.8; VET 338.2 | | |
| A7BE | Address on File | BTT 37021800; LUNA 1.65; LUNC 107907.4 | | |
| BA6A | Address on File | BTC 0.000506 | | |
| FAA5 | Address on File | ADA 117.3; BTC 0.004162; ETH 0.05312; MANA 60.6 | | |
| 12B4 | Address on File | ADA 202.9; BAT 190.4; DOT 5.473; FTM 22.961; LINK 0.05; MATIC 34.275; UNI 3.41 | | |
| 4588 | Address on File | BTC 0.027767 | | |
| FC8F | Address on File | MANA 200.96 | | |
| E833 | Address on File | ADA 575.7; BTC 0.028179; ETH 1.06779; LTC 3.86682 | | |
| 60D8 | Address on File | VGX 0.28 | | |
| 7AEA | Address on File | ADA 203.9; BTC 0.004089; BTT 33113500; DOGE 394.2; XLM 243.8 | | |
| 14B2 | Address on File | BTC 0.000055; DOGE 2.1 | | |
| 1CBD | Address on File | BTC 0.001023; ETH 0.09027; HBAR 2225 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F6E | Address on File | ADA 57.4; BTC 0.000694; BTT 35219300; CKB 7317.5; DGB 1910.9; DOT 4.096; EGLD 3.5786; ETH 0.03592; GRT 49.67; HBAR 162.9; SHIB 1767408.9; STMX 2768.7; TRX 1077.9 | | |
| 5B56 | Address on File | ADA 207.5; BTC 0.000509; BTT 137923700; CKB 615.6; DGB 342.9; GLM 54.61; HBAR 27.9; STMX 7485.6; VET 713.9; VGX 10.91; XLM 151.6; XVG 310.2 | | |
| 18C7 | Address on File | VGX 4.58 | | |
| 906D | Address on File | ADA 40.4; BTC 0.002721; BTT 267594700; CHZ 326.8005; DGB 722.4; LTC 0.73199; SHIB 17476258.8; STMX 6561.1; VET 2807.8; XVG 1577.8 | | |
| 844F | Address on File | SHIB 52791237.9 | | |
| AD72 | Address on File | ADA 185.3; BTC 0.001123; ETC 3.92 | | |
| 0441 | Address on File | VGX 5.25 | | |
| 3635 | Address on File | BAT 1 | | |
| F357 | Address on File | BTC 0.000497; SHIB 95328039.9 | | |
| 4579 | Address on File | ADA 2.7; SHIB 37256.8 | | |
| 2FF3 | Address on File | VGX 8.38 | | |
| 29F0 | Address on File | ADA 0.6; BTT 18247058.8; DOGE 8.5; LLUNA 22.499; LUNC 102766.5 | | |
| 4256 | Address on File | BTT 899584400; DGB 33.8; DOGE 30906.9; SHIB 111449381.5; STMX 0.4; TRX 1293.3 | | |
| 7E25 | Address on File | BTT 18023000; DOGE 794.2; SHIB 4449058.2; VET 161.8 | | |
| 2813 | Address on File | VGX 5.01 | | |
| C42B | Address on File | BTC 0.000503; ETH 0.54831 | | |
| 85E1 | Address on File | SHIB 26714198.5 | | |
| 3788 | Address on File | BTC 0.000785; SHIB 141275554.3 | | |
| 0EF4 | Address on File | LINK 0.04 | | |
| D27D | Address on File | VGX 2.75 | | |
| B8C9 | Address on File | LINK 4.13 | | |
| 8E37 | Address on File | VGX 2.83 | | |
| 2C6D | Address on File | LLUNA 5.582; LUNA 2.393; LUNC 521866.9 | | |
| D3AB | Address on File | BTT 1333252800; SHIB 927552165.5; ZEC 3.605 | | |
| 1837 | Address on File | DOGE 4.4; LLUNA 11.482; LUNA 4.921; LUNC 1073460.2; SHIB 105096894.7 | | |
| DFD1 | Address on File | UMA 1.051 | | |
| 7F22 | Address on File | VGX 5.39 | | |
| 74C5 | Address on File | ADA 143.2; BTC 0.000755; USDC 130.27; VGX 46.73 | | |
| 67BB | Address on File | ETH 0.03385 | | |
| E6DB | Address on File | BTC 0.000409; SHIB 162358579.9 | | |
| 394C | Address on File | VGX 5.16 | | |
| 4E5E | Address on File | BTT 15849500 | | |
| 8D32 | Address on File | ADA 12.7; BTC 0.000004; DOGE 12.2; SOL 2 | | |
| FF00 | Address on File | ADA 48.1; BTC 0.000453; DOGE 1581; VGX 71.17 | | |
| 4519 | Address on File | VGX 2.75 | | |
| 8052 | Address on File | BTC 0.001307; DOGE 3378.3; USDC 552.72 | | |
| 9086 | Address on File | BTC 0.000583; DOGE 136357.5; ETH 2.09439; USDC 1296.32 | | |
| AA7A | Address on File | LUNA 0.012; LUNC 724.8 | | |
| 1FD8 | Address on File | VGX 4.02 | | |
| 77C3 | Address on File | VGX 8.38 | | |
| 7525 | Address on File | MATIC 173.193; SHIB 16346837.4; SUSHI 20.5009; VET 3267; VGX 34.58 | | |
| 78B7 | Address on File | BTC 0.000498; SHIB 7316765.6 | | |
| B87C | Address on File | BTT 2167300; SHIB 1235082.8 | | |
| B21E | Address on File | VGX 5.17 | | |
| 3EDE | Address on File | BTC 0.000449 | | |
| 3A67 | Address on File | BTC 0.000104 | | |
| 369C | Address on File | BTC 0.000448; BTT 39520800; DASH 1.554; SHIB 1253132.8; STMX 1036.2 | | |
| C56B | Address on File | VGX 403.03 | | |
| 10B9 | Address on File | LLUNA 4.03; LUNA 1.728; LUNC 964938.6 | | |
| EA69 | Address on File | BTC 0.00051; SHIB 5006504.7 | | |
| 441B | Address on File | BTC 0.000498; SHIB 30837422.9 | | |
| 69A8 | Address on File | BTC 0.000418; CKB 1914.7; SHIB 3575898.4; USDT 99.85 | | |
| 4287 | Address on File | ADA 752.9; BTT 1617119800; CKB 247035.5; DGB 21939; FTM 2450.085; GALA 1877.9739; LINK 550.7; LLUNA 25.06; LUNA 10.74; LUNC 2342857.2; MANA 1757.66; MATIC 2112.063; SOL 11.6215; SPELL 33077.6; UNI 99.471; VET 5854.7 | | |
| 5D83 | Address on File | SHIB 18569029.4 | | |
| 20F7 | Address on File | VGX 5.01 | | |
| 3921 | Address on File | BTC 0.000661; SAND 31.0825; VGX 513.3 | | |
| CCD1 | Address on File | ADA 723; DOGE 942.9; ETH 0.56697; LINK 9.79 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A0D | Address on File | AXS 0.9305; DOGE 303; MANA 27.63; NEO 4.989; SHIB 8036431.8 | | |
| 1C6F | Address on File | ALGO 36.95; BTT 1129077257.5; CKB 14026.3; DGB 891.3; GRT 483.64; LLUNA 10.782; LUNA 52.525; LUNC 937202; XLM 366.5 | | |
| 6B7B | Address on File | BTC 0.000923; SHIB 15099899 | | |
| 4FF7 | Address on File | BTT 3950100 | | |
| A4C4 | Address on File | VGX 2.84 | | |
| 8208 | Address on File | BTT 343740099.9; DOGE 8525; SHIB 159898918.3 | | |
| 8D0F | Address on File | ADA 337.4; BTT 30240100; STMX 1363.8; VET 3260.5 | | |
| E476 | Address on File | BTC 0.000002; SHIB 13115767.6; XVG 0.2 | | |
| 4865 | Address on File | BTC 0.000513; SHIB 2241147.4 | | |
| 50DB | Address on File | BTC 0.019925; DOT 32.636; USDC 2130.91; VGX 527.45 | | |
| 32FC | Address on File | BTC 0.00043; STMX 7331.8; VET 4183.1 | | |
| BEA1 | Address on File | VGX 4.01 | | |
| 710E | Address on File | ADA 191.6; ATOM 5.725; BTC 0.210507; CKB 37140.4; DOT 44.065; ETH 1.73406; FTM 246.617; GLM 100; HBAR 1000; LINK 25.21; LLUNA 14.378; LUNA 6.162; LUNC 456994.3; MANA 39.86; ONT 86.57; SAND 26.4092; XLM 2010.4; XVG 4000 | | |
| A753 | Address on File | ADA 126.5; BTC 0.004978; BTT 72898000; CKB 2231.3; DGB 964.2; ICX 359.3; MATIC 6.906; SHIB 59481382.4; STMX 6276.2; TRX 893.3; XLM 134; XVG 1255.7 | | |
| C405 | Address on File | BTT 28514500; DOGE 111.3; SHIB 11832750.2 | | |
| E649 | Address on File | BTC 0.001447; BTT 301134737.7; SHIB 50769424.4 | | |
| 2AE6 | Address on File | BTT 6084100 | | |
| D240 | Address on File | BTT 535021800; LUNA 0.767; LUNC 50136; SHIB 89352043.5 | | |
| 1904 | Address on File | BTT 2507886600; CKB 177025.2; DGB 29418.2; EOS 530.37; LLUNA 441.404; LUNA 189.174; LUNC 611.4; STMX 108210.8; VET 24348.3; XVG 65081.9 | | |
| 2009 | Address on File | BTC 0.001644; DOGE 299.2; ETH 0.03505; SHIB 1838911.3; VET 44.7 | | |
| 0786 | Address on File | BTC 0.000694; BTT 423728813.5; DGB 35827.6; DOGE 3185.1; EOS 338.7; MANA 1460.72; MATIC 583.611; REN 2190.1; SKL 4713.4; TRAC 2681.37; VET 10287.6; VGX 110.86; XVG 50304.7 | | |
| 9E4B | Address on File | BTC 0.000815; SHIB 10539629; VET 4098.7 | | |
| C15D | Address on File | ALGO 3558.93; BTT 29641255.6; GRT 5056.86; LLUNA 13.734; LUNA 5.886; LUNC 1283488.9; MANA 752.24; MATIC 1009.082; VGX 2653.32 | | |
| D7CD | Address on File | VGX 4.55 | | |
| D105 | Address on File | VGX 4.68 | | |
| A48A | Address on File | VGX 4.68 | | |
| 23B9 | Address on File | ADA 116.4; BTC 0.000412; SHIB 4426350.4; VGX 8.79 | | |
| 374B | Address on File | ADA 162.5; BTC 0.000441; BTT 14353400; HBAR 145.8; NEO 0.519; VET 261.5 | | |
| 3B86 | Address on File | ADA 57.7; BTT 7016000; DOGE 918.9; VET 245.2 | | |
| 18F3 | Address on File | BTC 0.000503; CHZ 38.8185; MANA 6.7; SHIB 2071251 | | |
| ED1D | Address on File | ADA 219.4; BTT 35066300 | | |
| 9A0D | Address on File | BTC 0.000502; SHIB 3014745.2 | | |
| A0CB | Address on File | DOT 52.812 | | |
| 3753 | Address on File | ADA 500.3; BTC 0.023705; DGB 373.1; DOGE 2755.9; ETH 0.52877; SHIB 2666311.1 | | |
| 0907 | Address on File | BTC 0.0177; DOGE 749.2; ETH 0.23301; SHIB 662602.7 | | |
| 389E | Address on File | BTC 0.001782; DOGE 374.5 | | |
| DEAF | Address on File | BTT 30400; DOGE 542.8; VET 0.2 | | |
| B610 | Address on File | SHIB 6337868.4 | | |
| 1B57 | Address on File | VGX 4.03 | | |
| 92AE | Address on File | SOL 0.4429 | | |
| 4C7F | Address on File | BTC 0.000437; USDC 10 | | |
| FAEB | Address on File | BTC 0.002487; DOGE 767; ETH 0.06509; LINK 2.11; XLM 84.3 | | |
| 95D3 | Address on File | DOGE 27.7; ETC 4.19; ETH 0.79098; SHIB 124567963.4 | | |
| 54F7 | Address on File | BTC 0.000496; SHIB 1377031.1 | | |
| BBAD | Address on File | VGX 4.7 | | |
| 40D1 | Address on File | VGX 2.84 | | |
| 16AE | Address on File | BTT 19333300; SHIB 10.5 | | |
| 3DB7 | Address on File | BTT 39152200; DOGE 558.3; XLM 2627.8 | | |
| 2F64 | Address on File | BTC 0.000449; BTT 62483499.9; DOGE 1836.3 | | |
| 9D5A | Address on File | BTC 0.000838; SHIB 2362948.9 | | |
| 858C | Address on File | ALGO 77.71; BTC 0.000557; MATIC 41.057; SHIB 13071895.4 | | |
| BD2D | Address on File | BTC 0.000498; DOT 10; LINK 10.02; MANA 251; SHIB 5482366.7; SOL 10.1003 | | |
| FB4D | Address on File | LLUNA 3.225; LUNA 1.383; LUNC 301505.4; SHIB 3447617.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4944 | Address on File | ADA 2586.9; BTC 0.002743; CKB 27037.8; ETH 0.00003; HBAR 1163.1; LTC 0.00903; MATIC 278.62; SHIB 27789280.7; SOL 4.4966; VET 590.4 | | |
| 6B4E | Address on File | FTM 30.552; SOL 1.0018; USDT 11.98 | | |
| 5970 | Address on File | ADA 129.8; DOGE 50.3; ETH 0.12897; FTM 24.758; IOT 129.05; LINK 2.83; LTC 2.72751; MATIC 8.891; UNI 2.909; VET 328 | | |
| 67BF | Address on File | BTC 0.000452; BTT 40000; STMX 40.5 | | |
| 6A16 | Address on File | VGX 5 | | |
| 5693 | Address on File | BTT 3683800; XVG 517.3 | | |
| 3093 | Address on File | ADA 40.3; BTC 0.002132; DOGE 578.6 | | |
| BA80 | Address on File | ADA 40; BTC 0.000485; DOGE 186.2 | | |
| 2F09 | Address on File | ADA 37.8; BTC 0.001366; DOGE 152 | | |
| 53BB | Address on File | BTC 0.00362; DOGE 480.5 | | |
| 97D3 | Address on File | BTC 0.000436; BTT 139169500; DOGE 17190.5; SHIB 51718554.3 | | |
| 1F75 | Address on File | SHIB 440852.3 | | |
| 5028 | Address on File | BTC 0.130313; ETH 0.93411; USDC 17.27; VGX 847.57 | | |
| 89A7 | Address on File | SHIB 2420723.1 | | |
| 67F1 | Address on File | ADA 71.5; BTC 0.031582; BTT 24881900; DGB 2318; DOGE 5348.4; OXT 81.1; SHIB 1343544.2; STMX 3039.3; XVG 2245.1 | | |
| 6D35 | Address on File | BTT 205432400; SHIB 2312543.7 | | |
| 3BDC | Address on File | VGX 2.65 | | |
| 5C33 | Address on File | MANA 71.72; SRM 192.422; STMX 16; VET 894.5; XVG 2912.2 | | |
| F5B5 | Address on File | BTC 0.000948; BTT 5030800; CKB 728.8; DGB 249; SHIB 11991845.6; TRX 175.4; USDT 9.98 | | |
| 2C37 | Address on File | SHIB 2288378.7 | | |
| BC63 | Address on File | MATIC 201.88; SHIB 50046971.7; STMX 9.5 | | |
| B2E0 | Address on File | BTC 0.000469 | | |
| 3541 | Address on File | ADA 659; BTT 147371700; DOGE 16466.2; ETC 10.33; LTC 1.15604; SHIB 19495721.2 | | |
| 1D86 | Address on File | ADA 0.8; BTC 0.0022; DOGE 10511 | | |
| D02D | Address on File | DOGE 11234.6; SHIB 98483044.3 | | |
| 2654 | Address on File | VGX 4.29 | | |
| 525E | Address on File | DOGE 0.8 | | |
| 070D | Address on File | ADA 1; AXS 2.84901; DOGE 425.3; DOT 0.483; ETH 0.00451; FTM 76.119; LLUNA 15.007; LUNA 6.432; LUNC 1287372.9; MANA 47.23; MATIC 7.616; SAND 39.5513; SHIB 9086604.4; SOL 1.2865; VGX 166.54 | | |
| F9ED | Address on File | MANA 2028.91; SHIB 352999 | | |
| 46E9 | Address on File | BTC 0.00053; BTT 357938710.6; ETH 1.33395; LUNC 41485193.4; SHIB 139785499.9 | | |
| 39C0 | Address on File | BTC 0.000498; ETH 0.02162 | | |
| 0CF0 | Address on File | VGX 5 | | |
| 6279 | Address on File | LUNA 1.346; LUNC 3.5; SOL 1.0009 | | |
| 483A | Address on File | BTC 0.000747 | | |
| 8345 | Address on File | BTC 0.001608; SHIB 1331735.2 | | |
| 183E | Address on File | DOGE 310.4; TRX 2604.8 | | |
| BC26 | Address on File | ADA 1184.7; ATOM 10.36; AVAX 1; BTC 0.000387; DOT 6.122; HBAR 501.3; MATIC 523.065; VET 2191.9; VGX 520.04 | | |
| 0423 | Address on File | SHIB 30474; SOL 0.0113 | | |
| E0C9 | Address on File | BTC 0.000513 | | |
| 4324 | Address on File | ADA 425; AVAX 8.28; BTT 64121400; DOGE 1276.5; DOT 31.693; SHIB 14492753.6; VET 3309.9 | | |
| 91C2 | Address on File | VGX 4.88 | | |
| 5D3E | Address on File | ADA 6.1; BTC 0.001079; BTT 1370500; CKB 936.6; DOGE 37.1; ETH 0.03392; GLM 23.75; SHIB 594372.5; STMX 163.4; VET 49.9; XLM 32.8; YFI 0.000363 | | |
| 1055 | Address on File | BTT 42542000 | | |
| 8950 | Address on File | APE 4.948; BTC 0.005772; ETH 0.03281; SHIB 2335664.5 | | |
| CC63 | Address on File | BTC 0.000282; DOGE 0.2; ETH 0.07585 | | |
| A33E | Address on File | ADA 148.9; BTC 0.032044; ETH 0.07833; LUNA 0.104; LUNC 6799.1; SOL 0.1516 | | |
| AA91 | Address on File | BTC 0.203715; ETH 3.25282; USDC 43.02; VGX 566.18 | | |
| 0648 | Address on File | BTC 0.000432; DOGE 863.9; MANA 19.18; SAND 26.6611; SHIB 4372540.4 | | |
| F95F | Address on File | ADA 274.5; ALGO 456.96; USDC 1907.47 | | |
| ADDF | Address on File | BTC 0.00201 | | |
| 7CE1 | Address on File | ADA 69.7; BTC 0.000583 | | |
| 2C33 | Address on File | BTC 0.000401; OXT 168.1 | | |
| F85D | Address on File | DOGE 2.2; SHIB 166924950.3 | | |
| C676 | Address on File | BTC 0.003369 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A72 | Address on File | BTT 15285800; DOGE 817.2; LLUNA 3.984; LUNA 1.708; LUNC 5.5 | | |
| F3DC | Address on File | ADA 6696.9; BTT 1158705075.2; CKB 104397.5; DGB 47938; DOT 1356.218; ETH 13.36316; JASMY 25206.1; KAVA 505.325; LLUNA 12.043; LUNA 5.162; LUNC 1126017.6; SHIB 102401414; TRX 14794.8; VET 23903.2; VGX 2376.63; XLM 7570; XVG 159872.4 | | |
| 2715 | Address on File | VGX 5 | | |
| BE83 | Address on File | BTT 12857200; DOT 1.411; IOT 6.2; SHIB 1182033; VET 58.9 | | |
| 628B | Address on File | DOGE 65.8; ETH 2.11709 | | |
| 4037 | Address on File | DOGE 535.3 | | |
| 23E1 | Address on File | DOGE 289.2 | | |
| 8F77 | Address on File | BTC 0.000418; DOT 1.001; KNC 10.96; MATIC 9.254; SHIB 258866.1; XVG 432.1 | | |
| CA83 | Address on File | BTC 0.000646; USDC 3083.92 | | |
| 4AB7 | Address on File | ADA 35.1; DGB 1700.5; DOT 2.152; SHIB 813008.1; USDC 20; VGX 35.95; XVG 1937.2 | | |
| 244B | Address on File | ADA 2529.5; BTC 0.06102; MATIC 141.223; USDC 7.55 | | |
| 75AB | Address on File | VGX 4.62 | | |
| 19E3 | Address on File | VGX 4.59 | | |
| C720 | Address on File | ADA 445.7; DOGE 951.2; ETH 0.0253; LRC 191.82; LUNA 3.617; LUNC 236682; SHIB 15218868.2 | | |
| C9AE | Address on File | VGX 8.38 | | |
| 4A9F | Address on File | BTC 0.002342 | | |
| 21B7 | Address on File | ETH 0.74596 | | |
| BF2A | Address on File | BTC 0.000218 | | |
| 1DC9 | Address on File | ADA 0.5; BTC 0.000414; DGB 66.2 | | |
| C990 | Address on File | ETH 0.00249; VGX 71.25 | | |
| 908E | Address on File | VGX 5 | | |
| 200B | Address on File | BTC 0.00006; SHIB 67268969.5 | | |
| B87E | Address on File | LINK 5.71 | | |
| 3986 | Address on File | VGX 4.91 | | |
| C1C3 | Address on File | BTC 0.016641; ETH 0.19407 | | |
| 3919 | Address on File | BTC 0.005147 | | |
| 3094 | Address on File | VGX 4.02 | | |
| 5DB2 | Address on File | USDC 108.56 | | |
| 85F4 | Address on File | BTC 0.000442; ETH 1.01961; MANA 17.28; SOL 17.2681; SRM 25.78 | | |
| B2DE | Address on File | BTC 0.009003 | | |
| FB65 | Address on File | BTT 4273504.2; HBAR 86.2; SAND 5.762; SHIB 1904400.2 | | |
| 0EB0 | Address on File | BTC 0.002658; ETH 0.08988; VGX 2.77 | | |
| 6599 | Address on File | ALGO 3292.85; BTC 0.014079; BTT 722420260.8; LLUNA 134.118; LUNA 57.479; LUNC 10786978.2; MATIC 881.028; SHIB 186186593.2; SOL 18.2117; STMX 306093; USDC 15380.85; VGX 1704.23; XLM 6326.8; YFI 0.131008 | | |
| 9BDB | Address on File | BTC 0.000224 | | |
| EBFA | Address on File | BTC 0.135215; DOT 40.872; SHIB 15448754.7; XRP 161.2 | | |
| 40AD | Address on File | VGX 4.94 | | |
| 9657 | Address on File | BTC 0.000517; SHIB 18551204.5 | | |
| 907F | Address on File | BTT 701970400; ETH 0.00296 | | |
| 7DC4 | Address on File | ADA 1.5; DOT 110.298; ETH 0.0042; GLM 214.05; STMX 14096.3; USDC 105.36; VGX 27.57; XLM 273.3 | | |
| C248 | Address on File | BTC 0.00102; ETH 0.11004; LTC 0.67557; OCEAN 30.36 | | |
| 540D | Address on File | BTC 0.001608; SHIB 676773.1 | | |
| 3B64 | Address on File | ADA 1134; ALGO 412.37; AMP 9798.76; ANKR 1715.30473; AUDIO 33.287; AXS 0.03441; BTC 0.02842; BTT 52896761.9; CELO 25.721; CHZ 247.6823; CKB 3698.2; COMP 1.24567; DGB 952.5; ETC 1.88; ETH 0.23156; GALA 564.9533; GRT 288.02; HBAR 8435.4; IOT 401.86; LINK 11.02; MANA 32.96; MATIC 314.467; OCEAN 293.23; ONT 128.62; OXT 1314.7; QTUM 53.69; SAND 317.5864; SOL 2.1281; SRM 12.751; STMX 15043.7; TRX 2747.4; UNI 5.754; VET 10270.7; VGX 488.33; XLM 13687.5; XVG 21387; ZRX 198.5 | | |
| CE99 | Address on File | LUNA 0.046; LUNC 2953.9 | | |
| 73BB | Address on File | BTT 36614035.1 | | |
| ED02 | Address on File | VGX 4.99 | | |
| 3353 | Address on File | BTC 0.000615; LUNA 0.007; LUNC 453.2 | | |
| 5CEC | Address on File | BTC 0.00125 | | |
| 1871 | Address on File | DOT 35.682 | | |
| 9B49 | Address on File | VGX 2.77 | | |
| 898F | Address on File | VGX 4.72 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B30 | Address on File | VGX 2.78 | | |
| 25BC | Address on File | VGX 5.01 | | |
| 6606 | Address on File | TRX 135.5 | | |
| E768 | Address on File | BTC 0.000522; SHIB 1378359.7 | | |
| DCAE | Address on File | ADA 4.2; ALGO 452.22; AVAX 11.37; BTC 0.132102; ETH 1.04002; LINK 58.76; MANA 771.48; MATIC 1610.808; SHIB 58658139; VGX 2295.27; XLM 2378.7 | | |
| C2CE | Address on File | VGX 2.88 | | |
| 3F9E | Address on File | ETC 0.01 | | |
| A7FC | Address on File | ADA 598.7; BTC 0.015597; BTT 12606900; CKB 106483.6; DGB 1002.3; DOGE 627.7; DOT 10.677; HBAR 19064.5; LINK 10.25; LLUNA 2.837; LUNA 1.216; LUNC 265167.1; MATIC 578.391; SHIB 6213418; STMX 21789.7; VET 11052.3; VGX 959.8 | | |
| 371E | Address on File | ADA 15884.3; BTC 0.000552; DOGE 115249.9; LLUNA 167.165; LUNA 71.643; LUNC 15628713.3; SHIB 759369576.7 | | |
| 4B10 | Address on File | MANA 44.69 | | |
| D8E4 | Address on File | ADA 20198.7; BTC 0.03738; BTT 98217000; MATIC 179.335; TRX 2182.9; VET 1683.3; VGX 537.98 | | |
| E8FA | Address on File | VGX 4.74 | | |
| E45E | Address on File | VGX 2.8 | | |
| 660C | Address on File | BTC 0.002243 | | |
| E0B3 | Address on File | LUNA 2.631; LUNC 172190.8 | | |
| 7512 | Address on File | VGX 2.74 | | |
| 1509 | Address on File | VGX 4.94 | | |
| 3D0E | Address on File | VGX 4.75 | | |
| 8954 | Address on File | ADA 117.5; BTC 0.001657; DOGE 360.8; SHIB 1404099.9 | | |
| C444 | Address on File | VGX 615.4 | | |
| 4936 | Address on File | BTC 0.00775; LLUNA 7.244; LUNA 3.105; LUNC 10.1 | | |
| 7747 | Address on File | BTC 0.000522; VGX 7608.24 | | |
| 1EBF | Address on File | BTC 0.004131; SHIB 1000000 | | |
| EE1E | Address on File | APE 31.83; DOGE 579.5; LRC 23.406; SHIB 3078817.7 | | |
| 4F30 | Address on File | BCH 1.02074; BTC 0.001607; COMP 1.04307; ETH 0.06752; LTC 1.01694; VGX 16.59 | | |
| 1DC0 | Address on File | VGX 5.39 | | |
| CB5B | Address on File | STMX 100147; USDC 37.77; VGX 4263.06 | | |
| E07C | Address on File | DOGE 117 | | |
| 3279 | Address on File | AVAX 0.02; UMA 17.232 | | |
| 1F42 | Address on File | ADA 260.9; BTC 0.000452; BTT 69135200; SHIB 11806375.4; VET 1169.1 | | |
| 4CE0 | Address on File | BTC 0.070271; DOT 56.005; ETH 0.61394; VGX 298.27 | | |
| F286 | Address on File | VGX 5.39 | | |
| DF47 | Address on File | VGX 2.78 | | |
| 6050 | Address on File | BTC 0.000492 | | |
| 6ED5 | Address on File | BTC 37.141273; USDC 4350.02; VGX 34227.03 | | |
| AAB6 | Address on File | AVAX 50.17; BTC 0.101368; DOT 68.53; ETH 1.04298; LLUNA 118.643; LUNA 50.847; LUNC 0.2; SOL 11.7691 | | |
| AA16 | Address on File | VGX 5 | | |
| 93BE | Address on File | DOGE 287.4; ETC 2.74; SHIB 571048.3; XLM 301.6 | | |
| 6515 | Address on File | BTC 0.001221; STMX 3115839.1; USDC 20458.06; VGX 69754.57 | | |
| FBCF | Address on File | BTC 0.003294 | | |
| 3EF2 | Address on File | DOT 0.508; ENJ 5.36; LPT 0.3629; MKR 0.0045; SOL 0.0915 | | |
| 8C5F | Address on File | ADA 2.2; BTC 0.000043; ETH 0.00733; LINK 0.1 | | |
| 4E5C | Address on File | SHIB 0.2 | | |
| 9B70 | Address on File | ADA 91.9; AVAX 2.14; BTC 0.018205; ETH 0.04547; MANA 19.86; SHIB 2205071.6; SOL 0.9514 | | |
| 6979 | Address on File | USDC 104.58 | | |
| 025B | Address on File | BTC 0.000652; DOGE 546.8; UNI 8.186; XVG 3226.7 | | |
| 2D0E | Address on File | BTC 0.000439; BTT 28264300; DOGE 29.3; DOT 1.912; LTC 0.27334; SHIB 5963249 | | |
| 1494 | Address on File | SHIB 20468005.6 | | |
| FEA6 | Address on File | VGX 395.69 | | |
| F81E | Address on File | BTC 0.002233; DOGE 214.7; ETH 0.03673 | | |
| 972A | Address on File | VGX 4.9 | | |
| 2C33 | Address on File | LUNC 101.2 | | |
| 35B6 | Address on File | VGX 4.98 | | |
| 7892 | Address on File | ADA 1275.5; ALGO 362.74; AXS 7.08861; BTC 0.053574; BTT 1412894763.4; CAKE 10.938; CKB 36439.5; DGB 10246.2; DOT 57.508; EGLD 2.9509; GLM 1258.53; GRT 101.78; HBAR 6270.1; ICX 243.5; LINK 62.7; OCEAN 514.41; OXT 915.2; SHIB 89264780; SOL 11.8709; STMX 105536.5; TRX 5725.2; UMA 68.386; VET 12026.8; XVG 10981.9; YFI 0.010485; ZRX 304.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A83 | Address on File | ATOM 3.937; BTC 0.003594; DOGE 761.9; ETH 0.0377; USDC 104.58 | | |
| 1908 | Address on File | VGX 31.59; XMR 2.371 | | |
| B6C7 | Address on File | VGX 2.77 | | |
| 3BB8 | Address on File | ADA 1219.9; ALGO 100; BTC 0.08883; BTT 32284500; CKB 2699.5; DGB 346.6; DOT 31.848; ETH 0.1218; FTM 25.621; IOT 163.07; LINK 31.69; LUNA 0.207; LUNC 0.2; MATIC 480.619; SHIB 4033903.3; SOL 7.5689; STMX 4152.6; VET 16844; VGX 25.25; XLM 4868.9 | | |
| 9030 | Address on File | ADA 375.7; BTC 0.791479; ETH 5.08158; FTM 738.124; LUNA 1.659; LUNC 108582.9; SOL 0.0015; USDC 1.35 | | |
| F0DC | Address on File | LUNA 2.876; LUNC 188213.6 | | |
| 5067 | Address on File | DOGE 29.8 | | |
| 4759 | Address on File | VGX 2.84 | | |
| F058 | Address on File | VGX 4.94 | | |
| 44B7 | Address on File | ADA 2242.4; APE 5; ATOM 30.28; AVAX 10.04; BTC 0.342215; DOGE 433.7; DOT 61.097; ENJ 100.77; ETH 2.76554; LINK 45.33; LLUNA 4.39; LUNA 1.882; LUNC 4048; MANA 107.02; MATIC 801.12; SHIB 10004003.2; USDC 964.95; VGX 796 | | |
| 996E | Address on File | VGX 2.75 | | |
| E30B | Address on File | ADA 0.8; BTC 0.001515; BTT 822302139.2; CKB 312420; DOT 174.823; ENJ 69.66; LINK 10.62; SHIB 30687259.5; STMX 3699.1; TRX 6527.6; USDC 1; VET 19130.2; VGX 2299.96 | | |
| 9503 | Address on File | VGX 31.88 | | |
| 7733 | Address on File | BTC 0.000149 | | |
| CD15 | Address on File | ETH 2.56152; USDC 4132.5; VGX 53.88 | | |
| 4159 | Address on File | BTC 0.016091; ETH 0.10411; USDC 1059.47 | | |
| 26EC | Address on File | VGX 2.75 | | |
| AAF6 | Address on File | HBAR 822.1 | | |
| E379 | Address on File | VGX 2.75 | | |
| 6E36 | Address on File | APE 45.574; LLUNA 7.863; LUNA 3.37; LUNC 734850.6; SHIB 104749600.8 | | |
| C04F | Address on File | VGX 4.75 | | |
| A50B | Address on File | VGX 5 | | |
| 6B75 | Address on File | MANA 7.23; SHIB 185048.1 | | |
| BD9D | Address on File | BTC 0.000101 | | |
| A11F | Address on File | ADA 104.2; APE 11.073; BTC 0.030268; BTT 363906305.6; CKB 9989.6; DGB 1161.9; DOT 28.639; ETH 0.27597; LINK 10.44; LLUNA 7.389; LRC 12.966; LTC 2.0754; LUNA 3.167; LUNC 10.3; OXT 504.3; SHIB 53460639.7; STMX 5064.6; VET 1114.7; VGX 282.01; XVG 2302.5 | | |
| 1309 | Address on File | LLUNA 54.462; LUNA 23.341; LUNC 5087777.2 | | |
| FCCA | Address on File | AVAX 155.78; DOGE 1901.3; LUNA 0.311; LUNC 0.3; MANA 2.84; SOL 37.1178; STMX 18364.3 | | |
| 76ED | Address on File | BTC 0.00009; KNC 0.25; VGX 45.98 | | |
| 042B | Address on File | ADA 789.5; AVAX 10.15; BTC 0.002391; HBAR 530; SHIB 10187336.1; STMX 3464.6; UNI 3.215 | | |
| 7E32 | Address on File | BTC 0.00052; DOT 24.959 | | |
| FD51 | Address on File | ETH 0.00002; LTC 0.00014 | | |
| D35B | Address on File | VGX 4.18 | | |
| BBBF | Address on File | ADA 310; BTC 0.001593; DOT 29.216 | | |
| 0DC3 | Address on File | FTM 35.868; HBAR 150.4; LUNA 1.035; LUNC 1; MANA 53.56 | | |
| 0135 | Address on File | BTT 100 | | |
| AFF8 | Address on File | ADA 508.8; ATOM 18.229; BTC 0.002176; DOT 86.918; ENJ 171.18; LLUNA 35.348; LUNA 15.149; LUNC 48.9; MATIC 340.19; USDC 24.7 | | |
| E1CA | Address on File | SHIB 818947.3 | | |
| E99B | Address on File | VGX 4.01 | | |
| 72A4 | Address on File | ADA 0.8; SOL 0.1652 | | |
| C662 | Address on File | BTC 0.000174 | | |
| 9B8C | Address on File | APE 36.934; SHIB 20316737.7 | | |
| D830 | Address on File | VGX 5.13 | | |
| AD16 | Address on File | ADA 531.8; DOT 7.053; ETH 1.22725; GRT 563.96; HBAR 1425.2; LUNC 58.5; OCEAN 585.59; SAND 74.9369; SOL 4.0845; VET 4471.1; VGX 97.53 | | |
| 2717 | Address on File | BTC 0.000373; DOT 34.535 | | |
| 340B | Address on File | BTC 0.002193; DOGE 7370; SHIB 7451564.8; VET 425.2 | | |
| E7D8 | Address on File | VGX 4.61 | | |
| 47DC | Address on File | BTC 0.051708; DOT 33.883; FTM 105.292; LUNA 0.207; LUNC 0.2; MATIC 254.948; SOL 1.0318; STMX 10; VET 6 | | |
| 17CC | Address on File | DASH 0.441; UMA 1.445; ZRX 55.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E4AF | Address on File | BTC 0.000238 | | |
| D1EA | Address on File | DOT 42.244; USDC 113.28 | | |
| B94A | Address on File | BTC 0.000644; VET 2099.1 | | |
| 8703 | Address on File | BTC 0.000513; LINK 355.52; LUNA 0.363; LUNC 23730 | | |
| 1FFC | Address on File | VGX 8.38 | | |
| AFE4 | Address on File | BTC 0.000644; USDC 102.26 | | |
| D1B4 | Address on File | SHIB 3633720.9 | | |
| 3532 | Address on File | APE 1.292; DOGE 107.3; ETH 0.02652 | | |
| BED7 | Address on File | LUNC 1.9 | | |
| D6D6 | Address on File | VGX 2.84 | | |
| B849 | Address on File | VGX 4.85 | | |
| 3782 | Address on File | VGX 4.69 | | |
| C95C | Address on File | ADA 26.1; APE 17.534; BCH 0.00322; CRV 181.8975; EOS 746.11; HBAR 8432.8; ICP 27.57; LLUNA 3.277; LTC 0.04536; LUNA 1.405; STMX 3836.5; VGX 3.37; XLM 387.8; ZRX 2001.5 | | |
| CD7F | Address on File | VGX 2.75 | | |
| 948A | Address on File | BTC 0.006881; BTT 29440300; FTM 39.107; GRT 231.53; MANA 27.11; SHIB 667378.5; VET 1559 | | |
| C307 | Address on File | VGX 2.81 | | |
| FE1A | Address on File | ADA 129690.3; AVAX 1048.54; ENJ 17763.17; STMX 494.9; UNI 0.788; VGX 5833.01 | | |
| 05DC | Address on File | DOGE 125.2 | | |
| 66E2 | Address on File | VGX 5 | | |
| 7717 | Address on File | BTC 0.000544 | | |
| 95EF | Address on File | BTC 0.001093; BTT 40464300; SHIB 4733424.3 | | |
| 7805 | Address on File | BTC 0.000734; DOT 1.304; ETH 0.04146 | | |
| 4F36 | Address on File | SHIB 8334426.3 | | |
| 761D | Address on File | BTC 0.00004; DOGE 3 | | |
| 11DD | Address on File | ADA 211.8; BTC 0.002747; BTT 10486100; ENJ 80.66; HBAR 416; LLUNA 6.138; LUNA 2.631; LUNC 573749.3; STMX 2849; UNI 5.137; VET 432.3 | | |
| 40DB | Address on File | BTT 899300 | | |
| 4C0B | Address on File | BTC 0.000436; BTT 454735996.5; JASMY 1819.2; LLUNA 30.162; LUNA 12.927; LUNC 2819932.3; SHIB 138406527.5; SPELL 83488.4 | | |
| 84D5 | Address on File | LLUNA 38.388; LUNC 4534175.8; SHIB 100589032.6 | | |
| 393C | Address on File | BTC 0.000499; SHIB 5076640.3 | | |
| E140 | Address on File | BTT 5980100; DOGE 39.2; OCEAN 17.94; SHIB 2490660; XVG 392.5 | | |
| 30AD | Address on File | BTC 0.001368 | | |
| 1098 | Address on File | VGX 5.18 | | |
| 4E14 | Address on File | BTT 8508800; USDT 19.97 | | |
| CCA7 | Address on File | VGX 4.03 | | |
| B283 | Address on File | VGX 4.89 | | |
| 0A99 | Address on File | ADA 27.1 | | |
| 0B36 | Address on File | VGX 4.57 | | |
| 9985 | Address on File | BTC 0.000196 | | |
| C478 | Address on File | BTC 0.00044; DOGE 1028.6 | | |
| 1359 | Address on File | VGX 4.42 | | |
| 5732 | Address on File | BAND 1.24; DGB 193.7; DOGE 309.2; GLM 46.55; GRT 29.76; MATIC 15.815; SHIB 5428440.5; STMX 900.6 | | |
| DCB5 | Address on File | ADA 77.3; BTC 0.000507; DOGE 530.5; SHIB 18197241.4; VGX 4.01 | | |
| A6AA | Address on File | BTT 19481700; STMX 2990.3 | | |
| 3CAA | Address on File | BTT 47798500 | | |
| 0707 | Address on File | ADA 1.2; BTT 29281200; VET 980 | | |
| 02B6 | Address on File | BTT 121052200; VET 1488.3 | | |
| E57F | Address on File | ADA 503.6; BTC 0.00688; USDC 1.48 | | |
| C28F | Address on File | BTC 0.011442; ETH 0.04761; USDC 5463.67 | | |
| 43EE | Address on File | BTC 0.000771; SHIB 90025847.9 | | |
| 9DEE | Address on File | AAVE 1.0262; BTC 0.008861; ETH 0.18452 | | |
| C346 | Address on File | VGX 4.31 | | |
| C584 | Address on File | DOGE 1178.1; ETH 0.10746 | | |
| BFA8 | Address on File | SHIB 35480505 | | |
| DB11 | Address on File | DOGE 3118.8 | | |
| B3D1 | Address on File | BTC 0.000635; DOGE 240.8 | | |
| AC2F | Address on File | ADA 104.3; BTC 0.048312; EOS 19.01; LUNC 29.3; SOL 0.4044 | | |
| BB58 | Address on File | BTC 0.000887; ETH 0.02292; SHIB 2728512.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9863 | Address on File | ADA 484.2; BAT 131.1; BTC 0.027506; BTT 54557300; CKB 12848.1; DGB 7009.3; DOGE 3419.3; HBAR 226.6; MANA 259.76; ONT 104.22; OXT 0.1; SHIB 75751347; STMX 10392.6; TRX 4652.7; VET 750.1; XVG 4699.7 | | |
| E2BE | Address on File | BTC 0.001081; DOGE 4773.6; MANA 4.75; SHIB 20124669.4 | | |
| 4F0F | Address on File | ENJ 44.89; MATIC 217.945; SAND 100.255 | | |
| E86C | Address on File | BTC 0.025473; ETH 0.33917 | | |
| 6464 | Address on File | BTC 0.00106; DOGE 293.7; ETH 0.00723; SHIB 7575757.5 | | |
| 8177 | Address on File | BTC 0.003248 | | |
| D9A1 | Address on File | ALGO 12.04; BAND 1.263; BTC 0.004842; BTT 45069200; CELO 3.346; CHZ 24.5682; CKB 3784.4; DGB 755.5; DOGE 143.1; EGLD 1.0184; EOS 7.41; ETH 0.02915; FTM 5.425; GLM 21.27; ICX 11.8; KNC 10.32; OCEAN 25.69; OMG 3.2; ONT 11.59; OXT 21.4; SHIB 16469154; SRM 2.223; STMX 2410; TRX 677; VGX 40.62; XMR 0.118; XTZ 3.01; XVG 2705.5; ZRX 10.5 | | |
| AC37 | Address on File | BTC 0.006131; SHIB 9545221.3 | | |
| 15BC | Address on File | DOGE 51.8; SHIB 2241296 | | |
| F359 | Address on File | ADA 30; BTT 68155600; DOGE 205.7 | | |
| F87A | Address on File | USDC 649.11; VGX 34.04 | | |
| D7CC | Address on File | BTC 0.00065; USDC 0.75 | | |
| C358 | Address on File | BTC 0.000409; SHIB 43260555.5 | | |
| F345 | Address on File | VGX 897.41 | | |
| 519A | Address on File | ADA 129.4; BTC 0.000515; DOGE 1632.4 | | |
| 7539 | Address on File | BTC 0.000437; SHIB 233988039.4 | | |
| CA17 | Address on File | LUNC 404605.2 | | |
| FB28 | Address on File | BTC 0.000637 | | |
| 9223 | Address on File | ADA 328; ALGO 93; BTC 0.010165; SHIB 1000000; USDC 108.56 | | |
| C0E6 | Address on File | ADA 2075.5; APE 0.385; BTC 0.05379; DOT 98.718; KSM 11.48; LRC 1526.433; SHIB 46093727.8; SOL 12.8668; STMX 103.2; VET 26172.6; VGX 1701.65 | | |
| 345D | Address on File | VGX 4.91 | | |
| 31B7 | Address on File | BTT 214456199.9; SHIB 23992952.3 | | |
| 1257 | Address on File | BTT 2251600 | | |
| 631D | Address on File | ADA 7 | | |
| E93D | Address on File | VGX 4.98 | | |
| CF94 | Address on File | ADA 299.7; BTC 0.001021; DOT 8.321; ETH 0.54494; FTM 55.602; HBAR 587.4; MANA 110.38; MATIC 78.409; SAND 16.8188; SHIB 18724072.7; USDC 637.19; VGX 532.71 | | |
| EC2A | Address on File | ADA 1483.2; BTC 0.319719; CKB 86231; ETH 2.81593; SOL 15.3036; USDT 1530 | | |
| 298F | Address on File | BTT 10487400; SHIB 1151732.5 | | |
| 70C8 | Address on File | APE 116.817; BTC 0.001016; LLUNA 8.839; LUNA 3.788; LUNC 826335.7; SHIB 640162945.4; STMX 28829.9; VGX 2150.97 | | |
| 4579 | Address on File | SHIB 2022774.9 | | |
| 0257 | Address on File | VGX 5.13 | | |
| B01D | Address on File | ADA 88.2; BTC 0.000467; BTT 76552400; CKB 9008.2; DOGE 1452.9; XVG 4635.4 | | |
| 8D66 | Address on File | ADA 187.7; BTT 24099200; SHIB 41391976.1; VET 993.1 | | |
| 2DE7 | Address on File | DOGE 53.6; SHIB 273322.1; XRP 183.5 | | |
| BB7D | Address on File | BTC 0.000511; BTT 15632500; COMP 0.00474; DOGE 2.8; USDC 0.78; XTZ 0.18 | | |
| 64FE | Address on File | BTC 0.000241 | | |
| F6F0 | Address on File | BTC 0.001546; DOGE 308.4; SHIB 8823730 | | |
| 7826 | Address on File | VGX 4.03 | | |
| 4C81 | Address on File | BAND 4.499; BTC 0.002687; CKB 2985.6; ETH 0.01162; SHIB 4642995.6 | | |
| 1F2D | Address on File | ETH 0.00303 | | |
| 3495 | Address on File | BTC 0.012588; BTT 3592400; DOT 1.433; ENJ 35.7; LTC 0.71649; MANA 43; OXT 513.3; STMX 5108.5; XRP 97.7 | | |
| C920 | Address on File | BTT 11683300; TRX 61.1; XVG 144.8 | | |
| 25F5 | Address on File | BTC 0.000652; DOGE 274.4 | | |
| 9CC1 | Address on File | ADA 5.3; DOT 0.725 | | |
| 8D13 | Address on File | QTUM 6.81 | | |
| 5191 | Address on File | BTC 0.00666; DOGE 718.3 | | |
| 1540 | Address on File | SHIB 1008209.7 | | |
| 4DA9 | Address on File | BTC 0.000435; BTT 1240400; DOGE 214.5; ETH 0.00255; XLM 15.6; XVG 143.6 | | |
| 50A6 | Address on File | VGX 5 | | |
| DFC2 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B1D6 | Address on File | ADA 2111.4; BTT 924499200; CKB 45117.7; LLUNA 23.116; LUNA 9.907; LUNC 2160697.4; STMX 25104.4; VET 13459; XVG 10905.4 | | |
| 714B | Address on File | BTT 14091900 | | |
| D1BA | Address on File | ADA 501.7; CHZ 1008.7599; GALA 400.1173; MATIC 319.273; SHIB 6791378.8; ZRX 742.6 | | |
| 292C | Address on File | DOGE 981.4 | | |
| A99B | Address on File | BTC 0.001323; ETH 0.08945; OXT 153.1 | | |
| 13AB | Address on File | SHIB 2577319.5 | | |
| 0144 | Address on File | BTC 0.000447 | | |
| 5AA5 | Address on File | ADA 131.4; BTT 3613300; LUNA 0.719; LUNC 47020.9; SHIB 9563120.8 | | |
| 13B9 | Address on File | SHIB 2478759.7 | | |
| 6C52 | Address on File | VGX 2.78 | | |
| 9C20 | Address on File | ADA 947.2; DOT 20; ETH 0.50872; MATIC 412.016; SAND 228.0008; SOL 9.0365; VGX 518.84 | | |
| 9A80 | Address on File | ADA 136.8; DOGE 442.3; SHIB 27183998.4 | | |
| E439 | Address on File | SHIB 442980.1 | | |
| 8960 | Address on File | ADA 33.3; VET 62.8 | | |
| 4D02 | Address on File | VGX 5.16 | | |
| 47CF | Address on File | BTC 0.004276; DASH 0.267 | | |
| 0942 | Address on File | ADA 1.4; AVAX 23.89; BTC 0.305386; CELO 111.811; ETH 0.14836; LINK 37.55; LUNA 1.553; LUNC 1.5; MATIC 103.514; OCEAN 1068.42; SHIB 29615848.5; STMX 13076.4; USDC 2147.56; VGX 1212.77 | | |
| 5C5D | Address on File | BTC 0.000386; BTT 99375700 | | |
| 8DCA | Address on File | ADA 352.8; BTC 0.000439; BTT 30030000; STMX 4301.1 | | |
| 57F7 | Address on File | SHIB 548427.9 | | |
| F560 | Address on File | ADA 7.4 | | |
| 2198 | Address on File | BTC 0.000409; ETH 0.01583; SHIB 5984492.5 | | |
| 5782 | Address on File | DOGE 267; ETH 0.04442; SHIB 13520473.1 | | |
| 9F8E | Address on File | LUNA 3.431; LUNC 224502.5 | | |
| B94A | Address on File | ADA 76.4; BTC 0.002006; BTT 17156600; CKB 10147.9; DGB 1720.3; SHIB 7651421.5; TRX 2159.9; VET 815.4 | | |
| 8482 | Address on File | ADA 98.4; AVAX 2.92; DOT 1.446; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SOL 1.8273 | | |
| 3F57 | Address on File | VGX 2.78 | | |
| 024A | Address on File | ADA 161.3; BTT 60690305.8; DOGE 2148.8; LLUNA 3.482; LUNA 1.489; LUNC 324647.5; SHIB 164894680.4; VGX 255.93 | | |
| 0539 | Address on File | BTC 0.000675; DOGE 12.6 | | |
| 73D6 | Address on File | BTT 10471400 | | |
| EDB1 | Address on File | BTC 0.00045; BTT 18285100 | | |
| 03D1 | Address on File | VGX 2.75 | | |
| F7DE | Address on File | BTC 0.01606; BTT 3140399.9; CKB 2426.5; DGB 448.3; DOGE 1804.9; DOT 4.771; ETH 0.22114; OCEAN 115.08; OXT 96.7; SHIB 20846700.6; SOL 0.2083; STMX 3032.7; VET 76.8; XVG 2044.9 | | |
| 3B62 | Address on File | BTC 0.049994; DOGE 1221.4; SHIB 51032762.8 | | |
| 6386 | Address on File | BTT 31174300; SHIB 2544529.3; TRX 2537.6 | | |
| F4A5 | Address on File | BTC 0.001482 | | |
| C2D7 | Address on File | BTC 0.00053; MANA 314.2; SHIB 157439195.7 | | |
| 6724 | Address on File | SHIB 25717932.3 | | |
| 3DD6 | Address on File | VGX 4.94 | | |
| E8D9 | Address on File | BTC 0.000173 | | |
| 48A1 | Address on File | BTC 0.002846 | | |
| 8302 | Address on File | VGX 4.74 | | |
| FF96 | Address on File | VGX 5.01 | | |
| 774A | Address on File | SHIB 1924474.3; USDC 4116.27; VGX 552.76 | | |
| 5A1E | Address on File | BTC 0.011255; DOT 49.303; LINK 36.57; USDC 106.15 | | |
| 4DA8 | Address on File | BTC 0.000435 | | |
| 3775 | Address on File | ADA 708.4; BTC 0.000449; BTT 11907300; EOS 35.7 | | |
| E9E9 | Address on File | BTC 0.000531; DOGE 1714.2 | | |
| E02C | Address on File | BTC 0.000559; ETH 0.31658; VGX 4.29 | | |
| 5353 | Address on File | VGX 2.8 | | |
| 2D06 | Address on File | VGX 4.03 | | |
| 17EF | Address on File | ADA 7.5; BTC 0.000202; BTT 2970099.9; CKB 391.4; DOGE 734.7; STMX 578; TRX 96 | | |
| D616 | Address on File | SHIB 103742 | | |
| 5BF4 | Address on File | ADA 75; BTC 0.001023; ONT 120; USDC 1.71 | | |
| CC7B | Address on File | VGX 5.16 | | |
| A8BA | Address on File | BTC 0.000497; SHIB 2837684.4 | | |
| 31DF | Address on File | ADA 9; ETH 0.00482; SHIB 1441074.9; SOL 0.1139 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACEF | Address on File | BTC 0.000395 | | |
| 2396 | Address on File | DGB 4246.8; FTM 57.43; SHIB 1417233.5 | | |
| E66E | Address on File | ADA 132.6; BTC 0.000497; USDC 528.29 | | |
| 81D2 | Address on File | VGX 4.33 | | |
| 8E6D | Address on File | BTC 0.000572 | | |
| 6A8A | Address on File | VGX 2.79 | | |
| B9DC | Address on File | BTC 0.000435; BTT 35924100; DOGE 731.5; HBAR 1009.7 | | |
| 8DA9 | Address on File | BTC 0.083101; VGX 1.46 | | |
| A0AE | Address on File | BTC 0.000452; DOGE 871.3 | | |
| A3D3 | Address on File | BTC 0.000894; BTT 1237983600; DOGE 3734.8; STMX 25251; XLM 757.6 | | |
| CCDB | Address on File | BTC 0.000031 | | |
| 7057 | Address on File | ADA 48.8; BTC 0.000581 | | |
| 32C7 | Address on File | DOGE 0.1 | | |
| 00D2 | Address on File | VGX 4.42 | | |
| 01B6 | Address on File | BTC 0.000521; HBAR 271.2; LUNA 3.208; LUNC 3.1; SHIB 1000000; VET 904.4 | | |
| FFBB | Address on File | ADA 1.3; VGX 5.75; ZRX 0.4 | | |
| C976 | Address on File | BTC 0.000192 | | |
| 53A0 | Address on File | BTC 0.000723; ETH 0.10748; SHIB 71425092.9; SUSHI 10.8588; UNI 4.497 | | |
| 7352 | Address on File | BTC 0.000426; DOGE 2672.5; LTC 2.09767 | | |
| F881 | Address on File | APE 1.988; BTC 0.001816; ETH 0.00962 | | |
| 5567 | Address on File | ADA 48.3; BTC 0.000524; SHIB 8808822.4; XTZ 15.95 | | |
| 15BB | Address on File | BTC 0.001649; MANA 19.11; SHIB 7098697.4; VET 2349.9 | | |
| 8FF2 | Address on File | EGLD 0.1822; STMX 3881.5; VET 1477.4; VGX 0.69 | | |
| 9D8A | Address on File | LUNC 35 | | |
| E309 | Address on File | VGX 4.69 | | |
| 0191 | Address on File | BTC 0.000514; SHIB 2689635.9 | | |
| 99E1 | Address on File | LLUNA 12.141; LUNA 5.204; LUNC 1134535.3; MANA 67.97 | | |
| 2730 | Address on File | ADA 1.5 | | |
| 2465 | Address on File | ADA 3.1; BTC 0.000217; DOGE 10; DOT 0.465; LINK 0.03; LUNA 179.032; LUNC 5897.8; MANA 2.16; MATIC 0.508; SOL 2.4619; STMX 71.1; USDC 5.37; VET 4051; VGX 18828.15; XRP 1040.7 | | |
| 74DD | Address on File | BTC 0.000425; VGX 21.71 | | |
| FA99 | Address on File | VGX 2.81 | | |
| 1A01 | Address on File | LINK 3.6 | | |
| 06E8 | Address on File | BTC 0.000625; BTT 16273800 | | |
| D67E | Address on File | VET 2169.9 | | |
| 4204 | Address on File | DOGE 810.5 | | |
| C854 | Address on File | DOGE 87.7; DOT 3.017; VET 346.6 | | |
| 731E | Address on File | VGX 4.7 | | |
| DD79 | Address on File | DOGE 44.7 | | |
| 77FB | Address on File | SHIB 17468414.4 | | |
| C1A5 | Address on File | VGX 2.8 | | |
| DAFC | Address on File | LLUNA 3.126; LUNA 1.34; LUNC 292222.9 | | |
| 14CC | Address on File | ADA 8.2; BTT 13458900 | | |
| 9A8F | Address on File | GALA 0.9248; LUNC 346.8 | | |
| 7468 | Address on File | BTC 0.000567; LUNA 0.003; LUNC 143.1; SHIB 15663025.4 | | |
| B215 | Address on File | HBAR 12322.7; LINK 43.47; LUNA 0.003; LUNC 167; QNT 7.0851; SOL 23.3082; VGX 2292.26 | | |
| B5A4 | Address on File | BTC 0.000469; BTT 22037899.9; CKB 2099.8 | | |
| B0E1 | Address on File | BTT 34949500; DOGE 1569.4 | | |
| 979B | Address on File | ADA 307.8; BTC 61214800; DOGE 10077.4; GALA 75.2966; LLUNA 5.393; LUNC 1258970.8; MATIC 10.808; SHIB 45110397.4; SOL 0.111 | | |
| 2384 | Address on File | BTC 0.013511; BTT 59121000; CKB 86238.1; ENJ 203.83; ETH 0.18837; MATIC 457.732; SAND 47.5148; SHIB 48993072; VGX 129.55 | | |
| 86E0 | Address on File | BTC 0.000578; DOGE 14573.9; SHIB 181238265.9 | | |
| CA6B | Address on File | BTC 0.000261; DOGE 707.1 | | |
| 97B3 | Address on File | VGX 4.68 | | |
| D4FB | Address on File | VGX 4.02 | | |
| 210C | Address on File | BTC 0.001284; MATIC 32.436; SAND 8.3954; USDC 50 | | |
| BA0B | Address on File | BTC 0.000502; SHIB 4166666.6 | | |
| 0871 | Address on File | BTC 0.00134; ETH 0.01154 | | |
| 4292 | Address on File | ADA 4.4; BTT 808400; VET 9.8 | | |
| 0F65 | Address on File | ETC 1 | | |
| D5EA | Address on File | ADA 3120.2; BTC 0.154726; BTT 12229399.9; DOT 5.335; ENJ 114.29; ETH 5.09007; LINK 5.13; LLUNA 4.346; LUNA 1.863; LUNC 6; MANA 689.76; TRX 615.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5314 | Address on File | BTC 0.000497; SHIB 2236640.9 | | |
| 9361 | Address on File | LLUNA 5.68; LUNA 2.435; LUNC 530481.9 | | |
| E233 | Address on File | ADA 2530.8; AMP 6844.07; BAT 0.6; BTT 1310604051; CKB 51930.7; DOGE 10208.4; ETH 1.11572; JASMY 2540.6; LLUNA 20.542; LUNA 8.804; LUNC 4490049; SHIB 28358889.8; SPELL 27030.2; STMX 46753; VET 5493.6; VGX 5385.83 | | |
| BE6C | Address on File | SHIB 1978818.6 | | |
| 5FF4 | Address on File | DOT 3.975; XRP 42.5 | | |
| 1A85 | Address on File | BTC 0.000476; VGX 26.84 | | |
| 4C45 | Address on File | BTC 0.001766; BTT 18865500 | | |
| 4A8E | Address on File | ADA 77.1; BTT 11896800 | | |
| 8557 | Address on File | BTC 0.002488; DOGE 354.9; SHIB 1532801.9 | | |
| A97E | Address on File | LLUNA 13.324; LUNA 5.71; LUNC 1245647.8 | | |
| CF0F | Address on File | VGX 4.68 | | |
| E87C | Address on File | ALGO 841.36; JASMY 38087.3; XRP 6.6 | | |
| AAB6 | Address on File | BTT 1635900; DOGE 55.8; VET 53.3 | | |
| 8716 | Address on File | ADA 1.8; BTC 0.000543 | | |
| 3C7F | Address on File | BTC 0.000425; DOGE 299.1 | | |
| 2B25 | Address on File | BTC 0.017117; ETH 0.19792; LUNA 0.725; LUNC 0.7 | | |
| CD4E | Address on File | AAVE 3.2024; ADA 1229; BTC 0.003806; BTT 108732600; CKB 5251; DGB 2722; DOGE 5792.7; EOS 51.96; ETH 0.08063; GLM 541.44; HBAR 1005.8; SAND 265.501; SHIB 15365021.2; STMX 5507.6; TRX 3499.8; USDC 112.07; VET 2503.8; VGX 1468.89; XLM 2044.6; XMR 1.002; XTZ 51.46; XVG 10653.3 | | |
| C282 | Address on File | ADA 316.1; BTC 0.008455; ETH 0.31367; SOL 2.5042 | | |
| A9EC | Address on File | SHIB 239120 | | |
| 28AD | Address on File | VGX 4.58 | | |
| 07D8 | Address on File | BTC 0.000568; DOT 55.011; LLUNA 7.976; LUNA 3.419; LUNC 745497.5; SAND 300.5168 | | |
| A58A | Address on File | BTC 0.000402 | | |
| 8594 | Address on File | LUNA 1.132; LUNC 74043 | | |
| 5B50 | Address on File | BTT 16300700 | | |
| 304C | Address on File | BTC 0.00065; ETH 0.037 | | |
| 6843 | Address on File | VGX 4.61 | | |
| 80C5 | Address on File | ADA 2.6; LUNC 265.7; SHIB 11560 | | |
| A6E0 | Address on File | VGX 4.59 | | |
| B0E7 | Address on File | VGX 4.02 | | |
| 56A1 | Address on File | DOGE 263.3; STMX 2647.1 | | |
| 3F17 | Address on File | HBAR 9815.7 | | |
| 2497 | Address on File | BTC 0.000448; DOGE 240.9; SHIB 692760.6 | | |
| 722B | Address on File | VGX 4.01 | | |
| BF9E | Address on File | VGX 2.88 | | |
| 1DD1 | Address on File | BTC 0.000522; SHIB 2022653.7 | | |
| EC5B | Address on File | ADA 3; BTC 0.151237; DOT 0.278; SHIB 170154.1; SOL 13.3065 | | |
| 5238 | Address on File | BTC 0.027107; ETH 0.59983; MANA 164.2; SAND 102.7049 | | |
| 8FD0 | Address on File | DOT 7.733 | | |
| 9F23 | Address on File | VGX 4.02 | | |
| 150D | Address on File | BTC 0.000528; VET 834.8 | | |
| 61E9 | Address on File | VGX 2.82 | | |
| ADA6 | Address on File | VGX 4.02 | | |
| B418 | Address on File | SHIB 1270743.1 | | |
| 5EA3 | Address on File | BTC 0.0038 | | |
| 5CA7 | Address on File | BTC 0.001649; SHIB 128982.3 | | |
| 89F5 | Address on File | ALGO 2676.79; AVAX 10.05; AXS 15.75096; BTC 1.067232; CELO 194.177; DASH 5.398; DOT 81.722; ETH 14.227; LINK 56.13; MANA 2533.89; MATIC 0.495; SAND 412.1953; SOL 21.1484; STMX 83815.6; UNI 35.343; USDC 11016.04; VGX 5411.89; ZRX 829.5 | | |
| EC12 | Address on File | ADA 1.9 | | |
| 697F | Address on File | BCH 0.01884; ZRX 1 | | |
| 39DC | Address on File | SHIB 38853393.7 | | |
| AD88 | Address on File | ADA 435.7; AMP 1110.27; ATOM 1.075; BTC 0.018887; BTT 105549500; CKB 10389.6; CRV 3.1465; DOGE 281.1; DOT 14.585; EOS 62.71; ETC 1.53; ETH 1.04991; FIL 0.13; HBAR 27.3; LINK 8.83; LTC 3.27114; MANA 6.28; MATIC 20.59; SAND 4.052; SOL 1.0343; STMX 298.5; TRX 99.4; VET 852.2; VGX 5.45; XVG 3974.5 | | |
| 05A1 | Address on File | BTC 0.002327 | | |
| A6A9 | Address on File | BTC 0.000485; DOGE 142.9 | | |
| CEF2 | Address on File | ADA 1.3; BTC 1.330687; BTT 125887500; ETH 0.01085; LTC 2.38513; TRX 2670.3; USDC 13667.31; VET 3985.5; XRP 3489.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D06B | Address on File | BTC 0.001317; BTT 5524861.8; DOGE 2817.8; SHIB 5316866.5 | | |
| E6D2 | Address on File | AXS 4.54664; LUNA 5.397; LUNC 121096.3; MANA 17.03; SAND 12.536; SHIB 1928440.7 | | |
| 48C8 | Address on File | ETH 0.00291 | | |
| A4EE | Address on File | BTC 0.000506; DOGE 1894.6 | | |
| 6C91 | Address on File | AAVE 4.2239; ADA 83.3; BTC 0.013958; BTT 101380499.9; CKB 5396.6; DGB 6253.7; DOT 20.661; DYDX 17.2109; ETH 0.1053; HBAR 1400.2; ICP 27.58; KSM 3.22; LUNA 3.427; LUNC 224272.3; MKR 0.6159; SHIB 27628338.6; STMX 10100.5; TRX 3680.5; VET 1378.3; VGX 128.7; XLM 347.4; XVG 3761.8; YFI 0.022523 | | |
| C525 | Address on File | LLUNA 32.1; LUNC 3959381.3; VGX 530.44 | | |
| 5099 | Address on File | VGX 4.27 | | |
| 42DF | Address on File | ADA 161.5; ALGO 161.43; AMP 1206.85; BTT 21577500; CHZ 86.6728; CKB 1660.8; ETH 1; FTM 0.433; HBAR 353.6; LLUNA 35.641; LUNA 15.275; LUNC 3332245.5; MANA 51.26; OMG 16.82; ONT 96.76; SAND 31.0354; SHIB 4262820.2; SOL 1.0151; SUSHI 8.2171; TRX 768.1; VET 1668.9; VGX 30.52; YGG 145.722; ZRX 64.2 | | |
| 778E | Address on File | AVAX 1.09; BTC 0.032768; ETH 0.19985; SOL 0.5056 | | |
| 92F7 | Address on File | ADA 1951.1; BTT 46402600; DOT 23.292; GLM 294.11; HBAR 2934.8; TRX 705.2; VET 7326.2 | | |
| 029B | Address on File | BTC 0.000498 | | |
| C9BE | Address on File | ADA 1492.7; SHIB 17954125.2; USDT 0.7; VGX 1167.9 | | |
| 4A34 | Address on File | BTC 0.002918; ETH 0.0379; SHIB 22728181.5 | | |
| 7BEB | Address on File | BTC 0.000523; DOGE 37.2; ETH 0.00381; SHIB 901642.5 | | |
| 724A | Address on File | ADA 5617.6; BTT 677410372.5; SHIB 199721701.7 | | |
| D50B | Address on File | ADA 7256.5; ALGO 1141.59; AMP 48369.84; ANKR 24279.66449; BTT 174253025.6; CHZ 1181.695; CKB 84502.5; DOGE 9478.1; DOT 107.43; ETH 0.97216; FTM 2135.678; HBAR 3181.6; LLUNA 13.435; LUNA 5.758; LUNC 1256014; MANA 1365.82; MATIC 1881.249; SOL 50.6164; STMX 45911.8; TRX 14598.1; VET 24259.1; XLM 2517.7 | | |
| 5EF2 | Address on File | VGX 4.27 | | |
| 0FC2 | Address on File | ADA 79.9; TRX 937.6 | | |
| 48B4 | Address on File | VET 1490.9 | | |
| 3840 | Address on File | VGX 4.66 | | |
| D362 | Address on File | VET 318.8 | | |
| 1438 | Address on File | VGX 4.26 | | |
| 084A | Address on File | ADA 298.9; BTC 0.016714; ETH 0.03291; SOL 2.71; USDC 6457.7 | | |
| 8A5E | Address on File | BTC 0.000048 | | |
| D13E | Address on File | BTT 15834600 | | |
| FB52 | Address on File | VGX 5.21 | | |
| 0179 | Address on File | BTC 0.000572; SHIB 38923464.4; USDC 3064.95 | | |
| 06A6 | Address on File | LLUNA 13.282; LUNA 5.693; LUNC 1462005.6 | | |
| AFE7 | Address on File | DOGE 389.7; SHIB 2966549.7 | | |
| C63C | Address on File | BTC 0.000449; DOGE 193.4 | | |
| C5DF | Address on File | BTC 0.000772 | | |
| F0DE | Address on File | ADA 418.2; BTC 0.000501; USDC 268.65; VGX 49.04 | | |
| 66F3 | Address on File | VGX 4.99 | | |
| DC69 | Address on File | BTC 0.000448; BTT 454199.9 | | |
| 8750 | Address on File | SHIB 14396765.7 | | |
| F8C2 | Address on File | BTT 1086189200; TRX 13683.4 | | |
| B719 | Address on File | BTC 0.000386; BTT 7709200; DOGE 810.7; EOS 100.71; ETC 0.5; ETH 1.24255; LINK 1.22; VET 258.9; VGX 73.77 | | |
| 3CF4 | Address on File | SHIB 95691586.3 | | |
| 34AC | Address on File | AAVE 1.1345; ADA 562.8; ALGO 193.84; APE 22.302; AUDIO 25.92; AVAX 0.12; BTC 0.028175; CAKE 5.412; DOGE 1154.5; DOT 32.164; EGLD 0.1191; ETH 1.01368; HBAR 348.2; IOT 632.36; JASMY 13480.3; LLUNA 8.59; LTC 1.09034; LUNA 3.682; LUNC 707833.9; MATIC 122.815; OCEAN 39.79; SAND 12.2792; SHIB 13322868; SOL 1.633; STMX 3325.3; USDT 184.48; WAVES 0.84; XLM 8337.6; ZEN 0.3234 | | |
| 9CE3 | Address on File | SHIB 7005988 | | |
| B850 | Address on File | BTT 3765100; LUNA 2.185; LUNC 142932 | | |
| 532E | Address on File | ETH 0.03243; LUNA 3.933; LUNC 3.8 | | |
| E9DA | Address on File | ADA 111.3 | | |
| 1BDD | Address on File | ADA 32.8; BTC 0.000498; ETH 0.58317; MATIC 571.115 | | |
| 0BD2 | Address on File | ADA 1600.1; BTC 0.033488; ETH 0.48865 | | |
| 89D4 | Address on File | BTC 0.000256 | | |
| E848 | Address on File | DOGE 122.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC9C | Address on File | ADA 387.6; ALGO 75.38; BTT 47893808.7; DGB 307.3; DOGE 5292.4; DOT 10.454; LLUNA 24.665; LUNA 9.548; LUNC 1501705.1; MANA 160.13; SHIB 126420654.4; SOL 3.271 | | |
| 77B2 | Address on File | ADA 102.3; SOL 1.7578 | | |
| 8E79 | Address on File | DOGE 4 | | |
| F684 | Address on File | BTC 0.000219; VGX 20.95 | | |
| 4D4B | Address on File | VGX 8.37 | | |
| B33B | Address on File | VGX 4.03 | | |
| 50D0 | Address on File | ADA 41; BTC 0.0036; DOGE 330.8; DOT 9.99; ETH 0.03852; LINK 2.71; LLUNA 70.695; LUNA 30.298; LUNC 97.9; SHIB 1835872.9; SOL 0.9879; USDC 110.19 | | |
| B1EF | Address on File | ADA 222.8 | | |
| C5F3 | Address on File | BTT 199945800 | | |
| EB70 | Address on File | DOGE 59.3; ETH 0.00541 | | |
| A711 | Address on File | ALGO 10.14; AMP 228.5; CKB 422.4; DOT 2.004; MATIC 10.704; VET 255.7 | | |
| 74FC | Address on File | BTC 0.001804; LTC 0.38054 | | |
| 6E08 | Address on File | BTC 0.000513; USDC 111.85 | | |
| 71A2 | Address on File | ADA 9.3; BTC 0.000414; DOGE 80; LINK 0.78; SHIB 1352752.8 | | |
| 7267 | Address on File | ALGO 63.99; DOT 7.484; LUNA 0.518; LUNC 2.3; XLM 239.1 | | |
| DC73 | Address on File | DOGE 192.5; OCEAN 9.26; VET 192.8; XLM 17.5 | | |
| 1FCE | Address on File | VGX 5.17 | | |
| 5461 | Address on File | ADA 0.8; DOT 42.532 | | |
| 46C4 | Address on File | BTC 0.000528; SHIB 4655493.4 | | |
| 25D4 | Address on File | BTT 1370700 | | |
| 0F30 | Address on File | BTC 0.000457; SHIB 102501778.3 | | |
| 773A | Address on File | VGX 5.18 | | |
| 5F12 | Address on File | TRX 627.9 | | |
| EA42 | Address on File | VGX 5 | | |
| C239 | Address on File | SHIB 15726177.4 | | |
| 6C24 | Address on File | APE 0.653 | | |
| 3855 | Address on File | BTC 0.000443; VGX 42.46 | | |
| 61FB | Address on File | ADA 1328.2; BTC 0.000423; IOT 3075.03; LINK 0.13; LTC 0.01839; NEO 103.069; VGX 2579.98; XLM 20.9; XRP 24.8; ZEC 0.004 | | |
| BDE4 | Address on File | SHIB 4449535.8; XLM 457.8 | | |
| CD90 | Address on File | VGX 2.77 | | |
| 5229 | Address on File | VGX 2.78 | | |
| 6A0F | Address on File | BTC 0.005953 | | |
| F558 | Address on File | VGX 5.18 | | |
| BEAB | Address on File | VGX 4.99 | | |
| F3F3 | Address on File | BTT 1072000 | | |
| 0FA1 | Address on File | ADA 2400.9; ETH 1.05187; SHIB 8139919.6 | | |
| 368D | Address on File | BTT 300; SHIB 15694291.6; SOL 1.4518 | | |
| F6A9 | Address on File | VET 1134.6 | | |
| E132 | Address on File | BTC 0.000129; SHIB 15589.8 | | |
| 8D04 | Address on File | BTC 0.001309; LUNC 82 | | |
| 5C97 | Address on File | VGX 5.18 | | |
| 6DBA | Address on File | BTT 24799700; SHIB 36443695.7; VET 26150.7 | | |
| BB7A | Address on File | BTC 0.000011; BTT 9079600; LUNA 3.462; LUNC 226507.8; SHIB 2811798.5; STMX 751 | | |
| B885 | Address on File | ADA 103.7; BTC 0.011361; SHIB 3216510.9 | | |
| B07E | Address on File | AMP 4438.06; BTC 0.000499; SHIB 7051526.6 | | |
| FD20 | Address on File | ADA 90.4; ALGO 88.6; BTC 0.001462; DOGE 1843.3; VGX 12.61 | | |
| 1427 | Address on File | SHIB 2835672.7 | | |
| FC7B | Address on File | BTC 0.000448; DOGE 240.6 | | |
| 4096 | Address on File | SHIB 171291.5; VET 73.1 | | |
| F4A9 | Address on File | ADA 1974.3; BTC 0.429643; DOT 36.24; ETH 1.06492; LINK 10.9; SHIB 3070552.1; XRP 1000.6 | | |
| 0032 | Address on File | BTT 18652000; HBAR 258.1; SHIB 11110766.5; VET 1669.3 | | |
| CE90 | Address on File | BTT 9776200; DOGE 108.6 | | |
| 76E9 | Address on File | DOGE 245.9; GALA 134.3441; LLUNA 5.556; LUNA 2.381; LUNC 519272 | | |
| CB5C | Address on File | BTC 0.013829; CKB 4479.5; ENJ 10.65; HBAR 294.5; SHIB 873417.7; XLM 112.3 | | |
| CBED | Address on File | LINK 0.19 | | |
| 8621 | Address on File | ADA 545.8; BTT 8680500; ETH 1.05244; VET 3524.1 | | |
| 4EF1 | Address on File | BTC 0.029406 | | |
| A31A | Address on File | SHIB 15616306.6 | | |
| 8803 | Address on File | LUNA 2.07 | | |
| B79B | Address on File | ADA 492.1; BTC 0.000445; BTT 2000000; SHIB 1635220.1; SOL 8.1207; VET 500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F04 | Address on File | BTC 0.000426 | | |
| B2ED | Address on File | BTT 260865300; SHIB 14164305.9 | | |
| 6D21 | Address on File | LUNA 1.523; LUNC 99671.9; SHIB 596658.7 | | |
| 3046 | Address on File | ETH 0.5376; XLM 196.3 | | |
| A00E | Address on File | ADA 39.6 | | |
| 8B62 | Address on File | ADA 4.1 | | |
| 52C2 | Address on File | VET 277084 | | |
| BAB4 | Address on File | BTC 0.000001 | | |
| 9CE1 | Address on File | BTC 0.000165 | | |
| 7CBF | Address on File | DGB 9408.1 | | |
| DCE2 | Address on File | BTC 0.001199; DOGE 1626; FTM 20.286; LUNA 0.725; LUNC 0.7; SHIB 63795253.3; XMR 0.174 | | |
| BE11 | Address on File | BTT 4578100; SHIB 1133786.8 | | |
| 5331 | Address on File | ADA 0.4; STMX 0.5; TRX 0.8 | | |
| 42C6 | Address on File | BTC 0.000734; DOGE 184.6; GRT 87.67; HBAR 350.7; SHIB 59118367.8; TRX 454.7 | | |
| 5001 | Address on File | BTC 0.150069 | | |
| CEEC | Address on File | SHIB 276345059.1 | | |
| 4786 | Address on File | VGX 5.15 | | |
| 7172 | Address on File | APE 5.833; SHIB 8036138.6 | | |
| 09B9 | Address on File | ADA 2626.3; APE 10.452; ATOM 40.664; BTC 0.291349; DOT 323.1; ETH 6.38561; KNC 5; LINK 139.76; LUNA 0.05; LUNC 3226.9; MANA 522.86; MATIC 1585.455; SHIB 50927798.3; UNI 67.669; USDC 5340.85; VET 10809.5 | | |
| 1F77 | Address on File | SHIB 13401763.5 | | |
| AAAE | Address on File | ADA 46; BTC 0.000625; ETH 0.01246 | | |
| 574A | Address on File | BTC 0.001769; SAND 41.4373; VGX 224.64 | | |
| 085E | Address on File | DOGE 405.1; SHIB 2006688.9 | | |
| F343 | Address on File | BTT 4443287.2; TRX 158.7 | | |
| 3F1B | Address on File | BTT 19984600; DGB 1471.2; SHIB 2428614; STMX 2319.4; TRX 734.3; VET 524.3 | | |
| 9CB8 | Address on File | BTT 174178067.5; LLUNA 16.242; LUNA 6.961; LUNC 1518587.8; STMX 18586.5 | | |
| 1D3E | Address on File | ADA 0.6 | | |
| 78B3 | Address on File | VGX 4.9 | | |
| C24F | Address on File | BTC 0.000217 | | |
| 27CD | Address on File | ADA 1211.2; BTC 0.01851; DOGE 2873.5; ETH 0.79839; SHIB 26942681.3; SOL 13.8189; XLM 1420.6 | | |
| 5983 | Address on File | BTC 0.000625; DOGE 74.8; ETH 0.00832; MANA 7.58; SHIB 402495.4; USDC 20; VET 134.5 | | |
| 7D74 | Address on File | BTC 0.001085; DOGE 73.4; VET 4610.4 | | |
| 146D | Address on File | DOGE 2.2 | | |
| 0D06 | Address on File | BTC 0.000584; SOL 3.1051; VGX 2.8 | | |
| 65FC | Address on File | BTC 0.000452; DOGE 1331.8; SHIB 2379711.1 | | |
| 52DD | Address on File | VGX 2.77 | | |
| 6F36 | Address on File | ADA 413.7 | | |
| 65AF | Address on File | BTC 0.000445; USDC 111.85 | | |
| 767D | Address on File | ADA 15.7; BTC 0.000134; DOT 176.889; ETH 0.00557; HBAR 5223.4; LLUNA 31.798; LTC 0.04471; LUNA 13.628; LUNC 44.1; SOL 20.761; VET 71970.7; XLM 3592; XRP 2.9 | | |
| A021 | Address on File | BTC 0.000363; HBAR 62.5; STMX 333.3 | | |
| CAE8 | Address on File | ADA 0.4; ALGO 438.45; HBAR 1052.4; SHIB 101754.5 | | |
| A232 | Address on File | BTC 0.000451; BTT 14394900; DGB 70; DOGE 2075.5; XVG 141 | | |
| FA28 | Address on File | UNI 0.839 | | |
| 3EA3 | Address on File | VGX 4.01 | | |
| AF37 | Address on File | VGX 4.93 | | |
| 3E3C | Address on File | BTC 0.000561 | | |
| 2EF1 | Address on File | VGX 4.68 | | |
| 0071 | Address on File | ADA 353.3; DOGE 931.9; ETH 0.15788; ICX 194.5; STMX 5220 | | |
| 0CD7 | Address on File | BICO 37.701; DOT 97.34; KEEP 833.33; LLUNA 7.732; LUNC 722871.7; SHIB 32536286.2; STMX 51606.4; VGX 1018.21; WAVES 11.175; ZRX 25.7 | | |
| 7FB4 | Address on File | VGX 4.69 | | |
| 3576 | Address on File | BTC 0.001655; SHIB 330502.8 | | |
| 0063 | Address on File | ADA 348.4; DOGE 1014.7; LUNA 3.452; LUNC 225879.8; MANA 28.93; SHIB 21984608.8; SOL 1.5003; VET 338.2; XVG 2366.1 | | |
| A08F | Address on File | DOGE 162 | | |
| ABFC | Address on File | VGX 4.87 | | |
| 2412 | Address on File | ADA 6.9; BTC 0.000446; BTT 2545200; CKB 834.2; DOGE 204.4; GLM 18.5; VET 48.5 | | |
| 5744 | Address on File | SHIB 163275639 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9CAD | Address on File | ADA 6.5; BTC 0.001048; XRP 2.4 | | |
| 728E | Address on File | LUNA 0.514; LUNC 33636.4 | | |
| E513 | Address on File | ADA 6693.1; APE 37.734; DOT 412.635; ETH 4.92443; LLUNA 3.216; LUNA 1.378; LUNC 300555.2; USDC 2.92 | | |
| 2EE8 | Address on File | BTC 0.001505; SHIB 1984126.9 | | |
| 8B9C | Address on File | DOGE 50029.7 | | |
| 074A | Address on File | VGX 2.8 | | |
| A31A | Address on File | BTC 0.000497 | | |
| E973 | Address on File | BTC 0.000521; SHIB 6976622.4 | | |
| 2C68 | Address on File | BTC 0.00218; DOGE 54.4; ETH 0.02512; SHIB 355785; SOL 0.0457 | | |
| D6E4 | Address on File | ADA 1236.5; BTC 0.018947; BTT 183887100; ETC 6.39; SHIB 1257229; SOL 28.6674; USDC 4051.79 | | |
| 29DC | Address on File | VGX 8.38 | | |
| E5D5 | Address on File | BTC 0.000624; SHIB 13755158.1; STMX 4367.4 | | |
| 7C6D | Address on File | SHIB 2205279.2; VGX 4.06 | | |
| DA00 | Address on File | DOGE 776.2 | | |
| 6A5F | Address on File | ADA 104.4; BTC 0.004012; BTT 35611500; DOGE 446.7; ETH 0.11367; MANA 25.72; SHIB 859645.5; VGX 20.16 | | |
| 91C7 | Address on File | VGX 2.78 | | |
| 374B | Address on File | SHIB 1881554.6 | | |
| 621E | Address on File | BTC 0.000543 | | |
| D63A | Address on File | BTC 0.000538; SAND 89.4314 | | |
| D9EC | Address on File | HBAR 28764.3 | | |
| EC0D | Address on File | BTC 0.003574; DOGE 191.8 | | |
| 2960 | Address on File | BTC 0.007488; ETH 0.23998; LUNC 168.5 | | |
| 10C1 | Address on File | APE 0.797; BTC 0.001023; COMP 0.23355; MATIC 6.96; SHIB 478247.9; TRX 142.3; VET 59.8; XLM 26.7; XVG 690.3 | | |
| 8EC7 | Address on File | VGX 4 | | |
| E784 | Address on File | BTT 14237100; CKB 3729.6; DGB 661.6; DOGE 724.8; TRX 677.2; VET 481.1; XVG 1448.4 | | |
| CA09 | Address on File | ADA 64.8; USDC 110.19 | | |
| B615 | Address on File | AVAX 3.17; DOT 23.979; MATIC 262.477; SHIB 9353.7; SOL 2.0899 | | |
| AC84 | Address on File | BTC 0.022453 | | |
| FB36 | Address on File | BTT 3703500 | | |
| 3A38 | Address on File | SHIB 401632.7 | | |
| 6745 | Address on File | VGX 4.84 | | |
| 65AF | Address on File | VGX 8.39 | | |
| 3BD4 | Address on File | BTC 0.001291 | | |
| 740B | Address on File | VGX 4.9 | | |
| 0E5C | Address on File | BAT 0.1; BCH 0.00002; EOS 0.05; ETC 0.01; ETH 0.00004; LTC 0.00006; XLM 0.9; XMR 0.001 | | |
| 19F7 | Address on File | ADA 1.8; BTC 0.004556; BTT 250076200; CKB 32755.1; DOGE 9365.4; DOT 75.173; ETH 0.85044; JASMY 16032.8; LLUNA 19.234; LUNA 8.244; LUNC 716140.4; SAND 503.7112; SHIB 20493919.3; SOL 37.1364; VET 13640.5; VGX 781.98; XVG 34816.6 | | |
| A926 | Address on File | SHIB 721514.3 | | |
| 94EE | Address on File | ETH 0.00712; ZRX 1.8 | | |
| A496 | Address on File | BTC 0.002233; VGX 165.75 | | |
| 03F8 | Address on File | DOGE 8877.1; SAND 245.4285; SHIB 54963759 | | |
| 4A22 | Address on File | ADA 47.9; DOT 1.945; SHIB 8313794.1; SOL 0.4373 | | |
| 2026 | Address on File | BCH 0.03298; BTC 0.001762; ETH 0.00874; LUNA 0.104; LUNC 0.1; SHIB 1650251.3 | | |
| 465F | Address on File | BTC 0.00041 | | |
| 8141 | Address on File | BTC 0.212346; ETH 0.64989 | | |
| 2BA4 | Address on File | BTC 0.000512 | | |
| 1DC5 | Address on File | XRP 16.2 | | |
| 2C6A | Address on File | BTC 0.000495; DOT 10.42 | | |
| 1721 | Address on File | SHIB 1442169 | | |
| 7573 | Address on File | AVAX 0.54; BTC 0.002363; ETH 0.03216; FTM 34.192; LUNC 4; MANA 3.4; MATIC 10.418; SOL 0.3662 | | |
| 4643 | Address on File | BTC 0.018713; DOGE 786.7; SHIB 23456526.2 | | |
| BDFA | Address on File | VGX 2.81 | | |
| 1FBD | Address on File | BTC 0.118789; ETH 0.15247; USDC 5078.57 | | |
| 4AE2 | Address on File | ADA 3.1; BTC 0.000119; LLUNA 12.998; USDC 2347.06 | | |
| 0934 | Address on File | BTT 747810400; CKB 10507.1; COMP 1.0287; DGB 2452.1; EOS 46.38; LUNC 518242.1; SHIB 20317744.2; SPELL 207428.8; TRX 2254.5 | | |
| 1D6C | Address on File | ADA 209.4; BTC 0.000457; SRM 2.934; VET 272.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89CC | Address on File | VGX 4.17 | | |
| CE39 | Address on File | COMP 1.00493; GALA 3312.3496; LLUNA 5.868; LUNA 2.515; LUNC 1047562.9 | | |
| BDCB | Address on File | ADA 13.3; BTC 0.002435; SHIB 341180.4 | | |
| 7A14 | Address on File | BTC 0.000169 | | |
| 49F0 | Address on File | VGX 2.75 | | |
| 6B0D | Address on File | BTC 0.000734; SHIB 25784989.7 | | |
| 375A | Address on File | BTC 0.000709; BTT 11952900; CKB 828.2; DGB 502.7; DOGE 349.1; SHIB 27509841.3; STMX 1417.9; UNI 0.585 | | |
| 7E40 | Address on File | VGX 5.39 | | |
| CABD | Address on File | VET 282.4 | | |
| 64DD | Address on File | BTC 0.002518; COMP 0.01769; ETH 0.00421; LTC 0.04794; MKR 0.0162; TRX 69.2; VET 463.3 | | |
| A286 | Address on File | ADA 8142.6; BTT 30683800; DOGE 1383.8; DOT 281.758; MATIC 1270.206; VET 6044.9 | | |
| 687A | Address on File | ADA 911.7; BTT 592576700; ENJ 80.47; MANA 243.19; STMX 32258.5; VGX 160.33 | | |
| A999 | Address on File | VGX 4.22 | | |
| 9DBF | Address on File | BTC 0.000469; DOGE 354.8; EGLD 1.2997; FTM 91.28; HBAR 632.3; LLUNA 3.695; LUNA 1.584; LUNC 5.1; SAND 41.538; STMX 3732; VET 3620 | | |
| 59E3 | Address on File | LLUNA 32.706; LUNA 14.017; LUNC 3057201.5 | | |
| D11E | Address on File | ADA 1407.4; ETH 0.95487 | | |
| 6CB6 | Address on File | BTC 0.000661; BTT 19792700; LUNA 2.454; LUNC 160424.3; SHIB 3034901.3 | | |
| 5D37 | Address on File | ADA 19.3; BTC 0.004735; CKB 654.9; DOGE 374; DOT 0.278; ETH 0.09009; GLM 20.92; HBAR 37.3; KNC 3.39; OXT 15.5; SHIB 6317897.3; SOL 0.2444; STMX 1082.9; USDC 841.15; VET 152.7; VGX 403.44; YFI 0.000553 | | |
| 9600 | Address on File | BTC 0.089643; ETH 0.00563 | | |
| 7E73 | Address on File | BTC 0.000227 | | |
| 9DCD | Address on File | ADA 12.1 | | |
| 82CE | Address on File | DOGE 22097.8; HBAR 1372.7; XLM 339.7 | | |
| C189 | Address on File | DOT 52.592; SOL 0.3619; VGX 164.92 | | |
| 798C | Address on File | BTC 0.000156 | | |
| B4ED | Address on File | ADA 53.3; BTC 0.000527; DOGE 2984.8; ETH 0.03741; SHIB 53778168.4 | | |
| AFB5 | Address on File | VGX 4.66 | | |
| 0DE2 | Address on File | VGX 4.59 | | |
| 11B2 | Address on File | BTC 0.00093; BTT 819172100; DGB 1176.9 | | |
| 097E | Address on File | ADA 304.7; BTC 0.072972; ETH 1.06648; GRT 243.67; LINK 10.62; SOL 1.0386 | | |
| E3CF | Address on File | ETH 0.00311 | | |
| B934 | Address on File | VGX 2.79 | | |
| 93F0 | Address on File | SHIB 400641 | | |
| 4E14 | Address on File | BTC 0.000226 | | |
| B4B5 | Address on File | BTC 0.02726; ETH 0.35209; USDC 100 | | |
| 93B0 | Address on File | BTC 0.000405; SHIB 4100802.6; VGX 4.01 | | |
| 4EDE | Address on File | VGX 2.87 | | |
| 6995 | Address on File | BTC 2.05551; ETH 23.02002; USDC 147.06; VGX 26860.46 | | |
| 17CE | Address on File | BTC 0.001423; BTT 742349099.9; DOGE 6576; LLUNA 7.838; LUNA 3.359; LUNC 732705.3; SHIB 15657422.1 | | |
| 8A79 | Address on File | BTC 0.00052; SHIB 6357279 | | |
| E0A3 | Address on File | BTT 940674400; DOGE 9101.9; LLUNA 10.95; LUNA 4.693; LUNC 1023042.1; SHIB 11406835.8 | | |
| EA0E | Address on File | BTC 0.000448; BTT 4189300; DGB 130.6; ICX 19.3; TRX 376.5 | | |
| FD16 | Address on File | USDC 5113.44 | | |
| 3A6C | Address on File | BTC 0.001431; SHIB 7074136.9; VGX 4.01 | | |
| 2B3E | Address on File | SAND 3.1871; SHIB 437254; UNI 1.027; XLM 51.2 | | |
| 6E00 | Address on File | ADA 1.9 | | |
| 2499 | Address on File | SHIB 7644881.1; VGX 51.92 | | |
| 5249 | Address on File | BTC 0.034678; CHZ 372.0327; DOT 8.42; ETH 0.02402; SOL 1.0827; USDC 130.86 | | |
| 1196 | Address on File | BTC 0.000435 | | |
| 3261 | Address on File | ADA 247.3; BTC 0.001484; BTT 25237600; DOGE 2221.7; XVG 2890.5 | | |
| 2E47 | Address on File | ADA 9.8; BTC 0.981444 | | |
| F5FD | Address on File | ADA 54.9; BTC 0.000443; BTT 1455300; ETH 0.02635; SHIB 288309 | | |
| C8ED | Address on File | ADA 332.2; BTC 0.000433 | | |
| 428E | Address on File | BTC 0.000098; ETH 0.00284; VGX 1.2; XRP 316.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F265 | Address on File | ADA 101.9; BTC 0.033798; CHZ 190.4388; DOT 2.112; ETH 1.0764; LTC 2.47038; SHIB 1410039.4; SOL 0.5278; XLM 254.9 | | |
| 8CAB | Address on File | VGX 2.76 | | |
| 068C | Address on File | BTC 0.000261 | | |
| 8BBC | Address on File | VGX 4.31 | | |
| 2F5A | Address on File | VGX 2.77 | | |
| 1995 | Address on File | BTC 0.114366; DOT 17.163; ETH 0.74271; LTC 0.49223; USDC 5651.91; VGX 539.38 | | |
| CB4C | Address on File | DOGE 15.3; SHIB 269381804 | | |
| 9CE7 | Address on File | SHIB 140471083.1 | | |
| FF01 | Address on File | BTC 0.001649; SHIB 1284191.6 | | |
| DF23 | Address on File | BTC 0.003936; DOGE 559.8; ETH 0.04797 | | |
| B667 | Address on File | VGX 2.84 | | |
| 4402 | Address on File | LLUNA 17.279; LUNA 7.406; LUNC 12400804.1; SHIB 400976.3 | | |
| CA0D | Address on File | BTC 0.000317 | | |
| CF3D | Address on File | ADA 52.4; GALA 139.9854 | | |
| 7461 | Address on File | ADA 1.5; BTC 0.00061; SOL 5.0375 | | |
| BFAA | Address on File | BTC 0.006181; ETH 0.03681; USDC 35.2 | | |
| B652 | Address on File | BTC 0.001022; DOT 8.695; ETH 0.05675; HBAR 682.1 | | |
| 7903 | Address on File | HBAR 79992.6; XLM 2144.3 | | |
| 8D3F | Address on File | VGX 8.37 | | |
| 23E0 | Address on File | LLUNA 7.143; LUNA 22.989; LUNC 667393.4; SHIB 49169022.4 | | |
| B1CF | Address on File | SHIB 10107513.8; UNI 2.929 | | |
| 5C37 | Address on File | DOGE 28.7; TRX 69.5; VET 44.7; XVG 140.9 | | |
| 8B66 | Address on File | BTC 0.004734 | | |
| 2798 | Address on File | BTC 0.000436; GRT 12.55; USDC 44189.65 | | |
| EC4C | Address on File | ADA 64.2; ALGO 186.06; BTC 0.001068; BTT 70277700; ETH 0.02378; HBAR 134; LINK 4.02; MATIC 105.05; VET 918.9 | | |
| 1BA3 | Address on File | SHIB 1033057.8 | | |
| 6250 | Address on File | ADA 87.1; DOGE 343.5; LUNA 2.692; LUNC 176145.7; SHIB 9544032.9; VET 933.5; XRP 144.6 | | |
| C585 | Address on File | BTC 0.007147; ETH 0.09283; USDC 25; VGX 42.71 | | |
| 066B | Address on File | DOGE 2.1 | | |
| 2630 | Address on File | ADA 1046.2 | | |
| 74A9 | Address on File | BTC 0.001134 | | |
| A4BA | Address on File | BTC 0.00862; HBAR 500 | | |
| AC9E | Address on File | BTT 7557500 | | |
| 84F7 | Address on File | VGX 2.78 | | |
| DB5B | Address on File | VGX 5.01 | | |
| 0506 | Address on File | ADA 472.9; BTC 0.000402; DOGE 2203.3; GRT 342.82; LLUNA 9.564; LUNA 4.099; LUNC 244.8; MANA 72.44; MATIC 312.953; SHIB 13912817.3; SOL 2.1959; USDC 37.56; VGX 602 | | |
| C66E | Address on File | ADA 30.6; BTC 0.002503 | | |
| 65FD | Address on File | ADA 4.5; DOGE 18.3; DOT 0.199; EOS 0.88; USDT 9.98; VET 316.1 | | |
| 989D | Address on File | GALA 12101.9274; LUNC 180.9 | | |
| C71F | Address on File | ADA 43.1; DOGE 189.7 | | |
| E39A | Address on File | VGX 2.79 | | |
| D370 | Address on File | DOGE 25.9; SHIB 208188.7 | | |
| B13F | Address on File | XRP 0.6 | | |
| F7DE | Address on File | DOGE 6.7 | | |
| 0EE1 | Address on File | BTC 0.000515; XLM 265.5 | | |
| C569 | Address on File | VGX 2.78 | | |
| FD49 | Address on File | ADA 1979.7; AVAX 5.17; BTC 0.001406; SAND 102.4267; SHIB 44364713.5; SOL 4.03 | | |
| 9B0E | Address on File | BTT 4347826; ETH 0.00858; GALA 290.9535; VGX 4.88 | | |
| C862 | Address on File | ADA 119.4; BTC 0.001139; ETC 33.1; LTC 1.14307; SHIB 7317555.3 | | |
| BCDA | Address on File | LLUNA 10.076; LUNC 2133636.5 | | |
| 306F | Address on File | ADA 92.7; USDC 117.45 | | |
| 58C7 | Address on File | BTT 34689000 | | |
| 6802 | Address on File | BTC 0.000268 | | |
| 40BD | Address on File | BTT 47670000; SHIB 2299908; STMX 853; TRX 405.5 | | |
| 1EC3 | Address on File | SHIB 1467782.1 | | |
| D1D6 | Address on File | BTT 17355300 | | |
| BFEB | Address on File | BTT 1221657100; VET 1767.9 | | |
| E35C | Address on File | BTC 0.001341; DOGE 1445; VET 3214.7 | | |
| 0C95 | Address on File | VET 298.9 | | |
| C6DE | Address on File | ETC 0.27 | | |
| 670C | Address on File | BTT 200; VET 524 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D9A7 | Address on File | ADA 1084.2; BTC 0.000488; BTT 85972900; CKB 7864.2; DGB 2000; DOT 10; ENJ 1262.98; LTC 2.09463; MANA 30; SHIB 7898894.1; STMX 101425.5; TRX 960; VET 3677.2; VGX 106.36; XLM 1011.7 | | |
| 15C5 | Address on File | VGX 8.38 | | |
| 9BA9 | Address on File | ADA 24.2; BTC 0.000538; DOGE 188.9; VET 385.5 | | |
| DA93 | Address on File | BTC 0.001085; ETH 0.02062; LUNA 0.621 | | |
| 3589 | Address on File | VGX 5.25 | | |
| 8BE3 | Address on File | ADA 110.7; LINK 8.18; LLUNA 2.891; LTC 2.06172; LUNA 1.239; LUNC 270416; MATIC 259.309; SHIB 4940711.5; VET 3239.7 | | |
| 5D7D | Address on File | AUDIO 706.095; ETH 1.18525; MATIC 1056.276 | | |
| 0B0E | Address on File | XRP 167.2 | | |
| 5A9D | Address on File | VGX 4.02 | | |
| 3215 | Address on File | VGX 5.13 | | |
| 5DDC | Address on File | ADA 2672.2; APE 192.771; LLUNA 26.867; LUNA 11.515; LUNC 2511045.4; MANA 1012.42; MATIC 465.973; SHIB 717716260.5 | | |
| 550C | Address on File | ETH 0.00251 | | |
| 96D0 | Address on File | ADA 1.2; AVAX 5.91; BTC 0.000134; ETH 0.00399; LINK 0.09; OCEAN 127.24; USDC 896.06; VET 908.2; VGX 34.43 | | |
| 9D1B | Address on File | DOT 22.038; SHIB 14566642.3 | | |
| 1FC3 | Address on File | ADA 145.7; APE 16.337; BTT 36897200; DOT 0.272; HBAR 283.8; MANA 66.66; SHIB 6617508; STMX 161.5; TRX 93.5; USDC 1.5 | | |
| 1798 | Address on File | BTC 0.000506; SHIB 19429.5 | | |
| DFDE | Address on File | BTT 11619700; DOGE 4.8; LTC 0.29815; TRX 434.5 | | |
| 9AAC | Address on File | AVAX 0.11; BTC 0.002432; ETH 0.03297; MANA 3.07; SHIB 21046434.4 | | |
| D518 | Address on File | VGX 2.78 | | |
| 1E01 | Address on File | BTC 0.000662; USDC 29298.53 | | |
| 053E | Address on File | BTC 0.000506; ETH 0.03205; SHIB 80258999; USDT 0.25 | | |
| 1299 | Address on File | BTC 0.001087; ETH 0.01027 | | |
| A6AE | Address on File | BTT 39123500; DGB 384.6; TRX 389.3 | | |
| C668 | Address on File | BTC 0.000211 | | |
| D24C | Address on File | ETH 0.00214 | | |
| CB70 | Address on File | LLUNA 13.696; LUNA 5.87; LUNC 1280491.6 | | |
| 2063 | Address on File | ADA 112.9; XLM 3498 | | |
| EF78 | Address on File | VGX 2.88 | | |
| 1E05 | Address on File | OXT 59.5 | | |
| E469 | Address on File | ADA 472.7; ETH 0.00319 | | |
| BFDC | Address on File | ADA 598.6; ETH 1.07651; USDC 535.7 | | |
| 1610 | Address on File | ADA 10824.6; BTC 0.502131; DOT 0.641; ETH 5.05228; LLUNA 3.03; LUNA 1.299; LUNC 283276.1 | | |
| 752C | Address on File | DOGE 7132.3; SHIB 13440860.2; STMX 1290.2 | | |
| 68D0 | Address on File | ADA 23.2; BTC 0.000981; BTT 24147000; SHIB 7324994.5; TRX 418.7 | | |
| 3A1B | Address on File | VGX 4.69 | | |
| A6EA | Address on File | VGX 4.02 | | |
| 17E9 | Address on File | BTC 0.001649; CHZ 280.6182 | | |
| CEDE | Address on File | ADA 3566.1; BTC 0.011504; DOT 163.155; ETH 2.64943; LINK 63.27; MATIC 1021.45; SHIB 65333420.8 | | |
| D637 | Address on File | VGX 4.03 | | |
| 5866 | Address on File | BTC 0.000449; ETC 7.07 | | |
| 8338 | Address on File | BTC 0.000495; SHIB 23805660 | | |
| 5862 | Address on File | ADA 284.5; AVAX 0.95; BTC 0.011811; DOT 10.057; ENJ 42.27; ETH 0.21572; GRT 170.04; MANA 30.58; MATIC 50.268; SAND 20.1732; SHIB 6464124.1; SOL 0.5326 | | |
| 9FA3 | Address on File | BTC 0.000435 | | |
| 566E | Address on File | DOGE 10925.6; STMX 45741.9; VGX 82.39 | | |
| 84B7 | Address on File | ADA 2.1 | | |
| 4D6D | Address on File | BTC 0.000449; BTT 27133400; CKB 10069.3; VET 717.2; XVG 2337.9 | | |
| 138A | Address on File | USDC 76.65 | | |
| 0D80 | Address on File | ADA 6.2; BTC 0.19935; LLUNA 6.988; SHIB 96804.3 | | |
| 98CE | Address on File | ADA 20.3; BTT 3397200; DGB 522.1; DOGE 178.9; SHIB 186892.5 | | |
| B504 | Address on File | BTC 0.000053; VET 17563.7 | | |
| F93B | Address on File | ADA 588.6; BTC 0.002471 | | |
| 8D0F | Address on File | ADA 251.3; BTC 0.052679; DOGE 1607.7; ETH 0.97674; USDC 3.26 | | |
| DCAF | Address on File | BTC 0.000028 | | |
| E1C4 | Address on File | BTC 0.007551; SOL 0.4252 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1AA6 | Address on File | ADA 1272; APE 20.395; AVAX 11.05; BTC 0.011587; DOT 53.208; ETH 0.02414; LINK 2.57; LLUNA 6.779; LUNA 2.906; LUNC 633710.7; MATIC 562.429; SAND 25.6674; SOL 1.0113; USDC 2.4; VET 887.9; VGX 412.4 | | |
| DC8F | Address on File | BTC 0.005131 | | |
| A98F | Address on File | ADA 2047.2; SHIB 6027727.5 | | |
| 5F4D | Address on File | BTC 0.016566; ETH 0.57364; LTC 1.51766; SHIB 16841841.7; VGX 8.49 | | |
| D280 | Address on File | ADA 59.5; CKB 211870.7; SHIB 9014423.1; VGX 11.61 | | |
| 1B44 | Address on File | BTC 0.001632; SHIB 4221325.3 | | |
| 269B | Address on File | BTC 0.010319; DOGE 1362; ETH 0.10177; LTC 1.84375 | | |
| 9661 | Address on File | ADA 147.8; BTC 0.00091; BTT 26023600; SHIB 25721670.8; STMX 2477; TRX 2208.1 | | |
| 137D | Address on File | VGX 2.8 | | |
| 9CD0 | Address on File | ADA 1093.5; AXS 15.66343; SHIB 21307336.8 | | |
| A895 | Address on File | BTC 0.0016; BTT 27804000 | | |
| 1F76 | Address on File | VGX 2.8 | | |
| D1F8 | Address on File | USDC 564.36; VGX 51223.37 | | |
| 5B50 | Address on File | ADA 1015.3; BTC 0.513117; BTT 8144300; CKB 7495.6; DOT 29.473; LLUNA 7.632; LUNA 3.271; LUNC 9198.8; SHIB 16061696; STMX 85782.8; VGX 14660.26 | | |
| A862 | Address on File | BTT 2159700 | | |
| 0161 | Address on File | ETH 0.00488 | | |
| 7EAB | Address on File | BTC 0.000524; USDC 1047.53; VGX 1717.28 | | |
| 917C | Address on File | BTT 9958400 | | |
| 2C35 | Address on File | SHIB 35612.1 | | |
| BFD2 | Address on File | SHIB 41358966.1 | | |
| 7B74 | Address on File | ADA 74.5; BTC 0.000432; DOGE 38.8; VET 767.3 | | |
| 5E48 | Address on File | DOGE 8879.9; FIL 4.62; SHIB 1073492.9 | | |
| 79BC | Address on File | VGX 5.21 | | |
| 8BCC | Address on File | BTC 0.001303 | | |
| C79F | Address on File | BTC 0.000768 | | |
| E019 | Address on File | SHIB 81 | | |
| 9C7E | Address on File | BTC 0.000304; ETH 0.00429 | | |
| 8092 | Address on File | ADA 3396; BTC 0.00056; BTT 930905400; DGB 1443.6; YFI 0.002977 | | |
| 5922 | Address on File | USDC 10.12 | | |
| C364 | Address on File | ADA 7048.5; APE 36.452; BTC 0.205478; CKB 32610.9; DOGE 5100.7; ENJ 469.09; ETH 10.94159; LINK 70.8; LTC 5.32012; LUNA 3.862; LUNC 252627.9; OXT 1235.5; SHIB 30131.7; SOL 25.1098; STMX 77; USDC 46864.51; USDT 14.25; VGX 57316.38; XRP 500 | | |
| 1EFD | Address on File | AVAX 16.68; BTC 0.243965; ENJ 37.52; EOS 189.5; LTC 1.44761; STMX 27584.8; VGX 34.99 | | |
| C2BE | Address on File | BTC 0.00165; DOGE 170.3; SHIB 653509.3 | | |
| EDC0 | Address on File | FIL 0.01 | | |
| 3002 | Address on File | CKB 0.1 | | |
| 4A9D | Address on File | ALGO 46.19; DOGE 44.6; ETH 0.03321; IOT 9.06; JASMY 820.1; LLUNA 7.231; LUNA 2.352; LUNC 739348.4; MATIC 11.994; OCEAN 35.8; RAY 7.616; SAND 8.1501; SHIB 12178818.8; SOL 0.0561; VGX 16.56 | | |
| 1D8E | Address on File | BCH 0.07161; BTC 0.002492; BTT 12130100; DASH 0.172; DGB 634.2; DOGE 1509.1; ETH 0.05247; ICX 21.6; LTC 0.21997; MKR 0.0188; SHIB 3091190.1; SOL 0.1459; STMX 4362.7; TRX 887.9 | | |
| FCB4 | Address on File | ADA 2126.6; AVAX 1; EOS 8.82; HBAR 228.2; LINK 17.32; MANA 441.05; OXT 100.2; SAND 48.2071; SOL 2; STMX 1073.7 | | |
| 75C1 | Address on File | BTC 0.002387; BTT 6551300 | | |
| FCCB | Address on File | VGX 8.38 | | |
| 8E58 | Address on File | VGX 2.75 | | |
| 0701 | Address on File | VGX 5.39 | | |
| 45FC | Address on File | BTC 0.000687; SHIB 15907675.1 | | |
| B1AA | Address on File | VGX 8.38 | | |
| E2C2 | Address on File | ADA 2747.3; BTC 1.053461; BTT 116653700; DOGE 3592.3; DOT 24.225; ETC 1.11; ETH 7.70776; LLUNA 50.124; LTC 23.93818; LUNA 21.482; LUNC 69.5; SHIB 70184263.2; SOL 0.5159; USDC 289.13; VET 2652.1; XRP 1000 | | |
| 55EE | Address on File | BTT 121903200; ETH 0.05712; LTC 1.25148; SHIB 14094775.2; SPELL 19746.1 | | |
| 5096 | Address on File | MANA 29.81; SHIB 5842249 | | |
| 5C15 | Address on File | VGX 2.77 | | |
| C50F | Address on File | ADA 32.2; BTT 8322000; XLM 69.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A94 | Address on File | SHIB 55833147.7 | | |
| 8267 | Address on File | AAVE 25.0708; AVAX 87.23; DOT 59.468; LLUNA 8.474; MANA 540.6; SAND 550.5306 | | |
| 6AB0 | Address on File | BTC 0.000896; CKB 1883; USDC 1801.05; VGX 622.54 | | |
| 0902 | Address on File | VGX 5.15; XRP 160 | | |
| 68AE | Address on File | LTC 0.20256; VGX 22.88 | | |
| E749 | Address on File | VGX 4.91 | | |
| 0A4A | Address on File | BTC 0.00024 | | |
| C7AF | Address on File | BTC 0.001179 | | |
| A043 | Address on File | VGX 4.68 | | |
| 264D | Address on File | LLUNA 206.868; LUNA 88.658; LUNC 285.6; VGX 1456.38 | | |
| A0B6 | Address on File | BTC 0.000519; LUNA 0.66; LUNC 43155.3; SOL 0.1683 | | |
| 6096 | Address on File | ADA 119.3; DOGE 198.2; SHIB 4132231.4; VET 537.5 | | |
| 6466 | Address on File | BTC 0.001526; ETH 0.03421; MATIC 115.957; SHIB 70412790.7; VET 3500.4; XLM 63 | | |
| 2A25 | Address on File | APE 16.765; AVAX 7.41; LUNA 0.798; LUNC 52165.8; SHIB 3154574.1 | | |
| FEBA | Address on File | SHIB 10762762.1 | | |
| CBAC | Address on File | BTT 369495700 | | |
| 250C | Address on File | BTC 0.004161 | | |
| B231 | Address on File | BTC 0.003946 | | |
| 1599 | Address on File | ADA 421.2; AVAX 0.32; DOT 0.68; ETH 0.02206; VET 91.7 | | |
| 45E8 | Address on File | BTC 0.001033; DOGE 2238.6; HBAR 119.1 | | |
| 8090 | Address on File | ADA 231.8; BTT 177586400; ETH 0.06864; LUNA 3.61; LUNC 236185.1; MANA 16.62; SHIB 12336126.8; STMX 1624; VET 2832.3 | | |
| 188F | Address on File | BTT 57630452.4; GALA 468.275; MATIC 219.352; SHIB 132493127.9 | | |
| 1C0D | Address on File | BTC 0.000674; DOGE 1716.6; SHIB 11235955 | | |
| 08D1 | Address on File | BTT 485475728.1; SHIB 604470897.2 | | |
| 9B29 | Address on File | ADA 251.7; VGX 0.95 | | |
| 1608 | Address on File | AVAX 4.96; BTC 0.000052; BTT 481846800; FTM 1076.839; GRT 548.77; LLUNA 5.65; LUNA 2.422; LUNC 7.8; SHIB 33379011.6; VGX 31.38 | | |
| 0D5F | Address on File | DOGE 0.6; SHIB 10919.8; VET 134 | | |
| A649 | Address on File | ADA 914; BTC 0.042293 | | |
| 9A42 | Address on File | BTT 22156900 | | |
| 08F6 | Address on File | SHIB 9861684.2 | | |
| A10A | Address on File | SAND 125.943 | | |
| 75E5 | Address on File | VGX 4.29 | | |
| 47DA | Address on File | VGX 4.19 | | |
| 9CFB | Address on File | APE 0.269; USDC 87.47; VGX 7107.26 | | |
| A2F4 | Address on File | VGX 4.17 | | |
| 29DF | Address on File | ADA 153.9; BTC 0.005593 | | |
| 1F9F | Address on File | ADA 1240.9; APE 409.748; DOT 104.651; ETH 1.4964; HBAR 33172.1; LINK 56.84; USDC 4.25; VET 19493; VGX 5282.61 | | |
| 9D34 | Address on File | BTC 0.003825; MANA 87.95; SOL 2.4194 | | |
| E878 | Address on File | ALGO 336.99; AXS 17.79106; BAT 119.1; BTC 0.277879; BTT 408483818.5; DGB 8941.1; DOGE 22633.5; ETH 0.00553; LLUNA 33.268; LUNA 14.258; LUNC 1000500.1; MANA 114.97; ONT 492.36; SAND 91.0746; SHIB 184300591.6; SOL 5.5658; SUSHI 1085.0472; VGX 505.45; XVG 34167.5; YFI 0.261675 | | |
| FD6B | Address on File | BTC 0.001025 | | |
| 8D19 | Address on File | ADA 1; BTT 4975800; SUSHI 9.4429 | | |
| 8BB8 | Address on File | SHIB 2778581.2 | | |
| E5CF | Address on File | SHIB 1217757 | | |
| BDE9 | Address on File | DOGE 273.2; SHIB 31101193.7 | | |
| 1DCB | Address on File | BTC 0.001694; SHIB 190537036.9 | | |
| 44D4 | Address on File | BTT 9213000; SHIB 21427538.6 | | |
| 6F18 | Address on File | BTT 1123034168.4; LLUNA 2.887; LUNA 1.238; LUNC 269903.5 | | |
| EACF | Address on File | BTC 0.000459; BTT 6605900; DGB 145.1; STMX 1017.9 | | |
| E251 | Address on File | BTC 0.086872; DGB 621.1; DOGE 317.3; DOT 16.394; ETH 0.91662; LTC 1.00143; LUNA 0.577; LUNC 37739.9; SHIB 20558082.3 | | |
| B8BF | Address on File | BTC 0.000519; SHIB 21123398 | | |
| 3EAB | Address on File | BTC 0.000398 | | |
| 98F2 | Address on File | VGX 2.78 | | |
| 7CDB | Address on File | AVAX 10.23; DOGE 694.3; DOT 21.981; FTM 34.938; SAND 13.4007 | | |
| F805 | Address on File | BTC 0.000634; VGX 71.36 | | |
| 0E9C | Address on File | BTC 0.000448; BTT 69874900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5565 | Address on File | ADA 4677.2; ALGO 1849.11; BTC 0.000508; CKB 75487.4; DOT 27.043; HBAR 5026.6; USDC 217.28; VGX 5425.24 | | |
| 05AF | Address on File | ADA 137.2; DOT 23.952; ETH 0.02438; MATIC 123.078; TRX 3521.3; VET 445.3 | | |
| B5DC | Address on File | ADA 3728.5; BTC 0.023512; BTT 157036800; DOGE 5; MANA 0.5; STMX 94098.6; VET 31316.8 | | |
| 766F | Address on File | ADA 4594.7; BTC 0.000449; BTT 178181900; DOT 142.508; ETH 3.05504; HBAR 17335.5; VET 28219; VGX 2056.91 | | |
| 6C08 | Address on File | ADA 484.9; BTC 0.023175; MATIC 417.139; SAND 278.6417; SOL 3.5153 | | |
| 1D0E | Address on File | BTC 0.00204 | | |
| C13D | Address on File | VGX 2.78 | | |
| 10E7 | Address on File | ADA 1029.1; BAT 1061.4; BTT 351804000; CKB 50032.4; DOGE 5619.1; MATIC 209.485; OXT 605.2; SHIB 24487309.9; STMX 9.3; TRX 10008.2; VET 7004.4; XLM 5167.3 | | |
| 71B2 | Address on File | USDC 35260.68 | | |
| 666B | Address on File | ADA 12.5; BTC 0.001301; DOT 0.75; ETH 0.00698; HBAR 126; LTC 0.08257; SHIB 660; USDC 426.38; XMR 0.053 | | |
| D1C9 | Address on File | SHIB 3695491.5 | | |
| 5875 | Address on File | VGX 5.18 | | |
| 034A | Address on File | VGX 5.4 | | |
| E0E7 | Address on File | VGX 5.39 | | |
| 9554 | Address on File | NEO 0.144 | | |
| 3192 | Address on File | BTC 0.000774; USDT 998.5 | | |
| 0273 | Address on File | VGX 5.36 | | |
| 75B6 | Address on File | ADA 789.2; BTC 0.008699; ETH 0.18064; SHIB 1225902.7; SOL 5.4608 | | |
| 82A1 | Address on File | VGX 8.38 | | |
| BF5A | Address on File | BTC 0.000451; VGX 19.37 | | |
| 558E | Address on File | USDC 2215.16 | | |
| B645 | Address on File | ADA 0.8; KNC 0.12; LINK 0.09; LUNA 1.902; LUNC 124480.2; MATIC 0.76 | | |
| 8DDF | Address on File | BTC 0.006198; DOGE 1216; LLUNA 15.053; LUNA 6.452; LUNC 12695.8; SHIB 15678293.1; SUSHI 119.2016 | | |
| C782 | Address on File | BTT 27058400; LUNA 3.697; LUNC 241891.3 | | |
| FFF4 | Address on File | VGX 8.38 | | |
| 3B2D | Address on File | BTC 0.000503; DOGE 900.5; HBAR 57.3; MANA 100.15; XLM 59.4 | | |
| D8EA | Address on File | BTT 40588700; VET 2518.9; XVG 5013.9 | | |
| 2E71 | Address on File | SHIB 84358.2 | | |
| C633 | Address on File | DGB 84.3; DOGE 0.4; ETH 0.0034; VET 20.4 | | |
| 5F34 | Address on File | BTC 0.00067 | | |
| 2841 | Address on File | DOGE 3963; LLUNA 4.346; LUNA 1.863; LUNC 406187.9; SHIB 295493.6 | | |
| F1CF | Address on File | XRP 98.5 | | |
| 3B56 | Address on File | XMR 0.411 | | |
| 080E | Address on File | VGX 2.81 | | |
| 6507 | Address on File | VGX 4.73 | | |
| ECA3 | Address on File | ADA 924.2; BTC 0.000464; CKB 37977.2; DOT 54.583; ICX 380.1; TRX 2434.2; USDC 671.27; VET 3823.3; XLM 795.8; XTZ 0.17 | | |
| A3B4 | Address on File | VGX 5.12 | | |
| B7E8 | Address on File | BTC 0.000495; SHIB 2706376 | | |
| FBED | Address on File | VGX 2.8 | | |
| 5EC1 | Address on File | BTC 0.000528; VGX 105.35 | | |
| 5138 | Address on File | VGX 4.75 | | |
| 3110 | Address on File | BTT 107585563.4; CKB 7763.2; DGB 3711.2; VET 10088.7; XVG 11578 | | |
| A8C8 | Address on File | LUNA 1.513; LUNC 98964.6 | | |
| 601D | Address on File | BTT 166200000 | | |
| 0BD0 | Address on File | BTC 0.018863; ETH 0.20098; USDC 210.83; XTZ 16.04 | | |
| DE04 | Address on File | BTC 0.000386; SHIB 20169007.2 | | |
| DCFC | Address on File | AVAX 0.03; LLUNA 30.422; LUNA 13.038; LUNC 34.7 | | |
| EA3A | Address on File | SHIB 367376.9 | | |
| D5E8 | Address on File | USDT 30.66 | | |
| 45C7 | Address on File | VGX 2.65 | | |
| C15A | Address on File | VGX 2.78 | | |
| 029B | Address on File | ADA 67.2; ALGO 30.46; APE 3.27; BAT 45.2; BTC 0.016853; DOGE 248.7; DOT 2.46; ETH 0.01388; GRT 75.19; HBAR 394.9; LINK 14.11; LUNA 0.879; LUNC 23611.8; MATIC 25.338; SAND 25.0759; SHIB 30; SOL 2.2066; STMX 1584.8; TRX 282.2; UNI 2.85; USDC 112; VET 340.6; VGX 26.47 | | |
| A376 | Address on File | ADA 0.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD42 | Address on File | ADA 355.8; ALGO 13.26; BTC 0.000433; ETC 0.57; HBAR 75; SHIB 3213894.5; VET 353.9; XLM 166.6 | | |
| B75C | Address on File | ADA 891.1; ALGO 161.08; ATOM 17.276; BTC 0.033007; DOGE 2319.1; DOT 14.932; ENJ 506.68; ETH 0.61587; GLM 2422.7; LINK 35.36; MANA 346.17; STMX 17797.2; UMA 10.528; USDC 3816.79; USDT 599.1; VGX 1253.29; XMR 7.451 | | |
| 8BBD | Address on File | ADA 965.8; AVAX 2; BTC 0.000877; BTT 48188305; DOGE 2683.5; DOT 18; ENJ 20; ETH 0.08053; FIL 1; FTM 10.661; HBAR 410.6; LUNA 1.326; LUNC 19213.5; MANA 140; MATIC 133.673; QTUM 12.48; SAND 30; SHIB 16026677.4; SOL 9.0937; SPELL 12760.9; SUSHI 20; TRX 1190.2; UNI 20; VGX 65.42; XLM 2337.6; XTZ 15 | | |
| 1D6A | Address on File | DOGE 142.5; OCEAN 41.37 | | |
| 751F | Address on File | VGX 4.69 | | |
| 0680 | Address on File | DOGE 30.4 | | |
| D5F6 | Address on File | DOT 0.315; ETH 0.00853; SOL 0.0106 | | |
| C746 | Address on File | APE 0.089; BTC 0.003073; LLUNA 20.25; LUNA 8.679; LUNC 1231702.8; SPELL 4201.5 | | |
| E74D | Address on File | DOGE 3.3 | | |
| 0323 | Address on File | DOGE 1695.5 | | |
| 39C9 | Address on File | VGX 5.25 | | |
| C946 | Address on File | LINK 0.06 | | |
| 94E4 | Address on File | LLUNA 10.792; LUNA 4.626; LUNC 1008889.4 | | |
| 77AB | Address on File | VGX 8.38 | | |
| 2C97 | Address on File | SHIB 10155439.2 | | |
| 1481 | Address on File | BTC 0.000449; DOGE 2.9; SHIB 10634534.3 | | |
| 99F9 | Address on File | ETH 0.00551 | | |
| 861C | Address on File | VGX 4.61 | | |
| 1FAD | Address on File | ETH 0.15032; MANA 17.49; SHIB 1702610.6 | | |
| B0F0 | Address on File | ETH 0.01921 | | |
| DE45 | Address on File | VGX 4.29 | | |
| 2155 | Address on File | BTC 0.000446; SHIB 7637085.6 | | |
| 8B35 | Address on File | ADA 4933.8; ALGO 675.6; BTC 0.191596; BTT 481768599.9; CAKE 51.371; DGB 223558.6; ENJ 2043.53; ETH 1.51703; FTM 2263.221; GALA 7142.2524; LINK 57.5; LLUNA 4.63; LUNA 1.984; LUNC 12945.5; MATIC 1031.186; SAND 274.8629; SHIB 18614791.6; SOL 19.0016; STMX 274323.1; VET 136027.9 | | |
| F7E6 | Address on File | ADA 1852.3; APE 4.803; CKB 54284.2; LUNC 11.2; MATIC 261.727; SHIB 36602.2; SOL 14.5202 | | |
| 91A7 | Address on File | VGX 2.78 | | |
| 4743 | Address on File | VGX 5 | | |
| 2BAA | Address on File | VGX 5.01 | | |
| 45AD | Address on File | BTC 0.000658; LLUNA 3.378; LUNA 1.448; LUNC 315667.4; SHIB 16854150.7 | | |
| CE13 | Address on File | ADA 67.4; BTC 0.001794; DOGE 1130.8; DOT 8.173; ETH 0.57727; FTM 32.062; MANA 13.35; SHIB 1809715.4 | | |
| BAD5 | Address on File | VGX 4.01 | | |
| 3D66 | Address on File | ADA 203.9; AVAX 0.29; ETH 0.01315; SOL 0.3181; USDC 219.74 | | |
| 9EB2 | Address on File | VGX 2.75 | | |
| 982D | Address on File | LTC 0.01714 | | |
| 27F7 | Address on File | VGX 4.59 | | |
| 8987 | Address on File | BTC 0.001172; BTT 264976500; DGB 3437.4; LLUNA 10.901; LUNA 4.672; LUNC 1018921.4; SHIB 47407412.5 | | |
| E339 | Address on File | ADA 103.6; BTC 0.003174; DOGE 69.8; ETH 0.05437; LINK 1.18; MATIC 9.97; SHIB 471142.5 | | |
| 3DDC | Address on File | BTC 0.000513; DOGE 318.4; SHIB 14458932.5; SUSHI 10.3791 | | |
| 3659 | Address on File | BTC 0.000814; LLUNA 5.338; LUNA 2.288; LUNC 498986.7; SHIB 886524.8; VET 818.1; VGX 29.51 | | |
| 14E6 | Address on File | ADA 251.5; APE 49.19; BTT 344140174.6; JASMY 252.2; SHIB 117464718.6; SOL 1.0096; TRX 391.4 | | |
| CC8F | Address on File | ADA 1.5; BTC 0.000526; BTT 177777777.7; XLM 1391.8 | | |
| 30C4 | Address on File | BTC 0.001023; BTT 4750000; SHIB 155646678.4 | | |
| C64F | Address on File | BTC 0.000468; BTT 6511500; CELO 22.038; DGB 307.4; STMX 204.2 | | |
| D12F | Address on File | STMX 550.4 | | |
| 8940 | Address on File | AMP 978.39; BTC 0.00161; BTT 2545600; FTM 14.854; SHIB 666577.7; VGX 24.52 | | |
| 7AF4 | Address on File | ADA 1990.4; BTC 0.095056; BTT 201242400; SHIB 19291672.7; USDC 54.83; VET 7422.7; VGX 138.86 | | |
| 3660 | Address on File | BTT 63258600; TRX 3146.2; VET 211; XVG 3285.4 | | |
| 578C | Address on File | BTC 0.00025 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7840 | Address on File | SHIB 10569286.1 | | |
| 4928 | Address on File | BTT 1000000000; DOGE 3000; LLUNA 16.662; LUNA 7.141; LUNC 1550660.3; SHIB 149187056.5 | | |
| BDF8 | Address on File | BTC 0.002375 | | |
| 9A22 | Address on File | BTT 25500400; SHIB 2150845.9 | | |
| A2A4 | Address on File | BTC 0.000197; DOGE 368.5 | | |
| 7B6D | Address on File | ADA 140.5; DOT 3.687; SOL 0.6454 | | |
| 8A4E | Address on File | BTC 0.085746 | | |
| 8234 | Address on File | ADA 0.4; DOGE 11176.2; SHIB 133101231.4 | | |
| 040F | Address on File | BTC 0.000226 | | |
| ADA5 | Address on File | BTC 0.002424; ETH 0.03411 | | |
| 9976 | Address on File | DOGE 3834; SHIB 267257641 | | |
| A020 | Address on File | SHIB 189401672.5 | | |
| 7425 | Address on File | BTT 28504700 | | |
| 102F | Address on File | VGX 4.87 | | |
| 2985 | Address on File | ADA 825; BTC 0.000918; BTT 850061700; CKB 41289.6; SHIB 10117361.3 | | |
| 96CC | Address on File | BTC 0.000176 | | |
| 3276 | Address on File | HBAR 23120.5 | | |
| D637 | Address on File | ADA 55.1; ATOM 5.066; AVAX 1.99; BTC 0.001743; CELO 17.451; DOT 4.922; MATIC 130.202; SOL 1.0002; TRX 961.3 | | |
| B2A6 | Address on File | VGX 2.79 | | |
| 758C | Address on File | ADA 70.4; BTC 0.004328; DGB 128.9; DOGE 311.1 | | |
| 44D7 | Address on File | ADA 0.3; MATIC 0.473; SUSHI 12.0811; VGX 0.9 | | |
| 7093 | Address on File | BTC 0.000474 | | |
| 5584 | Address on File | BTC 0.000513; BTT 11634600; DOGE 579.4; ETC 2.21; LUNA 0.079; LUNC 5169.9 | | |
| 0F2F | Address on File | VGX 2.75 | | |
| C4E5 | Address on File | HBAR 3000; SHIB 393360.7 | | |
| DF07 | Address on File | HBAR 6463.9 | | |
| CF6B | Address on File | VGX 5.01 | | |
| 2FD9 | Address on File | ADA 3024.6; ALGO 528.53; APE 61.62; AVAX 25.97; LUNA 40; LUNC 322.3; MATIC 706.767; VGX 49.12; XLM 158.9; XVG 24799.4 | | |
| 971D | Address on File | ADA 4555.5; ENS 29.22; LUNA 1.503; LUNC 209236.2; SUSHI 102.0137; VGX 5025.92 | | |
| A68C | Address on File | VGX 4.01 | | |
| 4816 | Address on File | ADA 48.5; BTC 0.00973; ETH 0.09224; IOT 14.31; LUNA 2.07; LUNC 2; MANA 14.04; MKR 0.0396; SHIB 1687847; SOL 0.0817; YFI 0.003422 | | |
| BE88 | Address on File | BTC 0.000401; CKB 9610.8 | | |
| EBA6 | Address on File | VGX 2.75 | | |
| D7AD | Address on File | BTC 0.000652; DOGE 295.8; SHIB 94975.5 | | |
| 9ADA | Address on File | BTC 0.000418; STMX 3491.2 | | |
| 8969 | Address on File | DOGE 2.7 | | |
| 54AE | Address on File | VGX 5.18 | | |
| F7FF | Address on File | SHIB 31411.7 | | |
| 51F2 | Address on File | VGX 2.78 | | |
| 9115 | Address on File | ADA 41.2; BTC 0.000441; BTT 12351700; DOGE 683.2 | | |
| 1059 | Address on File | BTC 0.001278; DGB 3117 | | |
| 7052 | Address on File | BTC 0.003142 | | |
| 4092 | Address on File | ADA 624.1; BTC 0.000916; DOGE 721.2; ETH 0.02428; SAND 28.9687; TRX 1051.8 | | |
| F3B6 | Address on File | ADA 1490.3; BTC 0.009519; DOGE 1577 | | |
| C217 | Address on File | VGX 8.38 | | |
| 599C | Address on File | VGX 2.75 | | |
| FFE7 | Address on File | SHIB 257461.9 | | |
| 335D | Address on File | ADA 48.3; AVAX 1.01; AXS 0.50148; BTC 0.026885; BTT 4589800; CKB 276.5; DGB 111.4; DOT 3.004; EGLD 0.2523; ENJ 35.76; ETH 0.38947; FTM 12.96; HBAR 131.3; LUNA 1.035; LUNC 1; MATIC 29.86; OCEAN 10.74; ONT 19.53; SAND 28.1477; SHIB 2909704.3; SOL 1.0589; STMX 797.9; TRX 74.6; VET 217.5; VGX 5.19; XLM 141.4; XRP 458.1; XVG 252.7 | | |
| DC77 | Address on File | BTT 697162400 | | |
| 55AA | Address on File | ADA 0.6; BTT 171514700 | | |
| 2110 | Address on File | ADA 3.5; BTC 0.000254; FTM 77.824; LUNA 3.208; LUNC 3.1; SOL 0.021; XRP 20.2 | | |
| 5457 | Address on File | BTT 79681800; DOGE 814.1; ETH 0.04911; SHIB 5121615.3 | | |
| 53A9 | Address on File | VGX 4.29 | | |
| 32E7 | Address on File | VGX 4.75 | | |
| 2B1F | Address on File | BTC 0.000001 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 756C | Address on File | BTT 7105000; DOT 12.44; LLUNA 6.383; LUNA 2.736; LUNC 596147.5; STMX 2064.8; VET 2864.5; XVG 2002.6 | | |
| FFE2 | Address on File | BTC 0.000401; SHIB 3716025.3 | | |
| 869E | Address on File | SHIB 14124293.7 | | |
| C318 | Address on File | ADA 1030.4; BTC 0.026623; DOGE 3407; ETH 1.55772; SHIB 1000000; VET 11876.4; XLM 1444.2; XVG 18115.4 | | |
| DB4B | Address on File | VGX 5.15 | | |
| 08E4 | Address on File | ETH 0.02501; SHIB 1296176.2 | | |
| 9936 | Address on File | ADA 632.4; BTC 0.001527; DOT 35.752; ETH 0.14313; MANA 42.84; USDC 546.76 | | |
| A60A | Address on File | DOT 1.978 | | |
| CB2B | Address on File | DGB 1993.6 | | |
| 8AEB | Address on File | BTT 12800100; SHIB 2681923.8; VGX 5.26 | | |
| E4D6 | Address on File | BTC 0.000437; DOGE 0.3 | | |
| B5F1 | Address on File | BTC 0.000107; SHIB 1000000; USDC 7.25 | | |
| CC50 | Address on File | ADA 294.4; BTC 0.01062; DOGE 30420; DOT 58.527; ETH 0.52804; SHIB 103488447.7; USDC 15248.39; VGX 607.26 | | |
| 70FA | Address on File | BTC 0.001511; ETH 0.04477; USDT 99.85 | | |
| 7AA6 | Address on File | VGX 4.94 | | |
| A301 | Address on File | BTC 0.000756; ETH 0.0508 | | |
| 57C7 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| D3D7 | Address on File | LINK 25.98; XLM 862 | | |
| 3FE4 | Address on File | ADA 65906.1; BTC 1.599137; BTT 30695547200; LLUNA 2694.169; LUNA 1154.644; LUNC 251696590.9; SHIB 2358933098.7; SOL 100.6474; STMX 1388307.4; TRX 1345317.5 | | |
| 842E | Address on File | ADA 2566.6; BTC 0.258215; DOGE 53683.5; LINK 41.69; SHIB 206178954.3; SUSHI 46.1908; VET 10106.2 | | |
| C848 | Address on File | BTT 128150300; DGB 4877.4; SHIB 22927079.5; STMX 7156.5 | | |
| 2FA9 | Address on File | DOGE 2666.3 | | |
| 9FD8 | Address on File | BTT 42782500 | | |
| CC03 | Address on File | DOGE 24 | | |
| 6B90 | Address on File | BTC 0.002614 | | |
| 4F37 | Address on File | BTC 0.047419 | | |
| E837 | Address on File | ADA 35555.3; BTC 1.084484; LINK 336.51; VET 5634.5 | | |
| 3C20 | Address on File | APE 14.315; LLUNA 12.545; LUNC 97803.3; USDC 128.71 | | |
| E0B9 | Address on File | ADA 391.5; BTC 0.010515; CHZ 341.5048; DOGE 2134.6; DOT 2.5; GLM 758.5; GRT 201.51; ICX 79.7; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MATIC 102.255; SHIB 15133301.1; SRM 27.094; UMA 10.378; UNI 31.433; VET 1144.3; VGX 102.8 | | |
| 90B3 | Address on File | VGX 4.98 | | |
| 2683 | Address on File | VGX 4.98 | | |
| 9617 | Address on File | VGX 2.82 | | |
| 4916 | Address on File | VGX 4.94 | | |
| 84E0 | Address on File | DOGE 173.3; ETC 0.45; SHIB 734537.9; SOL 0.2151 | | |
| 4752 | Address on File | VGX 4.03 | | |
| A7FD | Address on File | BTC 0.000659; BTT 644100 | | |
| B196 | Address on File | VGX 4.57 | | |
| 44EC | Address on File | STMX 5935.3 | | |
| 15EA | Address on File | VGX 2.78 | | |
| 90CB | Address on File | BTT 121884200; SHIB 7688686.6 | | |
| 05A0 | Address on File | HBAR 169900; VGX 2022.96 | | |
| 1BE7 | Address on File | VGX 4.27 | | |
| E44D | Address on File | BTC 0.000337 | | |
| 4E23 | Address on File | VGX 4.9 | | |
| 08D3 | Address on File | VGX 2.76 | | |
| 2580 | Address on File | ADA 122.8; BTC 0.000393; DOGE 61.5; DOT 5.77; SHIB 3504758; USDC 111.02; VGX 3.44 | | |
| B432 | Address on File | BTC 0.000239 | | |
| 6328 | Address on File | VGX 2.75 | | |
| 1DE8 | Address on File | BTC 0.00229; DOGE 1503.8; ETH 0.69886 | | |
| ADC5 | Address on File | VGX 2.76 | | |
| 557A | Address on File | VGX 4.9 | | |
| 50E1 | Address on File | SHIB 4042501.2 | | |
| 157A | Address on File | BTC 0.001485; DOGE 485.3; SAND 146.8655; SHIB 1799740.5; SOL 2.0066; USDC 22 | | |
| 388C | Address on File | VGX 5.13 | | |
| 1E00 | Address on File | VGX 8.38 | | |
| AA4E | Address on File | BTC 0.000239 | | |
| F560 | Address on File | SHIB 2141327.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B64B | Address on File | ADA 9.1; ATOM 1.029; BTC 0.000748; BTT 2770600; DGB 294.5; EOS 2.66; GRT 14.79; SHIB 3058089.8; STMX 590.8; VET 86.9; XLM 30.8 | | |
| 86A5 | Address on File | BTT 70508700; DOGE 4 | | |
| 0CED | Address on File | BTT 4144000 | | |
| B067 | Address on File | LLUNA 4.874; LUNA 2.089; LUNC 1146978.9 | | |
| 7913 | Address on File | BTC 0.000585; DOT 6.088; ETH 0.07419; FTM 87.583; HBAR 190.8; SAND 10.8748; USDC 123.64; VGX 67.51; YGG 37.812 | | |
| 4420 | Address on File | DOGE 1.7 | | |
| 8CD6 | Address on File | VGX 2.78 | | |
| AD6D | Address on File | ADA 186.6; ALGO 26.27; BAT 42.3; CHZ 156.9651; DOGE 883.8; HBAR 255.5; ICX 127.9; IOT 78.26; MATIC 13.423; OMG 16.71; ONT 11.64; SHIB 2026878.5; STMX 1500.9; VET 1609.3; XLM 796.8; XRP 197.4 | | |
| DA0D | Address on File | VGX 2.84 | | |
| 5F23 | Address on File | SHIB 32764.7; STMX 46 | | |
| 9545 | Address on File | DOGE 1477.1 | | |
| DE24 | Address on File | VGX 5.16 | | |
| 79F3 | Address on File | ADA 47.8; SHIB 38591.1 | | |
| F8D2 | Address on File | COMP 0.0057; DOGE 3 | | |
| B187 | Address on File | ADA 4.7; ETH 0.00373 | | |
| 0DF7 | Address on File | VGX 2.78 | | |
| A72F | Address on File | BTC 0.161758; GALA 2794.0765; SHIB 36005463.2; VGX 3.11 | | |
| 2DFF | Address on File | ADA 0.4; ALGO 51.93; BTT 6209500; DOT 5.593; ENJ 12.78; LINK 11.61; LLUNA 7.751; LUNA 3.322; MANA 252.94; MATIC 142.906; SOL 1.3334; STMX 1033.9; XLM 164.3 | | |
| 59F8 | Address on File | VGX 5 | | |
| F875 | Address on File | SHIB 232587.9 | | |
| F718 | Address on File | VGX 4.02 | | |
| 75BB | Address on File | LLUNA 35.145; LUNA 15.062; LUNC 3285759.1 | | |
| 2828 | Address on File | BTC 0.000231 | | |
| 5B69 | Address on File | ADA 2928.3; AVAX 35.2; BTC 1.461451; DOGE 3008.9; ETH 0.41677; LINK 54.63; MATIC 1047.884; SAND 238.9544; SOL 10.1509; VET 37903.9; VGX 627.33 | | |
| 262B | Address on File | BTT 5155000; VET 1116 | | |
| C22B | Address on File | BTC 0.000433; BTT 11535800; DOGE 180; VET 414.6 | | |
| 35E1 | Address on File | BTC 0.000498; DOGE 1213.8; SHIB 2400960.3 | | |
| 91A3 | Address on File | ADA 12.7; BCH 0.01685; BTC 0.000462; DASH 0.074; DOT 1.065; ETH 0.01057; LUNA 1.863; LUNC 1.8; STMX 360.5; TRX 92.4; VET 121; XLM 55.2 | | |
| AB71 | Address on File | VGX 4.02 | | |
| F514 | Address on File | VGX 2.78 | | |
| 812C | Address on File | VGX 4.55 | | |
| 8D30 | Address on File | VGX 2.77 | | |
| 916C | Address on File | BTC 0.000463; DOGE 363.8 | | |
| 94A4 | Address on File | ADA 1535.9; BTC 0.021129; MANA 132.35 | | |
| CFAB | Address on File | BTC 0.00671; ETH 0.06669; USDC 625.39 | | |
| CAF4 | Address on File | BTT 33420100 | | |
| A5ED | Address on File | VGX 4.94 | | |
| E126 | Address on File | BTC 0.002166; SHIB 1498351.8 | | |
| 9ECC | Address on File | VGX 4.02 | | |
| 62C5 | Address on File | ETH 0.00334 | | |
| 0FBD | Address on File | BTC 0.000409; SHIB 3647371.5 | | |
| A42E | Address on File | ADA 2; STMX 22.1 | | |
| C2D5 | Address on File | VGX 2.78 | | |
| B058 | Address on File | ADA 68.1; BTC 0.0007 | | |
| 6714 | Address on File | BTC 0.000582; DOGE 15391.1; USDC 13.06 | | |
| 2C45 | Address on File | ADA 540.2; BTT 76913400; DOGE 903.9; SHIB 12478447.1; VET 53341.1 | | |
| EE3C | Address on File | BTC 0.00041 | | |
| 39BC | Address on File | ADA 158.6; BTC 0.002928; DOGE 392.8; ETH 0.18003; HBAR 1039.4; LUNA 1.175; LUNC 76882.4; SHIB 6353806.8; TRX 3239; XVG 4651 | | |
| E283 | Address on File | DOGE 11.6 | | |
| 9933 | Address on File | BTT 12397400; DGB 407.1; SHIB 1703287.3; STMX 1228.3; XVG 1014.7 | | |
| 49EF | Address on File | VGX 5 | | |
| 811C | Address on File | VGX 5.15 | | |
| 4D3B | Address on File | VET 2873.5 | | |
| DA23 | Address on File | VGX 2.8 | | |
| 759D | Address on File | BTC 0.016134; LUNC 1271.2; VGX 0.67 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 671D | Address on File | SHIB 31651.6 | | |
| 4220 | Address on File | BTC 0.000505; SHIB 7365152.5 | | |
| D981 | Address on File | ADA 156.2; BTT 50024800; ETH 2.12053; HBAR 1506; STMX 5392.8; VET 8921.8; XLM 281.6 | | |
| 5990 | Address on File | BTC 0.027149; LUNA 0.407; LUNC 26616.7 | | |
| 229D | Address on File | VGX 4.68 | | |
| 18C5 | Address on File | VGX 2.77 | | |
| 1D66 | Address on File | ADA 11130.9; BTC 0.07921; ETH 1.21729 | | |
| 86BC | Address on File | ADA 7.8; DOT 1425.138; SHIB 620149.8; USDC 161.22 | | |
| C6C3 | Address on File | VGX 4.03 | | |
| BF01 | Address on File | XRP 11.8 | | |
| 6515 | Address on File | VGX 4.99 | | |
| 0CA2 | Address on File | DOGE 3560 | | |
| 7958 | Address on File | VGX 5.01 | | |
| FE52 | Address on File | ADA 147; BTC 0.023668; DOGE 831.2; ETH 1.13005; XLM 1039.1 | | |
| EB83 | Address on File | BTC 0.01101; CKB 12240.4 | | |
| 2ECA | Address on File | ADA 2552.2; BTC 0.00072; STMX 11242.9 | | |
| 3C10 | Address on File | VGX 4.57 | | |
| 0D54 | Address on File | VGX 4.75 | | |
| EC0F | Address on File | SHIB 1061571.1 | | |
| 9F62 | Address on File | ADA 123.6; LTC 1.86599; MANA 20.17; SHIB 1819836.2; TRX 683.1; VET 626; XVG 1703.4 | | |
| 481C | Address on File | VGX 2.76 | | |
| FBAB | Address on File | BTC 0.000438; SHIB 12820512.8; TRX 722.1 | | |
| 481E | Address on File | VGX 4.01 | | |
| 3E56 | Address on File | USDC 53.78 | | |
| 8C73 | Address on File | VGX 0.68 | | |
| 19AD | Address on File | ADA 37.2; BTC 0.003138; DOGE 124.3; DOT 0.786; ETH 0.02543; XLM 20.2 | | |
| 2A87 | Address on File | DOGE 130 | | |
| CB66 | Address on File | BTT 40756900; SHIB 2194473.9 | | |
| C269 | Address on File | VGX 805.64 | | |
| 1808 | Address on File | LLUNA 41.622 | | |
| 0DA6 | Address on File | ALGO 10.91; AVAX 0.34; BTC 0.000514; BTT 5220100; CKB 1293.1; DGB 399.3; GLM 34.88; HBAR 51.6; OCEAN 23.98; TRX 201.5; VET 163.7 | | |
| 16D3 | Address on File | DOGE 190.2 | | |
| 50A0 | Address on File | ADA 221; CKB 70158.5; LUNA 2.179; LUNC 142584; STMX 79722.5 | | |
| 7F66 | Address on File | DOGE 39.3 | | |
| 3CFA | Address on File | ADA 107.7; BTC 0.000528; DGB 1505.6; OCEAN 59.73; SHIB 16827600.1; STMX 1677.3; XVG 1830.5 | | |
| 9E7B | Address on File | ADA 31.9; BAND 1.124; BTC 0.030734; DOGE 338.4; ETH 0.00832; VGX 3.27; XRP 30.1 | | |
| FCF1 | Address on File | VGX 8.37 | | |
| 684B | Address on File | VGX 4.97 | | |
| 030C | Address on File | VGX 2.79 | | |
| FBAF | Address on File | LLUNA 5.415; LUNA 2.321; LUNC 506280.6 | | |
| 07A5 | Address on File | BTC 0.000433; DOGE 149.3 | | |
| D30D | Address on File | ETH 0.5071; LUNC 68073.7; VET 29086.3 | | |
| 6AA4 | Address on File | HBAR 2025; VET 12650.1 | | |
| 1B58 | Address on File | SHIB 17417.8 | | |
| 48F1 | Address on File | BTC 0.000841; DOGE 160.5; LUNA 6.194; LUNC 157597.9 | | |
| A439 | Address on File | VGX 2.82 | | |
| F50F | Address on File | USDC 32.5 | | |
| 4723 | Address on File | BTT 760600; SHIB 871.9 | | |
| 5C47 | Address on File | LLUNA 5.331; SHIB 2849424.2 | | |
| C18F | Address on File | BTT 7048500 | | |
| 907D | Address on File | DOGE 252.7 | | |
| 9998 | Address on File | SHIB 5806693.3 | | |
| AC13 | Address on File | STMX 127109.3 | | |
| 2680 | Address on File | BTC 0.000493; VET 4148.3 | | |
| C46C | Address on File | BTC 0.001738 | | |
| 91BA | Address on File | ADA 241; APE 2.105; BTC 0.004214; BTT 105973100; CKB 2723.1; GALA 40.9926; HBAR 436.6; JASMY 434.3; LUNA 0.011; LUNC 692; MANA 221.05; SHIB 720980.5; STMX 31535.3; VET 889.1; VGX 1147.71; XLM 339; XVG 932.6 | | |
| 42DB | Address on File | VGX 4.69 | | |
| 3CB7 | Address on File | AMP 194.59; BTT 7672100; CKB 1263; OXT 119.4; SHIB 2646217.7; TRAC 141.45; TRX 95.3; USDT 9.98; XRP 1009; XVG 370.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D989 | Address on File | VGX 2.77 | | |
| B35B | Address on File | BTC 0.003232; SHIB 344020.9 | | |
| 8A61 | Address on File | LLUNA 10.858; LUNC 1317223.1 | | |
| 7D2F | Address on File | SHIB 570906.5 | | |
| EBFE | Address on File | BAT 0.5; TRX 719.2; USDC 0.21; VET 1561.1 | | |
| B3B3 | Address on File | ADA 482.9; BTC 0.000497; BTT 23641200; ENJ 544.67; ETH 2.82868; FTM 182.446; GALA 110.5607; KEEP 371.86; MANA 1273.16; SAND 879.3052; SHIB 0.5; STMX 6188.2; VET 0.2 | | |
| 9BEC | Address on File | SHIB 2278736.3 | | |
| 2F0A | Address on File | SHIB 15570906.3 | | |
| DECE | Address on File | BTC 0.003397; BTT 84652162.4; JASMY 2521.9; LLUNA 3.732; LUNA 1.6; LUNC 348727.4; MATIC 60.79 | | |
| 39F5 | Address on File | SHIB 3126582 | | |
| 865F | Address on File | ADA 518.3; BTC 0.000511; SHIB 2403383.9 | | |
| 90A4 | Address on File | ADA 403.8; BTC 0.000073; BTT 563985600; DOGE 12483.5; HBAR 1395.4; LUNA 3.635; LUNC 237751.7; VET 7597.6 | | |
| AB68 | Address on File | BTC 0.000855; FTM 1150.07 | | |
| 60C1 | Address on File | ADA 2.8; BTC 0.663396 | | |
| FAF8 | Address on File | ADA 393.5; BTC 0.205855; ETH 2.77485; LINK 15.45 | | |
| 2FCF | Address on File | BTT 60854899.9; DOGE 2693.7; LLUNA 3.574; LUNA 1.532; LUNC 334145.1; SHIB 15126643.5; VET 2830.7 | | |
| C9FC | Address on File | VGX 2.79 | | |
| 8E03 | Address on File | VGX 5 | | |
| 05EF | Address on File | VGX 4.69 | | |
| 8E67 | Address on File | SHIB 1052305.7 | | |
| 9395 | Address on File | VGX 4.97 | | |
| 0E84 | Address on File | SHIB 12394118; VGX 8.23 | | |
| 11E2 | Address on File | BTC 0.000582; SOL 0.1055; USDC 34.57 | | |
| DF6D | Address on File | VGX 4.68 | | |
| 0047 | Address on File | SAND 228.2848 | | |
| 4117 | Address on File | VGX 2.84 | | |
| 6596 | Address on File | ADA 34.6 | | |
| 7C0F | Address on File | ADA 68.5; BTC 0.000519 | | |
| 3F08 | Address on File | BTC 0.000449; BTT 62456099.9; ETH 0.04182; HBAR 1403.3; LTC 2.07595; SOL 0.4066; STMX 7943.1; XLM 324.3 | | |
| 4E37 | Address on File | VGX 4.29 | | |
| 48CD | Address on File | ADA 32.7; DOGE 233.5; ETH 0.03537; LLUNA 6.335; LUNA 2.715; LUNC 592274; VGX 8.38 | | |
| 8265 | Address on File | VGX 4.03 | | |
| 0D5A | Address on File | SHIB 541975.8 | | |
| 738E | Address on File | DOGE 266.5 | | |
| 1BA8 | Address on File | ADA 2.3; DOGE 3; EOS 0.14; ETC 0.03; LTC 0.03252; SHIB 66230841.2 | | |
| 0564 | Address on File | VGX 4.29 | | |
| 6F84 | Address on File | ADA 38; BTC 0.006902 | | |
| DB15 | Address on File | DOGE 81699.5; LUNA 0.011; LUNC 674.7; VET 6641.8 | | |
| F559 | Address on File | BCH 0.08535; BTC 0.001178; ETH 0.01061; SHIB 978967.6; SOL 0.0659 | | |
| 8572 | Address on File | ALGO 52.68; DOGE 358.2; DOT 3.508; HBAR 24502.6; SHIB 48410991.6; SUSHI 7.5901; VGX 385.66 | | |
| 8134 | Address on File | ADA 18.7; BTC 0.000499; DOGE 1098.1; SHIB 26796.5 | | |
| D443 | Address on File | CKB 12156.4; DOGE 115.2; LTC 0.032; SHIB 568260.8; STMX 3246.9 | | |
| 49B8 | Address on File | BTC 0.00026 | | |
| 3DC7 | Address on File | SHIB 3844182.4 | | |
| 0DEF | Address on File | ETH 0.00288 | | |
| E8D6 | Address on File | DOGE 800.6 | | |
| 4A39 | Address on File | BTC 0.000437; VGX 4.17 | | |
| 858D | Address on File | DOGE 21.4; ETH 0.0173 | | |
| ABE7 | Address on File | VGX 8.37 | | |
| 5CA1 | Address on File | DOGE 610.4; ETH 0.00329; SHIB 1968533 | | |
| 50E0 | Address on File | VGX 2.8 | | |
| 01BA | Address on File | DGB 87.7; DOGE 143.7; STMX 159.4 | | |
| 5854 | Address on File | ADA 1067.5; AMP 4147.2; BTT 113967200; DOGE 1964.3; MATIC 165.48; SHIB 70187072.2; STMX 5425.2; TRX 7111.8; XVG 8455.5 | | |
| 88A3 | Address on File | BTC 0.000499; SHIB 6247657.1 | | |
| C07A | Address on File | CKB 354.6; DOGE 325; DOT 4; ETC 3.67; IOT 50; XVG 174.6 | | |
| C93F | Address on File | DOGE 79.6 | | |
| DB0C | Address on File | VGX 2.81 | | |
| C3C9 | Address on File | VGX 4.17 | | |
| 09BC | Address on File | BTT 12242500 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B678 | Address on File | ADA 1783.8; AVAX 10.05; BTC 0.045693; EOS 122.89; ETH 1.10478; FTM 472.679; HBAR 883.4; LINK 18.97; LTC 2.06661; OXT 815.9; STMX 10335.8; USDC 546.85; VGX 544.77 | | |
| 1DEB | Address on File | VGX 5.24 | | |
| 2B7F | Address on File | VGX 4.17 | | |
| C7AB | Address on File | BTC 0.00436; ETH 0.03279 | | |
| 81C2 | Address on File | BTC 0.000386; DOGE 57.1; SHIB 15171101.1 | | |
| 36DC | Address on File | SHIB 22710.5 | | |
| BB98 | Address on File | BTC 0.001563; ETH 0.0206; HBAR 7182; LINK 2.5; SOL 0.1713 | | |
| F881 | Address on File | AVAX 10.65; DOT 70.059; ETH 1.08685 | | |
| 8947 | Address on File | VGX 2.88 | | |
| 2717 | Address on File | ADA 1.8; BTC 0.000051; CHZ 2016.5193; DOT 41.57; LLUNA 11.133; LUNA 4.771; LUNC 1040564.7; MANA 146.34; MATIC 135.505; SAND 259.9918; SHIB 46836566; STMX 19944.4; TRX 13201.2; VGX 579.61; XLM 3787.3 | | |
| D4A6 | Address on File | ADA 1947.2; BTC 0.024623; ETH 0.19047; HBAR 429.7; KSM 0.49 | | |
| 7E01 | Address on File | VGX 4.01 | | |
| 450D | Address on File | BTC 0.000239 | | |
| 666A | Address on File | BTT 225225225.2 | | |
| 18FA | Address on File | ADA 1012.4; BTC 0.000445; DOT 2.86; ENJ 34.18; MANA 96; VET 1254.5 | | |
| 3459 | Address on File | VGX 2.65 | | |
| BF27 | Address on File | BTT 25464700; DGB 1691.6; DOGE 289.4; VGX 74.83 | | |
| 29FA | Address on File | BTC 0.000263 | | |
| 86D1 | Address on File | BTC 0.000515; VGX 18.79 | | |
| 1501 | Address on File | ADA 120.6; BTC 0.000521; DOGE 2285.9; ETH 0.59368; LUNA 1.185; LUNC 77494.5 | | |
| 3CEE | Address on File | ADA 103.6; SHIB 5211307.2 | | |
| BD10 | Address on File | ADA 1; BTC 0.000705; SOL 0.0088; XLM 1.3 | | |
| A429 | Address on File | BTC 0.019886; DOGE 11876.9; ETH 0.76259; FTM 161.274; GRT 1045.53; HBAR 4598.1; MANA 74.38; SAND 89.1902; SHIB 29011706.2 | | |
| 9390 | Address on File | VGX 4.03 | | |
| 89CD | Address on File | DOGE 9575.9; SHIB 4579610.9 | | |
| E8DE | Address on File | VGX 4.17 | | |
| 7B1D | Address on File | BTT 46238500; ETC 14.54; SHIB 24691259.6; STMX 17.1 | | |
| A6F7 | Address on File | ADA 2136.4; BTC 0.028387; ETH 0.42214; LLUNA 15.339; LUNA 6.574; LUNC 1433923.7; SHIB 56840387.2; USDC 0.34 | | |
| F8BF | Address on File | BTC 0.004777 | | |
| 539F | Address on File | BTT 3699500; DOGE 16.6 | | |
| B99A | Address on File | LLUNA 3.853; LUNA 1.651; LUNC 360097.9; XLM 741.8 | | |
| 21F5 | Address on File | SHIB 325925.9 | | |
| B741 | Address on File | ADA 68.7; BTC 0.000448; DOGE 1861.9; SHIB 879335.7 | | |
| 990D | Address on File | ADA 52.4; BTC 0.009084; MANA 33.21; SAND 16.1418 | | |
| 3F18 | Address on File | LLUNA 6.699; LUNA 2.871; LUNC 626220.7; XRP 85.4 | | |
| 1BDA | Address on File | ADA 268.2; BTC 0.000462; DOGE 5.6; ETH 0.11143 | | |
| 06C9 | Address on File | BTC 0.000501; SHIB 1368550.7 | | |
| 05B5 | Address on File | ADA 3.6; DGB 3.1; DOGE 28.6; ETH 0.00236; SHIB 48233.4 | | |
| 8785 | Address on File | BTC 0.000117 | | |
| 6949 | Address on File | BTT 26178400; CKB 1449.9; DOGE 1079.3; ETH 0.01476; MATIC 30.204; SHIB 6462464.1; VET 215.8; XLM 70.2 | | |
| 22CC | Address on File | BTC 1.038592; USDC 42.02; VGX 98.61 | | |
| A66C | Address on File | VGX 2.82 | | |
| 3B68 | Address on File | DOGE 42 | | |
| FD1F | Address on File | BTC 0.001811; ENJ 13.96; MANA 6.39; SHIB 423310.2 | | |
| 57F8 | Address on File | ADA 155.9 | | |
| 09B3 | Address on File | VGX 2.77 | | |
| A487 | Address on File | VGX 2.78 | | |
| 8608 | Address on File | ADA 276.1; DOT 49.454; MATIC 1652.219; USDC 1067.06; VGX 5511.33 | | |
| 091F | Address on File | BTT 5000000 | | |
| 074E | Address on File | VGX 2.78 | | |
| 79F9 | Address on File | VGX 4.85 | | |
| 5732 | Address on File | ATOM 2.552; BTC 0.003224; CKB 1319390.6 | | |
| CD7A | Address on File | BTT 6085700 | | |
| 565E | Address on File | VGX 4.68 | | |
| FE8A | Address on File | VGX 4.03 | | |
| FDE0 | Address on File | BTC 0.000156 | | |
| 7CD4 | Address on File | ADA 1.1; BTC 0.000095; ETH 0.00252 | | |
| D85A | Address on File | BTC 0.00777; DOGE 7545.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F3C | Address on File | BTC 0.00044; BTT 10842500; DGB 192.8; STMX 159.8; TRX 65.8; XVG 647.7 | | |
| B2BA | Address on File | ETH 1.24411 | | |
| B7BE | Address on File | VGX 2.79 | | |
| 46D2 | Address on File | ICX 435.1 | | |
| B8EE | Address on File | SHIB 22827164.1 | | |
| CCDC | Address on File | VGX 4.29 | | |
| 18D8 | Address on File | DOGE 141.1 | | |
| C6CC | Address on File | BTC 0.000526 | | |
| 36F2 | Address on File | BTC 0.000035 | | |
| BE78 | Address on File | BTC 0.012822; DOGE 2378.7 | | |
| 6D14 | Address on File | VGX 5.17 | | |
| E4D3 | Address on File | LTC 6.03643; XLM 471 | | |
| E65E | Address on File | STMX 14374.8 | | |
| 7C52 | Address on File | USDC 668.95 | | |
| 3742 | Address on File | DOGE 2847.1 | | |
| 5582 | Address on File | VGX 8.37 | | |
| CF88 | Address on File | USDC 5.56 | | |
| 11C7 | Address on File | VGX 8.38 | | |
| 7746 | Address on File | VGX 4.29 | | |
| 6962 | Address on File | BTC 0.000428 | | |
| 1516 | Address on File | ADA 0.5; AVAX 1.27; BTT 1800; DOGE 725.9; ETH 0.02271; FTM 46.806; LUNA 1.863; LUNC 1.8; MANA 62.1; MATIC 58.515; SAND 24.108; SOL 0.8867; TRX 1280.1 | | |
| B1C4 | Address on File | SHIB 10653069.4 | | |
| 10EB | Address on File | BTC 0.000057; DOGE 2485.8 | | |
| D9A5 | Address on File | ADA 527.3; BTC 0.006255; CKB 11490.1; ETH 0.05874; USDC 371.79; VGX 0.21 | | |
| BC36 | Address on File | DOGE 598.6; ETH 0.02078 | | |
| 297B | Address on File | ADA 129.5; BTC 0.004747; ETH 0.05051; SHIB 3454470; SOL 0.6621; VET 1447.8 | | |
| 402E | Address on File | BTT 66271100 | | |
| FAC3 | Address on File | VGX 2.8 | | |
| E6AB | Address on File | BTT 74427400 | | |
| 419D | Address on File | VGX 5.15 | | |
| 40B6 | Address on File | ADA 7.5; DOGE 91.5; LUNA 1.656; LUNC 1.6; VET 51.6; XVG 346.1 | | |
| 35C7 | Address on File | BTC 0.000437; DOGE 198.7; DOT 1; MATIC 3.835 | | |
| 33D7 | Address on File | BTC 0.000534; USDC 125.37 | | |
| 267D | Address on File | VGX 8.38 | | |
| 2738 | Address on File | VGX 4.41 | | |
| 99E9 | Address on File | BTC 0.000444; DOT 0.359; ETH 0.00311; OCEAN 69 | | |
| 3267 | Address on File | ADA 2.2; AVAX 2.06; BTC 0.002402; DOT 63.873; ETH 1.55738; MANA 1036.28; MATIC 1.652; SHIB 2410089; VGX 415.86 | | |
| 783B | Address on File | BTC 0.000216 | | |
| A4D6 | Address on File | VGX 2.78 | | |
| 31E7 | Address on File | BTC 0.000001; DOGE 0.1 | | |
| 9024 | Address on File | ADA 1.9; ATOM 60.659; ETH 2.00721; LUNA 0.257; LUNC 16762.5; SOL 12.6394 | | |
| 1F48 | Address on File | VGX 4.41 | | |
| 49DB | Address on File | VGX 2.75 | | |
| 5A17 | Address on File | BTT 249750600 | | |
| CA15 | Address on File | DOGE 66.4; VGX 0.51 | | |
| 5CA2 | Address on File | BTC 0.000671; SHIB 4179700.6 | | |
| D29F | Address on File | VGX 4.01 | | |
| C1A2 | Address on File | BTC 0.000494; STMX 1220.4; VET 1433.5; XVG 1404 | | |
| 5136 | Address on File | DOT 60.191; LUNA 0.028; LUNC 1821.8; SHIB 20411395; VGX 524.1 | | |
| 9C78 | Address on File | VGX 4.42 | | |
| EDC0 | Address on File | VGX 4.02 | | |
| 82CB | Address on File | VGX 4.42 | | |
| 80D5 | Address on File | DOGE 385.2; HBAR 31.7; SAND 0.2649; VET 0.4 | | |
| 34A8 | Address on File | VGX 2.8 | | |
| B7B3 | Address on File | LUNA 0.006; LUNC 330 | | |
| AFAC | Address on File | SHIB 1036953.3 | | |
| 0A93 | Address on File | VGX 2.8 | | |
| 569D | Address on File | BTC 0.000502; SHIB 15043490.5 | | |
| 858A | Address on File | ADA 103.9; GALA 896.9189; SHIB 101401.8; STMX 0.1 | | |
| FB1B | Address on File | BTC 0.000489; VGX 32.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1E3 | Address on File | ADA 169.2; AMP 710.17; BTC 0.001611; BTT 12335900; CKB 2539.7; DOT 8.015; MATIC 103.751; SHIB 1339764.2; USDC 521.13; VGX 77.45 | | |
| C485 | Address on File | VGX 4.73 | | |
| CEF4 | Address on File | DOGE 118.8 | | |
| 9651 | Address on File | BTC 0.00256; LLUNA 14.162; LUNA 6.07; LUNC 1324001.7; VGX 4.02 | | |
| ECB4 | Address on File | VGX 5 | | |
| 0BE6 | Address on File | BTT 11261261.2; DGB 1504.7; FTM 26.446; LUNA 0.932; LUNC 0.9; MATIC 0.026; SAND 0.0023; STMX 1600.1; VET 136.1; XVG 1528.5 | | |
| 6759 | Address on File | VGX 4.41 | | |
| 433C | Address on File | BTC 0.001304 | | |
| 0BB9 | Address on File | USDC 25.48 | | |
| 17DD | Address on File | ADA 317.5; AXS 1.30244; BTC 0.00058; BTT 38901400; DOT 7.021; LINK 7.97; LLUNA 7.227; LTC 2.60032; LUNA 3.098; LUNC 526070.3; OXT 458.8; SHIB 8033419 | | |
| 4997 | Address on File | VGX 4.72 | | |
| 9E2E | Address on File | VGX 4.67 | | |
| AC5C | Address on File | ADA 2412.4; AVAX 3.25; BTC 0.522758; DOT 26.608; ENJ 106.05; ETH 7.20231; LINK 143.66; MANA 190.11; MATIC 300.533; SAND 71.0773; SHIB 35527267.9; SOL 0.3344; STMX 1022.7; VET 2617.7; VGX 433.38; XRP 3094.4 | | |
| 2F1E | Address on File | VGX 4.73 | | |
| 4B44 | Address on File | ADA 1927.1; BTC 0.294716; DOGE 1.8; ETH 0.00387; SHIB 20688435.9 | | |
| 65D4 | Address on File | BCH 0.00618 | | |
| D8E6 | Address on File | ADA 22.8; CHZ 77.6439; ETC 1.12; GRT 26.86; MATIC 7.81; QTUM 3.48; VGX 4.47; XLM 95.1 | | |
| 90C1 | Address on File | BTC 0.001272; DOGE 271.8 | | |
| FB36 | Address on File | VGX 4.68 | | |
| E7B6 | Address on File | DOGE 1606.3; ETH 0.0261; USDC 50; VGX 2.81 | | |
| 1AA5 | Address on File | VGX 4 | | |
| 3738 | Address on File | ADA 11.6; BTC 0.000498; SHIB 5720001.4 | | |
| BB53 | Address on File | BTT 23364485.9; DOGE 295; LUNA 0.739; LUNC 48334.4; OCEAN 87.77; SHIB 4746084.4; TRX 675.5; XVG 9833 | | |
| 52CA | Address on File | VGX 2.8 | | |
| B212 | Address on File | BTC 0.000241 | | |
| 1CF3 | Address on File | BTC 0.025905; SHIB 17985629.1; USDC 1068.51; XRP 4997.5 | | |
| E059 | Address on File | BTC 0.000803 | | |
| 6480 | Address on File | AVAX 46.18; BCH 2.14961; BTC 0.231998; DOGE 1542.2; DOT 56.352; ETH 1.75263; KAVA 212.141; LTC 4.93851; MATIC 617.575; USDC 1768.4; VGX 1739.48 | | |
| 0415 | Address on File | VGX 4.9 | | |
| FF94 | Address on File | VGX 4.02 | | |
| 6484 | Address on File | BTC 0.090724; CELO 17.831; LLUNA 6.608; LUNA 2.832; LUNC 42125.4; USDC 5651.42; VGX 5159.92 | | |
| 9390 | Address on File | AVAX 0.13; BTC 0.000519 | | |
| DFC9 | Address on File | ADA 456.5; APE 0.019; CKB 1587.7; DOT 0.871; ENJ 14.09; KNC 13.84; STMX 10700.1; VGX 300.51; XLM 38.2 | | |
| 8073 | Address on File | VET 41.4 | | |
| 0140 | Address on File | VGX 4.75 | | |
| D413 | Address on File | VGX 4.03 | | |
| 672A | Address on File | BTC 0.000472; CKB 7013.1; ETH 0.00341; LINK 3.64; LLUNA 14.983; LUNA 6.422; MANA 10.31; SHIB 14911.7; TRX 536.6 | | |
| 637F | Address on File | BTC 0.000231 | | |
| 6C2E | Address on File | BTC 0.018289; ETH 0.15992; MANA 50.04; SAND 32.8038; SHIB 3621673.3 | | |
| BA3A | Address on File | SAND 99.8962 | | |
| 3873 | Address on File | BTC 0.000182 | | |
| AC8D | Address on File | ADA 177.1; BTT 155503199.9; SHIB 53578746.4 | | |
| 8BBA | Address on File | BTC 0.008681 | | |
| 1FAF | Address on File | BTC 0.000512; SAND 16.4894 | | |
| 3F15 | Address on File | BTC 0.000891 | | |
| FBE7 | Address on File | ADA 7.5; BTT 1532900; CKB 367; ETH 0.02097; SHIB 288850.3; STMX 235.2 | | |
| 46A8 | Address on File | BTC 0.000671; DOGE 1943.3; SHIB 268390.4 | | |
| B812 | Address on File | VGX 2.8 | | |
| 7C6E | Address on File | ETH 0.0004 | | |
| 34DC | Address on File | ADA 96.9 | | |
| DBFA | Address on File | BTT 2647400; CKB 695.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA52 | Address on File | BTC 0.000205 | | |
| E9B2 | Address on File | BTC 0.00044; BTT 16324600; DOGE 106.3 | | |
| C570 | Address on File | VGX 4.67 | | |
| 3341 | Address on File | AMP 372.96; SHIB 2279351.8; VET 157.7; XLM 72.8 | | |
| C92D | Address on File | VGX 2.77 | | |
| 3A99 | Address on File | VGX 4.68 | | |
| F994 | Address on File | BTT 4402500; GRT 18.03; LLUNA 7.533; LUNA 3.229; LUNC 10.5 | | |
| 7F5A | Address on File | SHIB 6367036.8 | | |
| 488B | Address on File | ATOM 117.528; DGB 102295.4 | | |
| 1B90 | Address on File | BTC 0.001047; DOT 9.116; ETH 0.17567 | | |
| 9732 | Address on File | VGX 4 | | |
| E0F3 | Address on File | AVAX 0.02 | | |
| AF49 | Address on File | BTC 0.000186; USDC 12.06 | | |
| 032A | Address on File | VGX 8.38 | | |
| 1902 | Address on File | ADA 5865.5; AVAX 16.23; BCH 1.58025; BTC 0.110119; BTT 228670400; DGB 34626.4; DOT 35.741; EOS 636.19; ETH 0.26041; LINK 64.54; LTC 8.08703; MATIC 317.609; OXT 20; STMX 80866.9; USDC 10629.69; VGX 561.77; XTZ 46.97; XVG 2587.6 | | |
| 1208 | Address on File | VGX 4.02 | | |
| 5026 | Address on File | LLUNA 24.291; LUNA 10.411; LUNC 2391367.8 | | |
| 112C | Address on File | VGX 2.8 | | |
| E0C8 | Address on File | ADA 426.2; BTC 0.00045; STMX 5810.5 | | |
| 1D64 | Address on File | ETH 0.02442 | | |
| E88C | Address on File | VGX 4.66 | | |
| 90FD | Address on File | ADA 39.4; BTT 21043900; CHZ 120.5366; HBAR 107.9; SHIB 14534883.7; XLM 191.1 | | |
| 22D5 | Address on File | BTC 0.000507 | | |
| 5741 | Address on File | BTC 0.103994 | | |
| CC38 | Address on File | BTC 0.000168; ETH 0.01907; SOL 9.9539 | | |
| BC7B | Address on File | ADA 12.9; ETH 0.03457; SOL 0.388 | | |
| 100C | Address on File | AAVE 2.2607; ADA 283.7; ALGO 448.8; AMP 1103.65; APE 5.516; ATOM 15.017; AVAX 12.22; BAT 141.1; BTC 0.048271; CAKE 7.084; CRV 11.7036; DOGE 428.4; DOT 44.558; DYDX 11.1207; EGLD 2.005; ENJ 19.72; ETH 3.02924; FIL 5.93; FTM 51.227; GRT 46.96; HBAR 726.5; IOT 133.81; LINK 31.57; LLUNA 8.765; LUNA 3.757; LUNC 12.1; MANA 224.43; MATIC 241.394; OCEAN 79.05; OXT 0.2; SAND 64.5283; SOL 13.1711; STMX 756.9; TRX 1917.2; UNI 22.43; USDC 2041.27; VET 1090.6; VGX 11.79; XLM 534.9; XTZ 29.83 | | |
| 89BE | Address on File | ADA 112.3; AXS 10.73586; BTC 0.014502; DOGE 357; DOT 3.399; ETH 0.18502; LTC 1.99604; MANA 254.87; SAND 226.2825; SOL 2.0119; VGX 77.55; XLM 493.3 | | |
| E635 | Address on File | BTC 0.169689; ETH 0.30627 | | |
| C228 | Address on File | VGX 5 | | |
| FE7A | Address on File | VET 0.8 | | |
| DC1D | Address on File | USDC 11878.02 | | |
| 6D11 | Address on File | DOGE 3610.2; VET 100.9 | | |
| FBD6 | Address on File | VGX 3.99 | | |
| A769 | Address on File | BTC 0.000533; XLM 60.5 | | |
| 2232 | Address on File | LLUNA 4.129; LUNA 1.77; LUNC 959.9 | | |
| C23E | Address on File | BTC 0.000437; STMX 10466.7 | | |
| 112E | Address on File | ADA 74.9; BTC 0.049711; ETH 0.43616; LUNA 1.139; LUNC 1.1; MANA 49.73; SAND 13.2181; SOL 0.8881; SUSHI 12.1468; UNI 5.362; XLM 351.9 | | |
| 0DBB | Address on File | ADA 2; BTC 0.000038; LUNA 2.845; LUNC 50709.2; SOL 0.0181 | | |
| 5AA1 | Address on File | HBAR 0.1; OCEAN 0.69; VGX 0.39 | | |
| F327 | Address on File | VGX 5.15 | | |
| 3BCF | Address on File | VGX 4.68 | | |
| C284 | Address on File | BTC 0.552073 | | |
| 35FD | Address on File | BTT 33898300 | | |
| 20C0 | Address on File | SHIB 454855.5 | | |
| 4E61 | Address on File | ADA 36.4; BTC 0.000511; DOGE 206.8; SHIB 7031246.7; ZRX 50 | | |
| F8FF | Address on File | ADA 347.5; CKB 3069.5; DOT 3.561; MANA 125.82; STMX 10068.4; VET 1858.5 | | |
| 421F | Address on File | ADA 103.6; BTC 0.038301; VET 497.7 | | |
| E80C | Address on File | SHIB 1100000 | | |
| 591A | Address on File | BTT 84800 | | |
| A90D | Address on File | BTC 0.015088; COMP 1.00083; ENJ 47.01; ETH 0.08232; GALA 159.2914; HBAR 1117.4; MATIC 40.393; OCEAN 48.56; SAND 53.2388; USDC 53.18 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 96CA | Address on File | BTC 0.000304 | | |
| B325 | Address on File | BTC 0.009217; DOGE 63.4; ETH 0.00964 | | |
| 5E33 | Address on File | ADA 178.1 | | |
| FAC8 | Address on File | ADA 199.8; BTC 0.001; BTT 5507000; DOGE 3239.4; ETC 1.29; ETH 0.00823; LINK 0.59; SHIB 8065052.9; TRX 772; USDC 10; USDT 9.98; XLM 35.1 | | |
| E2C7 | Address on File | BTT 71926900; DOT 4.394 | | |
| 42AB | Address on File | BTT 2341100; SHIB 2978337.2 | | |
| 65A0 | Address on File | DOGE 200.2; ETH 0.03455; LUNA 2.173; LUNC 2.1 | | |
| 4A0F | Address on File | VGX 4.68 | | |
| BB9D | Address on File | ADA 103.9; BTC 0.000481; BTT 6042200; DOGE 234.8; ENJ 25.09; MANA 94.6; QTUM 6.68; SHIB 187500; STMX 1968.8; VET 565.9 | | |
| 5099 | Address on File | BTC 0.000479; DOGE 104.1; OXT 23.9; STMX 70.1 | | |
| 25C9 | Address on File | DOGE 707.4 | | |
| 0161 | Address on File | VGX 4.02 | | |
| 67CA | Address on File | VGX 8.38 | | |
| 3B09 | Address on File | ADA 343; ALGO 600.91; AMP 1062.45; AVAX 20.62; BAND 42.995; BAT 122.5; BTC 0.002213; BTT 66533600; CELO 75.821; CKB 20474.8; DGB 1684.8; DOGE 1564.6; DOT 30.748; EGLD 5.4315; ETH 0.29194; FTM 23.133; GALA 4112.8174; HBAR 19235.4; ICP 2.03; ICX 548.9; IOT 1068.67; JASMY 732; LINK 45.62; LLUNA 77.576; LUNA 33.247; LUNC 154.4; MATIC 221.947; OCEAN 140.98; ONT 113.77; PERP 5.142; SHIB 3000961.8; SKL 164.9; TRX 1787; UNI 14.354; USDC 73.38; VET 25774.4; VGX 119.3; XLM 1591; XRP 284; XTZ 58.17; ZEC 1.011; ZRX 449.8 | | |
| CF29 | Address on File | ADA 0.1; BTT 12421100; ENJ 4.73; IOT 10.46; LLUNA 2.925; LUNA 1.254; LUNC 273160.7; SHIB 12589.2; STMX 572.4; VGX 15.03 | | |
| 932B | Address on File | VGX 4.6 | | |
| 5EB0 | Address on File | ADA 396; APE 10.185; BTC 0.002354; DOT 38.228 | | |
| 070A | Address on File | ALGO 18491.56; ATOM 0.08; DGB 811625.1; ETH 0.00229; HBAR 130718.9; KAVA 23868.044; LLUNA 11.728; MANA 0.61; USDC 144681.43; VGX 20191.45 | | |
| D795 | Address on File | LTC 0.00003 | | |
| 284E | Address on File | SHIB 19311397.8; XLM 70.9 | | |
| 02D6 | Address on File | BTC 0.000499; SHIB 2039179.4 | | |
| 372B | Address on File | SHIB 69256419.7 | | |
| 6DE0 | Address on File | ADA 7.9; ALGO 8.82; STMX 394.8 | | |
| 7249 | Address on File | MATIC 0.811; VET 1913.3 | | |
| 2FDE | Address on File | DOGE 397.7 | | |
| E166 | Address on File | BTC 0.000019; MKR 0.0057; OCEAN 10.41; VET 46.2 | | |
| A946 | Address on File | LLUNA 167.467; LUNA 71.772; LUNC 15645034.6 | | |
| F4ED | Address on File | BTT 24775099.9; OXT 212.2; SHIB 5593956.3 | | |
| 5E76 | Address on File | BTC 0.001023; FLOW 103.289; LUNA 2.794; LUNC 2.7; MATIC 628.718; SHIB 49898561.1; SRM 224.643 | | |
| 0E92 | Address on File | VGX 4.64 | | |
| 09BB | Address on File | LLUNA 14.815 | | |
| ACD7 | Address on File | DOGE 1791.4 | | |
| 14BF | Address on File | BTT 50523900 | | |
| CB1E | Address on File | VGX 2.78 | | |
| A6E0 | Address on File | ADA 306.8; BTC 0.086245 | | |
| C7F6 | Address on File | VGX 4.57 | | |
| 9EEC | Address on File | BTC 0.003071; ETH 0.07621 | | |
| 6E97 | Address on File | BTC 0.000163; DOGE 4146.8; DOT 1.017; ENJ 4.85; IOT 14.44; LLUNA 5.968; LUNA 2.558; LUNC 354686.5; MANA 0.51; OCEAN 2.01; SHIB 13358434.4; STMX 2723.4; VGX 0.51; XLM 501.7 | | |
| 8A61 | Address on File | VGX 3.28 | | |
| 95F9 | Address on File | VGX 4.58 | | |
| D260 | Address on File | BTC 0.000498; ETC 1.75; HBAR 264.7; SHIB 3491620.1; VET 415.2 | | |
| 89F5 | Address on File | VGX 4.59 | | |
| 7684 | Address on File | ADA 6.9; BTC 0.000172; DOGE 66.7; ETH 0.01285 | | |
| F4AA | Address on File | VGX 5.01 | | |
| EA92 | Address on File | ADA 838.1; DOGE 2415; ETH 0.14991 | | |
| 4557 | Address on File | CKB 643.4; STMX 306.4 | | |
| E2B8 | Address on File | BTT 4348600 | | |
| B428 | Address on File | USDC 219.98 | | |
| 6C9F | Address on File | BTC 0.000089 | | |
| 574C | Address on File | BTC 0.004941; SHIB 1422070.5 | | |
| D67D | Address on File | ADA 189.1; BTC 0.000435; DOT 1.001; ENJ 267.59 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BF84 | Address on File | ATOM 21.421; AVAX 2.31; BTC 0.021494; CHZ 304.5039; DOT 26.824; LINK 27.95; LPT 4.875; OMG 24.78; QTUM 12.76; SHIB 1023192.3; SRM 49.792; STMX 13308.6; SUSHI 16.9943; UMA 52.806; UNI 25.237; USDC 1364.37; VET 1241; VGX 129.87; WAVES 10; XMR 1.113; XTZ 25.84; ZEC 2.148 | | |
| 8394 | Address on File | BTC 0.000501; SHIB 3973509.9 | | |
| DD28 | Address on File | VGX 5 | | |
| 6FF8 | Address on File | ADA 142.4; BTT 204136100; DOGE 13355.8 | | |
| 4665 | Address on File | VGX 4.01 | | |
| B3A6 | Address on File | VGX 2.77 | | |
| 820B | Address on File | ADA 300.8; APE 13.774; HBAR 2908.1; LLUNA 14.157; LUNA 6.068; LUNC 2208449.3; MATIC 400.522; SHIB 20168458.7; TRX 2309.9; VGX 200 | | |
| D9F3 | Address on File | ADA 7.8; BTC 0.003101; BTT 14167500; DASH 0.127; DOGE 5088.4; STMX 922.6 | | |
| AAB4 | Address on File | BTC 0.000031 | | |
| 67D1 | Address on File | LUNA 1.675; LUNC 109625.8; VGX 0.28 | | |
| 5170 | Address on File | VGX 2.8 | | |
| 44E7 | Address on File | ADA 1.1; BTC 0.003252; SHIB 3002552.2; SOL 0.8333; VGX 23.71 | | |
| CBAF | Address on File | BTC 0.034571; DOGE 6034.6; ETH 0.05674; SHIB 3825357.1; STMX 5042.4; VGX 48.72 | | |
| 9846 | Address on File | BTC 0.007065 | | |
| 36B9 | Address on File | VGX 4.56 | | |
| BD13 | Address on File | VGX 4.57 | | |
| 3F85 | Address on File | ADA 55.8; BTT 72002300; SHIB 865800.8 | | |
| 4AD5 | Address on File | ETH 0.00596 | | |
| 6902 | Address on File | LLUNA 11.059; LUNA 4.74; LUNC 1033172.2 | | |
| 5AC9 | Address on File | BTT 800 | | |
| 038F | Address on File | DOGE 117.6 | | |
| D2FD | Address on File | MANA 5.09; SHIB 146241.5 | | |
| C33B | Address on File | VGX 4.01 | | |
| D1A6 | Address on File | BTC 0.001574; CKB 7792.8 | | |
| 1294 | Address on File | BTC 0.000885; BTT 52316600; DOGE 2012.6 | | |
| 7B05 | Address on File | BTT 153515500; XVG 16706.7 | | |
| A4F0 | Address on File | BTC 0.000533; DOGE 294; GRT 83.61; SHIB 817051.4 | | |
| 9B4B | Address on File | ADA 26.7; FTM 8.046; SAND 9.9472 | | |
| B0CA | Address on File | VET 567.2 | | |
| E211 | Address on File | VGX 4.57 | | |
| 261D | Address on File | VET 1691; XRP 199.9 | | |
| 0285 | Address on File | BTC 0.000671 | | |
| AC6F | Address on File | GALA 5152.3816; LUNA 3.741; LUNC 244766.1 | | |
| 1ECA | Address on File | ADA 35.9; BTC 0.00137; SHIB 288392.2 | | |
| 98C1 | Address on File | ADA 27.7; BTC 0.000919; DOGE 101.9; DOT 6.296; ETH 0.014; FTM 12.618; GALA 57.7847; MATIC 12.441; SHIB 626356.1; SOL 0.1742; VGX 53.08 | | |
| 62D1 | Address on File | SHIB 10575135.6 | | |
| 9165 | Address on File | ADA 24.1; ALGO 12.84; AVAX 2; BTT 12010800; CELO 3.44; CKB 1751.4; DOT 1.002; IOT 36.02; KNC 48.14; LUNA 1.035; LUNC 1; MANA 18.35; SAND 15.1991; SHIB 1724137.9; TRX 441.2; UMA 3.36; YFI 0.000415 | | |
| 80F0 | Address on File | BTC 0.000512; SHIB 3496503.4 | | |
| 2F9E | Address on File | SHIB 6110601.8; YGG 41.58 | | |
| 56B4 | Address on File | BTC 0.001873; DOGE 36669.6; LLUNA 11.808; LUNA 5.061; LUNC 1103686 | | |
| 55BF | Address on File | BTC 0.000215 | | |
| BA89 | Address on File | BTC 0.014515; ETH 0.10922; LUNA 2.277; LUNC 2.2; USDC 307.95; VGX 4.02 | | |
| 0E7D | Address on File | ADA 7722.8; BTC 0.380773; ETH 36.68925; MATIC 3124.688; SOL 0.7098; USDC 19088.15 | | |
| A719 | Address on File | SHIB 902136.9 | | |
| 453D | Address on File | SHIB 138512959.3 | | |
| 6FD8 | Address on File | SHIB 12077294.6 | | |
| 194A | Address on File | SHIB 2564102.5 | | |
| 0936 | Address on File | ADA 92.5; BTC 0.003839; DOGE 79.6; ETH 0.06727; SHIB 19431772.6 | | |
| 2F71 | Address on File | VGX 4.01 | | |
| 8260 | Address on File | VGX 4.6 | | |
| 54DE | Address on File | VGX 4.69 | | |
| B45F | Address on File | HBAR 367.2; SHIB 2969121.1 | | |
| 95DE | Address on File | BTC 0.008709 | | |
| BF22 | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 68BD | Address on File | SHIB 2821748.1 | | |
| 73AB | Address on File | BTC 0.00051; SHIB 6300000; VGX 4.57 | | |
| A272 | Address on File | BTT 72325100 | | |
| AF14 | Address on File | VGX 2.79 | | |
| 6FD9 | Address on File | VGX 4.6 | | |
| BBF7 | Address on File | ADA 101.8; ALGO 100; AVAX 1; BTC 0.00289; DOT 10; FTM 100; LINK 10.09; LUNA 2.07; LUNC 2; MATIC 101.761; SAND 10; SOL 1; VET 368 | | |
| AA82 | Address on File | ETH 0.05175 | | |
| 1989 | Address on File | ADA 221.6; BTC 0.016392; DOGE 808.8; QTUM 18.77; SHIB 1181474.4; XVG 3478.1 | | |
| 468A | Address on File | BTT 19356499.9; HBAR 2856.8; SHIB 7500139.7; VET 10712; VGX 33.91 | | |
| 1966 | Address on File | BTC 0.000526; CKB 1000; DOGE 100.7; ETH 0.06593; SHIB 391788.1; SOL 0.1948; VET 180.7 | | |
| 0EFF | Address on File | CKB 52017.2 | | |
| E7FF | Address on File | BAT 241.8; LLUNA 3.622; LUNA 1.553; LUNC 15; USDC 6.04; VGX 195.1 | | |
| BF2D | Address on File | BTC 0.002569 | | |
| EB95 | Address on File | VGX 4.59 | | |
| 1BF8 | Address on File | VGX 2.84 | | |
| 3908 | Address on File | XLM 1 | | |
| 8858 | Address on File | BTC 0.000395 | | |
| 90B2 | Address on File | LLUNA 26.599; LUNA 11.4; LUNC 2486585 | | |
| C6CE | Address on File | BTT 4918000 | | |
| 4E9F | Address on File | BTT 4952699.9; VET 265.9 | | |
| 9D7C | Address on File | ADA 12.6; CKB 13078.4; DOGE 109147.6 | | |
| 0FD1 | Address on File | DOGE 77.7 | | |
| 4F27 | Address on File | BTC 0.002924; DOGE 5175.3; DOT 1.357; ETH 0.23188; LTC 1.54125; MANA 34.67; SHIB 26779390.1; VET 1936.2; XLM 241.1 | | |
| CDB6 | Address on File | VGX 2.8 | | |
| D439 | Address on File | BTC 0.000119; STMX 13738.8; VGX 55.54 | | |
| 01EC | Address on File | VGX 2.78 | | |
| 629F | Address on File | BTC 0.000503; DOGE 52.8; LUNA 3.248; LUNC 212557.9; SHIB 291566.5 | | |
| 2F35 | Address on File | VGX 8.37 | | |
| 8DFE | Address on File | VGX 4.01 | | |
| 363A | Address on File | VGX 4.68 | | |
| 84BF | Address on File | BTC 0.0013; DOGE 84.4; DOT 123.073; OCEAN 380.31; VGX 599 | | |
| F4CA | Address on File | SHIB 12439 | | |
| 9B39 | Address on File | ADA 0.8; BTC 0.000035; VET 94.4 | | |
| 794F | Address on File | BTC 0.000879; BTT 50705027.7; DOGE 506.3; LLUNA 2.837; LUNA 1.216; LUNC 797139.3; MATIC 60; SKL 508.47; STMX 2259.9; VET 663.1; VGX 170.09 | | |
| 1138 | Address on File | BTC 0.000072; VGX 586.56 | | |
| 8E41 | Address on File | AVAX 1.07; BTC 0.002743; ETH 0.01104 | | |
| AFA4 | Address on File | BTC 0.000351; ETH 0.00293 | | |
| BA3A | Address on File | DOGE 350.7 | | |
| 50CF | Address on File | LLUNA 228.479; VGX 3218.15 | | |
| F68F | Address on File | VGX 2.8 | | |
| C17B | Address on File | GALA 1562.9322; LLUNA 3.949; LUNA 1.693; LUNC 368950 | | |
| E3DC | Address on File | BTC 0.001019; SHIB 2909323.6; TRX 535.9 | | |
| 686C | Address on File | BTC 0.000789; ETH 0.01105 | | |
| CF6B | Address on File | ADA 176.8; BTT 71064300; DOGE 794.6; LUNA 1.207; LUNC 78989.8; VET 544.4 | | |
| C452 | Address on File | VGX 5.17 | | |
| 4380 | Address on File | VGX 8.38 | | |
| D2A3 | Address on File | VGX 4.27 | | |
| CC38 | Address on File | BTT 11790100; DOGE 2420.4; ETH 0.03625; SOL 1.0727; STMX 1860.1 | | |
| 3373 | Address on File | SHIB 6045038.2 | | |
| 8B19 | Address on File | VGX 4.27 | | |
| D376 | Address on File | SHIB 11148501.1 | | |
| 5EE9 | Address on File | ADA 952.9 | | |
| 5506 | Address on File | BTC 0.007464; ETH 0.11632 | | |
| 4C50 | Address on File | AVAX 5.26; FTM 107.878; VGX 136.57 | | |
| 1D3B | Address on File | ADA 16588.9; DOGE 16607.5; ETC 11.25; ETH 0.00823; SHIB 53108638.9; SOL 17.1507 | | |
| 1B78 | Address on File | VGX 4.27 | | |
| 99E3 | Address on File | ADA 811.7; BTC 0.020636; ETH 0.63682; LLUNA 4.431 | | |
| D55A | Address on File | SHIB 1000000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3C2 | Address on File | APE 8.562 | | |
| 8167 | Address on File | ADA 53.6; AMP 830.09; DOGE 1514.5; DOT 2.479; ETH 0.22817; IOT 108.27; MANA 17.74; SHIB 17112543.4; VGX 25.71 | | |
| 9F53 | Address on File | AVAX 0.99; BTC 0.001653; SHIB 2007957.4; STMX 5283; VGX 41.02 | | |
| 2584 | Address on File | BTC 0.000672; ETH 0.18479; SOL 4.9779 | | |
| 3999 | Address on File | VGX 4.22 | | |
| A41C | Address on File | BTC 0.003428 | | |
| 984A | Address on File | VGX 4 | | |
| C6AC | Address on File | BTC 0.000091; BTT 62989499.9; EGLD 0.438; HBAR 2860.4 | | |
| D23B | Address on File | VGX 4.27 | | |
| 1E72 | Address on File | ADA 2308.4; BTC 0.020927; DOT 199.407; ETH 0.77878; SOL 24.1287; VGX 159.4 | | |
| 1F6D | Address on File | ADA 202.8; BTC 0.001578; DOT 20.985; ETH 0.0268; HBAR 300; MATIC 204.041; SHIB 6000000 | | |
| AB27 | Address on File | ADA 8.1 | | |
| 7B5E | Address on File | VGX 4.27 | | |
| 43FF | Address on File | VGX 2.78 | | |
| 1A35 | Address on File | ADA 36.1; ANKR 506.07287; BTC 0.012571; BTT 38034700; CKB 601.1; DGB 234.5; HBAR 38.2; LLUNA 7.153; LUNA 3.066; LUNC 668662.5; MANA 46.96; STMX 684.7; USDC 111.85; VET 287.8; VGX 230.18 | | |
| 3AC8 | Address on File | VGX 4.69 | | |
| 7617 | Address on File | BTT 23147400 | | |
| 64E0 | Address on File | LLUNA 17.642; LUNA 7.561; LUNC 1648887.1 | | |
| 7D0A | Address on File | BTC 0.438879; SHIB 20193940.2; USDC 6529 | | |
| D29A | Address on File | BTC 0.121877; LLUNA 6.221; LUNA 2.667; LUNC 581611.5; SHIB 85495674.1; TRX 1197.5 | | |
| 0A88 | Address on File | VGX 4.68 | | |
| DC0C | Address on File | BTC 0.001672; DOGE 93.4 | | |
| 67BD | Address on File | BTC 0.000723; LUNA 1.627; LUNC 106414.3; SHIB 11709601.8 | | |
| 5AED | Address on File | VGX 58.34 | | |
| B829 | Address on File | AAVE 0.0065; ADA 3.3; BTC 0.000224; DOT 0.557; ETH 0.00497; LLUNA 22.02; LUNA 9.437; LUNC 7.9; USDC 143.8; VGX 12.57 | | |
| C21F | Address on File | BTC 0.000215 | | |
| 2335 | Address on File | BTC 0.000165 | | |
| 389E | Address on File | BTC 0.000235 | | |
| C7FF | Address on File | BTC 0.000489 | | |
| 1F5D | Address on File | ADA 3252.6; ALGO 89.1; BTT 58366200; DOT 45.643; HBAR 7613; VET 5390.2 | | |
| 180A | Address on File | VGX 2.76 | | |
| 7A70 | Address on File | DOGE 206.5 | | |
| C156 | Address on File | BTC 0.0004; USDC 11.55; XRP 713.1 | | |
| 8DEA | Address on File | BTT 11588600; DGB 1352.5; SHIB 3417629.7; TRX 454.8; VET 346.8; XVG 1930.4 | | |
| F78B | Address on File | VGX 4.31 | | |
| 1DF8 | Address on File | SHIB 347345.1 | | |
| 092E | Address on File | VGX 4.27 | | |
| BDFF | Address on File | LLUNA 11.038; LUNA 4.731; LUNC 1031075.1 | | |
| B051 | Address on File | ADA 476.1; BTC 0.00553; DOGE 644; DOT 1.173; ETH 0.00832; LUNA 2.794; LUNC 2.7; SHIB 5329360.5; VGX 61.86 | | |
| 221A | Address on File | VGX 2.75 | | |
| BE5E | Address on File | BTC 0.000161 | | |
| F881 | Address on File | VGX 4.27 | | |
| 4FC0 | Address on File | VGX 4.27 | | |
| 9F37 | Address on File | LUNA 0.709; LUNC 46400.1 | | |
| 281E | Address on File | ADA 31.2; BICO 22.93; FTM 4.1; LUNC 68.6; SAND 27.4162; SHIB 1141292; SOL 0.125 | | |
| C339 | Address on File | ADA 93.5; AVAX 2.37; BTC 0.001742; EGLD 0.5241; ENJ 71.13; ETH 0.06837; MANA 202.4; VET 1125.9; XLM 186 | | |
| EA23 | Address on File | VGX 5.25 | | |
| 6A56 | Address on File | ADA 245.2; DOGE 241.7; ETH 0.03045 | | |
| A2CF | Address on File | SHIB 3051611 | | |
| 5D00 | Address on File | ADA 14.3 | | |
| 7A48 | Address on File | DGB 75.8; DOGE 33; SHIB 482858.5 | | |
| 1E23 | Address on File | VGX 8.38 | | |
| 99D8 | Address on File | VGX 5.21 | | |
| 8D80 | Address on File | VGX 2.84 | | |
| F01E | Address on File | BTC 0.001398; SHIB 130263544.6 | | |
| 72A5 | Address on File | ADA 421.1 | | |
| 590D | Address on File | DOGE 202; ETH 0.01402 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D06A | Address on File | BTC 0.000211 | | |
| 409C | Address on File | VGX 4.61 | | |
| 460B | Address on File | BTC 0.000262 | | |
| A5CF | Address on File | DOGE 6094.5 | | |
| 12B8 | Address on File | BTT 13964400; DOGE 174.1 | | |
| A975 | Address on File | VGX 1.81 | | |
| 4429 | Address on File | ADA 14.5; BTC 0.001542; DOGE 23.1; ETH 0.01317; XLM 93.8 | | |
| A02A | Address on File | VGX 4079.19 | | |
| EED3 | Address on File | ALGO 588.96; FIL 10.02; GRT 2466.79; ICP 26.09 | | |
| 8EE1 | Address on File | VGX 4.02 | | |
| CAB6 | Address on File | VGX 4.03 | | |
| D271 | Address on File | SHIB 5022285.7 | | |
| 297F | Address on File | VGX 4.74 | | |
| BFED | Address on File | HBAR 483.2; MATIC 63; SHIB 15691917.1 | | |
| BDFA | Address on File | BTC 0.000395; SHIB 8455419.2 | | |
| 1E3F | Address on File | VGX 2.84 | | |
| 1A80 | Address on File | ADA 383.5 | | |
| B906 | Address on File | AVAX 1.08; BTC 0.000544 | | |
| D0A9 | Address on File | VGX 5.24 | | |
| 7029 | Address on File | DOGE 0.9; KNC 0.04; LLUNA 37.169; LUNA 15.93; LUNC 0.7; OXT 0.7; STMX 27; XLM 1.3 | | |
| 9333 | Address on File | DOGE 719.5; HBAR 195.2; VET 237.9 | | |
| DA53 | Address on File | ADA 4; AVAX 25.02; BTC 0.000124; DOT 1.275; EGLD 13.1013; HBAR 6686.6; KAVA 247.213; KNC 0.39; LLUNA 76.634; LUNA 32.843; LUNC 106.1; MANA 6337.15; SHIB 53759.1; VGX 9.69 | | |
| 37C9 | Address on File | ADA 28.9; BTC 0.00039; BTT 31594900; OCEAN 58.54 | | |
| EE64 | Address on File | BTT 30000000; VET 1001.8 | | |
| BA16 | Address on File | BTC 0.000468; BTT 6392200; CELO 3.218; CHZ 52.3209; CKB 687.1; DOGE 591.8; GLM 39.32; HBAR 75.2; TRX 108; VET 214.9; VGX 4.21; XLM 15; XVG 478.4 | | |
| E06A | Address on File | ADA 209.4; BTC 0.004991; DOT 2.777; ETH 0.01707; LINK 3.15; SOL 25.0331 | | |
| EA1A | Address on File | BTC 0.007082; DOGE 624.1; ETH 0.00432 | | |
| D2A2 | Address on File | ADA 70; BTC 0.001303; BTT 1176600; DOGE 252.8; ETC 2.01; HBAR 328.6; ICX 13; IOT 64.88; KNC 10.09; QTUM 3.46; TRX 87.7; USDT 10; VET 734.8; VGX 6.01; XLM 209.3; XRP 120.3; XVG 200.8 | | |
| E114 | Address on File | BTC 0.000275 | | |
| E4DD | Address on File | DOGE 1129 | | |
| DCAE | Address on File | VGX 4.75 | | |
| E595 | Address on File | BTC 0.002234; ETH 0.03667; LTC 0.21462 | | |
| 3BE2 | Address on File | ADA 0.8; BTC 0.000519; SHIB 45801258.1; VGX 95.52 | | |
| D501 | Address on File | BTC 0.003379; ETH 0.02304 | | |
| B848 | Address on File | VGX 2.88 | | |
| AEFD | Address on File | BTC 0.011765 | | |
| 5601 | Address on File | LLUNA 6.664; LUNA 2.856; LUNC 622147.5 | | |
| DB8E | Address on File | VGX 5.24 | | |
| 88F7 | Address on File | ADA 23.1; ALGO 14.93; DOGE 41.8; DOT 0.608; ETH 0.01072; LINK 0.28; MATIC 5.665; SHIB 190114; SOL 0.2021; UNI 0.382; VET 58.9; XLM 76.4 | | |
| 8EFF | Address on File | AAVE 0.2358; ADA 180; BCH 0.07265; BTC 0.00654; DOGE 137.9; DOT 4.557; ETH 0.0155; SHIB 618888.4; SOL 0.2424; XLM 119.2 | | |
| CEDD | Address on File | BTT 2172900; STMX 329.5 | | |
| D16C | Address on File | ADA 85.8; BTC 0.000506; DOGE 356; DOT 1.909; ETH 0.00598 | | |
| 005D | Address on File | LLUNA 5.917; LUNA 2.536; LUNC 553080.5 | | |
| BA9B | Address on File | BTT 62097300; SHIB 3014772.3 | | |
| 02AF | Address on File | VGX 2.77 | | |
| CBC2 | Address on File | BTC 0.000464; VGX 42.18 | | |
| 9E21 | Address on File | BTC 0.00356; ETH 0.50501; VGX 62.17 | | |
| 5853 | Address on File | BTC 0.000465 | | |
| 6308 | Address on File | APE 11.785; LRC 1370.796; SHIB 9350.5 | | |
| 97FC | Address on File | BTC 0.037023; SOL 10.3493 | | |
| BE31 | Address on File | BTT 4582200; ETC 0.48; TRX 135.6 | | |
| A7C5 | Address on File | BTC 0.013185; ETH 2.9279; SHIB 1255650.4; USDC 391557.69 | | |
| 820D | Address on File | ADA 5.3; BTT 6921800; SOL 0.074 | | |
| B8F3 | Address on File | ADA 151.3; ATOM 2.273; BTC 0.027074; ETH 0.0672; MANA 30.83; MATIC 36.878; SAND 17.9031; SOL 2.0532; SUSHI 24.4409; UNI 16.091; USDC 823.77; XLM 700.3 | | |
| 39B1 | Address on File | VGX 4.59 | | |
| AD8C | Address on File | ADA 1052.9; BTC 0.000462; ETH 0.25032 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D72 | Address on File | ETH 0.0499 | | |
| 65E5 | Address on File | BTT 7317073.1; SHIB 1161511.7 | | |
| C8F4 | Address on File | DOGE 138.2; VET 102 | | |
| 2DC0 | Address on File | BTC 0.001274; HBAR 281.8; VGX 4.9 | | |
| E4F1 | Address on File | DOGE 78.5; SHIB 254000.2 | | |
| C05E | Address on File | ADA 49.3; BTT 327323500; DOGE 4025.9; SHIB 26108411.3; VET 3421; VGX 7.53 | | |
| 8143 | Address on File | BTT 51301300 | | |
| D551 | Address on File | SHIB 448243.1; STMX 319.4 | | |
| B121 | Address on File | BTT 57329200; EGLD 1.0171; VET 9782.7 | | |
| 2AAE | Address on File | BTC 0.001808 | | |
| 3339 | Address on File | BTC 0.000457 | | |
| E7F3 | Address on File | VGX 5.16 | | |
| 2BC4 | Address on File | BTC 0.000577; SHIB 6146433.9 | | |
| C35A | Address on File | VGX 5.39 | | |
| 9D3B | Address on File | ADA 233.8 | | |
| AEDF | Address on File | SHIB 0.3 | | |
| 5BA6 | Address on File | VGX 5.39 | | |
| 26B5 | Address on File | ADA 98.7; BTC 0.000537; EOS 11.94; LINK 4; OXT 58.8; USDC 1015.81 | | |
| AC47 | Address on File | BTT 87800; DOGE 473.9 | | |
| 1B5E | Address on File | BTC 0.001142; SHIB 33222347.7; VGX 117.28 | | |
| 8665 | Address on File | VGX 4.75 | | |
| 27DF | Address on File | DOGE 80.4 | | |
| 5E5F | Address on File | BTC 0.005595; SAND 18.2969; SHIB 444998.2; TRX 215.9 | | |
| 600B | Address on File | ADA 248.9; ATOM 4.032; AVAX 1.31; BCH 0.03207; BTC 0.01509; BTT 4298000; DOGE 427.5; ETH 0.04476; MATIC 49.368; SHIB 3485535; USDC 393.33; VET 394.1; VGX 46.28; XTZ 1.76 | | |
| 1607 | Address on File | DASH 8.5; DGB 99810.1; DOT 0.337; EOS 100.84; IOT 1006.86; MATIC 0.646; SHIB 1490312.9; SKL 10064.83; XLM 9905 | | |
| CAD4 | Address on File | VGX 5.18 | | |
| 6741 | Address on File | AAVE 1.0278; ADA 206.9; ALGO 200.66; APE 10.066; ATOM 20.033; AVAX 3; BCH 0.51009; BTC 0.016779; CELO 50.754; COMP 1.02357; DASH 1.545; DOGE 1012.1; DOT 50.476; ETH 0.5206; FIL 25.04; KAVA 101; KSM 3.04; LINK 15.36; LTC 2.0625; LUNC 10; MATIC 363.211; OXT 500.4; SOL 3; STMX 30025; UMA 25.335; UNI 10.134; USDC 27.21; VGX 519.22; XLM 1000.8; XTZ 50.08 | | |
| 8466 | Address on File | VGX 4.02 | | |
| 6650 | Address on File | BTC 0.003057; DOGE 110.3; VGX 9.41 | | |
| 5124 | Address on File | BTC 0.000644 | | |
| 8D8B | Address on File | LLUNA 5.648; LUNA 2.421; LUNC 527377 | | |
| C64F | Address on File | VGX 2.87 | | |
| A238 | Address on File | ADA 148.3; BTC 0.000506; DOT 22.176; VGX 525.81 | | |
| 6552 | Address on File | BTC 0.000172 | | |
| 41A0 | Address on File | VGX 5.18 | | |
| 4EA1 | Address on File | VGX 5.39 | | |
| A269 | Address on File | VGX 5.38 | | |
| 85CD | Address on File | VGX 2.78 | | |
| 3B5B | Address on File | BTC 0.000438; BTT 6419100; VGX 12.14 | | |
| CEBC | Address on File | ADA 6 | | |
| F447 | Address on File | SOL 0.1225 | | |
| CDC0 | Address on File | DGB 738.3; DOT 9.063; USDC 674.62; VGX 188.56 | | |
| 37F7 | Address on File | BTT 10542100; ETH 0.00728 | | |
| 7399 | Address on File | VGX 5.01 | | |
| 8AF1 | Address on File | BTC 0.0006; SOL 0.7304 | | |
| 72E0 | Address on File | DOGE 86725.3 | | |
| 728B | Address on File | LLUNA 22.348 | | |
| BFD3 | Address on File | VGX 4.02 | | |
| 9974 | Address on File | DOGE 1261.4; SHIB 103288318; VGX 108.59 | | |
| 93F0 | Address on File | VGX 4.03 | | |
| DBE6 | Address on File | VGX 8.39 | | |
| 8089 | Address on File | VGX 2.77 | | |
| 40D6 | Address on File | LTC 0.08964 | | |
| 1E7B | Address on File | ADA 150.4 | | |
| 5249 | Address on File | BTC 0.001657; DOGE 350.6; SHIB 683713.9 | | |
| 9C3E | Address on File | ADA 466.9; BTC 0.000437; BTT 1048941969.6; COMP 10.04486; DOT 67.311; ICP 84.56; LLUNA 15.599; LUNA 6.685; LUNC 1458400.6; MATIC 50.31; SHIB 14653928.5; STMX 40805.7; VET 9187 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FAF9 | Address on File | ADA 151.2; BTC 0.006132; BTT 6695100; DOGE 131.2; DOT 5.369; ETH 0.05917; HBAR 112.2; SHIB 5127856.8; TRX 267.9; USDC 104.58; VGX 12.27 | | |
| 467D | Address on File | LLUNA 26.142; LUNC 1166562.7 | | |
| F52D | Address on File | DOGE 69.1; SHIB 5186173.1 | | |
| 88ED | Address on File | DOGE 40; TRX 128 | | |
| A1D5 | Address on File | VGX 5.17 | | |
| B2A2 | Address on File | BTC 0.00077; SHIB 20029308.9 | | |
| BA81 | Address on File | VGX 8.38 | | |
| C9EB | Address on File | ADA 150.3; BCH 0.33062; DOT 4.771; ETH 0.12718; GRT 140.01; LINK 4.46; LLUNA 4.057; LUNA 1.739; LUNC 5.6; MATIC 21.218; SOL 2.835; TRX 922.2; USDT 9.77 | | |
| 6DF1 | Address on File | BTC 0.001913; DOGE 3502.4; ETH 0.05126; MANA 22.77; SHIB 1388117.7 | | |
| B9C6 | Address on File | BTC 0.000441 | | |
| 4D58 | Address on File | LLUNA 32.729; LUNA 41.409; LUNC 2503863.3; SHIB 16981493.1 | | |
| 8941 | Address on File | VGX 2.78 | | |
| 6201 | Address on File | BTC 0.000789; SHIB 1000000; USDC 216.94 | | |
| A591 | Address on File | VGX 8.39 | | |
| CDB0 | Address on File | VGX 5.16 | | |
| 0E33 | Address on File | VGX 4.95 | | |
| 04B8 | Address on File | ADA 14.6; DOGE 24.1 | | |
| FDE8 | Address on File | LUNC 323.5 | | |
| 970F | Address on File | ADA 147.8; ALGO 48.52; AVAX 4.41; BTC 0.000444; BTT 282248200; CKB 3267.1; DGB 1400.8; DOGE 5114.6; MANA 88.01; SHIB 65299854.7; STMX 13959.6; TRX 308.7; VET 1117.7; VGX 49.97; XLM 304.6; XVG 1570.2 | | |
| 4478 | Address on File | OXT 61.1 | | |
| E278 | Address on File | BTC 0.01276 | | |
| A870 | Address on File | SHIB 3348738 | | |
| FB92 | Address on File | BTC 0.000001 | | |
| 5834 | Address on File | VGX 5.17 | | |
| 1040 | Address on File | ADA 39.8; DOGE 564.8; DOT 3.12; STMX 471.1; TRX 148.1; USDC 5.85; XLM 49; XVG 157.8 | | |
| 24DF | Address on File | ADA 134.9; ALGO 93.04; AVAX 1.77; BTC 0.00418; BTT 45934200; CELO 17.116; ETH 0.0928; LINK 4.82; MANA 38.53; SHIB 3884954.6; SOL 0.328; VGX 27.61 | | |
| 6D89 | Address on File | ADA 31.5; BTC 0.001093; DOT 1; ETH 0.04759; SAND 12.5253; SHIB 1485393.7; USDC 103.8 | | |
| D51C | Address on File | VGX 2.75 | | |
| 0715 | Address on File | BTC 0.000433; BTT 211120700; CKB 3945.4; DOGE 717.8; STMX 1946.6; VET 204.5; VGX 11.96 | | |
| 9AB3 | Address on File | ADA 291.9; BCH 0.02283; BTC 0.007946; BTT 2530900; CKB 779.3; DOGE 1000.3; ETC 1.35; ETH 0.12672; LINK 2.99; LTC 0.08835; LUNA 1.035; LUNC 1; STMX 195.6; VGX 24.18; XVG 791.8 | | |
| BFDD | Address on File | VGX 2.79 | | |
| 2179 | Address on File | SHIB 2893524.3 | | |
| 003E | Address on File | VGX 5.24 | | |
| 808D | Address on File | SOL 0.0986 | | |
| 92FF | Address on File | ADA 1.1; APE 44.618; AVAX 10.05; BTC 0.231116; DOT 20.929; ETH 4.49743; KAVA 105.101; USDC 8333.67; VGX 503.25 | | |
| 3DD2 | Address on File | VGX 2.65 | | |
| 8B24 | Address on File | DOT 4.187; USDC 3131.64; VET 334.3 | | |
| 5F1C | Address on File | BTC 0.000409; ETH 0.01044 | | |
| 0569 | Address on File | ADA 74.8; BTC 0.08936; ETH 0.21863; LUNA 1.139; LUNC 1.1; MANA 33.02; SAND 13.2181; SHIB 500002.4; SOL 1.1454; SUSHI 12.1029; UNI 5.361; XLM 351.6 | | |
| 2F71 | Address on File | BTT 17052701; TRX 211.3 | | |
| 2003 | Address on File | ADA 160.6; BTT 33523900; ENJ 28.79; ETH 0.21223; SOL 1.8911; TRX 519.5; VET 324.5; XLM 39.5 | | |
| E342 | Address on File | AAVE 1.0273; ADA 156.1; BTC 0.023135; BTT 14203000; DOGE 100; DOT 22.929; ENJ 24.52; ETH 0.54423; LINK 10.23; SOL 3.0884; TRX 409.1; UNI 10.276; VET 447.2; VGX 37.48 | | |
| 2EC9 | Address on File | BTT 13743700 | | |
| 589C | Address on File | BTC 0.001426; BTT 20625700; SHIB 15362973.4 | | |
| 9D6B | Address on File | BTC 0.000424; BTT 20895800 | | |
| 6387 | Address on File | BTT 22165800; SHIB 6337135.6; STMX 1775.4 | | |
| 5B88 | Address on File | SHIB 28028114.9 | | |
| 0AEE | Address on File | BTC 0.000064; VGX 5.24 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 00D3 | Address on File | AAVE 0.1489; AVAX 4.44; BAT 18.8; COMP 0.13606; EOS 6.16; GRT 50.83; LUNA 0.725; LUNC 0.7; SHIB 698224.4; SOL 3.0403; SUSHI 16.3984; VET 43.8; XTZ 15.67; YFI 0.000804 | | |
| 1A46 | Address on File | BTC 0.000531; DOGE 1092.5 | | |
| F3E4 | Address on File | VGX 5 | | |
| 24F3 | Address on File | BTC 0.000765 | | |
| A2A5 | Address on File | DGB 6651.1 | | |
| 89B6 | Address on File | BTT 120682462.7; DASH 0.714; OCEAN 683.27; SHIB 11055940.4; XVG 27763.6 | | |
| 9868 | Address on File | BTC 0.016032; ETH 0.5394; LLUNA 8.039; LUNA 3.446 | | |
| CECD | Address on File | ADA 1724.6; BTC 0.20428; DOT 142.629; VGX 925.78 | | |
| 8934 | Address on File | SUSHI 20.195 | | |
| 220D | Address on File | BTC 0.049896; ETH 1.68432 | | |
| 443C | Address on File | BTC 0.023149; CHZ 1522.4294; ETH 0.09201; MATIC 152.065 | | |
| E8C9 | Address on File | VGX 4.94 | | |
| F70B | Address on File | BTC 0.001543; SHIB 1899696 | | |
| ED3F | Address on File | VGX 2.79 | | |
| FAC2 | Address on File | BTC 0.005192 | | |
| F95E | Address on File | BTC 0.000448; DOGE 1214.5 | | |
| 2903 | Address on File | BTC 0.004283 | | |
| D3A2 | Address on File | BTT 11872200; DOGE 1662.2; TRX 611.5 | | |
| AF61 | Address on File | BTC 0.124552; DOGE 7021.4; ETH 2.10576; SHIB 12000000; VET 20999.9 | | |
| 85BF | Address on File | AVAX 1.95; BTC 0.000453; DOT 2.655; EOS 8.56; ETH 0.05949; LINK 2.37; STMX 10248.2; TRX 382.8; VET 260.2; VGX 112.91 | | |
| D4CC | Address on File | ETH 1.53776; MATIC 311.122; VET 22966.1 | | |
| 4B1E | Address on File | VGX 4.61 | | |
| D4D6 | Address on File | ADA 244.8; ALGO 53.61; ATOM 1.72; BAT 24.4; BTT 34712604.3; CKB 5204.4; IOT 2.29; LINK 1.79; LTC 0.06524; QTUM 12.7; STMX 3884.9; TRX 3102.1; VET 3647.1; XVG 2060.1 | | |
| 56BF | Address on File | ADA 1.3 | | |
| B726 | Address on File | GALA 314.0948 | | |
| 0F01 | Address on File | BTC 0.002212 | | |
| DE14 | Address on File | USDC 355.82 | | |
| 5A6A | Address on File | VGX 5.25 | | |
| 770B | Address on File | SHIB 10822510.8 | | |
| FB09 | Address on File | CKB 10090.6; DGB 1925.1; STMX 5162.9; VGX 55.92 | | |
| 8932 | Address on File | ADA 57.5; BTT 3104600; DOGE 272.9; SHIB 6578913.2; TRX 208.6 | | |
| A6BE | Address on File | ADA 450.8; BTC 0.0006 | | |
| 1807 | Address on File | VGX 2.78 | | |
| 45B0 | Address on File | VGX 5.24 | | |
| 8D4C | Address on File | ADA 10488; ALGO 483.76; BTC 0.009519; BTT 738948100; CKB 55436.8; DGB 9271.9; DOGE 50065.2; DOT 145.904; ETH 2.53133; HBAR 6875.5; LINK 131.78; LLUNA 193.651; LUNA 82.993; LUNC 1853340.8; MATIC 1295.939; OCEAN 2733.39; SHIB 50064974.9; SPELL 712758.3; STMX 50293; TRX 10888.5; UNI 112.143; USDC 14845.66; VET 8724.9; VGX 212.98; XLM 5186.5 | | |
| B4FC | Address on File | BTC 0.00282; SHIB 1065477.7 | | |
| 3E5B | Address on File | VGX 5 | | |
| 624A | Address on File | SHIB 24010.6 | | |
| 164A | Address on File | DOT 5.57; VGX 28.28 | | |
| 9D4B | Address on File | ADA 1.6 | | |
| C42A | Address on File | ADA 0.7; BTC 0.000449; DOGE 1.9 | | |
| 8651 | Address on File | ADA 72.4; ALGO 10.75; BCH 0.01739; BTC 0.054588; DOGE 1022.2; EOS 4.79; ETC 1; ETH 0.05815; SHIB 7.4; VET 54.9; XLM 170.2 | | |
| 5332 | Address on File | BTC 0.00018; DOGE 8.4; ETH 0.00363; USDC 7.24 | | |
| 3764 | Address on File | BTC 0.000537; USDC 51921.65 | | |
| 768E | Address on File | BTC 0.000248 | | |
| 0FE9 | Address on File | ADA 84.9; TRX 1026.3; XRP 93.2 | | |
| 49DF | Address on File | BTC 0.001351; DOGE 59.4; ETH 0.00933; SHIB 805023.3 | | |
| 10B0 | Address on File | ADA 37.2 | | |
| DF36 | Address on File | ADA 1039; ETH 0.20725; SHIB 1877369.4; STMX 22086.4 | | |
| 297F | Address on File | SHIB 372397.5 | | |
| 93AF | Address on File | VGX 5.22 | | |
| A192 | Address on File | BTC 0.000168 | | |
| 66CD | Address on File | BTT 196302600; DOGE 323.7; SHIB 23078596 | | |
| A37A | Address on File | AXS 2.4329 | | |
| 23D4 | Address on File | ADA 22.1; BTT 21082000; DOGE 0.4; SHIB 1065162.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D170 | Address on File | BTC 0.000167 | | |
| 03B6 | Address on File | ADA 452.7; ALGO 64.04; APE 13.007; ATOM 5.984; AVAX 0.07; CKB 5930.5; DOGE 578.6; DOT 3.587; EGLD 0.0387; ENJ 580.54; ETH 0.45339; FTM 78.142; HBAR 620.3; LINK 11.92; LLUNA 33.553; LUNA 14.38; LUNC 2595322; MATIC 19.488; SHIB 11334779.1; SOL 0.0662; TRX 48.6; UNI 0.629 | | |
| 95D7 | Address on File | VGX 2.47 | | |
| D267 | Address on File | VGX 5.16 | | |
| 8FA6 | Address on File | BTC 0.000508; USDC 15494.14 | | |
| 4A99 | Address on File | VGX 8.38 | | |
| A87D | Address on File | VGX 4.61 | | |
| 9863 | Address on File | XLM 148.9 | | |
| 289C | Address on File | ADA 137.2; BTC 0.115299; BTT 187171000; DOT 70.023; ETC 23.86; ETH 2.67502; HBAR 471.5; LINK 0.04; LLUNA 2.915; LUNA 1.25; LUNC 272482.6; OCEAN 8435.86; STMX 3181.9; TRX 9266.1; UMA 11.904 | | |
| 1674 | Address on File | DOGE 234.3; ETH 0.0429; SHIB 3473841.5 | | |
| F099 | Address on File | ADA 282.8; BTC 0.009608; ETH 0.06275; VET 7688.6; VGX 153.01 | | |
| 9534 | Address on File | ADA 31.6; HBAR 195.2 | | |
| B6B2 | Address on File | ADA 293.5; VGX 15.54 | | |
| 059F | Address on File | VGX 5.13 | | |
| 66B2 | Address on File | VGX 2.81 | | |
| F60B | Address on File | BTC 0.000606; STMX 6369.8; VGX 4.67 | | |
| 16AB | Address on File | DOGE 171.1 | | |
| 7CF0 | Address on File | BTC 0.00021 | | |
| 19D0 | Address on File | ADA 6.1; BTC 0.001166; DOGE 14.8 | | |
| C603 | Address on File | BTC 0.001716; BTT 3558400; XVG 960.4 | | |
| 415A | Address on File | BTC 0.000992 | | |
| 459E | Address on File | AVAX 83.9; BTC 0.000447 | | |
| BA9F | Address on File | BTT 9133100 | | |
| 1AB3 | Address on File | ADA 404.1; BTC 0.000652; BTT 6320600; DGB 1713.9; DOGE 1080.7; DOT 4.027; ENJ 36.5; ETH 0.39125; GALA 762.6712; GLM 28.91; HBAR 561.8; MANA 90.94; OXT 333.1; SHIB 3366926.1; STMX 1043.4; TRX 1749.8; USDC 314.16; XVG 3477.5 | | |
| A844 | Address on File | SHIB 307172.4 | | |
| 195C | Address on File | VGX 4.9 | | |
| D9F5 | Address on File | BTC 0.000507; BTT 7677400; SHIB 3037130 | | |
| 8558 | Address on File | ADA 510.9; BTT 425399400; ONT 440.62; TRX 4764.5; USDT 0.65 | | |
| 04AE | Address on File | BTC 0.000494; BTT 126300; SHIB 10385890.4 | | |
| 0BA1 | Address on File | VGX 4 | | |
| 09C6 | Address on File | BTC 0.000625; BTT 85748200; USDT 499.25 | | |
| 31FD | Address on File | BTC 0.000514; SHIB 17744449.6 | | |
| 6803 | Address on File | BTC 0.000684; BTT 1294700; VGX 19.54 | | |
| 9523 | Address on File | BTC 0.000532; BTT 299824900; LLUNA 15.595; LUNA 6.684; LUNC 1456268 | | |
| E153 | Address on File | ADA 23.7; BTC 0.000767; SHIB 888888.8 | | |
| C227 | Address on File | BTC 0.004316; ETC 1.01; ETH 0.02944 | | |
| 3FB7 | Address on File | ADA 8.2; ALGO 15.06; BTC 0.001061; ETH 0.00374; USDC 6.42; VGX 0.72 | | |
| 071D | Address on File | ADA 131.1; BTC 0.000974; BTT 16598900; DOGE 812.1; ETH 0.24689; TRX 1883.4 | | |
| E193 | Address on File | BTC 0.0007; SOL 0.0224; USDC 6 | | |
| 36C1 | Address on File | SHIB 65025.2 | | |
| B1C9 | Address on File | SHIB 8599307.2 | | |
| F2AC | Address on File | BTC 0.001656; SHIB 1307360.4 | | |
| 803F | Address on File | VGX 5.13 | | |
| D409 | Address on File | SHIB 2000000 | | |
| D2C1 | Address on File | VGX 4.84 | | |
| 15ED | Address on File | VGX 5.16 | | |
| 3651 | Address on File | VGX 4.93 | | |
| D0C8 | Address on File | BTT 2004600; SHIB 1109690.5 | | |
| 4B6A | Address on File | AMP 14929.77; AVAX 26.55; CKB 26906.1; DYDX 184.8872; LUNA 118.437; LUNC 6450256.9; OP 0.66; SKL 4128.69; XVG 24785.7 | | |
| 9112 | Address on File | DOT 21.985; QTUM 11.96; XLM 1172.1 | | |
| 1EB5 | Address on File | ADA 216.2; BTC 0.031639; ETH 0.00411; TRX 348.7; VGX 32 | | |
| 0F1E | Address on File | ADA 194.1 | | |
| FDB4 | Address on File | VGX 5.16 | | |
| 8369 | Address on File | ADA 9.3; BTC 0.000831; DOT 0.479; ETH 0.00513; LINK 0.76 | | |
| 9CD0 | Address on File | BTC 0.001693; ETH 0.15989 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9079 | Address on File | DOGE 13.4 | | |
| B192 | Address on File | ADA 51.5; AMP 532.49; BTT 16493400; DOGE 193.7; SHIB 4025530 | | |
| A42D | Address on File | VGX 4.61 | | |
| DAA9 | Address on File | VGX 4.61 | | |
| A6F7 | Address on File | ADA 117.4; BTC 0.000906; DOGE 7351.9; EOS 17.67; ETH 0.69636 | | |
| 016C | Address on File | VGX 8.38 | | |
| DEE9 | Address on File | VGX 4.93 | | |
| DA98 | Address on File | BTC 0.00157; DOGE 187.8; ETH 0.02052 | | |
| B291 | Address on File | VGX 5.15 | | |
| 0B2A | Address on File | DOT 15.92; LINK 20.46; XRP 1377.4 | | |
| 0607 | Address on File | APE 7.257; BTC 0.000398; ETH 0.01514; SHIB 6758678.7 | | |
| C964 | Address on File | USDC 28 | | |
| A74C | Address on File | ADA 201.7; ALGO 50; CKB 5000; ENJ 102.96; MANA 51.32; VET 2282.9; VGX 25.82; XRP 143 | | |
| 8187 | Address on File | BTC 0.02654; ETH 1.10186 | | |
| 15E6 | Address on File | SHIB 1589702.7 | | |
| 6C9A | Address on File | CKB 509.9 | | |
| 60AC | Address on File | VGX 5.13 | | |
| 0A69 | Address on File | BTC 0.000434; BTT 398142300 | | |
| 2FE1 | Address on File | HBAR 115236.4; USDC 6025.33; VGX 511.88 | | |
| 0468 | Address on File | BTC 0.000546; VGX 578.49 | | |
| F1B4 | Address on File | VGX 4.89 | | |
| 6D9A | Address on File | VGX 4.91 | | |
| 2B2C | Address on File | DOGE 91.7 | | |
| 864D | Address on File | USDT 0.72 | | |
| 0A55 | Address on File | BTC 0.00936; ETH 0.29252; MATIC 134.838; SHIB 22816994.3; USDC 103.8 | | |
| 268D | Address on File | ADA 347.8; VET 1687 | | |
| A6C1 | Address on File | SHIB 30408688.1 | | |
| 706C | Address on File | BTC 0.000581; BTT 29690400 | | |
| 81EB | Address on File | LUNC 1582.8 | | |
| 2D8D | Address on File | VGX 5.13 | | |
| E737 | Address on File | VGX 2.77 | | |
| AE1B | Address on File | SHIB 605573.2 | | |
| 8E5F | Address on File | DOGE 7.1; XRP 33.4 | | |
| 065B | Address on File | BCH 0.0056; BTC 0.006116; EOS 0.32; ETC 0.03; ETH 0.03372; FTM 81.518; KEEP 122.05; KNC 3.09; LINK 0.71; LTC 0.01942; QTUM 0.65; SAND 22.9454; SHIB 126374.3; USDC 40; VET 159.9; VGX 2.14; XLM 259.5; ZEC 0.002; ZRX 0.2 | | |
| 0364 | Address on File | VGX 2.75 | | |
| D784 | Address on File | BTC 0.000447; BTT 117418200 | | |
| 3838 | Address on File | DOGE 126.3 | | |
| E4D8 | Address on File | VGX 4.87 | | |
| 188D | Address on File | ETH 5.79196 | | |
| 67E2 | Address on File | BTC 0.000438; ETH 2.37767; LINK 21.1; SHIB 2413418.6 | | |
| 2678 | Address on File | BTC 0.047802; ETH 0.78351; USDC 11.47 | | |
| 9CA9 | Address on File | VGX 4.87 | | |
| C034 | Address on File | VGX 4.9 | | |
| 27B4 | Address on File | ADA 514.5; ALGO 45.72; BTC 0.0354; BTT 8020100; DOGE 1209.5; DOT 2.041; ETH 0.19703; MANA 20.12; MATIC 24.875; SAND 29.1594; SHIB 2358238.4; USDC 8544.93; VGX 175.59 | | |
| 39D9 | Address on File | ADA 3834.9; BTC 0.001883; ETH 0.13722; LUNA 0.063; LUNC 4091.8; MATIC 1477.851; SHIB 302151286.9; VET 29386.1 | | |
| FAA1 | Address on File | ADA 481.2; ATOM 0.075; BCH 2.23426; BTT 84635500; HBAR 1000; LUNA 0.104; LUNC 0.1; MATIC 2.466; SHIB 1820996.2; STMX 26261; TRX 4000; UNI 0.032; USDC 6.54; VGX 7.05; XVG 504 | | |
| 7983 | Address on File | USDC 312.69; XRP 684.8 | | |
| CF6B | Address on File | ADA 72.4; DOGE 2001.4 | | |
| 7464 | Address on File | BTC 0.000432; DOGE 401.8; SHIB 1088376.1 | | |
| A295 | Address on File | DOGE 415.5 | | |
| 3D95 | Address on File | VGX 4.29 | | |
| D5E8 | Address on File | BTC 0.000498; MANA 30.89; SHIB 16025879.5 | | |
| 3516 | Address on File | VGX 2.76 | | |
| 5B53 | Address on File | BTC 0.003065 | | |
| C10F | Address on File | ADA 2945; BAT 1085.5; BTC 0.86142; BTT 1835866700; CHZ 4302.4179; ENJ 697.36; ETH 0.18379; FIL 6.39; LINK 152.67; OCEAN 1082.43; VET 20181.7; XLM 6837.1 | | |
| EC04 | Address on File | BTT 1236000 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 995C | Address on File | ETH 0.31596; USDC 0.93 | | |
| 2878 | Address on File | VGX 4.61 | | |
| 734A | Address on File | AAVE 0.9904; ADA 14270; ANKR 549.7682; APE 10.104; ATOM 21.858; AUDIO 25.606; AVAX 33.77; AXS 2.60316; BAT 655.5; BTC 1.090682; BTT 1557397200; CELO 37.76; CHZ 751.9674; CKB 71033.2; COMP 1.02597; DASH 1.772; DGB 8337.8; DOGE 297.1; DOT 95.099; ENJ 1522.49; EOS 90.39; ETH 20.03577; FIL 21.6; FTM 309.722; GLM 344.35; GRT 402.86; HBAR 4039.8; ICX 837.1; IOT 748.36; JASMY 1051.1; KNC 184.57; LINK 42.72; LLUNA 60.302; LTC 14.12169; LUNA 25.844; LUNC 166122.2; MANA 194.43; MATIC 213.893; OCEAN 446.49; OMG 292.87; ONT 361.87; OXT 3089.5; QTUM 93.07; SAND 102.3619; SHIB 437692650.7; SKL 2420.17; SOL 10.5773; SRM 10.631; STMX 220423.5; TRX 12939.4; UNI 15.344; USDC 127958.05; VET 6658; VGX 5846.94; XLM 4448.8; XMR 4.291; XRP 1016.3; XTZ 77.61; XVG 50747.5; ZEC 2.031; ZRX 661.7 | | |
| 5568 | Address on File | ADA 36 | | |
| F112 | Address on File | STMX 1936.7 | | |
| FD71 | Address on File | LUNA 0.021; LUNC 1313.2 | | |
| 1170 | Address on File | VGX 5.15 | | |
| 38E5 | Address on File | VGX 4.87 | | |
| 5D70 | Address on File | SHIB 4475107.2 | | |
| 3CB0 | Address on File | BTC 0.021039; BTT 268509700; DOGE 10.3; ETH 0.75067; HBAR 7397.3; LTC 18.42747; MANA 963.99; SHIB 55825247.3 | | |
| 89E0 | Address on File | ADA 616; BTC 0.002307; COMP 2.04024; DOGE 1965.1; DOT 36.767; FIL 7.09; KNC 5.28; SHIB 59962441.3; SOL 1.4158; SRM 44.366; UMA 10.548 | | |
| 9464 | Address on File | BTC 0.000486; BTT 43131600 | | |
| 07F4 | Address on File | BTT 59488200; DOGE 690.8; ETH 1.21252 | | |
| 63CE | Address on File | BTC 0.000498 | | |
| B2F0 | Address on File | DOGE 63.1 | | |
| ABAC | Address on File | VGX 4.93 | | |
| 4B78 | Address on File | BTC 0.01158; BTT 58637900; USDC 218.17; VGX 257.47 | | |
| 8269 | Address on File | BCH 0.00131; ETH 0.00237 | | |
| 7E0A | Address on File | BTT 11574074; SHIB 8174909.8 | | |
| 5ACE | Address on File | ADA 360.1; BAND 64.418; BTC 0.001994; DOT 32.814; LUNA 1.713; LUNC 112072.8; SHIB 4550262; VGX 790.57; YFI 0.005825 | | |
| 89AE | Address on File | BTC 0.005882; ETH 1.10829; LLUNA 11.64; LUNA 4.989; LUNC 1088014.4 | | |
| 97FA | Address on File | VGX 2.82 | | |
| ACDB | Address on File | VGX 8.39 | | |
| A878 | Address on File | BTC 0.000196 | | |
| 099C | Address on File | ADA 767.8; BTC 0.017173; DOT 35.933; ETH 0.94996; LINK 35.52; SOL 0.7008; USDC 122.12; VET 3294.9; VGX 121.6; XLM 1347 | | |
| 8DB5 | Address on File | BTC 0.000454; DYDX 1.6303; UMA 1.129 | | |
| 724D | Address on File | BTC 0.000763; USDC 382.79 | | |
| 3CF1 | Address on File | BTC 0.000258 | | |
| 18BB | Address on File | VGX 4.03 | | |
| 1D91 | Address on File | VGX 8.38 | | |
| BBAE | Address on File | BTT 31931300 | | |
| 8A0F | Address on File | SHIB 3748125.9 | | |
| 351A | Address on File | VGX 4.99 | | |
| 50DC | Address on File | LUNA 0.526; LUNC 34377.6; SHIB 2307344.6; VGX 6.75 | | |
| 259A | Address on File | LUNA 1.708; LUNC 111768.6 | | |
| FA8D | Address on File | ADA 42.4; BTT 30430000; ETC 3.02; SHIB 8419365.4; TRX 1500.1; VGX 2.21; XLM 79.8; XVG 1010 | | |
| 97B1 | Address on File | VGX 2.79 | | |
| C4A2 | Address on File | VGX 4.02 | | |
| CB33 | Address on File | DOGE 102; ETH 0.00613; SHIB 15160630 | | |
| 3CE0 | Address on File | VGX 4.61 | | |
| B3B5 | Address on File | BTC 0.005599; BTT 77378731.7; CKB 1415; DGB 186.3; DOGE 818.1; DYDX 3.444; STMX 2309.5; XVG 761.9 | | |
| 8E9A | Address on File | SHIB 2362392.2 | | |
| CABB | Address on File | VGX 4.91 | | |
| B885 | Address on File | ADA 92.9; BTC 0.000447; DOGE 509.2; SHIB 1904761.9 | | |
| 0F8E | Address on File | ADA 79.2; DOGE 2417.8; OCEAN 19.19 | | |
| CA39 | Address on File | DOGE 20.7 | | |
| 27DE | Address on File | SHIB 0.5 | | |
| 5202 | Address on File | ADA 191; ATOM 9.064; BTC 0.015316; ENJ 19.92; ETH 0.19067 | | |
| 462F | Address on File | VGX 4.02 | | |
| AD4E | Address on File | VGX 4.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDFF | Address on File | ADA 406; BTC 0.022688; BTT 11527700; DOGE 3.6; DOT 15.565; ETH 1.09194; LTC 1.25975; LUNA 1.12; LUNC 73241.9; SHIB 12453300.1; SOL 1.7494; VET 2657.5; VGX 241.66 | | |
| 30B9 | Address on File | ALGO 86.63; AVAX 0.73; BAT 144.2; BCH 1.32666; BTC 0.00268; BTT 39381400; CELO 30.275; CHZ 117.6655; DGB 2208.7; DOGE 275.8; DOT 8.079; ETH 0.14386; FTM 37.304; HBAR 356.6; ICX 51; LTC 1.00285; MANA 171.34; MATIC 63.331; SHIB 21647581; TRX 1294.2; VET 988.2; VGX 23.03; YFI 0.00459 | | |
| 4C74 | Address on File | VET 42344.1 | | |
| D124 | Address on File | ADA 1306.9; BAT 108.1; BTC 0.011816; BTT 33319800; ETH 1.77869; HBAR 320.1; IOT 13.76; LINK 13.72; USDC 617.22; XLM 372.3 | | |
| 72AD | Address on File | ETH 0.06824 | | |
| AAD4 | Address on File | BTC 0.000612; BTT 8225635.8; DOGE 35442.2; MATIC 16.965; SHIB 854646.4 | | |
| B333 | Address on File | ADA 88.3; BTC 0.001186; DOGE 249.1; ETH 0.02368; SHIB 34131760.7; VGX 19.14 | | |
| 27C4 | Address on File | VGX 4.87 | | |
| FAA3 | Address on File | VGX 8.37 | | |
| 385E | Address on File | ADA 123.2; BTC 0.000655; MATIC 35.268 | | |
| 012A | Address on File | USDC 6.89 | | |
| 4A62 | Address on File | ADA 34.5; DOGE 375; SHIB 1842926 | | |
| D05E | Address on File | VGX 4.61 | | |
| 0B2C | Address on File | LLUNA 9.841; LUNA 4.218; LUNC 919895.7 | | |
| 3955 | Address on File | VGX 5.18 | | |
| 46EA | Address on File | VGX 4.87 | | |
| E68C | Address on File | VGX 4.03 | | |
| CD84 | Address on File | VGX 4.91 | | |
| 9479 | Address on File | VGX 8.38 | | |
| 2151 | Address on File | VGX 5.13 | | |
| 3F7F | Address on File | BTC 0.000564; SHIB 21574265.1 | | |
| 774C | Address on File | DOGE 575.4 | | |
| 503E | Address on File | BTC 0.000218 | | |
| C5CE | Address on File | VGX 4.87 | | |
| 5396 | Address on File | BTC 0.001814; BTT 80406500; DOGE 815.2; ONT 26.71; SHIB 12595871; STMX 637.3; VET 714.5 | | |
| BDA1 | Address on File | VGX 4.69 | | |
| 67AF | Address on File | BTC 0.000433; SHIB 10465822.9 | | |
| 9739 | Address on File | BTC 0.003628 | | |
| E1A6 | Address on File | BTC 0.000526; BTT 16382899.9; SHIB 22387863.7 | | |
| C641 | Address on File | HBAR 2209.9 | | |
| C38C | Address on File | ADA 112.1; GALA 2308.5343 | | |
| 9CA9 | Address on File | ADA 104.3; DOGE 367; SHIB 10211641.6 | | |
| D4A3 | Address on File | VGX 5.18 | | |
| 0D8A | Address on File | VGX 4.02 | | |
| D3E4 | Address on File | ADA 5912.7; AVAX 80.66; SOL 37.6403 | | |
| 2E5D | Address on File | BTC 0.000169 | | |
| 1B81 | Address on File | ADA 5093.6; ALGO 4277.16; AMP 20000; BTC 0.076838; BTT 500000000; DOGE 5025; DOT 64.066; ETH 6.04226; LLUNA 3.375; LUNA 1.447; LUNC 315486.6; SOL 20.2432; VET 35000; XTZ 607.73 | | |
| 085F | Address on File | ADA 39.1 | | |
| 2189 | Address on File | SHIB 8539709.6 | | |
| 674F | Address on File | BTC 0.000204 | | |
| DF09 | Address on File | BTC 0.531025; DOT 1009.194; ETH 7.66157; USDC 15.43; VET 20228.7 | | |
| E669 | Address on File | VGX 8.38 | | |
| 42AF | Address on File | BTC 0.000239 | | |
| 9D27 | Address on File | ADA 5753.5; CELO 1912.234; DGB 182868.2; DOGE 62988.6; SHIB 1143588116.7; USDC 3.3 | | |
| A02D | Address on File | BTC 0.000703 | | |
| 8FDF | Address on File | VGX 2.76 | | |
| F21A | Address on File | BTC 0.00065; SHIB 5877615.1 | | |
| EA79 | Address on File | DOGE 220.6 | | |
| E502 | Address on File | ADA 833.3; DOGE 1270.2; LLUNA 13.473; LUNA 5.774; LUNC 18.6 | | |
| 5AE7 | Address on File | SHIB 102894372 | | |
| B3C5 | Address on File | SHIB 1247629.9 | | |
| A57F | Address on File | VGX 8.39 | | |
| B757 | Address on File | VGX 2.77 | | |
| 8616 | Address on File | VGX 4.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F34 | Address on File | BTC 0.01658; DGB 5130.8 | | |
| BDD0 | Address on File | DOGE 99.8 | | |
| 7199 | Address on File | BTC 0.000552; USDC 322.14 | | |
| D657 | Address on File | VGX 4.9 | | |
| 5C20 | Address on File | VGX 2.76 | | |
| B729 | Address on File | DOGE 215.1; MANA 52.44; SAND 42.4328 | | |
| B112 | Address on File | ADA 2754.1; DGB 8861.9; DOT 41.168; EGLD 9.3473; LLUNA 60.734; LUNA 26.029; LUNC 10103.4; VET 20958; VGX 996.15 | | |
| 49DA | Address on File | ADA 153.8; MATIC 72.392; SHIB 1707657.8; SOL 3.5034; VET 7205.9 | | |
| 9A41 | Address on File | ADA 163.7; BTC 0.013406; ETH 0.1843; MATIC 565.287 | | |
| A06F | Address on File | ADA 1; BTT 97151600; ETH 0.17396; HBAR 255.1; LINK 251.52; MATIC 1.007 | | |
| D015 | Address on File | ADA 106.2; BTT 12203000; DOGE 1023.3; SHIB 1505117.3; XVG 1003.8 | | |
| 3C2B | Address on File | BTC 0.000572; USDC 209.21 | | |
| 092B | Address on File | ADA 507.6; APE 11.402; BTC 0.000652; HBAR 4489.7; LUNC 28; USDC 2.59; VET 30621.3; VGX 3060.88 | | |
| E153 | Address on File | BTC 0.001269; SHIB 18980511.1; VET 176.3; VGX 4.93 | | |
| D386 | Address on File | MATIC 9.796 | | |
| D2D5 | Address on File | VGX 2.84 | | |
| B4BD | Address on File | DOGE 15.2 | | |
| A294 | Address on File | BTT 77200; SHIB 63392 | | |
| 9AF1 | Address on File | BTC 0.00021 | | |
| 9C07 | Address on File | VGX 5.18 | | |
| C1B7 | Address on File | VGX 4.94 | | |
| 8140 | Address on File | DOGE 53.3 | | |
| 7B12 | Address on File | BTC 0.000579; HBAR 8500; LUNA 0.766; LUNC 50822.8 | | |
| 590E | Address on File | DOGE 178.7 | | |
| C460 | Address on File | LINK 57.01; LTC 0.00894; VET 27931.5 | | |
| AEC4 | Address on File | BTC 0.000616; DOT 1.072; USDC 136.8; VGX 5.95 | | |
| 8238 | Address on File | BTC 0.0002 | | |
| EFE7 | Address on File | VGX 4.02 | | |
| 4163 | Address on File | STMX 955.4; VET 241.7 | | |
| C9EA | Address on File | USDC 544.88 | | |
| 0B53 | Address on File | ADA 158.6; AVAX 11.38; BTC 0.000986; EOS 57.15; ETH 1.00962; HBAR 886.8; LTC 1.64586; OXT 753.5; STMX 1627.5; TRX 4727.3; VET 2661 | | |
| D8F8 | Address on File | SHIB 50667 | | |
| C79D | Address on File | VGX 4.01 | | |
| B1FD | Address on File | SHIB 2997653.3 | | |
| 3018 | Address on File | LUNA 1.583; LUNC 103551.8; VGX 2.75 | | |
| 103C | Address on File | BTC 0.000214; DOT 0.581; ENJ 258.02; VGX 103.61 | | |
| A8CA | Address on File | ADA 482.4; HBAR 1199.7; XLM 2607 | | |
| C6BC | Address on File | BTC 0.000195 | | |
| 26A5 | Address on File | VGX 4.58 | | |
| B16E | Address on File | BTC 0.000843; SOL 1.7839 | | |
| D053 | Address on File | BAT 0.8; BCH 0.01144; EOS 1.23; ETC 0.13; ETH 0.44036; LTC 1.09222; QTUM 0.11; XLM 11.9; XMR 0.193; ZEC 0.078; ZRX 0.5 | | |
| AE47 | Address on File | ADA 8.7 | | |
| 667C | Address on File | ADA 245.7; SHIB 2067397.1 | | |
| 845E | Address on File | VGX 2.78 | | |
| C090 | Address on File | ADA 409.3; BTC 0.000528; LUNA 0.886; LUNC 57969.4; SHIB 41486280.4; XLM 89.3 | | |
| F235 | Address on File | SHIB 12000000 | | |
| 9402 | Address on File | ADA 2757.9; BTC 0.0005; STMX 67615.7; USDC 2215.16 | | |
| E7BD | Address on File | ADA 8.5; BTC 0.000524; LINK 0.5; LTC 0.09667; USDC 4.78; VGX 1088.87 | | |
| 87ED | Address on File | DASH 0.049 | | |
| 4868 | Address on File | VGX 4.03 | | |
| 7041 | Address on File | SHIB 160436.3 | | |
| EC23 | Address on File | BTT 149017200; DGB 8674; VET 6924.4 | | |
| 2F99 | Address on File | BTC 0.000502; ETH 0.71778 | | |
| 339F | Address on File | DOGE 92.5 | | |
| FA3F | Address on File | ADA 19.9; BTC 0.033149; DOGE 200; ETH 0.00879; SHIB 535520.9; STMX 500; USDC 3604.07 | | |
| 8FFE | Address on File | ADA 37.3; ATOM 1.252; DOT 1.987; LINK 2.35; LUNA 0.311; LUNC 0.3; SHIB 303766.7; UNI 3.171 | | |
| 8313 | Address on File | LUNA 0.923; LUNC 60285.8 | | |
| BFE6 | Address on File | VGX 4 | | |
| 7E52 | Address on File | VGX 5.18 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C718 | Address on File | ADA 8736.5; BTC 0.117225; BTT 2585608100; CKB 64159.2; DOGE 31024; ETH 1.16865; HBAR 10553.9; OCEAN 3149.31; SHIB 232423849.5; STMX 368769.2; TRX 49811.6; VGX 596.04; XLM 867.7 | | |
| 5A64 | Address on File | ADA 73.9; BTT 4026300; CKB 1031; DAI 19.85; DGB 198.2; DOGE 117.7; DOT 2.005; EOS 9.42; ETC 1; ETH 0.07916; HBAR 73.2; IOT 23.11; MANA 25.13; OMG 2.02; TRX 456.4; VET 129.7; XVG 429.4 | | |
| 7AB3 | Address on File | BTC 0.003595; USDC 50 | | |
| 4061 | Address on File | BTC 0.000528; USDC 29.88 | | |
| B8F2 | Address on File | BTC 0.000438; ETH 7.40452; VGX 55.81 | | |
| D7B5 | Address on File | VGX 2.78 | | |
| 3CFC | Address on File | BCH 0.03663; BTC 0.000449; DOGE 37.3; ETC 1.8 | | |
| 30B5 | Address on File | BTC 0.000248 | | |
| F982 | Address on File | ADA 58.2; BTC 0.027574; DOT 2.072; ETH 0.26681; LUNA 1.035; LUNC 1; MATIC 32.31; SHIB 3425673.8; SOL 0.3024; VET 562.5 | | |
| C912 | Address on File | BTT 54126304.1; DOGE 425.7; SHIB 78943118.9 | | |
| 50B1 | Address on File | ADA 102.1; USDC 8114.25; VGX 1486.49 | | |
| 1178 | Address on File | VGX 4.59 | | |
| EA6F | Address on File | ADA 123.7; SHIB 4186262.5; USDC 618.08 | | |
| A3B2 | Address on File | SHIB 6454944.4 | | |
| 18AD | Address on File | ADA 0.8 | | |
| 6545 | Address on File | BTC 0.001056; DOGE 54.5; DOT 1.056; ETH 0.00597; SHIB 33766517; XLM 26 | | |
| E10A | Address on File | CKB 7479.5 | | |
| 4DCD | Address on File | ADA 100.9; ALGO 302.64; APE 0.138; ATOM 5; BTC 0.000043; DOGE 2000; DOT 20.777; EOS 10; FTM 50; GLM 100; GRT 200; LLUNA 5.673; LUNA 2.431; LUNC 529944.8; MANA 25; SHIB 357477895.8; SOL 0.0178; TRX 1255.9; USDC 90557.64; VET 200.4; VGX 694.56; XLM 200; XRP 42.5; ZRX 50 | | |
| C807 | Address on File | TRX 1479.5 | | |
| 172B | Address on File | ADA 2.2; SHIB 86598.3 | | |
| F45C | Address on File | VGX 5.13 | | |
| 3740 | Address on File | BTC 0.037207; USDC 1842.73 | | |
| 9CB9 | Address on File | BTC 0.02314; ETH 0.58129 | | |
| AFC8 | Address on File | BTC 0.000426; EOS 161.33; OXT 2886; STMX 58470 | | |
| 8CE2 | Address on File | ADA 9.8; BTC 0.010881; DOT 1.204; ETH 0.15562; MATIC 11.429; USDC 285.43 | | |
| 05ED | Address on File | USDC 70.44 | | |
| 1CAF | Address on File | SHIB 15401796.5 | | |
| ED84 | Address on File | HBAR 251.9 | | |
| B12C | Address on File | VET 1084.8 | | |
| 8EC0 | Address on File | LINK 0.03 | | |
| 3CD3 | Address on File | BTC 0.000244 | | |
| B8C5 | Address on File | VGX 5.39 | | |
| D68C | Address on File | VGX 4.61 | | |
| F61D | Address on File | ADA 0.7; BTC 0.000067; DOT 3.435; LINK 3.27 | | |
| 4C93 | Address on File | BTC 0.000386; ETH 0.00995; HBAR 290.2; OXT 93; SHIB 2665600.4; SOL 0.1038; VET 154.4 | | |
| 1818 | Address on File | VGX 5.18 | | |
| 9CF4 | Address on File | ETH 0.03539; LTC 0.06298; MATIC 107.442; SPELL 14133.3; STMX 8948.7; USDC 12.15; VGX 6.56 | | |
| ECC7 | Address on File | VGX 8.37 | | |
| 6FFE | Address on File | ADA 31.8; BTC 0.012997; DOT 1.093; ETH 0.16366; MANA 13.6; MATIC 30.377; USDC 1.06; VET 395.2 | | |
| D62C | Address on File | LUNC 1998418.9 | | |
| 1EFF | Address on File | BTC 0.000446; VET 898.4 | | |
| 1E9B | Address on File | ADA 134.1; ALGO 153.36 | | |
| 6FDF | Address on File | ADA 49.8; BTC 0.00165 | | |
| 2140 | Address on File | ADA 978.6; AVAX 3.27; BTC 0.018371; DOT 21.951; HBAR 238.5; ICX 101; LINK 30.69; LLUNA 5.149; LUNA 2.207; MATIC 481399; MATIC 43.924; SOL 3.1525; USDC 3; VET 17331.3 | | |
| 0F89 | Address on File | LLUNA 7.581; LUNA 3.249; LUNC 708839.7; STMX 2283.6 | | |
| 5A92 | Address on File | AAVE 0.0124; ADA 7988.6; ALGO 5963; AMP 25380.71; ATOM 62.251; BTC 0.000135; CHZ 7522.1237; COMP 2.55257; DOGE 5.2; DOT 576.323; ETH 2.07916; GALA 3076.2108; GRT 3.63; HBAR 18694.5; LINK 230.37; LUNA 0.12; LUNC 7798; MATIC 1.864; SHIB 126764947.5; SOL 23.0761; USDC 18.13; VET 28740.8; XLM 19075.9; XTZ 1245.48 | | |
| B148 | Address on File | BTC 0.002469; DOGE 36.4; ETH 0.01208; FTM 12.452; SHIB 133280; SOL 0.0411 | | |
| 1CF5 | Address on File | BTT 5996900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD72 | Address on File | BTC 0.000885; BTT 4342100; CKB 1402; DGB 65; DOGE 1741.6; ENJ 3.92; IOT 9.99; LUNA 2.07; LUNC 2; STMX 558.9; TRX 140.1; VET 140.6; VGX 4.89; XLM 36 | | |
| B27A | Address on File | MANA 0.05; SAND 0.5847; VGX 0.41 | | |
| 645B | Address on File | VGX 2.8 | | |
| 4E99 | Address on File | VGX 2.81 | | |
| FC9D | Address on File | BTC 0.001331; DOGE 1765.9 | | |
| 6167 | Address on File | BTC 0.000075 | | |
| C6A8 | Address on File | VGX 8.37 | | |
| B792 | Address on File | BTC 0.000433; BTT 11229600; DOGE 88.3 | | |
| 8062 | Address on File | AAVE 5.7472; LPT 21.8891; LUNA 0.003; LUNC 195.3 | | |
| FC9D | Address on File | LLUNA 16.796; LUNA 7.198; LUNC 1570222 | | |
| 6799 | Address on File | ADA 1273.5; BAT 874.7; BTT 450175200; DGB 10179.2; DOGE 9948.6; DOT 36.306; STMX 46761; TRX 7235.8; VGX 123.75; XVG 2892.9 | | |
| A414 | Address on File | ADA 196.5; BTC 0.003218; BTT 14019200; COMP 0.22403; DOGE 331.4; DOT 21.295; ETH 0.09578; MKR 0.143; SHIB 203458.7; STMX 574.4; VET 1040.6 | | |
| 7912 | Address on File | ADA 14.4; BTC 0.000448; BTT 28591499.9; DOGE 1012.8; GRT 126.62; MATIC 153.04; SHIB 18667852.2; TRX 382.5; VET 242.5 | | |
| 1FFF | Address on File | VGX 2.8 | | |
| 2CD4 | Address on File | SHIB 15176648.6 | | |
| 2908 | Address on File | ADA 125.4; DOT 22.809; ETH 0.0163; LINK 7.5; MATIC 37.015; VGX 107.25 | | |
| E5B3 | Address on File | MANA 333.51 | | |
| DE49 | Address on File | LUNA 1.788; LUNC 443610.3; MANA 247.98 | | |
| 8871 | Address on File | ADA 9749.1; BTC 0.182541; SOL 101.6383; USDC 142.44; VGX 571.19 | | |
| 785F | Address on File | DOGE 682.7 | | |
| 91A8 | Address on File | BTC 0.002037; DOGE 1161.4; ETH 0.46052; VET 1728.8 | | |
| D405 | Address on File | ADA 31.4; BTC 0.002617; ETH 0.02165 | | |
| F169 | Address on File | SHIB 4063157.8 | | |
| E3E0 | Address on File | ADA 0.1; BTT 2200; LTC 0.00099; VGX 3.45; XLM 2.8 | | |
| D84E | Address on File | ADA 503.2; BTC 0.107631; SHIB 31603917.1; SOL 9.8332 | | |
| DE29 | Address on File | ADA 613.2; BTC 0.008581; DOGE 400; FTM 84.168; GRT 50; LINK 5; SAND 20; SHIB 13210757.6; TRX 350; XLM 139; XVG 8098.2 | | |
| A627 | Address on File | AAVE 1.0137; ADA 646.7; ALGO 40; ATOM 5.025; AVAX 2.48; AXS 3.00409; BCH 2.54742; BTC 0.045836; CKB 16191.9; DOGE 100.3; DOT 32.729; EGLD 1.4483; ENJ 112.49; ETH 0.7208; FIL 20.14; FTM 33.675; KSM 1; LINK 13.07; LTC 0.44372; LUNA 1.036; LUNC 33.1; MATIC 280.029; SAND 30.2501; SOL 4.3892; UNI 3.3; USDC 8201.37; USDT 10.04; VET 1002.5; XLM 101.3; XVG 3.8 | | |
| 9643 | Address on File | DOGE 1774.9 | | |
| 8547 | Address on File | VGX 8.38 | | |
| CFD9 | Address on File | VGX 5.15 | | |
| A488 | Address on File | BCH 0.03503; BTT 212957700; DOGE 141.4; DOT 2.553; HBAR 105.3; TRX 726.9; USDT 49.92; VET 185 | | |
| DFC0 | Address on File | ADA 27.7; BTC 0.001162; LINK 5.15; SHIB 5818089.8; TRX 380.8; VET 2713.7; XLM 40.4 | | |
| 06E4 | Address on File | VGX 4.61 | | |
| 83BD | Address on File | ADA 3893.2; LLUNA 5.064; LUNA 2.171; LUNC 473329.6 | | |
| 3F04 | Address on File | BTC 0.002121; BTT 3682000; DOGE 792.5; ETC 0.06; LTC 0.029; MATIC 10.709; SHIB 3473849.7; SOL 0.1327; TRX 64.1; VET 46.1; VGX 3.83; XLM 14.8 | | |
| 9643 | Address on File | ADA 4907.9 | | |
| FA4A | Address on File | ADA 85.8; BTC 0.000465 | | |
| 52D9 | Address on File | ADA 1.1; BTC 0.000922; DOGE 1490.7; ETH 0.00369; HBAR 1110.9; SHIB 13251890 | | |
| CB33 | Address on File | DOT 21.28 | | |
| CA5A | Address on File | AAVE 0.2744; ADA 4745.8; BTC 0.002949; ETC 122.51; SHIB 117381382.3; VET 52985; XTZ 546.1 | | |
| D6B7 | Address on File | ADA 187.6; CKB 5642.5; MATIC 55.024; VET 1003.4 | | |
| 7869 | Address on File | SHIB 11505801.4 | | |
| 9AF0 | Address on File | BTT 59987200; SHIB 3726577.7 | | |
| 0555 | Address on File | BTT 405600; DOGE 5.4 | | |
| 2E9B | Address on File | DOGE 55.2; ETH 0.00223; LLUNA 5.216; LUNA 1.3; LUNC 4.2; SHIB 1367280.2; STMX 668.6 | | |
| 35DE | Address on File | VGX 2.79 | | |
| DC15 | Address on File | VGX 5 | | |
| CEC0 | Address on File | VET 7093.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D92F | Address on File | BTC 0.000797; BTT 2796900; DOGE 32.6; MANA 10.63; SHIB 313578.3 | | |
| A6EE | Address on File | ADA 6.9; ALGO 9658.25; HBAR 30876.4; XLM 297404.2; XTZ 39.87 | | |
| 8A43 | Address on File | ADA 1128.8; ATOM 21.011; BAT 304.8; BTC 0.063828; DOT 24.032; ETH 1.96194; FIL 3.12; KNC 101.27; LINK 15.23; LTC 4.62584; USDC 15442.2; XTZ 66.35; ZEC 2.078 | | |
| D19F | Address on File | ADA 102.8; BTC 0.019973; ETH 0.08806; FIL 3.32; LINK 11.62; USDC 1.49 | | |
| 887E | Address on File | BTC 0.002594 | | |
| 03A9 | Address on File | VGX 5.17 | | |
| C011 | Address on File | LUNA 1.035; LUNC 1; SAND 22.5729; SHIB 4150454; UMA 1.155; VET 225.5 | | |
| 865E | Address on File | DOGE 89.5; ETH 0.03257; SHIB 1051598.4 | | |
| 5ADD | Address on File | SHIB 7072135.7 | | |
| 6D94 | Address on File | BTC 0.000006; SHIB 1239925.6; STMX 320.8 | | |
| 9592 | Address on File | ADA 68.2; BTC 0.004855; BTT 105256400; DGB 6939.5; DOGE 5734.7; EOS 225.06; ETC 8.05; MATIC 236.207; SHIB 4677984.4; VET 945.6; XLM 576.3; XVG 14895.6; ZRX 147.5 | | |
| B544 | Address on File | BTC 0.000448; BTT 99041974.3; DOGE 1972.7 | | |
| 32ED | Address on File | BTC 0.000432; BTT 41946800; SHIB 12406947.8 | | |
| A975 | Address on File | VGX 2.84 | | |
| 2658 | Address on File | EGLD 0.656; FTM 194.96; HBAR 1071.9; IOT 551.02; JASMY 3200; USDC 7.9 | | |
| 5074 | Address on File | ADA 3252.5 | | |
| 2489 | Address on File | ALGO 497.16; BTT 235763700; DGB 1618.9; VET 4399.8; XLM 376.4; XVG 4176.1 | | |
| 2E4D | Address on File | BTC 0.000997; LUNC 161 | | |
| AE70 | Address on File | BTC 0.000886; BTT 1022007600; MANA 646.12; SHIB 32828815.5; VET 0.5 | | |
| 216A | Address on File | VGX 78.89 | | |
| E895 | Address on File | BTC 0.000658; HBAR 1588.9; MATIC 52.127; SHIB 73771701.7; SOL 2.0338 | | |
| A4B5 | Address on File | ADA 3015; ALGO 614.87; ATOM 12.057; AVAX 33.59; AXS 19.73871; BTC 0.14393; CRV 95.3234; DOGE 643.9; DOT 127.403; ETH 1.96798; LINK 126.28; MATIC 723.738; SHIB 4798464.4; SOL 30.1416; SUSHI 35.7445; VGX 758.87 | | |
| DF61 | Address on File | BTC 0.002385; USDC 1.3 | | |
| A486 | Address on File | ADA 66.6; BTC 0.000464; DOGE 125; DOT 1 | | |
| DDE1 | Address on File | USDC 1.24 | | |
| 55D8 | Address on File | ETC 0.03; LINK 0.03; LLUNA 5.517; LUNA 146.727; SHIB 18692.8; VGX 1.27; XRP 8000 | | |
| 78FD | Address on File | BTC 0.000474; BTT 6324800; DOT 30.089; ETH 0.17313; VET 229.1 | | |
| 1BE3 | Address on File | BTC 0.001608; SHIB 1286339 | | |
| FAB0 | Address on File | DOGE 3444.1; SHIB 19695412.7; TRX 1385.6 | | |
| B2A9 | Address on File | BTC 0.001601; LUNA 1.656; LUNC 1.6; SHIB 1503081.3 | | |
| 576F | Address on File | VGX 1369.36 | | |
| 2FB0 | Address on File | SHIB 985290.7 | | |
| F66E | Address on File | DOGE 100.2; SHIB 379362.6 | | |
| CE28 | Address on File | ADA 131; BAT 160.9; BTC 0.003978; DOGE 999.6; ETH 0.24769; MKR 0.1046; ONT 72.99; OXT 599.3; STMX 6948.9; TRX 1640.1; VGX 16.89 | | |
| 2EB4 | Address on File | BTC 0.00044; BTT 21356800; DOGE 679.8; ETC 4.88; NEO 2.026; SHIB 1451378.8; SOL 0.1276; TRX 1222.8 | | |
| 3CFF | Address on File | BAND 17.456; BTT 122643700; CELO 16.159; CKB 9172.3; DGB 2966.7; HBAR 746.4; IOT 221.13; LLUNA 41.432; LUNA 17.757; LUNC 57.4; OCEAN 162.8; OMG 38.99; SRM 16.06; STMX 9913.1; TRX 6003; VGX 121.7; XVG 4051.5 | | |
| DAFB | Address on File | SHIB 1332026.6 | | |
| 8FB6 | Address on File | ADA 1835.7; BCH 0.11067; BTC 0.174213; DOT 45.08; ETH 4.43638; LINK 34.23; LUNA 0.108; LUNC 7013.5; VGX 501.16; XLM 2824.3 | | |
| 0B39 | Address on File | ADA 12591; ALGO 13406.32; BTC 0.221046; CHZ 2068.9609; DOT 258.041; ETH 3.01162; IOT 18031.35; LINK 0.35; LLUNA 25.258; LUNA 10.825; LUNC 2361080.4; MANA 5888.34; MATIC 8.892; SOL 44.2971; UNI 0.139; USDC 223.86; VGX 3128.29; XLM 2435.3; ZEC 29.737 | | |
| F55E | Address on File | BTC 0.00069; SHIB 611544.8 | | |
| 16A4 | Address on File | BTC 0.186407; DOT 106.521; ETH 2.68162; LUNA 0.108; LUNC 7026.9; SOL 20.8996 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D8DE | Address on File | AVAX 4.18; BTC 0.524831; DOGE 269.1; LLUNA 109.889; LUNA 47.096; LUNC 109320.1; SHIB 14585330.4; VET 30059.5 | | |
| AE28 | Address on File | AVAX 13.04; STMX 14.8 | | |
| 525C | Address on File | BTT 81870200 | | |
| 0FDB | Address on File | ADA 71.8; BTC 0.000723; BTT 13872000; DGB 418.2; SHIB 13063378.6 | | |
| 71AA | Address on File | BTC 0.000671; DOGE 1688.7 | | |
| 3EBB | Address on File | ADA 3258.1 | | |
| F86B | Address on File | DOT 0.223; KAVA 102.633; LLUNA 3.08; LUNA 1.32; LUNC 7104900.1; USDC 100; VGX 102.48 | | |
| FA40 | Address on File | ADA 2.3 | | |
| EF21 | Address on File | BTC 0.00066; BTT 118174200; DOGE 2.6 | | |
| B44F | Address on File | ALGO 3128.39; AVAX 40.09; BTC 0.177641; DOT 57.416; ETH 2.7141; MATIC 644.751; SHIB 63306003.1; VET 24545 | | |
| 105E | Address on File | BTC 0.001657; BTT 12209400; SHIB 1478415.1 | | |
| A502 | Address on File | BTC 0.000521; SHIB 1401345.2 | | |
| DAFD | Address on File | HBAR 889.6; LUNC 500837.8 | | |
| AAAE | Address on File | BTC 0.000679; DOGE 257.2; STMX 321.8 | | |
| A5B8 | Address on File | BTC 0.001516; SHIB 17514403.7 | | |
| 0D20 | Address on File | VGX 2.76 | | |
| 5B13 | Address on File | DOGE 12167.2; SHIB 15189717.1 | | |
| 0FC6 | Address on File | LUNA 1.035; LUNC 1; SHIB 762660.1 | | |
| 97AB | Address on File | DOGE 6267.7 | | |
| 7B48 | Address on File | VGX 5.15 | | |
| D085 | Address on File | BTC 0.000329 | | |
| B29C | Address on File | VGX 2.76 | | |
| 82F3 | Address on File | VGX 2.75 | | |
| BEC4 | Address on File | DGB 274.3; DOGE 1419.7; SHIB 886558.1 | | |
| 11AE | Address on File | AAVE 1.6782; ADA 3415.9; ALGO 32.6; ATOM 1.294; AVAX 17.53; BAT 163.8; BTC 0.111426; CKB 22929.1; COMP 0.31738; DOT 117.108; EGLD 15.8072; ENJ 140.07; EOS 93.13; ETH 1.1033; FIL 0.86; FTM 150.772; HBAR 2076.9; KEEP 36.63; KNC 188.75; LINK 11.45; LLUNA 23.574; LUNA 10.103; LUNC 3113.5; MANA 1000.89; MATIC 151.371; MKR 0.1537; OCEAN 308.54; ONT 103.62; OXT 671; SRM 40.718; STMX 3222.6; UNI 62.91; USDC 1943.66; VET 10163.5; VGX 195.88; XLM 1017.1; XMR 0.682 | | |
| E416 | Address on File | ALGO 58.56; BTC 0.000526; DOGE 1561.1; ETH 0.02677; HBAR 1028.5. | | |
| 1E50 | Address on File | BTC 0.003084; DOGE 74.4; ETH 0.02526; GRT 48.77; LUNC 8.8; MATIC 30.244; SHIB 642095.8 | | |
| 2DCB | Address on File | BTC 0.000067 | | |
| 76C2 | Address on File | BTC 0.000433; DOGE 2762; SHIB 12987012.9 | | |
| BD73 | Address on File | AAVE 1.3284; ADA 655.5; ALGO 174.47; COMP 10.02526; DOT 70; FTM 431.497; GALA 500; LUNA 2.327; LUNC 152239.2; MATIC 480.425; SAND 112.7444; SHIB 6539328.7; SOL 10.0369; VGX 1248.52 | | |
| DEFE | Address on File | AMP 2809.26; SHIB 482871467.9; VGX 105.86 | | |
| 6B93 | Address on File | LLUNA 5.534; LUNA 2.372; LUNC 517311.2 | | |
| CE15 | Address on File | USDC 1020.57 | | |
| D130 | Address on File | DOGE 860.8; SHIB 10378533.2 | | |
| 6A57 | Address on File | BTC 0.409736; ETH 5.69803 | | |
| B578 | Address on File | DOGE 61.3 | | |
| F81E | Address on File | DOGE 113.3; VET 404.7 | | |
| CBEC | Address on File | ADA 1670.2; BTC 0.426192; BTT 26277900; DOT 67.634; ETH 1.3031; FTM 103.915; HBAR 2024.7; LINK 44.54; LLUNA 8.41; LUNA 3.604; LUNC 675.7; SOL 8.1742 | | |
| C566 | Address on File | BTC 0.000211 | | |
| 2E24 | Address on File | VGX 4.59 | | |
| D7CB | Address on File | VGX 4.23 | | |
| 0504 | Address on File | BTC 0.10973 | | |
| 2AB9 | Address on File | USDT 0.01 | | |
| E932 | Address on File | DOGE 155.4; LINK 2.09 | | |
| CF9D | Address on File | BTC 0.000387; CKB 81799.5; DOGE 7209.9; LLUNA 34.841; LTC 53.93954; LUNA 14.932; LUNC 48.3 | | |
| 529F | Address on File | VGX 4.01 | | |
| 0BC5 | Address on File | ADA 297.4; VET 3013.4 | | |
| 3CF3 | Address on File | MATIC 15.738 | | |
| 518E | Address on File | AVAX 377.96; BTC 0.000724 | | |
| 66F4 | Address on File | BTC 0.000469; DOGE 266.9 | | |
| 51F4 | Address on File | MATIC 11.857 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BDD5 | Address on File | ADA 0.3 | | |
| FA69 | Address on File | VGX 8.38 | | |
| 9E11 | Address on File | APE 0.019 | | |
| D1EC | Address on File | BTC 0.000457; BTT 312218900 | | |
| E859 | Address on File | VGX 4.68 | | |
| CDDB | Address on File | ETH 0.00244; SHIB 61212316.8; SOL 5.2495; XLM 2990.7 | | |
| CA60 | Address on File | DOGE 39.8 | | |
| 00F6 | Address on File | DOGE 4898.9; MANA 534.82; SHIB 26298396.5; USDT 473.33; VET 10104.4 | | |
| C529 | Address on File | BTC 0.000493; SHIB 1664447.4 | | |
| DE61 | Address on File | BTC 0.001607; DOGE 336.8; DOT 2.251 | | |
| BAB1 | Address on File | SHIB 35646044.4 | | |
| 7470 | Address on File | BTC 0.000522 | | |
| 82E1 | Address on File | ADA 250; AXS 13.7; BTC 0.027688; DOGE 1391.4; DOT 87.975; ENJ 277; EOS 147.44; ETH 1.26385; LINK 108.49; MANA 144.82; MATIC 323.577; USDC 0.6; VGX 252.4; XVG 3333.3 | | |
| A350 | Address on File | BTT 6560785.5; DOGE 917.7; VET 474.6 | | |
| 0A28 | Address on File | LINK 0.12 | | |
| 0D44 | Address on File | BTC 1.891315; ETH 22.57673 | | |
| B12A | Address on File | BTC 0.002031; BTT 36522900; DOGE 618.8; VET 1429.7 | | |
| 4623 | Address on File | ADA 1096; BTC 0.000506; DOT 18.396; ETH 0.61634; LINK 9.78; VGX 50.92 | | |
| 45F2 | Address on File | BTC 0.00066; BTT 100695500; DOGE 98.1 | | |
| D55D | Address on File | VGX 2.82 | | |
| 4B41 | Address on File | VGX 2.8 | | |
| E3F1 | Address on File | BTC 0.000004; BTT 7925900; CKB 966.3; XVG 468.7 | | |
| 264B | Address on File | DOGE 2694.8; SHIB 16304333.3 | | |
| 678E | Address on File | ADA 87.8 | | |
| 8E04 | Address on File | ADA 1.6; BTC 0.001018; DOGE 0.8 | | |
| 1DD2 | Address on File | BTC 0.002301; BTT 12428160.7; DGB 665; ETH 0.01391; LUNA 2.451; LUNC 119755.9; SHIB 2877672.7 | | |
| 98F9 | Address on File | BTC 0.001611; DOGE 182.8; ETH 0.03211; SHIB 764409.1 | | |
| 4622 | Address on File | ADA 505.3; DOGE 5360.5; FTM 292.688; HBAR 1019.4; LLUNA 32.986; LUNA 109.991; LUNC 3085531.7; MANA 167.11; OCEAN 184.97; SAND 118.6515; SHIB 39646065.7; VET 3342.4 | | |
| 3F3B | Address on File | ADA 1.7 | | |
| 1651 | Address on File | ETH 1.00731; LLUNA 20.783; LUNA 30.946; LUNC 1000000; SHIB 5733470.6 | | |
| B1C6 | Address on File | ADA 3.4; BTC 0.000787; DOT 0.334; VGX 149.11 | | |
| C45C | Address on File | SHIB 14261726.1 | | |
| 247F | Address on File | BTC 0.009831; ETH 0.07599; LLUNA 2.918; LUNA 1.251; LUNC 8646.3 | | |
| CFC2 | Address on File | ETH 3.78598 | | |
| FB76 | Address on File | VGX 4.02 | | |
| 850A | Address on File | BTC 0.021173; BTT 144375100; DOT 10; HBAR 4028.1; MANA 129.93; SHIB 36253404.5; SOL 10.5578 | | |
| 7F5B | Address on File | ALGO 28.8; BTC 0.0047; DOGE 20.3 | | |
| B951 | Address on File | ADA 0.6; USDC 1.21 | | |
| B22C | Address on File | ADA 39.8 | | |
| 3D46 | Address on File | BTC 0.002238; BTT 500000000; SHIB 67272272.9 | | |
| FDCB | Address on File | ADA 102.4; BTC 0.000644; DOGE 335.2; LLUNA 27.528; LUNA 11.798; LUNC 288.6; MATIC 71.708; VGX 1608.63 | | |
| 2D3F | Address on File | LLUNA 11.419 | | |
| 16D6 | Address on File | BTC 0.000065 | | |
| 32A4 | Address on File | BTC 0.000102; VGX 6.44 | | |
| E37A | Address on File | SHIB 1438434.9 | | |
| 25F8 | Address on File | VGX 4.75 | | |
| E035 | Address on File | ADA 636.2; BTC 0.004812; BTT 58392700; DOGE 3156.4; LINK 10.66; SAND 6.2681 | | |
| 9F27 | Address on File | ADA 9; BTC 0.00187; DOGE 283.4; ETH 0.00818; SHIB 438020.1 | | |
| BACD | Address on File | BTC 0.002467 | | |
| 4A5B | Address on File | VGX 8.38 | | |
| 2A6A | Address on File | BTT 6098800; DOGE 144.9; LINK 1.78; USDC 112.69 | | |
| B90A | Address on File | BTC 0.000496; ETH 0.25298; SHIB 1946661.4 | | |
| CCC0 | Address on File | BTC 0.000398; SHIB 65730481.1 | | |
| 6D22 | Address on File | BTC 0.001911; BTT 6787330.3; DOGE 149; SHIB 67383358 | | |
| 3AA5 | Address on File | SHIB 7039685.3 | | |
| 83B7 | Address on File | BTC 0.000442; BTT 28831900; DOGE 517.4 | | |
| B14C | Address on File | MATIC 385.634; USDC 51.15 | | |
| 4D44 | Address on File | ADA 33.7; BTC 0.000581; BTT 100960900 | | |
| 042C | Address on File | BTC 0.000233 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D1B4 | Address on File | BTC 0.002388; SHIB 46420329.7; USDT 49.92 | | |
| 9198 | Address on File | VGX 4.26 | | |
| 61C3 | Address on File | VGX 4.01 | | |
| 36B2 | Address on File | BTC 0.001801; DOGE 3072.5; ETH 0.0795; MANA 72.77; SHIB 14958238 | | |
| 3AD7 | Address on File | ADA 9.6; BTC 0.000398; ETH 0.0123; LINK 0.25 | | |
| 6BB8 | Address on File | VGX 5.16 | | |
| AFE6 | Address on File | BTC 0.000184 | | |
| 2AA5 | Address on File | BTC 0.000001; ETH 0.0007; GALA 0.0004; STMX 0.3; VET 0.7 | | |
| 62F0 | Address on File | DOGE 6.2 | | |
| 1791 | Address on File | BTC 0.034455; LLUNA 37.376; LUNA 16.018; LUNC 51.8; USDC 1.67 | | |
| CB07 | Address on File | BCH 3.67201; EOS 183.6; XRP 1639 | | |
| 1B98 | Address on File | VGX 5.01 | | |
| D47B | Address on File | BTC 0.001743 | | |
| 64CB | Address on File | DOGE 466.8 | | |
| DF07 | Address on File | DOGE 213.4; TRX 1082.7 | | |
| 877C | Address on File | VGX 2.8 | | |
| BB5E | Address on File | ADA 373.1; BTC 0.000598 | | |
| 443E | Address on File | VGX 4.03 | | |
| 64CC | Address on File | BTC 0.00004 | | |
| F2F9 | Address on File | BTC 0.001607; ETH 0.00922 | | |
| 8F05 | Address on File | VGX 2.78 | | |
| 9E37 | Address on File | ADA 4251.5; BTC 0.002421; ETH 0.00396; VGX 3278.14 | | |
| E017 | Address on File | BTC 0.650435; ETH 0.08341; SOL 3.5281 | | |
| 7983 | Address on File | BTC 0.000425; BTT 34212900; DOGE 407.5; SHIB 12116766.9 | | |
| D21D | Address on File | ALGO 35.5; BTC 0.003263; BTT 186773300; DGB 3680.2; IOT 478.97; STMX 12130.5; TRX 213.3; VGX 218.33 | | |
| FE2C | Address on File | ADA 152.2; ALGO 273.38; BTC 0.002597; BTT 262957900; ENJ 137.44; MATIC 289.744; VET 6711.6; VGX 66.25 | | |
| 54F6 | Address on File | BTC 0.000211 | | |
| 4E0F | Address on File | BTC 0.00145; SHIB 538526444.1; VGX 4.04 | | |
| DB6D | Address on File | VGX 4.01 | | |
| DCC3 | Address on File | SHIB 1450957.6 | | |
| 74DF | Address on File | BTT 16037200; CKB 3791.7; HBAR 176.6; TRX 656.5; VET 249.7; VGX 60.91 | | |
| 3FE7 | Address on File | BTT 28759600 | | |
| 51A1 | Address on File | BTC 0.002307; ETH 0.03436 | | |
| AC41 | Address on File | BTT 1560300 | | |
| 10B2 | Address on File | VGX 4.01 | | |
| 89B0 | Address on File | VGX 4.02 | | |
| B57F | Address on File | BTC 0.00165; SHIB 1812822.4 | | |
| FF0D | Address on File | BTC 0.000515; SHIB 3458944.6 | | |
| 2211 | Address on File | VGX 5 | | |
| 6B7E | Address on File | BTC 0.000065; SAND 6.7528 | | |
| 9D9C | Address on File | DOGE 82; VET 203.3 | | |
| 50FA | Address on File | ADA 142.5; DASH 0.399 | | |
| 1301 | Address on File | ADA 55.4; BTC 0.000443 | | |
| 6B5E | Address on File | LLUNA 41.893; SOL 3.4828 | | |
| 181D | Address on File | ADA 35.8 | | |
| 4368 | Address on File | BTC 0.000662 | | |
| D205 | Address on File | DOGE 267.5 | | |
| 8183 | Address on File | AAVE 1.0352; BCH 0.00159; BTC 0.029018; DOGE 636.1; ETH 1.18107; LRC 466.369; SHIB 5000000; SOL 0.8342; XLM 1270.4; XMR 0.469; XVG 1585.3 | | |
| A10A | Address on File | VGX 2.75 | | |
| 52B1 | Address on File | ADA 90.9; AVAX 3.29; BTC 0.001022; DOGE 395.5; SHIB 8858288.4 | | |
| 429C | Address on File | VGX 4.01 | | |
| 7EC5 | Address on File | VGX 4.67 | | |
| 507D | Address on File | VGX 5.01 | | |
| 9085 | Address on File | MANA 4 | | |
| 532C | Address on File | LLUNA 192.012; LUNC 21583930.4; SHIB 47859.4 | | |
| E202 | Address on File | VGX 2.78 | | |
| CD9C | Address on File | ADA 4179.3; LRC 215.695; SHIB 43203.3 | | |
| 9774 | Address on File | SHIB 8733624.4 | | |
| 2896 | Address on File | VGX 4.31 | | |
| 64CA | Address on File | VGX 4.59 | | |
| CB80 | Address on File | ADA 3441.4; BTT 119022100; ETC 57.36; FIL 45.49; LLUNA 42.597; LUNA 18.256; LUNC 3982033.8; SHIB 54897.4; SUSHI 350.3712; VET 20219.9; VGX 1933.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA8B | Address on File | ADA 2067.7; ALGO 50.86; BTC 0.457393; BTT 22048192.7; DOT 39.024; ETH 5.18389; IOT 100; LINK 156.49; LTC 100.47924; TRX 651.8; UNI 28.077; USDC 1337.73; VET 500; VGX 5093.87; XLM 353.5 | | |
| D7E5 | Address on File | DOGE 10483.6; SHIB 20682434.3 | | |
| 98F9 | Address on File | MATIC 18.922 | | |
| 7A0F | Address on File | VGX 5 | | |
| 1091 | Address on File | BTC 0.001116; DOGE 198.7; DOT 0.591; VGX 51.11; XLM 71.4; XRP 44 | | |
| 426B | Address on File | SHIB 342231.3 | | |
| D204 | Address on File | BTC 0.000259 | | |
| E3B9 | Address on File | VGX 4.27 | | |
| 850A | Address on File | LUNA 1.257; LUNC 82254.7; VGX 5088.87 | | |
| D865 | Address on File | BTC 0.010502 | | |
| 1E7E | Address on File | HBAR 110.3; MANA 9.45; SHIB 1897173.2; XLM 59.6 | | |
| 3869 | Address on File | VGX 2.75 | | |
| C211 | Address on File | GLM 32.74; IOT 28.29 | | |
| 3905 | Address on File | VGX 5.39 | | |
| 85A1 | Address on File | BTT 418982331.6; ETC 17.32; ETH 0.07387; SHIB 8849617.4; STMX 42796.9 | | |
| 9BFE | Address on File | BTT 2484500 | | |
| ECC3 | Address on File | ADA 45.8; BTC 0.000504; SHIB 1436988 | | |
| A3D8 | Address on File | BTC 0.006864; ETH 0.00691; USDC 69.69; VGX 13.82 | | |
| 8AAF | Address on File | VGX 8.37 | | |
| 46D2 | Address on File | VGX 8.39 | | |
| 41E0 | Address on File | ADA 31.5; BTC 0.005663; BTT 10096600; CHZ 102.881; CKB 3159.5; DGB 211.5; DOGE 88.6; HBAR 123.9; MANA 544.33; SAND 232.584; SHIB 6099664.7; STMX 1115.9; TRX 163.2; VET 187; XVG 324 | | |
| 46BB | Address on File | BTT 51536400; SHIB 8726465.5 | | |
| 333E | Address on File | BTC 0.000464; DOGE 3360.7 | | |
| 31EE | Address on File | BTC 0.001523; SHIB 1000000 | | |
| AA0F | Address on File | ADA 14; BTC 0.000448; STMX 4737.5; VET 205.1 | | |
| 69FD | Address on File | BTT 14460400; DOGE 111.4 | | |
| BD88 | Address on File | BTC 0.000435; DOGE 934.2 | | |
| 0FDA | Address on File | BTC 0.000239 | | |
| E84E | Address on File | ETC 1; HBAR 158.3; MANA 34.92; SHIB 4836759.3; VET 976.6 | | |
| CFEE | Address on File | VGX 2.82 | | |
| EFA3 | Address on File | BTC 0.001041; BTT 23214400; LUNA 0.518; LUNC 0.5; MATIC 1152.008; SHIB 3606359.5; VET 814.3 | | |
| 3AAB | Address on File | SHIB 938575.5 | | |
| 2AB8 | Address on File | BTC 0.000453; BTT 248044300 | | |
| 9BCD | Address on File | VGX 3.99 | | |
| 0312 | Address on File | ADA 5.7; DOGE 106.1; ETC 0.36; MANA 4.26; MKR 0.0076; SHIB 175254.1 | | |
| CE19 | Address on File | ETH 0.09377; VGX 2.82 | | |
| B0F7 | Address on File | BTC 0.000505; SHIB 35475388.2; VGX 4.97 | | |
| 79A8 | Address on File | DOGE 1051.2 | | |
| D598 | Address on File | VGX 4.29 | | |
| 8D26 | Address on File | BTT 5200; DOGE 0.6; TRX 1028.5; VET 1085.3 | | |
| 6D18 | Address on File | BTT 7181938270.9; DOGE 62730.8; LLUNA 7.322; LUNA 3.138; LUNC 684395.5 | | |
| F771 | Address on File | BTC 0.000582; BTT 30149900; DGB 667.2; STMX 2148.4 | | |
| 1C39 | Address on File | ADA 87.4; BTC 0.003581; BTT 60000000; DOGE 376.4; ETH 0.0252; LINK 1.44; MANA 49.55; STMX 2250.5; USDT 249.62; VGX 42.72; XLM 61.5 | | |
| AA34 | Address on File | BTC 0.000468; BTT 6437700; DOGE 117.4 | | |
| 8C04 | Address on File | BTC 0.000045; BTT 111917500; DGB 789.1 | | |
| C4C3 | Address on File | BTT 300800100; CKB 100495.1; LLUNA 9.757; LUNA 4.182; LUNC 912076.3; SHIB 30396928.1; STMX 50906.2; VGX 635.28; XRP 992.5; XVG 10062.4 | | |
| 5282 | Address on File | BAND 3.252; BTC 0.000017; ETC 5.01; SHIB 1038421.5 | | |
| A886 | Address on File | BTC 0.001088; ETH 0.00184; SHIB 31143710.9 | | |
| 9F3C | Address on File | VGX 2.81 | | |
| 7010 | Address on File | VGX 18.01 | | |
| 64A4 | Address on File | VGX 4.87 | | |
| B539 | Address on File | BTT 10752200 | | |
| AD9F | Address on File | ADA 4.7 | | |
| C704 | Address on File | OXT 0.5 | | |
| 4E6A | Address on File | BTT 2788110400; EGLD 48.62; ETH 1.49321 | | |
| 5C6B | Address on File | ADA 6.7; BTC 0.00385; LINK 3.46; SHIB 1000000; USDC 108.56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E4B | Address on File | VGX 4.61 | | |
| 1431 | Address on File | ADA 0.8; BTC 0.001097; BTT 297558300; ETH 1.03287; LLUNA 17.223; LUNA 7.381; LUNC 1609792.5; SHIB 55851809.2 | | |
| 74AB | Address on File | VGX 2.77 | | |
| DDBC | Address on File | BTC 0.000633 | | |
| A89F | Address on File | BTC 0.021005; DOT 6.75; ETH 0.18169; SOL 0.2853; USDC 1045.2 | | |
| 39F6 | Address on File | ADA 1004.2; AVAX 0.8; BTC 0.114599; LUNA 2.38; LUNC 2.3; SHIB 1425313.5; USDC 23587.85 | | |
| 0FDA | Address on File | BTC 0.001061; DOT 23.769; USDC 2088.82 | | |
| 1BF6 | Address on File | AVAX 2.03; AXS 2.10079; BTC 0.008562; DOT 10.046; ETH 0.09511; MANA 101; SAND 50.3836; SOL 2.0259 | | |
| F1BE | Address on File | BTC 0.002232 | | |
| E7F5 | Address on File | BTC 0.000886; GALA 10192.1415; LUNA 0.104; LUNC 0.1 | | |
| 1003 | Address on File | BTC 0.007823; ETH 0.18116; LINK 19.27; MATIC 87.21; SOL 0.5077; VET 852.3 | | |
| DDBC | Address on File | ADA 153.9; BTC 0.0005; SHIB 7628798 | | |
| 7FC5 | Address on File | USDC 0.87 | | |
| C8DF | Address on File | BTC 0.001016; DOGE 12908.6; SHIB 526332662.3 | | |
| 8DDB | Address on File | VGX 4.29 | | |
| 04D9 | Address on File | VGX 4.93 | | |
| E676 | Address on File | VGX 8.38 | | |
| 141F | Address on File | ADA 503.7; BTC 0.000507; ETH 0.52696; LTC 2.08335; SHIB 24704666.8; USDC 6559.14; XLM 1029.4 | | |
| 9649 | Address on File | VGX 4.03 | | |
| A4E1 | Address on File | ADA 318.3; DOGE 605.8 | | |
| 4C02 | Address on File | BTC 0.000503; SHIB 3069367.7 | | |
| 36A8 | Address on File | CKB 116226.5; DOT 0.231; ETH 0.2719; MATIC 149.312; OXT 3236.4; SHIB 114760441.7 | | |
| 94D8 | Address on File | BTC 0.000499; HBAR 1074.3 | | |
| 1EFF | Address on File | VGX 4.61 | | |
| BDF0 | Address on File | DGB 0.3; XVG 0.1 | | |
| B576 | Address on File | ADA 57.7; ALGO 400.08; AMP 1008.02; APE 3.032; AVAX 2.99; BTC 0.000407; BTT 45768300; CELO 75.647; CRV 94.132; DASH 0.588; DGB 13350.4; DOGE 178.2; DOT 21.689; DYDX 15.1389; EGLD 0.2219; ENS 1.51; EOS 4.33; GALA 655.8868; GRT 293.47; ICX 190.1; IOT 81.69; KNC 5; LRC 39.075; LUNA 1.421; LUNC 92951.1; MANA 17.92; MATIC 35.386; OMG 8.03; OXT 59.4; SRM 16.49; STMX 57596.7; SUSHI 30.2793; UNI 4.205; USDC 11.48; VET 8809.4; VGX 1839.55; XLM 924.6; ZEC 1.336; ZRX 210.3 | | |
| BB52 | Address on File | VGX 4.69 | | |
| 8AEF | Address on File | APE 0.086 | | |
| DB4F | Address on File | USDC 3.76 | | |
| 1462 | Address on File | BTT 4651162.7; CKB 2124.8 | | |
| 69DC | Address on File | ETC 0.03; SHIB 67492.9 | | |
| 1F52 | Address on File | DOGE 254.4; VET 532.4 | | |
| 66DB | Address on File | VGX 8.38 | | |
| 48A6 | Address on File | DOGE 143.3 | | |
| 1109 | Address on File | BTC 0.000637 | | |
| 1EAE | Address on File | BTC 0.000493; DOGE 2009.1; SHIB 2835538.7 | | |
| A623 | Address on File | VGX 5 | | |
| 3049 | Address on File | ADA 84; BTC 0.000432; VET 448.8 | | |
| 3286 | Address on File | VGX 5.4 | | |
| 21D5 | Address on File | SHIB 54985789.5; VGX 510.37 | | |
| 9B8C | Address on File | ADA 90; BCH 1.02188; BTC 0.000432; DOGE 4.5; ETH 1.05244; MANA 96.77; SOL 14.2113; STMX 9309.6; VGX 0.72 | | |
| 05CF | Address on File | ETH 0.39677 | | |
| 1CB5 | Address on File | DOGE 7.6 | | |
| 959E | Address on File | VGX 5 | | |
| 4BCA | Address on File | ADA 62; DOT 10; FIL 10.4 | | |
| 0EF6 | Address on File | ALGO 27.02; AXS 17.0783; BTC 0.00229; DOT 2.207; HBAR 448.2; LINK 1.08; LLUNA 5.235; LUNA 2.244; LUNC 489143.4; MANA 20.08; MATIC 37.693; SAND 273.0684; SHIB 31437148.3; SOL 1.4643; UNI 4.184; USDT 5; VET 202.1; VGX 11.01 | | |
| 0437 | Address on File | DOGE 3386.5; SHIB 8080756 | | |
| B1C4 | Address on File | BTC 0.001657; DOT 1.146; VGX 22.6 | | |
| 1F48 | Address on File | BTC 0.000524; DOGE 345.5; SHIB 1901657.1 | | |
| E653 | Address on File | BTC 0.001616; SHIB 1359619.3 | | |
| ECC6 | Address on File | ADA 95; BTC 0.0005 | | |
| 23DF | Address on File | BTC 0.00045; TRX 337.8; XLM 83.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42D2 | Address on File | ADA 2352.3; BTC 0.11178; BTT 1372070952.5; COMP 2.48252; DGB 13800.2; ETH 0.27135; HBAR 3225.7; LLUNA 21.89; LUNA 9.382; LUNC 2045168; SOL 10.5285; VET 4425.5; XLM 1 | | |
| 4388 | Address on File | BTC 0.000519; SHIB 8432634.9 | | |
| 3787 | Address on File | BTC 0.00045; BTT 69710900 | | |
| 50E4 | Address on File | VGX 5.15 | | |
| C722 | Address on File | AMP 3049.08; BTT 105397100; DGB 1629.6; DOGE 1509.1; LLUNA 7.38; LUNA 3.163; LUNC 689916.6; MATIC 67.199; SHIB 10186192.9; STMX 21561.2; XLM 301 | | |
| 87FF | Address on File | ALGO 4.82; EGLD 0.0375; EOS 2.2; SOL 0.0656; XTZ 1.48 | | |
| B373 | Address on File | BTT 99595900; DOGE 2810.2; SHIB 10223228.4 | | |
| 0B03 | Address on File | SHIB 3606202.6 | | |
| 1563 | Address on File | BTC 0.000496; SHIB 14714104.9 | | |
| 2226 | Address on File | ADA 213.1; BTC 0.000505; BTT 12169300; DOGE 184.8; ENJ 23.8; EOS 2.47; XLM 46.3 | | |
| B76D | Address on File | VGX 4.3 | | |
| 16B1 | Address on File | AAVE 1.0078; MATIC 45.06; SHIB 11828370.4; SOL 2.3359 | | |
| 1800 | Address on File | BTT 838574700; DGB 3281.3; DOGE 6365; XLM 283.6 | | |
| 2B58 | Address on File | ADA 853.8; BTC 0.000436; HBAR 2840.3; SHIB 10015455.9; TRX 2970.6 | | |
| 8A03 | Address on File | ADA 64.5; BTT 6147200; SHIB 2331002.3 | | |
| 7868 | Address on File | ADA 44.9; BTC 0.000764; DOGE 393.6; DOT 3.988; ENJ 29.05; SHIB 19381878.8 | | |
| 5BC8 | Address on File | VGX 4.03 | | |
| BFA3 | Address on File | ADA 7.4; SHIB 1040607.6 | | |
| C7C3 | Address on File | ADA 0.4 | | |
| 293E | Address on File | BTC 0.000401; LLUNA 7.461; LUNA 3.198; LUNC 10.4; SHIB 17928742.6; SOL 2.0268 | | |
| 5F12 | Address on File | BTC 0.000596; DOGE 47.4; SHIB 1510352.3 | | |
| 32D8 | Address on File | ADA 616.4; BTC 0.001007; BTT 36126400; DOGE 1970; STMX 48486.7; VGX 219.32 | | |
| 12A2 | Address on File | ADA 0.4 | | |
| 6172 | Address on File | BTC 0.000109; BTT 2223200 | | |
| 61A1 | Address on File | ADA 161; BTC 0.000434; BTT 174058400; HBAR 1604.4 | | |
| E897 | Address on File | VGX 5.21 | | |
| 4B60 | Address on File | ADA 526.9; BTT 54794500; CELO 0.153; DOGE 28.6; ICX 102.6; LUNC 538.5; MANA 66.96; MATIC 0.566; SHIB 0.5; STMX 577.6; VET 115; VGX 1.58; XLM 309.7; XVG 14470.7; ZRX 243.2 | | |
| 7458 | Address on File | ADA 27.1; ATOM 2.22; AXS 0.38196; BAT 50.4; BTC 0.000494; BTT 14816100; CELO 3.907; CHZ 44.9712; DOGE 850.9; DOT 1.199; ETC 1.01; FIL 0.56; FTM 105.04; GRT 45.44; HBAR 259.2; IOT 39.64; LUNA 2.38; LUNC 2.3; ONT 53.41; SHIB 652782.1; SOL 0.251; STMX 1023.8; XLM 435.6 | | |
| 169F | Address on File | ADA 309.6; ALGO 158.78; ATOM 4.377; AXS 3.93473; BAT 35.6; BTC 0.000893; BTT 19032000; CELO 11.543; CHZ 168.3756; DASH 0.312; DOGE 802.8; EGLD 0.0753; FIL 5.61; FTM 251.107; GLM 169.58; HBAR 133.6; LTC 0.04903; LUNC 4.6; MANA 1.18; MATIC 196.068; OCEAN 60.45; OXT 60.5; SHIB 1891908.1; STMX 618.9; SUSHI 42.5726; TRX 295.1; VET 76.6; VGX 12.59; XLM 259.4; XVG 1200.9; ZRX 29.5 | | |
| 36D0 | Address on File | BTC 0.000582; DOGE 194.1 | | |
| C3A0 | Address on File | BTT 3850400; EOS 4.01; ETH 0.02815; VET 218.3 | | |
| 6D8B | Address on File | UNI 5.848 | | |
| B95D | Address on File | BTT 28165900; DGB 1329.3; VET 919.5 | | |
| D96A | Address on File | ADA 127.3; BTT 13362500; SHIB 463905 | | |
| 974A | Address on File | ADA 0.7 | | |
| 9990 | Address on File | VGX 4.9 | | |
| 99E9 | Address on File | ADA 72; BTC 0.000446; BTT 86546400; CKB 3304; DOGE 2671 | | |
| 6611 | Address on File | VGX 5.15 | | |
| D473 | Address on File | VGX 4.94 | | |
| 6935 | Address on File | STMX 32534.2 | | |
| A78A | Address on File | VGX 2.82 | | |
| 60FE | Address on File | ADA 1374.9; ATOM 20.556; BTC 0.011005; DGB 1959; DOGE 1364.3; DOT 30.934; ENJ 110.47; EOS 79.93; ETH 3.47081; LINK 38.37; LTC 4.17354; MATIC 693.981; OMG 43.55; QTUM 58.24; SRM 76.906; UNI 50.688; VET 6470.4; VGX 234.1 | | |
| A43C | Address on File | VGX 8.37 | | |
| 5FF1 | Address on File | BTC 0.000449; BTT 13965500 | | |
| 1B2B | Address on File | BTC 0.009071; BTT 635929700; CKB 20408.9; DOGE 4472.1; ENJ 99.95; ETH 0.10074; SHIB 28877253.8; STMX 11042.2; VET 2318.8; VGX 31.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1863 | Address on File | ADA 1.1; ATOM 0.066; BAT 0.4; BTC 0.002856; ETH 0.03012; KNC 0.46; LINK 0.05; OXT 1.9; SHIB 14711; STMX 101275.1; TRX 153.7; UNI 0.032; VGX 1765.83; XLM 1.7; XRP 3457.6; XVG 142940.5; ZRX 0.5 | | |
| 117F | Address on File | DGB 147.9; EOS 0.89; IOT 9.45; LINK 0.45; NEO 0.193; SRM 2.367 | | |
| F417 | Address on File | BTC 0.002567; BTT 13260900; DOGE 84.6; HBAR 0.7; LLUNA 30.629; LUNA 13.127; LUNC 4668448.4; STMX 1213.9 | | |
| 97E0 | Address on File | VGX 5.17 | | |
| 3AA8 | Address on File | BTT 261181800; DOGE 1791.2; SHIB 78679767.4 | | |
| AD9C | Address on File | BTC 0.000448; ETH 0.02763; SHIB 3229636.3; XRP 156.2 | | |
| DD9C | Address on File | ADA 246.8; BTC 0.024203; DOGE 187; DOT 30.108; FTM 119.97; MANA 49.62; SHIB 995024.8; SOL 8.9918; SRM 208.263; VET 987.3 | | |
| 577A | Address on File | VGX 4.94 | | |
| 3AE9 | Address on File | SHIB 153683783.7 | | |
| ED15 | Address on File | VGX 5.25 | | |
| 90C7 | Address on File | ADA 0.6; ALGO 511.23; BAND 70.29; CKB 33756.8; COMP 0.11236; DGB 11737.8; DOT 22.667; FTM 167.5; HBAR 481.2; LINK 1.14; LUNA 1.542; LUNC 100886.3; MATIC 456.182; STMX 15723.2; TRAC 265.92; UNI 14.166; VET 15435.8; VGX 160.17 | | |
| 98DD | Address on File | AAVE 1.5924; ADA 126.2; ALGO 77.96; APE 5.536; AVAX 4.41; BAT 106; BTC 0.075595; BTT 14560600; CELO 20.454; CHZ 269.6902; CKB 4142.9; DAI 595.55; DGB 1185.6; DOGE 1562.2; DOT 4.307; ENJ 281.94; ETC 5.16; ETH 0.4584; GLM 172.78; GRT 32.09; HBAR 212.1; IOT 456.97; KNC 399.53; LTC 2.90586; MANA 207.5; MATIC 32.111; NEO 14.966; OCEAN 20.06; OMG 4.29; ONT 17.54; OXT 33.3; QTUM 61.76; SHIB 5698649; SRM 5.214; STMX 3009.6; SUSHI 19.0676; TRX 902.6; UMA 4.566; UNI 68.322; VET 989.9; VGX 114.15; XLM 1782; XMR 0.178; XVG 4043.3; YFI 0.020268; ZEC 4.543; ZRX 18.2 | | |
| 7C20 | Address on File | BTT 13125000 | | |
| 778A | Address on File | BTC 0.00046; BTT 13902700 | | |
| 91FD | Address on File | SHIB 58160436.9 | | |
| 3A35 | Address on File | VGX 1.31 | | |
| D4BA | Address on File | ADA 22.3; BTT 74386600; DOGE 429.2; SHIB 17353289.1; VET 3109.6 | | |
| 7FD9 | Address on File | BTC 0.000133; BTT 2748400; CKB 701.4; DOGE 12.1; HBAR 9.7; SHIB 3051314.3; TRX 33.4 | | |
| 14CD | Address on File | BTT 103929300; SHIB 27341014.5 | | |
| 7C3F | Address on File | VGX 5.01 | | |
| 47BE | Address on File | BTT 20661400 | | |
| C37A | Address on File | DOGE 0.8 | | |
| 212E | Address on File | BTT 37349465.8; ETH 0.00595; SHIB 11027659.3 | | |
| EBC1 | Address on File | ADA 749.1; AXS 5.44337; BTT 431066300; IOT 42.12; LLUNA 11.294; LUNA 4.841; LUNC 1320399.4; SHIB 102010808.1; VGX 3.07; WAVES 14.721 | | |
| 71C8 | Address on File | VGX 4.85 | | |
| D808 | Address on File | BTC 0.000409; SHIB 8899906.6 | | |
| 8EA8 | Address on File | ALGO 18.71; BTC 0.00135; ETH 0.01317; HBAR 621.2; USDC 8297.18; VET 3296.6; VGX 11.05; XLM 104.4 | | |
| 2557 | Address on File | ADA 25.5; BTC 0.001602; MATIC 25.495; SHIB 1419647.9; SOL 2.7205 | | |
| A3D9 | Address on File | BCH 0.15213; DOGE 680.8; ETC 4.35; TUSD 29.95; VET 765.4; XVG 3813.8 | | |
| 7529 | Address on File | ADA 4.6; BTC 0.000163; ETH 0.00284; MANA 28.38; MATIC 8.138; SHIB 12157588.9; SOL 0.0674 | | |
| CD5B | Address on File | SHIB 303380.5 | | |
| 5BC3 | Address on File | SHIB 710.7 | | |
| 2384 | Address on File | DOGE 1215.9; ETC 6.02; LINK 15.45; ONT 145.35; VET 6606.6 | | |
| BEF8 | Address on File | ADA 161.8; AVAX 6.29; BTC 0.000493; DGB 978.8; DOGE 1570.1; ENJ 196.99; GLM 41.59; HBAR 512; MANA 72.6; SHIB 11037527.5; STMX 9029.3; UNI 6.22; VET 1042.3; VGX 10.93 | | |
| A795 | Address on File | BTC 0.048099; DOGE 11162.6; HBAR 30.1; MANA 872.06; SHIB 163215020.5 | | |
| D5AE | Address on File | BTT 58254000 | | |
| 7148 | Address on File | BTC 0.00044; ENJ 96.94; VET 1666.8 | | |
| 9F1A | Address on File | VGX 2.83 | | |
| 90F2 | Address on File | ADA 82.9; BTC 0.000583; BTT 31201100; DOT 1.066; HBAR 180.8; STMX 408.6; TRX 1028; VGX 74.82; XMR 0.057 | | |
| B6EC | Address on File | DOGE 29.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E58 | Address on File | BTT 125626000; CKB 8526.3; STMX 9105.8; TRX 909.1; XVG 1740.4 | | |
| 545A | Address on File | BTC 0.003207; DOGE 2752.7; ETH 1.04118; SHIB 25892363.1 | | |
| 7DFE | Address on File | ADA 8.2; ETC 0.09; MATIC 0.741; SHIB 130743.8; SOL 0.0665; XLM 3.6 | | |
| E50B | Address on File | DOGE 17270.3; SHIB 7187989.1 | | |
| 5905 | Address on File | ADA 439.4; BTC 0.00045; LINK 1.96; SHIB 2366074.3 | | |
| 6FFB | Address on File | BTC 0.003627 | | |
| 529F | Address on File | BTC 0.000581; BTT 28761100; DOGE 9977.9; STMX 787.9; TRX 116 | | |
| 9CE6 | Address on File | SHIB 13388698.5 | | |
| 3777 | Address on File | DOT 16.752; ETH 0.11478; LINK 16.66; MATIC 220.437; VET 3846.1 | | |
| EA2F | Address on File | ADA 9.4; BTC 0.000048; DOGE 76; SHIB 976981.9; VGX 1 | | |
| 94E6 | Address on File | BTC 0.000502; SHIB 154387458.1 | | |
| A4A8 | Address on File | AVAX 1.38; BTC 0.000469; DOGE 640; SHIB 3986446.1 | | |
| DE82 | Address on File | ADA 4180.3; AVAX 3.66; BTT 129142800; DOT 21.199; ENJ 100.39; EOS 250.97; HBAR 2000.1; LLUNA 27.012; LTC 5.07543; LUNA 11.577; LUNC 2510809.2; MATIC 403.686; SHIB 1361063919.6; SOL 13.0723; STMX 30255.5; VGX 777.04 | | |
| A4B5 | Address on File | BTC 0.000406; BTT 12443600; SHIB 729927; XLM 135.2 | | |
| EC16 | Address on File | BTT 61822300; DOGE 604.4; SHIB 12902245.3; XVG 4058.6 | | |
| F90E | Address on File | ADA 36.7; ALGO 37.19; AVAX 0.24; BAT 208.5; BTC 0.001; BTT 41240500; CELO 10.258; CHZ 63.6033; CKB 2031.1; DAI 30.79; DGB 444.3; DOGE 2617.8; ENJ 8.92; EOS 4.27; ETC 14.76; ETH 0.03548; FTM 20.137; GLM 165.97; GRT 40.77; HBAR 147.3; ICX 19.2; IOT 25.44; KNC 12.15; LTC 0.01999; MANA 10.4; MATIC 25.825; NEO 0.217; OCEAN 26.2; OMG 2.54; QTUM 1.14; SHIB 7998439.4; STMX 2695.7; TRX 852.7; VET 1649.1; XLM 374.3; XTZ 2.07; XVG 6136.2; ZRX 41 | | |
| 4BE5 | Address on File | VGX 4.94 | | |
| 8082 | Address on File | DOGE 77 | | |
| 6EDB | Address on File | ADA 0.9 | | |
| ECC2 | Address on File | ADA 442.1; BCH 1.12098; BTT 133194600; CKB 11714.1; DGB 1740.9; DOGE 804.5; ENJ 206.53; ETC 12.92; GLM 207.38; OCEAN 137.93; OXT 367.6; SHIB 7655810.9; STMX 19456.3; VET 2604.2; XLM 11455.7; XMR 1.938; XVG 10416.6 | | |
| BC97 | Address on File | SHIB 80333618.6 | | |
| 0883 | Address on File | BTC 0.001601; ETH 0.02244 | | |
| 64AD | Address on File | BTC 0.000073; HBAR 41.1 | | |
| 666E | Address on File | BTT 254797900 | | |
| 616E | Address on File | DOGE 360.7; VET 1298.8 | | |
| 97FB | Address on File | VGX 4.68 | | |
| 0CA0 | Address on File | ADA 12373.2; BTC 0.04695; BTT 4125000000; DGB 386512.3; DOGE 19499.5; ETC 537.91; LINK 170.44; MANA 2563.82; MATIC 4539.616; SHIB 6810761713.7; SOL 152.0993; STMX 240102.4; UNI 184.986; VET 90758.4; VGX 1381.74 | | |
| 76A3 | Address on File | VGX 799.59 | | |
| AA32 | Address on File | BAT 100.5; BTC 0.002425; BTT 5600; GALA 543.5611; GRT 101.42; MANA 50.54; SHIB 40202435.7; SOL 2.0183 | | |
| D49E | Address on File | BTC 0.000454; SHIB 4396002.6 | | |
| A399 | Address on File | VGX 5.16 | | |
| A253 | Address on File | VGX 4.28 | | |
| 48AE | Address on File | AVAX 22.67 | | |
| BD2A | Address on File | BTT 28768700 | | |
| 7E28 | Address on File | VGX 2.88 | | |
| AF97 | Address on File | BTT 48982000 | | |
| 8E8E | Address on File | BTC 0.001905; MATIC 45.746 | | |
| 4A6B | Address on File | BTC 0.000489; SHIB 2809873.9 | | |
| 11BF | Address on File | BTC 0.000496; SHIB 2842524.1 | | |
| A23C | Address on File | BTC 0.000904; BTT 1048697900; ETH 0.04511 | | |
| 62FE | Address on File | SHIB 4380973.6 | | |
| C628 | Address on File | BTC 0.000503; SHIB 4954204.2 | | |
| EDA7 | Address on File | BTC 0.000582; BTT 131404500; DOGE 5302.7; SHIB 6196746.7 | | |
| B5A0 | Address on File | USDC 711.76 | | |
| FA81 | Address on File | ADA 44.6; BAT 62.3; BTC 0.031296; BTT 501722800; CKB 10995.3; DGB 1643.8; DOGE 12288.4; ETH 0.76997; MANA 122.98; OMG 23.13; OXT 378.5; STMX 8033.9; TRX 1448.9; VET 450.3; XVG 4098.9; ZRX 63.6 | | |
| A72F | Address on File | ADA 171; BTC 0.000502; DOGE 3714.7; SHIB 33197917.8 | | |
| 555D | Address on File | BTT 332900; DOGE 6.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6953 | Address on File | BTC 0.001575; LUNA 2.374; LUNC 155329.5 | | |
| 4690 | Address on File | BTT 3040200 | | |
| 7D50 | Address on File | ADA 56.7; BTC 0.000447; BTT 26763300; ETH 0.005; SHIB 53400117.5; SOL 4.3921; TRX 341.5; XLM 127.4; XVG 784.5 | | |
| 7397 | Address on File | VGX 4.95 | | |
| 4CC2 | Address on File | OCEAN 400; VGX 808.42 | | |
| 9F67 | Address on File | CKB 1443.3; DGB 989.6; LUNA 0.343; LUNC 22444.4; SHIB 6095177.6; STMX 1007; SUSHI 14.4282; TRX 341.8; XVG 2809.8 | | |
| DE27 | Address on File | HBAR 28.3; SHIB 1417515.5; XLM 27.2 | | |
| 78D9 | Address on File | BTC 0.000434; BTT 298810700 | | |
| 6A03 | Address on File | BTC 0.017567; BTT 65440400; SHIB 7067038.6; TRX 496.2; USDT 99.85; VET 354.6; XLM 566 | | |
| 7389 | Address on File | BTC 0.001023; BTT 20757600; FTM 3.716 | | |
| 1ED2 | Address on File | ETH 0.00049 | | |
| 52CD | Address on File | ADA 18.3; BTT 4587155.9; CKB 665.6; DOT 1.038; GALA 64.1194; HBAR 84.9 | | |
| E20B | Address on File | BTC 0.000365; DOGE 331.1 | | |
| F923 | Address on File | BTC 0.000672 | | |
| C4F9 | Address on File | ADA 36.8; BTT 35451600; DOT 1.342; LINK 1.2; UNI 1.178; USDT 49.92 | | |
| F693 | Address on File | VET 1089.4 | | |
| 3C24 | Address on File | VGX 4.89 | | |
| EE97 | Address on File | ADA 1128.2; BTT 90705700; DOGE 4713; ETC 5.61 | | |
| 18E2 | Address on File | SHIB 226.4 | | |
| 9F44 | Address on File | BTT 25635800 | | |
| 3067 | Address on File | DOGE 307.2 | | |
| F37F | Address on File | BTC 0.001952; BTT 101795400 | | |
| B57D | Address on File | BTC 0.079031; ETH 3.00121; LLUNA 5.446; LUNA 2.334; LUNC 509114.3; VGX 33.11 | | |
| C78A | Address on File | VGX 8.38 | | |
| 8E8A | Address on File | VET 545.2; XLM 125.4 | | |
| 5D72 | Address on File | BTT 69620800; DOGE 1320.6; ETC 2.9; ETH 0.10415; LTC 0.643 | | |
| 7A4B | Address on File | BTC 0.000398; SHIB 10508033.3 | | |
| 3774 | Address on File | BTC 0.000847; DOGE 110; ETH 0.0061 | | |
| 90D6 | Address on File | ADA 127.8; BTT 16627200; LUNA 0.499; LUNC 32609.9; SHIB 6596306 | | |
| D2FA | Address on File | SHIB 11261261.2 | | |
| 427F | Address on File | VGX 4.01 | | |
| BA3F | Address on File | BTC 0.000448; BTT 27940800 | | |
| 8957 | Address on File | BTT 106631500; DOGE 124.2; MANA 78.27; STMX 856.4; TRX 3176; VET 1056.1 | | |
| 6839 | Address on File | ADA 2.3; MANA 0.08; STMX 0.7; XLM 0.6 | | |
| A254 | Address on File | VGX 5.01 | | |
| AA0D | Address on File | BTC 0.088495; ETH 1.05281; TRX 15590.5; VET 10524.9 | | |
| 6346 | Address on File | SHIB 2522068 | | |
| 5314 | Address on File | AAVE 0.1457; ADA 32.1; AVAX 0.53; AXS 1.14674; BTC 0.001344; BTT 14368100; DGB 2585.5; DOGE 171.8; DOT 4.218; EGLD 0.0987; ETH 0.01032; FTM 30.52; GRT 41.82; HBAR 143; LUNA 1.035; LUNC 1; NEO 0.84; QTUM 5.98; SHIB 1038961; SOL 0.2406; SRM 9.394; STMX 1525.1; XLM 156.2; XTZ 7.65; XVG 2914; YFI 0.001436 | | |
| 126C | Address on File | BTC 0.00073 | | |
| 0062 | Address on File | VGX 4.55 | | |
| 2BCE | Address on File | BTC 0.000493; DOGE 820.2 | | |
| 6778 | Address on File | VGX 8.37 | | |
| AABF | Address on File | BTC 0.001425; DOGE 32016.5; ETH 3.08379; FIL 26.71; IOT 250.7; LTC 12.37616; MANA 2008.99; SHIB 130502405.1; VGX 1290.61; XRP 5280.4 | | |
| C50E | Address on File | BTC 0.000581; BTT 172405400; CKB 43504.5; DOGE 5004.3; MANA 427.82 | | |
| D283 | Address on File | BTC 0.001052; CKB 123576.4; DOGE 8945.8; FIL 33.34; LTC 0.04517; MANA 4.86; SHIB 341330; VGX 32.05; XRP 1766.4 | | |
| 11B0 | Address on File | BTC 0.000844; SHIB 42034313.7 | | |
| 1FB5 | Address on File | ADA 9.7; BTC 0.00051; ETH 0.0977; VGX 24.13 | | |
| 182B | Address on File | BTT 177038100; CKB 21766.7; DOGE 4946.3; MANA 886.31 | | |
| 33FC | Address on File | BTT 209850900; ETH 0.0053; STMX 29118.8; TRX 23224.3 | | |
| BB8B | Address on File | USDT 0.02 | | |
| E083 | Address on File | BTC 0.000117 | | |
| 2590 | Address on File | ADA 47.8; AVAX 0.79; DOT 2.549; MANA 17.23; MATIC 12.151; SHIB 9162432.7; VET 446.2 | | |
| D71C | Address on File | BTT 5237900 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E49 | Address on File | BTC 0.00065; BTT 25275600; STMX 3349.9 | | |
| 9791 | Address on File | BTC 0.000432; BTT 35462500 | | |
| 4780 | Address on File | OXT 117.8; STMX 4437; VGX 106.34 | | |
| EE88 | Address on File | BTT 101801900 | | |
| 0182 | Address on File | ADA 14.6; BTC 0.000993; STMX 17651.1; VGX 1042.33 | | |
| 6229 | Address on File | ADA 20.1; BTC 0.000437; BTT 10512100; DOGE 1227.2; ENJ 30.67; ETC 0.37; MATIC 15.016; SHIB 1127309.1; SOL 0.0855 | | |
| 8C08 | Address on File | VGX 2.78 | | |
| F6B2 | Address on File | ADA 55.4; BTC 0.000903; BTT 71136100; ETH 0.0743 | | |
| A404 | Address on File | BTT 5194900 | | |
| 485A | Address on File | VGX 4.87 | | |
| BB9D | Address on File | BTT 36898900; DOGE 605.3 | | |
| 44CA | Address on File | BTC 0.000502; SHIB 15709836.9 | | |
| 63A8 | Address on File | BTT 11767200; SHIB 12690355.3; XLM 333 | | |
| 3252 | Address on File | VGX 8.38 | | |
| AA4D | Address on File | VGX 2.65 | | |
| E29F | Address on File | ADA 487.3; BTC 0.021677; ETH 2.20574; SHIB 14141633.9 | | |
| E24A | Address on File | BTC 0.000434; BTT 141909500 | | |
| 3A6E | Address on File | BTT 155069300 | | |
| 758A | Address on File | ADA 1508.3; BTC 0.000828; BTT 203516500; DGB 2475.4; DOGE 1.2; LUNA 0.074; LUNC 4799.5; SHIB 12698972.6; VET 3002.3 | | |
| 2FDD | Address on File | VGX 2.82 | | |
| BE01 | Address on File | BTT 55274300; TRX 1219.1; XTZ 62.63 | | |
| 5632 | Address on File | ADA 1783.7; BTC 0.1292; DOGE 2066.7; DOT 17.225; ETC 13.34; ETH 0.94641; LINK 33.43; LTC 1.52183; SHIB 40430842.7; SOL 4.1271; VET 6283 | | |
| 9D08 | Address on File | APE 0.021; AXS 87.46525; BTC 0.084843; DOGE 1599; ETH 0.66472; JASMY 114860.1; LLUNA 47.859; LUNA 20.511; LUNC 4474443.7; SKL 26639.67; XVG 354676 | | |
| 8071 | Address on File | ADA 299.7; BTC 0.000525; BTT 60571900; DGB 3087.2; ETC 2.44; IOT 195.53; VET 1978.3 | | |
| 6F04 | Address on File | MATIC 3.861 | | |
| 6710 | Address on File | BTC 0.000496; VGX 5 | | |
| C7E9 | Address on File | BTT 7666399.9 | | |
| 670D | Address on File | VGX 4.99 | | |
| 2F24 | Address on File | ADA 364.3; DOGE 1383; ETH 1.46784; SHIB 11874047.5 | | |
| 4547 | Address on File | ADA 60.5; DGB 110.9; DOGE 1776.7; LUNA 0.767; LUNC 50132.7; SHIB 9859134.9; STMX 300.2; VET 330.7 | | |
| 0662 | Address on File | ADA 284.2; BTT 133968300; CKB 6597.6; EOS 100.21; MATIC 72.324; SHIB 14863752.2; STMX 867.3 | | |
| 8ADE | Address on File | ADA 1336.8; DOGE 2212.4; GRT 1993.06; LLUNA 4.108; LUNA 1.761; LUNC 383739.7; SHIB 11968271.9; SOL 5.7206; VET 2606.4 | | |
| 3140 | Address on File | DGB 1263.9; HBAR 946.5; LLUNA 5.142; LUNA 2.204; LUNC 480590.3; SHIB 58122644.9; VET 580.7; VGX 58.46 | | |
| 9146 | Address on File | BTT 62737500; DOGE 8.6; ENJ 104.59; MANA 384.92; SHIB 5010893.9; SOL 10.1619; VET 2454.7; XVG 2969.3 | | |
| E5A8 | Address on File | BTC 0.000739; ETH 0.57366; SHIB 30722.6 | | |
| 51EF | Address on File | BTC 0.001653; DOGE 11.5; DOT 0.644; FIL 0.01; LTC 0.02277; LUNA 0.104; LUNC 0.1; USDC 40.77; VGX 8094.66 | | |
| C0BE | Address on File | BTC 0.001339; DOGE 904.1; ENJ 34.98; ETH 0.03838; GALA 217.77; NEO 2.43; SHIB 21994623.5 | | |
| 4E6F | Address on File | BTC 0.000667; LUNC 4; SAND 28; SOL 1 | | |
| 61D7 | Address on File | ADA 1.5 | | |
| FFEA | Address on File | BTC 0.000513; BTT 46631200; DOGE 194.2; SHIB 9848578.5 | | |
| 38B8 | Address on File | LINK 12.39; XLM 100 | | |
| 06F1 | Address on File | BTC 0.002079; DOGE 262.9; ETH 0.03086; SHIB 1677852.3 | | |
| E950 | Address on File | BTC 0.000162 | | |
| 9011 | Address on File | VGX 4.75 | | |
| 85E1 | Address on File | ADA 4; BTT 46602300.9; DOGE 184.4; ETH 0.02687; SHIB 10252475.4; STMX 3697.8 | | |
| F529 | Address on File | ADA 1308.4; BTT 237083400; DGB 7990.2; ENJ 258.72 | | |
| F6CA | Address on File | ADA 1719.3; VET 7992.9 | | |
| 6191 | Address on File | ADA 843; ALGO 367.16; AMP 4838.71; ATOM 65.675; AVAX 2.38; BTC 0.002361; BTT 259776200; DOGE 342.4; ENJ 80; GALA 3113.853; LINK 2.88; LRC 20.179; LTC 0.001; LUNA 2.156; LUNC 140981.2; MANA 733.9; MATIC 1409.944; ROSE 698.94; SAND 87.6485; SHIB 23623891.4; SOL 8.4249; VGX 534.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E2EA | Address on File | AAVE 10.5642; AUDIO 346.975; AXS 19.24237; BICO 351.983; BTC 0.020624; BTT 168927700; DOT 67.386; FTM 1608.622; GALA 2181.0213; LUNA 2.526; LUNC 165312.6; OP 155.1; SHIB 62657132.2; VET 21659.5 | | |
| B2E6 | Address on File | SHIB 0.6 | | |
| 8922 | Address on File | ADA 1.3; ALGO 200.66; BTC 0.061179; ETH 0.50356; MATIC 1.256; SOL 6.0668; USDC 1.35 | | |
| EA7F | Address on File | BTC 0.001023; MANA 44.28; SHIB 9829262.5 | | |
| E013 | Address on File | BTC 0.000434; BTT 16484400 | | |
| 30AE | Address on File | ADA 7.9; BTC 0.000559; DOGE 56.5; MATIC 13.631; SHIB 323519.8; SOL 1.0089 | | |
| EE83 | Address on File | BTC 0.000448; BTT 7494500; CKB 1583.7; DOGE 480.5; SHIB 3649396.4; TRX 391.2 | | |
| D309 | Address on File | BTC 0.000046; USDC 374.41 | | |
| 2AD1 | Address on File | SHIB 3897723.7; STMX 1106.7 | | |
| 5B3D | Address on File | LINK 0.06; USDC 0.16 | | |
| 18D3 | Address on File | BTC 0.000519; DOGE 484.9; VET 58.4; VGX 24.67 | | |
| 3041 | Address on File | SHIB 11209049 | | |
| 18C2 | Address on File | VGX 2.81 | | |
| E5A7 | Address on File | BTC 0.000235 | | |
| 40AB | Address on File | ALGO 17.95; CKB 3479.8 | | |
| A696 | Address on File | CKB 505.3 | | |
| C247 | Address on File | BTC 0.000462; BTT 142130400 | | |
| 5687 | Address on File | BTC 0.000434; DOGE 1555.1; ETH 1.01931; USDC 305.88 | | |
| DB66 | Address on File | BTC 0.002901 | | |
| 61F9 | Address on File | BTC 0.003353; ETH 0.03569; USDC 12.87 | | |
| B565 | Address on File | BTC 0.000446; BTT 12783800 | | |
| 4DB6 | Address on File | BTC 0.000565; USDC 10339.2 | | |
| F31D | Address on File | ADA 1039.5; BTC 0.0126; DOT 22.329; ETH 2.16715; HBAR 10542.5; JASMY 67227.7; LINK 0.04; SHIB 77065444.9; STMX 8.7; USDC 1.16; VGX 5065.71; XRP 0.9 | | |
| 4F35 | Address on File | ETH 0.04014 | | |
| 2B9B | Address on File | LLUNA 112.51; LUNA 5; LUNC 22000000; VGX 20194.58 | | |
| 4278 | Address on File | ADA 1379.8; BTC 0.000602; DOT 337.598; SHIB 100466296.1; SOL 19.711; USDC 478.83; VGX 6584.21 | | |
| 4FC9 | Address on File | BTC 0.211671; DOGE 2527.3; USDC 141782.3; VGX 6706.01 | | |
| 15EA | Address on File | LLUNA 15.463; LUNC 1581032.1 | | |
| 5E41 | Address on File | BTC 0.000517; ETH 0.2125; SOL 15.134; USDC 730.68 | | |
| EB50 | Address on File | VGX 4.91 | | |
| 30E3 | Address on File | DOT 7.746; LINK 29.58; VGX 324.12; XLM 695.8 | | |
| 17C7 | Address on File | ADA 85.1; BTT 724750515.9; CKB 14250.9; DGB 646.9; DOGE 1339.2; HBAR 302.2; NEO 3.128; SHIB 15890541.4; STMX 3345.1; VET 1004.7; XVG 4655.7 | | |
| 2269 | Address on File | VGX 4.03 | | |
| BFE8 | Address on File | BTC 0.07463; ETH 6.98835; LTC 13.76718 | | |
| FA23 | Address on File | AVAX 153.83 | | |
| 641D | Address on File | VGX 4.75 | | |
| 493B | Address on File | VGX 2.83 | | |
| 9BE1 | Address on File | BTC 0.000502; ETH 1.53825 | | |
| 7561 | Address on File | MATIC 3.883 | | |
| C3B3 | Address on File | DOGE 268.3; SHIB 12004801.9 | | |
| 2B25 | Address on File | STMX 91.3; VGX 151.23 | | |
| 674D | Address on File | VGX 5.24 | | |
| 0FF0 | Address on File | BTC 0.000498; ETH 0.25265; MATIC 106.93; STMX 6190.7; VGX 9.43 | | |
| 59EA | Address on File | SHIB 1918649.3; TRX 1450.9 | | |
| 4231 | Address on File | BTC 0.001515; VET 5980 | | |
| BE31 | Address on File | ADA 8.2; BTC 0.001369; DOGE 185.3; HBAR 321.4; SHIB 1637014.5; VET 201.4; XLM 20.7; XRP 297.8 | | |
| B2DF | Address on File | DOGE 46.2 | | |
| A93E | Address on File | ADA 307.3; APE 32.674; BTC 0.002002; BTT 24038461.5; DOT 21.175; JASMY 4319; MATIC 402.754; SAND 56.337; SHIB 20096541.3; STMX 30784; TRAC 141.5; USDC 955.26; VGX 1547.42 | | |
| F2F9 | Address on File | BTC 0.000555; OXT 523.4 | | |
| 163B | Address on File | ADA 437.7; APE 47.198; BTC 0.007576; DGB 1811.4; DOGE 246.9; DOT 14.974; LLUNA 14.256; LUNA 6.11; LUNC 5541.9; STMX 3658.3; VGX 172.16 | | |
| 94AA | Address on File | BTT 9345794.3; SHIB 971817.2 | | |
| D5B7 | Address on File | BTT 9349800; DOGE 75; DOT 0.005; ETC 1.01; LINK 1; LUNA 1.035; LUNC 1; VGX 2.43 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB53 | Address on File | VGX 4.87 | | |
| D95F | Address on File | BTC 0.000633 | | |
| 3301 | Address on File | BTT 31446500; TRX 660.4 | | |
| 61A1 | Address on File | BICO 6754.931; BTC 0.001025; KNC 0.41; LTC 0.03163; LUNA 0.116; LUNC 7585; OMG 0.09; SHIB 54771.2; SOL 0.0356; ZEC 0.002 | | |
| 27AF | Address on File | BTT 4530600 | | |
| 519B | Address on File | BTC 0.000318; JASMY 707.4; LUNA 3.907; LUNC 255639.5; MATIC 71.095 | | |
| 7D8B | Address on File | ADA 0.4; BTC 0.00087 | | |
| 70A5 | Address on File | BTC 0.000444; ETH 0.00356; LLUNA 18.027; LUNA 7.726; LUNC 1685330.6; SHIB 37883580.5 | | |
| 89DB | Address on File | BTC 0.009773; ETH 0.01309 | | |
| C940 | Address on File | VGX 2.76 | | |
| 2ADC | Address on File | ADA 3990.8; DOGE 146760.8; LUNC 7.1; SHIB 382163259.3; SOL 78.7436 | | |
| ED63 | Address on File | BTT 256862400; SHIB 24825394.6 | | |
| 8258 | Address on File | VGX 4.03 | | |
| 8779 | Address on File | BTC 0.000463; DOT 2.7 | | |
| E858 | Address on File | VGX 5.38 | | |
| 85F4 | Address on File | CKB 31679.9; DOT 46.048; FTM 795.59; LINK 41.94; SHIB 305761.3; VET 0.7 | | |
| 814A | Address on File | ADA 27.1; BTC 0.002616; DOT 111.567; ETH 1.10287; VET 416732.5; VGX 4312.19; XVG 141698.7 | | |
| 3847 | Address on File | ADA 10462.5; DOGE 1541.7; VET 143000.8 | | |
| 0D93 | Address on File | BTC 0.0004; SHIB 8070094.5; VGX 5.01 | | |
| 476E | Address on File | VGX 5 | | |
| 0F4B | Address on File | BTC 0.000448; CKB 7624; DOGE 643 | | |
| 91AC | Address on File | ADA 391.4; BTT 26397600 | | |
| F923 | Address on File | BTC 0.014308; DGB 8314.5; ENJ 503.91; MANA 260; MATIC 289.769; STMX 15586.6 | | |
| 9CB5 | Address on File | ADA 43.7; ALGO 93.65; BTC 0.002923; BTT 3075900; DOT 2.934; ENJ 83.32; ETC 8.86; LINK 3.59; LTC 0.54794; MANA 47.08; VET 93.4; XLM 245.1; XMR 0.487; ZRX 72.3 | | |
| F803 | Address on File | BTC 0.001785; BTT 15003700 | | |
| C99F | Address on File | BTT 119939400 | | |
| 4529 | Address on File | BTT 500; SHIB 0.3; USDC 740.81 | | |
| FEE2 | Address on File | SHIB 1241156.7; VET 406 | | |
| FBC7 | Address on File | BTC 0.000448; SHIB 17261147.4 | | |
| 98D6 | Address on File | ADA 1394.1; APE 347.229; LLUNA 16.778; LUNA 7.191; LUNC 3376437; MATIC 115.143; ROSE 1394; SHIB 44228219.2; SPELL 1006436.1; XLM 1268.7 | | |
| A259 | Address on File | DOT 5.669; GRT 118.91; USDC 520.03 | | |
| 1402 | Address on File | BTC 0.00038; SHIB 22494065.8 | | |
| 03CF | Address on File | SHIB 21187811.9 | | |
| AC8D | Address on File | ADA 302.4; AMP 6111.36; AVAX 7.97; AXS 1.01525; BAT 303.5; BTC 0.003196; BTT 226330000; CKB 3474.6; DGB 1083.2; DOGE 16668.6; DOT 21.074; ENJ 125.76; ENS 9.44; ETC 10.07; ETH 0.2226; FIL 3.56; GLM 542.78; HBAR 323.4; IOT 55.99; LTC 2.58863; LUNA 1.095; LUNC 3884.9; MANA 443.29; MATIC 103.288; OCEAN 125; ONT 66.74; OXT 585.5; SAND 39.0337; SHIB 1574803.1; STMX 6080.2; SUSHI 6.8575; TRX 6688.1; UNI 2.794; VET 2264.7; XLM 877.4; XTZ 18.71; XVG 1278.3 | | |
| 7F59 | Address on File | ADA 19.5; BCH 0.08172; BTC 0.001588; BTT 112529100; DGB 1306.2; DOGE 174.1; ETC 4.42; LINK 1.59; LTC 0.71187; MANA 157.53; SHIB 31376690.6; VET 114.8 | | |
| 77D6 | Address on File | VGX 2.88 | | |
| B008 | Address on File | ADA 75; SHIB 3562303.4 | | |
| 6871 | Address on File | BTT 128037900 | | |
| BE81 | Address on File | LLUNA 8.93; LUNA 3.828; LUNC 834713.1 | | |
| 57F8 | Address on File | BTC 0.000174 | | |
| 8F57 | Address on File | ADA 1; SHIB 18157260.1 | | |
| EEAF | Address on File | AAVE 4.5875; ADA 786.9; ALGO 1491.81; AVAX 10.4; AXS 12.45897; DOT 38.908; ETH 0.9984; LLUNA 9.127; LUNA 3.912; LUNC 12.6; MANA 303.58; MATIC 450.335; SAND 193.5833; SOL 6.6291; VGX 2.82 | | |
| 022F | Address on File | ADA 6097.3; BTT 404044300; LTC 4.80128; MANA 943.62; VET 34644.4; VGX 301.38 | | |
| F9A5 | Address on File | SHIB 784929.3 | | |
| 2C1C | Address on File | VGX 2.76 | | |
| 11E8 | Address on File | SHIB 1534448.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C882 | Address on File | VGX 2.8 | | |
| 1EF5 | Address on File | VGX 8.39 | | |
| 1E6E | Address on File | BTT 400; LUNC 309617.9 | | |
| F92B | Address on File | DOGE 4.6 | | |
| 0581 | Address on File | BTC 0.000617; DOGE 418.5; VET 412.7 | | |
| 12A2 | Address on File | AVAX 5.04; BAT 16.3; DOGE 255.1; ENJ 9.39; OXT 237.2; STMX 3379.4 | | |
| 0908 | Address on File | VGX 5.15 | | |
| 3E24 | Address on File | BTT 24420000 | | |
| 5163 | Address on File | AAVE 2.075; LLUNA 22.369; MATIC 643.763 | | |
| 86B1 | Address on File | BTC 0.000814; LLUNA 5.474; LUNA 2.346; LUNC 511640.9 | | |
| AC89 | Address on File | BTC 0.000495; BTT 329097744.3; LLUNA 38.736; LUNA 16.602; LUNC 3621677.9; SHIB 40473; STMX 69.6 | | |
| 2156 | Address on File | ADA 92.2; DOGE 2345.5; ETH 0.3304; XTZ 12.48 | | |
| 948D | Address on File | VGX 4.01 | | |
| 680A | Address on File | SHIB 184016 | | |
| 7ED1 | Address on File | DGB 14170.4; DOGE 4362.5 | | |
| CAB4 | Address on File | ADA 116; BTC 0.056911; DOT 39.811; ETH 2.31111; USDC 10838.11; VGX 672.92 | | |
| 969D | Address on File | ADA 492.4; BTC 0.008574; ETH 0.04101; SHIB 26159349 | | |
| E008 | Address on File | ADA 322.8; ALGO 376.35; BTC 0.037028; BTT 58942100; EOS 38.16; ETH 1.1169; ICX 116.5; LUNA 1.139; LUNC 1.1; MATIC 202.639; SOL 4.7896; STMX 7488.7; VET 8032.4 | | |
| EC4B | Address on File | ETC 9.73; USDT 476 | | |
| 1C1D | Address on File | BTT 59284000 | | |
| BD53 | Address on File | SHIB 18941527.7 | | |
| 91A0 | Address on File | BTT 64723900 | | |
| EF0E | Address on File | BTC 0.000612; DOGE 949.1; ETH 0.02865; SHIB 701852.8; SOL 0.2058 | | |
| ECEC | Address on File | BTC 0.000498; SHIB 3763643.2 | | |
| DAD6 | Address on File | ENJ 68.23; ETH 0.62124; FTM 91.246; MANA 141.77; MATIC 526.533; SOL 5.5487 | | |
| FCC4 | Address on File | BTC 0.000523; SHIB 5272760.8; XLM 296.7 | | |
| D182 | Address on File | BTC 0.000433; BTT 12133800; SHIB 3450131.3 | | |
| 3C17 | Address on File | SHIB 29289.6 | | |
| 2F61 | Address on File | BTC 0.000449; BTT 44162700; DOGE 6569.5; SHIB 3427004.7; STMX 5071.1 | | |
| D57E | Address on File | ADA 102.2; BTC 0.002846; BTT 77173900; CHZ 476.6444; CKB 6060.6; DOGE 382.6; SHIB 27505141.7; STMX 2842.7; XVG 7834.6 | | |
| 61B3 | Address on File | SHIB 1900418 | | |
| 6A38 | Address on File | VGX 4.66 | | |
| 7969 | Address on File | BTT 11448800 | | |
| 6722 | Address on File | AXS 7.93361; BTC 0.001136 | | |
| D3BF | Address on File | ADA 5029.8; AXS 14.99514; DOGE 35904.9; DOT 189.481; ENJ 2406.53; FIL 8.64; LLUNA 73.809; LTC 0.51651; LUNA 31.633; LUNC 102.3; MATIC 1030.077; SAND 391.3669; SHIB 49622961.1; SOL 5.0634; STMX 16.2; VET 100808.9; VGX 665.56 | | |
| 1615 | Address on File | VGX 2.8 | | |
| 4A64 | Address on File | VGX 5.01 | | |
| 867B | Address on File | ADA 203.7; BTT 32969100; DOGE 2675.1; DOT 25.163; SHIB 16928064.3; USDC 1392.13 | | |
| BC0A | Address on File | BTT 7597800; SHIB 14279.8 | | |
| EC17 | Address on File | BTC 0.0007; DOT 71.132; SAND 252.1039; SHIB 12787723.7; VET 46757.9 | | |
| 9DF1 | Address on File | ADA 30 | | |
| 2327 | Address on File | VGX 5.25 | | |
| 25DC | Address on File | LLUNA 35.316; SHIB 8544028.3 | | |
| 166F | Address on File | SHIB 10841.2 | | |
| 71A8 | Address on File | BTC 0.000504; COMP 2.71331; SHIB 27641.9 | | |
| FEF2 | Address on File | ADA 718.2; VET 1002.5 | | |
| ADE5 | Address on File | SHIB 1984914.7 | | |
| 41B8 | Address on File | BAT 388.6; DGB 5687.6; ENJ 614.76; IOT 103.52 | | |
| AF9C | Address on File | ADA 378.4; ALGO 184.54; ATOM 27.865; BTC 0.001265; DOT 30.461; MATIC 404.625; SHIB 9545636.1; STMX 1424.6; USDC 527.49 | | |
| 8A55 | Address on File | BTT 642597400; DOGE 4878.3; SHIB 1068340.3; STMX 12019.4; XVG 15086.5 | | |
| FCAF | Address on File | BTC 0.000495; MANA 98.97 | | |
| C520 | Address on File | ADA 290; BTT 20113700; DGB 1311; SHIB 3422313.4; TRX 1017.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1B2 | Address on File | BTT 46475900 | | |
| 9921 | Address on File | SHIB 1079444.2 | | |
| 8753 | Address on File | BTC 0.002135 | | |
| F8EB | Address on File | ADA 1155.6; BTT 959056800; DOGE 5513.8; SHIB 62105868.5; XLM 3057.9 | | |
| B048 | Address on File | ENJ 8.85; SHIB 550057.3 | | |
| FCCA | Address on File | VGX 5.01 | | |
| 2E08 | Address on File | BTC 0.000441; BTT 42109700; STMX 600 | | |
| F848 | Address on File | VGX 4.75 | | |
| E525 | Address on File | SHIB 47169.3 | | |
| DE3D | Address on File | ADA 16.3; AVAX 0.1; BTC 0.000576; SHIB 1994809.9; SOL 0.1336 | | |
| 13C5 | Address on File | BTC 0.000935; SHIB 7460085 | | |
| 9AE1 | Address on File | ETC 0.02; SHIB 6535790.2 | | |
| BE1D | Address on File | VGX 5.01 | | |
| 17B1 | Address on File | VGX 6.59 | | |
| D3CA | Address on File | BTC 0.000454 | | |
| 21C7 | Address on File | BTC 0.000525; DOGE 1508.3; STMX 4172.2; VET 2342.1 | | |
| B4B3 | Address on File | BTC 0.000668; SHIB 3290624.2 | | |
| 8983 | Address on File | AMP 1964.94; BTT 2871609450.4; CKB 376764.7; DOGE 3493; ICX 4207; SHIB 15610434.9; STMX 3248.1; XVG 3714.1 | | |
| CE95 | Address on File | AAVE 0.1443; AXS 1.37045; DOT 1.982; FIL 1.49; SAND 7.295; SHIB 12291483.9; SOL 1.1815; STMX 2966.3; UNI 1.9 | | |
| 080C | Address on File | SHIB 8329687.3; VGX 2.75 | | |
| D80B | Address on File | VGX 5.01 | | |
| E6DF | Address on File | BTC 0.500198; ETH 2.16148; LUNA 0.008; LUNC 484.8; SHIB 5111167.9 | | |
| 8433 | Address on File | VGX 2.8 | | |
| 91C4 | Address on File | BTC 0.000542 | | |
| 8530 | Address on File | ALGO 20.12; AMP 968.6; BAT 32.3; BTC 0.001592; BTT 242400; DOT 4.239; ENJ 10.61; EOS 9.49; FIL 1.04; LINK 2.37; MANA 11.73; SHIB 86986433.6; SKL 181.04; SOL 1.1537; VET 352.9 | | |
| 3844 | Address on File | ADA 88.4; BTC 0.000472; BTT 5240000; DOT 2.787; ETC 1.04; ETH 0.01206; SUSHI 7.5403; XLM 111.6 | | |
| 1BC9 | Address on File | BTC 0.000089 | | |
| 473B | Address on File | ADA 1207.1; DOGE 2 | | |
| 8FFC | Address on File | ALGO 11.75; AVAX 0.24; BTC 0.015805; BTT 13804500; CKB 3677.6; DGB 782.5; DOGE 4704.4; DOT 1.67; ENJ 25.53; ETH 0.0153; KNC 19.25; MANA 6.3; MATIC 64.326; QTUM 4.32; SHIB 639885; STMX 1170.4; TRX 403.4; VET 279.3; XLM 109.4; XMR 0.184; YFI 0.000638 | | |
| A410 | Address on File | BTC 0.011097 | | |
| 632A | Address on File | BTT 16101900; STMX 2195.8 | | |
| 6B06 | Address on File | BTC 0.157262; DOGE 1.7; SHIB 123274119.4 | | |
| AEC7 | Address on File | ADA 15.1; BTT 65699800; DOGE 239.2; HBAR 323; NEO 7.887; SHIB 7165605.2; TRX 1471.4; VET 329.5; XLM 453.1 | | |
| 47C9 | Address on File | SHIB 2861639.7 | | |
| 26BC | Address on File | BTT 23241300; VET 104 | | |
| 6572 | Address on File | BTC 0.004729; BTT 42626299.9; CKB 2566.7; DOGE 2.2; ETH 0.12883; SHIB 3194119; STMX 1279.8; TRX 987.4; VET 898 | | |
| E268 | Address on File | BTC 0.013703; ETH 0.10076; FTM 123.016; LUNA 1.035; LUNC 1; SOL 2.1946; WAVES 2.559 | | |
| 1B0E | Address on File | ADA 0.8; BTC 0.000437; CKB 36; DOGE 829.2; LUNA 3.185; LUNC 208388.2; SHIB 11141113.2 | | |
| 86E8 | Address on File | BTC 0.000457; BTT 400048000; HBAR 388.9; SHIB 127686987.9; STMX 2051.7; TRX 2448.8 | | |
| 914D | Address on File | BTC 0.000842; LLUNA 6.191; LUNA 2.654; LUNC 578665.9 | | |
| D74A | Address on File | BTC 0.002397; SOL 5.9156; VET 7990.2 | | |
| 012F | Address on File | BTC 0.001388 | | |
| A572 | Address on File | ADA 4375.2; BTC 0.001204; ETH 0.01083 | | |
| 1B67 | Address on File | BTC 0.000446; BTT 117274100; DOGE 2861.2; ETC 15.7; ETH 1.59162; TRX 616.3 | | |
| D99A | Address on File | VGX 4.66 | | |
| 49CC | Address on File | BTC 0.001023; SHIB 2767783 | | |
| DFA3 | Address on File | ADA 113; BTT 26463700; DOGE 71.6; SHIB 6804877.9 | | |
| 4DB9 | Address on File | BTT 33393200; SHIB 1583666.5 | | |
| 90E5 | Address on File | BTC 0.000447; BTT 315909400 | | |
| 725D | Address on File | VGX 4.61 | | |
| B38B | Address on File | ADA 1995.4; BTC 0.000912; BTT 26044999.9; DGB 2302.6; TRX 1741.4; XVG 3019.9 | | |
| AC29 | Address on File | ADA 45.9; BTC 0.008347 | | |
| FD75 | Address on File | ADA 259; SHIB 10000000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 573D | Address on File | BTC 0.000504; BTT 32490300 | | |
| D003 | Address on File | BTT 62874400; SHIB 11737089.2 | | |
| 208B | Address on File | ETH 0.00292; VGX 32.92 | | |
| A65A | Address on File | AXS 2; ENJ 100; MANA 47.92; SHIB 13998103.7; SOL 2.0422; UMA 20 | | |
| E249 | Address on File | BTC 0.000658; LTC 1.00036; SHIB 6.8; USDC 1.69 | | |
| 7A4E | Address on File | BTT 149047100; SHIB 57659678.3 | | |
| 961F | Address on File | ADA 458.9 | | |
| 2C1F | Address on File | ADA 21.1; ALGO 1041.55; BTC 1.376022; DOT 49.044; ETH 6.05568; LTC 1.00005; SOL 19.9949; STMX 18875.5; USDC 1108.91; VGX 251.13 | | |
| 3472 | Address on File | BTC 0.001979 | | |
| 198D | Address on File | ADA 53102.1; AVAX 181.82; BTC 1.309091; DOT 1763.06; ETH 76.43991; FLOW 59.536; LINK 3865.63; LLUNA 193.394; LUNC 117.4; STMX 69; USDC 8769.01; VGX 33521.54 | | |
| BE46 | Address on File | AMP 1419.64; BTC 0.000502; ETH 0.01202; ONT 41.5; SAND 20.5911; SHIB 1451378.9; SOL 0.4124; VGX 20.16; ZEC 0.454 | | |
| B939 | Address on File | ADA 47.1; BTT 8993900; CHZ 156.8485; HBAR 131.9; IOT 11.14; LINK 1.67; MATIC 14.792; SHIB 2039594.1; SOL 0.1303; STMX 1020.3; TRX 464.2; VET 297.7; XLM 65.2; XVG 426.1 | | |
| FABE | Address on File | SHIB 12506253.1 | | |
| 03BF | Address on File | BTC 0.000437; BTT 61855900; ETC 1.5; XLM 604.3 | | |
| 4FF6 | Address on File | BTC 0.000469; BTT 12385400; DGB 1370.6; DOGE 491.7 | | |
| 077C | Address on File | ADA 102.3; APE 10.106; BAT 23.8; BICO 10.083; BTT 150607600; CKB 2062.1; DGB 513.2; GRT 38.96; HBAR 53.1; LUNA 1.448; LUNC 94678.7; MATIC 11.695; OCEAN 10.05; OMG 10.63; QTUM 20.46; SHIB 2898550.7; STMX 1780.4; TRX 1132.4; VET 381.6; XVG 2082.1; ZRX 11.3 | | |
| 1087 | Address on File | DOGE 1847.7; SHIB 5617977.5 | | |
| DFC4 | Address on File | BTC 0.000019; XLM 0.1 | | |
| 758E | Address on File | ADA 108.8 | | |
| 4FFC | Address on File | ADA 16; BTC 0.000839; ETH 0.04659; MANA 5.04; SOL 0.2512 | | |
| 602A | Address on File | ADA 101.7; ALGO 253.74; ANKR 682.89218; BICO 462.586; BTC 0.001656; BTT 9577900; DGB 402.6; DOGE 1133.7; DYDX 7.0068; HBAR 1003.7; IOT 220.06; JASMY 549.4; LINK 10.02; LRC 50.042; MATIC 101.768; OXT 501.9; SHIB 23449935.9; STMX 739; TRAC 54.42; TRX 194.3; VET 1774.7; XLM 106.2; XVG 2471.4 | | |
| 8805 | Address on File | BTC 0.000448; DOGE 293.8 | | |
| 6544 | Address on File | BTC 0.000449; BTT 305341800; SHIB 3394433.1; STMX 12783.6 | | |
| 5E8B | Address on File | BTC 0.009334; BTT 519295100; CKB 5041.5; DGB 1953.2; MANA 7.63; SHIB 12332264.6; SPELL 73096.5; STMX 6435.3; VET 753.8; XVG 1148.9 | | |
| 700D | Address on File | ADA 4.6; VGX 165.36 | | |
| C991 | Address on File | VGX 2.78 | | |
| C47D | Address on File | BTC 0.001579; DOGE 320.7; GLM 193.08; VGX 29.94 | | |
| FC95 | Address on File | ADA 13.5; BTT 1540300; TRX 69.7; XLM 15.7 | | |
| E72E | Address on File | BTC 0.000542; ETH 0.60996 | | |
| 02F8 | Address on File | ADA 62.4; MATIC 104.96; VET 736 | | |
| DE44 | Address on File | DOGE 2.5 | | |
| 6D41 | Address on File | BTC 0.000172; XRP 967.7 | | |
| 9046 | Address on File | ADA 245.3; BTC 0.009843; BTT 78492499.9; CKB 3087.5; DOGE 10058.5; DOT 26.054; ETH 0.34005; SHIB 2624550.5; SOL 8.9317; STMX 12044.7; TRX 2381.1; VET 2156.6 | | |
| 703B | Address on File | AMP 6122.44; BTT 74074000; FIL 5.01; LLUNA 9.685; LUNA 29.844; LUNC 4006198.2; SHIB 112430346.3; STMX 47976.7; WAVES 5.202 | | |
| 687F | Address on File | ETH 4.84765; SOL 30.852; ZEC 18.414 | | |
| 68A6 | Address on File | BTC 0.000493; BTT 14413300 | | |
| 3DC4 | Address on File | VGX 2.8 | | |
| 9339 | Address on File | ADA 439.2; BTC 0.010993; ETH 0.32263; LUNA 3.244; LUNC 144499.2; MANA 132.29; SAND 20.4245; SHIB 39975262.4; STMX 2442.8 | | |
| 3934 | Address on File | ETC 16.35 | | |
| 5F32 | Address on File | BTC 0.017654 | | |
| 8AF3 | Address on File | ETH 0.11783 | | |
| 3750 | Address on File | ADA 2.6; BTC 0.027848; BTT 25716799.9; CHZ 204.1466; DOT 62.965; ETH 1.24403; MATIC 1137.587; VET 663.4; XLM 117.4 | | |
| B8FC | Address on File | BTT 1332999.9 | | |
| 5E36 | Address on File | BTT 352928100; DOGE 136.4; SHIB 22821809.1 | | |
| C4EB | Address on File | VGX 4.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 18AC | Address on File | ADA 2466.2; AVAX 16.07; BTC 0.025837; DOGE 753.7; ENJ 358.55; ETC 0.37; ETH 1.53767; HBAR 228.9; LTC 4.2287; MANA 384.47; MKR 0.0608; SHIB 21753359.1; SOL 1.3207; USDC 0.24; USDT 0.21; XLM 153.9 | | |
| E581 | Address on File | BTC 0.000664; BTT 127475499.9; CKB 25976.7 | | |
| A440 | Address on File | VGX 2.8 | | |
| 4F68 | Address on File | BTC 0.004283; DOGE 1519.5; SHIB 84378560.5; STMX 1645.9 | | |
| 85AB | Address on File | AVAX 8.01; CKB 6025; LINK 15.78; MATIC 100; SHIB 6840381.1; SRM 63.533; UNI 27.472; VGX 100; XLM 1009.7 | | |
| 884D | Address on File | BTT 12436000; SHIB 124637.4 | | |
| E71E | Address on File | BTC 0.0007; BTT 95435900; SHIB 13623978.2 | | |
| 8579 | Address on File | BTT 700; ETC 0.97; ETH 0.04285 | | |
| 2CF6 | Address on File | ADA 827; BTC 0.008251; BTT 177687500; DOGE 10977.3; ETC 78.33; ETH 1.04476; LINK 50.37; LTC 1.00948; LUNA 1.534; LUNC 100393.9; TRX 1346.1 | | |
| 0394 | Address on File | BTC 0.000502; BTT 6559700; SHIB 11179517.1 | | |
| D8C5 | Address on File | DOT 1.198; ETH 0.01586; SHIB 3132832 | | |
| 387F | Address on File | ADA 719.1; BTT 1000000000; CKB 8504.1; DGB 2661.5; DOGE 9.8; LUNC 10027847; SHIB 441604938.8 | | |
| 0B39 | Address on File | BTC 0.000468; BTT 24822800; DOGE 359; TRX 1392 | | |
| 8ECA | Address on File | ADA 310.3; APE 11.927; AXS 4.02134; DGB 10118; MANA 406.96; SAND 346.8581; SHIB 30263409.5; SOL 32.3275 | | |
| B58C | Address on File | ETH 0.00046 | | |
| 4C08 | Address on File | BTT 10807900; TRX 219.8 | | |
| 1FC7 | Address on File | BTT 251006900 | | |
| 6595 | Address on File | SHIB 4385855.2; VET 2887.6 | | |
| CE3A | Address on File | SHIB 26246.5; VGX 2.82 | | |
| 93E5 | Address on File | ADA 27; BTT 12826000; DOGE 426.6; SHIB 2355608.1; TRX 63.5 | | |
| 3FB9 | Address on File | VGX 8.37 | | |
| 5318 | Address on File | BTC 0.000524 | | |
| F160 | Address on File | ADA 14.7; BTC 0.000763; DOT 0.406; ETH 0.0028; GRT 55.23; MATIC 10.741; SOL 0.0472; VGX 5.8 | | |
| 419E | Address on File | BTC 0.000194 | | |
| 6AF3 | Address on File | BTC 0.000498; SHIB 713348.1 | | |
| 6A46 | Address on File | ADA 3.7 | | |
| B56B | Address on File | SHIB 1246882.8 | | |
| C91E | Address on File | VGX 2.73 | | |
| 5467 | Address on File | ADA 40.2; BTT 6298000; DOGE 125; VET 204.7 | | |
| 7D45 | Address on File | DOGE 1615.4 | | |
| 4291 | Address on File | BTT 481139181.6; DOGE 158.6; LLUNA 92.686; SHIB 47946.3 | | |
| C1E4 | Address on File | BTC 0.000814; MANA 104.56; SHIB 20965045.2; VGX 115.36 | | |
| 2827 | Address on File | VGX 5 | | |
| 29C8 | Address on File | ADA 4.4; BTC 0.000539; TRX 96.9; XRP 463.2 | | |
| 3E33 | Address on File | SHIB 5699685.5 | | |
| 6085 | Address on File | DOGE 163.9; SHIB 823235 | | |
| 2D0B | Address on File | SHIB 0.7 | | |
| E4F6 | Address on File | BTC 0.00076; SHIB 3578894.9 | | |
| C589 | Address on File | BTC 0.00052; BTT 1148822800; CKB 99999.9; DGB 835.6; DOGE 19832.1; LLUNA 7.745; LUNA 3.32; LUNC 724108.9; SHIB 100654556.5; VET 15000 | | |
| 0334 | Address on File | CKB 4995.8; DGB 377; TRX 2734.4 | | |
| 8F18 | Address on File | ADA 1583.1; APE 93.084; BTC 0.000771; BTT 72329997.6; COMP 4.05479; DOGE 6528.8; DOT 24.189; ETC 5.11; FIL 50.45; LLUNA 2.889; LUNA 1.238; LUNC 270041.6; MATIC 437.332; SAND 89.0553; SHIB 0.2; SOL 16.9447; VET 2123.2; XLM 672.3; ZRX 224.6 | | |
| 3346 | Address on File | BTC 0.00047; DOGE 7160.6 | | |
| 98E7 | Address on File | BTC 0.000539; SHIB 412428106.4 | | |
| 5725 | Address on File | BTC 0.002451; FLOW 56.179; GRT 393.01; LUNC 1550147.2; VGX 500.58 | | |
| 8EBD | Address on File | BTC 0.000445; DOGE 3446.7; SHIB 6443298.9 | | |
| 10C3 | Address on File | ADA 110.2; BTC 0.000891; BTT 281392000; CKB 11021; DOGE 4244 | | |
| 90F6 | Address on File | ADA 1982.7; CKB 331356.3; DOGE 1433.7; MANA 1689.7; SHIB 841352.2; STMX 61348.1; VET 19391.1; VGX 838.54 | | |
| F1A3 | Address on File | SHIB 232410.2 | | |
| 6A66 | Address on File | BTC 0.001642; SHIB 1487089.3 | | |
| 76FE | Address on File | BTT 76547800; CKB 3999; DOGE 794.9; STMX 5446.2; XVG 2194.8 | | |
| 8B2C | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7DD0 | Address on File | ADA 5.9; ALGO 6.5; ATOM 1.009; BAND 0.98; BAT 7; BTC 0.002704; BTT 12619700; CELO 2.679; CKB 606.4; DGB 66.5; EGLD 3.0329; ENJ 10.77; EOS 0.97; ETC 1; FIL 0.44; GLM 32.19; HBAR 30.3; ICX 4; IOT 4.57; KNC 2.97; LINK 1.36; LTC 1.00841; LUNA 0.518; LUNC 0.5; MANA 16.88; NEO 0.248; OCEAN 7.05; OMG 4.7; ONT 4.28; OXT 21.6; QTUM 5.35; SRM 0.922; STMX 282.2; TRX 111.4; UMA 0.995; UNI 0.99; USDC 15; VET 44; VGX 17.96; XMR 1.003; XTZ 1.33; XVG 245.5; ZRX 4.9 | | |
| 346D | Address on File | BTC 0.000401; SHIB 78629973.7 | | |
| C877 | Address on File | VGX 4.01 | | |
| 4A35 | Address on File | BTC 0.001651; SHIB 1387539.8 | | |
| E073 | Address on File | AAVE 0.0954; ATOM 1.025; BTC 0.000001; BTT 4983900; IOT 15.92; MANA 22.71; OMG 1.62; SHIB 2541689.2 | | |
| 16EF | Address on File | DOGE 281.9; DOT 0.297; ETC 0.59; LTC 0.11775; SHIB 1287001.2; VET 53.7 | | |
| 53CD | Address on File | BTC 0.000342; BTT 88992000 | | |
| EE8C | Address on File | BTT 50482200 | | |
| 4543 | Address on File | ADA 6.1; DOGE 19.8 | | |
| 9DD8 | Address on File | VGX 2.78 | | |
| E0EA | Address on File | VGX 2.78 | | |
| 801B | Address on File | ADA 3; BTC 0.000063; LLUNA 8.323; LUNA 3.567; LUNC 777804.8; MATIC 1.136; UNI 0.069 | | |
| 2EF1 | Address on File | BTT 1411100; VET 97.3 | | |
| A36E | Address on File | BTT 104164500 | | |
| 4EE6 | Address on File | OMG 84.6; SHIB 3797228 | | |
| 97B3 | Address on File | BTC 0.000677; FTM 99.571; SHIB 6437077.5 | | |
| CD62 | Address on File | DOGE 325.8 | | |
| C905 | Address on File | USDC 21.83 | | |
| E21D | Address on File | BTC 0.041019; SHIB 839771.6; USDC 548.53 | | |
| 651C | Address on File | VGX 4.93 | | |
| 39F4 | Address on File | ADA 50.7 | | |
| 29B3 | Address on File | BTC 0.001429; DOGE 1151.7; ETC 6.48; ETH 0.04252; SHIB 5787037; VET 3.4 | | |
| 8E0B | Address on File | ADA 177.5; BTC 0.002847; DOGE 268.5; ETH 0.01848; SAND 3.5286; SHIB 1040582.7; SOL 0.0414 | | |
| 85F9 | Address on File | ETH 1.03626 | | |
| 1F1D | Address on File | BTT 167799.9; CKB 176.6; GLM 2.64; STMX 73.2; XVG 170.6 | | |
| D433 | Address on File | VGX 2.79 | | |
| 877C | Address on File | DOGE 1140.4 | | |
| 7586 | Address on File | USDC 630.55 | | |
| 9BC4 | Address on File | BTC 0.000448 | | |
| D7C7 | Address on File | BTT 40841300 | | |
| BC7F | Address on File | VGX 4.74 | | |
| 660C | Address on File | BTC 0.000665; FTM 89.469 | | |
| 8E50 | Address on File | BTT 24040300; DOGE 491.8 | | |
| 2AB2 | Address on File | ADA 119.3; DOGE 2550.4; ETC 1.18; ETH 0.12704; LTC 2.20285; SHIB 1658925.1; SOL 0.2924; XRP 255.3 | | |
| 2480 | Address on File | AVAX 0.49; SOL 0.2908; VGX 2.75 | | |
| 9659 | Address on File | VGX 2.82 | | |
| 1A9B | Address on File | DOGE 7690.4; SHIB 12531328.3 | | |
| 98B3 | Address on File | VGX 4.02 | | |
| 3254 | Address on File | BTT 350458200 | | |
| 26BA | Address on File | BTT 21716800; SHIB 207207947.3 | | |
| E2F7 | Address on File | ADA 16.5; BTC 0.000499; ETH 0.02497 | | |
| 2FC6 | Address on File | ADA 101.7; BTC 0.004087; ETC 4.39; ETH 0.29742; LINK 11.35; XRP 58.4 | | |
| FB51 | Address on File | VGX 5.16 | | |
| CA23 | Address on File | APE 7.06; JASMY 961.1 | | |
| 2709 | Address on File | BTT 2514200; LUNA 0.518; LUNC 0.5; SHIB 198137.5; SOL 0.0888; XLM 100.7 | | |
| 31A3 | Address on File | ADA 14.5; BTC 0.000489; DOT 0.851; ETH 0.01307; SHIB 1545549.5; SOL 0.1147; YFI 0.00059 | | |
| A34F | Address on File | ADA 16.6; BTC 0.000648; BTT 3176500; DOGE 33; ETH 0.01031; LINK 1.1; QTUM 5.76; SHIB 27329289.2; VET 121.7; VGX 13.41; XLM 30.8 | | |
| 3982 | Address on File | BTC 0.002065; LUNA 1.242; LUNC 81218.2 | | |
| FD66 | Address on File | BTC 0.002663; BTT 78471100; DOGE 6863.1; DOT 2.917; EOS 16.56; ETC 2.17; LUNC 11.8; OMG 3.96; SHIB 6906077.3; STMX 2324.9; TRX 630.2; XLM 100.4; XTZ 6.53; XVG 3398.2 | | |
| 9597 | Address on File | SHIB 19261876.5 | | |
| 9EA2 | Address on File | VGX 5.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E2EE | Address on File | ANKR 1163.62959; KNC 218.69; SHIB 98603130; STMX 28962; XLM 2173.3 | | |
| 09DA | Address on File | BTT 518162900; CKB 9421; STMX 5454.1 | | |
| 0A79 | Address on File | LUNA 0.621; LUNC 0.6 | | |
| 6000 | Address on File | BTT 25768000; SHIB 1218578.7; XLM 80.4 | | |
| C2C6 | Address on File | VGX 4.03 | | |
| FC9F | Address on File | ADA 4410.2; AVAX 9.07; DOT 5.065; ETH 1.03574; HBAR 967.3; LLUNA 7.968; LUNA 3.415; LUNC 11; MANA 19.64; MATIC 958.22; SAND 14.7168; SHIB 28057546; SOL 10.1641; XLM 470 | | |
| C5ED | Address on File | VGX 2.8 | | |
| 249C | Address on File | VGX 4.01 | | |
| 0BD0 | Address on File | BTC 0.000433; BTT 50300000; CKB 1013.9; STMX 501.5 | | |
| 8C8D | Address on File | LUNA 3.803; LUNC 248882.8 | | |
| 3385 | Address on File | BTC 0.003268 | | |
| F2BC | Address on File | BTC 0.000582; DOT 30.594 | | |
| B26F | Address on File | BTC 0.000581; STMX 15637.4 | | |
| F190 | Address on File | ADA 517.7; ALGO 216.44; BTC 0.001304; BTT 284420100; DOT 6.421; HBAR 2704.9; LINK 55.65; SHIB 11802891.7; VET 1014; VGX 400.8 | | |
| 1DCC | Address on File | ADA 179.3; BTT 50000000; SHIB 20201429 | | |
| 6BD5 | Address on File | SAND 16.5442; VGX 36.42 | | |
| 1885 | Address on File | DOGE 442.5 | | |
| 406F | Address on File | BTT 17864850.8; TRX 1560.7 | | |
| 34D0 | Address on File | LLUNA 2.986; LUNA 5.439 | | |
| 7024 | Address on File | BTC 0.000457; BTT 235267300; DOGE 9974.8 | | |
| 227E | Address on File | BTC 0.000586 | | |
| 0886 | Address on File | BTT 10570100 | | |
| D622 | Address on File | SHIB 1170684 | | |
| 75B6 | Address on File | USDC 65842.87 | | |
| 694E | Address on File | BTC 0.000498; SOL 2.0592 | | |
| 5D53 | Address on File | SHIB 1030927.8; TRX 1146.8; VET 750.1 | | |
| E24D | Address on File | ETH 0.00944 | | |
| 937C | Address on File | BTC 0.001108; DOGE 699.9; ETH 0.0526; NEO 1.52; SHIB 705467.3 | | |
| DCAC | Address on File | VGX 2.82 | | |
| DF66 | Address on File | ADA 353; BTC 0.000828; LLUNA 8.295; LUNA 3.555; LUNC 774797.3 | | |
| 12C0 | Address on File | LUNC 2948 | | |
| 76D1 | Address on File | ADA 130.6; IOT 60; SHIB 6430961.4 | | |
| 53C4 | Address on File | ADA 1691.9; BTC 0.040636; DOT 26.467; ETH 0.6537; LLUNA 5.288; LUNA 2.267; LUNC 7.3; SHIB 9096892.4; SOL 3.6792; USDC 17.73 | | |
| E464 | Address on File | SHIB 17221093.4 | | |
| 8833 | Address on File | SHIB 40800 | | |
| 7873 | Address on File | BTC 0.000521; BTT 24919900; CHZ 166.0854; CKB 6228.5; DOGE 200; SHIB 10097719.8; STMX 2904.1; VET 752.3; XLM 150.2 | | |
| FE07 | Address on File | DOGE 27.8; MANA 38.8 | | |
| 6D12 | Address on File | ADA 57; BTC 0.000439; BTT 14308799.9 | | |
| CB9B | Address on File | VGX 5.24 | | |
| AAEA | Address on File | ADA 177.5; AVAX 2.01; BTT 24769000; DOT 4.615; KNC 57.52; MATIC 32.173; OCEAN 119.47; SHIB 1447806.5; VET 433.6 | | |
| 4763 | Address on File | VGX 4.29 | | |
| 2B64 | Address on File | BTC 0.000498; DOGE 0.1 | | |
| D26D | Address on File | BTC 0.000699; STMX 16396; VGX 8.07 | | |
| 4065 | Address on File | ADA 6.7; BTC 0.000808; DOGE 38; SHIB 1994435.6; USDT 19.97 | | |
| D249 | Address on File | BTC 0.000528; LUNA 1.139; LUNC 1.1 | | |
| B61E | Address on File | VGX 2.75 | | |
| 11A8 | Address on File | DOGE 53.7 | | |
| B90D | Address on File | BTC 0.000765 | | |
| 8477 | Address on File | ETH 0.02201; VET 26813.9 | | |
| B6C7 | Address on File | ADA 103734.6; ALGO 14804.94; BTC 10.444609; BTT 4004351500; DOT 1545.334; EGLD 114.722; ETH 120.59759; LINK 427.46; USDC 64.01; VET 701954.6 | | |
| D7CD | Address on File | ADA 5546.7; DOT 102.423; MANA 543.65; SAND 395.4007; SHIB 124209496.1; SOL 42.7562; VET 98802.3; XLM 0.8 | | |
| 7805 | Address on File | BTC 0.000432; SHIB 10754791.3 | | |
| F288 | Address on File | AVAX 0.15; BTC 0.002892; DOT 4.026; MATIC 5; SHIB 199999.9; SOL 0.5508; UNI 0.664; VET 100 | | |
| 226E | Address on File | SHIB 122738.5 | | |
| 9043 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 530B | Address on File | ADA 1400.3; BTC 0.051403; BTT 70957200; LINK 30.37; SHIB 9954210.6; UNI 21.387 | | |
| B908 | Address on File | HBAR 0.1; LLUNA 13.634; LUNA 1.612; LUNC 351418.1; TRX 67.7 | | |
| 1BC2 | Address on File | ADA 73.5; BTT 41841004.1; SHIB 6519218.9 | | |
| D369 | Address on File | LLUNA 3.496; SHIB 2074318 | | |
| 1C7B | Address on File | BTC 0.000503; BTT 123719100 | | |
| B82F | Address on File | BTC 0.000402; SHIB 32240461.8 | | |
| 8E26 | Address on File | BTT 123703000; DOGE 326.8; SHIB 10483199.1 | | |
| BE49 | Address on File | BTT 6425700 | | |
| 9273 | Address on File | ADA 1009.1; LLUNA 24.588; LUNA 10.538; LUNC 2298748.7; SHIB 11389521.6; STMX 7014; VET 307.7; XVG 1064.6 | | |
| 9654 | Address on File | SHIB 40976010.9 | | |
| AB51 | Address on File | SHIB 35566.8 | | |
| 7796 | Address on File | BTC 0.000457 | | |
| 28A7 | Address on File | ADA 1.9; BTC 0.157882 | | |
| 44F0 | Address on File | SHIB 25952506.3 | | |
| 40BD | Address on File | BTC 0.000567; HBAR 3859 | | |
| ECD5 | Address on File | BTC 0.00103; MANA 978.47; SHIB 209176776 | | |
| 59B0 | Address on File | ADA 94.8; BTC 0.012096; DOT 5.804; ETH 0.16338; HBAR 38.7; LUNA 0.593; LUNC 38767.2; MATIC 8.106; TRX 427.1; USDC 6.1; VET 436.2 | | |
| A131 | Address on File | LLUNA 14.615; LUNA 6.264; LUNC 1366524.1 | | |
| C460 | Address on File | BCH 1.82621; BTC 0.064101; USDC 1027.11 | | |
| B946 | Address on File | LLUNA 14.64; LUNA 6.274; LUNC 1368496.3 | | |
| 0D60 | Address on File | ADA 228; AVAX 1.24; BTC 0.000386; DOGE 36.5; ETH 0.21822; LLUNA 3.336; LUNA 1.43; LUNC 237399.9; MATIC 496.5; SAND 35.7313; SHIB 4490123.1; SOL 8.7184 | | |
| 08A6 | Address on File | SHIB 125970.8 | | |
| 4320 | Address on File | ADA 48569.3; BTC 0.001645; ETH 1.06577; HBAR 1296.2; LLUNA 54.423; LUNA 23.325; LUNC 5086242.6; MATIC 30.932; SHIB 113469477.8; USDC 110.22; VGX 546.69 | | |
| A671 | Address on File | SHIB 1327668.6 | | |
| 5611 | Address on File | BTT 205797800; SHIB 11151535.6 | | |
| 83AB | Address on File | BTC 0.000496; IOT 104.47 | | |
| 842D | Address on File | BTT 120040700; SHIB 13262599.4 | | |
| 4C7F | Address on File | BTT 25634300 | | |
| 411D | Address on File | VGX 2.79 | | |
| B4CA | Address on File | AAVE 0.0118; ADA 1.6; BTT 13870359.2; CELO 0.455; DGB 70.2; ENJ 1.86; FLOW 0.665; GRT 106.39; KNC 0.06; LINK 0.71; MANA 3.55; SHIB 21246.6; SOL 0.0193; STMX 3686.5; VET 3735.7; VGX 24.77; XLM 27.5; ZRX 1.9 | | |
| 4207 | Address on File | VGX 2.78 | | |
| 6780 | Address on File | BTT 61804600 | | |
| 601D | Address on File | LUNA 1.571; LUNC 102797.4; SHIB 7668627.4 | | |
| B8A6 | Address on File | BTC 0.000489; SHIB 7428278.6 | | |
| 3A54 | Address on File | BTT 71440700; CKB 0.6; SHIB 4954047.6; STMX 1501.7 | | |
| 7268 | Address on File | ADA 6295.1; LLUNA 44.149; VGX 504.07 | | |
| D043 | Address on File | BTC 0.000414; DOGE 1672.7; SHIB 40528897.9 | | |
| A55A | Address on File | BAT 165.7; BTC 0.022108; DOT 7.76; ETH 0.29604; VET 3993.3; VGX 80.29 | | |
| E8E8 | Address on File | LLUNA 67.534; LUNA 28.943; SHIB 3797547.8; VET 103351.4 | | |
| 6B79 | Address on File | GRT 128.16 | | |
| 70CC | Address on File | BTC 0.000934; SHIB 15954210.9; VET 712.9 | | |
| D90F | Address on File | BTC 0.009197; ETH 0.19597; SOL 2.8477 | | |
| 29B0 | Address on File | BTC 0.000474; BTT 20775000 | | |
| C6B3 | Address on File | LLUNA 20.453; LUNA 8.766; LUNC 1911634.7 | | |
| 6549 | Address on File | ADA 112.4; BTT 100720500; MATIC 33.462; SHIB 16951223.1; VET 1038.2; VGX 108.14; XLM 114.6 | | |
| B032 | Address on File | ADA 0.8; BTC 0.133672; DOGE 2.4; ETH 0.75613 | | |
| 7633 | Address on File | VGX 5.18 | | |
| CE89 | Address on File | VGX 5 | | |
| 68F5 | Address on File | VGX 4.01 | | |
| 6B52 | Address on File | ADA 274.7; BTC 0.001193; SHIB 21624491.8; VET 1592.5; VGX 44.22 | | |
| 068A | Address on File | BTT 361278900; LLUNA 15.007; LUNA 6.432; LUNC 1402103.2; SHIB 21862119.4 | | |
| 4B3F | Address on File | SHIB 33824427.2 | | |
| 0A10 | Address on File | ADA 2675.9; BTC 0.001109; DOT 56.022; GRT 2239.63; LUNA 0.884; LUNC 57802.7; SHIB 12128803.3 | | |
| 1834 | Address on File | LLUNA 11.786; LUNA 5.051; LUNC 1101949.3; SHIB 3190757.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2646 | Address on File | BTC 0.000469; BTT 128520900; SHIB 94427012.1; STMX 20073.5; USDT 148.2; VET 4282.6 | | |
| 5009 | Address on File | BTC 0.000405; BTT 368909864.1; CKB 4731.7; DOGE 4789.1; SHIB 7670249.4 | | |
| 0CEC | Address on File | GALA 17310.4531; SHIB 151501328.7 | | |
| 62DC | Address on File | ADA 368.5; LLUNA 25.247; LUNA 10.821; LUNC 4922849.3; SHIB 22157182.8 | | |
| D84B | Address on File | BTC 0.001077; BTT 1305826700; DOGE 4918.6 | | |
| A6DD | Address on File | ADA 134.2; BTC 0.001; BTT 158591200; CKB 12103.6; DOGE 1513.7; HBAR 1137.5; SHIB 8945472.9; STMX 10504.1 | | |
| 5864 | Address on File | BTC 0.000437; BTT 64077100 | | |
| AE11 | Address on File | SHIB 3532196.4 | | |
| 7D4A | Address on File | BTC 0.000417; BTT 49408599.9; SHIB 3006003.9; STMX 4620.5; VET 282.3 | | |
| 3C15 | Address on File | ADA 11; BTT 311039941.5; DOGE 4950.5; FTM 153.071; LLUNA 21.265; LUNA 9.114; LUNC 1986835.7; MANA 51.77; SHIB 6724395.6 | | |
| 37CA | Address on File | ADA 386.4; BTT 204579610.8; LLUNA 7.27; LUNA 3.116; LUNC 879730.5; SHIB 79072680.8 | | |
| 046B | Address on File | BTT 35714285.7; SHIB 4372540.4 | | |
| 8C30 | Address on File | BTT 225857400; SHIB 441460.2 | | |
| 9C6C | Address on File | LUNA 0.047; LUNC 3034.3 | | |
| 3A92 | Address on File | BTC 0.001388; BTT 403617699.9; SHIB 21038657 | | |
| 025B | Address on File | ADA 842; AMP 35417.93; BAT 391.1; BCH 0.04609; BTC 0.002737; BTT 387218600; EOS 0.45; ETC 0.05; ETH 0.06875; LLUNA 258.392; LTC 0.16096; LUNA 110.74; LUNC 24144051.6; QTUM 55.85; SHIB 435819354.1; VGX 575.64; XLM 48.5; XMR 0.008; ZEC 0.003; ZRX 1337.9 | | |
| C6F2 | Address on File | BTT 34557800; SHIB 13807562.9 | | |
| 42AB | Address on File | SHIB 20824457.3 | | |
| CB51 | Address on File | ADA 381.9; BTC 0.002619; BTT 48269800; XLM 495.8 | | |
| 946E | Address on File | BTC 0.000502; SHIB 32654233.4 | | |
| D1AE | Address on File | BTT 21277900; CKB 3643.7; DGB 191.7; DOGE 4647.7; GLM 109.76; HBAR 279.8; OCEAN 15.21; OXT 76.9; STMX 1383.3; TRX 801.8; VET 1169.3; XVG 3335.5 | | |
| B381 | Address on File | ADA 4.9; SHIB 62895205.4; STMX 1039571.9 | | |
| C340 | Address on File | BTC 0.000814; LLUNA 10.858; LUNA 4.654; LUNC 2246858.5; VGX 19.7 | | |
| 2EAA | Address on File | BTT 61277600; SHIB 2365105.4 | | |
| 1E32 | Address on File | SHIB 43792948.3 | | |
| 6892 | Address on File | BTC 0.000511 | | |
| A0B8 | Address on File | USDC 0.33; XVG 827.1 | | |
| 681A | Address on File | BTC 0.000584; DOGE 6699.4; ETH 0.59267; LUNA 1.441; LUNC 94676.3; SHIB 153855389.9 | | |
| 063B | Address on File | ADA 2240.6; ETH 1.42256; SHIB 401948324.5; VET 40225.3 | | |
| 4AF4 | Address on File | BTT 27299200; SHIB 20264769.9; TRX 1998.1 | | |
| C3D6 | Address on File | SHIB 27027558.6 | | |
| D902 | Address on File | BTC 0.000468; BTT 345383300; DOGE 806.4 | | |
| 3693 | Address on File | VGX 5.24 | | |
| 0B36 | Address on File | ADA 210.8; BTC 0.001073; BTT 153184200; DGB 2031.4; SHIB 3056314.2; XLM 1390.2 | | |
| 9852 | Address on File | ADA 125.7 | | |
| 8117 | Address on File | ADA 46.1; BTC 0.000545; BTT 28145500; DOGE 1050.7; LLUNA 7.477; LUNA 3.205; LUNC 1626946.4; SHIB 37206933.8; VET 822.1 | | |
| 9D95 | Address on File | BTC 0.000916; BTT 1034481000 | | |
| 45E5 | Address on File | BTC 0.000939; LLUNA 82.139; LUNA 35.203; LUNC 113.8; SHIB 26475.3; USDC 40.4; VGX 1171.66 | | |
| 31C1 | Address on File | BTT 342592100; SHIB 97436651.5; VET 485.8 | | |
| 3927 | Address on File | VGX 2.84 | | |
| 1D8D | Address on File | BTC 0.000436; BTT 275277700 | | |
| 9081 | Address on File | ADA 2112.7; BTC 0.000027; BTT 120931500; SHIB 17703615.6; TRX 3556.2 | | |
| 2A04 | Address on File | BTC 0.000498; BTT 25651500; DGB 1563.3; SHIB 5754952.4 | | |
| 17D5 | Address on File | LLUNA 7.599; LUNA 3.257; LUNC 710365.1; SHIB 35795335.1 | | |
| 3107 | Address on File | BTC 0.000132; BTT 26380700; DOGE 189.6; HBAR 163.1; SHIB 4790419.1; STMX 267.7; XVG 776.3 | | |
| A86A | Address on File | BTT 803503600 | | |
| 97E8 | Address on File | ADA 152.8; BTC 0.001643; BTT 222465800; CKB 15930.5; DGB 3506.8; DOGE 615.7; SHIB 119335081.8; STMX 11809.8; TRX 0.6; XLM 1057.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93D1 | Address on File | BTC 0.00167; BTT 36749000; SHIB 13948267.9; STMX 299 | | |
| C081 | Address on File | BTT 110171799.9 | | |
| 25E9 | Address on File | DOGE 6567.8 | | |
| 1B1E | Address on File | ADA 37.9; BTC 0.00051; BTT 89611200; DOGE 28140.7; SHIB 44760377.8; VGX 109.22 | | |
| 1FF3 | Address on File | BTC 0.001879; BTT 75399900; SHIB 91984327.1 | | |
| 8CF5 | Address on File | BTC 0.000535; HBAR 4312.8 | | |
| C5DE | Address on File | ADA 10771.8; LINK 81.39; LLUNA 5.629; MANA 141.15; SOL 23.7438; VET 0.3 | | |
| 127E | Address on File | BTC 0.000688; SHIB 55440291.3; VGX 316.42 | | |
| 98F2 | Address on File | BTC 0.000501; SHIB 6762239.6 | | |
| A97C | Address on File | LUNA 0.767; LUNC 50145.3 | | |
| CF7E | Address on File | BTT 53152899.9; CKB 2066.3; ETC 10.49; HBAR 180; XVG 572.3 | | |
| 9E45 | Address on File | SHIB 15850083.6 | | |
| 98AB | Address on File | VGX 4.02 | | |
| 92B6 | Address on File | BTC 0.003791; ETH 0.62631; USDC 1.43 | | |
| 132D | Address on File | BTT 406015743.8 | | |
| E416 | Address on File | BTC 0.000357; ENJ 530.56; OCEAN 109.92; XVG 1671.6 | | |
| 6076 | Address on File | BTC 0.000502; SHIB 4145563.6 | | |
| 7431 | Address on File | BTC 0.00067; BTT 117001017; LUNA 1.945; LUNC 127172.2 | | |
| 73C6 | Address on File | ATOM 20; BTC 0.000724; DOT 20.166; LINK 40.2; LUNA 1.272; LUNC 83209.1; SHIB 18685572.2; XLM 1005; XTZ 0.19 | | |
| BC90 | Address on File | ADA 6.9; BTC 0.000724; SHIB 15685034.9 | | |
| EC77 | Address on File | LUNA 0.412; LUNC 26900.4 | | |
| 0BFC | Address on File | ADA 1899.9; BTC 0.001051; BTT 30360500; CKB 22569.5; GALA 21256.9907; HBAR 4274.4; LINK 19.25; LLUNA 43.383; LTC 0.15782; LUNA 18.593; LUNC 4056418.9; OXT 722; STMX 13988.2; VET 3668.3; VGX 3.71; XRP 452.8 | | |
| 6EBE | Address on File | BTT 9922400; COMP 0.00442; GRT 90.63; MATIC 86.235; VGX 27.01; XLM 276.6 | | |
| 3172 | Address on File | ADA 473.4; BTC 0.00158; DOT 28.265; MANA 17.88; SHIB 22767519.3; USDC 510.95; VGX 693.23 | | |
| 4EC5 | Address on File | BTC 0.000539; STMX 17205.5; TRX 5311.3 | | |
| 9DBB | Address on File | BTT 76105100; DOGE 3082.7 | | |
| A827 | Address on File | ADA 748.9; BTT 83067500; SHIB 28714755; XRP 9 | | |
| A85C | Address on File | LUNA 0.032; LUNC 2034; SHIB 1965427; XVG 10810.8 | | |
| 98D5 | Address on File | STMX 493.3 | | |
| 1DA4 | Address on File | BTC 0.00143; DOGE 357.1; ETH 0.01306; JASMY 8266.9; LUNA 1.244; LUNC 145.6; SHIB 13598997 | | |
| 3824 | Address on File | BTC 0.000072; SOL 1.1719; USDC 3.73; VGX 3280.2 | | |
| D807 | Address on File | ADA 376.5; BTC 0.006835; DOGE 282.7; DOT 13.307; ETH 0.24325; HBAR 5316.6; LINK 2.2; LLUNA 18.172; LTC 3.36512; LUNA 7.788; LUNC 5982.6; SOL 13.8022; USDC 56.56; VGX 5457.29; XLM 1624.4 | | |
| 150A | Address on File | BTC 0.000524; DOT 5.371 | | |
| B3C3 | Address on File | ADA 91.7; BTT 26242500; CKB 5302.2; GLM 182.58; QTUM 14.89; SHIB 615308.8; SOL 1.5501; TRX 1027.1 | | |
| 2997 | Address on File | ADA 2764.9; BTC 0.095914; DOT 37.144; ETH 2.49591; LLUNA 12.819; LUNA 5.494; LUNC 1198285.2; MATIC 236.652; SHIB 113675594.6; SOL 31.0327 | | |
| C0AB | Address on File | VGX 5 | | |
| 3065 | Address on File | BTC 0.000498; SHIB 10714351 | | |
| 78E5 | Address on File | BTT 242171600 | | |
| 9177 | Address on File | LLUNA 45.233; LUNA 19.386; LUNC 4228872.2; SHIB 17527889.3; VGX 2.8 | | |
| 1A7A | Address on File | BTC 0.000502; SHIB 11439843.7 | | |
| 9122 | Address on File | BTC 0.000513; SHIB 2351281.4 | | |
| 5197 | Address on File | BTT 93676746.3; MATIC 2078.063 | | |
| 1E4C | Address on File | BTC 0.00325; SHIB 15734989.6 | | |
| 1CE5 | Address on File | BTT 14172900; DOGE 611.9; SHIB 6927400.4; STMX 1049.6; XVG 782.6 | | |
| 98BA | Address on File | ADA 490.8; BAT 151.7; BTC 0.003899; BTT 26078600; DOGE 318; DOT 2.629; ETC 2.96; MANA 36.67; MATIC 201.503; OCEAN 194.07; SHIB 7263713; SOL 2.9094; VET 3510.1; XLM 518.3 | | |
| 514B | Address on File | LUNA 3.829; LUNC 3.7 | | |
| 742B | Address on File | DOGE 0.5; ETC 0.05; LUNC 1134.2; SOL 24.3283 | | |
| B6F8 | Address on File | DOGE 1035.9; LUNA 1.93; LUNC 126308.4 | | |
| 9BB6 | Address on File | BTC 0.000581; BTT 222167400; DGB 14311.4; DOT 138.275; NEO 31.898 | | |
| 15C4 | Address on File | ADA 1.7; AVAX 0.01; BTC 0.000137; DOT 1.555; ETH 0.00201; LINK 0.11 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C533 | Address on File | ADA 352; BTC 0.001453; BTT 109826100; DOGE 363.7; LLUNA 3.738; LUNA 1.602; LUNC 349271 | | |
| DD27 | Address on File | BTC 0.106838; ETH 1.03508 | | |
| F994 | Address on File | ADA 306.4 | | |
| F203 | Address on File | BCH 2.62181; BTC 0.075065; ETC 2.06; ETH 1.63075; LLUNA 13.545; LUNA 5.805; LUNC 18.8; USDC 59.53; VGX 209.9 | | |
| 33F5 | Address on File | BTC 0.000498; SHIB 3308185.7 | | |
| 72CC | Address on File | BTC 0.001072; BTT 558834900; SHIB 32479317.8 | | |
| 2C6F | Address on File | DOGE 4.5 | | |
| AEA7 | Address on File | ENJ 285; STMX 2019.3 | | |
| F87B | Address on File | BTT 1040800; DOGE 261.4; SHIB 7274490.7; VGX 3.75 | | |
| 5326 | Address on File | LLUNA 6.842; LUNA 2.933; LUNC 639605.3 | | |
| 5074 | Address on File | ADA 18278.5; SHIB 225881495.9; VGX 13.25 | | |
| 7982 | Address on File | BTT 3048800; CKB 313.5; DGB 212.1; GLM 13.48; XVG 408.1 | | |
| 9606 | Address on File | VGX 4.02 | | |
| 9D7A | Address on File | VGX 5.01 | | |
| 737F | Address on File | ADA 5357.6; APE 0.136; BTC 0.001725; BTT 54347826; GRT 4.04; LLUNA 13.386; LUNA 6.17; LUNC 14356927.2; MATIC 22.843; SHIB 37104659.2; SPELL 283006.6; STMX 48; VET 168915.8; VGX 35.4; XRP 263.1 | | |
| 0674 | Address on File | BTC 0.000519; SHIB 88327767 | | |
| EE4D | Address on File | BTT 41366700 | | |
| 6D95 | Address on File | SHIB 1267427.1 | | |
| 27FB | Address on File | BTC 0.001782; BTT 368805900; SHIB 43845585.2; VET 9171.6 | | |
| BDAB | Address on File | VGX 4 | | |
| 5355 | Address on File | ADA 2021.6; BTC 0.000468; BTT 60877600; MANA 155.05; VGX 1070.84 | | |
| F898 | Address on File | ADA 1.2; BTC 0.000004; LUNA 0.066; LUNC 4294.4; SHIB 9813914.1; VGX 4.55 | | |
| B11B | Address on File | VGX 4.02 | | |
| 2948 | Address on File | VGX 4.89 | | |
| 87D8 | Address on File | ADA 177.8; DGB 422.9; DOGE 1164.6 | | |
| 06D4 | Address on File | ADA 0.8; AXS 55.75418; BTC 0.015653; COMP 10.36427; CRV 830.5541; ETH 0.00248; LLUNA 13.98; LUNA 5.992; LUNC 19.3; OCEAN 5517.94; SRM 577.53; STMX 54.9; USDC 1.01; VGX 699.51 | | |
| 4B76 | Address on File | ADA 354.4; BTC 0.006628; DOGE 1090.3; DOT 75.198; ENS 32.34; ETH 0.12547; SHIB 15660915.7 | | |
| BF97 | Address on File | BTT 13284799.9 | | |
| ABE6 | Address on File | ALGO 23.16; BAT 27.5; BTC 0.000629; CKB 1657.1; DGB 917.6; DOGE 75.1; EOS 9.02; GLM 19.69; ICX 28.7; IOT 26.13; ONT 38.2; SHIB 1919385.7; TRX 160.9; VET 201.8; XVG 2141.2; ZRX 35.7 | | |
| 36FC | Address on File | ADA 6147.5; BTC 0.002273; DOGE 1.9; DOT 450.241; ETH 3.17023; USDC 4841.42; VGX 553.93 | | |
| FCA4 | Address on File | ADA 774.3; BTT 1955826060.8; CHZ 1025.5891; ENJ 205.49; LUNC 23888867.1; MANA 304.55; MATIC 828.091; SAND 318.4355; SHIB 109676326.1; VET 3753.8 | | |
| 0429 | Address on File | ADA 0.4; BTT 700; SHIB 1; STMX 695.4 | | |
| 3930 | Address on File | DOGE 421.4; SHIB 701852.8 | | |
| 2CC2 | Address on File | APE 4.29; DOGE 983.6 | | |
| 0984 | Address on File | BTT 15203623.9; SHIB 5443255.1 | | |
| BCDD | Address on File | ADA 0.8; ALGO 213.01; APE 29.81; BAT 308.9; BTT 11076300; CHZ 1823.4844; CKB 1331; DOT 33.811; FLOW 100.329; HBAR 1980.4; ICP 37.26; IOT 324.13; LLUNA 11.81; LUNA 5.062; LUNC 1104248; MANA 11.65; NEO 9.54; ONT 30.79; SHIB 22213277.1; STMX 14823.7; TRX 4058.3; VET 8969.2; XMR 3.152; XTZ 87.3; XVG 38006.2 | | |
| 7E42 | Address on File | BTC 0.014664; DOGE 1662; ETH 0.07995; SHIB 69046253 | | |
| 306C | Address on File | ADA 655.7; BTC 0.016287; ETH 0.46432; LINK 16.37; SAND 45.0116; VET 4359.8 | | |
| 101C | Address on File | LLUNA 19.343 | | |
| EDA2 | Address on File | SHIB 1986540.5 | | |
| 3C2F | Address on File | BTC 0.001839; ETH 0.01618 | | |
| 9BEF | Address on File | IOT 55.55; OXT 108.6; VET 359.6; XVG 368 | | |
| CCED | Address on File | BTC 0.000424; HBAR 1047.8; LLUNA 10.948; LUNA 4.692; LUNC 1023154.1; SHIB 31813036.1; VET 624.3 | | |
| DF91 | Address on File | ADA 448.9; BTT 608133700; DOGE 1443.3; HBAR 2561.9; SHIB 69036483.8 | | |
| 82DB | Address on File | BTC 0.00161; SHIB 148247.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EFF7 | Address on File | ADA 2258.2; BCH 0.54998; BTC 0.184824; BTT 53447400; DOGE 2036.3; DOT 35.527; ETH 0.59014; LINK 11.3; MANA 2327.27; MATIC 6.909; SHIB 20063418.6; VET 4168; VGX 1006.94 | | |
| C404 | Address on File | AVAX 0.02; BTC 0.000056 | | |
| 72C0 | Address on File | MATIC 0.438 | | |
| 4B8A | Address on File | VGX 4.9 | | |
| 249E | Address on File | VGX 2.78 | | |
| E928 | Address on File | ADA 104.4; DGB 1516; ETH 0.14785; VET 1362.3; XTZ 22.87 | | |
| 63D7 | Address on File | BTC 0.002728 | | |
| C45F | Address on File | BTC 0.000278; VGX 652.07 | | |
| DF2A | Address on File | AAVE 0.464; ADA 781.4; BTC 0.003705; ETH 2.94405 | | |
| 732A | Address on File | BTC 0.000559; ETH 0.13392; USDC 517.3; VGX 2.78 | | |
| 9148 | Address on File | BTC 0.001517; DOGE 1496.7; ETH 1.83498; USDC 1069.33 | | |
| 5533 | Address on File | BTC 0.000514; ETH 0.62535; USDC 2631.52 | | |
| B68F | Address on File | VGX 4.66 | | |
| C8C9 | Address on File | VGX 4.75 | | |
| 0593 | Address on File | BTC 0.000816; MANA 19.71; SAND 13.8618; SHIB 2352387.6 | | |
| 0156 | Address on File | BTT 636074577.2; LLUNA 45.397; LUNA 19.456; LUNC 16828967.5; SHIB 289639477.6 | | |
| B90C | Address on File | BTC 0.000441; BTT 10670000; DOGE 912.8 | | |
| E5EB | Address on File | BTC 0.004187; DOGE 168.8 | | |
| 0196 | Address on File | SAND 83.3812 | | |
| 3D46 | Address on File | CHZ 6105.4826; COMP 1.51216; DOT 124.35; LINK 44.94; MATIC 436.231; SOL 10.9817; VGX 601.86; XTZ 145.73 | | |
| A496 | Address on File | BTT 44843049.3; SHIB 13711151.7 | | |
| A1A4 | Address on File | ADA 132.9; BTT 164593273.9; DOGE 823.1; SHIB 33770062.4; STMX 7321.8; XLM 1260.3; XTZ 33.4; XVG 7112 | | |
| 793E | Address on File | VGX 5 | | |
| 1580 | Address on File | VGX 4.01 | | |
| B0E1 | Address on File | ADA 8.7; MANA 4.28; MATIC 10.717; SAND 2.8669; VET 273.9 | | |
| 52E2 | Address on File | DOGE 782.6 | | |
| 2AB9 | Address on File | VGX 4.56 | | |
| 1FC9 | Address on File | DOGE 2234.4; VET 23.7 | | |
| 1127 | Address on File | VGX 4.99 | | |
| B00B | Address on File | ADA 313.3; ETC 2.93 | | |
| A1B6 | Address on File | VGX 8.38 | | |
| 70B2 | Address on File | VGX 4.9 | | |
| 9797 | Address on File | BTC 0.001656; SHIB 1515151.5 | | |
| 318F | Address on File | BTC 0.000521; DOT 33.45 | | |
| 9B48 | Address on File | DOT 4033.335 | | |
| 80BE | Address on File | BTC 0.072024; DOT 21.195; HBAR 2000 | | |
| BC37 | Address on File | SHIB 1899179.3 | | |
| 4A6A | Address on File | ADA 103.2; BTC 0.002242; ETH 0.04828 | | |
| B897 | Address on File | DOGE 364.9 | | |
| 3CEF | Address on File | ADA 588.5; ALGO 207.96; APE 10.591; AVAX 10.2; BTC 0.000502; DOT 22.673; ETC 2.88; ETH 0.01088; KAVA 102.428; LINK 13.91; LUNA 2.234; LUNC 71683.3; MANA 52.2; MATIC 103.296; SHIB 25533373.7; SOL 0.0689; STMX 5257.8; TRX 1440.9; UNI 10.211; VGX 27.22; XTZ 103.29 | | |
| 42C9 | Address on File | ADA 13.5; BTC 0.003331; DOGE 157.7; ETH 0.01692; HBAR 97.1; LINK 2.5; MATIC 17.5; SHIB 1421262; VET 172.2 | | |
| 6D2E | Address on File | BTC 0.000756; DOGE 766.6 | | |
| 9D9A | Address on File | DGB 63.3; DOGE 118.8 | | |
| A1F6 | Address on File | BTC 0.000668; BTT 123609499.9 | | |
| E82F | Address on File | BCH 0.00333; BTC 0.00156; DOGE 2072; HBAR 32.2; STMX 1001272.7 | | |
| 8632 | Address on File | LLUNA 49.895; LUNA 21.384; LUNC 4662274.9 | | |
| B0DF | Address on File | ADA 688.7; BTC 0.000401; ETH 1.80458; HBAR 7798.5; MANA 235.28; OCEAN 935.73; SOL 13.4098; XLM 3146.9 | | |
| 3645 | Address on File | SHIB 2372380 | | |
| 8C83 | Address on File | BTC 0.000532; SHIB 7058320.7 | | |
| 8CB5 | Address on File | BTC 0.000495; SHIB 143131729.7 | | |
| A927 | Address on File | ADA 3.3; BTC 0.001015 | | |
| DBC5 | Address on File | BTC 0.013782; XTZ 0.64 | | |
| 2215 | Address on File | SHIB 17009.2 | | |
| 3E54 | Address on File | AAVE 2.6784; ADA 171.2; ALGO 255.75; AVAX 11.16; SOL 12.0849 | | |
| C3ED | Address on File | BTT 260869565.2; LLUNA 25.791; LUNA 11.053; LUNC 9220064; OP 163.43 | | |
| 6D59 | Address on File | AVAX 4.55; HBAR 545.5; LINK 9.68; LUNA 0.012; LUNC 776.7; MATIC 65.565; SHIB 9735732.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 844F | Address on File | VGX 2.75 | | |
| 7048 | Address on File | BTC 0.001643; LLUNA 11.722; LUNA 5.024; LUNC 1095608.7 | | |
| 1097 | Address on File | BTT 18656200 | | |
| 3851 | Address on File | BTC 0.000284 | | |
| 8EBD | Address on File | ADA 317.8; BTC 0.12245; DOT 43.342; ETH 0.15308; SOL 6.8956; USDC 101.5 | | |
| B9FA | Address on File | BTT 30393200; CKB 2386.2 | | |
| 44B4 | Address on File | BTC 0.003299 | | |
| 134C | Address on File | VGX 2.8 | | |
| 4551 | Address on File | BTT 565855300 | | |
| 06E1 | Address on File | DOGE 11 | | |
| B40B | Address on File | LLUNA 40.01; LUNA 17.148; LUNC 3911680.2 | | |
| FB98 | Address on File | ADA 3950.9; BAT 2950.4; BTC 0.190416; ETH 1.7248; FIL 79.34; LINK 103.07; MKR 1.6436; USDC 21123.06; XRP 9698.1 | | |
| 9255 | Address on File | BTC 0.00051; SHIB 11880717.5 | | |
| ECCD | Address on File | ADA 524.3; ALGO 268.86; AMP 8070.31; BTC 0.001128; BTT 99840600; DOGE 749.8; DOT 14.596; ENJ 200.79; FIL 47.32; FTM 592.406; GRT 557.92; HBAR 4479.3; LLUNA 9.585; LUNA 54.25; LUNC 2459579.5; MANA 117.81; MATIC 304.177; OCEAN 688.35; SAND 177.1518; SHIB 36759277.4; SOL 9.4441; TRX 1228.3; VET 5555.8; XLM 1005.6 | | |
| AFD9 | Address on File | BTC 0.000499; BTT 2379300; ENS 4.61; LRC 25.62; LUNA 0.906; LUNC 59205.6; MATIC 11.81; TRX 264.4; XLM 22.8; XVG 685.8 | | |
| C887 | Address on File | ATOM 5.657; BTC 0.004433; DOT 34.213; ETH 0.03596; KNC 29.41; LINK 25.85; SOL 7.3967; VET 7366.5; VGX 1894.69; XLM 660.6 | | |
| 628C | Address on File | BTC 0.103362 | | |
| D635 | Address on File | VGX 4.85 | | |
| 8087 | Address on File | LRC 69.118; SOL 2.0574; VGX 2.81 | | |
| 1D7E | Address on File | VGX 2.75 | | |
| F072 | Address on File | LLUNA 21.474; LUNC 3543517.6; SHIB 30012035.1 | | |
| E557 | Address on File | LLUNA 386.35; LUNA 165.579; LUNC 36101583.4 | | |
| 0A38 | Address on File | ALGO 1011.19; BTC 0.000534; MATIC 35.74; SOL 38.2278 | | |
| FDDE | Address on File | BTC 0.000498; SHIB 77591651.9 | | |
| 3082 | Address on File | ADA 25.6; ETC 2.06; USDC 106.15; VGX 32.51 | | |
| 5E30 | Address on File | ADA 317.2; HBAR 5500; VET 17743; XRP 1060.2 | | |
| F937 | Address on File | SHIB 29998.5 | | |
| CA96 | Address on File | ADA 269.8; ALGO 57.07; BTC 0.000398; ETC 16.93; SHIB 45880694.5; VET 1713.9; XLM 284.3 | | |
| 02BB | Address on File | SHIB 3962645.1 | | |
| 5C21 | Address on File | DOGE 2.2; SHIB 16692.6 | | |
| 14AF | Address on File | SHIB 14513788 | | |
| F9D5 | Address on File | AVAX 1.83; BTC 0.006541; MANA 10.13; SOL 0.5639 | | |
| D583 | Address on File | MATIC 6.497; SHIB 347222.2 | | |
| 3BCE | Address on File | BTC 0.00089; BTT 1000; COMP 0.7886; DGB 1.3; EOS 1.22; ETH 0.02727; GRT 1.89; SHIB 40303351; TRX 0.5; USDT 0.89; VET 1.5; VGX 98.03; XVG 1.8; ZRX 1 | | |
| 5FAB | Address on File | MANA 66.45; NEO 8.059; SHIB 31690822.4 | | |
| 02C7 | Address on File | BTC 0.000174 | | |
| 452D | Address on File | BTT 106056300; LINK 2.07; SHIB 3705710.1; VET 438 | | |
| 9075 | Address on File | ADA 1037.2; AVAX 11.67; BTC 0.137656; DOGE 7569.8; DOT 99.491; ETH 3.30434; HBAR 7129.3; LINK 11.97; MATIC 940.04; SHIB 179483434.5; SOL 6.924; SRM 62.295 | | |
| 1FB3 | Address on File | BTT 336743300; SHIB 31030413.3; VET 2923.1 | | |
| 1105 | Address on File | BTC 0.000433; DOGE 6126.5 | | |
| A80A | Address on File | BTC 0.000538; SHIB 38447897.3 | | |
| 3DF2 | Address on File | BTT 22711200; SHIB 9223931.6 | | |
| D9F8 | Address on File | ADA 3598.2; BTC 0.002167; BTT 638010087.1; SHIB 166529087; VET 356 | | |
| C5B0 | Address on File | BTC 0.000937; BTT 4065500; DGB 410.5; DOGE 631.4; HBAR 186.9; OXT 26.9; SHIB 7565941.8; VET 650; VGX 50.04 | | |
| 20B2 | Address on File | BTC 0.021012; SOL 7.8311 | | |
| 420B | Address on File | BTT 100; LUNA 1.584; LUNC 103627.3; SHIB 56300476.8 | | |
| C078 | Address on File | BTC 0.00201; BTT 12554900; SHIB 53141348 | | |
| 81BA | Address on File | VGX 4.69 | | |
| A245 | Address on File | BTT 10436100; DOGE 431.5; TRX 261.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C251 | Address on File | ADA 9308; AVAX 6.41; BCH 1.04339; BTC 0.051123; BTT 564800424; CKB 140779.8; DOGE 49677.1; ENJ 338.64; ETC 21.38; ETH 4.02641; GLM 292.64; HBAR 1105.1; IOT 157.3; LLUNA 95.355; LTC 3.1618; LUNA 40.867; LUNC 1741459.7; MATIC 328.239; SHIB 119172417.1; STMX 137315.4; TRX 6195.1; VET 64358.8; VGX 768.96; XLM 658; XVG 51374.6 | | |
| 7460 | Address on File | ADA 206; BAND 3.606; BTT 131737700; DOGE 3446.2; ENJ 83.91; HBAR 595.6; IOT 30.13; MANA 150.47; STMX 7070.3; VET 1805.2 | | |
| 0568 | Address on File | VGX 2.77 | | |
| CC44 | Address on File | ADA 50.9; SHIB 50688298.7 | | |
| C99F | Address on File | ADA 537.8; BTC 0.078993; ETH 0.04372; KAVA 146.19; SHIB 17803185.2; USDC 209.59; VET 2627.9; VGX 55.27 | | |
| 8A43 | Address on File | ADA 19.5; BTT 3715200; FTM 32.322; HBAR 185.5; LINK 2.24; SHIB 3781194.8; STMX 740.1; VET 783.4 | | |
| 5E72 | Address on File | DOGE 81.2 | | |
| B470 | Address on File | BTC 0.008437; DOGE 2391.4 | | |
| 5E33 | Address on File | MANA 18.28; SHIB 2378686.9 | | |
| E963 | Address on File | VGX 2.83 | | |
| CA92 | Address on File | BTC 0.00044; BTT 4777400; VET 221.9 | | |
| 1976 | Address on File | DOGE 48.8 | | |
| 6C6C | Address on File | BTT 14005637.7; ETH 0.30518; TRX 717.9; VET 512.4 | | |
| 84FC | Address on File | BTC 0.001323; DOGE 551.9; ETH 0.06181; SHIB 1172791.2; TRX 636.5; XMR 0.245 | | |
| 8D5C | Address on File | VET 1638.9 | | |
| 5AF9 | Address on File | ADA 55.6; BTT 29435200; CKB 4779.7; DGB 69.7; DOGE 2118.3; ETH 0.01341; VGX 27.4; XVG 3831.1 | | |
| B56B | Address on File | VGX 5 | | |
| DE5D | Address on File | BTC 0.00896; DOGE 3.9 | | |
| 2921 | Address on File | BTC 0.000508; SHIB 24394476 | | |
| 9A2B | Address on File | ADA 27004.8; BTC 0.667542; DOGE 2688.6; DOT 133.045; ETH 13.52087; LINK 204.28; USDC 1.2; VET 70070.9 | | |
| 3996 | Address on File | DOGE 3275.6 | | |
| F847 | Address on File | ADA 912.7; DOGE 5637.2; ETH 2.07669; SHIB 8178137.2 | | |
| F4F2 | Address on File | SHIB 18896740.2 | | |
| 09F3 | Address on File | VGX 4.88 | | |
| 9741 | Address on File | AMP 10673.37; BTC 0.013074; BTT 296159949.3; CHZ 757.3542; DOGE 2292.1; ETH 6.7415; FTM 384.515; GRT 281.72; SHIB 21998070.1; STMX 18988.9; TRX 5539; USDC 104.58; VET 4654.5; XVG 22194.4 | | |
| 3123 | Address on File | BTC 0.025807; BTT 443600; DOGE 135; ETH 6.5724; SHIB 1348.1; USDC 18.41; VGX 539.37 | | |
| D58E | Address on File | BTC 0.001594; DOGE 305 | | |
| C22A | Address on File | BTC 0.000455; BTT 69527000; VET 4057.7 | | |
| 0B53 | Address on File | ADA 42.3; ALGO 51.62; APE 5.23; BAND 2.903; BCH 1.02358; BTC 0.061883; BTT 130184300; CELO 11.422; CHZ 102.5982; CKB 3813.4; DGB 414.7; DOGE 14238.5; DYDX 4.3943; ENJ 40.94; EOS 5.36; ETC 1.57; ETH 0.05541; FTM 12.005; GALA 59.1888; GLM 184.82; GRT 22.58; HBAR 108.4; ICX 11.6; IOT 6.66; KNC 11.15; LLUNA 7.043; LUNA 3.019; LUNC 238459.9; MANA 29.1; NEO 1.04; OCEAN 29.08; ONT 84.97; OXT 95.1; QTUM 5.56; SAND 2.6169; SHIB 5259160; SRM 4.143; STMX 1459; TRX 887.6; UNI 1.808; VET 223.1; VGX 106.73; XLM 129.9; XMR 1.118; XTZ 3.11; XVG 6175; ZEC 1.048; ZRX 13.9 | | |
| 33C7 | Address on File | QTUM 5.27 | | |
| 4C84 | Address on File | BTT 1714785500.6; CKB 14359.3; DOT 22.339; LINK 32.58; MATIC 107.979; STMX 6130.9; TRX 1134.3; VET 889; XLM 241.7; XVG 726.6 | | |
| 2305 | Address on File | ADA 609.4; ALGO 7.91; ATOM 0.436; BTC 0.123128; DOGE 2952.4; DOT 6.1; EGLD 0.0551; ETC 1.3; ETH 1.40227; LINK 4.53; LTC 0.039; MATIC 162.504; SHIB 60103785.5; UNI 0.248; USDC 6989.92; VET 608.2; VGX 25.02; XLM 1341.9 | | |
| 7041 | Address on File | ADA 1119.3; BTT 178681200; ENJ 3.87; ETH 2.30114; SHIB 2068965.5; TRX 3277.2; VET 6032.8 | | |
| 5565 | Address on File | HBAR 150163.8; LTC 0.07174 | | |
| 155D | Address on File | VGX 4.61 | | |
| E791 | Address on File | VGX 2.75 | | |
| 2CEF | Address on File | VGX 2.82 | | |
| 0E89 | Address on File | VGX 4.01 | | |
| 983A | Address on File | VGX 8.38 | | |
| CED8 | Address on File | SHIB 18728735.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F16 | Address on File | VGX 2.82 | | |
| 750D | Address on File | ADA 79.8; BTC 0.002105; ETH 0.07103 | | |
| 728B | Address on File | VGX 5.18 | | |
| BCBA | Address on File | BTC 0.000469; BTT 24221800; USDT 15.38 | | |
| 3853 | Address on File | ADA 262.8 | | |
| AF7E | Address on File | BTT 4223500; DOGE 3121.7; SHIB 2000000 | | |
| 3C86 | Address on File | VGX 2.8 | | |
| 917D | Address on File | VGX 4.41 | | |
| 03A1 | Address on File | VGX 5.01 | | |
| 1ED9 | Address on File | ADA 79.4; BTT 3628399.9; SHIB 2643336.4 | | |
| 27E4 | Address on File | VGX 2.75 | | |
| 0673 | Address on File | BTC 0.000208 | | |
| CF3B | Address on File | VGX 2.8 | | |
| E0F8 | Address on File | VGX 2.78 | | |
| 4560 | Address on File | VGX 4.97 | | |
| 4205 | Address on File | ADA 54.5; BTC 0.012081; CHZ 106.7278; CKB 4687.2; DGB 110.9; DOGE 7; DOT 44.898; ETH 0.09147; GLM 137.65; GRT 22.37; ICX 125; IOT 78.71; LINK 12.81; OCEAN 74.9; OMG 12.68; SHIB 7438965.6; SOL 5.8491; VGX 126.41; XTZ 44.6; XVG 1448 | | |
| 114F | Address on File | ADA 1.7 | | |
| D892 | Address on File | VGX 5.18 | | |
| 7213 | Address on File | BTC 0.000513; SHIB 93436637.2 | | |
| 541A | Address on File | VGX 5.18 | | |
| 7E6A | Address on File | VGX 4.99 | | |
| 36A2 | Address on File | BTC 0.010976; ETH 0.04272; LTC 0.12697 | | |
| 2F68 | Address on File | ADA 102.9; BTC 0.001576; DOGE 1086.7; DOT 10.236; ETH 0.15291; SHIB 4936646.3; SOL 2.2172 | | |
| 99FD | Address on File | VGX 2.75 | | |
| 3ECC | Address on File | BTC 0.000425; DOGE 1828.6; DOT 4.764; SHIB 741951.4 | | |
| A257 | Address on File | VGX 5.01 | | |
| 4206 | Address on File | VGX 5.13 | | |
| 4AEE | Address on File | VGX 4.75 | | |
| 5EB5 | Address on File | ADA 7.3; BTC 0.000212; ETH 0.00264 | | |
| 8741 | Address on File | BTT 33141900; DOGE 147.5; SHIB 28518889.3 | | |
| 1180 | Address on File | EOS 3.89 | | |
| D961 | Address on File | BTC 0.001482; DOGE 111.6; ETC 0.5; TRX 156.6 | | |
| 172F | Address on File | BTT 2957100; VET 105.1 | | |
| A48A | Address on File | MANA 37.88 | | |
| 259F | Address on File | VET 0.5 | | |
| 1ACA | Address on File | BTC 0.000661; DOGE 197.1 | | |
| 6234 | Address on File | VGX 4.3 | | |
| 3E80 | Address on File | ADA 101.4; AVAX 1; BTC 0.013124; ETH 0.2713; LINK 4; LUNA 1.042; LUNC 422.7; SHIB 1000000; SOL 1; USDC 107.25 | | |
| 1F3D | Address on File | BTC 0.000498; BTT 32081000; VGX 32.96 | | |
| 6F28 | Address on File | SHIB 3182948.3 | | |
| 1A8C | Address on File | BTC 0.015365; HBAR 844.8; OCEAN 128.32; SHIB 3647121.3; VET 3643.6 | | |
| E219 | Address on File | DGB 551.1 | | |
| 0CD0 | Address on File | SHIB 16257472.4 | | |
| 695E | Address on File | BTC 0.002024 | | |
| E87D | Address on File | BTC 0.000606; VGX 54.44 | | |
| 2A2A | Address on File | DOT 23.094; LLUNA 3.477; LUNA 1.491; LUNC 4.8; VGX 96.78 | | |
| 8FDE | Address on File | VGX 2.8 | | |
| E617 | Address on File | BTT 100772200; DOGE 1653.7; TRX 5006.9 | | |
| 122A | Address on File | VGX 4.75 | | |
| ABFA | Address on File | ENJ 14.25; LUNA 0.414; LUNC 0.4 | | |
| B538 | Address on File | BTC 0.000491; DOGE 89.6; ETH 0.00005 | | |
| 1865 | Address on File | BTC 0.000124 | | |
| 2DE6 | Address on File | BTC 0.000211 | | |
| 6010 | Address on File | BTC 0.000429 | | |
| 6B25 | Address on File | VGX 4.68 | | |
| FD11 | Address on File | VGX 4.61 | | |
| 6A03 | Address on File | VGX 2.76 | | |
| 046C | Address on File | VGX 2.88 | | |
| C39E | Address on File | BTC 0.000687; SHIB 12838247.7 | | |
| C810 | Address on File | ADA 314.7; BTC 0.00824; ENJ 16.44; ETH 0.1412; SOL 0.3107; VGX 61.69 | | |
| 176F | Address on File | BTT 2000000000; ENJ 315.39; SHIB 74496825; SPELL 94214.8 | | |
| 437E | Address on File | VGX 2.75 | | |
| 4DB5 | Address on File | BTC 0.002545 | | |
| 08EE | Address on File | LUNA 0.494; LUNC 32274.2; SHIB 1094729.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F87 | Address on File | BTT 800; SHIB 441694 | | |
| 9678 | Address on File | ADA 2023.2; LLUNA 5.433; LUNA 2.329; LUNC 7.5; MANA 465.87; SHIB 697350 | | |
| BCC4 | Address on File | LUNC 65.8 | | |
| 9071 | Address on File | VGX 5.18 | | |
| B687 | Address on File | ADA 488.7; BTC 0.024307; DOGE 3665.8; DOT 48.038; ETH 0.17347; SHIB 23968452.2 | | |
| EA28 | Address on File | BTC 0.000825; LUNA 3.76; LUNC 245987.1 | | |
| D1C3 | Address on File | VGX 2.78 | | |
| 67FE | Address on File | VGX 5.15 | | |
| 00AA | Address on File | BTC 0.000437 | | |
| B613 | Address on File | ADA 24.4; BTC 0.253827; BTT 21808300; DGB 486.2; DOGE 384.7; ETH 0.31769; MANA 18.54; SHIB 1000000.1; SOL 8.3606; VET 465.4 | | |
| BE0B | Address on File | CKB 5658.7; DOT 2.268; MATIC 49.244; VGX 10.35 | | |
| AE7F | Address on File | BTC 0.000464; BTT 277417300 | | |
| B66E | Address on File | BTC 0.000231 | | |
| 3665 | Address on File | ADA 1; BTC 0.000512 | | |
| 25D4 | Address on File | VGX 2.75 | | |
| 56DF | Address on File | BTT 500; CKB 3059; DGB 1524.4; SHIB 13180762.9; STMX 2025.8; TRX 750.8; XVG 1647.1 | | |
| 9169 | Address on File | BTC 0.000163 | | |
| 7AE2 | Address on File | LLUNA 3.458 | | |
| 6891 | Address on File | SHIB 12198857.5 | | |
| E1D2 | Address on File | VGX 5.15 | | |
| 8E71 | Address on File | VGX 2.78 | | |
| E7AD | Address on File | BTC 0.000489; VGX 64.51 | | |
| B5E6 | Address on File | ADA 46.7; BTC 0.082423; DOGE 2098.6; ETH 1.03391; HBAR 110.9; LTC 0.17724; LUNA 0.397; LUNC 25930.9; SHIB 5055386.7; VET 832.4; XRP 276.8; XVG 9513.8; YFI 0.002814 | | |
| 02E8 | Address on File | VGX 5.19 | | |
| 179A | Address on File | AAVE 4.0928; ADA 1680; ALGO 223.16; AMP 5422.32; ANKR 258.34346; APE 23.391; ATOM 30.4; AUDIO 11.779; AVAX 23.54; AXS 12.74134; BAND 92.652; BAT 260.9; BCH 1.98254; BICO 6.876; BNT 3.647; BTC 0.087527; BTT 263477153.2; CAKE 3.092; CELO 154.076; CHZ 1751.8554; CKB 17065.1; COMP 11.58209; CRV 38.6254; DASH 6.084; DGB 29516.4; DOGE 8420.5; DOT 176.791; DYDX 16.4923; EGLD 3.3457; ENJ 287.36; ENS 4.56; EOS 450.5; ETC 48.44; ETH 2.54215; FARM 0.27006; FIL 38.27; FLOW 5.824; FTM 616.455; GALA 708.2848; GLM 1197.44; GRT 1019.95; HBAR 2370; ICP 5.48; ICX 3445.7; IOT 230.71; JASMY 5099.2; KAVA 3.126; KEEP 93.84; KNC 111.47; KSM 0.65; LINK 51.25; LLUNA 54.575; LPT 2.0984; LRC 55.062; LTC 7.08344; LUNA 25.164; LUNC 805249; MANA 75.87; MATIC 465.898; MKR 0.1687; NEO 23.871; OCEAN 482.97; OMG 85.81; ONT 889.59; OP 20.75; OXT 3755.7; PERP 9.925; QNT 0.08513; QTUM 53.83; ROSE 144.42; SAND 84.5248; SHIB 24763232.5; SKL 996.81; SOL 7.5551; SPELL 4663.6; SRM 237.196; STMX 10374.6; SUSHI 192.9113; TRAC 35.46; TRX 6812.3; UMA 70.783; UNI 259.254; USDC 115.01; VET 5461.2; VGX 1709.42; WAVES 4.007; XLM 3977.4; XMR 1.954; XTZ 64.66; XVG 68640; YFI 0.0186; YFII 0.073128; YGG 9.632; ZEC 2.456; ZRX 216.9 | | |
| FA47 | Address on File | VGX 4.56 | | |
| E57E | Address on File | VGX 4.59 | | |
| A8C1 | Address on File | LUNC 46.2 | | |
| 4257 | Address on File | HBAR 227.1; MANA 61.81; VET 742.9 | | |
| FAE5 | Address on File | DOGE 513.4; STMX 1571.9; VGX 2.24 | | |
| D7F6 | Address on File | BTC 0.006797; DOGE 73.3 | | |
| 5F32 | Address on File | ADA 258.9; BTC 0.00586; VGX 8.38 | | |
| 6BCD | Address on File | BTC 0.000558 | | |
| 2C83 | Address on File | BTT 5705700 | | |
| 5E7E | Address on File | BTT 9836300; SHIB 822097.9 | | |
| A36C | Address on File | BTC 0.000398; SHIB 148492809.4; XLM 3065 | | |
| 116D | Address on File | VGX 2.77 | | |
| 4B0B | Address on File | VGX 8.39 | | |
| 1EF2 | Address on File | ADA 42.9; BTC 0.000575; DOGE 1640.7; VGX 17.21 | | |
| 8244 | Address on File | VGX 2.78 | | |
| 8183 | Address on File | VGX 5.39 | | |
| 12DE | Address on File | BTC 0.405757; ETH 8.49583; SHIB 239433.5 | | |
| 538B | Address on File | BTC 0.000211 | | |
| 0708 | Address on File | DOT 22.112 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 151E | Address on File | SHIB 11286681.7 | | |
| 6D31 | Address on File | ADA 110.9; BTT 6712400; SHIB 1386962.5 | | |
| DA9C | Address on File | SHIB 20816056.7 | | |
| BBE0 | Address on File | DOGE 3 | | |
| DB99 | Address on File | BTC 0.000404; SHIB 24541865.7 | | |
| 587E | Address on File | VGX 5.39 | | |
| 0EB1 | Address on File | BTC 0.000473 | | |
| 8C03 | Address on File | BTC 0.00045; DOGE 67.7; ETH 0.01279; VET 120.4 | | |
| 517B | Address on File | VGX 2.77 | | |
| 5D84 | Address on File | BTC 0.00165; SHIB 1501039 | | |
| 4E89 | Address on File | BTC 0.00023 | | |
| EE20 | Address on File | ADA 33.4; BTC 0.001775; BTT 1267900; DOGE 651.4; ETC 1; ETH 0.00397; SHIB 395804.4; VET 63.2 | | |
| 284B | Address on File | BTC 0.000845; DOGE 69.7 | | |
| 00A8 | Address on File | BTC 0.001754; DOGE 1859.5; SHIB 10233319.6; STMX 12593.3; VGX 146.68 | | |
| 34E7 | Address on File | USDC 67.06; VGX 4052.72 | | |
| 6A36 | Address on File | BTC 0.000275 | | |
| 27F1 | Address on File | BTT 1025441354.9 | | |
| 52CD | Address on File | VGX 4.9 | | |
| ADC5 | Address on File | VGX 5.16 | | |
| 7161 | Address on File | VGX 4.99 | | |
| 1054 | Address on File | ADA 0.5; VET 898.3 | | |
| 8B3B | Address on File | DOGE 5390.9 | | |
| A212 | Address on File | BTC 0.040076; DOGE 1973; ETH 0.16096 | | |
| 8646 | Address on File | VGX 4.31 | | |
| B0AD | Address on File | LUNA 0.783; LUNC 51186.2 | | |
| 081B | Address on File | VGX 4.61 | | |
| 3A52 | Address on File | VGX 4.94 | | |
| 4C96 | Address on File | VGX 4.91 | | |
| C328 | Address on File | DOT 407.619; ETH 2.67074; LLUNA 187.094; LUNA 80.183; LUNC 259.2; SOL 83.3125 | | |
| 7F10 | Address on File | DOGE 1168.1 | | |
| 571D | Address on File | ADA 103.9; DOGE 156.8; SHIB 11768661.3 | | |
| C6AE | Address on File | BTC 0.000244 | | |
| ACFE | Address on File | SHIB 34357286.2 | | |
| 20F9 | Address on File | DOGE 2451.6; SHIB 15573180 | | |
| E7C3 | Address on File | VGX 4.91 | | |
| F2F8 | Address on File | ADA 21; ALGO 12.34; ATOM 1.337; AVAX 0.51; BAND 5.251; BTC 0.004107; BTT 3682699.9; CKB 2855.8; DOGE 138.1; DOT 1.879; ETH 0.00459; GRT 26.62; HBAR 227.8; LUNA 1.656; LUNC 1.6; MATIC 8.896; OCEAN 28.25; OMG 2.09; TRX 419.8; VGX 158.67 | | |
| 5018 | Address on File | ADA 155.9; BTC 0.001665; BTT 263661600; DOGE 25166.9; DOT 27.844; LLUNA 29.381; LUNA 12.592; LUNC 2747187.2; SHIB 86529257.8; TRX 2500; USDC 108.56; VET 1600; XLM 1490.8 | | |
| 11EC | Address on File | ADA 0.7; MATIC 0.743 | | |
| 4736 | Address on File | BTC 0.000825 | | |
| 150F | Address on File | VGX 2.78 | | |
| 1554 | Address on File | AAVE 5.0502; ADA 428.7; ALGO 522.34; AMP 16096.14; ATOM 43.658; BAT 946.1; BTC 0.011471; CELO 179.498; COMP 2.18222; DASH 3.033; DOT 42.918; ETH 0.26119; FLOW 61.842; FTM 1109.907; GALA 1490.6289; LINK 27.92; LLUNA 7.316; LRC 895.779; LTC 6.6398; LUNA 3.136; LUNC 21.1; MANA 550; MATIC 543.359; OXT 1180.7; QTUM 55; SOL 6.8679; SUSHI 214.6964; TRX 9677.4; UNI 38.509; USDC 1027.33; VET 7767.5; VGX 263.47; XLM 2159.8; XTZ 120.67; XVG 33223.8; ZEC 2.008; ZRX 478.2 | | |
| 52A8 | Address on File | XRP 104.1 | | |
| A9D1 | Address on File | DOGE 10777.1; SAND 635.9994; SHIB 114857122.7 | | |
| F79F | Address on File | XLM 95.5; XRP 90 | | |
| 2A07 | Address on File | LUNC 292.5 | | |
| 5F87 | Address on File | BTC 0.000501; MATIC 35.047; SHIB 45738579.9 | | |
| 9EF3 | Address on File | ADA 2089.3; ALGO 2884.78; APE 104.762; AVAX 43.19; BTT 1088730493.3; DOGE 8962.1; ETH 2.11927; JASMY 130711.5; KAVA 545.119; LLUNA 38.03; LUNA 16.299; LUNC 3554113.5; SHIB 240496552.5; SPELL 745688.6; TRX 15023.7; VET 10558.8; VGX 8198.9; XVG 323236.1 | | |
| 2467 | Address on File | BTC 0.014897; GALA 48.8713; HBAR 87.9; MATIC 46.258; XTZ 2.68 | | |
| 826C | Address on File | SHIB 68001878; VGX 5.51 | | |
| EAB4 | Address on File | BTT 37533700; SHIB 1705257.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 219F | Address on File | BTC 0.003597; SOL 2.5; USDC 105.22 | | |
| 0B41 | Address on File | VGX 4.94 | | |
| 75E3 | Address on File | ADA 168.5; ALGO 310.9; BTC 0.001224; DOGE 299.7; LINK 30.52; SHIB 6413203.9 | | |
| E99F | Address on File | ADA 7467; BTC 0.002406; ETH 1.57173; SHIB 375923.3; SOL 12.8369; VET 9124.3 | | |
| 6EAA | Address on File | VGX 5 | | |
| DDA0 | Address on File | VGX 2.88 | | |
| B6DA | Address on File | BTC 0.000169 | | |
| F0A4 | Address on File | ADA 124.4; BTC 0.009029; MATIC 107.084; SHIB 226860.2 | | |
| 8FB8 | Address on File | VGX 5.21 | | |
| 3A60 | Address on File | DOGE 98 | | |
| C3D1 | Address on File | VGX 4.31 | | |
| E12E | Address on File | VGX 2.77 | | |
| 63BC | Address on File | BTC 0.000227 | | |
| 0E0E | Address on File | VGX 4.17 | | |
| AFF9 | Address on File | BTT 1639200 | | |
| 6FD3 | Address on File | VGX 4.88 | | |
| 7F53 | Address on File | VGX 2.8 | | |
| 84F9 | Address on File | ADA 21227.1; APE 1075.295; BTC 0.000539; CKB 1118999; HBAR 18349.8; SHIB 43733296.4; USDC 58.17; VET 16193.1; XLM 12655.1; YGG 1669.449 | | |
| 85DF | Address on File | ADA 5191.8; BTC 0.002127; HBAR 1431.8; VET 35746; XRP 24457.4 | | |
| E412 | Address on File | VGX 4.95 | | |
| CF1A | Address on File | ADA 1.9; UNI 0.035; VGX 11.73 | | |
| 6612 | Address on File | BTC 0.000321; BTT 4860200; CKB 1994.9; DGB 299.1; DOGE 283.3; SHIB 391542.6; XVG 2124.4 | | |
| 6904 | Address on File | VGX 4.66 | | |
| 559C | Address on File | VGX 2.78 | | |
| B79C | Address on File | MANA 14.36 | | |
| F815 | Address on File | SHIB 7548135.9 | | |
| F52F | Address on File | BTT 262320400 | | |
| F77C | Address on File | AVAX 19.11; ETH 0.00204; GRT 2.97 | | |
| 7CB4 | Address on File | ADA 313; ATOM 32.96; AVAX 4.25; BTC 0.032987; DGB 1500.3; DOT 33.403; ETH 0.32313; LINK 23.43; LLUNA 9.127; LUNA 3.912; LUNC 12.6; MATIC 319.516; SHIB 4072829; SOL 1.8692; USDC 102.25; XLM 1008.2 | | |
| 05FD | Address on File | ADA 1632; AXS 16.86548; BTC 0.026987; BTT 170569535.3; DOGE 20512; ETH 1.36273; LINK 34.83; LTC 5.20037; LUNA 2.604; LUNC 1031145; MANA 549.75; MATIC 543.205; SAND 489.0062; SHIB 80924884.7; SOL 20.7614; STMX 10416.8; TRX 1555.4; VGX 1104.97 | | |
| 24DB | Address on File | ADA 3195.3; BTC 0.073268; DOT 70.771; ETH 0.50264 | | |
| 0390 | Address on File | ADA 1044.2; BTC 0.01155; SHIB 118868701.4; USDC 312.63 | | |
| 0082 | Address on File | LLUNA 54.035 | | |
| D7AD | Address on File | ADA 331.6; ETC 5.03; ETH 0.77335; LINK 8.12; MANA 97.13; MATIC 51.368; SHIB 19193407.5; SOL 1.0005; VET 298; XLM 199.3 | | |
| F1B2 | Address on File | BTC 0.000503; EOS 107.46 | | |
| 0270 | Address on File | VGX 2.65 | | |
| 2B78 | Address on File | VGX 1.93 | | |
| 3830 | Address on File | BTC 0.000734; ETH 0.00598; LTC 0.01144; SHIB 11188.1 | | |
| 8AB7 | Address on File | ADA 260.5; BTC 0.007123; MANA 246.09; SAND 86.9322; SOL 4.8108; VGX 185.61 | | |
| 8252 | Address on File | DOGE 346.9; ETC 0.71 | | |
| 06F3 | Address on File | ADA 652.3; BTC 0.046763; DOGE 4191.1; DOT 64.27; ETH 0.51507; LLUNA 22.165; LTC 6.8392; LUNA 9.5; LUNC 30.7; MATIC 1024.51; USDC 18597.8; VGX 821.52 | | |
| EBA1 | Address on File | VGX 4.33 | | |
| E750 | Address on File | ADA 117.4; BTC 0.001776 | | |
| CCB8 | Address on File | ADA 40.8 | | |
| 42B0 | Address on File | BTC 0.000512; SHIB 6352432.9 | | |
| 9DB2 | Address on File | VGX 4.69 | | |
| 02BD | Address on File | VGX 4.68 | | |
| 48BF | Address on File | ADA 1319.6; BTC 0.000582; ETH 2.10411 | | |
| 5084 | Address on File | ALGO 207.96; BTC 0.02593; VET 1936.2; VGX 103.05 | | |
| E4FA | Address on File | BTC 0.02888; ETH 0.51248; FTM 210.991; LUNA 2.07; LUNC 2; VGX 50.52 | | |
| 1ED9 | Address on File | AVAX 19.1; BTC 0.000517; LLUNA 10.576; LUNA 4.533; LUNC 14.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5790 | Address on File | BTC 0.000519; SHIB 4640439.7 | | |
| A13B | Address on File | ADA 56.8; AVAX 12.89; BTC 0.043682; DAI 5.46; DOT 20.643; ENJ 235.84; ETH 0.28647; MATIC 211.082; UNI 5.715; VET 1398.8; VGX 18.4 | | |
| 0E93 | Address on File | BTC 0.382369; DOGE 3532.5; SHIB 7313149; USDC 52.21; VGX 548.67 | | |
| 831F | Address on File | DOGE 7127.1 | | |
| B46A | Address on File | ADA 119.5; BTC 0.004675; DOT 3.35; ETH 0.03494; NEO 3.059; SHIB 2734107.9 | | |
| 0735 | Address on File | BTC 0.027756; CKB 50816.2; DOGE 1876.3; LLUNA 5.312; LUNA 2.277; LUNC 496064.7; SHIB 104108447.2 | | |
| 8CB1 | Address on File | BTC 0.024623; DOGE 2.2; ETH 0.33042; LTC 4.76417 | | |
| 3246 | Address on File | BTC 0.002635 | | |
| 0635 | Address on File | USDC 106.15 | | |
| E0BB | Address on File | DOT 21.406; VGX 1140.37 | | |
| 06FC | Address on File | BTC 0.000502; SHIB 6054001.6 | | |
| FBF9 | Address on File | BTC 0.01089; VGX 133.32 | | |
| AE02 | Address on File | BTC 0.002499; DOGE 27.6; ETH 0.21872 | | |
| 27FD | Address on File | ADA 2584.4; BTC 0.054598; DOGE 63; ETH 5.0759; GALA 808.7606; HBAR 872.3; LUNA 0.352; LUNC 23035; OCEAN 1104.42; SHIB 104391376.1; VET 7972.1; VGX 575.28 | | |
| B914 | Address on File | BTC 0.000435; CKB 5790.9; SHIB 15328806.1; VET 183.5 | | |
| CB04 | Address on File | ADA 24.7; ALGO 27; BTC 0.001627; SHIB 1007252.2; VET 343.9; XLM 144.9 | | |
| A905 | Address on File | VGX 2.75 | | |
| 9169 | Address on File | SHIB 1299376.2 | | |
| 516C | Address on File | ADA 102.4 | | |
| AADF | Address on File | ADA 1.8; ETH 0.00207 | | |
| 2575 | Address on File | SHIB 3518355; XLM 270.4 | | |
| 2F21 | Address on File | LTC 3.25129 | | |
| 582B | Address on File | BTC 0.000648; DOT 48.161 | | |
| 1969 | Address on File | BTC 0.33322; ETH 0.00335; VGX 10 | | |
| 356C | Address on File | ADA 27.9; BTC 0.006751; ETH 2.20454; SOL 0.4209; USDC 1 | | |
| 9844 | Address on File | VGX 5 | | |
| 703B | Address on File | VGX 2.78 | | |
| 54C4 | Address on File | VGX 2.79 | | |
| F92C | Address on File | AAVE 0.487; ADA 44.5; ANKR 592.69796; APE 10.646; AXS 0.1879; BNT 31.785; BTC 0.013775; BTT 11162600; CHZ 130.6752; CKB 1653.7; DOGE 2797.2; DOT 27.084; EOS 9.44; ETH 0.2876; HBAR 54.1; JASMY 1065.9; LINK 2.13; LUNA 4.409; LUNC 66171.3; MANA 129.76; MATIC 115.867; POLY 42.27; SHIB 22934366.1; SOL 1.029; SPELL 7900.3; STMX 1654.9; SUSHI 3.6264; UNI 1.3; USDC 106.15; VET 507.4; VGX 223.98; XLM 72.3; XVG 2057.7 | | |
| 6A4B | Address on File | ADA 47.5; BTC 0.002799; DOGE 197.5 | | |
| 976F | Address on File | BTC 0.180859; ETH 1.01745 | | |
| 66B8 | Address on File | DOT 2.042; VET 1173.9 | | |
| AE85 | Address on File | BTC 0.585812; GALA 6209.0204; MANA 305.4; SAND 58.5256; SHIB 3263643.4; VGX 15.45 | | |
| 3233 | Address on File | ALGO 8.71; BCH 0.01208; BTT 1235100; GLM 17.65; ICX 3.8; TRX 162.2; VET 61.8 | | |
| E685 | Address on File | HBAR 5000 | | |
| E32F | Address on File | BTC 0.00268; BTT 42455100; TRX 2707.5; USDC 0.93; VGX 540.86 | | |
| FBCA | Address on File | ADA 926; BTC 0.085905; DOGE 3070.7; ETH 0.94572; LINK 32.19; LUNA 1.553; LUNC 1.5; SOL 0.4333; USDC 104.77; VGX 13.6 | | |
| C281 | Address on File | BTC 0.022813; DOT 22.548; ETH 0.51507; GRT 105.87; LUNA 2.587; LUNC 2.5; MATIC 1029.149; VGX 541.37 | | |
| 9E0D | Address on File | BTT 60228000; DOGE 294.3; OMG 10.3; SHIB 2193944.7 | | |
| 7522 | Address on File | BTC 0.001855 | | |
| 4648 | Address on File | BTC 0.000913; SHIB 42008749.2; VET 916.5 | | |
| 4B8B | Address on File | ADA 11.3 | | |
| 76CE | Address on File | BTC 0.022921; SHIB 10718378; SOL 11.8991 | | |
| EEC0 | Address on File | VGX 5.21 | | |
| 8450 | Address on File | BTC 0.002005; BTT 15530700; CKB 3896.3; DGB 1164.4; SHIB 14265335.2; STMX 284.2; VET 407.3; XVG 416.9 | | |
| CCD4 | Address on File | BTC 0.000526 | | |
| 1B94 | Address on File | ADA 899.6; BCH 2.69827; BTC 0.000401; DOGE 4510.2 | | |
| CD84 | Address on File | LLUNA 34.528; LUNC 3228163.6; SHIB 281641106.3 | | |
| 2F0B | Address on File | SHIB 110964975.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0113 | Address on File | BTC 0.081909; ETH 1.36486; FTM 464.837; MATIC 603.196; SOL 13.2616 | | |
| 8AAB | Address on File | BTC 0.000449; BTT 15169100 | | |
| 01B1 | Address on File | BTT 28847500; OCEAN 264.91 | | |
| C987 | Address on File | ADA 15.5; BTC 0.000452; DOGE 2.1; EGLD 14.9422; LINK 43.26; LUNA 3.091; LUNC 202201.7; MATIC 48.667; USDC 2.98; VET 17766.3 | | |
| DF03 | Address on File | ADA 0.5; LINK 0.04 | | |
| 164A | Address on File | ADA 547; BTC 0.000498; DGB 8321.5; DOGE 4886.4; DOT 41.181; ETH 0.0565; QTUM 80.65; STMX 12128.2; UNI 13.866; VGX 351.74; XVG 21489.4 | | |
| A588 | Address on File | ADA 14.1; BTC 0.000301; SHIB 890947.9 | | |
| 9AE6 | Address on File | ADA 1.4; BTC 0.000039; LUNC 5520.1; USDC 1.27 | | |
| A8AB | Address on File | SHIB 196774.1 | | |
| 671D | Address on File | BTT 61838000; CKB 36373.3 | | |
| 8EA6 | Address on File | VGX 4.02 | | |
| 1487 | Address on File | XLM 32.3 | | |
| E428 | Address on File | BTC 0.000497; SAND 36.1644 | | |
| 993A | Address on File | BTC 0.103547; BTT 29000000; DOT 109.04; ETH 3.7824; LINK 74.67; LLUNA 16.805 | | |
| FF67 | Address on File | VGX 4.57 | | |
| 7E6B | Address on File | ALGO 15.83; BTC 0.000499; MATIC 9.154; SOL 0.2148 | | |
| 192E | Address on File | EOS 4.05; XLM 1 | | |
| 78EB | Address on File | BTC 0.014796; DOGE 2481.9 | | |
| FD9D | Address on File | VGX 4.41 | | |
| 1B89 | Address on File | BTT 120019900 | | |
| 74DA | Address on File | ADA 43.9; BTC 0.000582 | | |
| E695 | Address on File | BTC 0.000497 | | |
| ED15 | Address on File | ADA 50.8; BTC 0.001579; DOT 2.443; HBAR 552 | | |
| FFDF | Address on File | VGX 2.81 | | |
| C12F | Address on File | XMR 0.003 | | |
| 8A35 | Address on File | BTC 0.019719; DOGE 1522.6; DOT 23.711; ETH 1.0693; SHIB 73937074.4; USDC 1010.22; VGX 242.15 | | |
| 77D3 | Address on File | VGX 5.16 | | |
| 45E9 | Address on File | LLUNA 82.284; LUNA 35.265; LUNC 114; SAND 324.9417 | | |
| 2E1D | Address on File | BTC 0.000498; SHIB 111641129.4 | | |
| 1677 | Address on File | BTC 0.000498; SHIB 46390891.7 | | |
| E6CC | Address on File | BTC 0.002766; COMP 0.16657; ETH 0.0143 | | |
| 1993 | Address on File | SHIB 1032435.3 | | |
| C1AD | Address on File | ADA 515.4; DOGE 3733.1; DOT 21.406; ETC 28.15; ETH 0.15; LTC 2.00917; SHIB 59473429.1 | | |
| 5075 | Address on File | DOGE 2.6 | | |
| 8082 | Address on File | BTC 0.001651; USDC 106.15 | | |
| 8666 | Address on File | LTC 1.51431; SHIB 690247.3; TRX 813.3 | | |
| C012 | Address on File | VGX 4.69 | | |
| F841 | Address on File | BTC 0.000725; BTT 3936900; LINK 1.78 | | |
| BFD9 | Address on File | BTC 0.000498; BTT 21968300; SHIB 2820586.7 | | |
| 5956 | Address on File | BTT 82166400; CELO 0.072; COMP 1.06959; DOT 27.879; SHIB 12821598.3; SOL 7.3404; XLM 1555.8 | | |
| 1F5C | Address on File | BTC 0.000657; ENJ 16.89; ETH 0.02341 | | |
| 9815 | Address on File | ADA 74.4 | | |
| 4309 | Address on File | SHIB 2040122.4 | | |
| 564E | Address on File | DOGE 23.8; ETC 0.1; SHIB 3013956.9; XVG 31.1 | | |
| 57B5 | Address on File | BTC 0.026466; BTT 201989100; DOT 28.212 | | |
| 85C3 | Address on File | ADA 1063.2; BTT 90439889; CKB 8034.9; SHIB 124960555.2; VET 2371.4 | | |
| 6A7F | Address on File | AMP 15652.19; BTC 0.003443; BTT 986103216.1; CKB 42174.7; COMP 7.28785; SHIB 65171182.7; SPELL 22449; STMX 41327.9; VGX 386.12; XLM 1386.6; XVG 42903.8 | | |
| 50E5 | Address on File | ETH 0.06926; MANA 33.61; SHIB 4616360.3 | | |
| 7489 | Address on File | ADA 1730.1; APE 107.084; DOT 0.566; ETH 0.00283; GALA 10459.1176; MATIC 1437.528; SOL 0.0239; VGX 644.3 | | |
| 2BC4 | Address on File | BTC 0.001495; DOT 53.804; SHIB 118629134.1; STMX 10073.9; USDC 1127.26; VGX 526.8 | | |
| B282 | Address on File | BTC 0.0008 | | |
| 5B30 | Address on File | SHIB 29856460 | | |
| BD9A | Address on File | ADA 603.8; BTC 0.001969; SHIB 93325445.5; STMX 368.1; VGX 2.4 | | |
| 2707 | Address on File | VGX 5.13 | | |
| 58B6 | Address on File | VGX 4.31 | | |
| 9E9C | Address on File | VGX 5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3058 | Address on File | VGX 2.75 | | |
| 4480 | Address on File | LLUNA 5.986; LUNA 2.566; LUNC 558907.2 | | |
| CB38 | Address on File | BTC 0.00228; BTT 13273100 | | |
| 00E4 | Address on File | SHIB 3314146.1 | | |
| 6D4B | Address on File | BTC 0.000387; BTT 10772900; CKB 5767.1; LUNA 1.051; LUNC 1003.1; SHIB 764175.4 | | |
| 609D | Address on File | DOGE 179.9; ETH 0.02547; USDC 109.37 | | |
| F877 | Address on File | VGX 4.98 | | |
| 4DBA | Address on File | ETH 0.03268 | | |
| 1997 | Address on File | DOT 1.235; ETH 0.01665; VET 959.2 | | |
| 7C1B | Address on File | VGX 5.24 | | |
| DA06 | Address on File | VGX 5 | | |
| F14F | Address on File | BTC 0.000719; SHIB 29109376.8 | | |
| 97D9 | Address on File | ADA 218; ENJ 8.03; FTM 12.731; JASMY 418.1; MATIC 31.393; OCEAN 449.15; VET 161.3; XLM 40.2 | | |
| 5A6C | Address on File | ADA 186.3; BTC 0.003109; BTT 29583300; DOGE 5545.5; ETH 0.09475; HBAR 492.3; SHIB 15759408.2; VET 421.4; XVG 2332.6 | | |
| 56A0 | Address on File | DOT 2.192; GRT 113.21; OMG 7.74; SHIB 8874258.9; XLM 193.4; XVG 2543 | | |
| 607A | Address on File | VGX 4.31 | | |
| 3E24 | Address on File | DOGE 1000; DOT 10; GRT 530; LLUNA 3.178; LUNC 615000.3; MANA 200; MATIC 70; SAND 131.3793; SHIB 167572990.2; VGX 34.48; XRP 503.8; XVG 22417.3 | | |
| 6523 | Address on File | BTC 0.00115; VGX 4.02 | | |
| 740B | Address on File | VGX 5.01 | | |
| C77F | Address on File | VGX 4.03 | | |
| E0CF | Address on File | VGX 2.77 | | |
| ABCF | Address on File | MANA 25.63; SHIB 894454.4 | | |
| 981D | Address on File | ADA 174.7; BTT 63168900; MANA 118.19 | | |
| D935 | Address on File | ADA 43.2; BTC 0.000906; BTT 229841000; SHIB 3623188.4 | | |
| 0659 | Address on File | SHIB 2375670.4 | | |
| A918 | Address on File | SHIB 1253132.8 | | |
| 600B | Address on File | ADA 1445; BTC 0.000421; ETH 0.2546 | | |
| 968D | Address on File | GRT 1291.73; SHIB 18589063.8 | | |
| 5AEF | Address on File | DOT 53.134; SRM 118.808 | | |
| 74A6 | Address on File | VGX 5.15 | | |
| 7A80 | Address on File | ADA 4180.8; ALGO 139.17; BAND 11.594; BTC 0.511515; DGB 3719.6; DOT 161.39; ETH 0.8855; HBAR 1016.9; IOT 110.59; LINK 73.54; MANA 498.98; OMG 25.52; OXT 4711; SHIB 10309278.3; SOL 17.4749; XLM 556.7; XMR 13.396; XVG 9698.6; YFI 0.00331 | | |
| D114 | Address on File | VGX 4.57 | | |
| 8EA3 | Address on File | VGX 4.27 | | |
| 4294 | Address on File | ETH 0.12806 | | |
| 7205 | Address on File | VGX 4.02 | | |
| A4E0 | Address on File | BTC 0.002686; BTT 32422700; SHIB 4257130.6 | | |
| 85D6 | Address on File | VGX 4.89 | | |
| 7475 | Address on File | BTT 115669488.3; LUNA 11.242; LUNC 284894.9; SHIB 42166818.2; VGX 581.49; WAVES 18.903; YFII 1.026173; ZEC 1.545 | | |
| 7E89 | Address on File | BTT 12701400 | | |
| 90C8 | Address on File | BTT 11542500 | | |
| D550 | Address on File | SHIB 212344.2 | | |
| 96EF | Address on File | VGX 3.99 | | |
| 92B9 | Address on File | BTC 0.054463; LUNA 2.841; LUNC 185859.8; SHIB 17931.4 | | |
| AA06 | Address on File | BTT 528154300; DOGE 4734.9; SHIB 17402185.2; TRX 14787.3 | | |
| 70F7 | Address on File | BTT 41727300; SHIB 5120375 | | |
| C600 | Address on File | BTC 0.000719; ETH 0.01121; LUNA 2.857; SOL 0.2539 | | |
| 2C1A | Address on File | SHIB 13388833.2 | | |
| C602 | Address on File | ADA 0.8; BTC 0.01203; BTT 78262400; DGB 6449.7; DOT 5; ETC 5; LLUNA 47.653; LTC 2.09919; LUNA 20.423; LUNC 15300000; OXT 2126.6; SHIB 101986971.1; STMX 5050.2; TRX 6040; VGX 34.48; XLM 500.5; XMR 2 | | |
| 5C2B | Address on File | ADA 1366.6; DOT 50.873; ETH 0.16141; LTC 4.7406; MATIC 1.472; SHIB 13399437.3; USDC 3439.35; VGX 667.98; XLM 1102.1 | | |
| FB39 | Address on File | SHIB 18601190.4 | | |
| 0A03 | Address on File | ADA 583.1; DOT 12.145; LLUNA 3.818; LUNA 1.637; LUNC 2234782.7; MATIC 1005.063; SAND 400; SHIB 24899466.1; VET 3988.1; VGX 169.34 | | |
| 8551 | Address on File | VGX 4.54 | | |
| 9874 | Address on File | BTC 0.577443; DOGE 39473.9; ETC 81.85; MANA 151.35 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48FE | Address on File | VGX 2.75 | | |
| 0DEB | Address on File | BTT 2671200 | | |
| 0FA1 | Address on File | DOGE 15262.4 | | |
| 5AEF | Address on File | BTC 0.001; SHIB 68233064.5 | | |
| 1735 | Address on File | ALGO 283.23; GALA 557.4236; SHIB 8281965.4; VET 1899.1 | | |
| 7B39 | Address on File | DOT 36.147; ENJ 14.9; GALA 85.6185; ICX 31.2; JASMY 610.9; MANA 64.08; SAND 10.271; SHIB 8989741.7; STMX 5653.5; TRX 634.5 | | |
| D5B0 | Address on File | ALGO 16.74; BTT 77516600; CKB 505.8; DOGE 416.9; SHIB 463768.1; VET 456.7 | | |
| C36B | Address on File | SHIB 10209764.9 | | |
| 2995 | Address on File | DOGE 75.5 | | |
| EC4B | Address on File | VGX 2.78 | | |
| 97B8 | Address on File | BTC 0.002199; DOGE 428.3; DOT 37.271; SHIB 4831319.3; SOL 1.0012 | | |
| C581 | Address on File | SHIB 16540936.6 | | |
| D1F4 | Address on File | BTC 0.000497; SHIB 1546072.9 | | |
| 99B6 | Address on File | BTT 51301200; DOGE 1146.5; VET 352.6 | | |
| 8FC2 | Address on File | ADA 8395.7; BTC 0.211703; EOS 467.8; ETH 3.14509; VET 42868.7 | | |
| 4A39 | Address on File | DOGE 799.2 | | |
| F304 | Address on File | VGX 8.37 | | |
| 6119 | Address on File | VGX 2.75 | | |
| EADA | Address on File | ADA 9500.5; BTC 0.756868; DOT 33.674; VGX 4325 | | |
| 21EB | Address on File | BTT 18272183.4; HBAR 161.8; ROSE 678.26; XLM 107.8 | | |
| 486A | Address on File | ADA 40 | | |
| 31A6 | Address on File | VGX 4.27 | | |
| F9CA | Address on File | AVAX 6.04; DOT 7.202; EOS 755.51; MATIC 146.314; STMX 24763.3; VGX 81.38 | | |
| 66C0 | Address on File | BTC 0.24406 | | |
| CE4F | Address on File | BTC 0.000609; USDC 2.63 | | |
| 58B6 | Address on File | BTT 42286525.5; DOGE 397.6; ETH 0.03849; STMX 392.3 | | |
| 7CB5 | Address on File | VET 7301.9 | | |
| 56A8 | Address on File | ENJ 10.19; LUNA 1.863; LUNC 1.8; MATIC 59.313; SAND 14.598; VET 1188.1 | | |
| 1C2A | Address on File | VGX 4.62 | | |
| E7C1 | Address on File | LUNA 0.104; LUNC 0.1; MATIC 0.801 | | |
| ED00 | Address on File | ADA 285.1 | | |
| 4F9A | Address on File | AVAX 0.01; BTC 0.000236; BTT 4084500; CELO 4.17; CHZ 3.4176; CKB 100; DGB 415.7; DOGE 75.4; FTM 1; GLM 2.19; GRT 20.41; HBAR 47.6; ICX 9.1; IOT 1; KNC 1; LINK 1; MANA 1; MATIC 2.636; OCEAN 1; OXT 45.5; SAND 0.2807; STMX 327.4; SUSHI 0.0594; TRX 3.7; VGX 5.02; XVG 100.2; ZEC 0.1 | | |
| E764 | Address on File | BTC 0.000901; BTT 9629400; DOGE 156 | | |
| 5AB8 | Address on File | ADA 0.9; BTC 0.0007; USDC 1101.98 | | |
| E26D | Address on File | SHIB 27938715.8 | | |
| 772F | Address on File | ADA 0.9 | | |
| 3CA3 | Address on File | ADA 303.9; BTC 0.003591 | | |
| 5EE5 | Address on File | DOT 26.71; ENJ 104.68; FIL 4.81; GLM 302.38; GRT 105.9; HBAR 6400.5; ICX 83.3; MANA 155.5; TRX 944.8; USDC 254.84; VET 626.3 | | |
| 8E26 | Address on File | ADA 7.2; BTC 0.00134; DOGE 79.6; DOT 1.001; VET 98.2 | | |
| FF79 | Address on File | DOGE 180.4; MATIC 13.171; XLM 67.7 | | |
| 536E | Address on File | ADA 246.9 | | |
| 2EE0 | Address on File | VGX 2.8 | | |
| F5E3 | Address on File | BTC 0.000468; DOGE 242.4 | | |
| 69BC | Address on File | ADA 9282.5; BTC 0.064021; LINK 2.51; LUNA 3.503; LUNC 229243.4; SHIB 38792.3; SOL 277.881; USDC 7.2; VGX 1484.99 | | |
| 020B | Address on File | BTC 0.0016; DOT 2.2 | | |
| ABAC | Address on File | VGX 8.38 | | |
| 39DA | Address on File | BTT 112918100 | | |
| 0522 | Address on File | ADA 9.7; DOGE 24213.2; DOT 133.984; ETC 0.06; ETH 0.00881; FIL 31.01; HBAR 4631.5; LINK 0.14; LLUNA 35.058; LUNA 15.025; LUNC 48.6; MATIC 496.871; SAND 201.7337; SOL 79.9018; VET 3689 | | |
| 9191 | Address on File | ADA 2213.1; BTC 0.013827; DOGE 11750.3; ETH 2.22366; LINK 11.62; LTC 4.12696; SHIB 55521979.4; VET 6195.8; XLM 534.9 | | |
| 4B4C | Address on File | VGX 5.18 | | |
| C8AD | Address on File | BTT 1954100; MANA 1; OXT 157; SHIB 460.1 | | |
| 3817 | Address on File | BTC 0.000489; SHIB 29404345.1 | | |
| 771F | Address on File | VGX 5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F60 | Address on File | BTC 0.000441; DOGE 1489.6; VET 1514.1 | | |
| 564E | Address on File | DOGE 901 | | |
| 8AE2 | Address on File | BTC 0.000488; BTT 35409200; SHIB 7664793 | | |
| B749 | Address on File | BTC 0.000532; SHIB 5715093.9 | | |
| 4F74 | Address on File | DOGE 747.3 | | |
| 81F9 | Address on File | BTC 0.000105 | | |
| F54B | Address on File | ADA 247.5; ALGO 1167.87; BTC 0.00021; HBAR 6352.6; IOT 184.03; LUNA 0.052; LUNC 3382.2 | | |
| ABCF | Address on File | ADA 292.9; BTC 0.009611; ETC 7.76; ETH 0.39501; FTM 93.786; LUNA 0.208; LUNC 53.6; MATIC 9.596; TRX 329; XLM 298.3 | | |
| 2753 | Address on File | LLUNA 59.726; LUNC 8641289.9; SHIB 18818.6 | | |
| 18AB | Address on File | BTC 0.000505 | | |
| C2D3 | Address on File | VGX 2.88 | | |
| 1574 | Address on File | DOGE 38 | | |
| 74B2 | Address on File | BTT 12778300 | | |
| A557 | Address on File | DOGE 2.6; SHIB 262974356.7 | | |
| D6EF | Address on File | DOGE 191.1 | | |
| FB63 | Address on File | ADA 11.9; DOT 1.61; ETH 0.00276; LUNC 1791; SHIB 7878391.8; USDC 10052.78 | | |
| 433B | Address on File | APE 0.689; BTT 20.2; LLUNA 16.149; LUNA 6.921; LUNC 5270299.6; SHIB 700.3; TRX 2.4; XVG 3 | | |
| 233F | Address on File | ADA 396; BTC 0.24379; BTT 6685000; DASH 0.007; DGB 5.2; DOGE 4.3; DOT 9.337; ETH 2.02429; HBAR 2552.9; JASMY 12239.2; LTC 0.0148; OMG 158.89; SHIB 420482728 | | |
| B5DD | Address on File | VGX 5.17 | | |
| C125 | Address on File | ADA 22.2; BTC 0.000442; BTT 10477300; CKB 1995.6; STMX 2152.5; XLM 55.4; XVG 684.7 | | |
| 7D57 | Address on File | BTC 0.000273 | | |
| 0D3F | Address on File | BTC 0.000519; STMX 10536.6; XVG 31698.6 | | |
| 06D9 | Address on File | STMX 13351.5; XVG 79355.5 | | |
| 169B | Address on File | ADA 0.6 | | |
| 56E2 | Address on File | DOT 5.729; ETH 0.07533 | | |
| CA46 | Address on File | AVAX 1824.82 | | |
| 9B89 | Address on File | BTC 0.000652; VET 1655.9 | | |
| 332D | Address on File | VGX 4.95 | | |
| 1AE4 | Address on File | BTC 0.002062; BTT 8393700; USDT 49.92 | | |
| 124C | Address on File | ADA 15.8; BTC 0.000506; BTT 8549400; CKB 1167.5; DOGE 188.5; HBAR 48.2; SHIB 929162.7; TRX 281.5; USDT 29.96; VET 89.1; XLM 85; XVG 1079.3 | | |
| 235C | Address on File | VGX 5 | | |
| 6CC1 | Address on File | BTC 0.001214; BTT 45100; DOGE 42.2; STMX 190.7 | | |
| E403 | Address on File | VGX 5.01 | | |
| 6343 | Address on File | APE 4.476; LLUNA 12.387; LUNA 5.309; LUNC 1157913.5 | | |
| 83DF | Address on File | USDC 40 | | |
| 1C72 | Address on File | ADA 6541.5; AMP 859; BTC 0.000912; BTT 91373402.5; DOGE 1127; GRT 65.64; JASMY 1377.2; LRC 33.721; SHIB 38390216.4; USDC 21.24; VGX 88.95 | | |
| 9D09 | Address on File | BTC 0.000497; BTT 43082700 | | |
| 2CB9 | Address on File | BTT 90545500; DGB 786.6; STMX 11927.2; TRX 683 | | |
| 1883 | Address on File | BTT 125877700; SHIB 2852253.2 | | |
| A74A | Address on File | BTC 0.000396; BTT 349400100 | | |
| 5704 | Address on File | BTC 0.00088; DOGE 754.9 | | |
| 94D6 | Address on File | BTC 0.000001; SHIB 269179 | | |
| 0812 | Address on File | VGX 5 | | |
| 3B73 | Address on File | SHIB 155811.7 | | |
| 390E | Address on File | VGX 7.03; XLM 31.6 | | |
| 71E2 | Address on File | BTC 0.000661; BTT 12243900; VET 433.9 | | |
| 8CE7 | Address on File | SHIB 36639557.6 | | |
| A64E | Address on File | ADA 374.2; BTT 176951400; DOT 37.786; LINK 45.42; LLUNA 34.118; LUNA 14.622; LUNC 3189377.7; MANA 188.1; SHIB 44468063.7; SOL 10.443; VGX 29.51 | | |
| 9705 | Address on File | VGX 4.93 | | |
| 00E2 | Address on File | LLUNA 3.895; LUNC 364050.7 | | |
| 5F12 | Address on File | ETH 0.02441; FTM 8.273 | | |
| 87C5 | Address on File | APE 2.936; SHIB 921456.7; SOL 1.1172 | | |
| 7B6E | Address on File | BTC 0.004755; CHZ 279.5216; MANA 12.91; SHIB 4842615 | | |
| CDCD | Address on File | BTC 0.000512; SHIB 8483943.6 | | |
| 5D09 | Address on File | ADA 1026.5; AVAX 13.12; BTC 0.006898; DOT 22.538; EOS 0.04; ETH 0.27665; FTM 55.3; GALA 1258.4314; LINK 33.06; LLUNA 18.398; LUNA 7.885; LUNC 25.5; MANA 171.78; MATIC 410.881; SAND 32.7095; STMX 10.8; USDC 1039.93; VGX 53.92 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A7B8 | Address on File | BTC 0.000524; SHIB 32609303.3 | | |
| BDA1 | Address on File | ADA 14.2; APE 0.215; LLUNA 14.168; LUNA 6.072; LUNC 1324531.3 | | |
| 3188 | Address on File | STMX 100.5 | | |
| B52B | Address on File | BTC 0.00039; SHIB 7135212.2 | | |
| A788 | Address on File | BTC 0.000437; BTT 2800; ENJ 0.6; STMX 1.4 | | |
| 9EAA | Address on File | DOGE 25636.2; MANA 6940.2; MATIC 7472.549; SAND 590.9118; SHIB 300035778.1 | | |
| 95ED | Address on File | BTT 305636500 | | |
| E165 | Address on File | ADA 1.7; BTC 0.001094; VGX 8.08 | | |
| AA1D | Address on File | ADA 1354.7; APE 1.044; BTT 3034420285.1; CKB 101090.4; DOGE 123029; GRT 3320.1; IOT 1026.62; LINK 40.32; LLUNA 117.194; SHIB 1785101339.4; VET 11089.4; XVG 49591.4 | | |
| B929 | Address on File | ADA 163.7; BTC 0.000579; BTT 12425168.2; CKB 1350.7; DOGE 1024.7340546; DOT 22.855; FLOW 80; LLUNA 18.677; LUNA 8.005; LUNC 1746279.2; MATIC 118.26; OMG 19.1; SAND 14.134; SHIB 126986872.7; SKL 177.25; SOL 3.0189; STMX 5048.1; VGX 138.36 | | |
| B959 | Address on File | BTC 0.000167 | | |
| 4001 | Address on File | DOGE 10.4 | | |
| 7C25 | Address on File | BTC 0.001342; DOT 161.473; LINK 51.58; VET 60000 | | |
| 1FF9 | Address on File | ALGO 991.31; AVAX 3.09; BICO 108.227; BTT 261595200; CELO 63.504; CHZ 1088.8478; CKB 53560.2; DGB 13758.9; EOS 21.39; ETC 19.75; FLOW 30.446; HBAR 3223.4; IOT 347.46; OCEAN 338.13; QTUM 49.01; RAY 148.417; SOL 0.7913; STMX 10773; TRX 8904.6; VET 6708.1; XVG 1822.6; YGG 69.069 | | |
| 473C | Address on File | BTC 0.000885; ETH 0.01366 | | |
| 565B | Address on File | BTC 0.013298; BTT 29076600; LUNA 3.777; LUNC 247092.1 | | |
| 9B92 | Address on File | BTC 0.000437; BTT 55403600 | | |
| 94DA | Address on File | BTT 131972100; DGB 719.3; ETC 2.17; LLUNA 3.557; LRC 238.009; LUNA 1.525; LUNC 1442179.2; SHIB 15952077.3; STMX 9168.8 | | |
| 5A41 | Address on File | BTT 7236800 | | |
| 3FA0 | Address on File | ALGO 69.37; DOGE 65.3; DOT 18.548 | | |
| FB82 | Address on File | BAT 182.4; BTC 0.003074; SHIB 11709601.8; XLM 519.6 | | |
| 25F5 | Address on File | ADA 9.8; ETH 0.00823 | | |
| 02D3 | Address on File | BTC 0.000772; VET 125465.5 | | |
| 7B3D | Address on File | DOGE 3 | | |
| E148 | Address on File | VGX 4.69 | | |
| FA4C | Address on File | ADA 93.9; BTC 0.000829; BTT 34499900; CKB 11353.3; ETH 0.08439; FTM 36.511; LUNA 2.898; LUNC 2.8; MANA 27.66; MATIC 48.392; STMX 1199.1; VET 521; XVG 5356.9 | | |
| E2BD | Address on File | ADA 15.5; BTC 0.000213; USDT 9.98 | | |
| 0A4C | Address on File | BTC 0.000694; DOGE 773.7 | | |
| 273C | Address on File | ADA 1318.8; ATOM 15.2; BAT 73.7; DOGE 84.7; DOT 16.868; ICX 29.6; SRM 7.784; TRX 729.8; UNI 25.676; VET 9733.4; VGX 49.65; XLM 384.6 | | |
| 915E | Address on File | ADA 110.7; BTC 0.000697; VGX 4.21 | | |
| 33A8 | Address on File | BTC 0.000457 | | |
| 88C2 | Address on File | ADA 228.3; DGB 2905.4; HBAR 960; SAND 162.428; VET 1063.2 | | |
| FB0C | Address on File | MATIC 1.644 | | |
| 75B2 | Address on File | ADA 716; ATOM 7.264; AVAX 2; AXS 6.0281; BTC 0.000027; DOGE 11249.2; LINK 23.6; MANA 205.99; MATIC 103.102; SAND 329.1056; SHIB 37385361.8; SOL 21.0346; TRX 2654.8 | | |
| B905 | Address on File | BTC 0.010942; BTT 543600; IOT 1.57; VET 857.6 | | |
| E8AE | Address on File | BTC 0.005882; BTT 25412200; DOGE 2944.3; LUNA 3.51; LUNC 229668.1; SHIB 20660937.8 | | |
| 06E8 | Address on File | ADA 48.1; BTC 0.005575; DOT 2.117; ETH 0.05856; SOL 0.4088 | | |
| B2AC | Address on File | ADA 1001.7; VET 9667.9 | | |
| 3F48 | Address on File | LLUNA 8.312; LUNA 3.563; LUNC 1136284.8 | | |
| 9642 | Address on File | BTT 116206796.5; CKB 75232.9; DGB 11111.1; STMX 17916.3; TRX 5000; VET 14617.8; XVG 33609.2 | | |
| 4D37 | Address on File | ADA 5117.9; APE 120.798; BTC 0.001173; BTT 173168700; LUNA 2.614; LUNC 171047.9; MANA 76.24; MATIC 4126.827; OXT 174.5; TRX 5269.9 | | |
| 0A3A | Address on File | BTC 0.000513; HBAR 113.9; VET 301.5 | | |
| 2620 | Address on File | ADA 48.4; BTC 0.001349; BTT 4830500; DGB 527.4; SHIB 2713459.7; VET 739.8; XLM 133.2 | | |
| 6996 | Address on File | ADA 524.8; AVAX 8.07; BTC 0.000625; DOGE 1169.7; DOT 21.837; ETH 1.05359; LLUNA 7.896; LUNA 3.384; LUNC 10.9; SHIB 13003901.1; SOL 3.0424 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B1C8 | Address on File | BTC 0.000449; DOGE 422.6 | | |
| D0D5 | Address on File | BTC 0.00047; CKB 11207.8; VGX 41.03 | | |
| 3D8E | Address on File | BTC 0.003837; ETH 0.01125; VGX 716.06 | | |
| 037E | Address on File | BTC 0.000538; ETH 0.12666; SHIB 35835533 | | |
| 7E20 | Address on File | ALGO 33.64; BTC 0.000432; DGB 286.3; DOGE 342.3; EOS 3.37; ETH 0.01934; HBAR 390.8; SHIB 4708934.7; USDC 206.84; VET 294.9; XLM 40.5 | | |
| 2398 | Address on File | DOGE 617.9 | | |
| 7065 | Address on File | BTC 0.000589; DOT 11.242; ETH 0.05935 | | |
| 4493 | Address on File | ADA 10978.8; DOGE 10.8; SHIB 40668.6 | | |
| A442 | Address on File | ADA 215.7; BTC 0.000498 | | |
| 4094 | Address on File | AMP 1034.53; AVAX 15.58; ENJ 0.05; GALA 500.0002; LINK 70.93; LUNA 0.337; LUNC 22053; MANA 0.68; MATIC 1.362; QNT 35.0778; SAND 1409.2031; SHIB 38698; SUSHI 551.0302; ZEC 0.004 | | |
| DD12 | Address on File | VGX 4.59 | | |
| 98F5 | Address on File | BTC 0.001636 | | |
| 4C8E | Address on File | BTC 0.000399; DOGE 2591.3; SHIB 5308279 | | |
| 43CA | Address on File | ALGO 4548.41; BTT 202618800; CKB 176064.4; ENJ 1069.09; STMX 22420.5; TRX 8537.8; VET 17258.9; VGX 2420.41; XVG 43337.3 | | |
| 6247 | Address on File | ADA 4307.7; AMP 985.98; BTC 0.147494; ENJ 86.05; ETH 0.40036; HBAR 223.6; IOT 58.35; KSM 1; LLUNA 25.478; LUNA 10.919; LUNC 72736.5; MANA 197.58; MATIC 2071.942; SAND 119.2946; SHIB 179595515.5; UNI 101.278; VGX 28.6 | | |
| 5481 | Address on File | DOT 14.126; LLUNA 34.334; LUNA 14.715; LUNC 47.5; OCEAN 283 | | |
| 7FB5 | Address on File | ADA 149.2; BTC 0.002422; BTT 97382300; CKB 3302.1; DOGE 2535.9; SHIB 20342235.6; STMX 4327.5; XVG 3151.6 | | |
| 1B2A | Address on File | ADA 774.1; BTC 0.000589; DOGE 10539.6; FTM 337.198; MATIC 851.497; SHIB 31701460.8; VET 12501.2 | | |
| C3F8 | Address on File | VGX 5 | | |
| A876 | Address on File | BTT 13944100 | | |
| 016F | Address on File | BTT 41837700 | | |
| CBCF | Address on File | VET 5328.7 | | |
| 30B5 | Address on File | ENJ 22.53; FTM 64.092; LLUNA 7.389; LUNA 3.167; LUNC 10.3 | | |
| 1329 | Address on File | GALA 1312.5613; LLUNA 5.832; LUNA 2.5; SAND 111.6738 | | |
| D93F | Address on File | ADA 115.5; BTC 0.010983; FTM 541.951; USDC 102.26 | | |
| F20A | Address on File | BTC 0.0007; BTT 229734600; DOGE 456.1; ETC 6.49; LUNA 3.69; LUNC 241427.5; SHIB 4478900.9; XVG 7268.8 | | |
| 11B6 | Address on File | ADA 164.5; ETH 0.07662; SHIB 3482748.8 | | |
| 34C5 | Address on File | ADA 0.4; BTC 0.000918 | | |
| 1944 | Address on File | USDC 1.75 | | |
| E7CE | Address on File | ADA 233.8; APE 15.306; BAT 197.3; BTT 16742500; CHZ 254.3549; CKB 665.6; DGB 627.4; DOGE 366.1; DOT 2.834; GLM 22.03; HBAR 536; LLUNA 4.781; LUNA 2.049; LUNC 6.6; MANA 67.94; OXT 56.6; STMX 1321.8; TRX 1215.7; UNI 3.377; VET 1117.9; XLM 632.7; XTZ 11.51; XVG 301.2; ZEC 0.208 | | |
| 7C03 | Address on File | VGX 5.25 | | |
| 2383 | Address on File | BTC 0.000514; ETH 0.04601 | | |
| D5D2 | Address on File | BTC 0.000837; SHIB 17971693.2 | | |
| 09B1 | Address on File | DOT 21.433; USDC 116.14 | | |
| 9C18 | Address on File | ADA 0.8; ALGO 391.31; DOGE 4; LLUNA 33.248; LUNC 3107113.9; SHIB 3632419090 | | |
| 7D0B | Address on File | BTC 0.00043; BTT 10243900; DOT 28.806; XLM 1125.8 | | |
| 22EE | Address on File | VGX 5.25 | | |
| 68C9 | Address on File | DOGE 441.8; SHIB 1542782.6 | | |
| 1C00 | Address on File | AVAX 114.38; COMP 4.49873; DOT 108.851; ETH 3.58451; LLUNA 41.142; LUNA 17.633; LUNC 57; MANA 96.99; UNI 68.528 | | |
| 6ED1 | Address on File | BTC 0.000443; BTT 9436500; LUNA 2.396; LUNC 156680.5; SHIB 9185548; XVG 581.1 | | |
| 6398 | Address on File | VGX 5.13 | | |
| 011E | Address on File | ADA 4683.2; BTC 0.004628; BTT 100000000; DOGE 481.4; DOT 199.852; ETC 27.69; LINK 43.46; LLUNA 9.061; LTC 12.44885; LUNA 3.884; LUNC 846837.6; SAND 700.0935; SHIB 69762864.2; UNI 10.167; VET 25915.1 | | |
| 1AE9 | Address on File | BTC 0.000395; BTT 22061500; TRX 108.2 | | |
| E173 | Address on File | BTC 0.000238 | | |
| DB66 | Address on File | BTC 0.000437; DOGE 146; ETH 1.13861; TRX 1436.4 | | |
| F3C2 | Address on File | BTC 0.000449; LINK 58.42 | | |
| C4BC | Address on File | BTC 0.000158; MANA 91.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50F0 | Address on File | ADA 206.9; BTC 0.000422; LLUNA 3.687; LUNA 1.581; LUNC 344675.4; SHIB 11184.5 | | |
| 062A | Address on File | BTT 18268900; DOGE 845; TRX 159 | | |
| 66E8 | Address on File | VGX 4.95 | | |
| 2678 | Address on File | ADA 1468.1; AVAX 15.08; BTC 0.019625; DOT 39.059; ENJ 1077.28; EOS 191.69; FIL 17.19; MANA 729.74; OXT 351.7; STMX 70793.5; USDC 17.47; VET 7843.1 | | |
| 73AF | Address on File | ALGO 383.01; ATOM 15; BTC 0.001189; CELO 483.462; CRV 500.9574; EOS 115.45; FIL 18.18; GALA 7376.1108; LINK 80.87; LUNA 0.586; LUNC 38284.7; SHIB 71258434.7; USDC 117.02; VET 10084.9; VGX 312.67 | | |
| 3F03 | Address on File | ADA 24.1; DOGE 71.9; SHIB 282445.9; SOL 0.3559 | | |
| 4B91 | Address on File | BTC 0.000505; USDC 33.31 | | |
| FF75 | Address on File | BTC 0.000225 | | |
| B0A9 | Address on File | DOGE 168.9; SHIB 300000 | | |
| 4BF6 | Address on File | ADA 0.7; BTC 0.000504; SHIB 4388337.4 | | |
| 21B4 | Address on File | BTC 0.000504 | | |
| 8585 | Address on File | DGB 454400.7; DOGE 3.9; GALA 41378.4372; SHIB 51173.8 | | |
| 1EED | Address on File | AVAX 5.03; BTC 0.116738; CKB 355297.3; DOT 172.254; ETH 4.79669 | | |
| 2D60 | Address on File | VGX 4.03 | | |
| CEB9 | Address on File | BTC 1.50018; ETH 1.94419; SHIB 35908; VGX 5266.03 | | |
| E645 | Address on File | VGX 2.75 | | |
| 8C0B | Address on File | SHIB 186289.1; VET 8482.9 | | |
| CD4F | Address on File | ADA 0.9; APE 0.502; ENJ 0.77; LLUNA 7.003; LUNA 3.001; LUNC 454546.1; MANA 0.66; MATIC 0.205; OXT 0.1; QNT 0.00142 | | |
| CB47 | Address on File | BTC 0.003256; LLUNA 2.921; LUNA 1.252; LUNC 273081.8 | | |
| A48A | Address on File | VGX 8.38 | | |
| 4C5C | Address on File | VGX 2.82 | | |
| 4861 | Address on File | ADA 1027.7; BTC 0.001077; BTT 1051799550.4; SHIB 80256156.6; STMX 7278.1 | | |
| 9DB7 | Address on File | DOGE 6207.2; ETH 0.07708 | | |
| E540 | Address on File | ADA 333.8; DOGE 4089; DOT 74.933; HBAR 622.8; LLUNA 12.431; MANA 121.83; SHIB 218477117; VGX 1002.41 | | |
| 3013 | Address on File | VGX 4.59 | | |
| D3F4 | Address on File | MATIC 0.473 | | |
| 7F18 | Address on File | XVG 1481.5 | | |
| ADEE | Address on File | BTC 0.000252 | | |
| ED89 | Address on File | ADA 418.2; BTC 0.000444; DOGE 12726.3; DOT 25.252; ETH 1.24703; XLM 1257.1 | | |
| 4526 | Address on File | BTT 24213000 | | |
| 3CC3 | Address on File | ETH 0.0516 | | |
| 4E9B | Address on File | BTC 0.000401; SHIB 5697651.8; VET 544.7 | | |
| 8979 | Address on File | SHIB 28252568 | | |
| 1229 | Address on File | ADA 4.2; LLUNA 11.91; LUNA 5.105; LUNC 1106760.3 | | |
| 079B | Address on File | VGX 5.36 | | |
| 194C | Address on File | DOGE 0.8; SHIB 223005808.7 | | |
| 42F0 | Address on File | ADA 101.2; BTC 0.000454; BTT 30640700; DOGE 362.5; SHIB 1192179.3 | | |
| A2F3 | Address on File | BTC 0.000502; DOT 0.34; TRX 2285.7 | | |
| 0B5B | Address on File | DOGE 242.7; SHIB 12642225; TRX 3065.1 | | |
| B3C7 | Address on File | ADA 0.4; DOGE 0.6; KNC 3.69; VGX 33.12; XVG 25.4 | | |
| 92AC | Address on File | BTC 0.000433; BTT 23788600 | | |
| 15C5 | Address on File | BTT 3016282.9; DGB 770.8 | | |
| 5D27 | Address on File | BTC 0.000522; SHIB 9517661.5 | | |
| D69D | Address on File | BTC 0.001022; BTT 57017200; LTC 0.48113; SOL 2.258 | | |
| CFBD | Address on File | BTC 0.008183; BTT 10000000; GRT 41.66; SHIB 3465701.6; VET 211.8 | | |
| D411 | Address on File | ADA 1904.4; BCH 0.00124; BTC 0.000775; BTT 40000000; GALA 2484.3705; LTC 0.00649; LUNC 294202.4; SHIB 39983837.3; STMX 44620.3; VET 1500; VGX 199.18 | | |
| 1335 | Address on File | XVG 528.5 | | |
| 4FAE | Address on File | VGX 327.95 | | |
| C7C2 | Address on File | BCH 0.08294 | | |
| C972 | Address on File | VGX 4.01 | | |
| D2ED | Address on File | UNI 0.035 | | |
| AA48 | Address on File | SHIB 5771779.4 | | |
| 2286 | Address on File | SHIB 267983.4; VET 4369.1 | | |
| D275 | Address on File | BTC 0.001023; VET 3423.6 | | |
| 5D0A | Address on File | DOT 0.212 | | |
| F93A | Address on File | MANA 4.42; VET 0.7; VGX 3.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6D0B | Address on File | APE 207.64; DOGE 11813.7; LINK 102.31; SOL 46.2013 | | |
| C5AF | Address on File | ADA 2256.7; BTC 0.019592; DOGE 2093; VET 1211.2; XLM 1208.6 | | |
| B4E8 | Address on File | BTT 151283300; DOGE 50748; ENJ 104.63; VET 15191.3 | | |
| 90A1 | Address on File | VGX 4.58 | | |
| ECD5 | Address on File | BTC 0.000379; ETH 0.01396; LUNA 0.104; LUNC 0.1; MATIC 11.566; SOL 0.0825; VGX 2.78 | | |
| 99DC | Address on File | VET 14956.8 | | |
| 7506 | Address on File | ADA 97.1; CKB 33338.8; DGB 4419.6; DOT 46.112; HBAR 3818; VET 8489; VGX 136.61; XRP 1700 | | |
| 0AD7 | Address on File | BTC 0.000659; DOGE 345.5 | | |
| E7AF | Address on File | DOGE 1981.7; SHIB 5764040.3 | | |
| 07FD | Address on File | BTC 0.000517; SHIB 1914241.9 | | |
| ACA1 | Address on File | BTT 105311800; CKB 48491.9; DOGE 39007.9 | | |
| 7BF1 | Address on File | ADA 981.4; APE 54.309; BTC 0.027185; ENJ 295.35; ETH 0.10824; HBAR 1662; MANA 102.97; OCEAN 503.65; SHIB 17500686.5; SOL 17.6808; VET 3336.7 | | |
| 4776 | Address on File | ADA 203.5; AVAX 25.62; DOGE 10003.8; DOT 100.924; ENJ 646.12; FTM 2001; GALA 8568.9128; LLUNA 20.282; LUNA 8.693; LUNC 2537810.5; MANA 636.45; MATIC 969.796; SAND 400.3929; SHIB 18703.8; SOL 100.8785 | | |
| 684C | Address on File | VGX 4.59 | | |
| 5DC4 | Address on File | BTT 42034000; SHIB 44836602.2 | | |
| 43BC | Address on File | VGX 2.8 | | |
| 00B4 | Address on File | BTC 0.000469; DOGE 296.2 | | |
| BD68 | Address on File | BTC 0.000469; DOGE 2692.7; SHIB 1449548.8 | | |
| 5ADA | Address on File | ADA 26.9; SHIB 4851698.6 | | |
| C8E8 | Address on File | VGX 4.29 | | |
| 9A4E | Address on File | BTC 0.000923; HBAR 483 | | |
| C581 | Address on File | ADA 13.9; AVAX 0.06; BTC 0.001019; DOT 0.085; ETH 0.00265 | | |
| DC47 | Address on File | ADA 0.4 | | |
| 9819 | Address on File | ADA 316.1; BTC 0.000524; BTT 302160000 | | |
| 88A4 | Address on File | VGX 5.18 | | |
| 223F | Address on File | ADA 4.4; ALGO 11.11; AMP 323.79; BAT 6.2; CAKE 2.089; CHZ 37.3728; DOGE 89.5; DOT 0.384; FTM 4.598; GRT 14.14; HBAR 31.6; SAND 6.7372; SHIB 795544.9; TRX 111.2; VET 55.6; VGX 2.62; XTZ 1.95 | | |
| D028 | Address on File | VGX 4.61 | | |
| 57CB | Address on File | BTT 335543400 | | |
| DD9B | Address on File | BTT 13153900; ETH 0.05132; SHIB 1359064.9; STMX 6036.3 | | |
| 81A2 | Address on File | BTC 0.000522; SHIB 1753565.6 | | |
| CEFB | Address on File | BTC 0.201537; BTT 12540300; CHZ 121.938; DOGE 2095; DOT 6.219; EOS 4.31; ETH 2.21408; LTC 2.69249; MANA 92.03; MATIC 357.813; SHIB 3495414.4; TRX 9442; VGX 1.89 | | |
| 899C | Address on File | BTC 0.41328; LUNA 0.02; LUNC 1301.3 | | |
| 9B76 | Address on File | VGX 4.01 | | |
| 27B0 | Address on File | SHIB 219135050.7 | | |
| 9A0E | Address on File | VGX 4.87 | | |
| 5923 | Address on File | ADA 2115.4; BTC 0.300802; ETH 2.04399; LINK 20.43; LLUNA 22.447; LUNA 9.621; LUNC 2098625.3; MATIC 102.304; SHIB 30544064; SOL 5.2221 | | |
| DA69 | Address on File | ADA 203.6; BTC 0.001745; DOGE 1190.4; LLUNA 9.878; LUNA 4.234; LUNC 923216.6; MATIC 325.203; SHIB 17123287.6; VGX 4.02 | | |
| CA43 | Address on File | SHIB 22385383.5 | | |
| FF09 | Address on File | BTC 0.220978; ETH 4.49485 | | |
| 1010 | Address on File | VGX 4.01 | | |
| DEC8 | Address on File | VGX 4.85 | | |
| C9AB | Address on File | ADA 0.8; BTC 0.000144; DOGE 2.4; ETH 0.0049 | | |
| 2B52 | Address on File | ADA 26.3; BTC 0.000512; ETH 0.03894; SOL 0.3683 | | |
| A560 | Address on File | BTC 0.000644; BTT 44444400; DOGE 1093.9; XLM 400 | | |
| F285 | Address on File | SHIB 1200000 | | |
| CD1D | Address on File | LUNC 397.2 | | |
| FF2C | Address on File | ADA 152.9; BTT 40810099.9; DOGE 1581.2; DOT 5.073; ETC 14.75; LLUNA 10.938; LUNA 4.688; LUNC 15.2; SHIB 1309757.6 | | |
| DEAD | Address on File | BTC 0.004903; ETH 0.04603 | | |
| 9436 | Address on File | BTC 0.002332; SHIB 127551 | | |
| F2B5 | Address on File | BTC 0.000513 | | |
| 7F7E | Address on File | VGX 2.75 | | |
| 3A25 | Address on File | BTC 0.000457 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 35CC | Address on File | ADA 2147.8; BAT 405.6; BTT 416657000; DGB 1565.6; DOGE 13707.8; LLUNA 16.766; LUNA 7.186; LUNC 1566974; SHIB 23910083.7; STMX 539.1 | | |
| 0CC7 | Address on File | BTT 1322800 | | |
| FF2E | Address on File | SHIB 3434042.1; USDC 299.5 | | |
| 5EEA | Address on File | BTC 0.000687; BTT 920573500; SHIB 326116293 | | |
| 8D12 | Address on File | DOGE 1 | | |
| FCFB | Address on File | BTC 0.000521; SHIB 14587892 | | |
| 7BA7 | Address on File | DOGE 5279.1 | | |
| 8D31 | Address on File | BTT 6167000; SHIB 1383317.1 | | |
| E5F2 | Address on File | ADA 0.9; AVAX 8.96; DOGE 1287.5; LLUNA 11.005; LTC 0.0137; LUNA 4.717; LUNC 1028887.7; MATIC 141.58; SHIB 13440860.2; USDC 0.75; XRP 355.2 | | |
| AAE9 | Address on File | ADA 1343.6; BTC 0.000005; ETH 0.00109; SHIB 18556973.2 | | |
| 2D21 | Address on File | AVAX 20.28; BTC 0.011376; BTT 50306400; CHZ 1004.6873; NEO 7.882; SHIB 1013110.8; SOL 0.9968 | | |
| 98B9 | Address on File | ADA 1855.8; BTC 0.000432; BTT 116726200; DOGE 14188; ETH 2.64848; TRX 53088.2; VET 19237.8; XRP 3012 | | |
| 3E9C | Address on File | ADA 1654.2; BTC 0.098269; CHZ 1.3795; DOGE 17.4; DOT 1.438; ENJ 203.79; ETH 0.69909; FIL 0.14; GRT 3.03; HBAR 1.3; LINK 0.89; LUNA 1.233; LUNC 73840.7; SHIB 3473381.8; SOL 0.0181; USDC 172.87; VET 11884.5; XLM 2.7 | | |
| AC63 | Address on File | BTC 0.001012; SHIB 18548956.9 | | |
| 4CD4 | Address on File | ADA 136.1; DGB 779.5; DOGE 136.1; UNI 1.838; VGX 21.51 | | |
| 2691 | Address on File | VGX 4.66 | | |
| 71B8 | Address on File | VGX 5 | | |
| 463A | Address on File | BTC 0.000453; BTT 250947900; DOGE 1618.2; ETH 0.18214; MKR 0.2008 | | |
| 6E9E | Address on File | VGX 4.7 | | |
| CEA9 | Address on File | ADA 280.6; BTT 276621900; SOL 1.2387; VGX 30.59; XVG 12396.1 | | |
| DF2B | Address on File | ADA 133.7; BTC 0.000441; BTT 224229400; VET 175.3; XVG 5303.8 | | |
| FAD7 | Address on File | DOGE 253.1 | | |
| 6CE0 | Address on File | SHIB 56692430.1 | | |
| FB3B | Address on File | BTC 0.000174 | | |
| 4298 | Address on File | ADA 149.8; APE 4.154; DOGE 604.4; USDT 307.1; VGX 18.75 | | |
| 1686 | Address on File | AMP 1685.07; ANKR 182.16055; BTT 16257672.9; CHZ 175.5247; CKB 4970.9; GALA 174.1453; HBAR 167.5; JASMY 1639.4; LLUNA 22.741; LUNA 1.584; LUNC 326677.9; ROSE 164.7; SKL 164.89; SPELL 33072.7 | | |
| 6EAE | Address on File | VGX 4.61 | | |
| 7FFB | Address on File | ADA 108.8; BTC 0.00091; BTT 6278400; DOGE 398; STMX 1605.8; XLM 160.3 | | |
| E961 | Address on File | ADA 818.4; ALGO 64.39; BCH 1.2249; BTC 0.000449; BTT 101658200; DGB 1332.4; DOGE 6205.5; ETC 10.45; ETH 0.06938; LTC 3.63265; MATIC 75.941; SHIB 7356361.6; TRX 1904; XVG 4168.7 | | |
| 52C0 | Address on File | DOGE 405.4 | | |
| B609 | Address on File | VGX 2.78 | | |
| 39D5 | Address on File | DOGE 3249; ETC 13.88; ETH 0.00734; SHIB 987751.8 | | |
| 2C8A | Address on File | AAVE 1.8507; ADA 424.7; BCH 1.88479; BTC 0.007634; DOGE 2382; DOT 6.338; ETH 0.07666; HBAR 514.7; SHIB 6723838.3; SOL 2.1755; STMX 22253.6; VET 1768.4; VGX 38.79; XLM 565; XMR 3.267 | | |
| B8E1 | Address on File | DOGE 303.5; ENJ 74.6; ETH 0.01925; FTM 106.889; GALA 2100.3563; LLUNA 4.596; LTC 0.00225; LUNA 11.542; LUNC 429577.2; SHIB 60837887.3; SOL 5.825; VGX 0.55 | | |
| BED3 | Address on File | BTC 0.002504 | | |
| 580B | Address on File | BTC 0.000449; BTT 77405400; STMX 9063.6; VET 2359.9 | | |
| ED52 | Address on File | ADA 32.9; BTC 0.003145 | | |
| 8F94 | Address on File | BTC 0.000944; BTT 12075700 | | |
| 5510 | Address on File | VGX 75.75 | | |
| AE2E | Address on File | BTT 1101100; DOGE 35; ETH 0.00483 | | |
| 59FF | Address on File | ADA 230; VET 6238.4 | | |
| 2C81 | Address on File | BTC 0.004607; MANA 33.74; SAND 20.8478; SHIB 853349.9 | | |
| 6E95 | Address on File | BTT 27114900 | | |
| DA29 | Address on File | VGX 2.81 | | |
| 73CE | Address on File | DOGE 292.3 | | |
| 27D4 | Address on File | BTT 152663300 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1427 | Address on File | ADA 75.8; AVAX 1.35; BTC 0.000619; BTT 41871929.8; CKB 5150; DGB 890.6; DOGE 160.8; DOT 10.73; ENJ 20; HBAR 220; ICX 66.1; KNC 7.62; LLUNA 13.407; LUNA 5.746; LUNC 142776; MANA 40; OCEAN 59; ONT 40.97; OXT 48.1; SRM 2; TRX 300; VET 200; VGX 106.71; XMR 0.126; XVG 650; ZRX 11.6 | | |
| 3FFE | Address on File | SHIB 64759.4 | | |
| 357F | Address on File | VGX 3.06 | | |
| 9915 | Address on File | LUNA 1.605; LUNC 105032.4 | | |
| CC1F | Address on File | AAVE 8.6901; ADA 5192.8; ALGO 675.17; ALICE 211.502; ATOM 29.401; AVAX 37.9; BTC 0.110018; BTT 263157894.7; CHZ 2008.5185; DOGE 17422.2; DOT 37.705; ENS 61.58; ETH 1.01632; FET 5242.29; FTM 1817.394; GALA 7148.9848; HBAR 10993; JASMY 41091.4; KSM 10.48; LINK 37.74; LLUNA 70.384; LUNA 30.165; LUNC 5324473.8; MANA 2048.5; MATIC 609.527; OCEAN 1996.95; POLY 1509.17; REN 2767.21; ROSE 4954.7; SAND 538.5858; SHIB 103160206; SOL 51.4052; SPELL 364264.6; TRX 5875.5; VGX 60.35; XLM 3324.3 | | |
| 364F | Address on File | BTC 0.000475 | | |
| 89D8 | Address on File | VGX 5.01 | | |
| 50E9 | Address on File | VGX 2.65 | | |
| 2C48 | Address on File | AVAX 38.3; BTC 0.045086; DOT 56.203; SOL 17.9734; VGX 4.23 | | |
| 2A9D | Address on File | DOGE 74.4; MATIC 12.638; SHIB 466853.4; XVG 969.6 | | |
| 1411 | Address on File | SHIB 166853.3 | | |
| 5292 | Address on File | LLUNA 20.139; LUNA 8.631; LUNC 1882614.6 | | |
| EE5B | Address on File | BTT 69004600 | | |
| 2EB2 | Address on File | BTC 0.001452; BTT 249172000; LLUNA 6.838; LUNA 2.931; LUNC 638865; SHIB 37672993; STMX 1959.8; TRX 1124.4; VET 2323.1; XLM 932.8; XVG 15198.7 | | |
| 5561 | Address on File | CKB 78246.5; KNC 0.27; SHIB 25959940.1 | | |
| 05D8 | Address on File | XRP 236.8 | | |
| C1D2 | Address on File | ETH 0.60665; SOL 2.6841 | | |
| EAE1 | Address on File | VGX 4.9 | | |
| DEF5 | Address on File | ADA 90.4; BTC 0.000796; BTT 11322400; DOGE 3002.8; EOS 1.54; ETC 1.85; ETH 0.01943; HBAR 138.3; LTC 0.41559; SHIB 2646903.1; VET 223.7 | | |
| 498A | Address on File | AAVE 1.1995; ADA 33.9; ALGO 217.5; ATOM 3.3; AVAX 1.66; AXS 3.05836; BAT 49.9; BTT 10000000; DGB 1104.8; DOT 4.472; EGLD 0.5071; ENJ 71.02; FTM 177.493; GRT 567.26; HBAR 79.3; ICX 49.1; KEEP 48.55; LINK 1.95; LUNA 1.76; MANA 11.88; MATIC 115.376; SHIB 4900294; SOL 2.96; VET 502.2; VGX 20 | | |
| 6174 | Address on File | BTC 0.000561; USDC 2047.55 | | |
| 0E88 | Address on File | ADA 6.5; ALGO 36.73; ATOM 0.217; BCH 0.0162; BTC 0.024643; DOGE 22.5; DOT 2.599; ETC 0.3; ETH 0.37362; LINK 0.95; SHIB 1000000; SOL 0.0002; STMX 493.7; USDC 203.64; VGX 96.19; XLM 2167.6; XTZ 1.74 | | |
| 853A | Address on File | BTC 0.00045; DOGE 797.6 | | |
| C614 | Address on File | DOGE 2153.4 | | |
| D3B5 | Address on File | ADA 79.9; BTC 0.000426 | | |
| 6D76 | Address on File | ENJ 20.47; ETH 0.00457; FTM 16.792; HBAR 2000; LPT 1.393; MATIC 15.271; SAND 8.3339; SOL 0.3366 | | |
| 3500 | Address on File | ETH 0.40239 | | |
| 0F4C | Address on File | DOGE 434.2 | | |
| 134A | Address on File | BTC 0.000446; DOGE 1107.5 | | |
| 1FDE | Address on File | LUNC 560.3 | | |
| 691E | Address on File | BTC 0.003478; SHIB 10552950.2 | | |
| C6E3 | Address on File | BTC 0.003321; GALA 99.1339; SHIB 28227673.6; SOL 0.1524 | | |
| FDEC | Address on File | VGX 2.78 | | |
| D162 | Address on File | BTC 0.119002; DOT 7.816; ETH 0.82858; LLUNA 6.592; USDC 18.74 | | |
| 38BC | Address on File | VGX 2.77 | | |
| 02C6 | Address on File | VGX 5.18 | | |
| 5659 | Address on File | VGX 4.94 | | |
| B895 | Address on File | BTT 16357400; HBAR 502.4; NEO 1.176; XVG 1697 | | |
| A69C | Address on File | ADA 221; DOGE 1117; DOT 18.515; LLUNA 14.954; LUNA 6.409; LUNC 1395499.1; MATIC 38.974; SHIB 9226012.2; VET 2310 | | |
| 011C | Address on File | AVAX 26.87; BTC 0.000463; ETH 1.85702; LLUNA 46.284; LUNC 0.1; MATIC 370.801; SOL 23.459 | | |
| FF16 | Address on File | BTC 0.000166 | | |
| 8E50 | Address on File | BTC 0.000898; BTT 12674500; SHIB 7183908 | | |
| C4A7 | Address on File | ADA 10.7; BTT 3091200; STMX 434 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A56 | Address on File | BTT 2553300; DGB 206.3; ETH 0.00213; SAND 1.4986; SHIB 174947.5; VET 81; XLM 28.9; XVG 403.3 | | |
| 7766 | Address on File | BTC 0.001651; SHIB 279876.8 | | |
| 0EE5 | Address on File | DOGE 139.1 | | |
| A5BC | Address on File | STMX 990.9 | | |
| A632 | Address on File | ADA 277.9; DOGE 7881; STMX 12826.1 | | |
| A03D | Address on File | BTT 2622600; DOGE 1881.7 | | |
| B3BD | Address on File | VGX 2.78 | | |
| 04BF | Address on File | VGX 5.15 | | |
| FC08 | Address on File | BTC 0.001023; BTT 14992500; LUNA 0.019; LUNC 1236.5; VET 500 | | |
| 08FA | Address on File | LLUNA 54.093; LUNC 1540357.3; SHIB 14364.7 | | |
| 7B57 | Address on File | AAVE 0.28; ADA 1118; ALGO 75.86; AVAX 0.35; AXS 0.97905; BTC 0.000199; COMP 0.57542; DOT 18.813; EGLD 0.1223; ENJ 38.1; ETH 0.021; HBAR 123.8; LTC 2.13337; LUNC 31.3; MANA 61.11; MATIC 60.509; SAND 17.1065; SHIB 5202791.2; SOL 4.8494; SUSHI 14.7281 | | |
| 33E6 | Address on File | BTC 0.000437; BTT 168610200 | | |
| 2584 | Address on File | ADA 49.7; DOGE 1047.1; DOT 12.504; VGX 73.32 | | |
| 1FCF | Address on File | BTC 0.003891; USDC 2.21; VGX 0.14 | | |
| C6D9 | Address on File | ADA 2054.9; ALGO 1531.95; BTC 0.007617; DOT 22.664; ETH 0.50417; LLUNA 11.59; SOL 21.9354; USDC 15.77; VGX 22667.84 | | |
| 98A8 | Address on File | ADA 52; BTC 0.000625 | | |
| C5DF | Address on File | BTT 25223100; DOGE 250; DOT 8.496; ETC 2; FIL 2.98; LTC 4.23003; TRX 224.4; ZEC 1.305 | | |
| EB37 | Address on File | VGX 18.7 | | |
| 326A | Address on File | BTC 0.089599; FTM 3572.102 | | |
| BE31 | Address on File | VGX 4.94 | | |
| 6BF1 | Address on File | BTT 112183300 | | |
| 5FB2 | Address on File | DOGE 37.9; VGX 3.27 | | |
| 03AA | Address on File | BTC 0.00024 | | |
| FF50 | Address on File | SHIB 287276207.2 | | |
| 1F50 | Address on File | DOGE 3366.6 | | |
| 07D2 | Address on File | ADA 110.5; BTC 0.000653; SHIB 49395591.3; TRX 4226; VET 4104.3; XVG 6838 | | |
| A3E9 | Address on File | VGX 4.95 | | |
| 7D16 | Address on File | DOGE 3758.4; ETH 4.414; LINK 4.73; SHIB 31056621; VET 23675.4 | | |
| DD7C | Address on File | ADA 25.3; CELO 28.463; GRT 80.59; OCEAN 93.19; TRX 799; VET 566.3 | | |
| 82FC | Address on File | ADA 2163; VET 22510.9 | | |
| 9604 | Address on File | BTC 0.000448; BTT 26098800 | | |
| FDAA | Address on File | ATOM 26.474; DOGE 1154.6; ETH 2.10047; TRX 3212.3 | | |
| D295 | Address on File | LLUNA 64.217; LUNA 27.522; LUNC 2372084; SAND 266.2004; SHIB 114748990.6 | | |
| AC1D | Address on File | BTC 0.002189; ETH 0.02466 | | |
| E86C | Address on File | ADA 65.5; BTC 0.049201; DOGE 301.1; ETH 0.13135; SHIB 10568031.7 | | |
| 7471 | Address on File | BTC 0.00051; SHIB 1499437.8 | | |
| 0461 | Address on File | AVAX 0.13; BCH 0.04301; CKB 244.9; DASH 0.001; DGB 27.6; ENJ 6.08; GLM 8.06; GRT 0.23; HBAR 0.6; KNC 3.21; LUNC 1923; MATIC 2.619; SHIB 294472.1; STMX 0.1; TRX 2.8; VET 0.8; YFI 0.000111; ZEC 0.055 | | |
| 16D1 | Address on File | ADA 0.4; BTC 0.00027; BTT 53191889.3; CKB 0.1; DGB 0.4; ETH 0.0001; GRT 0.7; HBAR 1624.7; LUNC 7078.2; MATIC 0.255; SHIB 553049.6; SOL 0.0073; STMX 14443.8; TRX 0.3; USDC 0.69; VET 4485.5; XVG 0.4 | | |
| C5CA | Address on File | BTC 0.000786 | | |
| B0B8 | Address on File | ADA 24.9; DOGE 6318.9; DOT 0.356; LINK 2.13; LLUNA 59.766; LUNA 25.614; LUNC 880; USDC 30483.4 | | |
| B60A | Address on File | ADA 1367; BTC 0.023565; DGB 7656.5; DOGE 9199.2; ETH 0.54841 | | |
| 945D | Address on File | SHIB 433298035.3 | | |
| DCDE | Address on File | BTC 0.000449; DOGE 430 | | |
| D5F4 | Address on File | ADA 1138.2; BAT 33.2; BTC 0.028819; DOGE 89.2; DOT 5.093; ETC 1.52; ETH 1.37135; LINK 359.31; LLUNA 10.93; LUNA 4.684; LUNC 270000.4; MANA 100; MATIC 362.48; MKR 0.0765; SHIB 12247425.9; SOL 2.8545; SRM 5.554; STMX 958.5; UNI 8.682; USDC 105.45; VET 11620.1; VGX 701.84 | | |
| E5ED | Address on File | ALGO 2264.46; LLUNA 10.026; LUNA 4.297; LUNC 937318.4; MANA 499.67; MATIC 1142.89; SAND 308.2415; VGX 3101.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1670 | Address on File | BTC 0.012251; ETH 0.15965; SHIB 3370407.8 | | |
| 61B8 | Address on File | VGX 4.75 | | |
| E41A | Address on File | AMP 1087.42; AVAX 5.03; BTC 0.054809; BTT 50252700; CKB 1828.3; DGB 2944.5; DOGE 75.8; DOT 70.402; ETH 1.02541; GRT 1339.66; HBAR 407.9; LINK 38.45; OCEAN 274.09; SHIB 2891777.7; SOL 4.1162; STMX 1826.2; TRX 1014.6; USDC 134.6; VET 1009.5; VGX 530.28; XVG 2101.8 | | |
| 778E | Address on File | VGX 2.8 | | |
| 20F1 | Address on File | VGX 4.02 | | |
| E4EA | Address on File | VGX 4.59 | | |
| A1A8 | Address on File | VGX 2.82 | | |
| 1E51 | Address on File | DOGE 394.9 | | |
| 38E1 | Address on File | ETH 0.00746 | | |
| 1905 | Address on File | USDC 27.03 | | |
| E28D | Address on File | ADA 0.7; ALGO 244.81; AMP 14110.55; BTC 0.009497; DGB 17195.9; DOGE 65164.2; ENJ 353.55; LLUNA 47.577; LUNA 20.39; LUNC 4447544.4; MANA 577.62; MATIC 1937.48; SAND 267.4873; SHIB 534472187.4 | | |
| AA07 | Address on File | BTC 0.000518; MATIC 74.468; SAND 45.2382 | | |
| A0E5 | Address on File | BTC 0.001655; SHIB 414364.6; USDT 99.85 | | |
| AC0E | Address on File | ADA 21.9; BTT 57251199.9; DOGE 3348; LUNA 3.039; LUNC 198877; USDT 498.69; VET 0.7 | | |
| 825D | Address on File | BTC 0.000995; ETH 0.00172; USDC 1.92 | | |
| 2A38 | Address on File | BTC 0.006079; SHIB 5458863 | | |
| 89CF | Address on File | BTT 70400; SHIB 7910342.5 | | |
| 6883 | Address on File | LUNA 1.096; LUNC 71688.6 | | |
| 8622 | Address on File | ANKR 1800; APE 107.679; AUDIO 250; AVAX 30.18; CHZ 250; DOT 126.044; FLOW 1; FTM 1; HBAR 2500; JASMY 5000; LLUNA 11.845; LUNA 5.077; LUNC 1107231.8; MANA 250; OCEAN 250; ROSE 500; SOL 61.1471; SRM 225; VET 1000 | | |
| 5AE3 | Address on File | ADA 378.3; BTC 0.00051; DOGE 1504.4; LINK 26.45; SHIB 2775464.8; XLM 1790.5 | | |
| F7FE | Address on File | LUNA 1.277; LUNC 83499.4; SHIB 29610162.1 | | |
| 22BB | Address on File | ADA 8.7; SHIB 18632102.4; VET 137.1 | | |
| 49C1 | Address on File | BCH 0.00305; BTT 452724000; DOGE 4.9; MANA 335.13; SHIB 16259274.2 | | |
| 2CA3 | Address on File | ADA 86.3; BTC 0.000555 | | |
| 95CB | Address on File | BTC 0.000503; SHIB 2651816.4 | | |
| B5E1 | Address on File | DOGE 9.4; ETC 0.43; SHIB 184720324 | | |
| 6D5B | Address on File | LUNA 2.581; LUNC 168925.4 | | |
| 34E2 | Address on File | BTT 131378000; DOGE 1802.4; USDC 497.01; XVG 5007.9 | | |
| ABCE | Address on File | ADA 4853.1; MANA 513.78; VET 57769.4 | | |
| 8116 | Address on File | ADA 0.9; DOGE 5.8; LLUNA 12.441; LUNA 5.332; LUNC 1162722.7; MATIC 2.241; SHIB 79172292.3 | | |
| 5AC5 | Address on File | ADA 421.3; BTT 144527900; DOGE 10259.5; VET 2095.2 | | |
| 7237 | Address on File | BTT 122687199.9; DOGE 1.6; KNC 0.06; VET 1538.9 | | |
| 148C | Address on File | SHIB 6006551.6 | | |
| CAB3 | Address on File | BCH 0.72119; LUNA 2.828; LUNC 185046.5 | | |
| 3B50 | Address on File | ADA 50.7; BTC 0.001994 | | |
| 1394 | Address on File | ADA 19; HBAR 32.1; LLUNA 246.985; LUNA 105.851; LUNC 23088530.8; MATIC 11.286; SHIB 38316800.6; TRX 10158.7; VET 60.7; XLM 77.1 | | |
| D79B | Address on File | VGX 5 | | |
| 162B | Address on File | ADA 205.2; BTC 0.000118; ETH 0.00362 | | |
| AF40 | Address on File | BTT 160072599.9 | | |
| 47F0 | Address on File | BTT 101435800 | | |
| C896 | Address on File | BTT 108902700; LLUNA 6.046; LUNA 2.591; LUNC 565113.6; SHIB 5471207.7 | | |
| D615 | Address on File | DOGE 17302.2; TRX 8942.6; XLM 476.3 | | |
| D028 | Address on File | ADA 0.7 | | |
| 9CC2 | Address on File | BTC 0.000398; SHIB 273704833.5 | | |
| D39A | Address on File | BCH 0.46053; BTC 0.000348; DOGE 2600.6; DOT 26.659; ETC 59.06; ETH 2.71311; LLUNA 7.355; LUNA 3.153; LUNC 687639.9; MANA 22.81; SHIB 13155.9 | | |
| E8D5 | Address on File | VGX 5.17 | | |
| 868D | Address on File | ADA 174.6 | | |
| 914D | Address on File | CKB 96130.5; XLM 1071.6 | | |
| 8E7D | Address on File | SHIB 304981 | | |
| EA72 | Address on File | ADA 31.3; AVAX 1.06; BTC 0.0005; DOGE 1333.6; ETH 0.24475; MANA 20.63; SAND 4.2523; SOL 1.0061 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5831 | Address on File | ADA 312; BTC 0.009754; DOT 11.825; GRT 275.54; SHIB 71018968.3; USDC 1219.64; VGX 274.01 | | |
| E8A6 | Address on File | ADA 322.3; BTC 0.002884; BTT 19431699.9; DOGE 16608; HBAR 2018; SHIB 6171887; VET 3673 | | |
| D7AE | Address on File | BTC 0.059301; DOGE 865.6; ETH 0.42049; FIL 3.05; LUNA 2.277; LUNC 2.2; MANA 69.52; SHIB 2938466.9 | | |
| AD0F | Address on File | ADA 132; BTC 0.094858; DGB 712.4; DOGE 190.4; ETC 0.11; ETH 1.12886; FIL 3.84; LUNA 2.38; LUNC 2.3; MANA 36.09; SHIB 17436601 | | |
| 96FE | Address on File | BTC 0.000426; BTT 70337200; DOGE 528.6; SHIB 48397508.7; VGX 43.32 | | |
| E43F | Address on File | ADA 57.3; BAT 19.2; BTC 0.003053; BTT 85336800; CHZ 43.0212; CKB 4127.4; DGB 477; DOGE 6240.9; ENJ 10.36; ETC 2.58; ETH 0.01272; GLM 42.51; GRT 18.44; HBAR 345.6; ICX 13.6; IOT 12.72; KNC 30.22; LUNA 3.105; LUNC 3; MANA 211.64; MATIC 131.114; OCEAN 24.84; ONT 81.51; SHIB 33041168.3; STMX 8681.8; TRX 157.4; VET 770.5; VGX 78.01; XLM 155.9; XVG 1752 | | |
| 394F | Address on File | BTC 0.000505; SOL 20.815; VET 10025.1 | | |
| 2C57 | Address on File | ADA 58.7; BTT 54554700; SHIB 1578531.9; XLM 208.2; XRP 43.4 | | |
| 9673 | Address on File | BTC 0.000447; BTT 126850100; CKB 7288.6; STMX 1722.3; XVG 15291.7 | | |
| 0370 | Address on File | LLUNA 3.669; LUNC 536155.6 | | |
| 29EB | Address on File | VGX 8.38 | | |
| 2D67 | Address on File | BTC 0.002224 | | |
| 37D0 | Address on File | BTT 5449900 | | |
| AC4C | Address on File | BTC 0.000498; SHIB 6048387 | | |
| B9B2 | Address on File | ALGO 83.7; BTC 0.000471; DOGE 2482.8; DOT 3.104; IOT 39.55; XLM 332.4 | | |
| 9651 | Address on File | VGX 4.87 | | |
| 3230 | Address on File | ADA 1.3; BTT 9737100; MANA 69.12; TRX 3298.9; VET 21007.7 | | |
| A611 | Address on File | ADA 2.2; BTC 0.000057; DGB 121692.5; DOT 0.283; VGX 7446.08 | | |
| C643 | Address on File | ADA 5804.6; BTT 587848800; DGB 61466; VET 13156.5; VGX 1087.82 | | |
| 404F | Address on File | ADA 1262.7; BCH 4.20229; BTC 0.000557; DOT 49.786; EOS 254.49; VGX 2198.31 | | |
| 2B91 | Address on File | ADA 9767; AVAX 43.05; BTC 0.000198; DOT 76.179; ETH 2.00771; FTM 1590.243; MATIC 2010.264; SHIB 32060885.3; SKL 5316.97; SOL 0.0785; USDC 8055.76; VGX 576.27 | | |
| 1753 | Address on File | ADA 201.1; ALGO 100.25; BTC 0.000668; BTT 199978444.7; CKB 10012.3; DGB 1997.4; DOT 20.997; ENJ 300.28; HBAR 599.5; LUNA 2.405; LUNC 157354.3; MANA 200.33; MATIC 524.389; SAND 100.2905; SHIB 45367935.5; STMX 2004.4; TRX 1803.8; VET 2517.9; VGX 103.11; XLM 301 | | |
| 34FB | Address on File | VGX 5.15 | | |
| D38D | Address on File | ADA 10.5; BTT 2800799.9; MANA 9; MATIC 6.551 | | |
| 8FD3 | Address on File | SHIB 235682.3; USDT 9.98 | | |
| CF87 | Address on File | ALGO 16.67; MATIC 14.035; SHIB 1463271.8 | | |
| 5798 | Address on File | ALGO 5.02; AXS 2.445; BTC 0.005924; DOGE 162.5; FTM 10.089; GRT 10.11; LINK 1; MANA 5.54; OMG 6.51; OXT 50.6; SHIB 3980904.5; SOL 1.2918; STMX 570.8; USDC 3.02 | | |
| CDBD | Address on File | DOT 1.015; ETH 1.0445; SHIB 15170618.7; SOL 3.0167; VGX 296.47 | | |
| A505 | Address on File | BTC 0.000631; ETH 0.12295 | | |
| B329 | Address on File | BTC 0.034775 | | |
| CDE8 | Address on File | BTC 0.020951 | | |
| 4565 | Address on File | ADA 250; BTC 0.004154; ETH 0.11202; HBAR 4000; LINK 15.16; SHIB 25020135.7 | | |
| 53B2 | Address on File | VGX 8.38 | | |
| 7776 | Address on File | ADA 10230.3; BTC 0.000441; ENJ 5598.33; STMX 64105.7; VET 168557.5; VGX 1107.28 | | |
| 22AD | Address on File | USDC 5.5 | | |
| D894 | Address on File | BTC 0.000873; LUNA 0.35; LUNC 22903.8; VGX 4.02 | | |
| 9350 | Address on File | BTC 0.00045; BTT 6270800; XVG 731.2 | | |
| 64E7 | Address on File | BTT 86296100; DOGE 946.2; SHIB 106927914.9 | | |
| 8713 | Address on File | ADA 636.4; DOGE 0.6 | | |
| AFB8 | Address on File | ADA 0.9; AVAX 17.65; LLUNA 6.943; LUNA 2.976 | | |
| 47A4 | Address on File | BTC 0.000499; SHIB 2366303.8; VGX 43.46 | | |
| 0AF3 | Address on File | VGX 2.81 | | |
| 3F8C | Address on File | BTT 125818100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1C28 | Address on File | ADA 17; BTC 0.002244; BTT 18468000; CKB 1196.4; DGB 140.7; DOGE 255.9; ETH 0.03093; SHIB 21186810.8; STMX 386.6; TRX 137.3; VET 87.7; XVG 683.1 | | |
| E573 | Address on File | VGX 2.78 | | |
| BC62 | Address on File | BTC 0.000845; SHIB 34544291.7 | | |
| 1CD4 | Address on File | ADA 1988.2; XVG 1363.1 | | |
| BE9E | Address on File | STMX 1363.1; VGX 55.95 | | |
| 29F1 | Address on File | ALGO 430.9; BTC 0.000432; DOT 45.977; HBAR 1011.4; LLUNA 11.155; LUNA 4.781; LUNC 1042090.2; VET 1912.6; XMR 2.308 | | |
| 0915 | Address on File | ADA 311.7; BTC 0.001042; BTT 234270699.9; CKB 15000; DGB 5000; ETC 6; SHIB 16502169.2; TRX 2000; VET 6189.7; VGX 105.98; XLM 600; ZRX 251.3 | | |
| 0A9C | Address on File | BTC 0.000441; VET 4166.8 | | |
| 4E04 | Address on File | DOGE 3091; ETH 0.0085; LUNA 0.776; LUNC 50767; MATIC 105.807; SHIB 12987012.9 | | |
| BE8F | Address on File | ADA 0.4; BTC 0.025229; SHIB 38853.6; VET 521.4 | | |
| 9502 | Address on File | VGX 4.33 | | |
| ED68 | Address on File | ADA 2289.5; BTC 0.082657; USDC 1035.28 | | |
| C810 | Address on File | BTC 0.011896; BTT 11799600; DOT 1.138; ETH 0.09841; LUNA 0.414; LUNC 0.4; MANA 10.14; SHIB 2745981.8; SOL 3.7224; VET 1380.2; VGX 31.94 | | |
| 5DF2 | Address on File | ADA 226.5; ENJ 30.31; SOL 0.4152; USDC 530.79; USDT 99.85; VET 607.4 | | |
| 73A4 | Address on File | ADA 557.1; BCH 0.52561; BTC 0.046868; CKB 20075; DOGE 994.3; ETH 0.358; LTC 1.64433; XLM 938.8 | | |
| 4B3B | Address on File | ADA 822.4; BTC 0.003249; CHZ 1200.2223; COMP 1.05925; DOT 14.592; FTM 516.965; LRC 470.138; MANA 52.58; SOL 1.5159; STMX 11023.3; XVG 21537.3 | | |
| D914 | Address on File | VGX 8.38 | | |
| 7021 | Address on File | SHIB 199711535.7 | | |
| 87B9 | Address on File | BTT 399210899.9 | | |
| CAED | Address on File | BTT 23102300 | | |
| 8682 | Address on File | ADA 57.1; LUNA 1.148; LUNC 75105.1 | | |
| 1A6A | Address on File | BTC 0.000432 | | |
| FE5C | Address on File | ADA 5.9; BTT 233109600; DOT 227.265; ETH 8.50089; SHIB 35294684.5; SOL 19.9739; VET 63255.1 | | |
| C6FD | Address on File | ADA 5.6; DOGE 47.2; ICP 1.12; LUNA 1.371; LUNC 89677.8; PERP 10.3; SHIB 15953192.2; SUSHI 7.4141 | | |
| AEED | Address on File | VGX 4.68 | | |
| 3130 | Address on File | BTC 0.000298; ETH 0.1; LLUNA 12.749; LUNA 5.464; LUNC 17.7; USDC 8.85 | | |
| A6C5 | Address on File | ALGO 802.41; ATOM 11.824; BTC 0.000092; BTT 99744100; CKB 47618.1; DOT 51.904; EOS 0.12; ETH 0.16463; FTM 266.041; HBAR 3833.3; KNC 60.56; LINK 32.87; LUNA 0.972; LUNC 63574.5; QTUM 67.69; SAND 261.5041; SHIB 291205.6; SOL 0.5882; STMX 25772.6; VET 18589.8; VGX 338.37 | | |
| EFA5 | Address on File | SHIB 720564.9 | | |
| 11BE | Address on File | BTT 249014600; ETH 0.00422 | | |
| 6AD1 | Address on File | ADA 21.3; BTC 0.002456; DOGE 2157; DOT 11.456; ETH 0.01148 | | |
| 99A6 | Address on File | BTC 0.001363; BTT 1006933600; DOGE 8779; OXT 1133; STMX 134.3 | | |
| 1C84 | Address on File | BTC 0.007154; ETH 0.10877; OCEAN 27.1 | | |
| E7C1 | Address on File | BTC 0.00288 | | |
| 2AC3 | Address on File | VGX 8.38 | | |
| FB65 | Address on File | BTC 0.006783; USDC 5143.01 | | |
| F660 | Address on File | BTC 0.000534 | | |
| 3B58 | Address on File | ADA 1; ALGO 0.53; BTC 1.130828; DOGE 7.7; ETH 25.45849; MATIC 6.1 | | |
| F832 | Address on File | USDC 2.47 | | |
| 055B | Address on File | ADA 7.4; DOT 0.328 | | |
| 4855 | Address on File | ALGO 1.15; BTC 0.000358; GRT 1.9; MATIC 1.165; OXT 1.8 | | |
| A7D5 | Address on File | ADA 115.9; BTC 0.024471; ETH 0.30791; USDC 20872.08 | | |
| 92F8 | Address on File | ADA 84.6; BTC 0.499841; CAKE 100.18; DOGE 1995.6; ETH 0.00083; GALA 1267.9968; MANA 33.94; SHIB 32449484.4; USDT 70.74; XTZ 23.78 | | |
| D28B | Address on File | VGX 4.94 | | |
| 9049 | Address on File | BTC 0.001023 | | |
| BF84 | Address on File | BTC 0.000432; EOS 274.6; OXT 1; STMX 13107.8; USDT 499.25; VGX 18.87; XTZ 0.09 | | |
| CC5F | Address on File | BTC 0.001901; ETH 0.02154; USDC 19.33 | | |
| 2F51 | Address on File | BTC 0.000535; USDC 45759.66; VGX 31323.35 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0978 | Address on File | DOT 385.406; USDC 57.12 | | |
| A7F4 | Address on File | BTC 0.002466; DOGE 72.5; ETH 0.00462; FTM 3.74; SHIB 144654.9 | | |
| 282E | Address on File | USDC 67.75; VGX 1851.98 | | |
| 0D07 | Address on File | ADA 464.7; BTC 0.000556; SHIB 69726.6 | | |
| E940 | Address on File | VET 929.2 | | |
| 014D | Address on File | ADA 97.9; BTC 0.043941; CHZ 113.4668; DOGE 1344.8; ETH 0.57755; LUNA 20.895; SHIB 3447483.3; TRX 1184.9; XLM 397.9 | | |
| 3A03 | Address on File | BTC 0.001657; BTT 2371400 | | |
| B03B | Address on File | ADA 2602.4; BTC 0.000502; SHIB 72723487.2 | | |
| 03E9 | Address on File | AXS 0.61635; BTC 0.000457; ETH 0.22743; LTC 0.0634; SHIB 1602427.3 | | |
| 5D70 | Address on File | ADA 365.4; BTC 0.000927; BTT 226605300; DOGE 758.1; HBAR 500.9; TRX 2332.8; VET 10058.7 | | |
| 8167 | Address on File | BTC 0.60987458; DGB 696.3; DOGE 2366.8; SHIB 3480682.2; VET 424.2 | | |
| 6937 | Address on File | BTC 0.000513; USDC 5202.83 | | |
| E93B | Address on File | ADA 0.5 | | |
| DA16 | Address on File | VGX 2.79 | | |
| DE76 | Address on File | BTC 0.001384; SHIB 13713601.2 | | |
| A6B8 | Address on File | ADA 3120.2; BAT 1.9; BCH 0.22035; BTC 0.562638; DOGE 2066; EOS 1.28; ETC 1.32; ETH 6.60544; GRT 642.95; LTC 0.73694; MATIC 104.761; QTUM 0.12; SHIB 6522086.6; VET 2762.6; VGX 27.91; XLM 84; XMR 0.208; XRP 1499.6; ZEC 0.057; ZRX 1.2 | | |
| B451 | Address on File | SHIB 59063.6; STMX 1412.6 | | |
| E4D5 | Address on File | VGX 5.18 | | |
| 98E6 | Address on File | AAVE 1.5427; ADA 1306.7; ALGO 452.63; AMP 1022.26; ANKR 251.08152; APE 21.518; ATOM 28.859; AVAX 16.08; BAND 11.13; BAT 421.8; BICO 6.75; BTC 0.071037; BTT 69551900; CELO 14.166; CHZ 408.1719; CKB 11630.7; CRV 29.5364; DGB 1859.1; DOGE 1605.8; DOT 78.549; DYDX 18.9054; ENJ 24.97; EOS 16.27; ETC 12.02; ETH 1.25958; FET 116.13; FTM 548.279; GALA 381.5357; GLM 153.15; GRT 578.64; HBAR 1045.7; ICX 102.7; IOT 122.05; KAVA 15.567; LINK 62.61; LLUNA 5.364; LRC 23.755; LTC 2.0361; LUNA 5.386; LUNC 189814.7; MANA 116.58; MATIC 1227.092; MKR 0.0512; NEO 2.041; OCEAN 167.43; OMG 5.31; ONT 25.98; PERP 9.765; ROSE 143.73; SAND 70.8845; SHIB 16155373.5; SKL 156.09; SOL 7.9834; SPELL 29215; STMX 8211.5; SUSHI 13.0558; TRX 3636.5; UMA 3.828; USDC 485.68; VET 4333.2; VGX 961.12; XLM 514.8; XVG 11008.4; YGG 9.21; ZRX 228.3 | | |
| D093 | Address on File | DOGE 4141.6; ETH 1.00415; LLUNA 26.32; LUNA 511.277; LUNC 2460647.3; MANA 2730.03; MATIC 817.045; SAND 1299.7595; SHIB 384919698.3; SOL 68.8536; VGX 462.22 | | |
| D2DD | Address on File | ADA 472.9; BTT 3401700; CKB 730.1; DOGE 6461.6; LUNA 0.905; LUNC 59171.9; SHIB 1457814.6 | | |
| D7F3 | Address on File | VGX 4.27 | | |
| 18CC | Address on File | BTC 0.000981; DOT 1.65; ETH 0.01255; FTM 451.762; LLUNA 5.606; LUNA 2.403; LUNC 1465984.4; MATIC 18.31; SAND 25.8273; SHIB 11699814.8; VET 656.5 | | |
| B587 | Address on File | CHZ 156.4659; DOGE 680.5; ENJ 23.35; MANA 61.4; OMG 11.65; SAND 4.1559; SHIB 6548995.8 | | |
| 84B2 | Address on File | ADA 1355.3; AVAX 4.22; BTC 0.328388; BTT 24178100; CELO 22.23; DOGE 7148.5; DOT 27.094; ETH 0.52963; HBAR 282.9; LTC 1.72428; OCEAN 58.8; SHIB 34148034.6; STMX 1563; VET 454.7; XLM 815.5; XVG 1525.4 | | |
| 9CA7 | Address on File | ADA 516.9; BTT 946872400; DOGE 1014.1 | | |
| 1E83 | Address on File | USDC 419.46 | | |
| 8AEB | Address on File | BTC 0.00129; USDC 41120.52 | | |
| 3043 | Address on File | APE 2.683; AVAX 25.51; BTC 0.005629; JASMY 1293.9; SOL 4.8642; SPELL 4527; UMA 10.167 | | |
| B7B9 | Address on File | ADA 62.1; BTT 1253700; DOGE 170.6; ETC 1.81; SHIB 6069651.1; STMX 217.4; VET 46.2 | | |
| 9F51 | Address on File | BTC 0.000398; USDC 152.65 | | |
| AF77 | Address on File | ADA 409; BTC 0.000512 | | |
| 72AF | Address on File | CHZ 2898.9708; DGB 8159.8; ONT 1005.06; VGX 143.68; XVG 1974.7 | | |
| FA55 | Address on File | BTC 0.013265; DOGE 13693; DOT 23.202; ETH 1.05184; LTC 1; SHIB 10615711.2 | | |
| 1D4F | Address on File | VGX 4.96 | | |
| 4AC2 | Address on File | BTC 0.000493; DOGE 832.8; SHIB 3218672 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7BB6 | Address on File | BTC 0.000621; DOT 65.763; SOL 6.0837; USDC 1.89 | | |
| BE6F | Address on File | ADA 1030; DOT 29.275; LTC 8.58616; SHIB 100038654.3; SOL 13.1645 | | |
| 9552 | Address on File | ADA 7807.5; AVAX 50.29; BTC 0.001394; DOT 214.283; ENJ 524; FTM 2000; LINK 445.73; SAND 610; SOL 49.3828; TRX 10000; USDC 33.34; VGX 3510.02 | | |
| 5B77 | Address on File | BTC 0.00045 | | |
| C2F7 | Address on File | BTC 0.000582; USDC 33.03 | | |
| 26CA | Address on File | BTC 0.003258 | | |
| 25C6 | Address on File | BCH 0.51094; BTC 0.24709; DOGE 6761; DOT 69.405; ETH 1.08636; USDC 105.36 | | |
| BA0D | Address on File | LLUNA 88.416; LUNA 37.893; LUNC 8266251.5; VGX 0.84; XMR 10.854 | | |
| 0AC7 | Address on File | SHIB 134998589.5; USDC 209.16 | | |
| 3A6F | Address on File | BTC 0.001053; VGX 199 | | |
| 40F4 | Address on File | BTC 0.001651; SHIB 160093.1; USDC 10764.51 | | |
| 0152 | Address on File | BTC 0.000658 | | |
| FDEB | Address on File | ADA 274.7; BTC 0.014404; BTT 30835300; DOGE 1402.6; ETH 0.14174; SOL 5.7431; USDC 20698.4; VGX 219.08 | | |
| F930 | Address on File | SHIB 100301319.1 | | |
| 5F61 | Address on File | ADA 580.5; BTC 0.001984; DGB 5126; DOGE 363.7; ENJ 77; ETC 0.81; LINK 70.73; LUNA 0.975; LUNC 63755.4; SHIB 3097893.4; STMX 5155.7; USDC 562.86; VGX 2003.82 | | |
| 2813 | Address on File | ADA 72; BTC 0.001671; USDC 15568.75; VGX 45 | | |
| 5A7E | Address on File | DOGE 4394.2; ETC 18.74; LTC 9.19491; MANA 1029.44; SHIB 138228843.1 | | |
| F996 | Address on File | APE 10.363; BTC 0.053729; BTT 22421524.6; ETC 13.25; ETH 1.42182; LLUNA 3.006; LUNA 1.289; LUNC 280897; SAND 10.4218; SHIB 1497005.9; USDC 102.26 | | |
| 7285 | Address on File | BTC 0.00022; ETH 0.00321 | | |
| 6FF3 | Address on File | BTC 0.001653; MATIC 49.368 | | |
| 86B4 | Address on File | BTC 0.001557; ETH 0.03334; LTC 0.05448; USDC 11.28; VGX 5262.83 | | |
| 690E | Address on File | BTC 0.000512 | | |
| 62DA | Address on File | SHIB 135133209.9 | | |
| F3B4 | Address on File | XMR 68.713 | | |
| F5C8 | Address on File | ETH 0.00005; LTC 0.00012; XLM 0.1 | | |
| 1B33 | Address on File | ADA 164.9; BTC 0.000513; DOT 21.578; USDC 211.55 | | |
| C2F8 | Address on File | BTC 0.002763; ETH 0.02944 | | |
| D140 | Address on File | DOGE 4.8; SHIB 37719457.5 | | |
| FABA | Address on File | BTC 0.000067 | | |
| 8BF7 | Address on File | BTC 0.000513; SOL 3.1155 | | |
| A3A6 | Address on File | ADA 701.7; ALGO 369.01; APE 5.144; AVAX 10.98; BTC 0.005244; CKB 10805.1; DOT 25.794; EGLD 3.4746; HBAR 763.9; MANA 16.82; SAND 35.9821; SOL 9.3093; USDC 102.48; VET 3200.4 | | |
| 3A19 | Address on File | BTC 0.089477; DOGE 1815.7 | | |
| 3E82 | Address on File | ADA 26.3; BTC 0.000625; DOGE 181.6 | | |
| B22A | Address on File | BTT 259888999.9 | | |
| C208 | Address on File | ADA 88; AVAX 2.93; BTC 0.041458; DOT 8.926; ETH 0.27538; HBAR 23.5; ICX 209.2; LINK 1.5; MATIC 422.847; ONT 9.01; SHIB 3272421.8; SOL 0.2291; ZRX 16.6 | | |
| 496A | Address on File | VGX 8.38 | | |
| 3727 | Address on File | ADA 67.9; BTT 25058438; DOGE 7069.8; DOT 3.728; ETC 0.68; ETH 0.19461; LINK 2.38; LLUNA 19.412; LTC 0.67072; LUNA 6.152; LUNC 19.9; NEO 10.934; TRX 633; USDT 7.38; VET 800.3; XLM 42.8; XRP 30.3 | | |
| 3270 | Address on File | ADA 45.9; BTC 0.001852; BTT 72150300; CKB 3531.1; DOGE 2153; DOT 10.877; MATIC 60.958; SHIB 9042953.3; XVG 3676.4 | | |
| 68CC | Address on File | BTC 0.000504; VGX 129.59 | | |
| 8F55 | Address on File | ADA 145.7; DOT 10.445; ENJ 134.26; ETH 3.89279; ICX 161.6; VGX 198.26 | | |
| 6A7C | Address on File | BTC 0.000533; VGX 1.3 | | |
| D2D5 | Address on File | ADA 2550.9; BTC 0.051598; DOT 86.047; ETH 0.78072; LINK 6.05; LLUNA 3.328; LUNA 1.427; LUNC 310885; SHIB 506728409.9; TRX 3486.9; USDC 871.16; VET 6309.7 | | |
| F84E | Address on File | BTC 0.003179; ETH 0.0374 | | |
| 6A34 | Address on File | BTC 0.00051; SHIB 1718213 | | |
| 0FF0 | Address on File | BTC 0.004852; DOGE 117; ETH 0.05313 | | |
| 1612 | Address on File | SHIB 56478.2 | | |
| 1944 | Address on File | SHIB 1039310.9; VET 558.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61BE | Address on File | BTC 0.002133; DOGE 143.5; ETH 0.02546 | | |
| 6240 | Address on File | BTC 0.000662; USDC 103.8 | | |
| 3E12 | Address on File | STMX 58.4; VGX 1329.11 | | |
| A5C7 | Address on File | DOGE 136.2 | | |
| 2338 | Address on File | ADA 156.3; BCH 0.11805; BTC 0.000565; BTT 163684000; CKB 15792.8; DGB 557.9; DOGE 353.2; ENJ 45.6; LUNA 1.656; LUNC 1.6; MANA 73.45; UNI 1.035 | | |
| E8B0 | Address on File | BTC 0.000298; ETH 1.06641; SHIB 133504982.2; SOL 1 | | |
| 1D5C | Address on File | VGX 8.38 | | |
| 2A23 | Address on File | BTT 475605500 | | |
| D908 | Address on File | BTT 40471600; DOGE 347.6 | | |
| 5ED1 | Address on File | BTC 0.000628; BTT 71236600; SHIB 124516444.2; SOL 4.2629 | | |
| 2B46 | Address on File | VGX 4.01 | | |
| AD56 | Address on File | VGX 5 | | |
| 999D | Address on File | ADA 94.7; APE 12.06; BTC 0.002247; DOGE 453.3 | | |
| 4A6F | Address on File | VGX 4.66 | | |
| 4CD4 | Address on File | BTC 0.000421; BTT 8086200; SHIB 3016723.5 | | |
| BA3A | Address on File | ADA 10.4; BTT 51217600; DOGE 578.1; ETC 2.1; ETH 0.19271 | | |
| 5E70 | Address on File | ADA 75.6; DOGE 150.3 | | |
| DC18 | Address on File | BTC 0.022971; DOGE 227.8; DOT 5.725; ETH 0.0071; SHIB 3503539; USDC 362.07; VGX 584.94 | | |
| 8002 | Address on File | ADA 8.9 | | |
| ADAC | Address on File | BTC 0.000348; BTT 88734678.2 | | |
| 2528 | Address on File | FIL 31.13; LTC 0.01313; OXT 1.1 | | |
| 0DF3 | Address on File | BTC 0.000502; SHIB 6626262.8 | | |
| 0FBD | Address on File | BTT 233585005.6; LUNA 1.265; LUNC 82725.3; SPELL 4926.8; TRX 700.9; VET 1337.3 | | |
| 886C | Address on File | BTC 0.001031; BTT 265439800; SHIB 155357748.5 | | |
| F538 | Address on File | BTC 0.000395; SHIB 16917399.2 | | |
| 0FDB | Address on File | ADA 14.8; ALGO 9.39; BTC 0.000079; DGB 180.9; DOGE 2.9; GLM 27.57; HBAR 85.2; IOT 25.06; OCEAN 17.41; ONT 20.94; OXT 40.6; SHIB 13186309.1; XLM 109.2 | | |
| 7139 | Address on File | BTC 0.001815; BTT 50294600; CKB 5452.3; ENJ 8.29; HBAR 113.4; MANA 56.89; OCEAN 23.62; STMX 2555.9; TRX 336.5; XLM 75.2; XVG 1265 | | |
| D722 | Address on File | SHIB 71626.9 | | |
| 613C | Address on File | BTC 0.000474 | | |
| 5A01 | Address on File | BTC 0.000433; BTT 6861000; DOGE 187.9; SHIB 3762171.2; STMX 362.7; VGX 5.1 | | |
| 580F | Address on File | BTC 0.001622 | | |
| BCF2 | Address on File | BTT 16652100; XVG 153.8 | | |
| ED50 | Address on File | VGX 2.8 | | |
| 936F | Address on File | CRV 40.611; KAVA 39.96; SOL 2.6932 | | |
| 70EF | Address on File | AAVE 2.4955; ADA 1118.8; BTC 0.000476; BTT 1074766600; DOGE 5028.7; DOT 102.006; ETH 0.04598; SHIB 117981090.7; STMX 8004.6; TRX 2232.5 | | |
| 8999 | Address on File | ADA 10591.8; BTC 0.002588; BTT 1016247600; CKB 102143; SHIB 706511144.3; STMX 203097.7 | | |
| 6A4D | Address on File | BTC 0.000837; SHIB 7588765.5 | | |
| 85AE | Address on File | CHZ 395.6987; ENJ 44.13; GRT 83.52; SAND 17.207; SHIB 5684273.8 | | |
| 3423 | Address on File | SHIB 3739715.7; STMX 2910.3 | | |
| 469D | Address on File | BTC 0.000009; BTT 200 | | |
| 049D | Address on File | ADA 26.6; BTC 0.000582; DOGE 140.3 | | |
| 6B66 | Address on File | BCH 4.97596; BTC 0.000164; BTT 340354500; DOGE 12786.1; ETC 384.88; LTC 16.83584; SHIB 5764013.1; STMX 25295.2; VGX 0.71; XVG 29403 | | |
| D3CA | Address on File | ALGO 12.68; ENJ 6.58; OXT 12.4; XVG 193.9 | | |
| 1F82 | Address on File | BTC 0.006643; VGX 50 | | |
| 3176 | Address on File | ADA 29.7; BTC 0.001657; DOGE 35.9; ETH 0.007 | | |
| 4E5E | Address on File | BTC 0.012479 | | |
| 5F4B | Address on File | ADA 3432.1; APE 153.769; DOT 377.774; GALA 2191.611; LLUNA 5.921; LUNA 2.538; LUNC 553555.2; SHIB 649680980.5; VGX 516.63 | | |
| 282C | Address on File | SHIB 101918694.2 | | |
| 9A42 | Address on File | ADA 144.4; BTT 16666700; DOGE 583.3; SHIB 26467291.2 | | |
| 37AD | Address on File | VGX 5.39 | | |
| ED77 | Address on File | VGX 3.99 | | |
| 899A | Address on File | BTC 0.001805; BTT 1163087900; ETH 0.05749; KNC 113.1; OCEAN 11.89; STMX 153273.9; UMA 2.908; USDT 0.09; VGX 23.64 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 675A | Address on File | BTC 0.00097; BTT 133987500 | | |
| 9913 | Address on File | BTC 0.000387; SHIB 70672888.3 | | |
| 4414 | Address on File | SHIB 763358.7 | | |
| BA76 | Address on File | ALGO 66.23; BTC 0.009304; ETH 0.2327; SHIB 43636901.4; SOL 0.5818 | | |
| 1581 | Address on File | SHIB 115415276.9 | | |
| DD49 | Address on File | BTC 0.000745; BTT 185253800 | | |
| B3BC | Address on File | BTC 0.000502; BTT 76086000; ETC 11.31; LLUNA 43.62; LUNA 18.695; LUNC 4070666.7; TRX 1554 | | |
| 0302 | Address on File | BTC 0.004851 | | |
| 5ADF | Address on File | ALGO 72.34; ANKR 564.19653; BTC 0.000567; BTT 6920500; CELO 4.635; CHZ 191.734; DGB 291.7; DOGE 1045.3; DOT 3.069; EOS 9.88; MATIC 140.576; ONT 14.52; REN 113.1; SHIB 1617908.2; SKL 48.08; SOL 5.8811; TRX 1347; XLM 72.6 | | |
| CA34 | Address on File | BTT 104126635.8; CKB 7542.2; DOGE 5886.9; SHIB 35265589.3; STMX 14295 | | |
| C40B | Address on File | ADA 40.7; BTC 0.00786; BTT 6197700; DOGE 211.7; DOT 2.921; ENJ 53.65; ETH 0.10193; LINK 3.39; LTC 2.11652; MANA 39; SAND 8.8885; SHIB 3988300.9; UNI 2.732 | | |
| 7AA2 | Address on File | BTT 45000000; LUNA 0.664; LUNC 43419 | | |
| 2684 | Address on File | ADA 240.5; ATOM 0.03; DASH 0.82; DOGE 1925.6; ETH 1.06476; LINK 3.58; LTC 1.63685; XLM 489.9; XTZ 26.83 | | |
| 9C24 | Address on File | VGX 2.75 | | |
| 6C6A | Address on File | SHIB 17773996 | | |
| C93F | Address on File | ADA 126; ALGO 20; BTC 0.000493; BTT 1245600; LINK 1; MATIC 20; SHIB 1153402.5; VET 203.7; XVG 1060.5 | | |
| FAD8 | Address on File | ADA 179.2; APE 42.182; BTC 0.009791; ENS 2.43; ETH 0.22857; LINK 0.55; MANA 21.87; SHIB 2017756.2; SOL 0.2671 | | |
| 2ECF | Address on File | ADA 157.3; AMP 2454.49; BTT 196778999.9; CKB 10393.7; ENJ 9.05; FTM 15.416; GALA 536.006; GRT 71.27; HBAR 210.7; JASMY 1555.1; LLUNA 3.612; LUNA 1.548; LUNC 523651; MANA 27; MATIC 47.233; SAND 9.1583; SHIB 4996844.9; STMX 9464.4; TRX 4486.9; VET 464.9; XLM 370.3; XVG 1160.4 | | |
| 2CB2 | Address on File | VGX 5.25 | | |
| D338 | Address on File | VGX 5 | | |
| CFCB | Address on File | BTT 2396600; SHIB 2237470.1 | | |
| F067 | Address on File | ADA 869.5; BTC 0.000498; BTT 37428000; CKB 39626; STMX 36608 | | |
| CAFF | Address on File | BTC 0.037218 | | |
| 538C | Address on File | USDC 3.29 | | |
| E54D | Address on File | VGX 2.8 | | |
| A135 | Address on File | BTC 0.000452; DOGE 1019.5 | | |
| F76B | Address on File | LLUNA 13.787; LUNA 5.909; LUNC 1288922.5; SHIB 26048069 | | |
| FB15 | Address on File | LINK 9.73; STMX 11.6; VET 6660.6; VGX 574.86 | | |
| 6A89 | Address on File | BTC 0.000433; DOGE 719.2 | | |
| 7B5D | Address on File | DOGE 3662.8 | | |
| 10B1 | Address on File | BTC 0.000501; DOGE 1745.2 | | |
| AE44 | Address on File | VGX 8.38 | | |
| E6AE | Address on File | VGX 2.84 | | |
| 770F | Address on File | ADA 98; BTT 26320700; SHIB 7993024.6; USDT 31; XLM 171.1 | | |
| 47D9 | Address on File | BTC 0.000054; BTT 150235723.1; DOGE 9546.8; SHIB 61651993.5; XLM 3.7 | | |
| C030 | Address on File | ADA 58.7; BTT 14981800 | | |
| E907 | Address on File | BTC 0.000168 | | |
| 2A16 | Address on File | SHIB 19541823.2 | | |
| CEB0 | Address on File | BTC 0.000398; SHIB 833915.6 | | |
| 14EA | Address on File | VGX 2.8 | | |
| 3B89 | Address on File | ADA 0.6; ATOM 0.071; BTC 0.00059; CELO 0.22; CKB 24357.5; COMP 0.00331; DOT 0.398; FIL 0.01; LINK 0.11; LUNA 0.191; LUNC 5719.5; OXT 1.3; SHIB 42119.4; USDC 7.6; XLM 1.3; XTZ 0.09 | | |
| ED05 | Address on File | VGX 2.82 | | |
| D12F | Address on File | LUNA 0.031; LUNC 2021.5; SHIB 45366441.3 | | |
| E636 | Address on File | ADA 172.1; BTC 0.001198; DOT 6.527; SAND 12.4675 | | |
| 5BA1 | Address on File | VGX 4.87 | | |
| 2DC9 | Address on File | BTC 0.000449 | | |
| 735C | Address on File | BTT 63526000; SHIB 1689411.5; SOL 5.144; UNI 30.103 | | |
| 8FC9 | Address on File | BTC 0.000206 | | |
| F8EC | Address on File | VGX 4.03 | | |
| B597 | Address on File | DOGE 16.2; SHIB 43369; STMX 86.7 | | |
| 6B3B | Address on File | VGX 5.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9800 | Address on File | LUNA 0.034; LUNC 2202.2 | | |
| 2BC9 | Address on File | BTT 13042500; SHIB 28499495.8 | | |
| F8CE | Address on File | VGX 5.01 | | |
| A5C8 | Address on File | ADA 155; SHIB 7503384 | | |
| C53B | Address on File | ETH 0.00543; SHIB 904349.2 | | |
| FB7C | Address on File | VGX 5.16 | | |
| EEDE | Address on File | BTC 0.000498; DOGE 10196.9; SHIB 19725453.9 | | |
| AD15 | Address on File | AMP 11025.35; GALA 1664.3366; HBAR 2865.6; JASMY 10313.5; LUNA 3.943; LUNC 258044.8; XLM 3550.2 | | |
| 99E1 | Address on File | BTC 0.000847; DOGE 90.4; SHIB 1518176.6 | | |
| D0B4 | Address on File | BTT 14610900; VET 1083.7; XLM 209.7 | | |
| 3F49 | Address on File | BTC 0.001235; DOGE 116.2; ETH 0.0252; LTC 0.03727 | | |
| 6032 | Address on File | BTC 0.105413; DOGE 3423.5; ETH 1.52004; SHIB 78856184.6 | | |
| 6692 | Address on File | BTC 0.000631; BTT 9687400; CHZ 0.416; SHIB 202.8; STMX 0.1 | | |
| C3C8 | Address on File | VGX 2.84 | | |
| F9D2 | Address on File | DOGE 1.8; ETH 1.04123; SHIB 12722361.3 | | |
| 319D | Address on File | ADA 450.9; BTC 0.052473; ETH 1.66864; SHIB 6946052.3; USDC 1.13 | | |
| 4055 | Address on File | BTT 203155100 | | |
| DDA4 | Address on File | BTC 0.000839; SHIB 1377600.2 | | |
| FA73 | Address on File | DOGE 102.6; SHIB 357909.8 | | |
| D566 | Address on File | BTC 0.002001; ETH 0.00554; LUNA 1.035; LUNC 1; SHIB 336745.6 | | |
| EB1D | Address on File | VET 10428.1 | | |
| E265 | Address on File | ADA 1.7; LLUNA 3.773 | | |
| 2939 | Address on File | VGX 5.25 | | |
| 4491 | Address on File | BTT 60458600; ETH 0.04573; VET 9357.3; VGX 12.08; XLM 205.6 | | |
| F705 | Address on File | BTC 0.157264; XRP 629.1 | | |
| CAA7 | Address on File | VGX 5.15 | | |
| 10D0 | Address on File | SAND 5.0369 | | |
| D16C | Address on File | ADA 150.4; DOGE 1021.3; DOT 3.678; MANA 20.97; SAND 14.6321; SHIB 3660322.1 | | |
| A97D | Address on File | VGX 8.38 | | |
| 3027 | Address on File | BTC 0.000468; BTT 62061800 | | |
| FA28 | Address on File | VGX 2.78 | | |
| D538 | Address on File | BTT 12385500; DOGE 1725.3; ENJ 532.11; SHIB 1250468.9 | | |
| B90F | Address on File | ADA 409.5; BTC 0.00043 | | |
| 497F | Address on File | BTC 0.001073; SHIB 20115872.5 | | |
| 0D70 | Address on File | VGX 2.78 | | |
| 7D00 | Address on File | VET 0.1 | | |
| 356E | Address on File | ADA 41.1; ALGO 5.33; ATOM 0.267; BTC 0.000434; BTT 13844900; DOGE 204.6; DOT 2.209; GLM 38.47; GRT 9.44; ICX 4.6; MANA 55.36; SHIB 141222.9; SOL 0.9054; USDT 9.98; VET 152.5; XTZ 1.5; XVG 285; YFI 0.015342 | | |
| 2573 | Address on File | BTC 0.000449; ETH 1.097; SHIB 1785076.7 | | |
| DE1B | Address on File | BTC 0.00024 | | |
| 732E | Address on File | APE 13.582; BTC 0.038817; DOT 30.53; ETH 0.23473; LUNA 1.681; LUNC 28691.1; MANA 31.63; MATIC 2499.533; SAND 285.3666; SHIB 15575759.1; SOL 19.7256; VGX 162.94 | | |
| 762C | Address on File | BTC 0.002116; DOGE 143.1; ETH 0.02617 | | |
| 9BCB | Address on File | VGX 5.25 | | |
| 2155 | Address on File | VGX 8.38 | | |
| 8E4C | Address on File | LTC 0.01358 | | |
| 953D | Address on File | ADA 50.6; BTC 0.000497 | | |
| F988 | Address on File | VGX 4 | | |
| 4E63 | Address on File | VGX 5.25 | | |
| 7425 | Address on File | ADA 94.9; BTC 0.00044 | | |
| 2E3D | Address on File | BTC 0.000256 | | |
| B16A | Address on File | VGX 2.75 | | |
| B5A0 | Address on File | VGX 5.15 | | |
| 0A9A | Address on File | BTC 0.000784 | | |
| 0408 | Address on File | VGX 4.94 | | |
| 9194 | Address on File | USDC 0.75 | | |
| 3DF6 | Address on File | ETH 0.07793 | | |
| DB41 | Address on File | BTC 0.013339; ETH 1.03346 | | |
| 6491 | Address on File | VGX 4.94 | | |
| FE38 | Address on File | ADA 351.3; BTC 0.086455; DOGE 451.9; DOT 14.195; ETH 1.86221; HBAR 1056.2; OCEAN 3178.74; SOL 6.89; USDC 554.94; VGX 0.84; XLM 1049.3 | | |
| 357C | Address on File | CKB 102709.2; ENS 2.44; ETC 1.19; LLUNA 4.627; LUNA 1.983; LUNC 432535.6; STMX 487.7; VGX 61.46; YFII 0.044965 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 14E5 | Address on File | SHIB 199932044.4 | | |
| 16BA | Address on File | ADA 19.5; AVAX 0.62; BTC 0.000352; SHIB 2177611.9; SOL 0.3532 | | |
| 013F | Address on File | BTC 0.000546; USDC 1022.67; VGX 20725.62; XRP 1620.4 | | |
| 6FF0 | Address on File | SHIB 1286940 | | |
| 2D79 | Address on File | BTT 176323600; CKB 39658.7; TRX 9987.7; VET 5815 | | |
| 666B | Address on File | VGX 2.8 | | |
| 995E | Address on File | BTC 0.0007; DOGE 205.8 | | |
| B7C8 | Address on File | DOGE 249; LUNC 12.5; VGX 8.38 | | |
| 1137 | Address on File | ADA 159.4; BTC 0.000744; DGB 384; DOGE 397.9; ETH 0.0501; HBAR 103.3; SHIB 6345177.6; VGX 38.37 | | |
| 436B | Address on File | BTC 0.005378; DOT 2.718; ETH 0.15443; MANA 46.7; MATIC 79.205; SHIB 2386634.8 | | |
| AD03 | Address on File | BTC 0.005821; ETH 0.02305; SHIB 2025931.9 | | |
| 3D90 | Address on File | ADA 117.4; BTC 0.011299; DOT 4.858; ETH 0.54958; HBAR 431.5; MATIC 251.44; SHIB 787153.6; STMX 6580.8; USDC 103.8; VGX 134.95 | | |
| A7B7 | Address on File | DOGE 2053.9; ETC 15.57; ETH 0.36007; LLUNA 28.9; LUNA 12.386; LUNC 2702201.6; MATIC 90.599; SHIB 28874448.7; SOL 11.3932; VGX 4.02 | | |
| BF02 | Address on File | ETH 0.01616 | | |
| DA16 | Address on File | ADA 3.8; AMP 48354.77; BTT 420349403.3; CKB 936.6; SHIB 29349468.2 | | |
| 1BEA | Address on File | BTC 0.000437; BTT 26865999.9 | | |
| 6CE2 | Address on File | DOGE 2631.8; SHIB 25802399.7 | | |
| D2A1 | Address on File | SHIB 401606.4 | | |
| 9FEA | Address on File | DOGE 22.9 | | |
| A633 | Address on File | BTC 0.000221; SHIB 11343096.7 | | |
| 3480 | Address on File | VGX 4.03 | | |
| 8E76 | Address on File | VGX 4.01 | | |
| D802 | Address on File | BTC 0.299636; ETH 1.23904; LUNA 3.657; LUNC 239271; MATIC 969.202; SOL 0.0311; USDC 71.2 | | |
| BCDF | Address on File | BCH 0.00003 | | |
| BE24 | Address on File | ETC 7.22 | | |
| 58E3 | Address on File | SHIB 591403.5 | | |
| B785 | Address on File | BTC 0.000606; DOGE 1.5 | | |
| A5E8 | Address on File | APE 1.056; BTC 0.000164; DOGE 263.8; MANA 2.99; SHIB 1963980.7 | | |
| 57B3 | Address on File | VGX 76.06 | | |
| 1E27 | Address on File | XRP 489.2 | | |
| ED2F | Address on File | DOGE 3232.6 | | |
| 21DD | Address on File | SAND 2.0054; SHIB 176366.8; VGX 3.76 | | |
| 64CB | Address on File | HBAR 33.4 | | |
| 2942 | Address on File | ADA 19.9; LUNA 3.174; LUNC 207670.7; SHIB 14492016.2 | | |
| 7617 | Address on File | ADA 318.5; SHIB 1521324.3 | | |
| 61C8 | Address on File | ALGO 53.07; APE 20.913; BTC 0.001417; ETH 0.01697; LRC 49.61; QNT 1.17644; SOL 1.4857 | | |
| 0242 | Address on File | VGX 4.93 | | |
| 7580 | Address on File | BTC 0.001259; ETH 10.27772 | | |
| CBF0 | Address on File | BTC 0.011369; BTT 54431700; DOGE 427.1; LINK 46.32; SHIB 4751045.2 | | |
| A09B | Address on File | BTC 0.299692; DOGE 9981.3; ETH 0.74613; FTM 352.723; MANA 505.74; MATIC 1274.105; SOL 12.3556; USDC 1364.42; XTZ 280.07 | | |
| 5614 | Address on File | DOGE 1451.1; SHIB 313545.3 | | |
| D015 | Address on File | BTC 0.000878; OXT 581.8; SAND 103.8117; XMR 2.534 | | |
| F38F | Address on File | ADA 605.4; SHIB 25084632.1 | | |
| F73E | Address on File | ADA 4.9; ATOM 31.369; BTC 0.001795; EGLD 2.4444; FTM 899.391; VGX 7928.94 | | |
| 2BC6 | Address on File | ADA 26.2; DOGE 1425.1; SHIB 2857959.4 | | |
| F163 | Address on File | BTC 0.00045; ETH 0.21927; USDC 11058.87; VGX 4574.48 | | |
| 1B60 | Address on File | USDC 204.53 | | |
| F411 | Address on File | ADA 4088.8; BTC 0.000437; DOGE 926.1; HBAR 1866.8 | | |
| A17A | Address on File | VGX 5.01 | | |
| 44CA | Address on File | APE 41.123; BTC 0.002404; LLUNA 7.053; LUNA 3.023; USDC 106.81; VGX 527.83 | | |
| 06DF | Address on File | ADA 207; BTC 0.000786; BTT 50000000; MANA 100; SHIB 1507442.9 | | |
| 29B8 | Address on File | BTC 0.000829; USDC 100; VGX 48.87 | | |
| B97E | Address on File | ALGO 37951.03; BTC 0.635566; DOGE 69970.9; ETH 5.34207; LLUNA 8.438; LUNA 3.617; LUNC 788920.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6D17 | Address on File | ADA 312; BTC 0.029342; DOT 26.907; ETH 0.7037; SHIB 26262248.3; SOL 3.6332 | | |
| 528E | Address on File | ADA 274.6; BTC 0.000499; VET 3116.5 | | |
| 5A55 | Address on File | ADA 3308.9; BAT 11.1; CHZ 45.8194; DOGE 2566.2; DOT 52.644; ENJ 175.9; ETC 50.5; ETH 1.02214; FTM 112.425; HBAR 9312.2; LLUNA 11.156; LTC 15.82807; LUNA 4.781; LUNC 1042788.3; MATIC 67.825; OMG 1155.61; SHIB 29012769.8; SRM 508.495; VET 16575; XTZ 352.62 | | |
| A7E4 | Address on File | BTC 0.013991; USDC 207.64 | | |
| 4855 | Address on File | BTC 0.000608; ETH 0.46256; LTC 0.92589; USDC 2048.6 | | |
| F874 | Address on File | VGX 1011.83; XLM 3590.6 | | |
| CF99 | Address on File | ADA 3.5; USDC 7.53 | | |
| A756 | Address on File | VGX 4.03 | | |
| D3E8 | Address on File | BTC 0.001646; XLM 265 | | |
| 6DB1 | Address on File | VGX 0.62 | | |
| BE2C | Address on File | BTC 0.00171; BTT 228693700; DOGE 27337.4; LINK 14.46; LLUNA 9.124; LUNA 3.911; LUNC 852975.9; SHIB 277479007.6; VET 3056.5 | | |
| EC2B | Address on File | ETH 0.09017; FTM 74.219; ONT 199.61; REN 569.41; XMR 0.685 | | |
| 5E04 | Address on File | DOGE 74.8; SHIB 356633.3 | | |
| AA6B | Address on File | ADA 644.7; LINK 55.6; MATIC 892.661 | | |
| 438B | Address on File | CKB 821.6 | | |
| 5BE6 | Address on File | BTC 0.002134; DOGE 250.2 | | |
| 2E47 | Address on File | ADA 2594.8; APE 34.668; BTC 0.069579; BTT 655538612.6; CKB 29913.1; DGB 58312.5; ETC 30.07; ETH 1.64956; GALA 11651.2686; LINK 31.21; LLUNA 7.011; LUNA 3.005; LUNC 655540.1; MANA 464.2; SHIB 18512536.2; SOL 46.2088; XLM 1776.5; YFII 0.341512 | | |
| A526 | Address on File | BTC 0.001023; SHIB 1322926.3 | | |
| 7C8C | Address on File | ADA 1323.1; BTC 0.092468; BTT 18808000; ETH 2.20683; GRT 623.07; SHIB 32981664.6 | | |
| 1344 | Address on File | BTT 12267800; ETC 8.16; SHIB 24612892.7 | | |
| 0BA3 | Address on File | VGX 2.8 | | |
| 53E6 | Address on File | ADA 158.6; BTC 0.00069; DOGE 588.1; MATIC 53.332; SHIB 11288851.1; VET 1201.5 | | |
| B09E | Address on File | ADA 604; ATOM 21.413; BTC 0.341645; LINK 22.67; VET 7678.1 | | |
| 4E2B | Address on File | AAVE 1.0217; ADA 285; ALGO 100.16; AVAX 17.02; BTC 0.000892; BTT 177356900; CHZ 1172.4346; DOGE 325.1; DOT 27.917; ENJ 18.1; EOS 117.98; HBAR 228.6; OMG 11.49; SHIB 6573757.5; SOL 4.2071; VET 2946.5 | | |
| EAB0 | Address on File | ADA 1028.7; DOT 10.896; GRT 451.53; LINK 14.91; LLUNA 20.18; LTC 4.97094; LUNA 8.649; LUNC 1195880.1; TRX 4802; UNI 18.315 | | |
| 3AA6 | Address on File | VGX 5 | | |
| FC45 | Address on File | VGX 8.37 | | |
| 001D | Address on File | AXS 0.71908; ENJ 155.11; EOS 66.65; ETH 0.00197; HBAR 3525.4; LINK 5.55; LUNA 2.91; LUNC 190378.5; MANA 14.97; MATIC 24.318; SAND 11.5693; SHIB 2878754.6; SOL 0.4798; VET 4030; XLM 877.7 | | |
| 8505 | Address on File | BTC 0.001743; ETH 0.00217 | | |
| D819 | Address on File | DOGE 11809.9 | | |
| 2BD3 | Address on File | BTC 0.001229; HBAR 12686.7 | | |
| 1C0B | Address on File | BTT 710955035.4; SHIB 103451708.4 | | |
| 50D0 | Address on File | BTT 47108100 | | |
| 2DD0 | Address on File | BTC 0.000239 | | |
| FEEB | Address on File | BTT 21944400 | | |
| 31D9 | Address on File | BTC 0.000648 | | |
| 2846 | Address on File | AVAX 4.58; BTC 0.001734; DOGE 362.7; ETH 0.02538; GLM 187.25; HBAR 480; SHIB 1485442.6; SOL 0.4903; SRM 13.26; VET 614.5; XLM 278.3 | | |
| 4394 | Address on File | ADA 78.9; BTC 0.00155; DOGE 620; SHIB 24615258.1 | | |
| 18F9 | Address on File | BTC 0.002152; DOGE 1041.7; EOS 34.54; ETH 0.19886; SHIB 21283920.1 | | |
| 9053 | Address on File | VGX 2.84 | | |
| 2EFB | Address on File | BTC 0.000517 | | |
| 8107 | Address on File | ADA 2998.9; BCH 6.42372; BTC 0.125308; DOGE 2696.9; ETH 7.1987; LTC 12.04661; SHIB 26795957.5; VET 16180 | | |
| 9BF9 | Address on File | BTC 0.046854; ETH 0.02642; VGX 90.29 | | |
| 9775 | Address on File | ADA 0.9; SHIB 26957.6 | | |
| 1F54 | Address on File | ADA 10.4 | | |
| F671 | Address on File | ADA 171.3; BTT 350900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FACE | Address on File | XRP 168.7 | | |
| EFDF | Address on File | ADA 305.1; BTC 0.00147; BTT 190705100; DOGE 2028; XLM 526 | | |
| A8E7 | Address on File | BTT 14189400; TRX 2316.7; VET 2205.4 | | |
| D004 | Address on File | DGB 10044.3; STMX 10223.4; VET 10038 | | |
| 9A5F | Address on File | SHIB 3966551.9 | | |
| 0AF7 | Address on File | ETH 1.24379 | | |
| 7DDD | Address on File | ADA 4.6; FIL 10.07; HBAR 3093.6; IOT 2807.58; JASMY 14503.2; LLUNA 5.358; LUNA 2.297; LUNC 500963.2; SAND 40.6702; SOL 1.8214 | | |
| CEA2 | Address on File | BTC 0.002777; BTT 6639800; ETH 0.00395; HBAR 5434.5 | | |
| 3932 | Address on File | BTT 3503800; CHZ 29.3767; CKB 814.5; SPELL 38765 | | |
| 5F24 | Address on File | MANA 13.21 | | |
| 6B11 | Address on File | LLUNA 9.391; LUNA 4.025 | | |
| F276 | Address on File | BCH 0.04416; BTT 2506755700; DASH 134.928; ETC 547.72; QTUM 19.48; VET 604334.1 | | |
| BCDE | Address on File | BTC 0.000507; SHIB 1112594.5 | | |
| E075 | Address on File | BTC 0.000498; SHIB 54011.5 | | |
| D0A1 | Address on File | ADA 160.7; BTC 0.002392; CKB 3446; COMP 0.63859; DOGE 262.1; ENJ 29.3; STMX 1495.1; TRX 348.7; USDC 1.22; VET 455.6; VGX 38.26; XVG 909.1 | | |
| FC48 | Address on File | BTT 54983500; DOGE 1330 | | |
| CCD3 | Address on File | SHIB 10921394 | | |
| 9748 | Address on File | ADA 274.5; DOT 14.975; XTZ 97.27 | | |
| 5D70 | Address on File | BTC 0.000864; LLUNA 3.039; LUNA 1.303; LUNC 284121.7 | | |
| 0DCC | Address on File | VGX 4.25 | | |
| 5ECF | Address on File | VGX 5.18 | | |
| 0DCD | Address on File | BTT 299817800 | | |
| 80A2 | Address on File | VGX 4.75 | | |
| 9EEB | Address on File | DOGE 24.3 | | |
| 2AE5 | Address on File | BTT 14369800; CKB 1101.2 | | |
| 7833 | Address on File | BTC 0.001611; SHIB 1302439.6; VGX 32.59 | | |
| 3641 | Address on File | LTC 0.00001 | | |
| 5429 | Address on File | ADA 319.4; BTC 0.008215; BTT 954800; DOGE 333.7; DOT 3.042; ETH 0.22931; LTC 4.1859 | | |
| DCB8 | Address on File | ADA 47.3; BTC 0.00045; LTC 0.28135; SHIB 56592.2 | | |
| 8511 | Address on File | ADA 1.1; AMP 27500; BTT 395129799.9; CHZ 2000; CKB 23542.4; DGB 94850; HBAR 1054.1; ICX 1000; JASMY 7500; LLUNA 3.733; LUNA 1.6; LUNC 349008.2; ONT 400; SKL 1000; STMX 75300.8; XLM 4022.9; XVG 63140.5 | | |
| 53EE | Address on File | VGX 5.12 | | |
| F053 | Address on File | BTT 48157900; HBAR 3378.1; LLUNA 59.831; LUNA 25.642; LUNC 5594370.7 | | |
| 444E | Address on File | LLUNA 48.413 | | |
| C55B | Address on File | LLUNA 34.957; LUNA 14.982; LUNC 3267799.2; SHIB 71651.3 | | |
| 0FA0 | Address on File | DGB 0.6; SHIB 10142.3 | | |
| 1169 | Address on File | IOT 151.86 | | |
| 87A4 | Address on File | DOGE 577.2 | | |
| F31F | Address on File | ADA 211.5; ALGO 1318.27; AMP 20315.35; AVAX 3.27; BTC 0.021791; BTT 313767200; DOT 22.761; ENJ 110.74; ETC 3.23; FIL 4.22; FTM 313.212; GALA 1523.2615; HBAR 10295.6; IOT 1238.13; LLUNA 14.757; LUNA 6.325; LUNC 1379591.8; MANA 151.68; MATIC 105.971; NEO 6.064; SAND 105.542; SOL 11.4963; STMX 100739.5; TRX 10285.9; USDC 102.26; VET 35779.6; VGX 112.36; XLM 10099.5; XTZ 101.52 | | |
| AABB | Address on File | VET 6733.2 | | |
| 4A96 | Address on File | BTT 22684400; DOT 13.946; SAND 367.9086; USDC 5.9; VGX 19.26 | | |
| CB4F | Address on File | VGX 5 | | |
| CE77 | Address on File | VGX 2.81 | | |
| 864F | Address on File | BTC 0.000433; DOGE 857 | | |
| FAC1 | Address on File | BTT 5985000; IOT 38.5; SHIB 1190476.2; STMX 3058.7; XLM 347.2 | | |
| 94D0 | Address on File | ADA 394.4; BTC 0.001303; VGX 303.39 | | |
| 4D67 | Address on File | ADA 0.5; BTC 0.000002; DOGE 8.5 | | |
| FE8B | Address on File | BTT 7356100; DGB 414.5; DOT 2.039; ETC 2.04; FTM 19.821; MATIC 50; SHIB 2424830.1; STMX 1823.3; VET 870.8; XLM 39.3 | | |
| 53FF | Address on File | BTC 0.001515; SHIB 1178087.5 | | |
| 78D9 | Address on File | ALGO 211.98; BTC 0.004986; LLUNA 8.067; LUNA 3.458; LUNC 753866.7; MANA 91.31; MATIC 134.627; SHIB 24163448.1; SOL 3.0753 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A7D7 | Address on File | ADA 69.6; BAT 123.8; BTC 0.00145; BTT 22537200; DOGE 144.8; ETH 0.00475; MANA 24.63; SHIB 14223269.6; SOL 0.7771 | | |
| BEA2 | Address on File | ADA 0.6; BTC 0.002307; CHZ 1052.5565; SHIB 33320.4 | | |
| 88EE | Address on File | SAND 79.8548 | | |
| 9735 | Address on File | DOGE 2.2; SHIB 114482796.2; USDC 3918.74; VGX 31107.61 | | |
| E9DC | Address on File | BTC 0.000236 | | |
| 132B | Address on File | ADA 0.5; BTC 0.00052 | | |
| 6DB7 | Address on File | BTC 0.000451; BTT 25481500 | | |
| 2368 | Address on File | BTC 0.000451; BTT 173559200; CKB 1010.3; DGB 1005.4; STMX 1017.5; TRX 1003; XVG 1014.1 | | |
| 1616 | Address on File | AMP 5408.91; BTT 106630000; DOGE 18099.6; JASMY 8218.8; LLUNA 16.175; LUNA 6.933; LUNC 2561370.2; SHIB 81417056.9; SPELL 23940.3 | | |
| 577C | Address on File | BTC 0.000521; ETH 0.51971; SOL 7.4595 | | |
| D9BF | Address on File | BTT 9555738; SHIB 447027.2 | | |
| 7AB0 | Address on File | ADA 1.4; BTC 0.000531; BTT 20271300; TRX 91.4 | | |
| 13EE | Address on File | BTC 0.001022; MANA 59.16; VGX 52.4 | | |
| 3412 | Address on File | ADA 39796.3; SOL 144.8198; USDC 26782.23 | | |
| 18D5 | Address on File | DOGE 96.7 | | |
| BD4D | Address on File | VGX 2.78 | | |
| 7A72 | Address on File | VGX 2.78 | | |
| EB2F | Address on File | ADA 36.2; BTC 0.003888; DOGE 66.1; ETH 0.02355; SHIB 1764226 | | |
| 2F1E | Address on File | ADA 153; BTC 0.000472; DOGE 503 | | |
| 4E72 | Address on File | ADA 23.8; SHIB 1200000 | | |
| 1242 | Address on File | ADA 65.4; BTC 0.000519; SHIB 23130169.8 | | |
| 457F | Address on File | LLUNA 20.585; VGX 2.75 | | |
| B0F5 | Address on File | ETH 0.11438 | | |
| 2571 | Address on File | SHIB 1378534.7 | | |
| ED86 | Address on File | ADA 1318.6; ETH 0.53489; VET 3899 | | |
| BA0B | Address on File | ADA 0.8 | | |
| D47C | Address on File | BTC 0.000628; BTT 9827000; DGB 517; ETH 0.01094; GLM 103.13; OCEAN 99.8; OXT 83.5; STMX 1542; TRX 456; XVG 1249.3 | | |
| A489 | Address on File | VGX 2.82 | | |
| 185D | Address on File | VGX 4.9 | | |
| 3181 | Address on File | BTC 0.000582; DOGE 359.1; DOT 3.301; LINK 5.34 | | |
| 5A33 | Address on File | BTT 1234900; SHIB 215563.6 | | |
| 4F37 | Address on File | BTC 0.003863 | | |
| C7A5 | Address on File | ATOM 1.498; BTC 0.000636; OCEAN 28.83; VET 208.3; XTZ 6.75 | | |
| B44A | Address on File | BTC 0.000609; SHIB 27547.2 | | |
| 6C1B | Address on File | BTC 0.002961 | | |
| DFA7 | Address on File | ADA 695.1; BAT 16.6; BTC 0.05239; BTT 34200; CKB 256; DGB 140.8; DOGE 118.1; DOT 7.381; EGLD 0.8042; EOS 10.12; ETH 0.80882; FIL 2.5; LINK 0.65; LLUNA 5.65; LTC 0.30254; LUNA 2.422; LUNC 7.8; MANA 19.87; OXT 14.3; QTUM 2.47; STMX 748.7; TRX 384.8; UNI 1.516; VET 208.1; XVG 300.8; YFI 0.000007 | | |
| E91D | Address on File | BTC 0.258803; DOT 51.563; ETH 4.19353 | | |
| 83FF | Address on File | BTC 0.018842; ETH 0.4983; SHIB 109904.4; SOL 14.8719 | | |
| D26A | Address on File | ADA 2.1; LTC 2.94743; SHIB 17870357.8 | | |
| E0C6 | Address on File | ADA 15.5; BTC 0.180131; DOT 51.548; ETH 3.24971 | | |
| 38E9 | Address on File | BTT 40999300; CKB 7407 | | |
| 6278 | Address on File | AVAX 11.6; BTC 0.002352; BTT 21761300; DGB 1291.3; ETH 0.11438; HBAR 1000.6; LLUNA 7.321; MANA 100.04; MATIC 43.888; SAND 25.8739; SOL 4.0085; STMX 4859 | | |
| CFB2 | Address on File | VGX 4.61 | | |
| 8303 | Address on File | DOT 50.342 | | |
| 9810 | Address on File | AVAX 2.59; AXS 2.2946; BTC 0.00719; CHZ 1457.2925; COMP 1.06199; DOT 34.586; ETH 0.10391; FTM 91.891; LLUNA 4.853; LUNA 2.08; LUNC 6.7; MATIC 173.953; OCEAN 253.86; SAND 45.2874; SOL 1.4946; UNI 10.848; USDC 4.97; XLM 565.6; XMR 3.992 | | |
| 8E9C | Address on File | ADA 1; DOGE 0.9; LINK 4.03; MATIC 9.267; SOL 2.0738; XLM 56.6; XRP 119 | | |
| C9C1 | Address on File | ADA 159.1; XRP 12115.8 | | |
| 3B3A | Address on File | XRP 152.1 | | |
| DD3F | Address on File | BTC 0.001831; CKB 4725.2; ETH 0.00313; FTM 48.109; LINK 7.1; LTC 1.01952; SHIB 1772236.8; XRP 83.4 | | |
| 7D82 | Address on File | BTT 2488900; HBAR 467.9; XLM 23.6 | | |
| D69F | Address on File | SHIB 28783.5; USDC 432.01 | | |
| C380 | Address on File | VGX 4.56 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AE50 | Address on File | XRP 78.7 | | |
| A0D7 | Address on File | BTC 0.003498; ETH 0.00275 | | |
| 10C2 | Address on File | AVAX 4.04; BTT 10027900; CKB 3724.8; OCEAN 31.75; TRX 533.2; VGX 25.76 | | |
| F71B | Address on File | VGX 2.78 | | |
| 6140 | Address on File | BTC 0.008855; LLUNA 3.26; LUNA 1.397; LUNC 4.5; MATIC 160.513 | | |
| C717 | Address on File | BTC 0.000224 | | |
| 8499 | Address on File | ADA 818.2; BTT 70493500; ETC 7.35; MANA 172.41; TRX 1339.4; VET 1638.6; XLM 47.7 | | |
| 6A4C | Address on File | VGX 4.57 | | |
| EE30 | Address on File | LLUNA 7.686; LUNA 14.11 | | |
| 2869 | Address on File | ADA 152.7; SHIB 122264.3 | | |
| 83F6 | Address on File | BTC 0.001611; VET 1440.2 | | |
| E0CF | Address on File | BTT 392227600; TRX 8679.3; VET 5036.4 | | |
| 6F1D | Address on File | ADA 1.8 | | |
| 7E8C | Address on File | BTC 0.000498 | | |
| 56A6 | Address on File | LUNC 190286.1; SHIB 31935701.5; USDC 114.51 | | |
| D2EA | Address on File | VGX 4 | | |
| EC56 | Address on File | BTC 0.000002 | | |
| 8CBD | Address on File | VGX 5.24 | | |
| 0588 | Address on File | AAVE 1.1788; BTT 10349300; DAI 101.32; HBAR 102.7; KAVA 12.284; LLUNA 3.622; LUNA 1.553; LUNC 5; SAND 10.1128; SOL 3.0237; SRM 30.273; STMX 1011.8; TRX 1005.6; VET 3025.3 | | |
| DAC1 | Address on File | DOGE 115.2; SHIB 1259698.9; XLM 27.7 | | |
| 5D78 | Address on File | VGX 5.01 | | |
| 720A | Address on File | BTC 0.000514; DOT 2.028; MATIC 11.284; SAND 5.718; SHIB 1359953.7 | | |
| 59FD | Address on File | ADA 726.1; APE 42.342; BTC 0.08148; ETH 1.00912; LINK 36.77; USDC 1662.83 | | |
| F0C7 | Address on File | VGX 2.77 | | |
| 5050 | Address on File | BTT 295073200; DOGE 3086.6; ETH 0.1356; HBAR 69512; SHIB 13082155.9 | | |
| 22E7 | Address on File | BTC 0.000512; SHIB 5427408.4 | | |
| 3C21 | Address on File | SHIB 4270766.6 | | |
| 8E06 | Address on File | BTC 0.000498; BTT 379200; DOGE 0.7 | | |
| 238E | Address on File | ADA 8.6; BTC 0.000515; SHIB 5230548.7 | | |
| E717 | Address on File | ADA 628.4; BTT 387257299.9; DOT 86.428; SHIB 47472578.4; VET 13452.1 | | |
| 297F | Address on File | DOGE 33757.2 | | |
| E790 | Address on File | VGX 2.76 | | |
| DA95 | Address on File | BTC 0.000581; DOGE 2708.7 | | |
| 1C55 | Address on File | ETH 0.005 | | |
| 0925 | Address on File | VGX 5.15 | | |
| 792F | Address on File | BTC 0.047938; ETH 0.52986; USDC 1271.58 | | |
| 7455 | Address on File | BTT 96474000; DOGE 10218; OMG 638.05 | | |
| F0CD | Address on File | MANA 72.06 | | |
| 72C4 | Address on File | BTC 0.000668; BTT 25493800; CKB 13425.1; DOGE 1466.1; SHIB 4355400.6; VET 1551.9 | | |
| 5916 | Address on File | DOGE 7.5; LUNC 1295.5; OXT 1.3 | | |
| 0032 | Address on File | BTC 0.000979; BTT 27903300 | | |
| 6FB3 | Address on File | BTC 0.000547; DOGE 200; SHIB 641107.8 | | |
| BA16 | Address on File | BTC 0.000436; BTT 27514500; DOGE 374.5 | | |
| 84CE | Address on File | ADA 35.6 | | |
| 2426 | Address on File | BTC 0.000424; ETH 0.00534 | | |
| B44A | Address on File | BTC 0.000405; SHIB 7380073.8 | | |
| 4DC8 | Address on File | BTT 23343300; DOGE 765.4 | | |
| 0289 | Address on File | BTC 0.023412; ETH 0.27132; FIL 1.6; SHIB 13443991.2 | | |
| 50DF | Address on File | BTC 0.000435; DOGE 512.5 | | |
| 6F5C | Address on File | ADA 145.9; BTC 0.000539; VET 2767.5 | | |
| A39E | Address on File | SHIB 6456611.5 | | |
| 7BEE | Address on File | DOGE 6959.2 | | |
| 4477 | Address on File | DOGE 5444.7 | | |
| DC19 | Address on File | BTC 0.000657; DOGE 187.7; HBAR 138.2; SRM 4.845 | | |
| F803 | Address on File | ADA 3047.9; ALGO 53.8; BTC 0.001373; BTT 114760700; DOGE 8587.7; SHIB 38057351.7; SOL 2.4751; VGX 36.64; XLM 570.7 | | |
| 16FD | Address on File | ADA 276.9; LUNA 8.786 | | |
| 3F02 | Address on File | ADA 128.8; BTC 0.024186; DOT 24.248; ETH 0.62202; SOL 3.3631; USDC 1872.78 | | |
| 219F | Address on File | BTC 0.001472; SHIB 93790080.2 | | |
| E70E | Address on File | SHIB 47149739.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF40 | Address on File | VGX 4.61 | | |
| 9B1B | Address on File | ADA 83.7; BTC 0.002056; ETH 0.02216; SHIB 399680.2 | | |
| EA38 | Address on File | BTC 0.006327; MATIC 9.903 | | |
| 80D7 | Address on File | VGX 4.61 | | |
| 8160 | Address on File | DOGE 429.7 | | |
| FFEC | Address on File | BTC 0.001657; XLM 27.8 | | |
| 9B0F | Address on File | AAVE 1.0882; ADA 408.6; ALGO 211.24; APE 10.117; ATOM 21.385; AVAX 3.01; BTC 0.059523; BTT 8344499.9; DOGE 355.3; DOT 39.412; ENJ 49.16; ETH 0.6044; FIL 3.03; FTM 115.262; GRT 250.05; HBAR 526.2; KNC 9.15; LINK 26.24; LUNA 2.871; LUNC 93084.9; MANA 33.29; MATIC 402.551; OMG 1.72; SAND 27.07; SHIB 3237428.4; TRX 832.4; UNI 1.668; USDC 103.8; VET 1464.8; VGX 534.5; XTZ 58.53 | | |
| C4F2 | Address on File | VGX 4.89 | | |
| A023 | Address on File | BTC 0.000436 | | |
| 71F0 | Address on File | VGX 4.74 | | |
| 4635 | Address on File | BTC 0.001599; VGX 34.25 | | |
| 8A09 | Address on File | BTC 0.005749; DOGE 3933.1; ETH 0.135 | | |
| 7D2D | Address on File | LLUNA 5.407; LUNA 2.318; LUNC 505029.1 | | |
| 70D6 | Address on File | BTC 0.00091; GLM 180.01; ZRX 72.1 | | |
| 0E4E | Address on File | BTT 471711500 | | |
| B197 | Address on File | SHIB 6148246.8 | | |
| E3A6 | Address on File | BTC 0.001601; VGX 34.29 | | |
| 2338 | Address on File | BTC 0.001662; TRX 1223.9 | | |
| 562A | Address on File | BTC 0.007207 | | |
| 4C00 | Address on File | BTC 0.000239 | | |
| B0DD | Address on File | BTC 0.000239 | | |
| DD5F | Address on File | BTC 0.00054; DGB 21.4; DOT 3.71; STMX 700 | | |
| 4D5C | Address on File | AAVE 0.0027; ADA 111.6; APE 0.099; AVAX 12.51; BTC 0.005231; DOT 53.831; ETH 0.09362; LINK 4.1; LLUNA 5.288; LUNA 2.267; LUNC 11.4; SOL 2.1378 | | |
| 21E2 | Address on File | ADA 255.7; VET 0.1 | | |
| E6CD | Address on File | ADA 5.9 | | |
| 5297 | Address on File | ADA 25980.3; ETH 1.04804; LLUNA 111.184; LUNA 47.651; LUNC 154; VET 25818.7 | | |
| 1B08 | Address on File | BTC 0.003195 | | |
| 161A | Address on File | BTC 0.00053; DOGE 243.2; ETH 0.01388; LUNA 1.035; LUNC 1; SHIB 3203074.9; SOL 0.2864 | | |
| D683 | Address on File | BTC 0.00351; GRT 30.58; KNC 58.82; XLM 218.9 | | |
| DAAE | Address on File | AMP 383.01; ANKR 138.30876; BTC 0.010065; BTT 120215477.9; CKB 2772.4; DGB 266.3; DOGE 248.4; JASMY 549.1; LUNA 2.117; LUNC 271127.5; SHIB 103799111.8; SPELL 2771.1; STMX 744.6; TRX 902.4; VET 774.4; XVG 2164.6; YFII 0.008019 | | |
| 8FC4 | Address on File | BTC 0.000446; DOGE 286.5; LLUNA 13.498; LUNA 5.785; LUNC 1262042.4; SHIB 2344827.8 | | |
| C865 | Address on File | ADA 135.5; BTC 0.001276; HBAR 2735.5 | | |
| 40BF | Address on File | BTC 0.000696; SHIB 10593220.3 | | |
| CCDA | Address on File | BTC 0.001656; SHIB 1387687.1 | | |
| ECCB | Address on File | ADA 53.5; ALGO 23.94; BTC 0.000702; BTT 2438900; DOGE 71.5; HBAR 264.3; IOT 48.7; LRC 22.644; MANA 13.89; SHIB 1248775.5; USDC 25; VET 621; VGX 30.65; XLM 131.6; XVG 1889.8 | | |
| F425 | Address on File | VGX 2.8 | | |
| 615B | Address on File | VGX 5 | | |
| ED7E | Address on File | SHIB 292397.6 | | |
| 7D9D | Address on File | DOGE 4.1; DOT 0.382 | | |
| 964E | Address on File | BTT 5247100; DOGE 1368.7 | | |
| 643F | Address on File | ADA 6.3; BTC 0.000225; DOT 0.318; ETH 0.00237; FTM 1.006; LINK 0.19; MANA 1; SHIB 60.9; SOL 0.013; XLM 14.3 | | |
| FD47 | Address on File | ADA 61.3; BTC 0.00176; DOGE 275; SHIB 4601339.2; XLM 141.9 | | |
| 2D56 | Address on File | VGX 4.58 | | |
| D423 | Address on File | VGX 2.78 | | |
| B7A1 | Address on File | ADA 5517.97; APE 29.32; ATOM 26.604; BTC 0.115947; BTT 1419859147; CELO 314.83; DGB 81823.4; DOGE 2969.2; DOT 201.888; ENJ 726.65; GRT 2194.65; KAVA 164.492; KNC 0.26; LINK 154.39; MATIC 1892.341; OXT 3006.1; SAND 326.8563; SHIB 38602390.1; SPELL 199478; STMX 112831; VET 22074.7; VGX 4058.74; XTZ 302.56; ZRX 1292.1 | | |
| 4F44 | Address on File | ADA 1080.4; BTC 0.001619; BTT 444784199.9; CKB 13643.1; DOGE 1887.4; SHIB 6242197.2; STMX 17736.4; VET 1351.7; VGX 190.42; XLM 678.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE30 | Address on File | ADA 362.9; DOGE 5201; EGLD 1.378; GALA 2489.7298; LLUNA 8.418; LUNA 3.608; LUNC 786940.7; MATIC 162.15; OCEAN 351.48; QTUM 16.89; SHIB 42832325; VGX 280.71 | | |
| A50A | Address on File | VGX 4.94 | | |
| 914A | Address on File | BTC 0.000432; BTT 15035700; DOGE 1692.4 | | |
| FD68 | Address on File | TRX 80.6 | | |
| C40E | Address on File | APE 1.852; BTT 10810810.8; SHIB 1037684 | | |
| 773F | Address on File | VGX 8.38 | | |
| 12DA | Address on File | BTC 0.001037; DOGE 323.9; SHIB 41837489.3 | | |
| 0E7A | Address on File | VGX 5.15 | | |
| 5F3B | Address on File | VGX 2.75 | | |
| 5BD6 | Address on File | VGX 5.13 | | |
| A551 | Address on File | VGX 4.29 | | |
| ACB0 | Address on File | BTC 0.002941; SHIB 6414368.1 | | |
| F6F2 | Address on File | BTC 0.010746; ETH 0.14926; SHIB 268112 | | |
| 001D | Address on File | VGX 2.76 | | |
| D8CB | Address on File | VET 4134.7 | | |
| 5856 | Address on File | ADA 11 | | |
| DEB0 | Address on File | LUNA 1.576; LUNC 103123.8 | | |
| 2BF3 | Address on File | LLUNA 28.329; LUNA 47.3; LUNC 4189994.2 | | |
| 219F | Address on File | HBAR 524.4; SHIB 23463731.5; TRX 13775.7; XLM 350.5 | | |
| 16E2 | Address on File | VGX 4.65 | | |
| 2B29 | Address on File | LLUNA 6.304; LUNA 2.702; LUNC 1248353.8 | | |
| 01FD | Address on File | VGX 2.65 | | |
| 9617 | Address on File | ADA 193.1; BTC 0.000476 | | |
| D7A0 | Address on File | ADA 3202.7; BTC 0.027527; DOT 43.099; ETH 1.04933; MATIC 822.721; SHIB 2803784.1; SOL 10.1509; VET 1338.6 | | |
| C303 | Address on File | BTC 0.000433; BTT 141728300; DOGE 3088.8 | | |
| 52B3 | Address on File | XVG 359 | | |
| CFC7 | Address on File | BTT 1232428000; LLUNA 6.579; LUNA 2.82; LUNC 1379714.1; SHIB 103600384.2; TRX 5737.6 | | |
| EB5C | Address on File | ADA 840.6; DOT 39.691; SOL 7.3228 | | |
| C186 | Address on File | BTC 0.00161; SHIB 659195.7 | | |
| 45BD | Address on File | BTC 0.000513 | | |
| FCBC | Address on File | ADA 500.6; BTC 0.002198; DOGE 902.1; LLUNA 38.029; LTC 1.17189; LUNA 16.297; LUNC 164.8 | | |
| DD7D | Address on File | BTC 0.000405; SHIB 30000 | | |
| 892B | Address on File | BTC 0.000862; SHIB 11748120.3; STMX 10.5; VGX 211.38 | | |
| 00AC | Address on File | SHIB 5685639.4 | | |
| 6653 | Address on File | BTT 1656900; SHIB 2283105 | | |
| 2741 | Address on File | ADA 18.1; BAT 30; BTT 49727649.7; CKB 1160; DOGE 31.9; SHIB 25344179.5; STMX 2558.5; VET 399.7 | | |
| 5979 | Address on File | ADA 511.3; BTC 0.000436; DOT 21.416; SOL 25.5059 | | |
| 2D19 | Address on File | ADA 2374.7; BTC 0.055194; DOT 100.675; ETH 1.01101; KAVA 503.873; LUNA 191.024; LUNC 5468982.7; MATIC 1954.373; USDC 4.84; VGX 43416.68 | | |
| 4619 | Address on File | LLUNA 24.718; VGX 2.78 | | |
| 7E1B | Address on File | VGX 1.1 | | |
| 1246 | Address on File | AVAX 135.79; LLUNA 62.992; LUNA 26.997; LUNC 5889300.4 | | |
| A54C | Address on File | BTT 55405400 | | |
| 6C54 | Address on File | SHIB 396273.3 | | |
| EA8A | Address on File | ADA 1243.4; CKB 110249.2; DOT 214.047; FTM 1469.694; KAVA 227.015; LUNA 0.012; LUNC 727.5; USDC 0.78; VET 19500.8; VGX 546.74; YGG 237.077 | | |
| 4DBB | Address on File | BTC 0.027293; DGB 730.4; SHIB 11605.3; SOL 8.3855; USDC 2.08; VET 4351.3; XVG 4523.5 | | |
| 4C7D | Address on File | ADA 9.4; ATOM 42.284; BTC 0.000037; BTT 5526100; DOT 21.385; MATIC 15.636; SHIB 6000000; SOL 2.9267; TRX 624.7; USDC 19.4 | | |
| E086 | Address on File | ADA 2.7; DGB 10827; SHIB 24166952.3; XRP 25 | | |
| 20D1 | Address on File | USDC 2038.23 | | |
| D707 | Address on File | BTC 0.018578; BTT 153144000; ETH 0.48533; LTC 10.87742; SHIB 13962191.2; STMX 2891.2 | | |
| 2FD4 | Address on File | SOL 5.9953; VGX 358.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 143B | Address on File | ADA 11163.2; AMP 32785.77; APE 101.261; ATOM 176.083; BAT 459.1; BTC 0.00136; BTT 1315939200; CKB 189296.4; DGB 56684.3; DOT 117.287; ENJ 2988.5; ETH 3.93302; FTM 3742.213; GALA 5531.9874; GRT 2180.42; HBAR 10650.6; KAVA 413.064; KSM 9.47; LINK 285.75; LLUNA 3.236; LUNA 1.387; LUNC 777264.1; MANA 6908.21; OXT 5712.5; SAND 348.613; SHIB 258204967.7; SKL 3361.59; SOL 59.9397; SPELL 128465.8; STMX 171531.4; TRX 9281.6; VET 115755.2; VGX 5989.62; XLM 16667.7; XRP 2963.2; XVG 212865.6 | | |
| 2DE1 | Address on File | BTC 3.297124; ETH 154.21178; LINK 25361.17; LTC 19.26645; VGX 81941.58 | | |
| 5BE2 | Address on File | ADA 208; ALGO 8.94; AMP 24780.94; AVAX 8.72; BTT 164418499.9; COMP 0.0098; DGB 3069.8; DOT 45.134; ENJ 91.01; EOS 8.96; ETC 2.19; HBAR 520.2; IOT 263.64; LLUNA 7.427; LTC 3.08203; LUNA 3.183; LUNC 50966.1; SHIB 10022305.5; SOL 6.2331; STMX 1928.1; TRX 6241.5; UNI 4.495; VET 4134.4; VGX 359.18 | | |
| F93A | Address on File | ADA 152.1; BTC 0.00039; DOT 35.779; MANA 99.1; SAND 25.6147; SHIB 5175528.5 | | |
| F2C7 | Address on File | AVAX 3.11; BTC 0.001355 | | |
| D6B3 | Address on File | BTC 0.000056; ETC 46.1; ETH 1.08244; ZEC 4.76 | | |
| 4CCF | Address on File | AAVE 0.4354; ADA 43.5; ALGO 5.54; DOGE 255.9; GRT 11.41; LINK 0.55; LUNA 0.32; LUNC 20892.3; SOL 1.9545 | | |
| 1EDF | Address on File | DOT 0.287; SHIB 2265495.6; VGX 5323.41 | | |
| CCCB | Address on File | ADA 124.6; BTT 12543800; ETC 32.55; SHIB 5714285.7; TRX 218.2 | | |
| CFE9 | Address on File | ADA 286.6; BTC 0.000515; ETC 5.16 | | |
| 2ECD | Address on File | ADA 668.8; DOGE 583.5; DOT 3.151; SOL 8.0815; TRX 182.7 | | |
| 4C34 | Address on File | BTC 0.000581; BTT 287967200; DOT 441.334; NEO 19.995 | | |
| 10D4 | Address on File | BTC 0.000469; BTT 101805200; DOGE 148.1; ETH 0.10097; SHIB 24437212.5; STMX 13993; VET 2854.5; XVG 13885.7 | | |
| 9F86 | Address on File | BTT 2729400; DOGE 46.9; GLM 21.41; VET 206.4; XVG 349.8 | | |
| C169 | Address on File | ADA 387.8; BTC 0.051863; BTT 153268500; DGB 5002.9; SHIB 56219012.5; SOL 5.7154; STMX 4980.8; TRX 795.5; VET 1082.4; XLM 163 | | |
| 27AF | Address on File | ADA 1289.6; BAT 120.5; BTC 0.002043; BTT 73688100; CKB 6954; DGB 1227.2; ETH 0.07497; GLM 164.54; HBAR 877.3; MANA 177.06; MATIC 113.06; OXT 337.7; SOL 1.31; STMX 6892.9; TRX 1054.7; UNI 6.793; USDC 551.12; VET 4515.7; VGX 30.53; XTZ 23.54; XVG 3402.3; ZRX 37.5 | | |
| 89FD | Address on File | ADA 267.7; ALGO 10; BAT 50; BTC 0.000435; BTT 16000000; DOGE 100; DOT 2; EOS 36; ETH 0.1115; HBAR 500; SHIB 11000000; SOL 2; TRX 2500; USDC 237.67; VET 100; VGX 132.17; XVG 2100 | | |
| D44C | Address on File | BTT 1963029599.9; CKB 158054 | | |
| EBF2 | Address on File | BTC 0.017439; ETH 0.09382 | | |
| 8049 | Address on File | BTC 0.000777; ETH 0.51248; GRT 0.5; SHIB 50467146.2 | | |
| 1944 | Address on File | AVAX 6.9; AXS 2.1; BTC 0.015629; DOT 95.353; ETH 0.05; LLUNA 2.898; LUNA 1.242; LUNC 4; MATIC 1127.834; SAND 129.6362; SHIB 151300.5; SOL 13.0656 | | |
| BCA6 | Address on File | ADA 121.9; DOT 29.836; ETC 1.14; ETH 0.01324; SHIB 1778889.1; USDC 809.5 | | |
| F973 | Address on File | ADA 1231; BTT 100422900; DOGE 8623; DOT 34.002; ETH 0.06237; LINK 30.52; LTC 0.27898; STMX 4545.4; UNI 19.362; VET 19477.6; VGX 320.7; XLM 1136.6 | | |
| F72E | Address on File | ADA 3798.3; ALGO 623.33; BTC 0.095262; BTT 596048825.8; CKB 105868.7; DGB 107085.8; DOGE 8615.1; ETC 52.89; ETH 2.68479; HBAR 3562.5; LLUNA 6.321; LUNA 2.709; LUNC 590568.8; MANA 359.31; MATIC 636.896; SAND 154.3547; SHIB 274950406.4; SOL 13.3641; USDC 42.32; VET 19430.1; VGX 689.76; XLM 4226.6 | | |
| C63B | Address on File | ADA 65.5; BTC 0.018817; DOGE 1794.4; ETH 0.08888; SHIB 2406159.7; STMX 3000 | | |
| 39EB | Address on File | ADA 561.7; ALGO 202; BTC 0.030478; CHZ 431.0428; DOGE 1733.4; DOT 114.419; ETH 0.12672; MATIC 308.828; SHIB 21814250.2; USDC 5.42; VGX 975.69 | | |
| 2BFC | Address on File | AAVE 0.0093; ADA 0.6; AVAX 121.28; BTC 0.073218; DOT 86.391; LINK 107.88; SOL 19.3983; SUSHI 108.5521; UNI 133.174 | | |
| 72E5 | Address on File | ADA 121; BTC 0.000448; BTT 13981500; OXT 116.4; SHIB 3909042.8; VET 2874.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2EB0 | Address on File | ADA 27.3; ALGO 505.02; BTC 0.000526; BTT 138823100; DGB 4500; EOS 111.47; LTC 1; VET 9200; XVG 6800 | | |
| 57E3 | Address on File | ADA 97.1; APE 12.234; ATOM 0.322; BTC 0.004806; BTT 5291005.2; ENJ 7.11; ETH 0.03649; LUNA 2.92; LUNC 130101.8; SHIB 12522354.1; SOL 2.0237; STMX 715.3; TRAC 136.59; VGX 65.91; XMR 0.053; YFII 0.053747 | | |
| 2B7D | Address on File | ETH 2.9185; XRP 19 | | |
| CC0F | Address on File | DOGE 3666.5; ETH 1.1582; LLUNA 49.907; LUNA 21.389; LUNC 69.2 | | |
| 772D | Address on File | BTC 0.256353; ETH 0.60624 | | |
| 7790 | Address on File | BTC 0.009165; ETH 0.12236 | | |
| EFFB | Address on File | ADA 277.6; BTC 0.000515 | | |
| 80A6 | Address on File | BAT 0.4; DASH 0.005 | | |
| 10AB | Address on File | BTC 0.380257 | | |
| A338 | Address on File | BTC 0.000457; DOT 42.991; HBAR 229.6; LUNA 2.898; LUNC 2.8; VGX 191.61 | | |
| 1B5C | Address on File | MANA 101.71; SAND 214.236; SHIB 14607069.8 | | |
| 369D | Address on File | ADA 1288.6; AVAX 354.05; BTC 0.830587; ETH 14.98458; LINK 161.88; MATIC 1194.754; SOL 33.1024; USDC 51815.51 | | |
| 99BC | Address on File | ADA 155.2; ATOM 5; BTC 0.034968; CHZ 900; DOT 78.563; GRT 1348.63; MATIC 204.572; SOL 2; UNI 49.783; XLM 2839.6; XMR 4 | | |
| 9DA4 | Address on File | USDC 214.97 | | |
| 068D | Address on File | ADA 1270.8; BTC 0.012375; ETH 0.1299; SOL 3.6679 | | |
| 6CA3 | Address on File | VGX 2.88 | | |
| 5099 | Address on File | ADA 313.9; BTC 0.000435; DOGE 837.7 | | |
| 226C | Address on File | BTT 124540200; ENJ 583.88 | | |
| A895 | Address on File | BTC 0.001094; DOGE 5904.4 | | |
| B9D9 | Address on File | VGX 2.88 | | |
| 5CF4 | Address on File | ADA 286.1; ALGO 102.93; LLUNA 10.71; LUNA 4.59; LUNC 1001227.2; MANA 31.45; MATIC 184.367; SAND 36.8863; SHIB 18960164.8 | | |
| 1127 | Address on File | ADA 6 | | |
| CADC | Address on File | BTC 0.000448; BTT 277797400 | | |
| C9C2 | Address on File | SKL 49.81 | | |
| 4267 | Address on File | HBAR 25374.8; SHIB 98578489.4; VET 8296.9 | | |
| DFDE | Address on File | ADA 4499.1; AVAX 38.77; CKB 132865.7; ETH 0.0018; LINK 0.93; LUNA 0.207; LUNC 0.2; SOL 25.45 | | |
| 1752 | Address on File | ADA 2.6; ETH 0.72399; MANA 44.07 | | |
| 4C54 | Address on File | ADA 50.4; BTC 0.004974; BTT 3412700; XRP 560.7 | | |
| AEDD | Address on File | AMP 10364.38; SHIB 7509762.6 | | |
| 3EE5 | Address on File | ADA 1703.3; BTC 0.000069; ENJ 300.01; ETH 0.11108; MATIC 282.267; SOL 3.8392; VGX 204.27; XTZ 90.12 | | |
| 2A5F | Address on File | BTC 0.000433; DOGE 796.6; ETH 0.14148; HBAR 310.4; STMX 13892.1; VET 1710.9 | | |
| 4480 | Address on File | VGX 4.02 | | |
| 0CAA | Address on File | VGX 2.78 | | |
| 3C37 | Address on File | LLUNA 25.669; LUNA 11.001; LUNC 2399045.1; SHIB 322275.4 | | |
| 4036 | Address on File | VGX 2.82 | | |
| 3192 | Address on File | ADA 10 | | |
| 7856 | Address on File | ADA 1104; APE 45.319; CHZ 2432.9983; DOT 151.549; ETH 6.19818; LINK 110.12; LLUNA 14.704; LUNA 6.302; MATIC 453.733; USDC 4014; VGX 560.39 | | |
| F42D | Address on File | SHIB 12108355.2; VGX 108.95 | | |
| 656A | Address on File | SHIB 20362662.1 | | |
| 1FBD | Address on File | ADA 1.1; AVAX 0.04; BTC 0.024463; CHZ 49.5085; DOT 0.727; ENJ 3.97; ETH 0.00395; MANA 3.45; SAND 1.2884; SHIB 447575.9; SOL 0.0116; STMX 627.4; XLM 79.6 | | |
| 65E6 | Address on File | BTC 0.001657; SHIB 10726636.5 | | |
| 7D03 | Address on File | BTC 0.000494; SHIB 10146565; STMX 301.6 | | |
| 51E3 | Address on File | BTC 0.000394; BTT 29249813.9; DOGE 382.5; ETH 0.00339; SAND 2.6709; SHIB 16736930.5 | | |
| 83FA | Address on File | BTC 0.000348; DOGE 615.4; SHIB 473335.4 | | |
| 9294 | Address on File | VET 2319.6 | | |
| 809F | Address on File | VGX 2.82 | | |
| 6A9F | Address on File | SHIB 40495738.6; USDC 429.84; VGX 25.21 | | |
| 7222 | Address on File | XMR 0.269 | | |
| 9079 | Address on File | BTC 0.002356 | | |
| A001 | Address on File | BTC 0.000255 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F49 | Address on File | APE 75.464; BTC 0.002003; CKB 6883; DOGE 138.8; ENJ 222.93; ETC 1.54; FTM 434.969; GLM 365.62; HBAR 1294.5; JASMY 7846.7; LLUNA 179.179; LUNA 84.634; LUNC 21979426.7; OMG 105.09; PERP 25; SHIB 339649545.7; SKL 1123.56; SRM 105.637; VET 2000; VGX 2594.28; XLM 531.9; XVG 3481 | | |
| B1D6 | Address on File | STMX 18672.9 | | |
| 0661 | Address on File | ADA 15046.3; BTC 0.000229; DOT 808.761; LUNA 0.641; LUNC 41936.5; MATIC 4441.839; SAND 5628.8109; VET 159578.8; VGX 3422.95 | | |
| AF3B | Address on File | ADA 6.5; BTC 0.000494; LUNA 0.183; LUNC 11950.3; VET 2759.8; VGX 213.76 | | |
| 87E4 | Address on File | BTC 0.000436; SHIB 1166165.1 | | |
| 5E6A | Address on File | BTC 0.00052; GALA 1191.611; LINK 7.33; LLUNA 18.959; LUNA 8.125; LUNC 607197.7; SOL 2.3336; USDT 114.71 | | |
| 6F6C | Address on File | VGX 4.61 | | |
| 7138 | Address on File | ETH 0.00003 | | |
| 3048 | Address on File | BTC 0.000814; DOGE 300; SHIB 123563451.3 | | |
| F808 | Address on File | BTC 0.000814; LUNA 3.75; LUNC 245395.7 | | |
| 0490 | Address on File | BTC 0.001756 | | |
| 3011 | Address on File | APE 4.503; BAND 29.427; DOGE 1264.5; ETH 0.02857; SAND 35.056 | | |
| 823A | Address on File | BTT 12565900 | | |
| 6EE2 | Address on File | BTC 0.000515; BTT 39065500; TRX 746.2; VET 356.9; VGX 53.68 | | |
| 525D | Address on File | AMP 277.81 | | |
| BFFD | Address on File | BTT 20332400 | | |
| E8AA | Address on File | ADA 110.6; BTT 54860200 | | |
| 72C5 | Address on File | BTC 0.000552 | | |
| 5125 | Address on File | ADA 0.4; ALGO 0.6; DOGE 2.4; VGX 50.59 | | |
| F17E | Address on File | VGX 2.75 | | |
| 759B | Address on File | BTC 0.000455; DOGE 296.4; VET 82; XVG 153.8 | | |
| 04FA | Address on File | BTC 0.000437; BTT 15319400; DOGE 542.2 | | |
| 9653 | Address on File | LUNA 1.565; LUNC 102332 | | |
| 12AB | Address on File | BTC 0.000599; ETH 0.15912 | | |
| 2EF6 | Address on File | ALGO 37.01; DASH 0.062; TRX 200.3 | | |
| C138 | Address on File | LUNC 168.9 | | |
| 9A3D | Address on File | LLUNA 13.328; LUNA 5.712; LUNC 18.4; XLM 157.7 | | |
| 5AD8 | Address on File | ADA 1.4; BTT 844929464.5; DOGE 3167.5; SHIB 31592481 | | |
| F263 | Address on File | BTT 5671600 | | |
| AEAA | Address on File | BTC 0.000525 | | |
| 2015 | Address on File | SHIB 83263 | | |
| 568A | Address on File | BTC 0.000437; STMX 2056.3 | | |
| 3DB9 | Address on File | DOGE 144.4 | | |
| 8393 | Address on File | ADA 33.7; BTC 0.001001; MANA 70.43; USDC 198.27 | | |
| AD5B | Address on File | STMX 17862.7 | | |
| 289A | Address on File | DOGE 37.9 | | |
| FD78 | Address on File | VGX 2.84 | | |
| 9B59 | Address on File | ADA 23; BTC 0.004082; DGB 863.2; ETC 0.35; ETH 0.03863; GLM 36.81; LUNA 1.139; LUNC 1.1; SOL 0.3994; VGX 352.88; XTZ 8.7 | | |
| 0907 | Address on File | BTC 0.008502; DOGE 11942.1; ETH 0.07204; SHIB 41398342 | | |
| 5E9B | Address on File | USDC 3.44 | | |
| B758 | Address on File | ADA 57.5; BTC 0.000509; STMX 8081.6 | | |
| 9714 | Address on File | ADA 19436.6; BCH 0.00333; BTC 0.000772; DOT 1169.958; ETH 3.68836; HBAR 2837.9; VGX 22218.73 | | |
| 2E30 | Address on File | VGX 2.78 | | |
| 5AAE | Address on File | DOGE 1435.7; SHIB 3186743.1; STMX 1526.4; VET 479.1 | | |
| A858 | Address on File | BTC 0.000373; SHIB 3444712.3; VGX 4.29 | | |
| 0177 | Address on File | DOGE 0.8 | | |
| 03B8 | Address on File | AXS 7.03307; CKB 99999.9; FTM 56.099; LUNA 1.035; LUNC 1; STMX 23952.7; VGX 127.82 | | |
| B63B | Address on File | BTC 0.002434; ETH 2.0036 | | |
| 81B3 | Address on File | BTC 0.000497; SHIB 3501361.8; VGX 2.75 | | |
| 06C7 | Address on File | BTC 0.007203 | | |
| 5BF4 | Address on File | ADA 3135; BTC 0.000807; BTT 87741302.1; CKB 9461.7; LUNC 325648; SHIB 6166578.2; SPELL 12647.1; TRX 242.3; VET 386 | | |
| DECC | Address on File | ADA 1155.6; SHIB 3168567.8 | | |
| A3D5 | Address on File | BTC 0.003587; ETH 0.66586; LLUNA 4.431; LUNA 1.899; STMX 3515; VGX 142.89 | | |
| 1CD8 | Address on File | ADA 1; BTC 0.000653; ETH 0.02763 | | |
| 966A | Address on File | ADA 0.9; BTT 700; CKB 0.4 | | |
| 01EF | Address on File | BTC 0.018191; ETH 0.64192; SHIB 3762227.2; USDC 76.17 | | |
| C4CB | Address on File | DOGE 352.6; SHIB 543202 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3233 | Address on File | BTC 0.001378; DOGE 368.2; SHIB 50129.9 | | |
| 0C94 | Address on File | ETH 0.013 | | |
| A7EF | Address on File | ADA 1004.8; DOT 40.605; ETH 0.48864; SOL 10.0445; VGX 505.01 | | |
| C2B8 | Address on File | VGX 4.75 | | |
| 9705 | Address on File | SHIB 1373249.1 | | |
| 36CE | Address on File | BTC 0.000427; VET 666.9 | | |
| 1D98 | Address on File | SHIB 19267546.7 | | |
| 3822 | Address on File | VET 857.5 | | |
| 72E8 | Address on File | DOGE 891.1 | | |
| 2679 | Address on File | VGX 4.99 | | |
| CD93 | Address on File | BTT 5358400 | | |
| 7781 | Address on File | DOGE 11.7; STMX 3048.4; VET 4031.5 | | |
| 8DEF | Address on File | BTC 0.000225; BTT 4566210; YFI 0.001035 | | |
| 03D6 | Address on File | BTC 0.000433; BTT 77185900 | | |
| AB5F | Address on File | BTC 0.000687; SHIB 107560865.2 | | |
| F97F | Address on File | BTC 0.024182; DOGE 3710.5; VGX 120.13 | | |
| 074E | Address on File | VGX 2.75 | | |
| 43F7 | Address on File | AXS 1.0912; DOT 111.407; FTM 36.03; GALA 202.5378; KSM 11.83; LLUNA 3.26; LUNA 1.397; LUNC 4.5; SOL 26.2476; USDC 20 | | |
| 5128 | Address on File | BTC 0.010129; CKB 63264.4; DOGE 31135.2; DOT 117.89; ETH 0.18852; LLUNA 18.25; LUNA 7.822; LUNC 1705587.9; SHIB 92141825.2; XRP 100.8 | | |
| 4BD8 | Address on File | SHIB 17116666.6 | | |
| 7F59 | Address on File | ADA 0.7; BTC 0.001117; DOGE 399.4 | | |
| AD8A | Address on File | ADA 16.6 | | |
| 332F | Address on File | VGX 2.8 | | |
| 71B5 | Address on File | VGX 4.65 | | |
| 8B83 | Address on File | AUDIO 1754.385; BTT 302736400; LLUNA 10.857; LUNA 4.653; LUNC 1014857.5; SHIB 101756291.3 | | |
| 9B12 | Address on File | VGX 4.58 | | |
| A098 | Address on File | DOGE 0.6 | | |
| 1F86 | Address on File | VGX 2.8 | | |
| CB79 | Address on File | VGX 4.6 | | |
| 796E | Address on File | ADA 306.4; SHIB 20026984.7 | | |
| 91B4 | Address on File | ADA 17666; AVAX 71.42; BTC 0.19287; DOT 27.627; ETH 3.22354; FTM 297.744; HBAR 143.3; LINK 31.52; LLUNA 101.409; LUNC 677671.9; MANA 92.8; MATIC 681.16; SAND 159.8503; SHIB 43828790.7; VET 943.9 | | |
| 3E68 | Address on File | BTC 0.001975 | | |
| 2C26 | Address on File | DOGE 21.8 | | |
| 9D76 | Address on File | ADA 105.6; BTC 0.000441; BTT 5987600; DOGE 38.7; SHIB 6443298.9; VET 777.6 | | |
| 9F68 | Address on File | BTC 0.000519; DOGE 435.2; ETC 1.75; ETH 0.0273 | | |
| 4161 | Address on File | VGX 5.18 | | |
| 548B | Address on File | BTC 0.000498; SHIB 1213297.7 | | |
| BFA2 | Address on File | VGX 5.01 | | |
| CCBD | Address on File | DOGE 80 | | |
| A99F | Address on File | BAT 19.5; DOT 2.881; ENJ 59.82; HBAR 962.7; IOT 188.37; OCEAN 70.01; UNI 1.001; VET 2767.5 | | |
| 3E94 | Address on File | BTC 0.002741; TRX 917 | | |
| E377 | Address on File | BTC 0.010193; SHIB 62913571.7; USDC 145.22 | | |
| 7BCB | Address on File | ADA 342; BTC 0.093973; DOT 6.841; ETC 13.13; ETH 0.21405; MANA 38.72; MATIC 104.212; SOL 11.1934; VGX 22.38 | | |
| 3E21 | Address on File | ADA 1070.8 | | |
| BC65 | Address on File | VGX 4.17 | | |
| 8743 | Address on File | ADA 31.8; USDC 292.74; VGX 108.23 | | |
| 0981 | Address on File | BTC 0.00052; SHIB 11785503.8 | | |
| EE78 | Address on File | DOGE 51.4 | | |
| BB63 | Address on File | ETH 0.03634; VGX 44.32 | | |
| D35A | Address on File | BTC 0.000429; STMX 4433.1 | | |
| 6D77 | Address on File | ADA 0.5 | | |
| 79EB | Address on File | ADA 308.8; DOGE 359.4; DOT 8.786; FTM 52.202; MATIC 248.957; SHIB 3470328.4 | | |
| E6CD | Address on File | ADA 93.5; BTC 0.000552; HBAR 1006.7 | | |
| 1E17 | Address on File | BAT 51.2; BTT 2545700; FTM 14.876; OCEAN 42.02; TRX 6640.6 | | |
| 51D8 | Address on File | BAT 398.2; BTC 0.000517; DOT 12.594; LINK 20.51; VET 3005.4 | | |
| F633 | Address on File | BTC 0.000498; BTT 7601300; SHIB 1042258.8 | | |
| 91C1 | Address on File | AMP 156.98; LUNC 0.7; MANA 1090.3; SAND 0.0007; SHIB 0.9; VGX 64.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93E5 | Address on File | ADA 915.3; ALGO 168.62; AVAX 4; BTC 0.069603; CHZ 223.8618; DOT 63.778; FTM 181.005; LINK 10.37; LLUNA 3.839; LUNA 1.646; LUNC 5.3; MANA 255.01; MATIC 189.596; SAND 69.6117; SHIB 5557868.8; SOL 10.2163; UNI 23.305; USDC 302.99; VET 6215.8 | | |
| 3479 | Address on File | VGX 4.01 | | |
| 5643 | Address on File | SHIB 34214612.4 | | |
| BFEA | Address on File | SHIB 14000204.3 | | |
| 0F78 | Address on File | XRP 161.6 | | |
| 2157 | Address on File | ADA 11088.4; BTT 249206300; DOT 60.428; ETC 22.99; ETH 2.17967; LINK 53.27; LLUNA 10.854; LUNA 4.652; LUNC 1014720.1; MANA 101.1; MATIC 0.65; ROSE 1746.82; SAND 251.7302; SHIB 43012768.7; UNI 110.415; USDC 1210.37; VET 20141; VGX 1357.77 | | |
| DF54 | Address on File | ADA 3.1; BTC 0.000409; CKB 1753.5; HBAR 890.8; SOL 7.5288; VET 10028.6 | | |
| B9FF | Address on File | BCH 0.0275; BTC 0.001984; DOGE 268.9; ETH 0.02596 | | |
| C8E0 | Address on File | VGX 4.75 | | |
| 5928 | Address on File | VGX 2.65 | | |
| 4204 | Address on File | ADA 106.6; ALGO 33.23; AMP 2890.44; BTC 0.00051; GALA 869.8677; LLUNA 12.14; LUNA 5.203; LUNC 3552675.4; SAND 46.7386; SHIB 32858576.8; XLM 135.6 | | |
| 4094 | Address on File | ADA 46.9; BTC 0.000674; ETH 0.05876; MANA 41.81; SAND 26.6093; SHIB 4574565.4; SOL 0.8585 | | |
| 80B3 | Address on File | BTC 0.000622; BTT 28246100 | | |
| 2347 | Address on File | ADA 783.9; BTC 0.020258; BTT 659187700; DOGE 16242.4; SHIB 28791776.9 | | |
| 6542 | Address on File | VGX 5 | | |
| BFF4 | Address on File | BTT 104382000; SHIB 14567996.6 | | |
| 9EC3 | Address on File | BTT 69565400 | | |
| D1E8 | Address on File | VGX 2.77 | | |
| 9CD0 | Address on File | DOGE 1095.5; SHIB 1444437.5 | | |
| B36C | Address on File | BTC 0.000998; VGX 4.02 | | |
| B17D | Address on File | VGX 4.59 | | |
| 4988 | Address on File | XVG 141.1 | | |
| 901D | Address on File | BTT 3897300; CELO 5.282; DAI 30.76; DGB 322.7; DOGE 483.1; ENJ 46.49; GLM 32.83; OXT 124.8; SHIB 848736.3; STMX 1994.1; TRX 159.2; XLM 120.7; XTZ 6.43 | | |
| 434E | Address on File | LUNC 1101368.9 | | |
| 80D4 | Address on File | ADA 1573.8; BTT 503308599.9; DGB 245.4; DOGE 1823.1; DOT 90.352; ETH 0.09761; LINK 10.38; MATIC 436.59; SHIB 1406472.9; SOL 5.2775; STMX 34792.7; TRX 3579.7; USDC 10083.83; VET 355; VGX 711.85; XLM 3130.8 | | |
| 3AA9 | Address on File | ETC 1.3; LTC 0.06957 | | |
| 1DFF | Address on File | BTC 1.946717 | | |
| 68F1 | Address on File | VGX 4.66 | | |
| 8F01 | Address on File | BTC 0.0007; SHIB 18506.5 | | |
| 279A | Address on File | ADA 50.6; BTC 0.002029; SHIB 1361655.7 | | |
| 76CD | Address on File | VGX 4.03 | | |
| 5E5F | Address on File | DOGE 1183.5; DOT 21.967 | | |
| 8BC1 | Address on File | VGX 5.4 | | |
| 3B85 | Address on File | VGX 2.76 | | |
| B096 | Address on File | VGX 5.18 | | |
| 78CA | Address on File | ADA 1.6 | | |
| 4CA3 | Address on File | BTC 0.000513; SHIB 25888835.3; USDC 108.18 | | |
| 1591 | Address on File | ADA 45.2; BTC 0.000027; COMP 1.00064; DASH 1; FARM 2.00494; MATIC 692.115; STMX 54345 | | |
| F828 | Address on File | BTT 1510500 | | |
| EB4B | Address on File | SHIB 2527084.1 | | |
| 7CB0 | Address on File | SHIB 51839571.1 | | |
| C844 | Address on File | VGX 5.17 | | |
| CE9F | Address on File | BTC 0.000882; BTT 152669949.9; DOT 10; FTM 155.367; HBAR 5529.2; MANA 32.88; SAND 50.0263; TRX 3131.3; VET 20044.3 | | |
| 0954 | Address on File | ADA 155.8; BTC 0.000625; DOT 8.761; ETH 0.15904; LINK 11.18; VET 859.8 | | |
| F4D0 | Address on File | ADA 265.1; BTC 0.004244; DOGE 5083.8; ETH 0.13178; LTC 1.46817; SHIB 83886344.4; SOL 3.8637 | | |
| EA6C | Address on File | BTC 0.000395; VGX 5 | | |
| 96A4 | Address on File | BTC 0.000006; SHIB 154678225.3; USDC 101.5 | | |
| B400 | Address on File | DOGE 353.1; SHIB 426832.2 | | |
| 549C | Address on File | ADA 1.5; DOGE 2.3 | | |
| 2554 | Address on File | BTC 0.000639; USDC 100.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9C00 | Address on File | ADA 10857.6; ALGO 1151.15; AVAX 36.53; BTC 0.148237; DOGE 8810.7; DOT 414.584; ENJ 80; ETC 13.09; ETH 5.90242; LINK 173.21; LLUNA 7.896; LUNA 3.384; LUNC 11; MANA 121.38; MATIC 763.367; SAND 80.6451; SHIB 15200298.5; SOL 30.9902; YFI 0.036401 | | |
| 556C | Address on File | VGX 8.37 | | |
| 576D | Address on File | STMX 576.8 | | |
| BD6E | Address on File | BTC 0.025785; LUNC 187; SHIB 20631466.4; VGX 55.62 | | |
| 2A2F | Address on File | BTC 0.000157 | | |
| 8883 | Address on File | DOGE 79.9 | | |
| 99C2 | Address on File | ADA 16.3; BTC 0.000448 | | |
| 8CA1 | Address on File | DOGE 5.9 | | |
| 7E82 | Address on File | VGX 4.99 | | |
| 367C | Address on File | ADA 116.3; BTT 83768400 | | |
| 8F26 | Address on File | BTT 21174100 | | |
| C768 | Address on File | BTT 10917030.5; DGB 947.9; LLUNA 5.051; LUNA 2.165; LUNC 472203.9; MATIC 77.172; STMX 3004.3; TRX 1753.3; XVG 3903.9 | | |
| ED96 | Address on File | BTC 0.000114; DOGE 773.5; MATIC 67.962; SHIB 2341920.3; SOL 0.673 | | |
| EEF3 | Address on File | BTT 3897900; LUNA 1.603; LUNC 104793.3; MANA 124.89; SHIB 1065694.1; VET 105.1 | | |
| D7B3 | Address on File | BTC 0.00066; ETH 0.01305 | | |
| EB2E | Address on File | ADA 140.4; ALGO 32.15; AVAX 8.72; BTC 0.032708; DOT 9.286; ENJ 67.97; EOS 57.91; ETH 0.38202; LINK 7.75; SHIB 2338122.2; SUSHI 12; UNI 20.529; VET 2173.1; XTZ 57.48 | | |
| BBC9 | Address on File | ADA 523.1; BAT 53.2; BTC 0.000401; MATIC 52.306; SHIB 1336183.8; TRX 223.3; VET 358.7; XLM 271.1 | | |
| D574 | Address on File | USDC 2.19 | | |
| 051B | Address on File | LUNA 2.428; LUNC 158911.2 | | |
| 97EA | Address on File | AVAX 10.15; BCH 0.68683; LLUNA 3.115; LUNA 1.335; LUNC 4.3 | | |
| 1D57 | Address on File | BTC 0.00641 | | |
| 858D | Address on File | SHIB 13705440.6 | | |
| AF00 | Address on File | VGX 2.82 | | |
| F43E | Address on File | BTC 0.001275; BTT 1212286900; SHIB 12706480.3; TRX 2903.9 | | |
| 5491 | Address on File | BTC 0.000469; BTT 147346300 | | |
| 456B | Address on File | DOT 0.21; MATIC 0.628; SHIB 53515513.6; VGX 104.72 | | |
| F460 | Address on File | BTC 0.000498; USDC 31.55 | | |
| 3A2A | Address on File | BTC 0.000239 | | |
| F578 | Address on File | BTC 0.000199; STMX 14.5; VGX 1.71 | | |
| 9274 | Address on File | AMP 7887.68; BTC 0.01162; DOT 76.999; SHIB 39999151.9; USDC 13877.45; VGX 76.6 | | |
| 958B | Address on File | BTT 124502000; SHIB 17986265.5 | | |
| 81BC | Address on File | ADA 3.1; ALGO 0.6; MATIC 0.983; SHIB 25806451.7 | | |
| 0486 | Address on File | FTM 6.175 | | |
| 5D22 | Address on File | VGX 4.89 | | |
| 84C5 | Address on File | BCH 0.08059; BTC 0.000538; DASH 0.273; ETC 0.79; ZEC 0.36 | | |
| ACF6 | Address on File | ADA 3926.9; ALGO 119.51; AMP 5304.23; ANKR 2106.77692; APE 34.904; BTC 0.017303; DOT 10.577; ENS 10.45; ETC 0.03; ETH 2.28643; FIL 86.95; HBAR 4939.7; IOT 71.7; LINK 27.42; LLUNA 3.837; LTC 0.00545; LUNA 1.645; LUNC 358562.8; MANA 1448.03; MATIC 255.319; SAND 569.4834; SOL 45.2451; VGX 466.44; XLM 341.1 | | |
| 97FA | Address on File | LUNA 3.047; LUNC 199353.7 | | |
| 3440 | Address on File | ADA 153.3; BTC 0.000405; MANA 39.21; SHIB 8601585.3 | | |
| 3555 | Address on File | ETH 0.2714 | | |
| 8851 | Address on File | ADA 892.8; BTC 0.001075; LLUNA 12.749; LUNC 88.1; USDC 1.12 | | |
| 89F5 | Address on File | BTC 0.000176 | | |
| D86C | Address on File | VGX 2.8 | | |
| C16A | Address on File | ADA 1519.3; SHIB 13683634.3 | | |
| F326 | Address on File | VGX 2.82 | | |
| A3A4 | Address on File | DOGE 4.2 | | |
| 96E8 | Address on File | BTC 0.008725; DOGE 503; DOT 4.621; ETH 0.12826 | | |
| F156 | Address on File | BTC 0.000405; MANA 34.83; SHIB 10435704.7 | | |
| 646F | Address on File | VGX 4.58 | | |
| B598 | Address on File | ADA 916.3; MATIC 76.84; SAND 33.7308; SHIB 16892670.7; XLM 289.5 | | |
| 43A2 | Address on File | VGX 5 | | |
| BE85 | Address on File | DOGE 5.5 | | |
| 9EB8 | Address on File | USDC 22.8 | | |
| DF68 | Address on File | BTT 2507199.9; CKB 659 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CAF4 | Address on File | SHIB 440044 | | |
| 1DA5 | Address on File | SHIB 0.4 | | |
| 97E6 | Address on File | BTC 0.000658; DOGE 194 | | |
| 9E0D | Address on File | BTT 2784900; CKB 754.5; DGB 309.1; DOGE 1623.7; VGX 4.37 | | |
| 9931 | Address on File | BTC 0.000658; CHZ 7695.0471; DOT 963.688; FTM 3264.37; LINK 0.83; LTC 0.0075; MATIC 1.057; SAND 1076.6755; SHIB 85627.7; VGX 5.19 | | |
| DD96 | Address on File | BTT 14784800; TRX 791.9 | | |
| 46C9 | Address on File | ADA 38.5; BTC 0.000974; BTT 4792300; TRX 173 | | |
| 83FD | Address on File | BTC 0.000001 | | |
| D597 | Address on File | ADA 6438.1; ALGO 259.24; AMP 1955.63; AVAX 33.54; BTC 0.153572; CHZ 595.1719; DOT 253.339; ETH 4.94944; GALA 2071.5866; LLUNA 11.293; LUNA 4.84; LUNC 87393.3; MANA 149.61; MATIC 3185.944; SHIB 2095861; SOL 26.5917; USDC 108.52; VGX 5558.45 | | |
| A72F | Address on File | BTT 52631578.9; SHIB 20614197.8 | | |
| BB83 | Address on File | BTC 0.000513 | | |
| 6074 | Address on File | VGX 8.38 | | |
| D9EF | Address on File | BTT 2583900; SHIB 178635.2 | | |
| FA6F | Address on File | ADA 51.3; BTC 0.000519; BTT 14031899.9; DOGE 501.9; SHIB 80789750.8; TRX 1036.2 | | |
| 73F9 | Address on File | BTT 800 | | |
| 4814 | Address on File | BTT 12562814 | | |
| 8699 | Address on File | BTC 0.000608 | | |
| 10EE | Address on File | BTT 132598900; HBAR 3294.8; VET 13047.7 | | |
| 93E7 | Address on File | BTC 0.000427; DGB 3343.7; ETC 43.63; LINK 19.15 | | |
| 42CE | Address on File | ADA 22.8; BTT 42547718.9; LUNC 15176422.3; SHIB 25487439.8 | | |
| D889 | Address on File | DOT 5.639 | | |
| BC3A | Address on File | ADA 824.7; BTT 814621500; DOGE 14022.2; STMX 39427.1 | | |
| 37AB | Address on File | BTC 0.000505; BTT 298721101.8; LLUNA 21.378; LUNA 9.162; LUNC 2498394.6; SHIB 382711650; SPELL 124009.1; STMX 4750 | | |
| 335A | Address on File | ADA 5.4; AMP 157.99; AXS 0.5423; BAT 9.1; BCH 0.01465; BTC 0.000406; BTT 2724600; CHZ 51.2912; CKB 516.5; COMP 0.17827; DAI 9.92; DASH 0.048; DGB 209.6; DOGE 86.6; EGLD 0.0306; ENJ 3.64; ETH 0.00419; GLM 19.01; GRT 10.63; HBAR 25.5; KNC 5.93; LUNA 1.429; LUNC 66341.8; MANA 2.45; MATIC 6.304; MKR 0.0139; NEO 0.243; OCEAN 20.73; ONT 10.46; OXT 40.6; SAND 9.2026; SHIB 859028.3; SKL 122.4; SOL 0.0488; SPELL 7118.8; STMX 634.2; TRX 92.8; UMA 0.706; XLM 27.5; XVG 2202.3; YFI 0.000711; ZEC 0.035 | | |
| 72A5 | Address on File | VGX 5.18 | | |
| 4FBC | Address on File | VGX 5.15 | | |
| F6C4 | Address on File | BTC 0.000434; BTT 66394100 | | |
| 7C47 | Address on File | VGX 2.8 | | |
| BA2C | Address on File | BTT 1279278900; LINK 39.63 | | |
| 3D7C | Address on File | BTT 36420400; DOGE 3834.4 | | |
| EDF7 | Address on File | VGX 2.74 | | |
| CE32 | Address on File | SHIB 8630609.8 | | |
| CCD3 | Address on File | BTC 0.002161; BTT 136719900; DOGE 2454.3; SHIB 12883277.5 | | |
| DE22 | Address on File | ADA 1952.2 | | |
| 3057 | Address on File | BTT 20498200 | | |
| 5F05 | Address on File | SHIB 17147878.1 | | |
| 833F | Address on File | DOGE 5841.7 | | |
| F666 | Address on File | ADA 897.3; BTC 0.071059; BTT 23169000; DOGE 4817.7; EOS 161.26; ETH 0.43976; SHIB 62904.4; VET 5284.1; VGX 927.25; XVG 1896.3 | | |
| 100D | Address on File | VGX 4 | | |
| F038 | Address on File | SHIB 237981.9 | | |
| 3EC8 | Address on File | BTT 6288200; DOGE 1095.7; XVG 535.3 | | |
| 10A8 | Address on File | BTC 1.034384 | | |
| ECBD | Address on File | BTT 60599500 | | |
| A083 | Address on File | ADA 152.7; BTT 42372.8; LLUNA 11.918; LUNA 22.713; LUNC 114366.6; SHIB 1801643.9; VET 328.4; XLM 54.9 | | |
| 4994 | Address on File | APE 1.843; BTC 0.000405; LLUNA 225.898; LUNC 6355021; SHIB 86261.5 | | |
| 8C48 | Address on File | DOGE 26.8 | | |
| B86A | Address on File | ADA 1754.9; BTC 0.000505; VGX 162.01 | | |
| 49DD | Address on File | ADA 372.1; BTC 0.011361; LTC 0.50368; VGX 18.38 | | |
| 4C2C | Address on File | ADA 47.5; BTC 0.002996; DOGE 181.3; SHIB 1437607.8 | | |
| D23B | Address on File | BTC 0.002005; CKB 3597.9; SHIB 864453.6; STMX 3729.4 | | |
| 29BE | Address on File | ADA 103.5; LINK 5; VET 1000; XLM 150 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8915 | Address on File | BTC 0.010279; HBAR 2232.5; VET 8791.6; XTZ 50.93 | | |
| 9EAD | Address on File | VGX 4.61 | | |
| 0E7E | Address on File | ADA 2236.3; AVAX 9.63; DGB 87668.6; DOGE 19675.6; LLUNA 3.785; LUNC 353816.9; SHIB 74650660.2; SOL 0.0131; USDC 18.03 | | |
| BA2D | Address on File | BTC 0.000498; BTT 25243600 | | |
| D3E2 | Address on File | BTT 13848300 | | |
| C0EE | Address on File | BTC 0.003318; SHIB 265910.2; USDC 211.89 | | |
| ABFD | Address on File | DOGE 467.8 | | |
| EA6E | Address on File | VET 9744 | | |
| 26DB | Address on File | DOGE 2.5 | | |
| C680 | Address on File | ADA 347.5; BTC 0.009964; DOGE 889.5; ETH 0.18691; HBAR 979.2; VET 1715.8; XLM 647.8 | | |
| 3C23 | Address on File | ADA 1117.1; BTC 0.015607; DOGE 1103.7; DOT 14.184; ETH 0.24343; SHIB 51308020.6; SOL 54.4643 | | |
| 4D92 | Address on File | LLUNA 5.541; LUNA 2.375; LUNC 267732.3 | | |
| D0B6 | Address on File | ADA 11.1; DOT 0.344; LINK 3.7; LUNA 1.346; LUNC 1.3; VET 3191.9 | | |
| 6156 | Address on File | BTC 0.034549 | | |
| E813 | Address on File | SHIB 16074780.5; VET 2196.1 | | |
| A423 | Address on File | ADA 31.5; BTC 0.002248; DOT 1.983; ETH 0.006; MATIC 24.954; SHIB 1009189 | | |
| 345F | Address on File | VGX 2.77 | | |
| 117C | Address on File | BTC 0.00052; ETH 0.00375; HBAR 0.2; MATIC 13.461; VET 291.5 | | |
| 7664 | Address on File | SHIB 10225312 | | |
| 0C50 | Address on File | DOGE 170.4; LUNA 1.732; LUNC 79528.1; SHIB 3069939.5; XLM 34.5 | | |
| B5F0 | Address on File | ADA 1.4 | | |
| 9068 | Address on File | ADA 0.5 | | |
| 8D32 | Address on File | BTT 65598200; SHIB 2214022.1 | | |
| B9BD | Address on File | VGX 2.78 | | |
| 4590 | Address on File | DOGE 404 | | |
| FC77 | Address on File | ADA 5050.2; BTC 0.000612; SHIB 5690800.6 | | |
| 34BB | Address on File | BTC 0.000441; DOGE 220.1 | | |
| 03CE | Address on File | ADA 2282.6; AVAX 3.23; BTC 0.171647; DOT 107.412; ETH 2.14874; LUNC 10; MATIC 1864.59; SOL 7.8712; USDC 6656.23; VGX 1734.67 | | |
| 6FA4 | Address on File | DOGE 107.3; VET 210.4 | | |
| 4908 | Address on File | ADA 1060.3; BTC 0.004829; SOL 8.2389 | | |
| 2A87 | Address on File | ADA 53.3; BTC 0.000433; DOGE 756.5; ETH 0.00844; SHIB 4250918.4 | | |
| 6341 | Address on File | DOGE 8.8 | | |
| BBA2 | Address on File | ADA 2.5; BTC 0.075836; BTT 231747000; CKB 11526.9; DOGE 1302.8; SRM 39.87; TRX 4317.7; VET 1730.3; XLM 1480.7 | | |
| A939 | Address on File | BTC 0.002364; ETH 0.18421; MANA 11.99; SHIB 2239140.1; TRX 437.4 | | |
| EAE3 | Address on File | BTC 0.001657; SHIB 1539882.9 | | |
| 6D2E | Address on File | DOGE 592.8; SHIB 146649 | | |
| AAE0 | Address on File | BTC 0.000811; SHIB 1000000; USDC 217.12 | | |
| D2C3 | Address on File | SHIB 823536.9 | | |
| 48B8 | Address on File | VGX 4.02 | | |
| FA76 | Address on File | VGX 8.38 | | |
| 8D61 | Address on File | APE 33.074; BTC 0.009419; DOGE 764.9; SHIB 2037489.8 | | |
| 7C2A | Address on File | ADA 30.8; BTC 0.000437; BTT 13462500; DOGE 170.9; VET 442.6 | | |
| E836 | Address on File | VGX 2.78 | | |
| 0428 | Address on File | ALGO 7.75 | | |
| 4C91 | Address on File | DOGE 125.8 | | |
| 9E8A | Address on File | ADA 12.2; BTC 0.002008; ETH 0.00561; HBAR 43.6; MANA 7.61; SOL 0.1218; VET 124.5; XLM 53.1; XVG 1468 | | |
| F1C2 | Address on File | ETH 0.00006; LTC 0.00037 | | |
| 1AC7 | Address on File | BTC 0.000521; SHIB 3257753.4 | | |
| 891C | Address on File | VGX 4.01 | | |
| 4CAE | Address on File | VGX 2.65 | | |
| 01C9 | Address on File | BTC 0.000502; BTT 14565300; SHIB 19275620.6 | | |
| B138 | Address on File | LUNC 25.6 | | |
| 576A | Address on File | VGX 55.59 | | |
| BCC5 | Address on File | VGX 4.03 | | |
| 04C2 | Address on File | BTC 0.003253 | | |
| A219 | Address on File | BTC 0.000433 | | |
| 8A48 | Address on File | ATOM 5.766 | | |
| 2DFD | Address on File | ADA 71.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4288 | Address on File | ADA 2789.3; AVAX 2.06; BAT 428.2; BTC 0.056017; BTT 430729800; CKB 29897.4; DGB 9774.9; DOGE 56076.5; DOT 31.608; ETH 5.35356; HBAR 423.5; LINK 56.06; LLUNA 17.245; LTC 11.10201; LUNA 7.391; LUNC 521.3; MATIC 260.749; OCEAN 304.36; OXT 832.2; QTUM 16.61; SHIB 68777512; SOL 1.9961; STMX 248707.2; TRX 8065.8; UNI 18.023; USDC 165.29; VET 3167.7; VGX 97.89; XLM 619.2; XVG 14394.2 | | |
| BF8A | Address on File | BTT 35466400 | | |
| D001 | Address on File | VGX 8.38 | | |
| 2E2A | Address on File | ADA 155.1; APE 30.695; BTC 0.001392; BTT 473317000; ENJ 107.76; HBAR 850.5; SHIB 29348167.7; TRX 2519.1; USDC 22.75 | | |
| 0179 | Address on File | LUNA 1.52; LUNC 99406.6; XLM 1975.3 | | |
| E617 | Address on File | DOGE 372; LTC 1.00653 | | |
| 4DB7 | Address on File | ADA 699; AUDIO 131.309; BTC 0.032359; ENJ 306.22; ETH 0.56962; FTM 526.203; GALA 1163.5409; GRT 642.23; KSM 0.44; LINK 10; LUNA 0.052; LUNC 3403.2; MATIC 118.308; SAND 56.314; SHIB 776941; UNI 2.209; USDC 1071.45; VET 16638.6; YFI 0.00188; YGG 231.604 | | |
| 9152 | Address on File | BTT 28594700; VET 1399.4 | | |
| 3CB0 | Address on File | ADA 163.8; BTC 0.000658; CRV 3.6926; ETH 0.03237; LUNA 0.916; LUNC 59938; SHIB 372023.8; TRX 257; VGX 4.99 | | |
| AD9D | Address on File | VGX 4.01 | | |
| 6F97 | Address on File | ADA 22.7; ALGO 17; DOGE 0.3; SAND 7.1151; SHIB 5087251.4; XLM 129.8 | | |
| DD2F | Address on File | BTC 0.000001 | | |
| B8D7 | Address on File | VGX 2.78 | | |
| 0133 | Address on File | VGX 5 | | |
| C692 | Address on File | BTT 42302000; ETH 0.06058 | | |
| 0B0C | Address on File | DOGE 2175.4; SHIB 35259839.6 | | |
| CAD9 | Address on File | ADA 46.8; BTC 0.002644; DOGE 1088.8; ETH 0.07341; LTC 0.76663; SHIB 41823993.4; XLM 255.3 | | |
| 96E3 | Address on File | BTC 0.130239; DOGE 18974.2 | | |
| D7F0 | Address on File | VGX 4.18 | | |
| F704 | Address on File | ADA 26.1; AVAX 0.41; DOGE 212; FTM 12.875; SHIB 14103484.9; SOL 0.4466; VGX 9.93 | | |
| 8BA4 | Address on File | HBAR 63 | | |
| 714E | Address on File | VGX 4.19 | | |
| 0297 | Address on File | AVAX 6.27; HBAR 1241.6; OCEAN 619.52; SHIB 18272662.9; VET 8494.2 | | |
| ED8B | Address on File | BTC 0.000892; DOGE 439.9; VET 39 | | |
| 6A5A | Address on File | ADA 51.9; DOGE 2223.6; EOS 90.03; ETC 15.06; LUNA 1.808; LUNC 118058.1; MANA 520.34; SHIB 19705548.9; XLM 1547.7 | | |
| 8FE6 | Address on File | ADA 3.1; ETH 0.00375 | | |
| CF16 | Address on File | VGX 1099.14 | | |
| 01B2 | Address on File | ADA 529.5; BTT 40536400; SHIB 38911345; VET 1374.9 | | |
| E8F4 | Address on File | VGX 8.38 | | |
| 8545 | Address on File | DOGE 551.7 | | |
| B7DD | Address on File | BTC 0.000437; ENJ 389.97; XLM 1355; XVG 13606 | | |
| D32B | Address on File | ADA 127.6; APE 1; BTC 0.000039; DOT 10.003; ETH 0.12262; FTM 24; LINK 10.06; LUNA 2.587; LUNC 2.5; MATIC 120.437; SHIB 1391879.5; SOL 0.5; USDC 9.37; VET 1000; XTZ 3 | | |
| F5ED | Address on File | VGX 2.77 | | |
| 0EF8 | Address on File | VGX 2.82 | | |
| A949 | Address on File | BTC 0.001057 | | |
| 9541 | Address on File | BTC 0.000446; BTT 301067500; DOGE 173.5; STMX 461.2 | | |
| E4F5 | Address on File | VGX 4.3 | | |
| 5495 | Address on File | LUNC 106067 | | |
| 6DAD | Address on File | BTC 0.000448; BTT 354300 | | |
| C5DB | Address on File | SHIB 1479727.7 | | |
| 212A | Address on File | BTC 0.000498; BTT 5732500; XVG 1200 | | |
| FF95 | Address on File | BTC 0.023848; USDC 34.68; VGX 3.08 | | |
| 3AB1 | Address on File | ADA 3719.7; AMP 50817.93; BTT 611985700; DOGE 5562.9; DOT 389.259; ENJ 1494.63; GRT 2932.69; HBAR 3674; LINK 134.33; MATIC 2102.336; SHIB 97584020.3; VET 51760.2; VGX 3496.59 | | |
| 201C | Address on File | ADA 1213.7; BTT 15813100; TRX 1163.2; VET 170.6 | | |
| 0FED | Address on File | VGX 5.21 | | |
| AB9F | Address on File | SHIB 77.2; VET 0.3 | | |
| 996C | Address on File | BTT 157424100 | | |
| 4E03 | Address on File | BTC 0.000404 | | |
| 69DC | Address on File | VGX 4.41 | | |
| D038 | Address on File | BTC 0.0009; BTT 14859800; DOGE 193.2; ETC 0.35; STMX 337.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 70C3 | Address on File | VGX 4.71 | | |
| 857F | Address on File | BTC 0.0016; DOGE 344.2; SHIB 1359989.1 | | |
| 266F | Address on File | MATIC 0.169 | | |
| A6F8 | Address on File | BTC 0.000447; DOGE 562.5 | | |
| B80D | Address on File | ADA 590.9; DOGE 293.1; ENJ 64.65; ETH 0.02158; HBAR 272.1; LTC 0.24033; STMX 839.5; VET 1036.3; VGX 20.93 | | |
| EFDC | Address on File | VGX 4.74 | | |
| 17E5 | Address on File | VGX 2.77 | | |
| CEA7 | Address on File | BTC 0.002398 | | |
| AB5E | Address on File | ADA 2122.2; ALGO 616.13; AVAX 49.43; BTC 0.013666; BTT 101808663; CHZ 968.1749; DOGE 2.1; ETH 0.16965; FTM 568.765; LUNA 1.599; LUNC 104606.3; MATIC 610.406; SHIB 30314641.9; STMX 8673.2; TRX 579.7; VET 2377.3 | | |
| 070E | Address on File | DOGE 733.9 | | |
| CE32 | Address on File | SHIB 1602060.3 | | |
| B2CC | Address on File | DOGE 3.7; ETH 0.00402 | | |
| 9A0D | Address on File | VGX 4.74 | | |
| C632 | Address on File | BTC 0.000199; ETH 0.00186; USDC 37.85 | | |
| 44F7 | Address on File | VGX 5 | | |
| BE4A | Address on File | ADA 127.9; BTC 0.000528; DOGE 250; SHIB 2604166.6; VET 2697.7; XVG 923.8 | | |
| 9AA7 | Address on File | VGX 2.75 | | |
| 4F6F | Address on File | BTC 0.003621; ETH 4.53821 | | |
| 6214 | Address on File | ADA 104.5; BTC 0.002024; ETH 0.16518; IOT 63.61; LINK 1.85; VET 1162.5; VGX 1.75; XLM 139.4 | | |
| A142 | Address on File | BTC 0.000425; BTT 19254800; DOGE 60.7 | | |
| 0F3D | Address on File | ETH 0.00259; SHIB 1122237.3; TRX 259.9 | | |
| D8CB | Address on File | LLUNA 5.687; LUNA 2.437; LUNC 531158.2 | | |
| D23C | Address on File | ADA 0.7; KNC 0.17 | | |
| 11E6 | Address on File | ADA 746.6; LINK 10.7; VET 5101.5 | | |
| 385C | Address on File | VGX 4.66 | | |
| 8B88 | Address on File | BTC 0.000198 | | |
| 01D7 | Address on File | ADA 33.7; BTC 0.00066; XLM 302.4 | | |
| 274A | Address on File | ADA 367.4; BCH 0.26759; BTC 0.013925; ETH 0.12427; SHIB 18221574.3; SOL 5.9973 | | |
| 5D17 | Address on File | VGX 5.16 | | |
| 7655 | Address on File | ETH 0.45633 | | |
| 6966 | Address on File | ENJ 4.45; SHIB 128518.1 | | |
| 168F | Address on File | BTT 28943500; VET 644.6 | | |
| A67A | Address on File | BTC 0.000457 | | |
| 8BD7 | Address on File | BAT 0.1; BCH 0.00005; ETH 0.00002; LTC 0.00006 | | |
| 476C | Address on File | ADA 139; DOT 5.385; LUNA 2.412; LUNC 157781; MATIC 133.496; SHIB 2961872; VET 5145.7; VGX 627.23 | | |
| 018C | Address on File | ADA 160.1 | | |
| 4AEC | Address on File | DOGE 2764.5 | | |
| 47BF | Address on File | ADA 20.2; BTC 0.196715; VGX 7.34 | | |
| 55E6 | Address on File | ADA 13.1; BTC 0.000275; BTT 54510700 | | |
| 3677 | Address on File | ADA 36.8; BTC 0.00095; BTT 6132200; DOGE 66.5; ETH 0.00037; SHIB 18115938.4 | | |
| 6CEC | Address on File | BTT 5928400 | | |
| ED64 | Address on File | BTC 0.000425 | | |
| 1324 | Address on File | DOGE 349.5 | | |
| 1215 | Address on File | ADA 104.9; SHIB 14213153.9 | | |
| A55B | Address on File | ADA 544.1; CHZ 153.0999; HBAR 215.7; SHIB 18112382.4; VET 1865.2 | | |
| 557E | Address on File | SHIB 168353.5 | | |
| A3B3 | Address on File | VGX 2.77 | | |
| 1357 | Address on File | ALGO 435.9; BTT 58868200; DOGE 2781.2; HBAR 1327.8; OCEAN 443.17; VET 8193 | | |
| 4782 | Address on File | VGX 4.66 | | |
| 29A6 | Address on File | ADA 1536.3; ALGO 102.74; APE 33.091; BTT 385604000; DOT 3.286; ETH 0.50576; HBAR 517.5; LLUNA 11.254; LUNA 4.823; LUNC 1051893.4; MANA 65.37; MATIC 388.066; SOL 30.8486; STMX 53290.7; TRX 4534.3; VET 5999.9; XLM 1263.9; XRP 110 | | |
| ECD1 | Address on File | BTC 0.032658; MATIC 75.6 | | |
| 0803 | Address on File | LUNA 3.277; LUNC 214414.3 | | |
| 4C35 | Address on File | BTT 1245000; CKB 580.1; MANA 10.38; STMX 420.6; TRX 154.4 | | |
| E302 | Address on File | ADA 452.7; DOT 731.851; LLUNA 6.924; LUNA 2.968; LUNC 647357.7; MATIC 1025.333; SHIB 20762005 | | |
| 31AE | Address on File | VGX 5.01 | | |
| 20FB | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 669D | Address on File | ADA 212.4; BTC 0.000444 | | |
| F296 | Address on File | LTC 0.01865 | | |
| 7046 | Address on File | ADA 0.5; BTC 0.001741; HBAR 2488.2 | | |
| 6023 | Address on File | ADA 124.2; BTC 0.00973; DOGE 329.3; ETC 1.93; ETH 0.00603 | | |
| 9FA5 | Address on File | BTC 0.000447; BTT 872626800 | | |
| 5A90 | Address on File | BTC 0.001496; VGX 7.99 | | |
| CEAC | Address on File | ADA 103.8; BTC 0.011016; DOT 21.746; LINK 10.16; LLUNA 7.389; LTC 2.20157; LUNA 3.167; LUNC 10.2; MATIC 102.888; SHIB 3453038.6; SOL 20.8817 | | |
| 1246 | Address on File | SHIB 3475267.9 | | |
| D648 | Address on File | BTC 0.045885; ETH 0.13324; LTC 0.70798; VGX 208.28 | | |
| 230C | Address on File | BTT 206839700; LLUNA 4.073; LUNA 1.746; LUNC 380730.1 | | |
| D0E3 | Address on File | BTT 6452199.9; DOGE 147.5 | | |
| 6D6B | Address on File | BTC 0.001832; ETC 0.48; LUNA 2.691; LUNC 2.6; MATIC 10.119; SUSHI 1.4872 | | |
| B2C8 | Address on File | BTT 111254000; CKB 3908.5 | | |
| 9488 | Address on File | VGX 4.03 | | |
| 8499 | Address on File | ADA 28.8; BTC 0.000659; DOGE 105.6 | | |
| 50CC | Address on File | ADA 462.3; BAND 32.636; BTC 0.000882; CELO 39.526; DOGE 43241.7; EOS 36.77; SHIB 288490096.7; SUSHI 22.0827; VET 19650.4 | | |
| 677A | Address on File | ALGO 20.83; BTC 0.000708; BTT 3309600; CKB 698.3; DGB 150.3; MANA 101.63; STMX 407.3; TRX 128.8 | | |
| 1BE2 | Address on File | BTT 47696456.5 | | |
| E35D | Address on File | SHIB 4117720.2 | | |
| 41E0 | Address on File | SHIB 10887316.2 | | |
| 6B2E | Address on File | BTC 0.000036; SHIB 7449255.7 | | |
| 42CD | Address on File | BTC 0.029656 | | |
| B23F | Address on File | BTT 124019400; LUNC 1032417.9; SHIB 94172.6 | | |
| 2DC4 | Address on File | ADA 10.2; BTC 0.00041; DOT 1.01; EOS 2.01; HBAR 36.2; SHIB 2550185.8 | | |
| 7A1D | Address on File | VGX 4.57 | | |
| FE0A | Address on File | BTT 128821302.6 | | |
| E767 | Address on File | VGX 4.75 | | |
| 1604 | Address on File | BTC 0.000436; SHIB 2701350.5; VGX 4.58 | | |
| 75DA | Address on File | ADA 53.9; BTC 0.003021; DOGE 232.8; ETH 0.03309 | | |
| FB2E | Address on File | VGX 5.21 | | |
| 2353 | Address on File | BTC 0.01377; SHIB 273522.9; SOL 0.1931 | | |
| ADD0 | Address on File | DOGE 988.5 | | |
| E5DE | Address on File | AVAX 53.59; LINK 46.91; MANA 1002.83; SOL 2.5615; VET 261.8 | | |
| DB34 | Address on File | BTT 94586300 | | |
| 4FB0 | Address on File | BTC 0.001023; BTT 193183500; VGX 194.72 | | |
| D201 | Address on File | SHIB 1047303.2 | | |
| B228 | Address on File | SHIB 4104583.1 | | |
| 2EA0 | Address on File | ADA 1036.4; BTC 0.000914; VET 3687.1 | | |
| 1970 | Address on File | BTT 25327200; CKB 3802.5; DOGE 162.6; VET 537.2 | | |
| DE9D | Address on File | DOGE 466.3; HBAR 1381.3; VET 2126.4 | | |
| 3D11 | Address on File | AMP 188.29; SHIB 3043716.6 | | |
| 9A79 | Address on File | DOT 1.544; UNI 1.257; VET 1031.3; VGX 8.36 | | |
| 7D06 | Address on File | BTT 19434000 | | |
| E705 | Address on File | BTC 0.013124; DOGE 5122; ETC 6.89; ETH 0.22946 | | |
| 15C1 | Address on File | VGX 2.83 | | |
| 204A | Address on File | VGX 2.82 | | |
| D141 | Address on File | ADA 301.7; BTC 0.030575; DOT 7.246; ETH 1.27669; HBAR 194.5; LINK 3.3; UNI 1.099; VGX 46.05 | | |
| E222 | Address on File | BTC 0.000828; USDC 100.75 | | |
| D61A | Address on File | BTC 0.001606; BTT 357180900; CELO 3.231; CKB 380.5; DGB 1289.4; ENJ 7.73; KNC 3.62; LTC 3.18386; OXT 33.1; STMX 33; VET 1320.4; VGX 17.07; XVG 1217; ZRX 12.7 | | |
| 5C2D | Address on File | ADA 154.9 | | |
| 6549 | Address on File | BTT 303349700; SHIB 1405678.9 | | |
| D17B | Address on File | SHIB 2052123.9 | | |
| F314 | Address on File | VGX 2.8 | | |
| EC73 | Address on File | VGX 4.97 | | |
| E5C9 | Address on File | ADA 138.1 | | |
| 4AC3 | Address on File | ENJ 23.53 | | |
| ED2C | Address on File | ADA 89.1; BTC 0.000768; BTT 7005200; DOGE 371.7; ETH 0.06958; SHIB 1770851.7; VGX 40.71 | | |
| 1938 | Address on File | DOGE 16.3; VET 90.9 | | |
| 362F | Address on File | BTC 0.000465; DOGE 174.8; LUNA 1.553; LUNC 1.5 | | |
| 4DD3 | Address on File | BTC 0.002507; COMP 1.11137; DOGE 346.9; LINK 2.09 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FACC | Address on File | SHIB 10217436.9 | | |
| 1C0F | Address on File | VGX 2.78 | | |
| 62B9 | Address on File | ADA 921.3; BTC 0.000734; MATIC 109.916 | | |
| 8687 | Address on File | BTT 3052000; DOGE 47.3 | | |
| DF2F | Address on File | DOGE 282.6 | | |
| 506C | Address on File | SHIB 9712680.2; VET 5061.5 | | |
| 729D | Address on File | ETC 0.07; ETH 0.00257; VET 1771.6; XLM 7.4 | | |
| CCBE | Address on File | VGX 185.18; XRP 503.4 | | |
| E40B | Address on File | ADA 2804; BTC 0.000386; DOT 3.985; XRP 1000 | | |
| 9675 | Address on File | DOGE 317.9 | | |
| A258 | Address on File | VGX 4.01 | | |
| A5AD | Address on File | ADA 2605.8; APE 148.493; ATOM 162.683; AVAX 99.9; AXS 29.43141; DOGE 1498; DOT 159.464; ETH 26.2605; FTM 3123.242; LLUNA 28.392; LUNA 12.168; LUNC 67605.6; MANA 1538.69; MATIC 3049.868; SAND 1261.2392; SOL 59.3617; USDC 14.73; XLM 4814 | | |
| 2AD8 | Address on File | DOGE 51.3 | | |
| F218 | Address on File | BTC 0.000729; SHIB 31058197.7 | | |
| 08FC | Address on File | BTC 0.000723; ETH 0.00804; GRT 22.68; SHIB 1027698.2; TRX 94.3 | | |
| 78B7 | Address on File | BTC 0.000409; LUNA 0.806; LUNC 52649.2; SHIB 24034555 | | |
| 85AA | Address on File | BTC 0.001657; ETH 0.00886; SHIB 134192.1 | | |
| 6585 | Address on File | ADA 167.4; BTC 0.005574; LTC 3.10185; MANA 82.09 | | |
| F619 | Address on File | VGX 5.18 | | |
| 849F | Address on File | ADA 80.8; BTC 0.00582; BTT 147223000; CKB 1750.6; DOGE 3131.6; HBAR 2391.5 | | |
| 562A | Address on File | ADA 661.3; BTC 0.093588; DOGE 11037.3; DOT 47.658; ETH 2.17975; LTC 21.31585; SHIB 15162221.7; USDC 142.1; VGX 2077.33 | | |
| C3FB | Address on File | ADA 45.4; ALGO 70.53; BTT 7603500; HBAR 223.6; MATIC 45.89; OXT 70.2; SHIB 6501950.5; VET 1006.9; XLM 86.8 | | |
| C761 | Address on File | BTT 16165000 | | |
| 21EB | Address on File | VGX 4.25 | | |
| 9929 | Address on File | AMP 0.34; SAND 12.8728 | | |
| 8953 | Address on File | BTC 0.000746; BTT 7291068.9; DOGE 50.2; ETH 0.01857; SHIB 214534.9 | | |
| E208 | Address on File | LLUNA 9.127; LUNA 3.912; LUNC 853133.2 | | |
| D173 | Address on File | VGX 4.27 | | |
| C372 | Address on File | XLM 36.9 | | |
| 5BE3 | Address on File | ADA 5.1; BTC 0.000437; DOGE 3.9 | | |
| 71AF | Address on File | ADA 142.5; BTC 0.000632; DOGE 192.3 | | |
| 7797 | Address on File | VGX 8.37 | | |
| 69AC | Address on File | VGX 5 | | |
| 9D14 | Address on File | LLUNA 55.636; LUNA 23.844; LUNC 7558.8; OCEAN 506.01 | | |
| C0A6 | Address on File | LLUNA 3.811; LUNA 1.634; LUNC 356233.2 | | |
| F5F4 | Address on File | SAND 5.2252; SHIB 21114420.3; XLM 102.4 | | |
| 88F5 | Address on File | BTT 2045500 | | |
| 6B51 | Address on File | ADA 174.5; SHIB 1990463.6 | | |
| 827A | Address on File | BTT 6529000; CKB 1281.9; MATIC 26.346; SHIB 6203473.9; STMX 895.2; XVG 300.7 | | |
| AC20 | Address on File | ADA 2 | | |
| 68E5 | Address on File | BTC 0.0016; ETH 0.02276 | | |
| AA43 | Address on File | VGX 2.8 | | |
| 6AC7 | Address on File | BTC 0.000782; BTT 140603700; SHIB 8255545.2; TRX 702; VET 4082.5; VGX 4.24 | | |
| A789 | Address on File | BTC 0.000735 | | |
| B3B9 | Address on File | ADA 1.6 | | |
| F653 | Address on File | DOGE 1.4 | | |
| 2691 | Address on File | BTC 0.000738; SHIB 14112114.9 | | |
| 22DA | Address on File | BTC 0.000524 | | |
| 994D | Address on File | VGX 4.26 | | |
| C3DE | Address on File | ADA 294.7; GALA 1947.2508; HBAR 920.6; LLUNA 13.163; LUNA 5.642; LUNC 1054520.7; MANA 1.48; MATIC 2.111; SOL 1.5574; USDC 131.85; VET 9783.1; VGX 210.7 | | |
| 8B23 | Address on File | ADA 1969.4; BTC 0.000692; ETH 1.14387 | | |
| 006A | Address on File | BTC 0.000208 | | |
| DB7C | Address on File | BTC 0.001893 | | |
| DBAF | Address on File | VGX 5 | | |
| 29AE | Address on File | ADA 8529.5; AVAX 429.88; BTC 2.035319; DOT 424.078; ETH 44.22191; LINK 1101.92; MANA 1057.43; OCEAN 5801.85; UNI 148.918; USDC 19.55 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C87A | Address on File | ADA 1901.6; BTC 0.007591; BTT 322617561.8; CKB 14364; DOGE 7137.7; ETC 48.19; LTC 4.58379; LUNA 3.205; LUNC 209670.3; MATIC 60.032; SHIB 13402946.5; USDC 12180.1; XLM 8040.6 | | |
| DEE8 | Address on File | BTC 0.000512; DOT 0.676; LINK 0.1; SHIB 106888.7; UNI 238.162; USDC 1.58 | | |
| 624D | Address on File | VGX 4.27 | | |
| 9024 | Address on File | SHIB 82058 | | |
| DA37 | Address on File | BTC 0.000337; DOT 0.441; EOS 0.54; USDC 18.06; VGX 10.15 | | |
| FF8E | Address on File | SHIB 26491.3 | | |
| F875 | Address on File | LLUNA 18.067; LUNA 7.743; LUNC 1688019 | | |
| 995F | Address on File | LUNA 0.04; LUNC 2563.4; SHIB 8794830; YFI 0.000003 | | |
| 9551 | Address on File | BTC 0.004795 | | |
| 98B0 | Address on File | ADA 42.7; AVAX 2; BTC 0.000648; DOT 5.882; ETH 0.05555; LINK 2.79 | | |
| 2C6A | Address on File | VGX 4.6 | | |
| D9D1 | Address on File | VGX 4.61 | | |
| 23F2 | Address on File | ADA 150.2; BTT 9708099.9; ETH 0.00774; SHIB 2645014.8; SOL 0.1161; VET 83.4 | | |
| F38E | Address on File | BTC 0.000579; CKB 2920.3; DOGE 260.6; SAND 10.0081; SHIB 1565925.4; STMX 3925.9; XTZ 11.54 | | |
| 26D3 | Address on File | BTC 0.00364; VET 5456.7 | | |
| 57DB | Address on File | BTT 94400; LLUNA 10.758 | | |
| 364F | Address on File | BTT 4864400 | | |
| B10B | Address on File | VGX 4 | | |
| C751 | Address on File | VGX 2.8 | | |
| 938A | Address on File | VGX 2.83 | | |
| 5691 | Address on File | BTC 0.001889; DOGE 4407.3 | | |
| 4C5C | Address on File | VGX 5 | | |
| 31D6 | Address on File | BTC 0.001265; DOGE 141.1; ETH 0.03832; SHIB 372995.1 | | |
| D6B9 | Address on File | DGB 1761.4; SHIB 4046944.5; SRM 25.068 | | |
| 69D6 | Address on File | BTC 0.001284; BTT 169135100; SHIB 11361484.5; VET 2474.9 | | |
| 1AF3 | Address on File | ADA 92; AMP 382.74; BTC 0.001575; DOGE 155.1; SHIB 406579.4; TRX 922.5; USDC 150; XLM 100 | | |
| ABD4 | Address on File | VET 250.3 | | |
| 3B1D | Address on File | BTC 0.000441; BTT 48981300 | | |
| 7FD9 | Address on File | BTC 0.706058 | | |
| D51B | Address on File | ADA 52.8; BTC 0.00051 | | |
| C762 | Address on File | VGX 4.61 | | |
| BE67 | Address on File | ADA 0.2; BTC 0.002655; DOGE 75.7; DOT 1.566; ETH 0.01766; SHIB 406577.2 | | |
| 250B | Address on File | ADA 19.6; BTC 0.000625; BTT 29380600; EOS 4.98; VET 491.4 | | |
| F23E | Address on File | BTC 0.000161 | | |
| B069 | Address on File | DOGE 36.3 | | |
| AEEB | Address on File | BTC 0.000523; SHIB 3341605.1; TRX 423.4 | | |
| 5E88 | Address on File | BTT 13611500 | | |
| A780 | Address on File | BTC 0.002581 | | |
| 03ED | Address on File | BTC 0.00066; DOGE 666.6 | | |
| 0ECA | Address on File | SHIB 41623 | | |
| EF32 | Address on File | SHIB 3961748.6; VGX 4.85 | | |
| 702D | Address on File | ADA 238.4; DOT 20.792; SAND 16.5685 | | |
| D313 | Address on File | AAVE 1.1798; CHZ 666.5907; OMG 45.25; SHIB 2848450.2; SUSHI 24.5432; UNI 57.06 | | |
| D8D3 | Address on File | LTC 0.01067 | | |
| 8E77 | Address on File | DOGE 117.5; ETH 0.01097 | | |
| 4A00 | Address on File | BTC 0.000247 | | |
| 3485 | Address on File | VGX 5.26 | | |
| FE30 | Address on File | SHIB 2282372.2 | | |
| 5B52 | Address on File | BTC 0.000601; ETH 0.0828; MANA 91.46; SOL 0.5571 | | |
| D5F5 | Address on File | ADA 83.2; APE 2.116; DOGE 1772.7; ETC 1.02; LINK 3.62; SHIB 4629629.6; SOL 0.5351 | | |
| C094 | Address on File | HBAR 2226.8 | | |
| D58D | Address on File | BTC 0.000811; SHIB 1000000; USDC 6973.37 | | |
| 5CAC | Address on File | BTC 0.011479; DOGE 15.4; LUNA 2.75; LUNC 179929.6; SHIB 278462.6 | | |
| 82FE | Address on File | BTC 0.000238 | | |
| FAA2 | Address on File | ADA 97.1; BTT 22903400; DOT 0.448; ETH 0.006; LINK 0.45; VET 751.2; XLM 230.1 | | |
| BB2A | Address on File | DOGE 301.8 | | |
| E698 | Address on File | DGB 145 | | |
| E338 | Address on File | ADA 0.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8DE0 | Address on File | DOGE 122.3 | | |
| D1B5 | Address on File | SHIB 160299495 | | |
| E742 | Address on File | LUNA 0.152; LUNC 9949.3 | | |
| AE92 | Address on File | VGX 4.29 | | |
| B8FE | Address on File | DOGE 3.3; USDC 1467.03 | | |
| B99E | Address on File | VGX 5.18 | | |
| B7AF | Address on File | BTC 0.000674; CKB 6697.9; SHIB 13956091.6; XVG 4868.5 | | |
| 3EE5 | Address on File | SHIB 3632887.3 | | |
| FF59 | Address on File | LUNC 258.3 | | |
| 7DDE | Address on File | ADA 324.7; DOGE 1205.8; ETH 0.08802; SHIB 6583190.5 | | |
| 9B3F | Address on File | VGX 5.39 | | |
| 457E | Address on File | VGX 8.38 | | |
| 86C6 | Address on File | SHIB 12535816.6 | | |
| A11F | Address on File | BTC 0.000639; DOGE 1331.1; SHIB 18296312.2 | | |
| AD31 | Address on File | ADA 2724.5; AXS 239.47509; BTT 1339906681.7; CKB 623755.1; CRV 454.8649; DOGE 56311.8; FET 3935.16; LLUNA 25.59; LUNA 10.967; LUNC 2391920.8; SAND 1349.8305; SHIB 65922202.8; USDC 109.19; VET 118122.4; VGX 2350.15 | | |
| 2F1F | Address on File | VGX 5.39 | | |
| AB45 | Address on File | AVAX 1.45; BAT 137.8; BTT 25992200; CHZ 281.9498; DAI 99.31; EGLD 0.7505; ENJ 73.76; ETH 0.03528; IOT 71.32; LTC 0.49185; LUNA 2.277; LUNC 2.2; MANA 147.7; MATIC 55.069; MKR 0.04; SAND 12.2962; SOL 0.4915; TRX 969.9; VGX 27.51; ZEC 0.614 | | |
| 6B89 | Address on File | BTC 0.002291; SHIB 82667193.2 | | |
| 0846 | Address on File | ETC 7.73 | | |
| 68CA | Address on File | VGX 8.38 | | |
| DCD6 | Address on File | BTC 0.001656; CKB 492.4; SHIB 1352163.4 | | |
| E7CF | Address on File | ADA 6; BTC 0.001034; DOGE 216.7; ETH 0.00588; SHIB 355998.5; TRX 123.9 | | |
| 2238 | Address on File | BTC 0.004242 | | |
| ABAC | Address on File | VGX 5.18 | | |
| 1047 | Address on File | DOT 8.577; SHIB 21007699.1 | | |
| 41FB | Address on File | VGX 2.74 | | |
| E7A1 | Address on File | CHZ 37.0962; MANA 3.36; XLM 38 | | |
| 4F82 | Address on File | VGX 5.18 | | |
| 9F53 | Address on File | ADA 1655.8; BTC 0.000582; DOT 83.929; SOL 25.6391; VET 11628.7 | | |
| FCED | Address on File | VGX 2.78 | | |
| FA92 | Address on File | ADA 321.4; BTC 0.002612; FTM 42.355; MATIC 126.662; VET 1041.9 | | |
| 66AB | Address on File | BTC 0.000618; SHIB 2600174.1 | | |
| 27F1 | Address on File | BTC 0.001 | | |
| AF17 | Address on File | BTC 0.006282; DOGE 133.2; ETC 1; ETH 0.04317; SHIB 739418.4 | | |
| FCAF | Address on File | ADA 313; ALGO 9.69; BAT 202.8; BTC 0.089542; CHZ 750.4838; DOGE 1102.2; DOT 2.027; ETC 1.92; ETH 0.11004; GRT 18.01; LINK 8.77; LUNA 3.415; LUNC 3.3; SHIB 10412292.8; SOL 5.5981; STMX 619; TRX 94.7; VET 154.9; VGX 183.74; XLM 79.3; XVG 823 | | |
| EF41 | Address on File | BTC 0.000653; VGX 110.25 | | |
| 5590 | Address on File | BTC 0.021095; BTT 121612700; DASH 7.152; DGB 2787.7; DOGE 3702.4; EOS 45.74; ETH 0.25641; FIL 4.32; LINK 32.87; NEO 5.555; ONT 471.08; VET 4204.1 | | |
| 2BD1 | Address on File | VGX 4.97 | | |
| F0E4 | Address on File | ETH 0.00025 | | |
| EFAB | Address on File | VGX 2.65 | | |
| F4D5 | Address on File | VGX 5.18 | | |
| 2D20 | Address on File | LLUNA 4.438; SHIB 13656.8; VGX 10.57 | | |
| 66B7 | Address on File | BTT 35743000 | | |
| ADDC | Address on File | BTC 0.00064; DOT 39.16; ETH 0.3052; USDC 11004.82 | | |
| 7257 | Address on File | ADA 539.1; ALGO 102.47; BTC 0.000659; LTC 0.88555; ONT 15.44; TRX 124.3; VET 51282.4; VGX 5.47; XLM 1468.1 | | |
| 6555 | Address on File | BTC 0.000511; DOGE 121; SHIB 13702310.5 | | |
| 6112 | Address on File | BTC 0.000507; USDC 165.29 | | |
| 3D21 | Address on File | ALGO 31.76; BTC 0.000498; DOGE 74.7; MATIC 20.652; SHIB 413821.6; TRX 189.3; XLM 106.4 | | |
| B907 | Address on File | ADA 165.8; AMP 2989.76; ANKR 130.00013; AVAX 0.1; BTC 0.003472; BTT 19088453.2; CHZ 43.918; CKB 2094.5; DGB 161; DOT 5.808; GLM 27.04; GRT 20.21; HBAR 779.7; LUNA 1.85; LUNC 515059.6; MANA 38.83; MATIC 71.318; SAND 4.4697; SHIB 53715646.6; SOL 0.0904; STMX 1225.7; TRX 796.1; USDC 70; VET 80.4; VGX 2.41; XLM 82.6; XVG 1028.1; ZRX 30.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2E81 | Address on File | ADA 280.1; ALGO 247.62; BTC 0.000506; BTT 6029800; CKB 18126.4; DGB 363.8; DOGE 77; GRT 574.87; HBAR 106.5; SHIB 2159827.2; STMX 469.8; VET 109; XVG 774 | | |
| 2088 | Address on File | SHIB 2379886 | | |
| 7B42 | Address on File | BTC 0.000672; SHIB 28089470.3 | | |
| 55CC | Address on File | CAKE 8.305; HBAR 435 | | |
| E96E | Address on File | BTC 0.000693; DOGE 393.4; ETC 0.06; ETH 0.03837 | | |
| C257 | Address on File | BTC 0.000213 | | |
| ECB6 | Address on File | ADA 2218.1; APE 103.381; BTC 0.00199; LLUNA 12.421; LUNA 5.324; LUNC 1161251.1; SHIB 49123545.7; USDC 156.81; VGX 5012.02 | | |
| D07B | Address on File | BTT 35929800; CKB 2480.7; ETH 0.00266; XVG 2537.1 | | |
| B66D | Address on File | ADA 627; BTT 4939199.9; CKB 1133.1; DOGE 2.2; ETH 0.01033; LLUNA 16.356; MATIC 142.45; SHIB 18554.8; YFI 1.335151 | | |
| DE76 | Address on File | ADA 12.2; BTC 0.002009; BTT 6458700; LTC 0.0842; SHIB 327353.6 | | |
| 0774 | Address on File | VGX 5.25 | | |
| 25FC | Address on File | ADA 8.2; DOGE 79.2; SHIB 1721971; VET 77; XLM 35.1 | | |
| 909B | Address on File | BTC 0.000452; DOGE 1336.5 | | |
| 0A66 | Address on File | ADA 94.7; LINK 3.5; VET 589.6; XLM 149.5 | | |
| FCCF | Address on File | VGX 8.38 | | |
| 5A85 | Address on File | DOGE 0.1 | | |
| 8E9F | Address on File | ETH 0.02782 | | |
| 18F5 | Address on File | ADA 19.9; BTC 0.000884; DOGE 64; ETC 1; VGX 6.34 | | |
| 57A4 | Address on File | BTC 0.025737; BTT 12470300; DOGE 1025.5; VGX 105.98 | | |
| 6778 | Address on File | BTC 0.099239 | | |
| F4D4 | Address on File | DOGE 2.1; LUNC 103.2 | | |
| 6415 | Address on File | BTC 0.000814; LUNA 3.77; LUNC 246719.1 | | |
| 1112 | Address on File | ADA 64.9; BTT 11822100 | | |
| 5114 | Address on File | ADA 81.5; BTT 73630500; LUNA 0.057; LUNC 3700; SHIB 7564296.5 | | |
| 4DA7 | Address on File | VGX 5.38 | | |
| C49D | Address on File | BTC 0.000982; VGX 21.1 | | |
| 21DE | Address on File | DOGE 100 | | |
| 7B9F | Address on File | BTC 0.002946; DOGE 207.7; ETH 0.05314; LUNA 2.38; LUNC 2.3; MANA 34.02; MKR 0.0038; SHIB 383141.7; VET 200.9; XLM 20.6 | | |
| 5091 | Address on File | APE 10.367; BTT 63720166.3; DOGE 4250; LLUNA 4.333; LUNA 1.857; LUNC 404974.4; SHIB 16103388; TRX 1542.9; XVG 3308 | | |
| 6F7D | Address on File | BTC 0.039686; DOT 0.91; ETH 0.04762; USDC 0.9; VGX 1084.67 | | |
| 486A | Address on File | BTC 0.000601; USDT 15.32 | | |
| 34CC | Address on File | ADA 91.6; DOGE 2934.4; STMX 1138.9 | | |
| EDD6 | Address on File | BTC 0.000659 | | |
| 5E7F | Address on File | ADA 1.7; BTT 15966700; ETH 0.01602; MANA 52.54; SHIB 3397894.2; SOL 0.0116 | | |
| EF65 | Address on File | ADA 0.6; XRP 33.6 | | |
| 3ECF | Address on File | BTC 0.000503; DOT 4.362 | | |
| A374 | Address on File | VGX 4.02 | | |
| C5AA | Address on File | ADA 8.4; DOT 0.265 | | |
| F5D5 | Address on File | BTT 2300847727.8; MATIC 30.763; SHIB 11348397.5; SRM 39.893; VET 2807.7 | | |
| D093 | Address on File | BTC 0.003858 | | |
| 090F | Address on File | VET 422.5 | | |
| FBD8 | Address on File | BTC 0.000437; CKB 31676.6; LLUNA 21.063; LUNA 9.027; LUNC 1969174.7; MANA 43.08; SHIB 52497224.4 | | |
| 4882 | Address on File | BTC 0.000167; DOGE 1472.5; ENJ 52.14; ETH 0.00866; HBAR 292.2; MANA 638.92; USDC 6.04 | | |
| 22D6 | Address on File | ADA 3.5; MKR 0.0013; SOL 0.0527 | | |
| 4416 | Address on File | ADA 565.5; BTC 0.002614 | | |
| 36F3 | Address on File | ADA 1122.4; BTC 0.000539; DOT 52.441; HBAR 2213.7; JASMY 70202; LINK 27.24; LTC 10.12998; MATIC 809.221; SHIB 501623224.2; STMX 33001; UNI 69.585; VGX 207.1 | | |
| 3A5F | Address on File | BTC 0.001152; DOGE 989.7; ETH 1.85155; SOL 1.9811 | | |
| AEE1 | Address on File | ADA 13.7 | | |
| D4E1 | Address on File | BTC 0.000477; DOGE 4355.9 | | |
| 37BD | Address on File | SHIB 2519526.3; SOL 0.0119 | | |
| 4769 | Address on File | DOGE 181.9 | | |
| 20DF | Address on File | ADA 55.3; BTC 0.003035; DOGE 1451.8; ETH 0.03317 | | |
| FB59 | Address on File | DGB 2462.2; MATIC 516.003; STMX 188550.4 | | |
| 07AF | Address on File | APE 33.877; BTC 0.000525; DOGE 1415.3; SHIB 24268384.1 | | |
| 8979 | Address on File | ADA 173.1; DOGE 84.5; FIL 11.03; FTM 58.609; LUNC 421830.7; SHIB 23041552.6; STMX 13882.9; SUSHI 12.4814; VET 1662.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0D3 | Address on File | ADA 381.8; BTC 0.050164; DOGE 5156.6; DOT 31.894; ETH 0.46805; GRT 784.45; LINK 21.47; SOL 3.1283; USDC 3.54 | | |
| 819C | Address on File | CKB 12532.5; SHIB 3992857.4; TRX 173.3 | | |
| 9C52 | Address on File | BTC 0.000446; OCEAN 126.6; STMX 4454.6; VGX 36.13 | | |
| F9E9 | Address on File | DOGE 311.9 | | |
| 495C | Address on File | VGX 2.65 | | |
| C2C2 | Address on File | VGX 5.13 | | |
| ABEB | Address on File | BTC 0.001073; DOGE 3402.1 | | |
| 1813 | Address on File | ADA 30289.3; BTC 0.000399; FTM 900.985; LUNA 0.203; LUNC 13279; SHIB 55241723.3; SOL 249.0589 | | |
| B183 | Address on File | BTC 0.000441; BTT 14324200; XVG 1030.8 | | |
| 0AC9 | Address on File | BTC 0.003203 | | |
| AFCF | Address on File | SUSHI 0.008 | | |
| DB7F | Address on File | SHIB 15105149 | | |
| 55A8 | Address on File | BTT 6194800 | | |
| B58A | Address on File | KNC 7.73 | | |
| 7B3C | Address on File | DOGE 35.4 | | |
| 1862 | Address on File | VGX 4.61 | | |
| 8A32 | Address on File | VGX 39.5 | | |
| 3C39 | Address on File | DOGE 0.9 | | |
| 5F35 | Address on File | VGX 2.8 | | |
| BC8A | Address on File | BTC 0.000545; BTT 9230000; SHIB 27653864.8 | | |
| C39D | Address on File | AVAX 15.13; DOT 42.749 | | |
| 076D | Address on File | ADA 0.5 | | |
| 791A | Address on File | VGX 5.15 | | |
| 57D3 | Address on File | BTC 0.000198; SHIB 72775.9 | | |
| 7A80 | Address on File | ADA 36586.3; BTC 0.053172; CHZ 776.036; VET 62770.1 | | |
| D0E7 | Address on File | FTM 23.51; HBAR 112.9 | | |
| 8236 | Address on File | ADA 26.6; BTC 0.000628; DOGE 101.4; MATIC 36.371; XLM 103.2 | | |
| 1DB5 | Address on File | DOGE 450.1 | | |
| B9CB | Address on File | DOGE 642.9; ETC 0.56 | | |
| D35E | Address on File | LUNC 12.4 | | |
| 738B | Address on File | VGX 2.8 | | |
| 189D | Address on File | BTC 0.000658; DOGE 0.1 | | |
| A85B | Address on File | BTT 200 | | |
| 29DC | Address on File | BTC 0.004435; LLUNA 35.879; LUNC 4138060.4; SHIB 49652433 | | |
| AAB5 | Address on File | BTT 57557900 | | |
| 37EB | Address on File | ADA 48; BTC 0.000386; DOGE 721.1; SHIB 19468392.8 | | |
| 5B73 | Address on File | VGX 4.02 | | |
| 8E68 | Address on File | ADA 47; BTC 0.00065; SOL 1.0114 | | |
| 8B1A | Address on File | BTC 0.000425; SHIB 2957704.8 | | |
| EE59 | Address on File | BTC 0.000441; BTT 208052000 | | |
| 85E8 | Address on File | ADA 85.6; DOGE 493.3 | | |
| D0AF | Address on File | BTC 0.000051 | | |
| A466 | Address on File | SHIB 469270.9 | | |
| 4744 | Address on File | BTC 0.104977; BTT 71551600; ETC 1.66; ETH 5.71935; SHIB 15613882.4 | | |
| 54C2 | Address on File | ETH 0.00005 | | |
| 7EB6 | Address on File | SHIB 12169891.6 | | |
| 6809 | Address on File | VGX 2.8 | | |
| 62BD | Address on File | BTC 0.001023 | | |
| CE0A | Address on File | VGX 2.78 | | |
| 9CEB | Address on File | VGX 4.87 | | |
| E9C2 | Address on File | BTT 6300800; DOGE 211.5 | | |
| 72B0 | Address on File | ADA 3915.3; BTC 0.014642; LINK 79.94; LUNA 2.898; LUNC 302072; MATIC 334.501; SAND 161.551; SHIB 24716372.1 | | |
| F21C | Address on File | BTC 0.000104; DOGE 317.8; ETH 0.06041 | | |
| 66F9 | Address on File | VGX 5.13 | | |
| 4C8A | Address on File | APE 7.473; BTC 0.000495; SHIB 17331252.6 | | |
| 4F79 | Address on File | SHIB 6507503.9 | | |
| C694 | Address on File | VGX 4.87 | | |
| D72B | Address on File | VGX 4.61 | | |
| 6021 | Address on File | BTC 0.001027; DOGE 2438.9; ETH 0.00119 | | |
| 4ACA | Address on File | DOGE 21.2 | | |
| E069 | Address on File | BTC 0.000518 | | |
| AC62 | Address on File | STMX 2235.7 | | |
| 6F26 | Address on File | ADA 90.2; BTC 0.000465; DOGE 772.4 | | |
| 27FE | Address on File | SHIB 15168 | | |
| 55EC | Address on File | DOGE 5254.5; ETH 0.16196 | | |
| 8204 | Address on File | ADA 4.1; AVAX 0.44; BTC 0.001036; FTM 10.381; MATIC 14.242; SHIB 2126061.6; SUSHI 1.0448; XLM 99.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9879 | Address on File | ALGO 745.57; LLUNA 10.831 | | |
| CC58 | Address on File | SHIB 1251564.4 | | |
| 82D9 | Address on File | VGX 4.84 | | |
| 2B26 | Address on File | VGX 2.78 | | |
| 1D7E | Address on File | BTC 0.002801 | | |
| 517B | Address on File | SHIB 30000; SOL 11.2654 | | |
| 9E54 | Address on File | JASMY 3740.7; LLUNA 3.08; LRC 88.101; LUNA 1.32; LUNC 287938.4; OCEAN 312.79; SOL 30.1464; VET 705.4 | | |
| B17A | Address on File | ADA 12.2; BTC 0.000644; DOGE 150.7; ETH 0.00245; MATIC 19.656 | | |
| B7FE | Address on File | DOGE 624.1 | | |
| B0A1 | Address on File | VGX 4.54 | | |
| D9CF | Address on File | VGX 2.88 | | |
| 0EAB | Address on File | VET 402.5 | | |
| D207 | Address on File | DOGE 39676.8 | | |
| EA1E | Address on File | VGX 4.02 | | |
| F2C5 | Address on File | BTC 0.000581; DGB 7787.3; DOGE 1196.5; IOT 429.28; LUNA 0.532; LUNC 34805.7; VET 4825.5 | | |
| E698 | Address on File | VGX 2.75 | | |
| 0CE5 | Address on File | ADA 1561; ATOM 23.482; BTC 0.000582; DOGE 10506.2; ETH 2.09805; SHIB 131896228.4 | | |
| C9A3 | Address on File | DOGE 14.9 | | |
| 52D8 | Address on File | ADA 25527; DOGE 2; XLM 10018.1; XRP 12259.5 | | |
| 507C | Address on File | BTC 0.026355; DOT 61.334; LINK 47.71; MATIC 814.018; SHIB 15895792.2 | | |
| 648E | Address on File | BTC 0.000214; ETH 0.00291 | | |
| 6F8E | Address on File | BTC 0.000163; ETH 0.06105; SOL 1.2733 | | |
| 67C2 | Address on File | ETH 0.50927; MATIC 158.047; SOL 2.6156; VGX 128.81 | | |
| A58D | Address on File | DOGE 32.4 | | |
| E55D | Address on File | ADA 0.4; BTC 0.838261; FTM 273.006; LINK 223.15; MANA 500; SAND 219.0961; SHIB 74956217.9; USDC 4139.35; VGX 588.32 | | |
| E062 | Address on File | BTC 0.000442; VET 2221.2 | | |
| 7086 | Address on File | ADA 132.3; BTC 0.015166; DOGE 284.6; DOT 24.813; ENJ 42.01; ETH 0.05553; LTC 2.14095; SAND 16.7916; SHIB 8250825; USDC 323.26; VET 1882.9 | | |
| FBBC | Address on File | ATOM 1; BTC 0.000163; DOGE 66; LUNA 0.104; LUNC 0.1; SHIB 308737.2 | | |
| 4349 | Address on File | BTC 0.002903; SHIB 155208944.6 | | |
| 979B | Address on File | BTC 0.000263; ETH 0.00637; LUNA 0.207; LUNC 0.2; SHIB 732708 | | |
| 0ECF | Address on File | ETH 0.03348 | | |
| 0651 | Address on File | BTC 0.000554 | | |
| 6EE4 | Address on File | DOGE 4.2 | | |
| 1817 | Address on File | VGX 4.98 | | |
| 122D | Address on File | DOGE 301.4; ETH 0.0168 | | |
| 3887 | Address on File | BTT 560002000; DOGE 320.4; XVG 40942.1 | | |
| B246 | Address on File | VGX 5 | | |
| ADE6 | Address on File | VGX 2.75 | | |
| D393 | Address on File | VGX 5.13 | | |
| BD19 | Address on File | ADA 1393.6; AVAX 2.59; ETH 0.92921; ICX 177.5; LUNA 0.004; LUNC 250.7; MANA 37.91; MATIC 162.92; SOL 1.0556 | | |
| 3304 | Address on File | CHZ 60.596; DOGE 74.4; ETH 0.00658; LUNA 1.734; LUNC 113447; OCEAN 28.52; SHIB 3390629; USDT 9.98 | | |
| C57C | Address on File | BTC 0.007375; DOGE 2544.1 | | |
| 14CD | Address on File | ADA 236.1; BTC 0.000457; ENJ 39.38; EOS 15.88; FTM 95.101; STMX 2090.7; TRX 418.9; VGX 114.24 | | |
| 43B8 | Address on File | VGX 2.75 | | |
| AFCF | Address on File | BTT 9033400 | | |
| 5108 | Address on File | BTC 0.000386; BTT 41520900; SHIB 3074338.2 | | |
| C410 | Address on File | BTC 0.006957; ETH 0.1162; USDC 629.57 | | |
| 59C2 | Address on File | ADA 5.2; BTC 0.000498; BTT 2749000; DOGE 41.4; MANA 3.12; SHIB 20662703.7 | | |
| 6D75 | Address on File | BTC 0.000679; ETH 0.03851 | | |
| 2C47 | Address on File | ADA 1.3; BTC 0.00015 | | |
| 3F33 | Address on File | BTC 0.000446; DOGE 287.7 | | |
| E004 | Address on File | VGX 5 | | |
| BAF5 | Address on File | BTC 0.003725 | | |
| 956A | Address on File | BTC 0.000328; ETH 0.00917 | | |
| E752 | Address on File | BTC 0.000196 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B951 | Address on File | ADA 5927; ALGO 4400.01; BTC 0.069523; CKB 111629.7; DGB 22982.6; DOT 25.43; ETC 12.03; ETH 9.51774; LTC 1.31606; OCEAN 10186.74; VET 10608.2 | | |
| 269E | Address on File | ADA 320.9; APE 16.258; AVAX 0.81; BTC 0.023907; DOT 69.288; ENJ 52.74; SOL 1.9709; TRX 791.1; XTZ 57.85 | | |
| 7FA2 | Address on File | BTC 0.000447; DOGE 1311.3 | | |
| 88F4 | Address on File | SHIB 597193.1 | | |
| BBDA | Address on File | SHIB 1171592.8 | | |
| 3810 | Address on File | VGX 5.01 | | |
| 4534 | Address on File | ADA 2.8; BTC 0.000384; ETH 0.01115; XTZ 372.74 | | |
| 41A5 | Address on File | ADA 4080; ALGO 188.7; BTT 12063400; DGB 247.4; EGLD 4.9999; ENJ 110.57; HBAR 408.8; LUNA 0.073; LUNC 4722.1; STMX 2654.6; TRX 2391.5; USDC 111.85; VET 16741.2; XVG 370.7 | | |
| 3C45 | Address on File | SHIB 594673.3 | | |
| 6E79 | Address on File | BTT 110042954; DOT 1.193; TRX 2369.3 | | |
| 9B6C | Address on File | SAND 1.2577; VGX 18.41 | | |
| BA12 | Address on File | BTC 0.000034; ETH 0.01 | | |
| 6F2B | Address on File | BTT 7498099.9; LUNA 1.299; LUNC 84951; SHIB 1317967; SOL 0.0405 | | |
| 3214 | Address on File | VGX 4.61 | | |
| 7BBE | Address on File | BTT 305113600; DGB 780.4; IOT 75.86; XVG 1248.3 | | |
| 1138 | Address on File | ADA 2.1; BTC 0.000472 | | |
| B4FE | Address on File | BTT 12284800; DOGE 367.5; LTC 1.68457; LUNA 1.242; LUNC 1.2; XLM 507.3 | | |
| F839 | Address on File | BTC 0.000467; DOGE 241.1 | | |
| 924A | Address on File | ADA 40.2; BTC 0.000513; ENJ 6.44; OCEAN 45.25; XMR 1.002 | | |
| 8310 | Address on File | ADA 923.2; BAT 2077.6; BTC 0.114343; BTT 564780500; CKB 30901.4; DAI 109.1; DGB 648.4; DOGE 2969; DOT 271.15; EOS 47.55; ETH 2.08173; GLM 145.65; HBAR 592.7; IOT 106.82; MANA 112.73; OCEAN 138.68; OMG 31.68; OXT 120.9; SHIB 28959878.3; STMX 23601.2; SUSHI 28.2698; TRX 1186; VET 4078.2; XLM 7034.2; XVG 6001.6; YFI 0.016052 | | |
| 25A0 | Address on File | ADA 4675.3; BTC 0.041084; DOT 52.334; ENJ 221; ETH 0.24703; GRT 615.09; LINK 148.74; LTC 0.00894; MATIC 322.804; SOL 32.4168; USDC 0.3; VGX 40 | | |
| 4718 | Address on File | ADA 37.8; BTC 0.000758; TRX 819.6 | | |
| CDBC | Address on File | ADA 3.1; DOGE 25.4; ETC 0.13; ETH 0.00205 | | |
| 71D4 | Address on File | AAVE 0.6128; ADA 102.9; ALGO 108.55; AMP 3800.83; ATOM 3.655; AXS 9.21039; BCH 1.49242; BTC 0.009799; DASH 0.219; DOT 5.282; LTC 0.83333; LUNA 2.484; LUNC 1.2; QNT 1.45237; SOL 2.6144; VGX 245.71; XLM 1307.4; ZEC 0.607 | | |
| 9E24 | Address on File | BTC 0.000575; BTT 18124000 | | |
| A61E | Address on File | LUNA 3.797; LUNC 248419.7 | | |
| 5624 | Address on File | BCH 0.74432; BTT 8172000; ETC 2.12; ETH 0.51671; SHIB 148434; STMX 1428.1 | | |
| E360 | Address on File | VGX 8.37 | | |
| 5F10 | Address on File | ADA 5.8; BTC 0.002529; MANA 2.4; VGX 22.05 | | |
| 6D9F | Address on File | VGX 2.78 | | |
| 3D13 | Address on File | BTC 0.000514; DGB 168.3; DOGE 927.1; SHIB 330076.5 | | |
| 699B | Address on File | ADA 134.6; BTC 0.000892; SHIB 1577520.3; VGX 21.63 | | |
| 7263 | Address on File | BTC 0.000639; ENJ 1258.16; SHIB 2611180.9 | | |
| 31A6 | Address on File | BTC 0.00021 | | |
| 275B | Address on File | DOGE 5102.7; SHIB 2653927.8 | | |
| 553B | Address on File | VGX 2.76 | | |
| 7AB3 | Address on File | BTC 0.00356; SHIB 6237356 | | |
| BF3B | Address on File | BTC 0.000271; ETH 0.0075 | | |
| BF2A | Address on File | DOGE 1980 | | |
| FFCB | Address on File | VGX 4.56 | | |
| 3D24 | Address on File | SHIB 13587612.4 | | |
| A2FD | Address on File | BTC 0.000386; VET 759.5 | | |
| A6D1 | Address on File | VGX 4.87 | | |
| 3FCC | Address on File | ADA 2387.3; AUDIO 404.35; BTC 0.000639; ENJ 357.22; VET 9482.1 | | |
| 29CA | Address on File | BTC 0.000447; DOGE 1608.2; ETH 0.05707 | | |
| 0AF4 | Address on File | DOGE 1470.1 | | |
| 89F7 | Address on File | ADA 314.6; DOGE 1245.1; DOT 27.626; ETH 0.85347; LUNA 0.326; LUNC 21272.5; MATIC 549.127; SOL 18.2173; VET 3809.5 | | |
| F166 | Address on File | VGX 2.79 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 06A3 | Address on File | ADA 4.2; ALGO 5.72; ATOM 1.015; AVAX 2; AXS 2; BTT 3921000; DOGE 45; DOT 1; DYDX 1.2945; EGLD 0.0553; ETH 0.00824; FTM 3.321; GALA 29.5859; HBAR 36.8; IOT 6.5; KNC 11.26; LUNA 3.726; LUNC 3.6; MANA 6.4; SHIB 319182.8; SUSHI 2.7101; XTZ 2.1 | | |
| 4B45 | Address on File | DOGE 357.8; MANA 36.74; SHIB 1671122.9; VET 1121.6 | | |
| 4A3B | Address on File | VGX 39.9 | | |
| B566 | Address on File | VGX 5.13 | | |
| EAC3 | Address on File | VGX 4.75 | | |
| 2CD6 | Address on File | BTC 0.006306; COMP 0.48934; DGB 9187.4; ETH 0.14531; SHIB 38534752.8; SOL 0.4655; XLM 784.7 | | |
| 391B | Address on File | SHIB 340773.5 | | |
| D3E7 | Address on File | AMP 2510.42; BTC 0.027433; BTT 36366900; DOGE 1300.4; DOT 12.286; ETH 0.02836; SHIB 5770540.3; VGX 204.93 | | |
| FFA4 | Address on File | BTT 5423000 | | |
| DA9A | Address on File | DOT 2.751 | | |
| 2095 | Address on File | CKB 0.2; STMX 41.9 | | |
| 1CB4 | Address on File | ADA 101.4; BTC 0.002143; DGB 1754.3; DOGE 1455.5; DOT 50.403; EOS 0.2; ETH 0.03922; HBAR 2184.4; KNC 30.83; LLUNA 34.078; LUNA 14.605; LUNC 673429.3; MATIC 148.394; SHIB 1428714.2; USDC 1631.3; VGX 275.43; XLM 1.7; XVG 1525.6; ZRX 1.2 | | |
| 69E9 | Address on File | APE 152.071; LLUNA 7.526; LUNC 3073702; SHIB 720053.8; XRP 42.6 | | |
| 65E1 | Address on File | ADA 1.1; BTC 0.000079; LLUNA 11.734; VGX 0.65 | | |
| EEAD | Address on File | BTT 1035742100; LLUNA 70.456; LUNA 30.196; LUNC 6584609.1; TRX 8096.2; VET 8879.7 | | |
| 99A2 | Address on File | VGX 5.39 | | |
| A321 | Address on File | DOGE 1029.4 | | |
| AE04 | Address on File | SHIB 1531696.1 | | |
| FF9D | Address on File | ADA 169.4; BTC 0.000446; BTT 99940300; DOGE 100; DOT 1.157; LINK 2.02; STMX 10121.5; TRX 12012.7; XLM 155.9 | | |
| 5795 | Address on File | BTC 0.000468; BTT 62263100 | | |
| 06B0 | Address on File | BTC 0.000448; BTT 6918100; DOGE 203; SHIB 1300559.2; VET 332.3 | | |
| 228A | Address on File | VGX 2.8 | | |
| 69E9 | Address on File | DOGE 11901.9 | | |
| 84BA | Address on File | HBAR 1151.8 | | |
| E459 | Address on File | DOGE 834.6 | | |
| 17E0 | Address on File | BTC 0.000197 | | |
| 7ADC | Address on File | ADA 7899.6; APE 41.388; AVAX 50.11; BTC 0.004863; BTT 2789145791.9; DGB 64612.7; DOT 381.984; FTM 849.69; LLUNA 15.352; LUNA 6.58; LUNC 1001345.5; MATIC 531.335; SHIB 37882124.2; VET 10595.8; VGX 1012.94; WAVES 45.269 | | |
| 8B8A | Address on File | BTT 1238400; XLM 20 | | |
| FEA8 | Address on File | BTC 0.000239 | | |
| 00FA | Address on File | VGX 4.69 | | |
| 128F | Address on File | ADA 31.8; BTC 0.000455; BTT 2755600; VET 204.4 | | |
| A453 | Address on File | ADA 36.6; BTC 0.000459; DOGE 591.4; XVG 935.4 | | |
| 7EAA | Address on File | ADA 41; BTC 0.001912; EOS 7.86; ETC 4.47; ETH 0.07063; LTC 0.19248 | | |
| EC1D | Address on File | SHIB 810611.2 | | |
| 22E8 | Address on File | ETH 0.29629 | | |
| 236D | Address on File | BTC 0.017391 | | |
| 83EC | Address on File | VGX 4 | | |
| E0C1 | Address on File | BTC 0.000511 | | |
| 02A6 | Address on File | VGX 4.58 | | |
| D2CF | Address on File | DOGE 77 | | |
| 973D | Address on File | VGX 4.57 | | |
| 998A | Address on File | ADA 2665.2; BTC 0.001067 | | |
| DE0B | Address on File | SHIB 4125420.1 | | |
| 67B1 | Address on File | ADA 592.6; BTC 0.000539; ETH 0.5667; HBAR 2675.1; LINK 8.46; LUNA 1.617; LUNC 105793.3; MATIC 1303.417; STMX 6886.2 | | |
| CC38 | Address on File | ETH 3.88003 | | |
| 3B7E | Address on File | DOGE 122.4 | | |
| 8D34 | Address on File | BTC 0.000539; BTT 15839100; SHIB 10845986.9 | | |
| B843 | Address on File | ADA 393.6; BTC 0.000449; SHIB 2369106.8; VET 2003.4 | | |
| 2B44 | Address on File | BTC 0.001849; BTT 112500000; MANA 200.68; VGX 184.78 | | |
| 5F87 | Address on File | VGX 5.15 | | |
| 3B4D | Address on File | ADA 192.4; DOGE 2212.6; LLUNA 8.322; LUNA 3.567; LUNC 777958.4; MATIC 77.079; SHIB 21050568.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7BFA | Address on File | VGX 4.97 | | |
| FAEF | Address on File | ETH 0.02603 | | |
| 98FB | Address on File | USDC 1.32 | | |
| 154D | Address on File | VGX 5 | | |
| 757A | Address on File | ADA 6 | | |
| 0E5C | Address on File | BTT 113220800; CKB 4917.4 | | |
| 0777 | Address on File | BTC 0.000444; LTC 5.38195 | | |
| 62A9 | Address on File | BTC 0.001419 | | |
| 52EF | Address on File | AVAX 12.97; CHZ 2110.0785; ENJ 275.53; ETH 0.32517; FTM 527.137; GRT 1221.56; LLUNA 16.588; LUNA 7.109; LUNC 22.9; MANA 322.95; MATIC 1289.859; SOL 4.6615 | | |
| 233E | Address on File | ADA 47.7; BTC 0.01361; DOGE 2524.7; ETH 0.11124; SHIB 6703539; SOL 0.8218 | | |
| 01B2 | Address on File | BTC 0.069012; ETH 1.01745; USDC 23.33; VGX 17428.37 | | |
| BF16 | Address on File | USDC 1.11 | | |
| 9A6C | Address on File | LUNC 2813.1; MATIC 575.059; SHIB 9177.3; SOL 20.1823 | | |
| 1C7A | Address on File | BTC 0.001057; LUNC 4458.3; SHIB 44269050; SOL 82.8758 | | |
| 65F5 | Address on File | ADA 221.5; BTC 0.000416; HBAR 1123.2; SHIB 55672987.9 | | |
| C5FE | Address on File | VGX 4.02 | | |
| F4C4 | Address on File | VGX 5.01 | | |
| BA4C | Address on File | MATIC 6.06 | | |
| E79A | Address on File | BTC 0.000767; BTT 4751800; USDC 111.85 | | |
| 679D | Address on File | BTC 0.000564 | | |
| 7C55 | Address on File | BTT 24052800 | | |
| 4247 | Address on File | ADA 5.4; ALGO 59.27; BTC 0.001039; DOT 34.896; ETH 1.12597; MANA 178.98; SOL 7.4935 | | |
| 32DE | Address on File | VGX 5 | | |
| C515 | Address on File | VGX 2.78 | | |
| FF5D | Address on File | BTT 215772100; DOGE 5591.1; TRX 4241.5; VET 1204.9 | | |
| 3F94 | Address on File | ADA 29.8; BTC 0.00051; EOS 4.47 | | |
| DBFB | Address on File | VGX 4.61 | | |
| 62B9 | Address on File | AAVE 0.003; ENS 7.19; HBAR 27949.5; LPT 6.278; QNT 2.66032 | | |
| E89B | Address on File | BTC 0.000646 | | |
| CDDD | Address on File | BTT 3440700; DOGE 122.3 | | |
| A634 | Address on File | BTT 918191800; SHIB 65159726.2 | | |
| 7A20 | Address on File | ADA 22.7; BTC 0.00196; ETC 2.12; ETH 0.07184 | | |
| DA66 | Address on File | BTC 0.000454; BTT 84105400 | | |
| F700 | Address on File | BTC 0.000175 | | |
| DCB1 | Address on File | ADA 410.3; BTC 0.000946; SHIB 28358901.1 | | |
| 6F71 | Address on File | BTC 0.000446; DOGE 1508 | | |
| 54E7 | Address on File | BTC 0.001491; CHZ 190.4794; DOGE 713.5; SHIB 1794043.7; SOL 1.061 | | |
| 77B6 | Address on File | LUNA 2.07; LUNC 2 | | |
| C80A | Address on File | BTC 0.015006 | | |
| C14D | Address on File | BTC 0.000448; FET 153.83; SPELL 10854.8 | | |
| C505 | Address on File | VGX 4.01 | | |
| 5FC7 | Address on File | ADA 2501.4; BTC 0.00151; BTT 561300400; ETC 36.33 | | |
| 424A | Address on File | VGX 4.03 | | |
| EF78 | Address on File | VGX 5.18 | | |
| B510 | Address on File | VGX 2.78 | | |
| D554 | Address on File | BTT 68420800 | | |
| 66F1 | Address on File | VGX 4.91 | | |
| 2C28 | Address on File | SHIB 2959465; SOL 0.2617 | | |
| 84B6 | Address on File | BTC 0.000544; SHIB 3136479.9 | | |
| 700C | Address on File | VGX 4.61 | | |
| 768E | Address on File | BTT 18959257.7; DGB 702.9; DOT 1.027; MANA 20.54; VET 865.1 | | |
| 5066 | Address on File | ETH 0.08142; VGX 161.83 | | |
| C5B4 | Address on File | ADA 1973.5; BTT 169879600; ETH 3.78248; STMX 491.9; VET 25872.1 | | |
| 0F45 | Address on File | ADA 62.3; BTC 0.000573 | | |
| 83FC | Address on File | BTC 0.000441; BTT 6227700; DOGE 587.4 | | |
| 44A8 | Address on File | DOGE 349.5; SHIB 2247530.6 | | |
| 2792 | Address on File | ADA 7411.6; BTC 0.141083; COMP 7.6282; DOGE 746.3; ETC 1.49; ETH 12.54025; SHIB 3582089.5; SOL 63.7248 | | |
| 8685 | Address on File | BCH 0.0033; DASH 0.02; LTC 0.0231 | | |
| 14CB | Address on File | VGX 2.65 | | |
| 70CC | Address on File | SHIB 42285908 | | |
| A305 | Address on File | DOGE 449.4 | | |
| 407E | Address on File | LLUNA 4.192 | | |
| 66F7 | Address on File | DOT 61.399; LUNA 1.134; LUNC 1110494.8; SHIB 133760277.6; SOL 10.2079 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3F67 | Address on File | VGX 4.9 | | |
| 5743 | Address on File | BTC 0.00067; DOGE 2894 | | |
| 8556 | Address on File | BTT 5556800; CKB 1503.5; DGB 1127.4; LUNA 0.104; LUNC 0.1; STMX 4900.7; TRX 1609.7; XVG 789.6 | | |
| 3E92 | Address on File | BTC 0.010863; BTT 4379263774.4; DOGE 5863.4; LLUNA 59.102; LUNA 72.568; LUNC 10054568.3; MANA 780.74; MATIC 374.372; SAND 735.6959; SHIB 455636005 | | |
| F2EB | Address on File | ADA 5; DGB 29881.7; ETH 0.00594; VGX 697.15 | | |
| 1A92 | Address on File | VGX 4.03 | | |
| 67FE | Address on File | VGX 5 | | |
| 5B84 | Address on File | ADA 688.4; BTC 0.000644 | | |
| 3DE7 | Address on File | APE 15.282; BTC 0.020979; DOGE 275.1; ETH 0.02105; VGX 51.62 | | |
| 9E2D | Address on File | BTC 0.000698 | | |
| 6B22 | Address on File | ADA 908.4; BTC 0.018; EOS 210.05; SHIB 28073768.9; VET 6821.5; VGX 317.82 | | |
| F80F | Address on File | DOGE 35.3 | | |
| EE99 | Address on File | BTC 0.000433; BTT 200548900; LLUNA 3.467; LUNA 1.486; LUNC 324008.2; MANA 202.05; STMX 20200.8; VET 964.3; VGX 28.86; XLM 1012.6 | | |
| 75B4 | Address on File | ADA 161.3; SHIB 58590248.5 | | |
| 3259 | Address on File | AMP 1912.11; ETH 0.1049; FTM 27.547; GRT 66.72; HBAR 2942; LUNA 1.058; LUNC 1478.8; MANA 27.93; POLY 53.65; SHIB 1147468.8; SOL 2.0262 | | |
| 693F | Address on File | VGX 5 | | |
| 0B90 | Address on File | VGX 4.69 | | |
| 614A | Address on File | BTC 0.022221; USDC 209.16 | | |
| B991 | Address on File | ADA 15.5; BTC 0.000448; DOGE 837.3; LUNA 2.061; LUNC 134701.6; SHIB 5159775.8 | | |
| 4A66 | Address on File | BTC 0.000671; DOGE 503.5 | | |
| 914F | Address on File | VGX 8.38 | | |
| D083 | Address on File | DOGE 43.2 | | |
| D8F3 | Address on File | VGX 4.93 | | |
| A3B4 | Address on File | VGX 4.69 | | |
| 9097 | Address on File | SHIB 640512.5 | | |
| FA01 | Address on File | VET 4938.5 | | |
| DD75 | Address on File | BTC 0.001952; ETH 0.01101; SHIB 158068.6; SOL 0.0728 | | |
| 14F2 | Address on File | TRX 450.4 | | |
| 54CE | Address on File | BTC 0.000451; BTT 92832100 | | |
| 0F18 | Address on File | DOGE 91.1; OMG 0.03 | | |
| F886 | Address on File | VGX 4.01 | | |
| D961 | Address on File | ADA 1.5; ALGO 420.57; BTC 0.004298; ENJ 155.8; ETH 0.28579; HBAR 7367.8; LLUNA 5.288; LUNA 2.267; LUNC 7.3; OMG 90.27; SHIB 1455929.8; SOL 11.1037; USDC 1045.32; XTZ 116.98 | | |
| 80BA | Address on File | VET 68.8 | | |
| 69C4 | Address on File | DOGE 1057.5; SHIB 671681.8 | | |
| 6C43 | Address on File | BTT 37424800; GRT 951.06; SHIB 30647644.3 | | |
| F118 | Address on File | BTC 0.002138; DOGE 2219.4; LLUNA 6.244; LUNA 2.676; LUNC 583624.6; SHIB 3913369.9; VET 2138.5 | | |
| 12EF | Address on File | VGX 4.75 | | |
| 9220 | Address on File | ADA 1856.1; BAT 692.2; BTC 0.004236; ETH 0.30194; LUNA 1.035; LUNC 1 | | |
| 1AA5 | Address on File | APE 3.773; BTC 0.002448; DOGE 755.8; ETH 0.04375; SHIB 4110115.7 | | |
| A4AC | Address on File | HBAR 55; SRM 2.502 | | |
| 6A9D | Address on File | BTT 13468400; DOGE 341.8; SHIB 5347532.8 | | |
| 2C0A | Address on File | ADA 808.5; AVAX 6.08; LINK 9.62; MATIC 234.76; VET 9648.4 | | |
| 5E5A | Address on File | CKB 375.6; QTUM 1.23 | | |
| 0F00 | Address on File | DOGE 2011.6 | | |
| 1F4D | Address on File | ATOM 48.996; AVAX 6.65; FTM 430.98; LLUNA 6.012; LUNA 2.577; LUNC 8.3; MATIC 672.416; VET 6261.3; XLM 1207.3 | | |
| DCF3 | Address on File | BTC 0.000671 | | |
| 3C4C | Address on File | BTC 0.000985; DOGE 32; DOT 0.916; ETH 0.01795; SHIB 292226.7; VET 113.6 | | |
| CE9F | Address on File | VGX 4.03 | | |
| 59FE | Address on File | ADA 68.2 | | |
| 17CA | Address on File | VGX 2.78 | | |
| 3E45 | Address on File | VGX 2.76 | | |
| 92A1 | Address on File | ADA 336.9; AMP 369.38; AVAX 1.28; ETH 1.5489; FIL 4.26; FTM 51.383; GRT 29.9; ONT 73.27; SOL 1.5345; VET 4976; VGX 28.05; ZRX 53.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F26 | Address on File | VGX 5 | | |
| ECB8 | Address on File | ADA 40.9; BTC 0.051157 | | |
| 320F | Address on File | LLUNA 6.731; LUNA 2.885; LUNC 629139.8 | | |
| 1C10 | Address on File | STMX 358.8 | | |
| 24F9 | Address on File | ICP 20.7; SHIB 2000000; SUSHI 731.4782 | | |
| 4C6B | Address on File | BTC 0.00045; BTT 300; DOGE 8596.5; SHIB 150535811.1 | | |
| D588 | Address on File | ADA 43.8; DOGE 55.3; SHIB 300590.4; STMX 888.8; VET 514.2 | | |
| 9F51 | Address on File | JASMY 42679.8; LLUNA 32.299; LUNA 13.843; LUNC 5389404.2 | | |
| CF7A | Address on File | VGX 4.68 | | |
| D94E | Address on File | ADA 40.6; APE 11.795; BTC 0.001011; DOGE 477.6; DOT 2.448; ETH 0.000869; KAVA 2.538; LLUNA 6.03; LUNA 2.585; LUNC 556965.7; MANA 35.27; MATIC 4.143; SAND 10.3099; SHIB 1210112.1; SOL 0.1254; WBTC 0.000281; YFI 0.000601 | | |
| 9D23 | Address on File | BTC 0.01918; ETH 0.29712 | | |
| 96BB | Address on File | SHIB 1974463.6 | | |
| 11C6 | Address on File | BTC 0.000944; DOT 14.8 | | |
| ADB0 | Address on File | ADA 791.6; DOT 31.243; VET 15293 | | |
| 6AE5 | Address on File | SHIB 18093354.2 | | |
| 6204 | Address on File | VET 1186.6 | | |
| E924 | Address on File | VGX 4.01 | | |
| A4E0 | Address on File | BTC 0.001385; BTT 134020400; DGB 1436; DOGE 363.9; TRX 1497.1; VET 2176.4 | | |
| A642 | Address on File | DOGE 18247.7; VET 8205.4 | | |
| C96A | Address on File | BTC 0.000451; BTT 16953600; ETH 0.02671; FTM 100; LUNA 1.107; LUNC 72383.9; SHIB 6887052.3 | | |
| 10E6 | Address on File | BTC 0.000051 | | |
| 75FD | Address on File | ADA 1399.8; BTC 0.00078; DOGE 16.3; ETH 0.00626; SHIB 14285714.2 | | |
| 8F5F | Address on File | VGX 2.88 | | |
| 20D0 | Address on File | BTC 0.000409; DOGE 58.5; DOT 0.256; ETH 0.00226; SHIB 297678.1 | | |
| 3D10 | Address on File | VGX 4.18 | | |
| 1617 | Address on File | ETH 0.09363 | | |
| 02DC | Address on File | VGX 4.02 | | |
| AE4D | Address on File | VGX 4.01 | | |
| 3680 | Address on File | ADA 1082.4; BTC 0.003443; CKB 3368.5; ETH 0.26495; SHIB 5475803.2 | | |
| 3507 | Address on File | AVAX 1.07; BTT 17641200; DOGE 253.6; SHIB 7328154.7; STMX 433.1; TRX 193.9; USDC 110.19; VET 114.2; XLM 45.5 | | |
| 9DCB | Address on File | ADA 2; BTC 0.000059; BTT 100; DOT 1.37; HBAR 1003.5; LLUNA 12.49; LUNA 5.353; LUNC 1167517.9; MATIC 2.886; SHIB 56788.3; SOL 0.189 | | |
| 4206 | Address on File | BTC 0.000755; SOL 4.2451; VET 1951 | | |
| 17B5 | Address on File | BTC 0.002036; MATIC 413.656; SHIB 31453321.3 | | |
| 2B71 | Address on File | BTC 0.000401 | | |
| 38D1 | Address on File | AVAX 0.31; HBAR 102.3; SOL 0.0908 | | |
| AF6A | Address on File | BTT 25046199.9; SHIB 884955.7 | | |
| 43D6 | Address on File | SHIB 2559269.8 | | |
| 0055 | Address on File | VGX 4.01 | | |
| B153 | Address on File | SHIB 3130801.4 | | |
| 212F | Address on File | BTC 0.000401; SHIB 4174203.4 | | |
| A8FD | Address on File | ALGO 181.43; AVAX 6.25; BTC 0.000138; SOL 4.4311 | | |
| 34B9 | Address on File | DASH 0.053; DOGE 35.4; ETC 0.44; ETH 0.03896 | | |
| 6BB4 | Address on File | IOT 44.61; LUNA 2.119; LUNC 138629.3 | | |
| A961 | Address on File | SHIB 13608493.3 | | |
| 1D06 | Address on File | VGX 4.68 | | |
| 78E2 | Address on File | BTC 0.000533; USDC 3.3 | | |
| 2EF8 | Address on File | BTC 0.000898; BTT 54929200; DOGE 2222.7 | | |
| E184 | Address on File | VGX 4.02 | | |
| 7598 | Address on File | VGX 2.78 | | |
| FC88 | Address on File | BTC 0.000468; DOGE 434.7 | | |
| 42FA | Address on File | BTC 0.019294; DOGE 5334.9 | | |
| 9F2B | Address on File | VGX 2.78 | | |
| 4A9D | Address on File | BTC 0.001655; BTT 66147700; TRX 1845.6; VET 7468.2 | | |
| 0CAC | Address on File | VGX 4.6 | | |
| 1262 | Address on File | ADA 506.2; BTC 0.001038; USDC 20.27; VET 1797.7 | | |
| FBCF | Address on File | BTC 0.000386 | | |
| CDDB | Address on File | BTC 0.000462; USDC 111.02 | | |
| 64B2 | Address on File | AVAX 0.19; BTC 0.000418; ETH 0.00236; SHIB 8647194.4 | | |
| ACC2 | Address on File | BTC 0.002049; SHIB 1553760 | | |
| 656D | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0919 | Address on File | VGX 4.26 | | |
| 8629 | Address on File | AVAX 2.05; SHIB 45186982.7; USDC 671.63 | | |
| AD5D | Address on File | BTT 76488300; SHIB 1244072.7; XLM 60.2 | | |
| 0003 | Address on File | BTC 0.00045; DOGE 1138.6; MANA 7.76; SAND 5.1693; SHIB 681848.7; SOL 1.183; USDC 3.98; USDT 14.97; VET 4118.5 | | |
| 6571 | Address on File | LLUNA 12.821; LUNC 1243008; SHIB 19882565.7; VGX 2.75 | | |
| A5AE | Address on File | ADA 0.3 | | |
| D2E9 | Address on File | DOT 6.852 | | |
| CA7C | Address on File | ADA 320.7; DOGE 12808.3; DOT 33.228; ETH 4.26585; HBAR 957.8; LINK 10.47; STMX 10100.4 | | |
| 7451 | Address on File | BTC 0.000162 | | |
| 9055 | Address on File | VGX 8.38 | | |
| 4F2A | Address on File | BTC 0.001053; USDC 192.43 | | |
| 11AB | Address on File | BTT 20325800 | | |
| DC59 | Address on File | LLUNA 8.892; LUNA 3.811; LUNC 831048.3; SHIB 39967644.2 | | |
| D931 | Address on File | BTC 0.023649; DOGE 1798.3; DOT 114.88; LLUNA 8.185; LUNA 3.508; LUNC 11.3; OCEAN 2082.55; STMX 13172.1 | | |
| 8073 | Address on File | BTC 0.001024 | | |
| C5F1 | Address on File | VGX 2.88 | | |
| CD78 | Address on File | ATOM 8.264; DOT 22.429; ETH 0.317; MATIC 112.878; USDC 0.98 | | |
| D8A7 | Address on File | ADA 82.5; BTT 51607000; GRT 58.28; TRX 1000; VET 1288.8; XLM 230.8 | | |
| 2671 | Address on File | ADA 65.6; BTC 0.000659 | | |
| 29A7 | Address on File | AAVE 2.4266; ADA 137.9; BTC 0.01039; ETH 0.71445; LTC 0.08923; MATIC 104.553; SAND 2; SHIB 35124774; USDC 14.84; VGX 552.66; XTZ 75.04 | | |
| 6707 | Address on File | LLUNA 41.069; LUNC 0.1 | | |
| 794D | Address on File | BTC 0.000523; SHIB 20654548.5 | | |
| 7670 | Address on File | VGX 904.96 | | |
| DA1E | Address on File | BTC 0.00044; DOGE 353.7; SHIB 2106500 | | |
| 838A | Address on File | BTC 0.000003; XLM 0.2 | | |
| 1852 | Address on File | SHIB 249190.1; VET 1060.9 | | |
| 5AAF | Address on File | ADA 62; BTC 0.00342 | | |
| 9B7A | Address on File | ADA 49.6; BTC 0.010843; ETH 0.11342; LINK 1; SHIB 504914.7 | | |
| F5C9 | Address on File | ADA 1.9 | | |
| 261F | Address on File | BTC 0.002505 | | |
| 558D | Address on File | SHIB 446698.5 | | |
| AEB4 | Address on File | SHIB 3756560.4 | | |
| EBC8 | Address on File | ADA 32.3; DOGE 106.3; ETH 0.03683; SHIB 15238741.6; STMX 11973.7 | | |
| 3FF7 | Address on File | BTC 0.000309; LLUNA 19.34 | | |
| 2234 | Address on File | DOGE 225.8 | | |
| ED6A | Address on File | BTC 0.000409 | | |
| F016 | Address on File | BTC 0.000681; DOT 10.427; MANA 43.74; SAND 96.5025; VGX 5.4 | | |
| 4F60 | Address on File | FTM 128.643; MATIC 137.123 | | |
| 3CC8 | Address on File | BTC 0.001307; SHIB 16346483.5 | | |
| FF7C | Address on File | ADA 92.6; DOGE 1711.8; SHIB 1492537.3 | | |
| 0666 | Address on File | BTC 0.001819; ETH 0.01966; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SOL 1.6163; VGX 19.44 | | |
| ABF5 | Address on File | BTC 0.913247; USDC 5295.4 | | |
| D346 | Address on File | ADA 251.3; BTC 0.009588; ETH 0.19855; HBAR 520.2; LINK 11.54; LTC 2.38795; LUNA 2.898; LUNC 6.4; MANA 56.28; MATIC 82.985; SHIB 8206638.1; SOL 2.4793; UNI 4.213; VET 376 | | |
| 3405 | Address on File | BTC 0.000154 | | |
| 0FA0 | Address on File | BTC 0.000462; BTT 287083800; CKB 74352.9; DOGE 2472.4; SHIB 90551950.3; USDT 99.85; VET 10165.6; VGX 661.62 | | |
| 11E7 | Address on File | VGX 2.8 | | |
| 2EDA | Address on File | VGX 5.18 | | |
| E7C8 | Address on File | VGX 5 | | |
| D958 | Address on File | VGX 269.39 | | |
| 0827 | Address on File | BTC 0.007692; ETH 0.52733; LTC 2.39846; USDC 536.2; VGX 658.38 | | |
| 8A8C | Address on File | VGX 5.18 | | |
| F8EC | Address on File | ETH 0.04505 | | |
| A6AE | Address on File | AVAX 19.91; BTT 177292500; DASH 0.004; HBAR 564.6; LLUNA 12.966; LUNA 5.557; LUNC 18; SAND 62.3304; SHIB 37955540.5; USDC 2.22; VET 2139.1; VGX 138.44; XLM 779.8 | | |
| 4EC4 | Address on File | BTC 0.000582; STMX 8413.6 | | |
| 3C4C | Address on File | ADA 104.5; BTT 45238800; DOGE 1935.2; SHIB 3553961.3; TRX 1677.2; VET 173.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0E9 | Address on File | VGX 5.17 | | |
| F7FA | Address on File | LUNA 2.597; LUNC 169921.5 | | |
| 1F04 | Address on File | ADA 198.1; BTC 0.000673 | | |
| A057 | Address on File | ADA 431.5; BTC 0.000503; SHIB 16526872.5 | | |
| BC43 | Address on File | BTC 0.000057; BTT 929000; HBAR 75.4; SHIB 17.4 | | |
| 6194 | Address on File | BTT 5262700; SHIB 1239157.3; STMX 677.5; VET 70.9 | | |
| 7307 | Address on File | VGX 5.24 | | |
| E8D2 | Address on File | DOGE 203.4 | | |
| 43B1 | Address on File | ADA 2916.5; BTC 0.052489; DOT 196.314; ETH 1.19758; MATIC 156.334; OMG 81.82; SHIB 35381141.6; VGX 5598.77 | | |
| 5145 | Address on File | SHIB 2338634.2 | | |
| 3F33 | Address on File | ADA 135.3; BTC 0.001228; CKB 4127.5; ENJ 79.54; MANA 31.2 | | |
| 95D9 | Address on File | BTC 0.00015 | | |
| 1BE4 | Address on File | ADA 105.6; APE 6.23; AUDIO 7.313; VET 112.6 | | |
| 6893 | Address on File | VGX 5.25 | | |
| FA03 | Address on File | VGX 2.77 | | |
| 35A3 | Address on File | AAVE 12.5678; ADA 6507.3; AVAX 27.21; BTC 0.001391; COMP 11.08435; DOT 92.187; EGLD 7.1413; ETH 3.74529; FTM 1549.988; LINK 122.85; LLUNA 40.635; LUNA 17.415; LUNC 56.2; MANA 629.24; MATIC 1529.419; SAND 439.5956; SOL 14.9223; SUSHI 385.9924; USDC 59.48; VET 13110.1; VGX 15.62; XRP 4702.6 | | |
| 5E30 | Address on File | BTC 0.000018; SHIB 468484.2 | | |
| 2C60 | Address on File | ADA 119.2; BTC 0.015706; DOGE 454.5; ENJ 65.79; ETH 0.18237; MANA 29.41; SAND 19.0113; SHIB 4761904.8; SOL 0.5102; USDC 263.42 | | |
| 0CE1 | Address on File | BTC 0.052954; STMX 5759.4; TRX 929.4 | | |
| 7A34 | Address on File | BTC 0.007143; DOGE 691.5 | | |
| BBDF | Address on File | ADA 56.7; BTC 0.001789; DOGE 769.5 | | |
| 0E40 | Address on File | BTC 0.000255 | | |
| 23C7 | Address on File | CKB 7918.2; DGB 366.3; HBAR 119.9; LTC 0.19039; QTUM 1.34; SHIB 808407.4 | | |
| C493 | Address on File | ADA 1367; ALGO 867.19; AMP 3630.44; ANKR 324.55309; AUDIO 114.411; BCH 0.15946; BTC 0.044044; BTT 4897300; CHZ 553.5532; CKB 7860.5; DOGE 3005.5; DOT 2.061; ETH 1.24824; GALA 2098.7535; HBAR 8174.4; IOT 148.49; LINK 7.71; LUNA 3.043; LUNC 349278.9; MANA 778.87; OCEAN 376.28; OMG 72.21; QNT 4.78866; QTUM 43.55; SHIB 16564758.3; SOL 1.2426; SRM 26.89; USDT 9.98; VET 2081.7; XLM 3269.9; XVG 5853.5 | | |
| 7328 | Address on File | BTC 0.000523; BTT 272835900 | | |
| 63A5 | Address on File | ADA 426.6; BTC 0.021191; DOT 9.308; LINK 6.65; MATIC 114.412 | | |
| 0398 | Address on File | APE 11.137; BTC 0.000912; GALA 41.6854; LLUNA 4.31; LUNA 1.847; LUNC 1073446.4; SHIB 37637234.5 | | |
| D965 | Address on File | APE 100.686; USDC 12985.15; VGX 5122.76; XVG 6897.9 | | |
| 6A5F | Address on File | VGX 2.65 | | |
| 6534 | Address on File | AVAX 2.35; BTC 0.00489; ETH 0.06582; MANA 72.08; SOL 1.4811 | | |
| 51A5 | Address on File | VGX 2.77 | | |
| B186 | Address on File | BTC 0.000877; DOGE 55936.4; GALA 11387.8495; LINK 129.4; MANA 555.54; SAND 955.3762; TRX 19552.6 | | |
| 9947 | Address on File | BTC 0.000685; LTC 4.17242; VGX 117.18 | | |
| 892C | Address on File | BTC 0.000498; BTT 18350500; ETH 0.02126 | | |
| 9ED0 | Address on File | BTC 0.010145; ETH 0.0445 | | |
| 4FE7 | Address on File | ADA 316.1; BTC 0.000437; BTT 38939300; DOT 26.339; MANA 27.43; VET 21963.7; XLM 714.6 | | |
| 6DEC | Address on File | VGX 4.01 | | |
| 062A | Address on File | BTT 10817400; DOGE 153 | | |
| 1F85 | Address on File | APE 0.065 | | |
| 3EAE | Address on File | LLUNA 7.759; LUNA 3.326; LUNC 725254.6; SHIB 4170083.6 | | |
| 89AF | Address on File | BTC 0.000203; DOGE 307.8 | | |
| 2F6F | Address on File | BTT 26328300; DOGE 457.4; VET 447.4; XLM 329.5 | | |
| 8E80 | Address on File | ADA 271.6; BTC 0.001018; SHIB 6720430.1 | | |
| 9987 | Address on File | ADA 3786.2; APE 15.819; BTC 0.032694; DOGE 8106.5; DOT 28.625; ENJ 103.87; ETH 1.08505; HBAR 1006.3; LLUNA 21.715; LTC 2.25314; LUNA 9.307; LUNC 2029995.6; MATIC 404.189; SHIB 52499455; SOL 6.7522; STMX 10251.8; TRX 3726.4; VET 3824.7; XLM 539.6 | | |
| ED7F | Address on File | ADA 10.4; SHIB 390777.6; STMX 479.6; VET 159.4 | | |
| 2CEE | Address on File | DOGE 207.7 | | |
| DB5A | Address on File | BTC 0.002801; DOGE 101.8; STMX 506.2; TRX 298.9; XLM 174.4 | | |
| C28E | Address on File | BTC 0.000401; BTT 62500000; DGB 4166.5; DOGE 1690; ETH 0.38077; MANA 1.66; SHIB 34612.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 586C | Address on File | BTC 0.003215 | | |
| 4C13 | Address on File | BTT 435307800; VET 7704.1 | | |
| 3367 | Address on File | ADA 323.8; ETH 0.03441; VET 3327.6 | | |
| 8590 | Address on File | ADA 3491.9; BTT 43871400; ETH 4.3313; STMX 4610.4; VET 143984.9 | | |
| 8665 | Address on File | VGX 4.9 | | |
| 07A2 | Address on File | VGX 5 | | |
| BE74 | Address on File | ADA 382.8; BTC 0.061642; DOGE 20946.2; ETH 0.19751; SHIB 137897354.3; VGX 448.76 | | |
| A459 | Address on File | ADA 13.4; HBAR 25.1; SHIB 2257850.5 | | |
| 253B | Address on File | ADA 1101.1; BTC 0.023523; SHIB 38514278.2; SOL 3.3391; XMR 2.014 | | |
| A780 | Address on File | LLUNA 4.631; LUNA 0.98; LUNC 213800.4; SHIB 8740963.1 | | |
| 296D | Address on File | ADA 5288.1; ATOM 0.074; AVAX 44.86; BTC 0.001239; DOGE 28.7; DOT 0.717; ETH 0.00244; LTC 0.85595; MATIC 764.821; SOL 0.0378; STMX 150279; VGX 8704.94 | | |
| 1BCF | Address on File | LLUNA 100.094; LUNA 42.898; LUNC 2085392.9; SHIB 85414731 | | |
| EFB9 | Address on File | VGX 4.61 | | |
| D5C0 | Address on File | BTC 0.00328 | | |
| B1BF | Address on File | DOGE 133.8; STMX 1944.9 | | |
| 3B6D | Address on File | ADA 110.4; BTC 0.000501; SHIB 2289753.1 | | |
| 9410 | Address on File | VET 1313.4; XLM 574.5 | | |
| 62E7 | Address on File | ADA 131; BTC 0.017519; DOT 4.844; ETH 0.11608; SOL 0.495; USDC 30.7; VGX 861.1 | | |
| 301D | Address on File | VGX 4.94 | | |
| 0854 | Address on File | BTT 58147000; TRX 3571.4; VET 1578.8; XLM 137.6 | | |
| 1EB6 | Address on File | VGX 4.62 | | |
| 6F65 | Address on File | BTC 0.001638; DOT 88.473; ETH 1.49923; LLUNA 16.081; LUNA 6.892; LUNC 22.2; USDC 4.57; VGX 3967.94 | | |
| F738 | Address on File | ADA 81.8; BTC 0.000511 | | |
| 6B7B | Address on File | BTC 0.000449; SHIB 2631734.4 | | |
| B729 | Address on File | SHIB 5263157.8 | | |
| C07F | Address on File | DOGE 5.7 | | |
| BA20 | Address on File | AVAX 4.7; DOT 18.706; LLUNA 18.761; LUNA 8.041; LUNC 26; SRM 34.725; VGX 283.32 | | |
| 6276 | Address on File | HBAR 109.9 | | |
| E9AD | Address on File | VGX 2.84 | | |
| DA5E | Address on File | SHIB 378119.4 | | |
| 056C | Address on File | BTC 0.000447; BTT 4201900; DOGE 395 | | |
| C08E | Address on File | VGX 1604.41 | | |
| 18AB | Address on File | BTC 0.00045; BTT 8133700; HBAR 455.9; OCEAN 214.91; STMX 834.9 | | |
| AD98 | Address on File | SHIB 7671332 | | |
| 886B | Address on File | DOGE 5.7 | | |
| E7AE | Address on File | BTT 8541800 | | |
| 630F | Address on File | VGX 5.01 | | |
| AF5E | Address on File | LLUNA 6.746; LUNA 4.665; LUNC 1015903.4; SHIB 8910774.9 | | |
| 64FE | Address on File | VGX 5.16 | | |
| F34E | Address on File | ADA 0.6 | | |
| 9A18 | Address on File | BAT 33.4; BTT 87929800; MKR 0.0075 | | |
| FBB9 | Address on File | ADA 12.3; BTC 0.108224; EOS 2.69; ETC 1.66; ETH 2.0333 | | |
| B909 | Address on File | BTC 0.00044; BTT 108525400; LUNA 2.795; LUNC 182901.1; SHIB 15479321.4 | | |
| ECCE | Address on File | BTC 0.000831; BTT 87330700; LLUNA 5.533; LUNA 2.371; LUNC 517205.9; SHIB 13508722.2; TRX 4071.4; VET 1613.1 | | |
| 4850 | Address on File | DOGE 23.1; ETH 0.02939 | | |
| 0943 | Address on File | VGX 1832.39 | | |
| 107D | Address on File | BTC 0.000433; BTT 12669100; DOGE 1267; VET 486 | | |
| 89D3 | Address on File | SHIB 457424.7 | | |
| A514 | Address on File | VGX 4.69 | | |
| C0DC | Address on File | BTC 0.000255 | | |
| A9BE | Address on File | DOGE 579.4; SHIB 3074010.2; STMX 2426 | | |
| 8181 | Address on File | BTC 0.000546; FLOW 6.83; RAY 13.483 | | |
| B355 | Address on File | APE 33.913; CHZ 2216.6519; FIL 14.71; IOT 602.22 | | |
| 2079 | Address on File | BTT 220467658.6 | | |
| 9032 | Address on File | BTT 448300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 09CF | Address on File | ADA 59.3; AMP 12649.04; APE 178.598; AVAX 50.46; AXS 33.68764; BTT 382677969.2; CELO 117.605; CKB 76019.9; DYDX 196.8318; ENJ 660.75; ETH 0.00263; FIL 19.14; GALA 5779.5638; LLUNA 43.519; LUNA 18.651; MANA 782.37; MATIC 376.737; NEO 15.746; OMG 324.14; QTUM 97.8; SAND 422.8188; SHIB 107020823.9; SOL 151.7663; SUSHI 108.0839; VET 9176.2; VGX 203.49; XRP 3417.5; XVG 74716.7 | | |
| 30B7 | Address on File | ADA 47.6; DOGE 920.9; ETH 0.0866 | | |
| CA6A | Address on File | VGX 8.37 | | |
| DF80 | Address on File | ADA 8.3; AVAX 0.17; BTC 0.000085; DOGE 50.3; ETH 0.00408; MATIC 70.086; SHIB 910515.6 | | |
| 98C6 | Address on File | BTT 1530200 | | |
| 48FE | Address on File | BTC 0.208859; DOGE 6394.8 | | |
| E9C8 | Address on File | VGX 2.77 | | |
| A76C | Address on File | ADA 5.8 | | |
| 4AC1 | Address on File | BAT 0.3; CELO 0.143; DOGE 3.7; KNC 0.05; LUNA 0.518; LUNC 0.5; OXT 2.5; USDC 2910.15; VGX 1690.11 | | |
| D805 | Address on File | BTC 0.000463; DOGE 1829.1; MATIC 171.207 | | |
| C9F6 | Address on File | EOS 0.51 | | |
| 7201 | Address on File | BTT 26239511.8; CKB 1855.1; GALA 123.4202; LUNA 11.05; LUNC 400683.7; VGX 126.97; XVG 2007.1 | | |
| 7144 | Address on File | DOGE 3959.2 | | |
| 77A1 | Address on File | USDC 182.63 | | |
| 003B | Address on File | BTC 0.001633; MANA 17.35; SHIB 1308900.5 | | |
| EC4D | Address on File | BTT 34798800; DOGE 1500 | | |
| 0279 | Address on File | HBAR 76 | | |
| 8374 | Address on File | BTC 0.000398; SHIB 10305565.7 | | |
| CD27 | Address on File | LUNC 1042385.1 | | |
| 333F | Address on File | VGX 8.38 | | |
| 6F7E | Address on File | ADA 22840.9; BTC 0.720713; FTM 3278.54; LLUNA 14.777 | | |
| 57FA | Address on File | ADA 331.5; BTC 0.000648; DOGE 1424.7; VET 4484.1 | | |
| 07EC | Address on File | SHIB 3352329.8; VGX 2.8 | | |
| 2708 | Address on File | BTC 0.000546; LLUNA 8.28; LUNA 3.549; LUNC 773879.3; SHIB 93004402.5 | | |
| C689 | Address on File | BTC 0.001371; DOGE 820.9; SHIB 2753958; SOL 0.1175 | | |
| 3054 | Address on File | BTC 0.00313; DOGE 662.2; SHIB 2439439.4 | | |
| 48C1 | Address on File | ADA 771.6; BTT 10021800; CKB 2510.1; DGB 5010.4; EOS 302.04; SHIB 10032386.5; TRX 2014.1; XLM 480.3 | | |
| 8BB4 | Address on File | VGX 4.18 | | |
| 1C82 | Address on File | ADA 0.4 | | |
| 28D1 | Address on File | BTC 0.000469; SHIB 11614401.8; VET 439.9 | | |
| 52F7 | Address on File | BTC 0.000897 | | |
| 0365 | Address on File | BTC 0.000387; ETH 1.90267; SOL 8.4817 | | |
| D15A | Address on File | BTC 0.00051; ETH 0.48574; MANA 773.51 | | |
| 579A | Address on File | BTC 0.005246; ETH 0.03193; VET 888.6 | | |
| E280 | Address on File | MANA 25.11; SHIB 39116506.7 | | |
| 848F | Address on File | LLUNA 6.558; LUNA 2.811; LUNC 612657.5 | | |
| 545C | Address on File | ADA 266.3; BTC 0.06259; DOGE 603.1; DOT 14.707; ETH 0.3132; SHIB 445434.2; SOL 2.6954 | | |
| AC74 | Address on File | ADA 16.8; DOGE 430.8; HBAR 82.2; SHIB 454132.6; STMX 741.9 | | |
| 06C5 | Address on File | DYDX 10.8802; FLOW 2.31 | | |
| C2C0 | Address on File | VGX 2.65 | | |
| 451C | Address on File | BTC 0.000454; BTT 89738700; DOGE 358.9 | | |
| 9C12 | Address on File | ADA 31.5; ETH 0.00984; SHIB 2358490.6 | | |
| AF6F | Address on File | BAT 34.1; BTC 0.001362; DOGE 117.9; ETH 0.02723; FIL 0.54; VGX 19.74 | | |
| 8A47 | Address on File | ADA 48.8; SHIB 1386577.9 | | |
| 3B68 | Address on File | ADA 259.7; DOT 5; OCEAN 100; VET 750 | | |
| D59E | Address on File | AAVE 8.7319; ADA 574.1; ALGO 321.09; AVAX 43.19; AXS 33.92563; BAT 100.1; BTC 0.242584; BTT 49694800; CKB 9730.4; DGB 1744.1; DOT 24.254; ENJ 350.06; EOS 22; ETH 3.38274; FTM 996.46; GLM 1152.51; KNC 30.68; KSM 2.06; MANA 207.16; NEO 6.519; ONT 51.54; OXT 118.4; SHIB 34211405.4; SOL 9.5208; SRM 6.676; TRX 493.9; UMA 8.879; VGX 769.61; XLM 258.2 | | |
| E657 | Address on File | BTT 600; FTM 4.137; HBAR 1.8; VET 1.8 | | |
| D013 | Address on File | SHIB 1515381.1 | | |
| 81E2 | Address on File | BTT 7558900; CKB 309.8; ETH 0.00002; FTM 4.864; HBAR 285.7; MANA 7.67; VET 346.1; XRP 9 | | |
| 2F92 | Address on File | VGX 16.82 | | |
| 44E4 | Address on File | ADA 258.2; DGB 12750.5; SHIB 13282690.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 773D | Address on File | ADA 3.2 | | |
| 17E9 | Address on File | BTC 0.001849; SHIB 48852754 | | |
| EC47 | Address on File | ADA 51.7; BTC 0.002007; SHIB 1635297.2; SOL 1 | | |
| ED3E | Address on File | BTC 0.032485; BTT 139282900; DOGE 42734; DOT 21.668; ENJ 214.96; ETH 2.83522; HBAR 2113.1; MATIC 654.927; SOL 2.8739; STMX 38788; TRX 6216.8; VET 4261.7 | | |
| C596 | Address on File | ADA 89.5; BTC 0.001336; DGB 1562.6; SHIB 13550135.5; VET 1961.3 | | |
| 0261 | Address on File | BTT 54160800; CKB 1168.1; DGB 333.3; DOGE 5222.3; ETC 4.8; HBAR 175.4; SHIB 8333333.3; STMX 149; TRX 1050; USDC 106.25; VET 227.3; XLM 43.2; XVG 641.7 | | |
| A499 | Address on File | ADA 708; BTC 0.001415; CKB 14144.3; DOT 97.012; ETH 3.93291; VET 4934.9; VGX 32.77 | | |
| BDB1 | Address on File | BTC 0.000498; SHIB 8167563.3; VGX 2.78 | | |
| 6730 | Address on File | BTC 0.008996; DOGE 3389.6; JASMY 7405.2; MANA 42.75; SHIB 20184879.5 | | |
| 5B54 | Address on File | ADA 1453.2; BTC 0.013992; BTT 100000000; CKB 5000; DOGE 2026.9; DOT 22.275; LINK 22.17; MATIC 102.653; SHIB 15549107.3; SOL 6.03; STMX 4000; TRX 2000; USDC 105.36; VET 5000; VGX 103.4; XLM 1010; XRP 301.4; XVG 4000 | | |
| 669D | Address on File | ADA 418.8; DOGE 1967.1; DOT 2.013; LTC 1.00062 | | |
| F474 | Address on File | ADA 24.9; BTC 0.000468; HBAR 49.9; LLUNA 2.929; LUNA 1.256; LUNC 273783.3; MANA 19.46; SHIB 1736131.3; VET 220.6; XLM 29.2; XVG 1358.7 | | |
| 3AE3 | Address on File | VGX 5 | | |
| CBAE | Address on File | DOGE 4453.5; SHIB 17590876.3 | | |
| 0FCF | Address on File | ADA 7363 | | |
| 0FE9 | Address on File | APE 41.985; ETH 0.02469 | | |
| 2A05 | Address on File | BTC 0.000844; ETH 6.26113; USDC 33321.81 | | |
| D931 | Address on File | SHIB 1994935.1 | | |
| 6AB1 | Address on File | VGX 4.99 | | |
| 3DF5 | Address on File | ADA 505.4; BTC 0.002072; SOL 1.6092 | | |
| 313E | Address on File | BCH 0.02016; BTC 0.000349; BTT 6250700; DOGE 1140.9 | | |
| 6242 | Address on File | BTC 0.031022; ETH 1.2409; LINK 52.07; LTC 4.75928 | | |
| 5FCF | Address on File | BTC 0.000514; ETH 0.02309 | | |
| 3268 | Address on File | BTC 0.002476; DOGE 3896.4; SHIB 17511251.9; TRX 1363.6; XVG 3445.3 | | |
| 2B11 | Address on File | BTC 0.000449; BTT 957912900 | | |
| CB81 | Address on File | BTC 0.078559; DOGE 2333.9; SHIB 11587485.5 | | |
| ED7B | Address on File | ADA 1816; BTC 0.000625; ETH 1.87332 | | |
| 5A3D | Address on File | BTC 0.000489; USDC 176.76 | | |
| F1D3 | Address on File | ALGO 161.48; LLUNA 16.785; SHIB 56857877.9; XLM 2879.6 | | |
| F7E1 | Address on File | USDC 9.28 | | |
| 08CA | Address on File | SHIB 0.3 | | |
| FFBF | Address on File | ADA 290.8; DOGE 421.4; SHIB 26042879.7; STMX 11221; VGX 722.34 | | |
| 0DF5 | Address on File | VGX 2.8 | | |
| 7B37 | Address on File | ADA 1012.4; BTC 0.000659; BTT 1103016000; ETH 0.52466; TRX 50000; VET 10000 | | |
| 9ED2 | Address on File | BTC 0.002114; DOT 3.661 | | |
| 6D9F | Address on File | BTT 65235900; DOGE 3038.1; SHIB 5924170.6 | | |
| 188F | Address on File | BTC 0.05928; DOGE 798.3; ETH 1.87051; VET 4027.8; VGX 551.47 | | |
| AF5E | Address on File | BTC 0.001151; SHIB 42665343.2 | | |
| 9606 | Address on File | ADA 12.1; APE 5.057; BAT 12.4; BTT 2465399.9; DOGE 139; OCEAN 191.55; SHIB 1058201; STMX 868.3; VET 1326.1 | | |
| FFCB | Address on File | DOGE 2191.7; SHIB 3510003.5 | | |
| 31EC | Address on File | VGX 2.78 | | |
| 57B2 | Address on File | BTC 0.000437; BTT 44920900; CKB 4542.5; ETH 0.02283; XRP 115; XVG 2885.8 | | |
| 0CDE | Address on File | BTC 0.000437; BTT 2077903399.9; CKB 40176.4; STMX 7226.1 | | |
| 9E67 | Address on File | BTC 0.000703; LLUNA 4.824; LUNA 1.786; LUNC 389626.1 | | |
| 286F | Address on File | DOT 39.494; LUNA 0.601; LUNC 39269.6; MATIC 135; SHIB 20185969.8 | | |
| 936D | Address on File | ADA 7891.3; ATOM 254.434; BTC 0.000429; ETC 62.21; ETH 9.26543; MATIC 200; SHIB 9102126.2; SUSHI 500; USDC 7.77; XRP 822.3 | | |
| 6A3E | Address on File | ADA 507.4; BTT 380022799.9; DOGE 4610.2; HBAR 7335.4; SHIB 72582606.3; STMX 43151.4; VET 15971.6; XVG 7813.1 | | |
| CC4A | Address on File | ADA 47.9; BTC 0.000496; SHIB 3766478.3 | | |
| 308B | Address on File | BTT 74896200; DOGE 1060 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1079 | Address on File | ADA 12519.6; ALGO 8092.64; BTT 10566215200; ETH 0.00332; LLUNA 58.812; LUNC 15597633.7; MATIC 625.904; SHIB 219907.4; VET 204364.3 | | |
| 78C5 | Address on File | LLUNA 30.339; LUNC 12687987.8; SHIB 80031835.7 | | |
| 2014 | Address on File | BTC 0.002156; VGX 0.3 | | |
| B1A2 | Address on File | ADA 77.3; APE 14.547; AXS 2.80685; BTC 0.000629; DOGE 114.1; LLUNA 5.056; LUNA 2.167; LUNC 472548 | | |
| 98A9 | Address on File | BTC 0.000404; BTT 34358700; DGB 1886; OCEAN 234.47; SRM 24.885; STMX 2648.7; VET 2177.7 | | |
| E10D | Address on File | BTT 327218100; DGB 3210.6; VET 8703.2; XRP 2050 | | |
| 6FC6 | Address on File | SHIB 36388978.5 | | |
| 5439 | Address on File | ADA 27.4; SHIB 14904431 | | |
| BE14 | Address on File | LLUNA 11.267; LUNA 4.829; LUNC 1052431.6 | | |
| 0463 | Address on File | ADA 127.5; BTC 0.012791; DOGE 2860.5; ETH 0.03487; XMR 1.229 | | |
| 3B02 | Address on File | BTC 0.004139; DOGE 1077.6; ETH 0.34928 | | |
| 9EAD | Address on File | SHIB 6922538.6 | | |
| 54C3 | Address on File | BTC 0.006327; BTT 132055100; DOGE 990.1; ETH 0.01554; SHIB 58483987.3 | | |
| 6C76 | Address on File | BTT 10944200 | | |
| 8B42 | Address on File | VGX 2.78 | | |
| 41EF | Address on File | SOL 25.3371 | | |
| F5E3 | Address on File | BTT 28192100; CKB 17958; LLUNA 11.031; LUNA 4.728; LUNC 1031017.5; MANA 1126.72; OXT 0.9; UNI 38.842 | | |
| 1E8D | Address on File | BTC 0.00003; MANA 4.67; USDC 127.89; VGX 69.17 | | |
| CC01 | Address on File | ADA 512.3; ALGO 423.51; ANKR 1637.71907; APE 0.089; ATOM 10.034; BAT 327.5; BTC 0.000463; DOT 10.109; ETH 0.17298; FIL 14.05; ICX 26.5; LLUNA 215.242; LUNA 92.247; LUNC 20126184.4; MANA 513.9; MATIC 207.74; SAND 30.096; SHIB 30055649.8; SOL 20.1837; STMX 60.9; TRX 4012.2; XLM 1080.2 | | |
| E1EB | Address on File | BTT 1283505184.5; LUNC 214.2 | | |
| 3B29 | Address on File | BTT 6701899.9; DOGE 545.2; DOT 62.086; MANA 996; STMX 140454.9; TRX 62439.5; VGX 400.8 | | |
| C9D0 | Address on File | ADA 3.1; AMP 18576.2; ANKR 6869.26416; ATOM 0.105; BTT 141509433.9; CHZ 1634.7188; CKB 32056; DASH 0.004; DGB 20712.5; DOGE 2405; DOT 36.447; EOS 0.13; ETH 4.26038; GALA 2964.7549; HBAR 2190.9; JASMY 19845.6; KNC 0.31; LINK 0.19; LLUNA 32.5; LUNA 13.929; LUNC 3038579.4; OMG 0.07; OXT 754.9; ROSE 3589.68; SHIB 20516126; SKL 2917.56; SPELL 136108.8; STMX 24660.9; TRX 3328.3; UMA 0.052; USDC 1115.19; VET 8023.2; VGX 390.85; XTZ 0.32; XVG 33632.2; ZEC 0.002 | | |
| D4AE | Address on File | VGX 2.65 | | |
| 366E | Address on File | VGX 2.81 | | |
| 3238 | Address on File | ADA 22.4; BTC 0.000799; BTT 3058700; CHZ 161.2886; DOGE 208.6; HBAR 111.4; SHIB 14529765.2; TRX 395.8; VET 109.4 | | |
| 3908 | Address on File | VGX 4.01 | | |
| C134 | Address on File | ADA 107.7; BTT 135267800; CKB 23755.6; DGB 2747.2; DOGE 1052; ETH 2.01521; LLUNA 4.603; LUNA 1.973; LUNC 430068.9; SHIB 40005464.5; STMX 536.6; TRX 1220.4 | | |
| 0D29 | Address on File | BTT 10425100; SHIB 935103.7; STMX 484.4 | | |
| 9E85 | Address on File | SHIB 867346.5 | | |
| FFA4 | Address on File | BTT 28335399.9; DOGE 197.4; SHIB 12180267.9; STMX 490.6 | | |
| 715D | Address on File | BTT 19477100; SHIB 2025682.1 | | |
| 00D2 | Address on File | BTC 0.001548; VGX 5.03 | | |
| 60A5 | Address on File | SHIB 397134.8 | | |
| FA9C | Address on File | ADA 141.7; MATIC 114.271; SHIB 1192605.8 | | |
| C057 | Address on File | ADA 106.2; BTC 0.001315; BTT 3225400 | | |
| 038F | Address on File | BTC 0.000433; BTT 113267400; CKB 3953.9; XVG 2461.4 | | |
| 6991 | Address on File | DOGE 114.8 | | |
| 0C73 | Address on File | DOGE 639.1 | | |
| E9AB | Address on File | BTC 0.008068 | | |
| A7BA | Address on File | ADA 224.6; ETC 1.63; SHIB 20732287.7; VET 3491.6; XLM 290.6 | | |
| F877 | Address on File | ADA 226.3; AMP 15001.11; BTT 1319701700; CKB 50410; GRT 1059.62; MATIC 352.838; SHIB 139986306.1; SOL 4.9419; XVG 3000.3 | | |
| 0703 | Address on File | BTT 259987012.9 | | |
| 96C9 | Address on File | VGX 5 | | |
| C7E5 | Address on File | ADA 456.7; BTC 0.111476; BTT 118133303.3; DOGE 2439.9; MATIC 20.279; SHIB 34637211.5; YFI 0.220555 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F319 | Address on File | ADA 112.8; BCH 0.48871; BTC 0.003773; ETC 5.55; MATIC 132.376; VET 13883.2 | | |
| CC1A | Address on File | ADA 25.3; BTC 0.000515; DOGE 201.7; SHIB 6127331.6 | | |
| 1F8C | Address on File | VGX 5.16 | | |
| CBD6 | Address on File | ADA 472.1; BTC 0.003054; BTT 436780400; DOGE 3896.9; ETH 0.34616; SHIB 38193391.7 | | |
| 5510 | Address on File | ETH 0.01254; LUNA 3.635; LUNC 238365.1; VET 2572.3 | | |
| E53E | Address on File | DOGE 23.2 | | |
| 17CE | Address on File | VGX 5 | | |
| 5BDA | Address on File | DGB 457.9; ETH 0.04701; SHIB 15050434.5; XVG 1054.9 | | |
| 85B1 | Address on File | ADA 89.5; BTC 0.000511; DOGE 166.4; XLM 138.1 | | |
| 127A | Address on File | DOGE 813.9; SOL 0.4704 | | |
| 79DC | Address on File | SHIB 103565990.3 | | |
| 199F | Address on File | VGX 4.69 | | |
| 7142 | Address on File | BTT 23137100; DOGE 152.8 | | |
| BD7D | Address on File | ADA 1071.6; ANKR 139.50347; BTC 0.000497; BTT 23923444.9; DOGE 28.8; SHIB 3024574.6; STMX 34711.6; USDT 37.92; VGX 560.76; XLM 96.4 | | |
| 21C2 | Address on File | DOGE 5080.9 | | |
| 454D | Address on File | USDC 2.78 | | |
| 92D0 | Address on File | ADA 3269.2; BTC 0.014077; CHZ 4116.1291; DOGE 26318.9; ETC 61.82; ETH 1.07516; SHIB 82560219; SPELL 1741.1 | | |
| 4283 | Address on File | BTC 0.04372; ETC 26.41; SHIB 31455955.9; USDC 100.79 | | |
| 6934 | Address on File | BTC 0.03732; USDC 6.08 | | |
| 9DE7 | Address on File | BTT 20470800; SHIB 12829413 | | |
| C0AC | Address on File | VGX 2.88 | | |
| EF61 | Address on File | VGX 5.25 | | |
| 40F4 | Address on File | BTC 0.000498 | | |
| CA6D | Address on File | BTC 0.002133; DOGE 335.6; ETC 15.83; SHIB 318376620.4 | | |
| 475A | Address on File | SHIB 5769503.2 | | |
| 5141 | Address on File | BTC 0.000433; BTT 61116400; DOGE 629.4; VET 1030.1 | | |
| F606 | Address on File | BTC 0.000528; IOT 104.47 | | |
| D8EF | Address on File | ADA 751.5; BTC 0.008086; CKB 38107.5; DOT 40.609; ETC 9.17; ETH 0.09307; MANA 165.16; ONT 452.24; SHIB 11437316; SOL 6; STMX 34937.9; USDC 7606.75; VET 3188; VGX 364.98; XLM 988.5 | | |
| FFCF | Address on File | BTC 0.000467; BTT 63850799.9; EOS 17.33 | | |
| 60CF | Address on File | VGX 2.8 | | |
| ADDB | Address on File | ADA 858.3; ALGO 103.22; BTC 0.026; BTT 27139300; DOGE 32042.3; LINK 0.05; SHIB 125529444.6; SOL 0.0158 | | |
| 682E | Address on File | ADA 23.3; BTC 0.000832; CKB 762.1; ETH 0.00803; ONT 20.04; SHIB 571416.7; STMX 1498.3; USDC 104.58; VGX 10.67; XLM 50.4 | | |
| 8578 | Address on File | BTC 0.000772; SHIB 29188062.3 | | |
| 1F98 | Address on File | SHIB 0.3 | | |
| F0FC | Address on File | VGX 5.15 | | |
| 7A52 | Address on File | ADA 154.6; BTC 0.001907; CKB 2372.2; DOT 24.2; ETH 0.08001; STMX 10091.7; USDC 1053.65; VET 1749.7; VGX 23.63 | | |
| 828C | Address on File | BTC 0.001809 | | |
| 2EF3 | Address on File | ADA 1448.7; ALGO 204.87; BTC 0.03141; CKB 14659.7; DGB 1560.1; DOT 12.527; MANA 113.66; ONT 741.75; SHIB 7082372.7; STMX 13994.9; USDC 2072.51; VET 1613.7; VGX 327.26; XLM 835.3 | | |
| 66F5 | Address on File | VGX 4.69 | | |
| 457D | Address on File | SHIB 1339584.7 | | |
| 14BD | Address on File | ADA 1044.7; AMP 63851.12; BAT 369.3; BTC 0.000187; BTT 508696719.5; DOGE 8108.1; ETH 0.00075; GRT 596.64; MANA 302.93; SHIB 41769092.5; TRX 8198.3; USDC 116.89; VGX 28.97 | | |
| DF27 | Address on File | XVG 1585.7 | | |
| EDE3 | Address on File | AXS 2.47737; BAT 290.1; BTC 0.00909; COMP 1.44554; EGLD 4.0588; ETH 2.45864; IOT 511.69; LUNA 3.178; LUNC 207889.5; MANA 1691.79; MATIC 4188.709; SHIB 39153356.8 | | |
| 1B7A | Address on File | APE 207.21; BTC 0.075418; DOGE 152.7; ETH 0.06012; LUNA 0.051; LUNC 3332.2; SHIB 9025295.1; VGX 205.84; ZEC 0.259 | | |
| E961 | Address on File | ADA 38.1; BTC 0.001159; CKB 1470.5; ETH 0.00497; MANA 53.53; SHIB 7127951.1; STMX 394.5; VET 81.3; XLM 37.4; XVG 1007.6 | | |
| EB30 | Address on File | ADA 4.5 | | |
| AAD8 | Address on File | ADA 4744; BTC 0.001346; BTT 321890400; DOGE 35806.8 | | |
| 322B | Address on File | SHIB 799153.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1454 | Address on File | BTC 0.076771; DOGE 554.3; ETH 1.57563; LLUNA 6.659; LUNA 2.854; LUNC 622013 | | |
| 4D9D | Address on File | ADA 99.4; BTC 0.001533; BTT 8749500; DGB 6249.3; DOGE 278.3; SHIB 41566074; STMX 11.2; VET 2196.9; VGX 32.55; XLM 346.6; XRP 2200.7 | | |
| 9C45 | Address on File | ADA 46.7; AMP 3837.76; BTC 0.001367; BTT 6136700; CKB 3902.4; HBAR 362.9; JASMY 2278; LUNA 3.602; LUNC 235637.2; MANA 0.56; TRX 932; XRP 1583.3 | | |
| A46D | Address on File | ADA 249.4; BTC 0.010646 | | |
| 7B85 | Address on File | SHIB 51488449.1; XLM 2967 | | |
| F49D | Address on File | ADA 1.4; ATOM 51.857; BAT 1268.4; BCH 0.00391; BTC 0.00086; BTT 43949100; DASH 8.337; DGB 34937.4; SHIB 35894763.7; USDT 25; VET 30302.9 | | |
| C105 | Address on File | ADA 337.5; BTC 0.000525; DASH 2.081; VET 6418.6 | | |
| C922 | Address on File | VGX 2.65 | | |
| 9500 | Address on File | ADA 165.1; ALGO 40.28; BAT 18.9; DOT 3.197; ENJ 10.46; ETH 0.04675; HBAR 35.8; LINK 2.57; LLUNA 3.105; LUNA 1.331; LUNC 235948.1; MANA 29.51; QTUM 3.17; SAND 20.3219; SOL 6.3457; STMX 514.9; TRX 147; VET 1563.8; XLM 100.7; XVG 4781.2 | | |
| B8BE | Address on File | BTC 0.031811; VGX 2.75 | | |
| 959C | Address on File | BTC 0.000788; ETH 0.40847 | | |
| 74BA | Address on File | ADA 41.2; BTC 0.013191; BTT 26618600; USDC 186.22 | | |
| DB63 | Address on File | BTC 0.000464; TRX 861.7; VGX 14.53 | | |
| 10CF | Address on File | ADA 3.7; SHIB 122226153.9; USDC 529.09 | | |
| F00A | Address on File | LUNA 2.987; LUNC 195486.8; SHIB 242512154.4 | | |
| AA5A | Address on File | SHIB 21509.1 | | |
| 5569 | Address on File | SOL 0.039 | | |
| 7560 | Address on File | SHIB 87416265.2 | | |
| E70B | Address on File | ADA 310.3; BTC 0.00187; BTT 238428800; DGB 3233.8; DOGE 1274; ETH 1.55718; SHIB 13090039.4; TRX 6034.6; USDC 214.73; VET 489.2; XLM 54.7 | | |
| CDFA | Address on File | VGX 353.99 | | |
| B292 | Address on File | BTT 130007800; VET 474.6 | | |
| 0763 | Address on File | DOGE 197.9; STMX 14; VET 120.6; XVG 1361.3 | | |
| 0C77 | Address on File | BTC 0.001467; LLUNA 3.003; LUNA 1.287; LUNC 280596.5; SHIB 601203.6 | | |
| AC02 | Address on File | ADA 3027.5; BTC 0.000499; DOGE 960.2; DOT 511.542; ETC 2.82; MANA 1338.97; MATIC 276.718; SHIB 204715118.5; SOL 72.8917; UNI 190.074; VET 17683.7; XLM 5692.8 | | |
| DBAA | Address on File | VGX 5.16 | | |
| A6B1 | Address on File | BTC 0.001542; SHIB 184842.8 | | |
| 4C2A | Address on File | OCEAN 32.37; VGX 9.56 | | |
| E3A0 | Address on File | ADA 16.9; BTC 0.000658; DOGE 46.9; USDT 34.94 | | |
| 8D5A | Address on File | ADA 1506.1; ETH 11.81292 | | |
| 2D01 | Address on File | ADA 821.8; BTC 0.016342; DOT 6.269; VET 1900.7; VGX 357.97 | | |
| BDB9 | Address on File | BTC 0.000648; BTT 50934600; LLUNA 5.721; LUNA 2.452; LUNC 534592; SHIB 10791366.9; VET 926.5; VGX 300.4 | | |
| 2C3C | Address on File | BCH 0.00264; BTT 146441300; SHIB 251214522.8 | | |
| BEF0 | Address on File | BTT 5770100; DOGE 614.4; ETC 3.64; STMX 5044.3 | | |
| 712F | Address on File | BTC 0.000583; GRT 3097.86; SHIB 17597809.8 | | |
| 0B2F | Address on File | SHIB 93871460.2 | | |
| DA51 | Address on File | ADA 486; ALGO 100.49; AMP 1016.92; APE 8.5; ATOM 8; AVAX 3.35; BTT 52729868.7; CKB 887.8; DGB 1403.7; DOT 33.818; ENJ 91.48; FTM 75.576; GRT 204.21; HBAR 366.6; KAVA 22.914; KEEP 78; LINK 3.23; LLUNA 23.239; LUNA 9.96; LUNC 804683.6; MATIC 103.439; ROSE 356.45; SHIB 11497951.3; SKL 236.46; SPELL 19039.4; STMX 5555.4; UNI 2.532; VET 2917.2; VGX 63.12; XLM 408.2; XVG 5987.5 | | |
| 100D | Address on File | ADA 1065; BTC 0.055198; LLUNA 16.95; LUNA 7.264; LUNC 23.4; SHIB 26158665.5; SOL 17.1502; VET 7327.6; XRP 3.7 | | |
| 287F | Address on File | BTC 0.000582; VET 6301.5 | | |
| 27A8 | Address on File | AAVE 0.309; ALGO 53.62; BTC 0.000494; CKB 3693.9; DOT 1.938; EGLD 0.3143; EOS 22.03; MANA 33.85; MKR 0.0341; OMG 5.91; VET 608.2 | | |
| 757C | Address on File | APE 0.048; LLUNA 4.057; LUNA 1.739; LUNC 379208.2; SAND 308.7314; STMX 76.6 | | |
| 6266 | Address on File | ADA 0.4; MATIC 0.593 | | |
| C2BD | Address on File | ETH 0.01116; SHIB 15439058.2 | | |
| 9221 | Address on File | VGX 4.91 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BE5 | Address on File | ADA 31.8; BTC 0.002494; BTT 53755799.9; STMX 1006.8; TRX 380.2; VET 2040; XVG 848.3 | | |
| 4A59 | Address on File | BTC 0.001485; BTT 12335900; SHIB 6589448.9; USDC 4071.01 | | |
| B707 | Address on File | BTT 14107500; DOGE 158.6; GLM 123.59; STMX 1505.7; XLM 103.7; XRP 155.7; XVG 1623.8 | | |
| 4420 | Address on File | BTC 0.00053; SHIB 6697720.9 | | |
| B7DB | Address on File | VGX 2.76 | | |
| 8BC9 | Address on File | ADA 20.5 | | |
| 05A1 | Address on File | SHIB 5667607.7 | | |
| EB04 | Address on File | ADA 8945.5; ALGO 1253.92; ATOM 1.006; BTC 0.0001; EOS 1086.59; IOT 1170.78; LLUNA 12.994; LUNA 5.569; LUNC 1481232.1; MATIC 1040.666; SHIB 13003901.1; SOL 38.312; UNI 69.065; USDC 214.72; XMR 0.239 | | |
| 09EC | Address on File | LUNC 1016.8 | | |
| E50F | Address on File | VGX 8.38 | | |
| 3100 | Address on File | VGX 4.03 | | |
| 8965 | Address on File | BTC 0.000252; ETH 0.01266; MATIC 3.13 | | |
| 1A9E | Address on File | BTC 0.002305; ETH 0.00856 | | |
| 52E4 | Address on File | ADA 79.8; BTC 0.071406; BTT 4525100; DOGE 11053.6; ENS 1.89; ETC 1.02; ETH 1.08891; SHIB 184047033.2; VET 703.8 | | |
| 8BC2 | Address on File | BTC 0.510517; ETH 4.68239; USDC 5903.37 | | |
| 4A9A | Address on File | ALGO 569.98 | | |
| 6BDF | Address on File | ADA 107.4; APE 1.033; BTC 0.005803; DOT 0.51; ENJ 16.66; ETH 0.07358; GALA 277.539; MANA 29.75; MATIC 163.585; SAND 33.3958; STMX 3330.6; TRX 701.7; VET 524.4; XLM 316.7; XMR 0.119 | | |
| 9127 | Address on File | ADA 505.2; ALGO 7.68; AVAX 1.01; BCH 0.16359; BTC 0.002704; BTT 6650800; CKB 3095.8; DGB 3707.4; DOGE 80.9; DOT 2.093; ENJ 64.94; ETC 4.1; ETH 0.28177; GLM 177.34; GRT 55.7; HBAR 1131.3; ICX 32.5; IOT 151.68; LINK 4.37; LTC 2.72868; LUNA 3.105; LUNC 3; MANA 109.74; MATIC 37.004; OCEAN 17.87; OMG 2.06; OXT 107.5; STMX 2118.9; TRX 342.1; UNI 7.938; VET 3133.8; VGX 85.49; XLM 833.7; XVG 1373.2 | | |
| E84C | Address on File | VGX 4.93 | | |
| AD9A | Address on File | BTC 0.001023 | | |
| 52F0 | Address on File | BTC 0.001608; SHIB 12529119.8; VET 3121.3 | | |
| FF62 | Address on File | ADA 413.9; APE 13.642; DOGE 1994.3; ETH 0.68222; MATIC 103.904; SHIB 8558712.7; USDC 3069.58 | | |
| D613 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 7BC0 | Address on File | AAVE 13.3099; ADA 11507.2; BTC 0.003026; DOT 183.583; HBAR 98470.2; LINK 467.04; MATIC 4614.416; VGX 578.77 | | |
| 0923 | Address on File | BTC 0.000429; BTT 41410900; STMX 10380.8 | | |
| 3D5A | Address on File | BTC 0.000661; BTT 14545200; SHIB 12998169.3 | | |
| 3865 | Address on File | BTC 0.000404; ETH 0.04757 | | |
| 65BF | Address on File | BTT 6601700; GALA 118.5841; IOT 25.41; VET 220.8 | | |
| 9D4E | Address on File | BTC 0.000719; SHIB 22099295.8 | | |
| 0963 | Address on File | ADA 243.2; BTC 0.01086; DOT 12.176; ETH 0.24807; LINK 4.49; NEO 0.538; SOL 1.6504; UNI 1.595; VGX 9.2 | | |
| 1F00 | Address on File | ADA 0.5; SHIB 95375892.1 | | |
| BE5B | Address on File | BTC 0.000522; SHIB 36686001.2 | | |
| 59C5 | Address on File | VGX 4.02 | | |
| 4435 | Address on File | SHIB 62469.7; SOL 0.0868 | | |
| C712 | Address on File | SHIB 1000000; XLM 999 | | |
| 365B | Address on File | BCH 0.00109; BTC 0.001104; EOS 0.06; ETC 0.01; ETH 0.00645; LTC 0.00365; XLM 32.4; XMR 0.001; ZRX 0.1 | | |
| 11F5 | Address on File | BTC 0.122138; BTT 148168000; CKB 32908.4; DOT 34.146; ETH 1.40237; LTC 15.43753; USDC 1358.55; VET 500; VGX 1389.45 | | |
| 43F7 | Address on File | BTC 0.001084; DOGE 969.2; USDC 553.65 | | |
| 973B | Address on File | BTC 0.000637; EGLD 0.1908; ETH 0.00851 | | |
| 8863 | Address on File | USDC 103.8 | | |
| 82FF | Address on File | ADA 4477.1; ATOM 5.311; AVAX 20.12; BTC 0.078149; DOT 28.918; EGLD 1.0003; EOS 59.89; ETH 0.71158; HBAR 611.6; LINK 41.7; LTC 0.92091; STMX 15807.2; UNI 11.65; USDC 1622.9; VGX 21.8 | | |
| D954 | Address on File | BTC 0.000497; ETH 0.02575 | | |
| B0DB | Address on File | BTC 0.000512 | | |
| A7AC | Address on File | STMX 402.7; VGX 2.48 | | |
| A4DA | Address on File | BTC 0.001028; SHIB 144813645 | | |
| 60AA | Address on File | SHIB 581091.9 | | |
| 0BC2 | Address on File | BTC 0.002525; BTT 14630200; HBAR 101.1; SHIB 8397630.7; VET 209.4 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5907 | Address on File | ADA 1907.3; BTC 0.00015; BTT 275443600; DOGE 3961.2; DOT 86.999; ETH 16.44193; LINK 40.34; MANA 191.87; MATIC 487.489; SAND 81.3612; SHIB 36050071.1; VET 18148 | | |
| 8A5C | Address on File | BTC 0.000067 | | |
| 280B | Address on File | BTC 0.001657 | | |
| 4969 | Address on File | SHIB 29807109 | | |
| 0AEC | Address on File | VGX 2.78 | | |
| 8EFF | Address on File | VGX 8.38 | | |
| C9A7 | Address on File | ADA 88.9; AMP 1361.48; BTC 0.001447; BTT 187003900; CHZ 111.042; DOGE 1463.4; SHIB 48196173.5 | | |
| 4ED2 | Address on File | ADA 225.7; BTC 0.000426; BTT 185200400; DOGE 944.9; ETC 1.32; LLUNA 7.598; LUNA 3.257; LUNC 1209162.4; SHIB 338532508.7; STMX 19014.9; USDC 10; XVG 19945.9 | | |
| 3F0B | Address on File | UNI 1.644 | | |
| 8F7B | Address on File | BTC 0.000503 | | |
| D11F | Address on File | ALGO 505.29; BTC 0.000557; HBAR 1002.9; ICX 501.5; MATIC 518.323; SHIB 2344116.2; VET 12065.1; XVG 50096.8 | | |
| FA0E | Address on File | BTC 0.000449; VGX 247.07 | | |
| B6BD | Address on File | ADA 102.1; BTC 0.002155; DOT 34.16; MANA 184.68; VGX 186.24 | | |
| 13DC | Address on File | GRT 48.12 | | |
| 9905 | Address on File | VGX 5.12 | | |
| B465 | Address on File | AVAX 0.21; DOT 1.225 | | |
| 71F0 | Address on File | VGX 4.69 | | |
| 7C42 | Address on File | BTC 0.000511; BTT 101816700; DOT 33.363 | | |
| 8038 | Address on File | VGX 2.77 | | |
| D1A2 | Address on File | ADA 98.7; DOGE 1575.5; XLM 79 | | |
| E410 | Address on File | BTC 0.000433 | | |
| 26DB | Address on File | CKB 115861.3 | | |
| DB42 | Address on File | SHIB 11524.4 | | |
| F302 | Address on File | BTC 0.050196; ETH 0.03072; LINK 6.39; MANA 45.3; MATIC 24.706; SAND 18.4803; SHIB 3461139.9; SUSHI 10.0634; VGX 302.53 | | |
| 4B89 | Address on File | AVAX 15.22; BAT 94.2; EOS 23.81; HBAR 524.9; OXT 391.9; STMX 2015; UNI 3.231; USDC 432.58 | | |
| C479 | Address on File | BTC 0.000658; DOT 17.883; ETH 0.38587 | | |
| B83D | Address on File | APE 67.414; BTC 0.000642; LLUNA 24.96; LUNA 10.697; USDC 9458.54; VGX 20325.29 | | |
| 6FB3 | Address on File | VGX 2.78 | | |
| 8E93 | Address on File | DOGE 10.3; SHIB 1226215115.5 | | |
| 4E34 | Address on File | ADA 399.5; ALGO 248.09; APE 12.09; BTC 0.140493; DOT 50.905; ENJ 171.18; ETH 0.64214; FTM 453.598; GALA 1362.1906; LINK 70.64; LUNA 0.016; LUNC 1025.6; MANA 95.19; MATIC 538.376; UNI 53.512 | | |
| 6E34 | Address on File | BTT 167536200; CKB 2361.8; VET 4135.8 | | |
| D491 | Address on File | ADA 1.1; AMP 29033.33; BTT 900; CKB 384.2; DOGE 8234.4; HBAR 0.6; LLUNA 3.25; LUNA 1.393; LUNC 303846.4; MATIC 0.689; SHIB 0.9; TRX 88.4; USDC 0.06; VET 7666.8; XLM 0.2; XTZ 0.06 | | |
| DAEC | Address on File | BTC 0.001807; BTT 72317000; CKB 10056.3; TRX 869.5; VET 4215.5 | | |
| A39D | Address on File | ADA 659.6; ALGO 944.15; ATOM 23.16; AVAX 12.19; AXS 2.5748; BCH 0.24243; BTC 0.019606; BTT 181950300; COMP 0.38936; DOT 2.763; ETC 5.27; ETH 1.05073; FTM 274.59; LLUNA 18.978; LUNA 8.134; LUNC 26.3; MATIC 182.878; SAND 12.7437; SOL 17.2252; SUSHI 67.0856; UNI 6.139; USDC 14044.68; XLM 1812 | | |
| 1196 | Address on File | DOGE 4.2 | | |
| BBDB | Address on File | HBAR 251.3 | | |
| E08A | Address on File | BTC 0.017101 | | |
| 9C95 | Address on File | BTC 0.000943; USDT 21.91; VGX 20.43 | | |
| 18D9 | Address on File | VGX 4.02 | | |
| E9B1 | Address on File | VGX 4.67 | | |
| EE16 | Address on File | ADA 223.5; ETH 0.06092 | | |
| CCC4 | Address on File | ADA 36.5; BTC 0.010637; DOGE 150; ETH 0.04422; SHIB 6154180.9 | | |
| D906 | Address on File | BTC 0.000437; DOGE 1620.4; LINK 10.39; USDC 336.46 | | |
| 08C5 | Address on File | AAVE 3.4822; ADA 105.3; APE 14.987; DOGE 293471.5; LTC 5.02085; SHIB 16970810.7; USDC 521.21; XRP 57.6 | | |
| 2893 | Address on File | ADA 1696; BTC 0.296895; ETH 6.41128 | | |
| 462E | Address on File | DOGE 1347.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF94 | Address on File | ADA 2113.9; AXS 24.052; BTC 0.681559; DOT 5.024; ENJ 1896.8; ETH 0.00412; FTM 213.016; LINK 35.21; LLUNA 10.072; LUNA 4.317; LUNC 303.1; MANA 1116.03; MATIC 2666.973; SAND 234.1404; SHIB 7503001.2; SOL 7.2874; STMX 2951; USDC 64.08; VGX 5177.4 | | |
| 98AF | Address on File | BTC 0.000513; BTT 474377900; CKB 5905; SHIB 11655644.7; STMX 14695.3; TRX 933; VET 2264.8; VGX 156.99; XVG 2584.9 | | |
| 770F | Address on File | ADA 128.4; BTC 0.000521; MATIC 134.335; SHIB 3425126.7; SOL 1.0516 | | |
| 010F | Address on File | BTC 0.000065 | | |
| FD4B | Address on File | SHIB 27107320 | | |
| 3437 | Address on File | BTC 0.000082; DOT 0.317; LUNA 0.104; LUNC 0.1; MATIC 2.964 | | |
| 407C | Address on File | ADA 1160.5; HBAR 2124.8; LUNA 0.002; LUNC 123.2; MANA 566.82; MATIC 1103.87; SAND 207.1942; SHIB 63403943.9; SOL 13.7364 | | |
| BC20 | Address on File | ADA 1.2; ALGO 71.26; BTT 81802700; DOT 87.541; LINK 19.95; VET 23547.8; VGX 14.88; XLM 897.3 | | |
| 40F7 | Address on File | VGX 4.9 | | |
| A207 | Address on File | ALGO 288.32; APE 7.171; AVAX 3.02; BTC 0.035952; DOGE 7143.9; ETH 0.49268; FTM 171.773; MANA 78.93; MATIC 579.541; SAND 67.2546; SHIB 14877632.9; SOL 8.7784; TRX 2906.3; USDC 3069.72; WAVES 5.052 | | |
| A692 | Address on File | BTC 0.000735; VGX 574.18 | | |
| CFCE | Address on File | BTC 0.000211 | | |
| DF69 | Address on File | SHIB 136246.2 | | |
| 6DCC | Address on File | BTC 0.001015; DOGE 145.9; DOT 1; ETH 0.01512 | | |
| 5FE0 | Address on File | ADA 1151; BTT 65306600; CKB 3000.7; DOT 25.692; FTM 70.025; GLM 41.93; LLUNA 10.431; LUNA 4.471; LUNC 14.4; MATIC 325.818; STMX 8409.6; VET 1000; VGX 108.03; XVG 1020.7 | | |
| 5717 | Address on File | BTC 0.000238 | | |
| 11B0 | Address on File | VGX 4.9 | | |
| 8C6A | Address on File | ETH 4.06977; VGX 678.3 | | |
| 94E3 | Address on File | ADA 333.6; BTC 0.011585; DOGE 1459.3; LINK 21.36; LUNA 3.829; LUNC 8.4; MANA 137.82; MATIC 234.095; SOL 2.8714 | | |
| 5C68 | Address on File | SHIB 134089708.3 | | |
| 7929 | Address on File | VGX 4.93 | | |
| 8371 | Address on File | BTC 0.00162; USDC 100 | | |
| 15FC | Address on File | BTT 22831050.2; LINK 3.03; SHIB 5148005.1 | | |
| 1520 | Address on File | SHIB 10260781.6; VET 2705.4 | | |
| 56A4 | Address on File | BTC 0.00026 | | |
| A830 | Address on File | LUNA 3.864; LUNC 252851.1 | | |
| 8EC5 | Address on File | VGX 5.5 | | |
| D511 | Address on File | BTC 0.0006; DOT 0.322 | | |
| 3A17 | Address on File | AUDIO 42.305; LRC 71.796; VGX 6.45; XMR 0.085 | | |
| 3010 | Address on File | DGB 1237.5; DOGE 544.7; SHIB 7427053.1; TRX 1399.4; VET 806 | | |
| 339C | Address on File | DOGE 261.7 | | |
| 4D22 | Address on File | ADA 5908.5; BTC 0.145968; DOGE 377; ETH 1.241; LTC 4.38635; SHIB 5293209.3; STMX 654498.9; USDC 5535.67; VGX 14702.49 | | |
| 9730 | Address on File | BTC 0.002441 | | |
| 6022 | Address on File | BCH 0.00076; BTC 0.000772; ETH 0.00447; LTC 0.00255; XMR 0.001 | | |
| BE79 | Address on File | LLUNA 12.151; LUNA 5.208; LUNC 1135842.8; VGX 2.79 | | |
| A889 | Address on File | SHIB 24345305.2 | | |
| FB9B | Address on File | COMP 7.58715; LUNC 414.7; SOL 7.7672 | | |
| 25C4 | Address on File | ADA 86.6; BTC 0.02231; DOGE 797.6; ETH 0.00988; HBAR 829.4; SHIB 2656563 | | |
| C1D2 | Address on File | SHIB 6945409 | | |
| 715D | Address on File | VGX 4.98 | | |
| D1D0 | Address on File | DOGE 18112.9; EOS 0.24; ETC 0.03; LTC 36.68363; SHIB 339911410.4 | | |
| 35BE | Address on File | SHIB 2304678.4 | | |
| 82DD | Address on File | SHIB 7083817.3 | | |
| 1E14 | Address on File | SHIB 3340887.5 | | |
| 30FF | Address on File | VGX 4.61 | | |
| 8363 | Address on File | BTC 0.001862; SHIB 9869566.8 | | |
| 960C | Address on File | VGX 5 | | |
| 3F8E | Address on File | VGX 2.84 | | |
| C5B0 | Address on File | BTC 0.000418; ETH 0.02653; LINK 16.13; LUNA 0.008; LUNC 469.1; VET 17879.3; YFI 0.004282 | | |
| F299 | Address on File | BTC 0.000437; LTC 1.00385; VET 3222 | | |
| E437 | Address on File | ADA 1.7; BTT 11767900; DOGE 339.5; ETH 0.0004 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7F05 | Address on File | ALGO 71.34; ATOM 10.402; AVAX 1.94; DOT 7.779; ENJ 120; ETH 1.00714; HBAR 1209; LINK 26.03; QNT 4.23335; SAND 44.4879; XLM 678 | | |
| 9DE9 | Address on File | AVAX 0.77; HBAR 223.6; LINK 2.04; SAND 8.4586; VET 923.3 | | |
| F9E6 | Address on File | DOT 5.114; HBAR 143.4; LINK 4.65; UNI 1.006 | | |
| 0464 | Address on File | VGX 5.13 | | |
| 740C | Address on File | ADA 573.1; AVAX 2.21; AXS 1.46501; BTC 0.618516; BTT 45454545.4; DGB 2736.7; DOGE 14281.3; DOT 16.516; ETH 4.2791; HBAR 497.1; JASMY 2712.9; LINK 24.63; LUNA 1.035; LUNC 1; MANA 36.37; MATIC 334.095; SAND 27.8778; SOL 78.6807; SRM 39.021; YFI 0.020043 | | |
| AD91 | Address on File | VGX 5.16 | | |
| 651A | Address on File | VGX 5.22 | | |
| 0821 | Address on File | SHIB 93817.2; VGX 18.62 | | |
| 1813 | Address on File | BTC 0.000211 | | |
| 0070 | Address on File | BTC 0.002847 | | |
| BF5F | Address on File | VGX 5 | | |
| 44B9 | Address on File | DOGE 119; DOT 27.683; HBAR 1890.3; SHIB 1329022.7 | | |
| 93DC | Address on File | ADA 118.7; BTC 0.035942; ETH 1.08663; MATIC 62.186; SOL 8.4417; TRX 403.5; USDC 3.74; VGX 6.39 | | |
| B145 | Address on File | BTC 7.591086; ETH 60.08782; FTM 1591.184; SHIB 25100165; SOL 56.7883; XTZ 273792.09 | | |
| 2BD8 | Address on File | ADA 10.4; AVAX 42.8; BTC 0.027616; EGLD 8.6974; ETH 0.0273; LINK 0.03; SOL 0.1204; USDC 0.96; VGX 609.45 | | |
| 69B0 | Address on File | BTC 0.006571; USDC 2573.04 | | |
| D355 | Address on File | BTC 0.000658 | | |
| 8CF2 | Address on File | BTC 0.000625; DOT 1126.142; ETH 12.46498; XVG 80000 | | |
| 540D | Address on File | BTC 0.000154 | | |
| F0F3 | Address on File | BTC 0.000397; BTT 53246700; VET 347.3 | | |
| B80C | Address on File | ADA 507; ALGO 101.08; ETH 2.12605; LINK 557.63; MATIC 101.615; SHIB 26427175.5; USDC 470.62; VET 7408; VGX 419.58 | | |
| 3B01 | Address on File | ADA 1052; AVAX 20.92; BTC 0.006234; DOT 18.394; ETH 2.15659; FTM 365.931; HBAR 179.3; LINK 6.03; LTC 2.52417; MATIC 262.806; SOL 8.4224; STMX 404.7; UNI 4.076; VGX 1838.24 | | |
| E4EE | Address on File | BTT 12320800; DOGE 48229.6; DOT 125.039; NEO 63.052; VET 34807.3 | | |
| D521 | Address on File | BTC 0.000812; USDC 156.48 | | |
| 6CD2 | Address on File | ADA 872.2; OXT 1228.7; SHIB 14626298 | | |
| B01C | Address on File | VGX 4.61 | | |
| A8BA | Address on File | ADA 512.5; APE 2.426; BTT 200000000; CKB 5000; DGB 2000; FTM 2040.191; LLUNA 21.45; LUNA 35.842; LUNC 3000000; MATIC 500; ONT 100; OXT 200; REN 100; SHIB 655000000; STMX 10000; TRAC 200; TRX 2000; VET 4956.2; XLM 506.2; XVG 10000 | | |
| A1E3 | Address on File | LLUNA 7.106; LUNA 3.046 | | |
| 5300 | Address on File | DOGE 541; LUNA 0.003; LUNC 159.6 | | |
| 90F6 | Address on File | ADA 451.2; ETH 0.01041; VET 1072.4 | | |
| 48CE | Address on File | DOGE 0.1 | | |
| EBDA | Address on File | BTC 0.000447; DOGE 1221.4; XLM 16.1 | | |
| D9B0 | Address on File | BTT 102118500; DOGE 1332.8; SHIB 7315303.6; STMX 11483.6; VET 2932.6 | | |
| 6C8B | Address on File | BTC 0.096813; LINK 138.83; LLUNA 97.276; USDC 60.36; VGX 572.58 | | |
| 878D | Address on File | MATIC 113.846; VGX 2282.33 | | |
| 891B | Address on File | VET 2622.4; XMR 1.265 | | |
| 70F8 | Address on File | SHIB 12960411.5 | | |
| 9F31 | Address on File | LLUNA 6.459; LUNA 2.768; LUNC 13394590.3; SHIB 38243094.4 | | |
| DC77 | Address on File | DOGE 4443.9 | | |
| 4AD7 | Address on File | SHIB 70931419 | | |
| C4D4 | Address on File | ETC 3.01; LTC 0.0075; QTUM 3.01; ZRX 0.1 | | |
| 12DD | Address on File | LLUNA 22.534; LUNA 9.658; LUNC 2324515.1 | | |
| 765A | Address on File | ADA 6675 | | |
| 098E | Address on File | LUNA 2.45; LUNC 160346.7 | | |
| 098A | Address on File | ADA 1775.3; AMP 9855.77; AUDIO 129.633; BTC 0.000448; BTT 218572900; DGB 4954.1; ENJ 218.3; LINK 24.33; LLUNA 16.429; LUNA 7.041; LUNC 383995.7; SAND 149.3102; SHIB 3793626.7; TRX 6132.8 | | |
| E4B8 | Address on File | BTC 0.00045; DOGE 834; LLUNA 39.726; LUNA 17.026; LUNC 3714050.4 | | |
| 12E8 | Address on File | SHIB 2997636.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9EA8 | Address on File | ADA 43.3; BTC 0.000576; DOT 2.919; LINK 4.01; MATIC 5.405; SHIB 77472192.5; SOL 0.472 | | |
| FF07 | Address on File | BTC 0.000397; ENJ 146.59; LLUNA 12.676; LUNA 5.433; LUNC 17.5; MATIC 14.523; SAND 99.1575; SHIB 6942776.6 | | |
| 5680 | Address on File | ADA 449.6; DOT 2.732; ETH 0.14515; HBAR 160.8; LINK 2.79; MANA 78.39; OCEAN 50.28; SOL 1.0017; UNI 4.872; USDT 10.89; VET 4060.6; XLM 156.1 | | |
| 6501 | Address on File | ADA 78.7; BTC 0.000634; USDT 44.4; VGX 1016.55 | | |
| 7EFE | Address on File | BTT 17861300; ETH 0.0285 | | |
| 2141 | Address on File | ADA 63.6; BTC 0.002604; ETH 0.02157; SHIB 6859794.6 | | |
| 74BE | Address on File | BTT 434782608.6; VET 8104.9 | | |
| 3DF3 | Address on File | AVAX 101.6; DOT 249.556; ETH 9.38632; LINK 279.87; SOL 51.0865; VET 80699.1 | | |
| 92DE | Address on File | BTC 0.000833; CKB 3113.3 | | |
| 8D04 | Address on File | AXS 10.83493; BTC 0.026943; COMP 11.21523; ENJ 554.01; ETH 3.58058; GALA 1137.8865; GRT 157.84; JASMY 4916.6; LLUNA 3.043; LUNA 1.304; LUNC 4.2; MKR 1.0004; SHIB 3192885.7; SOL 28.7252; ZRX 606.7 | | |
| 9808 | Address on File | ADA 2.9; ATOM 0.067; BTC 0.000211; DASH 0.012; DOT 0.273; GRT 0.63; LTC 0.01117; MANA 1.68; SOL 0.0355; UNI 0.017 | | |
| 734D | Address on File | BTC 0.003257 | | |
| 3017 | Address on File | ATOM 1.301; AXS 0.75902; CHZ 102.6953; DOT 4.47; FIL 2.94; FTM 79.399; GALA 100.6961; GRT 102.13; IOT 19.17; LUNA 0.104; LUNC 0.1; OMG 1.22; SAND 14.5979; SKL 115.33; SPELL 7340.1 | | |
| 4011 | Address on File | ADA 2712.6; APE 75.646; FTM 1116.776; LUNC 1810.7; SHIB 72574449.1; VET 967.3 | | |
| C1FF | Address on File | HBAR 0.9 | | |
| 7014 | Address on File | ADA 99.4; BTC 0.000644; BTT 25364500; SHIB 7949445.2 | | |
| 65FC | Address on File | BTC 0.000433; BTT 112922600; SHIB 43815919.8 | | |
| 6BDC | Address on File | ADA 207.9; BTT 15822700; DGB 1017.6; HBAR 1500; VET 1000 | | |
| EFDD | Address on File | STMX 1725.4 | | |
| 0640 | Address on File | BTC 0.002856; BTT 215000000; FTM 1770; SHIB 49908603.3; STMX 44537 | | |
| 9BBD | Address on File | SHIB 64515343.8 | | |
| 7DAF | Address on File | ADA 1136.6; BTT 1035146200; DOT 92.635; MANA 699.46; SHIB 22665794.6 | | |
| B57B | Address on File | BTC 0.033078; SOL 0.4202 | | |
| ECC4 | Address on File | BTT 41131200; SHIB 37669907 | | |
| 1ED9 | Address on File | BTC 0.0004; SHIB 23360226.3 | | |
| A509 | Address on File | BTC 0.078052; ETH 0.34899 | | |
| 735A | Address on File | AVAX 0.1; BTC 0.000403; ETH 22.53938; LUNA 0.002; LUNC 65.6; MATIC 2.291; SOL 259.3158; USDC 40.75 | | |
| 7548 | Address on File | BTT 9146300; LINK 10.62 | | |
| B171 | Address on File | SHIB 20368083.5 | | |
| 2B7F | Address on File | ADA 603.6; BTC 0.000386 | | |
| 5A4A | Address on File | BTC 0.002167; SHIB 4265871 | | |
| 757D | Address on File | VGX 4.66 | | |
| 5ADF | Address on File | BTC 0.001607; BTT 25875200; DGB 10459.7; HBAR 255.2; LLUNA 4.056; LUNA 1.738; LUNC 379039.8 | | |
| 6C9D | Address on File | BTT 941200; SHIB 3207412.6 | | |
| 86D4 | Address on File | BTC 0.000532; BTT 77143800 | | |
| 1258 | Address on File | BTC 0.000648; BTT 27067300 | | |
| FC4B | Address on File | ADA 344.6; VET 1505.7 | | |
| F9D1 | Address on File | CKB 100513.2 | | |
| 9724 | Address on File | ETH 0.17641; VET 13543.1 | | |
| 70F0 | Address on File | ADA 5788.8; BTC 0.201989; DOGE 3018.2; DOT 170.952; ENJ 127.45; ETH 2.213; SHIB 199189224.1; SOL 40.7126; USDC 27614.8; VGX 689.48 | | |
| 88FC | Address on File | BTC 0.012155; EOS 67.34; LINK 16.22; SHIB 43460944.3; SOL 5.259; STMX 27.1 | | |
| FEE3 | Address on File | VGX 4.02 | | |
| 1415 | Address on File | ADA 117.3; SHIB 11680791.6 | | |
| DBE8 | Address on File | VGX 8.38 | | |
| 4744 | Address on File | SHIB 8147745.7 | | |
| C8CD | Address on File | VGX 8.38 | | |
| 8A74 | Address on File | BTC 0.000624; LINK 3.32; XLM 13.9 | | |
| 9F30 | Address on File | XLM 982.7 | | |
| 944E | Address on File | ADA 502.7; ATOM 1.653; BTC 0.000446; BTT 35303800; DOT 2.135; HBAR 120.4; LLUNA 7.244; LUNA 3.105; LUNC 10; UNI 0.812; VET 7134.1 | | |
| 35A6 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1AC2 | Address on File | BTT 26545600; DOGE 72.7 | | |
| 1464 | Address on File | BTT 30432100 | | |
| 1989 | Address on File | ADA 7469.8; BTT 45858600; DOGE 93777.8; SHIB 278749790.7 | | |
| 3109 | Address on File | BTC 0.025147; ETH 0.34722; HBAR 5000; LINK 31.45 | | |
| 963D | Address on File | VGX 4.57 | | |
| 568C | Address on File | BTT 22563100 | | |
| DD51 | Address on File | BTT 1574126400; LLUNA 5.295; LUNA 2.27; LUNC 494884; QTUM 280.59; SHIB 19549439.5 | | |
| 507B | Address on File | BTT 50575200; DGB 15226.5; HBAR 2346.1; IOT 2451.31; VET 27617.3; XVG 16681.9 | | |
| 0221 | Address on File | GALA 10098.5998; LLUNA 14.806 | | |
| 8147 | Address on File | BTC 0.160071; BTT 587338948.7; DOGE 31836.4; ETC 155.46; LLUNA 7.059; LUNA 3.026; LUNC 1547869.6; SHIB 8668362.1 | | |
| F79A | Address on File | ETH 4.35481 | | |
| 13DD | Address on File | BTT 456437367.6; DOT 42.801; LLUNA 12.648; LUNA 5.421; LUNC 1182562.3; MATIC 503.764; SAND 200.3576; SOL 30.158 | | |
| 8311 | Address on File | SHIB 1425313.5 | | |
| 7006 | Address on File | ADA 540.1; LUNA 0.133; LUNC 8687.1; SHIB 5345188.4 | | |
| C940 | Address on File | ADA 0.7; LUNA 0.102; LUNC 6651.8 | | |
| 19A0 | Address on File | BTC 0.000523; SHIB 6869831.9 | | |
| 4E86 | Address on File | BTT 897700 | | |
| DA45 | Address on File | ADA 6 | | |
| 5435 | Address on File | DOGE 2.5 | | |
| 8F4F | Address on File | VGX 4.26 | | |
| 2785 | Address on File | ADA 2.6; BTT 204696500; VET 7221.7 | | |
| 5A28 | Address on File | ADA 21.8; BTC 0.00066; DOT 5.627 | | |
| B5D3 | Address on File | ADA 162; BTT 93121299.9; ETC 4; LTC 1; SHIB 12579884.2; VET 1207.1 | | |
| 73ED | Address on File | ETH 0.00266 | | |
| 5EC9 | Address on File | ADA 736.2; BCH 1.28616; BTC 0.375054; BTT 61470700; DOGE 3256; ETC 21.79; ETH 0.14686; LTC 3.16697; LUNC 234192; SHIB 19116320.7; XLM 991.2; YFI 0.020513 | | |
| BCB7 | Address on File | ADA 125.3; BTC 0.00924; ETH 0.08971; SOL 1.7327 | | |
| E03E | Address on File | ADA 143.1; BTC 0.016866; ETH 0.10977; USDC 426.82 | | |
| 97B7 | Address on File | ADA 1002 | | |
| 501B | Address on File | ALGO 63.46; HBAR 788.1; VGX 205.78 | | |
| 7A13 | Address on File | ADA 150.2; ALGO 107.61; BAND 20.124; BAT 126.2; BTT 139713600; CHZ 546.2029; DYDX 20.9485; ENJ 162.01; FTM 197.515; HBAR 677.4; IOT 106.29; LLUNA 14.252; LUNA 6.108; LUNC 1331781.8; MANA 99.66; MATIC 53.583; RAY 21.364; SHIB 40632030.6 | | |
| C963 | Address on File | BTC 0.000493; DOGE 803.1; SHIB 10137014.5 | | |
| AB74 | Address on File | ADA 28.1; BTC 0.000069; DOT 2.111 | | |
| 9DEF | Address on File | JASMY 2484.2; LLUNA 3.641; LUNA 1.561; LUNC 340401.5; SHIB 14719808.9 | | |
| 674E | Address on File | BTC 0.000441; BTT 540295800; LLUNA 5.893; LUNA 2.526; LUNC 550819.5 | | |
| 2016 | Address on File | BTT 2367122600; CHZ 3851.5282; CKB 160980.5; EOS 274.32; IOT 2750; LLUNA 247.916; LUNA 106.25; LUNC 34589919.1; SHIB 1021065859.4; TRX 48197; VET 19954.5; XVG 20143 | | |
| E81C | Address on File | BTC 0.046593 | | |
| 9203 | Address on File | SHIB 39534881.3 | | |
| C4EB | Address on File | AMP 15447.84; DOT 48.922; LUNA 1.687; LUNC 110414.3; SHIB 20805188.5; USDC 6.07; VET 26058.9 | | |
| AB86 | Address on File | DOGE 3900.7; JASMY 22204.8; LUNC 845.8 | | |
| 17F2 | Address on File | DOGE 5945.1; LLUNA 17.598; LUNA 7.542; LUNC 1935017.6; SHIB 1446009.7; ZRX 2611.2 | | |
| EBA0 | Address on File | ADA 1; BTC 0.000076 | | |
| E4E6 | Address on File | VET 309.7 | | |
| 7316 | Address on File | BTT 1200971100; LLUNA 98.505; LUNA 42.217; LUNC 12232549.1; SHIB 3119730.1 | | |
| 8E82 | Address on File | SHIB 53711191.2 | | |
| 2193 | Address on File | ADA 6499.8; BTT 420473700; CKB 10121.7; TRX 2530.7; VET 609.5 | | |
| 95A6 | Address on File | ADA 36.7; BTC 0.000006 | | |
| C4BF | Address on File | SHIB 1645502.6; STMX 2286.2; VGX 17.56 | | |
| 8E83 | Address on File | BTT 18377000; STMX 11026.2; VET 1292.5 | | |
| C0C4 | Address on File | DOGE 8261.8; LLUNA 33.484; LUNA 14.35 | | |
| 8290 | Address on File | APE 3.159; BTC 0.002338 | | |
| D67C | Address on File | VGX 4.02 | | |
| F4B4 | Address on File | LUNA 3.432; LUNC 224525.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9887 | Address on File | ADA 114.6; BTC 0.010675 | | |
| 5E41 | Address on File | DGB 17419.3; HBAR 1102.8; IOT 281.3 | | |
| 35E0 | Address on File | ETH 0.00209 | | |
| 62AB | Address on File | CKB 2888.5; ETH 0.08613; MANA 221.04; STMX 2196.9; TRX 369.8; VET 120.2 | | |
| B9A7 | Address on File | AAVE 0.2713; ADA 0.7; ALGO 271.96; APE 12.045; ATOM 11.903; AUDIO 47.375; AVAX 10.66; AXS 3.6822; BCH 0.0326; BTT 10319600; CHZ 104.2499; CKB 1088.8; DOGE 519.1; DOT 22.682; DYDX 6.7928; EGLD 0.5143; ENJ 87.54; ETH 0.07244; FIL 7.15; FLOW 2.015; FTM 648.324; GALA 150.8295; HBAR 447.4; ICP 4.05; IOT 37.66; LINK 9.43; LPT 1.0312; LRC 67.805; LUNA 7.174; LUNC 135438; MANA 25.22; MATIC 44.682; MKR 0.1012; OCEAN 48.07; OMG 2.88; ONT 77.68; QNT 0.25024; QTUM 2.42; REN 69.83; SAND 55.3931; SHIB 4161753.9; SKL 471.92; SOL 1.8325; SPELL 52604.3; SRM 56.31; STMX 1023.3; SUSHI 29.9984; UNI 4.891; VGX 78.4; XMR 0.264; XVG 513.1; YGG 30.531; ZEC 0.298 | | |
| ED1D | Address on File | DOGE 326.5; SHIB 2293143.6 | | |
| D965 | Address on File | BTC 0.012451; DOGE 6114.5 | | |
| B60D | Address on File | BTC 0.077209; DOGE 563.6; DOT 3.449; DYDX 10.3073; ICX 76.8; LTC 0.63207; ONT 130; QTUM 9.05; SHIB 2587991.7; STMX 4043.7 | | |
| 2F0B | Address on File | BTC 0.000652; BTT 115971799.9; CKB 3142.2; DGB 2132.7; DOGE 2604.9; SHIB 2891008.9; STMX 1389.6; XVG 2272.5 | | |
| C10D | Address on File | ADA 1; ETH 0.00626 | | |
| C41C | Address on File | BTC 0.00827; BTT 129810099.9; ETH 0.22398; SHIB 204097253; SOL 10.0622; STMX 3152; VGX 88.08 | | |
| F025 | Address on File | VGX 8.37 | | |
| 3188 | Address on File | BTC 0.00071; CKB 1000; DOGE 211.8; SHIB 652309.6; XLM 50 | | |
| 5C99 | Address on File | BTT 90981400; CKB 8296; VET 597.7 | | |
| CFD0 | Address on File | HBAR 51235.1; IOT 1026.34; VET 9269.7 | | |
| B2BA | Address on File | ADA 4011.8; AXS 23.36005; BTC 0.020068; DOGE 2.1; DOT 1.046; ETH 2.49057; HBAR 2737.2; MANA 732.92; SOL 21.3201; TRX 2891.6; VET 9193.3; VGX 2483.6; XLM 6247.8 | | |
| A78B | Address on File | BTT 3140788900; SHIB 139708555.6; STMX 38907.7 | | |
| 0184 | Address on File | ETH 0.00632; LUNA 2.484; LUNC 2.4; MATIC 0.069 | | |
| 77A1 | Address on File | VGX 4.88 | | |
| 3D70 | Address on File | BTC 0.000447; BTT 273564900; DOGE 878.6 | | |
| 5FA9 | Address on File | BTT 2551249700; LLUNA 5.692; LUNA 2.44; LUNC 532030.9; SHIB 422568012 | | |
| E15A | Address on File | ADA 35; BAND 80.123; BTT 22284600; CKB 1246.7; ETC 2.02; GLM 90.94; IOT 31.98; LINK 1.02; NEO 2.006; OCEAN 14.83; ONT 285.87; STMX 2129.4; UNI 1.004; VET 1292.4; XVG 1079.7 | | |
| 3AA1 | Address on File | DOGE 231.4; SHIB 1152337.4 | | |
| 22D6 | Address on File | BTC 0.003262 | | |
| 5F9B | Address on File | ADA 8.6; BTC 0.000623; BTT 7467000; CKB 615.8; DGB 60.4; DOGE 248; ETH 0.01053; MATIC 6.509; SHIB 2395209.5; STMX 452.6; TRX 113; VET 43.5; XLM 27.7; XVG 309.5 | | |
| C4F3 | Address on File | VET 775.5 | | |
| 1CF9 | Address on File | BTC 0.000031; ETH 0.00623; SHIB 103043071.9 | | |
| 334F | Address on File | BTC 0.000027; USDC 1729.33 | | |
| AB04 | Address on File | VGX 4.93 | | |
| 88A6 | Address on File | ADA 304.3; APE 0.022; CKB 58761.9; LLUNA 3.75; LUNA 1.607; LUNC 350542; MATIC 378.721; SAND 158.8035; SHIB 9252.8; STMX 52852.3; VGX 391.27 | | |
| D470 | Address on File | ADA 185.6; BTC 0.002788; BTT 3003721200; CKB 3882.5; DGB 5584.8; DOGE 7292.5; STMX 3489; TRX 10046.4; VGX 3156.61; XRP 136.6 | | |
| 80F1 | Address on File | ADA 2582; BTC 0.000815; DOT 72.586; ETH 3.1892; LINK 24.84; MATIC 300.34 | | |
| 0D09 | Address on File | LLUNA 4.505 | | |
| 9204 | Address on File | SHIB 673423.4 | | |
| 64B8 | Address on File | ADA 2177.3; BTC 0.116261; DOT 40; ETH 5.57386 | | |
| 4B4E | Address on File | BTC 0.000065; DOGE 6.2 | | |
| CC98 | Address on File | BTC 0.001023; SHIB 3252018.1; VGX 4.9 | | |
| E6FA | Address on File | BTC 0.00138; SHIB 188164790.8 | | |
| F341 | Address on File | ETH 2.18562; USDC 5142.07 | | |
| 1274 | Address on File | BTC 0.000436; ETH 0.17841; SAND 0.9972; SHIB 227894.2 | | |
| D778 | Address on File | VGX 2.83 | | |
| 11CE | Address on File | BTT 119837900 | | |
| 0727 | Address on File | ADA 57.4; BTC 0.000429; BTT 30352600; DOGE 54; SHIB 169521170.1; XLM 99.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D31 | Address on File | VGX 8.38 | | |
| 13B8 | Address on File | BTC 0.000546; SHIB 212868 | | |
| D41B | Address on File | ADA 4322.3; ALGO 498.12; BTC 0.00175; CKB 6762.7; DASH 3.009; DOT 61.957; FIL 0.01; GLM 333.54; HBAR 18414.2; ICX 44.9; KNC 0.24; LINK 357.03; LTC 24.6192; MANA 1240.14; MATIC 1.27; OCEAN 172.02; OMG 53.99; QTUM 4.27; SHIB 118231218.8; SOL 34.2312; SRM 11.287; STMX 3928; TRX 41080.8; VET 57619.2; VGX 60746.52; XLM 3550.6; ZRX 51.6 | | |
| 592D | Address on File | BTC 0.023606; ETH 0.35136; HBAR 3992.4; LINK 26.19 | | |
| EBA4 | Address on File | BTT 148074100; DOGE 870.9; VET 2486.5 | | |
| 3CB0 | Address on File | BTC 0.000212 | | |
| 39E5 | Address on File | DGB 1439.7; LLUNA 123.707; LUNA 53.018; LUNC 11565718.1; SHIB 37431905.2 | | |
| 58E6 | Address on File | ADA 8865.3; BTC 0.130128; DOGE 8967.4; ETH 2.05862; USDC 22456.91 | | |
| 4A4B | Address on File | ADA 1.2; BTC 0.001952; DOGE 345.1; HBAR 0.3; VGX 0.02 | | |
| 6816 | Address on File | VGX 2.75 | | |
| B59E | Address on File | LUNA 3.315; LUNC 216869.5 | | |
| D0FC | Address on File | LLUNA 734.661; LUNC 4627484.4; VGX 12.36 | | |
| E515 | Address on File | ADA 3.9; BTC 0.004723; BTT 16137600; DOGE 500.4; ETH 1.01807; LLUNA 2.892; LUNA 1.24; LUNC 270290.7; SHIB 11206828.5; STMX 99.4; TRX 10.6; VGX 10.49; XLM 13 | | |
| 5E6D | Address on File | BTC 0.002077 | | |
| D4CF | Address on File | USDC 10 | | |
| A27B | Address on File | ETH 0.08277 | | |
| D9C1 | Address on File | ETC 1.81; ETH 0.28119 | | |
| BA3B | Address on File | VGX 2.8 | | |
| CD76 | Address on File | BTT 738249259.3; DOGE 9.7 | | |
| E546 | Address on File | ADA 1812.8; APE 263.017; DOT 19.293; LLUNA 85.085; LUNA 36.465; LUNC 7947119.3; SHIB 74858.2; TRX 17359.7 | | |
| 1290 | Address on File | ADA 6782.9; BTC 0.058893; DOT 174.509; EGLD 7.7011; ETH 25.18887; LINK 66.02; VGX 4312.86; XLM 3340.8; XTZ 186.58 | | |
| 099A | Address on File | BTC 0.000448; BTT 15072200 | | |
| 4722 | Address on File | ADA 1.6 | | |
| 83AC | Address on File | ADA 1553; BTC 0.002576; ETH 2.22424; VET 12171.3; VGX 660.45 | | |
| 701D | Address on File | BTC 0.010892 | | |
| AAA7 | Address on File | BTT 519339416.4; CKB 7540.6; LLUNA 54.528; LUNA 23.369; LUNC 5097908.4 | | |
| DD5B | Address on File | BTC 0.000498; VGX 1334.31 | | |
| 3C6A | Address on File | ADA 292.5; BTC 0.000448; BTT 35906600; DOT 19.736; LINK 4.08; SHIB 7789617.5; STMX 12075.1; TRX 2085; UNI 9.396; VET 2725.9 | | |
| E0A4 | Address on File | BTC 0.000404 | | |
| 4377 | Address on File | BTT 12056600; HBAR 84.9; STMX 1436.7 | | |
| FD74 | Address on File | ADA 4.8; DOGE 996.4; SHIB 1840182.6 | | |
| 3045 | Address on File | ADA 507.4; BTC 0.000665; BTT 191387559.8; LLUNA 14.134; LUNA 6.058; LUNC 1321428.7; SHIB 157246089 | | |
| 392A | Address on File | BTC 0.000747; LTC 0.00552; SRM 7.617; XVG 4057.8 | | |
| BA9A | Address on File | BTC 0.00196 | | |
| 265E | Address on File | BCH 0.01806; BTC 0.000606; BTT 11240200; ETC 0.51 | | |
| 9DAB | Address on File | BTC 0.000001 | | |
| 37B1 | Address on File | BTT 403633700; DOGE 7118.4; SHIB 12296481.7; SKL 2267.88; TRX 5017.4; VET 165.7 | | |
| 63E7 | Address on File | BTC 0.000033; ETC 0.02 | | |
| E90C | Address on File | BTC 1.053196; EOS 4582.51; ETH 2.00585; SHIB 105569180.7 | | |
| 11C6 | Address on File | BTC 0.009964; DOGE 1024.2; ETH 0.10924; SOL 0.25 | | |
| E413 | Address on File | ADA 657.1; BTC 0.000498; BTT 198190000; CHZ 1423.3151; ETH 0.86291; SHIB 14201407.2; SOL 3.2571 | | |
| 771C | Address on File | BTC 0.000505 | | |
| B272 | Address on File | SHIB 8779631.2 | | |
| 455C | Address on File | VGX 4.69 | | |
| 35D3 | Address on File | BTC 0.000435; BTT 28401800 | | |
| F165 | Address on File | ADA 3587.9; BTC 0.000498; DOGE 15543.2; ETH 1.55136; SHIB 21797941.7; XTZ 114.52 | | |
| 9EF5 | Address on File | SHIB 9441.9 | | |
| E125 | Address on File | SHIB 7854330.7 | | |
| B1AF | Address on File | SHIB 51546587.5 | | |
| C93C | Address on File | BTC 0.003224 | | |
| 9AA5 | Address on File | SHIB 3226149.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 00CF | Address on File | ADA 1090.8; BTC 0.000387; LLUNA 13.744; LUNA 5.891; LUNC 1284909.6; SHIB 63259234.2 | | |
| AB9F | Address on File | BTC 0.000401; SHIB 6864360.2 | | |
| CDCE | Address on File | BTC 0.000466; STMX 1948.8 | | |
| 3F63 | Address on File | BTC 0.000527; MATIC 117.452 | | |
| 6068 | Address on File | BTC 0.000034; BTT 580714275.7; LLUNA 9.135; LUNA 3.915; LUNC 3176602.9; SHIB 83057; SOL 0.0042 | | |
| C474 | Address on File | SHIB 200732270.1 | | |
| CB16 | Address on File | VGX 5.21 | | |
| F587 | Address on File | BTT 158944200; DOGE 720.1; SHIB 3763643.2 | | |
| F783 | Address on File | BTC 0.004001 | | |
| 300E | Address on File | BTC 0.000517; SHIB 2652168.1 | | |
| 07D6 | Address on File | VGX 4.66 | | |
| 333C | Address on File | BTT 14564100; DGB 1899; DOGE 569.6; SHIB 47173404.9; VET 951.1 | | |
| 5704 | Address on File | BTC 0.000401; ETH 0.15049 | | |
| 8C89 | Address on File | ADA 1.6; SHIB 11610648.9; STMX 29.8; VET 3722.6 | | |
| 96CA | Address on File | LLUNA 6.327; LUNA 8.391; LUNC 2164259.9; STMX 9.1 | | |
| 6A9D | Address on File | BTT 42517200; SHIB 14534883.7; VET 6198.8 | | |
| 1715 | Address on File | VGX 8.38 | | |
| C35A | Address on File | BTT 154057300 | | |
| A28B | Address on File | ADA 1.5; BTC 0.000179; SHIB 1906259.2 | | |
| 8151 | Address on File | BTT 48383000 | | |
| 8CC5 | Address on File | ADA 173.4; LUNC 44.9; TRX 1202.8 | | |
| DDD7 | Address on File | BTT 49631099.9 | | |
| 4290 | Address on File | BTC 0.012206; ETH 0.12921; SOL 1.1335 | | |
| 2329 | Address on File | DOGE 122.4 | | |
| 3239 | Address on File | USDC 65.36 | | |
| 19B7 | Address on File | BTT 122367600; SHIB 159866891.4 | | |
| AB4C | Address on File | SHIB 14041731.7 | | |
| F89A | Address on File | BTC 0.000498; SHIB 11007154.3 | | |
| 8EFC | Address on File | AVAX 0.41; DOT 53.187; SHIB 34544291.7; STMX 7642.3 | | |
| 1AC6 | Address on File | BTT 49502100; SHIB 70664367.3; SOL 0.8191 | | |
| 4605 | Address on File | BTC 0.000499; GRT 278.6 | | |
| 0B49 | Address on File | BTC 0.003014; ETH 0.06404; SOL 1.4543 | | |
| 9494 | Address on File | BTC 0.054454; ETH 0.51267; LTC 95.63366; USDC 100.75 | | |
| ACBB | Address on File | AAVE 10.3041; ADA 8.6; DOT 512.482; ETH 11.26712; HBAR 71248.3; LINK 962.26; LLUNA 39.476; LUNA 16.919; LUNC 54.6; USDC 11.91; VET 51685.3 | | |
| DDB2 | Address on File | AVAX 5.96; BTC 0.091959; ETH 1.22943; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SOL 4.3038 | | |
| 5B7A | Address on File | VGX 5.13 | | |
| C2C8 | Address on File | ADA 133.9; BTC 0.000081; LUNA 0.093; LUNC 6040; VET 1429.4 | | |
| B5C7 | Address on File | BTT 12565100; STMX 2039.8 | | |
| 1AE6 | Address on File | BTC 0.001532; DOGE 482.4; SHIB 1846280.6 | | |
| 7423 | Address on File | DOT 0.317; MATIC 467.281; SHIB 12758356.7; XTZ 10.47 | | |
| 4937 | Address on File | AVAX 30.4; BAT 152.8; CHZ 957.4436; ENJ 261.16; FTM 191.279; LINK 7.48; MANA 1743.91; MATIC 293.682; OMG 0.07; SHIB 37364370.4; SOL 2.3618 | | |
| 4D80 | Address on File | ADA 1.4; BTC 0.033841; DOGE 3970.2; SHIB 39735113.4 | | |
| FE57 | Address on File | ADA 19837.3; ALGO 0.7; BTC 0.000828; BTT 868446300; DOGE 9608.5; DOT 0.396; ETH 5.1124; LUNA 1.63; LUNC 106614.9; SHIB 37775950; SOL 18.4963; TRX 27787.8; USDT 87.86 | | |
| D0CB | Address on File | BTT 110348200; DOGE 7200.1; SHIB 60530238.3 | | |
| 3405 | Address on File | BTT 120948200; SHIB 50830527.5; TRX 200.2; XVG 1026.8 | | |
| B2BC | Address on File | BTC 0.000437; BTT 173907500 | | |
| 04B8 | Address on File | BTC 0.000409; SHIB 15131196.8 | | |
| B4D1 | Address on File | LLUNA 7.957; LUNA 3.411; LUNC 743434.1; SHIB 200005548.6 | | |
| CA7E | Address on File | VGX 2.78 | | |
| 5250 | Address on File | SHIB 13605590.3 | | |
| 28D3 | Address on File | BTC 0.000496; BTT 47947600; LLUNA 25.613; LUNA 10.977; LUNC 2394273.4; MANA 991.88; SAND 1016.8178; SHIB 26086282.8 | | |
| DCC2 | Address on File | DOGE 958.6; ETC 2.54 | | |
| 8F5D | Address on File | DOGE 2226.8; SHIB 10468.1; SRM 1299.092 | | |
| 41CB | Address on File | BTC 0.001367; DOGE 122.4; STMX 715.1; VGX 5.86 | | |
| 973F | Address on File | BTT 236297000 | | |
| 74A2 | Address on File | BTC 0.001322; VET 190.8 | | |
| 2FD7 | Address on File | BTC 0.000421 | | |
| C77B | Address on File | VGX 34.48 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2292 | Address on File | DOGE 6204.7; LLUNA 13.12; LUNA 5.623; LUNC 1226557.8; SHIB 118735736.4 | | |
| FD7C | Address on File | BTC 0.000814; LLUNA 13.246; LUNA 5.677; LUNC 1238316 | | |
| 28EF | Address on File | GALA 3680.763; LUNC 922.1 | | |
| 9DC4 | Address on File | BTT 1248122.1; DOGE 317.9; SHIB 663675.9; STMX 456.6; TRX 523.2 | | |
| A3C2 | Address on File | BTT 60354000; LLUNA 12.835; LUNA 5.501; LUNC 1199908.9 | | |
| 00E1 | Address on File | DOGE 3764.5; DOT 1758.666; USDC 16836.39 | | |
| 4B8C | Address on File | VGX 8.38 | | |
| ED7E | Address on File | BTC 0.000521; USDC 106.15 | | |
| 6B14 | Address on File | BTC 0.000436 | | |
| 6DB4 | Address on File | VGX 4.59 | | |
| AEA1 | Address on File | BTC 0.000574; ETH 5.09829 | | |
| 849B | Address on File | ADA 67.4; BTC 0.001244; BTT 91583600; DOGE 1048.2; MANA 173.12; SHIB 8041575.4; TRX 3434.9; XVG 3789.8 | | |
| 1DFB | Address on File | BTT 4546117217.9; LLUNA 67.896; LUNA 29.099; LUNC 13443991; SHIB 100131190.8; VGX 252.83 | | |
| 5F25 | Address on File | ADA 1414.2; SHIB 43711.1 | | |
| 5372 | Address on File | BTT 60325300 | | |
| 8B81 | Address on File | BTC 0.001588; XLM 26.4 | | |
| E6B6 | Address on File | ADA 635.9; BTC 0.007908; DOT 5.235; SHIB 2156289 | | |
| 534F | Address on File | ADA 594.5; DOGE 979.2; ETC 5.45; LTC 1.00818; TRX 3484.9 | | |
| 3515 | Address on File | MATIC 0.471 | | |
| 72D8 | Address on File | BTT 8468400; VET 183.8 | | |
| CF1B | Address on File | BTC 0.000448 | | |
| 0AD6 | Address on File | BTC 0.017532; ETH 0.4141 | | |
| B176 | Address on File | BTC 0.000523; ETH 0.01323 | | |
| 9DFB | Address on File | BTT 18173500; TRX 205.8; USDT 0.02; VET 131.3 | | |
| C46F | Address on File | BTT 2575300 | | |
| C133 | Address on File | BTC 0.000582; BTT 50807200; DOGE 2126.7; XVG 997.3 | | |
| 1E87 | Address on File | ADA 2709.3; ALGO 569.99; BTC 0.047724; BTT 396376499.9; DOGE 1534.4; DOT 54.651; ETH 0.76036; GRT 1037.44; LINK 82.83; LLUNA 22.46; LRC 12.102; LUNA 9.626; LUNC 2099602.6; MATIC 634.604; ONT 1340; SHIB 113179832.9; SOL 8.3157; VET 2878.5; VGX 168.17; XLM 5334.8; XVG 15242.2 | | |
| F02B | Address on File | BTT 69639000 | | |
| DDBE | Address on File | ADA 202.7; BTT 250104300; LUNA 1.311; LUNC 240032; MANA 481.12; SHIB 70313611.4; SOL 1.4404; XLM 150.4 | | |
| D24E | Address on File | ADA 3081.6; ALGO 3555.66; APE 1154.602; BTC 0.000546; FTM 69.793; LLUNA 3.346; LUNA 1.434; LUNC 312799.7; MATIC 4674.061; QNT 31.15187; ROSE 25162.13; SOL 0.0472; SPELL 6225940.5 | | |
| 7F94 | Address on File | BTC 0.000454; DOGE 3082.9 | | |
| 9E07 | Address on File | ADA 729.9; LLUNA 70.67; LUNA 229.584; LUNC 10165891; SAND 16.9932; SHIB 13898580.6; SOL 93.5121 | | |
| 2061 | Address on File | BTT 737147200; HBAR 318.6; SHIB 2969146.2 | | |
| E29D | Address on File | BTT 81335100; DOGE 2069.5 | | |
| D9C5 | Address on File | VGX 4.03 | | |
| CAB2 | Address on File | BTT 643381600 | | |
| B030 | Address on File | BTC 0.013842; BTT 225686793.6; CRV 37.3691; DOGE 3235.9; ETH 0.03989; LLUNA 10.802; LTC 0.21053; LUNA 4.63; LUNC 1009269.3; SHIB 40388484.2; SOL 5.5413; STMX 5184.8; XVG 20100.3 | | |
| 8AE0 | Address on File | AMP 1537.08; BTC 0.001164; BTT 57979400; CKB 3960.8; ETH 0.3025; SHIB 19595106.8; STMX 2701.4; TRX 1614.1; VET 1091.1; XLM 146.1; XVG 1913.6 | | |
| 21D3 | Address on File | VGX 2.75 | | |
| 3EB1 | Address on File | BTC 0.001649; DOGE 35.9 | | |
| 3233 | Address on File | SHIB 1404100 | | |
| CE0A | Address on File | BTT 100000900; SHIB 2290950.7 | | |
| 6858 | Address on File | ADA 12; BTC 0.000405; DOGE 72.1; ETH 0.00545; SHIB 4558781.4 | | |
| 1F55 | Address on File | BTC 0.000436; BTT 27155200 | | |
| 5B9B | Address on File | BTC 0.003186; ETH 0.04498; SHIB 1310444.2 | | |
| 2C84 | Address on File | VGX 5.13 | | |
| 5044 | Address on File | APE 5.538; BTT 24630541.8; CHZ 768.0756; DOT 20.4; FTM 56.972; HBAR 2000.7; JASMY 1019.6; KSM 1; LUNA 3.668; LUNC 240009.5; SRM 56.11; VGX 204.31; XVG 1578.5 | | |
| A197 | Address on File | ADA 2088.3; ETH 1.96253; LINK 34.19; USDC 3.48; VET 3602.2; VGX 1263.03; XMR 0.596 | | |
| 6858 | Address on File | DOGE 0.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E10 | Address on File | VGX 5 | | |
| 0A6B | Address on File | ADA 0.5; BTC 0.007942; DOT 308.052; LINK 0.25; LUNA 0.311; LUNC 0.3; MATIC 14.739; SUSHI 799.3989; USDC 164.47; XLM 16100.3 | | |
| 5246 | Address on File | ADA 64.6; AVAX 1.38; BTC 0.000386; CHZ 313.7164; CKB 5085.8; DGB 1178.8; ETH 0.26518; SHIB 137270236.3; STMX 611 | | |
| 01FC | Address on File | VGX 2.82 | | |
| C4A1 | Address on File | BTC 0.000521; ETH 0.11028 | | |
| 41FD | Address on File | VGX 5 | | |
| 4A5B | Address on File | ADA 1; BAND 13; BTC 0.000136; COMP 1.30828; DOT 1.366; EOS 34.1; ETH 0.00502; VGX 145.52; XRP 175.6 | | |
| D703 | Address on File | DOGE 70000; DOT 7.606; EGLD 82.3888; HBAR 126.5; VET 4596.8; VGX 508.29 | | |
| 6C79 | Address on File | ADA 299.6; BTC 0.000582; BTT 70000000; SHIB 3000000; VET 6000 | | |
| FF16 | Address on File | BTC 0.54924; DOGE 3005.2; DOT 16.604; ETH 0.68759; KNC 310.36; LUNA 1.139; LUNC 1.1; MANA 168; MATIC 392.807; ONT 916.2; SHIB 16925774.5; XVG 70538.1 | | |
| EE45 | Address on File | BTC 0.008844; HBAR 20714.4; KNC 106.54; LINK 52.83; STMX 7295.1; VET 56994.9; VGX 27893.42 | | |
| 08B2 | Address on File | BTC 0.002434; DOGE 3379; SHIB 101281293.9; VGX 2.75 | | |
| 8645 | Address on File | BTC 0.014189; SHIB 28942791.1; STMX 31928.7 | | |
| 1697 | Address on File | BTC 0.000816; GALA 4586.4827; HBAR 4505.6 | | |
| 61ED | Address on File | BTT 307545679.7; LINK 65.85; LLUNA 5.965; LUNA 2.557; LUNC 557610; SHIB 102340332.9 | | |
| 1D4B | Address on File | VGX 5.01 | | |
| 6080 | Address on File | VGX 4.61 | | |
| 41E7 | Address on File | BTT 224299000 | | |
| 72B0 | Address on File | BTC 0.000658; VET 68658.2 | | |
| D7D2 | Address on File | BTC 0.000971; BTT 600; SHIB 369584.7; TRX 45.4; XVG 0.6 | | |
| D389 | Address on File | BTC 0.00039; BTT 512820512.8; DOGE 3034.5; SHIB 339303391.6; VGX 112.19 | | |
| 9733 | Address on File | BTC 0.000814; LLUNA 14.574; LUNA 6.246; LUNC 1362352.3; VGX 29.48 | | |
| 94A1 | Address on File | SHIB 10878944.4 | | |
| 290C | Address on File | ADA 200.9; BTC 0.001123 | | |
| B935 | Address on File | DOGE 3810.9 | | |
| FD2C | Address on File | SHIB 648320.7 | | |
| EE36 | Address on File | DOGE 1709.4; VGX 3.15 | | |
| EE5A | Address on File | ADA 74.3; AMP 1489.69; BAT 71.6; BTT 12164200; CHZ 520.1439; CKB 6315.5; DGB 2485.7; ETH 0.15834; FTM 69.4; GLM 95.2; HBAR 411.4; MANA 139.21; MATIC 32.008; OCEAN 65.52; OXT 233; SHIB 9549274.2; STMX 2332.2; TRX 1963.3; USDC 50; VET 1567.4; VGX 56.8; XLM 922.6; XVG 7141.5 | | |
| 384A | Address on File | BTC 0.000035 | | |
| A498 | Address on File | BTT 380054200; DOGE 2784.5; SHIB 53901584.1 | | |
| 0B4B | Address on File | DGB 8455.2; VET 17520 | | |
| FA79 | Address on File | ICP 5; SHIB 14979257.3 | | |
| 6964 | Address on File | USDC 2.07 | | |
| CBFF | Address on File | ADA 2004.2; BTC 0.037029; BTT 1200000000; CKB 100000; SHIB 200077901.2 | | |
| 2992 | Address on File | ADA 1808.2; DOT 111.138; FTM 1990.867; LLUNA 90.547; LUNA 38.806; LUNC 635.2; MANA 300; USDT 9.98; XTZ 411.08 | | |
| B772 | Address on File | BTC 0.001023; SHIB 87336148.2 | | |
| E3A4 | Address on File | BTC 0.000729 | | |
| 2314 | Address on File | BTT 1341000; CKB 390.5; STMX 1056.7 | | |
| 7797 | Address on File | DOGE 238.7 | | |
| 53DD | Address on File | VGX 5 | | |
| 4522 | Address on File | ETH 1.81261 | | |
| 4631 | Address on File | VGX 5.16 | | |
| ECF2 | Address on File | ADA 231.8; BTC 0.000444; DOGE 1821.1; SHIB 6990074; VET 2961.3 | | |
| 0ADA | Address on File | AAVE 0.3333; ADA 145.9; AVAX 0.18; AXS 0.20176; BTC 0.003985; BTT 8552100; DOGE 356.9; DOT 2.459; ENJ 49.2; EOS 13.56; ETH 0.00349; FIL 0.42; ICX 171.6; IOT 20.01; LINK 10.98; MATIC 142.269; OMG 6.99; SHIB 18431408.6; VET 3599.7; VGX 42.4; XLM 462.7 | | |
| C0B7 | Address on File | BTT 65489130.4 | | |
| 7748 | Address on File | BTC 0.000471 | | |
| ADFD | Address on File | BTC 0.00165; DOGE 338.4; SHIB 18751131.3 | | |
| F032 | Address on File | DOGE 3.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F77 | Address on File | DGB 6535.1; DOGE 1778.2; GRT 252.5; LTC 3.39824; MATIC 0.473; VET 2450.4; XVG 6818.9 | | |
| 5736 | Address on File | ADA 1573; ENJ 89.15; ETH 0.07873 | | |
| 5F5A | Address on File | BTC 0.000652; DOGE 1191.9; VET 3553.7 | | |
| 55F9 | Address on File | ADA 46.2; BTC 0.000435; BTT 12984899.9; ETH 0.07895; VET 495.9 | | |
| 9E5B | Address on File | VET 1953.1 | | |
| DBDB | Address on File | BTC 0.017197 | | |
| 9AD2 | Address on File | EOS 0.17; VGX 21.74 | | |
| CE75 | Address on File | BTC 0.001661; XLM 26.5 | | |
| 72A5 | Address on File | ADA 84.3; MATIC 139.741 | | |
| 5BE5 | Address on File | AUDIO 552.574; BTC 0.000759; LLUNA 8.855; LUNA 3.795; LUNC 827820.2; MATIC 3003.56; SHIB 94440844.7; VET 26256.8 | | |
| 0BCD | Address on File | ADA 1246.1; ATOM 10.148; BTC 0.002395; BTT 51344000; ETH 0.10091; LINK 2; LTC 5.31261; VET 421.3; XLM 504.2 | | |
| A99C | Address on File | ADA 0.4 | | |
| 8E21 | Address on File | SHIB 5802707.9 | | |
| A3E5 | Address on File | ADA 192.7; BTC 0.004295; DOGE 11.4; ENJ 315.26; ETH 1.55595; MANA 238.32; MATIC 1974.328; SHIB 56318969.5; SOL 53.2543; XLM 70.6 | | |
| E4F0 | Address on File | SHIB 1029351.8 | | |
| 4CC7 | Address on File | ADA 382.2; AVAX 4.64; BTT 40574100; ETC 19.64; HBAR 531.5; JASMY 8754.1; MANA 100.69; SAND 34.0087; SHIB 15210019.6; STMX 9906.4; TRX 921.5; VET 680.1; XVG 3038.2 | | |
| A111 | Address on File | BTC 0.007589; CKB 18013; FTM 194.785; SAND 17.836; VGX 281.78 | | |
| 3C93 | Address on File | BTC 0.967695 | | |
| 8B9A | Address on File | BTC 0.059616 | | |
| 60E4 | Address on File | BTT 28735000; SHIB 211279425.1; XLM 1146.3 | | |
| D63E | Address on File | BTC 0.016897; DOGE 1212.1; ETH 0.28004; MANA 162.84; SHIB 15809397.1; VGX 4.01 | | |
| 64EC | Address on File | BTT 12320000; SHIB 3816793.8 | | |
| 9DA6 | Address on File | VGX 4.61 | | |
| 8B7C | Address on File | ADA 9.4; SAND 5.1481; VET 123.2 | | |
| 020F | Address on File | SHIB 420993.5; VGX 2.8 | | |
| 4E9B | Address on File | BTC 0.000566; VGX 58.49 | | |
| D7BA | Address on File | BTC 0.00284; GALA 728.4731; LINK 3; LLUNA 2.898; LUNA 1.242; LUNC 24; MATIC 431.407; SOL 21.0516 | | |
| 8594 | Address on File | VGX 4.98 | | |
| 6267 | Address on File | DOGE 39.7 | | |
| ACE3 | Address on File | VGX 4.02 | | |
| 00B3 | Address on File | BCH 0.00093; BTC 0.000054; BTT 18513200; DOGE 146.1; VET 1016.6; VGX 79.6 | | |
| F817 | Address on File | VGX 4.58 | | |
| 14E8 | Address on File | ADA 1541.7; DOT 26.778; ETH 4.01113; SHIB 138768378.5; VET 2111.4 | | |
| E5F7 | Address on File | LUNA 0.477; LUNC 31188.2 | | |
| 3CA8 | Address on File | SHIB 1684636.1; USDC 379.48 | | |
| 132F | Address on File | BTT 146154254.5; LUNA 1.549; LUNC 101330.4; TRX 2413; VET 8255.9 | | |
| 8E64 | Address on File | ADA 56.7; BTT 27730200; TRX 690.6; VET 527.8; XLM 66.9 | | |
| B54E | Address on File | BTT 567620900; DGB 2061.6; SHIB 3255204.1 | | |
| E1ED | Address on File | TRX 339.3; VET 31197.8 | | |
| 083D | Address on File | AAVE 1.4142; ADA 204; AVAX 5.33; BTC 0.001023; DOT 7.311; EGLD 1.0146; HBAR 560.6; LINK 8.01; MANA 1138.25; MATIC 10.8; SAND 48.2113; SUSHI 18.7895; UNI 8.436; USDC 6.93; VGX 4.98 | | |
| DEDC | Address on File | ADA 220.9; ALGO 162.61; BTC 0.001649; FTM 179.893; HBAR 257.6; MATIC 275.618; SHIB 3779301.4; SOL 30.654; USDC 506.91; XVG 2239.5 | | |
| 594D | Address on File | VGX 5.25 | | |
| D01E | Address on File | ADA 2706.9; AVAX 1; BTT 302773400; DGB 3350; DOT 46.99; DYDX 50; FIL 30.29; FTM 50; GRT 1301.72; HBAR 1000; LINK 10; LLUNA 4.041; LUNA 1.732; LUNC 377728.9; MATIC 0.566; SHIB 108873430.1; SKL 6000; SOL 1; SPELL 99999.9; STMX 10138.9; TRX 8269.5; USDT 88.69; VET 4725.8; VGX 110.52; YGG 197.201 | | |
| 9312 | Address on File | VGX 4.3 | | |
| D2A7 | Address on File | VGX 4.29 | | |
| A462 | Address on File | BTC 0.002892; HBAR 1358.7 | | |
| 5209 | Address on File | VGX 5.13 | | |
| E542 | Address on File | SHIB 57262292.3; VET 3200.2; XVG 8545.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D71 | Address on File | BTC 0.002314 | | |
| 3DA9 | Address on File | ADA 0.8; BTT 200; HBAR 0.4; OXT 0.6; SHIB 83544.4; VGX 0.14; XVG 0.1 | | |
| C374 | Address on File | HBAR 2918.1; SHIB 32633449.2 | | |
| 51BA | Address on File | LUNA 2.686; LUNC 175733.8 | | |
| A728 | Address on File | BTC 0.072748; DOGE 160.5; ETH 2.40759; SOL 1.0039; USDC 11265.48; VGX 597.07 | | |
| EC14 | Address on File | BTC 0.001017; VGX 25.47 | | |
| 7071 | Address on File | BTT 30621600 | | |
| 2BDF | Address on File | DOGE 198.4 | | |
| 1C25 | Address on File | FTM 278.656 | | |
| 9386 | Address on File | DOGE 2535.8 | | |
| 24A2 | Address on File | USDC 1.36; VGX 5059.85 | | |
| DCEE | Address on File | CKB 99999.9; ETH 3.33984 | | |
| 6CC2 | Address on File | BTC 0.000534; EGLD 8.8791; SHIB 22408175.4 | | |
| 74B6 | Address on File | BTT 93853400; DGB 586.9; DOGE 9929.3; STMX 790.8; TRX 458.7; XLM 76; XRP 83.5; XVG 9779.9 | | |
| 5F63 | Address on File | BTT 274108100 | | |
| 1E07 | Address on File | ADA 960.8; DOT 535.988; MANA 917.9; MATIC 1302.04; SOL 0.7229 | | |
| 541A | Address on File | ADA 187.2; ATOM 0.777; BTC 0.001086; DOGE 1296.8; DOT 0.588; EOS 4.68; ETC 2.06; ETH 0.05531; LINK 1.49; LTC 0.28107; USDC 277.06; VGX 23.1; XTZ 7.05; XVG 1482.2 | | |
| 9787 | Address on File | BTT 25399199.9; DOGE 2741.9; VET 557.5 | | |
| D8A3 | Address on File | BTC 0.000497; ETH 0.25138 | | |
| C1A9 | Address on File | ALGO 1005.49; BTC 0.023327; ENJ 500.77; FTM 2000.297; GRT 1000; LLUNA 3.068; LUNA 1.315; LUNC 286777.3; SAND 100 | | |
| 7F12 | Address on File | SHIB 25320.7 | | |
| 6886 | Address on File | VGX 4.01 | | |
| C310 | Address on File | ETH 1.01086; HBAR 5292.3; VET 1674.7; XTZ 381.36 | | |
| 0632 | Address on File | ETH 0.25107 | | |
| 2929 | Address on File | BTT 681487639.5; CKB 4847.9; LLUNA 71.681; LUNA 30.721; LUNC 6701638.6; SHIB 31925950.4 | | |
| 3543 | Address on File | AAVE 0.6939; BTC 0.000498; SHIB 3411994.3 | | |
| 54E8 | Address on File | BTT 84000000 | | |
| 6B55 | Address on File | BTT 8.6; DOT 2.121; LLUNA 255.542; LUNC 354 | | |
| 255B | Address on File | VGX 2.76 | | |
| 0E3D | Address on File | ADA 5000; BTC 0.012774; LUNA 0.689; LUNC 45000; VET 135809.5 | | |
| 2D0C | Address on File | SHIB 1500136.4 | | |
| 6804 | Address on File | BTT 746999100; XLM 2993.4 | | |
| 01CC | Address on File | BTT 147371300; SHIB 81450466.2 | | |
| BFFC | Address on File | BTT 13859500 | | |
| 3713 | Address on File | BTT 347224000; DOT 3.498; LLUNA 5.463; LUNA 2.341; LUNC 509731.2; TRX 1982.5; VET 1184.7 | | |
| 460E | Address on File | BTC 0.001538; ETH 0.59981 | | |
| 347D | Address on File | BTT 8230500; ENJ 46.01; LLUNA 3.612; LUNA 1.548; LUNC 338435.1; SHIB 6594566; VGX 1163.89 | | |
| 0DAF | Address on File | BTT 582054800; DOGE 10555.9; MANA 190.16; SHIB 3295007.2 | | |
| 1209 | Address on File | VGX 2.77 | | |
| 0269 | Address on File | ADA 251.6; BTC 0.008832; DOT 25; LUNA 0.039; LUNC 2500; MANA 500.72; MATIC 680.558; SHIB 4509256.5; SOL 4.1944; STMX 100106.4; VET 50011.3; VGX 5557.57; XLM 2000.7 | | |
| 9DA4 | Address on File | ADA 180.9; BTT 7139700; HBAR 898.9; VGX 5.39 | | |
| A882 | Address on File | ADA 149.9; BTC 0.042094; BTT 30769200; DOGE 2122.2; ENJ 82.28; ETC 6.58; ICX 250.5; MANA 63.01; SHIB 1519548.9; VET 4663.5 | | |
| 2EBC | Address on File | ALGO 84.41; APE 42.86; AVAX 7.36; BTT 129991300; CHZ 391.6124; DOT 10.481; EGLD 0.9959; FIL 6.01; FTM 33.99; GRT 150.03; HBAR 614.2; LINK 0.05; LLUNA 18.181; LUNA 7.792; LUNC 25.2; MATIC 74.923; MKR 0.14; OMG 22.22; OXT 167.4; QNT 3.49133; STMX 22030.6; UNI 17.263; VET 1564.9; ZEC 2.039 | | |
| C675 | Address on File | BTT 150784200; DOGE 13710.1 | | |
| 07F8 | Address on File | ADA 90.1; JASMY 13883.5; SHIB 13977249.2; VET 1967.7 | | |
| A033 | Address on File | BTC 0.000447; BTT 14739400 | | |
| 664A | Address on File | VGX 5.16 | | |
| 71F7 | Address on File | BTC 0.000176 | | |
| 6971 | Address on File | BTC 0.00051; LUNA 2.473; LUNC 161781.4; SHIB 9223322.6; VGX 23.53 | | |
| C983 | Address on File | ADA 21.4; BTC 0.000581; BTT 8244700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2279 | Address on File | BTC 0.000808; DOT 5.267; GLM 582.78; LLUNA 11.219; LUNA 4.809; LUNC 1048768.1; MANA 79.43; VGX 4.59 | | |
| 44A1 | Address on File | ADA 4764.9; ALGO 487.57; AVAX 11.51; AXS 10.2586; ETH 2.78865; FTM 178.152; LLUNA 3.114; LUNA 1.335; LUNC 291069.4; MANA 2170.9; MATIC 416.677; SAND 1093.2425; SOL 161.1325 | | |
| 6F35 | Address on File | BTC 0.000037 | | |
| F64F | Address on File | BTT 17340600 | | |
| FA6A | Address on File | ETH 0.00234 | | |
| CB0E | Address on File | ETH 0.00037 | | |
| 3EEC | Address on File | VGX 4.57 | | |
| 9436 | Address on File | ADA 3107.5; BTC 0.000469; BTT 600; DOGE 401.2; DOT 121.653; ETH 1.68747; HBAR 4654.9; UNI 22.836; VET 29842.2 | | |
| 780D | Address on File | SHIB 1207047.2 | | |
| 954F | Address on File | ADA 7205.4; BTC 0.226661; ETH 2.64598 | | |
| EB32 | Address on File | SHIB 754519.1 | | |
| 3CD8 | Address on File | BTC 0.033289; DOGE 18183.5; SHIB 100532316.6 | | |
| ACBB | Address on File | ADA 0.1; ALGO 2720.88; BTC 0.000922; BTT 561608000; CKB 37094.7; GALA 35201.0793; HBAR 6096.1; LLUNA 43.516; LUNA 18.65; LUNC 8166264.1; SHIB 24188512.2; STMX 21455.8; TRX 10662.4; VET 10531.9; VGX 24.85; XLM 18208 | | |
| 1D25 | Address on File | VGX 4.57 | | |
| F334 | Address on File | BTC 0.000521; SHIB 6773572.3 | | |
| 4578 | Address on File | BTC 0.000539; DOGE 855.1; SHIB 57524378.8 | | |
| EAD3 | Address on File | BTC 0.000447; DOGE 2156.1 | | |
| E4F3 | Address on File | BTC 0.012177; ETH 1.06412; LLUNA 14.849; LUNA 6.364 | | |
| 4E7F | Address on File | DOGE 7.3; SHIB 35236 | | |
| 278B | Address on File | DOGE 7437.2; SHIB 3605422.5 | | |
| B5D7 | Address on File | BTC 0.000838; SHIB 2311288.3 | | |
| 6886 | Address on File | BTT 219298245.6; SHIB 32300266.8 | | |
| 9E64 | Address on File | HBAR 1004; SHIB 67642633.1 | | |
| E699 | Address on File | AVAX 5.62; LTC 5.18665; MANA 18.75; MATIC 48.962; VGX 304.09 | | |
| 54FD | Address on File | BTC 0.004972; BTT 50000000; DOGE 1704.3; HBAR 1000; SHIB 2567928.7; TRX 1000 | | |
| D8F5 | Address on File | BTC 0.000513; SHIB 1352265 | | |
| 2127 | Address on File | AXS 1.82089; ETH 0.08432; MANA 113.78; MATIC 0.742; SAND 124.1868 | | |
| 12F6 | Address on File | ADA 23; BTC 0.054588; ETH 0.61414; MANA 30.21; SHIB 6097560.9; SOL 4.1983; VET 739.9 | | |
| E845 | Address on File | ADA 98.3; BTC 0.000615; ETH 2.1348; SOL 1.1884 | | |
| 89FB | Address on File | ADA 101.4; AMP 1584.43; BTC 0.106481; BTT 58662800; CHZ 64.5223; CKB 8234.1; DGB 1836.4; DOT 32.11; ETH 2.56767; GALA 303.0261; MANA 192.81; SAND 447.7901; SHIB 51433675.6; STMX 3244.9; VET 7312.4; VGX 50; XLM 5638.6; XVG 3868.8 | | |
| 3F99 | Address on File | BTT 9912400; STMX 1250.4; TRX 250.7 | | |
| 750D | Address on File | ADA 598; BTC 0.001111; DOT 27.779; ENJ 100.83; ETH 0.27066; LUNC 25.6; MANA 80.48; MATIC 415.887; SHIB 47064228.8; SKL 1224.96; SOL 3.0295; STMX 10275.6; VET 24711.3; VGX 157.78 | | |
| B8F9 | Address on File | BTC 0.000462; CKB 46078; STMX 21526.5 | | |
| 7A9F | Address on File | APE 9.16; AVAX 0.9; AXS 4.55014; BCH 4.63584; CELO 137.187; COMP 1.43701; DASH 1.824; DOT 122.413; EGLD 0.5771; ENJ 121.01; ENS 9.41; ETC 21.97; FLOW 9.1; FTM 184.784; GALA 2879.3499; ICP 9.2; JASMY 9100.2; KSM 2.33; LINK 15.95; LLUNA 7.647; LPT 2.3336; LTC 0.00754; LUNA 2.983; LUNC 650639.9; MANA 328.4; MATIC 206.632; QNT 2.74148; SAND 91.003; SHIB 92851593.5; SOL 3.8423; VET 4550.1; VGX 824.15 | | |
| B33D | Address on File | ADA 1775.4; ATOM 100.89; AVAX 35.69; AXS 27.05077; BTC 0.000031; DOT 50.849; ETH 3.01588; LINK 138.64; LLUNA 21.875; LUNA 9.375; LUNC 485.9; MANA 504.57; SAND 514.1504; SOL 8.6094; VET 33549.4; VGX 1305.94 | | |
| C312 | Address on File | ADA 818.4; BTC 0.002367; DASH 9.992; DOT 136.228; ENJ 426.59; ETH 0.68109; LINK 21.09; LLUNA 157.759; LUNA 67.611; LUNC 218.5; USDC 1.16; USDT 0.22 | | |
| 27F6 | Address on File | BTT 15521200; CHZ 110.0175; HBAR 3253.5; LUNA 2.516; LUNC 164545.1; XLM 640.3 | | |
| 2C70 | Address on File | LLUNA 9.564; LUNA 4.099; LUNC 894188.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C84 | Address on File | ADA 3131.7; AVAX 8.55; BTC 0.073961; BTT 88878668.2; DOT 49.634; ETH 2.34488; HBAR 1587.3; LLUNA 11.329; LUNA 4.856; LUNC 2727.3; MATIC 1389.911; SAND 480.0555; SHIB 26043663.1; SOL 7.4966; VET 19294.9; VGX 625.32 | | |
| 1A57 | Address on File | BTT 110538400 | | |
| 2746 | Address on File | BTT 278553800; DOGE 1.9 | | |
| 6E5B | Address on File | ETH 1.41341; SOL 15.2536 | | |
| 9321 | Address on File | ADA 37.9; BCH 1.01651; BTC 0.004317; DOT 23.736; LINK 3.8; MATIC 9.011; SHIB 5235762.4; XLM 187.9 | | |
| 9ED1 | Address on File | BTT 88400100 | | |
| FA6B | Address on File | VET 363.2 | | |
| 258E | Address on File | ETH 0.20252; SHIB 61527243.2; TRX 392.8 | | |
| 7F02 | Address on File | VET 4775.8 | | |
| D39F | Address on File | BTC 0.000523; MANA 27.45; SHIB 6242197.2 | | |
| 0AC1 | Address on File | VGX 2.75 | | |
| 5234 | Address on File | BTC 0.000494; SHIB 2538804.5 | | |
| 1E8B | Address on File | VGX 4.9 | | |
| 2151 | Address on File | VGX 4.59 | | |
| C73E | Address on File | SHIB 7154213 | | |
| 2CAC | Address on File | BTC 0.000582; BTT 18257800 | | |
| 0276 | Address on File | BTC 0.000814; LLUNA 17.028; LUNA 7.298; LUNC 1591971.9 | | |
| 47B4 | Address on File | BTC 0.000508; SHIB 2338087.4 | | |
| C611 | Address on File | AVAX 38.91; BCH 5.23728; DOT 2.981; ENJ 829.96; ETH 0.00633; FTM 1494.741; LLUNA 188.477; LTC 0.01026; LUNA 80.776; LUNC 7653.3; MANA 0.83; STMX 40084.6; UNI 0.119; VET 20488.5 | | |
| A90B | Address on File | BTT 367183000; CKB 34845.4; DGB 38691.2; FTM 3807.613; LUNA 1.363; LUNC 1802230; MATIC 874.286; SHIB 25591654.6; STMX 11.7; VET 45195.4; XVG 5827.9 | | |
| D264 | Address on File | BTC 0.021351; DOT 38.114; ETH 0.24572; MATIC 470.505; SOL 5.5825; USDT 99.85 | | |
| 516D | Address on File | BTC 0.000447; BTT 80025600; SHIB 10834925.1; VET 2331.8 | | |
| 7FC3 | Address on File | BTC 0.000539; SHIB 60185305.2 | | |
| 2E27 | Address on File | DOGE 241.4; SHIB 6135845.9; XLM 265 | | |
| E5C0 | Address on File | LINK 0.11; USDT 4992.51 | | |
| BE19 | Address on File | XVG 2756.2 | | |
| 6D84 | Address on File | BTC 0.004143; BTT 1433308600; CKB 41454.8; SHIB 87008951; STMX 24273.5; TRX 8209.4; XLM 3170.7; XVG 40857.1 | | |
| 193B | Address on File | ADA 7.3; BTC 0.027798; DGB 1236.5; DOGE 1906; DOT 32.252; ETH 1.81761; HBAR 347; LINK 25.64; OXT 194; STMX 4972.3; TRX 1842.7; UNI 12.623; VET 43855.8; VGX 3.03; XLM 193.5 | | |
| B561 | Address on File | MANA 84.22 | | |
| FF37 | Address on File | VGX 4.26 | | |
| 3D5B | Address on File | BTC 0.000052; SHIB 1404691.6 | | |
| D159 | Address on File | BTC 0.000514; ETH 0.08906; SOL 14.0179; VGX 3865.51 | | |
| E75D | Address on File | BTC 0.000446; DOGE 3.9; ETH 1.27383 | | |
| A333 | Address on File | ADA 559.5; BTC 0.000634; BTT 11503900; CKB 6313.2; DOGE 666.3; MATIC 36.429; SHIB 3858520.9 | | |
| 92F6 | Address on File | BTC 0.001633; DOT 3.863; LINK 21.68; LUNA 1.085; LUNC 3250.2; MATIC 394.008; SOL 0.8167; VET 11650.5 | | |
| 551C | Address on File | BTC 0.000448; DOGE 470.5 | | |
| C749 | Address on File | ADA 726.4; BTT 22493304.3; DOGE 88.3; DOT 21.198; ENJ 55.75; ETH 1.04471; ICX 56.2; LINK 4.39; VET 4278.3 | | |
| 8D5B | Address on File | VGX 5.24 | | |
| 0536 | Address on File | BTT 17699115; LUNA 1.16; LUNC 75859.4 | | |
| 0E9D | Address on File | BTC 0.005857 | | |
| D591 | Address on File | BTC 0.001588; XLM 57.5 | | |
| 2524 | Address on File | LINK 0.55 | | |
| 4F4D | Address on File | DOGE 358.3 | | |
| 99E7 | Address on File | BTC 0.000386; SHIB 1767096.6 | | |
| 676C | Address on File | BTC 0.000499; DOGE 178.4 | | |
| F9A3 | Address on File | BTC 0.009203 | | |
| CBD3 | Address on File | BTC 0.000398; BTT 69794584.5; SHIB 45527200.3 | | |
| 4180 | Address on File | BTC 0.000232; LUNA 2.109; LUNC 137903.9; MANA 10.04; SHIB 733998.8; XLM 145.1 | | |
| F49B | Address on File | DOGE 2121.8 | | |
| 6CA9 | Address on File | BTT 5330900; STMX 550.7 | | |
| AB22 | Address on File | BTC 0.001077; DOGE 301.7 | | |
| 10AB | Address on File | LINK 40.24; MATIC 3.367 | | |
| 6221 | Address on File | BTC 0.001588; XLM 26.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4EDE | Address on File | ADA 0.2; BTT 0.6; GRT 0.13; LLUNA 27.327; LUNA 11.712; LUNC 1546940.9; TRX 0.7 | | |
| 9279 | Address on File | ADA 756.8; AVAX 14.08; BAT 0.8; BTC 0.005369; CHZ 1011.5433; ENJ 1.58; HBAR 343.6; IOT 237.28; LINK 0.03; LLUNA 12.821; LTC 1.5376; LUNA 5.495; LUNC 17.8; MANA 150.02; ONT 20.3; QTUM 11.27; SAND 230.9616; TRX 913.4; UNI 15.123; XLM 268.7 | | |
| 8F62 | Address on File | BTT 141819255.9; SHIB 39925499.6 | | |
| AE3D | Address on File | LLUNA 5.936; LUNA 2.544; LUNC 554899.5 | | |
| 16A2 | Address on File | BTC 0.000503; STMX 226.3 | | |
| 6D79 | Address on File | ADA 2098.4; ALGO 438.48; BTC 0.001851; BTT 358822200; HBAR 9269; LLUNA 34.041; LUNA 14.589; LUNC 3182566.2; MATIC 755.366; SHIB 140709694.7; VET 40573.7 | | |
| 3C4F | Address on File | VGX 4.03 | | |
| B5CA | Address on File | LINK 101.96; SHIB 124575146.4 | | |
| 7978 | Address on File | ADA 0.7; APE 1.274; BTT 4245809426.9; CKB 1.3; DOGE 3; DOT 0.304; EOS 1.33; GRT 0.38; LUNA 0.038; LUNC 2470.9; STMX 730.5; VET 1; VGX 23.85; XLM 2.1; ZRX 1.4 | | |
| B4B4 | Address on File | VGX 3.99 | | |
| A540 | Address on File | BTC 0.000512; ETH 0.02099 | | |
| CE53 | Address on File | BTC 0.00092; SHIB 15797191.6 | | |
| 6C71 | Address on File | VGX 4.01 | | |
| 04DB | Address on File | BTT 193856355.3; DGB 1994.6; DOGE 551.1 | | |
| 1F1D | Address on File | ETH 0.00292 | | |
| E1E7 | Address on File | BTT 162331600; CKB 10206.7; DGB 27419.2; ETC 1.78; STMX 15304.9; XVG 11783.5 | | |
| 4915 | Address on File | BTT 1714687402.9; DOGE 17343.8; LLUNA 131.641; LUNA 56.418; LUNC 24648576.9; SHIB 287923225.3 | | |
| 3EFE | Address on File | VGX 8.38 | | |
| ED91 | Address on File | VGX 2.8 | | |
| FC13 | Address on File | ADA 409.7; BAND 32.793; BTT 139651100; ETH 0.06397; IOT 92.47; LINK 10.84; SHIB 3349985.6; STMX 2696.3; TRX 4642.4; XLM 360; XVG 1062 | | |
| A7D7 | Address on File | BTT 3996484600 | | |
| 2994 | Address on File | ADA 60.3; IOT 43.55; LINK 2.11; VET 424.4; XLM 154.4 | | |
| B683 | Address on File | DOGE 364 | | |
| 9810 | Address on File | BTT 313973700; SHIB 19374025.8 | | |
| DB34 | Address on File | CKB 519.7; DOGE 158.9; SHIB 229990.8; STMX 655.3; TRX 70.1 | | |
| B475 | Address on File | BTC 0.018221; BTT 562900; ETH 0.00122; HBAR 0.9; LLUNA 197.376; LUNA 84.59; LUNC 22315009.1; SHIB 131132460; SOL 1.0008; USDC 0.91; VET 0.6; WAVES 3.452; XLM 75 | | |
| 62E9 | Address on File | ADA 225.3; BTC 0.000977; DOGE 577.1; GRT 57.27; MATIC 40.187 | | |
| 9BA6 | Address on File | ADA 42.1; BAND 4.859; BTC 0.002582; BTT 4139500; COMP 0.153; ETH 0.07754; FTM 8.63; IOT 24.08; LUNA 5.76; LUNC 55334.8; MANA 16.07; MATIC 8.35; SHIB 1302074.8; SOL 0.5937 | | |
| A1E5 | Address on File | CELO 0.473; DOT 0.304; LUNA 0.104; LUNC 0.1; OXT 1.4; SHIB 228575425 | | |
| FE6B | Address on File | BTT 26041666.6 | | |
| CC69 | Address on File | BTC 0.000426; MANA 327.82; SAND 369.735; SOL 7.2114; STMX 29685.2 | | |
| 4342 | Address on File | SHIB 17469854.8 | | |
| E418 | Address on File | VGX 4.94 | | |
| EE0F | Address on File | BTC 0.000142 | | |
| EDC8 | Address on File | ADA 153.5; BTC 0.003027; ETH 0.33711; FTM 22.498; MANA 36.31; MATIC 239.357 | | |
| 0537 | Address on File | VGX 5.18 | | |
| 2ECC | Address on File | BTC 0.000499; BTT 1000000200; DOGE 500; TRX 3500; VET 1751.2; XVG 2754.9 | | |
| 1BA3 | Address on File | ADA 141; BTC 0.000499; BTT 103148000; SHIB 81130970.9 | | |
| F478 | Address on File | AVAX 50.29; DOT 75.015; LLUNA 83.95; LUNA 35.015; LUNC 116.3; SAND 308.6577; SOL 75.7426 | | |
| 307D | Address on File | ADA 2355.3; DOGE 2.8; DOT 58.631; LLUNA 26.998; LUNA 11.571; LUNC 2524151.3; SHIB 1465758.2; VET 40293.1 | | |
| 4754 | Address on File | BTC 0.000503 | | |
| 2AFC | Address on File | ADA 4678.4; SHIB 112128000.5; VET 49671.3 | | |
| 879C | Address on File | VGX 2.78 | | |
| A298 | Address on File | VGX 5.39 | | |
| D85C | Address on File | ADA 420.6; VET 2537.2 | | |
| 90F2 | Address on File | BTC 0.004005 | | |
| 3763 | Address on File | BTC 0.000524 | | |
| FA5A | Address on File | BTC 0.0001 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E44 | Address on File | DOGE 20405.9; SHIB 50641547 | | |
| E004 | Address on File | BTC 0.000498; SHIB 3978254.7 | | |
| C5AE | Address on File | LTC 0.0078; SHIB 17937.7 | | |
| F6F4 | Address on File | DOGE 3824.5; ETH 0.50357; LLUNA 7.514; LUNA 3.22; LUNC 702186.6; SHIB 62710517.2 | | |
| A4DF | Address on File | ADA 50 | | |
| AE7C | Address on File | ADA 93.7; DASH 0.344; DOT 12.265; HBAR 396.1; VET 24913.3 | | |
| 1C8E | Address on File | ADA 288.9; ETH 4.15623; SOL 5.9164 | | |
| 921C | Address on File | VGX 4.75 | | |
| FB44 | Address on File | ADA 325.8; BTC 0.000447; BTT 363764900; SHIB 20346086.7; VET 2268.4 | | |
| EE98 | Address on File | ETH 0.05941; SHIB 2357355 | | |
| 45E1 | Address on File | BTC 0.002384; HBAR 7118.9; VET 45477.9 | | |
| 4F9F | Address on File | SHIB 22131520.4 | | |
| A876 | Address on File | BTC 0.000387; CHZ 273.4405; SHIB 352261.5 | | |
| C9EB | Address on File | LLUNA 61.718; LUNA 26.451; LUNC 5770146 | | |
| EDB4 | Address on File | ADA 13281.7; BTC 0.185121; DOGE 128101.1; GALA 1197.2606; LUNA 0.129; LUNC 121514; SHIB 3580620744.9; SOL 2.2241; STMX 1748.6; VET 490.3; XVG 1885.2 | | |
| BDB1 | Address on File | ADA 46.1; BTC 0.00129; VET 898.4 | | |
| B396 | Address on File | LLUNA 31.25; LUNA 13.393; LUNC 2921630 | | |
| 2348 | Address on File | SHIB 212512643 | | |
| F2F6 | Address on File | BTC 0.000001 | | |
| 8EEC | Address on File | ADA 24.5; BTC 0.002994; ETC 3.72; LTC 1.50359; SHIB 40; STMX 891.6; USDC 1075.47; VET 689; XLM 499.4 | | |
| 2BFA | Address on File | SHIB 26911878.5 | | |
| 9F73 | Address on File | ADA 35928.4; BTC 0.000758; DOGE 2120.1; VGX 294.29; XLM 1639.1 | | |
| 0AB3 | Address on File | SHIB 578427.2 | | |
| AC99 | Address on File | ADA 18.6; BTC 0.001038; DOGE 153.7; ETH 0.01935; HBAR 139.7; IOT 63.92; LINK 1.18; LTC 0.07987; SHIB 7870603; TRX 159.9; UNI 1.863; VET 2551 | | |
| C9AC | Address on File | DGB 16726.2; DOGE 16317.4; ETH 0.67571; SHIB 93405.1 | | |
| 45BC | Address on File | VGX 2.82 | | |
| 6EF0 | Address on File | BTC 0.000629; LLUNA 21.367; LRC 272.3; LUNA 9.158; LUNC 15629234.8; SAND 104.2643; SHIB 25170.9; VGX 1.21 | | |
| 2C28 | Address on File | BTT 25193900 | | |
| 9127 | Address on File | ADA 516; BTC 0.274023; DOGE 64.5; ETH 5.96576; LINK 56.36; LTC 7.66639 | | |
| F903 | Address on File | ADA 2539.5; BAT 380.9; BTC 0.000917; BTT 116754300; DOT 151.731; SHIB 19636295.5 | | |
| EE53 | Address on File | BTC 0.000496; ETH 0.56154; SHIB 20108569.6 | | |
| 7DBE | Address on File | BTT 500; SHIB 1140575.7 | | |
| 4429 | Address on File | ADA 10; ENJ 7.55; HBAR 48.6; LINK 0.66; SHIB 293901.5 | | |
| 447B | Address on File | VGX 5.15 | | |
| 1BDF | Address on File | VGX 2.88 | | |
| 8AD4 | Address on File | ETH 5.04975; HBAR 9163; ICX 811.4; VGX 154.71 | | |
| 1F62 | Address on File | ADA 3186.9; BTT 106021999.9; DOGE 2432.8; SOL 9.4607 | | |
| 96CC | Address on File | BTT 11941700 | | |
| 2CDA | Address on File | ETH 0.02285 | | |
| 13DA | Address on File | DOGE 389.2 | | |
| C0A8 | Address on File | VGX 4.93 | | |
| 2752 | Address on File | BTC 0.002048; BTT 209673800; DGB 19442.1; DOGE 3593.6; SHIB 122294741.4 | | |
| EC52 | Address on File | VET 2903.9 | | |
| EEA9 | Address on File | ADA 0.5; BCH 0.107; BTT 1476699.9; LLUNA 22.496; LUNA 9.641; LUNC 5830453.7; SHIB 144453074.7; SPELL 11915.5 | | |
| 2229 | Address on File | ETC 5.04 | | |
| DC56 | Address on File | VGX 2.8 | | |
| EB3B | Address on File | BTC 0.000515; SHIB 18217939.2 | | |
| BFA8 | Address on File | LUNA 1.691; LUNC 110612 | | |
| 3053 | Address on File | BTC 0.000864; LLUNA 34.094; LUNA 14.612; LUNC 3187822.6 | | |
| 1326 | Address on File | BTC 0.000769; HBAR 28648.8; VET 47703.4; VGX 4382.58 | | |
| 86D6 | Address on File | ADA 450.8; BTC 0.258681; ETH 2.40812 | | |
| 585C | Address on File | VGX 4.02 | | |
| FB2D | Address on File | BTC 0.000466; BTT 27911500; DOGE 440.9; SHIB 1669449 | | |
| 3857 | Address on File | ADA 3736.3; DOT 1444.294; LTC 0.11361 | | |
| FD7D | Address on File | ADA 4123.5; ALGO 6397.93; BTT 551030800; DOT 632.234; LINK 0.07; SHIB 15927421.4 | | |
| C9F5 | Address on File | VGX 4.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE05 | Address on File | BTC 0.000437; BTT 370386647.4; CKB 26503.5; LUNA 0.002; LUNC 104.9; TRX 291.9; VGX 24.08 | | |
| 347E | Address on File | VGX 5 | | |
| 4691 | Address on File | BTC 0.482075; BTT 198754300; DGB 4736.4; DOGE 4949.8; ENJ 148.25; ETH 1.21247; QTUM 58.61 | | |
| 9294 | Address on File | LUNC 302.3 | | |
| ECB1 | Address on File | ADA 61; AMP 2624.09; BTT 23482700; DGB 10166.8; DOGE 749.6; ENJ 5.89; MANA 13.83; MATIC 216.244; SAND 80.3747; SHIB 26784606.4; VGX 18.94 | | |
| 24F1 | Address on File | BTT 73424600; SHIB 60680320.6 | | |
| 9C72 | Address on File | ADA 20.5; BTC 0.254938; DOGE 107.8; DOT 0.749; ETH 1.01531; GRT 1.85 | | |
| 6331 | Address on File | MATIC 380.386 | | |
| 3F02 | Address on File | LLUNA 3.364 | | |
| 3F61 | Address on File | VGX 5.39 | | |
| 50E1 | Address on File | VGX 2.65 | | |
| C89C | Address on File | BTC 0.00259 | | |
| 8D34 | Address on File | LLUNA 14; LUNA 6; LUNC 1308860.4; SHIB 1388888.8 | | |
| 85B2 | Address on File | LLUNA 3.748; LUNA 1.607; LUNC 350337.8; SHIB 40000; VGX 34.48 | | |
| D23E | Address on File | BTC 0.508057; LLUNA 4.877; LUNA 2.09; LUNC 455948.2; VGX 5330.74 | | |
| 6B41 | Address on File | VGX 4.55 | | |
| AE5F | Address on File | BTT 12579100 | | |
| E91E | Address on File | ADA 73; BTC 0.002322; DOGE 1503.1; SHIB 15256725.3 | | |
| 180B | Address on File | AMP 7.33; ANKR 0.89302; BTT 4002.9; DOGE 0.5; JASMY 0.5; SHIB 0.1; VGX 0.16 | | |
| 010D | Address on File | VGX 4.01 | | |
| E5D2 | Address on File | BTT 19135900 | | |
| 8AAE | Address on File | BTC 0.001172; BTT 42427700; SHIB 25401721.6 | | |
| 07F1 | Address on File | VGX 4.95 | | |
| A96F | Address on File | BTT 393543200; DOGE 12223.6; LLUNA 127.076; LUNA 54.461; LUNC 11880674.8; SHIB 128119967.3 | | |
| 4F82 | Address on File | BTC 0.000418; SHIB 1340482.5 | | |
| 4E37 | Address on File | SHIB 21105428 | | |
| E3A3 | Address on File | ADA 1.9; DOT 6.146; UNI 10.216; USDT 0.01; VGX 4.46; XRP 1258.8 | | |
| 36F4 | Address on File | ADA 103; ALGO 100.16; AMP 1939.9; AVAX 2.55; BTC 0.001575; DOGE 3639.2; ENJ 42.54; ETH 0.08275; HBAR 1042.1; LUNA 1.457; LUNC 95285.3; SHIB 15102820.4; SOL 1.2524; XLM 561.1 | | |
| B365 | Address on File | LLUNA 11.053; LUNA 26.641; LUNC 1033215.9 | | |
| 63B2 | Address on File | VGX 4.03 | | |
| 72AF | Address on File | LLUNA 5.526; LUNA 2.369; LUNC 516465.4; SHIB 7763871.7 | | |
| 5AAA | Address on File | ALGO 88.54; STMX 360.3 | | |
| 2855 | Address on File | BTT 1048224800 | | |
| 049C | Address on File | ADA 5827.8 | | |
| 50FE | Address on File | BTC 0.000658; SHIB 9304900.7 | | |
| 7FF9 | Address on File | BTT 71403500; DOGE 91.7; ENJ 366.29; HBAR 497; LUNA 0.033; LUNC 2135.3; SAND 107.9562; STMX 32773.8; VET 114037.2; VGX 9249.19 | | |
| A218 | Address on File | ADA 2.8; LINK 0.1; MATIC 0.969 | | |
| 39CC | Address on File | BTC 0.000582; BTT 15546800 | | |
| EFAE | Address on File | BTC 0.000436; BTT 211645300; SHIB 11961722.4 | | |
| 9507 | Address on File | BTT 7000000; CKB 8191.1; DOT 4.9; EGLD 0.4249; GRT 45; HBAR 100; KNC 28; LINK 6; LUNA 8.068; LUNC 8.7; OCEAN 73 | | |
| 0932 | Address on File | BTC 0.000208 | | |
| A03A | Address on File | BAT 100; BTC 0.00116; BTT 152857100; CKB 24999.9; DGB 5000; MANA 3.75; SHIB 22931950; STMX 15285.6; SUSHI 70 | | |
| 0770 | Address on File | VGX 5.15 | | |
| 9224 | Address on File | BTT 700; VET 0.8 | | |
| A884 | Address on File | BTC 0.000437 | | |
| 2281 | Address on File | BTC 0.001023; MANA 229.27 | | |
| 15B8 | Address on File | ADA 1228; BTC 0.000436; CKB 105167.7; MATIC 515.565; SHIB 32636219.2; SOL 11.5409; VET 6209.4 | | |
| 4668 | Address on File | DOGE 29; ETH 0.00247; XLM 24.7 | | |
| DDE5 | Address on File | BTT 12988700; XVG 365.1 | | |
| BAB3 | Address on File | BTC 0.000425; BTT 43925399.9 | | |
| B8A4 | Address on File | ADA 237.7; BTC 0.04714; ETH 0.19778; VGX 183.18 | | |
| EE32 | Address on File | ADA 0.5 | | |
| B58E | Address on File | SHIB 621470.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | BCH 0.00103; BTC 0.001059; EOS 0.06; ETC 0.01; ETH 0.00622; | | |
| 4E6F | Address on File | LTC 0.00356; QTUM 0.01; XLM 1.1; XMR 0.001; ZRX 0.1 | | |
| EF4A | Address on File | BTC 0.011091; MANA 136.85 | | |
| | | ADA 289.3; ALGO 272.1; BTC 0.000731; DOT 35.862; HBAR | | |
| | | 1346.7; IOT 118.05; MANA 50.94; MATIC 182.402; OMG 55.09; | | |
| | | SAND 88.4956; SHIB 59558724.9; SOL 3.192; VET 2288.4; XLM | | |
| 2BEA | Address on File | 1855.5 | | |
| C400 | Address on File | ADA 401.5; ALGO 29.34; BTT 41988300; CHZ 462.0292; MANA 100 | | |
| | | ADA 22.1; ALGO 27.01; BTC 0.000451; BTT 27241400; ENJ 17.46; | | |
| | | LLUNA 7.234; LUNA 3.101; LUNC 676293.4; MANA 40.83; MATIC | | |
| B91F | Address on File | 49.905; SHIB 14627993.5; TRX 929.1; VET 879 | | |
| 46ED | Address on File | ZRX 1.4 | | |
| 9FAC | Address on File | BTC 0.000437; VET 4740 | | |
| | | ADA 479.1; APE 10.066; DOT 1.212; LUNA 0.009; LUNC 529.3; | | |
| 7C36 | Address on File | MATIC 60.016; VGX 287.11 | | |
| 6A5F | Address on File | ADA 1020.1; BTC 0.000582 | | |
| 364D | Address on File | BTT 287308500; SHIB 279411188.4 | | |
| 849A | Address on File | ADA 96.7; ETH 0.02101 | | |
| 1B6D | Address on File | BTT 19149100; DOGE 225.2; TRX 1012.1; VET 722.8 | | |
| 7734 | Address on File | DOGE 29141.5; SHIB 84074259.4 | | |
| EA2D | Address on File | ADA 1108.4; BTC 0.001319; SHIB 23703694.3 | | |
| 8E51 | Address on File | ETH 0.15455 | | |
| BAF3 | Address on File | ADA 1.1; BTC 0.000394; DOGE 1; LTC 0.013 | | |
| D389 | Address on File | BTC 0.000455; DOGE 21162.6 | | |
| 0300 | Address on File | ADA 3.5; BTC 0.083347; ETH 1.30196; LINK 0.12 | | |
| | | ADA 241.2; BTT 25244200; CHZ 426.2064; DOGE 1359.4; ETH | | |
| | | 0.21755; LLUNA 2.953; LUNA 1.266; LUNC 276002.4; SHIB | | |
| 1B5F | Address on File | 3707941.9; STMX 4630.4; VET 861.6 | | |
| 1C1A | Address on File | ADA 577.1; BTC 0.000421; SHIB 29251957.1 | | |
| | | BTT 10881400; LLUNA 4.756; LUNA 2.039; LUNC 444624.5; SHIB | | |
| 0CA5 | Address on File | 8025682.1 | | |
| 0850 | Address on File | DOT 1; XRP 22 | | |
| C938 | Address on File | BTT 12334300 | | |
| A168 | Address on File | BTC 0.000448; DOGE 3723; SHIB 1468644.4 | | |
| 9A71 | Address on File | VGX 4.01 | | |
| | | AAVE 4.2099; ADA 40619.4; APE 60.539; AUDIO 1487.786; AVAX | | |
| | | 84.16; AXS 44.68772; BAT 4247.3; BTC 1.555758; BTT | | |
| | | 2632428301.2; COMP 7.29645; DOGE 5458.4; DOT 456.953; ETH | | |
| | | 1.34586; FTM 2350.96; KAVA 250.056; KSM 7.48; LINK 771.14; | | |
| | | LLUNA 180.817; MANA 1193.17; MATIC 13012.13; SHIB | | |
| | | 230503378.8; SOL 108.3024; STMX 862517.4; UNI 221.837; USDC | | |
| 1142 | Address on File | 9237.86; VET 206016.4; VGX 15921.75 | | |
| 831F | Address on File | ENJ 488.81; JASMY 13428 | | |
| E64D | Address on File | BTC 0.000103; UMA 0.021 | | |
| 7404 | Address on File | BTC 0.001773; BTT 200298900; DOGE 2448.3; SHIB 49685107.4 | | |
| 31E1 | Address on File | BTC 0.000448 | | |
| E28C | Address on File | ALGO 262.63; BTC 0.001568; LINK 141.4 | | |
| 3FF3 | Address on File | VGX 5.15 | | |
| | | ADA 3195.6; APE 10.925; BTC 0.021364; ETH 1.43804; LINK | | |
| | | 413.84; LLUNA 8.185; LTC 1.02948; LUNA 3.508; LUNC 11.3; | | |
| 8603 | Address on File | STMX 10816.3; VET 10185.7; VGX 4309.55 | | |
| 518B | Address on File | ADA 1.5; MANA 1; OMG 682.16; OXT 30416.4; SHIB 906755511.2 | | |
| 7BCA | Address on File | ADA 26.7; BTT 79703499.9; DGB 642.3; ETH 0.04786; TRX 859.1 | | |
| 9BEE | Address on File | VGX 4.89 | | |
| 0EA0 | Address on File | FTM 47.727 | | |
| BC34 | Address on File | ADA 1673.7; ETC 6.94; LINK 6.61; VET 244.5 | | |
| | | ADA 2108.4; BTC 0.920708; DOT 104.616; ENJ 3000; ETH 1.78833; | | |
| | | LINK 802.1; LTC 10.20173; OCEAN 620.72; SOL 19.6398; USDC | | |
| 783D | Address on File | 21287.01; VGX 1577.79 | | |
| 62D3 | Address on File | DOGE 1676.6; SHIB 3848140.9 | | |
| 349C | Address on File | ATOM 0.056 | | |
| E327 | Address on File | VGX 2.78 | | |
| A10D | Address on File | BTT 34782300 | | |
| BD5D | Address on File | ADA 5.5; BTC 0.00162; SHIB 4661290.3; VGX 35.59; XTZ 16.26 | | |
| 988E | Address on File | VGX 5.16 | | |
| 7C2F | Address on File | BTC 0.000577; SHIB 15244496.4 | | |
| 4BC1 | Address on File | LLUNA 163.721; LUNA 0.167; LUNC 12306732.9 | | |
| 9BB2 | Address on File | BTT 66184800; DOGE 2920.3; SHIB 6890466.9; TRX 396.2 | | |
| 3E32 | Address on File | APE 1.759; VET 291.4 | | |
| 43AD | Address on File | BTC 0.001561; XLM 26.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F74 | Address on File | AAVE 1.0111; ADA 317.6; ALGO 132.39; AVAX 6.49; BTC 0.001649; CHZ 106.0544; DOT 13.213; LINK 7.11; LLUNA 2.918; LUNA 1.251; LUNC 1924.7; MANA 33.8; MATIC 228.97; SAND 7.5828; SHIB 922266.1; SOL 4.2443; SUSHI 16.0548; UMA 4.306; VET 551.4; VGX 48.71; XLM 225.1; ZEC 0.531 | | |
| 88D6 | Address on File | BTC 0.001648 | | |
| 7A3E | Address on File | ADA 0.4; BTC 0.000625 | | |
| A69C | Address on File | BTC 0.000544; HBAR 294.8; SHIB 8136304.4 | | |
| 36E3 | Address on File | BTC 0.000449; DOGE 250 | | |
| 2958 | Address on File | BTC 0.000139; DOT 43.806; ETH 0.00868; MATIC 224.763; USDC 5.2 | | |
| 4591 | Address on File | VGX 2.77 | | |
| 6FA6 | Address on File | BTC 0.02986; BTT 73601200; DGB 4198.2; DOGE 2092.4; DOT 6.445; TRX 2295.1; XLM 299.8 | | |
| F8CC | Address on File | ADA 360; BTC 0.002231; MATIC 373.618; SHIB 8978095.7; SUSHI 14.6862; VET 5707.9; XRP 81.9 | | |
| 920A | Address on File | DOGE 68.3; GLM 24.09; SHIB 733272.4 | | |
| 2C8F | Address on File | VGX 4.62 | | |
| FF90 | Address on File | BCH 0.52445; STMX 2811.9; USDC 111.85 | | |
| D9A6 | Address on File | DOGE 1499.1; SHIB 735409 | | |
| 6C19 | Address on File | APE 12.897; AXS 4.12773; BTC 0.005495; DOT 11.56; ETH 0.05111; HBAR 1407.7; IOT 73.55; SHIB 11339988.4; SOL 0.8806; SRM 19.119; VET 6546.4 | | |
| 00BB | Address on File | BTT 41399100; DOGE 1012.8 | | |
| B396 | Address on File | BTC 0.000496; DOGE 156.5; ETH 1.06; SHIB 1377600.2 | | |
| DA66 | Address on File | BTC 0.000506 | | |
| 8077 | Address on File | ADA 202.7; VGX 16.84 | | |
| CB74 | Address on File | BTC 0.003997 | | |
| 7D77 | Address on File | ADA 131.4; BTT 121481200; DOT 12.947; GRT 418.51; LUNA 0.499; LUNC 32636.3 | | |
| 8AED | Address on File | LUNA 3.346; LUNC 218904.1 | | |
| 7F1A | Address on File | VGX 0.68 | | |
| 3566 | Address on File | ADA 5245.9; DOT 25.095; VGX 1382.21 | | |
| E8C6 | Address on File | ADA 7218.4; BTC 2.583755; BTT 702135100; DOT 109.237; FTM 500; LINK 408.31; LTC 15.38431; LUNA 0.212; LUNC 13874; MANA 300.74; MATIC 2339.096; SAND 1209.6735; SHIB 25612608.5; SOL 71.5541; STMX 131949.5; USDC 1685.56; VET 45000.5; VGX 2346.76; XLM 7558.3 | | |
| 79AC | Address on File | ADA 0.3; EGLD 0.4123; SHIB 2780867.6 | | |
| CF31 | Address on File | VET 42387.1 | | |
| 318C | Address on File | BTC 0.251244; ETH 0.72798; SOL 14.5238; VGX 595.38 | | |
| D161 | Address on File | DOGE 4322.3; ETH 2.08895; SHIB 109389014.8; VET 17028.8 | | |
| A60F | Address on File | VGX 4.03 | | |
| 3334 | Address on File | LUNA 3.961; LUNC 259067; VGX 5.21 | | |
| 65AF | Address on File | VGX 4 | | |
| 832D | Address on File | BTC 0.000441; BTT 24155300; XVG 1611.7 | | |
| B6B5 | Address on File | ADA 1063.3; BTT 430274000; CKB 36523; MATIC 784.025; SHIB 250088407.8; TRX 5365.3; VET 17708.6; XVG 20702 | | |
| 3992 | Address on File | BTT 100000000 | | |
| 542F | Address on File | SHIB 20126037.6 | | |
| 7E89 | Address on File | BTC 0.000499; SHIB 41666666.6 | | |
| 94C5 | Address on File | BTT 170598200; SHIB 50744165.3; TRX 1649.2 | | |
| 790D | Address on File | VGX 2.77 | | |
| 8E26 | Address on File | ADA 7.9; BTC 0.003569; DOGE 1573.1; ETH 0.01076; SHIB 265216.8; SOL 0.3489 | | |
| 1B5C | Address on File | ADA 213.5; ALGO 15; BTC 0.001838; BTT 30503700; DOT 5.25; ETH 0.14598; HBAR 420.8; LUNC 173.7; OCEAN 56.25; SHIB 9052876.6; SOL 2.504; STMX 282.4; UNI 2; VET 1825.2; VGX 29.51; XLM 230.4; XVG 3750.9 | | |
| 3BB0 | Address on File | ADA 9.8 | | |
| 41F3 | Address on File | AMP 5049.48; VET 3129.6 | | |
| FB34 | Address on File | LLUNA 32.606; SHIB 201401129.3 | | |
| D3B5 | Address on File | VGX 5.15 | | |
| 1627 | Address on File | ADA 980; ALGO 0.63; AMP 3633.26; BAT 0.3; CELO 0.148; CKB 15161.9; DGB 4785.3; DOGE 4; FET 5773.4; FTM 185.726; GALA 3121.134; GRT 258.25; ICX 149.1; JASMY 55125.3; LUNA 3.196; LUNC 209132.5; SAND 93.1179; SKL 840.97; STMX 7687; VGX 0.62; XTZ 0.11; XVG 10416.6 | | |
| 14E8 | Address on File | BTT 44247787.6; LLUNA 16.453; LUNA 7.052; LUNC 1538376.3 | | |
| D8F2 | Address on File | KAVA 7.15; USDT 49.71 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A8C8 | Address on File | BTC 0.004201; BTT 28783800; CKB 1391.8; SHIB 18313529.7; STMX 2644.8; VET 4865.9; XVG 5704.2 | | |
| 6365 | Address on File | VGX 4.91 | | |
| 3DB1 | Address on File | BTC 0.009077; LINK 25.73; VET 2199.4 | | |
| 24FC | Address on File | ADA 1216.1; ALGO 212.86; AVAX 33.29; BTC 0.010027; DOT 138.178; LLUNA 10.02; LTC 10.22957; MATIC 203.522; SAND 200; STMX 9210.9; USDC 555.58; VGX 1313.72 | | |
| 21F7 | Address on File | VGX 2.77 | | |
| 497D | Address on File | BTC 0.001163 | | |
| 884A | Address on File | ATOM 9.663; BTC 0.000437; ETH 0.24611 | | |
| C4AC | Address on File | ADA 126.5; BTT 154683500 | | |
| C1F5 | Address on File | BTC 0.000524; MATIC 21.901; SHIB 3094059.4 | | |
| 47EE | Address on File | APE 105.853; LUNC 7623.1; SHIB 94707.2 | | |
| 1EB6 | Address on File | BTC 0.000448; DOGE 308.4 | | |
| 69F9 | Address on File | ADA 105.5; BTC 0.001031; ETH 0.00442; USDC 106.95; VET 92.4; XLM 94.2 | | |
| B0F3 | Address on File | ADA 636.9; BTC 0.008625; ETH 0.63084; LLUNA 3.188; LUNA 1.366; LUNC 4.4; MATIC 0.717; SOL 2.0292 | | |
| AA59 | Address on File | XLM 4883.7 | | |
| DDFC | Address on File | BTC 0.000605; ETH 0.40792 | | |
| FD3C | Address on File | ADA 329.7; BAND 114.723; BTC 0.06705; BTT 400434600; DOGE 10583; DOT 66.013; ETH 0.75115; FTM 248.099; GALA 1728.011; LTC 4.09146; MANA 154.15; NEO 20.094; SAND 136.1574; SHIB 2797985.4; SOL 32.2747 | | |
| BF77 | Address on File | BTC 0.000581; BTT 30033900 | | |
| BF48 | Address on File | AAVE 0.1869; ADA 1123.2; ALGO 554.82; ANKR 333.799; ATOM 1.225; AVAX 0.22; BAT 39.8; BTC 0.008342; BTT 3339100; CELO 4.513; CKB 39712.7; COMP 0.04376; DOGE 511.7; DOT 26.014; EGLD 0.474; ENJ 22.98; ETC 0.17; ETH 0.5322; FTM 1309.248; GRT 14.13; HBAR 29.3; IOT 81.48; KSM 0.28; LINK 13.96; LLUNA 4.281; LPT 0.3044; LUNA 1.835; LUNC 224064.9; MANA 290.01; MATIC 62.106; OMG 3.19; QTUM 1.08; SAND 137.8515; SHIB 80391116.9; SOL 4.0621; SRM 2.582; SUSHI 11.3269; UNI 1.822; VET 4868.3; VGX 21.97; XLM 274.8 | | |
| 21CF | Address on File | VGX 5.15 | | |
| 995D | Address on File | ADA 105.2; DOGE 1239.5 | | |
| 421B | Address on File | BTT 7103099.9 | | |
| 2D0F | Address on File | HBAR 1297.2 | | |
| D1B3 | Address on File | ADA 390.6; BTT 86856131.7; DOGE 62.4; LLUNA 22.79; LUNA 9.767; LUNC 2130735.9; SHIB 116403422; STMX 20487.3; VET 1020.3; XLM 160.1 | | |
| 43AF | Address on File | ADA 2260.6; BTC 0.001275; BTT 288712700; LLUNA 9.009; LUNA 3.861; LUNC 841964.3; XRP 5999.2 | | |
| 0A36 | Address on File | DOGE 4757.5; SHIB 33887949 | | |
| 8DE8 | Address on File | BTC 0.000528; DOGE 4.6; ETC 0.08; LTC 103.84723; SHIB 376302435.8 | | |
| D26E | Address on File | LLUNA 4.651; LUNA 1.994; LUNC 2033635.8; ROSE 1446.42 | | |
| 9C0A | Address on File | BTC 0.000271 | | |
| 4166 | Address on File | ADA 1011.4; BTT 75063700; LLUNA 5.358; LTC 0.07561; LUNA 2.297; LUNC 500972.5; OXT 1404.8; SHIB 1093892.4; STMX 413492.5 | | |
| 340E | Address on File | ADA 206.3; ALGO 25.93; BTC 0.000436; BTT 8871800; ENJ 2.82; HBAR 36.1; MATIC 4.303; SAND 9.3707; SHIB 3771762.5; SOL 0.3987; VGX 12.51; XVG 697.8 | | |
| A227 | Address on File | VGX 5.01 | | |
| EAE8 | Address on File | BTC 0.000441; BTT 29868800; DOGE 692.6 | | |
| 3D09 | Address on File | BTT 3430899.9 | | |
| E70E | Address on File | BTC 0.00057; BTT 113371194.7; STMX 5039.9; VET 1004.4 | | |
| 57A1 | Address on File | BTT 1013810600; DOGE 15287.1; SHIB 137791316.2 | | |
| DB6C | Address on File | DOGE 31959.3; SHIB 76672979.8 | | |
| 2EF8 | Address on File | BTC 0.002747 | | |
| 18CA | Address on File | BTC 0.000504; BTT 8347900; DOGE 6935.8; XLM 0.3 | | |
| C5BD | Address on File | LLUNA 75.942; LUNA 32.546; LUNC 7099026.7 | | |
| 927D | Address on File | BTT 4912200; DOGE 195.3; VET 169.3 | | |
| 998A | Address on File | SHIB 12263461.4 | | |
| A0F3 | Address on File | ADA 16.2; BTC 0.000429; SHIB 33289.9 | | |
| 1182 | Address on File | VGX 5.01 | | |
| 5CC7 | Address on File | LUNC 113338.1; SHIB 11125067.7; VET 16045.6 | | |
| E72E | Address on File | VGX 2.77 | | |
| 765F | Address on File | DOT 6.041; UNI 3.993; XLM 325.2 | | |
| EBB6 | Address on File | BTT 255928900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E7F2 | Address on File | ADA 6.9; BTT 19841200; DOT 2.017; SHIB 2182453 | | |
| 74EC | Address on File | ADA 41.5; ATOM 13.469; DOGE 716; DOT 9.918; ETH 0.11534; LLUNA 8.33; LUNA 3.57; LUNC 11.6; MATIC 78.764; SHIB 24013009.9; USDC 212.21; VGX 43.37 | | |
| 7559 | Address on File | DOGE 70; VET 107.3 | | |
| 311C | Address on File | ADA 1.1; ALGO 1730.39; AVAX 22.5; BTT 24033900; DOT 252.877; ENJ 1210.62; HBAR 9085.5; LLUNA 2.953; LTC 12.51336; LUNA 1.266; LUNC 276012.9; SAND 578.5788; SOL 14.9715; VET 3495.1; VGX 129.8 | | |
| A886 | Address on File | ADA 5557.6; EOS 1490.14; ETH 0.00231; HBAR 313.1; LINK 29.32; STMX 349122.9; UNI 12.061; VGX 1503.17 | | |
| 7C8D | Address on File | ADA 7971.6; CKB 118113.6; DOGE 344.1; ETH 2.06456; LLUNA 4.201; LUNA 1.801; LUNC 1552437; SHIB 4034698.4; STMX 6388.1; VGX 2750.91 | | |
| F0FB | Address on File | HBAR 1013.8; MANA 654.43; STMX 11461.1; VET 3093.7 | | |
| 1C7E | Address on File | BTC 0.000524; BTT 469639639.5; SHIB 20404240.5; STMX 19473 | | |
| BB56 | Address on File | ETH 0.0146 | | |
| 9BD0 | Address on File | BTC 0.000615; ETC 0.82; STMX 1305.5 | | |
| DCFC | Address on File | ADA 196; BTC 0.00482; ETH 0.10655; HBAR 1039.2; LUNA 0.671; LUNC 43887.9; SHIB 5514833.3; SOL 2; TRX 796.1; USDC 106.95; VET 3626.6; VGX 52.17 | | |
| B10E | Address on File | BTC 0.001601; ETH 0.02296 | | |
| A6AA | Address on File | ADA 3484.2; BTC 0.001878; SHIB 8908701.8 | | |
| 2D05 | Address on File | BTC 0.001005; VGX 13.57 | | |
| 2435 | Address on File | ADA 1.7; ETH 0.6365; SHIB 47905097.1; SOL 86.4063; STMX 11.7; VET 805 | | |
| 20D7 | Address on File | BTC 0.056317; ETH 5.20033; VGX 639.98 | | |
| 1387 | Address on File | BTC 0.085944; DOT 24.025; ETH 0.58249; SOL 0.8644; SRM 32.462; VGX 58.28 | | |
| 430F | Address on File | ETH 0.00259; LLUNA 11.372; LUNA 4.874; LUNC 15.7 | | |
| 6650 | Address on File | ADA 907.8; BTC 0.001966; ETH 3.14652; LLUNA 36.289; LUNA 15.553; LUNC 50.3; VGX 630.07 | | |
| 73D3 | Address on File | VGX 4.17 | | |
| 684D | Address on File | VGX 2.78 | | |
| EDF6 | Address on File | BTC 0.013013; ETH 0.04226 | | |
| AF1C | Address on File | LUNA 0.037; LUNC 2385.9; SHIB 64438.7 | | |
| 5608 | Address on File | VGX 4.71 | | |
| 489D | Address on File | ADA 392; BTC 0.000625; ETH 0.01359; SAND 3.9755; SOL 2.0018 | | |
| 73B7 | Address on File | BTC 0.001608; SHIB 2692514.8 | | |
| BF86 | Address on File | BTC 0.00165; DOT 78.734 | | |
| 970C | Address on File | DOT 53.944; STMX 193.9 | | |
| DFC5 | Address on File | DOT 1127.767 | | |
| F5C1 | Address on File | DOGE 0.9; LUNC 0.1; SHIB 0.8; SRM 0.004 | | |
| E088 | Address on File | VGX 4.87 | | |
| 8906 | Address on File | USDC 5.87 | | |
| 12A8 | Address on File | BTC 0.000153 | | |
| 6A14 | Address on File | BTC 0.00165; SHIB 1385425.3 | | |
| 9E33 | Address on File | ADA 2646; ALGO 402.03; BTC 0.019169; BTT 280977500; DOGE 14160.2; DOT 34.217; ENJ 110.17; EOS 195.15; ETC 36.67; ETH 0.2646; FIL 53.67; HBAR 2486.2; LINK 35.2; LLUNA 39.483; LTC 11.37325; LUNA 16.922; LUNC 325735.9; MANA 1407.91; MATIC 393.786; NEO 50.816; ONT 926.18; SAND 330.2868; SHIB 1304291.1; TRX 6473.8; VET 7983.1; XLM 2244.5; XRP 368.2; XTZ 51.52; ZEC 8.191; ZRX 276 | | |
| 932B | Address on File | BTT 900 | | |
| 9893 | Address on File | BTC 0.004798; ETH 0.02082 | | |
| E7FD | Address on File | ADA 293.1; BTC 0.00066 | | |
| 657C | Address on File | ADA 2155.5; ALGO 266.94; AVAX 7.91; AXS 3.71834; BTC 0.04688; BTT 68724800; DOT 56.016; ETH 0.49391; FTM 465.2; HBAR 2961.9; LLUNA 21.803; LTC 2.33566; LUNA 9.344; LUNC 30.2; MATIC 1113.947; SOL 6.8591 | | |
| 5A4D | Address on File | BTC 0.020226 | | |
| 1437 | Address on File | ADA 30525.9; BTC 1.882841; BTT 328333200; DOT 121.948; ETC 186.57; FIL 728; LINK 470.91; LLUNA 9.748; LUNA 4.178; LUNC 910979.3; MANA 40.08; SHIB 16724814.1; ZEC 0.004 | | |
| 714F | Address on File | VGX 2.88 | | |
| C141 | Address on File | BTC 0.018628; DOGE 856.2; ETH 0.33905; LTC 1; SHIB 3277410; XRP 500 | | |
| AA82 | Address on File | ADA 108.2; ALGO 27.26; BTC 0.004753; ETH 0.08283 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BB17 | Address on File | ALGO 0.71; AVAX 0.02; BTC 0.000271; DOT 1.153; ETH 0.00269; LLUNA 8.662; LUNA 3.713; MATIC 5536.098; SOL 0.0243; USDC 1.46; VGX 855.15 | | |
| C5D8 | Address on File | BTC 0.001575; ETH 0.0443 | | |
| A13C | Address on File | BTC 0.000448; DOGE 15582.3 | | |
| B841 | Address on File | ADA 102.2; BTC 1.32899; DOGE 384; ETH 6.8212; LTC 9.52772; XRP 1158.3 | | |
| 6C22 | Address on File | ADA 646.8; BTC 0.025807; DOGE 2180; ETH 0.51562; SHIB 44915796.7; VET 5866.3; VGX 593.42 | | |
| EC40 | Address on File | LLUNA 26.119; LUNA 11.194; LUNC 2441410 | | |
| 41F6 | Address on File | SHIB 3175189.8 | | |
| F646 | Address on File | BTC 0.002403; ETH 0.01123; LINK 9.94; SOL 0.4107 | | |
| D9DB | Address on File | BTC 0.001649; ETH 0.02272 | | |
| 6A74 | Address on File | ADA 24.2; BTC 0.017018; ETH 0.05464; MANA 17.92 | | |
| 75E5 | Address on File | ADA 0.6; BTC 0.000495; SHIB 1000000 | | |
| 4267 | Address on File | DOGE 144.4 | | |
| ABC5 | Address on File | HBAR 5578.8 | | |
| 56B7 | Address on File | BTC 0.004726; BTT 26468500; DOGE 574.4; SHIB 1466666.6; VGX 27.85 | | |
| 40AC | Address on File | BTC 0.000504; ETH 2.26279 | | |
| FE38 | Address on File | BAT 0.4; BCH 0.01366; XLM 2.6 | | |
| 2A22 | Address on File | HBAR 4003.6; MANA 530.93; SHIB 9346451.1 | | |
| B1BA | Address on File | VGX 4.75 | | |
| C433 | Address on File | ADA 57.5; BTC 0.00066 | | |
| EC37 | Address on File | VGX 4.59 | | |
| 931E | Address on File | BTC 1.157185; DOT 369.541; ETH 1.20624; VGX 738.14 | | |
| 1BAF | Address on File | BTC 0.000441; BTT 8620689.6; DOGE 1033.5; ETH 0.01138; SHIB 133364672.4 | | |
| BEE5 | Address on File | BTC 0.000221; ETH 0.00613; MATIC 58.613; SOL 115.6666 | | |
| 3097 | Address on File | BTC 0.095688; LLUNA 13.052; LRC 1085.54; LUNA 5.594; LUNC 1220062.8 | | |
| 8B72 | Address on File | ADA 1.3; BAT 0.7; BCH 0.00897; BTC 0.000053; COMP 10.93805; DASH 0.012; DOT 1.027; MANA 685.38; SHIB 9617304.9; SUSHI 199.9539; UNI 0.031; USDC 1.74; USDT 21.96; VGX 262.91 | | |
| 9C79 | Address on File | BTT 7433800; GALA 315.7254; SHIB 7675192.1 | | |
| 27F2 | Address on File | ATOM 42.11; DOT 0.455; LLUNA 63.01; LUNA 27.005; LUNC 6247.3; SRM 257.79; USDC 3872.29 | | |
| D5EE | Address on File | ETC 2.82 | | |
| 4816 | Address on File | BTC 0.006851; SOL 37.4765; USDC 1.54 | | |
| FB73 | Address on File | ADA 3182.7; BTC 1.056871; DOGE 28714.3; ETH 16.68028; LTC 55.63057; SOL 0.0244 | | |
| C8BE | Address on File | ADA 0.5; ONT 3 | | |
| 659C | Address on File | BTC 0.102617; ETH 2.05903; SHIB 6298551.3 | | |
| CE9E | Address on File | ADA 1032.8; BTC 1.303609; LTC 6.64903 | | |
| FAA9 | Address on File | BTC 0.002456 | | |
| 7149 | Address on File | BTC 0.029103; ETH 0.13 | | |
| 20B0 | Address on File | DOGE 5.1; SHIB 0.3 | | |
| 6660 | Address on File | FTM 597.871; LUNA 3.519; LUNC 3.4 | | |
| F7C3 | Address on File | AVAX 37.59; BTC 0.000301; LTC 0.09063; VGX 551.26 | | |
| A199 | Address on File | BTC 0.00021 | | |
| 4843 | Address on File | BTC 0.000609; VGX 519.04 | | |
| 74B9 | Address on File | BTC 0.02944; ETH 0.50482; VGX 505.11 | | |
| FAFC | Address on File | BTC 0.000624; LINK 20.42; LLUNA 13.69; LUNA 5.868; LUNC 18.9 | | |
| 4533 | Address on File | APE 7.65; BTC 0.001632; SHIB 1022329.5 | | |
| A75C | Address on File | BTC 0.000498; MATIC 15.376; SHIB 2021508.7 | | |
| 31AF | Address on File | ADA 5.9; BTC 0.000725; USDC 25.25 | | |
| 2960 | Address on File | ADA 63.9; BTC 0.000436; DOGE 587; SOL 2.7904 | | |
| 1EB7 | Address on File | VGX 8.38 | | |
| D11E | Address on File | VGX 4.02 | | |
| 18A9 | Address on File | VGX 4.73 | | |
| 31E8 | Address on File | DOGE 9.2; SHIB 32387.7 | | |
| 05A0 | Address on File | VGX 4.03 | | |
| DCF5 | Address on File | VGX 5.18 | | |
| 6276 | Address on File | ADA 203.4; BTC 0.015842; BTT 9446009.3; DOGE 1350.6; ETH 0.07544; LTC 1.07726; SHIB 800688 | | |
| 67F7 | Address on File | DOGE 4643.7 | | |
| EA22 | Address on File | BTC 0.000539; COMP 0.05391; VET 336.9 | | |
| FFD2 | Address on File | ADA 44.9; ALGO 41.49; ETH 0.00516; LTC 1.09105; SHIB 416181.1; USDT 24.96 | | |
| BC68 | Address on File | BTC 0.000238 | | |
| 5F7A | Address on File | BTC 0.000652; USDC 5724.86 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CE9 | Address on File | ETH 0.02316 | | |
| 9795 | Address on File | APE 14.917; DOT 28.363; KAVA 135.305; USDC 4.52 | | |
| 8F96 | Address on File | LUNA 0.704; LUNC 46064.2 | | |
| 8A38 | Address on File | TRX 977.7 | | |
| 7CC9 | Address on File | SHIB 1834834.3 | | |
| 2D14 | Address on File | SHIB 3196648.4 | | |
| 69C3 | Address on File | BTT 36132100; SHIB 15470878.8 | | |
| E70A | Address on File | VGX 2.65 | | |
| 1D0D | Address on File | BTT 167364016.7; SHIB 202989956.5 | | |
| 8336 | Address on File | VGX 2.8 | | |
| 31E1 | Address on File | BTC 0.00179; USDC 50 | | |
| 53BB | Address on File | VGX 2.76 | | |
| B129 | Address on File | BTC 0.006085; BTT 25762500; CHZ 192.9161; CKB 3423.8; DGB 1546.9; GLM 187.79; HBAR 215.5; ICX 46.6; SHIB 8712319.2; STMX 3251; TRX 897.4; VGX 35.68; XVG 2657.2 | | |
| E6D8 | Address on File | BTC 0.003643 | | |
| 0417 | Address on File | BTC 0.000211 | | |
| 8A15 | Address on File | ADA 9.9; BTC 0.000514; DOGE 61.3; MATIC 5.097; SHIB 1113425.8 | | |
| 551D | Address on File | VGX 2.8 | | |
| 9CAE | Address on File | BTC 0.000441; BTT 19440999.9; DGB 79.8; DOGE 343.1; TRX 86.6; VET 53; XVG 209.7 | | |
| 8DAA | Address on File | DOGE 30.6 | | |
| D515 | Address on File | BTT 14556900 | | |
| 37C3 | Address on File | SHIB 14111.6 | | |
| 9FC6 | Address on File | ADA 2486.1; AUDIO 283.237; BTC 0.000954; BTT 202131254.9; CRV 204.2988; DOGE 32131.7; DOT 10.366; ETH 3.00339; LTC 90.00613; LUNA 1.66; LUNC 108587.2; SAND 32.3914; SHIB 65645992.2; SOL 1.0443; TRX 844.2; VET 11092.7 | | |
| 400D | Address on File | ETH 0.00607; MATIC 1.106 | | |
| 14B0 | Address on File | VGX 4.9 | | |
| DA52 | Address on File | BTC 0.000436; ETH 0.03033; LLUNA 83.514; USDC 65.25; VGX 16.52; XRP 4978.2 | | |
| 0934 | Address on File | ETH 1.54493; VET 6172.8; VGX 1086.33 | | |
| 4BCE | Address on File | LUNA 0.004; LUNC 227.7 | | |
| FCD2 | Address on File | BTC 0.003762; BTT 15722600; DOGE 54; DOT 1.001; ETC 0.73; HBAR 496.1; LINK 1.5; MATIC 42.214; SHIB 1564165.4; SKL 168.11; VET 1776.4 | | |
| F504 | Address on File | SHIB 146520.1 | | |
| A935 | Address on File | ADA 1381.4; BTC 0.012166; BTT 118077600; DOGE 3798.6; DOT 33.128; ETH 1.97586; LINK 24.73; SHIB 8657393.2; STMX 1147.2; TRX 805.8; UNI 14.695; USDC 638.86; VGX 569.95 | | |
| 9AB3 | Address on File | ALGO 53.33; BTC 0.001653 | | |
| 3E82 | Address on File | BTC 0.005601; DOGE 132.6; ETH 0.2199 | | |
| A012 | Address on File | ADA 22; BCH 0.04895; BTC 0.006896; ENJ 5.95; ETH 0.01003; LTC 0.2749; XLM 58.3 | | |
| 1D1C | Address on File | VGX 2.8 | | |
| 16E0 | Address on File | ADA 79.4; BTC 0.018281; ETH 0.21173; SOL 0.5383 | | |
| 6E2C | Address on File | DOGE 275; STMX 22402.1; VGX 21.16 | | |
| 8E09 | Address on File | BTT 400; CKB 120401.7; DOGE 9755; ETH 0.00004; SHIB 28486925.7 | | |
| C1BB | Address on File | ADA 51.3; BTC 0.000579; CHZ 488.1732; DOGE 107.7; GALA 152.6738; SAND 54.2015; VGX 566.24 | | |
| D84B | Address on File | BTC 0.000693 | | |
| 497C | Address on File | SHIB 6679750.3 | | |
| 9BCE | Address on File | VGX 10 | | |
| 271E | Address on File | BTC 0.000891; SHIB 10632716 | | |
| 5C70 | Address on File | BTT 939005600; DGB 31671.4; DOT 33.095; TRX 13950.6 | | |
| 2B57 | Address on File | BTC 0.025215; DOT 3.161 | | |
| E389 | Address on File | STMX 148.5; VGX 2.11 | | |
| D378 | Address on File | ADA 106.5; SHIB 4433220.3 | | |
| 8AD5 | Address on File | ADA 59; BTC 0.001384; MATIC 123.884; USDC 28.84; VGX 153.94 | | |
| B134 | Address on File | ADA 29; BTC 0.000897; ETH 0.01166; IOT 12.65; LINK 3; LTC 0.11782; NEO 0.518; OCEAN 13.2 | | |
| 56F8 | Address on File | BTC 0.001384; DOT 0.276; ETH 1.05576; LINK 0.03; MATIC 3.932 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01CF | Address on File | AAVE 2.9382; ADA 226.5; ALGO 1487.17; AMP 8626.99; APE 22.731; ATOM 62.862; AVAX 17.53; AXS 9.06326; BTC 0.049681; CKB 31738.4; DOT 177.429; ETH 0.03311; GALA 2901.1879; GRT 1383.41; HBAR 8008.3; LINK 53.57; LLUNA 26.836; LRC 156.362; LUNA 11.502; LUNC 414161; MATIC 449.064; SOL 2.7709; UNI 0.019; USDC 6366.76; VGX 277.43; XMR 2.835 | | |
| 6820 | Address on File | BTC 0.012115 | | |
| 0511 | Address on File | VGX 4.01 | | |
| B8D8 | Address on File | ADA 1186.9; AVAX 6.73; BTC 0.476402; CKB 7; DOT 37.105; ETH 0.0025; USDC 300; VGX 606.86; ZRX 201.7 | | |
| 1C0E | Address on File | ADA 16.1; BTC 0.003457; LUNA 0.621 | | |
| 4130 | Address on File | ATOM 8.356; BTC 0.000498; BTT 11941700; OMG 24.02; SHIB 1757778.1; VET 282.8 | | |
| 62B2 | Address on File | BTC 0.001222; SHIB 10660980.8 | | |
| E0A8 | Address on File | BTC 0.000465; USDC 614.16 | | |
| 512C | Address on File | BTT 22781500; CKB 3545.8; DOGE 289.1; SHIB 43005.1; STMX 795.7; TRX 340.8 | | |
| 0636 | Address on File | ATOM 0.484; BTC 0.00049; ETH 0.00664; SHIB 749278.4 | | |
| 409C | Address on File | VGX 5.17 | | |
| 56A7 | Address on File | SOL 0.0154 | | |
| BE79 | Address on File | BTC 0.001657; DOGE 35.7; SHIB 149591979 | | |
| 356B | Address on File | BTT 17360300; DOGE 4.9; HBAR 1682.2; LLUNA 10.739; LUNA 4.603; LUNC 1004045.6; SHIB 26875344.5; VET 6208 | | |
| 32CB | Address on File | VGX 4.95 | | |
| B804 | Address on File | SHIB 7335401.2 | | |
| 9711 | Address on File | VGX 5 | | |
| C8D7 | Address on File | VGX 4.03 | | |
| EC7B | Address on File | ADA 66.9; BTC 0.002385; ETH 0.09623 | | |
| B85B | Address on File | USDC 389.82; VGX 662.49 | | |
| E38B | Address on File | ADA 25233.1; AVAX 151.22; BAT 2996.9; BCH 0.00239; BTC 1.839747; CHZ 14918.4; CKB 1000494.1; DOT 509.416; ENJ 3000; ETC 571.53; ETH 0.00626; LINK 502.28; LLUNA 205.958; LTC 0.01236; LUNA 88.268; LUNC 5115104.3; MANA 660.71; MATIC 7638.294; OMG 2515.11; SHIB 401547097.6; STMX 128451.9; UNI 208.999; VGX 5524.21; ZRX 29.2 | | |
| FB59 | Address on File | BTC 0.000484; BTT 12565000; STMX 1970.5; VGX 4.97 | | |
| 7F3A | Address on File | DOGE 0.9; ETH 1.21532; LLUNA 3.59; LUNA 1.539; LUNC 335550.7; SHIB 67682856.2 | | |
| ABC7 | Address on File | VGX 4.65 | | |
| 9008 | Address on File | AVAX 7.41; BTC 0.053174; LLUNA 8.113; LUNA 3.477; LUNC 11.2 | | |
| 8A32 | Address on File | BTC 0.000502; SHIB 42211180.9 | | |
| 3533 | Address on File | BTC 0.000589; LUNA 1.76; LUNC 1.7 | | |
| C245 | Address on File | ADA 1124.4; MANA 41.18; SHIB 394321.8 | | |
| B119 | Address on File | BTC 0.000528 | | |
| 8293 | Address on File | BTC 0.000513; ETH 0.57226; USDC 111.85; VGX 52.71 | | |
| 7758 | Address on File | ADA 5260.3; BTC 0.186727; CKB 25007.2; DOGE 3571.4; ETC 14.64; ETH 3.04034; XLM 3912.2 | | |
| 5DF0 | Address on File | SHIB 11816409 | | |
| 1198 | Address on File | BTC 0.029746; DOGE 19642.2 | | |
| ED3F | Address on File | HBAR 4070.5 | | |
| 8AB0 | Address on File | HBAR 31641.1 | | |
| C243 | Address on File | BTC 0.00131 | | |
| E50B | Address on File | ADA 55; BTC 0.000519; CKB 28225.7; GLM 112.77; HBAR 256.9; LTC 1.00367; NEO 2.019; SHIB 27441036.7; STMX 27179.5; VGX 18.88; XLM 35.7; XMR 0.199 | | |
| 6DA9 | Address on File | ADA 495.9; BTT 3750000; CKB 10008.3; LINK 4; LUNA 3.063; LUNC 200469.6; MATIC 507.342; SHIB 15185085.3; VET 10090.1; VGX 5016.45 | | |
| F380 | Address on File | BTC 0.004677 | | |
| 294F | Address on File | ETH 0.02758; SHIB 860289 | | |
| 8278 | Address on File | BCH 0.03099; BTC 0.00052 | | |
| 7A1C | Address on File | BTT 25000000; LLUNA 20.809; LUNA 8.918; LUNC 1945603.3; SHIB 12406947.8 | | |
| 99DE | Address on File | ADA 3460.7; ALGO 1692.7; BTC 0.298517; BTT 6687403000; CKB 142632.2; CRV 491.8496; DGB 22117.1; DOGE 2514.9; ETC 176.5; ETH 2.38713; FIL 28.08; FTM 861.725; HBAR 26287.5; IOT 1641.66; LLUNA 42.011; LRC 1800; LTC 223.6483; LUNA 18.005; LUNC 0.1; MANA 0.43; MATIC 5355.307; QTUM 323.26; SOL 20.7226; STMX 101697.9; SUSHI 100; USDC 22521.17; VGX 4115.26; XLM 6199.4 | | |
| 3E67 | Address on File | BTC 0.000409; ETH 0.22607; SHIB 67701.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7784 | Address on File | XRP 1473 | | |
| 07B7 | Address on File | BTC 0.007926; DOT 15.53; ETH 0.09668 | | |
| 4942 | Address on File | VGX 4.55 | | |
| 80E8 | Address on File | ADA 3171.8; ALGO 2765.65; BTC 0.202727; BTT 2696058200; ETC 405.66; LTC 141.83713; USDC 23932.15; VGX 2350.34 | | |
| 7FAA | Address on File | BTC 0.002877 | | |
| 823F | Address on File | ADA 317.9; BTC 0.016933; DOT 17.705; ETH 0.78703; SHIB 3648303.5; USDC 1170.77; VET 602.5 | | |
| BE73 | Address on File | BTC 0.00043; BTT 40422900; DOT 4.821; STMX 3785.5; VET 2436.2 | | |
| B0C3 | Address on File | ADA 4142.5; ALGO 583.54; AVAX 36.54; BTC 0.017129; DOT 181.514; EGLD 15.1868; ENJ 700; ETH 0.82837; LINK 97.64; LLUNA 23.207; LUNA 9.946; LUNC 239631.7; MATIC 421.508; USDC 17.75; USDT 20.66; VET 32297.2; VGX 1006.38 | | |
| 746D | Address on File | ADA 57.1; BTC 0.005625; ETH 0.06619 | | |
| 56D4 | Address on File | BTC 0.000747; USDC 5140.66 | | |
| 1475 | Address on File | BTC 0.011685; DOGE 761.3; DOT 1.01; ETH 0.14065; FTM 8.489; LUNA 1.035; LUNC 1 | | |
| DC11 | Address on File | ADA 0.9; LUNA 1.035; MATIC 0.564 | | |
| 28FF | Address on File | AVAX 177.69; STMX 231943.8 | | |
| 4DE4 | Address on File | BTC 0.012915 | | |
| F19E | Address on File | ADA 525.5; AVAX 7.74; BTC 0.000429; ETH 0.13604; VET 2249.6 | | |
| BD23 | Address on File | BTC 0.000937; BTT 74394400; DOGE 15953.4; SHIB 16420127.7 | | |
| 17E9 | Address on File | USDC 10076.24 | | |
| 3452 | Address on File | ADA 92.5; COMP 20.64767; ETH 0.20748; HBAR 7473.9; ICX 46.7; LLUNA 33.071; LUNA 14.174; LUNC 3233904.5; SHIB 8079957.9 | | |
| 37BA | Address on File | BTC 0.04253; ETH 4.00891; SOL 10.147; USDC 2.43 | | |
| D72D | Address on File | BTC 0.000647; USDT 19.2 | | |
| A9BE | Address on File | SHIB 474383.3; SOL 0.0879 | | |
| 3368 | Address on File | STMX 456.4; VET 193.9; VGX 17.9 | | |
| 57B3 | Address on File | SHIB 292911.5 | | |
| BC3E | Address on File | BTT 27479300 | | |
| 420B | Address on File | BTC 0.000546; BTT 44247787.6 | | |
| FA8E | Address on File | BTC 0.000545; ETC 1.55; SHIB 11148272 | | |
| 1B5A | Address on File | BTC 0.000239 | | |
| 39F0 | Address on File | ADA 126; DOT 5.586; SOL 0.7563 | | |
| 34F8 | Address on File | BTT 2808400 | | |
| 6456 | Address on File | VGX 4.71 | | |
| 42D0 | Address on File | DOT 0.203 | | |
| 7E95 | Address on File | ADA 60.5; DOGE 1311.2 | | |
| A47B | Address on File | APE 8.731; BTC 0.00051 | | |
| 06BE | Address on File | ADA 1; SHIB 88175.4 | | |
| C162 | Address on File | DOGE 272.2 | | |
| D48D | Address on File | BTC 0.000218 | | |
| 6B17 | Address on File | ADA 32.7; SHIB 833829.6 | | |
| AF2D | Address on File | BTC 0.003049; BTT 83804500; STMX 4111.5 | | |
| 96E0 | Address on File | VGX 4.68 | | |
| 6A29 | Address on File | BTC 0.002201; DOT 1; SHIB 58607479.7; USDT 0.6 | | |
| A120 | Address on File | ADA 46; BTC 0.000496 | | |
| AEE6 | Address on File | ADA 4716.9; ATOM 113.718; AVAX 24.51; BTC 0.170358; DOGE 1009.8; DOT 104.259; ENJ 194.44; ETH 1.88954; FTM 1310.254; LINK 94.39; LLUNA 45.126; LUNA 19.34; MATIC 269.412; SOL 37.0954; UNI 0.06; USDC 119.85; VGX 810.63 | | |
| BDE2 | Address on File | XRP 250 | | |
| 9BB9 | Address on File | VGX 2.83 | | |
| 5C47 | Address on File | AVAX 603.69; BTT 317127400; CKB 80000; LUNA 0.136; LUNC 8867.1; STMX 40570.2; XVG 80000 | | |
| 45C7 | Address on File | BTC 0.000512; SHIB 35660735.1 | | |
| 8888 | Address on File | BTC 0.792675; ETH 5.02463; USDC 53555.67 | | |
| ED7E | Address on File | ADA 234.1; BTC 0.000514; DOGE 1852.9; SHIB 41293231.5 | | |
| 9611 | Address on File | MATIC 15.674 | | |
| 181E | Address on File | DOGE 1372 | | |
| 11BD | Address on File | VGX 8.39 | | |
| 5307 | Address on File | BTC 0.000449; BTT 6218400; HBAR 154.8 | | |
| 2633 | Address on File | VET 11063.7 | | |
| 82F0 | Address on File | AUDIO 366.796; BNT 94.786; FET 550.15; LLUNA 3.93; PERP 45.6; REN 668.68; VGX 233.17 | | |
| 2A6B | Address on File | BTC 0.000649; ETH 0.11239; HBAR 463.9 | | |
| DF34 | Address on File | BTC 0.000498; DOT 10.373; ETH 0.0715; MATIC 123.961 | | |
| C058 | Address on File | BTC 0.000498 | | |
| CE33 | Address on File | VGX 5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 406B | Address on File | DOGE 32.2; SHIB 428449 | | |
| 0822 | Address on File | VGX 4.68 | | |
| 1D00 | Address on File | DOGE 3603.8 | | |
| 1C33 | Address on File | SHIB 461467.4 | | |
| 6F9E | Address on File | BTC 0.000391; SHIB 107404898.2; VGX 2.8 | | |
| FF95 | Address on File | ADA 0.5; BTC 0.016228; ETH 0.00277; USDC 19761.51 | | |
| 5A84 | Address on File | BTC 0.002206; USDC 21605.46 | | |
| 4005 | Address on File | AAVE 1.1257; ADA 4548.2; ALGO 135.28; APE 12.091; ATOM 20.921; BTC 0.126042; CKB 15201.2; DGB 1932.8; DOGE 2242.3; DOT 38.389; ETH 4.57046; FTM 187.284; HBAR 784.5; LINK 10.82; LLUNA 15.943; LTC 2.05309; LUNA 6.833; LUNC 379916.5; MANA 82.91; MATIC 367.891; SAND 245.2537; SHIB 29380929.3; SOL 9.5487; UNI 11.663; USDC 1304.58; VET 10120.3 | | |
| 70E4 | Address on File | ADA 3026.3; ETH 2.00382; USDC 21325.16 | | |
| 3B9A | Address on File | ADA 2027.9; BTC 0.08552; DOT 22.46; ETH 2.25832; FTM 337.161; USDC 47431.05 | | |
| B51C | Address on File | BTC 0.003476; BTT 200281300; DASH 0.176; DOGE 1011.2; ETH 0.0166; GLM 125.2; HBAR 503.6; IOT 40.28; LTC 0.25412; SHIB 10024390.2; STMX 5050.9; TRX 1893.2; VET 753.3; XMR 0.168; XVG 5000 | | |
| 088C | Address on File | VGX 2.82 | | |
| A4B6 | Address on File | VGX 4.68 | | |
| 8A98 | Address on File | SHIB 172977933; VET 36738.2 | | |
| B8F3 | Address on File | BTC 0.009017; ETH 0.12917; LUNA 1.139; LUNC 1.1; SOL 0.4645 | | |
| 05B0 | Address on File | BTT 79008562.2; DOGE 7943.6 | | |
| 58F9 | Address on File | ADA 701.6; BTT 145272000; DOGE 3545.6; SHIB 30999962.3; USDC 1090.1 | | |
| 3F1B | Address on File | ADA 745.8; BTC 0.004737; BTT 145397100; DOGE 3637.2; SHIB 17129535.2; USDC 545.05; VET 4412.8 | | |
| AEBB | Address on File | BTC 0.000446; BTT 53538900; DOT 1.002; FIL 1; SHIB 6218905.4; STMX 193434.6; VET 165.1; VGX 3.16; XLM 48.4 | | |
| 3E26 | Address on File | LUNC 6501105.1; VGX 2482.97 | | |
| 388A | Address on File | AXS 5.98131; LUNA 0.005; LUNC 277.8; SHIB 3954793.5; VET 350.7 | | |
| 0B89 | Address on File | BTT 25832100; VET 307.8 | | |
| 3A8E | Address on File | VGX 4.88 | | |
| D175 | Address on File | ADA 0.5 | | |
| DBC6 | Address on File | BTC 0.246204; DOT 73.898; EGLD 5; ETH 7.46748; FTM 587.791; LINK 21.92; LTC 4.06388; MATIC 233.643; SOL 9.1272; UNI 23.846; USDC 300.74; VET 5503.5 | | |
| A8B0 | Address on File | BTC 0.025585; BTT 2074000; CHZ 100; CKB 599.3; DGB 143; DOGE 105.5; LLUNA 5.096; LUNA 5.904; LUNC 408731; SHIB 4545454.5; STMX 215.4; TRX 107.2; VET 102.3; XVG 327.4 | | |
| 66D4 | Address on File | AAVE 0.0335; APE 0.122; AVAX 51.19; BTC 0.000641; DOT 102.32; ETH 0.00525; LLUNA 14.999; LUNA 6.428; LUNC 68217; MATIC 2.641; SHIB 12553.9; XLM 1611.5 | | |
| FF97 | Address on File | ETH 0.52238; HBAR 2000; VGX 524.04 | | |
| 3168 | Address on File | ADA 59; BTC 0.00786; BTT 205546800; CKB 7112.3; DAI 119.04; DGB 753.7; DOGE 8252.4; GLM 237.77; HBAR 360.9; KNC 38.92; MANA 102.32; OCEAN 38.12; SHIB 20250840.5; STMX 9475.4; TRX 2284.3; USDC 106.15; VET 2285.3; VGX 103.69; XLM 204.8; XVG 1714 | | |
| 73AF | Address on File | SHIB 103344765.9; USDC 2.14 | | |
| 0564 | Address on File | DOGE 9.1 | | |
| C993 | Address on File | BTT 108445200 | | |
| 604E | Address on File | VGX 4.94 | | |
| 0338 | Address on File | BTT 58889900; DOGE 496.7 | | |
| D23A | Address on File | ADA 1; BTC 0.000503; LINK 0.14 | | |
| 4311 | Address on File | VGX 5 | | |
| D93A | Address on File | VGX 2.83 | | |
| 8290 | Address on File | HBAR 3434.8 | | |
| 94D6 | Address on File | VGX 4.66 | | |
| A38B | Address on File | DOGE 2.2 | | |
| 378C | Address on File | BCH 0.25376; DOGE 2162.5; ETC 3.36; ETH 0.13562 | | |
| 994F | Address on File | ADA 3649.5; BTC 2.483551; ETH 4.73579; LLUNA 47.516; LUNA 20.364; LUNC 65.9; USDC 1306.73; VGX 7103.72 | | |
| CD01 | Address on File | BTC 0.000182; LLUNA 131.746; USDC 4.75 | | |
| D0D7 | Address on File | BTC 0.018959; DOT 43.067; ETH 2.54764; SOL 0.9146 | | |
| 890D | Address on File | BTC 0.003268 | | |
| D089 | Address on File | ADA 107.7; BTC 0.000517; BTT 6430100; DOT 3.429; ETH 0.00905; TRX 150.7; USDC 1.54 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E168 | Address on File | VGX 5.18 | | |
| D818 | Address on File | AMP 7666.67; LLUNA 4.742; LUNA 2.033; LUNC 443296.5; SHIB 26233293.1 | | |
| C469 | Address on File | BTC 0.001848; ETH 0.0122 | | |
| 2DF6 | Address on File | SHIB 6070649.9 | | |
| 7084 | Address on File | ADA 327.8; BTC 0.384299; DOGE 2.3; DOT 12.123; ETH 0.00425; LINK 5.2; LTC 0.17427; MATIC 1.071; SHIB 56229409.5; USDC 29.15; VGX 576.35 | | |
| C174 | Address on File | BTC 0.000581 | | |
| A184 | Address on File | BTC 0.000679 | | |
| 29CA | Address on File | ADA 314.5; BTC 0.000905; DOGE 1334.4; VET 1781.1; XLM 397.5 | | |
| 9760 | Address on File | ADA 10.9; BTC 1.701295; CHZ 0.001; CKB 4152.8; DOT 335.19; ETH 0.01306; HBAR 10000; LINK 488.43; MATIC 3.683; OCEAN 3000; STMX 35469.7; USDC 12505.43; VGX 661.55 | | |
| 3B03 | Address on File | CKB 400.7 | | |
| AB31 | Address on File | ATOM 17.932; BTC 0.004935; DOT 205.671; ETH 0.00719; LINK 105.04; LLUNA 126.685; LUNA 54.294; LUNC 175.4; SAND 915.415; VGX 1485.16 | | |
| 2957 | Address on File | BTT 13448000; ETH 0.01849; FTM 39.975; GLM 17.65; ICX 58.5; SOL 0.2175; XVG 389.5 | | |
| 6F7E | Address on File | BTC 0.00045; DOGE 13830.2; XRP 569.1 | | |
| 6E25 | Address on File | VGX 5 | | |
| C548 | Address on File | SHIB 941442.2 | | |
| C1C1 | Address on File | AVAX 3.31; BTT 428507900; CHZ 1036.6948; CKB 35077.6; DGB 2688.5; ENJ 209.64; FTM 160.701; MANA 184.74; MATIC 268.194; OXT 307.4; STMX 67003.7; TRX 2042.3 | | |
| F52E | Address on File | VET 74 | | |
| CC5C | Address on File | USDC 2.58 | | |
| 1A48 | Address on File | BTC 0.000884; BTT 25200100 | | |
| ACB5 | Address on File | CHZ 2230.4019; DOGE 598.2; HBAR 952.1; SHIB 4929960.5; USDC 0.75; VGX 8.91 | | |
| CA10 | Address on File | BTC 0.000498; BTT 27542800; SHIB 2031281.7 | | |
| 71BB | Address on File | BTC 0.00002; BTT 368400; DOGE 6.5; DOT 26.409; STMX 15416; VET 0.9; VGX 102; XLM 0.2; XVG 62798.7 | | |
| 04EA | Address on File | BTC 0.00167; DOGE 6.9; SHIB 26505.8; USDT 898.5 | | |
| 7078 | Address on File | BTT 400 | | |
| 2379 | Address on File | VGX 2.88 | | |
| 5637 | Address on File | VGX 4.71 | | |
| CE40 | Address on File | ADA 270.5; BTC 0.000496; BTT 180983100; DOGE 1485.5; DOT 1.61; ENJ 30.84; ETC 2.36; ETH 1.78588; FTM 32.019; GALA 57.9383; LTC 4.11636; STMX 20362.3; TRX 910.6; UMA 5.945; VET 352.1; XLM 899.9; XVG 1994.4 | | |
| 7814 | Address on File | BTC 0.002593; BTT 58951700; TRX 1295.2; VET 6211.8; XLM 1338.5 | | |
| 4056 | Address on File | ADA 46.9; AVAX 10.67; BTT 107609400; CKB 5160; HBAR 166.2; OXT 130.4; SPELL 17304.3; STMX 2241.4; VGX 12.14; XVG 5834.3 | | |
| 6B15 | Address on File | ADA 5173.3; BTC 0.657858; COMP 1.1284; DOT 50.881; ETH 2.68865; LINK 15.24; LLUNA 31.074; LUNA 13.318; LUNC 43; MANA 1022.36; MATIC 178.373; SOL 12.7094; USDC 290.98; VGX 5278.86 | | |
| D018 | Address on File | ADA 11611.5; BTC 0.76282; DOT 232.018; ETH 11.54997; SOL 63.1607; USDC 3740.47; VGX 659.02 | | |
| A2A8 | Address on File | ADA 11 | | |
| E79B | Address on File | VGX 2.82 | | |
| FBAB | Address on File | VGX 4.61 | | |
| F23E | Address on File | DOGE 418.5 | | |
| E425 | Address on File | BTC 0.007683 | | |
| 819B | Address on File | ADA 408.8; BTC 0.000449; BTT 145260400; DGB 19510.7; DOGE 853.7; DOT 4.912; ETH 0.09589; HBAR 256.5; LINK 13.2; MATIC 18.732; SHIB 3073896.4; SOL 1.292; STMX 26115.9; VET 31650.9; VGX 264.24 | | |
| B7BF | Address on File | ZEC 0.001 | | |
| 5B9B | Address on File | ADA 2.9; BTC 0.00054; ENJ 0.88; MANA 0.69; SHIB 19826.6 | | |
| C43B | Address on File | BTT 19042700 | | |
| 80CC | Address on File | BTT 76751800; DOGE 1428.4; SHIB 10902919.2 | | |
| EA9A | Address on File | BTC 0.000748; STMX 1496.9 | | |
| B99D | Address on File | VGX 5.17 | | |
| BAC9 | Address on File | BTC 0.000169; ETH 0.03359 | | |
| 845A | Address on File | VGX 2.78 | | |
| A798 | Address on File | BTT 10373300; FIL 0.16; XRP 133.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3436 | Address on File | BTC 0.000193 | | |
| 4196 | Address on File | ADA 1.9; VET 618.4 | | |
| 1065 | Address on File | BTC 0.001199 | | |
| E795 | Address on File | SHIB 5497526.1; VGX 225.13 | | |
| 55C0 | Address on File | BTC 0.000524 | | |
| 1D4F | Address on File | DOGE 1097.1; SHIB 8239777.6 | | |
| 7F44 | Address on File | VGX 2.8 | | |
| 56AD | Address on File | BTC 0.000531 | | |
| 5A9B | Address on File | BTC 0.00084; ETH 0.00513; VGX 17.57 | | |
| 571C | Address on File | VGX 5.24 | | |
| 83EB | Address on File | DOGE 7767 | | |
| CD0B | Address on File | ADA 97.3; BTC 0.00053; ETH 0.10831; VET 1317.8 | | |
| 1355 | Address on File | ADA 75.6; BTC 0.000524; DOGE 1301.9; SHIB 38769953.6 | | |
| 5181 | Address on File | VGX 4.69 | | |
| FFE4 | Address on File | ETH 0.06189; VGX 52.25 | | |
| 1AC5 | Address on File | SHIB 849184.7 | | |
| D538 | Address on File | LLUNA 13.394; LUNA 5.741; LUNC 1251613.4 | | |
| 74E0 | Address on File | ADA 12; BTT 5528000; DGB 390.5; STMX 973.8; VET 196.7 | | |
| E601 | Address on File | VGX 2.76 | | |
| 2E63 | Address on File | VGX 4.88 | | |
| 6993 | Address on File | BTC 0.000214 | | |
| E0F8 | Address on File | VGX 4.68 | | |
| 4967 | Address on File | VGX 8.38 | | |
| 3AF3 | Address on File | DOGE 3656.4; TRX 91.5 | | |
| C82B | Address on File | BTC 0.000658 | | |
| F327 | Address on File | DOGE 145.1; ETC 0.25 | | |
| 14ED | Address on File | SHIB 9851393.1; VET 1372.2 | | |
| 2215 | Address on File | ADA 8.3; BTC 0.000314 | | |
| 5240 | Address on File | LTC 0.04769; STMX 361.8 | | |
| FC70 | Address on File | VGX 2.78 | | |
| 371E | Address on File | ADA 216.9; ALGO 103.4; BTC 0.00045; BTT 23501700; ETC 1.25; TRX 696.6 | | |
| AA57 | Address on File | USDC 7.27 | | |
| 87E6 | Address on File | VGX 4.02 | | |
| 096E | Address on File | BTT 53091600; SHIB 27868.8; SUSHI 3.6321 | | |
| 92E4 | Address on File | VGX 4.71 | | |
| 45F8 | Address on File | SHIB 406173.8 | | |
| BA9B | Address on File | VGX 2.8 | | |
| 9507 | Address on File | SHIB 933416.8 | | |
| AF51 | Address on File | BTC 0.008229 | | |
| 3B7B | Address on File | BTC 0.00066; HBAR 55.6; XLM 30.5 | | |
| 207E | Address on File | BTC 0.000426; DOGE 304.9 | | |
| CA81 | Address on File | DOGE 0.8 | | |
| EF0E | Address on File | ADA 1590.7; BTC 0.000332; BTT 14831900 | | |
| 2671 | Address on File | ADA 375; BTC 0.000647; CHZ 434.1559; DGB 2203.7; DOT 49.766; ETH 0.62849; MANA 145.51; MATIC 132.568; TRX 2334; VET 1218.6; XLM 417.5 | | |
| 7EBD | Address on File | DOGE 290.8 | | |
| FB19 | Address on File | BTC 0.000433; USDC 167.78 | | |
| 7EA8 | Address on File | BTC 0.000236 | | |
| 70A5 | Address on File | BTT 400; DOGE 249.1 | | |
| 34DA | Address on File | DOGE 233.9; SHIB 1352605.5 | | |
| 83BF | Address on File | SHIB 8309897.6 | | |
| 351D | Address on File | LTC 0.0104 | | |
| 3D4D | Address on File | ADA 32.8; BTC 0.000437; BTT 200; DOGE 4.7; LTC 0.01631; SHIB 12121212.1 | | |
| 27E5 | Address on File | ADA 1040.1; DOGE 16.9; ETH 1.0034; LTC 0.04661; SHIB 3163561.8; STMX 0.1; VET 0.6 | | |
| 93E8 | Address on File | BTC 0.000513; SHIB 675493.1 | | |
| E647 | Address on File | BTT 153946800; DOGE 18099.7; TRX 31603.4 | | |
| 8B96 | Address on File | DOGE 269.2 | | |
| B091 | Address on File | BTC 0.00044; ETC 48.76 | | |
| 9BF4 | Address on File | SHIB 24829437.6 | | |
| E315 | Address on File | ADA 10.9; BTC 0.037969; MATIC 2.717 | | |
| 221A | Address on File | ADA 239.6; BTT 23820900; SHIB 1511030.5; VET 3027.8; XLM 60 | | |
| F3C7 | Address on File | VGX 5.18 | | |
| EC09 | Address on File | VGX 8.38 | | |
| DA38 | Address on File | VGX 4.3 | | |
| B0B6 | Address on File | BTT 237952549.2; SHIB 42488834.3 | | |
| C05F | Address on File | BTC 0.000446 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 523E | Address on File | ADA 1160.9; AMP 18034.39; AUDIO 538.251; BTC 0.055998; COMP 1.02275; DOT 9.25; ETH 4.28497; GRT 219.19; LINK 10.57; SAND 151.6174; VET 1680.3; VGX 566.48 | | |
| B95B | Address on File | BTC 0.00165; ETH 0.01136 | | |
| AB3A | Address on File | DOGE 124; SHIB 498753.1 | | |
| DCD2 | Address on File | BTC 0.003311; BTT 110355895.4; LUNC 4216931.2; SHIB 11171486.3 | | |
| 57D5 | Address on File | VGX 4.94 | | |
| 75CB | Address on File | BTC 0.000249; ETH 0.08142; LLUNA 62.866 | | |
| 202C | Address on File | BTC 0.000498; SHIB 8934953.5 | | |
| 2FAB | Address on File | BTC 0.000446 | | |
| 3858 | Address on File | BTC 0.001023; XRP 1.4; ZRX 2 | | |
| FC57 | Address on File | ADA 1226.3; ALGO 243.36; ETH 0.32256; FTM 250.797; HBAR 10391.3; MATIC 140.689; SHIB 12687673.3; VET 15294.5 | | |
| F56E | Address on File | BTC 0.00066; ETH 0.01397; SHIB 1392203.6; VET 280.4 | | |
| E564 | Address on File | LINK 2.06; LLUNA 4.55; LUNA 1.95; MATIC 743.434; SHIB 46528816.8; STMX 73112.5; VGX 730.46 | | |
| 790A | Address on File | ADA 2927; BTC 6.034086; BTT 1035570100; CHZ 26253.2493; DOGE 3996.9; DOT 229.956; ETH 12.44631; ICP 25.62; LINK 416.81; LLUNA 85.808; LUNA 36.775; LUNC 8022660.9; MANA 1681.14; SHIB 2264706.9; TRX 8741.1; USDC 41967.01; VGX 21185.27 | | |
| CB73 | Address on File | ADA 42.9; BTC 0.001708; DOGE 164; FTM 8.287; LUNA 1.346; LUNC 1.3; MATIC 17.802; USDC 142.71 | | |
| 559C | Address on File | LTC 13.77349 | | |
| C47A | Address on File | BTC 0.000671; DOGE 3728.6 | | |
| A437 | Address on File | BTC 0.000401; ETH 0.02807 | | |
| 5AD1 | Address on File | LUNA 3.965; LUNC 259478.3 | | |
| DD1D | Address on File | BTC 0.000229 | | |
| 9102 | Address on File | AVAX 2.39 | | |
| 34AE | Address on File | VGX 4.17 | | |
| 1B11 | Address on File | BTC 0.000239 | | |
| B085 | Address on File | ADA 429.3; BTC 0.000425; BTT 52403972.6; DOGE 4027.2; GALA 1443.7991; HBAR 1919.5; SHIB 1517450.6; VET 1777.4; VGX 46.95 | | |
| CC28 | Address on File | ADA 1464.2; APE 152.089; BCH 5.01537; BTC 0.311982; DGB 5021.9; DOT 26.912; ETH 4.62505; JASMY 10713.2; LINK 28.63; LUNC 2039983.6; MATIC 3548.746; SHIB 350822163.2; USDC 2044.15; VGX 5855.08 | | |
| B844 | Address on File | BTC 0.000469; BTT 28695800; DGB 698.3 | | |
| 0EEE | Address on File | BTC 0.000457; DOGE 252.9 | | |
| 6813 | Address on File | DOGE 306.8; SHIB 4208849.5 | | |
| ACF2 | Address on File | ADA 35.4; DOGE 13755.7 | | |
| E3A0 | Address on File | BTT 40470900; CKB 2275.8 | | |
| 98D4 | Address on File | BTC 0.000436; DOGE 0.6; ETH 0.69914; SHIB 47384.3 | | |
| 0823 | Address on File | SHIB 54398618.2 | | |
| 743E | Address on File | DOT 22.241; MATIC 102.457; USDC 536.32 | | |
| 073A | Address on File | VGX 2.75 | | |
| 438B | Address on File | VGX 5 | | |
| 917A | Address on File | AVAX 150.82; DOT 203.564; FTM 3908.506; HBAR 8011.1; ICP 29.63; LINK 1.11; MANA 0.7; MATIC 4.175; SOL 30.1741; VET 230000 | | |
| 2BBE | Address on File | BTT 27384500; STMX 3995.9 | | |
| E2AE | Address on File | DOGE 133 | | |
| 362F | Address on File | DOGE 17545.3; HBAR 2687.6; MANA 96.85 | | |
| E5C1 | Address on File | ADA 94.6; BTC 0.148842; BTT 47429300; DOGE 1197.6; LUNA 0.032; LUNC 2073.8; SHIB 34496092.7; USDC 2.3 | | |
| 1BC8 | Address on File | BTC 0.000441; BTT 46590600; SHIB 55248239.5 | | |
| 3D04 | Address on File | VGX 5.01 | | |
| DD9D | Address on File | VGX 2.8 | | |
| BE7E | Address on File | BTC 0.000448; BTT 15394100 | | |
| 9B81 | Address on File | BTC 0.001399; SHIB 1129177.9; VGX 2.78 | | |
| 4689 | Address on File | VGX 2.75 | | |
| AFD2 | Address on File | BTT 56635400 | | |
| 78BE | Address on File | VGX 5.25 | | |
| 5C6C | Address on File | VGX 2.82 | | |
| EBC8 | Address on File | ADA 29; BTT 51379000; LLUNA 10.955; LUNA 8.142; LUNC 1023618.8; SHIB 1775147.9; VGX 29.51; XRP 170.4 | | |
| 6B59 | Address on File | VGX 4.98 | | |
| FF51 | Address on File | ADA 39.1; BTC 0.004637; DOT 1.808; ETH 0.05988 | | |
| 9482 | Address on File | ETH 7.47618 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB6E | Address on File | BTC 0.000741; SHIB 4109280.1 | | |
| B565 | Address on File | ADA 598.4; AVAX 3.05; BTC 0.0004; DOT 10.91; ENS 8.13; ETH 0.00408; GLM 182.27; GRT 423.51; HBAR 610.4; LINK 0.09; LLUNA 55.807; LUNA 23.917; LUNC 538136.9; MATIC 4.892; SOL 11.1381; USDC 8.36; VET 3071.8 | | |
| 377F | Address on File | ADA 3316.7; ALGO 83.31; BTC 2.262929; BTT 258494400; CKB 776.6; DOGE 8130.2; DOT 4.322; ETH 0.00248; LLUNA 31.437; LUNA 13.473; LUNC 2937792.7; MANA 614.67; MATIC 388.675; SHIB 253642423; SOL 11.3592; STMX 10656.5; TRX 5843.1; USDC 60; VET 4789.9; VGX 451.57; XLM 376.4 | | |
| B464 | Address on File | BTC 0.000896; USDC 7930.87; VGX 631.47 | | |
| 48F7 | Address on File | VGX 24.5 | | |
| 7F05 | Address on File | BTT 327407500 | | |
| C651 | Address on File | VGX 5.18 | | |
| 66D3 | Address on File | ADA 0.4 | | |
| 1AD7 | Address on File | AAVE 1.0017; AUDIO 103.343; BAT 194.7; BTT 99220600; DOT 5.387; EGLD 1.0015; ETH 2.0142; FTM 140.335; GALA 3811.4404; GRT 284.12; HBAR 279.8; JASMY 26180.5; LINK 2.02; LTC 1.00303; LUNA 0.154; LUNC 10050.3; MANA 40.47; MATIC 216.187; NEO 2.016; OCEAN 163.05; SHIB 7763861.3; UNI 4.527; VGX 85.06; XLM 1322.8; XTZ 300 | | |
| 99E9 | Address on File | ETC 0.43 | | |
| EA7C | Address on File | BTC 0.00049; USDC 1.01 | | |
| 0ADD | Address on File | BTC 0.001925; UNI 1.003 | | |
| 5729 | Address on File | SHIB 3061381.9 | | |
| CAAD | Address on File | ADA 3.4; BTT 82088900; CKB 65838.3; COMP 1.50683; DOT 55.461; FIL 5.01; KSM 6.12; LLUNA 10.333; LUNA 4.429; LUNC 4463.5; MATIC 263.786; STMX 34886.7; VET 9141.2; VGX 128.2; XVG 22993.6 | | |
| 4728 | Address on File | ADA 254.5; APE 4.792; BTC 0.000512; DOT 12.231; HBAR 238.9; SHIB 8062600.7; VGX 4.27 | | |
| 1E79 | Address on File | SHIB 1813236.6 | | |
| 0F0A | Address on File | MANA 138.55; SAND 72.7961 | | |
| C34F | Address on File | ETH 0.08318; VET 3223.7 | | |
| FA49 | Address on File | DGB 11113.6; HBAR 1829.2 | | |
| C8EB | Address on File | BTC 0.000493; DOGE 2647.1 | | |
| 7700 | Address on File | VGX 2.77 | | |
| 2938 | Address on File | BTC 0.00026; LLUNA 6.414; LUNA 2.749; LUNC 599030.5; SHIB 86978551.3 | | |
| 0729 | Address on File | SHIB 23267648.1 | | |
| 647F | Address on File | BTC 0.000543; SHIB 26926280.9 | | |
| 2458 | Address on File | ADA 569.6 | | |
| 4A1B | Address on File | BTC 0.000228 | | |
| 1A66 | Address on File | BTT 25261900; SHIB 2822587.3 | | |
| F909 | Address on File | SHIB 3569384.1 | | |
| FC44 | Address on File | SHIB 2274375.3 | | |
| 8386 | Address on File | ADA 1699.2; DOT 24.458; SAND 19.0238; SHIB 5659309.5; USDC 1.14; VET 357 | | |
| AD4A | Address on File | BTC 0.000085 | | |
| 594F | Address on File | ADA 599.4; BTC 0.000692; BTT 100000000; DOGE 314.1; DOT 33.871; ETC 22.34; HBAR 1239; LTC 2.01419; MANA 400.92; SAND 199.1704; SHIB 15062591.6; VET 1000 | | |
| 1AE2 | Address on File | BTC 0.001092; ETH 21.9864; USDC 63063.64 | | |
| 9943 | Address on File | STMX 3468.9 | | |
| DE00 | Address on File | ADA 21.4; BTC 0.001267; BTT 9259259.2; DOT 1.122; GRT 50.71; LPT 0.7778; LUNA 0.703; LUNC 45951.1; SKL 168.7; SOL 0.2151; VGX 146.59; XLM 96.1; XVG 1604.2 | | |
| 6C8D | Address on File | ADA 41.1; DOGE 89.3; DOT 18.667; LINK 18.46; LLUNA 4.294; LUNA 1.841; LUNC 401301.6; MANA 41.76; MATIC 13.345; NEO 1.76; SHIB 10153905.3; SOL 0.0004 | | |
| ADB5 | Address on File | BTT 13426799.9; LLUNA 15.642; LUNA 6.704; LUNC 1462328.4; SHIB 54981410.5; VET 993 | | |
| D0F3 | Address on File | BTC 0.000503; SHIB 9380210.1 | | |
| 96E8 | Address on File | VGX 4.75 | | |
| C7DF | Address on File | BTC 0.03528; DOT 50.156; ETH 0.74588; SOL 3.2009 | | |
| E9FC | Address on File | DOGE 116.4; LTC 0.02752 | | |
| 1DC6 | Address on File | BTT 29548700 | | |
| 6B22 | Address on File | ETC 0.52; XLM 94.4 | | |
| DE5E | Address on File | BTC 0.042632; HBAR 4815.4; STMX 3571.3; VET 3857.6 | | |
| AEA9 | Address on File | VGX 5 | | |
| 7A8E | Address on File | BTC 0.000499; DOGE 4747.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B96D | Address on File | VGX 5.01 | | |
| E703 | Address on File | BTT 16826200 | | |
| 17C7 | Address on File | BTC 0.001698; USDC 0.95; VGX 32.75 | | |
| 33E3 | Address on File | DOGE 357; ETH 0.01142 | | |
| 2268 | Address on File | VGX 2.82 | | |
| 50AF | Address on File | BTC 0.003755 | | |
| A16E | Address on File | VGX 2.65 | | |
| 1451 | Address on File | VGX 5 | | |
| A8F8 | Address on File | ADA 1.5 | | |
| CC14 | Address on File | VGX 8.38 | | |
| 65F7 | Address on File | BTT 1090700 | | |
| CB58 | Address on File | ETH 0.57361 | | |
| 0ACB | Address on File | BTC 0.000449; BTT 12107200; STMX 1600.9; VET 500 | | |
| F599 | Address on File | MATIC 4.876; SHIB 136351.2 | | |
| 1F69 | Address on File | ANKR 31949.90548; FTM 2769.27; LLUNA 23.74; LUNA 10.174; LUNC 5062.9; SAND 1058.9001 | | |
| C272 | Address on File | SOL 0.7112 | | |
| CF34 | Address on File | ETH 0.00449; LINK 14.53; LLUNA 9.489; LUNA 4.067; LUNC 34.7; MANA 59.66; SOL 3.8802 | | |
| 9A74 | Address on File | ADA 0.8; ALGO 556.99; BTC 0.000463; BTT 13504600; CKB 676.5; DOT 0.003; GALA 797.5244; ICP 2.02; OXT 8.8; SAND 3.3339; SHIB 998004; SOL 0.0004; SPELL 2544; SRM 4.168; STMX 786; VET 2059.4; XMR 0.049; XVG 1305.9 | | |
| A3B9 | Address on File | APE 20.547; DOT 6.607; ETC 24.87; ETH 2.51667; FTM 391.861; HBAR 5766.4; LINK 125.58; LLUNA 7.078; LUNA 3.034; LUNC 661644.1; VET 62841.7 | | |
| 5D81 | Address on File | SHIB 15477202.9 | | |
| BF49 | Address on File | VGX 5.24 | | |
| D2FC | Address on File | ADA 149.8; BTC 0.012606; DOT 6.999; ETH 0.29203; LTC 0.03; SOL 1.1784 | | |
| 2A8D | Address on File | BTC 0.001657; SHIB 1294665.9 | | |
| E114 | Address on File | DOT 22.299; MANA 438.97; SAND 43.4362; SOL 22.2303 | | |
| 4388 | Address on File | ADA 33.8; BTC 0.000116; ETH 0.00235; OXT 1180.3; STMX 28028; TRX 4512.3; USDC 37702.26 | | |
| F010 | Address on File | APE 0.156; LUNC 6402778.7 | | |
| 0CC3 | Address on File | BTC 0.077077; ETH 0.52486; LLUNA 23.541; LUNA 10.089; LUNC 32.6; USDC 29.3; VGX 0.73 | | |
| 3C43 | Address on File | ADA 13; BTC 0.00177; ETH 0.01156; MATIC 23.843; SOL 0.0489 | | |
| 385D | Address on File | BTC 0.000524; VGX 143.27 | | |
| 2F38 | Address on File | BTC 0.073535; ETH 0.18264; FTM 3252.177; LLUNA 43.967; LUNC 10.1; SOL 20.1799; USDC 20.89; VGX 536.94 | | |
| 85FD | Address on File | ADA 14.5; BTC 0.000513; SHIB 1702313.8 | | |
| 9044 | Address on File | USDT 99.85 | | |
| 069C | Address on File | ADA 4232.9; BTC 0.000437; BTT 1053113200; DOGE 75165.9; SHIB 68016545.3; VET 120031.6 | | |
| 95A3 | Address on File | VGX 5.16 | | |
| 5768 | Address on File | ADA 24048.7; AXS 157.7324; DOT 1760.563; FTM 4969.938; LLUNA 44.938; LRC 8573.227; LUNA 19.259; LUNC 4201394.4; MANA 9405.97; MATIC 10864.394; SAND 2017.6137; SHIB 554597072.7; SOL 333.1739 | | |
| A3B9 | Address on File | ADA 149.9; BTC 0.000714 | | |
| E889 | Address on File | VGX 5.39 | | |
| A843 | Address on File | XRP 163.2 | | |
| CCBE | Address on File | SHIB 1096600.9 | | |
| 2969 | Address on File | ADA 3.1; BTC 0.00019; DOT 78.767; SOL 4.3902 | | |
| 708C | Address on File | VET 23813.2 | | |
| BAF1 | Address on File | BTC 0.002099; BTT 26688700; COMP 1.57669; MATIC 64.553; SHIB 10895895; VET 750 | | |
| 2D5D | Address on File | AVAX 3.73; BTC 0.000515; BTT 166872500; COMP 1.55945; DASH 3.366; DOGE 275.8; DOT 2.319; LLUNA 94.331; LUNA 89.862; LUNC 8819242; MATIC 34.383; SHIB 139738290; USDT 49.92; VET 79.7; VGX 70.61 | | |
| 17B6 | Address on File | VGX 2.8 | | |
| 9A25 | Address on File | ADA 0.7; AVAX 6.4; DOGE 9 | | |
| FB4C | Address on File | BTC 0.000396; DOGE 3964.4; HBAR 3140; ICX 401.9; ONT 756.14; STMX 42830; XVG 15471.1 | | |
| 2DE4 | Address on File | ADA 17.2 | | |
| 6CC5 | Address on File | ADA 25.6; DOGE 175.8; SHIB 1078860.6 | | |
| F3C7 | Address on File | BTC 0.000494; BTT 27307500; SHIB 2254283.1 | | |
| FDA0 | Address on File | ADA 1.9; BTC 0.002421; DGB 5595.2; ENJ 129.2; MANA 717.46; OCEAN 2192.35 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E37B | Address on File | BTC 0.000502; VET 10845.2 | | |
| EB8B | Address on File | ADA 56.5; BTC 0.000438; DOGE 142.7; ETH 0.07423; USDC 110.19 | | |
| 9173 | Address on File | BTC 0.000511; USDC 725.97 | | |
| E1C1 | Address on File | VGX 4.01 | | |
| DB4F | Address on File | DOGE 55.7; IOT 51.28 | | |
| 2060 | Address on File | VGX 5.15 | | |
| 9C03 | Address on File | ADA 40.6; BTC 0.000522; SHIB 3125000 | | |
| E701 | Address on File | BTC 0.002931 | | |
| 5C37 | Address on File | VGX 8.38 | | |
| 3312 | Address on File | DOGE 448.1 | | |
| 0C0E | Address on File | BTC 0.000226 | | |
| 7DEA | Address on File | BTC 0.000437; BTT 139812500 | | |
| 3EFE | Address on File | BTC 0.003587; ETH 0.22473; VGX 27.03 | | |
| 9D53 | Address on File | BTC 0.000422 | | |
| 3342 | Address on File | VGX 5.36 | | |
| 36FA | Address on File | VGX 4.89 | | |
| 7131 | Address on File | VGX 4.7 | | |
| 9D85 | Address on File | DOGE 3399.2 | | |
| 1B9E | Address on File | BTC 0.000609; SHIB 3489183.5 | | |
| AC85 | Address on File | ADA 114.4; BTC 0.001322; DOT 10; LTC 0.01238; VET 1535.1 | | |
| 32C7 | Address on File | BTC 0.000213 | | |
| 3584 | Address on File | VGX 2798.73 | | |
| 9130 | Address on File | ADA 0.6; BCH 0.00144; BTC 0.000429; EOS 0.11; LINK 0.06; XLM 1.9 | | |
| FAEC | Address on File | BTT 901308100; CKB 201064.4; DGB 52644.3; LLUNA 3.325; LUNA 1.425; LUNC 1018136; SHIB 31138787.7; SPELL 100392.6; STMX 101697.2; TRX 138.9; XRP 22.9; XVG 201491.6 | | |
| 85B4 | Address on File | DOGE 34.3 | | |
| 6E80 | Address on File | ADA 6051.8; AVAX 71.73; DOT 116.356; ETH 0.53117; FTM 789.816; GALA 15438.77; LLUNA 34.791; LUNA 14.911; MANA 427.92; SAND 352.6083; SOL 29.6594 | | |
| 9BEE | Address on File | BTC 0.002469; USDC 100; USDT 145 | | |
| 3CB5 | Address on File | LINK 0.03 | | |
| D3F8 | Address on File | BTT 25001100 | | |
| 713E | Address on File | BTT 235075800; DOGE 556.6; SHIB 11428571.4; STMX 5055.2; TRX 1003.7 | | |
| 6C87 | Address on File | BTT 5140000; CKB 699.8; DGB 338.7; DOGE 74.7; FTM 7.522; HBAR 46.8; MATIC 11.594; SHIB 742921.7; TRX 183.2; XVG 650.3 | | |
| 613E | Address on File | DOGE 290.2 | | |
| DAD5 | Address on File | BTT 22295600; DGB 678.9; LLUNA 11.707; LUNA 5.018; LUNC 1094168.2; SHIB 35405244 | | |
| 87B5 | Address on File | HBAR 64027.1; LUNA 0.422; LUNC 27580.2 | | |
| 96B4 | Address on File | VGX 4.59 | | |
| C25B | Address on File | DOGE 33.6 | | |
| 3B75 | Address on File | ADA 304.7; ALGO 42.88; BTC 0.000425; BTT 354328900; CKB 19261.2; DGB 4264; ENJ 157.38; HBAR 493.8; MANA 225.11; OCEAN 205.44; SHIB 6702412.8; STMX 9542.7; TRX 5129.1; VET 5177.3; XVG 8151.2 | | |
| D877 | Address on File | BTC 0.009819; BTT 128376400; CKB 20172.6; ENJ 201.36; SHIB 2560163.8; VET 2424.9 | | |
| D53F | Address on File | BTC 0.000515; BTT 54289300 | | |
| C3B9 | Address on File | ADA 1367.2; AVAX 22.05; CHZ 1796; DOGE 423; ETH 0.61; LUNA 1.034; LUNC 67632.5; ONT 149; SHIB 3125000; VET 9373.5 | | |
| C2EC | Address on File | ADA 52.3; BTC 0.000508; DOGE 151.7 | | |
| 15C0 | Address on File | BTT 42160400; ETC 4.04 | | |
| 8052 | Address on File | LLUNA 184.961; LUNA 79.269; LUNC 32098937.8 | | |
| 1DD1 | Address on File | BTC 0.000625; BTT 6665100; STMX 998.7 | | |
| 18C4 | Address on File | SHIB 5258849.2 | | |
| D4CA | Address on File | BTC 0.000454; BTT 38898200; MATIC 139.758 | | |
| B3CC | Address on File | ADA 1.4; GRT 0.72; LLUNA 39.49; LUNA 16.924; LUNC 3690516.3; SHIB 23427.1 | | |
| 8E4C | Address on File | ADA 1050.9; BTT 101451400; CKB 5671.3; TRX 833.3; VET 1472 | | |
| FDDF | Address on File | BTC 0.000564; SHIB 124758404.9 | | |
| B6AF | Address on File | BTT 86702600; DOGE 728.3 | | |
| 690D | Address on File | VGX 2.74 | | |
| 7AF7 | Address on File | ATOM 3.505; AVAX 0.51; BTT 12509300; DGB 880.5; DOGE 376.1; EGLD 1.304; GRT 108.5; MANA 74.02; MATIC 63.6 | | |
| 2B04 | Address on File | BTT 138920600 | | |
| 1B46 | Address on File | ADA 0.6; LLUNA 17.758; LUNA 7.611; LUNC 1660057.2; STMX 10.8; VGX 0.22 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A8BE | Address on File | BTT 187801200; HBAR 1417.1; MATIC 346.726 | | |
| 91A4 | Address on File | BTT 100453400; DOGE 280.9 | | |
| 5718 | Address on File | BTT 24888800; XVG 810.9 | | |
| BE24 | Address on File | BTC 0.003483; EOS 117.05; LUNA 0.414; LUNC 0.4; MATIC 19.314; SHIB 4718323.1 | | |
| 7BB7 | Address on File | VGX 5 | | |
| 34C2 | Address on File | ATOM 4.772; AVAX 3.04; BTC 1.089916; ETH 13.57034; FTM 75.835; LLUNA 20.865; LUNA 8.942; LUNC 1402072.5; MANA 33.06; MATIC 71.351; SHIB 2932551.3; VET 4430.7; VGX 661.99 | | |
| E8D8 | Address on File | BTC 0.021412; SHIB 2631925.2 | | |
| CAAA | Address on File | BTT 66072500 | | |
| 94B4 | Address on File | APE 0.404; ATOM 0.046; BTC 0.009911; GRT 2.86 | | |
| 5C7B | Address on File | ADA 0.8; SHIB 438403.9; STMX 60 | | |
| 0E94 | Address on File | BTC 0.000841; DOGE 5.3; SHIB 57035000.2 | | |
| 9C47 | Address on File | BTC 0.000414; SHIB 3413224 | | |
| 6774 | Address on File | ADA 348.5; ALGO 267.37; BTC 0.00793; DOT 25.088; MATIC 335.278; SHIB 52136121.6; XLM 1311.7; XTZ 67.82 | | |
| 563D | Address on File | BTT 11363636.3; SPELL 25440.8 | | |
| 2DAD | Address on File | BTC 0.001092; SHIB 150163272.8 | | |
| 4B92 | Address on File | SHIB 370644.9; VET 412.2; XTZ 65 | | |
| 2928 | Address on File | LLUNA 3.689; LUNC 344785.8; SHIB 2564139.7 | | |
| 6D9B | Address on File | BTT 10608100; DOGE 2007.6; SHIB 12987012.9; TRX 378.5; XLM 100.1; XVG 345.2 | | |
| 0EF9 | Address on File | VGX 2.81 | | |
| BFF1 | Address on File | VGX 4.85 | | |
| 5A83 | Address on File | ADA 473.3; BTT 902178200; DOGE 32116.7; ETH 4.95396; LLUNA 4.218; LUNA 1.808; LUNC 394238.4; NEO 17.249; VET 14539.8 | | |
| C224 | Address on File | BTC 0.011655; ETH 0.14574 | | |
| FC56 | Address on File | ADA 53.7; BTC 0.001392; LTC 0.13618 | | |
| 3AAC | Address on File | BTC 0.000468; DOGE 572.5; SHIB 974848.8 | | |
| 8C5A | Address on File | AVAX 0.08; BTC 0.000958; ENJ 5.2; ETH 0.01448; HBAR 13.2; ZEC 0.031 | | |
| 4011 | Address on File | BTC 0.034375 | | |
| AD0E | Address on File | ADA 5.5; BTC 0.471867; BTT 283353800; ETH 2.97552; SAND 84.6681; USDC 519.03 | | |
| BB1A | Address on File | ADA 181.6; BTC 0.000432 | | |
| 6DE5 | Address on File | HBAR 6935.5; LUNA 0.076; LUNC 4919.7 | | |
| C264 | Address on File | BTC 0.025562 | | |
| 73EC | Address on File | BTC 0.028112; DOT 33.791; SAND 114.4811; SOL 4.348; USDC 3134.17; VGX 551.33 | | |
| 1872 | Address on File | BTT 6200600 | | |
| 4D86 | Address on File | SHIB 2793984.2 | | |
| 800A | Address on File | VGX 5.16 | | |
| D281 | Address on File | ADA 531.3; VET 45992.7 | | |
| E055 | Address on File | VGX 2.78 | | |
| 413C | Address on File | BTC 0.000251; BTT 43512200; CKB 2612.3; DGB 726.6; DOGE 788; ETH 0.00645; HBAR 228.7; MANA 141.42; SHIB 9730136.7; STMX 8187.1; XVG 821.9 | | |
| C26F | Address on File | ADA 759.3; BCH 3.16124; DOGE 2029.1; ETH 1.13403; SHIB 13934170.2; SOL 5.2484 | | |
| AB2A | Address on File | VGX 4.97 | | |
| 838D | Address on File | ADA 107; BTC 0.016447; DOGE 1039; DOT 23.175; ETH 0.21899; SOL 1.9365; VET 3786.2 | | |
| FCBE | Address on File | AAVE 10.5803; ADA 700.5; AVAX 109.26; AXS 5.25736; BTC 1.362407; DOT 0.444; ENJ 1360.37; ETH 11.35739; FTM 1627.417; LINK 0.06; LLUNA 129.654; LUNA 55.566; LUNC 95.5; MANA 1757.33; MATIC 7237.347; SAND 601.0995; SOL 196.6; UNI 0.045; USDC 55.78; VGX 1024.09 | | |
| 0CD7 | Address on File | BTC 0.066819; ETH 0.2411 | | |
| 64BD | Address on File | VGX 2.8 | | |
| 92B6 | Address on File | BTC 0.000667 | | |
| DC40 | Address on File | BTT 62241800 | | |
| A93A | Address on File | BTC 0.004867; SHIB 6096070.5 | | |
| 0F3A | Address on File | ADA 20.3; BTC 0.028675; DOGE 2595.6; ETH 0.49615; LINK 16.46; TRX 816.9; VET 425.5 | | |
| 0DDD | Address on File | VGX 3.35 | | |
| 8C73 | Address on File | ADA 150.2; BCH 0.2079; BTC 0.042387; BTT 9484900; CKB 32.5; DOGE 7033.1; DOT 0.029; ETH 0.18442; HBAR 919.6; LTC 2.26492; OXT 219.9; STMX 2906.9; USDC 222.74; VET 158.8 | | |
| E586 | Address on File | LLUNA 3.212; LUNA 1.377; LUNC 2248539.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D362 | Address on File | ADA 34.6; ALGO 5.96; AMP 186; AVAX 0.53; BTC 0.002033; DAI 9.93; DOT 1.679; DYDX 5.0348; ETH 0.02446; LINK 2.44; LTC 0.30557; LUNA 0.725; LUNC 0.7; MANA 12.58; MATIC 24.894; SAND 8.5392; SHIB 1279099.5; SOL 0.4797; UNI 2.876; USDC 50; USDT 9.98; XLM 34.1 | | |
| F6EF | Address on File | BTC 0.003785 | | |
| 9C28 | Address on File | ADA 26.1; ATOM 1.011; BTC 0.005361; DOT 1.213; ENJ 10.75; ETH 0.05248; LINK 1.13; LUNA 1.242; LUNC 1.2; MANA 10.61; SAND 11.5572; SHIB 397614.3; SOL 0.2247; TRX 191.1; VET 169 | | |
| 9124 | Address on File | ADA 23.9; DOT 1.163; ETH 0.02097; FTM 9.321; HBAR 81.8; MATIC 13.101; SHIB 1131221.7; SOL 0.3402 | | |
| B48D | Address on File | VGX 2.78 | | |
| 796A | Address on File | BTC 0.000154; USDC 35.52 | | |
| 63F6 | Address on File | CHZ 97.6035; CKB 1511.3; DOGE 134; ETH 0.01534; VET 16901.2 | | |
| DAF9 | Address on File | VGX 4.58 | | |
| 0F34 | Address on File | ADA 1303.3; DOGE 796.8; SHIB 93165640.2 | | |
| 56DF | Address on File | BTC 0.001214; USDC 627.6 | | |
| FABA | Address on File | BTT 133851592.5; DOGE 3131.3; SHIB 55982473.6 | | |
| 97F3 | Address on File | BTC 0.000048 | | |
| 913C | Address on File | ADA 278.6; BTC 0.037214; ETH 0.7346; LINK 27.51; SOL 2.8088; VGX 50.2 | | |
| B338 | Address on File | ADA 190.7; BTC 0.000446 | | |
| C008 | Address on File | CKB 2891.4; DOGE 1783.8; ICX 12.8; SHIB 5861664.7; XLM 30.4; XVG 620.6 | | |
| 7417 | Address on File | BTC 0.000432; DOGE 9797.7; SHIB 64141175.4 | | |
| FC14 | Address on File | ALGO 5.37; BTT 13946000; DOGE 640.1; ETC 3.98; LINK 2.08; LUNC 567923.6; SHIB 1369114.3; VGX 2 | | |
| 375B | Address on File | ADA 109; BTC 0.00059 | | |
| 1066 | Address on File | DOGE 1.1 | | |
| E4E8 | Address on File | BTT 26720800 | | |
| CF74 | Address on File | BTC 0.000437; BTT 27818600 | | |
| 0471 | Address on File | BTC 0.00041; BTT 539610500; LUNA 1.699; LUNC 111129 | | |
| B239 | Address on File | BTC 0.402882; DOGE 356; ETH 4.12343 | | |
| 8FA3 | Address on File | BTC 0.000453; DGB 378.3; VET 238.4 | | |
| 4E9F | Address on File | ADA 5738.3; BTT 608301168.7; STMX 69732.9 | | |
| 2D5A | Address on File | ADA 2.9; BTT 67772900; TRX 5183.4; VET 11108.3 | | |
| F63D | Address on File | DOGE 83.5 | | |
| D609 | Address on File | BTC 0.003781; ETH 0.09984 | | |
| F5C9 | Address on File | VGX 2.75 | | |
| E597 | Address on File | DASH 0.186; ETH 0.00433; XTZ 2.62 | | |
| 74E3 | Address on File | BTC 0.000491; BTT 2604100 | | |
| B0F7 | Address on File | BTT 11363900 | | |
| DBDB | Address on File | ADA 81.9; AMP 2500.5; BTT 30303300; DOGE 4002.1; ENJ 14.64; ETC 2.01; GLM 21.36; LLUNA 4.168; LUNA 1.786; LUNC 389547.1; MANA 62.89; SAND 8.0717; SHIB 9961539.8; STMX 847.1; TRX 928.2; UNI 1.184; VET 2973.9; XLM 119.4; XVG 1727.8 | | |
| 6469 | Address on File | BTT 652263700; DOGE 0.1 | | |
| 3D8E | Address on File | BTC 0.000521; ETH 0.11486; LINK 15.04; MATIC 155.728 | | |
| A114 | Address on File | DOGE 856; SOL 1.1867 | | |
| 333B | Address on File | BTT 251893900 | | |
| 254A | Address on File | BTC 0.00039; SHIB 74904996.2 | | |
| B0F8 | Address on File | ADA 9; BTT 103320200 | | |
| 6A48 | Address on File | ADA 325.6; BTC 0.000527; BTT 334607100; SHIB 4585152.8; STMX 5611.2; XVG 5555.5 | | |
| DE9B | Address on File | SHIB 0.3 | | |
| 0537 | Address on File | BTT 14761022.3; DGB 331.5; DOGE 23.6 | | |
| 97F0 | Address on File | ADA 124; ALGO 469.64; APE 34.917; BTC 0.038932; BTT 281130400; DOGE 2742.3; DOT 27.51; ETC 39.62; ETH 0.16518; LTC 13.40562; SHIB 21384024.5; USDC 159.19; VGX 50; XLM 2927.5 | | |
| F069 | Address on File | ADA 41.5; BTC 0.001356; BTT 317409000; ETC 1 | | |
| 3A8E | Address on File | ADA 349.9; SHIB 16269927.3 | | |
| 22B3 | Address on File | SHIB 11241559.7 | | |
| C636 | Address on File | HBAR 0.8 | | |
| 6877 | Address on File | BTC 0.000643; ETH 0.01631; OMG 1.98 | | |
| 0975 | Address on File | VGX 2.78 | | |
| 72B0 | Address on File | BTC 0.000435; LINK 35.75 | | |
| 81D0 | Address on File | BTC 0.000858; LLUNA 28.996; LUNA 12.427; LUNC 679268; SOL 0.9536 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CAEF | Address on File | ADA 48115; BTC 0.000117; BTT 446304347.8; DGB 726; DOGE 41.6; ETH 0.01326; FIL 0.41; LTC 0.01262; LUNC 4586.3; MATIC 14.555; SOL 0.2097; VGX 32.82; ZEC 0.021 | | |
| 59FB | Address on File | LUNA 1.722; LUNC 112533.7; SHIB 13234515.6 | | |
| ECE0 | Address on File | ADA 28.6; BTC 0.903314; DOGE 2.9; ETH 7.49086; FIL 70.04; LTC 0.04736; MATIC 4824.508; SOL 37.513; STMX 115 | | |
| 37EC | Address on File | BTT 86535200; DOGE 207.2; SHIB 18564850.7; VET 2649.3 | | |
| 96EA | Address on File | BTT 30610900; LLUNA 35.887; LUNC 1779559; SHIB 3888554.3 | | |
| 10B6 | Address on File | DOGE 9.8 | | |
| A48D | Address on File | BTC 0.000539; BTT 136840380.2; SHIB 57395282.2 | | |
| 548E | Address on File | BTT 20000000; DGB 100; DOGE 8131.5; SHIB 41276951; TRX 100; VET 100; XLM 100; XVG 1000 | | |
| BB52 | Address on File | VGX 4.99 | | |
| BC5E | Address on File | ADA 5043.2; ALGO 4234.84; ATOM 189.171; BTT 369276300; DOT 281.108; ENJ 2336.36; GRT 8289.16; HBAR 13321.2; ICX 91.6; IOT 3261.79; LINK 246.39; LLUNA 42.424; LUNA 18.182; LUNC 3274119.6; MANA 530.14; ONT 2076.37; STMX 13204.6; TRX 13007.9; VET 69420; XLM 9061.6; XTZ 1069.95; XVG 11798.1 | | |
| 85AE | Address on File | ADA 50.1; BTC 0.00879; BTT 20130100; EOS 10.14; ETC 1.61; ETH 0.24722; LTC 0.6606; SHIB 5943818.1; UNI 2.456; USDT 100.84; VET 522.1; XRP 90.5 | | |
| 998D | Address on File | BTC 0.000564; SHIB 61537422.9 | | |
| 4CCB | Address on File | ADA 99.9; BAT 150.7; BTC 0.02175; CKB 26742.9; DGB 7562.7; ETH 0.18877; IOT 364.13; MATIC 279.827; OMG 36.38; SHIB 133415558.1; TRX 7497.4; XLM 500; XRP 44.7 | | |
| EA4F | Address on File | LLUNA 40.967; LUNA 17.557; LUNC 3829219.2 | | |
| F325 | Address on File | VET 573.7 | | |
| 3179 | Address on File | VGX 8.38 | | |
| 7E33 | Address on File | VGX 4.66 | | |
| 7B64 | Address on File | BTC 0.000505; CKB 6354.8; DOT 17.404; MANA 20.03 | | |
| D1EB | Address on File | VGX 2.77 | | |
| 3CA6 | Address on File | SHIB 6284038.5 | | |
| 1F67 | Address on File | VGX 2.76 | | |
| D5CA | Address on File | ADA 687.3; SHIB 12761783.5 | | |
| E6B4 | Address on File | BTT 908235.3; USDT 18.9 | | |
| CCCC | Address on File | SHIB 30588218.6 | | |
| 322E | Address on File | ADA 301; APE 10.066; DOT 20.985; ETH 0.37085; LTC 5.01961; SOL 19.8467; USDC 100.75 | | |
| 5EF6 | Address on File | ETH 0.00332; VGX 112.47 | | |
| 6B9F | Address on File | BTC 0.000503; LLUNA 14.065; LUNA 6.028; LUNC 1314888.4; VGX 571.48 | | |
| 29CA | Address on File | ALGO 8.92; BTT 30013200; DGB 1500.8; DOGE 919.8; EOS 5.04; SHIB 2985516.5; VET 1004.8; XLM 186.5; XVG 6094.3 | | |
| 9C49 | Address on File | SHIB 8283123.3 | | |
| 544F | Address on File | BTT 59333000; DGB 3272.7 | | |
| 345E | Address on File | BTC 0.000462; DGB 215.3; DOGE 115.5; ONT 30.13; VET 201.6; XLM 180.1 | | |
| 16A6 | Address on File | AAVE 0.0451; ADA 1.8; AVAX 0.25; DOT 0.274; EOS 0.16; LLUNA 80.399; LUNA 34.457; LUNC 0.2; VGX 180.45 | | |
| C1EC | Address on File | BTC 0.000582; DOGE 153.2; ENJ 24.42; ETH 0.02644; FTM 17.893; LLUNA 13.098; LUNA 5.614; LUNC 1223433.1; MANA 15.37; SAND 37.2371 | | |
| EBB4 | Address on File | BTC 0.001033; BTT 30000000; CKB 26969.1; DGB 614.9; SOL 21.9286 | | |
| F62E | Address on File | ADA 4220.9; BTC 0.001193; BTT 129702600; DOGE 332.2; LLUNA 24.444; LUNA 10.476; LUNC 1588004.9; USDT 99.85; VET 20352.9 | | |
| 394E | Address on File | ADA 2124.8; AMP 75388.45; AVAX 2.01; BTC 0.00006; BTT 17427884.6; CAKE 38.09; DOGE 14782.7; DOT 59.951; HBAR 2727.1; MATIC 195.81; SHIB 6854296.3; SOL 1.0064; UNI 23.559; VET 1615.2; XLM 485.9 | | |
| AC02 | Address on File | BTT 65738600 | | |
| 7D8D | Address on File | BTT 7280100; TRX 363.6 | | |
| 8EC5 | Address on File | BAT 295.4; BTC 0.000446; BTT 300708100; CKB 6985.6; DGB 2901.9; DOGE 251.2; ETC 4.58; LTC 3.11478; SHIB 4342564.8; STMX 24017.9; XLM 1300.6; XTZ 26.25; XVG 6835.9 | | |
| 5B90 | Address on File | SHIB 3413408.8 | | |
| D7BA | Address on File | LLUNA 3.885; LUNC 1117371.3; VGX 0.01 | | |
| BA42 | Address on File | ETH 0.00774 | | |
| 55EF | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33A7 | Address on File | SHIB 27997171.3; SOL 4.0059 | | |
| D866 | Address on File | BAT 148.5; BTC 0.000623; BTT 246382100; CKB 10087.7; DGB 1473.1; DOGE 250.6; ETC 3.91; SHIB 3410641.2; STMX 46012.9; TRX 4076.2; VET 2760.8; XLM 808.6; XTZ 27.3; XVG 3500.6 | | |
| 41CB | Address on File | AMP 5231.12; BTC 0.004329; DOGE 4914.4; ETH 0.28483; USDC 12703.79; VGX 10.02 | | |
| A563 | Address on File | BTC 0.000658; BTT 50104799.9 | | |
| F145 | Address on File | BTC 0.001665; BTT 20301200; DOGE 122.1; STMX 3713; VET 1471.4 | | |
| 9CCB | Address on File | BTT 63629500; DOGE 4.5 | | |
| 58D5 | Address on File | BTC 0.000498; LTC 0.02007 | | |
| 62DC | Address on File | ETH 0.00824; LINK 38.27 | | |
| 9069 | Address on File | BTT 31076900; DOGE 620.1; SHIB 10025022 | | |
| 2118 | Address on File | BTC 0.000063 | | |
| 4DE9 | Address on File | ADA 0.7; DOGE 632.3 | | |
| 2796 | Address on File | CKB 0.6 | | |
| 2327 | Address on File | BTC 0.00066; DOGE 644.6 | | |
| E688 | Address on File | BAT 139.7; BTC 0.009064; DGB 1922.4; DOGE 3757.2; ETH 0.12551; OCEAN 115.19; ONT 103.41; SHIB 209771318.9; XLM 242.2; XVG 3842.4 | | |
| C96C | Address on File | DOGE 4.8 | | |
| 50D6 | Address on File | LLUNA 4.912; LUNA 2.105; LUNC 459160.9 | | |
| B65D | Address on File | VGX 2.75 | | |
| 23CC | Address on File | ETH 0.00423 | | |
| 4CBF | Address on File | ADA 242.3; BTC 0.001051; GRT 0.38; MATIC 0.493; OXT 246; SHIB 23204708.8; VGX 84; XLM 1868.1; XVG 10110 | | |
| A76D | Address on File | BTT 10015500; ENJ 7.67; HBAR 100.6; STMX 205.1; VET 501.6 | | |
| 4586 | Address on File | DOGE 7.3; SHIB 14121.8; ZEC 6.251 | | |
| 567A | Address on File | AVAX 2.66; BTT 466460629.4; DOGE 1; LLUNA 23.64; LUNA 10.132; LUNC 2210202.4; SHIB 66887155.5 | | |
| EA08 | Address on File | BTT 1370791915; JASMY 140429.6; LLUNA 32.624; LUNA 13.982; LUNC 12128113.9; SOL 35.0481; SPELL 575991.9; VET 70594.8 | | |
| BFAA | Address on File | SHIB 2.4 | | |
| FAA8 | Address on File | ADA 83.6; BTC 0.00052; FIL 1.79; MATIC 149.259; TRX 1397.8 | | |
| 1295 | Address on File | ADA 59.4; BTT 43041100; ENJ 206.46; HBAR 2191.6 | | |
| E01E | Address on File | ADA 2 | | |
| 3604 | Address on File | ADA 3557.9; ALGO 1053.43; APE 49.348; BTT 395327636.5; CAKE 82.22; FTM 602.494; GRT 3733.02; LLUNA 12.354; LUNA 5.295; LUNC 1155028.1; MATIC 1130.063; SHIB 961438; SKL 9321.52; SPELL 378826.5; VGX 635.07; XLM 1965.6 | | |
| F9A1 | Address on File | BTC 0.001712; ETH 0.01612; LTC 0.36991; QTUM 7.12 | | |
| 6AD9 | Address on File | SHIB 7587966.4 | | |
| 7D55 | Address on File | BTC 0.009649; BTT 512863800; LINK 0.13; LTC 0.02096; XLM 1605; XRP 912.6 | | |
| 6B29 | Address on File | ADA 67.6; BTC 0.035546; BTT 54932400; CKB 3257.6; DOGE 335.5; DOT 2.279; LINK 2.32; USDT 0.46; XLM 157.9 | | |
| 3412 | Address on File | BTC 0.003362; SHIB 25576628.9 | | |
| F0BD | Address on File | VGX 4.03 | | |
| 2A37 | Address on File | BTT 16780800; CKB 800; STMX 1837.5; TRX 714.2; XLM 167.7 | | |
| 77EB | Address on File | BTC 0.008599; SHIB 6843690.1 | | |
| B814 | Address on File | VGX 4.61 | | |
| 368B | Address on File | BTC 0.000448; BTT 130306400 | | |
| 9115 | Address on File | BTT 100404400; DOGE 358.7 | | |
| DA78 | Address on File | BTC 0.000741; DOGE 0.3; HBAR 0.2; OCEAN 0.22; STMX 0.5; VET 0.9; VGX 0.03 | | |
| 0F9E | Address on File | BTC 0.001611; SHIB 1389081.8 | | |
| 3EF2 | Address on File | BTC 0.000432; ETH 0.00539; LTC 14.66481; SHIB 36016.5 | | |
| 62CA | Address on File | ADA 10.5; DOT 1.016 | | |
| 8438 | Address on File | ADA 2435.8; BTT 1286308300; MANA 42.65; SHIB 207625951.3 | | |
| 3A8F | Address on File | VGX 5.39 | | |
| 11EE | Address on File | BTT 112363300 | | |
| EF84 | Address on File | BTT 500; DGB 0.8; DOGE 0.8; SHIB 7955102.4 | | |
| 210E | Address on File | SHIB 412034.2 | | |
| 023A | Address on File | ADA 41.9; BTC 0.010937; ETH 3.31029; LINK 6.51; LTC 5.39426; MATIC 21.795; XRP 131.6 | | |
| 6BD7 | Address on File | DOGE 6227.2; SHIB 1377410.4 | | |
| 46C0 | Address on File | ADA 136.8; BCH 0.64266; BTC 0.000866; BTT 6006100; DOGE 3670.4; ETC 1; ETH 0.08151; LLUNA 5.466; LTC 1.0495; LUNA 2.343; LUNC 510676.3; OMG 26.79; SHIB 25097357.7 | | |
| 3AC6 | Address on File | BTC 0.00044; BTT 164412400; ETC 13.2; HBAR 329.4 | | |
| FCFD | Address on File | BTC 0.001249; LLUNA 5.578; LUNA 2.391; LUNC 7.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0896 | Address on File | ADA 32.1; SHIB 2040948.1 | | |
| 4140 | Address on File | ADA 156.1; BTC 0.002649; BTT 50542000; DOT 2.756; HBAR 928.2; TRX 414.4; VET 15009.5; VGX 16.66 | | |
| 45D7 | Address on File | LTC 0.001; LUNC 11.4 | | |
| BDEC | Address on File | BTC 0.000524; VET 37071.8 | | |
| 6EAB | Address on File | ADA 923.4; LUNA 3.321; LUNC 217278.5; MATIC 699.301 | | |
| 489A | Address on File | ADA 5260.2; BTC 0.000884; BTT 1507265700; DOGE 364; SHIB 112788269.6; TRX 20862.4; VGX 543.41 | | |
| 840B | Address on File | ADA 1043.7; BTT 467715100; DOGE 1224.9; ETH 1.02105; SHIB 105654851.9; TRX 4036.1; VGX 384.89 | | |
| 3B28 | Address on File | BTT 174517600; LLUNA 5.335; LUNA 2.287; LUNC 498728.1 | | |
| BC7B | Address on File | ADA 44.5 | | |
| 7B66 | Address on File | VGX 4.59 | | |
| 8841 | Address on File | ADA 334.2; BTC 0.120932; DOGE 986.3; ETH 1.10696; VET 3068.4; VGX 82.67; XLM 413.1 | | |
| 821C | Address on File | BTC 0.00164; BTT 6786000; CKB 2066.3; DOGE 32.2; SHIB 1144218.5; STMX 454.3; XVG 1032.7 | | |
| 4CDD | Address on File | BTC 0.000387; DOGE 1463; SHIB 31315288; VGX 352.29 | | |
| CFBA | Address on File | ADA 38.3; BTC 0.000469; BTT 179231700; DOGE 7635.6; SHIB 7188212.8; XVG 264.6 | | |
| 4303 | Address on File | VGX 8.38 | | |
| DA31 | Address on File | ADA 3.7; BTC 0.069503; BTT 429159400; CKB 22357.3; DOGE 12323.4; HBAR 1386.1; VET 15595; XVG 2764 | | |
| 9ACB | Address on File | SHIB 28667155.8 | | |
| 663B | Address on File | BTC 0.000302; SHIB 1598082.8; VET 12243.8 | | |
| 7E0A | Address on File | VGX 2.8 | | |
| 78C4 | Address on File | VGX 4.57 | | |
| 95D0 | Address on File | DOGE 658.2 | | |
| 804E | Address on File | BTT 15878600 | | |
| 739A | Address on File | ADA 2051; BTC 0.107069; BTT 55379000; CKB 3881.4; ETC 28.06; ETH 0.53921; LINK 16.84 | | |
| 187F | Address on File | BTT 96918200; CKB 12152.4; DOGE 1318.9; FTM 673.647; MANA 309.43 | | |
| 8256 | Address on File | BTT 68290900; TRX 1614.1 | | |
| F5C7 | Address on File | BTT 19277424.9; LLUNA 42.869; LUNA 18.373; LUNC 4007714.5; SHIB 4087.3 | | |
| D6B2 | Address on File | BTC 0.000437; BTT 4817800; VET 71 | | |
| 2FE1 | Address on File | ADA 991; CKB 518.4; MATIC 33.893; SAND 396.1319 | | |
| FCAE | Address on File | BTC 0.000526; SHIB 103671169.4 | | |
| B1CA | Address on File | HBAR 0.3; UNI 5.135 | | |
| 7BE0 | Address on File | BTC 0.001465; SHIB 10681127.4 | | |
| E06B | Address on File | ADA 2.4; BTC 0.000881; BTT 515068099.9; ETC 4.34 | | |
| DEA8 | Address on File | VGX 2.78 | | |
| 162E | Address on File | ADA 114.5; AVAX 1.46; BTC 0.000066; CHZ 180.2714; DOT 3.543; HBAR 408.4; VET 9045.1; XLM 313.8 | | |
| 35A4 | Address on File | BTC 0.000458; BTT 31298300; XVG 3726.4 | | |
| 8699 | Address on File | VGX 4.58 | | |
| EA76 | Address on File | VGX 13.23 | | |
| 18F3 | Address on File | ADA 37.2; BTC 0.000397; BTT 7626500; DOGE 431.6; FTM 260.577; LINK 0.25; USDT 33.15 | | |
| E737 | Address on File | BTT 45294100; CHZ 31.4924; SHIB 7633771.9 | | |
| 4ECF | Address on File | ALGO 644.07; BTC 0.000661; DOGE 846.5; SHIB 4896703.3; VET 7379.7; VGX 48.31 | | |
| B23C | Address on File | BTC 0.000848; SHIB 70151314.7 | | |
| BC37 | Address on File | DGB 422.3; DOGE 1592.9 | | |
| 6627 | Address on File | VGX 5.01 | | |
| F69E | Address on File | VGX 5.39 | | |
| 647B | Address on File | BTC 0.000399; BTT 10981500; DGB 282.1; ETH 0.0754; GLM 24.84; SHIB 135302171.2; SOL 0.0784; STMX 310 | | |
| 14A9 | Address on File | ETH 0.29319; FIL 1001.51; LLUNA 19.751; VET 500000; VGX 21286.63 | | |
| 40ED | Address on File | SHIB 2522212.4; STMX 1002.5 | | |
| FFE7 | Address on File | HBAR 949.2; XRP 1.4 | | |
| 024E | Address on File | DOGE 620.5; SOL 0.0428 | | |
| 73A7 | Address on File | VGX 4.61 | | |
| 9A64 | Address on File | VGX 2.81 | | |
| 8B04 | Address on File | VGX 2.88 | | |
| 2F1E | Address on File | ADA 25.7; BTC 0.001732 | | |
| 3D61 | Address on File | BTT 1131952600; ETH 0.09978; LUNC 1998001.9; SHIB 25587296.7; VET 1899.5 | | |
| F83B | Address on File | USDT 0.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E961 | Address on File | ADA 219.2; BTC 0.011487; ETH 0.02885; LTC 0.0714; SHIB 146799.7 | | |
| 9F4D | Address on File | DOGE 22.9 | | |
| 2753 | Address on File | AXS 0.04174; DOGE 16.8; ENJ 3.78; MKR 0.0065; SAND 6.1076; SHIB 1002808 | | |
| 52AF | Address on File | VGX 4.71 | | |
| 578D | Address on File | BTC 0.000449; BTT 12506700; DOGE 1309.8; SHIB 25820095.6 | | |
| 7AC1 | Address on File | BTC 0.001724; ETH 0.04853 | | |
| 7946 | Address on File | ADA 0.7; DOGE 743; LTC 0.28011 | | |
| 7D4C | Address on File | APE 14.591; BTC 0.062266; DOGE 2292.9; DOT 45.025; ETH 0.79509; LTC 5.07034; LUNA 1.699; LUNC 36651.7; MATIC 71.493; USDC 613.24; VGX 796.54 | | |
| D35A | Address on File | ADA 398.9; BTC 0.0014; LTC 1.00231; SHIB 23010889.2; USDC 1.42 | | |
| 2B9C | Address on File | BTC 0.001748; USDC 126.77 | | |
| 2F65 | Address on File | ADA 514.8; BAT 1669.4; BTC 0.000768; BTT 208565300; CKB 16263.2; DGB 5640.7; DOGE 10254; DOT 13.761; ENJ 213.01; ETH 0.1841; LINK 16.37; LRC 258.587; MATIC 32.383; OXT 166.6; SHIB 70736947.8; STMX 4649.8; TRX 2673.9; USDC 6.74; VET 3960.8; VGX 124.56; XLM 1768.3; XVG 21664.9; ZRX 98 | | |
| FD74 | Address on File | SHIB 3597122.3; VET 243.1 | | |
| 8D94 | Address on File | VGX 2.88 | | |
| 3693 | Address on File | DOGE 3700.3; ETH 0.2775 | | |
| AA07 | Address on File | ALGO 125; LUNC 37.6; USDC 395 | | |
| 1D30 | Address on File | BTC 0.000513; BTT 247058600; SHIB 51125464.4; TRX 4471; VET 17056.4 | | |
| FE7B | Address on File | BTC 0.000496; SHIB 10068465.5 | | |
| 3BE5 | Address on File | ADA 230.8; DOT 45.547; LINK 17.65; LUNC 18.2; OMG 73.11; QTUM 34.71; SRM 43.321; UNI 28.96; VGX 30.85; XLM 647.7; XVG 2703.1 | | |
| E76B | Address on File | ADA 258.1; AVAX 0.62; BTC 0.011358; ETH 0.17474; SOL 11.8002 | | |
| AE71 | Address on File | ADA 581.9; BTC 0.839402; BTT 114670000; DOGE 47906; DOT 13.357; ETH 0.22536; LTC 5.8056; SHIB 20108569.6; USDC 53850.9; VGX 74.39 | | |
| 78F8 | Address on File | ADA 0.6; BTC 0.535967; FTM 1900.802; LLUNA 18.543; LUNA 7.947; LUNC 25.7; STMX 589544.9; USDC 132.93; VGX 70505.98 | | |
| 0A47 | Address on File | SHIB 3965333.5; VET 8753.2 | | |
| 130D | Address on File | VGX 5.24 | | |
| 1842 | Address on File | BTT 178572000; DOGE 24575.6; EOS 1138.49; JASMY 33335; SHIB 16666670; VET 41510 | | |
| 3590 | Address on File | ADA 137.1 | | |
| 63EB | Address on File | ADA 2.6; LUNA 0.007; LUNC 403.4 | | |
| E837 | Address on File | LUNA 0.122; LUNC 7925.9 | | |
| AADE | Address on File | ADA 509.3; BTT 431765600; DOT 12.536; LUNA 3.726; TRX 478.8 | | |
| 08E3 | Address on File | APE 0.07; SHIB 16842.8; XVG 0.1 | | |
| D9B2 | Address on File | BTC 0.004517; DOGE 10802.1 | | |
| 29AD | Address on File | VGX 4.87 | | |
| 5A2F | Address on File | BTC 0.000448; DOGE 842.2; XLM 48.1 | | |
| 9A6F | Address on File | VGX 4.97 | | |
| E29C | Address on File | ADA 3.2; BTC 0.000113; ETH 2.25585 | | |
| F31A | Address on File | BTT 2271100 | | |
| 7D65 | Address on File | SHIB 4323728.8 | | |
| 1804 | Address on File | BTT 5834900; DOGE 19.4; ETH 0.00963; USDC 10 | | |
| 27F0 | Address on File | BTC 0.000276; VGX 8.61 | | |
| 785F | Address on File | BTT 70000000 | | |
| C2C6 | Address on File | BTT 256567800 | | |
| 6568 | Address on File | BTT 606038100; DOGE 5880.6; ETC 0.84; ETH 0.03985; HBAR 100.3; KNC 28.22; LINK 1.92; LTC 0.25138; OCEAN 62.32; TRX 9897.4; VGX 27.75; XTZ 7.03; ZRX 50 | | |
| F476 | Address on File | ADA 458.6; ALGO 6.22; BTC 0.002152; BTT 134111900; DOGE 352.7; EOS 144.99; FTM 114.021; SOL 10.1163; VET 6220.3; XLM 15.3 | | |
| BF6A | Address on File | ADA 55; BTC 0.035258; SHIB 14383822.7 | | |
| DE67 | Address on File | LUNA 0.052; LUNC 3396.3 | | |
| 1EB8 | Address on File | BTC 0.002735; ETH 0.03148; SHIB 7097832.8 | | |
| 204B | Address on File | ADA 7279.2; BTC 0.048155; ETH 7.21438; SOL 15.3515 | | |
| 981B | Address on File | BTC 0.000524; SHIB 18574265.1 | | |
| BF7E | Address on File | SHIB 40832752 | | |
| D6B5 | Address on File | ADA 75; BTC 0.071285; DOGE 700; LINK 2.44; LTC 10.90671; TRX 3287.3; UNI 5.544; XLM 635.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73E7 | Address on File | BTC 0.000425; BTT 63929200; DOGE 826.2; STMX 5809.3 | | |
| E34A | | BTT 12175400 | | |
| BCA4 | Address on File | DOT 29.672; FIL 4.95; GALA 2468.0683; LUNA 0.946; LUNC 61896.4; USDC 21203.49; VET 27823.8; VGX 1382.07; XVG 16300.8 | | |
| 6292 | Address on File | DOT 16.652; USDC 0.96 | | |
| 3BB0 | Address on File | VGX 4.02 | | |
| B950 | Address on File | ADA 1620.2; BAT 0.6; BCH 0.0009; BTT 84332400; CELO 2045.956; COMP 0.0094; DOGE 8; DOT 215.496; EOS 0.59; ETH 0.00009; FIL 0.01; HBAR 12858.7; KNC 0.1; LINK 0.34; MATIC 3.775; SHIB 6811149; SUSHI 221.9741; VET 92926.8; XLM 7.1; XRP 10; XTZ 0.41; ZEC 0.003 | | |
| 1A04 | Address on File | VGX 5 | | |
| B313 | Address on File | ADA 37.6; ALGO 166.06; BTT 15081800; EOS 16.28; HBAR 237.7; VET 2996.7; XLM 289.6 | | |
| 7016 | Address on File | ADA 152.4; ATOM 16; BCH 0.06936; BTC 0.001807; BTT 65614900; EOS 7.66; ETH 0.02114; LTC 0.27045; MATIC 90.527; SHIB 14180589.5; VET 3174.3 | | |
| 526C | Address on File | BCH 0.092; BTC 0.000447; BTT 6771700; DOGE 220.9; ETC 2.07 | | |
| 27B3 | Address on File | AXS 20.547; BTT 585106300; ETH 0.00041; FTM 384.615; MANA 1.9; MATIC 0.621; SAND 1383.8958; SHIB 283.7; STMX 229.3; VET 4.7; VGX 2.24; XVG 291.4 | | |
| FF92 | Address on File | VGX 4.96 | | |
| F3CF | Address on File | BTC 0.002801; MATIC 54.783; USDC 1256.9; VGX 46.56 | | |
| 462E | Address on File | SHIB 18632197 | | |
| 7D78 | Address on File | BTC 0.000438 | | |
| ACB1 | Address on File | ADA 21.1; BTC 0.000984; ETH 0.0273; VGX 4.07 | | |
| 221C | Address on File | BTT 5492700; SHIB 40626 | | |
| D79F | Address on File | BCH 3.09003; BTC 0.0012; BTT 2031933500; DOGE 8388.4; FIL 24.84; LTC 0.00002; NEO 97.657; TRX 3567.1; XVG 73890.1 | | |
| D67F | Address on File | LLUNA 10.885; LUNA 4.665; LUNC 1623257.7; SHIB 4780114.7 | | |
| 6648 | Address on File | BTC 0.003042; SOL 0.4678 | | |
| 4C73 | Address on File | BTC 0.001022; BTT 3554800; SHIB 171024972.3; VGX 5.13 | | |
| 9320 | Address on File | VGX 5 | | |
| 68F2 | Address on File | ADA 28.7; BTC 0.61461 | | |
| 1D59 | Address on File | BTC 0.046147; DOGE 10778.1; SHIB 128227787.1 | | |
| 3D9E | Address on File | ADA 457.7; AUDIO 82.251; BTC 0.00506; CKB 23602.1; DGB 1780.9; DOGE 1014.3; DOT 8.9; ETH 0.09177; GALA 469.7346; LLUNA 7.357; LUNA 3.153; SHIB 73826589.2; SOL 13.5582; STMX 9474.5; TRX 1000.2; VET 10376.3; VGX 551.06; XLM 503.3; XVG 1991.5 | | |
| 9ADF | Address on File | BTT 14954800; DOGE 2077.9; USDC 0.77; VGX 79.28 | | |
| 0B65 | Address on File | ADA 3557.4; DOGE 40578.2; DOT 677.58; KNC 0.11; VGX 18077.96 | | |
| 5894 | Address on File | SHIB 29004.7 | | |
| F179 | Address on File | ADA 204.4; APE 20.133; BTC 0.111629; ETH 2.61239; LUNA 1.139; LUNC 74484.1; SOL 10.0411; USDC 5051.76 | | |
| 1646 | Address on File | ADA 353.6; BAT 221.7; BTC 0.015994; BTT 23837000; ETH 0.05016; LINK 4.08; LLUNA 4.346; LUNA 1.863; LUNC 6; TRX 397.8; VGX 78.31; XLM 1873 | | |
| 881A | Address on File | BTT 55403600; VET 2670.3 | | |
| EDCE | Address on File | BTT 11219999.9; DGB 135.8; DOGE 33.5; ETC 0.57; XVG 145.9 | | |
| 1DE4 | Address on File | SAND 50.8308; TRX 1537.9; XRP 49.7 | | |
| C1CD | Address on File | VGX 4.94 | | |
| 4702 | Address on File | DOGE 1697.6 | | |
| 7863 | Address on File | STMX 0.2 | | |
| E418 | Address on File | LLUNA 11.155; LUNC 2014940.4 | | |
| EDA2 | Address on File | BTT 67458600 | | |
| 51DF | Address on File | BTC 0.001137; BTT 14160000; DOGE 258; ETH 0.89612; IOT 438.3; VET 455; VGX 57.29 | | |
| D48D | Address on File | ADA 2000.8; AVAX 9.09; BTC 0.024168; CKB 8869.5; DGB 3450.9; DOT 71.787; ETH 0.15896; GRT 401.59; LINK 26.92; LLUNA 13.087; LTC 6.68822; LUNA 5.609; LUNC 51986.8; MATIC 281.675; OCEAN 187.38; OMG 138.13; SHIB 19604354.2; SOL 5.0387; STMX 16249.2; UNI 20.056; USDC 113.71; VGX 772.88; XLM 1939.1; XVG 10144.9 | | |
| 1D07 | Address on File | ADA 975.6; APE 0.15; BTC 0.028356 | | |
| 6784 | Address on File | BTC 0.001417 | | |
| 68A6 | Address on File | DOGE 25.3 | | |
| E204 | Address on File | BTC 0.000933; STMX 6046; VGX 24.75 | | |
| DF62 | Address on File | BTC 0.017712; ETH 0.27315; USDC 33.86; VGX 524.24 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E9E7 | Address on File | AVAX 2.24; BCH 0.44034; BTC 0.006725; ETC 5.11; ETH 0.05035; FTM 196.47; LINK 3.97; SHIB 1264702.1; SOL 1.6051; VGX 47.93 | | |
| B5C3 | Address on File | SHIB 790434 | | |
| 69C2 | Address on File | BTC 0.000517; SHIB 1825039.5 | | |
| 8EF3 | Address on File | ADA 337.1; AVAX 11.49; DOT 83.724; FTM 1419.383; HBAR 1849.8; IOT 512.79; LINK 19.12; LLUNA 11.116; LUNA 4.764; LUNC 111465.3; OCEAN 2070.8; VET 7608.4 | | |
| 67C7 | Address on File | VGX 2.8 | | |
| 3FF2 | Address on File | AAVE 0.032; ADA 4.8; BAT 12.5; BTC 0.001657; BTT 2600199.9; CHZ 29.0174; CKB 505.3; DGB 188; DOT 0.229; GLM 16.83; GRT 9.3; HBAR 24.5; IOT 7.36; LUNA 0.311; LUNC 0.3; MANA 2.93; OCEAN 12.13; ONT 9.25; OXT 22.9; SHIB 254307.4; SOL 0.04; SRM 1.283; STMX 315.2; SUSHI 0.8321; TRX 97; VET 63.3; VGX 3.23; XLM 26.7; XTZ 1.56; XVG 845.1; ZRX 8.2 | | |
| F730 | Address on File | LLUNA 3.126; LUNA 1.34; SHIB 3862072.5; STMX 10.3 | | |
| AC3A | Address on File | VGX 8.39 | | |
| C739 | Address on File | SHIB 1331719.1 | | |
| 50FB | Address on File | BTC 0.000446; BTT 31487300; ENJ 33.59; VGX 41.85; XVG 4619.4 | | |
| 95C8 | Address on File | ADA 1.3; APE 9.47; BTT 17457086.3; ENJ 101.23; GRT 766.11; LINK 7.07; LUNA 1.796; LUNC 117488.9; SHIB 11054213; SUSHI 32.9562; VET 2730.5 | | |
| 3160 | Address on File | BTC 0.000652 | | |
| 36EB | Address on File | BCH 1.04775; ETC 0.95; LTC 1.00276 | | |
| 3763 | Address on File | ADA 189; BTC 0.015478; ETH 0.05973; MATIC 101.318; SOL 1.3275; VGX 103.55 | | |
| 0B3F | Address on File | BTC 0.000255 | | |
| 1466 | Address on File | BTC 0.055393; ETH 0.51667; SOL 9.9974 | | |
| A2FF | Address on File | BTC 0.000755 | | |
| EC64 | Address on File | BTC 0.000625; VET 3151.4 | | |
| 0F17 | Address on File | ADA 52.1; AVAX 3.2; BTC 0.036436; ETH 0.06186; FLOW 10.324; LLUNA 3.402; LRC 32.804; LUNA 1.458; LUNC 318074.7; SHIB 1083423.6; SOL 1.5845; USDC 100; VGX 111.36 | | |
| A7EE | Address on File | BTT 82465700 | | |
| 9C82 | Address on File | BTC 0.000128; ETH 0.2089; USDC 2.91; VET 2720.9 | | |
| C3D2 | Address on File | ADA 56.2; BTC 0.001243; EOS 10.61; ETH 0.32126; USDC 553.92; VET 549.5 | | |
| DA69 | Address on File | VGX 4.29 | | |
| ADDE | Address on File | ADA 1; BTC 0.000511; SHIB 28041311.7; VGX 1265.46 | | |
| 4D5C | Address on File | BTC 0.000498; SHIB 19130641.8 | | |
| 502F | Address on File | BTC 0.118426; BTT 476655799.9; CHZ 3412.5422; CKB 57529.9; DOGE 14; DOT 74.676; ENJ 747.08; ETC 38.35; ETH 1.4336; FIL 0.15; HBAR 3983.7; LTC 0.03687; MANA 625.28; MKR 2.6379; NEO 149.662; ONT 2935.17; SHIB 57652420.6; SKL 9356.97; SOL 22.9497; STMX 91502.1; TRX 9334.1; VGX 19.15; YFI 0.24015 | | |
| DB2D | Address on File | ADA 1572.8; ALGO 437.16; ALICE 23.574; AMP 13411.26; APE 369.139; ATOM 62.303; AVAX 56.68; AXS 9.67386; BAND 45.297; BAT 1175.3; BCH 0.54509; BICO 314.845; BNT 38.543; BTC 0.014718; BTT 321431700; CELO 316.535; CHZ 3908.3308; CKB 110898.8; COMP 1.22983; DASH 2.216; DGB 16045.2; DOGE 3183.1; DOT 109.873; DYDX 211.8943; EGLD 3.2095; ENJ 447.15; ENS 66.61; EOS 347.85; ETC 62.72; ETH 0.00214; FET 2890.99; FIL 122.92; FTM 353.209; GALA 3295.7616; GLM 455.18; GRT 705.71; HBAR 319.5; ICP 26.95; ICX 54.3; IOT 1004.12; JASMY 51334.5; KAVA 340.798; KEEP 981.13; KNC 166.85; LINK 127.15; LLUNA 86.177; LRC 236.473; LTC 2.89691; LUNA 36.933; LUNC 4473684.2; MKR 0.3206; NEO 7.248; OCEAN 435.26; OMG 113.54; ONT 390.32; OP 160.64; OXT 167.7; PERP 129.207; POLY 2279.31; QTUM 76.47; RAY 33.439; ROSE 5915.19; SAND 171.94; SHIB 21412937.1; SKL 2129.41; SOL 69.1724; SPELL 984346.8; SRM 44.555; STMX 44112.8; SUSHI 37.1874; TRX 7601; UMA 101.323; UNI 61.854; VET 8101.1; VGX 48.28; XLM 3189.3; XMR 2.023; XTZ 76.99; XVG 24649.8; YFI 0.028867; YGG 1122.314; ZEC 2.102; ZRX 145.6 | | |
| 2977 | Address on File | VGX 2.77 | | |
| AFF0 | Address on File | BTC 0.000503; HBAR 149.7; SHIB 2592016.5; STMX 1553.6 | | |
| 507A | Address on File | ADA 6157.5; DOGE 7547.4; ETC 68.04; ETH 1.15931; MATIC 3481.917; SHIB 179580121.3 | | |
| 8A5F | Address on File | VGX 4.02 | | |
| 0866 | Address on File | BTT 10000 | | |
| B9F7 | Address on File | BTC 0.000212 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CED | Address on File | BTC 0.000518; BTT 14365800; SHIB 1235635.7; SOL 0.2694 | | |
| B02B | Address on File | ETC 2.69; VGX 66.53 | | |
| D5B6 | Address on File | BTC 0.01147; BTT 475090099.9 | | |
| 4CE5 | Address on File | ADA 1.1; BTT 35744100; CKB 1341.4; DOGE 144.7; SHIB 23417969.2; TRX 153.1; VET 454.2; XLM 30.6 | | |
| 024F | Address on File | ADA 169.3; BTC 0.000787 | | |
| 80A2 | Address on File | BTT 6843400 | | |
| 9791 | Address on File | BAT 0.2; XLM 7.8; ZRX 1 | | |
| 8E5A | Address on File | VGX 5.39 | | |
| 5B57 | Address on File | BTC 0.028566; DGB 855.7; TRX 462.4; XVG 2066.9 | | |
| 9DD2 | Address on File | VGX 2.77 | | |
| FF1E | Address on File | ADA 516.1; BTC 0.000523 | | |
| 34DC | Address on File | BTC 0.000215; CKB 307.5 | | |
| 250D | Address on File | VGX 5.01 | | |
| B726 | Address on File | BTC 0.001028; SHIB 1569612.3 | | |
| DCAC | Address on File | BAT 284.7; BCH 0.21113; BTC 0.000447; BTT 150660000; DGB 1448.6; DOGE 358.7; ETC 2.53; GRT 77.14; LTC 0.90781; STMX 9891.5; TRX 1621.9; VET 1033.7; XLM 387.8; XVG 4028.1 | | |
| EAB5 | Address on File | BTC 0.00116; ETH 0.00458; SHIB 519278.2 | | |
| 1713 | Address on File | SHIB 12594458.4; STMX 1888.9 | | |
| 6093 | Address on File | ADA 0.5; BAT 693.9; BTC 0.021389; BTT 73948100; DOGE 1355.6; ETC 36.98; GRT 998.09; LTC 0.01035; MANA 204.56; SAND 135.7758; SHIB 6276110.1; STMX 35976 | | |
| F954 | Address on File | BAT 148.7; BTC 0.000739; BTT 36864300; SHIB 101086705.9; STMX 10842.2 | | |
| 873B | Address on File | BTT 63677400 | | |
| 6DCC | Address on File | BTT 290777100; VET 7163.3 | | |
| CFE2 | Address on File | ADA 620.8; BTC 0.06355; ENJ 189.04; ETH 1.33673; USDC 1114.2; VGX 603.72 | | |
| E3C7 | Address on File | VGX 4.69 | | |
| 0F3B | Address on File | BTC 0.000464; BTT 81083500 | | |
| 25B5 | Address on File | BTC 0.003879; DOGE 1068.1; IOT 73.58; VET 7909.9; VGX 205.42 | | |
| 48BE | Address on File | ADA 289.2; BTC 0.000433; BTT 44001700; DOGE 2041; DOT 4.162; MANA 16.8; MATIC 74.096; SHIB 50814038.1; TRX 767.1; VET 898; VGX 11.78 | | |
| EF9D | Address on File | BTC 0.000452; CKB 1607; DOGE 0.3; ETH 0.02873; SHIB 2990354.4; USDC 105.36; VET 2874.5 | | |
| E2C2 | Address on File | BTC 0.000405; SHIB 1509889.7 | | |
| 0555 | Address on File | BTC 0.000499 | | |
| D3BC | Address on File | BTT 112950500 | | |
| D4B0 | Address on File | BTC 0.000442; BTT 75018700; SHIB 10000000; STMX 11807.8 | | |
| 0952 | Address on File | ADA 19716.4; BTC 0.001093; DOT 35.963; EOS 10; ETH 0.01644; MATIC 145.565; USDC 3.23 | | |
| 2A92 | Address on File | ADA 9400.3; BTC 0.001366; ETH 5.01687; USDC 1.05 | | |
| 0402 | Address on File | BTC 0.000494; SHIB 4347947.1 | | |
| E2C7 | Address on File | ALGO 303.01; BAT 0.2; BTC 0.000401; CELO 132.88; CHZ 380; DGB 1000; ENJ 180; EOS 37.26; ETC 67.9; ETH 0.98837; GRT 107.61; IOT 200; LPT 7.8044; MATIC 0.447; SHIB 2500000; STMX 7058.5; UNI 13.129; VET 672.7; XLM 2617.4; XTZ 40.83; ZRX 322.2 | | |
| 37F6 | Address on File | BTC 0.048232; LTC 35.47095; SHIB 41084283.9; USDC 116.26 | | |
| C383 | Address on File | VGX 4.61 | | |
| D7BB | Address on File | BTT 300070000; SHIB 53766.1; TRX 9764.4; XVG 80482.8 | | |
| 7E60 | Address on File | VGX 2.65 | | |
| 3D7C | Address on File | ADA 2.2; ALGO 570.96; BTC 0.00365; ETH 0.0057; LINK 24.77; LLUNA 13.328; LUNA 5.712; LUNC 18.4; SOL 22.8446; USDC 8.8; VGX 621.15; XTZ 67.19 | | |
| E581 | Address on File | ADA 2230.2; ALGO 622.94; AMP 18410.09; ANKR 1259.74729; ATOM 15.438; BTC 0.063453; CHZ 577.9862; CKB 6770.4; DAI 99.27; DASH 15.119; DGB 4660.9; DOGE 16759.2; ETC 130.33; ETH 0.48647; FTM 601.432; GALA 497.7006; ICX 149.5; IOT 94.27; LINK 6.05; LRC 113.954; LTC 62.47055; MANA 379.13; MATIC 697.17; OCEAN 907.62; SAND 34.6157; SHIB 52659518.7; SKL 934.44; STMX 79144.4; SUSHI 114.4575; TRX 10781.6; VET 8828; VGX 2.78; XLM 2166.2; XVG 49309.6 | | |
| 1B5D | Address on File | ETH 1.66805 | | |
| F655 | Address on File | VGX 2.82 | | |
| B282 | Address on File | DOGE 149 | | |
| 731D | Address on File | SHIB 22981220.9 | | |
| 0AB5 | Address on File | ADA 1 | | |
| E6DA | Address on File | JASMY 9900.6; VGX 5409.19 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7366 | Address on File | APE 29.021; BTC 0.076846; CKB 258315.8; DOGE 7264.8; ETH 0.93793; JASMY 579688.2; LLUNA 249.586; LUNC 38569992.6; SHIB 236418297.5; USDC 1.4; VET 15663.7; VGX 9454.25; YFI 0.023406 | | |
| BEC1 | Address on File | DOT 3.121; LUNA 0.311; LUNC 0.3; VGX 13.3 | | |
| C57F | Address on File | BTC 0.000437; DOGE 558.6 | | |
| 6A9C | Address on File | ADA 2103.1; BTT 364112000; DGB 29683.8; DOGE 1.8; ETH 0.00996; MATIC 5.035; SHIB 8320658.1; VET 137808; VGX 88.25 | | |
| 2BBE | Address on File | BTT 15858299.9; DGB 666.7 | | |
| 0C15 | Address on File | BTC 0.000741; DOGE 110; SHIB 315953.1 | | |
| ABB0 | Address on File | ADA 59.9; BTC 0.00052; BTT 94247700; DOT 2.517; GLM 184.77; MANA 33.28; SHIB 2247191; STMX 2901.2; SUSHI 13.8655; VET 1197.7; VGX 129.88; XVG 4024.1 | | |
| 39A6 | Address on File | BTC 0.000541; XRP 3.3 | | |
| 2170 | Address on File | VGX 4.57 | | |
| 42D1 | Address on File | VGX 4.66 | | |
| 558C | Address on File | ADA 735.9; ETH 0.04241; MATIC 2.081; VET 1630.9 | | |
| 9065 | Address on File | ADA 129.3; BTC 0.007737; DOT 26.338; ETH 1.12854; MANA 144.66; MATIC 120.783; SHIB 16251929.3; VET 1217.1 | | |
| A7DD | Address on File | BTC 0.000505; MANA 30.03; VET 794.6 | | |
| 6193 | Address on File | ADA 170.3; BTC 0.010665; DOT 25.942; ETH 1.15802; MANA 144.45; MATIC 202.699; SHIB 16603223.6; VET 1742.4 | | |
| 02B7 | Address on File | ADA 26.4; OMG 7.39; SHIB 1560121.7; XLM 880.7 | | |
| BE1B | Address on File | SHIB 6987980.8 | | |
| BC91 | Address on File | BTT 1511781000; DOGE 13.1; LLUNA 11.698; LUNA 5.014; LUNC 1086700.5; SHIB 40946641.5 | | |
| 622C | Address on File | BTT 124050600; VET 105.1 | | |
| 92D5 | Address on File | BTC 0.001478; BTT 87641600; DOGE 388.3; SHIB 192076188.8 | | |
| 28F0 | Address on File | ADA 83.5; BTC 0.000452; MANA 0.92; SHIB 32381683.9 | | |
| 5877 | Address on File | BTC 0.000582; DOT 97.059; ETH 0.74591; LLUNA 6.591; LUNA 2.825; LUNC 616114.7 | | |
| 33D7 | Address on File | ADA 385.1; BTT 12851900; HBAR 138.7; STMX 758.9; VET 249.4 | | |
| 73B0 | Address on File | BTC 0.000879; BTT 7108200; DOGE 472.9 | | |
| A276 | Address on File | BTT 1538290400; CKB 24895; DOGE 6999.1; ETC 6.77; LLUNA 2.803; LUNA 1.202; LUNC 261533.6; SHIB 28435457.6; VET 6841.3 | | |
| 7E07 | Address on File | VGX 4.03 | | |
| 64D0 | Address on File | FIL 3.03 | | |
| 17A3 | Address on File | VGX 4.67 | | |
| BE82 | Address on File | VGX 4.66 | | |
| BF16 | Address on File | VGX 2.8 | | |
| F9AB | Address on File | BTT 14836100; HBAR 714.9; TRX 336.3 | | |
| EC6E | Address on File | BTC 0.000432; SHIB 16910162 | | |
| 2CA5 | Address on File | ADA 7501.3; ALGO 2306.68; APE 0.042; BTT 52910052.9; DOGE 2882.6; EOS 0.32; GRT 4774.32; JASMY 50914.4; LLUNA 46.53; LUNA 19.942; LUNC 4349483.5; MANA 2026.64; MATIC 659.617; SHIB 223974238.6; XLM 3.7 | | |
| 5073 | Address on File | BAT 42.4; BTC 0.000457; BTT 47124800; CKB 1173.9; DGB 323.5; MANA 26.04; OXT 29; STMX 2360.8; XLM 57.2; XVG 701.4 | | |
| 741A | Address on File | SHIB 146157.1 | | |
| B135 | Address on File | VGX 4.02 | | |
| 84A9 | Address on File | BTT 123588100; SHIB 11180340 | | |
| 3C33 | Address on File | ADA 2617.9; ALGO 318.74; BTC 0.000398; DOGE 5427.4; ETH 0.03806; SHIB 78287437.6 | | |
| 2683 | Address on File | VGX 5 | | |
| 98D4 | Address on File | DOGE 635; XLM 428.8 | | |
| 70A2 | Address on File | VGX 4.01 | | |
| 8C0E | Address on File | ADA 157.5; DOGE 1053.5 | | |
| BCA3 | Address on File | SHIB 783127.8 | | |
| F6CF | Address on File | ADA 1.8; ETH 0.01411; LUNC 1479.7 | | |
| 3C81 | Address on File | VGX 12.81 | | |
| 49CE | Address on File | BTC 0.000433; BTT 21533100; SHIB 877192.9; VET 1186.3 | | |
| B586 | Address on File | VGX 4.84 | | |
| 1D9A | Address on File | ADA 2232.7; BTT 62453100; DOGE 1769.3; HBAR 2735.2; TRX 4058.3; VET 16780.9 | | |
| B374 | Address on File | VGX 2.8 | | |
| FE2C | Address on File | BTT 317273600; DGB 2069.5; SHIB 60774829.4 | | |
| 4D62 | Address on File | BTC 0.000256 | | |
| 899E | Address on File | ADA 4006.9; GRT 4735.2; USDC 4.72; USDT 0.24 | | |
| B2BB | Address on File | VGX 4.56 | | |
| 50FE | Address on File | BTT 14588900; DOGE 2.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD0C | Address on File | ADA 827.2; BTT 22400000; ETC 8.94; GLM 1923.08; SHIB 222786792.8; VET 8400 | | |
| 71E9 | Address on File | ADA 57.9; BTC 0.000546; BTT 33686500 | | |
| 023D | Address on File | BTC 0.000556; SHIB 32942.5 | | |
| 370D | Address on File | VGX 4.03 | | |
| 6A00 | Address on File | LUNA 2.3; LUNC 150443.1 | | |
| 1D6E | Address on File | BTT 9632600 | | |
| E298 | Address on File | BTC 0.000432; BTT 5875399.9; SHIB 1253132.8; VET 1008.4 | | |
| 2650 | Address on File | ADA 1.2 | | |
| 7B2E | Address on File | ADA 836.1; BTC 0.001522; SHIB 70855713.7 | | |
| B94D | Address on File | ADA 91.1 | | |
| 201C | Address on File | BTC 0.000495; SHIB 103978730.7 | | |
| 74B2 | Address on File | ADA 4598.9; BTC 0.002744; BTT 631908400; DOT 20.571; KAVA 500; SHIB 132465553.7; SUSHI 160.7002; TRX 29430.4; VGX 1066.12 | | |
| 266C | Address on File | BTT 423973200 | | |
| 9A5E | Address on File | DOGE 13580.6 | | |
| 9B65 | Address on File | BTC 0.00064; BTT 226109500; DOGE 3624.7; VET 15424.5 | | |
| D5B0 | Address on File | VGX 2.78 | | |
| A751 | Address on File | BTT 62248400; HBAR 1011.2; VET 1157.5 | | |
| A3EE | Address on File | BTC 0.047645; DOGE 2811.1; LLUNA 33.142; LUNA 14.204; LUNC 3098655.6; SHIB 2896871.4; VET 5233.4 | | |
| 7906 | Address on File | ADA 673.6; BTC 0.000918; DOT 0.255; ETC 0.05 | | |
| 9B63 | Address on File | BTT 195195897.2; DOGE 1946; LLUNA 5.881; LUNA 1.383; LUNC 298077.5 | | |
| 5423 | Address on File | BTC 0.001059; LLUNA 4.656; LUNA 1.996; LUNC 435213.4; SHIB 30766950.7 | | |
| FC30 | Address on File | LLUNA 4.531; LUNA 1.942; LUNC 423547.8; SHIB 20204106.7 | | |
| 2394 | Address on File | USDC 103.8 | | |
| 13DA | Address on File | ADA 67.5; AVAX 0.76; BTC 0.015; DOGE 109.7; DOT 1.001; ENJ 9.88; ETH 0.01034; HBAR 349.5; LINK 1; STMX 345.6 | | |
| 4CC9 | Address on File | OXT 195.4; VET 2040.5 | | |
| DD17 | Address on File | VGX 8.38 | | |
| 470E | Address on File | ADA 1299.3; DOT 22.703; TRX 11023.7; VET 10290.6 | | |
| B6E7 | Address on File | ADA 500.2; AVAX 5.02; AXS 1; BTC 0.116524; DASH 1; DOGE 176.2; DOT 7.5; ENJ 10; ETH 1.00955; IOT 462; LLUNA 10.149; LUNA 4.35; LUNC 881067.1; MANA 45; MATIC 25; SAND 30; SHIB 21050664.5; SOL 4.3; TRX 1842.1; VGX 10 | | |
| DD60 | Address on File | ADA 1.2; AMP 10298.99; BTT 18108695.6; LLUNA 76.141; LTC 0.78813; LUNA 32.631; LUNC 7063679.1; MANA 1.96; SHIB 3595964.1; STMX 145.1; VGX 1569.67; XLM 100 | | |
| 0F28 | Address on File | ADA 647.9; BTC 0.000503; SHIB 69759482.8 | | |
| D1C9 | Address on File | BTT 262834800; SHIB 399201.5 | | |
| 85DD | Address on File | BTC 0.002457; SHIB 704721.6 | | |
| 801A | Address on File | ADA 697.2; AMP 5183.06; BTC 0.94589; DOGE 3629; HBAR 1904.1; SAND 89.5673; SHIB 6978367; SUSHI 161.4319; USDC 17.33; VET 2728.4 | | |
| 65A2 | Address on File | LUNA 3.278; LUNC 214439.8 | | |
| 7743 | Address on File | BTC 0.037665; FTM 400; LLUNA 4.346; LUNA 1.863; LUNC 6; USDC 2.17 | | |
| 7BCA | Address on File | ALGO 7318.62; BTC 1.532931; DOT 355.621; ETH 10.548; HBAR 339826.8; MANA 237.8; MATIC 5717.17; VET 260643.8 | | |
| BB4C | Address on File | ANKR 154.73585; ENJ 15.56; GALA 38.0769; LLUNA 112.649; LUNA 48.278; LUNC 31717467.1; SPELL 78073.7; TRX 31726.2; VET 3337.3 | | |
| 74D3 | Address on File | DOGE 16 | | |
| 9E07 | Address on File | AVAX 32.71; LLUNA 21.948; LUNA 9.406; LUNC 30.4; SHIB 75844135.8; SOL 16.9138 | | |
| 8257 | Address on File | VGX 4.98 | | |
| A0C8 | Address on File | AVAX 52.3; DOT 72.485 | | |
| 1D66 | Address on File | VGX 2.84 | | |
| CC76 | Address on File | ADA 10.2; BTC 0.002032; ETH 0.01007 | | |
| 6C07 | Address on File | ADA 1726.5 | | |
| 928E | Address on File | LTC 2.16903 | | |
| 0A46 | Address on File | APE 38.186; DOT 1.078; DYDX 23.3424; MANA 234.94; SRM 52.481; VGX 0.81 | | |
| 1ACF | Address on File | USDC 1.93 | | |
| BB0A | Address on File | VGX 5.21 | | |
| 2674 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 44DF | Address on File | ADA 89.6; BTC 0.013843; DOT 21.014; ETH 1.25703; LLUNA 11.841; LUNA 5.075; LUNC 1680045.8; MANA 120.58; SHIB 249742896.5 | | |
| 9C9B | Address on File | VGX 5.01 | | |
| B493 | Address on File | BTC 0.002221 | | |
| 2957 | Address on File | BTC 0.059296; DOT 45.993; ETH 0.71108; LLUNA 9.055; LTC 2.83754; LUNA 3.881; LUNC 19; SOL 14.2742 | | |
| 1775 | Address on File | ADA 546.5; BTC 0.066902; ETH 3.13225; MATIC 165.9; TRX 700 | | |
| 6B4A | Address on File | BTC 0.003531; ETH 0.0493; LUNA 1.553; LUNC 1.5; MANA 65.48; MATIC 101.366; SAND 50.5714; USDC 1123.8 | | |
| 5383 | Address on File | VGX 5 | | |
| ACC7 | Address on File | SHIB 25547987.8 | | |
| 8021 | Address on File | BTC 0.000436; EOS 0.13 | | |
| 11DC | Address on File | DOGE 24.1 | | |
| 9140 | Address on File | ADA 63.4; BTC 0.013963; ETH 0.3069; LUNA 4.49; LUNC 4091.6; MATIC 19.278 | | |
| 580A | Address on File | ADA 1.5; BTC 0.000275; ETH 0.00209 | | |
| 227E | Address on File | BTC 0.001457; HBAR 341.2; STMX 2912.2 | | |
| ED31 | Address on File | BTC 0.000086; ETH 0.00686 | | |
| 37D4 | Address on File | VGX 4.18 | | |
| D0B3 | Address on File | VGX 4.94 | | |
| D5DE | Address on File | DOGE 0.2; SHIB 22050426.4; USDT 0.74 | | |
| F1EE | Address on File | BTC 0.00041; ETH 0.01048; SHIB 13408220.9 | | |
| 2405 | Address on File | BTC 0.001905; BTT 586412966.8; CKB 6894.8; DGB 6740.4; ETH 0.03455; LUNA 3.478; LUNC 227545.5; SHIB 21462408.5; STMX 1535; XVG 23.5 | | |
| 50FD | Address on File | ADA 214.1; ALGO 40.76; BTC 0.002159; BTT 8702200; CKB 1192.9; DOT 2.68; ETH 0.05559; HBAR 147.2; ICX 25.1; STMX 804.5; UMA 2.023; VET 1327.1 | | |
| CBAD | Address on File | AVAX 5.05; BTT 1943277800; CKB 24084; DOT 5.941; EGLD 1.5012; ENJ 450.22; SHIB 80528548.7; STMX 30427.8; XVG 6342.8 | | |
| 6F54 | Address on File | BTC 0.058218; ETH 1.24898; HBAR 660; MATIC 599.224; VET 15216.4 | | |
| CBE0 | Address on File | BTT 129094800 | | |
| FB6C | Address on File | SHIB 1086587.2 | | |
| F6E2 | Address on File | VGX 4.01 | | |
| AFF3 | Address on File | USDC 100 | | |
| 1FE5 | Address on File | LLUNA 2.918; LUNC 272542 | | |
| 8048 | Address on File | BTC 0.000063 | | |
| A6B2 | Address on File | BTC 0.034692; DOGE 497.6; DOT 14.93; EOS 206.73; ETC 110.37; ETH 1.56175; LINK 12.98; LTC 5.2352; SHIB 11160714.2; SRM 75.843; TRX 500; USDC 1.2; USDT 0.7; VET 509.2; XLM 2054.1 | | |
| 54BA | Address on File | TRX 1015.6 | | |
| C6AD | Address on File | ADA 9545.9; BTC 0.16263; COMP 25.89745; DOT 248.492; ETH 3.8435; LINK 174.25; LTC 14.79854; SHIB 20243259.5; VGX 532.9; XLM 9631.6; XTZ 0.21; YFI 0.033625 | | |
| 69BC | Address on File | VGX 4.57 | | |
| 12F6 | Address on File | DOGE 938.4; SHIB 1139389.4 | | |
| C607 | Address on File | VGX 2.78 | | |
| 6EFE | Address on File | AVAX 2.97; VET 504.5 | | |
| AD15 | Address on File | USDC 2.56 | | |
| 3579 | Address on File | DGB 450; LLUNA 3.054; LUNA 1.309; LUNC 285524.9; SHIB 72707307.4 | | |
| 26A2 | Address on File | ADA 421.7; BCH 0.04943; BTC 0.034874; DOGE 19355.6; DOT 28.572; ETH 0.00887; MANA 71.47; MATIC 522.308; SHIB 60551242.8; SOL 3.6952; SUSHI 91.1188; YFI 0.014159 | | |
| E320 | Address on File | DOGE 779.8; STMX 30362.3; SUSHI 65.9283 | | |
| A95D | Address on File | VGX 2.65 | | |
| 3457 | Address on File | ADA 157.9; BTC 0.004467; BTT 4871500; DOT 2.906; HBAR 221.6; MATIC 71.428; VET 2032.2 | | |
| 4EDA | Address on File | BTC 0.001519; BTT 13043400; MATIC 9.418; SHIB 9329648.6; VET 266.6; VGX 8.83 | | |
| 8E46 | Address on File | LUNC 11.7 | | |
| CEB0 | Address on File | BTC 0.000425; ENJ 3.23 | | |
| 86E2 | Address on File | ADA 49; ALICE 8.497; LUNA 0.572; LUNC 37377.5; OCEAN 142.13; POLY 93.87; TRAC 46.33 | | |
| 5813 | Address on File | BTC 0.00027 | | |
| A820 | Address on File | BTC 0.000528; USDC 20904.29 | | |
| 6D2E | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A356 | Address on File | USDC 17231.69 | | |
| 2FAD | Address on File | BTC 0.001038; CELO 51.136; GRT 201.33; MATIC 103.255; SHIB 21467585.6; USDC 149.52; ZRX 201.7 | | |
| CBD9 | Address on File | USDC 17.77 | | |
| 3518 | Address on File | ADA 2104.7; DOT 65.736; SHIB 2605863.1 | | |
| 3647 | Address on File | BTC 0.000436; SHIB 1230617.7 | | |
| 18FB | Address on File | BTC 0.000436; SHIB 7428290.5 | | |
| E62F | Address on File | ADA 120.7; BTC 0.010615; ETH 0.13125; SHIB 29026759; VGX 107.47 | | |
| DEE0 | Address on File | MATIC 19.518; VET 584.8 | | |
| F5CD | Address on File | BTT 113615500 | | |
| BBDB | Address on File | AAVE 11.26; AVAX 20.14; BTT 1003873000; CKB 300069.8; DOT 85.447; EOS 404.71; ETC 101.62; HBAR 25123.8; OMG 204.67; SOL 20.306; STMX 252877.6; TRX 51161; UNI 40.679; USDC 105.45; VGX 2654.19; XVG 257195; YFI 0.100147 | | |
| A2CF | Address on File | SHIB 2423422.2 | | |
| BA33 | Address on File | VGX 5.13 | | |
| E4C0 | Address on File | ADA 0.4; AVAX 2.12; BTT 20902300; CKB 10000; DGB 186.9; HBAR 382.8; JASMY 2129.3; LINK 1; LUNA 3.555; LUNC 97173; QTUM 1.01; TRX 96.9; VET 1030; VGX 12.42 | | |
| 9EFF | Address on File | BTT 13713900 | | |
| 99D8 | Address on File | VGX 2.78 | | |
| 86B6 | Address on File | STMX 1955.3 | | |
| 8E46 | Address on File | ADA 1.6; APE 0.722; LUNC 123.1; USDC 3.95; VGX 606.12 | | |
| C2A2 | Address on File | BTC 0.003884 | | |
| B89F | Address on File | BTC 0.002662; ETH 0.47399; MATIC 115.546 | | |
| BDE0 | Address on File | ENJ 4.56; VGX 25.73 | | |
| 017C | Address on File | DOGE 9 | | |
| 315C | Address on File | DOGE 6.3 | | |
| 833A | Address on File | ADA 168.8; BTT 7086800; DOGE 170; OCEAN 71.36; SHIB 16359008.7; TRX 306.6 | | |
| 8CF3 | Address on File | BTC 0.000257 | | |
| BEFA | Address on File | VGX 8.38 | | |
| 8BAF | Address on File | BTT 8942400; DOT 2.482; MANA 76.34 | | |
| A7AF | Address on File | VGX 2.84 | | |
| 84AB | Address on File | BTC 0.000046 | | |
| 747C | Address on File | ADA 69.4; BTC 0.010469; DOT 9.44; VGX 43.51 | | |
| 666E | Address on File | ADA 18.2; DOGE 169.5 | | |
| 6B0D | Address on File | ADA 36.2 | | |
| 2CFC | Address on File | ADA 9030.7; BTC 0.003134; CKB 15795.8; FTM 65.206; SHIB 2265518.8; STMX 21593.9; VET 16811.4; VGX 10 | | |
| 1C9E | Address on File | VGX 2.84 | | |
| 544D | Address on File | SHIB 34649324.2; XLM 227.6 | | |
| 0EE0 | Address on File | ADA 138.8; SHIB 18695927.6 | | |
| 9C57 | Address on File | ADA 2913.9; APE 5.044; AVAX 13.24; AXS 12.05536; BTC 0.113933; CHZ 456.2451; DOT 22.968; ETH 0.25545; FTM 73.778; GALA 790.5888; LINK 25.08; LLUNA 4.245; LUNA 1.82; LUNC 85303.8; MATIC 288.552; SAND 29.0927; SOL 1.4294; VET 12210.9 | | |
| A83F | Address on File | VGX 2.8 | | |
| 5B90 | Address on File | VGX 2.77 | | |
| AA5B | Address on File | VGX 5.01 | | |
| 2CE6 | Address on File | AVAX 12.6; AXS 1.61859; BTC 0.000542; ETH 0.18912; LLUNA 7.389; LUNA 3.167; LUNC 10.2; SAND 59.4482; SOL 7.6731; VGX 110.09; XVG 14573 | | |
| 2D23 | Address on File | BTC 0.000523; LLUNA 7.426; LTC 7.64672; LUNA 3.183; LUNC 694154.4; SHIB 13224014.8; USDC 506.43 | | |
| A727 | Address on File | GALA 39.9891 | | |
| C94D | Address on File | ADA 1226.7; SHIB 324086 | | |
| B73F | Address on File | VGX 4.66 | | |
| 9598 | Address on File | VGX 4.66 | | |
| 3218 | Address on File | BTC 0.000499; SHIB 1423892.9 | | |
| 157B | Address on File | ADA 243.3; BTC 0.008312; ETH 0.10681; LINK 1.76; VET 533.1 | | |
| C5EB | Address on File | VGX 4.57 | | |
| D3B3 | Address on File | VGX 2.79 | | |
| 892C | Address on File | VGX 2.82 | | |
| CF4C | Address on File | ADA 108.6; SHIB 34346653.5; USDC 300; VGX 123.49 | | |
| A6C9 | Address on File | ADA 1228.7; BTC 0.033352; BTT 6726700; DOGE 1164.2; ETH 1.15294; LLUNA 3.509; LUNA 1.504; LUNC 328029.7; MANA 23.75; MATIC 106.968; SHIB 20122188.2; SOL 2; USDC 1.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E6B | Address on File | ADA 25731.7; BTC 0.396739; DOT 33.014; ETH 10.84982; FTM 1911.455; SHIB 1535626.5; SOL 20.9097; USDC 20706.48; VGX 1285.23 | | |
| 4BDA | Address on File | MATIC 28.657 | | |
| A440 | Address on File | BTC 0.001607; USDC 281.76 | | |
| F9F9 | Address on File | VGX 2.81 | | |
| DBBF | Address on File | ADA 478; BTC 0.000391; BTT 3238000; ETH 0.005; KAVA 65.122; LUNA 0.507; LUNC 33163.4; MATIC 5.013; SHIB 912408.7; VET 61.9; VGX 107.21 | | |
| 65C2 | Address on File | DOT 31.111 | | |
| 50FA | Address on File | BTT 15579500; ETH 0.11578; LLUNA 5.23; LUNA 2.242; LUNC 488875.4; TRX 3068.8; VET 410.8 | | |
| E12D | Address on File | ADA 2.8; EOS 0.12; LTC 0.01777; OXT 1.1 | | |
| 85B6 | Address on File | BTC 0.000168 | | |
| FAD4 | Address on File | AAVE 0.6437; ADA 340.3; AVAX 9.1; DOT 5.189; SAND 43.7078; SHIB 6905931.7; SOL 3.1479; VET 2051.9 | | |
| 545D | Address on File | ADA 149.8; BTC 0.000512; SHIB 11160502; ZRX 124.9 | | |
| A7A3 | Address on File | BTT 14228700; VET 598.9 | | |
| BE08 | Address on File | LLUNA 13.111 | | |
| DD6F | Address on File | VGX 4.75 | | |
| 98BC | Address on File | AAVE 8.7423; ADA 37198; BTC 0.107103; CHZ 16893.655; CKB 111922.2; DGB 54144.1; DOT 12.843; FTM 2151.026; GALA 25031.648; HBAR 22690; LUNA 2.052; LUNC 134266.3; MATIC 3021.15; QTUM 193.56; SAND 999.5022; VGX 8844.36 | | |
| 5814 | Address on File | SHIB 528401.5 | | |
| CB69 | Address on File | VGX 16.74 | | |
| B866 | Address on File | CKB 13555.6; VET 4542.4 | | |
| D4DD | Address on File | BTC 0.003514; ETH 0.0577 | | |
| D98E | Address on File | BTC 0.000269 | | |
| 4530 | Address on File | ADA 31.3; DOT 21.408; ETH 0.22423; LINK 6.37; MANA 86.06; SAND 68.6444; SOL 2.0159 | | |
| 2DEB | Address on File | BTC 0.000244 | | |
| 4945 | Address on File | VGX 4.61 | | |
| 355E | Address on File | CKB 1510; DOGE 460.4; SHIB 541290.3; USDC 111.31 | | |
| 03F4 | Address on File | ADA 5.1; BTC 0.002169; DOT 0.924; LLUNA 7.462; LUNA 3.198; MANA 1; UNI 0.171; USDC 198.49; VGX 1293.42 | | |
| 8601 | Address on File | ADA 68.7; BTC 0.000462; CKB 2824.5; VET 1051.2 | | |
| A259 | Address on File | BTC 0.002066; SOL 0.2579; VET 345.6 | | |
| FC7C | Address on File | ADA 549; BTC 0.001188; ETH 0.27007; STMX 140991.2; VGX 2153.36 | | |
| 8C4C | Address on File | BTC 0.000175 | | |
| AEBA | Address on File | BTT 13813000; CELO 10.518; CHZ 50.4066; DOGE 649.5; STMX 2016.2; VET 50 | | |
| FEB1 | Address on File | BTT 64768500 | | |
| 026A | Address on File | BTT 53605600 | | |
| 8987 | Address on File | BTC 0.028292; DOGE 330; ETC 11.36; MATIC 42.004; SHIB 8019270.5 | | |
| 40D0 | Address on File | VGX 2.75 | | |
| D98F | Address on File | BTT 319937333.6; DOGE 1951.7; SHIB 18247976; TRX 1136.5 | | |
| 4A77 | Address on File | BTC 0.000503 | | |
| 5DEF | Address on File | BTC 0.000448 | | |
| 3952 | Address on File | BTC 0.000417; SHIB 3934817.2 | | |
| AE37 | Address on File | BTC 0.000902; BTT 140363700; DOGE 848.5; STMX 75252.8; USDC 111.02; VGX 2.47 | | |
| 3ADA | Address on File | ADA 283.4; BTC 0.014932; DOT 19; ETC 9; ETH 0.215; SHIB 3000000; USDC 521.55; VGX 206.58 | | |
| 0965 | Address on File | LLUNA 92.42; LUNA 39.609; LUNC 10984397.1; SHIB 133142973.4; VGX 2.76 | | |
| 0B96 | Address on File | ADA 3.1; AVAX 0.1; BTC 0.000274; DOT 0.624; DYDX 65.9242; ETH 0.00623; HBAR 1578.3; LINK 0.09; LLUNA 39.766; LUNA 17.043; LUNC 55; MATIC 3.964; OP 208.36; RAY 136.447; SOL 0.0295; SRM 141.854; VGX 137.7 | | |
| CE54 | Address on File | BTT 16186684.2; DOGE 80.6; LINK 1.21; LLUNA 3.06; LUNA 0.705; LUNC 153698.1; SHIB 904371.2; SOL 1.6921; VGX 2.86 | | |
| 8E38 | Address on File | BTC 0.000671; SHIB 397816412.6 | | |
| 22CE | Address on File | SHIB 6518904.8 | | |
| EA90 | Address on File | ETH 0.00314; LLUNA 5.945; VGX 1023.57 | | |
| FFD8 | Address on File | BTC 0.00041; SHIB 12622339.7 | | |
| 0DFE | Address on File | BTC 0.003732 | | |
| 3862 | Address on File | BTT 2631800 | | |
| 48DB | Address on File | ADA 11.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01F5 | Address on File | BCH 0.21146; BTC 0.000517; VGX 6.1 | | |
| D3DF | Address on File | SHIB 731822.9; VGX 2.75 | | |
| 9736 | Address on File | VGX 4.94 | | |
| 0A41 | Address on File | ADA 116.8; ALGO 12.5; APE 1.001; BTC 0.000154; BTT 7924200; ETH 0.00217; LUNA 0.366; LUNC 23944.7; MATIC 13.525; SHIB 3078817.7; VET 760.4; XVG 1053.3 | | |
| BDDF | Address on File | BTC 0.000734; SHIB 15128953.8 | | |
| E082 | Address on File | BTC 0.011593; DOT 0.37; ETH 0.08874; USDC 19.35 | | |
| 9AA2 | Address on File | ADA 103.8; BTC 0.003276 | | |
| 821A | Address on File | SHIB 5151804 | | |
| 0A66 | Address on File | BTT 69844400 | | |
| 4005 | Address on File | ADA 9.9; BTT 12672700; SHIB 7423766.3 | | |
| 4610 | Address on File | BTT 83617200; SHIB 23823386.9 | | |
| B6FA | Address on File | BTC 0.000489; SHIB 2546473.1 | | |
| 817E | Address on File | BTC 0.000128; SHIB 7687379.8 | | |
| E370 | Address on File | DOGE 26789 | | |
| 2F45 | Address on File | BTC 0.140942; DOGE 9700.7 | | |
| A65E | Address on File | BTC 0.002445; DOGE 11157.3; USDC 82.18 | | |
| F86C | Address on File | AVAX 1; BTT 90444444.4; DOT 7; LUNA 2.411; LUNC 718961; TRX 1000.1; VET 4000; YFI 0.011647; YFII 0.060763; ZEC 1 | | |
| 3DCB | Address on File | VGX 2.84 | | |
| 6D74 | Address on File | DGB 175.4; LUNA 2.684; LUNC 175613.5; SHIB 9540753.8 | | |
| 4F39 | Address on File | SHIB 24568941.1 | | |
| A16A | Address on File | ADA 4.4; BTT 13029661; DOGE 5.4; XLM 2.4 | | |
| 43BD | Address on File | BTC 0.000498; VGX 142.29 | | |
| 060F | Address on File | BTC 0.000514; SHIB 6795786.6 | | |
| 4E02 | Address on File | BTT 207190000 | | |
| 0A22 | Address on File | BTC 0.00082; VGX 122.08 | | |
| 7C85 | Address on File | ADA 119; AVAX 5.4; BTC 0.017325; BTT 4544300; CHZ 22.9137; CKB 1236.6; ETC 0.4; ETH 0.95824; GLM 73.86; HBAR 35.9; LLUNA 5.216; LTC 0.04633; LUNA 2.236; LUNC 7.2; MANA 38.92; MATIC 300.308; OCEAN 34.42; OXT 35.6; SHIB 482230; SOL 3.5298; STMX 543.4; USDC 408.3; VET 979.9; VGX 1870.57; XTZ 3.29 | | |
| B3CF | Address on File | ADA 260.9; TRX 11944.2; VET 2555.3 | | |
| 02EC | Address on File | BTC 0.000399; BTT 513939700; TRX 13482; XLM 1600.2 | | |
| 3108 | Address on File | VGX 5.16 | | |
| C9C8 | Address on File | BTC 0.020924 | | |
| 1E2A | Address on File | ADA 29.3; BTT 37380900; DOGE 903.9; SHIB 41007499.3 | | |
| E202 | Address on File | ADA 3562; AMP 8027.74; BTC 0.022111; BTT 1001345905.6; DGB 13249.9; DOGE 3.6; DOT 177.805; ETC 0.02; ETH 2.06176; GALA 2103.775; GRT 1019.12; IOT 459.98; LLUNA 47.939; LUNA 20.546; LUNC 4482145.7; MANA 1116.44; MATIC 2.492; SAND 71.4833; SHIB 275274879.9; SPELL 255127; STMX 29721; TRX 14812.7; UNI 38.363; VET 10335.3; VGX 5; XLM 2.7; XVG 28265 | | |
| 6C9E | Address on File | BTC 0.001575; DOT 1.924; ETH 0.51248; SOL 34.2381 | | |
| 252E | Address on File | DOGE 60.4 | | |
| 7613 | Address on File | VGX 2.75 | | |
| 37C9 | Address on File | BAT 1006.6; BTC 0.061592; BTT 266666600; DGB 5000; DOGE 7587.1 | | |
| 3BB6 | Address on File | ADA 21.6; BTC 0.019212; DOGE 1158.6; ETH 0.00954; SAND 22.9914; SHIB 13185654; VGX 6.21 | | |
| 6207 | Address on File | ATOM 15.298; BTC 0.000747; BTT 108716600; MANA 140.27; SHIB 17417217.3; SOL 4.1338 | | |
| 0E0C | Address on File | DOGE 3678.8 | | |
| BE4E | Address on File | BTC 0.000498; BTT 25448500; SHIB 5391804.4; TRX 1036.6 | | |
| 2AB9 | Address on File | BTC 0.000447; BTT 94117600; DOT 4.6 | | |
| E9A6 | Address on File | ADA 10.1; BTT 741685700; CHZ 30.9742; DGB 80.7; DOGE 29029.5; ETH 0.00484; GRT 12.57; IOT 8.7; LLUNA 3.648; LUNA 1.564; LUNC 340898; SHIB 175441128.3; VET 805.7; XVG 75.1 | | |
| 6889 | Address on File | BTC 0.002366; ETH 0.00365; SHIB 97665927.3 | | |
| 8175 | Address on File | VGX 4.27 | | |
| 19B6 | Address on File | ADA 1147.1; BTC 0.002034; BTT 359740200; DOGE 14658.1 | | |
| 2CA2 | Address on File | LUNA 3.681; LUNC 240875; SHIB 9842519.6 | | |
| 450B | Address on File | ADA 834.4; BTT 231916800; SHIB 143796840.3; SOL 5.1667 | | |
| B9D1 | Address on File | ADA 2081.3; BTC 0.000305; BTT 2362262700; DOGE 30991.1 | | |
| BF9F | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F33 | Address on File | AAVE 0.6801; ADA 414.5; AVAX 1.74; AXS 1.9153; DOGE 3222.6; ETH 2.72095; LLUNA 31.517; LUNA 13.508; LUNC 2946084.3; SAND 94.2009; SHIB 20758699.3; SOL 7.4643; WAVES 74.707 | | |
| 0C0B | Address on File | ATOM 0.001; LINK 0.01; LTC 0.05564; VGX 0.01 | | |
| 41CF | Address on File | ADA 98.4; ALGO 52.38; BTC 0.017958; DOGE 330; DOT 2.289; ETH 0.23043; FTM 34.861; HBAR 248.5; ICX 51.1; IOT 68.35; LRC 273.092; LUNA 2.38; LUNC 2.3; MATIC 51.579; SHIB 1319957.7; SOL 0.4948; UNI 4.701; USDC 105.36; VGX 98.57; XLM 301.7; XMR 0.344; XTZ 19.21 | | |
| 145D | Address on File | MANA 35.39; SHIB 444444.4; SOL 0.5152 | | |
| 354D | Address on File | BTC 0.001662; USDC 22.5 | | |
| 7544 | Address on File | ADA 9; BTC 0.000814; LUNA 3.848; LUNC 251796.1 | | |
| FD92 | Address on File | ADA 150.1; BTC 0.048342; DOT 8.322; ETH 0.69757; MANA 9.71; MATIC 108.862; SAND 38.3167; SHIB 7845774.4 | | |
| D2B1 | Address on File | MANA 38.76; SOL 0.2522 | | |
| 93CB | Address on File | VGX 5.26 | | |
| ABAD | Address on File | ADA 641.2; BTC 0.000448; BTT 270581000; DOGE 6819.9; ETC 40.27; XVG 6067.9 | | |
| FD68 | Address on File | VGX 8.38 | | |
| ECDD | Address on File | LLUNA 14.403; LUNA 6.173; LUNC 1346542.9 | | |
| B8E9 | Address on File | LLUNA 26.664; LUNA 55.191; LUNC 2492361.7; SHIB 121930487.1 | | |
| C6C7 | Address on File | SHIB 102973417.7 | | |
| B80C | Address on File | ADA 527.7; ALGO 775.83; AVAX 0.02; CELO 281.063; EGLD 4.0978; ENJ 541.71; MANA 305.16; PERP 283.566; ROSE 4680.02; SAND 281.0325; YGG 263.169 | | |
| 7623 | Address on File | ADA 237.4; ATOM 22.769; DOGE 1039.9 | | |
| BA35 | Address on File | LLUNA 27.263; LUNA 11.684; LUNC 2548844.1; SHIB 6602967.7 | | |
| 6328 | Address on File | ETH 0.49204 | | |
| 29DD | Address on File | DOGE 9375.4; MATIC 319.258; SAND 331; SHIB 19165507.2; SOL 10.9586 | | |
| EF56 | Address on File | BTC 0.000511 | | |
| 54E9 | Address on File | VGX 4.94 | | |
| 49D9 | Address on File | VGX 2.78 | | |
| B9BB | Address on File | BAT 269.7; BTC 0.001267; BTT 3291800; CKB 6013.2; DGB 169.2; HBAR 14107; MATIC 186.642; SOL 0.9461; STMX 1798.5; TRX 1111.1; XLM 109.4 | | |
| C468 | Address on File | AAVE 0.0526; ADA 5983.5; ALGO 693.52; ANKR 5802.03625; APE 655.573; ATOM 62.819; AUDIO 1086.417; AVAX 87.97; AXS 26.30013; BTC 0.000118; CELO 150.681; CHZ 9484.5679; COMP 4.32293; CRV 572.457; DOT 368.662; DYDX 108.8952; EGLD 7.8125; ENJ 107.68; ETH 0.00821; FET 212.37; FLOW 143.941; FTM 5616.421; GALA 54606.7528; GRT 8.63; HBAR 10254.7; JASMY 2603.3; KAVA 217.696; LINK 0.3; LLUNA 43.853; LTC 2.292; LUNA 18.794; LUNC 219605.2; MANA 1105.59; MATIC 9.209; OCEAN 461.49; RAY 25.926; ROSE 8227.78; SAND 1381.4997; SOL 100.2226; SRM 55.579; TRAC 468.61; TRX 11510.8; UNI 0.141; VET 24926.3; VGX 1010.84; WAVES 45.415; XLM 4146.1; XTZ 212.18; YGG 425.929 | | |
| 33A4 | Address on File | BTC 0.00068; DOGE 312.5 | | |
| 332D | Address on File | ADA 0.1; BTC 0.000081; DOGE 944.4; SHIB 223568.6; TRX 2; VET 3.5; XLM 75 | | |
| 3E89 | Address on File | BTC 0.000589; DOT 3.923 | | |
| 9F13 | Address on File | BTT 24188999.9; DOGE 476; ETC 8.17; MATIC 131.854; SHIB 3869417.3; XVG 4196.1; ZEC 0.864 | | |
| B6CF | Address on File | BTC 0.00165; ETH 0.02263 | | |
| 841F | Address on File | ADA 355; ALGO 71.69; ATOM 5.353; AVAX 6.37; BTC 0.003225; DOT 19.52; ETH 0.03803; FTM 3.833; HBAR 1456.6; LINK 30.44; LUNA 2.07; LUNC 2; MANA 24.25; MATIC 431.689; SAND 11.1096; SOL 3.5076; SRM 13.765; SUSHI 29.3486; XLM 355.3; XTZ 4.54 | | |
| 2A50 | Address on File | AVAX 7.37; AXS 7.69431; BAT 0.8; DOT 37.755; EOS 0.1; ETH 0.00412; LLUNA 33.971; LUNA 14.559; LUNC 47.1; MANA 412.89; MATIC 873.286 | | |
| E4C7 | Address on File | BTC 0.000532; DOT 7.206 | | |
| 196B | Address on File | BTC 0.016007; DOGE 4321.4; SHIB 31658423.5 | | |
| 4200 | Address on File | BTC 0.000515; SHIB 3118178.9 | | |
| 4AB5 | Address on File | BTC 0.001696; HBAR 446.7; SHIB 8338648.6; VGX 75.37 | | |
| B72A | Address on File | BTC 0.000454 | | |
| 2B85 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 279F | Address on File | BTC 0.000426; DOT 3.014; ETH 0.07037; LLUNA 7.393; LUNA 3.169; LUNC 418.6; VGX 8.01 | | |
| F01F | Address on File | AAVE 5.2092; BTC 0.027954; ETH 1.02496; LTC 10.51847 | | |
| 773E | Address on File | ADA 258.8; BTT 22800800; SHIB 15090152.3 | | |
| 0A41 | Address on File | BTT 21788900; LUNA 0.643; LUNC 42064.8 | | |
| AC10 | Address on File | SHIB 2281542.3 | | |
| B178 | Address on File | BAT 7.7; BTT 2350000; CHZ 38.6352; DOGE 60.9; SHIB 136314 | | |
| 1A30 | Address on File | VGX 4.01 | | |
| 88E1 | Address on File | ADA 37.1; BTT 106387231.7; DOGE 218.5; DOT 3.613; TRX 1022.1; VGX 12.71 | | |
| 3479 | Address on File | BTC 0.000448; BTT 10021500; SHIB 3019943 | | |
| A509 | Address on File | BTC 0.000437; DOGE 378 | | |
| 37D3 | Address on File | ADA 4249.2; BTC 0.000991; BTT 160400100; CKB 30400; DOGE 833.3; ETC 8.17; LINK 21.33; STMX 46282; VET 1250; XLM 1128 | | |
| E975 | Address on File | USDT 19.97 | | |
| B442 | Address on File | BTT 503699800 | | |
| 931A | Address on File | ALGO 160.34; CELO 48.277; USDT 9.98; VGX 603.11 | | |
| E6D0 | Address on File | SHIB 90190915.7 | | |
| B7C0 | Address on File | STMX 32846.4 | | |
| 4726 | Address on File | VGX 29.51 | | |
| 38DE | Address on File | BTC 0.000504 | | |
| 37FC | Address on File | ADA 285.9; BTC 0.000504 | | |
| 6331 | Address on File | VGX 2.8 | | |
| AE20 | Address on File | ADA 241.5; BTC 0.013615; DOGE 851.6; DOT 1.226; ETH 0.30359; LINK 0.97; LUNA 2.716; LUNC 1677.3; SOL 0.3256; VGX 2.44 | | |
| 01C4 | Address on File | VGX 5.01 | | |
| FA8B | Address on File | DOGE 142.9 | | |
| 1C88 | Address on File | BTT 418097033.8; SHIB 10851955.3 | | |
| 2474 | Address on File | XVG 18016 | | |
| EB04 | Address on File | BTC 0.002243 | | |
| 2D42 | Address on File | BTT 24892400; DOGE 364.1; IOT 21.36; SHIB 13227513.2; STMX 1609.1; XVG 930.6 | | |
| CFF9 | Address on File | ADA 115.6; BTC 0.002338; CKB 4683.5 | | |
| E9AD | Address on File | ALGO 100.85; BTC 0.013799; ETH 0.10709; MATIC 108.414; SUSHI 23.8806 | | |
| D2C3 | Address on File | BTT 40512400; DOGE 483; STMX 1896; XVG 1549.2 | | |
| EBA2 | Address on File | BTC 0.000237 | | |
| 1438 | Address on File | ADA 6362.3; BTC 7.182834; ETH 51.14078; MANA 2508.44; VGX 6.18 | | |
| 5C1D | Address on File | DOGE 166.1 | | |
| EC1D | Address on File | VGX 2.76 | | |
| 85CC | Address on File | BTC 0.000517; CKB 327477.7; OXT 17093.5 | | |
| 82D5 | Address on File | VGX 2.78 | | |
| 6A2D | Address on File | VGX 2.88 | | |
| 76C4 | Address on File | VGX 5.25 | | |
| 43DA | Address on File | VGX 5.18 | | |
| 1566 | Address on File | ANKR 37639.69877; BAND 346.326; DOT 203.309; MATIC 1174.663; VGX 405.48; ZRX 944.1 | | |
| B6D2 | Address on File | VGX 2.77 | | |
| 30E5 | Address on File | BTC 0.000734 | | |
| C660 | Address on File | ADA 388.7; DOGE 19920.9; LUNA 3.418; LUNC 223642.2; SHIB 60663974.1 | | |
| 4EEC | Address on File | SHIB 0.9 | | |
| 0CFA | Address on File | HBAR 1247.4; LLUNA 8.037; MATIC 40.864; VGX 507.27 | | |
| EB10 | Address on File | BTT 44476900; DGB 2994.8; DOT 10.358; FIL 14.53; OXT 490.2; STMX 6181.6; UNI 11.576 | | |
| E0E2 | Address on File | FTM 500.001; LLUNA 12.056; LUNA 5.167; LUNC 1126991.2; SHIB 40728056.8 | | |
| 28CF | Address on File | BTT 2597100; SHIB 3287263.9; STMX 424.9 | | |
| 3C0F | Address on File | VGX 5 | | |
| 4B50 | Address on File | SHIB 57767.5 | | |
| 6DA1 | Address on File | ADA 499.5; BTT 43280000; TRX 2172.2 | | |
| 4680 | Address on File | BTC 0.00072; SHIB 19396349 | | |
| B717 | Address on File | DOGE 13552.9 | | |
| BC5B | Address on File | BTC 0.001161; BTT 8941100; DOGE 387.2; ETH 0.05585 | | |
| F27F | Address on File | ADA 18.5; AVAX 0.33; BTC 0.000724; BTT 5415800; DOGE 76.4; ETH 0.00781; MATIC 28.696; SOL 0.0805; VET 280 | | |
| 8DD7 | Address on File | AVAX 1.92; BTT 50671700; SOL 0.2778 | | |
| 528D | Address on File | BTC 0.000437; BTT 125256500; DOGE 2691.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A259 | Address on File | AAVE 20.3169; ADA 1040.9; BTC 0.03193; HBAR 1099.5; MANA 154.76; MATIC 524.117; USDC 370.28; VGX 597.2 | | |
| F0BF | Address on File | VET 215.8 | | |
| 0AB1 | Address on File | BTC 0.000521; SHIB 7293946 | | |
| 1A16 | Address on File | VGX 4.01 | | |
| 3459 | Address on File | LLUNA 12.459; LUNA 5.34; LUNC 17.2 | | |
| 954E | Address on File | ADA 303.9; BTC 0.014144; ETH 0.51; USDC 116.47 | | |
| 23A8 | Address on File | SHIB 23138896 | | |
| DEA2 | Address on File | BTT 100044000 | | |
| 7911 | Address on File | VGX 4.01 | | |
| 251F | Address on File | VGX 2.82 | | |
| 6E8D | Address on File | BTC 0.000448 | | |
| C777 | Address on File | ADA 14; BTC 0.000447; DOGE 55.7; ETC 2.07; TRX 76.1; VET 89.8; XVG 200.9 | | |
| 3E76 | Address on File | BTC 0.000446; BTT 21919900; DOGE 774; ETC 10.36; ETH 0.02454; STMX 3081.1 | | |
| 4B02 | Address on File | VGX 4.68 | | |
| 067B | Address on File | BTT 274624200 | | |
| 3FE0 | Address on File | BTC 0.002625; DASH 0.348; DOGE 403.4; ETH 0.04276; HBAR 315.6; XTZ 13.61 | | |
| 13B0 | Address on File | BCH 1.08421; DOGE 1187; ETC 2.47; ETH 0.03594; LINK 1; LTC 1.04216 | | |
| 6138 | Address on File | ETH 0.06087 | | |
| D39B | Address on File | ADA 17.4; SHIB 1417401.3 | | |
| E81D | Address on File | VGX 5 | | |
| 34EF | Address on File | ADA 349; BTC 0.040271; ETH 0.36402; SHIB 13065064; SOL 2.6046 | | |
| F710 | Address on File | DOGE 347.4 | | |
| AAD2 | Address on File | VGX 2.77 | | |
| 7DF8 | Address on File | LUNA 1.744; LUNC 114088.9; SHIB 63919015.4; VGX 790.19 | | |
| 3C05 | Address on File | BTT 165694800 | | |
| C6AB | Address on File | BTC 0.000462; BTT 83637400; ETH 0.02077; SHIB 8009730.2 | | |
| 75E9 | Address on File | VGX 4.56 | | |
| 29AE | Address on File | BTC 0.003882; ETH 0.08165 | | |
| 92C6 | Address on File | BTT 1006977300 | | |
| C74B | Address on File | ADA 555.7; ANKR 18556.18069; DOGE 3550.3; LLUNA 16.881; LUNA 7.235; LUNC 1205796.5; SHIB 6532434.7; SOL 24.763; VGX 1.09 | | |
| 7CB1 | Address on File | BTC 0.000148 | | |
| 11A3 | Address on File | ADA 5.6; ALGO 9.39; BAT 15; BTT 20000200; CKB 2000; DGB 200; GLM 50; HBAR 142.2; MANA 11.6; OCEAN 20; OMG 1.57; OXT 30; STMX 2000.3; TRX 600.6; VET 294.5; XLM 30; XVG 2000; ZRX 8.9 | | |
| 665B | Address on File | ADA 117.8 | | |
| EB68 | Address on File | ADA 5.7; DOGE 1 | | |
| A255 | Address on File | DOGE 60 | | |
| A5FE | Address on File | ADA 5.7; BTC 0.00054; XLM 1.7 | | |
| 5327 | Address on File | BTC 0.001033; CKB 1600; DOGE 187.6; MANA 69.89; SHIB 2540650.4; STMX 1497.8 | | |
| 60C8 | Address on File | BTC 0.00002; DOGE 7; SHIB 4166.8 | | |
| 5122 | Address on File | VGX 4.9 | | |
| A201 | Address on File | VGX 4.03 | | |
| 81EF | Address on File | ETC 51.11; SHIB 50538623.8; XLM 772.8 | | |
| DCAE | Address on File | SHIB 773494.9 | | |
| DA5B | Address on File | BTC 0.000448; DOGE 1.6 | | |
| 8005 | Address on File | ADA 439.3; BTC 0.000628; ETH 0.05225; SHIB 49057868.7; UMA 62.599; VET 1204.9 | | |
| FBF8 | Address on File | VGX 4.9 | | |
| C743 | Address on File | BTT 126715200; DOGE 4297.9; SHIB 121852978.8 | | |
| 1413 | Address on File | BTT 165771088; DOGE 780.6 | | |
| 3F4A | Address on File | SHIB 129930758.1 | | |
| 8CD6 | Address on File | ADA 1237.4; SHIB 208958557.1 | | |
| FD46 | Address on File | SHIB 11966084.9 | | |
| 38CD | Address on File | ADA 3.7; MANA 0.71 | | |
| 09B9 | Address on File | VGX 4.03 | | |
| 5EFA | Address on File | ADA 341.5; BTC 0.005076; DOGE 2553.3; SHIB 3960239.8; STMX 1366.4 | | |
| 0501 | Address on File | VGX 4.9 | | |
| FED1 | Address on File | VGX 2.78 | | |
| C75E | Address on File | VGX 4.99 | | |
| C315 | Address on File | DGB 4795.6; IOT 2567.7; MATIC 1093.682; TRX 5921.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D1D | Address on File | SHIB 171641877.5; VGX 8.38 | | |
| F814 | Address on File | BTT 3934801600; SHIB 543668940.1 | | |
| C531 | Address on File | DOGE 0.6 | | |
| 7FBD | Address on File | VGX 2.8 | | |
| ADF4 | Address on File | BTC 0.000447 | | |
| 4910 | Address on File | BTT 25704399.9; SHIB 11632945.3; USDC 1.72 | | |
| 7976 | Address on File | BTC 0.001299; BTT 55594700; TRX 1562.5 | | |
| D2B8 | Address on File | MANA 36.52; SHIB 10359408 | | |
| 6D6E | Address on File | BTC 0.000398; SHIB 4490345.7 | | |
| 99D1 | Address on File | VGX 4.9 | | |
| DE4F | Address on File | ADA 1335.2; BTT 146884700; DGB 22697.2; DOGE 6873.4; SHIB 19531102.9; VET 14189.1; VGX 121.54; XLM 1543.1 | | |
| 7CFA | Address on File | VGX 5.13 | | |
| 5F0A | Address on File | BTC 0.000939; ETH 0.01226 | | |
| 6DE2 | Address on File | USDC 10; VGX 4.75 | | |
| 4F32 | Address on File | LINK 0.25; LTC 0.00843; VGX 0.65 | | |
| 91BF | Address on File | LINK 0.07 | | |
| F990 | Address on File | ADA 88.9; ALGO 103.05; AXS 1.29785; BTC 0.000386; GRT 166.78; LINK 5.83; LLUNA 2.825; LUNA 1.211; LUNC 3.9; TRX 1748.9; USDT 199.7; VET 1157.6; XLM 485.6 | | |
| A279 | Address on File | BTC 0.000515; BTT 3706500; DOGE 59.5; ETH 0.00419; SHIB 3173631.2; STMX 473.1 | | |
| 6001 | Address on File | DOGE 141.5 | | |
| 27F4 | Address on File | ADA 1.7; BTC 0.018147; ETH 1.59663; LTC 0.32465; SOL 5.4744; VGX 105.86 | | |
| B839 | Address on File | BCH 0.00001; BTC 0.000057; ETH 0.00049; LTC 0.00003; XLM 2.9; XMR 0.009; ZEC 0.01; ZRX 1.8 | | |
| 1189 | Address on File | BTC 0.010429; BTT 2189000; DOGE 72.7; ETC 1.13; VET 355.6 | | |
| E8B7 | Address on File | VGX 8.37 | | |
| 8DF6 | Address on File | BTT 61212300; ETH 2.55729; LINK 36.09; MATIC 335.871; SHIB 17693653.7; SOL 3.0225; XRP 332.2 | | |
| 6703 | Address on File | VGX 4.01 | | |
| 3529 | Address on File | BTC 0.00165; SHIB 1443001.4 | | |
| 5D59 | Address on File | AAVE 2.0491; ETH 0.27027; SHIB 31346576.8 | | |
| E823 | Address on File | ADA 144.2; DOT 1.678; LINK 3; SHIB 5629412.8; VET 180.7 | | |
| 42D9 | Address on File | BTC 0.000877; BTT 220918700; DOGE 1796.1; EOS 10.2; ETC 7.83; SHIB 91875373.8; XVG 4799.1 | | |
| B433 | Address on File | BTT 22437700 | | |
| C3A5 | Address on File | BTC 0.013381; SHIB 1523318.2; USDT 0.65; VGX 0.28 | | |
| 87E8 | Address on File | VGX 5.13 | | |
| 4650 | Address on File | VGX 4.01 | | |
| 7B60 | Address on File | ETH 0.00245; MATIC 0.05 | | |
| 46D3 | Address on File | VGX 4.87 | | |
| 94F9 | Address on File | ADA 7.4; BTC 0.00032; EOS 0.13; GRT 3.23; HBAR 7130.8; VET 19403.9 | | |
| 6466 | Address on File | ADA 1233.6; ALGO 269.28; AVAX 1.57; AXS 2.76486; BTC 0.176249; BTT 7500; DOGE 2490.1; EOS 175.08; ETH 1.92379; FIL 8.06; GRT 224.45; HBAR 462.6; LINK 38.84; LLUNA 7.461; LUNA 3.198; LUNC 10.4; MATIC 127.276; SOL 7.3492; UNI 43.769; USDC 2.91; VGX 701.72 | | |
| 0C00 | Address on File | BTC 0.000526; SHIB 735462.3 | | |
| 9B83 | Address on File | ADA 200.2; BTT 45357400 | | |
| 6924 | Address on File | ADA 988.7; BTT 281463200; FTM 222.744; MANA 290.06; SHIB 196976402.9 | | |
| D701 | Address on File | BTC 0.000437 | | |
| 1B35 | Address on File | ADA 126.4; AXS 10.79149; BTC 0.000474; ETH 2.15503; LLUNA 15.551; LUNA 6.665; LUNC 1452108.5; SHIB 22517353.8; VET 4413.3 | | |
| 216F | Address on File | ADA 1364; ALGO 9.85; BTC 0.000112; DOGE 870.5; HBAR 173.3; SHIB 17786939.8; SOL 3.0619; VET 0.7; XVG 0.2 | | |
| 79EA | Address on File | VGX 4.02 | | |
| A337 | Address on File | ADA 320.8; VGX 196.13 | | |
| F36B | Address on File | BTC 0.000212 | | |
| 318F | Address on File | VGX 2.65 | | |
| 9840 | Address on File | BTC 0.001522; DOGE 162.5 | | |
| 9DE9 | Address on File | AMP 1721.97; BTT 279361116.8; DOGE 1142.4; SHIB 433662745.7; SKL 442.43; TRX 888.9; VET 973.5; XLM 261.8; XVG 5076.1 | | |
| 017A | Address on File | VGX 4.94 | | |
| C511 | Address on File | VGX 4.29 | | |
| A20A | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 852C | Address on File | VGX 5.18 | | |
| 43D8 | Address on File | LUNC 2; USDC 18.8 | | |
| 7326 | Address on File | DOGE 60 | | |
| 82DC | Address on File | BTT 12703200; DOGE 1608.7 | | |
| 31EF | Address on File | BTC 0.000449; DOGE 1356.1 | | |
| 1BF8 | Address on File | BTC 0.003064 | | |
| EF40 | Address on File | VGX 4.42 | | |
| A235 | Address on File | VGX 4.69 | | |
| 24BC | Address on File | BTC 0.000652; BTT 4087800; CKB 999.2; DGB 418.9; SHIB 3759398.4; XLM 72.5; XVG 950.5 | | |
| 1C8A | Address on File | BAT 3.8; BCH 0.00182; BTC 0.000156; XLM 7.3 | | |
| 6DC3 | Address on File | DOGE 152.5 | | |
| B1A4 | Address on File | VGX 2.65 | | |
| BFF9 | Address on File | USDC 9.46 | | |
| 1E14 | Address on File | VGX 5.15 | | |
| 6907 | Address on File | APE 15.769; BTC 0.000626; ENS 4.58; SHIB 1334858.8 | | |
| C22D | Address on File | BTC 0.000739; SHIB 23375236.6 | | |
| 598D | Address on File | ADA 20.7; BTC 0.00775; BTT 66874700; CKB 6364.3; DGB 206.4; DOGE 2540; ETH 0.01416; GLM 72.51; HBAR 65.8; OXT 35.4; SHIB 13044867.5; STMX 8952.1; TRX 886.1; VET 191.5; XVG 2461.2 | | |
| 8064 | Address on File | ADA 170.8; DOGE 3751.5; LINK 0.79; OMG 12.48; SHIB 19341888.4; VET 502.8 | | |
| 38A5 | Address on File | VGX 5 | | |
| 209C | Address on File | BTC 0.004041 | | |
| F1E3 | Address on File | ADA 1.4; DOGE 1245.7 | | |
| 6151 | Address on File | VGX 4.62 | | |
| D95B | Address on File | VGX 2.8 | | |
| AB5D | Address on File | VGX 4.61 | | |
| 4EA0 | Address on File | BTC 0.000625; VET 2291.8 | | |
| 0010 | Address on File | BTC 0.104307; ETH 0.38424; USDC 8056.07; VGX 16.2 | | |
| 5A7A | Address on File | BTC 0.000734; BTT 45454545.4; SHIB 62075115 | | |
| 2443 | Address on File | DOGE 11.8 | | |
| 2AB6 | Address on File | BTC 0.000479; DOGE 9547.7 | | |
| 920B | Address on File | BTC 0.000154 | | |
| 3CD3 | Address on File | VGX 4.61 | | |
| A477 | Address on File | ADA 837.6; DOGE 199; SHIB 12802953.1 | | |
| 0A2B | Address on File | BTT 18500300; TRX 1000; VGX 373.66; ZEC 2.57 | | |
| 5D95 | Address on File | ADA 735.5; BTT 106334400; DOGE 1240.1; ENJ 82.16; MANA 190.5; SAND 56.611; SHIB 28900368.3; VET 11211.8; XVG 15754.8 | | |
| 8899 | Address on File | BTC 0.000658; BTT 5000000; DOGE 201; STMX 221.7; VGX 5 | | |
| EBFE | Address on File | CKB 698.3 | | |
| 8275 | Address on File | VGX 4.94 | | |
| CAD3 | Address on File | BTC 0.017081; BTT 3374300; DOGE 182.8; DOT 3.115; VET 1591.4 | | |
| 88D8 | Address on File | VGX 4.93 | | |
| 65DB | Address on File | BTT 52199059.9; SHIB 7227515; XVG 12126.1 | | |
| D92C | Address on File | ETH 0.11946 | | |
| BC7E | Address on File | BTC 0.000062 | | |
| E3F1 | Address on File | BTC 0.000539; BTT 2686300; VET 530.3 | | |
| 571A | Address on File | ADA 4.7; BTC 0.000494; BTT 8065900; MATIC 70.298; SHIB 306814.2; STMX 363; TRX 191.5; USDC 216.97; VGX 18.56; XVG 465.8 | | |
| F2B0 | Address on File | ADA 65.6; BTC 0.002852; DASH 0.208; DOGE 4323.7; DOT 2.154; ETH 0.48837; LINK 1.01; LTC 0.13662; XRP 64 | | |
| A8DA | Address on File | SHIB 6337135.6 | | |
| 76EA | Address on File | BTT 25699300; STMX 1312.9 | | |
| C27D | Address on File | FTM 6.698; SHIB 1425516.7 | | |
| 2D9D | Address on File | BTC 0.000513; SHIB 3714710.2 | | |
| E8D4 | Address on File | ADA 226.3; AVAX 8.42; BTC 0.048289; DGB 14477.5; ETH 1.47495; USDC 4094.51 | | |
| F545 | Address on File | VGX 4.58 | | |
| F370 | Address on File | VGX 4.02 | | |
| 3E31 | Address on File | BTC 0.000496; ETC 3.5 | | |
| 8909 | Address on File | VGX 2.65 | | |
| 64BE | Address on File | VGX 4.9 | | |
| 0758 | Address on File | BTC 0.00483; SHIB 2559267.2 | | |
| 2639 | Address on File | BTC 0.00006; DOGE 147.2; ETH 0.00037 | | |
| D76F | Address on File | BTC 0.000498; SHIB 3698078.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC57 | Address on File | ATOM 0.041; BTC 0.000498; BTT 400; DGB 0.4; DOGE 0.6; GRT 2.87; MANA 0.9; ONT 0.83; SHIB 3065918.3; STMX 337.2; VET 0.1; XVG 0.7 | | |
| 826E | Address on File | BTC 0.000527 | | |
| DD5D | Address on File | BTC 0.001246; GALA 318.4713; MANA 18.14; MATIC 121.151; SHIB 2149613 | | |
| 57A9 | Address on File | ATOM 163.736; AVAX 12.36; BTC 0.000617; DOGE 2257.2; GALA 1641.8652; LINK 9.28; LLUNA 41.894; LTC 3; LUNA 17.955; LUNC 571233.7; MANA 1383.4; NEO 72.641; SAND 441.7133; SOL 2.0516 | | |
| 0329 | Address on File | VET 200 | | |
| E6F1 | Address on File | ETH 0.0295 | | |
| 03E6 | Address on File | BTT 14144400; DOGE 19.7 | | |
| 3CA0 | Address on File | VGX 4.71 | | |
| 143E | Address on File | ADA 209.9; BTC 0.000465; BTT 2001500; CKB 32130.8; DOGE 663.4; GLM 0.65; HBAR 222.5; ONT 0.62; OXT 0.1; SHIB 1883593.8; TRX 914; VET 606.6 | | |
| 8275 | Address on File | ADA 164.2; BTT 187041500; CKB 15144.8; DOGE 22.9; STMX 11879.4; TRX 4345.5; VET 8847.7; XVG 14347.7 | | |
| 46EF | Address on File | VGX 5.17 | | |
| 50C5 | Address on File | BTT 14020100; SHIB 204918 | | |
| EBC3 | Address on File | BTC 0.000901; SHIB 3633713.5 | | |
| 86FC | Address on File | BTC 0.000446; BTT 35183900; DOGE 697.1 | | |
| 8013 | Address on File | DOGE 2082.6; MANA 136.61 | | |
| 9CAD | Address on File | ADA 0.4; BTC 0.124444; DOGE 3625; DOT 56.873; ETH 0.9382; LUNA 3.519; LUNC 3.4; MATIC 1922.596; SOL 8.7489; VET 58920.4 | | |
| F191 | Address on File | BTC 0.028173; BTT 68035500; DOGE 3 | | |
| 540D | Address on File | BTC 0.00045; VET 72395.7 | | |
| 399D | Address on File | ADA 50.4; BTC 0.000188; BTT 699474300; CKB 15616; DOGE 5043.1; ENJ 16.38; LLUNA 34.869; LUNA 14.944; LUNC 3260299.1; MATIC 13.206; STMX 10448.6; TRX 618.7; VET 6268.9; XVG 2938.8 | | |
| D638 | Address on File | ADA 772.4; BTC 0.076357; DOGE 1364.9; DOT 28.294; SHIB 70215700.2 | | |
| 3DD5 | Address on File | BTC 0.000449; BTT 24865299.9 | | |
| 9CBB | Address on File | ADA 266.4; BTT 86695500; DOGE 3223; ENJ 82.06; EOS 65.63; VET 929.6 | | |
| 413B | Address on File | AMP 1161.14; SHIB 3443159.4; STMX 6385 | | |
| 3E7E | Address on File | VGX 8.38 | | |
| 7795 | Address on File | BTT 2499300; DOGE 77.1; EOS 1.58; IOT 8.42; KNC 3.05 | | |
| 5175 | Address on File | ETH 0.97193; SHIB 210141824.5 | | |
| B487 | Address on File | BCH 0.0224; BTC 0.046996; BTT 12485700 | | |
| 6890 | Address on File | BTC 0.000521; SHIB 16511711.4 | | |
| 7A7D | Address on File | VGX 5.16 | | |
| 2B31 | Address on File | BTT 356801300 | | |
| D760 | Address on File | BTC 0.000648 | | |
| 1DA1 | Address on File | DOGE 305.6 | | |
| D321 | Address on File | BTC 0.000432; BTT 137163600 | | |
| B055 | Address on File | VGX 8.38 | | |
| 4907 | Address on File | ADA 53.6; ANKR 705.04; BTC 0.005178; DOGE 86.7; DOT 5.571; EGLD 0.3424; ETH 0.01264; LINK 0.72; MANA 85.24; OCEAN 20.04; SHIB 1456551.7; VGX 75.97 | | |
| 837F | Address on File | LLUNA 31.851; VET 34750.7 | | |
| 4FA0 | Address on File | APE 0.08; LLUNA 26.287; LUNA 11.266; LUNC 6740465.4; VGX 1.01 | | |
| F3CC | Address on File | VGX 4 | | |
| AAA5 | Address on File | VGX 8.38 | | |
| 13DD | Address on File | ADA 321.6; SHIB 11092535.5; SOL 4.7947 | | |
| D291 | Address on File | ETH 0.05243 | | |
| C8EF | Address on File | BTC 0.000455; BTT 7523700; DOGE 3142.2; ETH 0.02998; XLM 99.7 | | |
| CE31 | Address on File | GLM 3039.8 | | |
| 8290 | Address on File | VGX 4.9 | | |
| 4498 | Address on File | ADA 95.5; BTC 0.002606; MATIC 92.062; VET 1309.9 | | |
| C905 | Address on File | BTC 0.001679; BTT 210727300 | | |
| ECCE | Address on File | BTC 0.000494; FTM 255.886; LUNA 1.815; LUNC 118718.7; SHIB 1283532.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED07 | Address on File | ADA 7457.7; AVAX 25.14; BTC 0.723103; BTT 60000000; DOT 422.964; EOS 50.58; ETH 3.77203; FTM 1715; HBAR 2000; LINK 523.49; LLUNA 50.703; LUNA 21.73; LUNC 70.2; QTUM 253; SAND 370; USDC 9268.82; USDT 456.25; VET 27100; VGX 5580.96 | | |
| DCAF | Address on File | VGX 5.12 | | |
| C47A | Address on File | APE 26.344; USDC 0.77 | | |
| B160 | Address on File | ADA 9667.9; BTC 0.001416; BTT 157724700; DOT 503.318; ETH 0.01188; LINK 71.02; LLUNA 53.528; LUNA 22.941; LUNC 74.2; OCEAN 395.63; VET 92317.6; VGX 273.88; XLM 1586.1 | | |
| 92B4 | Address on File | ADA 6967.7; BTC 0.001077; ETH 9.51175; GALA 15960.0285; LTC 26.95923; MANA 3402.51 | | |
| D2F7 | Address on File | BTC 0.000531; DOGE 11165.1; SHIB 1014880583.7 | | |
| 856A | Address on File | VGX 5.17 | | |
| FD03 | Address on File | VGX 2.78 | | |
| F042 | Address on File | BTC 0.026948; LUNA 0.03; LUNC 1961.3 | | |
| B108 | Address on File | ADA 6838.4; ATOM 19.271; BTC 0.276301; DOGE 6087.6; ETH 0.73419; LINK 20.86; MANA 58.74; SOL 19.1309; USDC 0.62; VET 3737.3 | | |
| 146B | Address on File | SHIB 18681417.9 | | |
| 89BB | Address on File | VGX 2.8 | | |
| 4268 | Address on File | BTC 0.000398; SHIB 12370113.8 | | |
| 9F11 | Address on File | LUNA 0.518; LUNC 0.5; MATIC 28.23; SOL 1; VGX 7.42 | | |
| 194B | Address on File | BTC 0.000386; DOGE 89.7; DOT 1; GRT 41.01; SHIB 3007343.9; UNI 4.912 | | |
| 3E6D | Address on File | ADA 2146.1; BTC 0.003238; DOT 105.343; LINK 40.57; LTC 15.33032; SHIB 11947431.3; SOL 25.6854; USDC 231; VET 9433.2 | | |
| DF6A | Address on File | ETH 0.06617 | | |
| DCA0 | Address on File | ADA 2940.2; DOGE 9866; DOT 148.146; LLUNA 46.767; LUNA 20.043; LUNC 9019115.1; SHIB 43303338.9; TRX 4549.1; USDC 15069.36; VGX 5043.82 | | |
| 6342 | Address on File | BTC 0.00044; BTT 54438900 | | |
| 4BA5 | Address on File | LTC 0.00003 | | |
| 6945 | Address on File | ADA 1.8; BTC 0.000493; SHIB 123728575.9 | | |
| 2DE5 | Address on File | ADA 829.5; BTC 0.121776; DOGE 431.8; ETH 0.96312; HBAR 426.7; LINK 39.63; MATIC 31.973; SHIB 4250871.6; VET 7177.1; XLM 244.7 | | |
| F090 | Address on File | APE 11.316; BTC 0.000846; DOT 22.408; LLUNA 5.209; LUNA 2.233; LUNC 486962.5; VGX 510.12 | | |
| 1E77 | Address on File | VGX 4.61 | | |
| 5FD0 | Address on File | BTT 5891300 | | |
| 6D4F | Address on File | ADA 92.1; DGB 3851.6; DOGE 2757.5; FIL 23.66; IOT 107.87; KNC 141.62; LINK 44.95; MATIC 97.916; SHIB 5010721.1; STMX 2312.5; XLM 346.9 | | |
| 0110 | Address on File | BTC 0.0005; BTT 703890900; CKB 49379.2; LUNC 819134.9; SHIB 19011406.8 | | |
| B7F0 | Address on File | HBAR 55003.6 | | |
| 3EF4 | Address on File | BTC 0.000495; USDC 105.36 | | |
| 77B5 | Address on File | ADA 142.8; BTC 0.001022; DOGE 483.8 | | |
| D332 | Address on File | BTC 0.009474; DOGE 1660; ETH 0.21121; SHIB 27033607.4 | | |
| 4386 | Address on File | BTT 180228900; VET 1709.1 | | |
| CFA3 | Address on File | AVAX 1; BTT 5169400; CHZ 20.4781; CKB 588; DGB 254.1; DOGE 204.5; DOT 1.019; GRT 10.71; HBAR 27.3; LINK 2; OCEAN 10.32; SHIB 11848739.5; SOL 1.0111; STMX 325.4; VGX 3.64; XLM 50.6; YFI 0.000285 | | |
| 26F2 | Address on File | LLUNA 5.204; LUNA 2.23; LUNC 486378.9; SHIB 11107675 | | |
| ECD8 | Address on File | ADA 0.1 | | |
| 9D25 | Address on File | DOGE 4094.9; ETH 0.18438 | | |
| 2C94 | Address on File | DOGE 10124.1; ETH 0.7202; SHIB 61672084.9; XVG 8927.1 | | |
| A30D | Address on File | BTC 0.002331 | | |
| D2B1 | Address on File | APE 41.736; BTC 0.009031 | | |
| 2CAA | Address on File | BTC 0.021166 | | |
| 62BF | Address on File | XRP 4027.9 | | |
| D36F | Address on File | BTC 0.188089; ETH 0.86772 | | |
| CB2D | Address on File | DOT 13.976; VET 4977.9 | | |
| F78C | Address on File | LUNA 0.037; LUNC 2373.5 | | |
| EEAF | Address on File | VGX 5 | | |
| 7727 | Address on File | BTC 0.000167 | | |
| 6C20 | Address on File | BTC 0.000258; LUNA 1.305; LUNC 85348.9 | | |
| 7FD3 | Address on File | ADA 48.3; BTC 0.000432; BTT 38911500; STMX 969.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F5A | Address on File | ADA 3066.7; AVAX 90.86; BTC 0.000678; DOGE 148466; ETH 2.00248; FTM 8172.872; MATIC 6971.035; SHIB 930335919.5 | | |
| 529A | Address on File | VGX 5.13 | | |
| 1F27 | Address on File | VGX 8.38 | | |
| E6EB | Address on File | BTC 0.000224 | | |
| 7A15 | Address on File | BTC 0.008796 | | |
| 1CF9 | Address on File | BTC 0.000513; ENJ 193.02; MANA 65.21; SHIB 33794531.1 | | |
| 2596 | Address on File | BTT 1230500; CKB 278.7; DOGE 17.6; HBAR 46.3 | | |
| 3751 | Address on File | USDC 75 | | |
| 9127 | Address on File | SHIB 881797310 | | |
| 186C | Address on File | BTC 0.000724; BTT 210014300; SHIB 69707145.1 | | |
| 7156 | Address on File | ICX 0.4; VGX 82.04 | | |
| CAB4 | Address on File | BCH 0.00131; BTC 0.000002; ETH 0.00003; LTC 0.0002; QTUM 0.01 | | |
| 8FD1 | Address on File | LLUNA 21.804; LUNA 9.345; LUNC 2038620.8 | | |
| 02C2 | Address on File | BTT 59829700; DOGE 291.7; FTM 112.619; SHIB 18582769.4 | | |
| C33A | Address on File | ADA 141.4; BTC 0.00077; CHZ 117.1307; ETH 0.02508; HBAR 264.1; SHIB 29169123.7; VET 1740.7 | | |
| 12B0 | Address on File | BTT 200879686.7; LUNA 0.104 | | |
| 7DB3 | Address on File | BTT 8929600; USDC 0.95 | | |
| 6769 | Address on File | BTC 0.012077; BTT 504792107.8; DOGE 1688.8; SHIB 62804026.9 | | |
| 7EA1 | Address on File | AMP 820.85; BTT 103452271.5; SHIB 19433208.9; STMX 1016.3 | | |
| 3EA6 | Address on File | BTC 0.001057 | | |
| 9C1B | Address on File | BTT 216981699.9; LLUNA 6.41; LUNA 2.747; LUNC 599251; SHIB 36904035.4 | | |
| CE1F | Address on File | AXS 0.36117; BTC 0.000993; ETH 0.04076; LTC 0.12052; SOL 0.1386 | | |
| 5D7E | Address on File | ADA 1112.8; AVAX 6.09; BTC 0.032467; BTT 19389600; DOT 13.727; ETH 0.61539; GLM 153.21; LINK 29.52; LUNA 1.346; LUNC 1.3; MANA 40.83; MATIC 321.387; MKR 0.0072; ONT 18.02; SAND 27.3434; SHIB 42757001.9; SOL 3.1791; USDC 10; XLM 244 | | |
| 74CF | Address on File | BTC 0.000563; SHIB 19432568.9 | | |
| 77C9 | Address on File | ADA 8.8; BAT 110.4; BCH 0.08757; BTC 0.003461; BTT 68500500; CKB 3856.8; DGB 787.3; DOGE 1539; EOS 4.17; ETC 0.42; MATIC 38.867; OCEAN 6.84; SHIB 4279962.3; SRM 13.782; VET 304.4; ZEC 0.355 | | |
| C1B2 | Address on File | VGX 2.77 | | |
| 1D8B | Address on File | BTC 0.000738; MANA 53.64; SHIB 6868544.6; XLM 73.5 | | |
| CEA6 | Address on File | AAVE 1.1355; ADA 1.2; AVAX 2.87; BTC 0.013844; DOT 4.43; ETH 0.24493; FIL 1.64; FTM 147.094; GRT 147.89; HBAR 481; LUNA 1.76; LUNC 58.4; MANA 37.98; MATIC 1.145; SAND 17.0518; SOL 1.4608; TRX 1349.8; VET 1502.9; VGX 37.7; XLM 272 | | |
| 1B79 | Address on File | BTC 0.000867; BTT 300636500; DOGE 811.6; SHIB 12472715.9 | | |
| 5BA8 | Address on File | DOGE 302.9 | | |
| 7D25 | Address on File | SHIB 4486316.7 | | |
| F536 | Address on File | ADA 436.8; BTC 0.000429; BTT 644170800; STMX 35498.9; ZEC 4.594 | | |
| 843A | Address on File | BTC 0.022911; BTT 43668122.2; SHIB 60418879.9 | | |
| 831B | Address on File | SHIB 22181680.5 | | |
| 2430 | Address on File | VGX 5.18 | | |
| C989 | Address on File | ADA 88.6; DOGE 472.3; ETC 15.98; FIL 9.09; SHIB 4453964.2; VET 539.8 | | |
| B7B2 | Address on File | BTT 23965400; DOGE 337.2; SHIB 12422360.2 | | |
| 308F | Address on File | SHIB 13082 | | |
| 10CE | Address on File | BTC 0.000506; SRM 34.004; VET 5594.4 | | |
| C4B4 | Address on File | AAVE 0.0316; ADA 112.6; ATOM 0.282; AVAX 0.16; BTC 0.012518; BTT 2603600; COMP 0.14171; DOT 0.228; ETH 0.02345; FTM 22.453; LINK 0.36; LUNA 0.207; LUNC 0.2; MANA 37.54; MATIC 109.092; SAND 34.1522; SHIB 1246571.9; SOL 0.1470; VET 81.2; VGX 25.87; XLM 25.5 | | |
| F5FC | Address on File | ADA 77.2; BTC 0.002655; DOT 1.333; ETH 0.0507; LINK 3.03; NEO 2.59; SRM 17.953; USDC 559.09; VGX 30 | | |
| 7C6B | Address on File | BTC 0.003431; ETH 0.01161; LINK 1.18; USDC 414.71 | | |
| CA83 | Address on File | BTC 0.001594 | | |
| EF86 | Address on File | BTT 18842300; SHIB 5257623.5 | | |
| B6B4 | Address on File | SHIB 98161.7 | | |
| 5661 | Address on File | ADA 552.4; BTT 90588800; DOGE 2231.5; ETH 0.8324; SHIB 5208333.3; VET 3794.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B312 | Address on File | OXT 1836.9; VGX 1.44 | | |
| 7227 | Address on File | BTC 0.000507; SHIB 18633858.1 | | |
| 5F03 | Address on File | BTC 0.000225; BTT 17627900; DGB 157.8; DOGE 286.7; OCEAN 404.24; SHIB 242437; SKL 153.83; STMX 75.8; VET 4484.3 | | |
| 3CCF | Address on File | BTT 601316057.4 | | |
| D948 | Address on File | ADA 266.4; BTC 0.01284; ETH 0.14117 | | |
| 14B3 | Address on File | BTC 0.000493 | | |
| E2ED | Address on File | BTC 0.000498; SHIB 14671361.5 | | |
| 97AF | Address on File | ADA 0.8 | | |
| 758F | Address on File | BTC 0.026402; DOGE 6048.6; VGX 375.11 | | |
| B4EB | Address on File | BTC 0.000982; DOGE 519.5; ETH 0.36418; VGX 55.34 | | |
| A311 | Address on File | BTT 139646100; CKB 4714; DOGE 13818.8; SHIB 14306151.6 | | |
| 918F | Address on File | BTC 0.00585; SAND 70.7342; VGX 89.41 | | |
| 9FD9 | Address on File | BTC 0.000648; BTT 26227500 | | |
| 9C74 | Address on File | SHIB 366040.3 | | |
| BA3D | Address on File | BTT 127966800; VGX 24.12 | | |
| 834F | Address on File | SHIB 46404.6 | | |
| 21D3 | Address on File | BTT 15409900 | | |
| 655B | Address on File | VGX 4.68 | | |
| E4FB | Address on File | BTC 0.000462; BTT 106319500; CKB 3157.3; DGB 205.2; LLUNA 9.802; LUNA 4.201; LUNC 753801.5; ROSE 491.31; SHIB 12157330.1; STMX 1377.1; VET 446.5; VGX 122.4; XRP 2157.6 | | |
| F59F | Address on File | ADA 1.2; DGB 295439.8; DOGE 5.5; MATIC 1.358 | | |
| 1120 | Address on File | BTT 66695500; VET 2182.8; XRP 1578.9 | | |
| 3B24 | Address on File | VET 3322.9 | | |
| 70E8 | Address on File | ADA 4153.9; DOGE 3814.1; VET 239104.4 | | |
| 2800 | Address on File | VGX 4.98 | | |
| DDC7 | Address on File | BTC 0.000002; BTT 604032000; CKB 0.9; DAI 495.62; DGB 0.2; DOGE 0.9; GLM 74.09; STMX 9466.8; TRX 400.8; VET 3145.6; XVG 0.8 | | |
| 73B4 | Address on File | BTT 53678300; SHIB 21695428.6 | | |
| 9CFD | Address on File | VGX 4.27 | | |
| CFDA | Address on File | ADA 1; LLUNA 9.574; LUNA 4.104; LUNC 894468.4 | | |
| 14FD | Address on File | VGX 4.57 | | |
| 9D3C | Address on File | BTC 0.00118; DOGE 30; DOT 0.802; ETH 0.02127; HBAR 100; ONT 11.3; OXT 1.1 | | |
| A7D5 | Address on File | BTC 0.00026 | | |
| A6B7 | Address on File | BTC 0.000756 | | |
| 3816 | Address on File | VGX 4.9 | | |
| 5B15 | Address on File | ADA 326.6; BTT 94404700 | | |
| 59B5 | Address on File | BTT 83870299.9; DOGE 951.9 | | |
| CD11 | Address on File | BTT 72379000 | | |
| D662 | Address on File | VGX 4.61 | | |
| FD3D | Address on File | VET 2429.7 | | |
| DDF1 | Address on File | ADA 150; APE 11.622; BTT 5286343.6; LUNA 1.099; LUNC 71909.3 | | |
| B378 | Address on File | BTC 0.000436; ETC 273.84; SHIB 152663757 | | |
| DBDB | Address on File | BTC 0.000513; DOGE 178.5; SHIB 3932117.3 | | |
| 9B59 | Address on File | BTC 0.000418; SHIB 27134637.8 | | |
| A4E4 | Address on File | BTC 0.000644; DOGE 485.2 | | |
| 4526 | Address on File | BTT 12360900 | | |
| 17AA | Address on File | VGX 5.18 | | |
| C3C3 | Address on File | ADA 184.8; BTC 0.00052; DOT 34.014; ETH 0.02383; LTC 0.01171; SOL 1.0422; VET 17893.4 | | |
| AF93 | Address on File | VGX 4.03 | | |
| 8A92 | Address on File | BTT 900; LUNC 1016.3 | | |
| 6CA7 | Address on File | ETH 0.00229; SHIB 138178.8 | | |
| 1D9F | Address on File | VGX 4.67 | | |
| 006E | Address on File | GLM 228.67; SHIB 987282.5 | | |
| 2D5C | Address on File | BTC 0.000457; DOGE 833.3; STMX 4500 | | |
| 0A4F | Address on File | BAT 118.4; BTC 0.003234; DOGE 346.1; ETH 0.02299; SHIB 3012313 | | |
| 0AA0 | Address on File | DOGE 494.9; ETH 0.34464; FTM 404.491; SOL 5.6291 | | |
| 4AE4 | Address on File | BTT 14255500; SHIB 6280617.9 | | |
| AF6F | Address on File | BTC 0.002773 | | |
| 220F | Address on File | ATOM 0.736; HBAR 1010.2; SRM 13.013 | | |
| 9828 | Address on File | BTT 22935779.8; SHIB 4282207.8 | | |
| C3B5 | Address on File | ADA 17.6; BTC 0.000172; BTT 14001399.9; CKB 897.1; DGB 63.1; DOGE 34.3; ETH 0.00901; HBAR 34; STMX 1114; TRX 161.2; VET 44.6; XVG 2095.3 | | |
| 57D2 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEC1 | Address on File | BTT 70051800; SHIB 3560331.4 | | |
| 3687 | Address on File | BTC 0.000582; BTT 5930700; DOGE 310; SAND 20.014; SHIB 1945903.8; VET 220.6 | | |
| DF20 | Address on File | ADA 677.8; BTT 86576600; DGB 6410.2; DOGE 453.8; ICP 59.47; LLUNA 8.636; LUNA 3.701; LUNC 1317641.2; SHIB 29115587.4; SOL 2.7303; VGX 160.32; XLM 1329.6 | | |
| 9E73 | Address on File | BTC 0.000293; DOGE 0.1 | | |
| C26A | Address on File | CKB 483.2 | | |
| C394 | Address on File | BTC 0.000056 | | |
| A2DA | Address on File | ADA 6.4; BTT 25250200; DOGE 322.3; STMX 3191.2; VET 754.9; XVG 630.7 | | |
| 0209 | Address on File | ALGO 1105.95; AXS 6.36999; DOGE 3.2; DOT 1.797; ENJ 1075.47; ETH 0.00229; FTM 1018.448; MANA 1023.5; MATIC 1195.305; SAND 1021.0929; SHIB 117807696.5; SOL 15.4569 | | |
| B963 | Address on File | ADA 89.5; BTC 0.003416; DOGE 283.9; VET 1175.4 | | |
| 73C0 | Address on File | BTC 0.00919; DOT 57.594; ETH 0.18742; LLUNA 11.372; LUNA 4.874; LUNC 15.7; MATIC 208.148; VGX 519.32 | | |
| 8B3B | Address on File | VGX 5.39 | | |
| 2229 | Address on File | BTC 0.000508; DOGE 14635.5; SHIB 31823812.2 | | |
| C965 | Address on File | ADA 4.5; BTC 0.000125; LLUNA 93.801; LUNA 40.201; LUNC 130; USDC 4702.72 | | |
| 33CB | Address on File | BTC 0.000449; BTT 55868300 | | |
| CAC2 | Address on File | BTT 3443000; XVG 244 | | |
| 83A1 | Address on File | LUNA 1.579; LUNC 103323.8 | | |
| E6B3 | Address on File | VGX 2.78 | | |
| 5355 | Address on File | BTT 13934200 | | |
| 75D7 | Address on File | ADA 775.6; ALGO 10; BTC 0.018147; BTT 1140648400; DGB 155.8; DOGE 1845.3; IOT 8.46; OCEAN 17.2; XLM 131.5 | | |
| 9E1F | Address on File | BTT 10308300 | | |
| 367A | Address on File | LLUNA 16.296; LUNA 6.984; LUNC 1523213.5 | | |
| A643 | Address on File | BTT 6670100; CHZ 101.6175; DGB 882.8; GLM 64.82; HBAR 107.8; MANA 20.87; SHIB 17006322.7; STMX 1501.8; TRX 476.1; VET 309.1 | | |
| 3B48 | Address on File | ADA 437.8; BAT 203.1; BTC 0.019265; BTT 28150600; CHZ 600.6868; DGB 199.2; DOGE 2244.7; ETC 15.42; LLUNA 3.144; LUNA 1.348; LUNC 293566.4; MANA 141.87; NEO 5.288; SAND 78.5266; SHIB 33008239; VET 919.7; XLM 134.5; XVG 278.6 | | |
| 7671 | Address on File | BTC 0.000739; BTT 80239300; CKB 3951.7; DOGE 1243; SHIB 58834982.6; STMX 13773.7; TRX 2678.4 | | |
| 2E0A | Address on File | ADA 1269.2; BTC 0.005145; BTT 514326100; DOT 97.226; ETC 40.24; ETH 1.05331; FIL 10.89; LINK 83.41; LTC 6.42686; SHIB 216825323.7; STMX 6373; TRX 2687.1; VET 2054.5; XLM 1075.3; XVG 4396.4 | | |
| 286B | Address on File | BTC 0.000582; BTT 5946500; CKB 298; DOGE 32.4; GLM 33.55; STMX 306.9 | | |
| BC90 | Address on File | BTC 0.006655; USDC 589.11; VGX 384.64 | | |
| 9F4E | Address on File | ADA 0.9 | | |
| 87D2 | Address on File | BTC 0.000629; DOGE 65.7; DOT 0.908; LUNA 1.553; LUNC 1.5; MATIC 14.249; SHIB 2100000; SUSHI 1; VGX 5.96 | | |
| 82B0 | Address on File | BTC 0.000457; LLUNA 84.747; LUNA 36.32; LUNC 117.4 | | |
| F0E3 | Address on File | VGX 2.77 | | |
| 7538 | Address on File | ADA 27.7; BTC 0.042609; DOGE 533.9; ETH 0.22285 | | |
| 39EC | Address on File | AVAX 2.17; AXS 2.44375; BTC 0.013744; ETH 0.31906; LLUNA 7.506; LUNA 3.217; LUNC 390204.2; MANA 26.49; MATIC 393.8; SAND 77.8683; SOL 5.9303; USDC 24.13 | | |
| E973 | Address on File | DOGE 167.8 | | |
| E4E5 | Address on File | BTC 0.000006 | | |
| ABC1 | Address on File | BTT 68033900; ETH 0.12705; SHIB 58701215.3 | | |
| B1B4 | Address on File | BTC 0.002075; BTT 112172200; HBAR 1238.1; LLUNA 16.99; LUNA 7.282; LUNC 1588589.5; SHIB 62980336.9; TRX 6736.8 | | |
| 3159 | Address on File | BTC 0.00567; HBAR 1238.4; LLUNA 11.328; LUNA 4.855; LUNC 1059128.4; SHIB 27301304.3 | | |
| 5EF7 | Address on File | DGB 523.5; MANA 23.48 | | |
| 4932 | Address on File | ADA 213.2; BTC 0.001451; BTT 38711966; DOGE 918.8; DOT 3.427; ETH 0.04856; GRT 264.02; LLUNA 6.144; LUNA 2.633; LUNC 492887.8; SHIB 10902721.1; STMX 11612.1; VET 2851; XVG 12519.9 | | |
| 8DDA | Address on File | ADA 46.3; ATOM 1.692; BTC 0.036032; DOGE 343.1; ETH 0.3241; SOL 0.2358; XMR 0.341 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FCA2 | Address on File | ADA 50.7; ANKR 3091.34778; BAT 622.6; BTT 19238400; CHZ 124.1958; CKB 7845.7; DOT 2.045; EOS 10.5; FTM 46.801; GLM 100.28; GRT 904.57; HBAR 1796.7; ICX 1334.8; LINK 47.33; MANA 11.16; MATIC 230.148; OCEAN 155.78; ONT 53.12; SAND 5.0131; SHIB 1493213.5; SKL 9797.69; TRX 5662; UNI 8.49; USDT 255.1; VET 5523.1; XRP 2001; XVG 5031.3 | | |
| A598 | Address on File | BTC 0.001865 | | |
| 18B2 | Address on File | ADA 100; BTC 0.000533; BTT 70000000; EOS 50; LLUNA 37.238; LUNA 15.959; LUNC 3481398.2; SHIB 10000000; VET 15600; XVG 5000 | | |
| 4118 | Address on File | ADA 62.6; ETH 0.07069; SAND 14.1434; USDC 129.75 | | |
| A271 | Address on File | BTC 0.000494; SOL 0.7882 | | |
| 87F5 | Address on File | LLUNA 8.642 | | |
| 1BA2 | Address on File | DOGE 1.9 | | |
| B1DC | Address on File | AAVE 0.2829; ADA 3260.8; ALGO 526.63; APE 96.175; ATOM 10; AVAX 15.08; BTC 0.141049; CELO 40.154; DOGE 8690.5; DOT 3.421; EGLD 15.1066; ENJ 45.73; ETC 2.8; ETH 15.08665; FIL 10.07; FTM 79.662; GLM 126.81; HBAR 32.5; LLUNA 21.948; LTC 1.00916; LUNA 9.406; LUNC 30.4; MANA 50.77; MATIC 625.859; SAND 100.0515; SHIB 35625134.6; SOL 152.3048; VET 803.2; XTZ 40.21; ZEC 0.576 | | |
| 541C | Address on File | ADA 517.4; APE 25.418; AVAX 8.26; BTC 0.002352; DOGE 1007.2; DOT 21.223; ENJ 50.17; ETH 2.92071; FTM 25.584; HBAR 5102; LINK 11.2; LLUNA 11.083; LUNA 4.75; LUNC 15.4; MANA 111.11; MATIC 101.551; SAND 100.0159; SHIB 15945619; SOL 8.1988; VET 4665.1 | | |
| 5AE5 | Address on File | BAT 81; BTC 0.00043; BTT 8564700; MANA 99.79; OCEAN 127.22 | | |
| 59EA | Address on File | BTC 0.061339; ETH 1.5998; MATIC 1351.58 | | |
| 8C02 | Address on File | BTC 0.000653; SHIB 4088307.4 | | |
| AC69 | Address on File | SHIB 143323785.7 | | |
| B257 | Address on File | VGX 5.39 | | |
| 5511 | Address on File | VGX 5.18 | | |
| E0EF | Address on File | ADA 929.3; APE 15.624; AVAX 3.53; DOGE 1280.9; ETH 0.02772; LLUNA 6.66; LUNA 2.855; LUNC 622536.1; SHIB 62389180.9 | | |
| 9B63 | Address on File | VGX 2.78 | | |
| C38D | Address on File | BTC 0.000153 | | |
| 1BCF | Address on File | VGX 2.82 | | |
| 7E1F | Address on File | ADA 20.9; BTC 0.000388; HBAR 81; SOL 0.2457 | | |
| FC0E | Address on File | BTC 0.000447; DOGE 164 | | |
| 334D | Address on File | ADA 7.3; BTT 37000 | | |
| D86B | Address on File | VGX 4.98 | | |
| 69D4 | Address on File | ADA 0.8; SHIB 26641098.4 | | |
| F504 | Address on File | VGX 4.61 | | |
| 7765 | Address on File | BTC 0.000438; BTT 6851800; DOGE 642.8 | | |
| 5945 | Address on File | ADA 112.7; BAND 33.711; BTC 0.000386; DGB 1827.2; ENJ 146.37; FTM 98.461; HBAR 583.1; MATIC 127.385; SHIB 2018719; TRX 982.8 | | |
| C590 | Address on File | AVAX 10.05; BTC 0.00096; DOT 87.526; FTM 700.916; VGX 0.56 | | |
| E13D | Address on File | BTC 0.011512 | | |
| EA1A | Address on File | BTC 0.000453; ETH 0.05706 | | |
| 2C8C | Address on File | ADA 607.1; ALGO 102.98; BTC 0.017541; BTT 28596300; DOGE 150.3; DOT 28.766; ETH 1.0986; HBAR 2828.5; LINK 13.06; LUNA 1.601; LUNC 104735; MATIC 237.035; STMX 453.9; USDC 957.02; VET 482.9; VGX 742.05 | | |
| 15AE | Address on File | ADA 139.3; ALGO 364.54; AVAX 6.82; BCH 0.06934; BTC 0.051681; DOT 9.497; ETC 1.21; ETH 0.66624; GRT 149.7; HBAR 529.4; LINK 37.52; SHIB 611845.3; SOL 5.2644; UNI 6.208; XLM 96.4; XTZ 12.21 | | |
| 28BE | Address on File | BTC 0.000432; LLUNA 23.903; LUNA 10.245; LUNC 33.1; VGX 130.17 | | |
| 9617 | Address on File | BTC 0.0009; BTT 76656500 | | |
| CFBE | Address on File | ADA 863.9; BTC 0.086892; DOT 28.31; ETH 1.0289; USDC 111.32 | | |
| 66B2 | Address on File | BTC 0.000398; USDC 27; VGX 2.78 | | |
| 2145 | Address on File | BTC 0.003785; SHIB 60258397.5 | | |
| 7A8A | Address on File | ADA 28.8; BTC 0.000556; BTT 2335200; CKB 722.5; DGB 155.4; DOGE 253; MATIC 7.271; OXT 25.9; SHIB 27110513.9; TRX 114.6; USDC 106.15; VET 81.7; XVG 297.9 | | |
| C5BE | Address on File | LLUNA 4.194; LUNA 1.798; LUNC 391959.3 | | |
| EB2B | Address on File | ADA 257; BTC 0.000625; CKB 642.8; DOGE 1927.1; DOT 0.055; MANA 0.55; SHIB 1376651.9; VET 0.6; XLM 238.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B569 | Address on File | LLUNA 146.242; LUNA 62.675; LUNC 202.6; SHIB 2884650.3; VGX 241.36 | | |
| 5EDC | Address on File | ADA 1; BTC 0.00003; SHIB 14661.4 | | |
| 9E71 | Address on File | SHIB 86599626.2 | | |
| B526 | Address on File | BTC 0.000512; SHIB 2484229.3 | | |
| 51C8 | Address on File | VGX 4.91 | | |
| B689 | Address on File | ADA 1490.7; ALGO 50.71; AVAX 10.27; DOT 50.002; ETH 1.25437; LUNA 1.796; LUNC 117488.9; VET 4003.6 | | |
| 74EB | Address on File | BTT 15022200 | | |
| C65B | Address on File | BTC 0.000437; BTT 361862600; SHIB 25352739.9 | | |
| F2B9 | Address on File | ADA 2838.2; BTT 1417454374.7; CKB 18916.6; GRT 182.78; LUNC 467575.3; SAND 27.3831; SHIB 70746102.7; SOL 0.9784 | | |
| BB2A | Address on File | SHIB 6693997.8 | | |
| 3ADA | Address on File | BTC 0.000513; SHIB 1465416.1 | | |
| 293B | Address on File | ADA 763.3; BTC 0.000555; BTT 802960700; CKB 24788.1; MATIC 120.237; SHIB 54091174.2; TRX 2858.8; VET 9569; XLM 535.2 | | |
| 1B4E | Address on File | BTC 0.000128; BTT 20477184.3; CKB 921.5; SHIB 3506218.3; TRX 117.1; VET 96 | | |
| 5776 | Address on File | BTC 0.00034; SHIB 6532896.4; XLM 146.1 | | |
| B42E | Address on File | AMP 368.1; BTT 172195846; SHIB 12068864.2 | | |
| 30CD | Address on File | ETH 0.57808 | | |
| C250 | Address on File | VGX 2.82 | | |
| C01E | Address on File | SHIB 48473796.5 | | |
| 63D4 | Address on File | LLUNA 7.275; LUNA 3.118; LUNC 870011.4 | | |
| CFFD | Address on File | BTT 298630500; DOT 54.825 | | |
| 51AC | Address on File | SHIB 39110692; STMX 6054.3; TRX 217.6; VET 1315.5; XLM 65.3 | | |
| D8B3 | Address on File | ADA 2.2; BTT 225099690.8; DOGE 25035.7; SHIB 10274011; STMX 45791.5 | | |
| 6168 | Address on File | ADA 132.8; CKB 1102.4; SHIB 531067.4; SOL 1.3701 | | |
| D3A2 | Address on File | ALGO 10.92; BTT 1353899.9; SHIB 1277139.2; TRX 68.2 | | |
| 8462 | Address on File | ADA 49.3; ALGO 42.08; BTC 0.000452; BTT 52711400; CKB 2183.3; DGB 1494.7; DOGE 204.8; EOS 11.28; ETC 4.54; OXT 326.8; SHIB 11853151.9; STMX 2236; TRX 765.1; VET 475; XLM 220.8; XVG 543.7 | | |
| 1560 | Address on File | VGX 5 | | |
| C74D | Address on File | SHIB 46510.7 | | |
| E35C | Address on File | BTC 0.000641; BTT 6568900; DOGE 25.4; HBAR 913.2; VGX 30.31 | | |
| 9767 | Address on File | ADA 306.4; BTC 0.007904 | | |
| 6955 | Address on File | ADA 373.1; BTC 0.00045; DOGE 1320.7; VET 3820.1 | | |
| E509 | Address on File | BTC 0.001819; SHIB 24024430 | | |
| 3C05 | Address on File | ADA 217.6; BTT 41901300; ETH 0.15372; VET 302.4 | | |
| 2251 | Address on File | VGX 2.78 | | |
| C0B9 | Address on File | BTC 0.012445 | | |
| 7213 | Address on File | APE 24.722; BTC 0.002655; BTT 100094300; DGB 1449; DOGE 2884.5; LTC 0.36479; SHIB 38444192.1; SOL 1.5171; STMX 3526.3; TRX 2423; VET 2232.1; XLM 160.3; XVG 5062.2 | | |
| 05EA | Address on File | BTT 818758220.8; LLUNA 4.003; LUNA 1.716; LUNC 1419314.5; SHIB 153720040.4; VET 2928.2; VGX 104.48 | | |
| D88D | Address on File | VGX 5.01 | | |
| D957 | Address on File | VGX 2.8 | | |
| E0B3 | Address on File | ADA 17.2; BTT 2505300; DOGE 30.4; EOS 1.15; ETC 1.58; ZEC 0.087 | | |
| 6BF7 | Address on File | LLUNA 23.681; LUNA 10.149; LUNC 2212200.1; SHIB 15743 | | |
| DB97 | Address on File | BTT 34508600; DOGE 1483.4; SHIB 7495835.6 | | |
| 8037 | Address on File | BTC 0.001383; DOGE 23.7 | | |
| 30BC | Address on File | BTC 0.000448; BTT 15169599.9; VET 509.1 | | |
| 012C | Address on File | ADA 50.2; BTC 6042100; ENJ 15.68; MANA 43.97; STMX 753.3; XLM 39.2 | | |
| 8AF7 | Address on File | BTC 0.000514; SHIB 1988862.3 | | |
| 6431 | Address on File | BTT 53330900; DOGE 3166.3 | | |
| BB13 | Address on File | ADA 1545.4; BTC 0.000159; DOGE 2602.1; ETC 11.18; GRT 0.67; LINK 0.05; LTC 8.41443; SHIB 255206674.1; SOL 11.166; VET 15000.9; XVG 25221 | | |
| CE23 | Address on File | BTC 0.000498; MANA 305.72; VGX 924.23 | | |
| 0063 | Address on File | BTC 0.001358; BTT 903307400; CKB 450723.4; DGB 9064.8; DOGE 5138; JASMY 5102; LLUNA 65.537; LUNA 28.087; LUNC 6125971.4; SHIB 32987166.9; SPELL 191014.6; STMX 20316.4; TRX 3166.5; VET 2485.1; XLM 7.2; XVG 59192.4 | | |
| DD3B | Address on File | BTC 0.000464; BTT 750971000; CKB 38883.8; SHIB 17655356; STMX 3012.6; XVG 19702.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B03 | Address on File | BTC 0.002113; DOT 48.966; FTM 93.645 | | |
| 45C8 | Address on File | BTC 0.00061; SHIB 82274470.4 | | |
| B804 | Address on File | DOGE 53.3 | | |
| E5F7 | Address on File | ETH 0.00038; LLUNA 7.48; LUNA 3.206; LUNC 699320.2; SHIB 31259687.4 | | |
| 9E05 | Address on File | DOGE 12647.2; SHIB 4798193.6 | | |
| 7C93 | Address on File | BTC 1.062125; DOT 26.037; ETH 4.69302; USDC 20409.2; VGX 609.29 | | |
| 05CA | Address on File | VGX 2.83 | | |
| 79CF | Address on File | VGX 5.15 | | |
| 1E37 | Address on File | VGX 2.8 | | |
| CC5D | Address on File | ADA 319.1; APE 46.917; AVAX 5.29; BTC 0.028609; BTT 6632653; DOGE 1044.8; DOT 1.613; ETH 0.13599; FTM 144.444; LLUNA 34.093; LUNA 14.612; LUNC 2496970.9; SHIB 3142677.5; SOL 16.5729; TRX 138.2; VGX 105.6 | | |
| 5775 | Address on File | BTT 109364100 | | |
| FC6E | Address on File | BTC 0.000678; SHIB 3976143.1 | | |
| 75A9 | Address on File | ADA 57.6; BTC 0.000001; SHIB 642756.1; SUSHI 90.9811 | | |
| F465 | Address on File | VGX 4.87 | | |
| 799C | Address on File | APE 2.116; BTC 0.000508; ENJ 6.23; SHIB 10411458.3 | | |
| 69D4 | Address on File | HBAR 263.8; SHIB 125678780.4 | | |
| 9362 | Address on File | BTC 0.000512; SHIB 27558245.2 | | |
| 30CD | Address on File | BTC 0.001229; VET 1570.1 | | |
| 990E | Address on File | ADA 210.6; ALGO 541.21; ATOM 40.411; AVAX 18.24; BAND 23.742; BTC 0.00015; DOGE 855; DOT 10.989; ETH 0.41966; HBAR 6802; LINK 60.48; LTC 2.32192; MANA 104.79; OMG 56.58; SHIB 7843137.2; SOL 11.9603; SUSHI 44.2477; YFI 0.088366 | | |
| 2FCF | Address on File | ADA 5144.2; AVAX 10.05; AXS 10; BTT 558237400; DOGE 15125.8; DOT 244.079; ENJ 800; MANA 80; SAND 500; SHIB 100845387.6; TRX 5000 | | |
| 7EE1 | Address on File | ADA 317.8; AVAX 12.54; BTC 0.000816 | | |
| AA8C | Address on File | BTC 0.002151 | | |
| B163 | Address on File | BTC 0.000433; BTT 76188200; LLUNA 7.461; LUNA 3.198; LUNC 10.3; VET 1079.7 | | |
| CB4F | Address on File | DOGE 117.3 | | |
| 21AB | Address on File | ADA 691.8; BTC 0.139535; DOGE 12263.6; DOT 34.638; ETH 2.60868; LINK 51.64 | | |
| D021 | Address on File | ALGO 286.44; AVAX 11.44; DOT 106.372; LLUNA 33.319; LUNA 14.28; LUNC 46.2; VET 3010.8; VGX 162.54 | | |
| 670E | Address on File | ADA 134.4; APE 7.858; KNC 21.93; SHIB 62723195.5 | | |
| 736E | Address on File | SHIB 45413.2 | | |
| D446 | Address on File | AAVE 1.1758; ADA 54.4; ALGO 353.76; AMP 5190.1; AUDIO 65.613; BTC 0.000436; BTT 1136704900; CKB 73828.1; DGB 11122.8; DOGE 2875; DOT 21.431; ENJ 17.98; ETC 4.94; FET 1877.14; FTM 752.25; GALA 2252.3182; GLM 241.5; GRT 1136.56; HBAR 84.4; ICX 1699.8; JASMY 15004.7; LLUNA 3.126; LUNA 1.34; LUNC 154142; ONT 564.07; OXT 576.1; SHIB 15693925.4; SKL 1082.35; SOL 4.2972; STMX 87501.3; VET 8511; VGX 535.45; XVG 40731.7 | | |
| 1F42 | Address on File | AMP 3418.33; BTC 0.000723; SHIB 17877359.8 | | |
| 13A1 | Address on File | SHIB 17796902 | | |
| 549A | Address on File | BTC 0.031579; DOT 24.797; LINK 112.43; MATIC 733.284; UNI 46.809; USDC 6089.47 | | |
| A991 | Address on File | ADA 9; BTC 0.000521; DOGE 110.2; ETH 0.01876; MANA 10.31; SHIB 288267.5; STMX 175.6 | | |
| 3048 | Address on File | BTC 0.001761; GLM 34.66; VGX 23.56 | | |
| 51C4 | Address on File | VGX 2.78 | | |
| ABA0 | Address on File | ADA 228.1; BTC 0.009327; BTT 67806600; DOGE 2260.2; ETC 1; LTC 0.89599; VET 1506.2 | | |
| 5BD0 | Address on File | BTT 60043600 | | |
| 8A99 | Address on File | ADA 81.1; BTC 0.00157; ENJ 65.15; MANA 206.49; SAND 120.2644; SHIB 4866962; UNI 4.703 | | |
| 9010 | Address on File | MATIC 5.972; SHIB 1326259.9; SUSHI 1.0383 | | |
| EAFA | Address on File | BTT 900 | | |
| A114 | Address on File | BTT 26812200; CKB 5241.6; GLM 238.81; VET 639.5 | | |
| 3CC4 | Address on File | VGX 2.88 | | |
| A73E | Address on File | DOGE 5854.2; SHIB 12811127.3 | | |
| 7145 | Address on File | BTT 128043900; DOGE 1848.9 | | |
| 3F31 | Address on File | VGX 5.13 | | |
| CE52 | Address on File | BTC 0.000693; BTT 743002804.1; DOGE 57311.8; LLUNA 29.819; LUNA 12.78; LUNC 3807052.9; SHIB 618869976.5; TRX 2268.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC34 | Address on File | ADA 1895.7; BTC 0.003153; BTT 28758699.9; DOT 9.749; ENJ 40.99; ETH 0.19559; LLUNA 6.737; LTC 2.09078; LUNA 2.887; LUNC 9.3; MANA 30.51; MATIC 42.339; OCEAN 127.99; SAND 19.5057; SHIB 4160620.9; USDC 17.11; VET 446.6; XLM 140.7 | | |
| 9CB3 | Address on File | BTT 99098300; DOGE 900.3; IOT 244.54; VET 1200.5 | | |
| 7247 | Address on File | VGX 2.82 | | |
| BD39 | Address on File | BTC 0.000433; DOGE 171.2; VET 432.6 | | |
| 6735 | Address on File | ADA 5.3; BTC 0.006286; CKB 1616.2; DGB 405.4; SHIB 50417155; STMX 684.8; VET 111.2; XLM 399.5; XVG 916.5 | | |
| ABBC | Address on File | BTC 0.000485; VET 523.6 | | |
| A613 | Address on File | VGX 4.02 | | |
| BA2E | Address on File | BTC 0.000658; BTT 144646400 | | |
| 206B | Address on File | VGX 4.01 | | |
| D610 | Address on File | VGX 2.82 | | |
| 32F7 | Address on File | ADA 0.5; DOGE 10045.4; ENS 19.32; LTC 4.41215; SOL 2.4709 | | |
| 5FD2 | Address on File | BTC 0.000679; DOGE 1452.7 | | |
| 20C4 | Address on File | ADA 1539.9; BTT 1001849900; SHIB 203542743.2 | | |
| 0A1B | Address on File | ADA 0.5; BTT 70180100; ETC 2.53; MATIC 765.725 | | |
| 7BF0 | Address on File | ADA 142.8; BTC 0.004811; ETH 0.02165; MANA 27.03; SAND 12.9137; SHIB 1881467.5; SOL 1.4331; VET 1513.4 | | |
| B11B | Address on File | ADA 211.8; ETC 2.16; ETH 0.26443 | | |
| 4845 | Address on File | BTC 0.000697; BTT 80000000; VET 2375 | | |
| A5E2 | Address on File | ADA 60.6; BTC 0.004253 | | |
| 965F | Address on File | SHIB 4146919.4 | | |
| 263F | Address on File | CHZ 662.7731; SHIB 2566039 | | |
| FFB3 | Address on File | DOGE 721.8 | | |
| 3F68 | Address on File | ADA 285.8; ALGO 0.98; BTC 0.016842; BTT 8702000; CKB 795; DGB 146.1; DOGE 9617.6; DOT 2.101; ETC 0.1; ETH 0.30603; HBAR 68; LLUNA 8.418; LTC 0.05773; LUNA 3.608; LUNC 55604.5; MANA 11.89; MATIC 16.245; OCEAN 9.49; SHIB 806439.3; SOL 0.5546; STMX 990.2; TRX 124.8; VET 32.4; XVG 2046.1; ZRX 24.9 | | |
| 58F3 | Address on File | ADA 0.8; DGB 250.3; DOT 14.558; HBAR 468; LLUNA 13.252; LUNA 5.68; LUNC 87687.5; MANA 45.68; SHIB 1618646.8; SOL 5.2615; STMX 7087.5; TRX 1920.9; VET 904.3; XVG 2509.7 | | |
| 5848 | Address on File | BTT 457994000; CKB 6178.1; DGB 1591.9; DOGE 4140.3; HBAR 647.8; SHIB 120201939.7; STMX 15794.4; VET 1267.5; XLM 514; XVG 14986.5 | | |
| 22FD | Address on File | BTC 0.002804; BTT 39116500; DOGE 9628.1; ETC 2.06; ETH 0.57217; SHIB 3403675.9 | | |
| 8D16 | Address on File | ADA 237.1; BTC 0.002255; BTT 137167700; DOGE 6819.6; ETH 1.71021; SHIB 8859829.9; USDC 2.66 | | |
| E77A | Address on File | AMP 204.76; BTC 0.000448; BTT 14020200; DGB 276.2; DOGE 2327.4; SHIB 593471.8; VET 118 | | |
| 8139 | Address on File | BTC 0.000498; HBAR 7446.1; LLUNA 4.098; LUNA 1.756; LUNC 383008.4; VET 32572.3 | | |
| A972 | Address on File | BAND 168.55; BTC 0.000761; CKB 105932.7; DGB 26400.5; ICX 1272.3 | | |
| 0284 | Address on File | ADA 34; ALGO 15.43; BTC 0.000435; FTM 9; SAND 5; SHIB 400000; XVG 9897.7 | | |
| BBD4 | Address on File | AVAX 3.27; BTC 0.001023; DOT 9.995; LTC 1.0022; SHIB 9751440.2 | | |
| 472C | Address on File | ADA 6083.1; ALGO 695.04; DOT 100.988; MANA 505.02; MATIC 1011.408; SHIB 100243613.8; XVG 118316.3 | | |
| 634D | Address on File | BTC 0.007375 | | |
| F49D | Address on File | ADA 1016.8; DOGE 347.4 | | |
| 550D | Address on File | BTT 184085000 | | |
| 0F00 | Address on File | USDC 867.58; VGX 3.01 | | |
| F01A | Address on File | BTC 0.222467; ETH 2.05397; USDC 691.26; VGX 3.16 | | |
| 911A | Address on File | BTT 74720300; CKB 9873.6; SHIB 42597328.9; XVG 8247.4 | | |
| 5EC1 | Address on File | BTT 16930000 | | |
| 6798 | Address on File | BTT 13138800 | | |
| 6818 | Address on File | LLUNA 5.889; LUNA 2.524; LUNC 550338.1 | | |
| 51A4 | Address on File | AVAX 70.2; BAT 261.5; BTT 12497300; CKB 3435.6; DGB 7680.2; ENJ 299.27; LLUNA 139.233; LUNA 59.672; LUNC 110154.4; UNI 400.439 | | |
| 2C60 | Address on File | ADA 341.1; DOGE 4 | | |
| D3B8 | Address on File | LLUNA 8.924; LUNA 3.825; LUNC 1379.3; TRX 170.7; VGX 0.64 | | |
| 4EB0 | Address on File | ADA 1281.9; DOGE 23067.9; LUNC 5657291.9; SHIB 2001053076.6; STMX 171765.9 | | |
| B03D | Address on File | SHIB 10357072.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF7C | Address on File | BTT 28238100; DOGE 44.9; EOS 0.17; SOL 1.4411 | | |
| BDF6 | Address on File | DOGE 98689.4 | | |
| 0923 | Address on File | BTC 0.000239; BTT 86700 | | |
| 02B3 | Address on File | BTT 129095200 | | |
| 3B54 | Address on File | FTM 208.176; SHIB 6850122.7; USDC 35464.79; XLM 1237 | | |
| 2FE7 | Address on File | BTC 0.001091; DOGE 50000; SHIB 4021017964.3 | | |
| D497 | Address on File | ADA 4015.1; ALGO 3774.35; APE 11.593; AVAX 9.29; DOT 201.772; ETC 70.73; FIL 174.19; GALA 12604.7108; HBAR 28689.5; LINK 364.53; LLUNA 4.155; LTC 5.8223; LUNC 0.9; MATIC 1981.332; POLY 1574.64; SAND 851.8352; SHIB 22003299.1; SOL 6.2417; VGX 0.73; XLM 12550.1 | | |
| 59B6 | Address on File | VGX 5.39 | | |
| A347 | Address on File | BTC 0.000433; BTT 25511000; DOGE 147.1; TRX 634.3 | | |
| 49B0 | Address on File | BTT 240412100 | | |
| 8073 | Address on File | LLUNA 11.656; LUNA 4.996; LUNC 1089355.3 | | |
| 5629 | Address on File | BTC 0.000433; BTT 35571100 | | |
| 3FCE | Address on File | LLUNA 11.952; LUNA 5.123 | | |
| 4428 | Address on File | BTT 168984000; DOGE 371.8; XLM 151.3 | | |
| AAB9 | Address on File | ADA 930; ALGO 100.5; BAT 225; BTC 0.000104; BTT 1938856362.2; CKB 3312.7; DOGE 2754.3; EOS 26.56; IOT 151.67; LLUNA 12.572; LUNA 5.388; LUNC 1747474.7; MANA 96.91; OXT 180.6; SHIB 42778332.2; STMX 1565; USDT 50.85; VET 27621.2; XLM 623 | | |
| 9090 | Address on File | XVG 192615 | | |
| D982 | Address on File | BTT 25398500 | | |
| 1768 | Address on File | VGX 2.78 | | |
| 4D3B | Address on File | BTC 0.000449; BTT 248631200; DOGE 10840.5 | | |
| 767B | Address on File | BTT 48106900; TRX 2623.4 | | |
| EBD5 | Address on File | BTC 0.000497; SHIB 1780408.3 | | |
| C0D5 | Address on File | SHIB 5386999.8 | | |
| 398F | Address on File | DOGE 935.4; SHIB 68370950.9 | | |
| F2FB | Address on File | VGX 2.78 | | |
| FDD2 | Address on File | BTC 0.00049; SHIB 14853015.2 | | |
| 9206 | Address on File | SHIB 1474297.6 | | |
| 1D82 | Address on File | BTC 0.000434 | | |
| DA13 | Address on File | ADA 412.2; BAT 70.5; BTT 1606827759.2; DGB 5008.9; DOGE 1472.5; FIL 1.26; LUNA 0.213; LUNC 13889.5; SHIB 61040220.5; TRX 700.2; XLM 356.6 | | |
| 1987 | Address on File | BTT 73742300 | | |
| 640D | Address on File | BTT 1413481300; OCEAN 0.41 | | |
| EEF0 | Address on File | BTC 0.000442; BTT 72770500 | | |
| FCC7 | Address on File | BTC 0.000521 | | |
| 6568 | Address on File | BTC 0.000546; DOT 2.007; SHIB 732600.7; VGX 18.12 | | |
| F8C9 | Address on File | ADA 114; BTC 0.005; DOT 3.67; ENJ 33.68; ETH 0.05532; HBAR 437.8; MANA 30.96; MATIC 142.981; SAND 20.565; SHIB 11980830.6; SOL 1.0026; VET 1292.1; XLM 529.2; XVG 8096.9 | | |
| 3170 | Address on File | BTC 0.000462; DOGE 34122.7; DOT 0.358; ETC 0.04; MANA 932.05; OMG 0.05; SAND 403.8292; SHIB 255693754.6; VET 29384.2 | | |
| 916A | Address on File | BTT 114674100; IOT 307.49 | | |
| 622E | Address on File | BTC 0.000696; BTT 17062100; DOGE 770 | | |
| 7380 | Address on File | BTC 0.000582; BTT 59062000 | | |
| 22DF | Address on File | ADA 337.2; BTC 0.009581; CHZ 1076.4162; DASH 0.609; DOGE 85.9; DOT 13.451; ENJ 200; LUNA 0.788; LUNC 51513.3; SHIB 3000000; SOL 1.7911; UNI 10.159; VET 499.7 | | |
| 0C8B | Address on File | AVAX 2.75; BTC 0.007752; DASH 1.856; DOT 8.541; LTC 1.00173; SHIB 2972651.6; ZEC 0.508 | | |
| 62EC | Address on File | BTT 22563100 | | |
| 6B87 | Address on File | ADA 55.4; BTT 7274600; DOGE 12129.2; LUNA 0.794; LUNC 51938.8; SHIB 23644242.9; SOL 0.9943 | | |
| 3F91 | Address on File | SHIB 1246571.9 | | |
| 1F2C | Address on File | ADA 567.2; CKB 277587.2; HBAR 2427.8; LLUNA 11.092; LUNA 4.754; LUNC 1036632.1; VGX 527.2 | | |
| 44D1 | Address on File | BTC 0.000538; SHIB 17134738.5; TRX 907.1 | | |
| 6393 | Address on File | SOL 0.139 | | |
| 129A | Address on File | DOGE 5.7; STMX 29945 | | |
| 88B0 | Address on File | ADA 211.8; BTT 69866400; CKB 8283; DOGE 3548.5; ETC 20.59; ETH 1.08096; LTC 7.49124; STMX 2358.3; VET 1499.3; XVG 7127.5 | | |
| C1DE | Address on File | DOGE 60.1; SHIB 1918342.9 | | |
| 84E5 | Address on File | BTC 0.000405; LUNA 3.357; LUNC 219670.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 81D1 | Address on File | VGX 8.38 | | |
| F5AD | Address on File | BTT 3039800; CKB 646.1; STMX 410.5; UMA 2.442; XVG 303 | | |
| BD27 | Address on File | LLUNA 21.675; LUNA 9.289; LUNC 2026494.3 | | |
| 1B99 | Address on File | BTT 14014200 | | |
| 38AB | Address on File | BTT 69243100; DOGE 22085.9; ETC 16.62; ETH 0.0752; IOT 6.02; TRX 809.5; VET 950.6; XVG 313.1 | | |
| 31F2 | Address on File | BTT 207840000 | | |
| F388 | Address on File | DGB 200; HBAR 81.1; MATIC 4.606; SHIB 417000 | | |
| 642A | Address on File | BTT 8217800 | | |
| 04EE | Address on File | LLUNA 4.722; LUNA 2.024; LUNC 55447 | | |
| F644 | Address on File | DOGE 3.7; SHIB 1461988.3 | | |
| 21BE | Address on File | BTT 295751300; DOGE 1061.8; SHIB 6339825.7 | | |
| 91A5 | Address on File | BTC 0.000432; BTT 136986300; SHIB 1275347.5 | | |
| B36A | Address on File | BTC 0.002152 | | |
| AEB7 | Address on File | VGX 5.24 | | |
| D3D2 | Address on File | BTT 358687100; STMX 37215.4 | | |
| 1233 | Address on File | BTT 232332809.7; SHIB 15157297.5 | | |
| CD9D | Address on File | VGX 4.98 | | |
| 4F96 | Address on File | VGX 20.6; XMR 0.406 | | |
| D6DE | Address on File | LLUNA 61.042; LUNC 5704347.1 | | |
| 19D3 | Address on File | ADA 0.8; BTT 274330700; DOGE 2423.4 | | |
| B242 | Address on File | VGX 2.84 | | |
| 7D94 | Address on File | BTT 245361400 | | |
| F037 | Address on File | BTT 3293700 | | |
| 2C9E | Address on File | BTC 0.000121; CKB 272907.5; DOT 117.707; ETH 0.00631; FTM 3761.444; LINK 0.1; LLUNA 10.246; LUNA 4.391; LUNC 104599; MANA 1593.74; VGX 782.76; XRP 610.6 | | |
| 2D9D | Address on File | VGX 5.01 | | |
| 7B2B | Address on File | BTC 0.00103; DOGE 16652.5; ETH 0.94522; SHIB 32740374.1 | | |
| 7127 | Address on File | BTC 0.000499; SHIB 2326663.5 | | |
| EC93 | Address on File | ADA 104.8; BTT 28479800; DOGE 14843.6 | | |
| D80B | Address on File | ADA 1.7; BTC 0.000082; CELO 0.731; COMP 0.00397; EOS 0.08; ETH 0.00212; LTC 0.01002 | | |
| 7B33 | Address on File | BTT 139305200 | | |
| B903 | Address on File | VGX 4.01 | | |
| 9410 | Address on File | BTC 0.00051; ETH 0.29388; LTC 1.27368 | | |
| 84DE | Address on File | BTT 134798600; XVG 6411.3 | | |
| 53F9 | Address on File | SHIB 874270309.8 | | |
| F4E8 | Address on File | BTT 23958200 | | |
| C445 | Address on File | BTT 70461900; DOGE 1227.5 | | |
| A297 | Address on File | ADA 62.1; BTT 25092400; CKB 1887.9; XVG 1408.4 | | |
| 8CF2 | Address on File | OMG 25.4; SHIB 6106750.9 | | |
| 1ACE | Address on File | VGX 0.41; XRP 230.1 | | |
| 061D | Address on File | ADA 1.3; DOT 76.564; ETH 0.00264; FTM 470.939; HBAR 2163.3; LUNA 0.033; LUNC 2112.2; MATIC 301.807 | | |
| 5606 | Address on File | USDC 17.91 | | |
| 986B | Address on File | ADA 1780.5; AVAX 8.47; BTT 123799000; DOT 7.641; ETH 0.38734; LINK 3; LTC 0.42927; SHIB 26940703.5; SOL 5.1416; STMX 6878.3 | | |
| 6540 | Address on File | BTC 0.000498; BTT 80228900 | | |
| 692B | Address on File | ADA 12.8; BTC 0.000536; GRT 28.31; SHIB 22105271.8; TRX 412; VET 165.1 | | |
| 711D | Address on File | BTC 0.001843; USDT 24.96 | | |
| 7878 | Address on File | ADA 654.1; BTC 0.003996; DOT 1.812; LLUNA 9.851; LUNA 4.222; LUNC 13.6; SHIB 1464200.7 | | |
| 111B | Address on File | SHIB 35865.8; VGX 22.16 | | |
| C292 | Address on File | BTT 27044800; HBAR 5274.5; SHIB 65155.8; XVG 6640.8 | | |
| 57D2 | Address on File | ADA 51.6; BTC 0.000418; SHIB 34171382; VET 965.5 | | |
| 530C | Address on File | HBAR 3132.9 | | |
| 8FAD | Address on File | BTC 0.001507; CELO 0.14; DOT 102.158; EOS 128.25; ETC 25.81; FIL 10.1; MATIC 784.431; STMX 24.3; VET 5138.4 | | |
| 6827 | Address on File | LLUNA 8.836; LUNA 3.787; LUNC 826014.1; VGX 5.64; XRP 19389.4 | | |
| 66E0 | Address on File | BTT 28311400; DOGE 25962.2; LLUNA 19.142; LUNA 8.204; LUNC 1789465.4; SHIB 60016560.3; VET 25159.7; VGX 1562.19; XRP 7005.9 | | |
| FA47 | Address on File | BCH 0.0001 | | |
| 7946 | Address on File | SHIB 33647436.8 | | |
| 004D | Address on File | BTT 70864400 | | |
| 25FB | Address on File | ADA 38.4; BTT 25437500; MATIC 52.474; SHIB 3144001.1; VET 733.4; XLM 309.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8361 | Address on File | BTC 0.000306; ETH 0.21341; KNC 1.28; LLUNA 91.225; LTC 0.61935; LUNA 4.097; LUNC 528187.9; SOL 0.7835 | | |
| 7DE4 | Address on File | ADA 129; BTT 5356800 | | |
| 5FCE | Address on File | ALGO 0.12; BTC 0.000032; DAI 0.02; ETH 0.00001; LRC 0.002; SOL 0.001; USDT 0.01; XVG 10.2 | | |
| 5F5F | Address on File | SOL 1.6684 | | |
| E1BB | Address on File | LLUNA 58.718; LUNC 10233377.2 | | |
| 07F1 | Address on File | BTT 14530800; DOGE 438.7; ETC 0.95 | | |
| 44B5 | Address on File | ADA 2; BAT 1.3; BTT 35088000; DOGE 5757.5; LLUNA 3.546; LUNA 1.52; LUNC 331512.5; SHIB 62181223.1; TRX 0.3; XLM 9629 | | |
| 4CFD | Address on File | BTT 368372899.9; ETC 62.24; XLM 1555.6 | | |
| 6C9E | Address on File | VGX 4.57 | | |
| F9B8 | Address on File | ALGO 5.14; AVAX 0.85; AXS 99.65263; BAT 0.5; COMP 1.01432; DOGE 12498; FTM 2017.905; GALA 77815.0441; HBAR 33.3; LLUNA 5.573; LTC 103.00878; LUNA 1.773; LUNC 135408.1; MATIC 6.607; SHIB 619883755.3; SOL 224.23718; SRM 420.104; USDT 741.95; WAVES 0.673; XTZ 867.09 | | |
| 0B29 | Address on File | BTT 66315000 | | |
| 8C15 | Address on File | SHIB 1453699.6 | | |
| 75FD | Address on File | BTC 0.000076; BTT 24936300; DOGE 13292.4 | | |
| 0487 | Address on File | ADA 252.5; BAT 35.3; BTT 26829200; DGB 709.4; DOGE 1014.1; DOT 4.833; ENJ 38.87; HBAR 174.3; MKR 0.0188; QTUM 3.62; STMX 2660.1; VET 1747.6; XVG 1903.1 | | |
| A1CF | Address on File | ADA 72.1; BTT 57335100; CKB 3335.6; DGB 1314.7; DOGE 1615.2; EOS 15.98; HBAR 566.6; MANA 108.68; STMX 2719.3; TRX 1842.1; VET 1457.2; XLM 222.7; XVG 2195.9 | | |
| FED3 | Address on File | BTC 0.000132; CELO 0.706; DOGE 0.9; DOT 1.3; LUNA 0.018; LUNC 1115.6; MATIC 2.458; SHIB 52909.2 | | |
| 2FA8 | Address on File | BTC 0.000489; DOT 21.236; LTC 0.6111; SHIB 2668801.7 | | |
| 3866 | Address on File | BTT 16325500; SHIB 13548829.3 | | |
| 72CC | Address on File | BTT 70581800 | | |
| 74B1 | Address on File | ADA 26; BTT 594585987.1; LLUNA 39.926; LUNA 55.68; LUNC 10204732.5; SHIB 149491431.6 | | |
| D8FA | Address on File | ADA 404.8 | | |
| 8219 | Address on File | SHIB 1323598.6 | | |
| 309C | Address on File | VGX 29.51 | | |
| 8163 | Address on File | BTC 0.000652; ETH 0.00966 | | |
| 4E21 | Address on File | ADA 503.3; BTT 177700100; HBAR 4300; ICX 10.1 | | |
| 0827 | Address on File | SHIB 1236256.7 | | |
| 345C | Address on File | SHIB 20794387 | | |
| 41F2 | Address on File | BTC 0.000453; DOGE 15.5 | | |
| 5C68 | Address on File | SHIB 1330564.2 | | |
| 8DB8 | Address on File | BTC 0.000644; USDC 116.38 | | |
| FED8 | Address on File | VGX 124.46 | | |
| DAB7 | Address on File | ADA 3.6; AVAX 5.07; BTC 0.00151; DOGE 3.2; DOT 7.068; EGLD 2.0083; LLUNA 4.129; LUNA 1.77; LUNC 5.7; MATIC 83.875; SOL 3.0496; VGX 78.12 | | |
| 5036 | Address on File | ADA 27 | | |
| F652 | Address on File | AVAX 1.09; BTC 0.011242; DOGE 1030.9; ETH 0.16889; SHIB 3511235.9 | | |
| F0E6 | Address on File | SHIB 2261566.2 | | |
| 1F30 | Address on File | ADA 955.5; AVAX 6.39; BTC 0.071539; BTT 50535600; CHZ 225.1729; CKB 24572.9; DOGE 1845.3; DOT 9.064; EGLD 1.7709; ETH 1.51523; GLM 178.55; LLUNA 21.658; LUNA 9.282; LUNC 29.9; MANA 184.6; MATIC 797.625; SHIB 15073482; SOL 11.0581; STMX 3137.4; SUSHI 7.82; TRX 1920.8; UNI 3.753; XVG 4070 | | |
| D20A | Address on File | BTC 0.000401 | | |
| 6D6F | Address on File | LLUNA 10.433; LUNA 0.522; LUNC 113962; VGX 0.01 | | |
| 15F4 | Address on File | ADA 107.5; AMP 3906.7; BTC 0.001411; BTT 13147100; DOGE 1176.5; ETH 0.03247; MANA 26.62; SHIB 1000000 | | |
| 9B99 | Address on File | BTT 35287400 | | |
| 0A8D | Address on File | AVAX 145.94; BTT 2732234300; DAI 90; ETH 1.06954; LLUNA 18574.224; LUNA 0.003; LUNC 472.9; NEO 264.418; OCEAN 81685.15; SRM 14225.926; USDC 333.09; USDT 488.5; VET 280827.4; VGX 69194.03; XVG 672514 | | |
| 195A | Address on File | ADA 1302.2; BTT 279595900; SHIB 12447099.8 | | |
| F3DF | Address on File | APE 1.763; AVAX 82.89; BTC 0.000065; ETH 0.02614; LLUNA 23.946; LUNA 10.263; LUNC 31103.9; MATIC 268.907; OP 1378.44; SHIB 28501.4; SOL 75.8049; VGX 33.12 | | |
| C3F0 | Address on File | BTT 252079600 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2C4 | Address on File | LLUNA 15.809 | | |
| 9A9F | Address on File | BTC 0.000433; BTT 30008100 | | |
| 584D | Address on File | ADA 1.4; BTT 2837607600; DOGE 5941.4; SHIB 59715969.4 | | |
| 142B | Address on File | ADA 1305.1; ALGO 208.75; BTC 0.005605; BTT 153348200; DOGE 648.3; DOT 10.776; ENJ 111.01; ETH 0.58937; HBAR 767.8; LINK 17.6; LLUNA 3.115; LTC 5.33084; LUNA 1.335; LUNC 4.3; MATIC 161.103; SOL 2.4588; STMX 14027.8; VET 6742.4; VGX 114.36; XLM 1235.5 | | |
| 9B78 | Address on File | LLUNA 78.77; LUNA 33.759; LUNC 7359310.2; SHIB 102097383.5; SPELL 1009774.6 | | |
| 4B9D | Address on File | BTT 25056700; MANA 24.54; SAND 16.3478; SOL 1.0398 | | |
| 7659 | Address on File | BTC 0.000433; BTT 13752400 | | |
| CF25 | Address on File | ADA 589.4; BTC 0.000575; ETH 3.59302 | | |
| 2741 | Address on File | BTT 2023328500; FIL 504.96; YFII 6.70772 | | |
| 94EC | Address on File | BTT 101512500; VET 430.4 | | |
| 39AF | Address on File | DOT 1.835; LLUNA 4.287; LTC 632.89847; SOL 0.0281 | | |
| 9C8C | Address on File | BTT 38681400; DOGE 285.9; EOS 26.61; UNI 12.554; VET 259.5; XVG 894.1 | | |
| 85F9 | Address on File | ADA 30.4; BAT 35.3; BTT 12576800; OXT 73.4; SHIB 368369.3; XLM 79.1 | | |
| 36D9 | Address on File | LUNC 737.8 | | |
| 0F9E | Address on File | BTC 0.001004; BTT 13764299.9 | | |
| A4A5 | Address on File | ADA 1163.7; ATOM 0.084; BTC 0.000418; DOGE 4889.3; LINK 0.11; LLUNA 5.138; LTC 0.06651; LUNA 2.202; LUNC 480335.3; MANA 623.52; MATIC 10.664; VET 87211.7 | | |
| E281 | Address on File | BTC 0.000582; USDC 0.86; YFI 0.011461 | | |
| FE55 | Address on File | VGX 5.01 | | |
| B325 | Address on File | VGX 5.36 | | |
| B242 | Address on File | BTT 545306800; SHIB 22194.9 | | |
| 277C | Address on File | BTT 138935500 | | |
| 6C5A | Address on File | BTC 0.000829; VGX 721.83 | | |
| A63B | Address on File | BTC 0.157502; DOT 32.423 | | |
| AB99 | Address on File | BTC 0.005344; LLUNA 1543.153 | | |
| 189B | Address on File | ADA 359.6; BTC 0.000519; LINK 7.95; MATIC 290.568; VET 2717.5 | | |
| 125E | Address on File | BTT 12300700 | | |
| 4394 | Address on File | BTC 0.00898; BTT 47147000 | | |
| 1E1A | Address on File | LUNA 1.686; LUNC 110291.1 | | |
| 6AE9 | Address on File | VGX 5.16 | | |
| 8438 | Address on File | BTT 196.8; LLUNA 59.03; LUNC 0.9; SHIB 0.4; XVG 46 | | |
| A601 | Address on File | BTC 0.001361; BTT 86653100; SHIB 49257461.8 | | |
| 1951 | Address on File | BTC 0.000582; BTT 72528500 | | |
| 2E16 | Address on File | CHZ 374.9642; CRV 14.8048; ENJ 45.83; ETH 0.04973; FTM 93.054; LLUNA 3.332; LUNA 1.428; LUNC 4.6; OCEAN 76.78; VET 998 | | |
| 150F | Address on File | BTC 0.000657; BTT 134408600 | | |
| D6DE | Address on File | VGX 2.76 | | |
| 382A | Address on File | VGX 2.84 | | |
| E488 | Address on File | BTT 29509700; DOGE 426.9; HBAR 879.2 | | |
| 734B | Address on File | ADA 441.2; BTC 0.001656; DOGE 661.2; LLUNA 27.815; LUNA 11.921; LUNC 38.6; SHIB 7400828.8; SOL 2.2334; VET 737.1; WAVES 4.363 | | |
| 880F | Address on File | DOGE 1348.7; LLUNA 80.954; LUNA 34.695; LUNC 7567854; SHIB 2448979.5; TRX 245.3 | | |
| 94F2 | Address on File | BTC 0.000499; BTT 6941100; DGB 906.8; DOGE 1.7; ETH 0.01783; FTM 32.298; SHIB 1705128.2; SRM 29.282; STMX 1870.8; TRX 964.9; VGX 45.14 | | |
| CC23 | Address on File | LLUNA 35.492; LUNA 15.211; LUNC 49.2 | | |
| 9DCB | Address on File | BTC 0.000889; BTT 54054200 | | |
| 5FC8 | Address on File | BTC 0.014425; BTT 379262000; CKB 153082.2; DGB 13542; DOGE 29058.1; ETC 47.7; GLM 602.84; HBAR 1476.6; SHIB 63695700.4; STMX 67972.4; TRX 26681.1; VET 6231.6; XVG 37647 | | |
| DCFB | Address on File | VGX 2.78 | | |
| 1671 | Address on File | SHIB 160355.1 | | |
| 5FD7 | Address on File | SHIB 7058928 | | |
| AB83 | Address on File | ADA 1378.7; BTC 0.000526; VET 17316.6 | | |
| 0059 | Address on File | BTC 0.000429; BTT 9152200 | | |
| 211B | Address on File | DOGE 1254.9; TRX 380 | | |
| 6B44 | Address on File | VGX 2.8 | | |
| CDCF | Address on File | ADA 3858.6; AVAX 2.47; DOT 133.043; SOL 4.7074 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E00 | Address on File | VGX 5.15 | | |
| F1EC | Address on File | BTC 0.00474; BTT 78198300; ETH 0.15017; SHIB 17474421.8; TRX 2638; VET 3383 | | |
| 9685 | Address on File | ADA 0.6; DOGE 875.4 | | |
| 8C24 | Address on File | BTT 2466645164.9; DOGE 28059.7 | | |
| 78AD | Address on File | BTC 0.000588; LLUNA 7.026; LUNA 3.011; LUNC 656454.6; ZEC 3.36 | | |
| E205 | Address on File | LUNA 1.216; LUNC 79546.7 | | |
| 576A | Address on File | BTC 0.000423; BTT 41166900 | | |
| 8DB3 | Address on File | DOGE 916 | | |
| 68C7 | Address on File | BTC 0.03612; ETH 0.85964 | | |
| 4BC2 | Address on File | ADA 3.1; BTC 0.001781; BTT 3622099.9; DOGE 127.4; ETC 1.45; ETH 0.00446 | | |
| 321F | Address on File | BTC 0.000076 | | |
| E274 | Address on File | VGX 4.94 | | |
| 81FE | Address on File | VGX 2.8 | | |
| 47AB | Address on File | BTC 0.000638; LLUNA 13.324; LUNA 5.71; LUNC 1244417.6; USDC 71.22 | | |
| D6C9 | Address on File | BTC 0.010968; BTT 104323500; DGB 1391.1; GRT 204.96; MATIC 145.954 | | |
| A25A | Address on File | SHIB 182596.8 | | |
| 50F6 | Address on File | VGX 4.98 | | |
| 0C7D | Address on File | BTT 6088200; VET 211.8 | | |
| 935B | Address on File | DOGE 2.2 | | |
| B197 | Address on File | ADA 261; BTC 0.000976; DOGE 2237; ETH 0.01842; LUNA 3.217; LUNC 210434.4; SHIB 401561591.9 | | |
| 5C05 | Address on File | AVAX 23.5; BTC 0.051904; DOT 182.496; ETH 1.64505; KEEP 2974.16 | | |
| 9B4D | Address on File | VGX 2.81 | | |
| F5CC | Address on File | ADA 61.4; ALGO 5.18; BTC 0.000608; DOT 0.248; SOL 0.1994; VGX 18.19; XVG 409.3 | | |
| C71A | Address on File | BTC 0.001959; BTT 750240600; CKB 19414.4; SHIB 22169163 | | |
| 1FBE | Address on File | BTC 0.011377; ETH 0.21064 | | |
| 6EFC | Address on File | VGX 5 | | |
| 7E18 | Address on File | HBAR 741.8 | | |
| 8EFD | Address on File | ADA 624.3; BTC 0.012666; ETH 0.58831; SHIB 10000000 | | |
| 769F | Address on File | BTC 0.000521 | | |
| 2AE4 | Address on File | ADA 6.7; BTC 0.000522 | | |
| C90F | Address on File | ADA 137.2; BTC 0.006753; ETH 0.05096; LUNC 1181448.1 | | |
| A805 | Address on File | BTC 0.000658; DOGE 4.7; SHIB 15152338 | | |
| FEFC | Address on File | ETH 9.45079; LUNA 1.035; LUNC 1 | | |
| 6D2E | Address on File | VGX 4.27 | | |
| AB7B | Address on File | ADA 55.7; FTM 34.114; MANA 8.57; SHIB 14156285.3; VET 609.7 | | |
| 710E | Address on File | BTT 102397600; SHIB 13071895.4 | | |
| 5D48 | Address on File | BTC 0.000441; BTT 128000000 | | |
| 086B | Address on File | ADA 25.3; BTC 0.000859; BTT 2540900; ETH 0.00584; LUNC 9; SHIB 280426.2 | | |
| 5FCE | Address on File | BTC 0.000457; BTT 13455800; LLUNA 22.889; LUNA 9.81; LUNC 31.7; OCEAN 387.77; STMX 983.1 | | |
| 5FFB | Address on File | DOT 6.286; ETH 0.01361; HBAR 691.5; SHIB 5136844.1 | | |
| 0EA4 | Address on File | LLUNA 29.256 | | |
| 9D62 | Address on File | SHIB 938614.6 | | |
| 3D21 | Address on File | SHIB 22194889.2 | | |
| E9A8 | Address on File | BTC 0.000447; BTT 70435600 | | |
| DD7F | Address on File | BTC 0.000013; ETH 0.00269 | | |
| 6D3A | Address on File | BTT 50010000; DOGE 1584.2 | | |
| 237C | Address on File | BTT 16219000; DOGE 958.7; HBAR 502.3; MATIC 23.939; TRX 1062.9; VET 426.7; XVG 4042 | | |
| 3A64 | Address on File | ADA 9495.5; ATOM 56.322; DOGE 10502.1; LLUNA 185.919; LUNA 79.68; LUNC 13098661.8 | | |
| FACA | Address on File | VGX 2.84 | | |
| 520C | Address on File | DOGE 177.5 | | |
| E818 | Address on File | ETC 0.28 | | |
| 8756 | Address on File | BTC 0.000525; BTT 4500000; DOGE 60; EOS 4; ETH 0.099; ONT 86; XLM 515 | | |
| 1F8D | Address on File | FTM 112.234; LLUNA 6.012; LUNA 2.577; LUNC 561762.5; SAND 110.3876; USDT 9.97; VET 3271.9 | | |
| 3497 | Address on File | ETH 0.00677 | | |
| 266C | Address on File | DOGE 8.4 | | |
| 16A9 | Address on File | BTT 40041400; DOGE 5084 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D353 | Address on File | BTC 0.000895; BTT 5510100; DOGE 722; OCEAN 12.1; VET 224.9 | | |
| 4FE6 | Address on File | VGX 2.79 | | |
| 7C9F | Address on File | BCH 0.00709 | | |
| EFC8 | Address on File | ADA 22.9; MANA 218.54; SAND 83.2591; SHIB 2197506.2; SOL 36.6896 | | |
| 2B6D | Address on File | LLUNA 36.434 | | |
| 620A | Address on File | ADA 250.9; AVAX 4; BTC 0.059265; DOT 28.51; ETH 1.05883; FTM 90.342; LINK 10.33; SAND 78.647; SOL 6.2677; STMX 6998.7 | | |
| 3063 | Address on File | STMX 781.4 | | |
| 71D4 | Address on File | ADA 37.7; BAT 102; ENJ 114.12; VGX 302.27 | | |
| 0B84 | Address on File | LLUNA 4.049; LUNA 1.736; LUNC 378507.6; VGX 3885.01 | | |
| 1C77 | Address on File | DOGE 392.6 | | |
| 7C11 | Address on File | BTT 11651200 | | |
| 9D3C | Address on File | BTT 600; DGB 0.8; SHIB 82239909.8; TRX 0.9; XVG 0.1 | | |
| 04BF | Address on File | VGX 4.98 | | |
| E205 | Address on File | ADA 102; AUDIO 32.089; AVAX 1.01; AXS 4.01243; BTT 43485200; CHZ 251.0691; COMP 2.09291; DGB 340; DOT 13.407; DYDX 23.6439; ETH 0.00021; FTM 197.311; HBAR 101; LINK 5.72; LRC 49.439; LUNA 1.035; LUNC 1; MANA 24.41; OMG 17.84; SAND 10; SHIB 19265294.7; SOL 9.9008; TRX 2374.5; VET 1406.2; VGX 29.01; ZRX 376.3 | | |
| F9A6 | Address on File | SAND 2.9072 | | |
| A9D9 | Address on File | ADA 10.5; BTC 0.000524; MANA 10.28; MATIC 10.278; SAND 4.0365; SHIB 8198961.4; VET 1110.1 | | |
| 3F50 | Address on File | ATOM 1.086; AXS 0.14261; BTC 0.000817; CKB 1665.8; UNI 1.898 | | |
| D624 | Address on File | ADA 196.3; BTC 0.000681; BTT 47169811.3; GRT 563.57; HBAR 198.4; MATIC 332.747; QTUM 60.12; XLM 505.2 | | |
| A13E | Address on File | BTT 100; SHIB 9035532.9 | | |
| D47E | Address on File | DOGE 299.7 | | |
| 3D23 | Address on File | ETC 0.1; ETH 0.00054; SHIB 268.5; XLM 0.9 | | |
| 2CCF | Address on File | DOGE 36.1 | | |
| 59FC | Address on File | VGX 2.84 | | |
| 15CB | Address on File | VGX 4.94 | | |
| 932F | Address on File | BTT 12604499.9 | | |
| 459E | Address on File | ADA 2903.6; BTC 0.061311; BTT 840457500; CKB 44561.3; DOGE 12581; DOT 30.806; ETH 1.81115; LINK 31.05; MANA 1020.3; STMX 19497.9; TRX 8835.8; USDT 99.85 | | |
| E454 | Address on File | APE 319.909; GALA 12155.5916; LUNC 14 | | |
| 6A96 | Address on File | VGX 2.8 | | |
| 677F | Address on File | ADA 568; BTC 0.000386 | | |
| 0DB6 | Address on File | BTC 0.000447; BTT 27737600 | | |
| 9727 | Address on File | BTC 0.000525 | | |
| 6724 | Address on File | STMX 132 | | |
| D64C | Address on File | BTC 0.000286 | | |
| 4A8B | Address on File | VGX 4.87 | | |
| 4E6A | Address on File | VGX 2.75 | | |
| F01B | Address on File | BTC 0.001745; BTT 234679200; CKB 23718.6; STMX 12754.1; TRX 5954.3; XVG 9902.7 | | |
| 2979 | Address on File | BTT 39144600 | | |
| 22D8 | Address on File | AMP 2288.24; APT 93055959.6; CKB 5086.3; DOGE 437.5; SHIB 269067198.8; SUSHI 14.3394; TRX 166.1; VET 214.8; XVG 3740.1 | | |
| 7C6B | Address on File | BTC 0.000433; BTT 69270400 | | |
| 9576 | Address on File | BTT 100695300; DOGE 734.5; ETC 2.01; MANA 69.21; SHIB 2293304.5 | | |
| F757 | Address on File | ADA 868.2; BTT 75052700; VET 7644.1 | | |
| D1FA | Address on File | DOGE 669.6 | | |
| 0314 | Address on File | HBAR 1715.2; LLUNA 4.346; VET 10009.3 | | |
| 9736 | Address on File | ADA 306.7; DOGE 4738.8 | | |
| D85F | Address on File | VGX 5.01 | | |
| 8CB9 | Address on File | VGX 5 | | |
| 2E6E | Address on File | SHIB 6660006.6 | | |
| 95B0 | Address on File | ADA 56.7; BTC 0.00055; BTT 9569377.9; DOGE 175.7; SHIB 10956684.9 | | |
| 536D | Address on File | BTT 8018499.9 | | |
| 63F4 | Address on File | VGX 2.77 | | |
| 2FBD | Address on File | BTT 15101600; STMX 1121.1 | | |
| 4DDD | Address on File | ADA 637.8; BTT 633300500; DOGE 13576.5; ETH 1.0677; LLUNA 3.375; LUNA 1.447; LUNC 315429.6; SHIB 107004015.8; XVG 38454.3 | | |
| 7B85 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 607C | Address on File | ATOM 1.722; BTC 0.052395; CRV 61.6333; ETH 0.35265; LINK 3.31 | | |
| 13BA | Address on File | BTC 0.000494; SHIB 323694.4 | | |
| 7B9C | Address on File | BTC 0.002409; DOT 5.18; MATIC 51.734; SOL 0.4571 | | |
| FC6C | Address on File | VGX 5.15 | | |
| BB40 | Address on File | BTC 0.000437; BTT 157876600 | | |
| 5CEE | Address on File | ADA 7449.9; ALGO 548.58; AMP 8213.72; AUDIO 670.205; BAND 73.874; BAT 1454.5; BICO 315.424; BTC 0.000654; BTT 529678000; CELO 54.674; CHZ 1315.3498; CKB 58810.5; DGB 23785.1; DOT 66.484; DYDX 92.5146; ENJ 503.03; EOS 149.93; ETC 43.71; FIL 25.16; FTM 616.872; GALA 3498.0509; GRT 1009.05; ICX 319.9; IOT 307.14; JASMY 12588.1; KNC 0.07; LINK 52.13; LLUNA 52.092; LRC 584.987; LUNA 22.325; LUNC 4870227.5; MANA 500; MATIC 421.043; NEO 30.479; OMG 78.01; QTUM 128.05; REN 1435.37; SAND 643.4989; SKL 60.61; STMX 45091.6; SUSHI 43.8794; TRAC 723.05; TRX 26917.2; UMA 140.048; UNI 27.89; VET 25794; VGX 290.7; XLM 5102.6; XVG 61220.9; ZRX 705.1 | | |
| 505D | Address on File | BTC 0.001722; VGX 12.8 | | |
| 9DC3 | Address on File | BTT 6112600 | | |
| 8C39 | Address on File | VGX 2.77 | | |
| 5938 | Address on File | BTT 174404400; SHIB 40108814.5; VET 472 | | |
| 0AF1 | Address on File | BTC 0.000526; VGX 0.92 | | |
| AEAC | Address on File | SHIB 525762.3 | | |
| B89E | Address on File | BTC 0.000723; LLUNA 3.943; LUNA 1.69; LUNC 368406.6; SHIB 62214575; VET 223.3 | | |
| B384 | Address on File | HBAR 69; ICX 9; IOT 4.11; QTUM 1.48; TRX 120.3; VET 82.6 | | |
| 84A0 | Address on File | ADA 0.8; BTC 0.039325; DOGE 21.6; ETH 0.42883 | | |
| B6E4 | Address on File | BTC 0.000457; DOGE 4484.5; SHIB 20992041.3 | | |
| DB61 | Address on File | BTC 0.000765; BTT 5693400; CKB 497.6; DGB 217.6; DOGE 79.8; LTC 0.05677; SHIB 269971.3; STMX 353; USDC 10; XLM 27.9; XVG 449 | | |
| CF2A | Address on File | BTC 0.010565; SHIB 50403293.6 | | |
| BA02 | Address on File | LLUNA 7.473; LUNA 3.203; LUNC 697350; SHIB 64463649.2 | | |
| F28B | Address on File | BTT 11961000 | | |
| 005C | Address on File | LUNA 0.613; LUNC 40077.4 | | |
| FA06 | Address on File | VGX 5.01 | | |
| F63A | Address on File | BTT 15625000; DOGE 3.3 | | |
| 0E29 | Address on File | APE 9.936 | | |
| 2170 | Address on File | BTT 140689700; DOGE 1430.7 | | |
| 76A7 | Address on File | VGX 2.78 | | |
| 97C8 | Address on File | BTC 0.082283; BTT 13283700; ETH 1.02244; SHIB 2702661.8; SOL 3.0236; VET 861.4 | | |
| 93ED | Address on File | VGX 5.16 | | |
| B58E | Address on File | APE 0.089; LUNA 2.632; LUNC 172193.5; SOL 0.053 | | |
| 88CB | Address on File | USDT 11.13 | | |
| D247 | Address on File | VGX 2.88 | | |
| 9F8B | Address on File | VGX 4.95 | | |
| 6C23 | Address on File | VGX 2.76 | | |
| 3EB3 | Address on File | VGX 8.37 | | |
| 7758 | Address on File | SHIB 1684683.4 | | |
| D9B1 | Address on File | BTC 0.001478; SHIB 441501.1 | | |
| 1811 | Address on File | ADA 350; DOGE 340.8; DOT 16.291; ETH 0.03; SRM 16.424; VET 7165.3 | | |
| 17CB | Address on File | AAVE 53.2856; AVAX 250.93; VGX 94.16 | | |
| 6F93 | Address on File | SHIB 457087.6 | | |
| C9C7 | Address on File | SHIB 8605.5 | | |
| 0318 | Address on File | LLUNA 15.064; LUNA 1.029; LUNC 224553.3 | | |
| 6707 | Address on File | BTC 0.000582; BTT 17792300 | | |
| F318 | Address on File | ADA 372.3; BTC 0.000661; FTM 36.085; SHIB 13567400.9; VGX 23.7 | | |
| 389F | Address on File | BTC 0.000526; SHIB 1721763 | | |
| 4E74 | Address on File | ADA 1141.2; BTC 0.031603; ETH 0.20167; SHIB 1694316; USDC 276.66 | | |
| EF6F | Address on File | VGX 5.18 | | |
| 7315 | Address on File | BTC 0.003493; USDC 2613.25; VGX 55 | | |
| B57D | Address on File | BTC 0.008146; ETH 0.11165 | | |
| ED8E | Address on File | ADA 56.7; DOGE 11045.1; SHIB 403070.3 | | |
| 660A | Address on File | ADA 179.5; BTT 43956317.3; LLUNA 8.938; LUNA 2.502; LUNC 545853 | | |
| 72E5 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AC2 | Address on File | ADA 65.8; BTC 0.020558; ETH 0.24642 | | |
| 5491 | Address on File | STMX 1432.3 | | |
| C219 | Address on File | BTC 0.000446; BTT 12746499.9 | | |
| 5480 | Address on File | DGB 6812.3; HBAR 16423.3; ICX 201.5; LUNA 1.834; LUNC 119951.8; SHIB 58833122.7; VGX 5.04 | | |
| 2E0E | Address on File | VGX 4.93 | | |
| 50F2 | Address on File | VGX 4.02 | | |
| 2AF4 | Address on File | ADA 33712.1; BTC 0.051553; BTT 190518100; CHZ 751.8793; DGB 16752.2; DOGE 101314; DOT 130.203; ENJ 21.64; EOS 0.18; ETH 12.7959; HBAR 248.7; ICP 5.76; LINK 102.7; LLUNA 21.924; LTC 9.62229; LUNA 9.396; LUNC 2049879.4; MANA 870.82; MATIC 9962.992; SAND 468.3986; SHIB 102784078.6; SOL 35.359; SPELL 367134.1; TRX 10464; VET 185962.5; VGX 7111.57; XVG 16396.1 | | |
| 8340 | Address on File | SHIB 1497998.1 | | |
| 4CAF | Address on File | BTC 0.07154; LINK 475.23; LTC 35.89341; XMR 2.027 | | |
| 8FE4 | Address on File | ADA 863.4; BTC 0.054807; BTT 436773899.9; CKB 13394.1; DOGE 295.1; ETH 0.74988; MANA 674.15; MATIC 147.437; SHIB 70049015.8; VET 2449.6; XVG 24626.9 | | |
| B980 | Address on File | ADA 2022.7; BTC 0.01656; BTT 2000000000; DOT 134.375; ETH 3.09914; LLUNA 7.389; LUNA 3.167; MANA 2009.89; MATIC 773.691; OMG 165.62; SAND 356.2983; SOL 10.1689; TRX 1502.9; VGX 1018.33 | | |
| E683 | Address on File | ETH 0.03 | | |
| 4CFB | Address on File | BTT 1273400 | | |
| B3C1 | Address on File | BTT 36382800 | | |
| EF46 | Address on File | ADA 1003.2; APE 27.155; BTC 0.010353; DOT 64.63; MANA 108.03; MATIC 171.413; SAND 271.9963 | | |
| F18A | Address on File | APE 0.034; BTC 0.000262; BTT 600; DGB 41366; ETH 0.00351; XVG 0.9 | | |
| 781A | Address on File | BTC 0.000425; SHIB 15522319.6 | | |
| F013 | Address on File | ADA 298.9; BTC 0.00051; SHIB 31058444.6 | | |
| 0861 | Address on File | ADA 154.4; BTT 6283800; CKB 2069.5; DOGE 3153.8; ETH 0.04732 | | |
| F741 | Address on File | ADA 253.8; ALGO 5.86; BTC 0.006623; BTT 150224600; DOGE 33578.1; DOT 9.909; ETC 2.58; ETH 0.7243; LTC 1.17565; MANA 51.08; MATIC 148.664; SAND 49.9724; SHIB 44738978.8; SOL 6.815; XLM 30.7 | | |
| BA0A | Address on File | VGX 2.75 | | |
| 5C9F | Address on File | BTC 0.001056; BTT 50000000; DOGE 2895; DOT 8.289; SHIB 15904026.1; STMX 967.2; VGX 10 | | |
| 1F13 | Address on File | BTC 0.027623; SHIB 50989064.8 | | |
| B144 | Address on File | APE 3.984; BTC 0.000643; HBAR 33.6; SHIB 349283.9 | | |
| B4CA | Address on File | BTC 0.000498; BTT 119837900 | | |
| 2CC2 | Address on File | ADA 4090; BTT 500000000; CKB 40000; DGB 10000; DOGE 2232.6; DOT 34.403; EOS 252.3; ETC 10.16; HBAR 4000; LINK 41.75; LLUNA 5.151; LUNA 2.208; LUNC 481555.4; MANA 250; SHIB 432882.9; SOL 5.0375; STMX 40580.4; TRX 20000; VET 20000; XLM 1518.9; XVG 30000 | | |
| 295A | Address on File | BTC 0.001391; SRM 9.448; XVG 1756.1 | | |
| 1546 | Address on File | ADA 8599.6; SHIB 76168817.6; XLM 1.2 | | |
| CB03 | Address on File | BTC 0.047876; USDC 2014.5 | | |
| 7549 | Address on File | ADA 491.8; BTC 0.001023; BTT 128466600; CKB 25214.9; DGB 7515.2; SHIB 39324643; STMX 15405.1; TRX 1975.3; VET 6138.2; VGX 129.73; XVG 12105.7 | | |
| 5691 | Address on File | BTC 0.000387 | | |
| 0A76 | Address on File | BTT 1050662400; SHIB 276788770.5 | | |
| 02DF | Address on File | BTC 0.003532; BTT 1011223800; DOGE 142700.6; SHIB 149518036.4; VET 15877.8 | | |
| BA54 | Address on File | BTC 0.000835; SHIB 4282655.2 | | |
| C912 | Address on File | DOGE 536.8 | | |
| AB7C | Address on File | VGX 4.95 | | |
| 12DC | Address on File | VGX 5.39 | | |
| 7A28 | Address on File | DOGE 192.5; VET 55.7 | | |
| 3946 | Address on File | VGX 5.13 | | |
| E4E7 | Address on File | DOGE 1630.4; ETH 0.44733 | | |
| CFDA | Address on File | ADA 22.9; BAT 20.1; BTT 41782900; CKB 5915.1; DOGE 228.9; DOT 1.258; ICX 5.3; OCEAN 5.16; STMX 4577.4; TRX 409.9; VGX 5; XLM 71.2; ZRX 3.2 | | |
| B7F3 | Address on File | ADA 0.4 | | |
| 68A6 | Address on File | DOGE 887.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 91ED | Address on File | VGX 2.79 | | |
| 4F95 | Address on File | BTC 0.00104 | | |
| ED4B | Address on File | DOT 0.139; HBAR 4111.1; VET 7500.3 | | |
| 04CA | Address on File | BTC 0.000857; BTT 67280400; DOGE 340; STMX 5067.5 | | |
| D3D6 | Address on File | VGX 5 | | |
| 1EEC | Address on File | BTT 186626700; HBAR 633.7; VET 171.4 | | |
| 6757 | Address on File | BTC 0.000582; BTT 34761100 | | |
| 905C | Address on File | BTC 0.000498; SHIB 1419647.9 | | |
| C971 | Address on File | ADA 599.6; BTC 0.020897; DOT 9.975; HBAR 355; MANA 83.91; SAND 56.3058; SHIB 3606154.4; SOL 1.0207; VGX 310.96 | | |
| EDE8 | Address on File | VGX 4.02 | | |
| FDA4 | Address on File | VGX 4 | | |
| 6F84 | Address on File | VGX 2.75 | | |
| F1A1 | Address on File | BTC 0.00027 | | |
| DDEC | Address on File | BTC 0.02945 | | |
| 0585 | Address on File | BTC 0.000587; SHIB 1212623.4 | | |
| 06F8 | Address on File | BTT 39758500; SHIB 711196231.9 | | |
| 9322 | Address on File | BTC 0.17281; DOGE 7.7; SHIB 140103846.4 | | |
| 4DFB | Address on File | ADA 3581.9; DOT 49.317; LINK 0.05; LTC 8.79301; LUNC 549.1; SHIB 34425904.6; VET 6552.9 | | |
| 6634 | Address on File | BTT 51550500 | | |
| 7B08 | Address on File | LLUNA 13.978; LUNA 5.991; LUNC 1304452 | | |
| 3784 | Address on File | BAT 4; BCH 0.00339; DGB 217.9; EOS 0.45; ETC 0.31; VGX 10; XRP 335.4; ZRX 57.3 | | |
| ABA2 | Address on File | CKB 692.3 | | |
| 764E | Address on File | BTC 0.000457; BTT 121296600 | | |
| 36A8 | Address on File | ADA 2275.7; ALGO 794.56; AMP 4656.88; ANKR 232.20115; AVAX 1.43; AXS 5.23008; BAT 19; BNT 40.841; BTC 0.001557; BTT 4067100; CELO 19.238; CHZ 602.6361; DASH 0.603; DOGE 516.8; DOT 56.132; EGLD 0.7022; ENJ 34.93; EOS 3.9; ETC 0.78; FIL 1.11; FLOW 2.284; FTM 45.522; GALA 100.0928; GLM 44.47; GRT 88.66; HBAR 17258; ICP 1.04; IOT 126.95; LINK 40.94; LLUNA 3.84; LTC 1.01169; LUNA 1.646; LUNC 24.9; MANA 236.21; MATIC 71.614; OMG 21.52; QTUM 0.37; SAND 318.6189; SHIB 16025318.6; SOL 2.1143; STMX 1249.2; SUSHI 5.211; TRX 2695.8; UMA 10.208; USDC 25; VET 3523.8; VGX 13.84; XLM 10638.9; XRP 15949.5; YGG 10.286; ZEC 0.525; ZRX 3.7 | | |
| 9AE6 | Address on File | BTT 375767400; TRX 9500 | | |
| 73DF | Address on File | BTC 0.000446; BTT 31224000 | | |
| D8AA | Address on File | ADA 5.2 | | |
| FAE8 | Address on File | BTC 0.000063; MATIC 104.479; SHIB 15351380; USDC 350.58; ZRX 209.5 | | |
| 0777 | Address on File | BTC 0.001296; BTT 127288300; SHIB 6751054.8 | | |
| 509A | Address on File | BTT 6316200 | | |
| 40E4 | Address on File | VET 399.1 | | |
| A8D3 | Address on File | BTC 0.000814; LLUNA 7.942; LUNA 3.404; LUNC 742461.4 | | |
| 8400 | Address on File | VGX 4.97 | | |
| 07B7 | Address on File | BTT 23221500; LUNA 3.833; LUNC 250827.1 | | |
| C91A | Address on File | AVAX 1.74; DOGE 283.6; LINK 12.86; LLUNA 53.021; LUNA 4.748; LUNC 15.3; MANA 38.85; MATIC 107.94; SOL 4.4234; VGX 20.38 | | |
| 2605 | Address on File | BTC 0.000433; BTT 435610200 | | |
| 470E | Address on File | BTC 0.012945; SHIB 667200.4 | | |
| 5276 | Address on File | ADA 15.5; AVAX 0.23; BTC 0.001447; DOT 0.389; ETH 0.0036; LINK 0.58; SOL 0.0734; VET 124.9 | | |
| B84A | Address on File | VGX 8.38 | | |
| AE0D | Address on File | ADA 292.1; STMX 1914.4; VET 549.5 | | |
| 1BB4 | Address on File | ADA 3316.6; BTT 16253600; STMX 3133.8; TRX 1251.4 | | |
| 1B22 | Address on File | ADA 0.5; BTT 800; DOT 0.001; STMX 159.2; XRP 6.7 | | |
| 683A | Address on File | BTC 0.00041; STMX 755.8 | | |
| D0FB | Address on File | BCH 0.20831; BTC 0.000443; DOGE 484.9; ETC 2.36; ETH 0.06319 | | |
| 5C97 | Address on File | VGX 4.61 | | |
| 0A8C | Address on File | BTT 553394500; DOGE 8334.3; ETH 1.07018; STMX 14870.2; TRX 21159.3; XLM 4696.7 | | |
| 90B5 | Address on File | SHIB 402994550.6 | | |
| 923B | Address on File | VGX 4.03 | | |
| E5FB | Address on File | ADA 549; BTC 0.006859; DOGE 360.8; ETH 0.06891; LTC 5.42279 | | |
| 8831 | Address on File | LUNA 2.143; LUNC 140109.1 | | |
| 554B | Address on File | VGX 4.57 | | |
| 6786 | Address on File | VGX 5.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C58D | Address on File | BTC 0.00109; DOT 29.869 | | |
| AAC8 | Address on File | ADA 679.8; DOT 11.538; SHIB 2371072.9; VET 1629.1 | | |
| D0B8 | Address on File | DGB 0.6; EGLD 0.0007; ETC 0.03; FIL 0.51; GLM 0.28; JASMY 1357.6; LLUNA 393.468; LUNA 168.63; LUNC 36781863.9; SHIB 221060.8; SOL 0.0834; TRX 0.4; VGX 16.33; XLM 35.4 | | |
| 7DE2 | Address on File | VET 845.4 | | |
| 20CF | Address on File | BTC 0.000585; FTM 88.53; LUNA 1.967; LUNC 1.9 | | |
| 2B73 | Address on File | VGX 4.02 | | |
| 8EF5 | Address on File | BTC 0.000452 | | |
| 7386 | Address on File | ADA 327; AVAX 17.45; ETH 0.16146; MANA 73.94; SAND 69.5549; STMX 10688.6; VET 1056.7 | | |
| 1E20 | Address on File | SHIB 17385218.9 | | |
| F083 | Address on File | DOGE 13.8 | | |
| 6DCF | Address on File | BTC 0.000498; SHIB 17937542.8 | | |
| 5C1C | Address on File | ADA 29.6; BTC 0.000438; ETH 0.0047 | | |
| 15CA | Address on File | BTC 0.000513; USDC 1.59 | | |
| 9723 | Address on File | ADA 781.1; ALGO 71.48; APE 42.423; BTT 29712400; CKB 4469.9; DOGE 1862.6; FIL 21.06; FTM 100; GALA 400; GRT 117.28; LINK 10.04; LLUNA 2.851; LUNA 1.222; LUNC 266512.2; MANA 107.65; MATIC 91.227; NEO 2; OMG 36.72; SAND 4.2893; SHIB 20027654.7; STMX 5831.2; SUSHI 25.0527; VET 1080; VGX 364.59; XVG 2688.4; ZRX 104.1 | | |
| E137 | Address on File | BTC 0.014295; ETH 0.61502; SHIB 56475.3 | | |
| 041A | Address on File | BTC 0.000499 | | |
| 47EA | Address on File | VGX 8.38 | | |
| 4337 | Address on File | APE 10.763; AVAX 7.04; BTC 0.00047; DOGE 1000; DOT 61.104; EGLD 33.3919; KEEP 250; LINK 100.33; LLUNA 2.908; LUNA 1.246; LUNC 136243.7; MANA 1000.83; NEO 30; SAND 100; SHIB 1091464.7; SOL 5; TRX 9767.4; VGX 1467.83; XTZ 50.16 | | |
| 8351 | Address on File | BTC 0.000498; ETH 0.07207; USDC 11.6 | | |
| D910 | Address on File | ADA 1047.6; BCH 0.1406; HBAR 836.8; VET 2004.6 | | |
| 1513 | Address on File | ADA 2.3; HBAR 33598.8; LLUNA 12.024; LUNA 5.153; LUNC 1123496.2; MATIC 1.077; SAND 0.6927 | | |
| 9238 | Address on File | ADA 0.8; SHIB 15713071.3 | | |
| BC6A | Address on File | DOGE 14747.4; SHIB 9598590.6 | | |
| 588B | Address on File | ALGO 1015.83; BTC 0.000521; BTT 188393400; FTM 1320.691; SHIB 52212.4 | | |
| 76CF | Address on File | MATIC 124.61 | | |
| 2306 | Address on File | BTC 0.000107; USDC 1.46 | | |
| 5E47 | Address on File | SHIB 41154.8 | | |
| 164A | Address on File | BTC 0.000216; ETH 0.1262 | | |
| 3140 | Address on File | HBAR 50.2 | | |
| 0A0D | Address on File | ETH 0.25127; HBAR 3740.8 | | |
| 1BBD | Address on File | VGX 4.04 | | |
| 2113 | Address on File | BTC 0.001897; DOGE 663.3; SAND 308.3337; SHIB 7849262.9; USDC 173.57; VGX 129.2 | | |
| 6918 | Address on File | BTC 0.000533; SHIB 10802984 | | |
| 8C4F | Address on File | BTC 0.001657; LLUNA 10.269; LUNA 4.401; LUNC 2090206.2; MANA 44.04; SHIB 1975759.9 | | |
| 34FE | Address on File | VGX 2.88 | | |
| EF19 | Address on File | ADA 83.3; BTC 0.000447; BTT 34000000; DOGE 1677.5 | | |
| 97DB | Address on File | VGX 8.37 | | |
| 6D3A | Address on File | VGX 2.75 | | |
| 1EE6 | Address on File | BTT 41963200; SHIB 11680000 | | |
| D550 | Address on File | SHIB 18897141.4 | | |
| D495 | Address on File | BTC 0.000446; DOGE 1096.8 | | |
| 27B6 | Address on File | ADA 1.8; ATOM 0.081; BTC 0.000672; DOT 0.95; LINK 0.13; USDC 60.49; XLM 2.1; XTZ 0.2 | | |
| 7381 | Address on File | MATIC 0.452 | | |
| 5F33 | Address on File | BTT 32349800; DOT 3.741; USDC 892.83; VGX 17.61 | | |
| 4BEE | Address on File | ADA 66.5; BTC 0.000656; BTT 26946900; DOGE 1484.7; DOT 11.066; ENJ 117.06; SHIB 6897354.6; STMX 758.4 | | |
| 3126 | Address on File | BTC 0.00162 | | |
| 9E86 | Address on File | ADA 1.1; BTC 0.003316; DOGE 6615.5; GALA 50758.0835; LLUNA 73.254; LUNA 31.395; LUNC 15573883; SHIB 67602.8 | | |
| 994A | Address on File | SHIB 245014.2 | | |
| A46B | Address on File | ADA 188.1; ALGO 203.01; AVAX 2.21; BTC 0.011668; ETH 0.09086; LLUNA 9.996; LUNA 4.284; LUNC 13.9; SOL 14.2846 | | |
| 96D4 | Address on File | SAND 4.4966 | | |
| D90C | Address on File | ADA 251.4; AVAX 9.93; ETH 0.07589; MANA 85.96; STMX 1644.8 | | |
| 3B98 | Address on File | BTC 0.001885; DOGE 5392.2; USDC 174.95 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A30 | Address on File | ADA 14.2; DOT 0.159 | | |
| 178A | Address on File | ADA 2.8; DOGE 11935.9; SAND 725.1551; SHIB 7782334843.8; VGX 8242.24 | | |
| A58E | Address on File | ADA 485.1; BTC 0.019394; LINK 2.08 | | |
| 238B | Address on File | ADA 1481.4; ALGO 13.14; AMP 2011.99; APE 10.725; AVAX 3.49; BTC 0.009518; BTT 323967700; CHZ 191.5576; COMP 0.04516; DGB 1733.2; DOGE 0.6; DOT 25.512; ETH 0.73408; GRT 215.52; HBAR 317.3; LLUNA 26.547; LUNA 11.377; LUNC 2352787; MATIC 116.14; MKR 0.0037; SAND 43.771; SHIB 36457256.9; SOL 7.6017; SPELL 127890.3; STMX 7812.8; TRX 1883.6; UNI 11.597; USDC 46; VET 1425.7; VGX 30.94; XTZ 15.37 | | |
| 6EC1 | Address on File | BTC 0.000448; BTT 13372700; ETC 1; LLUNA 6.107; LUNA 2.618; LUNC 570204.3; SHIB 2096284.5 | | |
| C392 | Address on File | BTT 121578400; SHIB 861123091.4; XVG 299.3 | | |
| 25DD | Address on File | ADA 205.2; DOGE 1794.5; DOT 8.126; EOS 51.13; ETC 2.01; LINK 10.75; NEO 1.002; SHIB 7328908.6; TRX 367.1; VET 230.2; XLM 105.5 | | |
| 36A1 | Address on File | ADA 37.2; BTT 3350300; DGB 178.7; STMX 463.9; TRX 1250.8; XVG 473.7 | | |
| 2551 | Address on File | BTC 0.000503; USDC 3.08 | | |
| 0F5F | Address on File | BTC 0.001597; MANA 52.43; SHIB 3283425.2 | | |
| 8532 | Address on File | BTC 0.000565; ENJ 65.16; GALA 512.1638; LRC 310.881; LUNA 0.945; LUNC 61825.9; MATIC 851.003; SOL 2.3808; SPELL 9900.4 | | |
| 6E30 | Address on File | ADA 1014.1; CHZ 1368.5576; DOT 14.421; FTM 102.082; GALA 2600.598; HBAR 5085.5; ICP 26.69; KEEP 200; LLUNA 3.252; LUNA 1.394; LUNC 303859; MATIC 238.026; SHIB 41666447.8; VET 10024.3; WAVES 24.908; XLM 2933.9; XVG 30603.5 | | |
| 867D | Address on File | ADA 80.7; ALGO 136.26; DOGE 624.7; DOT 82.338; ETH 14.49416; MATIC 410.277; VET 1849.1 | | |
| 138A | Address on File | BTC 0.000514; SHIB 925833 | | |
| 3BC3 | Address on File | BTT 2451400 | | |
| 6FBB | Address on File | BTC 0.000074 | | |
| B84B | Address on File | BTT 163935600; SHIB 14409221.9 | | |
| B22F | Address on File | AVAX 39.62; DOT 368.063; LINK 76.52 | | |
| 52AC | Address on File | LUNA 3.962; LUNC 259260.2; USDC 1521.83 | | |
| B68D | Address on File | BTT 281208200; XLM 432.9 | | |
| 0E4C | Address on File | BTT 34161700; DGB 502.2; ETH 0.02547; SHIB 23854955.7; XRP 76.8; XVG 1610.7 | | |
| 913F | Address on File | LLUNA 83.519; LUNA 35.794; LUNC 7808657.7; SHIB 111376218.4 | | |
| 986F | Address on File | ADA 8332.8; SHIB 105366004.3 | | |
| 7625 | Address on File | SAND 22.3881 | | |
| C55D | Address on File | BTC 0.000647; USDC 11507.69 | | |
| AED9 | Address on File | ADA 423; BTC 0.234701; BTT 142256000; ETH 3.31371; SHIB 26193427.4 | | |
| 1F41 | Address on File | DOGE 2991.4; SHIB 252118220.2 | | |
| 89EC | Address on File | ETH 0.02665 | | |
| 7D89 | Address on File | BTC 0.002634 | | |
| 4B70 | Address on File | ADA 1124.3; BTC 1.780759; ETH 12.54363; SHIB 15431853.9; UNI 131.22; USDC 30.24; VGX 848.04; XRP 499.8 | | |
| 834F | Address on File | AAVE 0.0055; ADA 368.8; ALGO 56.19; ATOM 5.986; BTC 0.00056; DOT 769.723; ETH 2.70599; FTM 140.598; GRT 330.75; KNC 34.3; LLUNA 6.245; LTC 1.29436; LUNA 2.677; LUNC 563475.4; MATIC 1634.631; SAND 42.189; SOL 13.0472; YFI 0.005572; ZRX 0.4 | | |
| E432 | Address on File | ADA 470.7; BTC 0.002287; DOGE 212.1; ENJ 39.9; ETH 0.03176; GLM 163.58; VET 429.1 | | |
| DEB5 | Address on File | AVAX 2; SAND 27.4964; SOL 1.2146 | | |
| EC02 | Address on File | VGX 5.16 | | |
| E99F | Address on File | VGX 2.8 | | |
| 3C9E | Address on File | VGX 4.61 | | |
| 254A | Address on File | VET 866.6 | | |
| 70FF | Address on File | ADA 5114; ALGO 3.43; AVAX 0.01; BTC 0.000107; DOT 330.31; ETH 2.01058; LLUNA 29.625; LUNA 12.697; LUNC 0.1; MATIC 6048.323; SAND 610.8939; SHIB 100036238; SOL 75.5004; USDC 10094.7 | | |
| EB8D | Address on File | BTT 69500100 | | |
| FD18 | Address on File | LLUNA 6.44; LUNA 2.76; LUNC 602060; SHIB 12029878; SOL 3.3469 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E29F | Address on File | SHIB 8707591.7 | | |
| 27CE | Address on File | BTC 0.000471; BTT 143620500; DOGE 5257.9; DOT 21.937; ETC 6.83; SHIB 1186534.2; USDC 104.58 | | |
| 315E | Address on File | ADA 43.3; ALGO 10.78; AMP 1513.22; ANKR 127.15398; AVAX 3.09; BAT 14; BTC 0.002062; BTT 114184440.8; CELO 3.219; CHZ 42.4124; CKB 9979.3; DAI 11.92; DGB 473.1; DOGE 586.5; DYDX 2.2425; FET 34.11; FTM 4.563; GALA 153.0535; GLM 23.34; GRT 16.55; HBAR 68.1; ICX 5.1; IOT 8.24; JASMY 3029; KAVA 12.547; KEEP 14.96; KNC 12.99; LLUNA 16.454; LTC 0.18129; LUNA 7.052; LUNC 2333987.5; MANA 18.58; MATIC 8.781; NEO 1.049; OCEAN 37.03; OMG 4.18; ONT 11.22; OXT 35.6; POLY 23.55; REN 33.23; ROSE 434.78; SAND 17.6291; SHIB 27320649.2; SKL 43.09; SOL 6.634; SPELL 15086.5; STMX 2165.9; SUSHI 2.0788; TRAC 19.52; TRX 633.3; UMA 2.013; USDC 0.91; VET 634.5; VGX 18.36; WAVES 4.422; XLM 39.6; XTZ 3.41; XVG 1007; YGG 4.358; ZRX 10.3 | | |
| A2A8 | Address on File | DOGE 2.7 | | |
| 21C8 | Address on File | BTC 0.000196; DOGE 16.3 | | |
| 7395 | Address on File | DOGE 7717.7 | | |
| E3FA | Address on File | VGX 5.21 | | |
| EB58 | Address on File | ADA 2703.8 | | |
| 96E1 | Address on File | ADA 261.1; DOGE 6108.1; ETH 1.0214; LINK 27.63; MATIC 504.456; SAND 74.0223; SOL 1.0635; VET 2112.7 | | |
| C98D | Address on File | BTC 0.00224; DOGE 35.6 | | |
| 0550 | Address on File | CKB 145684.5; VET 9012.5 | | |
| D02A | Address on File | VGX 2.75 | | |
| ED10 | Address on File | LUNC 314.3 | | |
| 6161 | Address on File | VGX 2.8 | | |
| DCF1 | Address on File | BTT 14106000; SHIB 6802278 | | |
| 9C7F | Address on File | VGX 4.89 | | |
| E01D | Address on File | VGX 4.66 | | |
| 6475 | Address on File | ADA 1327; ALGO 1018.17; ATOM 0.074; BCH 30.77179; BTC 0.000149; DOGE 2336.1; ETC 35.55; SHIB 94383320.4 | | |
| 6733 | Address on File | BTC 0.000528; DOGE 4713; ETH 0.58323; USDC 24059.98; USDT 0.02 | | |
| D438 | Address on File | ADA 298.7; BTC 0.020019; DOGE 12873.4; DOT 21.117; ETH 1.74886; GALA 1882.6152; LTC 6.07367; LUNA 2.933; LUNC 191947.7; SHIB 19521495.8; SOL 5.9117; USDC 9871.52; VGX 695.99 | | |
| AFF1 | Address on File | BTC 0.00045; BTT 245409500 | | |
| D9FF | Address on File | BTC 0.000586; ETH 0.35442 | | |
| 46EA | Address on File | BTC 0.001091; BTT 138860600; CHZ 302.4304; CKB 2000.3; DGB 1001.1; HBAR 159.4; IOT 47.34; LLUNA 5.192; LUNA 2.225; LUNC 485090; MANA 45.08; OXT 273.8; SAND 30.8855; SHIB 7049398.2; STMX 3644.2; TRX 1027.8; VET 1052.5; VGX 23.52; XLM 225.9; XVG 642.6 | | |
| 02BF | Address on File | ADA 3.7; BTC 0.000606; BTT 1800000000; HBAR 500; MANA 100; MATIC 203.093; SAND 100; SHIB 131736930; VET 1000 | | |
| 1A6A | Address on File | BTC 0.000249 | | |
| BBAA | Address on File | ADA 7946.7; BTC 0.000766; BTT 347734100; DOGE 13325.6; DOT 62.698; EGLD 20.2395; ETH 1.07605; IOT 1025.05; VET 38388.4; VGX 368.82 | | |
| E99A | Address on File | DOGE 232.3; SHIB 3356956.7 | | |
| EC3D | Address on File | BTT 43816100; DOGE 450; SHIB 6031363.1; XLM 187.4 | | |
| B7E7 | Address on File | BTT 83963000; VET 2500 | | |
| 493D | Address on File | ADA 26.1; BTC 0.001549; BTT 164851547.3; DOGE 2.4; LLUNA 7.712; LUNA 3.306; LUNC 720844.1; SHIB 54697500.2 | | |
| FFB1 | Address on File | BTT 139984400 | | |
| 2048 | Address on File | BTT 239898800; DOGE 646.9 | | |
| AB66 | Address on File | ADA 1270.5; BTT 174287840.8; CKB 12799.1; DOT 26.85; ENJ 153.39; LINK 15.12; LLUNA 15.835; LUNA 6.787; LUNC 1072961.7; MANA 199.11; MATIC 513.68; SHIB 33482519.2; TRX 1848.7; VET 4165.2; VGX 124.11; ZRX 602.6 | | |
| 41F8 | Address on File | SHIB 1001070; STMX 2691.7 | | |
| C48C | Address on File | ADA 465.3; BTC 0.000405; BTT 20971600; DGB 2771.5; DOGE 15260.9; DOT 10.553; ENJ 98.08; ETC 28.64; FIL 12.84; HBAR 1803; LUNA 1.722; LUNC 112620.3; SHIB 39303470.8; TRX 1060.8; XVG 2736.7 | | |
| DCDE | Address on File | BTC 0.000437 | | |
| 3B01 | Address on File | BTC 0.000512; DOGE 6059.7; USDC 3024.46 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 447B | Address on File | ADA 1713.8; BTC 0.03323; BTT 54087700; DOT 6.799; ETH 0.65552; LINK 6.74; LUNA 1.967; LUNC 1.9; MANA 117.27; SHIB 3995737.8; SOL 1.8053; UNI 8.382; USDC 5.06; XLM 2123.2 | | |
| D994 | Address on File | ADA 0.3; BTC 0.00007; MATIC 0.471 | | |
| 0D7C | Address on File | BTT 76202000; SHIB 28486400.3 | | |
| DE58 | Address on File | BTC 0.000498; SOL 2.0648; XLM 479 | | |
| DE12 | Address on File | DOGE 1757.6 | | |
| 4F35 | Address on File | VGX 4.68 | | |
| 2E77 | Address on File | BTC 0.000657; SHIB 15345141.7 | | |
| D57F | Address on File | VGX 5.18 | | |
| 9AF2 | Address on File | ADA 60 | | |
| C299 | Address on File | BTC 0.000233 | | |
| D878 | Address on File | LUNA 0.567; LUNC 37076 | | |
| 3C26 | Address on File | BTT 62633600; SHIB 1329610.4 | | |
| F5C9 | Address on File | BTC 0.000774; DOGE 224.9 | | |
| 93AC | Address on File | BTT 26271100; DOGE 338.1; VET 435.7 | | |
| 84CB | Address on File | DOGE 143.1 | | |
| D1E9 | Address on File | VGX 4.95 | | |
| 31B2 | Address on File | VGX 4.96 | | |
| E9BC | Address on File | ADA 730.1; AVAX 2.76; BTC 0.010587; BTT 172174200; DOGE 21853.8; DOT 22.882; ETH 0.15731; OXT 1512.9; SHIB 38048.2; STMX 24808.2; VGX 242.12 | | |
| 6B4F | Address on File | ADA 53; DOGE 819.6; ETC 0.22; VET 2259.3; XLM 144.9 | | |
| 9C10 | Address on File | ETC 0.9 | | |
| 168F | Address on File | BTC 0.000433; DOGE 832.1 | | |
| F1F9 | Address on File | VGX 8.37 | | |
| C105 | Address on File | BTT 100000000; CKB 5000; STMX 1000; TRX 1200 | | |
| 160D | Address on File | HBAR 3782 | | |
| 93C1 | Address on File | BTT 217147800; DOGE 110; VET 5300.7 | | |
| C89E | Address on File | LLUNA 30.494 | | |
| 4A0B | Address on File | BTT 231593100 | | |
| 4655 | Address on File | AAVE 4.6324; ADA 5094; ALGO 599.04; AMP 22643.53; ANKR 3990.80551; APE 112.568; ATOM 21.182; AUDIO 1097.323; AVAX 14.94; AXS 14.41843; BAND 99.968; BAT 451.7; BICO 397.85; BTC 0.076646; BTT 2204171735.8; CAKE 59.766; CELO 244.507; CHZ 1384.01; CKB 82312.8; COMP 6.48441; CRV 339.167; DASH 2.764; DGB 44379; DOGE 85686.7; DOT 161.828; DYDX 102.4104; EGLD 9.431; ENJ 342.58; ENS 37.71; EOS 191.65; ETC 9.94; ETH 1.07023; FET 1345.14; FIL 49.66; FLOW 91.911; FTM 1937.912; GALA 8629.8693; GRT 2182.03; HBAR 2452.4; ICP 28.63; ICX 572; IOT 606.06; JASMY 145498.9; KAVA 259.375; KEEP 1859.11; KNC 387.38; KSM 4.29; LINK 62.02; LLUNA 144.69; LPT 11.432; LRC 1035.72; LUNA 92.277; LUNC 17199444.8; MANA 582.1; MATIC 904.046; MKR 0.1053; OCEAN 1683.48; OMG 136.33; ONT 622.84; OXT 1049.9; PERP 145.859; QTUM 41.7; REN 1260.58; ROSE 4441.95; SAND 279.9616; SHIB 1011187364.8; SKL 4347.34; SOL 13.7769; SPELL 1080510.2; SRM 303.356; STMX 299047.6; SUSHI 218.1511; TRAC 881.73; TRX 8974.5; UMA 164.481; USDC 8.01; VET 24739.4; VGX 2361.29; WAVES 38.682; XLM 1959.7; XMR 3.78; XTZ 105.46; XVG 131847; YGG 638.713; ZEC 1.17; ZRX 532.1 | | |
| A718 | Address on File | SHIB 18373978.8 | | |
| AF73 | Address on File | TRX 39.1 | | |
| 367D | Address on File | BTC 0.002318; VET 1350 | | |
| CC05 | Address on File | ADA 14.1; BTT 18188200; DOGE 200; DOT 34.779; ETH 1.05317; VET 68.2; XLM 13.3 | | |
| 78B5 | Address on File | VGX 0.22 | | |
| A146 | Address on File | SHIB 2223847.8 | | |
| EAF5 | Address on File | BTC 0.000469; SHIB 9456271.9 | | |
| 36F1 | Address on File | BTC 0.001787; BTT 15947700 | | |
| 1A0F | Address on File | HBAR 2831.4; LLUNA 16.909; LRC 162.363; LUNA 7.247; LUNC 1580954.6; SHIB 12099322.2; STMX 125131.8 | | |
| F423 | Address on File | BTC 0.000468; DOT 0.011; HBAR 0.6; VET 8055.3 | | |
| 562A | Address on File | BTC 0.002175 | | |
| DD8B | Address on File | SHIB 5384449.7; VET 2015.8 | | |
| 3E6B | Address on File | LLUNA 61.785; LUNC 4426162.1 | | |
| 8F4E | Address on File | BTT 35292300 | | |
| 69B4 | Address on File | BTT 12392200 | | |
| 7602 | Address on File | BTC 0.000353 | | |
| 723E | Address on File | BTC 0.001654; SHIB 1004571.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7F8E | Address on File | BTC 0.000434; ENJ 5.31; ETH 0.00423; MANA 10.67; SAND 2.9746; VGX 4.99 | | |
| 5613 | Address on File | ADA 381.8; BTC 0.005079; BTT 87126500; DOGE 406.7; SHIB 17115502.6 | | |
| 4A0B | Address on File | BTC 0.00052; BTT 51773900 | | |
| 40BD | Address on File | ADA 1.6; BTC 0.000479; DOGE 10165.1; VET 10032.7 | | |
| 63C4 | Address on File | ADA 65.2 | | |
| D7A2 | Address on File | ADA 2495.1; BTC 0.000498; ETH 1.14009; SOL 12.4735 | | |
| B7C9 | Address on File | ADA 12194.7; BTT 2206437220.9; ETH 0.00384; FTM 2341.857; MATIC 3.376; SHIB 131004.7 | | |
| 8F0C | Address on File | VGX 4.03 | | |
| F5C5 | Address on File | BTC 0.011135; BTT 132514999.9; DOGE 1857.9; SHIB 32952251.7; USDC 314.29; VGX 117.84 | | |
| 4181 | Address on File | AAVE 1.5712; ADA 16.1; BTC 0.045136; DOGE 4584; DOT 202.281; DYDX 202.6616; ENJ 558.43; EOS 90.7; ETH 32.19097; FIL 7.65; FTM 1597.486; GRT 565.94; LINK 271.36; LLUNA 5.956; LUNA 2.553; LUNC 556548.5; MATIC 908.618; MKR 0.0208; OXT 354; SHIB 11000277.4; SRM 37.254; STMX 1199.2; SUSHI 46.1339; UNI 146.594; USDC 3.26; VET 16764.4; VGX 203.46; ZRX 846.7 | | |
| 0E70 | Address on File | BTC 0.000775; HBAR 12438.6 | | |
| 8829 | Address on File | BTC 0.000386; HBAR 745.2 | | |
| 5C84 | Address on File | VGX 2.77 | | |
| 6703 | Address on File | MATIC 107.74 | | |
| 831C | Address on File | AVAX 4.02; BTC 0.000493; CHZ 277.3437; DOT 23.54; ETH 0.14402; MANA 54.55; SAND 32.2746; SHIB 10304772.5; SOL 2.1231; UNI 9.264; VET 761.1 | | |
| 2B44 | Address on File | ADA 117.8; BTC 0.001068; BTT 365694800; CELO 24.158; CKB 7877; DGB 653.1; DOGE 1890.2; ONT 55.43; QTUM 3.86; SHIB 43631864.6; STMX 4764.7; XLM 495.7; XVG 1439.5 | | |
| F9C2 | Address on File | ADA 503.8; BTC 0.002558; BTT 1000000000; CKB 3508.7; DGB 2527.6; DOGE 15347; ETC 38.48; STMX 5086; VET 2538.4; VGX 106.23; XLM 1025.2; XVG 4111.4 | | |
| F4DE | Address on File | BTC 0.215238 | | |
| 12CA | Address on File | VGX 4.67 | | |
| 2017 | Address on File | MATIC 1.113 | | |
| 9D78 | Address on File | SHIB 51678507.3 | | |
| 7DD7 | Address on File | BTC 0.000908 | | |
| 2674 | Address on File | BTC 0.000671; DOGE 6.5 | | |
| 7CB0 | Address on File | APE 50.211; AVAX 0.49; BTC 0.000125; DOGE 29.3; DOT 443.325; ETH 0.42042; FIL 84.31; HBAR 42473.3; ICP 40; LINK 331.58; LLUNA 24.473; LUNA 10.489; LUNC 2274411.9; USDT 223.5; VGX 16.41 | | |
| 9814 | Address on File | BTC 0.003558; ETH 0.02949 | | |
| 4DD2 | Address on File | BTC 0.140479; DOGE 247; ETH 1.15518; LUNA 3.001; LUNC 2.9; MATIC 48.932 | | |
| 2142 | Address on File | BTT 900 | | |
| B71D | Address on File | ADA 166.7; BTC 0.00066; SHIB 76372508.2 | | |
| F04C | Address on File | VGX 2.79 | | |
| 95CD | Address on File | ADA 36.1; BTC 0.000726; SHIB 6729475.1 | | |
| C415 | Address on File | BTC 0.002457; ETH 0.02272; VGX 8.09 | | |
| 260B | Address on File | BTC 0.001576; DOGE 71.2 | | |
| 1EC7 | Address on File | BAND 5.773; BTT 4786900; DOGE 385.3; DOT 6.111; ICX 19.5; LINK 1.91; LTC 0.24295; VET 103.4; XLM 111.1 | | |
| 045D | Address on File | VGX 4.03 | | |
| B499 | Address on File | ADA 4775.4; BTT 154347000; DOGE 4585.8; ETH 3.380861789; TRX 10036.1; USDC 22.82; VET 20626.7 | | |
| 1362 | Address on File | ADA 395.8; DOT 21.119; ETH 0.15206; XRP 217.7 | | |
| A20A | Address on File | SHIB 17880569.4 | | |
| A8F3 | Address on File | DOGE 1.7; LUNA 0.18; LUNC 11768.1; WAVES 0.098 | | |
| ED88 | Address on File | ADA 194.8; BTC 0.000418 | | |
| A1CD | Address on File | DOGE 76.4 | | |
| E96E | Address on File | BTC 0.000494; SHIB 1391594.7 | | |
| 8592 | Address on File | ADA 3654.5; AVAX 18.66; BAT 317.6; BTC 0.22082; BTT 1302051981.8; CKB 1495.7; DGB 1420.3; DOGE 8308.3; DOT 82.074; ETH 7.49958; HBAR 6574.3; LINK 2; LLUNA 9.722; LTC 9.52022; LUNA 4.167; LUNC 550070.4; MANA 2054.72; MATIC 2395.008; SHIB 209757278.6; STMX 3819.1; TRX 13630.1; UNI 15.773; USDC 11288.44; VET 40478.2; XLM 4285.1 | | |
| 334B | Address on File | ETH 0.77709; VET 3146.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6EBE | Address on File | ADA 2544.8; BCH 2.05422; BTC 0.00043; LUNA 2.263; LUNC 148101.4; MATIC 2226.117; OXT 703.3; VET 7224 | | |
| C0D3 | Address on File | USDC 2.18 | | |
| D521 | Address on File | ADA 1.2 | | |
| EFE7 | Address on File | BTC 0.000762; SHIB 1000000; VET 2913.8 | | |
| A823 | Address on File | AVAX 20.11; BAND 14.345; BTC 0.000517; DOT 56.244; ENJ 466.61; ICX 98.1 | | |
| 224D | Address on File | VGX 4.93 | | |
| 5335 | Address on File | VET 451316.7; VGX 19 | | |
| 6269 | Address on File | LUNC 382.5 | | |
| 19BF | Address on File | ETH 0.00391; LLUNA 6.573; LUNA 2.817; LUNC 614380.3 | | |
| AFDF | Address on File | BTC 0.000506; SHIB 7275902.2 | | |
| 0BC7 | Address on File | MANA 14.06 | | |
| C5FC | Address on File | SHIB 1455736.2; SUSHI 7.9321 | | |
| 7895 | Address on File | ADA 1.2; AVAX 39.64; BTC 0.048187; DOT 84.1; ETH 13.13935; HBAR 10000; LINK 48.22; LLUNA 2.97; MANA 790.47; OCEAN 2530.19; SAND 586.735; SOL 40.3203; USDC 392.4; VGX 5008.84 | | |
| 19B7 | Address on File | AMP 3206.48; SHIB 10053619.3 | | |
| A8C8 | Address on File | VGX 5 | | |
| 7104 | Address on File | VGX 5.01 | | |
| 086B | Address on File | BTT 211111111.1; LLUNA 11.579; LUNA 4.963; LUNC 1082411.8; SHIB 188997961.7 | | |
| BFBD | Address on File | ADA 31; BTT 4173200; SHIB 2852576.6 | | |
| 1A64 | Address on File | LLUNA 7.583; LUNA 3.25; LUNC 708665.2; SHIB 7843137.2 | | |
| 78CF | Address on File | ADA 47.2; BTC 0.001016; BTT 26744900; COMP 0.02805; DOGE 551.4; DOT 0.635; HBAR 42.8; LLUNA 12.633; LUNA 5.414; LUNC 1181008.5; MATIC 102.152; SHIB 283005.5; SOL 0.5177; VET 296.9 | | |
| 4D8D | Address on File | DOGE 32.3; SHIB 5626288.9 | | |
| 044E | Address on File | BTC 0.000498; SHIB 26516388.8 | | |
| 45A4 | Address on File | VGX 2.8 | | |
| 2C4A | Address on File | VGX 4.17 | | |
| 249A | Address on File | ADA 2810.1; MANA 1400.81; VET 8407.4; VGX 13036.75 | | |
| 632F | Address on File | ALGO 430.74; HBAR 996.3; LUNA 1.035; LUNC 1; XLM 1330.6 | | |
| 2392 | Address on File | DOGE 187.5 | | |
| B745 | Address on File | VGX 8.39 | | |
| CCBB | Address on File | VGX 5 | | |
| 307C | Address on File | VGX 4.64 | | |
| 4E5F | Address on File | DOGE 59.3; SHIB 20147995.2 | | |
| 51E1 | Address on File | BTC 0.041633; ETC 6.18; ETH 0.4847; SHIB 43272247.1; VGX 1403.51 | | |
| 8FD3 | Address on File | BTC 0.00327; SHIB 132432.7 | | |
| 6273 | Address on File | SHIB 15384961.6 | | |
| 1861 | Address on File | BTC 0.000398; SHIB 10736315.7 | | |
| 3A99 | Address on File | BTC 0.000446; DOGE 209.2; LUNA 0.29; LUNC 18940.1; SHIB 5038069.5; TRX 469.1; XLM 198.6 | | |
| E816 | Address on File | BTC 0.000234 | | |
| 5951 | Address on File | ADA 341.2; BTC 0.001349; ETC 2.12; LUNA 0.191; LUNC 12478.7; SHIB 9281203; XLM 490.5 | | |
| 75E9 | Address on File | BTT 23679200 | | |
| AEE4 | Address on File | BTC 0.00044; SHIB 6692877.9 | | |
| DA65 | Address on File | BTT 134576200; DOGE 1817.8; MATIC 306.658 | | |
| 27B8 | Address on File | BTT 5090300; DOGE 97.8; SHIB 1638269.9 | | |
| C702 | Address on File | SHIB 5822305.5 | | |
| 5EEC | Address on File | VGX 5.01 | | |
| 34C6 | Address on File | LLUNA 11.381 | | |
| 9E7F | Address on File | BTC 0.000522; LLUNA 11.637; LUNA 4.987; LUNC 1450375.6; SHIB 23367538.4 | | |
| EC3A | Address on File | BTC 0.004322; LLUNA 4.537; LUNA 1.945; LUNC 5122704.2; SHIB 31179223.4 | | |
| C4D7 | Address on File | SHIB 5401860.5 | | |
| EC6A | Address on File | DOGE 118.4; MATIC 5.225; SHIB 3617831.9 | | |
| A8FE | Address on File | BTT 128492297; LUNA 2.992; LUNC 195740.2 | | |
| 2050 | Address on File | ADA 729.3; BAT 386.1; BTC 0.04786; DOGE 2236.2; ETH 0.34012; LLUNA 20.765; LTC 6.57021; LUNA 8.9; LUNC 444766.3; SOL 9.3016; VET 7308.7; VGX 711.89 | | |
| F4E4 | Address on File | BTC 0.000651; CELO 17.472; ETC 3.07; ETH 0.07908; LUNA 3.312; LUNC 3.2; SUSHI 18.2316 | | |
| F9F1 | Address on File | ADA 134.6; BTC 0.000437; BTT 40826600; CKB 21095 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE8C | Address on File | BTC 0.002643; DOT 2.057; ETH 0.03403; HBAR 213.6; LINK 0.8; STMX 1659.2; VGX 0.01 | | |
| 6FBE | Address on File | BTC 0.000526; SHIB 556841 | | |
| 0AFB | Address on File | VGX 2.79 | | |
| BCB3 | Address on File | DOGE 44.9; TRX 196.6 | | |
| D80A | Address on File | ADA 244.5; BTT 5143999.9; CKB 1031; DGB 384.7; DOGE 473.6; ENJ 84.91; ETH 0.17102; HBAR 47.5; LINK 5.71; LLUNA 4.564; LUNA 1.956; LUNC 6.3; MANA 70.55; MATIC 26.535; OXT 47; SHIB 21537177.1; SOL 1.0607; STMX 661.2; TRX 195.3; VET 150.5; VGX 21.49; XLM 52.2; XVG 4323; YFI 0.003076 | | |
| 6FA2 | Address on File | SHIB 213050.3 | | |
| 527D | Address on File | VGX 2.82 | | |
| 582B | Address on File | SHIB 715717.1 | | |
| 61D4 | Address on File | BTC 0.000508 | | |
| 3FAC | Address on File | VGX 4.17 | | |
| 6154 | Address on File | BTC 0.000175 | | |
| A081 | Address on File | BTC 0.000857 | | |
| A422 | Address on File | BTC 0.082982; DOT 252.473 | | |
| 1EEA | Address on File | ADA 3.2 | | |
| EDA1 | Address on File | DOGE 87.3 | | |
| 067D | Address on File | BTC 0.002295 | | |
| FBF8 | Address on File | ADA 326.5; BTC 0.048516; BTT 27449100; HBAR 9376.3; LUNA 1.641; LUNC 107307.9 | | |
| F457 | Address on File | LUNA 3.726; LUNC 3.6 | | |
| 1DF3 | Address on File | ADA 1514.5; AMP 9187; GRT 490.57; OXT 1.1; SHIB 14295106.2; SOL 2.0017; XTZ 93.9 | | |
| 0BCE | Address on File | ADA 49.5; IOT 70.18; SHIB 9705673.3 | | |
| DADB | Address on File | ADA 103.5; CKB 7951.9; HBAR 1004.2 | | |
| 1D47 | Address on File | DOGE 236.2 | | |
| 7FC3 | Address on File | VGX 2.81 | | |
| 613D | Address on File | VGX 4.74 | | |
| 3500 | Address on File | VGX 2.77 | | |
| 705D | Address on File | ADA 71.6; DOGE 1028; DOT 1.998; EGLD 1.0026; EOS 7.91; HBAR 333.7; LINK 1.3; LTC 0.14329; LUNA 2.277; LUNC 2.2; SHIB 8048632.1; STMX 221.4; TRX 405.1; VET 225.9; VGX 5.17; XLM 143 | | |
| 9E21 | Address on File | BTC 0.000174 | | |
| 8E65 | Address on File | ADA 622; BTC 0.000453; DOGE 1420.2; EOS 160.22; MANA 140.85; VET 4308.6; VGX 70.16 | | |
| 1589 | Address on File | BTT 593549200 | | |
| 2679 | Address on File | DOGE 100 | | |
| 2A44 | Address on File | ETH 0.00404 | | |
| 6E76 | Address on File | SHIB 71020563.1; VET 7437.1 | | |
| 9551 | Address on File | VGX 4.03 | | |
| 6C18 | Address on File | ADA 8948.7; BAT 0.4; BTC 0.002566; BTT 2987394200; DOGE 9313.6; OXT 0.9; VET 13717.1; XTZ 0.09 | | |
| CB56 | Address on File | VGX 2.75 | | |
| 1BDD | Address on File | VGX 2.77 | | |
| EC1F | Address on File | VGX 4.19 | | |
| 73D5 | Address on File | APE 3.888 | | |
| DAD1 | Address on File | VGX 2.78 | | |
| F236 | Address on File | DOGE 174.9 | | |
| A265 | Address on File | DOGE 336.5; SHIB 13077983 | | |
| 580C | Address on File | ADA 3106.4; BTC 0.075864; DOT 35.387; ETH 1.61215; MANA 451.76; VET 5593 | | |
| A5E6 | Address on File | LUNA 2.152; LUNC 140785.5; SHIB 6365044.7 | | |
| 6F61 | Address on File | ADA 881.9; SHIB 37292180.2 | | |
| 8589 | Address on File | VGX 4.99 | | |
| 3579 | Address on File | ADA 38.5; BTC 0.000503; VGX 7.41 | | |
| 717E | Address on File | VGX 2.78 | | |
| 7FC6 | Address on File | VGX 5.26 | | |
| 0965 | Address on File | LINK 0.08 | | |
| FBB7 | Address on File | LLUNA 8.667; LUNA 3.715; LUNC 4417.5; SOL 2.9875; VGX 1537.68 | | |
| 1F53 | Address on File | VGX 2.77 | | |
| 48E9 | Address on File | DOGE 258.2; TRX 805.8 | | |
| 78F6 | Address on File | BTC 0.000444; BTT 29976100; ETH 0.13948; VET 3513.4 | | |
| 8BD2 | Address on File | BTC 0.000291; LLUNA 11.59; SOL 0.059; VGX 7.77 | | |
| 9ED4 | Address on File | DOGE 121; SHIB 2981307.7 | | |
| CC4D | Address on File | BTT 23372800 | | |
| 9913 | Address on File | SHIB 126839.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9471 | Address on File | VGX 4.74 | | |
| 468A | Address on File | SHIB 5055645 | | |
| D35B | Address on File | ADA 3.5; LLUNA 139.751; LUNA 59.893; LUNC 1553524.5; SOL 0.0104; VGX 2697.04 | | |
| 5742 | Address on File | BTC 0.000171 | | |
| 50AA | Address on File | BTC 0.000694; DOGE 172.8 | | |
| 35DF | Address on File | BAT 0.4; BTC 0.000084; ETH 0.0019; LLUNA 7.461; VGX 2.34 | | |
| 598C | Address on File | LLUNA 3.52; LUNA 6.161 | | |
| 015F | Address on File | BTT 13766600 | | |
| 1FAF | Address on File | TRX 77.5; VET 50.1 | | |
| F960 | Address on File | BTC 0.000019; DOGE 308.4; ETH 0.03252 | | |
| B990 | Address on File | VGX 4.25 | | |
| A915 | Address on File | BTC 0.004122; DOGE 921.7; SHIB 15799071 | | |
| BFB8 | Address on File | BTT 2394100 | | |
| 7BD7 | Address on File | APE 365.389; LLUNA 3.383; LUNA 1.45; LUNC 316364.2 | | |
| 2C81 | Address on File | BTC 0.000498; SHIB 16986768.8 | | |
| AAB6 | Address on File | USDC 14598.92 | | |
| 667E | Address on File | ADA 1.4; BTC 0.028066; BTT 213801400; DGB 11879.8; DOT 28.747; ENJ 822.2; EOS 93.81; LTC 2.33798; OXT 1198.2; QTUM 5.19; USDC 25379.85; VGX 3250.41 | | |
| 50C8 | Address on File | BTC 0.000447; BTT 25085400; DOGE 2501.8 | | |
| EE20 | Address on File | BTC 0.0007; BTT 18091500 | | |
| 3DEE | Address on File | VGX 2.82 | | |
| 8CC9 | Address on File | VGX 4.94 | | |
| D430 | Address on File | ADA 0.6; DGB 5025; GRT 1974.24; ICP 50.12; MATIC 0.597; SHIB 92027452 | | |
| 790F | Address on File | LTC 0.0001 | | |
| AB4F | Address on File | BAT 146.7; XLM 158.6 | | |
| 4133 | Address on File | TRX 4058.9; VET 1613.2 | | |
| 4928 | Address on File | BTC 0.000456; BTT 81410200; DOGE 752; SHIB 16264675 | | |
| DB24 | Address on File | BTC 0.000652; BTT 115055000; DOGE 6916; ETC 107.6; VET 4034.2 | | |
| E601 | Address on File | BTC 0.00052; SHIB 12750223.1 | | |
| 732A | Address on File | SHIB 1199328.3 | | |
| F269 | Address on File | AVAX 7.88; LLUNA 7.751; LUNA 3.322; LUNC 10.7; SOL 4.1289 | | |
| DB0B | Address on File | AMP 3272.6; BTT 66173300; DOGE 2481.9; HBAR 11877.6; STMX 1664.8 | | |
| C68B | Address on File | BTC 0.000405; USDC 106.15 | | |
| 6765 | Address on File | BTC 0.027306 | | |
| 8126 | Address on File | BTT 28111100 | | |
| CEB4 | Address on File | BTC 0.000001; LUNC 240.6; VET 13525.6 | | |
| 1878 | Address on File | ADA 527.2; BTC 0.019129; ETH 0.31266; SHIB 49478816.2 | | |
| 28EB | Address on File | SHIB 518641775.6; SOL 21.2101 | | |
| 6AF8 | Address on File | BTC 0.000472; BTT 1403423600; VET 100230.6 | | |
| BD1B | Address on File | ADA 2278.7; BTC 0.042151; SHIB 36990835.6; SOL 28.0383; VET 35070.8 | | |
| 6218 | Address on File | ADA 765; CKB 41318.3; DOGE 5206.5; MANA 529.73; SHIB 40417448.5 | | |
| 4816 | Address on File | ADA 2.9; BTC 0.000365; DGB 4039.3; DOGE 380.5; SOL 0.0139; STMX 13.6; VGX 4.85 | | |
| 6225 | Address on File | ETH 2.04849; LLUNA 24.026; LUNA 10.297; LUNC 2246009.9; MATIC 31.983; SHIB 11032095.1; SOL 29.999; USDC 2019.98 | | |
| A845 | Address on File | LLUNA 4.789; LUNA 20.063; LUNC 447674.7; SHIB 21110114.7 | | |
| 60D8 | Address on File | BTT 12617600 | | |
| A801 | Address on File | BTC 0.002162; ETH 0.63072 | | |
| 61F2 | Address on File | BTC 0.000697; ETH 0.11637 | | |
| 8412 | Address on File | ADA 931.3; ALGO 543.15; CKB 50226.1; DOT 184.063; ETH 0.32138; SHIB 42883786.8; SKL 2843.66; TRX 1753.9; VGX 6693.1; XLM 292.4 | | |
| 1575 | Address on File | SHIB 2693965.5 | | |
| D678 | Address on File | VGX 4.61 | | |
| 8A03 | Address on File | SHIB 3060268.6 | | |
| 4906 | Address on File | BTC 0.002566 | | |
| 0631 | Address on File | BCH 0.74496; BTC 0.001537; BTT 403449900; DOGE 18908.8; ETC 44.59; ETH 0.05; LTC 2.0522; SHIB 76619525.7; VGX 533.88 | | |
| 53B5 | Address on File | BTC 0.000497; SHIB 862515.1; VET 389.2 | | |
| 0BEF | Address on File | ADA 46.5; BTC 0.000405; LLUNA 11.04; LUNA 4.732; LUNC 1032143.6; MATIC 434.206; SHIB 9415692.7; SOL 107.8006 | | |
| ACB4 | Address on File | BTC 0.001761; DOGE 414.9; MANA 23.82 | | |
| 31DB | Address on File | BTC 0.000852; LLUNA 11.172; LUNA 4.788; LUNC 1044441.1; VGX 47.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F725 | Address on File | AAVE 0.3286; BTC 0.007095; BTT 37672700; DGB 1644.2; ENJ 48.02; FTM 120.442; IOT 86.06; STMX 2878; VGX 4.9 | | |
| 6F10 | Address on File | ADA 17.8; APE 118.325; AVAX 0.02; BTC 0.000129; EOS 0.57; LINK 0.1; OXT 2.1; SAND 730.3948; STMX 37.3; UNI 0.454; USDC 3.29 | | |
| FB43 | Address on File | AXS 0.21065 | | |
| F77F | Address on File | BTC 0.000552; BTT 22538800; DOGE 205.8; USDC 485.17 | | |
| 67B1 | Address on File | ADA 277.5; AVAX 3.13; BCH 0.51499; BTC 0.000521; CHZ 28.2382; DOT 4.475; ENJ 4.09; GRT 10.06; HBAR 25.3; LINK 0.31; LLUNA 4.274; LUNA 1.832; LUNC 5.9; MANA 7.8; MATIC 50.963; SHIB 2981496.8; SOL 15.2264; SUSHI 1.7113; UNI 0.39; VET 71.3; VGX 6.44 | | |
| ADBE | Address on File | ADA 1170.3; BTC 0.000644; ETH 0.3691; VET 3765.7 | | |
| 7B6B | Address on File | VGX 4.26 | | |
| 6F5E | Address on File | BTT 121118700 | | |
| 1DB1 | Address on File | CELO 0.215; SHIB 56048274.1 | | |
| 98FF | Address on File | BTC 0.000498; BTT 83372700 | | |
| D9FC | Address on File | ADA 5586.9; AMP 7743.89; BTC 0.000476; BTT 654272911.1; CHZ 3912.2099; CKB 19924.2; DGB 30195.4; LUNA 1.73; LUNC 113200.8; SHIB 14858841.1; STMX 30510.1; TRX 9932.4; VET 11427.6; XLM 2368.8; XVG 41458.9 | | |
| AF94 | Address on File | SHIB 13963901 | | |
| 04AC | Address on File | VGX 4.27 | | |
| 1329 | Address on File | ADA 15.2; BAT 20; BTT 4603800; CKB 316.8; DOGE 100; DOT 2; XLM 86.6; XRP 84.9; XVG 455.3 | | |
| CE91 | Address on File | ADA 6358.8; BTC 0.000528 | | |
| 9426 | Address on File | ADA 109.4; BTC 0.002995; DOGE 716.5; ETH 0.10008; HBAR 3568.9; MATIC 246.492; SHIB 677957 | | |
| 6B1E | Address on File | ADA 4623.4; DOGE 554.3; DOT 0.311; ENJ 3000; ETH 0.08502; HBAR 33000; LUNA 0.004; LUNC 228.7 | | |
| 0D46 | Address on File | ADA 2.9; SHIB 24972.8; SOL 0.0403 | | |
| 61AA | Address on File | ADA 150; SHIB 25345380 | | |
| BC64 | Address on File | SHIB 1849567.5 | | |
| BF2E | Address on File | BTC 0.000398; BTT 24707800; DOGE 4517.3; SHIB 2449779.5; STMX 3109; VET 1515.1 | | |
| 15BD | Address on File | BTC 0.000502; XVG 1784.4 | | |
| 4C68 | Address on File | ETH 0.18471; LLUNA 11.248; LUNA 4.821; LUNC 150892.6; MATIC 1270.401 | | |
| 9701 | Address on File | BTT 15005000 | | |
| 8C13 | Address on File | DOGE 3703.4; HBAR 173.2 | | |
| 959B | Address on File | VGX 4.02 | | |
| 4B72 | Address on File | BAT 14.3; BCH 0.19566; BTC 0.419429; DOGE 4158.4; EOS 12.5; ETC 1.33; ETH 0.85344; LTC 0.76698; QTUM 1.08; USDC 1461.31; VGX 317.96; XLM 233.9; XMR 0.202; XRP 141.1; YFI 0.024848; ZEC 0.075; ZRX 10.7 | | |
| D8DD | Address on File | ADA 5; BTT 942681000; CKB 92622.3; ETH 0.00383; SHIB 31921.7 | | |
| 37DF | Address on File | FTM 4.807; SHIB 1307864.8 | | |
| 15D2 | Address on File | ADA 43.6; ALGO 49.11; AXS 4.72403; DOT 3.282; FARM 1; GALA 91.701; MANA 53.72; SAND 39.4585; TRAC 168.47; WAVES 3.065 | | |
| 660A | Address on File | ADA 12.1; BTC 0.003895; DOGE 219.3; SHIB 428302.2 | | |
| 8FE6 | Address on File | ADA 135.3; ALGO 141.44; BTC 0.002692; ETH 0.0448; VGX 2.05; XLM 1073.8 | | |
| 3601 | Address on File | ADA 50.9; DOGE 362.9; DOT 2.029; ETH 0.02305; SHIB 1386001.3; SOL 0.4896 | | |
| 009C | Address on File | BTC 0.011094; ETH 0.02878 | | |
| 01DC | Address on File | ADA 4.7; BTC 0.005019; ETH 0.0182 | | |
| B2A9 | Address on File | BTC 0.004813; LUNC 1669727.8 | | |
| C546 | Address on File | ADA 2024; APE 32.277; BTC 0.001787; BTT 45045045; DOGE 2739.2; ETH 0.21887; HBAR 1196.4; LTC 2.19083; MATIC 109.399; SAND 104.5147; SHIB 173838208.5; SOL 12.0637; VGX 193.48; XVG 13819.7 | | |
| 5B97 | Address on File | ADA 1068.8 | | |
| A911 | Address on File | BTC 0.00051; SHIB 11124809.7 | | |
| 5C76 | Address on File | VGX 2.88 | | |
| D828 | Address on File | BTC 0.000442; DOGE 353.8; VET 389.3 | | |
| CD39 | Address on File | BTC 0.000723; LINK 2.09; LUNA 2.463; LUNC 161138.9; SHIB 52751764.3 | | |
| D2B4 | Address on File | ADA 57.6; AVAX 1.97; BTC 0.001576; DOGE 279.2; ETH 0.06791; QTUM 3; SHIB 686341.7; STMX 2653.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2CB8 | Address on File | DOGE 2581.8 | | |
| F673 | Address on File | BTT 500; LUNA 0.66; LUNC 43175.2; SRM 1.293; VGX 3.23 | | |
| E95F | Address on File | BTC 0.000497; SHIB 1871257.4 | | |
| F0A5 | Address on File | BTC 0.000288 | | |
| BFF0 | Address on File | DOGE 656.2 | | |
| 148E | Address on File | BTC 0.000501; LUNA 0.099; LUNC 6447.4; SHIB 2719608.3 | | |
| A6C9 | Address on File | BTC 0.005784 | | |
| 95D2 | Address on File | ETC 0.02; ETH 0.00243 | | |
| 3EC1 | Address on File | BTC 0.000444; SHIB 14433884.2; XLM 274.8 | | |
| FE69 | Address on File | ADA 721.8; SHIB 25299489.3 | | |
| 18DA | Address on File | VGX 2.75 | | |
| A34B | Address on File | ADA 1358.9; ENJ 319.26; VET 8877.9 | | |
| 1B92 | Address on File | BTC 0.000617; BTT 20539100; VET 396.9 | | |
| B31D | Address on File | SHIB 4135825.4 | | |
| 126C | Address on File | ADA 628.3; BTC 0.000447; DOT 13.317; ETH 0.33593; GRT 947.51; LLUNA 3.55; LUNA 1.522; LUNC 4.9 | | |
| 608F | Address on File | VGX 8.37 | | |
| 8603 | Address on File | VGX 4.42 | | |
| F7DB | Address on File | XRP 851.2 | | |
| 85A5 | Address on File | BTT 99999.9; DOGE 0.8; SHIB 0.9 | | |
| C2ED | Address on File | BTC 0.000448; BTT 3755300; DOGE 1711.2; SHIB 557413.6 | | |
| 983F | Address on File | VGX 4.9 | | |
| 28A9 | Address on File | SHIB 239779.4 | | |
| 0E8D | Address on File | ADA 33.1; BTC 0.00045; BTT 20274400; DOGE 738.2; SHIB 12210012.2 | | |
| C3C8 | Address on File | SHIB 21522234.6 | | |
| 2DF7 | Address on File | BTC 0.000446; BTT 22870400; DOGE 238.5 | | |
| A45E | Address on File | BTC 0.000433; DOGE 336.3 | | |
| 28DB | Address on File | SHIB 2057613.2 | | |
| 717D | Address on File | DOGE 11.3 | | |
| 68F9 | Address on File | DOGE 797.5; LLUNA 5.555; LUNA 2.381; LUNC 521213.5 | | |
| E883 | Address on File | ADA 115.5; BTT 13300200; DOGE 866.3; USDC 109.37 | | |
| 7E9E | Address on File | ADA 6.2; BTC 0.058978; BTT 209543700; DOGE 2.5; ETH 0.27649; HBAR 3012.2; LTC 6.28996; SHIB 60527073.2; STMX 34839.6; VGX 218.77 | | |
| 3B73 | Address on File | BTC 0.003433; DOGE 80.7; ETH 0.00744 | | |
| 4392 | Address on File | ADA 286.2; AVAX 0.47; BTC 0.000833; BTT 3719500; DOT 3.87; EGLD 0.2594; LUNA 1.139; LUNC 1.1; MATIC 24.729; SUSHI 2.804; VET 1357.3 | | |
| 8509 | Address on File | BTC 0.005753; VGX 131.48 | | |
| 12CF | Address on File | BTT 8689100 | | |
| 51E5 | Address on File | BTC 0.007052; ETH 0.11007; LUNC 38.9 | | |
| 0C2C | Address on File | DOGE 1028.9; SHIB 134916.3 | | |
| 32E3 | Address on File | BTC 0.000001; ETH 0.00002; LTC 0.00011 | | |
| 30E9 | Address on File | ADA 78.2; BTT 47300100; DOGE 800.8; ETH 0.00818; SHIB 729288.2 | | |
| A111 | Address on File | BTC 0.000513; ETH 0.00316; SHIB 3433725.2; USDT 9.98 | | |
| EE06 | Address on File | SHIB 1019918.8 | | |
| 0146 | Address on File | ADA 7.9; BCH 0.01137; BTC 0.000637; DOGE 106.3; LINK 0.28; MKR 0.0046; VET 51.3 | | |
| 55F8 | Address on File | BTC 0.000401; BTT 4966100; SHIB 152629.3; STMX 314.6; TRX 98.6; VGX 17.73 | | |
| B156 | Address on File | ADA 104.3; BTC 0.000446; MATIC 49.45; TRX 777 | | |
| B184 | Address on File | BTC 0.000474; ETH 0.11162; VET 407.5 | | |
| BC19 | Address on File | VGX 8.38 | | |
| 4581 | Address on File | MATIC 968.22 | | |
| F7D9 | Address on File | SHIB 1813236.6 | | |
| 1E5A | Address on File | BTT 23457100 | | |
| 20B2 | Address on File | ALGO 137.43; BTC 0.000319; DOGE 541.1; ETH 0.00472; HBAR 113.2; LTC 0.00268; MATIC 44.219; OCEAN 10.05; QNT 0.1325; SOL 2.21; VGX 17.56 | | |
| EE01 | Address on File | DOGE 756.1; SHIB 3089903.4 | | |
| 7691 | Address on File | KAVA 4.341; VGX 6.39 | | |
| D301 | Address on File | BTC 0.00112; ETH 0.00843; SOL 0.0834 | | |
| 67FC | Address on File | BTC 0.003827; SHIB 4476649 | | |
| 9879 | Address on File | USDC 0.82 | | |
| 8BF6 | Address on File | DOGE 645.3; ETH 1.06367; LINK 10.89; UNI 10.167; VET 1519; XRP 78 | | |
| C16D | Address on File | ADA 251.3; BTC 0.001324; DOGE 472.8; DOT 9.16; HBAR 943.2; SAND 24.0431 | | |
| EF30 | Address on File | BTC 0.000318 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08F8 | Address on File | BTC 0.00028; TRX 121.8 | | |
| 4350 | Address on File | FTM 423.869; LLUNA 6.356; LUNA 2.724; LUNC 594244.7; SAND 211.625; VET 22632.3 | | |
| 4D8F | Address on File | SHIB 26626185.3 | | |
| 9442 | Address on File | ADA 74.3; AMP 651.06; BTC 0.003447; DOGE 589.5; ENJ 42.13; FTM 409.642; LTC 1.58394; MANA 51.9 | | |
| CCDF | Address on File | ADA 151.6; BTC 0.000447; BTT 153731600; DGB 5724.2; LUNA 0.007; LUNC 417.5; SHIB 16653162.9; TRX 4434.4; XVG 12040.3 | | |
| 9D4D | Address on File | VGX 2.78 | | |
| 2B8C | Address on File | LUNA 0.004; LUNC 245.3 | | |
| 63EF | Address on File | SHIB 4152300.2 | | |
| 0571 | Address on File | ADA 33.5; BTC 0.001413; DOGE 397.6; LLUNA 4.274; LUNA 1.832; LUNC 5.9; SHIB 6493506.4 | | |
| 95B2 | Address on File | BTC 0.000466; DOGE 155.9; HBAR 1229.6 | | |
| 4588 | Address on File | ADA 141.7; ALGO 128.64; BTC 0.000965; MANA 76.79; SHIB 7280517.7; SOL 1.2381; VGX 8.9 | | |
| 5739 | Address on File | VET 292.1 | | |
| 2DAA | Address on File | BTC 0.000386; DOT 25.548 | | |
| A46F | Address on File | DOGE 85; SHIB 203232.3 | | |
| 1362 | Address on File | BTC 0.000432; BTT 234311000; SHIB 8963786.3 | | |
| 5CD0 | Address on File | ETC 10.15; XLM 137.6; XMR 2.011 | | |
| 1936 | Address on File | ADA 4954; BTT 1149794892.1; DOGE 12929.7; LLUNA 4.633; LUNA 1.885; LUNC 411060.4; SHIB 436779453.1 | | |
| 89B2 | Address on File | SHIB 576036.8 | | |
| 2FDB | Address on File | BAT 23.4; BTT 49170905.8; CKB 568.1; DOGE 704.6; ENJ 11.86; GLM 41.17; LUNA 3.577; LUNC 234032.8; SHIB 2984753.3; STMX 269.5; VET 237.3; XLM 73.9; XVG 284.5 | | |
| B39B | Address on File | BTC 0.001353; DGB 9302.3; DOGE 636.1; ICX 265.4; JASMY 6996.2; OMG 90.04; QTUM 18; SHIB 19654088; STMX 809.4; XLM 1272.6; XVG 16983 | | |
| 5FE3 | Address on File | ALGO 138.28; BTC 0.000447; BTT 14014300; DOGE 1086.9; OMG 16.66; SHIB 7007454.5; STMX 1166.3; VGX 29.06; XVG 5968.9 | | |
| D498 | Address on File | BTC 0.002799; VGX 1924.55 | | |
| 9396 | Address on File | BTT 27512900 | | |
| CF7E | Address on File | BTC 0.00522 | | |
| 0C33 | Address on File | BTT 11806800 | | |
| EBDA | Address on File | BTC 0.000443 | | |
| 5F88 | Address on File | ADA 3566.5; BTC 0.040546; DOGE 4202.6; SHIB 156971331.1 | | |
| EE23 | Address on File | VGX 2.78 | | |
| 22CD | Address on File | BTC 0.000513; LINK 3.85 | | |
| 37C0 | Address on File | CKB 0.4; DOT 71.891; SHIB 20497843.8 | | |
| 40A9 | Address on File | SHIB 856898 | | |
| F388 | Address on File | USDT 9.98; XLM 44.9 | | |
| 5308 | Address on File | VGX 2.8 | | |
| 22AF | Address on File | DOGE 112.9 | | |
| EA3F | Address on File | LLUNA 4.343; LUNA 1.861; LUNC 405932.8 | | |
| 1949 | Address on File | BTC 0.000686; SHIB 4184100.4 | | |
| C035 | Address on File | ADA 238; BTT 104972200; CKB 37364; SHIB 147734838.2; USDC 1040.11 | | |
| D1BF | Address on File | BTC 0.001518; USDC 105.36 | | |
| E3B6 | Address on File | LLUNA 49.379; LUNA 21.163; LUNC 4616232.1 | | |
| 6507 | Address on File | BTC 0.000449; BTT 77633600; LUNA 0.453; LUNC 29596 | | |
| F4BC | Address on File | BTC 0.001381; BTT 2604000; DOGE 154.7; ETH 0.00216; SHIB 202880.9; SOL 0.0427 | | |
| C662 | Address on File | ADA 953.4; AXS 9.55218; BAT 83.5; BTT 1552587169.3; DOGE 16626.4; DOT 517.196; EOS 99; FIL 352.53; FTM 4020.815; HBAR 1030.3; ICP 98.23; LLUNA 40.91; LUNA 17.533; LUNC 1501487.8; MANA 2080.2; MATIC 624.173; NEO 172.545; SAND 237.1184; SHIB 84161255.5; SOL 26.0721; TRX 15828; VET 5767.6; XLM 2483 | | |
| 4F17 | Address on File | SHIB 19951517.7 | | |
| 7956 | Address on File | BTC 0.000614; BTT 32602300 | | |
| 2D82 | Address on File | BTC 0.000664; ETH 0.26248; SHIB 17451405.5; SOL 1.1592 | | |
| BC12 | Address on File | BTT 444704300; DOGE 2.4 | | |
| 2AF0 | Address on File | BTT 27884200; DOGE 257.4; FIL 1.84; SRM 0.324; STMX 7.7 | | |
| 06E7 | Address on File | LUNA 3.093; LUNC 202021.5; TRX 0.4; USDT 0.03; VGX 0.23 | | |
| FCB6 | Address on File | BTC 0.000446; LLUNA 4.184; LUNA 1.794; LUNC 391113.7; MATIC 8.377 | | |
| 1955 | Address on File | BTT 13674400 | | |
| 76A2 | Address on File | BTC 0.000449; BTT 12605500; CKB 382.6; XRP 88.3; XVG 163.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 54EF | Address on File | ADA 264; BTT 241791000; CKB 40210; HBAR 2804.5; LLUNA 4.847; LUNA 2.078; LUNC 452277.4; SHIB 16038608.9; STMX 18102.6; VET 2381.2; VGX 425.62; XLM 1054.1 | | |
| 363F | Address on File | ETH 0.00524; VGX 29.52 | | |
| 2467 | Address on File | BTC 0.000436; CKB 2897.9; LLUNA 5.051; LUNA 2.165; LUNC 472078.5; VGX 0.03 | | |
| 2B72 | Address on File | CKB 7143.3; LLUNA 5.712; LUNA 2.448; LUNC 533995 | | |
| 11A3 | Address on File | ADA 0.4; AVAX 0.87; BTC 0.036675; BTT 615827400; CKB 71745.1; DOGE 23306.7; ETH 1.2443; LINK 9.9; LLUNA 10.045; LUNA 4.305; LUNC 939052.3; MATIC 0.508; SHIB 114820181.5; STMX 78301.9; VET 10430; VGX 3.1; XLM 5375.8; XTZ 0.54 | | |
| 3265 | Address on File | VGX 4.94 | | |
| 5A50 | Address on File | LUNA 3.751; LUNC 245423.1 | | |
| 9B7B | Address on File | APE 5.11; BTC 0.014849; BTT 154703500; CKB 30212.1; DOGE 43606.8; LLUNA 2.898; LUNA 1.242; LUNC 4; STMX 28598.9; VET 5559.5; XVG 43541.8 | | |
| C5A3 | Address on File | BTT 91577900 | | |
| 62DD | Address on File | SHIB 1395742.9 | | |
| A833 | Address on File | BTC 0.000648; SHIB 77458026.3 | | |
| 8617 | Address on File | BTC 0.000547; ETC 10.88; SHIB 7226107.2 | | |
| 3DB8 | Address on File | LLUNA 23.451; LUNA 10.051; LUNC 2191149.1; SHIB 25531797.3 | | |
| 7E9F | Address on File | AMP 443.29; BTC 0.00068; DOT 0.192; ETC 0.18; ETH 0.00204; ONT 9.86; SHIB 142877.5; SOL 0.0421 | | |
| 4A66 | Address on File | ETH 0.01873 | | |
| 3082 | Address on File | ADA 613.3; BTC 0.000433; DOGE 1063.3; ETH 0.24126; SHIB 1369487.8 | | |
| A64C | Address on File | BTT 11755400 | | |
| CFC7 | Address on File | SHIB 5000000 | | |
| 621E | Address on File | BTC 0.02252; DOGE 1210.5 | | |
| 038B | Address on File | BTT 5663761600; CKB 320966.5; HBAR 32180.1; STMX 105049.7; TRX 56675.2; XVG 68187.9 | | |
| 0FE2 | Address on File | BTT 124471614.1 | | |
| 7FAA | Address on File | DOGE 1139.8; GALA 1145.2135; JASMY 8131.4; LLUNA 5.239; LUNA 2.246; LUNC 489590; SHIB 7905138.3 | | |
| 1627 | Address on File | BTC 0.000658; DOGE 31; LLUNA 11.304; LUNA 4.845; LUNC 1056440.2; SHIB 12722646.3 | | |
| 7FE0 | Address on File | DOGE 9655.1; LLUNA 6.017; LUNA 2.579; LUNC 562387.9; SHIB 16930018.1 | | |
| B7F2 | Address on File | BTC 0.000415; DOGE 24.5; SHIB 195862112.1 | | |
| 2EAD | Address on File | SHIB 5260917.4; XLM 4379.4 | | |
| 2015 | Address on File | ADA 152.7; HBAR 2318.6; MATIC 27; SHIB 7000000; VET 6330.8 | | |
| 208A | Address on File | VGX 5.16 | | |
| FA46 | Address on File | ADA 415.1; BTC 0.000498; BTT 134015900; LUNA 0.009; LUNC 536.8 | | |
| A8AD | Address on File | BTC 0.000498; SHIB 20955141.6 | | |
| 9F3C | Address on File | ADA 1.2; DOGE 2.1; ETC 0.03; LLUNA 3.112; LUNA 1.334; LUNC 290882.7; SHIB 8062432 | | |
| CF7C | Address on File | BTT 2500000000; DOGE 231438.9; LUNC 952936.7; SHIB 180941529.9 | | |
| 8C66 | Address on File | DGB 332.3 | | |
| C10B | Address on File | ADA 318.4; BTC 0.012847; BTT 241756200; LLUNA 12.676; LUNA 5.433; LUNC 17.6; XMR 0.614 | | |
| 46EC | Address on File | BTC 0.000677; ETH 0.03687 | | |
| 728C | Address on File | BTC 0.043386; BTT 213490700; ETH 2.23647; LLUNA 199.573; LUNA 85.531; LUNC 266298.8; MATIC 238.331 | | |
| BF69 | Address on File | DGB 1086.8; SHIB 13942426.7 | | |
| A608 | Address on File | MATIC 476.487; SHIB 260678.7 | | |
| DB2C | Address on File | BTC 0.000231 | | |
| F1EA | Address on File | ADA 30.4; BTT 7259500; DOGE 7554.7; EOS 23.33; LINK 2.32; LTC 0.31715; UNI 2.583; XLM 214.3 | | |
| 1CE4 | Address on File | BTT 2627686000; LLUNA 25.509; LUNA 10.933; LUNC 2383135.9; STMX 1541.5; VET 7839.6 | | |
| EB74 | Address on File | BTT 122993400; ETH 0.00884; SHIB 32495.8; TRX 4230 | | |
| DE80 | Address on File | BTT 28106500; SHIB 9672984.1 | | |
| 0439 | Address on File | BTT 3095499.9; DOGE 2448.3; DOT 26.357; FTM 246.74; HBAR 2399.4; MANA 58.78; SAND 33.7748; SHIB 12307028.3; SOL 5.3341; VET 700; XLM 339 | | |
| 4BE4 | Address on File | ADA 0.7; BTC 0.000253; DOT 0.298; ETH 0.04283 | | |
| CBA4 | Address on File | SHIB 35980.6; STMX 78.6 | | |
| 869D | Address on File | ADA 167.6; ENJ 210.95 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1972 | Address on File | BTT 233558300; SHIB 15740461.5 | | |
| B85A | Address on File | VGX 4.58 | | |
| C020 | Address on File | BTC 0.064183; BTT 13086500; ENJ 58.14 | | |
| 2632 | Address on File | BTC 0.000485; DOGE 353.9 | | |
| 4B1E | Address on File | BTC 0.000582 | | |
| F707 | Address on File | BTC 0.000448; DOGE 65.5; ETH 0.11266 | | |
| 033C | Address on File | VGX 2.8 | | |
| DB82 | Address on File | ADA 2426.8; BTT 2724548190; CELO 157.855; DOGE 19751.7; EOS 210.92; ETH 0.00222; LLUNA 54.921; LUNC 11286604.6; MATIC 0.989; SHIB 143208533.8; VGX 851.84; XLM 1188.7; XTZ 115.09 | | |
| E5AB | Address on File | BTC 0.00165; DOGE 1831.5; SHIB 7497375.9 | | |
| E557 | Address on File | BTC 0.002004; DOGE 1038.8; ETH 0.06073; HBAR 843; SHIB 1366306.8; STMX 1591.9 | | |
| 240D | Address on File | VGX 4.3 | | |
| ADC1 | Address on File | DOT 0.181; ZEC 0.002 | | |
| 02F3 | Address on File | BTC 0.000506; ETH 0.72594; USDC 4.71 | | |
| 4655 | Address on File | BTC 0.000499; SHIB 60352390.5 | | |
| 8E3E | Address on File | SHIB 25668.1 | | |
| 1910 | Address on File | ADA 1.8; BTC 0.078502; DOGE 278.6; ETH 0.39592; HBAR 1315.7; SHIB 14739.7; VET 11576.7 | | |
| 2A67 | Address on File | BTT 50792900 | | |
| 428D | Address on File | BTC 0.000924; BTT 10280100; DOGE 509.7; SHIB 3295978.9; VET 103.2 | | |
| CAE1 | Address on File | BTC 0.002231; DOT 1.082; ETH 0.01568; VGX 19.96 | | |
| 8003 | Address on File | SHIB 1686104.2 | | |
| E5D8 | Address on File | ADA 1882.6; BTC 0.000455; BTT 3005798700; CHZ 1391.3165; CKB 381467.7; DOGE 401.2; DOT 0.929; HBAR 10587.9; LLUNA 110.683; LUNA 47.436; LUNC 10345352.1; SAND 975.0448; SHIB 127635276.4; TRX 51944.7; VGX 1696.12 | | |
| 01F8 | Address on File | VGX 4.03 | | |
| F8AE | Address on File | VGX 2.8 | | |
| BDFA | Address on File | BTC 0.000635; BTT 111731843.5; LUNA 2.534; LUNC 165814.8; STMX 10960.2; VET 3258 | | |
| 03A2 | Address on File | ADA 144.7; BTT 33551399.9; ETH 0.42653; FTM 235.407; HBAR 328.7; STMX 1266.7; TRX 1637.3; VET 4401.6; VGX 104.02; XLM 332.9; XVG 1720.8 | | |
| 552A | Address on File | BCH 0.1137; ETH 0.03402; LTC 0.36821; SRM 8.382 | | |
| CE3F | Address on File | BTC 0.002472; ETH 0.01162; SHIB 1531513.4; SOL 0.2374 | | |
| E110 | Address on File | BTC 0.021934; ETH 0.13126; SOL 1.6767; UNI 2.003 | | |
| 09FA | Address on File | VGX 2.84 | | |
| 197F | Address on File | BTT 437241600; CKB 38339.1; STMX 92471; VET 21355; XVG 313399.5 | | |
| 63E0 | Address on File | ADA 83.3; ALGO 7.46; APE 7.364; ATOM 3.791; AVAX 1.2; BAND 0.686; BAT 8.4; BCH 0.01893; BTT 63751100; CKB 309.1; COMP 0.02492; DAI 9.92; DASH 0.046; DGB 135.8; DOGE 179.8; DOT 2.525; EGLD 0.0685; ENJ 4.04; EOS 2.3; ETC 0.76; ETH 0.00333; FIL 0.06; GLM 14.87; HBAR 25.3; ICX 3.7; IOT 6.4; KNC 3.58; LINK 2.39; LTC 0.0506; LUNA 0.518; LUNC 0.5; MANA 9.19; MKR 0.0047; NEO 0.222; OCEAN 6.6; OMG 1.47; ONT 6.09; OXT 13.8; QTUM 1.11; SHIB 272851.2; SOL 0.5423; SRM 1.821; STMX 171.3; TRX 151.2; UMA 0.428; UNI 0.346; USDC 60.42; VET 110.1; VGX 541.41; XLM 24.6; XMR 0.04; XTZ 2.16; XVG 242.2; YFI 0.000276; ZEC 0.065; ZRX 5.4 | | |
| CDD3 | Address on File | APE 22.064; BTC 0.003365; ETH 0.05467; VGX 157.56 | | |
| 3852 | Address on File | VGX 2.77 | | |
| 8BAC | Address on File | LUNA 3.664; LUNC 239747.4 | | |
| 807C | Address on File | ALGO 6.68; BTC 0.000658; SOL 0.4595; VET 840.9 | | |
| E914 | Address on File | ADA 938.2; BTT 668693400; HBAR 6873.2; SHIB 67685310.2 | | |
| 0FFE | Address on File | ADA 460.3; BTC 0.000969; BTT 220910100; DOGE 4988.9; VET 149.3; XLM 503.1; XMR 1.838; YFI 0.001846 | | |
| 0DAC | Address on File | DOGE 14502.4 | | |
| D483 | Address on File | ADA 50.3; BTC 0.002623; CELO 103.041; DOGE 259.2; ETH 1.03279; LINK 36.18; USDC 275.79 | | |
| 576F | Address on File | BTC 0.000754; USDC 103.8; VGX 15 | | |
| 5493 | Address on File | VGX 5.18 | | |
| 7B0F | Address on File | ADA 372.8; BTC 0.001634; DOGE 116.3; DOT 1; LUNA 1.035; LUNC 1; SHIB 1288161.7; STMX 936.1; USDC 158.08 | | |
| 890D | Address on File | ADA 720.5; BTC 0.000402; LINK 52.05; VGX 1620.01 | | |
| 7065 | Address on File | ADA 2203.2; DOT 22.671; SHIB 15145042.6; USDC 0.84; VGX 256.28 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4373 | Address on File | BTC 0.000436; BTT 176545500; FTM 1099.552; GALA 4999.1189; GRT 1457; LUNC 13067986.7; SOL 22.7867 | | |
| 3DE8 | Address on File | BTC 0.000438; BTT 44081300 | | |
| 983F | Address on File | ADA 12.5; BTC 0.000438; BTT 54317400; DGB 10428.6; DOT 75.48; TRX 10713.7; VET 3658.2; VGX 829.54 | | |
| 8F6C | Address on File | VGX 4.89 | | |
| D0AF | Address on File | ADA 192.8; BTC 0.041348; BTT 162382600; CKB 32492.8; ENJ 78.37; ETH 0.43954; HBAR 279.4; LUNA 0.111; LUNC 7239.1; MANA 24.73; SHIB 14707186.3; STMX 57365.5; TRX 3248.2; XRP 99; XVG 7663.7 | | |
| 4665 | Address on File | BTC 0.000919; BTT 119875299.9; SHIB 7407407.4 | | |
| DCD7 | Address on File | ADA 185.9; BTC 0.108294; BTT 103616600; DOGE 92.1; SHIB 3424657.5; VET 1422.7 | | |
| 1A82 | Address on File | SHIB 2336005.4 | | |
| 764A | Address on File | DOGE 770.1 | | |
| 46F7 | Address on File | BTC 0.00062; USDC 46191.49 | | |
| 132D | Address on File | BTC 1.103261; DOGE 118642.3; SHIB 7124459380.6 | | |
| 277A | Address on File | ADA 66.9; BTC 0.000442; BTT 14728000; SHIB 5240728.4; TRX 593.1; UNI 13.403; XVG 801.1 | | |
| 4601 | Address on File | ADA 19.6; ALGO 30.76; BTC 0.000875; CELO 11.261; DOGE 78; DOT 1.176; ETC 3.61; ETH 0.06113; FTM 34.185; HBAR 281.1; VET 182.9 | | |
| A6D1 | Address on File | BTC 0.0006; SHIB 40812039.2 | | |
| 86D7 | Address on File | BTC 0.000719; VET 1105.7 | | |
| 6D5E | Address on File | BTC 0.000492 | | |
| 9D25 | Address on File | ADA 20.4; AMP 518.68; BTC 0.020132; ETH 0.26269; LTC 0.17422; SHIB 8680555.5; UNI 1.726 | | |
| 5359 | Address on File | ADA 110.3; AVAX 1.94; DOT 11.31; ICX 10.7; LTC 0.17632; VET 265.8; XLM 29.8; XTZ 2.1 | | |
| BA93 | Address on File | ADA 2321.3; ALGO 748.18; ATOM 0.065; AVAX 16.97; BAND 100; BTC 0.59974; CELO 203.118; COMP 5.08646; DOT 384.109; EGLD 3.3788; ENJ 341.24; ETH 6.91047; FIL 0.03; GLM 1894.72; KNC 673.19; LLUNA 38.607; LTC 8.81799; LUNA 16.546; LUNC 53.5; MANA 67.75; MATIC 659.661; ONT 627.67; OXT 1.2; SAND 171.2428; SOL 14.5013; USDC 388.17; VGX 20267.14; YFI 0.04045 | | |
| 6263 | Address on File | BTT 13833100 | | |
| 10A9 | Address on File | BTC 0.000476; SHIB 13106159.8 | | |
| 3F71 | Address on File | VGX 4.88 | | |
| 0484 | Address on File | VGX 4.03 | | |
| C142 | Address on File | VET 981.6 | | |
| 2D36 | Address on File | BTT 289846900 | | |
| 66E6 | Address on File | BTC 0.00021 | | |
| F9F7 | Address on File | BTC 0.000499; ENJ 397.46; HBAR 10368.2 | | |
| E9EB | Address on File | BTT 24301900 | | |
| 8672 | Address on File | ADA 13170.7; SHIB 35213430.3 | | |
| D92C | Address on File | ADA 1.2; BTC 0.019502; SHIB 3225806.4 | | |
| 2F9C | Address on File | BTC 0.000019; BTT 39130434.7; CHZ 0.4791; GALA 266.9015; LUNA 0.249; LUNC 212579.2; SHIB 105646988.7; VET 0.6; VGX 0.9; XLM 506.4 | | |
| 50A5 | Address on File | VGX 8.38 | | |
| F7E6 | Address on File | SHIB 5139273.2 | | |
| D0CB | Address on File | SHIB 32457592.1 | | |
| B42C | Address on File | ADA 1467.9; APE 3.854; BCH 1.03085; BTC 0.004482; BTT 837645200; DOGE 1561.6; ENJ 1262.84; LTC 2.30521; SHIB 39520398.2; VET 11924.8 | | |
| D237 | Address on File | BTC 0.000675; DOGE 78.4; SHIB 7407407.4; VET 709 | | |
| 1D36 | Address on File | BTC 0.000814; GRT 1348.94; LLUNA 15.412; LUNA 6.605; LUNC 1440840.9; VGX 5.18 | | |
| F436 | Address on File | ADA 1732.5; APE 3.862; BCH 1.02947; BTC 0.000504; BTT 1098109100; DOGE 1029.8; ENJ 217.49; SHIB 72455893.4; VET 2137.1; XVG 6324.6 | | |
| E6D8 | Address on File | MATIC 6.674 | | |
| C45C | Address on File | BTC 0.000814; LLUNA 23.334; LUNA 10.001; LUNC 2181562.3 | | |
| D7B8 | Address on File | DOGE 1.6; LLUNA 18.931; LUNA 8.114; LUNC 1769857.7; VGX 29.51; XLM 1066 | | |
| 4120 | Address on File | DGB 10026.7; SHIB 269000406.5; VET 10638 | | |
| 6956 | Address on File | VGX 4.02 | | |
| C9EF | Address on File | BTC 0.031173; BTT 469483568; SHIB 37839272.8 | | |
| B1D3 | Address on File | ADA 652.5; BTC 0.0004; SHIB 18388807.9 | | |
| 0A5C | Address on File | DOGE 2709.5 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D951 | Address on File | ADA 296.3; AMP 612.4; AVAX 3.92; BTT 633053688.9; CHZ 70.7198; CKB 7332.2; DGB 3281.8; DOGE 257.7; EOS 29.63; FTM 64.619; LLUNA 6.181; LUNA 2.649; LUNC 807426.7; SHIB 36238347.2; SPELL 9231.3; STMX 31762.6; TRX 1071.6; VET 1202.8; XVG 20649.4 | | |
| E690 | Address on File | VGX 5.41 | | |
| CF47 | Address on File | BTC 0.01361 | | |
| D1BA | Address on File | VGX 4.61 | | |
| 3934 | Address on File | VGX 5.01 | | |
| 56EC | Address on File | BTT 27596000 | | |
| B3E5 | Address on File | VGX 4.66 | | |
| 9A22 | Address on File | BTC 0.002862; ETH 0.14528; MANA 132.07; MATIC 46.374; SAND 69.7087; SHIB 7817530.9; VET 5875.2 | | |
| BDED | Address on File | LLUNA 5.387; LUNA 0.918; LUNC 200381.2; SHIB 33096460.2; VET 1334.2 | | |
| BA56 | Address on File | BTC 0.000514; DOT 0.924; ENJ 33.05; HBAR 126.3; MANA 14.99; MATIC 24.537; XLM 259 | | |
| B217 | Address on File | VGX 2.79 | | |
| 0969 | Address on File | VGX 2.78 | | |
| 88CA | Address on File | BTC 0.000387 | | |
| ACBD | Address on File | SHIB 8184643.2; VGX 22.8 | | |
| E8B1 | Address on File | FTM 161.142; LUNA 2.645; LUNC 173066.6; SHIB 3986752.9 | | |
| 990F | Address on File | BTT 27291300 | | |
| 25C9 | Address on File | SHIB 343103774.4 | | |
| C0DB | Address on File | ADA 11.1; BTT 5238400; DOGE 61.9; ETH 0.00212; SAND 3.3975; SHIB 291256.8 | | |
| DA92 | Address on File | SOL 1.491 | | |
| 6D57 | Address on File | BCH 0.00449; BTC 0.000016; EOS 0.26; ETC 0.03; ETH 0.02663; LTC 0.01496; QTUM 0.02; SHIB 7017543.8; XLM 4.9; XMR 0.004; ZEC 0.001; ZRX 0.2 | | |
| BE22 | Address on File | SHIB 3427004.7 | | |
| 4378 | Address on File | ADA 7039.4; BTC 0.000449; BTT 1433781900; CKB 38888; DOGE 15641.2; LLUNA 12.023; LUNA 5.153; LUNC 1124059.2 | | |
| F946 | Address on File | BTC 0.000556; BTT 12071700; STMX 1554.2 | | |
| 18D1 | Address on File | BTC 0.000446; BTT 12358700; DOGE 251.8; VGX 30.7 | | |
| 0F58 | Address on File | VGX 5 | | |
| 5CFC | Address on File | BTC 0.000446; DOGE 140.4 | | |
| FBB4 | Address on File | ADA 1.9 | | |
| FED5 | Address on File | ADA 146.9; ALGO 100.08; BTC 0.011874; ETC 1.36; ETH 0.58354; SOL 1.0113; USDC 211.79 | | |
| CBF3 | Address on File | BTC 0.001656; HBAR 101; SHIB 874585.5 | | |
| A873 | Address on File | BTC 0.002627; DOGE 49.2; ICX 3.7; SHIB 207900.2 | | |
| D6FB | Address on File | BTT 8706200; DOGE 551.9; VET 9142.8 | | |
| F0E5 | Address on File | VGX 5.39 | | |
| 9893 | Address on File | BTT 20188000 | | |
| BA48 | Address on File | XLM 1 | | |
| E90F | Address on File | ADA 227.3; BTC 0.000115; BTT 300952700; DOGE 1840.3; ETC 3.28; ETH 0.0007; SHIB 3634379; STMX 15450.3; USDC 10297.32; VET 3426.8; XVG 15532.9 | | |
| 4073 | Address on File | VGX 8.37 | | |
| 1063 | Address on File | VGX 8.39 | | |
| 1F9D | Address on File | ADA 158.9; ETH 0.05723; SHIB 16788340.3 | | |
| D646 | Address on File | BTC 0.000511; BTT 109690500 | | |
| 007C | Address on File | DGB 0.5 | | |
| 36AF | Address on File | VGX 4.01 | | |
| 3EB7 | Address on File | OXT 236.1; TRX 841.8; VET 861.7; XLM 147.9 | | |
| 1098 | Address on File | BTC 0.000437 | | |
| 2717 | Address on File | BTC 0.000437; BTT 66364400 | | |
| 3BB8 | Address on File | BTC 0.000439; HBAR 16010 | | |
| 79B9 | Address on File | ADA 52.6; BTC 0.000432; BTT 35013700; NEO 1.819; OMG 12.65; QTUM 1.84 | | |
| 53EE | Address on File | SHIB 1046462.9 | | |
| 8E5E | Address on File | BTC 0.001207; LTC 1.1276; USDC 30388.94; VGX 644.65 | | |
| 2569 | Address on File | BTC 0.000446; BTT 127673200; SHIB 12227171.4 | | |
| 9220 | Address on File | BTT 128477300; VET 4443.6 | | |
| F26E | Address on File | BTC 0.000886; DOGE 1.8; USDC 569.63 | | |
| 230C | Address on File | ADA 83.9; BTT 120800600; HBAR 536.4; STMX 2346.8 | | |
| 9CE7 | Address on File | ADA 359.3; BTC 0.012329; BTT 79416600; CKB 127862; DOGE 619.3; ENJ 40.4; ETC 1.74; HBAR 258.3; SHIB 6027000.9; STMX 3468.6; USDT 99.85; VET 3663; XLM 989.7 | | |
| 672C | Address on File | BTT 14997700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E32 | Address on File | DOGE 70976 | | |
| 0D52 | Address on File | VGX 4.03 | | |
| 858E | Address on File | SHIB 674882.6 | | |
| 0CAF | Address on File | ADA 1814.8; ALGO 224.22; BTC 0.072967; ETH 1 | | |
| B965 | Address on File | SHIB 29526083.2 | | |
| 1392 | Address on File | BTT 11750200; CKB 1599; LLUNA 16.517; LUNA 7.079; LUNC 1544148.3; SHIB 3759398.4; STMX 790.2 | | |
| BA3B | Address on File | SHIB 801681; USDT 0.41 | | |
| 44F6 | Address on File | BTT 114569899.9 | | |
| 1076 | Address on File | LLUNA 27.319; LUNA 11.709; LUNC 2554119.8 | | |
| 8CD9 | Address on File | ADA 0.7; BTC 0.000757; ENJ 10; GRT 0.6; LUNC 1680.3; SHIB 1000000; VGX 13.44 | | |
| 1C09 | Address on File | LUNA 3.374; LUNC 220774.5 | | |
| ADFA | Address on File | SHIB 7868799.1; VGX 359.42 | | |
| E9FA | Address on File | ADA 407.1; DOT 17.777; LUNA 1.836; LUNC 120138.2; SHIB 11339785.9; XRP 2008.4 | | |
| 257B | Address on File | VGX 4.58 | | |
| 7B59 | Address on File | ADA 448.1; BTC 0.04487; DOT 14.675; ETH 0.29244; MATIC 456.099; SHIB 14234875.4; SOL 6.6027 | | |
| 7D1F | Address on File | ADA 417.9; BTC 0.000432; BTT 101565100; STMX 2621.4 | | |
| ED4C | Address on File | ALGO 256; LLUNA 5.152; LUNA 2.208 | | |
| 9EDA | Address on File | VGX 5.38 | | |
| 3817 | Address on File | BTC 0.002545 | | |
| 751B | Address on File | ADA 39.9; BTC 0.000567; VGX 25.72 | | |
| 0AF4 | Address on File | VGX 5 | | |
| F9CA | Address on File | HBAR 5040; USDC 5940.02; VET 8175.1 | | |
| AE61 | Address on File | VGX 5 | | |
| A478 | Address on File | ADA 339.7; BTC 0.00045; BTT 6248100; DOGE 416.7; STMX 2558.5; VET 498.9 | | |
| 3DB9 | Address on File | LUNA 3.716; LUNC 243141.9 | | |
| 26FE | Address on File | BTC 0.00051; OCEAN 165 | | |
| D11E | Address on File | ADA 326.3; DOGE 1207.5 | | |
| 2B1C | Address on File | BTC 0.003023; BTT 17972800; DOGE 200.1 | | |
| 69D3 | Address on File | SHIB 140200; VGX 3194.48 | | |
| 37CA | Address on File | ADA 1081.5; DOGE 1155.4; DOT 51.369; HBAR 2851.6; SHIB 24359753.2; VGX 30.29 | | |
| FC9D | Address on File | BTC 0.001656; SHIB 1411432.6 | | |
| ABEB | Address on File | VET 2747.8 | | |
| 622D | Address on File | VGX 2.78 | | |
| 51B4 | Address on File | BTT 22720500; DOGE 627.6 | | |
| 601A | Address on File | VGX 5.21 | | |
| 29CE | Address on File | ADA 1.4 | | |
| 507D | Address on File | DASH 0.004; DOGE 6.1; ETC 0.07; LLUNA 4.835; LUNA 2.072; LUNC 706160.8; SHIB 90537422.2 | | |
| 509F | Address on File | BTC 0.001607; DOGE 339.4 | | |
| 2737 | Address on File | BTT 501036100; CKB 3613.8; STMX 7275.1; TRX 1414.3; VET 12547.7 | | |
| 0C21 | Address on File | DOGE 1824.2 | | |
| C48F | Address on File | VGX 4.02 | | |
| 8DB5 | Address on File | BTC 0.016402; SOL 0.162; XLM 107.3 | | |
| 9653 | Address on File | BTT 600; SHIB 17095284.4 | | |
| 2749 | Address on File | DOGE 18.7 | | |
| 5EE8 | Address on File | BTC 0.000449; DOGE 147.2 | | |
| DB6B | Address on File | ADA 1.5 | | |
| 42F6 | Address on File | BTC 0.000455; DOGE 16713.8 | | |
| 19D4 | Address on File | ADA 389; ALGO 377.55; BTT 52409000; CELO 51.658; DGB 3344.8; DOGE 10292.1; DOT 24.871; FIL 1.02; HBAR 4075.2; IOT 38.03; SHIB 2368545.7; TRX 2081.4; VET 5067.6; XLM 1925 | | |
| 6B1D | Address on File | BTC 0.00051; SHIB 2961208.1 | | |
| EB75 | Address on File | DOGE 110.4 | | |
| CFCB | Address on File | VGX 167.55 | | |
| D6F3 | Address on File | DOGE 295.9; VET 872 | | |
| AC25 | Address on File | VGX 2.78 | | |
| 4CB2 | Address on File | DOGE 375.4 | | |
| 8888 | Address on File | BTC 0.000045; CKB 0.1; DOT 0.24; USDC 44599.34; XRP 7.4 | | |
| 6F28 | Address on File | ADA 2; MANA 94.33 | | |
| 0E5D | Address on File | LTC 0.29398; MANA 6.02; SHIB 1284110.3 | | |
| 426B | Address on File | MATIC 0.737 | | |
| 413A | Address on File | DOT 0.001; TRX 243.1; VGX 1.41 | | |
| C809 | Address on File | SHIB 3389830.5 | | |
| 4B6C | Address on File | VGX 5.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D36 | Address on File | ADA 20.7; DOGE 124.6 | | |
| 2DA1 | Address on File | BTT 133880700; SHIB 2420850.8; TRX 185.1 | | |
| 7361 | Address on File | ADA 70.3; BTC 0.000648; SHIB 1852537.9 | | |
| D5DD | Address on File | SHIB 36640477.2 | | |
| DF54 | Address on File | CKB 3216.2; SHIB 5813953.4 | | |
| F0ED | Address on File | VGX 4.75 | | |
| F4BE | Address on File | ADA 9.2 | | |
| 02E2 | Address on File | BTT 9490600; DGB 129.3; DOGE 25.4; DOT 0.515; SAND 17.31 | | |
| FAC8 | Address on File | LLUNA 3.589; LUNA 1.539; LUNC 335427.1; SHIB 14632595; XVG 1221.6 | | |
| 5303 | Address on File | VGX 5.16 | | |
| CB57 | Address on File | ADA 24; DOGE 152.5; LUNA 1.139; LUNC 1.1 | | |
| AAB4 | Address on File | VGX 8.37 | | |
| 4A62 | Address on File | BTC 0.000552; BTT 12206399.9; SHIB 7142857.1; TRX 982.7; VGX 2.75 | | |
| 6664 | Address on File | ADA 37.1; BTC 0.004879; BTT 164290168.1; CHZ 186.5132; CKB 3365.1; DGB 7471.6; DOGE 2040.1; ENJ 82.91; EOS 21.99; ETH 0.07272; GLM 100.15; HBAR 117.7; OCEAN 128.72; ONT 100.79; OXT 70; SAND 36.5994; SHIB 50874913.3; STMX 17659.2; SUSHI 18.3857; TRX 600; USDC 103.8; VET 1560.3; VGX 1386.42; XLM 223.8; XVG 20406.2 | | |
| D3E7 | Address on File | ADA 1; BTC 0.207556; COMP 0.32491; DOGE 3; ETH 7.80975; MANA 628.1; MATIC 4794.023; SOL 1.0679; VGX 585.2 | | |
| 7881 | Address on File | BTC 0.150602; ETH 2.59643; SHIB 25100802.6 | | |
| DD42 | Address on File | VGX 4.29 | | |
| FEAE | Address on File | ADA 393 | | |
| 2EFC | Address on File | BTT 139476300; STMX 13641.9 | | |
| E492 | Address on File | BTT 1376200 | | |
| 23D0 | Address on File | BTC 0.000401; SHIB 683448.7 | | |
| 47DA | Address on File | APE 40.387; BTC 0.000828; LLUNA 17.298; LUNA 7.414; LUNC 1615767.1 | | |
| AC04 | Address on File | ADA 649.5; ATOM 255.552; BTC 0.004382; DOT 180.371; ETH 0.0254; HBAR 23124; ICX 3271; KNC 769.15; LINK 116.72; LTC 18.47557; SOL 28.0365; SRM 1565.079; STMX 108093.7; VET 205406.4; VGX 7964.11; XLM 258.9; XTZ 1.34 | | |
| AEFE | Address on File | BAND 191.675; BTC 0.003156; DOT 26.854; ETH 2.53211; GRT 7264.46; HBAR 18287; ICX 3196.8; LTC 11.35621; ONT 915.7; OXT 2220.5; STMX 207498.1; VET 22604.4; VGX 2062.87 | | |
| EF9B | Address on File | ATOM 34.536; BTC 0.000724; DOT 105.387; ETH 0.03758; HBAR 1309.8; ICX 1016.5; KNC 444.16; LTC 3.1419; ONT 888.99; STMX 17213.7; VGX 112.86 | | |
| 0CA3 | Address on File | BTC 0.000178; DOT 0.249; ETH 0.76835 | | |
| BBB0 | Address on File | BTT 31587899.9; HBAR 324.2; TRX 1237.5; XLM 338.8 | | |
| 65A3 | Address on File | HBAR 680.7; MANA 11.65; SAND 8.2843; VET 1220.4 | | |
| DB3C | Address on File | VGX 4.02 | | |
| B3BD | Address on File | ADA 201.9; BTT 64853900; DOGE 1226.7; MANA 300.38; SHIB 17147056; VET 3894.3 | | |
| 0417 | Address on File | BTC 0.000399 | | |
| 5AD1 | Address on File | LLUNA 30.566; LUNA 13.1 | | |
| 1E23 | Address on File | BTC 0.000468; BTT 62247600 | | |
| 7726 | Address on File | BTC 0.00419; DOGE 184.7 | | |
| D082 | Address on File | XRP 87.3 | | |
| 4F06 | Address on File | BTT 430818800; VET 4685.2; XVG 15384.6 | | |
| DA44 | Address on File | BTC 0.000037 | | |
| B957 | Address on File | BTT 14452200; CKB 5054.4; STMX 2588.4 | | |
| D37A | Address on File | ADA 1; LLUNA 3.065; LUNA 1.314 | | |
| 41EC | Address on File | ADA 9.1 | | |
| 85BF | Address on File | SHIB 26832.6 | | |
| 653B | Address on File | DOGE 2061.9 | | |
| 2C56 | Address on File | VGX 4.67 | | |
| 0A1E | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 7A21 | Address on File | BTC 0.00058; USDC 207.61; VGX 5444.55 | | |
| EDD7 | Address on File | VGX 4.54 | | |
| ECAD | Address on File | BTC 0.000641; BTT 7027700 | | |
| F304 | Address on File | BTC 0.791886; USDC 31.72 | | |
| 2290 | Address on File | ADA 63.4; BTT 8874100; MATIC 984.274; OMG 9.23; SHIB 19669116.4 | | |
| B406 | Address on File | SHIB 61403.6 | | |
| 48CF | Address on File | BTT 61939200 | | |
| EFC5 | Address on File | LLUNA 5.741; LUNA 2.461; LUNC 536741.4 | | |
| B89A | Address on File | BTC 0.000495; LUNA 0.003; LUNC 143; SHIB 6228480.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 02D1 | Address on File | VGX 2.84 | | |
| A866 | Address on File | ADA 41.3; BTC 0.000448; BTT 50110700; CKB 4435.1; DGB 1056.4; DOGE 348.9; MANA 5.97; MATIC 34.887; OXT 31.6; SHIB 16467683.4; STMX 2168.5; TRX 783.7; VET 598; XLM 19.2; XVG 1070.1 | | |
| A58A | Address on File | SHIB 36248610.6 | | |
| F232 | Address on File | ADA 10.7; LUNA 0.414; LUNC 0.4; SHIB 375234.5 | | |
| 6102 | Address on File | VGX 4.69 | | |
| D745 | Address on File | VGX 4.94 | | |
| BEB1 | Address on File | DOT 62.716; USDC 16.75 | | |
| 6C77 | Address on File | VGX 2.78 | | |
| 613C | Address on File | BTC 0.000611; SHIB 3205088.1 | | |
| 724D | Address on File | BTC 0.014813; DOGE 226.3; ETH 0.02251; MANA 9.88; VGX 22.61 | | |
| BCDB | Address on File | LLUNA 11.693; STMX 0.1; VGX 0.15 | | |
| 2E4F | Address on File | VGX 8.38 | | |
| FB81 | Address on File | ADA 253.9; BTT 44644800; CKB 75545.3; DOGE 1141.9; ETH 0.0417; HBAR 2083.9; LUNA 0.913; LUNC 59685.9; MATIC 215.86; SHIB 5644609.3; VGX 9.55 | | |
| 643F | Address on File | DOGE 7.7 | | |
| 60EF | Address on File | ADA 43.3; BTC 0.000558; DOT 29.098; ETH 0.39973; HBAR 433.1 | | |
| A6BA | Address on File | ADA 12.5; BTC 0.003702; BTT 4860931200; DOGE 1014; LUNA 3.385; LUNC 221490.5; USDT 7.94; VET 689.3 | | |
| 9AE3 | Address on File | BTC 0.000546; ETH 0.00211 | | |
| D588 | Address on File | BTC 0.003267 | | |
| AD23 | Address on File | BTC 0.001478; MATIC 74.066 | | |
| 8447 | Address on File | BCH 0.00764; BTC 0.007613; ETC 0.05; ETH 0.0445; LTC 0.02529; XMR 0.007; ZEC 0.002 | | |
| 6F89 | Address on File | VET 16140.7; XMR 4.095 | | |
| 8B3B | Address on File | VGX 4.26 | | |
| 96FD | Address on File | VGX 2.8 | | |
| E9D4 | Address on File | ADA 105.8; CHZ 59.3009; SHIB 2910633.1 | | |
| A992 | Address on File | ETH 0.00216 | | |
| D028 | Address on File | BTC 7.169086; DOGE 100039.5; DOT 101.841; MANA 1503.2; MATIC 5.803; SHIB 200168989.6; SOL 30.2262; USDC 17163.92; VGX 10725.52; XRP 20000 | | |
| 60F9 | Address on File | BTT 35078300; HBAR 791.7 | | |
| D52C | Address on File | BTC 0.001668; DOGE 90.1; MANA 2.97; VGX 3.46 | | |
| 77FB | Address on File | BTC 0.000517; DOT 6.68 | | |
| 7407 | Address on File | BTC 0.001601; VGX 3.12 | | |
| 5425 | Address on File | BTC 0.001669; DOGE 112.7; MANA 4.94 | | |
| 201E | Address on File | ADA 366.5; BTC 0.006279; BTT 17800700; ETH 0.07901; SHIB 1287051.2 | | |
| 9D9A | Address on File | SHIB 225646.7 | | |
| F234 | Address on File | ADA 1639.4; BTC 0.003309; BTT 264019200; ETH 0.08629 | | |
| 56D9 | Address on File | DOGE 12088; ETC 4.6 | | |
| B145 | Address on File | ADA 8.9 | | |
| AE22 | Address on File | ALGO 224.37; AUDIO 40.131; BTT 7129100; DGB 1846.1; DOT 4.872; ETH 0.04722; FTM 199.042; IOT 154.42; JASMY 1502.5; LUNA 3.947; LUNC 258278.5; SAND 81.7166 | | |
| A0B0 | Address on File | BTC 0.001522; SHIB 15655195.4 | | |
| 3E31 | Address on File | ADA 1; BTC 0.000455; ETH 0.00691; LRC 1350.566; SHIB 31371560.1; VGX 10 | | |
| F1C7 | Address on File | DOGE 210.9 | | |
| 25F3 | Address on File | SOL 2.8116; VGX 2.78 | | |
| 5743 | Address on File | BTT 20351300 | | |
| 10E3 | Address on File | BTC 0.004943 | | |
| E43D | Address on File | BTC 0.007998; BTT 32967099.9; DOGE 198.1; ETH 0.2991; LTC 0.56984; SHIB 9398343.5 | | |
| F860 | Address on File | ADA 44.6; BTC 0.000515 | | |
| CAD3 | Address on File | ALGO 179.04; BTC 0.00171; ETH 0.04045; LINK 7.73 | | |
| E366 | Address on File | ADA 61.9; ALGO 1898.63; ATOM 94.328; BTC 0.03426; CKB 110228.9; LINK 145.05; LUNA 0.292; LUNC 19046.1; MATIC 1082.341; SOL 1.4701; VET 28948.8; VGX 501.65 | | |
| B44C | Address on File | ADA 15198.7; ALGO 3160.19; AVAX 85.53; BAT 1764.3; BTC 2.105866; DOT 299.129; ETH 6.34197; GALA 7492.6674; LINK 540.13; MANA 1270.3; MATIC 6235.001; SHIB 16868766.2; SOL 55.3993; UNI 310.648; VET 77354.3; XLM 2939.7; XRP 1167.4; ZRX 873 | | |
| 7191 | Address on File | SHIB 11439.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0CA | Address on File | ADA 22.2; BTC 0.044414; DOGE 1754.4; DOT 4.184; ETH 0.12065; FTM 38.39; LLUNA 7.172; LUNA 3.074; LUNC 68.3; MANA 44.32; SHIB 2017349.2; SOL 16.2362; SUSHI 20.2854; USDC 9236.29 | | |
| 2EC2 | Address on File | ETH 0.00324; USDC 1.93 | | |
| 7165 | Address on File | BTC 0.026769; ETH 0.38287; USDC 38290.6 | | |
| 61C2 | Address on File | BTT 32635700 | | |
| 9BF6 | Address on File | BTC 0.005086; DOGE 450.9; DOT 2.767; ETH 0.15552; LUNA 1.863; LUNC 1.8; MANA 19.72; SAND 13.7493; SHIB 2300966.4 | | |
| BA48 | Address on File | BTC 0.003215; ICX 43.6 | | |
| 73C1 | Address on File | HBAR 37618.5 | | |
| AD9B | Address on File | ALGO 381.49; ATOM 22.652; AVAX 18.59; BTC 0.000987; DOT 23.136; EGLD 1.8871; ETH 0.00293; HBAR 1858.8; LLUNA 12.893; LUNA 5.526; LUNC 17.9; MATIC 349.936; SOL 14.291; SUSHI 70.4056 | | |
| 9E16 | Address on File | VGX 4.66 | | |
| C658 | Address on File | BTC 0.000689; DOGE 97.9; SHIB 14082847.6 | | |
| 6121 | Address on File | DOGE 1109.2; SHIB 1421868.3 | | |
| B49E | Address on File | BTC 0.000873; LINK 0.09; LLUNA 4.531; LUNA 1.942; LUNC 423550.4 | | |
| E2A1 | Address on File | LINK 0.08 | | |
| 840E | Address on File | LLUNA 3.272; LUNA 1.403; LUNC 305885 | | |
| B104 | Address on File | BTC 0.000441; BTT 47048400 | | |
| 8C53 | Address on File | SHIB 226915473.1 | | |
| BDB3 | Address on File | VGX 5.18 | | |
| 64A5 | Address on File | ADA 1157.1; ALGO 60.31; AVAX 4.64; BTC 0.000132; DOT 29.289; ETH 0.01513; HBAR 5696.5; LINK 21.1; MATIC 226.017; SOL 6.2743; USDC 24403.77; VET 13869.6; VGX 1196.17 | | |
| 20FD | Address on File | BTC 0.000001; ETH 0.00002; LTC 0.00018 | | |
| DEB2 | Address on File | BTC 0.010792; DOGE 656.7; EOS 10.67; VGX 4.43 | | |
| 2BE2 | Address on File | SHIB 5101390.8 | | |
| 3DF1 | Address on File | BTT 5853600 | | |
| E5CB | Address on File | BTC 0.000648; DOGE 113.9; HBAR 180.1; VET 225.6 | | |
| C9D5 | Address on File | VGX 2.77 | | |
| 7616 | Address on File | BCH 3.53769; BTC 0.289619; EOS 303.93; ETH 5.02022; LINK 97.88; LTC 24.84554; XRP 1692.1; YFI 0.346711 | | |
| 087E | Address on File | ALGO 535.76; BCH 5.45761; BTC 0.000396; DASH 1.702; HBAR 8923.1; LTC 1.50973; VGX 10.85 | | |
| C6BD | Address on File | KAVA 107.479; SAND 0.0002; USDC 631.41; VGX 1.14 | | |
| 3FBE | Address on File | BTC 0.000432; LUNA 1.924; LUNC 125839.2; SHIB 860323.8; VET 0.6 | | |
| DEBD | Address on File | ADA 984.6; DOGE 5437.7; ETC 6.03; ETH 0.04116; LINK 2.39; TRX 114.9; VET 261.7 | | |
| 7644 | Address on File | VGX 8.39 | | |
| D0E8 | Address on File | VGX 2.79 | | |
| 35C3 | Address on File | ADA 3663.6; ANKR 1265.76464; AVAX 36.55; BAND 382.609; BICO 586.054; BTC 0.037349; CHZ 5488.3545; COMP 5.61108; DOT 178.877; DYDX 288.2584; EGLD 51.8674; ENJ 1526.21; ENS 95.81; ETH 0.63959; FIL 71.97; FLOW 10.492; FTM 4300.995; GALA 2424.8873; GRT 2.18; JASMY 20492.4; LINK 237.75; LLUNA 35.897; LPT 87.7777; LUNA 15.385; LUNC 3335737.4; MATIC 51.33; OCEAN 1943.86; OMG 91.73; PERP 734.701; POLY 19.93; QTUM 165.6; RAY 439.834; ROSE 4232.55; SHIB 183172058.9; SRM 486.004; SUSHI 277.1323; TRAC 175.77; UNI 166.952; USDC 3.25; VET 1745.2; VGX 17.84; WAVES 2.39; XTZ 573.99; YFII 1.388842; YGG 269.115 | | |
| 1260 | Address on File | DOGE 217.9 | | |
| 3889 | Address on File | BTC 0.000498 | | |
| 0C4D | Address on File | BTT 57686700; SHIB 3701370.2 | | |
| 552E | Address on File | BTT 48672100; CKB 13147.2; DOGE 7146.7; ETC 2.08; SHIB 15210668.2; STMX 5968.4; VET 8698 | | |
| FC16 | Address on File | ALGO 160.86; BTC 0.006146; BTT 31455500; CKB 8335.5; DOGE 1720.3; DOT 4.919; ENJ 4.1; ETH 0.31205; FTM 43.111; HBAR 87.4; KEEP 234.98; LUNA 2.358; LUNC 154262.7; SAND 31.648; SOL 0.4643; SRM 21.783; STMX 12874.3; VET 6526.3 | | |
| 322E | Address on File | ADA 12916.1; BAT 83.3; BTT 106157400; DOGE 58.8; DOT 0.277; MANA 649.37; MATIC 9.114; VET 9079.4 | | |
| 2509 | Address on File | BTT 5917159.7; KAVA 5.231; MATIC 19.045; VGX 42.23 | | |
| 1568 | Address on File | ADA 39.5; ALGO 114.08; ANKR 1414.75533; AVAX 0.99; CHZ 218.9841; DOT 4.71; EGLD 2.4275; ETC 0.06; LINK 13.68; MATIC 28.802; SHIB 2282626.2; SOL 3.544; VET 2366.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B171 | Address on File | ANKR 5763.1905; ATOM 31.92; AVAX 9.27; BTC 0.147308; BTT 680997400; CHZ 14260.345; DOT 264.866; EGLD 9.499; ENJ 591.71; ETH 1.95532; GALA 1637.7428; LINK 5.67; LTC 35.67297; LUNA 0.007; LUNC 432; MATIC 6.729; SAND 102.867; SHIB 55537005.7; SOL 40.6329; VET 24758.7; YFI 0.028312 | | |
| 4E5F | Address on File | BTT 260252500; SHIB 23303893.2; VGX 363.7 | | |
| 5FC7 | Address on File | ADA 149.9; DOGE 6529.3; HBAR 514.9; LINK 10.25; MATIC 108.856; SHIB 50418934; USDC 0.07; VET 2307.7; VGX 778.91 | | |
| C2D8 | Address on File | SHIB 35019375 | | |
| 5A46 | Address on File | VGX 4.59 | | |
| 5E96 | Address on File | VGX 4.01 | | |
| DA54 | Address on File | ADA 30137.6; DOGE 28810.8; DOT 120.933; SHIB 93921067.4; VGX 4228.88; XLM 61752.2 | | |
| 5F18 | Address on File | ADA 1.1 | | |
| 4F61 | Address on File | BTC 0.001784; SHIB 58060.3 | | |
| 795E | Address on File | BTT 20833500; DOGE 591.1; VET 450.4 | | |
| 77A6 | Address on File | VGX 4.55 | | |
| A1C9 | Address on File | XLM 52.5 | | |
| D544 | Address on File | BTC 0.000494; USDC 103.1 | | |
| DFDE | Address on File | BTC 0.002082; DOGE 262.6 | | |
| 6520 | Address on File | VGX 4.97 | | |
| 7E0D | Address on File | VGX 4.61 | | |
| 7244 | Address on File | SHIB 151987358 | | |
| B48C | Address on File | SHIB 4064894.3 | | |
| 1F25 | Address on File | AXS 0.17636; BTC 0.000259; LUNA 0.207; LUNC 0.2; OCEAN 37.55; SHIB 411861.6 | | |
| 594E | Address on File | VGX 5.13 | | |
| F6C9 | Address on File | ADA 6686.3; APE 53.179; BTT 1367358368.4; DOGE 13891.1; DOT 220.28; LLUNA 27.228; LUNA 11.669; LUNC 3946858.2; MATIC 981.207; VGX 1001.1 | | |
| FFAC | Address on File | BTT 53085200; ETH 0.02604; VET 2843.3 | | |
| B8AF | Address on File | ADA 140.4; BTC 0.000508; DOT 23.723; ETH 0.03039; MATIC 103.857 | | |
| AC20 | Address on File | BTC 0.00073; DOGE 1.5; SHIB 48913.3 | | |
| 5B48 | Address on File | SHIB 229660332.8 | | |
| 213E | Address on File | BTC 0.002212 | | |
| D428 | Address on File | BAT 0.2; BTC 0.000508; COMP 0.0025; IOT 173.91; MATIC 112.817 | | |
| 7807 | Address on File | BTC 0.002295; ETH 0.00486 | | |
| 6F7A | Address on File | DOGE 32.3 | | |
| E062 | Address on File | BTC 0.000539; TRX 578 | | |
| 33B3 | Address on File | BTC 0.000499; STMX 34851.7 | | |
| 861A | Address on File | SHIB 5990714.3 | | |
| C406 | Address on File | BTC 0.000497; SHIB 3028679 | | |
| 4D9C | Address on File | BTC 0.000441; BTT 30619599.9 | | |
| A05A | Address on File | BTC 0.024372 | | |
| 273C | Address on File | BTC 0.159882; ETH 2.07493; USDC 12707.83 | | |
| 544D | Address on File | VGX 2.83 | | |
| 9D67 | Address on File | BTC 0.000726; BTT 23770300; SHIB 9881422.9 | | |
| 8B51 | Address on File | LLUNA 7.093; LUNA 3.04; LUNC 663082.3 | | |
| D3C1 | Address on File | ADA 9.9; ALGO 2254.56; BTC 0.000884; DOGE 10097; ETC 0.08; LINK 123.97; LLUNA 2.928; LTC 0.07347; LUNA 1.255; LUNC 273736.9; MATIC 2.099; OMG 0.07; SHIB 40465861.3; SOL 22.5662; VET 13045.7; XTZ 940.7 | | |
| 63FD | Address on File | BTC 0.000512; ETC 1.03; FARM 1.07172; FTM 7.839; SHIB 1846041.8; VGX 5.26; XVG 2906 | | |
| 9215 | Address on File | ADA 222.3; BTC 0.000175; DOGE 1121; DOT 4.424; SHIB 15486525.8; SOL 0.7654; USDT 49.92 | | |
| 0888 | Address on File | VGX 5.18 | | |
| 346B | Address on File | ADA 3.6; BTC 0.234028; BTT 1614700; ETH 0.07723; FTM 57.504; LLUNA 4.636; LUNA 1.987; LUNC 6.4 | | |
| 408F | Address on File | HBAR 6740.6; SHIB 58234307.1 | | |
| 3B45 | Address on File | VGX 3.99 | | |
| E8D4 | Address on File | BTC 0.005014; VGX 4.02 | | |
| C0C4 | Address on File | BTT 809046904; DGB 33172.1; ENJ 436.83; LLUNA 10.873; LUNA 4.66; LUNC 1015592.3; MATIC 408.021; SOL 1.3661; USDC 150; VGX 2195.65; YGG 18.18 | | |
| BCB8 | Address on File | VGX 4.98 | | |
| EEB5 | Address on File | BTC 0.000506 | | |
| F358 | Address on File | BTC 0.005079; HBAR 190.2; LLUNA 4.53; LUNA 1.942; LUNC 422932.5; SHIB 43157967.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 891F | Address on File | VGX 5.17 | | |
| 7919 | Address on File | VGX 4.61 | | |
| 0129 | Address on File | DOGE 2082.6; SHIB 15184877.8 | | |
| E56B | Address on File | ADA 475.4; BTT 198649600; SHIB 3254476.5 | | |
| 1416 | Address on File | VGX 4.93 | | |
| 4AA0 | Address on File | DOGE 71.5; SHIB 287357.9 | | |
| 454C | Address on File | ADA 4185.8; BTC 0.000446; BTT 1680456000; CKB 316354.3; SHIB 115894779.6; TRX 49600.2; VET 46518.6 | | |
| 9F01 | Address on File | BTT 61267200 | | |
| 9417 | Address on File | BTT 29320600 | | |
| F062 | Address on File | SHIB 44167.7; VGX 42.87 | | |
| 4881 | Address on File | BTT 6247000 | | |
| BBCF | Address on File | VGX 5.18 | | |
| 8D8B | Address on File | BTT 120313012.5 | | |
| 107F | Address on File | BTC 0.000462; BTT 13517800; TRX 884.5 | | |
| 0102 | Address on File | VGX 5.21 | | |
| 5E71 | Address on File | BTT 291956100; DGB 3002.7; SHIB 15561925.9; VET 2993.7; XVG 5002 | | |
| DC09 | Address on File | SHIB 346380.3 | | |
| 0480 | Address on File | ADA 103; BTC 0.0005; SHIB 1741611.5; VGX 114.34 | | |
| 3F41 | Address on File | ADA 262.5; ETH 0.05586; HBAR 160.5; VET 948; VGX 221.71 | | |
| 34BC | Address on File | BTC 0.000442; BTT 3069000; CKB 679.4; DGB 159.6; ETH 0.02491; STMX 443.3; XVG 345.2 | | |
| 8448 | Address on File | BTT 5050200; EGLD 1.0055; GLM 21.32; HBAR 100.3; LUNA 0.78; LUNC 51050.5; VET 349.7; VGX 32.09; XMR 1.003; XVG 200.3 | | |
| 55F3 | Address on File | VGX 4.61 | | |
| C18A | Address on File | BTC 0.00272 | | |
| 10FD | Address on File | ADA 373.9; BTC 0.080266; DGB 1533.4; ETH 1.12768; ICX 196.2; VET 11259.3 | | |
| 200B | Address on File | BTC 0.047067 | | |
| 31E2 | Address on File | VGX 5 | | |
| 45DC | Address on File | DOGE 3.7 | | |
| 1A97 | Address on File | ADA 467; BTC 0.00089; STMX 7105.6; VET 3087.5 | | |
| FB16 | Address on File | BTC 0.000652; BTT 128437500 | | |
| DDB6 | Address on File | BTC 0.000414; SHIB 5889985.2 | | |
| D43A | Address on File | ADA 4145.6; BTC 0.209313; DOGE 29737.4; DOT 27.905; ETH 3.2593; HBAR 6119.3; OXT 5415.3; SHIB 171809573.3; VGX 266.83 | | |
| 9EAB | Address on File | AVAX 3.34; BAT 1262.4; BTC 0.000396; DOT 76.538; ENJ 73.47; HBAR 1367.4; LINK 10.72; LLUNA 7.389; LUNA 3.167; LUNC 144.1; MATIC 258.265; STMX 65706.2; USDC 3032.05; VET 23324.9; VGX 553.81; XLM 1074.6 | | |
| D0B9 | Address on File | AVAX 13.48; BAT 1368.6; BTC 0.00922; DOT 47.022; LINK 15.42; LLUNA 21.078; LUNA 9.034; LUNC 29.2; MANA 800.48; MATIC 520.213; STMX 30182.3; USDC 3165.83; VET 3614.8; VGX 613.31 | | |
| 2328 | Address on File | BTT 52523700; CHZ 205.4244; DGB 4084.9; IOT 430.33; SHIB 11788384.1; TRX 2912.3; VET 3369.5; XLM 478.8 | | |
| 8E24 | Address on File | VGX 4.02 | | |
| 5F81 | Address on File | VGX 4.02 | | |
| FC12 | Address on File | AMP 1969.62; ETH 0.00461; GRT 184.91; HBAR 607.8; MANA 83.25; SHIB 8235294.7; XLM 864.4 | | |
| 86EC | Address on File | CKB 7522.8; SHIB 3084040 | | |
| EDD1 | Address on File | BTC 0.000224 | | |
| 0927 | Address on File | DOGE 6536.8; VET 886.5 | | |
| 3B28 | Address on File | DOGE 120.2 | | |
| EC78 | Address on File | VGX 2.78 | | |
| 18AD | Address on File | ADA 4017.9; ALGO 1848.41; APE 135.332; BTC 0.05593; BTT 1745426819.1; DOT 100.561; IOT 2114.49; MATIC 1850.683; TRX 4066.8; USDC 42281.94; XLM 16011.3 | | |
| 67D1 | Address on File | BTT 51470100; LUNA 0.21; LUNC 13696.9; SHIB 75814165.1 | | |
| A443 | Address on File | ADA 96.7; BTC 0.00045; DOGE 367.1; SHIB 23294758 | | |
| 7492 | Address on File | LUNA 0.828; LUNC 0.8 | | |
| A3CA | Address on File | BTC 0.003349 | | |
| 279A | Address on File | VGX 5 | | |
| B596 | Address on File | SHIB 14105841.9 | | |
| 57E7 | Address on File | ADA 171.6 | | |
| C2F1 | Address on File | VGX 4.9 | | |
| 8883 | Address on File | BTC 0.000658; DOGE 2259.3 | | |
| 947F | Address on File | BTT 62865000; DGB 529.9; HBAR 663.7; SHIB 20714296.7; VET 1057.9 | | |
| C734 | Address on File | VGX 4.67 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 965C | Address on File | BTC 0.000514; SHIB 3585514.5 | | |
| FC29 | Address on File | BTC 0.000447; DOGE 1851 | | |
| 262F | Address on File | VGX 10.92 | | |
| D696 | Address on File | BTC 0.000449; BTT 24718800; TRX 338.5; XVG 1000 | | |
| 23C4 | Address on File | APE 5.962; AVAX 1.73; ETH 0.01575; HBAR 577.8; LUNA 0.518; LUNC 0.5; VGX 59.26 | | |
| E1F9 | Address on File | BTT 32299900; SHIB 25829613.7 | | |
| 4ECB | Address on File | DOGE 808.7; VET 4674.6 | | |
| 9946 | Address on File | VGX 2.78 | | |
| 4B60 | Address on File | BTT 38610900 | | |
| 5557 | Address on File | VGX 8.38 | | |
| C1F2 | Address on File | VGX 2.78 | | |
| C65A | Address on File | ADA 215; DOT 15.145; ETH 0.0687; USDC 110 | | |
| 3CED | Address on File | BTC 0.000462; BTT 42660400 | | |
| 016C | Address on File | ADA 20; ALGO 17.24; APE 0.868; BTC 0.000009; BTT 800; DOGE 3.5; DOT 0.139; ENJ 0.34; GLM 24.56; ICX 1.7; MATIC 98.373; OCEAN 70.31; OXT 52.8; SHIB 292160.6; SOL 0.0062; STMX 1132.4; TRX 4.3; VET 434.1; VGX 0.82; XLM 0.6 | | |
| 837B | Address on File | ADA 153; BTC 0.001841; CHZ 105.5756; DGB 677.3; DOT 1.745; ETH 0.01822; HBAR 278.3; LINK 2.5; SHIB 4304268.5; SOL 0.75; TRX 138.3; VGX 144.75; XLM 128.9 | | |
| 6B2D | Address on File | BTC 0.00031; LLUNA 9.328; LUNA 3.998; LUNC 18815.7; SOL 0.0165 | | |
| A558 | Address on File | BTC 0.001358; DOT 1; SHIB 1513431.7 | | |
| 55F7 | Address on File | BTC 0.001523; DOT 330.667; SHIB 2273243.9; VET 1398 | | |
| 9EB4 | Address on File | BTC 0.053343; DOT 5.864; ETH 1.51892; MATIC 103.327; SOL 1.2968; USDC 103.8; VGX 12.15 | | |
| B5EA | Address on File | BTC 0.00087; DOGE 1845; USDC 2.94; VGX 504.12 | | |
| 87E2 | Address on File | BTC 0.000437; BTT 4188900; DOT 1; EGLD 0.0952; ENJ 6.55; NEO 0.219; UNI 0.355 | | |
| A142 | Address on File | VET 121.2 | | |
| A6C1 | Address on File | BTT 1304799.9; DGB 67.1; LTC 0.07786; VGX 4.2 | | |
| 5EBB | Address on File | ADA 110; BTC 0.000473; DOGE 604.9; DOT 30.477; GLM 683.29; SHIB 2726281.3; SUSHI 26.1128; VET 11708.1 | | |
| 42AA | Address on File | AVAX 0.87; ICX 10.7; LLUNA 4.491; LUNA 1.925; LUNC 12.4; TRX 209.8; USDC 10 | | |
| 0650 | Address on File | ADA 5742.1; BTT 99033000; CKB 77444.5; MATIC 1509.972; SHIB 13831258.6; VET 37995.3 | | |
| 05B1 | Address on File | BTT 30000000; DOGE 1452.7; SHIB 15846407.2; XVG 4000 | | |
| 1F84 | Address on File | BTC 0.004018; BTT 21929824.5; DOGE 1128.9; ETH 0.00791; HBAR 981.5; SHIB 11301040.1; USDC 0.31; VGX 23.13; XVG 5312.9 | | |
| A38F | Address on File | BTC 0.000519; SOL 0.4371 | | |
| D50C | Address on File | BTT 7308600; DOGE 2126.1; XVG 1361.4 | | |
| D1C8 | Address on File | ADA 907.3; BTC 0.001023 | | |
| 6A09 | Address on File | VGX 4.93 | | |
| 4A6A | Address on File | VGX 4.69 | | |
| 5702 | Address on File | BTC 0.000482; BTT 32048300 | | |
| F06A | Address on File | BTT 308613300; DOGE 10410.5; SHIB 99298534.3 | | |
| A2F1 | Address on File | ADA 140.5; BTT 37816900; CKB 1521.9; DOGE 2875.5; DOT 2.003; ETC 11.56; ETH 0.07036; HBAR 40.5; MANA 29.38; MATIC 35.865; SHIB 2728512.9; STMX 2003.6; TRX 491.8; VET 621.2; VGX 60.07; XLM 376.8 | | |
| 72D3 | Address on File | BTC 0.001023; BTT 55087900; CKB 6350.8; SHIB 776638.7; VGX 5.13 | | |
| EB14 | Address on File | BTC 0.000649; USDT 99.85 | | |
| AC5E | Address on File | APE 2.705; ATOM 0.383; BTC 0.000956; BTT 4784688.9; DOGE 70.9; ETH 0.00805; FTM 5.214; GALA 53.7953; ICP 0.48; KEEP 22.69; TRX 176.1; VGX 15.01 | | |
| D6E8 | Address on File | BTC 0.000255 | | |
| 999F | Address on File | MANA 0.52 | | |
| 67C3 | Address on File | ADA 55.3 | | |
| 8116 | Address on File | VGX 4.9 | | |
| 4245 | Address on File | ETH 0.03065 | | |
| 303A | Address on File | BTT 75405400; DGB 3376.7; EOS 38.43; ETC 20.32; HBAR 2000; VET 45083; XLM 832.3; XVG 10008.8 | | |
| 79D9 | Address on File | VGX 2.77 | | |
| ED19 | Address on File | BTC 0.007879; BTT 6586300; DOGE 905.5; ETH 0.05748; MANA 36.03; OCEAN 73.19; XVG 1515.4 | | |
| 3E58 | Address on File | VGX 2.78 | | |
| 5C41 | Address on File | SHIB 2790875 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A0C | Address on File | BTC 0.011562 | | |
| 126C | Address on File | ADA 539.5; AMP 1455.31; APE 42.53; FTM 521.606; LUNA 1.608; LUNC 105217.4; MANA 1183.04; MATIC 2050.031; SHIB 101420927.5 | | |
| 8DEF | Address on File | ETH 0.00636 | | |
| 04B8 | Address on File | VGX 2.81 | | |
| 706A | Address on File | SHIB 178794.9 | | |
| D1E5 | Address on File | BTC 0.004108; DOT 90.711; ETH 0.24497; USDC 2657.26 | | |
| 7BE7 | Address on File | VGX 5.01 | | |
| E8E2 | Address on File | VGX 8.38 | | |
| 7A45 | Address on File | ETH 0.70098 | | |
| 849F | Address on File | IOT 100.1; SRM 5.175; STMX 187.3 | | |
| 0227 | Address on File | USDC 16.5 | | |
| 4A23 | Address on File | BTC 0.00165; VGX 704.61 | | |
| 4AED | Address on File | VGX 4.85 | | |
| 72D6 | Address on File | VGX 4.66 | | |
| 2DAD | Address on File | SHIB 369986.6 | | |
| 5DB8 | Address on File | BTC 0.002385; DOGE 94.8; SHIB 378501.1 | | |
| A95E | Address on File | BTC 0.000001; ETH 0.00003 | | |
| 6B33 | Address on File | AAVE 1.6864; ALGO 288.72; AVAX 0.63; BTC 0.000926; DOT 16.858; ETH 0.01283; LINK 20.77; SOL 3.5243; YFI 0.016425 | | |
| 197F | Address on File | ETH 0.69139; LLUNA 7.968; LUNA 3.415; LUNC 35.3 | | |
| 0D7C | Address on File | SHIB 578723.4 | | |
| 4919 | Address on File | SHIB 4578537.4 | | |
| 9FA9 | Address on File | VGX 5.21 | | |
| D507 | Address on File | BTT 135071090; SHIB 5004169.5 | | |
| 1177 | Address on File | VGX 2.79 | | |
| 7DA4 | Address on File | BTT 2221600; DGB 307.1 | | |
| E2D2 | Address on File | VGX 8.39 | | |
| DD02 | Address on File | BTT 91481600; SHIB 31433159.8 | | |
| 53E2 | Address on File | SHIB 246548.3; VET 83.3 | | |
| 167C | Address on File | BTT 113113600; CKB 315.1; DOGE 54.5; SHIB 25279349.5 | | |
| 6950 | Address on File | AVAX 0.01; BTC 0.000027; DOGE 3733.7; LLUNA 235.044; LUNA 100.733; LUNC 325.6; VGX 5.9 | | |
| 4637 | Address on File | VGX 2.79 | | |
| EB41 | Address on File | ATOM 1.076; BTC 0.001473; DOGE 7746.4; DOT 159.42; HBAR 14990.4; SHIB 17790127.2; USDC 1.97; VGX 545.7 | | |
| EA18 | Address on File | BTC 0.000386 | | |
| 1834 | Address on File | VGX 35.53 | | |
| D852 | Address on File | AVAX 90.13 | | |
| 6987 | Address on File | VGX 4.59 | | |
| 0933 | Address on File | DOGE 263.4 | | |
| 7264 | Address on File | BTC 0.000447; DOGE 467.2 | | |
| 8DDA | Address on File | ADA 20 | | |
| CEEF | Address on File | VGX 2.8 | | |
| 047E | Address on File | ADA 19.8; XLM 223.6 | | |
| 690A | Address on File | VGX 8.38 | | |
| 72F0 | Address on File | BTT 11658300 | | |
| 000F | Address on File | ADA 996.9; AVAX 4.79; BTC 0.069572; BTT 25062700; DGB 1860.8; DOT 4.351; EOS 56.76; ETH 0.41001; FIL 1.76; LLUNA 2.898; LTC 1.27095; LUNA 1.242; LUNC 4; MATIC 316.423; SHIB 1300052; SOL 7.1764; STMX 3474.5; TRX 7871.9; USDC 7.5; VGX 159.47; XLM 126.9 | | |
| D107 | Address on File | TRX 101.9; VET 73.6 | | |
| 7F23 | Address on File | LUNA 0.629; LUNC 41154.8 | | |
| 9CCD | Address on File | BTC 0.000556 | | |
| 35C5 | Address on File | VGX 4.3 | | |
| CC3D | Address on File | ADA 101.1; CHZ 413.3644; ETH 0.51223; GALA 1293.7872; GRT 53.24; USDC 103.8; VET 2000 | | |
| BB4C | Address on File | BTC 0.000152; DOGE 1.2 | | |
| F6E8 | Address on File | VGX 5.18 | | |
| 32AF | Address on File | AVAX 1; BTC 0.01308; DOT 1.61; ETH 2.00712; GALA 177.4762; LINK 4.93; LUNA 1.112; LUNC 5115.7; MATIC 99.122; SHIB 4579586.7; SOL 44.2024; VET 479.7; VGX 59.75 | | |
| 5DEF | Address on File | ADA 508; DOGE 56261.1; ETC 0.04; MANA 78.63; SHIB 202171509.4; SOL 26.5246 | | |
| 742D | Address on File | SHIB 726628.5 | | |
| 1F6A | Address on File | BTC 0.00128 | | |
| AB1F | Address on File | DOGE 7.6 | | |
| 3283 | Address on File | BTT 642900; SHIB 27968908.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C2CF | Address on File | BTC 0.000452; LUNA 0.021; LUNC 738811.1; MATIC 104.032; SHIB 21929676.8 | | |
| 0DCF | Address on File | CKB 1302.8; DGB 515.4; SHIB 16000150.4; VET 168.9; XVG 449.5 | | |
| 5063 | Address on File | ETH 0.0994; MATIC 175.192 | | |
| 63FA | Address on File | VGX 4.89 | | |
| C25F | Address on File | BCH 0.00002; BTT 3000 | | |
| 8374 | Address on File | VGX 2.8 | | |
| 70CC | Address on File | VGX 2.76 | | |
| 876E | Address on File | DOT 3.903; LINK 6.18; LTC 0.01 | | |
| F631 | Address on File | BTC 0.001014; BTT 12814400; DYDX 3.5667; OXT 37.8; VGX 542.57 | | |
| 853A | Address on File | SHIB 124361.5 | | |
| 7189 | Address on File | ADA 0.8; BTT 31152300; DOGE 70.4; DOT 84.397; ETC 1; ETH 0.00976; SOL 0.2698; TRX 2195.2; XLM 303.5; XVG 10193.2 | | |
| D5F5 | Address on File | BTC 0.001433; BTT 63483700; DOGE 8360; ETC 6.01; TRX 1960.2; USDC 134.15; XVG 7128.7 | | |
| 8409 | Address on File | VGX 5.17 | | |
| AD90 | Address on File | ADA 48.7; SHIB 244435712.7; SOL 0.4374 | | |
| D760 | Address on File | HBAR 5869.6 | | |
| B1E5 | Address on File | BTT 145652300; DOGE 6600.8; ETH 0.14887; SHIB 19753821.5 | | |
| F440 | Address on File | FTM 42.537 | | |
| F9FE | Address on File | SHIB 115797274 | | |
| 9013 | Address on File | VGX 4.71 | | |
| 15E6 | Address on File | BTT 25058100 | | |
| A5B0 | Address on File | ADA 11.4; BTT 296553555.7; EGLD 0.0008; ETH 0.00261; MANA 0.7; SHIB 9777087.2 | | |
| B86C | Address on File | BTT 145659800 | | |
| FD72 | Address on File | LUNA 2.189; LUNC 143236.2 | | |
| 736B | Address on File | BTC 0.000457; DOGE 3.2 | | |
| AFC2 | Address on File | DOGE 70.7 | | |
| F275 | Address on File | VGX 4.93 | | |
| 0F70 | Address on File | ADA 949; ALGO 0.98; DOGE 11663.7; DOT 32.701; ETH 1.13413; LINK 81.11; MATIC 799.51 | | |
| 00B3 | Address on File | BTT 11183600; SHIB 157634842.3 | | |
| 4E5A | Address on File | BTT 29085800; SHIB 3586725.4 | | |
| B199 | Address on File | ADA 239.6 | | |
| 2CFA | Address on File | VET 1337.5 | | |
| 84BA | Address on File | ETH 0.02377; LUNA 2.691; LUNC 2.6; SAND 5.8153 | | |
| BA20 | Address on File | BTC 0.000048 | | |
| 3263 | Address on File | SHIB 7769022.8 | | |
| D15E | Address on File | VGX 5.15 | | |
| AE74 | Address on File | BTC 0.104784; ETH 1.28681; USDC 369.79 | | |
| 51B9 | Address on File | ETH 0.02819; SHIB 16355886.8; USDC 322.62 | | |
| 3AC0 | Address on File | BTC 0.044027 | | |
| DDA9 | Address on File | BTC 0.025957; SHIB 63320203.9; USDC 10980.3; VGX 261.03 | | |
| CF60 | Address on File | BTT 298327974.8; USDC 7132.14; VGX 1847.93 | | |
| 24CD | Address on File | BTC 0.012676; BTT 2424100; DOGE 3387.2 | | |
| 2D4B | Address on File | VGX 2.78 | | |
| FC84 | Address on File | BTC 0.000211 | | |
| 8CDB | Address on File | BTT 2033599.9 | | |
| 7662 | Address on File | VGX 8.38 | | |
| 097F | Address on File | VGX 2.81 | | |
| DD18 | Address on File | BTC 0.000521; ETH 0.11934 | | |
| 5649 | Address on File | BTC 0.000531; SHIB 2774694.7 | | |
| 7411 | Address on File | VGX 4.59 | | |
| 4F30 | Address on File | BTC 0.002906 | | |
| F63F | Address on File | VGX 2.88 | | |
| 1B17 | Address on File | BTC 0.00061; DOGE 379.3 | | |
| 4B5F | Address on File | BTT 50000500 | | |
| 5B19 | Address on File | ADA 388.5; APE 1; BTC 0.011504; BTT 36595800; DOGE 517.6; JASMY 461.1; SHIB 2463054.1; VET 192; VGX 14.92 | | |
| 66D6 | Address on File | ADA 3634.9; BTC 0.000432; CKB 20000; DOT 63.799; HBAR 5000; LINK 54.02; OMG 49.73; VET 5000; XRP 283 | | |
| CE42 | Address on File | SHIB 186499133 | | |
| 7750 | Address on File | BTC 0.001192; SHIB 13379526.6 | | |
| 247C | Address on File | BTC 0.000424; VGX 6.5 | | |
| 8E7A | Address on File | BTC 0.000845; SOL 0.4639 | | |
| FAE3 | Address on File | ADA 944.7; DOGE 3833.8; DOT 49.556; LLUNA 43.868; LUNA 20.77; LUNC 3060230.2; MATIC 833.398; SHIB 82010290.7; SOL 17.3459; XLM 2777.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E50F | Address on File | FTM 600.941; GALA 3757.0933; LLUNA 9.705; LUNA 4.16; LUNC 2072626.6; OCEAN 2085.39; SHIB 40914.5; SOL 14.9256; VET 1826.4; VGX 5.24 | | |
| 916F | Address on File | LUNA 1.697; LUNC 111001.3 | | |
| 4629 | Address on File | VGX 0.08 | | |
| CD43 | Address on File | VGX 5.18 | | |
| 039E | Address on File | ADA 24 | | |
| AE0E | Address on File | VET 0.2 | | |
| 0DBC | Address on File | ADA 27.4; BTC 0.015634; CELO 3.093; ETH 0.08199; LUNA 1.346; LUNC 1.3; MATIC 120.005; OCEAN 20.63; SOL 2.0179 | | |
| 971C | Address on File | ETH 0.00447; VGX 3.12 | | |
| B2BB | Address on File | ADA 36; BTC 0.000747; DOGE 341.3; ENJ 18.13; ETH 0.10432; SHIB 3746721.6; VET 290.4 | | |
| A071 | Address on File | VGX 2.81 | | |
| 973C | Address on File | SHIB 11627906.9 | | |
| F0D2 | Address on File | ALGO 31.65; ATOM 1.823; AVAX 1.33; BTC 0.002705; DOT 51.397; ETH 0.24291; HBAR 443.8; LINK 195.98; LLUNA 4.382; LUNA 1.878; LUNC 314776; OCEAN 388.01; OXT 111.9; SHIB 7301890.8; STMX 963; VET 1196.6; VGX 106.2; XMR 0.188 | | |
| CF3B | Address on File | VGX 8.38 | | |
| EF51 | Address on File | DOGE 502.2 | | |
| 02A1 | Address on File | VGX 4.29 | | |
| F78F | Address on File | VGX 2.78 | | |
| EAA1 | Address on File | BTC 0.013594; HBAR 1204.1; USDC 152.18; VGX 117.61 | | |
| 8477 | Address on File | ADA 13.5; TRX 464.8 | | |
| D94E | Address on File | VGX 0.29 | | |
| F494 | Address on File | ADA 351.6; BTC 0.005023; CELO 52.624; COMP 1.18574; DOGE 4300.8; DOT 110.982; ETH 0.52756; KAVA 546.911; LLUNA 3.985; LUNA 1.708; LUNC 99.5; SHIB 47570867.8; SRM 36.803; USDC 27818.55; VGX 1801.86 | | |
| 5719 | Address on File | VGX 8.38 | | |
| 7E44 | Address on File | ALGO 164.14; BTC 0.001042; BTT 48648100; DGB 2362.7; DOGE 253.4; DOT 8.722; GLM 0.12; HBAR 415.5; MANA 214.46; SHIB 15361366.4; TRX 4577.4; VET 6925.2; VGX 26.93; XVG 4063.1 | | |
| 40AD | Address on File | BTC 0.000513; BTT 257069400; DGB 8171.3; HBAR 2305.8; XVG 16882.9 | | |
| 4A04 | Address on File | VGX 4.03 | | |
| 9BCB | Address on File | VGX 5 | | |
| 5557 | Address on File | BTC 0.000545; VGX 576.76 | | |
| 05F7 | Address on File | VGX 2.75 | | |
| 4047 | Address on File | DOT 20.781; LUNC 44.9 | | |
| D729 | Address on File | BTC 0.012831; ETH 0.17362 | | |
| 7531 | Address on File | HBAR 98.4 | | |
| 812F | Address on File | VGX 5.15 | | |
| BB67 | Address on File | ADA 40.6; AVAX 0.41; BTC 0.000466; DOT 1.567; ETH 0.02062; LTC 0.14089 | | |
| B506 | Address on File | VGX 4.94 | | |
| 4C63 | Address on File | GRT 0.57 | | |
| A9E0 | Address on File | BTC 0.171103; SHIB 1002402.8; ZEC 0.148 | | |
| 8E7E | Address on File | VGX 4.7 | | |
| 3EE1 | Address on File | BTC 0.000521 | | |
| F1EA | Address on File | BTC 0.003023; DOT 24.212; ETH 0.14098; NEO 4.415; VET 10412 | | |
| 05C8 | Address on File | ADA 4.1; ATOM 0.395; AVAX 0.22; CKB 417.8; DASH 0.024; DOGE 15.6; DOT 0.165; EGLD 0.054; ENJ 3.31; EOS 0.6; FIL 0.06; HBAR 18; ICX 4.2; KNC 3.04; LUNA 0.311; LUNC 0.3; MKR 0.0022; OCEAN 6.96; SHIB 1233045.6; TRX 54.7; UNI 0.316; VET 42.7; VGX 1.87; XMR 0.04; XVG 178.5; ZRX 5.9 | | |
| C0DD | Address on File | ADA 25.3; BTC 0.000521; SHIB 693481.2 | | |
| D592 | Address on File | ADA 1145.3 | | |
| 3FAB | Address on File | BTC 0.015508 | | |
| 0BFF | Address on File | BTC 0.004483; ETH 0.24156 | | |
| 66D9 | Address on File | BTC 0.0014; DOGE 98.6; SHIB 169808.1 | | |
| 9DE7 | Address on File | BTC 0.007128 | | |
| 04E0 | Address on File | VGX 5.25 | | |
| 044E | Address on File | DOGE 116.8; SHIB 130293.1 | | |
| 0C90 | Address on File | BTC 0.005577 | | |
| CC2C | Address on File | VGX 4 | | |
| 4EFC | Address on File | BTC 0.018332; DOGE 0.2; ETH 0.74417 | | |
| 08C9 | Address on File | VGX 4.74 | | |
| F86A | Address on File | SHIB 71919.4 | | |
| ED7D | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 008C | Address on File | BTT 17931700 | | |
| 8030 | Address on File | BTC 0.000446; DOGE 297.4 | | |
| 9041 | Address on File | DOGE 174.2; SHIB 4234417.3 | | |
| 4A23 | Address on File | ADA 248.8; BTT 131552324.8; DOGE 730.6; LUNA 0.082; LUNC 5352.1; SHIB 1263902.9; USDC 3.35 | | |
| 23DD | Address on File | ADA 1.3; APE 15.541; BAT 0.5; BTC 0.000161; ETH 0.26528; SHIB 26216.7; STMX 16.1 | | |
| E466 | Address on File | BTC 0.000486; VGX 5.16 | | |
| DF72 | Address on File | BTC 0.000448; BTT 698216700; DOGE 1760.8; SHIB 18619887.2 | | |
| CE70 | Address on File | ETH 2.20289; USDC 54; VGX 528.33 | | |
| FB24 | Address on File | VGX 5.39 | | |
| C2C7 | Address on File | ADA 32.8 | | |
| 54B8 | Address on File | BTT 54253100; STMX 604.9 | | |
| 807E | Address on File | BTT 5393900; ETC 76.27 | | |
| C74A | Address on File | BTT 103946200; LUNA 3.806; LUNC 249037 | | |
| 5D0F | Address on File | ADA 24688.7; AUDIO 12077.442; BTC 0.000806; CHZ 0.0003; DOT 2120.207; EGLD 0.0099; ENJ 0.84; ETH 0.03672; FTM 2673.053; IOT 0.53; JASMY 274823.4; LINK 2599.02; LTC 104.51117; LUNA 0.342; LUNC 15584; MANA 3075.85; MATIC 20409.562; SAND 3387.0565; SHIB 49195.1; SOL 174.1667; UMA 0.131; UNI 0.61; USDC 731.71; VET 140937; VGX 10277.18; XTZ 0.89; XVG 0.8 | | |
| 3FF7 | Address on File | ADA 0.3 | | |
| 79C2 | Address on File | ADA 105.2; BTT 33659200; DOGE 5992.8; GALA 404.623; LLUNA 9.251; LUNA 3.965; LUNC 864824.1; MANA 25.12; MATIC 45.996; SHIB 55923564.6; VET 846.6 | | |
| B04A | Address on File | ADA 103.6; BTC 0.019946; DOGE 2377.5; DOT 29.719; ETH 0.60297; LINK 10.69 | | |
| D485 | Address on File | AAVE 0.0287; AVAX 0.04; FIL 0.06; KAVA 3.177; KSM 0.04; MANA 0.44; MATIC 6.797; SOL 0.1542; UNI 0.632; VGX 505.51 | | |
| F87B | Address on File | ALGO 0.35; BTC 0.000116; ETH 0.00184; MATIC 3.627; SOL 0.0546 | | |
| 80BA | Address on File | BTT 2028347418.7; DGB 6666.5; DOGE 11.4 | | |
| 90DC | Address on File | ADA 0.7; SHIB 26810.7 | | |
| 86C8 | Address on File | VGX 2.8 | | |
| 6A0E | Address on File | ADA 451.2; APE 11.978; BTC 0.002097; DOT 32.934; LUNA 3.852; LUNC 252077.7; VET 819.1 | | |
| DE74 | Address on File | VGX 5.15 | | |
| DF73 | Address on File | ADA 354; BTC 0.007106; ETH 0.08576; SHIB 8100445.5 | | |
| 9773 | Address on File | VGX 4.01 | | |
| B386 | Address on File | VGX 4.03 | | |
| B199 | Address on File | BTT 71571300 | | |
| 4DE3 | Address on File | HBAR 211.7; VET 0.3; XRP 1635.3 | | |
| 4B86 | Address on File | BTT 79347100 | | |
| D0C7 | Address on File | ADA 1092.2; APE 27.38; ETH 0.17228; LLUNA 42.11; LUNA 69.134; LUNC 3921976.6; MATIC 692.024; SHIB 163497378.7; SOL 15.0148 | | |
| 9F85 | Address on File | VGX 4.87 | | |
| 17A5 | Address on File | ADA 44.2; ALGO 16.07; AVAX 0.27; BTC 0.001314; DOT 0.659; ETH 0.05284; HBAR 92.2; MANA 7.11; SHIB 843454.8; SOL 0.1523; UNI 1.496; VET 300.2 | | |
| 3009 | Address on File | USDC 6.14 | | |
| 06ED | Address on File | ADA 586.7; ALGO 82.09 | | |
| B314 | Address on File | VGX 70.23 | | |
| 92DB | Address on File | BTC 0.004887; ETC 1.05; ETH 0.0559 | | |
| A356 | Address on File | BTC 0.00044 | | |
| 8124 | Address on File | VGX 4.9 | | |
| 8793 | Address on File | DOGE 1928.6 | | |
| E158 | Address on File | LLUNA 3.732 | | |
| 039F | Address on File | ADA 24.8; BTC 0.001652; CKB 11319.8; DOGE 322.8; ETH 0.01996; FTM 19.3; MANA 13.14; SHIB 3321617.8; TRX 453.2; VET 359.6 | | |
| 2CCA | Address on File | BTC 0.001651; DOT 3.051; LUNA 1.139; LUNC 1.1 | | |
| D4BB | Address on File | VGX 4.59 | | |
| C55E | Address on File | BTC 0.001578; DOGE 734.2; SHIB 18381694.2 | | |
| 54EE | Address on File | BTC 0.000576; ETH 0.00694; MATIC 0.742; USDC 17.34 | | |
| EBF3 | Address on File | BTC 0.000664; BTT 3656700; DGB 138.6; DOGE 59.1; LUNA 0.207; LUNC 0.2 | | |
| 6D15 | Address on File | ADA 0.9; BTC 0.000732; ETH 0.01064; MATIC 185.295; USDC 17.17; VGX 613.68 | | |
| 6360 | Address on File | BTC 0.00454; ETH 0.06451 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FED | Address on File | BTT 60736000 | | |
| FA42 | Address on File | APE 211.105; BTC 0.000525; DOT 50.318; LLUNA 86.431; LUNA 37.042; LUNC 8081484.5; SHIB 181836728; SOL 61.1708 | | |
| 6B37 | Address on File | BTC 0.001554; VGX 2.78 | | |
| DF4F | Address on File | ADA 1074.5; APE 10.225; BTC 0.378212; DOT 130.566; LUNA 2.696; LUNC 176443.5; MATIC 1019.387; SOL 60.1617; SRM 1000.69; VET 3695.4 | | |
| D5CB | Address on File | BTC 0.002132; ETH 0.01562; SHIB 450045; SOL 0.3354; USDC 10 | | |
| E240 | Address on File | LLUNA 8.78; VGX 1914.71 | | |
| A853 | Address on File | ADA 0.7 | | |
| 5DFD | Address on File | ADA 50.9; ATOM 5.187; BAT 28.5; BTC 0.00037; BTT 32712700; DASH 0.212; DGB 1385.2; DOGE 393.3; EOS 7.98; ETH 0.01031; IOT 32.92; LTC 0.06595; MANA 65.11; SHIB 11861085; STMX 10428.9; TRX 468.4; VET 1364.9; VGX 14.48; XLM 9.7; XMR 0.176; XTZ 10.32; XVG 3483.1 | | |
| 6A0F | Address on File | VGX 5.4 | | |
| 49AD | Address on File | BTC 0.00025 | | |
| 869A | Address on File | VGX 4.03 | | |
| FC1D | Address on File | BTC 0.000514; DOGE 10028.9; MANA 200; SHIB 41610662.6; STMX 23023.6; VET 8571 | | |
| B60A | Address on File | BTC 0.000433; BTT 16628900 | | |
| E729 | Address on File | BTC 0.001095; BTT 25240500 | | |
| 1B5D | Address on File | BTC 0.002026; BTT 61740900; SHIB 15708695.5 | | |
| 2E65 | Address on File | VGX 2.82 | | |
| 50C3 | Address on File | BTC 0.000675; DOT 2.676; HBAR 66.1; MATIC 17.626; SHIB 1133272.8; VGX 104.95 | | |
| 75A8 | Address on File | BTC 0.001019; DOGE 272.9; SHIB 1364628.8 | | |
| B847 | Address on File | BTC 0.000521; SHIB 8081461.1 | | |
| AB19 | Address on File | BTC 0.001731; BTT 133844800 | | |
| 0A0F | Address on File | BTT 13052100 | | |
| 012D | Address on File | BTC 0.000514; VGX 26.28 | | |
| 5BCD | Address on File | BTC 0.000135; EOS 178.37; FIL 2.9; IOT 157.03; LINK 2.69; LTC 0.01063; NEO 1.732; UNI 10.198; USDC 6143.57; VGX 349.65 | | |
| 3BDC | Address on File | BTC 0.00434; SHIB 35631875.4; VET 1311.1 | | |
| 0A9D | Address on File | VGX 4.03 | | |
| 89D4 | Address on File | BTC 0.000517; DGB 3873.4; XLM 3100.1 | | |
| 69B0 | Address on File | SHIB 2341795.6 | | |
| 844C | Address on File | ADA 43.1; AVAX 0.84; BAT 75.5; BTC 0.014074; DOGE 352.9; ETH 0.16455; MANA 28.67; SAND 10.4894; SHIB 3261798.4; SOL 1.4327; TRX 912.1; VGX 24.01; XLM 325 | | |
| F3CC | Address on File | ETH 0.26735; MATIC 53.126; USDC 302.68; VGX 13311.93 | | |
| 9E9C | Address on File | ADA 6.9; BAND 4.935; BAT 43.4; BTC 0.000728; CHZ 603.2039; DASH 0.069; DGB 245.6; DOT 1.356; ETH 0.01187; MATIC 31.535; NEO 1.054; OXT 56.8; SAND 5.1323; SOL 0.4175; TRX 234.5; XLM 34.4 | | |
| EA63 | Address on File | LLUNA 13.742; LUNA 5.89; LUNC 1277963.2 | | |
| 2C05 | Address on File | ADA 394.4; BTC 0.021586; DOT 12.053 | | |
| 3355 | Address on File | ADA 172.1; BTC 0.014497; DOT 10.869 | | |
| B4B2 | Address on File | VGX 4.01 | | |
| 8388 | Address on File | BTC 0.010707; HBAR 1331.8; SHIB 954016.4; SOL 1.5246; UNI 19.086 | | |
| F928 | Address on File | ADA 284.6; APE 40.859; BTT 80213903.7; DOGE 2857.4; ENJ 405.63; ETH 0.37474; LLUNA 13.126; LUNA 5.626; LUNC 2843680.2; SHIB 30773825.1; SOL 5.3789; SPELL 158102.7; TRX 3038.2; VET 3332.1; XVG 17743.3 | | |
| 57CF | Address on File | VGX 5.16 | | |
| 971F | Address on File | BTC 0.001235; BTT 36728754.5; DGB 178.1; DOGE 412.1; MANA 32.04; SHIB 153768.3; XLM 0.6 | | |
| 4DB6 | Address on File | ADA 3322.2; ALGO 615.1; ATOM 57.488; AVAX 64.08; BAND 31.307; BTC 0.000688; BTT 80110800; DASH 2.012; DOT 107.636; ENJ 237.95; ETC 18; ETH 1.1343; FTM 448.878; HBAR 1447.7; IOT 372.74; LINK 34.53; LLUNA 39.677; LTC 8.63415; LUNA 17.005; LUNC 302686.3; MATIC 1057.117; NEO 18.092; OCEAN 97.3; OMG 122.2; ONT 129.67; QTUM 14.84; SHIB 132954789.8; TRX 10061.2; UNI 32.413; VET 25827.8; XLM 1131.5; XTZ 40.62; XVG 3543 | | |
| AB4D | Address on File | ADA 2701.7; BTC 0.000663; VGX 2172.94 | | |
| 2170 | Address on File | ANKR 2865.1489; DOGE 2070.1; SHIB 6026324.9 | | |
| 5A6B | Address on File | ADA 40.9; SOL 1.2181 | | |
| 63D2 | Address on File | ADA 8942.4; BTC 0.001161; DOT 284.73; VGX 5752.83 | | |
| 26D4 | Address on File | DOGE 7453.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8CC | Address on File | BTT 158544900; XLM 1386.3 | | |
| ECEA | Address on File | EOS 10.06 | | |
| D0D9 | Address on File | ADA 56.8; SHIB 6657789.6; VET 1053.2 | | |
| 99A1 | Address on File | BTT 100; SHIB 0.7 | | |
| 8FE8 | Address on File | BTC 0.022997; SHIB 4644681.8 | | |
| 088D | Address on File | ADA 0.9 | | |
| 2062 | Address on File | ATOM 149.914; BTC 0.00109 | | |
| 8554 | Address on File | TRX 400.3 | | |
| 6E97 | Address on File | DOGE 2592.7; SHIB 549187.8 | | |
| 28CA | Address on File | SHIB 1649150.5 | | |
| 57CE | Address on File | BTC 0.000587; SHIB 15339889.6 | | |
| 57F6 | Address on File | DOGE 2.8; SHIB 25317263.2 | | |
| 5398 | Address on File | ADA 68.8; BTC 0.001706 | | |
| C2DB | Address on File | ADA 0.7 | | |
| C00C | Address on File | VGX 5 | | |
| 1C36 | Address on File | BTC 0.001649; ETH 0.01148; SHIB 695410.2 | | |
| 8E7E | Address on File | BTC 0.000194 | | |
| 89FA | Address on File | VGX 2.65 | | |
| BD6F | Address on File | BTC 0.001495; DOT 0.944; SOL 0.2196 | | |
| 28CB | Address on File | VGX 2.83 | | |
| 76E0 | Address on File | VGX 4.94 | | |
| 6FCB | Address on File | BTC 0.014445; VGX 1.08 | | |
| F9D1 | Address on File | VGX 4.29 | | |
| 9786 | Address on File | AVAX 3; LRC 143.275 | | |
| F6A1 | Address on File | VET 140.6 | | |
| C295 | Address on File | ADA 211.9; BTC 0.000497 | | |
| 7F76 | Address on File | VGX 4.69 | | |
| 9CFE | Address on File | BTC 0.003213 | | |
| 1B6C | Address on File | BTC 0.001177; BTT 32686500; LUNA 1.66; LUNC 108576.1; SHIB 21023107.3 | | |
| 0E8D | Address on File | LLUNA 4.587; LUNA 1.966; LUNC 1461514.8 | | |
| B380 | Address on File | VGX 2.78 | | |
| 1960 | Address on File | ADA 0.4; BTC 0.01304; ETC 0.44 | | |
| CFA8 | Address on File | BTT 12513200; DOGE 1769.1; HBAR 111.7 | | |
| C498 | Address on File | BTT 2758200; VET 100 | | |
| 872E | Address on File | BTC 0.003222 | | |
| AA34 | Address on File | VGX 2.78 | | |
| 61D4 | Address on File | ADA 23792.5; AVAX 10.78; BTC 0.000697; BTT 1431534883.7; ENJ 804.55; SHIB 489940541.2; SOL 6.3997; STMX 434771.2; VGX 701.64; XLM 11167.1; XRP 18859.9 | | |
| CB92 | Address on File | STMX 3938.9; VGX 20.77 | | |
| CCF3 | Address on File | VGX 5.21 | | |
| 61A8 | Address on File | BTT 1471600 | | |
| 38DD | Address on File | VGX 5.13 | | |
| 797F | Address on File | ADA 3087.9; BTC 0.000288; LUNA 0.725; STMX 12120.5; VGX 0.96 | | |
| 78D4 | Address on File | BTC 0.000079; LINK 0.03; MANA 1.97; USDC 15561.44 | | |
| 6687 | Address on File | BTC 0.000269 | | |
| F3F1 | Address on File | DASH 31.476; HBAR 5669.5; LINK 0.08; LUNC 94.1; MATIC 54.101; QNT 0.30514; ZEC 13.699 | | |
| 9BB4 | Address on File | ADA 1070.5; BTC 0.000426; BTT 165922900; HBAR 2180 | | |
| 5E5E | Address on File | BTT 6110700 | | |
| B364 | Address on File | LLUNA 164.64; LUNA 70.56; LUNC 228.1; MATIC 2977.491 | | |
| AE1B | Address on File | DOGE 201.6; SHIB 37787997.3; SOL 1.2065 | | |
| 3013 | Address on File | LLUNA 9.804; LUNA 4.202; LUNC 916683.8 | | |
| AD7C | Address on File | VGX 4.69 | | |
| 4286 | Address on File | BTC 0.00053 | | |
| 9C1C | Address on File | SOL 0.0239 | | |
| 6078 | Address on File | BTC 0.000449; DGB 1391.9; DOGE 1359.1; SHIB 15087627.6 | | |
| FF66 | Address on File | BTC 0.000168; ENJ 256.12; LUNA 4.371; LUNA 1.874; LUNC 2291; MANA 117.48; SOL 0.0242; VGX 225.9 | | |
| 294D | Address on File | ADA 684.9; DOGE 30830.9; LTC 0.02265; NEO 66.068 | | |
| 4176 | Address on File | LLUNA 12.248; LUNA 5.249; LUNC 1144907.7 | | |
| 606F | Address on File | ALGO 10.13; BTC 0.028509; BTT 2571600; DOGE 2136.9; ETH 0.03509; LUNA 1.863; LUNC 1.8; MANA 28.3; SHIB 712651.4; VGX 30.47; XLM 46.5 | | |
| CEE8 | Address on File | BTC 0.000446; VGX 94.08 | | |
| B95C | Address on File | ADA 7.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D45 | Address on File | GALA 81.1467; LLUNA 4.305; LUNA 4; LUNC 4655; SHIB 50371264.5; VGX 322.95 | | |
| 7CF7 | Address on File | APE 79.175; BTC 0.041158; COMP 7.42008; DOGE 30905.8; ETC 8.75; LTC 17.81251; MATIC 94.249; POLY 296.95; SAND 31.4737; SHIB 38253813.1; UNI 59.893 | | |
| 7132 | Address on File | USDC 111.02 | | |
| B081 | Address on File | DGB 0.5; DOGE 0.1; HBAR 0.3; KNC 0.5; STMX 0.2; VET 0.9 | | |
| A5EF | Address on File | BTC 0.00128; USDC 6.46 | | |
| 5E16 | Address on File | VGX 5.18 | | |
| 233E | Address on File | VGX 5.13 | | |
| A653 | Address on File | AVAX 0.01; BAT 1.9; BTC 0.000102; BTT 2031200; CELO 1.549; ENJ 0.51; ETH 0.00086; HBAR 5; MANA 1.13; SHIB 6.6; XLM 1 | | |
| CF9E | Address on File | BTC 0.000254 | | |
| 319E | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 2FB5 | Address on File | BTC 0.000049 | | |
| FEEC | Address on File | VGX 2.78 | | |
| 93E8 | Address on File | LLUNA 11.864; LUNA 5.085; LUNC 1109202.5 | | |
| 4F84 | Address on File | ADA 587.7; BTC 0.000401; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 3426.77; MATIC 997.146; ZRX 362.2 | | |
| 51B9 | Address on File | VGX 2.84 | | |
| 9A6E | Address on File | VGX 2.84 | | |
| 0424 | Address on File | BTC 0.000456; BTT 77993700; XVG 793 | | |
| 34AC | Address on File | VGX 5.1 | | |
| B730 | Address on File | DOGE 1659.3; SHIB 14634372.8; VET 571 | | |
| 2321 | Address on File | BTC 0.002334; ETH 0.07405 | | |
| 3B06 | Address on File | DGB 475.7; IOT 27.79 | | |
| D78D | Address on File | AAVE 12.8799; ADA 910.5; ALGO 1501.77; APE 51.982; AUDIO 1170.365; AVAX 32.74; BTC 0.033684; COMP 10.53121; CRV 508.5864; DOT 61.775; ETH 0.45014; FTM 1969.432; GRT 3436.1; HBAR 7858.8; ICP 85.89; LINK 80.89; LLUNA 9.272; LPT 34.6568; LRC 772.127; MANA 277.04; MATIC 768.713; SAND 303.8596; SOL 16.3032; XLM 3737.6; XRP 322.3; XTZ 233.72 | | |
| 272D | Address on File | AXS 0.21382; DOGE 135.6; MANA 4.41 | | |
| 3DF5 | Address on File | BTC 0.000066; ETH 0.0025; MANA 1.21; VGX 10.57 | | |
| B1E1 | Address on File | BTC 0.000696 | | |
| A90B | Address on File | DOGE 30.8 | | |
| 4AF9 | Address on File | VGX 4.03 | | |
| 9D54 | Address on File | LUNA 1.958; LUNC 128093.6 | | |
| B037 | Address on File | BTC 0.000414; DOGE 170.2; XLM 21.4 | | |
| E2E6 | Address on File | AVAX 4.02; BTC 0.000498; SOL 2.8654; VGX 25.48 | | |
| C645 | Address on File | VGX 4.9 | | |
| 91F0 | Address on File | BTC 0.11373 | | |
| EFA4 | Address on File | VGX 5.24 | | |
| 5729 | Address on File | BTC 0.000235 | | |
| A063 | Address on File | VGX 5.39 | | |
| 201C | Address on File | ADA 12.4; BTC 0.001801; DOGE 35.8; DOT 0.186; ETH 0.0054; LINK 0.32; MATIC 5.142 | | |
| 8743 | Address on File | LUNA 2.534; LUNC 165760 | | |
| 2CFA | Address on File | SHIB 1361017.4 | | |
| 2E2D | Address on File | BTC 0.000255 | | |
| 256B | Address on File | VGX 2.79 | | |
| 93C0 | Address on File | ADA 23.1; AUDIO 13.658; BTC 0.002562; JASMY 435.1; MATIC 13.152; OCEAN 20.5; SAND 6.8305 | | |
| 72C9 | Address on File | BCH 0.01861 | | |
| ECF1 | Address on File | ADA 569.8; AMP 17772.1; BTC 0.131329; DOT 42.064; LLUNA 23.159; LUNA 9.926; LUNC 2165178.7; SHIB 13155.2; VGX 529.88 | | |
| 860B | Address on File | ALGO 202.19; BTT 30677600; DOT 7.392; HBAR 569.9; IOT 351.29; SHIB 7026419.3; SRM 25.591; TRX 3345.6; VET 5746.6 | | |
| 8E67 | Address on File | VGX 2.78 | | |
| E31E | Address on File | VGX 8.38 | | |
| 0D46 | Address on File | XRP 199.9 | | |
| F7E5 | Address on File | BTC 0.000444; XLM 648.4 | | |
| FFDF | Address on File | BTC 0.000409 | | |
| 9F5E | Address on File | BTC 0.051197; VGX 118.54 | | |
| DD47 | Address on File | ADA 23362; BTC 0.257896; DOGE 5316; DOT 449.78; ETH 3.79482; HBAR 55415.7; LLUNA 3.402; LUNA 1.458; LUNC 318074.7; MANA 3136.8; MATIC 7173.364; QNT 17.04407; SAND 2119.3886; SHIB 11653653.4; SOL 4.4481; XLM 3758.5 | | |
| 8782 | Address on File | VGX 8.38 | | |
| 675D | Address on File | ADA 102.2; SHIB 604.4 | | |
| 901A | Address on File | ADA 170.5; SHIB 6615575.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4BED | Address on File | VGX 5.18 | | |
| 4D4E | Address on File | SHIB 2022031.3 | | |
| 821E | Address on File | VGX 2.78 | | |
| 6BE9 | Address on File | ADA 24.8; BTT 33378300; DOGE 155.9; IOT 15.38; MATIC 17.513; OCEAN 24.62; SHIB 24278119.4; STMX 614.3; TRX 1349.9 | | |
| DF9A | Address on File | DOGE 1015.5; HBAR 87.8 | | |
| 6850 | Address on File | ADA 0.4; BTC 0.032099; DOGE 2.1; LINK 2.8 | | |
| 9923 | Address on File | ADA 6.5; ATOM 0.069; BTC 0.0007; DOT 2.16; ETH 0.00374; LINK 0.61; UNI 0.353; USDC 97.02; VGX 5682.18 | | |
| F7EF | Address on File | VGX 4.31 | | |
| 720F | Address on File | AVAX 0.08; LUNA 0.104; LUNC 0.1 | | |
| A2E9 | Address on File | LTC 2.97175 | | |
| 1D3C | Address on File | BTT 6204800 | | |
| E262 | Address on File | ADA 3.7; BTC 0.000712; BTT 19347600; DGB 10070; DOGE 2; ETH 0.00489; LINK 0.63; LTC 0.01774; MANA 0.48; MATIC 1.178; OCEAN 3233.56; SHIB 2876869.9; UNI 0.105; USDC 35.93; VET 4373.7; VGX 5723.35 | | |
| F512 | Address on File | ADA 402.7; BTC 0.017974; DOT 34.337; ETH 0.6595; LTC 2.55409; MATIC 296.806; SOL 3.0355; VET 2306.4; VGX 1249.67 | | |
| E43B | Address on File | USDC 1240.32 | | |
| 600C | Address on File | AVAX 36.3; BTT 517573200 | | |
| 98F9 | Address on File | DOGE 173 | | |
| C609 | Address on File | VGX 6.03 | | |
| 7850 | Address on File | BTC 0.000514; BTT 54073500; VET 1798.7 | | |
| 6057 | Address on File | AAVE 1.1801; ALGO 1919.31; BTC 0.000305; DOGE 5; LLUNA 4.346; LUNA 1.863; LUNC 6; OCEAN 162.88; STMX 18241.7; SUSHI 64.2629; UNI 19.029; USDC 2.74; VET 20704.6; VGX 321.96 | | |
| CBD2 | Address on File | ADA 1.8; APE 0.058; BTC 0.000128; UMA 0.041; UNI 0.027; USDC 999.54 | | |
| 03A1 | Address on File | MATIC 1.519; VET 7084.5 | | |
| 4F36 | Address on File | AVAX 0.01; BTC 0.000526; LLUNA 22.158; LUNC 1063272.1 | | |
| AED4 | Address on File | VGX 4.55 | | |
| 0E6E | Address on File | BTT 15755300 | | |
| 05FA | Address on File | BCH 0.31055; BTC 0.000399; STMX 3756.2 | | |
| 08F4 | Address on File | BTC 0.000625; DOGE 124.5; ETC 0.55; MKR 0.0228; VET 318.2 | | |
| 4C5D | Address on File | VGX 2.78 | | |
| 4DCD | Address on File | BTT 65263500 | | |
| 6F31 | Address on File | ADA 200; LLUNA 337.965; LUNA 144.842; LUNC 196299; SHIB 26909784; SOL 65.6911; VGX 3840.54 | | |
| 2AB8 | Address on File | ADA 28.8; AVAX 0.41; BTC 0.002632; BTT 7818447.3; ETH 0.00405; FTM 28.687; HBAR 37.5; SHIB 1348149.4; VET 94.9; XLM 18.8 | | |
| 6D3A | Address on File | ADA 1687.7; BTC 2.187326; BTT 14285700; DOT 11.429; ENJ 10.27; ETH 0.29412; STMX 1547.6; TRX 2500; USDC 11849.83; VGX 873.06 | | |
| 86A1 | Address on File | BTT 10153300 | | |
| E54F | Address on File | SHIB 25754.5 | | |
| 1621 | Address on File | LLUNA 3.886; LUNA 1.666; LUNC 363257.5 | | |
| F8C5 | Address on File | VGX 4.02 | | |
| 28AD | Address on File | BTT 265379900; CKB 14884.7; DGB 1051.7; VGX 25.81 | | |
| B6BD | Address on File | ADA 852.9; AVAX 490.65; BTC 0.000054; DOGE 12.4; ETC 0.02; ETH 0.00331; LINK 376.67; OXT 0.8; SOL 132.3092 | | |
| 6C11 | Address on File | ADA 81; BTT 52550200; DOGE 951.8; FTM 98.627; LLUNA 22.684; LUNA 9.722; LUNC 2120713.6; SHIB 55042010.6; XLM 396.4 | | |
| 3CBD | Address on File | ALGO 357.1; AMP 24431.24; AVAX 18.16; DOT 208.913; ETH 1.01591; HBAR 22599; ICP 349; LINK 104.61; MANA 110.2; MATIC 1004.848; SHIB 32553795.5; VGX 226.3; XLM 1342; XTZ 196.26 | | |
| FD2A | Address on File | BTC 0.001748; USDC 3.69 | | |
| 318D | Address on File | ADA 0.7; HBAR 301.5 | | |
| 3900 | Address on File | ADA 5.8; DOGE 1053.4; TRX 64; VET 41.3; XLM 15.1; XVG 133 | | |
| 104E | Address on File | BTT 11295700; DOGE 1534.4 | | |
| 917E | Address on File | ADA 342.2; BTC 0.003833; BTT 11973400; LLUNA 87.809; LUNA 37.633; LUNC 2399532; MATIC 3.185; VET 9123 | | |
| 5A56 | Address on File | ADA 4069.8; ATOM 43.27; BTC 0.326881; BTT 100870200; CHZ 1020.0058; CKB 27274.8; DGB 3063; DOGE 2542.1; DOT 172.8; ENJ 435.43; GLM 1494.05; LINK 159.16; LLUNA 29.118; LUNA 12.48; LUNC 40.4; MANA 434.2; SHIB 5924170.6; SOL 20.7761; STMX 6198.2; VET 5378.6; VGX 571.96; XVG 19882.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A7B | Address on File | ADA 25.7; AXS 0.98642; BTT 23923444.9; DOGE 644.6; ETH 0.04963; LTC 1.00022; LUNA 1.553; LUNC 1.5; MANA 43.38; MATIC 56.179; SAND 29.6915; SHIB 1219512.2; SOL 0.9625; SUSHI 10.3358 | | |
| 3754 | Address on File | BTT 28759100 | | |
| F9B4 | Address on File | BTT 2983200; ETC 1.54; STMX 150.7; TRX 152.4 | | |
| EE47 | Address on File | BTC 0.000387 | | |
| 003E | Address on File | BTC 0.001033; ETH 0.05002; LLUNA 6.357; LUNA 2.725; LUNC 594274.5; USDC 294.05 | | |
| 6709 | Address on File | BCH 0.04319; ETH 0.00262; SOL 0.2116 | | |
| 9A56 | Address on File | DOGE 31.1; SHIB 783621.9 | | |
| D279 | Address on File | VGX 4.02 | | |
| 9141 | Address on File | ADA 490.3; CKB 2261; SHIB 1299325.6 | | |
| 8187 | Address on File | BTC 0.000947; USDC 270.47 | | |
| 97FA | Address on File | ADA 101533.8; SHIB 139611.6 | | |
| 3EC3 | Address on File | VGX 4.66 | | |
| 7CCC | Address on File | BTC 0.000448; SHIB 18301424.8 | | |
| CB26 | Address on File | BTC 0.003017; DOGE 766.7; SHIB 688705.2; STMX 2316.8; TRX 1261; VET 42.5 | | |
| 3841 | Address on File | VGX 8.38 | | |
| BB77 | Address on File | BTC 0.000493; DOGE 3158.9; SHIB 13477088.9 | | |
| 0AFC | Address on File | VGX 2.82 | | |
| D47E | Address on File | VGX 5 | | |
| 5CF1 | Address on File | DOGE 22.2 | | |
| ECDE | Address on File | BTT 61593100; DGB 74203.7; DOGE 1163.7; SHIB 10326205 | | |
| B632 | Address on File | BTT 200 | | |
| 65FC | Address on File | BTC 0.000499; SHIB 0.3 | | |
| 2256 | Address on File | VGX 5.15 | | |
| 8848 | Address on File | DOGE 293.4 | | |
| 17C8 | Address on File | VGX 33.04 | | |
| A9B3 | Address on File | LUNA 1.314; LUNC 86003 | | |
| 1484 | Address on File | ADA 41.1; BTC 0.004568; ETH 0.01306; SHIB 9018687.8 | | |
| 84FE | Address on File | DOGE 88; DOT 0.196 | | |
| 6770 | Address on File | VGX 4.69 | | |
| EE37 | Address on File | BTC 0.000262; USDT 89.85 | | |
| F4F7 | Address on File | BTT 12659441.6; TRX 570.7; VET 133.8 | | |
| DB26 | Address on File | BTC 0.000152; DOGE 161.7 | | |
| ED65 | Address on File | BTC 0.023486; MATIC 1648.169 | | |
| E7B2 | Address on File | ADA 118.6; BTC 0.000648; DOT 1.021; SHIB 3738317.7 | | |
| 94FE | Address on File | ADA 100.6; ATOM 2.142; BTC 0.009571; COMP 1.00541; DOGE 3360.8; ETH 0.02058; FIL 2; FTM 9.458; LLUNA 3.115; LUNA 1.335; LUNC 4.3; SAND 10; SHIB 7383753.3; VGX 190.82; YFI 0.004558 | | |
| 956A | Address on File | SHIB 1381413.2 | | |
| E387 | Address on File | VGX 5.15 | | |
| 7F5D | Address on File | BTT 50531914.8 | | |
| F579 | Address on File | DOGE 851.9 | | |
| 7EFC | Address on File | VGX 4.29 | | |
| 997E | Address on File | DOGE 522 | | |
| FC4F | Address on File | BTC 0.037761; DOT 9.267; FTM 120.836; LLUNA 2.898; LUNA 1.242; LUNC 4; MATIC 0.492; SOL 6.5984; USDC 1699.98 | | |
| ADC6 | Address on File | VET 626.9 | | |
| 2FA9 | Address on File | VGX 4.42 | | |
| 65BC | Address on File | BTT 11104300; DOGE 128.1; MATIC 14.919; SHIB 994777.4 | | |
| F8C1 | Address on File | ADA 98.5; ALGO 20.7; BAT 83.9; CKB 4651; DOGE 966.3; ETH 0.01903; HBAR 396.2; MANA 101; STMX 856.5; XLM 338.4 | | |
| D28D | Address on File | DOT 0.279; SHIB 114300817.9 | | |
| F02B | Address on File | SHIB 4819650.3 | | |
| CD6D | Address on File | VGX 1.82 | | |
| A67D | Address on File | ADA 101; BTC 0.01839; BTT 6992200; CKB 2235.7; DGB 532.3; DOGE 92.1; ETH 0.10488; LUNA 0.207; LUNC 0.2; MATIC 36.113; SHIB 7049767.2; SOL 0.5457; STMX 871.3; TRX 242.9; VET 156.1; XLM 135.4 | | |
| 5A2A | Address on File | SHIB 444642 | | |
| 0ADC | Address on File | VGX 4.6 | | |
| 5618 | Address on File | ADA 1.3; BTC 0.000581; MATIC 2942.498; STMX 94205.3; VGX 1080.86 | | |
| FA0A | Address on File | SHIB 74374.9 | | |
| 1812 | Address on File | BTC 0.00051; LUNA 1.071; LUNC 70066.4 | | |
| 5051 | Address on File | SHIB 1560792.9 | | |
| 09DD | Address on File | BTC 0.000461; DGB 1002; DOGE 211.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFBE | Address on File | VGX 4.59 | | |
| 576E | Address on File | VGX 8.39 | | |
| EED9 | Address on File | VGX 2.77 | | |
| 1CE9 | Address on File | BCH 1.01307; CELO 96.674; DOGE 10249.7; ETH 0.1; MANA 113.5; SHIB 31419190.9; SOL 3.0075; XLM 942.3 | | |
| 8003 | Address on File | BTC 0.00165; SOL 0.5014 | | |
| 589B | Address on File | BTC 0.000505; SHIB 2083333.3 | | |
| 1793 | Address on File | BTC 0.000886; BTT 5024400; CKB 318.6; DGB 70.3; XLM 71 | | |
| CF00 | Address on File | VGX 2.75 | | |
| 2733 | Address on File | AVAX 11.89; BTC 0.001976 | | |
| 8D0E | Address on File | VGX 2.87 | | |
| D742 | Address on File | LUNC 39331 | | |
| 73E2 | Address on File | BTT 2684500; DOGE 36.2; SHIB 1129561.2; TRX 97.6 | | |
| 6160 | Address on File | ADA 4.7; BTC 0.000405; ETH 0.00423; SHIB 3001200.4; SOL 0.1032 | | |
| 2CA6 | Address on File | BTT 2310200; TRX 172.1 | | |
| 311F | Address on File | XLM 66.6 | | |
| 2A30 | Address on File | ADA 472.8; AVAX 43.4; BTT 170251000; SAND 186.3029; STMX 34099.1; VET 5274.1 | | |
| 499C | Address on File | VGX 5.16 | | |
| 40C7 | Address on File | BTT 52182800; DOGE 512.2; TRX 1295.7 | | |
| C05D | Address on File | SHIB 251606.5; STMX 430.6; TRX 108.9 | | |
| 544F | Address on File | STMX 53494.4 | | |
| 91CF | Address on File | ADA 1.7; LUNA 3.013; LUNC 197108.8; MATIC 0.621; VET 5034.1 | | |
| A1AB | Address on File | VGX 2.65 | | |
| D4E2 | Address on File | ADA 5.1; BTC 0.000093; ETH 0.45477; SHIB 2683843.2 | | |
| 6145 | Address on File | BTC 0.000148; SHIB 26756253.6 | | |
| D3F0 | Address on File | DOGE 131.2 | | |
| DFA8 | Address on File | BTC 0.001111; SHIB 1331912.6 | | |
| D6DB | Address on File | BTC 0.00113; DOGE 396.5; VGX 14.64 | | |
| 16D6 | Address on File | BTC 0.000256; ETH 0.00001 | | |
| 204A | Address on File | DOGE 364.5 | | |
| C1A6 | Address on File | BTC 0.001294 | | |
| 7D48 | Address on File | BTT 14463500; DOGE 1314.6; VET 457.2 | | |
| 04B9 | Address on File | ADA 20; DOT 5.112; SHIB 254642.5; STMX 611.4; XLM 100.6; XVG 814.4 | | |
| 8CAE | Address on File | VGX 4.99 | | |
| 4C1D | Address on File | ALGO 71.59; BTC 0.000693; BTT 46491900; HBAR 618.6; SHIB 23183160.4; TRX 564.1; VET 5312.2; XVG 2503.6 | | |
| A3C3 | Address on File | BTC 0.002438; DOGE 462.4; ETH 0.09988; SHIB 22211769.3 | | |
| D02F | Address on File | SHIB 584524.2 | | |
| 72B6 | Address on File | VGX 6.86 | | |
| E2A8 | Address on File | APE 6.434; LUNA 0.976; LUNC 63788.6 | | |
| B258 | Address on File | BTC 0.001656; BTT 12810000; DOGE 116.2; SHIB 1453488.3; STMX 1648.6 | | |
| B07C | Address on File | VGX 2.8 | | |
| 9C40 | Address on File | VGX 4.01 | | |
| FDBF | Address on File | BTT 24727200; DOGE 127.1; SHIB 2071509.5 | | |
| 6A9A | Address on File | BTC 0.000253 | | |
| D714 | Address on File | VGX 2.78 | | |
| 872B | Address on File | BTC 0.00024 | | |
| 287C | Address on File | VGX 4.31 | | |
| C70D | Address on File | ADA 1517.3; ETH 2.32837; MANA 55.49; SAND 33.5324; SHIB 5658669.1; SOL 5.5454 | | |
| 596C | Address on File | ADA 2761; BTC 0.000139; CKB 1958.6; DOGE 271.5; DOT 14.194; ENJ 80.54; VET 6594 | | |
| 7795 | Address on File | BTC 0.038767 | | |
| FB0E | Address on File | LUNC 486168.5 | | |
| EB6C | Address on File | VGX 4.67 | | |
| BF14 | Address on File | ADA 212.3; MANA 200.96; SHIB 56912464.6; VGX 43.3 | | |
| 66C5 | Address on File | BTC 0.000582; LTC 0.27985; TRX 803.8; XMR 0.115 | | |
| 0D15 | Address on File | BTC 0.000217 | | |
| F172 | Address on File | ADA 105.4; BTT 64388900; HBAR 794; SHIB 1035411; VGX 21.56 | | |
| 0D53 | Address on File | BTT 12051700 | | |
| 8ABC | Address on File | FTM 75.064; HBAR 561.7; VET 100.4 | | |
| C934 | Address on File | VGX 4.59 | | |
| C948 | Address on File | DOGE 608.7; VET 744.5 | | |
| F3FE | Address on File | BTT 19487300; CELO 8.356; CKB 1020; STMX 832.4; XVG 537.9 | | |
| 2537 | Address on File | VGX 4.61 | | |
| 1AFF | Address on File | ADA 45.7; BTC 0.000409; DOGE 604.8; SHIB 16491206.8; VGX 42.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5543 | Address on File | BTC 0.000041; SHIB 36789183.5 | | |
| EC1C | Address on File | BTC 0.000433; BTT 149508800; SHIB 37579743.1 | | |
| 6426 | Address on File | VGX 4.41 | | |
| 3FDB | Address on File | DOGE 17.8 | | |
| 7D59 | Address on File | ADA 2592.4; USDC 5285.98 | | |
| FEA6 | Address on File | ALGO 405.48; HBAR 234.2; SHIB 2138579.9; STMX 1835.6; TRX 817.9; VET 849; XLM 255.3 | | |
| E3CD | Address on File | SHIB 6650775.2 | | |
| DDAB | Address on File | DOGE 36.2 | | |
| 9EF6 | Address on File | DOGE 931.2; LINK 2.69; MANA 21.21 | | |
| CA62 | Address on File | VGX 2.65 | | |
| 41C2 | Address on File | DOGE 461.1; SHIB 3748278.9; VET 11; XLM 96.9 | | |
| EFA3 | Address on File | ADA 37.6; BTC 0.001062; DOGE 138; ETH 0.0146; MATIC 6.299; SOL 0.2835 | | |
| B4BA | Address on File | VGX 2.65 | | |
| F1DE | Address on File | VGX 5 | | |
| F597 | Address on File | BTC 0.000448; BTT 310853700; DOGE 1259.4; ENJ 26.18 | | |
| 270D | Address on File | BTC 0.005253; CKB 18253.9; DOGE 347.2; DOT 4.978; ETH 0.40333; LLUNA 14.647; LUNA 6.278; LUNC 1368615.7; SHIB 27559930.4 | | |
| 111F | Address on File | ADA 53.5; ALGO 32.46; BTC 0.002106; GRT 9.57; LTC 0.5952; LUNA 0.104; LUNC 0.1; MANA 5.19; TRX 2070.5; VET 7324.4 | | |
| DB0F | Address on File | BTC 0.000513; BTT 7066900; DOGE 99.1 | | |
| FE4D | Address on File | ADA 1.8; VGX 0.82 | | |
| 8C55 | Address on File | BTC 0.004882; ENJ 113.15; LLUNA 4.346; LUNA 1.863; LUNC 6; MATIC 152.587; SOL 7.3774; SRM 16.179 | | |
| BB20 | Address on File | BTC 0.000652; BTT 23419300; DOGE 158.1; OMG 15.38; SHIB 11456868.8; STMX 2069.7; TRX 132.4; XVG 1731.6 | | |
| 50BA | Address on File | VGX 4.29 | | |
| EF90 | Address on File | VGX 8.38 | | |
| F3B6 | Address on File | APE 21.512; AVAX 19.25; LLUNA 4.582; LUNA 1.964; LUNC 428308.5; SAND 83.4042; SHIB 16617.3; SOL 25.7508 | | |
| 14E0 | Address on File | BTT 35497500; DOGE 622; ETH 0.02508; SHIB 8447837.1; STMX 5331.9; TRX 2265.7 | | |
| D1AB | Address on File | DOGE 13.5; LUNC 4987.4; SHIB 669309682.4 | | |
| 5AEF | Address on File | ADA 38; BTC 0.008464; ETH 0.16008 | | |
| 8329 | Address on File | BTC 0.002895; DOGE 100; SHIB 713887.7 | | |
| 5687 | Address on File | VGX 2.78 | | |
| F8E4 | Address on File | DGB 134.1; DOGE 294.5 | | |
| 50E8 | Address on File | ADA 274.6; BCH 0.41082; BTC 0.165687; BTT 160673900; DOGE 190.8; DOT 2.644; ETH 0.061; FIL 3.51; SHIB 15260869.4; VET 720.2; VGX 14.14 | | |
| 4B26 | Address on File | ADA 1.4; ETH 0.7009 | | |
| B36F | Address on File | SHIB 29919.8 | | |
| 3990 | Address on File | VGX 8.39 | | |
| F1BD | Address on File | BTT 68354400 | | |
| D37E | Address on File | ADA 1931.2; BTC 0.00103; SHIB 88818109.8; VET 17638.3 | | |
| 59F9 | Address on File | SUSHI 2.121 | | |
| 926A | Address on File | SHIB 1516981.3 | | |
| A895 | Address on File | VGX 4.61 | | |
| 4F25 | Address on File | VGX 5.15 | | |
| D8EA | Address on File | ADA 403.7; BTC 0.002499; BTT 67061500; SHIB 19403862.3; VET 7012.5 | | |
| E7C3 | Address on File | BCH 0.00223; ZEC 0.006 | | |
| 65B7 | Address on File | ADA 188.2; BTC 0.000448; BTT 149873800; DGB 71355.4; DOGE 12536.7; DOT 33.091; ETH 0.18495; LLUNA 12.605; LTC 11.11858; LUNA 5.402; LUNC 108.9; MANA 308.82; MATIC 40.849; OCEAN 71.42; SOL 3.7166; STMX 8171.8; VET 6742; VGX 281.13; XVG 9724.1 | | |
| 04CA | Address on File | LUNA 0.414; LUNC 0.4; SHIB 3392171.6 | | |
| 0322 | Address on File | BTC 0.000434; BTT 11203199.9; VET 411.7 | | |
| F0AF | Address on File | ADA 6.3; BTT 1528000; MKR 0.0061; SHIB 1641153.5 | | |
| 8DC3 | Address on File | ADA 885; BTC 0.000602; HBAR 6785.6 | | |
| FF8B | Address on File | BTC 0.01706; DOGE 171.4; ETH 0.2359; SHIB 1701323.2 | | |
| 0F2C | Address on File | VGX 4.27 | | |
| 76D0 | Address on File | ETH 0.00369 | | |
| 3BAA | Address on File | BTC 0.000211 | | |
| 557F | Address on File | VGX 2.84 | | |
| 5A09 | Address on File | BTC 0.000257 | | |
| F1EB | Address on File | LUNA 2.729; LUNC 178562.2 | | |
| 20B0 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D82 | Address on File | ADA 177.3; APE 190.668; BTT 91743119.2; ETH 0.30717; FIL 0.08; MATIC 2566.432; SHIB 210218505; SOL 9.0975; VET 12612; XLM 3752.7 | | |
| 4BF9 | Address on File | ADA 78.6; BTC 0.001558; DOGE 1194.4; ETH 0.02561; VET 86.6; VGX 15.3; XRP 67.8 | | |
| C994 | Address on File | BTT 17008500; DOGE 194.1 | | |
| E3F4 | Address on File | BTC 0.003436; DOGE 649.4 | | |
| 8C02 | Address on File | BTC 0.000659; BTT 17121400 | | |
| 7BBD | Address on File | BTC 0.000789; BTT 12778600; DGB 136.2; DOGE 825.9; SHIB 12300123 | | |
| CDB0 | Address on File | BTC 0.001022; SHIB 27937771.1 | | |
| 69CA | Address on File | BTC 0.002372; DOGE 6.5; USDC 13.61 | | |
| D782 | Address on File | ADA 17; BTC 0.001292; BTT 9510700; DASH 0.066; DOGE 319.4; VGX 7.74; YFI 0.000322 | | |
| DD51 | Address on File | VGX 1.33 | | |
| EE98 | Address on File | ADA 104.7; APE 3.793; BTC 0.004766; DOGE 590.5; ETH 4.28325; LTC 0.01297; USDC 103.03; VGX 532.74 | | |
| BAC1 | Address on File | BTC 0.014377; ETH 0.14403; VGX 2.83 | | |
| F525 | Address on File | BTC 0.000495; HBAR 1229.9 | | |
| F121 | Address on File | DOGE 186.3 | | |
| 80ED | Address on File | ANKR 526.32429; BTT 1020619563.7; DOGE 17.1; GALA 367.3904; SHIB 5080 | | |
| 1F94 | Address on File | BTC 0.000457; CKB 58295.1; OXT 677.1; SHIB 5118322.9; STMX 16226.8; SUSHI 61.4995; XVG 11599.1 | | |
| F26B | Address on File | ADA 39; BTC 0.00045; BTT 3084300; VET 102.9 | | |
| 42BD | Address on File | LLUNA 97.002; VGX 1367.99 | | |
| 6C4B | Address on File | DOGE 277.6 | | |
| 82BA | Address on File | DOGE 43.8; ETH 0.0046; SHIB 3550782.5 | | |
| 00E4 | Address on File | SHIB 13883 | | |
| C77D | Address on File | DOGE 68.2 | | |
| 6E27 | Address on File | VGX 5.15 | | |
| DB6C | Address on File | AVAX 17.49; BTC 0.001115; DOT 18.018; EGLD 1; FTM 444.589; LLUNA 38.824; LUNA 16.639; LUNC 53.7; OCEAN 117.64; SAND 145.27; VET 4816.4 | | |
| 8686 | Address on File | ADA 153.7; BTC 0.00045; ENJ 157.98; HBAR 819.9; VET 4702.4 | | |
| 527C | Address on File | BTC 0.001657; SHIB 3345442.3 | | |
| A4A2 | Address on File | DOGE 135.6 | | |
| 764E | Address on File | VGX 4.75 | | |
| AE4E | Address on File | LLUNA 70.652; LUNA 40.08; LUNC 25019768.7 | | |
| 5151 | Address on File | ADA 200.7; BTC 0.008618; ETH 0.0244; SHIB 24892937.4; SOL 0.5178; USDC 105.36 | | |
| 0AA0 | Address on File | VGX 4.6 | | |
| 0940 | Address on File | ADA 1.2; LLUNA 22.467; LUNA 9.629; LUNC 2100219 | | |
| FA24 | Address on File | VGX 5.01 | | |
| 6974 | Address on File | BTT 30550000; DOGE 2146.7; TRX 2181.3 | | |
| 11C9 | Address on File | SHIB 3918800.4; VET 2204.9 | | |
| 605E | Address on File | ADA 1129.9; APE 37.087; BTT 1000523800; ETH 0.57897; LLUNA 47.621; LUNA 20.409; LUNC 4452204.3; SHIB 303367873.8 | | |
| B674 | Address on File | MATIC 128.735; VET 3000.4 | | |
| 900E | Address on File | LUNA 2.945; LUNC 192684.8 | | |
| 3637 | Address on File | ADA 19.6; ALGO 3.34; AVAX 0.2; BTC 0.000151; DOT 1.101; EGLD 39.1546; ETH 0.00413; HBAR 27680.1; LINK 0.24; LLUNA 9.08; SOL 0.0243; VGX 6.91 | | |
| 54E9 | Address on File | DOGE 398.8 | | |
| 05A2 | Address on File | DOGE 0.2; ETH 0.42688 | | |
| 0C84 | Address on File | ADA 334.4; BTC 0.000673; SHIB 2181879.7; VET 3684.6 | | |
| 064C | Address on File | ADA 198.5; BTC 0.000685; MANA 22.26; SAND 36.8005 | | |
| D47A | Address on File | VET 236.4 | | |
| 2366 | Address on File | VGX 4.67 | | |
| D6D5 | Address on File | ADA 4.5; BTT 13863500; LUNA 0.998; LUNC 65307.4; SHIB 1203473.9; STMX 0.1; VET 117715.3; VGX 3000.17 | | |
| D671 | Address on File | SHIB 7126567.8 | | |
| 40BE | Address on File | ADA 23893.2; BTC 0.558037; DOGE 29046.7; DOT 618.185; ETH 3.40627; FTM 1750.156; HBAR 3434.6; LINK 523.71; MANA 1610.11; MATIC 1562.59; SAND 1020.3385; SHIB 1364053023; SKL 4961.32; SOL 219.2657; VGX 1235.06; XLM 3822.3; XRP 595.2 | | |
| 7AE0 | Address on File | AMP 4683.25; SHIB 1494544.9 | | |
| C398 | Address on File | BTT 14421599.9; LUNA 3.979; LUNC 260329.8; TRX 1428.2 | | |
| 1387 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1631 | Address on File | ADA 244.3; ANKR 4382.14358; GALA 392.9666; LUNA 2.58; LUNC 168796.3; MATIC 36.374; VET 4115.5 | | |
| 8CC1 | Address on File | BTC 0.000546; VGX 519.2 | | |
| 02FB | Address on File | BTT 28462400; SHIB 13495989.3; TRX 5967.9 | | |
| 1E26 | Address on File | BTT 300 | | |
| B732 | Address on File | SHIB 49131.8 | | |
| 92FA | Address on File | BTC 0.001027; BTT 70796000; DOGE 4420 | | |
| 5A04 | Address on File | ADA 102.8; AVAX 5.2; BTC 0.04968; BTT 8951100; DOT 21.578; ENJ 5.64; ETH 0.01072; FTM 24.287; LUNA 2.112; LUNC 138202.7; MANA 10.56; MATIC 31.482; SAND 4.6697; SOL 7.1134 | | |
| 1395 | Address on File | SHIB 15449570.4 | | |
| 7AEF | Address on File | AAVE 0.0936; ADA 1569; AXS 1.33049; BTC 0.000685; DOT 33.554; ETH 0.50918; MANA 81.29; SAND 68.6886; SHIB 3434223.7; VGX 148.23 | | |
| E4A1 | Address on File | BTC 0.000525; SHIB 3968253.9 | | |
| D305 | Address on File | BTC 0.002757 | | |
| 5B77 | Address on File | BTT 2376100; STMX 364.2 | | |
| 0A86 | Address on File | DOGE 1214.7 | | |
| 0ABB | Address on File | DOGE 4346.1; ETH 0.30979 | | |
| A7FC | Address on File | BTC 0.000886; DOGE 36.4; SHIB 333822.9; SOL 0.2861 | | |
| B698 | Address on File | BTC 0.000957; DOGE 205.4; SHIB 1176470.5; XTZ 10.08 | | |
| 6D8A | Address on File | BTC 0.004578; VET 8953.3 | | |
| 8A2D | Address on File | ADA 4243.8; AVAX 77.96; BTC 0.000555; ETH 0.00745; VET 24994 | | |
| 8599 | Address on File | DOT 0.354; VGX 62.42 | | |
| CCE8 | Address on File | LLUNA 10.418; LUNA 4.465; LUNC 973715.9 | | |
| 1AA6 | Address on File | ADA 86.9; ETH 0.05866; LTC 0.06384; XLM 59.7 | | |
| DC73 | Address on File | DOGE 8.5 | | |
| AA86 | Address on File | BTC 0.000226 | | |
| 3780 | Address on File | VGX 5.17 | | |
| D2AE | Address on File | BTC 0.001241; DOT 345.997; ETH 5.09246; USDC 3117.52 | | |
| CF07 | Address on File | LUNA 1.889; LUNC 123574.9 | | |
| 36CE | Address on File | VGX 5.11 | | |
| 70C0 | Address on File | DOGE 351.6; SHIB 3023118.1 | | |
| C241 | Address on File | VGX 4.29 | | |
| 8CCA | Address on File | SHIB 741949.8 | | |
| 01C6 | Address on File | ETH 0.03569 | | |
| 8345 | Address on File | DOGE 123.9 | | |
| D9C7 | Address on File | BTC 0.000869; ETH 0.05585 | | |
| 566D | Address on File | LUNA 1.775; LUNC 116093 | | |
| 6463 | Address on File | ADA 882.3; BTC 0.000502; BTT 287893800; MATIC 422.799; SHIB 811945431.1; TRX 5162.6 | | |
| 1FD1 | Address on File | DOGE 117.9 | | |
| 09AA | Address on File | ADA 453.1; BTT 24580400; CKB 10129; COMP 4.84138; DGB 1725.1; DOGE 5014.6; DOT 47.269; FIL 25.4; GALA 993.0092; HBAR 296.1; JASMY 18087.6; LINK 24.21; LTC 5.02745; LUNA 0.76; LUNC 49682.4; OCEAN 177.86; SHIB 20484039.7; SOL 6.0385; STMX 2283.8; TRX 1677.4; VET 890.8; XLM 862.5; XVG 5952.3 | | |
| FD89 | Address on File | DOGE 37.3 | | |
| 5F5F | Address on File | ADA 1039.4; BTC 0.001768; BTT 505187400; DOGE 6374.2; SHIB 101450127.5; USDC 1350.15; VET 1765.5 | | |
| EE62 | Address on File | BTC 0.000772; SHIB 27654310 | | |
| A31B | Address on File | ADA 5.2 | | |
| 4693 | Address on File | BTC 0.000586; SHIB 8538396.9 | | |
| A0F5 | Address on File | VGX 5.18 | | |
| 5EC5 | Address on File | BTT 28659700; SHIB 21420286.8 | | |
| 4D63 | Address on File | ADA 11.3; SOL 0.0172; VET 1.3 | | |
| FCB6 | Address on File | ADA 0.5 | | |
| 6833 | Address on File | BTC 0.002395; BTT 77187200; VET 1700 | | |
| 1D8A | Address on File | DOGE 6570.4; TRX 1061.8 | | |
| 4455 | Address on File | VGX 4.03 | | |
| 6F52 | Address on File | ADA 46.1; AMP 3743.13; ANKR 1308.9622; BTT 388258352.5; CKB 7253.7; DGB 8673.1; DOGE 3690.8; MATIC 0.739; OXT 1118; SHIB 235945135.7; STMX 15636.3; XVG 9122.5 | | |
| F96A | Address on File | VGX 2.8 | | |
| 5534 | Address on File | ADA 2304; BTC 0.001545; BTT 120538800; SHIB 57364294.7; TRX 6291.4; VET 1926.3 | | |
| 588E | Address on File | BTC 0.000567; DOGE 7087.7; SHIB 70734594.8; VGX 30.53 | | |
| 5335 | Address on File | BTC 0.001422; MANA 439.97; SHIB 164857968; SOL 10.2684; VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D838 | Address on File | VGX 2.8 | | |
| 4023 | Address on File | ADA 412.2; ETH 0.00496; GALA 480.4481; SOL 105.0254; XLM 686.5 | | |
| 0CC0 | Address on File | AMP 7801.67; GALA 9012.9425; HBAR 667.8; LLUNA 22.03; LUNA 15.052; LUNC 2059521.9; SHIB 27029295.4; SPELL 71188.5 | | |
| B0BF | Address on File | ALGO 0.3; BTC 0.000582; BTT 14769300; VET 112.7 | | |
| AE8C | Address on File | ADA 3.9 | | |
| EB20 | Address on File | DOGE 93.8 | | |
| 40CB | Address on File | ADA 1.2; BTC 0.000675; BTT 167509000 | | |
| 0639 | Address on File | SHIB 192621681.2 | | |
| 8B8D | Address on File | BTC 0.000448; BTT 139887700 | | |
| 07A4 | Address on File | BTC 0.001565; BTT 301141800 | | |
| E097 | Address on File | SHIB 34191766.9 | | |
| 2AF0 | Address on File | VGX 5 | | |
| 4572 | Address on File | XRP 22.4 | | |
| 2403 | Address on File | BTC 0.000401 | | |
| 0423 | Address on File | LUNA 0.092; LUNC 6007.9 | | |
| 5DCC | Address on File | BTC 0.005114; DOT 7.893; SHIB 10076634.1; USDC 146.47; VGX 502.88 | | |
| 5EB0 | Address on File | AVAX 2; BTC 0.000501; SHIB 8313182.6; SPELL 9439.2; STMX 323.8; USDC 104.62; VGX 1762.45 | | |
| 69E8 | Address on File | BTT 10491800; DOGE 30.1 | | |
| 0422 | Address on File | ADA 447.7; BTC 0.00067; MATIC 100.991; OXT 197.4; SHIB 1794532.9 | | |
| 9929 | Address on File | ETH 0.00273; MATIC 9.077 | | |
| 62BF | Address on File | ADA 7.8; BTC 0.002842; BTT 147924635.8; DOGE 194.8; ENJ 106.95; ETH 0.0107; HBAR 156.3; OMG 4.18; SHIB 100848896.1; XVG 1894.2 | | |
| 1F31 | Address on File | BTC 0.000935; DOGE 265.3; LLUNA 11.277; LUNA 953.454; LUNC 3220172.7; SHIB 790513.8; VGX 7.32 | | |
| 4996 | Address on File | ADA 104.7; BTC 0.000501; DOT 21.136; ETH 0.01522; VGX 542.44 | | |
| 07C8 | Address on File | ADA 129.9; BTC 0.000455; DOT 14.57; XMR 1.114 | | |
| 4074 | Address on File | DOGE 734.4; MATIC 37.875; SHIB 89413057.8 | | |
| 9D80 | Address on File | VGX 4.02 | | |
| 7636 | Address on File | BTC 0.000498; SOL 0.6896 | | |
| E337 | Address on File | VGX 4.57 | | |
| 6B4E | Address on File | DOGE 2115.8; SHIB 8512354.7 | | |
| 982C | Address on File | ADA 460.4; BTC 0.01566; DOGE 2174.8; USDC 4532.91 | | |
| 91FD | Address on File | BTC 0.001629; BTT 15766800; SHIB 1000000 | | |
| 21F8 | Address on File | DOT 26.946; USDC 2011; VGX 510.21 | | |
| C255 | Address on File | AVAX 21.11; DOGE 343.6; FTM 47.563; LUNA 2.07; LUNC 2; OCEAN 484.59; SHIB 1700062 | | |
| 53FB | Address on File | BTC 0.000104; IOT 16.06; VET 1526.6 | | |
| 3A72 | Address on File | VGX 4.97 | | |
| 0AC6 | Address on File | ADA 1063; ALGO 513.64; BTC 0.063636; DOT 5.739; ETH 0.34438; IOT 247.02; LINK 29.45; VET 27748.6; VGX 8.95; XMR 2.08 | | |
| 421D | Address on File | ADA 477.7; BTT 262590500; CKB 15785.8; DGB 5014.4; DOGE 3818.2; ETH 0.25896; HBAR 1017.9; MATIC 290.215; SHIB 41126752.3; STMX 5597.9; TRX 1492.6; VET 1325.3; XVG 4180.3 | | |
| 64AC | Address on File | BTT 269059400; ETC 8.24; SHIB 47752910.9; SPELL 7670.9 | | |
| 2323 | Address on File | BCH 1.01172; BTC 0.000513; BTT 410000000; DOGE 5001.9; ETC 15.02; FTM 50; LINK 3.14; LTC 3.15168; OMG 100.21; SHIB 40574850.1; SOL 2; STMX 7000; SUSHI 20; ZEC 1 | | |
| A18A | Address on File | SHIB 23158201.9 | | |
| 487A | Address on File | VGX 2.77 | | |
| 9642 | Address on File | DOGE 1832.9; SHIB 29564189.2 | | |
| 5D2A | Address on File | AVAX 21.16; BTC 0.000578; BTT 38751800; DOT 21.401; LINK 15.14; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 239.973; SOL 17.3382 | | |
| 816F | Address on File | BTC 0.000513; BTT 15000000; DOGE 1297.8; OMG 53.89; SHIB 23126066.4 | | |
| D78D | Address on File | BTT 94269600; SHIB 2880961.9; STMX 8765.2 | | |
| 4EE0 | Address on File | BTC 0.000518; SHIB 150350229.6 | | |
| 6B9E | Address on File | SHIB 317359.5 | | |
| 8EDB | Address on File | BTC 0.000514; BTT 281921000; SHIB 9400388.8 | | |
| 6041 | Address on File | SHIB 5262425.2 | | |
| 9577 | Address on File | USDC 10 | | |
| 16B2 | Address on File | ADA 155.9; BTT 268520500; CKB 400.2; XVG 2314.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E67 | Address on File | ADA 73; BTC 0.008133; BTT 52691599.9; CKB 3894.7; DOGE 450.4; GLM 84.95; ONT 25.3; SHIB 6938997.4; STMX 2002.1; TRX 322.8; VET 206.6; XLM 73.1; XVG 663.7 | | |
| 9CC5 | Address on File | BTT 9433962.2; LUNA 2.929; LUNC 191657.2 | | |
| A995 | Address on File | BTC 0.000426; STMX 2970.1 | | |
| 368F | Address on File | BTC 0.000447; DOGE 13.2 | | |
| AC6D | Address on File | VGX 5 | | |
| 4835 | Address on File | VGX 8.38 | | |
| 887B | Address on File | BTT 115469500 | | |
| 63D8 | Address on File | ADA 99.3; BTT 806877600; LLUNA 5.954; LUNA 2.552; LUNC 556393.9; SHIB 1034433.9 | | |
| 5E84 | Address on File | VGX 8.38 | | |
| 9693 | Address on File | SHIB 4934518.2 | | |
| 27F4 | Address on File | BTC 0.000438; BTT 42032700 | | |
| AF54 | Address on File | BTC 0.000746; SHIB 103917177 | | |
| AA0E | Address on File | VGX 5.15 | | |
| 6E6B | Address on File | VGX 2.78 | | |
| 15AF | Address on File | VGX 2.8 | | |
| 822D | Address on File | BTC 0.000521; BTT 102085300; CKB 10007.5; DOGE 1535.3; SHIB 12992965 | | |
| 7768 | Address on File | BTC 0.000937; DGB 114.8; DOGE 2407.1; ENJ 80.8; ETH 0.03814; LTC 0.40773; MANA 17.48; MKR 0.0132; ONT 10.12; STMX 26.4; TRX 445; VET 1521.2; XTZ 17.32; XVG 1188.3 | | |
| 3A4A | Address on File | SHIB 9741302.9 | | |
| EC94 | Address on File | STMX 894.4 | | |
| CAE0 | Address on File | BAT 285.9; HBAR 823.6; SHIB 104138077 | | |
| C977 | Address on File | BTC 0.000021; SHIB 10012783.2; VGX 2.82 | | |
| A4C7 | Address on File | BTC 0.008529; BTT 115971900 | | |
| DF30 | Address on File | BTT 252043949.1; LLUNA 57.193; LTC 0.02599; LUNA 24.512; LUNC 2498844.4 | | |
| 5F11 | Address on File | DOGE 59.7 | | |
| CF78 | Address on File | BTT 66119800 | | |
| 0562 | Address on File | BTT 251254900 | | |
| 365D | Address on File | SHIB 5106301.3 | | |
| 7470 | Address on File | BTT 8661000; CHZ 0.4783; CKB 1775.8; ENJ 16.55; KNC 21.92; SHIB 7124198.5; STMX 1097.8 | | |
| 04A4 | Address on File | BTT 1148774300; SHIB 52330463.6; VGX 200.36 | | |
| 7AD8 | Address on File | BTC 0.001939; BTT 63902482.6; DOGE 4573.4; ETC 47.2; LUNA 0.004; LUNC 108726.4; SHIB 16412749.5; SOL 4; VET 3895.8; XLM 1609.2 | | |
| EAA8 | Address on File | BTT 4028599.9; SHIB 10767160.1 | | |
| BDDE | Address on File | BTC 0.000395 | | |
| A39C | Address on File | BTC 0.00129; BTT 40462700; CHZ 40.8035; LLUNA 25.222; LUNA 10.81; LUNC 2357259.7; SHIB 7788007.4; STMX 468.4 | | |
| C407 | Address on File | DOGE 0.8 | | |
| 8426 | Address on File | DOGE 1836.2 | | |
| FCD6 | Address on File | BTT 259730500 | | |
| C604 | Address on File | BTC 0.000001 | | |
| B5A5 | Address on File | VGX 4.93 | | |
| 0801 | Address on File | BTT 53226524.2; LLUNA 15.409; LUNA 6.604; LUNC 1439983.8; SHIB 4766923.4 | | |
| C339 | Address on File | BTC 0.000448 | | |
| EEFA | Address on File | BTC 0.000498; DOGE 58.1; SHIB 10513247 | | |
| 878B | Address on File | ADA 400.2; AVAX 4.76; BCH 0.0385; BTT 5560000; DOGE 171.3; DYDX 5.2243; ETH 0.07515; HBAR 476; LTC 0.01124; LUNA 3.021; LUNC 129982.6; MANA 503.75; SAND 31.3892; SHIB 5620351.8; SOL 1.0217; STMX 13157.4; UNI 5.888; VET 1492.9; XMR 1.002; XVG 2974.1; YFI 0.006232 | | |
| F0FD | Address on File | ADA 236.2; HBAR 598.1; SHIB 8081147.1 | | |
| CFB3 | Address on File | BTC 0.000967; VGX 60.17 | | |
| 91A0 | Address on File | ADA 423.5; AVAX 1.85; BTC 0.174249; DOGE 3994; DOT 24.928; ETH 3.19931; LINK 25.64; LTC 3.63989; LUNA 0.414; LUNC 0.4; MATIC 55.755; SHIB 4949348.7; SOL 1.0733; UNI 8.532; USDC 14571.78; VET 6438.3; VGX 233.33; XLM 1892.8; XMR 2.167 | | |
| D9BF | Address on File | BTT 4867600; SHIB 614563.3 | | |
| 70C7 | Address on File | VGX 4.75 | | |
| CFD4 | Address on File | ADA 9187; BTC 0.023823; DOT 46.34; ETH 0.55388 | | |
| ECEC | Address on File | VGX 8.38 | | |
| B4AA | Address on File | BTC 0.017806; ETH 0.1754; USDC 300.75 | | |
| B55B | Address on File | DOGE 364.1; SHIB 3073140.7; SOL 0.2629 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6D2F | Address on File | ADA 65159.4; AVAX 77.62; BTC 0.00109; BTT 1087201900; CHZ 8441.9958; CKB 276930; DOT 363.245; ENJ 1528.93; ETC 229.51; ETH 3.45145; MATIC 5982.073; SHIB 2151935501.5; SOL 124.8413; TRX 81215.6; USDC 6.1; VET 27690 | | |
| 2CE4 | Address on File | DOGE 51.4 | | |
| 32B7 | Address on File | BTT 38541284.4; DOGE 5422.6; SHIB 19231634.8 | | |
| 5BA1 | Address on File | SHIB 30148284.2 | | |
| 86A5 | Address on File | BTC 0.00281; SHIB 18820715.4; VGX 113.92 | | |
| A96E | Address on File | ADA 285.7; BTC 0.00039; SHIB 29996663.6 | | |
| 340D | Address on File | VGX 25.14 | | |
| A8FF | Address on File | XRP 10.9 | | |
| A90C | Address on File | LLUNA 25.424; VGX 5031.5 | | |
| AB1E | Address on File | BTC 0.006101; ETH 0.02829 | | |
| 2908 | Address on File | ADA 2.2; BTC 0.00003; ETH 0.01027; SHIB 33647.8 | | |
| 9C20 | Address on File | BTT 13801400; LLUNA 2.816; LUNA 1.207; LUNC 263139.1; SHIB 2449744.6; VET 464.2; XVG 903.4 | | |
| 12BA | Address on File | ADA 38 | | |
| 2D9F | Address on File | ADA 1.2 | | |
| A0E3 | Address on File | ADA 1.5; BTC 0.000626; DOT 0.253; ETH 2.02611; GRT 300.64; LRC 200; MANA 100; MATIC 200.454; SAND 100; SHIB 25175417.7; USDC 21233.67; VGX 0.91 | | |
| 79E6 | Address on File | ADA 100; BTC 0.001 | | |
| FE1D | Address on File | DOGE 227.6; SHIB 2221799.7 | | |
| 3B17 | Address on File | VGX 4.58 | | |
| AC95 | Address on File | DOGE 47.9 | | |
| AAA4 | Address on File | ADA 7785; ETH 0.00211; VGX 2.38 | | |
| 687B | Address on File | ADA 647; BTC 0.002858; BTT 42580299.9; DOGE 2231.4; ETH 0.12854; LTC 2.33271; SHIB 2935995.3 | | |
| 0F42 | Address on File | ADA 191.9; AMP 3207.21; BCH 0.00003; BTC 0.000438; BTT 126555200; CHZ 384.4113; CKB 20118.3; DOGE 1019.9; ETH 0.00009; SHIB 7509819.3; SPELL 52776.5; STMX 11257.1; USDC 1074.47 | | |
| 8D91 | Address on File | VGX 4.27 | | |
| 2187 | Address on File | VGX 2.78 | | |
| F66F | Address on File | ADA 14; SHIB 385888.3; XRP 34.9 | | |
| 832B | Address on File | LUNC 372.7 | | |
| A1B3 | Address on File | BTC 0.002914 | | |
| 367D | Address on File | DOGE 5.1 | | |
| 2553 | Address on File | BTC 0.000466; USDT 5.38 | | |
| 4E39 | Address on File | ALGO 2.63; SHIB 75790; SOL 0.0527 | | |
| 1CD7 | Address on File | ADA 482.1; BTT 100354500; SHIB 19353533; VET 21007.5 | | |
| 3A3C | Address on File | BTC 0.000522; SHIB 120329807.1 | | |
| 3529 | Address on File | HBAR 1204.4 | | |
| F89B | Address on File | BTT 12580300 | | |
| 3D12 | Address on File | VGX 5.18 | | |
| F2C0 | Address on File | VGX 5.15 | | |
| B681 | Address on File | SHIB 49803052.3 | | |
| 36D3 | Address on File | ADA 49.1; SHIB 6495282.4 | | |
| B306 | Address on File | LUNC 228.4 | | |
| 4AE9 | Address on File | BTC 0.000432; SHIB 99469090.4 | | |
| 6216 | Address on File | BTC 0.000471 | | |
| B574 | Address on File | LTC 0.0009 | | |
| 37F0 | Address on File | BTT 101300899.9; CKB 2824.1; DOGE 0.2 | | |
| A43D | Address on File | MATIC 0.571; SHIB 1804844.2 | | |
| 5FE6 | Address on File | BTC 0.034625; ETH 0.11766; LINK 105.14; SHIB 21516354.7; XRP 1302.5 | | |
| 530C | Address on File | BTC 0.00023 | | |
| E7BB | Address on File | VGX 4.29 | | |
| A7BC | Address on File | BTT 2547500; TRX 211.5; VET 146.5 | | |
| 22AB | Address on File | ADA 388.3; BTC 0.001346; CHZ 249.9391; DOT 22.055; ETH 0.55903; LINK 17.63; SOL 13.7037; VET 2003.8; VGX 192.59 | | |
| 5BEA | Address on File | FLOW 5.471; LUNA 3.413; LUNC 223275.2; TRX 332.8 | | |
| 904A | Address on File | ADA 10.1; BTC 0.00181; DOT 1.001; LINK 0.45; SOL 0.0772; VET 113.3 | | |
| 3A7C | Address on File | DOGE 435.3 | | |
| C23D | Address on File | VGX 2.78 | | |
| E642 | Address on File | SHIB 320781062.2 | | |
| 0AB8 | Address on File | VGX 4.25 | | |
| B92C | Address on File | BTT 134346300; SHIB 3690512.7 | | |
| 88A5 | Address on File | VGX 5.26 | | |
| 80AB | Address on File | VGX 2.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2EDD | Address on File | BTC 0.00245; ETH 0.00242; MATIC 20.409; SHIB 206654.2; TRX 100.3 | | |
| CA92 | Address on File | ADA 467.6; BTC 0.079392; DOT 25.576; LLUNA 20.137; LUNA 8.63; LUNC 27.9; SOL 6.8506; USDC 5347.05; VGX 571.93 | | |
| B478 | Address on File | AMP 2433.72; BTC 0.002881; BTT 100563815.2; CKB 29297.5; DGB 2589.5; DOGE 297.3; ETH 0.05125; SHIB 49310645.4; STMX 7941.5; TRX 1475.2; XVG 11360.2 | | |
| A5E5 | Address on File | DOGE 898.9 | | |
| 2EA1 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 6FC3 | Address on File | BTC 0.002545; ETH 0.02271 | | |
| A1C8 | Address on File | BTC 0.000155 | | |
| AF51 | Address on File | LLUNA 11.156; LUNC 3164343.3 | | |
| 3DAA | Address on File | VGX 5 | | |
| E0A6 | Address on File | VGX 2.79 | | |
| 133A | Address on File | VGX 4.03 | | |
| 9D2D | Address on File | BTC 0.001627; LLUNA 12.961; LUNA 5.555 | | |
| 5619 | Address on File | BTT 27215000; TRX 6357.4 | | |
| AE06 | Address on File | BTC 0.000936; YFI 0.000721 | | |
| BF9A | Address on File | SHIB 441891.2 | | |
| E733 | Address on File | BTC 0.000259 | | |
| 5CE2 | Address on File | NEO 0.439 | | |
| C586 | Address on File | ADA 5.8; SHIB 594059.4; TRX 586.5 | | |
| 5870 | Address on File | BTC 0.000528; ETH 0.08736; USDC 1618.3 | | |
| EFCB | Address on File | ADA 141; ALGO 18.61; ATOM 0.336; AVAX 0.32; BCH 0.04338; BTC 0.000458; BTT 75532849.3; CKB 191.6; DGB 131.5; DOGE 16823.9; DOT 2.213; ENJ 14.07; ETC 1.34; ETH 0.10772; FIL 0.33; GLM 8.55; HBAR 16.4; IOT 4.88; LINK 0.46; LLUNA 2.825; LTC 0.16228; LUNA 0.399; LUNC 1.3; MANA 33.07; OXT 65.8; STMX 168; TRX 58.7; USDT 0.64; VET 47.4; VGX 2.19; XLM 293.1; XTZ 0.68; XVG 99; ZRX 3.4 | | |
| EA4D | Address on File | ADA 752.4; ALGO 694.33; ATOM 32.867; AXS 11.92391; BAT 92; BTC 0.000395; DGB 5601; DOT 31.892; EGLD 1.0015; ENJ 326.17; FTM 502.807; GALA 1522.1011; HBAR 5739.4; IOT 158.6; KEEP 156.64; LINK 47.89; LUNA 0.024; LUNC 1570.6; SAND 29.6967; SHIB 3166772.1; SRM 54.298; WAVES 10.01; XLM 528.9 | | |
| EBCE | Address on File | ADA 135.6; BTC 0.022951; BTT 77450500; CKB 9548.2; DGB 2090.7; DOT 4.854; ENJ 6.04; ETH 0.01184; GALA 263.7458; HBAR 432.2; IOT 26.42; JASMY 243.1; LINK 2.01; SAND 14.7936; SHIB 57785731.6; SOL 1.1323; STMX 4610.9; TRX 437.4; VET 1007.6; VGX 65.9 | | |
| 1DF8 | Address on File | BTT 290090600; CHZ 2841.3333; CKB 35587.1; DGB 6379.6; GLM 1269.19; HBAR 3537.5; OXT 235.4; SHIB 2038874.6; STMX 5551.2; TRX 10264.8; VET 1512.6; XVG 7710.7 | | |
| 91EB | Address on File | BTC 0.000449; BTT 47017600; CKB 58514.8; DOGE 2693.9 | | |
| C6C4 | Address on File | BTT 459966900; DGB 75.3; DOGE 24.9; DOT 16.31; LINK 0.03 | | |
| E0DA | Address on File | VGX 4.94 | | |
| BDDA | Address on File | SAND 2.8005 | | |
| 4038 | Address on File | ADA 235.2; ALGO 60.75; ATOM 1.225; BTC 0.010993; BTT 10528800; DOGE 394; DOT 11.815; ETH 0.03121; FTM 49.718; HBAR 543.3; LINK 18.7; LLUNA 4.709; LUNA 2.017; LUNC 6.5; MANA 16.95; MATIC 172.46; SHIB 762912.3; SOL 1.2367; SRM 12.345; TRX 407.3; UNI 2.091; VET 1349.5; XLM 365.1 | | |
| E22E | Address on File | LLUNA 2.93; LUNA 1.256; LUNC 428073.6 | | |
| 420A | Address on File | BTC 0.00326 | | |
| 214A | Address on File | DOGE 71.7; SHIB 708218.7 | | |
| F9EF | Address on File | ADA 1688.3; KAVA 2.827; SOL 0.0181; XLM 7 | | |
| 5A6E | Address on File | VGX 2.78 | | |
| AD60 | Address on File | LLUNA 9; LUNA 3.857; LUNC 841385.4 | | |
| 3749 | Address on File | ADA 22787.8; BTC 0.525641; BTT 6020000000; DOT 1992.096; ETH 3.00573; LLUNA 25.355; LUNA 34226.2; MATIC 5018.293; SHIB 1011205645.5; SOL 115.7413; VGX 20428.61 | | |
| C713 | Address on File | ADA 134.3; BTT 14840100 | | |
| 1F93 | Address on File | BTT 32836900 | | |
| 771E | Address on File | LLUNA 4.983; LUNA 2.136; LUNC 465798.4 | | |
| 91AC | Address on File | ADA 251.9; BTC 0.000498 | | |
| 07CB | Address on File | BTC 0.000502; BTT 21271800; ETH 0.06123; ONT 47.57; SHIB 3354051.5 | | |
| 481C | Address on File | DOGE 394.1 | | |
| B992 | Address on File | BTT 7688800 | | |
| 3156 | Address on File | DOGE 13198.7; ENJ 34.24; SHIB 17147377.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 20E1 | Address on File | AMP 1610; LUNA 0.43; LUNC 28074.5; SHIB 3319630.9 | | |
| 7905 | Address on File | BTC 0.000436; XVG 3136.4 | | |
| FCC5 | Address on File | BTC 0.000516 | | |
| DD80 | Address on File | BTT 40391600 | | |
| 23E5 | Address on File | VGX 4.94 | | |
| 4D77 | Address on File | VGX 4.57 | | |
| B0CA | Address on File | VGX 8.38 | | |
| 4832 | Address on File | BTT 8092700 | | |
| D5F6 | Address on File | BTC 0.000532; SHIB 19200986 | | |
| C1A3 | Address on File | ADA 68.5; BTC 0.000564; MANA 1.87; MATIC 23.64; VET 1444 | | |
| B40A | Address on File | DOGE 1879.6 | | |
| 7E6A | Address on File | VGX 55.14 | | |
| D9A0 | Address on File | ADA 1564.8; BAND 24.106; BTC 0.00027; BTT 3858754919.5; DOGE 234.7; HBAR 492.6; LLUNA 25.571; LUNA 10.959; LUNC 2390897.3; RAY 133.211; SHIB 61846.6; VET 148916.7; VGX 520.39; XLM 958.9; YFI 0.000372 | | |
| D328 | Address on File | VGX 2.82 | | |
| DB96 | Address on File | BTT 71887900; DOGE 853.6 | | |
| 4322 | Address on File | BTT 551800; SHIB 2270880 | | |
| 7D5C | Address on File | SOL 50.2435 | | |
| 9F8A | Address on File | ADA 104; CHZ 136.5208; DOT 2.482; ETH 0.20376; LTC 0.17321; LUNA 2.526; LUNC 165193.8; MATIC 23.158; SHIB 7063377.9; SOL 1.2633; STMX 5118.6; TRX 245; USDC 101.5; VGX 116.13 | | |
| 0111 | Address on File | BTC 0.00257 | | |
| 6EDF | Address on File | ADA 217.7; BTT 91330400; CHZ 1056.7281; CKB 704.2; SHIB 8075370.1; VET 822; XLM 197.2 | | |
| 4E54 | Address on File | VGX 4.02 | | |
| A5E7 | Address on File | ADA 67.1; BCH 0.01857; BTC 0.001429; BTT 1354800; DGB 1844.5; DOGE 17.3; ETC 0.2; ETH 0.03229; USDC 223.91; VGX 24.09 | | |
| E9A6 | Address on File | ADA 4153.1; BTC 0.000463; DOGE 1384.4 | | |
| 6376 | Address on File | VGX 5.01 | | |
| D55E | Address on File | BTT 64394100; HBAR 576 | | |
| 11F6 | Address on File | BTC 0.00051; BTT 23889100; SHIB 7189072.6 | | |
| B374 | Address on File | VGX 2.77 | | |
| 88CB | Address on File | BTT 633300700; SHIB 7032348.8 | | |
| 748A | Address on File | ADA 0.5; BTT 785594500; DOGE 757.5; ETC 3.34; LUNA 0.051; LUNC 3328.8 | | |
| 23F7 | Address on File | BTT 61757500 | | |
| C77E | Address on File | BTC 0.001023; BTT 44510800; SHIB 4503152.2 | | |
| 7D51 | Address on File | DOGE 5770.7; SHIB 995300.5 | | |
| 6B3C | Address on File | BTC 0.000919; BTT 12557600; DOGE 2546.4; SHIB 10039472.7 | | |
| 14CC | Address on File | SHIB 2606251.4; YFI 0.002927 | | |
| 4552 | Address on File | BTC 0.011899; USDC 1091.78; VGX 1085.72 | | |
| 83CA | Address on File | BTC 0.000444; BTT 12786700 | | |
| 86F5 | Address on File | BTC 0.000634; BTT 67010600; SHIB 48110798.2 | | |
| 1B29 | Address on File | ADA 18730.4; XLM 1896.6 | | |
| 6434 | Address on File | ATOM 4.015 | | |
| 8F7C | Address on File | ADA 138.5; ATOM 7.172; BTC 0.000058; DOGE 3444.9; ETH 1.1687; LINK 6.16; SHIB 54666416.5; VET 1108.4 | | |
| 36AA | Address on File | ATOM 7; BTT 108068100; COMP 0.4; DOT 31.586; OCEAN 476.06; SHIB 1540239.5; STMX 15015.8; XLM 342.2 | | |
| 89B7 | Address on File | BTC 0.002515; DOGE 85.8; ETH 0.0046; GLM 37.88; SHIB 327825.8; VGX 3.17 | | |
| F884 | Address on File | VGX 4.01 | | |
| 2059 | Address on File | BTT 32743700; LUNA 0.642; LUNC 41994.2; SHIB 12813098.1 | | |
| F390 | Address on File | SHIB 419111.4 | | |
| 6956 | Address on File | BTC 0.000494 | | |
| 994A | Address on File | BTT 20477600 | | |
| 51FA | Address on File | ADA 73.9; ALGO 8.04; BTC 0.004034; BTT 12485800; CKB 498.5; DGB 203.1; DOGE 323.3; HBAR 133.8; LINK 43.27; MANA 50.29; STMX 233.9; TRX 222; VET 2035.1; VGX 80.25; XLM 35; XVG 593.1 | | |
| CB2B | Address on File | BTT 27163200; DOGE 3919.3; NEO 8.301; XVG 14788.5 | | |
| C1D2 | Address on File | VGX 2.81 | | |
| E25A | Address on File | USDC 147.56 | | |
| 0911 | Address on File | BTC 0.001675; BTT 13346400; DOGE 1162; ETH 0.02429; SHIB 2600442; STMX 2010 | | |
| 0FC2 | Address on File | BTC 0.001787; BTT 137948700; SHIB 111612429.6 | | |
| 64F3 | Address on File | BTC 0.000429; ETH 0.00558 | | |
| 2546 | Address on File | SHIB 1653218.8; VGX 5.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5524 | Address on File | USDC 5529.6 | | |
| 19FC | Address on File | ADA 182.6; BTC 0.000521; CKB 10517.6; MANA 60.8; MATIC 106.061; SHIB 6035775.8; USDC 1478.39; VGX 68.48 | | |
| 9A05 | Address on File | STMX 1272.9 | | |
| 0A88 | Address on File | AVAX 0.16; BTC 0.000016; ETH 0.00014; SOL 0.1429 | | |
| E5B3 | Address on File | BTC 0.000469; BTT 45779600; DOGE 500.4 | | |
| ADFD | Address on File | BTC 0.000501 | | |
| E9B3 | Address on File | BTT 285145400; STMX 2739.7 | | |
| FF2B | Address on File | BTC 0.014149; BTT 20728900; LLUNA 3.42; LUNA 1.466; LUNC 319691.2; SHIB 15357454.8 | | |
| 271D | Address on File | ADA 1; BTC 0.00555; XRP 35.5 | | |
| EC22 | Address on File | BTC 0.00068; CELO 31.947; DOT 10.782 | | |
| DE37 | Address on File | BTT 2566600; TRX 71; VET 45 | | |
| 8C06 | Address on File | VGX 2.78 | | |
| 5474 | Address on File | BTC 0.000448; ETH 0.00326 | | |
| 8540 | Address on File | DOGE 3047.7 | | |
| CC62 | Address on File | BTC 0.034228; CELO 16.577; DOGE 707; ETH 0.11464; LINK 3.01; VGX 85.52 | | |
| E2D5 | Address on File | ADA 553.4; BTT 270870100; CHZ 1581.1376; DOT 34.515; ETH 0.85484; GRT 1591.39; LINK 72.64; LLUNA 3.214; LUNA 1.378; LUNC 300375.2; MANA 110.87; SHIB 23620238.3; SOL 8.7182; TRX 3730 | | |
| 6A9C | Address on File | BTC 0.000449; DOGE 31.6; ETH 0.00483 | | |
| 4CEC | Address on File | VGX 8.38 | | |
| 833C | Address on File | SHIB 319062738.6 | | |
| A38F | Address on File | BTC 0.000467; BTT 26340000; CKB 7240.3 | | |
| E380 | Address on File | BTT 114332700 | | |
| 0B11 | Address on File | BTC 0.151597; LLUNA 132.626; LUNC 4465179.3 | | |
| D67D | Address on File | APE 116.64; HBAR 1695; QNT 21.26413; SAND 10.3351; SHIB 20560424.4 | | |
| 6A67 | Address on File | ADA 77; BTC 0.001297; BTT 13702500; DOGE 1438.2 | | |
| D1C4 | Address on File | SHIB 330578.5 | | |
| 57C6 | Address on File | BTC 1.034266; DOT 47.033; ETH 2.00058; LINK 32.39; SAND 250.9291; XLM 215.3 | | |
| E03C | Address on File | BTC 0.000543; MANA 28.69 | | |
| 89CB | Address on File | ADA 31.1 | | |
| 2B82 | Address on File | BTC 0.000527; HBAR 7709.8 | | |
| 7A47 | Address on File | ADA 14521.9; BTC 0.044611; BTT 433335900; DGB 18924.1; DOGE 3700.7; ETH 0.0043; IOT 72.44; SHIB 60852524.2; STMX 15846.9; VET 18287.4; VGX 13.21 | | |
| C59C | Address on File | BTC 0.028875; SHIB 9258896.7 | | |
| D06B | Address on File | BTT 3024399.9 | | |
| 360F | Address on File | BTC 0.003174; BTT 16488600; DOGE 17134.8 | | |
| FC87 | Address on File | BTC 0.000433; BTT 54281800; DOT 2.293; ETH 0.02314; LLUNA 3.325; LUNA 1.425; LUNC 310631.7; SHIB 1326435.8 | | |
| 48ED | Address on File | BTT 6511600 | | |
| D6A1 | Address on File | DOGE 0.2 | | |
| 8AFD | Address on File | DOGE 310.5; SHIB 1904036.5 | | |
| 58E9 | Address on File | ADA 147.6; ALGO 53.77; AMP 148.04; APE 4.579; AUDIO 23.174; BAND 2.055; BAT 37.9; BTT 6422400; CELO 6.878; CHZ 164.8607; CKB 4551.3; COMP 4.14531; CRV 4.3694; DASH 0.217; DGB 1215.1; DOGE 415; DOT 1.815; DYDX 1.4916; ENJ 24.85; EOS 7.99; FIL 0.68; FTM 36.057; GLM 161.4; GRT 12.19; HBAR 377.3; ICX 20.8; IOT 104.92; JASMY 1757.2; KEEP 16.31; KNC 51.16; LUNA 1.717; LUNC 181761.7; MANA 79.53; MATIC 106.637; OCEAN 62.28; ONT 57.63; OXT 68.2; QTUM 6.05; REN 87.01; SAND 11.6403; SHIB 52065120.3; SKL 61.53; SPELL 7469.3; SRM 28.35; STMX 6666.5; SUSHI 17.8035; TRX 828.4; UMA 2.989; VET 1291.2; VGX 25.17; WAVES 1.771; XLM 273.1; XVG 426.9; YFI 0.002698; ZRX 48.1 | | |
| 1B26 | Address on File | BTC 0.000789; LLUNA 8.208; LUNA 3.518; LUNC 767302; SHIB 10848161.3 | | |
| 6643 | Address on File | VGX 5.38 | | |
| 4E15 | Address on File | LLUNA 26.917; LUNA 11.536; LUNC 2517567.9 | | |
| 9AF6 | Address on File | VGX 5.01 | | |
| 4DF3 | Address on File | ADA 432.6; BTC 0.020098; DOT 37.821; ETH 1.12946; LINK 121.4; STMX 7738.3 | | |
| 9082 | Address on File | BTT 514454500; DOGE 838.8; LLUNA 5.507; LUNA 2.36; LUNC 514786.1 | | |
| 869B | Address on File | BTC 0.003313 | | |
| FA71 | Address on File | BTC 0.000493 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D175 | Address on File | LLUNA 14.909; LUNC 5352094 | | |
| 5776 | Address on File | BTT 1119429800; SHIB 157815.1 | | |
| 6F70 | Address on File | DOT 0.248; SUSHI 2.4059 | | |
| 16F4 | Address on File | LLUNA 4.735; LUNA 2.029; LUNC 442592.8; SHIB 52295584 | | |
| 7AA1 | Address on File | SHIB 308055293.9 | | |
| EF25 | Address on File | BTT 30875300; CKB 12209.6; SHIB 16499463.3 | | |
| D089 | Address on File | LTC 1.40131 | | |
| 68B7 | Address on File | ADA 2011.9; BTC 0.000659; BTT 481497200; CKB 7866.1; ENJ 178.22; ETH 1.51793; LLUNA 22.902; LTC 27.76309; LUNA 9.815; LUNC 2140876.7; MANA 3302.83; SHIB 87129999.5; STMX 50135.1; VET 15000; VGX 104.16; XVG 100 | | |
| 6C48 | Address on File | VGX 2.81 | | |
| F354 | Address on File | ADA 136.2; ATOM 5.003; BTC 0.188217; CELO 207.743; COMP 7.29372; DASH 3.277; ETH 2.37515; GRT 683.69; LLUNA 72.433; LTC 10.18515; LUNA 31.043; LUNC 159006.8; MATIC 708.415; SAND 39.7328; SOL 2.3382; UNI 16; VGX 16.98; XMR 2.052; XRP 817.4; ZEC 8.374 | | |
| 4A22 | Address on File | ADA 294.1; ALGO 75; BTC 0.01668; ETH 0.7623; GALA 3848.6486; LLUNA 9.394; LUNA 4.026; LUNC 45248.9; MANA 30; SAND 20; SOL 2; VET 2085.9 | | |
| A951 | Address on File | SHIB 10116832.9 | | |
| C4F7 | Address on File | VGX 5.01 | | |
| 5235 | Address on File | VGX 5.15 | | |
| CCC7 | Address on File | ADA 7406.3; ALGO 630.26; BTT 246840769.9; HBAR 12440.9; LUNA 0.43; LUNC 28136.3; SAND 278.9555; STMX 15541.2; VET 62180.1; XTZ 242.34 | | |
| 26D6 | Address on File | ADA 5013.2; DOT 183.054; ETH 0.06836; SHIB 150187583; USDC 806.82; VGX 1008.42 | | |
| E311 | Address on File | BTT 200; DOGE 4.8; SHIB 86628893.7 | | |
| 4764 | Address on File | VGX 2.79 | | |
| 0A47 | Address on File | BTC 0.000908; BTT 88533100; DOGE 43; SHIB 12755227.6; VET 1273.8 | | |
| BA05 | Address on File | BTC 0.001634 | | |
| C1CE | Address on File | VGX 11.19 | | |
| 7CF2 | Address on File | ADA 7194.5; ATOM 135.876; BTC 0.000177; DOGE 19151; SHIB 99300757.5; VET 4697.4 | | |
| 8338 | Address on File | BTC 0.000399; SHIB 3281916.6; VET 707.2 | | |
| 87B2 | Address on File | BTC 0.000445; BTT 12064500; XVG 1551.1 | | |
| A014 | Address on File | APE 12.023; BTC 0.000957; ETH 0.09611; GALA 346.9668; USDC 9.68 | | |
| AB9E | Address on File | ADA 298.1; ETC 4.64 | | |
| 0C67 | Address on File | STMX 795.5 | | |
| D181 | Address on File | BTC 0.000449 | | |
| 9481 | Address on File | ADA 0.6; BTC 0.079645; CELO 0.308 | | |
| 3C54 | Address on File | BTT 1320032400; CKB 33833.8; DGB 2034.1; DOGE 24165.5; LUNC 14475969.8; SHIB 216880499.1; TRX 24690.2; VET 6852.4; VGX 2322.48; XVG 17939.3 | | |
| 0DF6 | Address on File | ADA 7999.2; ALGO 1531.73; BTC 0.001576; LUNC 1438.8; SHIB 209581289.7; VGX 10704.05 | | |
| E501 | Address on File | ETH 0.04507 | | |
| 7ED0 | Address on File | ADA 5269.4; DOT 136.624; ETH 1.55594; LINK 32.05; MATIC 588.293; SHIB 661157; UNI 48.852; USDC 15286.29; VET 18332; VGX 725.45 | | |
| D66C | Address on File | ADA 1626.6; ALGO 614.25; AVAX 4.99; BAT 189.9; BTT 189337900; DOGE 6252.2; ENJ 1017.51; ETH 1.84411; HBAR 0.3; LLUNA 516.663; LUNA 221.427; LUNC 1008661.6; MANA 74.36; SAND 41.6276; SHIB 32693789.9; SOL 5.4226 | | |
| 606E | Address on File | BTC 0.002106 | | |
| FB1E | Address on File | ADA 24.3; BTT 9055800; SHIB 1707261.5 | | |
| 516A | Address on File | SHIB 16699289.6 | | |
| FB91 | Address on File | BTC 0.000693; USDC 21.17 | | |
| 7224 | Address on File | BTC 0.000637; ETH 0.02996; LLUNA 29.292; LUNA 12.554; LUNC 923810.8; MANA 65.13; SAND 28.2329; SHIB 12838087.8; SUSHI 11.6009; VGX 87.99 | | |
| E140 | Address on File | DGB 192.6; ETH 0.51921; SHIB 1995609.6 | | |
| A636 | Address on File | ADA 63.3; BTC 0.000889; BTT 12156300; DGB 248.7; DOGE 64.6; STMX 1028.2; TRX 99.7; VET 113.3 | | |
| 6405 | Address on File | BTC 0.005459; ETH 0.0502 | | |
| 8800 | Address on File | BTT 62580700; DOGE 9339.7; NEO 10.11; VET 1492.1 | | |
| 077A | Address on File | BTT 400 | | |
| 0033 | Address on File | BTC 0.003094; DOGE 1573; ETH 6.18184 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8833 | Address on File | SHIB 1455473.4; SOL 0.2964 | | |
| EA29 | Address on File | VGX 4.69 | | |
| EA6A | Address on File | VGX 5.26 | | |
| DE1B | Address on File | ADA 803.9; APE 10.946; AVAX 1.35; AXS 0.6898; BTC 0.021032; BTT 16318400; CKB 8969.8; COMP 1.59233; DGB 1828.8; DOGE 843.2; DOT 45.027; ENJ 219.03; EOS 10.02; ETH 0.4815; GRT 424.69; LUNA 3.105; LUNC 3; MANA 35.86; MATIC 700.561; SAND 22.1607; SHIB 24450450; SOL 1.3245; USDC 338.41; VET 409.6; VGX 210.74; ZRX 548.3 | | |
| 7286 | Address on File | DOT 4.33 | | |
| 7790 | Address on File | ADA 832.3; ALGO 735.8; AVAX 2.17; BTC 0.108496; BTT 21900300; DOGE 311.8; DOT 24.226; ETH 1.84979; FIL 29.34; FTM 218.976; HBAR 1662.8; MANA 156.66; MATIC 500.039; SHIB 28197664.5; SOL 4.3219; TRX 1757.1; UNI 12.284 | | |
| F035 | Address on File | VGX 4.9 | | |
| CF8D | Address on File | BCH 0.00044 | | |
| D37E | Address on File | CELO 303.636; JASMY 18615.1; LLUNA 3.597; LUNA 39.548; LUNC 336238; SAND 53.1558; SHIB 60269348.6; SOL 5.2463; SPELL 57773.7 | | |
| D663 | Address on File | SHIB 142985127.7 | | |
| A4E3 | Address on File | APE 1.444; GALA 36.6234; GRT 20.89; STMX 2415.8; VET 84.6 | | |
| BD1E | Address on File | VGX 4.94 | | |
| A395 | Address on File | VGX 2.78 | | |
| 73A7 | Address on File | APE 13.665; AVAX 1.64; BAT 107.6; BTT 424913104.5; CKB 10949.6; COMP 0.53303; DOT 16.113; EGLD 0.1876; ETH 0.51052; FARM 0.80045; FIL 10.1; ICX 113.1; KAVA 49.102; KSM 0.9; LLUNA 11.194; LUNA 4.798; LUNC 1427539.3; MATIC 144.737; QNT 0.41139; SAND 33.6352; SHIB 11074719.5; SOL 1.1628; SPELL 40573.5; STMX 5354.7; TRX 3498; VET 1477.4; XLM 743.9; XVG 9317.8; YFII 0.052765 | | |
| 961C | Address on File | VGX 4.29 | | |
| AFC5 | Address on File | ADA 754.4; APE 10.651; BTC 0.000642; BTT 26989247.3; DOT 22.358; ETH 0.00518; FTM 233.094; HBAR 2826.3; LUNC 42.4; VET 39885.1; VGX 33.11 | | |
| D146 | Address on File | BTC 0.001436; BTT 313023000; ETH 7.70042; LLUNA 29.659; LUNA 12.711; LUNC 2773159.9; SHIB 356557384.1; USDC 10 | | |
| 2B2D | Address on File | VGX 2.77 | | |
| E368 | Address on File | BTC 0.00023 | | |
| C9B9 | Address on File | BTC 0.00455; DOT 22.348; USDC 107.75; VGX 4.66 | | |
| AE62 | Address on File | ADA 2.9; ETH 0.00283 | | |
| 8E05 | Address on File | VGX 4.28 | | |
| 25EC | Address on File | VGX 2.65 | | |
| A2AD | Address on File | VGX 5.18 | | |
| 8A90 | Address on File | BTC 0.000456; DOT 5.886 | | |
| 497B | Address on File | SHIB 2471767.9 | | |
| ED62 | Address on File | SAND 6.7896 | | |
| 3E2A | Address on File | SHIB 2219898.9 | | |
| 8C5C | Address on File | LTC 0.01098; LUNA 3.804; LUNC 248888.9 | | |
| A9BD | Address on File | ADA 321.6; BTC 0.000498; SHIB 11801776.9; SOL 3.3507; SUSHI 47.7532 | | |
| 1CDB | Address on File | VGX 5.18 | | |
| 72CB | Address on File | SHIB 838514.1 | | |
| 5250 | Address on File | VGX 2.78 | | |
| 70E1 | Address on File | VGX 0.63 | | |
| B314 | Address on File | VGX 2.79 | | |
| 3F85 | Address on File | DOGE 3.3 | | |
| FCFE | Address on File | DOGE 49.6 | | |
| CC71 | Address on File | ADA 16613.9; DOGE 1532; SHIB 2748226.9 | | |
| A60D | Address on File | VGX 2.77 | | |
| 1C58 | Address on File | VGX 2.78 | | |
| 4E22 | Address on File | VGX 2.82 | | |
| BCC0 | Address on File | VGX 2.75 | | |
| F9AE | Address on File | BTC 0.000229 | | |
| C586 | Address on File | LUNA 1.698; LUNC 111116.6 | | |
| 46D1 | Address on File | ADA 2 | | |
| 444F | Address on File | BTC 0.000196 | | |
| AEC9 | Address on File | ADA 2 | | |
| 080B | Address on File | SOL 0.742; USDC 11.47 | | |
| 07F9 | Address on File | ADA 64.1; APE 38.038; BTC 0.001676; BTT 18492700; EOS 97.63; ETH 0.04665; JASMY 15138.6; MANA 24.02; SHIB 34068968.5; SKL 1566.8; USDC 10824.72; VET 6098.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 252F | Address on File | VGX 2.8 | | |
| 9596 | Address on File | BTC 0.00045 | | |
| 1F16 | Address on File | BTC 0.000899; BTT 22137600; TRX 1924.5; VET 1901.9 | | |
| F051 | Address on File | VGX 4.56 | | |
| C866 | Address on File | VGX 5.21 | | |
| BE25 | Address on File | SHIB 50000; VGX 0.77 | | |
| 9030 | Address on File | ETH 0.04947 | | |
| B9C5 | Address on File | BTC 0.003254 | | |
| 945A | Address on File | BTC 0.001656; SHIB 3940921.7 | | |
| BC71 | Address on File | BTC 18.625147 | | |
| 4ED7 | Address on File | ADA 49.4; BTC 0.000417 | | |
| 9851 | Address on File | VGX 4.26 | | |
| 4388 | Address on File | ADA 250.4; BTC 0.330658; BTT 139627700; DOGE 17442; DOT 22.341; ETC 10.39; ETH 0.66577; HBAR 3643.6; LLUNA 22.254; LUNA 9.538; LUNC 2078521.8; MATIC 158.555; SHIB 4257493.1; USDC 2142.92 | | |
| 1D86 | Address on File | BTC 0.588019; ETH 2.73634 | | |
| AFE6 | Address on File | XRP 1.9 | | |
| 118A | Address on File | BTC 0.000432; USDC 7672.75; VGX 24.42 | | |
| 7B11 | Address on File | DOGE 3; DOT 5.839; ETH 0.47687; LUNA 1.242; LUNC 1.2; SOL 1.1192 | | |
| 70B5 | Address on File | BTC 10.834616; ETH 217.27567 | | |
| C0B6 | Address on File | VGX 4 | | |
| 1655 | Address on File | VGX 2.88 | | |
| DA9D | Address on File | VGX 2.79 | | |
| B808 | Address on File | ETH 0.02171; SOL 0.4397 | | |
| 41E5 | Address on File | ADA 201.6; BTC 0.000125; DOT 16.822; EOS 0.09; ETH 0.61895; LLUNA 27.452; LUNA 11.766; LUNC 38; OMG 80.09; SUSHI 70.8055; VET 3800.1; XLM 1444.7; XTZ 103.85 | | |
| DA9C | Address on File | SHIB 2126302.3 | | |
| 8B6A | Address on File | BTC 0.000706; ETH 0.15049; LTC 0.94824; OMG 11.01; USDC 16.03 | | |
| 1099 | Address on File | BTT 3099600 | | |
| C3F6 | Address on File | LLUNA 7.776; LUNA 3.333; LUNC 726573.4 | | |
| CB7A | Address on File | ADA 1.3; ETH 3.69554; SHIB 35675497.4 | | |
| 54B7 | Address on File | BTC 0.00052; SHIB 3701647.2 | | |
| CE26 | Address on File | BTT 32325909; CHZ 28.9106; CKB 972.9; DGB 338.1; DOGE 732; HBAR 156.8; LUNC 756071.1; SHIB 6230505.8; STMX 1308.6; TRX 720; VET 240.1; XTZ 6.42; XVG 1339 | | |
| AC6C | Address on File | DOGE 32704.4; SHIB 595362575.5 | | |
| 6337 | Address on File | VGX 4.25 | | |
| 2BFA | Address on File | STMX 31.5 | | |
| 1D1D | Address on File | BTT 257583900; SHIB 11488970.5 | | |
| A240 | Address on File | DOGE 19.9; ETC 0.06 | | |
| 5D39 | Address on File | LLUNA 14.541; LUNA 2.613; LUNC 569736.4 | | |
| 4642 | Address on File | LLUNA 80.045; LUNA 34.305; LUNC 7483579.6; SOL 20.2869 | | |
| 54E4 | Address on File | BTT 20243800 | | |
| 3CE5 | Address on File | BTC 0.000001; BTT 250780800; CKB 21267.8; DOT 0.007; TRX 1904; VET 6572.5 | | |
| 1456 | Address on File | XRP 85.5 | | |
| 69E9 | Address on File | ADA 2180.6; APE 150.075; BCH 0.00262; BNT 73.421; BTC 0.000462; DGB 1684.5; DOT 447.139; ENJ 634.77; ETC 0.01; ETH 0.01541; FARM 53.07855; FTM 1865.671; GALA 8077.5444; HBAR 3396.5; LINK 211.31; LTC 0.00871; MATIC 868.543; NEO 3.706; OCEAN 69.38; OXT 93.4; SOL 0.1731; TRX 1583.3; VET 975.1; XMR 0.002; XVG 3092.6; ZEC 0.001 | | |
| AB12 | Address on File | ADA 5471.2; BTT 3017196699.9; LLUNA 34.329; LUNA 14.713; LUNC 12679806.2; VGX 1364.63 | | |
| F2DD | Address on File | BTT 68361400 | | |
| 0B2B | Address on File | VGX 4.41 | | |
| 35EF | Address on File | VGX 2.77 | | |
| F01E | Address on File | VGX 4.01 | | |
| 3F5A | Address on File | ADA 265.1; AVAX 1; BTC 0.096374; DOT 24.216; ETH 1.10233; FTM 12.562; MATIC 101.761; SHIB 463821.8; SOL 0.2272; USDC 78.39; VGX 117.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F109 | Address on File | ADA 31.5; ATOM 6.448; AVAX 7.87; AXS 96.80569; BTC 0.00141; BTT 12643800; CELO 42.97; CHZ 390.3285; CKB 4238.9; DGB 5235.2; DOGE 299.2; DOT 366.097; ENJ 42.28; EOS 19.27; ETC 1.56; ETH 0.0148; FTM 459.868; GRT 147.96; HBAR 19304.1; ICX 765.2; KNC 99.47; LINK 303.71; LLUNA 7.533; LTC 2.15386; LUNA 3.229; LUNC 161535.2; MATIC 52.631; SAND 53.7816; SHIB 62299342.4; SKL 406.66; SOL 7.2213; STMX 23660.4; TRX 27149.4; UNI 14.584; VET 3895; XLM 1539.4; XTZ 100.98; XVG 22137.9; ZRX 69 | | |
| DAAB | Address on File | VGX 5.17 | | |
| 3F46 | Address on File | SHIB 32551915.1 | | |
| 1D31 | Address on File | BTC 0.000672; BTT 14796800; SHIB 151287144.9 | | |
| 428B | Address on File | BTC 0.000399; SHIB 92804260.3 | | |
| B0B7 | Address on File | BTT 43743200 | | |
| B246 | Address on File | BTC 0.000915; BTT 30545500; SHIB 769822.9 | | |
| BE6E | Address on File | LLUNA 14.074; LUNA 6.032; LUNC 1315808 | | |
| 4061 | Address on File | ADA 69.8 | | |
| F565 | Address on File | BTC 0.000447; BTT 279874100 | | |
| 6ED7 | Address on File | BTT 2004761028.5; QTUM 189.4 | | |
| 0D44 | Address on File | SHIB 990993.2 | | |
| 2910 | Address on File | ADA 10202.1; BTT 1383985200; CKB 92221.8; DOGE 37.4; ENJ 787.39; GLM 1946.78; HBAR 4448.4; LTC 12.45484; MANA 301.56; SAND 395.2569; SHIB 155468135.1; SOL 4.0321; STMX 101774.7; VET 29932; VGX 633.57; XLM 1128 | | |
| 0633 | Address on File | SHIB 5787436.5 | | |
| 9B9C | Address on File | ADA 92.3; BTT 36958100; DOGE 13874.1; TRX 769.2 | | |
| 3369 | Address on File | IOT 81.17 | | |
| 79DA | Address on File | BTC 0.000446; BTT 100000000 | | |
| 0B54 | Address on File | BTC 0.000437; BTT 12887100 | | |
| 9D28 | Address on File | VGX 8.37 | | |
| E268 | Address on File | ADA 24.5; BTC 0.000659; DOT 1.051 | | |
| B117 | Address on File | VGX 4.94 | | |
| A8DB | Address on File | VGX 4.17 | | |
| 572C | Address on File | LLUNA 15.979; LUNA 6.849; LUNC 1493841.2; MATIC 1024.181; SHIB 30759860.4 | | |
| 314C | Address on File | ADA 0.6 | | |
| 09BB | Address on File | CKB 2301.6; SHIB 11598027.9 | | |
| CADE | Address on File | BTC 0.001299; ETH 0.0109; SHIB 6408484.6; STMX 1691.8; TRX 924.2; VET 133.4 | | |
| FF53 | Address on File | BTC 0.001398; LLUNA 9.489; LUNA 4.067; LUNC 25.1; MATIC 48.31; OCEAN 49.96 | | |
| 61C8 | Address on File | ADA 0.5; BTC 0.00005; SHIB 39308.5 | | |
| 4C1C | Address on File | LUNA 3.518; LUNC 779000.7 | | |
| F013 | Address on File | VGX 4.61 | | |
| E478 | Address on File | BTC 0.095028; ETH 1.88539; SOL 2.5192 | | |
| A955 | Address on File | BTC 0.000238 | | |
| 81FC | Address on File | VGX 5 | | |
| 8EA5 | Address on File | DOGE 87.3; SHIB 252270.5; SOL 0.0836 | | |
| EC56 | Address on File | ADA 423.6; BTT 12655500; CHZ 75.6649; DOGE 2657.2; DOT 6.073; ETH 0.15929; MANA 31.84; MATIC 103.924; SHIB 86179640.7; STMX 3066.1; VGX 115.19; XLM 381.4 | | |
| 3BBC | Address on File | ADA 14.8; BTT 5203900; CKB 501.9; DGB 236.2; DOGE 1050.2; HBAR 53.9; MANA 18.01; SHIB 24120639.4; XVG 285.8 | | |
| 0535 | Address on File | VGX 5.38 | | |
| 7681 | Address on File | ADA 0.5 | | |
| 377C | Address on File | AVAX 1.39; ETH 0.0905; GRT 131.82; SOL 0.0793; USDC 1124.95; VGX 131.2; ZEC 0.007 | | |
| 15AC | Address on File | BTC 0.000495; USDC 110.19 | | |
| 946A | Address on File | ETH 0.10866; VET 2496 | | |
| 1494 | Address on File | CKB 33948.5; LUNA 0.725; LUNC 0.7; SHIB 30333764.7 | | |
| 27B2 | Address on File | ADA 253.4; XLM 539.6 | | |
| 3638 | Address on File | BTC 0.000626; BTT 45327900; SHIB 1212121.2 | | |
| ECEC | Address on File | BTC 0.00325 | | |
| 2D43 | Address on File | ADA 0.9; ATOM 8.772; BAND 16.372; BTC 0.010892; DGB 3051.6; DOGE 7862; DOT 14.918; ENJ 100.07; ETC 19.05; ETH 0.49091; KNC 101.89; LUNA 0.104; LUNC 0.1; SUSHI 88.5135; VET 34358.2; XTZ 22.99 | | |
| 6BE4 | Address on File | CELO 17.185; DGB 4034.8; ENJ 14.96; FTM 61.943; HBAR 0.8; IOT 152.02; LINK 16.55; LUNA 2.51; LUNC 164222.8; MATIC 110.841; OCEAN 100.48; ONT 313.58; SHIB 1509837.6; SRM 5.983; STMX 4615.8; VET 4193.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6EDA | Address on File | BTC 0.096525; ETH 0.80925; LLUNA 3.695; SOL 24.1449; VGX 520.28 | | |
| 326B | Address on File | VGX 4.59 | | |
| 495E | Address on File | USDC 306.22 | | |
| CA9D | Address on File | BTC 0.001253; BTT 556532700; CKB 2185; SHIB 2357378.5; STMX 3845.8 | | |
| 443B | Address on File | BTC 0.014942; ETH 0.01627 | | |
| BC1A | Address on File | LLUNA 110.331; LUNA 47.285; LUNC 10315086.6 | | |
| 0D97 | Address on File | ADA 4873.7; DOT 331.867 | | |
| C6A7 | Address on File | BTC 0.006947 | | |
| 1F19 | Address on File | ADA 159.8; BTC 0.24189; DOGE 167.5; DOT 47.59; ETH 1.17403; KAVA 51.953; LINK 2.05; LLUNA 3.839; LUNA 1.646; LUNC 5.3; MATIC 140.535; USDC 212.31; VET 526.3; VGX 323.74 | | |
| ABBB | Address on File | ADA 9.3; BTC 0.000607; BTT 8264600; STMX 520; TRX 141.9; USDC 106.15; VET 886.8 | | |
| C878 | Address on File | VGX 5.11 | | |
| 23C5 | Address on File | BTC 0.0016; ETH 0.02298 | | |
| 497D | Address on File | BTC 0.000232 | | |
| 0DE8 | Address on File | ADA 20713.3; DOT 166.616; ETH 3.07228; GRT 2433.6; MATIC 28.221; USDT 55.35; VET 25759.2; VGX 611.52 | | |
| 563C | Address on File | BTC 0.001107; DOGE 6.3; SHIB 26691758.6; VET 12004.4 | | |
| 4AD9 | Address on File | ADA 217.1; BTT 210526315.8; DGB 14104.9; DOGE 8.6; LLUNA 290.561; LUNA 124.527; LUNC 27153672.6; SHIB 307039429.4; SPELL 116251 | | |
| B5A7 | Address on File | BTC 0.000181; DOT 0.276 | | |
| AA26 | Address on File | VGX 5.13 | | |
| 0000 | Address on File | VGX 2.88 | | |
| F241 | Address on File | KNC 0.17 | | |
| 1D35 | Address on File | APE 11.961; BTT 29204700; LLUNA 8.05; LUNA 3.45; LUNC 752146; SHIB 187032388.3; SPELL 136277.4 | | |
| 0451 | Address on File | APE 56.119; BAT 714.8; BTC 1.212491; COMP 10.34076; DOT 394.613; ENJ 1000; ETH 19.17214; GALA 3846.1538; KNC 0.49; LLUNA 87.198; LUNA 37.371; LUNC 1116326.8; MANA 1000.41; MATIC 1004.116; SAND 1000; SHIB 45502895.8; SOL 20.0823; SUSHI 60; USDC 2.41; VET 17000; ZEC 10.123 | | |
| 8591 | Address on File | VGX 2.83 | | |
| 752A | Address on File | VGX 8.38 | | |
| CA3B | Address on File | SHIB 1002705.1 | | |
| 8221 | Address on File | DOGE 11082.7; ETH 0.18304; LTC 0.86356; LUNA 2.898; LUNC 2.8; SHIB 873515; SOL 1.0088 | | |
| 8F1A | Address on File | VGX 4.69 | | |
| B599 | Address on File | DOGE 1436.2; HBAR 1733.3; IOT 272.41 | | |
| 3BCE | Address on File | VGX 2.76 | | |
| F12D | Address on File | BTT 15735700 | | |
| BBC4 | Address on File | BTC 0.000174 | | |
| C818 | Address on File | BTC 0.000848; DOGE 34.6 | | |
| BCE6 | Address on File | VGX 2.84 | | |
| 16EA | Address on File | BTC 0.001649; BTT 12624900; DOGE 175.2; SHIB 733352.8; VGX 17.11 | | |
| 42BE | Address on File | VGX 2.65 | | |
| 67DA | Address on File | VGX 4.01 | | |
| C6DD | Address on File | VGX 8.38 | | |
| EDE4 | Address on File | IOT 1046.18 | | |
| DD17 | Address on File | DOGE 57.9 | | |
| D8D1 | Address on File | BTC 0.003306; VGX 102.03 | | |
| 4545 | Address on File | ADA 124; BTC 0.000751; ETH 0.04202 | | |
| 4F1B | Address on File | BTC 0.013614; LUNC 483200.6; SHIB 1958773.2; USDC 475.24 | | |
| FE4B | Address on File | VGX 2.8 | | |
| C997 | Address on File | VGX 2.8 | | |
| 4609 | Address on File | VGX 4.93 | | |
| 5424 | Address on File | ETC 10.1; ETH 0.00229; SOL 1.5258 | | |
| B0B9 | Address on File | LUNC 1203.4; USDC 0.81 | | |
| 415B | Address on File | VGX 4.59 | | |
| 670B | Address on File | BTC 0.000244 | | |
| 801F | Address on File | BTT 7385500 | | |
| 413C | Address on File | BTC 0.00021 | | |
| 9C4C | Address on File | BTT 6651300 | | |
| C405 | Address on File | DOGE 200.5 | | |
| 7930 | Address on File | VGX 2.77 | | |
| 228E | Address on File | CKB 3608.2; HBAR 259.3; SHIB 251422.5; STMX 4541.9; VET 878.1; VGX 1.61; XVG 1084.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C05D | Address on File | VGX 5.22 | | |
| 4B20 | Address on File | BTC 0.000199 | | |
| EF3D | Address on File | VGX 5.18 | | |
| 5801 | Address on File | SHIB 38763990.2 | | |
| 8ACD | Address on File | BTC 0.000446; BTT 3709800; DOGE 263.3; SHIB 1116824.2 | | |
| EECF | Address on File | BTC 0.00103; BTT 76085800; SHIB 40363007.2; XVG 45578.6 | | |
| BFB8 | Address on File | BTC 0.000443; BTT 87234800 | | |
| 981F | Address on File | BTC 0.155965; ETH 0.01819 | | |
| 3CDF | Address on File | LLUNA 6.694; LUNA 2.869; LUNC 625709.9 | | |
| FB1F | Address on File | AUDIO 32.156 | | |
| 3EFA | Address on File | BTC 0.000272; LLUNA 6.215 | | |
| 1855 | Address on File | DOGE 1513; ETH 0.28727 | | |
| 4E12 | Address on File | SHIB 20965590.3; XLM 1 | | |
| E810 | Address on File | SHIB 7115411.9 | | |
| C6EF | Address on File | BTC 0.00015 | | |
| 01BE | Address on File | VGX 4.94 | | |
| 1786 | Address on File | APE 1.839; ICX 16.9; SHIB 11692397.4; TRX 138.7 | | |
| A88E | Address on File | VGX 8.38 | | |
| F8FE | Address on File | ADA 71.8; AVAX 0.03; DOGE 4.1; GALA 353.9867; LLUNA 5.501; LUNA 2.358; LUNC 175685.4; MATIC 32.249; SAND 14.4324; SHIB 3240740.7 | | |
| 3BBE | Address on File | BTT 443481799.9; HBAR 732.6; VET 2182.4 | | |
| 40EA | Address on File | LLUNA 10.79; LUNA 4.625; LUNC 1006931.1 | | |
| 9C86 | Address on File | SHIB 16493635.2 | | |
| 79DB | Address on File | BTC 0.000515; DOGE 215.6; SHIB 2935827.9 | | |
| 117F | Address on File | APE 40.003; BTC 0.000399; SHIB 86719872.3; VGX 117.09; XLM 12395.1 | | |
| A0D9 | Address on File | ADA 146.7; AMP 8251.14; BTT 36400308.5; CKB 5301.2; DOGE 518; FTM 49.064; GRT 379.97; HBAR 163.2; LUNA 1.453; LUNC 95059.1; MANA 18.21; MATIC 68.618; OCEAN 83.61; OXT 186.3; SHIB 9886834.8; VET 952.8 | | |
| F713 | Address on File | VGX 2.77 | | |
| D61D | Address on File | VET 47.4 | | |
| 085E | Address on File | BTT 55498800; DGB 949.2; LLUNA 10.531; LUNA 4.514; LUNC 984496.4; SHIB 9824563.3 | | |
| 0DB6 | Address on File | BTC 0.000514; SHIB 34251442.5 | | |
| 02A5 | Address on File | BTT 61378900 | | |
| 4E70 | Address on File | LUNA 1.936; LUNC 126682.1 | | |
| 3D9C | Address on File | CHZ 2122.2832 | | |
| 4B6F | Address on File | ADA 6.2; ETH 0.00419 | | |
| 7463 | Address on File | ADA 4.2; LUNA 0.096; LUNC 6262.7; SOL 11.0376; ZEC 11.921 | | |
| 3A00 | Address on File | LLUNA 316.558; LUNA 560.674; LUNC 61114030.6 | | |
| 763A | Address on File | DOGE 883.7; SHIB 13296952.1; SOL 1.0364 | | |
| A837 | Address on File | ADA 24.3; BTC 0.001696; BTT 135663100; DOGE 5480.6; SHIB 15109603.5 | | |
| 488D | Address on File | ADA 22; BTC 0.000617; CKB 3438.9; DOGE 134.1; VET 437 | | |
| 2A5B | Address on File | BTT 75764700; TRX 3927.5 | | |
| C0FB | Address on File | ADA 196; BTC 0.000652; VGX 38.64; XVG 3567.9 | | |
| 6D33 | Address on File | SHIB 17560166 | | |
| F743 | Address on File | BTT 38970700; CKB 3000.4; DOGE 165.1; XVG 4656.9 | | |
| 7490 | Address on File | BTT 2717900; CKB 755.5 | | |
| 787F | Address on File | BTT 13455300; CKB 842.1; DGB 400.7; SHIB 1008471.1; STMX 941.1; VET 226.2; XVG 1790 | | |
| FB92 | Address on File | BTC 0.00199; BTT 453720500; CKB 5522.7; ETH 0.01308; STMX 37791.2; USDC 15357; VGX 1631.12; XMR 1.012 | | |
| E133 | Address on File | USDT 21.86 | | |
| F4FC | Address on File | ADA 349.5; BTC 0.02153; ETH 0.07016; HBAR 647.3; SOL 1.0151 | | |
| B9F9 | Address on File | BTC 0.005589; ENJ 128.53; MANA 86.08; UNI 20.828 | | |
| 433B | Address on File | BTC 0.000268; BTT 100183100 | | |
| CE63 | Address on File | BTC 0.00021 | | |
| 8528 | Address on File | BTT 514700; SHIB 4043126.6 | | |
| 6675 | Address on File | BTC 0.000414; BTT 13150900; DOT 4.625; SHIB 7334719.8 | | |
| DF00 | Address on File | BTC 0.000449; DOGE 136.1 | | |
| 19CD | Address on File | BTC 0.000494; ETH 5.44999 | | |
| 4365 | Address on File | BTT 140000600; SHIB 3320641.7; VET 2295.8; XRP 510.9 | | |
| 3E7F | Address on File | VGX 4.91 | | |
| 4284 | Address on File | VGX 4.61 | | |
| 6963 | Address on File | BTT 1467000; CHZ 60.3776; HBAR 47.4; LLUNA 2.924; LUNA 1.253; LUNC 273288.5 | | |
| 142E | Address on File | SHIB 1899823.6 | | |
| 865E | Address on File | VGX 4.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9819 | Address on File | BTC 0.001657; DGB 174.4; HBAR 25.2; SHIB 132696.3; STMX 303.7; TRX 92.4 | | |
| 815C | Address on File | ADA 5.7; BTT 2350300; VET 41; XVG 122.5 | | |
| 3E21 | Address on File | BTT 157126800; CKB 30526.7; SHIB 26334055.1 | | |
| 2E62 | Address on File | BTT 39710900; CKB 833.6; DOGE 230.4; SHIB 7583443.5 | | |
| 28D6 | Address on File | BTC 0.000442; DOGE 4.8 | | |
| 833B | Address on File | VGX 4.97 | | |
| 76A8 | Address on File | DOGE 786 | | |
| 1957 | Address on File | SHIB 71974.4 | | |
| EE01 | Address on File | BTT 38200600; SHIB 1364442.6 | | |
| CDF0 | Address on File | BTT 196905000; SHIB 320978.7 | | |
| 5E59 | Address on File | BTT 189437500; LLUNA 4.477; LUNA 1.919; LUNC 418465.4; YFII 0.832263 | | |
| 4600 | Address on File | DOGE 140 | | |
| E980 | Address on File | USDC 2.56 | | |
| B93E | Address on File | SHIB 1386962.5; VGX 7.33 | | |
| 18A8 | Address on File | ADA 1081.7; BAT 735; BCH 0.35679; DGB 93918.2; DOT 16.028; SAND 628.1907; SHIB 25198308.7; VGX 4853.33 | | |
| D244 | Address on File | ADA 224.5; BTT 1576505400; DOGE 844.2; ETC 8.33; LLUNA 289.611; LUNC 30385693.2 | | |
| EB99 | Address on File | VGX 5 | | |
| 2666 | Address on File | ADA 1516.7; BAT 301.7; BTC 0.00143; BTT 110000000; CHZ 2000; DOGE 2516.2; DOT 60.106; ETC 45.51; ETH 0.00284; LLUNA 7.664; LTC 12.24916; LUNA 3.285; LUNC 32561.3; MANA 150; MATIC 770.337; SAND 100; SHIB 49436635.9; SOL 8.0627; UNI 11.073; VET 3500; ZRX 707.2 | | |
| 22E1 | Address on File | ADA 1.7 | | |
| 1272 | Address on File | BTC 0.000405; SHIB 14916467.7 | | |
| 640D | Address on File | BTC 0.000659; BTT 526260300 | | |
| 5870 | Address on File | IOT 57.85 | | |
| E59F | Address on File | VGX 4.57 | | |
| A899 | Address on File | VGX 5 | | |
| A16F | Address on File | BTC 0.000377; USDC 185.92 | | |
| FFBC | Address on File | BTC 0.012365; DOGE 200; ETH 0.18065 | | |
| 8F0D | Address on File | VGX 4.27 | | |
| 4B2B | Address on File | BTT 367107300; STMX 53938; TRX 22863.4; VET 32690.8 | | |
| 3543 | Address on File | BTC 0.000229 | | |
| C490 | Address on File | LUNC 3074558 | | |
| 86CD | Address on File | BTC 0.001811; USDC 354.07 | | |
| F42B | Address on File | ADA 2143.1; ALGO 714.07; AMP 2000; ATOM 20.2; AVAX 1; AXS 3; BTC 0.010839; BTT 140000000; CHZ 1400; CRV 20; DGB 2300; DOGE 1825.2; DOT 84.459; ENJ 250; EOS 95.62; ETC 15.05; FTM 85; GLM 1000; HBAR 1400; IOT 690; LINK 49.51; LLUNA 7.389; LUNA 3.167; LUNC 10.3; MANA 230; MATIC 686.45; QTUM 47; SAND 62; SHIB 20139568.7; SOL 31.2988; STMX 41909.2; TRX 2800; UNI 20.119; VET 5800; VGX 50.29; XLM 4312.8; XTZ 20 | | |
| E7E7 | Address on File | LUNA 1.683; LUNC 110078.2 | | |
| A438 | Address on File | LLUNA 9.657; LUNA 4.139; LUNC 902651.9 | | |
| B632 | Address on File | BTC 0.000457; DOGE 30.3; VET 492.2 | | |
| 7AE4 | Address on File | ADA 143.1; BTC 0.001366; BTT 7091800; SHIB 1046682 | | |
| 5E0C | Address on File | VGX 8.38 | | |
| 91DA | Address on File | VGX 2.79 | | |
| 0324 | Address on File | BTC 0.000252 | | |
| E792 | Address on File | APE 27.05; BTC 0.002448 | | |
| 1951 | Address on File | BTC 0.002393; SHIB 2946375.9 | | |
| 53A7 | Address on File | VGX 2.82 | | |
| A37C | Address on File | VGX 4.01 | | |
| 0D29 | Address on File | DOGE 11.3 | | |
| 1313 | Address on File | LLUNA 12.121; LUNA 5.195; LUNC 5748630.3; VGX 171.49 | | |
| F91B | Address on File | AMP 2035.54; BTC 0.00051; SHIB 3278151.1 | | |
| 34F1 | Address on File | DOGE 0.4 | | |
| 13D9 | Address on File | BTC 0.00045; BTT 14684200; DOT 10.756; FTM 352.98; LLUNA 23.324; LUNA 9.996; LUNC 39.4; MANA 68.65; SAND 42.1052 | | |
| 16E2 | Address on File | VGX 5.25 | | |
| 7EDD | Address on File | BTC 0.000499 | | |
| CAC6 | Address on File | BTC 0.000433; SHIB 617588.9 | | |
| 39C2 | Address on File | ADA 2101.7; AVAX 22.46; BTC 0.000734; ETH 2.11534; USDC 1025.88; VGX 630.11; XTZ 230.28 | | |
| 4DBA | Address on File | DOGE 2.8 | | |
| 22E6 | Address on File | VGX 4.29 | | |
| DBF3 | Address on File | BTC 0.000503; USDC 141.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 383E | Address on File | VGX 2.83 | | |
| 6B18 | Address on File | VGX 4.61 | | |
| 6EDD | Address on File | ADA 24.7; BTC 0.000609; LUNA 1.035; LUNC 1 | | |
| 3254 | Address on File | BTC 0.000265 | | |
| 9D65 | Address on File | VGX 2.78 | | |
| 7349 | Address on File | BTC 0.000544; LLUNA 3.26; LUNA 1.397; LUNC 4.5 | | |
| A658 | Address on File | VGX 4.94 | | |
| DC49 | Address on File | BCH 0.00356; BTC 0.000001; ETH 0.0255; LTC 0.01177; XMR 0.003; ZEC 0.001 | | |
| 7673 | Address on File | VGX 4.88 | | |
| 4212 | Address on File | ADA 1673.9; LTC 0.70859; VET 11064 | | |
| BCAA | Address on File | DOGE 8071.7; SHIB 33784549.6 | | |
| 2C44 | Address on File | VGX 4.99 | | |
| 287E | Address on File | ADA 3; BTC 0.00024; SAND 127.1852 | | |
| DAAC | Address on File | SHIB 275065.3 | | |
| 07B0 | Address on File | BTT 184927200; DGB 697.4; LUNA 2.911; LUNC 190426.6; XVG 2836.1 | | |
| 921A | Address on File | LUNC 236.8 | | |
| F8CF | Address on File | VGX 4.95 | | |
| B1A8 | Address on File | AXS 1.66528; BTC 0.011533; DOGE 4991.6; ENJ 54.68; ETH 0.10264; HBAR 3889.2; MANA 35.61; SAND 26.1563; TRX 1524 | | |
| A3F1 | Address on File | DOT 0.369; LLUNA 5.79; LUNA 2.482; LUNC 541061.7; VGX 0.69 | | |
| 3FC9 | Address on File | BTC 0.000401; ENJ 12.05; MANA 38.6; SAND 13.9549; SHIB 2869671.8 | | |
| 1D23 | Address on File | BTT 57496100 | | |
| 4A62 | Address on File | VGX 2.76 | | |
| 3505 | Address on File | DOT 0.002; ENJ 1.25; HBAR 0.8; LUNA 0.104; LUNC 0.1; MANA 0.97; STMX 8.1; VET 0.8 | | |
| 69F6 | Address on File | VGX 4.61 | | |
| 2CB0 | Address on File | ADA 44.1; BTC 0.025952; SHIB 752671.9 | | |
| D352 | Address on File | CKB 70651.8 | | |
| 7D46 | Address on File | LLUNA 4.987; LUNA 2.138; LUNC 466237.5 | | |
| 9C76 | Address on File | BTC 0.000519; HBAR 390.7; SOL 0.303 | | |
| 5645 | Address on File | ADA 14.1; BTC 0.000625; CKB 501.5; SHIB 2196670.7; XLM 59 | | |
| D89A | Address on File | BTT 12259000; SHIB 694540.9 | | |
| E757 | Address on File | VGX 4.93 | | |
| A42F | Address on File | ADA 123.6; ALGO 58.59; CHZ 186.2621; SOL 1 | | |
| 2FFF | Address on File | BTT 169453300; CKB 10352.1; DOGE 13904.1; VGX 10.54 | | |
| 4C71 | Address on File | BTC 0.000221 | | |
| 9205 | Address on File | LUNC 420.5 | | |
| B4FA | Address on File | ETH 0.00532; USDC 20 | | |
| 2446 | Address on File | ADA 0.3; SHIB 13714.7 | | |
| 90ED | Address on File | ADA 1.9; LLUNA 15.396; LUNA 6.599; LUNC 1439244 | | |
| 2FF9 | Address on File | ADA 513.1; BTC 0.000396; DOGE 20283; ETH 3.14479; MANA 18.42; SHIB 16841329.9 | | |
| 4108 | Address on File | BTC 0.001023; SHIB 36660844.2; VGX 4.87 | | |
| 4A61 | Address on File | DOGE 512.9 | | |
| F01C | Address on File | BTC 0.000447; DOGE 286.1; ETH 0.09715; SHIB 2627115.6; TRX 2015.8; XTZ 13.88 | | |
| 6C8E | Address on File | BTT 467240000.9; DOGE 10.6; LLUNA 36.818; LUNA 1879.536; LUNC 4447191.6; SHIB 415663905.4 | | |
| DAB4 | Address on File | VGX 4.61 | | |
| E784 | Address on File | BTC 0.000516; DOGE 739.3; ETH 0.01174; MATIC 30.611; SHIB 1175917.2; SOL 0.2316 | | |
| 5728 | Address on File | ADA 0.5; ALGO 40; TRX 495.9 | | |
| 2DC2 | Address on File | SHIB 992419.8 | | |
| 9E55 | Address on File | LUNA 0.311; LUNC 0.3 | | |
| FA46 | Address on File | BTC 0.002283; ETH 0.02943 | | |
| CAB1 | Address on File | SHIB 1376759.8; VGX 42.56 | | |
| BA68 | Address on File | BTC 0.00082; BTT 1536500; CELO 5.448; CHZ 35.3069; ETH 0.00633; MANA 11.18; SAND 5.1083; SHIB 705218.6; STMX 569.7 | | |
| 11C9 | Address on File | BTC 0.0002 | | |
| 65AD | Address on File | ADA 0.7; BTC 0.000023; DOT 6.378; SOL 4.0352; VET 9477.5 | | |
| 9289 | Address on File | APE 10.5 | | |
| 032E | Address on File | VGX 4.02 | | |
| 47B3 | Address on File | BTC 0.010437; DOGE 7550.5 | | |
| 2DD2 | Address on File | ADA 401.5; SHIB 6836933; XLM 150.7 | | |
| A8B0 | Address on File | VGX 2.84 | | |
| F5D8 | Address on File | BTT 43426200 | | |
| 698F | Address on File | ADA 1752.4; BTC 0.000467; BTT 65886700; STMX 38163.2 | | |
| 6DBC | Address on File | HBAR 5035.1; XLM 2921.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 36A7 | Address on File | VGX 2.77 | | |
| CE71 | Address on File | SHIB 1627235.1 | | |
| 65F9 | Address on File | BTC 0.000318; ETH 0.0025; STMX 676.3; VGX 6.59 | | |
| 2EDD | Address on File | DOGE 831 | | |
| 9BE1 | Address on File | HBAR 372.1; XLM 429.6 | | |
| A481 | Address on File | BTC 0.000864; SHIB 17433555.1; VGX 4.03 | | |
| C98A | Address on File | SHIB 12004801.9 | | |
| A601 | Address on File | BTC 0.000441 | | |
| DCD2 | Address on File | BTC 0.000165; ETH 0.01484 | | |
| 543C | Address on File | VGX 8.38 | | |
| 874A | Address on File | BTC 0.000496; SHIB 3533568.9 | | |
| 4299 | Address on File | VGX 4.03 | | |
| 2EE3 | Address on File | VGX 5 | | |
| 636C | Address on File | SHIB 52541396.5 | | |
| 837C | Address on File | BTC 0.00165; SHIB 1271940.9 | | |
| E25E | Address on File | DOGE 1112.3 | | |
| 6D2A | Address on File | LLUNA 12.195; LUNA 5.227; LUNC 1140125.1; SHIB 3024124.1; STMX 69.5 | | |
| 5F99 | Address on File | ADA 1312; BTC 0.006064; ETH 0.06441; SHIB 6223272.9 | | |
| FD3B | Address on File | SHIB 2430424.5 | | |
| CF62 | Address on File | ADA 164.6 | | |
| 236D | Address on File | ADA 119.9; BTC 0.001432; DOGE 1150.7; XRP 43.8 | | |
| 929D | Address on File | BTC 0.001651; SHIB 167828161.5 | | |
| B871 | Address on File | ADA 559.1; AVAX 8.65; BTC 0.000896; SHIB 54147901.5 | | |
| 493A | Address on File | BTC 0.003792; BTT 12680600; DOGE 25848.4; ETH 3.01992; SHIB 7688364.9; TRX 7254.7; VET 18576.3 | | |
| 52E1 | Address on File | DOGE 51.2 | | |
| 1E26 | Address on File | DOGE 79.8; SHIB 576990.7 | | |
| 8302 | Address on File | ETC 100.91; SHIB 132916899.2; SOL 101.4316; VGX 2505.93 | | |
| 7517 | Address on File | BTC 0.007176 | | |
| D3DD | Address on File | ADA 2181.2; DOGE 9442.8; DOT 111.183; FIL 138.81; SHIB 36073095.3; SOL 39.6111; STMX 76813.8; TRX 21291.6 | | |
| 8A05 | Address on File | VGX 5.16 | | |
| 315E | Address on File | BTC 0.000449; DOGE 1.7; SHIB 21218.7 | | |
| CC87 | Address on File | VGX 2.78 | | |
| 37B0 | Address on File | VGX 5.16 | | |
| A3F5 | Address on File | VGX 2.8 | | |
| 2E4F | Address on File | ADA 831 | | |
| E76D | Address on File | BTT 37718100; VET 1205.9 | | |
| 5318 | Address on File | VGX 2.78 | | |
| D4B9 | Address on File | SHIB 830840.8 | | |
| 0EC7 | Address on File | ADA 125.1; BTC 0.020248; DOT 22.323; ETH 0.11; LINK 5; UNI 4; VET 5512.1 | | |
| EB72 | Address on File | BTT 1209300; DOGE 359.7; XLM 45.4 | | |
| 85BF | Address on File | BTC 0.000855; LUNA 3.201; LUNC 209415.9; SHIB 4198152.8 | | |
| 5758 | Address on File | ADA 11972.7; BTC 0.001791; DOT 848.137; ETH 0.01185; MATIC 1541.93; USDC 314.79 | | |
| 4338 | Address on File | ATOM 837.528; BTC 0.034462; DOT 62.034; ICX 1213.5; LLUNA 57.874; LUNA 24.803; LUNC 79.9; SOL 59.8868 | | |
| D846 | Address on File | BTC 0.000466; BTT 12573099.9; DOGE 1190.7; SHIB 32827227.3 | | |
| B643 | Address on File | BTC 0.00004 | | |
| C228 | Address on File | ADA 266; ATOM 5.16; BCH 0.35119; BTC 0.001327; BTT 2449699.9; CKB 894.5; DOGE 2064.8; DOT 2.584; ENJ 6.58; EOS 24.98; FIL 0.65; LLUNA 3.405; LUNA 1.459; LUNC 4.7; MANA 18.21; OMG 1.25; SOL 0.1087; STMX 305.6; TRX 1781.8; USDC 1.1; VET 121.6; VGX 3.97; XLM 28.7; XVG 435.1 | | |
| 9505 | Address on File | BTC 0.000438; BTT 207108600 | | |
| EB4B | Address on File | VGX 5.18 | | |
| 8D27 | Address on File | ADA 146.6; ALGO 231.31; ATOM 0.466; AVAX 0.54; BCH 0.05236; BTC 0.011175; DOGE 890.4; DOT 1.131; ENJ 53.57; ETH 0.3295; HBAR 4228; ICX 5.5; KNC 8.03; LINK 7.54; LLUNA 5.288; LTC 0.64403; LUNA 2.267; LUNC 7.3; MANA 0.469; OCEAN 13.67; UMA 0.837; VET 9550.6; XLM 207.3; XVG 2349.3 | | |
| 62F0 | Address on File | ADA 58; BTT 4157800 | | |
| 16BA | Address on File | BTC 0.000206; DOGE 2360.8; SHIB 7140036 | | |
| 5728 | Address on File | ADA 451.3; ALGO 103.98; BTC 0.000007; BTT 712564667.1; CKB 15159; DGB 721.4; EOS 85.69; FIL 9.16; HBAR 1173.2; IOT 371.98; OCEAN 138.21; SHIB 5316964.6; STMX 10161.8; TRX 9815.2; VET 6134.1; VGX 52.61; XTZ 86.42; XVG 8123.8 | | |
| A4D3 | Address on File | ADA 29.4; DGB 180.8; DOGE 9982.8; IOT 11.65 | | |
| 9D08 | Address on File | BTT 176480100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA2B | Address on File | ADA 116.7; SHIB 4416961.1 | | |
| 3EDD | Address on File | ETH 5.03759 | | |
| FC5E | Address on File | ADA 2270.8; BTC 0.498583; DOT 45.981; ETH 3.0163; USDC 27461.95; VGX 579.81 | | |
| 4142 | Address on File | ADA 3323.4; DOT 25.943; SOL 4.4897; UNI 124.555 | | |
| DA8B | Address on File | VGX 4.67 | | |
| 9705 | Address on File | BTC 0.008891; BTT 163002300; ETH 0.14562; LLUNA 8.837; LUNA 3.788; LUNC 12.3 | | |
| 107F | Address on File | BTC 0.017398 | | |
| 2A57 | Address on File | ADA 0.7 | | |
| 2E7A | Address on File | USDC 20917.46 | | |
| 9A48 | Address on File | BTC 0.000429; DOGE 3; DOT 0.293; ETH 0.00266; LINK 0.07; SOL 0.0198; USDC 1.55; VGX 6.91 | | |
| F972 | Address on File | VGX 2.77 | | |
| B784 | Address on File | VGX 5.15 | | |
| 8B22 | Address on File | SHIB 1025037.3 | | |
| 5B69 | Address on File | ADA 249.6; ETH 0.02164; SHIB 8554690.7 | | |
| FB11 | Address on File | ADA 227.2; BTT 603432500; CKB 39825.2; DASH 2.676; ETH 0.75693; LINK 7.82; MATIC 1009.284; SHIB 1267587.7; TRX 2499.2; VET 1735.5; XLM 8050.3 | | |
| E155 | Address on File | ADA 3842.9; AVAX 19.77; BTC 0.000652; CKB 9266.7; DOT 39.034; ETH 0.62285; FTM 118.925; HBAR 148.9; MANA 180.23; MATIC 136.083; STMX 1873; VET 1027.4; XVG 1911.3 | | |
| 3D1B | Address on File | CKB 0.3; DOGE 16.8; LLUNA 5.364; LUNA 2.299; LUNC 501475.8 | | |
| 1FDB | Address on File | BTC 0.000099; BTT 1110279200; CKB 104314.8; LLUNA 19.461; LUNA 8.341; LUNC 1819388.2; STMX 176609.4 | | |
| F4EC | Address on File | DOGE 6; SHIB 12454622.2 | | |
| D1F3 | Address on File | BTC 0.000004; DOGE 2.5; SHIB 8006463.2 | | |
| F4A8 | Address on File | ADA 153.9; DOGE 730.9; HBAR 1456.7; XLM 512.5 | | |
| A30C | Address on File | VGX 5.16 | | |
| 91F4 | Address on File | BTC 0.000795; LUNA 0.336; LUNC 21964.1; SHIB 9639894.2; VGX 4.03 | | |
| DEA2 | Address on File | AMP 395.25; MATIC 102.676; SHIB 17055888.2 | | |
| B41C | Address on File | ADA 299.1; BTC 0.000442; ETH 0.2597 | | |
| 60F8 | Address on File | BTC 0.000448; VET 887.2 | | |
| A945 | Address on File | DOGE 1282.6; SHIB 600000 | | |
| F320 | Address on File | BTC 0.000647; USDC 2.66 | | |
| 950D | Address on File | CKB 9269.1 | | |
| F867 | Address on File | AMP 1408.23; BTC 0.000935; BTT 60610400; HBAR 300.4; ICX 122; KEEP 128.96; SHIB 5107922.3; SKL 2375.73 | | |
| 94E8 | Address on File | VGX 2.78 | | |
| A0D3 | Address on File | ADA 294.9; DOGE 1291.2; SOL 5.6723 | | |
| DE4D | Address on File | VGX 2.77 | | |
| ABBB | Address on File | ETH 0.0119; SHIB 268600.5 | | |
| 6E54 | Address on File | VGX 5.01 | | |
| 62E8 | Address on File | ADA 2315.4; BTC 0.001023; SHIB 50307851.6 | | |
| 3C2E | Address on File | SHIB 140726.1 | | |
| 5D49 | Address on File | BTT 100; VET 0.9 | | |
| 67D8 | Address on File | ADA 2; ALGO 633.6; DOGE 19 | | |
| D3DE | Address on File | BTC 0.001168; DOGE 2.6; USDC 146.51 | | |
| 0B39 | Address on File | SHIB 449034.5 | | |
| 39B0 | Address on File | BTC 0.016056; OXT 0.5; SHIB 9455.8; USDC 379.64; VGX 105.35 | | |
| 7B5D | Address on File | ADA 1203.4; BTC 0.000433; BTT 505148300; ETC 25.1; ETH 1.02506; LINK 65.94; SHIB 152506445; VGX 946.34 | | |
| A379 | Address on File | ADA 0.9 | | |
| D5DC | Address on File | VGX 5.15 | | |
| 7217 | Address on File | SHIB 27957408.4 | | |
| 5D72 | Address on File | ADA 366.6; LLUNA 20.221; LUNA 8.667; LUNC 2475840.4; SHIB 20879222.7 | | |
| 5558 | Address on File | VGX 4.41 | | |
| B1B3 | Address on File | BTC 0.000513 | | |
| 880B | Address on File | VET 137 | | |
| 92DD | Address on File | BTC 0.000432; BTT 14239200 | | |
| 8230 | Address on File | BTT 1458800; DOGE 0.8; SHIB 3839475.2 | | |
| 693F | Address on File | BTC 0.001006; CHZ 29.7085; DOT 0.584; XTZ 1.99 | | |
| FA86 | Address on File | ADA 371.3; ALGO 65.35; DOGE 1662.5; DOT 8.774; LINK 3.25; LLUNA 20.78; LUNA 8.906; LUNC 1942539.6; MANA 72.51; XLM 1929.4 | | |
| 1987 | Address on File | ADA 0.6; BTC 0.000429; LUNA 2.794; LUNC 2.7; TRX 2127.6 | | |
| F14E | Address on File | BTC 0.011238; ETH 0.03085; FTM 10000; GALA 172; HBAR 10725; LINK 32.14; SAND 122.5839 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 23CB | Address on File | ADA 199.3; ALGO 206.75; HBAR 914.4; LLUNA 12.97; LUNA 5.559; LUNC 1212573.1 | | |
| 731F | Address on File | BAT 30.5; BTT 30806200; HBAR 135.3; STMX 1825.8; VET 119.3 | | |
| 635B | Address on File | BTC 0.000424; BTT 22961499.9 | | |
| 0588 | Address on File | SHIB 1749304.5 | | |
| 95C5 | Address on File | VGX 2.65 | | |
| 80EA | Address on File | BTC 0.000533; ICX 187.6; SKL 799.49 | | |
| CE44 | Address on File | DOGE 1026.3; DOT 1.116; IOT 6.46; QTUM 2.04; SHIB 2948895 | | |
| 201A | Address on File | BTC 0.000164 | | |
| 1B71 | Address on File | BTC 0.000457; DOGE 1645.7 | | |
| 3151 | Address on File | BTT 12378300; SHIB 6718607.9; STMX 1797 | | |
| AF7C | Address on File | ADA 2.1; ALGO 1028.83; EOS 549.69; HBAR 3070.9; LINK 11.43; MANA 185.7; VGX 4457.56; XLM 13496; XRP 4139.4; ZRX 206 | | |
| FF0F | Address on File | DOGE 2036.3; SHIB 3835826.6 | | |
| 393B | Address on File | VGX 4.58 | | |
| 9BD2 | Address on File | BTC 0.002714; ETH 0.01039 | | |
| F30B | Address on File | SHIB 144780.6; VGX 4.93 | | |
| FC37 | Address on File | ADA 1.3; LUNA 1.025; LUNC 66993.6; USDC 10473.89 | | |
| 359B | Address on File | LLUNA 34.264; LUNA 14.685; LUNC 5758976.2; SHIB 16574497.9 | | |
| 8945 | Address on File | ADA 608.7; BTC 0.005904; HBAR 375.7; VGX 128.2; XLM 415.7 | | |
| 966B | Address on File | ADA 117.5; DOGE 509 | | |
| F3FE | Address on File | VGX 4.03 | | |
| 8D75 | Address on File | BTC 0.002901; ETH 0.03163; MATIC 37.153 | | |
| AF5F | Address on File | BTC 0.003825; BTT 87336244.5; SHIB 3499562.5 | | |
| 21D8 | Address on File | ADA 19.7; BTC 0.001164; ETH 0.00417; SHIB 874890.6; VET 253.1 | | |
| E6D1 | Address on File | BTC 0.000753 | | |
| 1ADD | Address on File | ADA 456.2; ETH 0.01695; SOL 4.2941 | | |
| E53D | Address on File | BTC 0.004259; CAKE 0.001; ETH 0.05663; LUNA 1.139; SOL 1.3932 | | |
| 3074 | Address on File | VGX 2.77 | | |
| 0EBE | Address on File | BTC 0.055085; DOT 9.446; ETH 1.1551 | | |
| CDB2 | Address on File | LLUNA 39.046; LUNA 16.734; LUNC 149381; SHIB 20265767.9; USDC 2.63 | | |
| 58D3 | Address on File | ADA 312.3; SHIB 116511542.6; STMX 12528.6 | | |
| 2B27 | Address on File | VGX 2.76 | | |
| 1450 | Address on File | BTC 0.01106; BTT 41100000; DOGE 1098.6 | | |
| 5865 | Address on File | BTC 0.000695 | | |
| D94F | Address on File | BTC 0.000498; DGB 1746.9; SHIB 1713502.3 | | |
| 7895 | Address on File | VGX 2.81 | | |
| 8831 | Address on File | AMP 8826.12; BTC 0.014986; BTT 137747722.6; DOT 12.215; LLUNA 24.147; LUNA 10.349; LUNC 6032938; SHIB 176934390.7; XRP 125.9; XVG 0.8 | | |
| 303B | Address on File | VGX 4.02 | | |
| 302F | Address on File | BTC 0.000695; DOGE 646.8 | | |
| 3AE0 | Address on File | USDC 37602.7 | | |
| B783 | Address on File | VGX 2.82 | | |
| D224 | Address on File | VGX 4.02 | | |
| A694 | Address on File | SHIB 94674.6 | | |
| A07B | Address on File | ADA 5371.5; BTC 0.133591; ETH 4.55115 | | |
| ABE1 | Address on File | XRP 59 | | |
| E65A | Address on File | LLUNA 4.189; LTC 0.01264; LUNA 1.796; LUNC 391583.1; XTZ 0.5 | | |
| 772C | Address on File | VGX 4.02 | | |
| 510F | Address on File | VGX 4.69 | | |
| B555 | Address on File | SHIB 32801152.7 | | |
| 60E9 | Address on File | VGX 5.22 | | |
| D1A7 | Address on File | DOGE 10546.7 | | |
| 5199 | Address on File | GALA 2832.5624 | | |
| 83CB | Address on File | VGX 2.77 | | |
| 5527 | Address on File | MATIC 17.295; SAND 16.7278 | | |
| 92DE | Address on File | BTC 0.000265 | | |
| A082 | Address on File | VGX 2.78 | | |
| 07A1 | Address on File | SHIB 7168314.2 | | |
| 0C01 | Address on File | VGX 4.9 | | |
| B3BA | Address on File | BTT 761696900; HBAR 10460.7; IOT 4022.2; MATIC 1561.273; VET 21853.5 | | |
| 6A64 | Address on File | SAND 9.2834 | | |
| CA78 | Address on File | VGX 4.87 | | |
| 9D44 | Address on File | VGX 5.4 | | |
| 3CFE | Address on File | ADA 105.7; BTT 12816500; DOGE 5502.3; STMX 2129.5; TRX 725.2; VET 1004.7; XVG 1963.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E008 | Address on File | ADA 1094.9; BTC 0.000514; BTT 440375000; SHIB 573444934.9 | | |
| B673 | Address on File | BTT 12494000 | | |
| A9BD | Address on File | ADA 470.7; DOGE 378.7; MANA 112.05; SHIB 16720755 | | |
| 6471 | Address on File | BTC 0.003962; SHIB 1473839.3 | | |
| C295 | Address on File | ADA 151.1; BTC 0.000512; CKB 8569.3 | | |
| 12F3 | Address on File | AAVE 1.2; ADA 452.5; AVAX 5.02; BTC 0.131773; DOGE 1579.1; DOT 14; DYDX 59; FIL 2; FTM 345; GALA 400; KAVA 12; KSM 3; LINK 2; LUNA 2.07; LUNC 21.1; MANA 80; MATIC 756.459; MKR 0.2; REN 993.22; SOL 6.2154; USDC 106.81; VGX 196.48 | | |
| F46E | Address on File | ADA 419.2; BTC 0.000533; ETH 1.13886; SOL 22.6022 | | |
| A293 | Address on File | AVAX 0.22; BTC 0.000258; ETH 0.00591; SOL 0.1295; USDC 29.3 | | |
| 7BEC | Address on File | BTC 0.000447; DOGE 1187.6; SHIB 5849214.6 | | |
| E95E | Address on File | VGX 5.39 | | |
| 1E93 | Address on File | BTC 0.000581; DOGE 0.6 | | |
| 562B | Address on File | SHIB 903.5 | | |
| 3A7B | Address on File | ADA 108.5; BTT 20771700; DOGE 3182.9; GRT 236.3; SHIB 2893518.5 | | |
| 313F | Address on File | ADA 3123.5; BTC 0.067155; CELO 563.359; SHIB 3257328.9; VGX 5 | | |
| A305 | Address on File | BTT 757226700; DOGE 4314.2; SHIB 170418594.8 | | |
| 3122 | Address on File | BTC 0.00025 | | |
| A0DC | Address on File | BTC 0.000448; BTT 45390100; DOGE 4514.9 | | |
| B982 | Address on File | DOGE 3866.3; SHIB 60224528.1 | | |
| 1268 | Address on File | LRC 53.009; VGX 35.25 | | |
| 67BC | Address on File | MATIC 1765.514; SHIB 20088990.3 | | |
| 4705 | Address on File | BTC 0.001544; SHIB 16709653.9 | | |
| D251 | Address on File | BTT 36916300 | | |
| 6707 | Address on File | BTC 0.00054; SHIB 2987750.2 | | |
| 9994 | Address on File | BTC 0.000622; DOT 4.652 | | |
| CB76 | Address on File | VGX 3.99 | | |
| AD8D | Address on File | LLUNA 23.359; LUNA 10.011; LUNC 5156542.6; SHIB 96511.4 | | |
| 662E | Address on File | VGX 2.75 | | |
| 1078 | Address on File | ADA 222.5; BTC 0.000449; BTT 75915416.1; DOGE 2931.5; SHIB 35944891 | | |
| EE30 | Address on File | VGX 2.79 | | |
| F665 | Address on File | BTC 0.000491; ENJ 130.51; ETH 0.03814; LUNA 3.198; LUNC 209208.7; ONT 67.77; QTUM 6 | | |
| FC5A | Address on File | ADA 774.5; BTC 0.073628; ETH 0.43242; LUNA 0.014; LUNC 887.9 | | |
| 48A1 | Address on File | DOGE 0.3 | | |
| 2489 | Address on File | VGX 4.69 | | |
| EB69 | Address on File | DOGE 27 | | |
| 61B7 | Address on File | BTC 0.000514; SHIB 15880112.2 | | |
| DE82 | Address on File | ETH 0.01277 | | |
| 5E7D | Address on File | ADA 202.6; APE 20.167; BTC 0.00058; CRV 208.3198; DOGE 3251.6; DOT 26.864; FLOW 10.011; GALA 6296.6899; JASMY 14646.1; LLUNA 30.714; LRC 10.024; LUNA 13.163; LUNC 515848; MATIC 344.031; SHIB 57021177.1; SOL 11.5059; UMA 163.833 | | |
| CD78 | Address on File | BTC 0.000437; BTT 66881900 | | |
| 3F62 | Address on File | ADA 370; BAT 38.4; BCH 0.22273; BTC 0.014871; CKB 578.3; DOGE 1423; ETH 0.09441; GLM 69.18; HBAR 80.6; LTC 0.97899; STMX 1652.6; TRX 2994.5; VET 1647.6; XVG 668.9 | | |
| 624C | Address on File | BTC 0.257922; DOT 110.947; GRT 588.7; LINK 138.2; LTC 25.42917; LUNA 0.089; LUNC 5805.5; VGX 2936.55 | | |
| FFC5 | Address on File | BTC 0.000316; DOGE 88.8; SHIB 422475.7 | | |
| 3A73 | Address on File | DOGE 82.1 | | |
| ADA6 | Address on File | SHIB 894774.5 | | |
| AB44 | Address on File | BTC 0.000497; BTT 5132100; CKB 2019.6; DGB 196.7; LUNA 0.518; LUNC 0.5; SHIB 1195514.5; STMX 1067.2; TRX 192.6; VET 55.3; XVG 391.2 | | |
| 58FA | Address on File | DOGE 2.2; SHIB 200101409.2 | | |
| B7BC | Address on File | BTC 0.000496; SHIB 25072517.4 | | |
| 3BAB | Address on File | VGX 4.31 | | |
| 9712 | Address on File | BNT 35.968; DAI 99.26; DOT 4.34; ENS 5.22; ETC 2.08; FTM 62.842; JASMY 3294.9; QTUM 11.78; VET 1262.6; VGX 55.25 | | |
| B6ED | Address on File | VGX 4.28 | | |
| 76DF | Address on File | VGX 2.76 | | |
| 8849 | Address on File | ENJ 15.09; SHIB 13794985.6 | | |
| D568 | Address on File | BTC 0.000468; BTT 617694200 | | |
| F865 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5FB | Address on File | ADA 0.3; BTT 200; DOGE 0.8; MATIC 0.709; SHIB 1995203.9; VET 0.3; VGX 0.33 | | |
| 1981 | Address on File | BTT 152192292.8; FIL 2.28; SHIB 12643495; VET 1233.2; XLM 1974.9 | | |
| 0F7E | Address on File | VGX 4.61 | | |
| 57DC | Address on File | BTC 0.000552; GALA 2005.9385 | | |
| F4B3 | Address on File | BTC 0.000211 | | |
| AC38 | Address on File | BTC 0.000944; VGX 4.03 | | |
| DF86 | Address on File | BTC 0.000512; SAND 13.541 | | |
| DDC9 | Address on File | HBAR 344.5; UNI 6.621 | | |
| 0E44 | Address on File | DOGE 1.9; SHIB 0.2 | | |
| 89F2 | Address on File | BTT 74215700; SHIB 14585985.9 | | |
| B570 | Address on File | SHIB 4023286.6; TRAC 18.93; XLM 28.3 | | |
| B766 | Address on File | ADA 689.4; BTC 0.015441; DOGE 2.1; ETH 0.42855; SHIB 3029385 | | |
| 7675 | Address on File | DOGE 1541.6; MANA 38.66; TRX 337.3; VET 358.7; XLM 116.7; XVG 812.6 | | |
| 984A | Address on File | DOGE 2.4 | | |
| FAC3 | Address on File | VET 1164.8 | | |
| C4A4 | Address on File | USDC 224.66 | | |
| EB51 | Address on File | VGX 3.99 | | |
| 572D | Address on File | ADA 0.8 | | |
| 986C | Address on File | ADA 881.6; BTC 0.043264; ETH 2.78895; LINK 5.08; USDC 1135.33 | | |
| 3C29 | Address on File | SHIB 39581199.3 | | |
| 4F58 | Address on File | BTC 0.002583; ETH 0.02142 | | |
| A444 | Address on File | BTC 0.056402; DOGE 1010.4; ETH 1.49376; USDC 1979.02; VGX 644.13 | | |
| 7E9C | Address on File | BTC 0.002111; ETH 0.02611; SHIB 2918855.8 | | |
| 9772 | Address on File | VGX 2.78 | | |
| 970A | Address on File | ADA 103.5; BCH 0.04192; BTC 0.012613; BTT 8246100; DOGE 191; ENJ 54.13; ETH 0.13887; LINK 0.34; MATIC 21.766; STMX 211.8; TRX 128.4; VET 171.7 | | |
| 3FEA | Address on File | VGX 4.29 | | |
| 4B14 | Address on File | BTC 0.00024 | | |
| 2AF9 | Address on File | USDC 112.5 | | |
| E815 | Address on File | ADA 2774.6; AVAX 18.04; AXS 2.02053; BTC 0.068407; DOT 63.406; EGLD 0.8173; ETH 1.00321; FTM 461.284; LINK 85.16; LLUNA 9.634; LUNA 4.129; LUNC 13.4; MANA 60.35; MATIC 1033.373; SHIB 11842849.2; SOL 5.8356; VET 2796.8; VGX 172.61 | | |
| 2C45 | Address on File | VGX 4 | | |
| 1DD2 | Address on File | ADA 0.2; APE 0.12; BTT 21351389.4; DOGE 1.3; DOT 0.841; ENJ 1.97; ETC 1.36; FTM 1.579; GALA 1.3537; HBAR 1.1; KNC 0.19; LINK 0.21; LLUNA 4.011; LUNA 1.72; LUNC 568.1; SAND 0.3644; SHIB 3561841.1; SKL 108.57; SOL 0.9175; STMX 11.2; VET 328.6; VGX 64.89 | | |
| 7B2D | Address on File | BTC 0.031399; SHIB 115903009.2; XRP 7079.7 | | |
| 05B2 | Address on File | ADA 2.5; LUNC 13.9 | | |
| 935E | Address on File | ADA 100.9; AMP 2694.66; BTC 0.015392; DOGE 1003.6; DOT 20.734; ETH 0.05412; ICP 16.87; MATIC 186.718; SHIB 2571239.2; UNI 10.005; USDC 101.5; VGX 101.16; WAVES 2.121; XVG 10143.3 | | |
| B59A | Address on File | ADA 135.6; BTC 0.385498; DOGE 1201.3; ETH 1.1312; SHIB 7729962; USDC 0.68 | | |
| F30D | Address on File | VGX 2.81 | | |
| B42B | Address on File | LUNA 0.104; LUNC 0.1; SAND 3.1507; USDC 0.75 | | |
| 1924 | Address on File | ADA 0.9; BTC 0.009023; ETH 2.16856 | | |
| 2675 | Address on File | BTC 0.000503; SRM 662.228 | | |
| E196 | Address on File | AVAX 92.03; LLUNA 37.665; LUNA 16.143; LUNC 52.1; OCEAN 1000; VGX 816.36 | | |
| 2004 | Address on File | VGX 4.29 | | |
| 7EB8 | Address on File | ADA 709.7; BCH 15.91313; BTC 0.000451; DOGE 15170.5; ETC 33.72; ONT 1006.08; SHIB 123413857.3 | | |
| 6F61 | Address on File | ATOM 7.245; BAT 146.7; BTC 0.000739; DOT 3.285; EGLD 1.1095; EOS 19.62; GLM 367.89; IOT 70.79; KNC 49.92; LLUNA 12.893; LUNA 5.526; LUNC 17.9; OMG 18.26; QTUM 10.53; XTZ 29.07 | | |
| 21FA | Address on File | VET 250000.8 | | |
| 98CB | Address on File | VGX 4.94 | | |
| 4422 | Address on File | DOT 0.626; HBAR 1513.8; SHIB 25424711.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 98EC | Address on File | ETH 0.81988 | | |
| 2271 | Address on File | BTC 0.002856; GRT 2024.82; LLUNA 12.459; LUNA 5.34; LUNC 17.2 | | |
| F79F | Address on File | ADA 2079.8; BTC 0.03384; DOT 6.668; ETH 0.19207; HBAR 269 | | |
| 52D8 | Address on File | BTC 0.00068; LLUNA 248.453; LUNA 106.48; LUNC 712307.3 | | |
| 67B9 | Address on File | ADA 494.4; ATOM 80.707; DOGE 2927; LTC 0.0579; MANA 96.85; SHIB 20568218.4; VET 7400.9; VGX 10.44 | | |
| 662E | Address on File | ALGO 0.54; ETH 0.00273; LINK 0.08; SOL 0.021; VGX 4.29 | | |
| 84E3 | Address on File | LLUNA 4.923 | | |
| F8FA | Address on File | DOGE 5.8; SHIB 6322326.1 | | |
| 7B49 | Address on File | DOGE 127.3; ETH 0.00514 | | |
| 1335 | Address on File | BTC 0.109917; DOGE 9933.1; SOL 13.6792 | | |
| 902C | Address on File | VGX 5.12 | | |
| 4C47 | Address on File | DOGE 3325.3; SHIB 8237232.2 | | |
| 8298 | Address on File | BTC 0.000523 | | |
| EB2D | Address on File | HBAR 64.3; SHIB 0.7; VET 225.6 | | |
| 38B2 | Address on File | BTC 0.000454; BTT 13709400; VET 446.4 | | |
| 5124 | Address on File | BTC 0.000515; DOT 7.251; MATIC 152.435; VET 3362.7 | | |
| D5B1 | Address on File | ADA 2.4; BTC 0.003971; DOT 13.591; ETH 0.00622; HBAR 1612.8; LINK 16.39; LTC 0.06165 | | |
| A71F | Address on File | BCH 0.00107; BTC 0.00094; EOS 0.06; ETC 0.01; ETH 0.0064; LTC 0.00359; QTUM 0.01; XLM 1.1; XMR 0.001; ZRX 0.1 | | |
| 46BD | Address on File | BTT 153600; CKB 0.1; DOGE 0.9; SHIB 627545.9 | | |
| C5A4 | Address on File | ADA 50; BTC 0.000512; DOT 34.735; HBAR 3826.5; LUNA 3.08; LUNC 201292.2 | | |
| 95FD | Address on File | ADA 224.5; BTC 0.00101; ETH 0.03098; SHIB 3477051.4 | | |
| 45E9 | Address on File | BTC 0.000986 | | |
| C1BA | Address on File | VGX 4.01 | | |
| 280A | Address on File | DOGE 31.2 | | |
| 97A5 | Address on File | AAVE 0.0146; AVAX 0.01; LLUNA 3.178; LUNA 1.362; LUNC 297117.9; USDC 1.56 | | |
| 4891 | Address on File | BTC 0.001609; ETH 0.00448; OMG 0.73 | | |
| EFF2 | Address on File | VGX 4.87 | | |
| F243 | Address on File | ADA 0.4; ETH 0.56721; SOL 4.0313 | | |
| ADB9 | Address on File | VGX 2.82 | | |
| 7AA9 | Address on File | BTT 157109900; CKB 10155.9; STMX 2439.6; XVG 1495.7 | | |
| 274C | Address on File | BTC 0.00524 | | |
| 8CF3 | Address on File | BTC 0.000905; SHIB 266347; STMX 2107.6 | | |
| 136F | Address on File | BTC 0.000056 | | |
| 74A9 | Address on File | VGX 2.75 | | |
| EA26 | Address on File | AVAX 7.51; BTC 0.000521; LLUNA 4.057; LUNA 1.739 | | |
| E372 | Address on File | ADA 1522.3; AVAX 16.33; BTC 0.073296; DOT 50.503; ETH 0.69903; LINK 56.69; MANA 409.27; MATIC 926.796; SHIB 18873573.9; SOL 9.3602; XLM 2275.4 | | |
| E1E5 | Address on File | ADA 7.7; BTC 0.000113; BTT 22079800; CKB 33946.3; DOGE 3.7; EOS 15.03; ETH 0.13154; SHIB 11144304.9; VET 1701.1; ZEC 0.398 | | |
| 8B2D | Address on File | DOGE 826.3; ETH 0.0091; LUNC 2757163.5 | | |
| 4DF3 | Address on File | SHIB 69815293.4 | | |
| 21DB | Address on File | BTC 0.000436; BTT 11920500; SHIB 20224654.1 | | |
| A054 | Address on File | DOGE 73433.7; MANA 1.77; STMX 60.7 | | |
| 4B6A | Address on File | MANA 236.62; USDC 1346.97 | | |
| D996 | Address on File | DOGE 3502.3 | | |
| 49E3 | Address on File | BTC 0.001078; BTT 20495200; SHIB 10110670.9 | | |
| 58A3 | Address on File | LLUNA 11.017; LUNA 4.722; LUNC 1029945.3; SHIB 9403200.1 | | |
| 660B | Address on File | VGX 5.18 | | |
| 171D | Address on File | USDC 1.37 | | |
| 4603 | Address on File | ADA 12.4; VGX 6.7 | | |
| F60B | Address on File | BTT 516412900; USDC 176.78 | | |
| 2164 | Address on File | VGX 2.81 | | |
| 8EA6 | Address on File | VGX 4.59 | | |
| 1AB6 | Address on File | DOGE 369.5 | | |
| 4C98 | Address on File | VGX 4.59 | | |
| 8276 | Address on File | ALGO 11.96; SHIB 300000; VET 101.2 | | |
| D75A | Address on File | VGX 4.94 | | |
| 5009 | Address on File | ADA 46.7; BTC 0.015379; DOGE 743.3; ETH 0.20028; FTM 37.668; MANA 45.69; SHIB 6261194.9; SOL 1.0012; STMX 1536.8; TRX 518.3; XLM 521.4 | | |
| 7E88 | Address on File | DOGE 325.5; EOS 5.16; ONT 16.1; SHIB 1247754.5; VGX 22.33 | | |
| 6971 | Address on File | BTT 500 | | |
| F501 | Address on File | VGX 3.99 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7578 | Address on File | VGX 2.78 | | |
| 3B12 | Address on File | VGX 5.01 | | |
| 3F8D | Address on File | VGX 4.94 | | |
| B03B | Address on File | SHIB 5612557.6 | | |
| F196 | Address on File | VET 87.6 | | |
| 724C | Address on File | BTC 0.000625; DOGE 102.4; SHIB 22708597.5 | | |
| DFEC | Address on File | BTC 0.001763; BTT 21739130.4; LLUNA 3.699; LUNA 1.586; LUNC 345685.8; SHIB 2731616.1 | | |
| 2B4B | Address on File | BTC 0.000174 | | |
| A815 | Address on File | VGX 2.8 | | |
| A554 | Address on File | ADA 4533.6; BTC 0.000582; VET 9160.1 | | |
| 4665 | Address on File | VGX 5.39 | | |
| 5195 | Address on File | ADA 0.7 | | |
| 2B8F | Address on File | SHIB 111105483.3 | | |
| 2CA8 | Address on File | ADA 780.3; BTC 0.000425 | | |
| 45FB | Address on File | ADA 156.4; BTC 0.000583 | | |
| 8533 | Address on File | BTC 0.00158; SHIB 812585 | | |
| 1CC4 | Address on File | VGX 5 | | |
| 4E3D | Address on File | VGX 4.01 | | |
| 5863 | Address on File | BTC 0.001314; BTT 9458300; VET 240.8 | | |
| 2A53 | Address on File | BTC 0.000177 | | |
| B67D | Address on File | ADA 112; APE 10.869; BTC 0.003585; DGB 962.6; ETH 0.01567 | | |
| 2E74 | Address on File | VGX 4.01 | | |
| C4C4 | Address on File | LLUNA 4.466; LUNA 1.914; LUNC 417444.3 | | |
| 8F4C | Address on File | BTC 0.000538; BTT 106952000 | | |
| 17D4 | Address on File | ADA 460.8; FTM 281.175; SHIB 30366512; TRX 4123.2 | | |
| BEBD | Address on File | ADA 3.4; DOGE 119; ETH 0.03977; SHIB 209438.7 | | |
| 344D | Address on File | ADA 2.3 | | |
| A797 | Address on File | BTC 0.00075 | | |
| 2024 | Address on File | SHIB 294659.3 | | |
| E01B | Address on File | ADA 260.3; BTC 0.013536; DOT 21.297; ETH 0.00005; LUNA 0.104; LUNC 0.1; MANA 90.13; MATIC 255.957; SAND 143.3004; SOL 1.0283; UNI 0.027; USDC 1.52 | | |
| 9262 | Address on File | SHIB 452885.4 | | |
| 0910 | Address on File | FTM 86.526; LLUNA 9.127; LUNA 3.912; LUNC 13.4; SOL 12.0328 | | |
| 906F | Address on File | AMP 264.6; BTC 0.000552; BTT 11723200; SHIB 6583345.5; STMX 5027.5; VGX 31.24 | | |
| 5555 | Address on File | VGX 5 | | |
| E713 | Address on File | BTC 0.000457; BTT 1633402000; DOGE 10.4; LTC 0.01546 | | |
| 208A | Address on File | ADA 21.9; APE 0.879; DOGE 515.7; ETH 0.01688; FTM 11.056; MANA 32.93; SAND 24.8609; SHIB 787401.5 | | |
| CD6A | Address on File | VGX 2.78 | | |
| 6DD0 | Address on File | BTC 0.000649; SHIB 12405361.6 | | |
| F619 | Address on File | CAKE 12.969; SHIB 106973158 | | |
| E7A9 | Address on File | BTC 0.000001; ETH 0.00003 | | |
| DBC2 | Address on File | VGX 2.78 | | |
| 76EF | Address on File | VGX 2.88 | | |
| DE6E | Address on File | ADA 24.2; BTC 0.000658; DOT 0.988; XLM 83.1 | | |
| AA8A | Address on File | BTC 0.000507 | | |
| 79D6 | Address on File | MANA 212.76 | | |
| B28C | Address on File | VGX 2.84 | | |
| B9BA | Address on File | VGX 4.96 | | |
| 106D | Address on File | DOGE 426.7 | | |
| D158 | Address on File | LUNC 43802.1 | | |
| 4790 | Address on File | ADA 52.5; BTC 0.001725; CHZ 97.9566; DGB 135.4; DOGE 70.4; DOT 1.137; ETH 0.00584; HBAR 43.7; SHIB 20059768.3; SUSHI 3.5676; TRX 263.2 | | |
| 97A6 | Address on File | VGX 4.95 | | |
| 4D6F | Address on File | DOGE 781.6; LINK 24.68; LLUNA 4.926; LUNA 2.111; LUNC 6.8; VGX 1006.3 | | |
| 2EF5 | Address on File | ADA 1710.5; BTC 0.037414; DOGE 1326.2; DOT 33.323; ETH 0.7479; LINK 18.09; LTC 3.4218; SHIB 1449275.3; SOL 0.263 | | |
| 6DE0 | Address on File | BTT 121951219.5; SHIB 36101083 | | |
| 8393 | Address on File | VGX 8.37 | | |
| 05BB | Address on File | VGX 2.75 | | |
| 1CF1 | Address on File | SHIB 228.7 | | |
| E774 | Address on File | BTC 0.000449; DOGE 609.7 | | |
| B4B0 | Address on File | BTC 0.000505; DOGE 5093.4 | | |
| 277A | Address on File | DGB 4806.6; DOGE 4251.9; HBAR 1641.5; SHIB 33800879.8; STMX 16280.2; VGX 402.2 | | |
| 57DC | Address on File | ATOM 0.131; BTC 0.000002; DOT 0.001; XRP 104.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4ADD | Address on File | ADA 42.5; BTC 0.032904; ETH 0.00881; SHIB 674282.5 | | |
| 9AA4 | Address on File | ADA 263.8; BTT 24224100; DOGE 803.5; SHIB 14992503.7; XVG 1433.2 | | |
| F10C | Address on File | SHIB 29603295.3; VGX 1302.87 | | |
| 52F9 | Address on File | AUDIO 690.287; DOT 69.107; LUNC 95320.9; SOL 21.8766; VGX 9.31 | | |
| 2286 | Address on File | HBAR 952.1; OCEAN 194.74; SUSHI 24.0365; VET 868.6; XLM 1374 | | |
| EAD1 | Address on File | BTC 0.001636; DOGE 30.1; SHIB 2384538.4 | | |
| 6CD4 | Address on File | DGB 211.2; VET 0.5 | | |
| 74DB | Address on File | DOT 0.58; HBAR 31370.1; SHIB 51902.1 | | |
| 8A6A | Address on File | ETH 0.52703; SHIB 26740044.4 | | |
| E0D9 | Address on File | BTT 4836600 | | |
| E9A4 | Address on File | VGX 2.78 | | |
| 40BB | Address on File | LLUNA 8.258; LUNA 3.539 | | |
| 425C | Address on File | DOGE 7648.6 | | |
| 65F7 | Address on File | HBAR 846.7 | | |
| 2A49 | Address on File | ADA 101 | | |
| 3E8F | Address on File | ETH 0.00423; SOL 0.0161 | | |
| F905 | Address on File | VGX 4.29 | | |
| E169 | Address on File | BTC 0.000458 | | |
| BBFD | Address on File | BTC 0.004016; MANA 20.85; SHIB 7180812.8; STMX 4575.6; XLM 525.7 | | |
| 6FAE | Address on File | ADA 33.5; BTC 0.001887; SRM 4.628; UNI 1.002; VGX 20.08 | | |
| C69C | Address on File | BAT 21; BTC 0.000437; BTT 23691600; DGB 1368.4; DOGE 284.9; STMX 0.1 | | |
| 785A | Address on File | ADA 1.2; BTT 6973700 | | |
| 7A91 | Address on File | DOGE 2272.6; TRX 93.5 | | |
| 97D4 | Address on File | VGX 4.75 | | |
| CC6F | Address on File | VGX 4.18 | | |
| 2F1F | Address on File | VGX 4.61 | | |
| 83C1 | Address on File | SHIB 41254272.5 | | |
| E206 | Address on File | ETH 0.02995 | | |
| 91AD | Address on File | ADA 10285.2; BTC 0.336357; BTT 662218850.4; CKB 97270.4; DOT 63.787; EOS 273.96; ETH 0.68978 | | |
| CDEF | Address on File | BTC 0.001401; SOL 0.2143 | | |
| 669C | Address on File | ADA 29.4; BTC 0.001029; SHIB 286883.2 | | |
| 49F5 | Address on File | VGX 2.78 | | |
| 285E | Address on File | ADA 55.9; BTT 6330800; DOGE 1410.2; ETH 0.02011; IOT 22.56; LUNA 0.577; LUNC 37734; SHIB 326285.5; TRX 176; VET 132.4; XLM 36.8 | | |
| 7965 | Address on File | BTC 0.000462; DOGE 3464.5; ETH 0.32127 | | |
| D4F7 | Address on File | BTC 0.00051; SHIB 1995609.6 | | |
| DB0C | Address on File | USDC 1052.92 | | |
| DF24 | Address on File | BTC 0.000213 | | |
| 3E7F | Address on File | ADA 99.5; BTC 0.000418; LRC 85.592; USDT 251.62; VET 2139.2 | | |
| A032 | Address on File | ADA 43.7; ALGO 22.99; AMP 744.73; AVAX 0.97; BTT 340500; CKB 3488.7; DGB 814.5; DOGE 3623; DOT 1.046; FTM 4.115; HBAR 143.5; LUNA 0.226; LUNC 1239.6; MANA 24.48; MATIC 16.772; OCEAN 5.39; OXT 65.9; SAND 8.3983; SHIB 24005300.4; SOL 0.1958; STMX 1111.8; USDC 1.08; VET 369.7; XLM 137.9 | | |
| 3659 | Address on File | VGX 4.61 | | |
| 9B62 | Address on File | SHIB 41357.1 | | |
| F1BC | Address on File | HBAR 93.8; LLUNA 25.443; LUNA 10.905; LUNC 2378823; STMX 158.8; VET 0.2 | | |
| D132 | Address on File | BTC 0.000275 | | |
| BE21 | Address on File | BTC 0.000524; HBAR 13147 | | |
| E519 | Address on File | ADA 26.5; DOT 505.389; ENJ 380.03; KAVA 3524.159; LUNA 0.354; LUNC 23129.6; SHIB 582047; USDC 2.04; VET 60000; VGX 502.94 | | |
| A016 | Address on File | HBAR 23680; LLUNA 85.292; LUNA 36.554; LUNC 7972403.4 | | |
| AF92 | Address on File | VGX 2.78 | | |
| FD47 | Address on File | BTC 0.000397; SHIB 1581777.9; VET 707.1; VGX 2.78 | | |
| 337B | Address on File | VGX 4 | | |
| FF7F | Address on File | VGX 5.39 | | |
| 3BC2 | Address on File | BTC 0.0005; SHIB 1300000 | | |
| 06FE | Address on File | ADA 5055.6; BTC 0.00058; DOGE 2014.2; ETH 1.11126; GALA 1070.1424; LRC 200; MANA 100; MATIC 402.081; SHIB 12742454.5 | | |
| 0809 | Address on File | BTC 0.000202 | | |
| 10FA | Address on File | FTM 102.755; XRP 23.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F366 | Address on File | VGX 9.4 | | |
| 9BC6 | Address on File | BTC 0.046846 | | |
| B7BD | Address on File | SHIB 3887521 | | |
| 298F | Address on File | VGX 2.75 | | |
| ED37 | Address on File | BTC 0.00009; ETH 0.00168; SHIB 8602.1; VGX 8.28 | | |
| C769 | Address on File | BTC 0.000825 | | |
| 16E1 | Address on File | ADA 226.1; ALGO 105.71; AMP 1637.06; AXS 0.0059; BCH 1.25774; BTC 0.004481; BTT 53999126.4; CELO 223.1; CHZ 655.8923; CKB 16437.5; CRV 35.3456; DGB 1994.9; DOGE 1735.7; ENJ 59.02; EOS 21.45; ETH 0.09494; FIL 35.08; FTM 47.2; GLM 184.24; GRT 254.16; HBAR 255.2; ICX 101.9; IOT 93.8; LLUNA 6.071; LRC 105.014; LUNA 19.895; LUNC 567096.7; MANA 245.72; ONT 97.96; OXT 339.4; SAND 0.3936; SHIB 16420361.2; SKL 673.31; SRM 28.73; STMX 11499.6; SUSHI 23.9376; TRAC 176.95; TRX 2550.5; VET 398; VGX 53.03; XLM 513; XVG 866.6; ZRX 166.9 | | |
| 0EFF | Address on File | VET 775.4 | | |
| 6D8D | Address on File | ADA 81.2; BTC 0.036102; ETH 0.1241; VET 730.1 | | |
| 7CE1 | Address on File | ADA 356; LUNC 3349471.8; SHIB 15835619.3 | | |
| 7CC9 | Address on File | DOGE 119.7 | | |
| 9ED9 | Address on File | DOGE 395.6 | | |
| F829 | Address on File | BTC 0.000322; BTT 34461283.4; DOGE 322.1; SHIB 5551371.2; VGX 7.58 | | |
| CBD5 | Address on File | VGX 2.77 | | |
| ECAF | Address on File | SHIB 10536029.3; USDC 106.15 | | |
| 06EA | Address on File | BTC 0.001466; BTT 6424000; TRX 168.8 | | |
| 41B1 | Address on File | STMX 5113 | | |
| 9B85 | Address on File | VGX 2.8 | | |
| 6363 | Address on File | VGX 4.9 | | |
| BC9D | Address on File | DOGE 5462.5 | | |
| 3390 | Address on File | SHIB 4325392.6 | | |
| DE27 | Address on File | ADA 500.9; BTC 0.001052; SHIB 2512699.1; XLM 353.3 | | |
| E995 | Address on File | BTC 0.002056 | | |
| 482C | Address on File | ADA 105.1; BTC 0.007733; COMP 0.01236; DGB 842.8; EGLD 0.0709; ETC 1.02; HBAR 371.8; OMG 7.68; USDC 1.08; VET 1780 | | |
| 80AF | Address on File | ADA 45.3; BTC 0.000503 | | |
| 6314 | Address on File | BTC 0.001656; SHIB 1622060; TRX 1433.3 | | |
| 10AD | Address on File | VGX 4.71 | | |
| E13C | Address on File | BTC 0.000486; BTT 20239600; SHIB 1492245.5 | | |
| D13B | Address on File | ADA 102.5; AVAX 5.42; BTC 0.023829; DOGE 2722.4; DOT 5.067; ETH 0.1749; LLUNA 2.842; LUNA 1.218; LUNC 265642.9; MATIC 250.595; SHIB 10247662.2; SOL 4.7968 | | |
| 1ED7 | Address on File | ADA 647.1; AVAX 3.57; BTC 0.018473; DOT 22.366; ETH 0.33792; FTM 49.671; LINK 25.21; LTC 1.25145; MATIC 94.593; SOL 0.258 | | |
| 5CCA | Address on File | ADA 6.9; BTT 4531600; CHZ 42.4436; DOGE 130.1; TRX 130.7; VET 106; VGX 6.77; XLM 28.3 | | |
| CD29 | Address on File | VGX 4.74 | | |
| 5C77 | Address on File | VGX 4.68 | | |
| 639F | Address on File | VGX 2.84 | | |
| 972E | Address on File | BTC 0.000418; SHIB 1266303.6 | | |
| 1F3D | Address on File | ADA 1230.8; BTC 0.00063; DOGE 2872.9; ETH 0.00316 | | |
| 76E1 | Address on File | BTC 0.000005; LLUNA 77.743; LUNA 33.319; LUNC 2853169.9; MATIC 2024.874; SOL 0.0843; XVG 0.1 | | |
| 6B1C | Address on File | VGX 3.99 | | |
| E8C8 | Address on File | ADA 166; BTC 0.335649; DOGE 29220; ETH 2.72795; SHIB 15214566.9; VGX 1046.05 | | |
| D6D8 | Address on File | ADA 41.4; BTC 0.014254; BTT 60975609.7; DOGE 1180.1; ETH 0.30558; SAND 51.3213; SHIB 2980625.9; VGX 90.94 | | |
| 8C6B | Address on File | ADA 757.5; BTT 131793082.7; COMP 49.30286; DOGE 4008.9; DOT 195.119; GRT 1513.95; LINK 40.14; OXT 501.7; SHIB 60649976.4; STMX 31304.2; UNI 50.162; USDC 29205.53; VGX 38879.08 | | |
| 6574 | Address on File | VGX 2.79 | | |
| EF9A | Address on File | BTT 148662099; DOGE 2801; ETC 1.4; SHIB 556039314.4; TRX 185.4; VGX 21.05 | | |
| 6BB1 | Address on File | STMX 638.2 | | |
| DB50 | Address on File | ADA 121.6; USDC 241.43 | | |
| 9442 | Address on File | BTT 1895112.1; DOGE 0.5; ETC 0.71; LLUNA 3.688; LUNA 1.115; LUNC 522762.2; SHIB 4293061.4 | | |
| 85FD | Address on File | BTC 0.000617; BTT 1240244800; LINK 0.06; VET 17232.7 | | |
| 4D21 | Address on File | BTC 0.003187 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A38 | Address on File | VGX 2.81 | | |
| 6FD1 | Address on File | ADA 105.6; BTC 0.000491; EOS 4.15; ETH 0.01087; FIL 0.37; SHIB 597609.5; XLM 207; XRP 120; ZRX 12.1 | | |
| 1E1C | Address on File | ADA 524.3; BTC 0.018651; VET 202.9; VGX 106.49 | | |
| DE6B | Address on File | VGX 4.29 | | |
| 34C9 | Address on File | BTT 4687300; DOGE 1031.8; LUNA 0.348; LUNC 22772.4; SHIB 2039756.5; TRX 1061.7; XLM 237.4 | | |
| 2968 | Address on File | VGX 8.38 | | |
| 55DD | Address on File | SHIB 646067.4 | | |
| 9C43 | Address on File | APE 46.903 | | |
| A912 | Address on File | BTC 0.004341 | | |
| BF53 | Address on File | SHIB 48237.7; VET 1026.9 | | |
| 5604 | Address on File | ADA 15 | | |
| E944 | Address on File | BTC 0.000177 | | |
| 524B | Address on File | BTC 0.000614 | | |
| 6209 | Address on File | BTC 0.000175; BTT 2820200; DOGE 296; GLM 20; TRX 74.1; ZRX 26.2 | | |
| F179 | Address on File | BTC 0.000434; OCEAN 338.59 | | |
| 7BE3 | Address on File | BTC 0.003067 | | |
| 5279 | Address on File | VGX 4.03 | | |
| F849 | Address on File | VGX 4.67 | | |
| 0611 | Address on File | BTC 0.011605; DOGE 2.6; ETH 0.02624; MANA 31.45; XRP 195.5 | | |
| D298 | Address on File | ADA 164.3; AMP 785.15; APE 4.251; BTC 0.008124; CHZ 201.7349; DGB 774; DOGE 1064.4; DOT 1.382; ETC 0.05; ETH 0.02838; HBAR 225.4; JASMY 2222.2; LLUNA 2.841; LUNA 1.218; LUNC 265297.5; MATIC 48.246; SHIB 4438775.5; TRX 580.9; VET 408; XLM 144.3 | | |
| 6E08 | Address on File | VGX 4.66 | | |
| A35E | Address on File | QTUM 9.11; XLM 0.1 | | |
| E9BB | Address on File | BTC 0.000437; BTT 61446000 | | |
| 4B36 | Address on File | BTC 0.000441; BTT 87872500 | | |
| EE63 | Address on File | VGX 4.02 | | |
| 2277 | Address on File | BTT 1310900 | | |
| 0A67 | Address on File | BTC 0.000437; DOGE 1.8; SHIB 101883925.7 | | |
| B1AC | Address on File | BTT 41595900; SHIB 7611508.6 | | |
| CFFD | Address on File | BTC 0.000399 | | |
| 4BA4 | Address on File | ETH 0.04371 | | |
| B9DB | Address on File | BTC 0.000642; DOT 5.398 | | |
| FFA5 | Address on File | SHIB 16501036.1; SOL 1 | | |
| 4A59 | Address on File | VGX 4.61 | | |
| 601A | Address on File | DOGE 192.8; SHIB 1568250.4; VET 278.8 | | |
| 1316 | Address on File | VGX 4.61 | | |
| 5F62 | Address on File | VGX 2.84 | | |
| E5C9 | Address on File | BTC 0.000501; VGX 20.36 | | |
| B746 | Address on File | BTC 0.000253 | | |
| F08D | Address on File | ADA 14726.6; DOT 296.414; ETH 2.56035; LLUNA 86.266; LUNA 36.972; LUNC 1110460.9; MATIC 4706.643; USDC 13.6; XRP 3116.1 | | |
| A2DD | Address on File | VGX 2.8 | | |
| 8D26 | Address on File | DOGE 772.5; TRX 1264.1 | | |
| BA73 | Address on File | BTC 0.00044; BTT 586600300; CKB 3842.6; TRX 1347.2; XVG 1976.9 | | |
| 3451 | Address on File | BTC 0.009302 | | |
| B2F4 | Address on File | VGX 4.59 | | |
| F9B7 | Address on File | VGX 4.57 | | |
| 56CC | Address on File | BTT 21717400 | | |
| 1B36 | Address on File | DOGE 170.5 | | |
| 3174 | Address on File | BTC 0.000446 | | |
| 4875 | Address on File | VGX 5.13 | | |
| 3903 | Address on File | VGX 2.88 | | |
| 390E | Address on File | ADA 8.1; ALGO 9.68; AMP 16449.87; APE 428.643; BTC 0.000055; ENJ 998.43; FIL 0.01; GALA 12018.0814; LLUNA 3.91; LTC 0.00868; LUNA 1595.33; LUNC 338470.5; SHIB 62313988.9; STMX 86584.3; USDC 39.9; VET 41397.5; VGX 15.68; WAVES 94.852; ZRX 1826.2 | | |
| 15C7 | Address on File | VGX 25 | | |
| E061 | Address on File | VGX 4.69 | | |
| 54AD | Address on File | BTC 0.000094 | | |
| 2DD4 | Address on File | BTT 56340700; TRX 4839.9 | | |
| D21E | Address on File | VGX 4.61 | | |
| 34A1 | Address on File | VGX 4.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5CB6 | Address on File | VGX 2.75 | | |
| 0ECF | Address on File | BTC 0.000497 | | |
| ABC3 | Address on File | XVG 510.8 | | |
| 9464 | Address on File | VGX 4.59 | | |
| BB87 | Address on File | BTC 0.013465; SHIB 6456030 | | |
| 30A6 | Address on File | ADA 400.1; ALGO 230.72; BTC 0.128861; DOT 42.611; ETH 0.71586; SHIB 16028677.1; SOL 8.0285; USDC 4568.44; VGX 794.28 | | |
| A0CB | Address on File | BTT 993100; SHIB 162839.5 | | |
| 3AC4 | Address on File | BTC 0.002424 | | |
| 1B54 | Address on File | VGX 4.02 | | |
| 77E1 | Address on File | VGX 2.8 | | |
| F485 | Address on File | BTC 0.000494; SHIB 1502076.1 | | |
| 27E0 | Address on File | BTC 0.000186 | | |
| AB0F | Address on File | VET 0.5; XLM 23 | | |
| 7830 | Address on File | ADA 35.8; SHIB 40945795.2; SOL 2.7398 | | |
| 2682 | Address on File | VGX 8.38 | | |
| C493 | Address on File | BTC 0.001599; SHIB 1568322.9 | | |
| A66F | Address on File | VGX 5 | | |
| E899 | Address on File | VGX 4.61 | | |
| E265 | Address on File | LUNA 1.556; LUNC 101778.4; SHIB 1549186.6 | | |
| B37A | Address on File | BTC 0.000581; BTT 8979900 | | |
| C595 | Address on File | ADA 37.5; ALGO 50.28; BTT 25618100; DOGE 341.4; DOT 5.318; HBAR 422.5; MANA 98.71; MATIC 129.099; SAND 42.3471; SHIB 2249212.8; SOL 1.0067; TRX 882.9 | | |
| FA60 | Address on File | VGX 2.82 | | |
| 9889 | Address on File | BTT 9696400; SHIB 3015681.5 | | |
| 56F5 | Address on File | VGX 8.38 | | |
| D276 | Address on File | ADA 0.9; CHZ 23792.3027; DOGE 24155.8; DOT 105.352; ETH 8.71466; LLUNA 237.616; LUNA 101.836; LUNC 37055223.1; SHIB 608153398.1 | | |
| 2DD9 | Address on File | VGX 4.97 | | |
| ED72 | Address on File | ETH 0.01507; SHIB 1596787.1 | | |
| 773E | Address on File | LLUNA 3.187; VGX 2.45 | | |
| 7545 | Address on File | VGX 4.59 | | |
| 8E9A | Address on File | BTC 0.000434; DOGE 1704.8; ETH 0.69758; SHIB 563142.9 | | |
| CD52 | Address on File | BTT 20280062.6; LUNA 1.232; LUNC 80610.5; SHIB 7622464.5; VET 102.9 | | |
| DC5A | Address on File | MANA 29.34; SAND 12.067 | | |
| 650D | Address on File | SHIB 2176231.2 | | |
| F34F | Address on File | BTC 0.00058; STMX 5518.3 | | |
| 7A39 | Address on File | BTT 50125300 | | |
| 951D | Address on File | VGX 4.9 | | |
| CB2F | Address on File | SHIB 699660.2; VGX 2.75 | | |
| 7C8A | Address on File | VGX 2.78 | | |
| BCA2 | Address on File | ADA 39.1; BTC 0.000589; SHIB 1323188.8 | | |
| 0C46 | Address on File | BTT 24407500; HBAR 96.4; SHIB 505331179.4; VET 215.5 | | |
| 5F94 | Address on File | ADA 5.3; BCH 0.00387; BTC 0.001963; LUNC 5.9 | | |
| F29D | Address on File | LINK 0.06; USDC 0.83 | | |
| 56D4 | Address on File | VGX 2.84 | | |
| 55E5 | Address on File | VGX 4.57 | | |
| 26AF | Address on File | VGX 2.8 | | |
| 6645 | Address on File | ADA 187.5; BTC 0.000529 | | |
| 1D23 | Address on File | BTT 2315200 | | |
| E9DF | Address on File | BTT 21351100 | | |
| 70D5 | Address on File | ADA 107.3; MANA 30.11; SHIB 11520839.2; USDC 100 | | |
| 6A65 | Address on File | BTC 0.0016; SHIB 1568873.5 | | |
| 806B | Address on File | DOGE 177.5; STMX 1975.6; VGX 0.78 | | |
| E80A | Address on File | DOT 9.95; HBAR 1009.2; LINK 18.98; SHIB 4113992.1; SOL 1.4768; USDC 742.8; VGX 215.04 | | |
| F619 | Address on File | BTC 0.000752 | | |
| 833C | Address on File | BTC 0.000917; BTT 22264200 | | |
| FC68 | Address on File | APE 10.209; AUDIO 835.479; AVAX 32.98; BICO 112.299; BTC 0.020287; DOT 114.769; EGLD 10.9626; ENJ 305.97; ENS 27.16; ETH 1.52791; FTM 616.814; ICP 46.83; KNC 256.6; KSM 12.96; LUNA 0.098; LUNC 6411.8; OCEAN 1601.43; SOL 14.9339; UMA 109.202; USDC 2128.65; VGX 1413.17; WAVES 24.158; ZEC 2.035; ZEN 20.2542 | | |
| A271 | Address on File | VGX 4.75 | | |
| 5A53 | Address on File | ADA 992.4; BTC 0.326358; ETH 3.5605; MANA 1454.63; SOL 117.4915; VGX 574.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 378D | Address on File | EOS 0.09; ETH 0.07592; LLUNA 4.786; UNI 0.08 | | |
| 41BF | Address on File | BTC 0.000611; LUNC 77.5; STMX 0.2 | | |
| 41A3 | Address on File | VGX 5.16 | | |
| 0E3D | Address on File | VGX 4.27 | | |
| DC8F | Address on File | DOGE 3.6; SHIB 1450747.1; VET 3911.5 | | |
| 3073 | Address on File | BTC 0.000254 | | |
| 690A | Address on File | BCH 0.00002; BTC 0.000001; XLM 0.2 | | |
| B41C | Address on File | ALGO 20.07; BTC 0.000977; DOT 7.144; USDC 208.36; VGX 33.44; XLM 71.8; XTZ 5.24 | | |
| E668 | Address on File | ADA 103.6; BTC 0.000498; BTT 29733600; DOGE 2590; SHIB 3516998.8; STMX 7070.6 | | |
| 4B19 | Address on File | ETH 0.00306; ZRX 1.8 | | |
| 4DC8 | Address on File | BTC 0.00002 | | |
| B71D | Address on File | MATIC 19.54 | | |
| E069 | Address on File | ADA 6.9; COMP 0.4038; DOT 4.638; ETH 0.01781 | | |
| 18E6 | Address on File | BTC 0.000255 | | |
| 396F | Address on File | SHIB 4278868.5 | | |
| 0E24 | Address on File | ADA 175.3; DOT 3.466; HBAR 829.1 | | |
| A5BF | Address on File | STMX 323.7 | | |
| 6DA3 | Address on File | BTC 0.000253 | | |
| 48BB | Address on File | VGX 5.25 | | |
| B5BB | Address on File | SHIB 37417.9 | | |
| FB1C | Address on File | SHIB 11619.8 | | |
| 6504 | Address on File | BTC 0.000167 | | |
| 7E05 | Address on File | VGX 4.6 | | |
| 2F01 | Address on File | VGX 4.28 | | |
| 6923 | Address on File | BCH 0.06103; BTC 0.000799; DOGE 150; DOT 1.165; ETH 0.05508; LTC 0.16793; OMG 2.44; USDC 111.09; ZEC 0.117 | | |
| 61D1 | Address on File | VET 267.6 | | |
| 4393 | Address on File | DOGE 97.9 | | |
| D813 | Address on File | ADA 193; ATOM 2.318; AVAX 1.63; DOT 5.192; ENJ 51.29; FTM 28.435; LLUNA 2.825; LUNA 1.211; LUNC 3.9; MANA 16.68; MATIC 117.283; OMG 21.99; SOL 0.8238; VET 1973.8 | | |
| A23B | Address on File | BAT 50; BTC 0.002222; BTT 11122600; CKB 601.1; DGB 313.6; STMX 414.4; TRX 933.7; USDC 20; VGX 31.9; XVG 529.9 | | |
| 9DB1 | Address on File | VGX 5.13 | | |
| FE90 | Address on File | BTC 0.000448; BTT 22311400 | | |
| 9FB0 | Address on File | VGX 5.24 | | |
| 2C1A | Address on File | VGX 5.26 | | |
| 8834 | Address on File | ETH 0.01025; VGX 2.78 | | |
| 3C07 | Address on File | VGX 2.79 | | |
| 1D23 | Address on File | ADA 1.2 | | |
| 37E3 | Address on File | BTC 0.00016; ETH 0.003; SHIB 2313151.8 | | |
| 02A1 | Address on File | BTC 0.000521; FTM 224.772; SAND 155.9619 | | |
| 2643 | Address on File | VGX 4.02 | | |
| C046 | Address on File | BCH 0.00147; HBAR 6636.4; ICX 2675; LLUNA 21.449; LUNC 1507768.9; XVG 158397.2 | | |
| CEC6 | Address on File | VGX 2.65 | | |
| A95A | Address on File | ADA 4000.7; ALGO 140.22; APE 46.94; ATOM 12.035; DOT 201.353; LINK 15; LLUNA 5.488; LUNA 2.352; LUNC 513061.5; SAND 342.1657; SHIB 2382566.5 | | |
| 660B | Address on File | VGX 4.59 | | |
| 40DB | Address on File | HBAR 1258.8; VET 1346.7 | | |
| 4E0B | Address on File | BTC 0.000495; SHIB 3906981.2 | | |
| B331 | Address on File | BTC 0.000625 | | |
| 8D41 | Address on File | VGX 5.25 | | |
| 323D | Address on File | SHIB 74193520.7 | | |
| 6B77 | Address on File | BTC 0.00043; VET 14545.5 | | |
| 8325 | Address on File | SHIB 13586956.5 | | |
| 409A | Address on File | BTC 0.001008; SHIB 9301767.8; XVG 145.8 | | |
| 5503 | Address on File | BTC 0.000733; SHIB 21688710.6 | | |
| D273 | Address on File | VGX 4.61 | | |
| 2C7F | Address on File | ADA 1455.9; BTC 0.000466; SHIB 5586249.6 | | |
| 4D7D | Address on File | ADA 42.7; DOGE 233.3; SHIB 2735443.5 | | |
| D5B6 | Address on File | VGX 5.4 | | |
| 3B94 | Address on File | BTC 0.000761; DOGE 469.1 | | |
| 759D | Address on File | VGX 5.39 | | |
| 3741 | Address on File | VGX 5.36 | | |
| EB3A | Address on File | BTC 0.00044; DOGE 673 | | |
| 5839 | Address on File | BTC 0.000218 | | |
| C104 | Address on File | VGX 4.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 024E | Address on File | VGX 5.39 | | |
| 9ED3 | Address on File | ADA 4.6; CHZ 1011.6174; DOT 69.334; ETH 2.64479; LINK 221.65; LLUNA 48.385; LUNA 20.737; LUNC 67.1; MANA 650.13; SHIB 14314342.9; SOL 22.5537; UNI 74.138; VET 4897.1 | | |
| 2DBA | Address on File | ADA 39.6; BTT 63742799.9 | | |
| 7D9F | Address on File | SHIB 22221130.5; USDC 89; VGX 505.68 | | |
| 9EB9 | Address on File | BTC 0.000449; DOGE 4119; USDC 10.36 | | |
| 9D42 | Address on File | VGX 5.15 | | |
| 9C96 | Address on File | ADA 19790.9; BTC 0.819101; BTT 312680600; DOT 154.517; ETH 9.66158; MATIC 47.542; SOL 17.2418; VGX 6686.52 | | |
| 8455 | Address on File | ADA 5.8; BTC 0.000255; USDC 10 | | |
| D9CF | Address on File | BTC 0.000874; DOGE 126.1; ETH 0.0026; SHIB 381533.7 | | |
| 78A3 | Address on File | BTC 0.003786; ETH 0.05444; OCEAN 106.01; USDC 0.75 | | |
| D58E | Address on File | BTC 0.000322; BTT 7490900; SHIB 13709902.3 | | |
| 4F5D | Address on File | BTC 0.00045; DOGE 506.5; VET 216.1 | | |
| 150B | Address on File | ADA 99.9; BTC 0.000499; DOGE 717.6; STMX 2333.5; TRX 523.4; USDC 112.69; VET 552.7; VGX 7.67 | | |
| 93FA | Address on File | BTT 4500000; DOGE 100; VET 150 | | |
| 31AF | Address on File | VGX 5.39 | | |
| 08F6 | Address on File | VGX 2.77 | | |
| 8F89 | Address on File | VGX 8.39 | | |
| A090 | Address on File | VGX 2.84 | | |
| C9D0 | Address on File | SHIB 1230163.6 | | |
| 0AF4 | Address on File | BTT 102861389.8; LLUNA 18.536; LUNA 7.944; LUNC 2784807.7 | | |
| 2F5D | Address on File | ALGO 4858.41; APE 289.087; BTC 0.527525; DOT 236.241; ETH 7.49871; LLUNA 45.054; LUNA 19.309; LUNC 62.4; MANA 837.02; MATIC 1822.369; SAND 429.7057; SHIB 153029869.2 | | |
| C136 | Address on File | BTC 0.002755; BTT 208890000; DGB 7072.4; VET 5208.3; VGX 265.62 | | |
| B410 | Address on File | VGX 5.13 | | |
| 1424 | Address on File | HBAR 33.3 | | |
| 5DA1 | Address on File | LLUNA 29.267; LUNA 12.543; LUNC 2736486.4; SHIB 13965.4; XRP 6930.3 | | |
| 4BB6 | Address on File | BTC 0.000234 | | |
| 6D6E | Address on File | BTC 0.002592; ETH 0.05 | | |
| 462C | Address on File | BTC 0.000552; SHIB 4495055.4 | | |
| AB63 | Address on File | VGX 2.75 | | |
| CD11 | Address on File | USDT 26.19 | | |
| EBB3 | Address on File | ADA 1.4; ALGO 0.57; AVAX 0.01; BTT 48516596.4; CAKE 7.055; CKB 2210.1; DGB 1823.4; DYDX 10.126; FTM 409.164; HBAR 1266.3; ICX 49.1; KAVA 11.171; LLUNA 4.75; LUNA 2.036; LUNC 125641.7; NEO 2.022; OCEAN 46.76; SHIB 8931214; SRM 5.321; STMX 2555; TRX 1026.6; VET 6593.9; VGX 412.58; XVG 2233.9 | | |
| 6F7F | Address on File | VGX 2.8 | | |
| 8389 | Address on File | SHIB 11016949.1 | | |
| 0BB9 | Address on File | BTC 0.005286; ETH 0.02406; HBAR 465.1; LLUNA 4.491; LUNA 1.925; LUNC 419797.4; SHIB 33008916.9 | | |
| 926E | Address on File | HBAR 20760.4; LUNC 135.8 | | |
| B771 | Address on File | COMP 0.06752; LUNC 8.3; MATIC 7.174; SHIB 71475207.4 | | |
| 1F79 | Address on File | VGX 8.38 | | |
| 0748 | Address on File | DOGE 816.1 | | |
| F192 | Address on File | VGX 5.18 | | |
| 987F | Address on File | BTC 0.000543 | | |
| 2EB2 | Address on File | ETH 0.57954; USDC 62.35; XRP 1 | | |
| 8604 | Address on File | SHIB 212774.3 | | |
| 539B | Address on File | ADA 62.3; OMG 7.62; VET 52.4 | | |
| 888A | Address on File | LINK 4553.47; LTC 170.73729; USDC 41368.7 | | |
| EB44 | Address on File | BTT 498027700; VET 16770.2 | | |
| 94EF | Address on File | LLUNA 51.275; LUNA 21.975; LUNC 229584.6 | | |
| 5B7E | Address on File | AVAX 3.4; DOT 62.007 | | |
| 1CD8 | Address on File | ADA 102.2; BTC 0.000498; DOGE 4388.9 | | |
| B785 | Address on File | VGX 5.18 | | |
| C06C | Address on File | BTC 0.000499; BTT 16641300; VET 548.9 | | |
| ED12 | Address on File | BTC 0.00078 | | |
| 7958 | Address on File | BTC 0.000437; BTT 3588800 | | |
| 82DD | Address on File | BTC 0.000564; BTT 40205000 | | |
| 7D5E | Address on File | BTC 0.000052; XRP 0.2 | | |
| A7AC | Address on File | ADA 223.8 | | |
| 6888 | Address on File | SHIB 17244.8 | | |
| D2BA | Address on File | ADA 2617.7; BTC 0.000421; ETH 0.53997; LTC 0.02273; XLM 17.9 | | |
| F73A | Address on File | ADA 25.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2E49 | Address on File | ADA 1688.8; ALGO 1018.07; BTC 0.063621; ENJ 592.4; ETH 0.04163; LTC 6.15434; MATIC 999.849; SAND 1307.0879; SHIB 35505469.8; SOL 99.9398; SUSHI 112.6574; USDC 35.16; VET 2741.1; VGX 22.67 | | |
| 462F | Address on File | ADA 89.5; BTC 0.000931; VET 8634.4 | | |
| C32E | Address on File | VGX 5.13 | | |
| C28E | Address on File | BTT 740300; TRX 137 | | |
| 0FCF | Address on File | ADA 101.8; BTC 0.002619; MANA 72.8; SHIB 16041785.5; VET 1961; VGX 98.25; XLM 649.8 | | |
| FBB0 | Address on File | XVG 172.1 | | |
| 3261 | Address on File | VGX 1.13 | | |
| 6B17 | Address on File | BTC 0.000236 | | |
| 2604 | Address on File | DGB 54095.7; DOGE 13752.4; DOT 84.264 | | |
| C02C | Address on File | BTC 0.00006 | | |
| 3EEB | Address on File | ADA 30.6; HBAR 548.5 | | |
| B32E | Address on File | VGX 5.39 | | |
| 0F5C | Address on File | LUNA 3.497; LUNC 228811.4 | | |
| E352 | Address on File | ADA 0.5; BTC 0.008941; SHIB 5886100.2 | | |
| 979A | Address on File | BTT 58442800; DGB 1328.5; DOGE 149.2 | | |
| 68F0 | Address on File | VGX 5.39 | | |
| 02B9 | Address on File | VGX 2.78 | | |
| 38BF | Address on File | BTT 12404200; SHIB 1442585.1 | | |
| C0A7 | Address on File | SHIB 70902.8 | | |
| 6A38 | Address on File | ADA 257.4; SHIB 60774687.9 | | |
| 3C6F | Address on File | VGX 4.99 | | |
| 6D8A | Address on File | VGX 4.68 | | |
| B370 | Address on File | VGX 2.8 | | |
| DC13 | Address on File | BTC 0.017785; ETH 0.01371 | | |
| 379B | Address on File | VGX 2.84 | | |
| DE08 | Address on File | ADA 50.2; SHIB 2128669.9 | | |
| 1F55 | Address on File | VGX 2.8 | | |
| D856 | Address on File | VGX 2.76 | | |
| 9273 | Address on File | BTC 0.000511; SHIB 0.1 | | |
| 3A99 | Address on File | VGX 2.82 | | |
| 188A | Address on File | VGX 2.81 | | |
| 0EC5 | Address on File | BTC 0.000241; DOGE 2.9; DOT 1.228; ETH 0.02176; HBAR 10000; MANA 4.36; MATIC 1014.613; SHIB 1035981614.3; SOL 152.0434 | | |
| FB60 | Address on File | ADA 1299.9; BTC 0.144587; FTM 114.522; SHIB 52608.7; SOL 13.4018; VGX 165.56 | | |
| E33F | Address on File | SHIB 63215975.3 | | |
| 92D7 | Address on File | ADA 681.5; BTC 0.001431; DOT 23.1; ENJ 1678.7; MANA 106.79; SHIB 37620936.4; SOL 2.5457 | | |
| A448 | Address on File | DOGE 867.9; SHIB 3376771 | | |
| 336F | Address on File | CHZ 70.0152; CKB 979.8; DOGE 194.3; HBAR 82.2; OCEAN 26.01; SHIB 2589395.9; VET 246.2; XLM 154.9 | | |
| C78B | Address on File | BTC 0.035889; ETH 1.32531; LTC 2.00103 | | |
| AD4B | Address on File | VGX 4.87 | | |
| 0402 | Address on File | BTT 21114300; VET 491.1 | | |
| CF2C | Address on File | VGX 8.39 | | |
| EC06 | Address on File | DOGE 1.1 | | |
| 7B7B | Address on File | BTC 0.000539; CELO 20.561; DOT 3.683; MANA 6.11; MATIC 25.788; SAND 4.706; SOL 1.0941 | | |
| D25E | Address on File | BTC 0.001647; SHIB 289666.2 | | |
| 85F5 | Address on File | ADA 102.3; BTC 0.001727; SHIB 4383760.1; STMX 7514.3; VET 210.2; VGX 13.18 | | |
| 79CF | Address on File | BTC 0.000211 | | |
| E714 | Address on File | BTC 0.000438; DOGE 275.1 | | |
| A442 | Address on File | VGX 4.67 | | |
| C474 | Address on File | DOT 2.255; HBAR 590.3 | | |
| 053D | Address on File | ADA 4836.9; ETH 0.00218; LINK 5.79; SRM 4.035 | | |
| 9786 | Address on File | SHIB 3526116.4 | | |
| 69E6 | Address on File | VGX 5.13 | | |
| EB69 | Address on File | BTC 0.002461; ETH 0.02534 | | |
| 4B74 | Address on File | AAVE 2.1584; AVAX 0.01; AXS 3.87904; BICO 70.058; BNT 60.775; BTC 0.018622; ENJ 119.05; ETH 0.9298; LLUNA 25.413; LUNA 10.891; LUNC 12502.5; MATIC 315.26; SOL 6.6875; STMX 8979.2; USDC 104.34; VGX 1681.5 | | |
| 0C2B | Address on File | ATOM 1; BTC 0.001649; ENJ 10; STMX 580.6 | | |
| 33F2 | Address on File | ADA 6.8; DOGE 26 | | |
| 124D | Address on File | MATIC 112.428 | | |
| D93D | Address on File | BTC 0.000426; DOGE 169.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FFC4 | Address on File | VGX 4.94 | | |
| 8B9B | Address on File | VGX 4.84 | | |
| 2B69 | Address on File | VGX 4.87 | | |
| 259D | Address on File | VGX 4.68 | | |
| 5A52 | Address on File | ADA 1150.4; BTC 0.009714; ENJ 55.59; ETH 0.14865; VET 507.3 | | |
| E8FE | Address on File | BTT 8239200; DOGE 3549.1; SHIB 4902873.8 | | |
| DDD5 | Address on File | APE 50.863; BTT 137431166.6; LLUNA 16.091; LUNA 6.897; LUNC 3020838; XRP 27.9 | | |
| AEAE | Address on File | ADA 8081.5; BTC 0.04711; ETH 1.04115; SOL 5.0378; USDC 1.01 | | |
| 04A3 | Address on File | BTC 0.242169; ETH 3.47986; USDC 30709.52; VGX 5113.42 | | |
| 967F | Address on File | ADA 5998.6; AVAX 23.63; BTC 0.119314; DOT 107.932; ETH 4.08799; LINK 127.47; LLUNA 22.309; LTC 12.66944; LUNA 9.561; LUNC 2085374; SAND 122.0405; SHIB 7930214.1; SUSHI 110.7174 | | |
| E370 | Address on File | BTC 0.000176 | | |
| 99FE | Address on File | SHIB 31558.2 | | |
| DF16 | Address on File | VGX 4.88 | | |
| 42AF | Address on File | VGX 5.13 | | |
| 15F0 | Address on File | ADA 0.9; DOGE 5.7 | | |
| 19E3 | Address on File | BTT 17311900 | | |
| 0AF3 | Address on File | VGX 2.76 | | |
| 1F4F | Address on File | BTC 0.003093; ETH 0.05048; SHIB 1000000; TRX 639.3; USDT 49.87; VGX 31.48 | | |
| 6667 | Address on File | DOT 9.731; VET 3868.4 | | |
| CE8F | Address on File | ADA 54.7; APE 30.428; BTC 0.000503 | | |
| 59C2 | Address on File | BTT 33784010.3; ETH 1.54427; LUNA 0.036; LUNC 2298.5; SHIB 40861408 | | |
| A0C5 | Address on File | BTC 0.008095; ETH 0.02442 | | |
| A387 | Address on File | VGX 5.18 | | |
| C1FD | Address on File | ADA 2.3 | | |
| 79BA | Address on File | ADA 128; BTT 13166900 | | |
| 761A | Address on File | DOGE 556.2 | | |
| 12A4 | Address on File | VGX 4.99 | | |
| 2EA2 | Address on File | VGX 4.02 | | |
| 7900 | Address on File | BTC 0.000229 | | |
| 1F6E | Address on File | BTT 3078600 | | |
| 349C | Address on File | ADA 21.8; APE 3.815; AVAX 1.03; BICO 32.346; BTC 0.000878; DOGE 120.8; VGX 13.26 | | |
| 8516 | Address on File | VGX 4.89 | | |
| 0FB3 | Address on File | BTT 1452800 | | |
| 8A7C | Address on File | ADA 1261.8; BTC 0.001023; DOGE 4462.5; HBAR 3616.7; ICX 4328.1; LTC 4.72732; MANA 926.07; MATIC 1669.9; SAND 609.3752; SHIB 40209097.5; VET 10585.5; VGX 4.93 | | |
| 8A0F | Address on File | BTC 0.016623; ETH 0.02624 | | |
| D7CC | Address on File | VGX 4.89 | | |
| A7B3 | Address on File | BTC 0.001457; FTM 40.444; LLUNA 3.203; LUNA 1.373; LUNC 299333.7; MANA 93.42; MATIC 77.959; SHIB 7133939.7; VGX 3.4 | | |
| DF1C | Address on File | ADA 970.4; AMP 84962.2; AVAX 34.79; CHZ 16429.6575; DOGE 5653.6; DOT 67.379; ETH 0.01734; FIL 25.33; GRT 1419.72; HBAR 17876.2; ICX 8764.7; LINK 116.68; LTC 10.23202; MANA 1005.45; MATIC 1552.352; OCEAN 2172.52; OXT 6071.3; SAND 613.1623; SHIB 25402437.6; SOL 10.2349; TRX 22233.8; USDT 1315.21; VET 50809.2; VGX 1584.02; XLM 10259.5; XMR 26.161 | | |
| 6104 | Address on File | VGX 4.94 | | |
| 9BF6 | Address on File | VGX 2.88 | | |
| CAED | Address on File | BTT 20355000; CKB 1341.5; DGB 609.5; DOGE 381.4; HBAR 248.7; SHIB 8826161; STMX 1710.9; TRX 480.7; VET 742.6; XLM 54; XVG 875.8 | | |
| E146 | Address on File | SHIB 1319841.6 | | |
| 1379 | Address on File | BTC 0.000697; VGX 212.19 | | |
| 7D60 | Address on File | BTT 36869700; VET 2868.7 | | |
| 691B | Address on File | ADA 2708; BTC 0.22878; DOT 270.315; ETH 3.01435; MATIC 4005.587 | | |
| C7F9 | Address on File | VGX 2.77 | | |
| 4A22 | Address on File | VGX 5.15 | | |
| 788D | Address on File | ADA 18; SHIB 8121399.8 | | |
| 26AB | Address on File | BTT 26289400; DOGE 425.5; SHIB 29490071.8; XVG 4235.4 | | |
| 0844 | Address on File | BTC 0.01033 | | |
| 28C2 | Address on File | BTC 0.002131; DOGE 779.3; ETH 0.02497 | | |
| EC02 | Address on File | VGX 4.31 | | |
| 1A0C | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD3C | Address on File | BTC 0.000517; ENJ 23.39; SHIB 43574.2 | | |
| 701A | Address on File | DOGE 238.8 | | |
| 16ED | Address on File | VET 221 | | |
| 2AEC | Address on File | LUNA 0.308; LUNC 20105.7 | | |
| 5D14 | Address on File | ADA 908.5; SOL 11.02 | | |
| EC55 | Address on File | BTC 0.000844; SOL 1.9993 | | |
| 8838 | Address on File | BTC 0.000196 | | |
| E4AE | Address on File | ADA 0.5; AVAX 34.19; LLUNA 15.936; LUNA 6.83; LUNC 22.1; MANA 500; MATIC 1132.558; VET 13921.9; VGX 457.26 | | |
| 41A6 | Address on File | VET 1066.9 | | |
| B03E | Address on File | BTC 0.000049 | | |
| DF72 | Address on File | VGX 4.91 | | |
| F959 | Address on File | USDC 1.29; XRP 217 | | |
| 33F1 | Address on File | BTC 0.000512; SHIB 7505768.7 | | |
| C91F | Address on File | VGX 4.75 | | |
| 843F | Address on File | HBAR 30.1 | | |
| 450C | Address on File | BTC 0.002506; MATIC 5.857; SOL 1.0984; TRX 161.4 | | |
| 53C6 | Address on File | BTC 0.000539; SHIB 7479431.5 | | |
| 6780 | Address on File | ADA 103.6; BTC 0.031984; DOT 109.145; ENJ 24.39; ETH 2.03636; LINK 11.73; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 103.326; SHIB 15167310.3; SOL 5.0375; UNI 10.066; USDC 1792.99; VGX 582.91 | | |
| 7CA7 | Address on File | SHIB 1156719 | | |
| 7CFF | Address on File | SHIB 3244504.1 | | |
| C70E | Address on File | ALGO 26.14; BTC 0.001607 | | |
| BDC7 | Address on File | ADA 100.2; BTC 0.001676; DOGE 458; SHIB 2000000 | | |
| BFCD | Address on File | BTC 0.000498; DOGE 3587.8 | | |
| 08EB | Address on File | ADA 82.8; BTC 0.000438; DOGE 347 | | |
| 485A | Address on File | BTC 0.000685; DOGE 1165.5; LINK 0.06; LLUNA 3.926; LUNA 1.683; LUNC 366891.1; MATIC 50.125; SAND 23.1064; SHIB 71212519.4; TRX 237.1 | | |
| FB14 | Address on File | BTC 0.00079; DOT 0.502; LUNA 0.016; LUNC 1018; MATIC 2.771; SOL 147.1102; USDC 5.83; VGX 42.79 | | |
| F832 | Address on File | USDT 0.04 | | |
| 89F0 | Address on File | ADA 53.3; BTC 0.001579; LTC 2.55238; STMX 2165.7; USDC 767.61 | | |
| 4FDA | Address on File | BTC 0.344323; ETH 3.81038; FTM 1363.783; LLUNA 98.203; LUNA 64.887; LUNC 13925252.7; SAND 1190.5352 | | |
| 3A83 | Address on File | ATOM 1; AVAX 2; LINK 1.04; LUNA 0.02; LUNC 1277.2; SHIB 893655.1; SOL 1 | | |
| 1001 | Address on File | BTC 0.000693; BTT 233753700; ENJ 98.18 | | |
| 40A1 | Address on File | BTC 0.000328; ETH 0.00313; USDC 2.12 | | |
| 6327 | Address on File | BTC 0.000503; SHIB 1795332.1 | | |
| 4D13 | Address on File | BTC 0.000164 | | |
| FA8A | Address on File | VGX 4.75 | | |
| 6E80 | Address on File | SHIB 1257861.6 | | |
| 33CA | Address on File | VGX 4.93 | | |
| 8186 | Address on File | VGX 4.9 | | |
| 5925 | Address on File | BTT 2420700; CKB 916.5; DOGE 1894; SHIB 8771929.8; STMX 307.3; TRX 121.2; VET 40.3; VGX 5.9; XVG 168 | | |
| 5300 | Address on File | DOGE 2.1 | | |
| 0121 | Address on File | ADA 19.2; ALGO 396; BTC 0.000903; CHZ 105.8503; DOGE 2188.3; ETH 0.00485; MANA 19.05; MATIC 33.642; SHIB 17561838.5; TRX 336.6; XLM 452.1 | | |
| 46E7 | Address on File | VGX 5.13 | | |
| AE2D | Address on File | VGX 2.77 | | |
| C8C5 | Address on File | BTC 0.000271 | | |
| CDD2 | Address on File | BTC 0.000878; DOGE 2012.2; SHIB 18686252.5 | | |
| 2BA8 | Address on File | BTC 0.002761; SHIB 1392369.8 | | |
| D5E3 | Address on File | VGX 4.3 | | |
| 3F46 | Address on File | BTC 0.000476 | | |
| 83F6 | Address on File | APE 1.002 | | |
| 7102 | Address on File | ENJ 24.2 | | |
| E58F | Address on File | VGX 2.78 | | |
| A5DD | Address on File | BTC 0.021791; ETH 0.23256 | | |
| FED8 | Address on File | BTC 0.001587; MATIC 39.037 | | |
| 13BB | Address on File | VGX 2.8 | | |
| 0A6F | Address on File | VGX 4.94 | | |
| CC12 | Address on File | BTC 0.04835; ETH 0.78003; LLUNA 7.316; LUNC 2120065.7; SAND 151.957; SHIB 55767255.9; USDC 2.63; VET 7006.9; ZRX 56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50EB | Address on File | BTT 52067000 | | |
| 6213 | Address on File | VGX 5.12 | | |
| A51C | Address on File | BTC 0.000229 | | |
| 1F5E | Address on File | LINK 0.12; XRP 38.3 | | |
| 0B45 | Address on File | VGX 4.89 | | |
| 6B73 | Address on File | ADA 208.1 | | |
| C301 | Address on File | BTT 115800300 | | |
| 180F | Address on File | ADA 2150; BTC 0.00043; DOGE 10806.3; DOT 83.743; LINK 83.47; LTC 10.17372; USDC 8.17; VGX 2533.87; XVG 31186 | | |
| 71DF | Address on File | XRP 13.6 | | |
| 8E95 | Address on File | BTC 0.000524; SOL 0.275; XMR 0.233 | | |
| 9919 | Address on File | ADA 71.1; DGB 246.2; DOGE 1061.6; HBAR 148; SHIB 404109.5; STMX 470.9; VET 335.1 | | |
| 8B64 | Address on File | LINK 4; MATIC 50.853 | | |
| 8E11 | Address on File | BTC 0.008171; ETH 0.23276; VGX 87.43 | | |
| E498 | Address on File | VGX 5.18 | | |
| E36A | Address on File | ADA 1555.4; BTT 161284500; TRX 12471.9 | | |
| 6BCA | Address on File | ADA 12846.3; ALGO 3771.84; APE 16.418; BTC 0.124078; DOGE 673.4; ETH 1.15238; GALA 5467.4082; HBAR 25919.5; LINK 10.77; MANA 160.72; MATIC 530.526; SHIB 25670274.4; TRX 5354.2; USDC 718.32; VET 52742.9; VGX 912.66; XLM 5943.2 | | |
| 70B0 | Address on File | ADA 19.7; ALGO 81.37; BTT 50209700; DOT 8.554; LLUNA 7.678; LUNA 3.291; LUNC 10.6; STMX 3890.6; VGX 250.27 | | |
| 8DEC | Address on File | ADA 74.9; BTC 0.001467 | | |
| 88DB | Address on File | VGX 2.8 | | |
| E830 | Address on File | SHIB 3619909.5; XLM 123.8 | | |
| CC6B | Address on File | SHIB 678419.1 | | |
| 2E4A | Address on File | BTC 0.000771; DOGE 3968.3; SHIB 70093334.3 | | |
| F301 | Address on File | SHIB 15642973.6 | | |
| B8A5 | Address on File | BTC 0.000448; BTT 12765957.4; DOGE 162.8; SHIB 18370854.6; TRX 79.4 | | |
| 9C36 | Address on File | BTT 11059500 | | |
| EA77 | Address on File | LLUNA 11.269; LUNA 4.83; LUNC 2542299.6 | | |
| 24C8 | Address on File | BTC 0.000648; DOGE 195; SHIB 236313.5 | | |
| 4AEF | Address on File | DOGE 2.5; SHIB 47569.4 | | |
| 473B | Address on File | ALGO 96.49; BTC 0.002155; DOGE 254.8; ETH 0.02682; MANA 16.05; VGX 54.09 | | |
| 19D7 | Address on File | BTT 1171200; TRX 61.5 | | |
| 11B0 | Address on File | BTT 48279600; TRX 1640.2 | | |
| 6371 | Address on File | ADA 7078.5; BTC 0.000392; BTT 99234126.9; LLUNA 11.586; LUNA 4.966; LUNC 12861202.6; VET 12468 | | |
| 1934 | Address on File | BTC 0.000438; BTT 340754000; SHIB 92801698.8 | | |
| 743F | Address on File | ADA 1.5; LUNC 17842.3; XVG 0.2 | | |
| 6153 | Address on File | SHIB 690417 | | |
| B82A | Address on File | BTC 0.003028; DOGE 558.4; SHIB 5444383.5 | | |
| 1F4B | Address on File | BTC 0.000941; BTT 16307800; SHIB 11834319.5 | | |
| 3637 | Address on File | BTC 0.00062 | | |
| 0B7E | Address on File | VGX 2.77 | | |
| 20F6 | Address on File | ADA 2; BTC 0.000493; DOGE 2.4; NEO 107.039; SHIB 33331424.2 | | |
| B843 | Address on File | LUNA 0.672; LUNC 43985.8; VET 1075 | | |
| F19C | Address on File | BTC 0.001018; VGX 147.45 | | |
| 33AE | Address on File | DOGE 121.3; SHIB 5275443.8 | | |
| EC85 | Address on File | ADA 194.5; APE 9.133; AXS 0.49848; BICO 155.627; BTC 0.007867; DOT 2.16; ETH 0.04138; GALA 1696.3126; ICP 1.42; LUNA 2.227; MATIC 190.301; OCEAN 528.3; SHIB 7115332.6; SPELL 82450.5; VGX 616.95 | | |
| ECA3 | Address on File | BTT 1001182189.6; CKB 1080.9; SHIB 75788600.5 | | |
| A4E5 | Address on File | BTC 0.000837; SHIB 24447058.1; VGX 4.03 | | |
| 1D2E | Address on File | ADA 47.2; BTT 19816999.9; MANA 10.14; SAND 1.6595; SHIB 24828.3 | | |
| 7F4F | Address on File | ADA 116.1; BTC 0.000835; BTT 108695652.1; DOGE 23994.7; SHIB 36841355.2; SOL 1.0055; STMX 15143.3; XVG 1066.7 | | |
| ECB6 | Address on File | BTT 39547500 | | |
| BD53 | Address on File | VGX 2.83 | | |
| CD54 | Address on File | BTC 0.000434; BTT 53677400; DOGE 2453.2; XLM 155.4 | | |
| B452 | Address on File | VGX 4.68 | | |
| A761 | Address on File | BTT 225225200; DOGE 2958.8; DOT 17.831; ICX 79.5; SHIB 200930969.4; SOL 2.1474; VET 2157.4; XVG 5837.7 | | |
| 46D3 | Address on File | BTC 0.018634; DOGE 1986.6; ETH 0.7561 | | |
| F2A6 | Address on File | SHIB 2339728.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FFB9 | Address on File | VGX 4.61 | | |
| 9DBF | Address on File | BTC 0.000432; BTT 54045100; SHIB 14291445.8 | | |
| 5E25 | Address on File | BTC 0.002457; BTT 15072200; CKB 4067.2; LLUNA 4.384; LUNA 1.879; LUNC 409802.1; XLM 190 | | |
| 97A5 | Address on File | SHIB 2892681.5 | | |
| 6B34 | Address on File | SHIB 203007918.5 | | |
| 0010 | Address on File | ADA 210.8; BTC 0.004682; MANA 48.25; SHIB 29817666.9; STMX 5807.7 | | |
| 4706 | Address on File | BTC 0.001649; SHIB 129282.4; VGX 23.04 | | |
| 8EE1 | Address on File | BTT 42846400; DOGE 4.7; SHIB 14302598.7 | | |
| 195F | Address on File | BTC 0.000939; BTT 97179400; SHIB 6832053.9; SUSHI 143.4437 | | |
| 13CB | Address on File | ADA 304.8; BTC 0.000512; BTT 304616100 | | |
| 630C | Address on File | SHIB 3536723.1 | | |
| B46E | Address on File | DOT 1; SHIB 0.5; USDT 1.21; VGX 46.37 | | |
| 1DD6 | Address on File | ADA 343.4; BAT 444.8; BTC 0.002733; DOT 32.062; MATIC 257.233; VGX 2054.74 | | |
| BFD2 | Address on File | BTC 0.000779; BTT 37047000; SHIB 25488950.4 | | |
| 37BB | Address on File | VGX 2.75 | | |
| 0FD3 | Address on File | BAT 4073.6; FTM 1023.769; LRC 1129.477; MANA 1190.97; SHIB 407945897.3; SKL 671.54; SOL 8.4571; VGX 364.71 | | |
| FFF5 | Address on File | ADA 3863.3; DOGE 18073.6; SHIB 27761805.2 | | |
| CA76 | Address on File | ADA 1.1; ETH 1.02992; LLUNA 35.468; LUNA 15.201; LUNC 3315581.3; SHIB 29863.3 | | |
| A14F | Address on File | BTC 0.000932; BTT 13988000; OMG 4.05; SHIB 18928714.2 | | |
| EE79 | Address on File | DOT 0.322; VGX 1.85 | | |
| 037E | Address on File | BTC 0.000434; BTT 3664700; DOGE 8.9; SHIB 25561091; VET 25.5; XVG 155.7 | | |
| 0D10 | Address on File | BTC 0.000437; BTT 12717700 | | |
| 9483 | Address on File | BCH 0.2651; BTC 0.029079; ETC 9.27; ETH 0.26355; LTC 1.77981; VET 384.3 | | |
| 1819 | Address on File | DOGE 72 | | |
| 2AE2 | Address on File | BTC 0.000677; XLM 280.8 | | |
| 4DCC | Address on File | DOGE 219.6; SHIB 4967881.4 | | |
| 14FF | Address on File | ADA 12.2; BTC 0.000876; BTT 6217500; DOGE 29; VET 328.8 | | |
| 1823 | Address on File | LUNA 1.695; LUNC 110902.6; SHIB 17155.9 | | |
| 4C14 | Address on File | BTC 0.000539; BTT 35471100; SHIB 2739726 | | |
| 03D1 | Address on File | ADA 71.3; BTC 0.001034; ETH 0.00001; MANA 72.17; SHIB 2763026.9; VET 69.1 | | |
| C977 | Address on File | ADA 56.9; AMP 137.73; BTC 0.001376; BTT 53384900; CHZ 20.2688; CKB 531; DGB 122.8; SHIB 33434729.3; STMX 576.9; TRX 74.7; VET 48.3; XVG 1071.4 | | |
| EAC9 | Address on File | SHIB 1346319.1 | | |
| 5988 | Address on File | USDT 11.97 | | |
| 3E88 | Address on File | BTC 0.000289 | | |
| 6D34 | Address on File | BTT 7374500; DOGE 100.5 | | |
| 850C | Address on File | SHIB 12453300.1 | | |
| F06A | Address on File | APE 0.999; FET 29.9; LRC 0.502; POLY 0.05 | | |
| B211 | Address on File | BTT 120557900 | | |
| 2F78 | Address on File | ADA 202; AVAX 16.88; DOT 20.392; LLUNA 10.942; LUNA 4.69; LUNC 2214490.9 | | |
| 00EC | Address on File | BTC 0.00066; SHIB 915244.7 | | |
| D9E3 | Address on File | BTC 0.00073; BTT 69239300; SHIB 46497178.6 | | |
| 5D03 | Address on File | BTT 36227300 | | |
| 3951 | Address on File | BTC 0.000814; LUNA 1.407; LUNC 92054.6; SHIB 1170138 | | |
| 4F51 | Address on File | SHIB 858369 | | |
| AB4E | Address on File | ADA 60.4; BTC 0.000448; BTT 84608900; DOGE 300.1; DOT 2.698; SHIB 12096475.8; TRX 783 | | |
| 977A | Address on File | SHIB 659630.6 | | |
| 64D2 | Address on File | BTT 59895900; DOGE 255.1 | | |
| ED24 | Address on File | BTC 0.000442; BTT 13531000 | | |
| 7428 | Address on File | BTT 19271166.6 | | |
| 0379 | Address on File | DOGE 0.6; SHIB 31187765.7 | | |
| D934 | Address on File | BTC 0.000514; DOT 1.386; VGX 10.36 | | |
| 6D58 | Address on File | BTC 0.000415; MANA 9; SHIB 11910547.7 | | |
| 647F | Address on File | BTC 0.000499; SHIB 1374759.4 | | |
| FB52 | Address on File | ATOM 0.198; BTC 0.000046; USDC 28.64 | | |
| 7F65 | Address on File | ADA 10326.1; BTC 0.000311; BTT 163123500; CKB 48985.1; DOGE 1266; DOT 101.667; ETH 0.00556; HBAR 31345.2; KNC 707.89; LLUNA 24.228; LUNA 10.384; LUNC 1039329.9; MANA 1074.41; SAND 792.9521; SHIB 127974.6; SOL 25.3628; STMX 403348.1; TRX 4060.8; UNI 15.451; USDC 16804.65; VGX 1550.56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F591 | Address on File | VGX 4.03 | | |
| 2B21 | Address on File | LUNA 2.036; LUNC 504117.8 | | |
| 2E0F | Address on File | BTC 0.000468; DOGE 250.3; DOT 0.6; ETH 0.01154; LINK 0.51; XLM 73.1 | | |
| 0956 | Address on File | ADA 653.3; APE 12.406; BTC 0.017071; ETH 0.31867; LINK 30.06; USDC 1.45; VET 7938.9; VGX 203.48 | | |
| 3568 | Address on File | ADA 325.5; BTC 0.068007; BTT 151255800; DGB 6451.1; DOGE 4159.3; ETH 0.0373; LLUNA 10.954; LUNA 4.695; LUNC 1023878.4; SHIB 102473254.1; STMX 10404; USDC 2.69; VGX 259.74 | | |
| D757 | Address on File | ADA 6; LLUNA 13.956; LUNA 5.982; LUNC 1304773.7 | | |
| F2C6 | Address on File | ADA 1122.9; AVAX 5.59; AXS 16.22241; BTC 0.070509; CHZ 321.9957; DOT 60.08; ENJ 35.24; ETH 1.30537; FIL 2.82; FTM 278.424; HBAR 619.7; LUNA 1.449; LUNC 1.4; MATIC 886.72; SAND 112.2349; SHIB 17865831.4; SOL 7.6274; UNI 14.535; VGX 753.12; XTZ 105.72 | | |
| 1E34 | Address on File | BTC 0.000498; ETH 0.00318 | | |
| 8F7F | Address on File | BTC 0.000936; ETH 0.00332 | | |
| 3879 | Address on File | SHIB 28220043 | | |
| ADEA | Address on File | BTC 0.001727; DOGE 1048.1; LLUNA 4.578; LUNA 1.962; LUNC 1205731.9 | | |
| FF9D | Address on File | BTC 0.001462; ETH 0.02692 | | |
| BF1B | Address on File | BTC 0.02796; ETH 0.42905; LTC 4.06608; VGX 4 | | |
| BAF0 | Address on File | BTC 0.000436; BTT 134753900 | | |
| 6FBC | Address on File | XRP 662.2 | | |
| 15CC | Address on File | BTC 0.005345; DGB 794.6; DOGE 523.4; ETH 0.10556; LUNC 606207.5; MATIC 683.412; SHIB 29447047.3; SOL 9.0586; SUSHI 3.8748; VET 6569.3; XVG 1804.3 | | |
| DC55 | Address on File | VGX 2.78 | | |
| 42AD | Address on File | USDC 72.8; VGX 4.68 | | |
| 0066 | Address on File | BTC 0.000452; SHIB 11520737.3 | | |
| 3774 | Address on File | BTC 0.000508; SHIB 18896997.4 | | |
| CCC4 | Address on File | BTT 211864406.7 | | |
| 7804 | Address on File | DOGE 5379.8; VET 1661.4 | | |
| 7FD1 | Address on File | BTC 0.000564; LUNA 0.074; LUNC 4784.2; SHIB 1381978.9 | | |
| 9B30 | Address on File | BTT 238095238; SHIB 94663253.9 | | |
| 5C64 | Address on File | BTT 305350800; DOGE 294.9; SHIB 5650930.8; TRX 4756.4; XLM 627.2 | | |
| 12DB | Address on File | SHIB 438406.3 | | |
| 3333 | Address on File | VGX 4.61 | | |
| 0A66 | Address on File | VGX 4.69 | | |
| B6A4 | Address on File | SHIB 481298.4 | | |
| 8331 | Address on File | SHIB 9789156.6 | | |
| C837 | Address on File | ADA 91.5; ALGO 114.39; AMP 5801.71; BTC 0.001105; BTT 168358200; DOGE 4215.1; DOT 5.361; FARM 1.04666; HBAR 476.2; MANA 270.17; SHIB 36514838.1; XLM 564.7 | | |
| 1019 | Address on File | BTT 17428000; CKB 1224.6; DOGE 513.5; SHIB 14649627.5 | | |
| 61D8 | Address on File | DOGE 0.5; VET 2239.4 | | |
| 7F17 | Address on File | ADA 1551.9; BTC 0.000444; BTT 16067100; HBAR 462; IOT 383.56; OXT 106.9; SHIB 993507.1; STMX 4781.9; USDC 255.3; VET 13387.2; VGX 18.82 | | |
| 8978 | Address on File | ADA 3.6; BTC 0.00011; BTT 3715400; CHZ 31.8302; DOGE 2; GRT 7.92; OCEAN 12.1; ONT 10.78; OXT 43.3; SHIB 13819591; TRX 101.9; VGX 4.99; XVG 423 | | |
| 195C | Address on File | VGX 5.01 | | |
| F363 | Address on File | SHIB 17068985.5 | | |
| 6B6F | Address on File | DOGE 90.6; SHIB 1578746.7 | | |
| F5A8 | Address on File | ADA 494.8; BTC 0.128318; BTT 1112881600; DGB 11264.3; DOGE 22369.6; DOT 53.464; ETH 1.13834; GRT 1036.52; LLUNA 7.389; LTC 5.20768; LUNA 3.167; LUNC 10.3; MANA 1024.87; SHIB 203060918.7; SOL 4.3649; STMX 33135.5; USDC 2089.32; VGX 1173.26 | | |
| 942F | Address on File | ADA 37.2; BTC 0.00043; STMX 958.2 | | |
| F209 | Address on File | ETH 0.02727 | | |
| 78A4 | Address on File | BTC 0.000469; BTT 25052700; DOGE 1450.5; SHIB 14684287.8 | | |
| 6A01 | Address on File | BTC 0.000455; BTT 61435200; SHIB 1143118.4; TRX 1502.2 | | |
| 91EF | Address on File | LUNA 0.937; LUNC 61217.8; SHIB 40348396.1 | | |
| AFF6 | Address on File | ADA 812.4; BTC 0.000455 | | |
| 8DD5 | Address on File | DOGE 25.2 | | |
| 0CEE | Address on File | LLUNA 2.847; LUNA 1.22; LUNC 266118 | | |
| 4E34 | Address on File | STMX 194.4 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D7C4 | Address on File | VGX 4.73 | | |
| 56FB | Address on File | BTC 0.000873; LLUNA 80.141; LUNA 34.346; LUNC 5080502.2 | | |
| A184 | Address on File | BTT 559017700; SHIB 181897432.5 | | |
| 9508 | Address on File | BTC 0.000063; BTT 528155911.9; DOGE 7285.9; LLUNA 45.016; LUNA 19.293; LUNC 4209079.9; SHIB 365420421.1 | | |
| 50AF | Address on File | SHIB 1480165.7 | | |
| 804A | Address on File | ADA 205.2; APE 18.292; BTT 603068800; LLUNA 121.664; LUNA 52.142; LUNC 11366137.8; SHIB 595128856; STMX 0.7; TRX 127.6; VGX 130.15 | | |
| 52B1 | Address on File | AAVE 1.0107; ADA 49.1; APE 2.946; AVAX 1.01; BTT 90090090; ETH 0.02007; GALA 263.397; LUNA 0.691; LUNC 45189.7; NEO 9.568; SHIB 5632479.5; SOL 0.994; STMX 56049; XLM 68.6 | | |
| 91C1 | Address on File | BTT 61545663.8; LLUNA 11.043; LUNA 4.733; LUNC 2636709.4; SHIB 55215004.5 | | |
| 0B1B | Address on File | BTC 0.000441; BTT 148108800; CKB 16299.3; DOGE 794.4 | | |
| 9F74 | Address on File | BTT 45809500; SHIB 3998400.6; TRX 648.6 | | |
| 6F8F | Address on File | XVG 1064 | | |
| 740D | Address on File | BTC 0.000011; BTT 181300; COMP 0.02297; DOGE 0.3; ETH 0.00626; SHIB 29045806.5 | | |
| 5006 | Address on File | ADA 103.3; BTT 24546000; DGB 78.8; LINK 4.17; MANA 17.01; SAND 5.0079; SHIB 23048795.2; SOL 3.0305; VET 168.7; XLM 90.3 | | |
| 0E31 | Address on File | SHIB 7538067.2 | | |
| C0DD | Address on File | SHIB 3015032.1 | | |
| 3C88 | Address on File | DOGE 50 | | |
| 01B1 | Address on File | BTT 33052600; SHIB 6042296 | | |
| A3FF | Address on File | BTT 1586731981.7; DOGE 7309.2 | | |
| 865B | Address on File | ADA 391.6; DOGE 2190.5; SHIB 28286819.5 | | |
| C5D8 | Address on File | BTC 0.000664; BTT 4246500; DOGE 28.6; ETH 0.00676; SHIB 11349418.2 | | |
| 2A5B | Address on File | CKB 10468.4; COMP 26.58326; DOGE 72173.1; SHIB 205509638.7 | | |
| 9DEC | Address on File | BTT 428012600; STMX 0.6; VET 7042; YFI 0.002688 | | |
| CB58 | Address on File | BTT 50192600; LTC 0.00011 | | |
| B6C4 | Address on File | ADA 472.9; BTT 127210000; DOGE 4407.7; LUNA 1.302; LUNC 85198.5; SHIB 69471732.1; VET 3265.1 | | |
| 2F3D | Address on File | BTT 9626500; VET 472.7 | | |
| 1116 | Address on File | VGX 2.8 | | |
| 56D2 | Address on File | BTC 0.000448 | | |
| 9F0E | Address on File | SHIB 64798191.2 | | |
| 82F8 | Address on File | ADA 114.8; BTC 0.003976; ETH 0.08408; HBAR 122.8; SHIB 15376389.4 | | |
| DEF0 | Address on File | ADA 3.5; BTC 0.00146; CELO 26.448; DOGE 25.5; SHIB 644763.9; VET 2460.5; ZRX 277 | | |
| 6010 | Address on File | ADA 489.8; BAT 772.3; BTC 0.000398; BTT 7175600; CKB 5023.3; MANA 204.82; SHIB 21337336.6 | | |
| 9E99 | Address on File | ADA 8.7 | | |
| 2EC0 | Address on File | VGX 4.03 | | |
| EE1E | Address on File | AAVE 0.1586; ADA 316.1; ALGO 10; AMP 300; AUDIO 16; AVAX 1; BAND 2; BAT 25; BCH 0.05458; BTC 0.012745; BTT 30000000; CELO 6; CHZ 110; CKB 1400; COMP 0.19271; DASH 0.259; DGB 901; DOGE 2021.9; DOT 5; DYDX 3; EGLD 0.1574; ENJ 50; EOS 7.5; ETH 0.3144; FIL 1; FTM 6; GLM 18; GRT 100; HBAR 400; ICX 10; IOT 10; KNC 29; LINK 3; LTC 0.50533; LUNA 2.088; LUNC 1152.3; MANA 5; MATIC 10; NEO 2; OCEAN 75; OMG 3; ONT 20; OXT 80; QTUM 2; SHIB 565921.7; SKL 72; SOL 1; SPELL 3500; SRM 11; STMX 2536.6; TRX 200; UMA 3; UNI 1.006; USDC 52.89; VET 729.3; VGX 114.34; XLM 210; XTZ 2.01; XVG 480.3; YFI 0.001127; ZEC 0.35 | | |
| 285A | Address on File | BTT 5378400; DOGE 135 | | |
| A8E0 | Address on File | SHIB 24713462.6 | | |
| 7D78 | Address on File | BTC 0.000869; BTT 45818715.7; SHIB 8774625.4; XVG 2945 | | |
| 4330 | Address on File | BTC 0.006402 | | |
| C7B0 | Address on File | DOGE 79.5; ETC 2.73 | | |
| 6552 | Address on File | BTC 0.001013 | | |
| BB5A | Address on File | BTC 0.011938; ETH 0.16608; SHIB 23089976.9 | | |
| 23C0 | Address on File | ADA 4.8; SHIB 592937.4 | | |
| 5C83 | Address on File | BTC 0.000648; BTT 133157600; SHIB 90935494.3 | | |
| 6CED | Address on File | SHIB 1525087.6 | | |
| B588 | Address on File | BTC 0.000434; BTT 22284100; SHIB 20695545.8 | | |
| D0D0 | Address on File | SHIB 35274176.6; ZRX 74.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E01 | Address on File | ADA 18.2; BTC 0.000723; BTT 1851400; CELO 13.63; CHZ 215.3696; DOGE 554.8; GRT 45.38; HBAR 127.2; MANA 218.78; MATIC 21.784; SHIB 101137175.2 | | |
| 4591 | Address on File | ADA 114.7; BTT 13180600; DOGE 611.6; ETC 1; ETH 0.02927; MANA 171.61; SOL 4.0393; SUSHI 64.1979 | | |
| 4B59 | Address on File | LUNA 2.972; LUNC 194452.1 | | |
| 09EE | Address on File | SHIB 3482009.6 | | |
| 42AF | Address on File | SHIB 1937854.3; VET 60.2 | | |
| 4677 | Address on File | BTC 0.000973; BTT 2758806300; SHIB 101718286 | | |
| E08B | Address on File | ADA 21; SHIB 3687373.1 | | |
| D564 | Address on File | BTC 0.000511; ETH 0.00559; MANA 13.43; SHIB 2283942.2 | | |
| 4E91 | Address on File | VGX 5.16 | | |
| 277F | Address on File | VGX 4.9 | | |
| 3D4C | Address on File | ADA 10.9; BAT 19.2; BTT 2468200; MANA 6.73; SHIB 294386.1 | | |
| E778 | Address on File | SHIB 3448275.8 | | |
| E2DF | Address on File | BTT 110525400; LLUNA 26.517; LUNA 11.365; LUNC 2478085; SHIB 229601679.9 | | |
| 48F5 | Address on File | VGX 8.37 | | |
| 366A | Address on File | BTC 0.000267 | | |
| 150C | Address on File | ADA 77.7; BTT 97457900; MATIC 167.985; SHIB 27814951 | | |
| 2871 | Address on File | BTT 19869047.6; SHIB 24785549.5 | | |
| 44D9 | Address on File | ADA 26.7; AMP 5373.8; BTT 1049019608.4; DOGE 15.5; LUNC 2187921.3; SHIB 6090134.3; TRX 262.1; USDT 29.95 | | |
| 6927 | Address on File | XLM 27.8 | | |
| AC5D | Address on File | BTC 0.00033 | | |
| 7326 | Address on File | VGX 5.15 | | |
| 4F79 | Address on File | VGX 4.9 | | |
| 7CC5 | Address on File | STMX 39471.9 | | |
| A727 | Address on File | ETH 0.02338; MATIC 724.312 | | |
| 9BD9 | Address on File | BTC 0.000534; LINK 305.64; MATIC 1016.791 | | |
| 39A7 | Address on File | BTC 0.000005 | | |
| A25D | Address on File | SOL 0.8225 | | |
| 042B | Address on File | VGX 93.98 | | |
| 7FA7 | Address on File | BTC 0.002434; USDC 100 | | |
| E8CD | Address on File | MATIC 505.424; VGX 1113.58 | | |
| CEFF | Address on File | ADA 322.7 | | |
| 5E0F | Address on File | ADA 1273.6; APE 53.322; FTM 1081.096; GALA 26699.5198; GRT 11469.42; LLUNA 3.167; LUNC 626919.9; MATIC 287.602; SHIB 400170449.1 | | |
| 9593 | Address on File | BTC 0.000036; USDC 2.66 | | |
| 24A2 | Address on File | BTC 0.000004 | | |
| 8252 | Address on File | VGX 4.68 | | |
| 479E | Address on File | BTC 0.000438; BTT 73236200; CKB 1903.1; DOGE 74.5; STMX 1846.1; TRX 778.2; XVG 1944 | | |
| CC52 | Address on File | BTC 0.001023; ETH 0.33783 | | |
| C348 | Address on File | ADA 701.6; AVAX 3.28; BTC 0.002284; BTT 89795400; MKR 0.0269; SHIB 22524806; SOL 1.2977; XLM 1113.7 | | |
| 386A | Address on File | SHIB 108733790.4 | | |
| 95F9 | Address on File | ZRX 1 | | |
| 957F | Address on File | BTC 0.000493; BTT 100468600; DOGE 783.8; HBAR 4173.6; SRM 305.898; VET 14611.5 | | |
| B1F7 | Address on File | BTC 0.029883 | | |
| 2831 | Address on File | BTC 0.000241 | | |
| 1299 | Address on File | BTC 0.000493; ETH 0.05985; MANA 72.86; MATIC 98.251; SHIB 4015279.2; SOL 0.5588 | | |
| 06B9 | Address on File | LLUNA 106.79; LUNA 45.768; LUNC 9983015.7; SHIB 80050544.5 | | |
| 1A6D | Address on File | BTT 27761600; SHIB 5257623.5 | | |
| 63E1 | Address on File | BTC 0.000844; BTT 46296296.2; CKB 11155.7; LLUNA 5.939; LUNA 2.546; LUNC 1127918 | | |
| 1FDB | Address on File | AAVE 10.6224; AVAX 30.33; BTC 0.001005; BTT 1028831100; EGLD 8.4538; KNC 1423.12; LLUNA 3.716; VGX 207.45 | | |
| 522E | Address on File | BTC 0.000433; BTT 275722000 | | |
| F2C2 | Address on File | VGX 4.27 | | |
| 63DC | Address on File | VGX 61.42 | | |
| 105F | Address on File | MANA 11.25 | | |
| ACD7 | Address on File | DOGE 2394.6; LTC 1.3121; USDC 1055.26 | | |
| 82C3 | Address on File | HBAR 3322.2; LUNA 0.345; LUNC 22566.2; VET 11036.3 | | |
| FEF7 | Address on File | SHIB 5265929.4 | | |
| EB9A | Address on File | BTT 65841200; SHIB 7626776.7 | | |
| E8F9 | Address on File | BTT 12758200 | | |
| B9BA | Address on File | BTC 0.000819; SHIB 48556356.4 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D2B | Address on File | ADA 11.4; BTC 0.000441; DOT 48.137; LINK 0.08; STMX 2830.1; TRX 2684.3; VET 10852.8; XLM 629.5; XVG 4414.6 | | |
| 7F66 | Address on File | ADA 11.1; BAT 0.8; BTC 0.000747; DOT 0.195 | | |
| F194 | Address on File | BTT 200; SHIB 16722586.1; VET 5621 | | |
| A8DC | Address on File | VGX 2.84 | | |
| B644 | Address on File | ADA 8.8; BTT 22148800; SHIB 21339504; XVG 779.9 | | |
| 7258 | Address on File | SHIB 4765681.8 | | |
| A4F1 | Address on File | ADA 510; BTC 0.000437; BTT 45792700; TRX 882.7; VET 867.6 | | |
| 6E2D | Address on File | BTC 0.001767 | | |
| E654 | Address on File | VGX 5.18 | | |
| 11E7 | Address on File | BTT 53191489.3; SPELL 26877.3; USDC 204.53 | | |
| D358 | Address on File | BTC 0.054913; BTT 32675700; DOGE 1146.2; ETH 1.15761; LINK 34.72; LTC 0.56976; SHIB 2193835; VET 8241.2; XLM 341.1 | | |
| 8F19 | Address on File | BTC 0.00076; DOGE 488.3; ETH 0.06952; USDC 106.95 | | |
| CAC7 | Address on File | BTC 0.001023; LLUNA 12.168; LUNA 5.215; LUNC 1136379.5; SHIB 22004635.7; TRX 14302.6 | | |
| 569C | Address on File | BTC 0.010882; DOGE 4.4; ETH 0.00235 | | |
| 7106 | Address on File | BTT 208630200; LLUNA 9.071; LUNA 3.888; LUNC 847846.9; SHIB 3394433.1; STMX 1149.7; VET 0.8; XLM 268.5 | | |
| E7B1 | Address on File | BTC 0.001555; HBAR 322.3; LTC 0.17974; MANA 82.83; QTUM 6.39; SHIB 1871958 | | |
| B730 | Address on File | BTT 125981700; DOGE 1950.5; SHIB 71479360.7 | | |
| 48F1 | Address on File | BTT 19035500; DOGE 2.1; LLUNA 107.815; LUNA 46.207; LUNC 10072933.4; SHIB 56193820.2 | | |
| 0573 | Address on File | BTT 12820512.8; DOGE 180.6; LLUNA 10.223; LUNA 4.381; LUNC 955363.9; SHIB 8920890.1 | | |
| 4E13 | Address on File | ADA 22.7 | | |
| 24D4 | Address on File | BTC 0.000863; BTT 57442400; DOGE 20340.1 | | |
| 35B7 | Address on File | BTC 0.000447; BTT 82582000; SHIB 14688253.5 | | |
| 3B1D | Address on File | SHIB 14409221.9 | | |
| A829 | Address on File | BTC 0.000526; SHIB 3970617.4 | | |
| 3399 | Address on File | BTT 2043300; DOGE 0.5 | | |
| 9790 | Address on File | BTC 0.007886; SHIB 9286802.6; STMX 8116.6 | | |
| 8F58 | Address on File | ADA 66.9; BTC 0.011654; GALA 631.1136; LUNA 0.054; LUNC 3509.6; SHIB 7654161.8; VGX 63.07 | | |
| 1410 | Address on File | BTC 0.001023; VGX 72.44 | | |
| A05C | Address on File | ADA 342.8; HBAR 547.4; LUNC 1.6; SHIB 862069; VET 886.7; VGX 5647.17 | | |
| 76A8 | Address on File | DOGE 0.7 | | |
| E11D | Address on File | FTM 99.527; LLUNA 10.379; LUNA 4.449; LUNC 245773.7; MATIC 111.255; SOL 3.1178 | | |
| 9C57 | Address on File | LLUNA 8.521; LUNA 3.652; LUNC 796484 | | |
| C0AF | Address on File | DOGE 268.4; VGX 187.09 | | |
| D0B3 | Address on File | VGX 4.02 | | |
| E1A9 | Address on File | BTC 0.000441; DOGE 259.3 | | |
| 73D5 | Address on File | BTC 0.001936 | | |
| 9D6B | Address on File | BTC 0.000446; SHIB 446741.6 | | |
| 2BAC | Address on File | VGX 4.97 | | |
| 5C1C | Address on File | ADA 103.1; BTC 0.001023; BTT 85945899.9; DOGE 1859.2; OMG 21.18; SHIB 25477579.3; XLM 680.1 | | |
| BDFC | Address on File | ADA 1054.3; APE 97.892; AVAX 3.5; BTC 0.082356; BTT 193136340.8; DOGE 4811.4; ETH 1.19951; LLUNA 14.504; LUNA 27.978; LUNC 652993; ROSE 3044.54; SHIB 103025455.1; SOL 8.6746; STMX 32339.3; VGX 307.39 | | |
| C7A1 | Address on File | BTC 0.000395; SHIB 24478388.6 | | |
| 634C | Address on File | ADA 812.3; BTC 0.000425; DOGE 1.7; LLUNA 7.751; LUNA 3.322; LUNC 10.7; MATIC 990.91; SHIB 45979451.3 | | |
| 7969 | Address on File | ADA 47.3; BTC 0.00066; BTT 17379900; HBAR 308.7 | | |
| E5F7 | Address on File | BTT 11379800; DOGE 561.3; ONT 2.68; SHIB 1298450.7 | | |
| 0538 | Address on File | ADA 1283.2; BTC 0.043211; BTT 700480900; DOGE 9199.1; DOT 423.796; ETH 1.06044; LLUNA 5.682; LTC 3.35071; LUNA 2.435; LUNC 531177.8; SHIB 37860888.3; USDC 75.36 | | |
| F9A6 | Address on File | BTT 2705100; DGB 146.1; SHIB 3529308 | | |
| B14F | Address on File | BTT 24943300; HBAR 551.3; LINK 1.6; XLM 69.2 | | |
| 38CB | Address on File | ADA 33.8; BTC 0.000921; DOT 0.196; ETH 0.04076; LTC 0.03608; LUNA 1.035; LUNC 1; SHIB 585462.2; SOL 2.9658 | | |
| B43E | Address on File | DOGE 439.3 | | |
| 99DA | Address on File | ADA 1106.9; DOT 11.639; ETH 1.01488; SHIB 3451846.7 | | |
| EC47 | Address on File | BTC 0.016886; VGX 364.32 | | |
| ACAA | Address on File | ADA 441.5; BTT 37803500; ETC 10.1; SHIB 24625871.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CBA1 | Address on File | ALGO 50; BTC 0.000462; BTT 50298500; ENJ 750.5; SHIB 2179308.6; SUSHI 53.076; UNI 102.173; VET 3896.1; VGX 83.84 | | |
| 059C | Address on File | BTC 0.00051; SHIB 17992683.3 | | |
| 1019 | Address on File | BTC 0.043942 | | |
| B3E4 | Address on File | BTC 0.000448; STMX 81.8; TRX 546.8; VGX 4635.61 | | |
| C44A | Address on File | BTC 0.000748; DOGE 959.8; ETH 1.02894; LINK 4 | | |
| 2883 | Address on File | BTC 0.000496; BTT 18446500 | | |
| D06D | Address on File | VGX 4.54 | | |
| 8507 | Address on File | VGX 4.66 | | |
| 8CAB | Address on File | ADA 10.7; BTC 0.000441; DOGE 429.2; VET 203.7; VGX 20.6 | | |
| B954 | Address on File | BTC 0.018459; ETH 0.34769 | | |
| 73B5 | Address on File | VGX 4.99 | | |
| CB60 | Address on File | ADA 156.6; ETH 0.00863; SHIB 5827344.4 | | |
| 102B | Address on File | SHIB 5968210.1 | | |
| 6B2B | Address on File | BTC 0.000671; DOGE 480; HBAR 180.7 | | |
| 9D0B | Address on File | ADA 10.3; DOGE 7.1 | | |
| 02DB | Address on File | ADA 92.1; BTC 0.015286; ETH 0.2551; SHIB 1114330.2 | | |
| A491 | Address on File | LLUNA 16.282; LUNA 6.978; LUNC 1722310.5 | | |
| 5A51 | Address on File | LLUNA 3.682; LUNA 1.578; LUNC 344159.3 | | |
| CD3C | Address on File | BTC 0.00039 | | |
| 9333 | Address on File | BTC 0.000499; USDC 1057.37 | | |
| 14A9 | Address on File | USDC 12.5 | | |
| EF38 | Address on File | JASMY 1071.7; LUNA 0.023; LUNC 1492.4; SHIB 736065.5 | | |
| 4D1B | Address on File | BTC 0.000001 | | |
| FF0E | Address on File | BTC 0.000258 | | |
| ED41 | Address on File | BTC 0.002493; LUNC 1001669.4 | | |
| 244C | Address on File | ALGO 17.67; BTC 0.000366; BTT 4596100; DOGE 173.4; VET 243.6; XLM 76.5 | | |
| B327 | Address on File | ADA 128.5; BTC 0.001778; CKB 2122.1; DOGE 45.7; DOT 0.274; ETH 0.01766; ICX 10.9 | | |
| 907D | Address on File | VGX 18.6 | | |
| B537 | Address on File | SHIB 10966773.2 | | |
| D750 | Address on File | VGX 4.75 | | |
| 8126 | Address on File | BTT 1043399763.5 | | |
| EE1D | Address on File | ADA 118.5; BCH 0.48238; BTC 0.000895; BTT 1015008200; ETC 4.12; ETH 0.036 | | |
| B86F | Address on File | BTC 0.000441 | | |
| 63A8 | Address on File | BTC 0.001018; BTT 53842300; LINK 14.02; VET 228.5 | | |
| 800B | Address on File | BTT 3032500 | | |
| 682B | Address on File | DOT 0.177 | | |
| 5D67 | Address on File | ADA 394.1; BTC 0.001085; BTT 173700; DOGE 3665.9; ETH 0.0154; MATIC 145.676; SHIB 32049729.8; USDC 7 | | |
| C7F3 | Address on File | DOGE 345.1; LUNA 1.56; ROSE 855.65 | | |
| ED94 | Address on File | DOGE 354 | | |
| 6BD8 | Address on File | DOGE 1488.1; SHIB 1376399 | | |
| 121D | Address on File | BTC 0.000506; SHIB 4624633.8 | | |
| 7EB2 | Address on File | BTC 0.001369 | | |
| 364C | Address on File | VGX 5.39 | | |
| 6DA4 | Address on File | BTC 0.000008 | | |
| 45D0 | Address on File | VGX 5.36 | | |
| E531 | Address on File | MATIC 5.536 | | |
| 2011 | Address on File | ADA 226.6 | | |
| 2C00 | Address on File | BTC 0.000506; SHIB 14146272.4 | | |
| 42E2 | Address on File | ADA 48.2; BTC 0.002688; ETH 0.00286 | | |
| 0D50 | Address on File | VGX 4.27 | | |
| D73F | Address on File | ADA 113.8; VET 675.8 | | |
| B66D | Address on File | ADA 316.5 | | |
| 3B48 | Address on File | AMP 3726.61; BTC 0.000833; BTT 24713700; SHIB 6541012.2 | | |
| 0429 | Address on File | VGX 30.49 | | |
| C4F4 | Address on File | BTC 0.001577 | | |
| D8B7 | Address on File | ADA 63.8; VET 2436.7 | | |
| F438 | Address on File | DOT 153.953; USDC 5369.11 | | |
| 4AD0 | Address on File | ADA 1316.8; BTC 0.002924; DOGE 10789; SOL 0.7051; USDC 525.53 | | |
| 1D67 | Address on File | BTC 0.00165; SHIB 146477.2 | | |
| 55E3 | Address on File | VGX 2.75 | | |
| DAC7 | Address on File | ETH 0.00501 | | |
| 32C0 | Address on File | BAND 9.431 | | |
| 7909 | Address on File | VGX 4.02 | | |
| A9F7 | Address on File | VGX 5.16 | | |
| 33EB | Address on File | VGX 45.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B86B | Address on File | BAT 0.1 | | |
| E96A | Address on File | LLUNA 10.716; SHIB 510000000; STMX 100000; USDC 1 | | |
| 82C0 | Address on File | BTC 0.000448; SHIB 408568349.1 | | |
| 16F9 | Address on File | BTC 0.001999; BTT 271906600; HBAR 854.6; TRX 3925; XLM 244.3 | | |
| 154F | Address on File | BTT 27852300; DOT 19.356 | | |
| 8EA0 | Address on File | BTT 25995800; SHIB 5572602.8; TRX 4558.5 | | |
| 6FC0 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 707E | Address on File | ADA 76.6; BTC 0.000881; BTT 2484400; DOGE 70.5; ETH 0.08606; VET 284.2 | | |
| 4906 | Address on File | ETH 0.00001; OCEAN 0.72 | | |
| 22C2 | Address on File | DOGE 20.3 | | |
| 0D9F | Address on File | BTC 0.002012; DOGE 11553.7; GLM 76.5; USDC 111.85; VET 549.4; XLM 204.9 | | |
| E84D | Address on File | ADA 13.6; ALGO 6.75; BTC 0.000432; BTT 4250000; ENJ 48.13; ETH 0.00503; SHIB 2233146.7; STMX 586.3; VET 168.5 | | |
| 13C5 | Address on File | SHIB 18088505.2 | | |
| DA7D | Address on File | BTC 0.000495; SHIB 1413827.2 | | |
| C72E | Address on File | VGX 5.15 | | |
| 6617 | Address on File | BTT 14832535.8; LUNC 160005; SHIB 7701923 | | |
| 4162 | Address on File | ADA 1504; APE 9.183; BTC 0.032208; ETH 0.25221; LUNA 2.836; LUNC 185493.6; SHIB 3951721.5 | | |
| 36B5 | Address on File | VGX 2.78 | | |
| FE56 | Address on File | VGX 4.87 | | |
| 11B6 | Address on File | BTT 25877200; SOL 0.2727 | | |
| 1C63 | Address on File | ADA 199.5; SHIB 1787246; VGX 10.94 | | |
| BC7B | Address on File | ADA 836.8; BTC 0.0664; BTT 290764900; DOGE 3601.5; SOL 5.6198; XRP 1540.8 | | |
| 182B | Address on File | BTC 0.030937; LLUNA 4.322; LUNA 1.852; LUNC 403943.9 | | |
| 6830 | Address on File | BTC 0.223069; ETH 1.87446 | | |
| 97E6 | Address on File | ADA 155.9; BTT 50000000; VET 1000 | | |
| FD0C | Address on File | LLUNA 4.693; LUNA 2.011; LUNC 438633.1; USDT 0.85 | | |
| 6393 | Address on File | VGX 4.57 | | |
| 5DC4 | Address on File | BTC 0.002655; SHIB 13754754.7 | | |
| B6E0 | Address on File | AVAX 0.01 | | |
| 845F | Address on File | BTT 100 | | |
| A1E5 | Address on File | BTT 62403800 | | |
| 20F1 | Address on File | ADA 225.8; BTC 0.000659; DOT 2.178; EOS 19.08; HBAR 642.4 | | |
| 11B4 | Address on File | BTC 0.000545; BTT 44375700; DOGE 3448.1; SHIB 50430653.3 | | |
| EDDD | Address on File | BTC 0.000381; LLUNA 32.186; LUNA 13.794; LUNC 3008622.8; SHIB 8887.9 | | |
| AD37 | Address on File | VGX 4.98 | | |
| A53D | Address on File | ADA 8.9; BAT 14.1; DOGE 155.1; STMX 945.4; TRX 205; VET 185.9 | | |
| 626E | Address on File | BTC 0.000734; BTT 12818500; MATIC 188.607; SHIB 7450166.9; TRX 1508.3; VGX 134.21; XLM 286.9 | | |
| 6562 | Address on File | VGX 8.38 | | |
| 2613 | Address on File | AAVE 0.0705; ADA 1952; BTC 0.005924; COMP 0.03054; DOT 9.408; ETH 0.22017; GRT 14.42; LINK 0.89; SOL 2.5125; USDC 5492.74; XTZ 4.07 | | |
| A99A | Address on File | BTC 0.000547; BTT 1400200 | | |
| F60E | Address on File | DOGE 881.7 | | |
| E161 | Address on File | ADA 464.6; BTC 0.03949; DOGE 6276.3; ETH 0.92607; SHIB 15767589.9; TRX 7970.7; VET 2170.2 | | |
| 2273 | Address on File | BTC 0.007038; BTT 11234700; DOGE 32; ETH 0.00539; LUNA 0.104; LUNC 0.1; MATIC 6.697; SHIB 7714661.4; VET 138; XLM 8.9 | | |
| B510 | Address on File | ADA 735.3; BTC 0.001146; USDC 1047.86 | | |
| 9BDD | Address on File | BTC 0.000914; VET 559.3 | | |
| 2CA3 | Address on File | BTC 0.01823; ETH 0.36116; MANA 18.93 | | |
| 9208 | Address on File | LLUNA 4.217; LUNA 1.808; LUNC 394156.8 | | |
| D1CF | Address on File | VGX 5.12 | | |
| 806B | Address on File | USDC 1.85; XRP 184.7 | | |
| E9AD | Address on File | BTC 0.000702; DOGE 56.6; ETH 0.09426; LINK 4.99 | | |
| 1A65 | Address on File | ADA 359.9; BTC 0.021116 | | |
| 414D | Address on File | VGX 2.8 | | |
| 29B9 | Address on File | VGX 2.79 | | |
| 59B5 | Address on File | VGX 2.77 | | |
| F012 | Address on File | ADA 6.9; BTC 0.000075; DOGE 0.6 | | |
| 5CBB | Address on File | ETH 0.0083; LTC 2.13389 | | |
| 07D8 | Address on File | BTC 0.00179; BTT 12285000; SHIB 993048.6; VET 665.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 24B7 | Address on File | VGX 2.75 | | |
| 94D6 | Address on File | BTT 233554800; STMX 5499.4; TRX 7059.8; XVG 11144.1 | | |
| BD32 | Address on File | VGX 4.59 | | |
| F0E4 | Address on File | DOGE 100.2; SHIB 2594274.4; STMX 1000.8; VET 0.1 | | |
| 07AF | Address on File | ADA 219.3; AVAX 0.02; BTC 0.101791; ETH 0.29706; FTM 2185.26; SOL 11.6316; USDC 22.07; VGX 1714.15; WBTC 0.012602 | | |
| 99DE | Address on File | DOGE 488; SHIB 67752788 | | |
| 10EA | Address on File | SHIB 17710150 | | |
| 880B | Address on File | VGX 4.74 | | |
| 62BD | Address on File | SHIB 8005404.3 | | |
| 60DA | Address on File | ADA 70; AVAX 1; BTC 0.00052; FTM 53.475; MANA 55.13; SAND 39.5312; SOL 1; USDC 40.71; VET 855.3 | | |
| AB00 | Address on File | SAND 4.1986 | | |
| 88F4 | Address on File | ADA 169; BTC 0.010289; ETH 0.13634; MATIC 125.903; SHIB 14104618.8; SOL 2.2052 | | |
| C730 | Address on File | BTC 0.000896; DOT 10.681; SHIB 8812791.6 | | |
| B8A8 | Address on File | BTC 0.016677; DOGE 1460.3 | | |
| 0D8A | Address on File | ADA 686.7; BTC 0.000659 | | |
| 0B90 | Address on File | BTC 0.001023; SHIB 5100859.4 | | |
| F255 | Address on File | ETH 4.16991 | | |
| 8A2F | Address on File | VGX 4.69 | | |
| 851A | Address on File | ADA 18.2; SRM 61.113 | | |
| 61E4 | Address on File | VGX 4.18 | | |
| FEA8 | Address on File | LLUNA 7.627; LUNA 3.269 | | |
| B2A9 | Address on File | ADA 5.8; BTC 0.000825; BTT 14516600; EOS 2; QTUM 3; SHIB 256081.9; VET 275.7; XVG 145.9 | | |
| 6FCF | Address on File | EOS 33.17; SHIB 9804831.8 | | |
| B08E | Address on File | DOT 0.444; HBAR 13789.1; LINK 0.04; MATIC 8.135; USDT 0.5 | | |
| 4C6F | Address on File | ADA 5445.4; ALGO 1506.99; AVAX 15.46; BTC 0.000663; DOGE 15449.5; DOT 285.242; ETH 10.23192; LINK 374.55; LLUNA 31.212; LTC 28.70893; LUNA 13.377; LUNC 12981.1; MANA 1418.12; MATIC 1307.557; SHIB 106704569.5; SOL 51.8718; UNI 220.995; VGX 37.31 | | |
| 634E | Address on File | ADA 925.2; BTT 386480300; LTC 3.39243; MANA 76.91; SHIB 179152835.3; VET 16101.1 | | |
| 47A7 | Address on File | ADA 210.4; BTC 0.130646; DOT 15.061; ETH 1.06393; LLUNA 12.005; LUNA 21.775; LUNC 1443072.6; MANA 69.55; SAND 16.9325; SOL 10.4239; VET 629.1 | | |
| 1539 | Address on File | ADA 0.5; BTC 0.000075 | | |
| 65CA | Address on File | ADA 289.2; BTC 0.00095; DOT 23.725; HBAR 719.3; SHIB 30357140.1 | | |
| BC23 | Address on File | DOGE 258.6 | | |
| 2867 | Address on File | BTC 0.000448; DOGE 1213.4 | | |
| D7D5 | Address on File | BTT 60954300 | | |
| A2A2 | Address on File | ADA 239; BTC 0.014233; LTC 10.2648; USDC 1058.03; XMR 1.792 | | |
| 41E9 | Address on File | ADA 2326.6; ATOM 63.731; BTC 1.272336; DOT 270.357; ETH 8.49208; MANA 250.67; MATIC 4319.299; SOL 37.9692; TRX 9799.2; USDC 113.65; VET 19688.7; VGX 6040.32 | | |
| DCE0 | Address on File | CKB 179674.5; SHIB 49341.8 | | |
| 9DA9 | Address on File | ADA 14.8; BTT 24509803.9; VGX 4.59 | | |
| DBC9 | Address on File | ADA 220.1; ATOM 1.321; AVAX 0.15; BTC 0.01228; BTT 23463000; CHZ 279.9302; DOGE 211.5; DOT 3.977; EOS 47.53; ETH 0.07518; LINK 9.16; LTC 1.35058; LUNA 1.76; LUNC 1.7; OXT 369.4; SHIB 4176948.6; SOL 0.2096; STMX 6895.2; VGX 30.86 | | |
| C6F2 | Address on File | BTC 0.043554; DOT 50.202; ETH 0.02249 | | |
| E6F6 | Address on File | VGX 5.18 | | |
| A3D7 | Address on File | ETH 0.00023 | | |
| D4AD | Address on File | BTC 0.002864; ETH 0.04677; SHIB 2240143.3 | | |
| 0B31 | Address on File | ADA 2.6; BTC 0.000038; DOGE 1.9; XRP 1148 | | |
| A3C3 | Address on File | BTC 0.001022; SHIB 14594400.1 | | |
| 7F51 | Address on File | DOGE 3302.3; ENJ 25.48; SHIB 12505654.6 | | |
| AA05 | Address on File | LUNA 1.406; LUNC 91915.7 | | |
| 53E0 | Address on File | ADA 44.2; BTT 31204900; VET 339.6 | | |
| 3FA4 | Address on File | VGX 4.59 | | |
| 477F | Address on File | SHIB 1035411 | | |
| C113 | Address on File | BTC 0.003027; ETH 0.03662; LLUNA 4.757; LUNA 2.039; LUNC 444329.9; SHIB 4494937.1; SOL 0.9997; UNI 8.055 | | |
| 8129 | Address on File | BTC 0.000358 | | |
| 3418 | Address on File | BTT 200; DOGE 1312.8; SHIB 1070233.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5677 | Address on File | VGX 5.17 | | |
| D1C2 | | SAND 29.2526; SHIB 21587825.8 | | |
| 1343 | Address on File | ADA 225; BTT 203952000; CKB 12432; DGB 1524.6; LLUNA 4.437; LUNA 1.902; LUNC 1994847.6; SHIB 3493150.7; TRX 3075.4; VET 3703.2; XLM 681.5; XVG 14937.1 | | |
| D190 | Address on File | VGX 4 | | |
| 912A | Address on File | ADA 2106.3; BTC 0.046022; CELO 83.52; GRT 3557.86; LTC 0.01222; SAND 211.2975 | | |
| 276F | Address on File | AVAX 10.05; DOT 143.408; ENJ 185.63; LUNC 395.8; MANA 649.7; SAND 420.5783 | | |
| 5D5B | Address on File | ADA 1915; BTC 0.000747; SHIB 1000000; STMX 66711.1; VET 28607.8 | | |
| 0436 | Address on File | BTC 0.000618; USDC 1094.7 | | |
| B0C2 | Address on File | ADA 0.9; DOGE 6.2; SHIB 373383619.8 | | |
| 618F | Address on File | HBAR 153.6; TRX 126.4 | | |
| 35F8 | Address on File | BTT 50944800; TRX 570.2 | | |
| 88E4 | Address on File | BTC 0.000521; ETH 0.02534; LLUNA 9.706; LUNA 4.16; LUNC 13.5; MATIC 115.574 | | |
| 4C04 | Address on File | HBAR 236.5; MANA 69.13; TRX 1768.9; XLM 581.2 | | |
| E348 | Address on File | DOT 8.141 | | |
| 5AEB | Address on File | BTT 13215600 | | |
| 5734 | Address on File | ADA 136; ALGO 92.82; AVAX 0.56; BTC 0.012713; DOT 13.22; ETC 2.42; ETH 0.15367; HBAR 199.3; LINK 8.94; MANA 55.67; SHIB 13928019; SOL 2.3421; XTZ 15.49 | | |
| 3926 | Address on File | VGX 4.03 | | |
| F78D | Address on File | ADA 248.3; BTC 0.000513; DOGE 532.7 | | |
| 57F4 | Address on File | ADA 9.7 | | |
| 5B04 | Address on File | VGX 4.01 | | |
| D507 | Address on File | DOGE 233; USDC 50; VET 216.7 | | |
| 37AD | Address on File | BTC 0.006995; GRT 1053.04 | | |
| 72C4 | Address on File | BTC 0.000474; BTT 11534499.9; CKB 3033.2; DOGE 211.3; GLM 156; TRX 614.8; VET 220.7; VGX 38.8; XLM 396.9; XVG 2086.6 | | |
| AF50 | Address on File | ADA 1; LUNA 1.541 | | |
| CC6B | Address on File | VGX 4.74 | | |
| F49D | Address on File | BTC 0.000831; LLUNA 56.956; LUNA 24.41; LUNC 5319763 | | |
| 48B0 | Address on File | ADA 720; USDC 105.36; VGX 50.56 | | |
| B1D8 | Address on File | VGX 2.78 | | |
| 25D9 | Address on File | VGX 2.88 | | |
| 90A4 | Address on File | ADA 201.6; BTC 0.000827; DOGE 169.8; SHIB 1000000; VET 465 | | |
| 136C | Address on File | BTC 0.000295; DOGE 422.9 | | |
| 560D | Address on File | VGX 5.01 | | |
| 16EC | Address on File | BTC 0.000449; BTT 151503200; SHIB 33807371.9 | | |
| 2360 | Address on File | APE 3.703; BTC 0.00079; ETH 0.03202; SHIB 1183150.4 | | |
| A713 | Address on File | BTT 3664800; SHIB 41172.1 | | |
| D193 | Address on File | BTC 0.000451; DOGE 4346.7; DOT 1.253 | | |
| 9660 | Address on File | BTC 0.0008; ETH 0.00231; UNI 0.043 | | |
| 65F1 | Address on File | BTC 0.000655; CHZ 0.0031; FTM 24.662; LUNA 2.38; LUNC 2.3; MATIC 4.73 | | |
| 7A30 | Address on File | BTC 0.000982; SHIB 2303616.6 | | |
| 2F9E | Address on File | BTC 0.001628; LLUNA 4.341; LUNA 1.861; LUNC 405760.1; VGX 4.01 | | |
| 9E7A | Address on File | DOT 0.472; LINK 0.05; OCEAN 240.3; VGX 40.46 | | |
| 297D | Address on File | ADA 756.7; BTC 0.000506; DOT 31.851; OCEAN 287.44 | | |
| DC07 | Address on File | ADA 184.2; BTC 0.009677; USDC 206.48 | | |
| 4E91 | Address on File | BTC 0.000913; SHIB 57688988.8 | | |
| 14B1 | Address on File | BTC 0.000513; SHIB 31877833.8 | | |
| E99A | Address on File | BTC 0.0004; BTT 25391900; SHIB 6713120.8 | | |
| 88E0 | Address on File | SHIB 30280 | | |
| 8C86 | Address on File | SHIB 7501875.4; SOL 2.5706 | | |
| 5321 | Address on File | BTC 0.000507; SHIB 3160556.2 | | |
| 4CB4 | Address on File | SHIB 1372306.8 | | |
| 16B5 | Address on File | ETH 0.02586 | | |
| 1AB9 | Address on File | BTC 0.000494; DOGE 57.3; SHIB 1263766 | | |
| 0B4A | Address on File | BTC 0.019556; VGX 245.72 | | |
| F7FE | Address on File | VGX 4.61 | | |
| DC20 | Address on File | VGX 8.38 | | |
| A4C6 | Address on File | BTT 86527899.9 | | |
| 051A | Address on File | BTC 0.00239 | | |
| 5B2E | Address on File | BTC 0.000237 | | |
| B559 | Address on File | BTC 0.000165 | | |
| A430 | Address on File | BTC 0.000457; STMX 1334.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B549 | Address on File | SHIB 463384.7 | | |
| 67C8 | Address on File | ADA 10.8; BTC 0.001495; CHZ 51.4732; DOGE 69.4; SHIB 355492.3 | | |
| 6B04 | Address on File | LLUNA 5.834; LUNC 334985.8 | | |
| 0479 | Address on File | SHIB 3519042 | | |
| 1E2A | Address on File | VGX 2.8 | | |
| 446B | Address on File | ENJ 3.32 | | |
| 28D7 | Address on File | ETH 0.00197 | | |
| 578E | Address on File | SHIB 4721188.3 | | |
| 5E6A | Address on File | CELO 0.097; XRP 51.8 | | |
| 17D7 | Address on File | BTC 0.000175 | | |
| 2F62 | Address on File | VGX 2.77 | | |
| 233E | Address on File | BTC 0.001023; LLUNA 5.278; LUNA 2.262; LUNC 493426.2; SHIB 10649921.5 | | |
| 366D | Address on File | BTC 0.002534; STMX 8535 | | |
| E5F0 | Address on File | BTC 0.000587; SHIB 29432699.4 | | |
| 7F9C | Address on File | ALGO 6.85; BTT 4456800; DOGE 100.6 | | |
| E31D | Address on File | VGX 5.13 | | |
| 26AB | Address on File | ADA 63; BTC 0.002187; DOT 4.551; SUSHI 10.7881 | | |
| 9DBC | Address on File | ADA 153.9; BTC 0.008142 | | |
| B332 | Address on File | EOS 0.09 | | |
| 0A25 | Address on File | APE 10.089; LUNA 0.979; LUNC 64065.3; USDC 100 | | |
| 63B9 | Address on File | ETH 0.01912; SHIB 2988643.1 | | |
| 02FC | Address on File | VET 871.3 | | |
| F635 | Address on File | SHIB 247418; STMX 2512.4; VET 1585.1 | | |
| CE6B | Address on File | EOS 36.26 | | |
| 5D58 | Address on File | BTC 0.000433; ETH 0.00349 | | |
| AC5E | Address on File | BTT 211728300; HBAR 1045.5 | | |
| D281 | Address on File | ADA 99.9; DOGE 429.1; ETH 0.04399; HBAR 1233.4; SHIB 3769002.1; STMX 2328.5; VET 1194.4 | | |
| 74A6 | Address on File | BTC 0.019938; ETH 0.12222; USDC 199.9 | | |
| 144A | Address on File | BTC 0.021157; ETH 0.02412 | | |
| 9337 | Address on File | BTT 10134800 | | |
| 7441 | Address on File | LLUNA 5.209; LUNA 2.233; LUNC 486688.1 | | |
| E884 | Address on File | ADA 8.2; BTT 1875000; XVG 381.1 | | |
| 7077 | Address on File | VGX 2.83 | | |
| 5157 | Address on File | VGX 5.25 | | |
| 2D32 | Address on File | VGX 4.55 | | |
| 9CD7 | Address on File | VGX 2.88 | | |
| 6551 | Address on File | VGX 5.01 | | |
| 374B | Address on File | USDC 587.94 | | |
| 5476 | Address on File | DOGE 769.7 | | |
| 71CA | Address on File | CKB 5026.6; DOGE 336.6; SHIB 3649790.6 | | |
| 9EE0 | Address on File | DOGE 3521.8; SHIB 1416224 | | |
| 47B1 | Address on File | VGX 2.8 | | |
| 148B | Address on File | DOGE 126.2; ETH 0.01232 | | |
| 3EAA | Address on File | BTC 0.002476; SHIB 1693193.3 | | |
| 9D02 | Address on File | LUNA 0.003; LUNC 159.4 | | |
| 2C7D | Address on File | BTC 0.003055 | | |
| F0B0 | Address on File | VGX 2.77 | | |
| A915 | Address on File | BTC 0.075798; ETH 0.62751; GALA 1129.143; XRP 1146.9 | | |
| E9FA | Address on File | VGX 4.56 | | |
| 9833 | Address on File | LUNA 2.13; LUNC 139340.1 | | |
| BE10 | Address on File | BTC 0.02609 | | |
| 0234 | Address on File | USDC 2.04 | | |
| 588F | Address on File | ADA 0.2; SHIB 4773133.6; VET 232.3; VGX 106.56 | | |
| 7DBF | Address on File | USDC 32.5 | | |
| ADEF | Address on File | DOGE 1129.7 | | |
| 18C9 | Address on File | ANKR 1616.8567; BTC 0.000655; GALA 425.742; USDC 1.05 | | |
| B8AF | Address on File | BCH 0.02396; LINK 1 | | |
| 2EFC | Address on File | ADA 1053.6; BTC 0.152468; CELO 9.259; ENJ 1000; EOS 50.67; VGX 107.23 | | |
| D1C3 | Address on File | VGX 4.9 | | |
| 6F3C | Address on File | VGX 4.87 | | |
| BE35 | Address on File | DOGE 155.2 | | |
| A9E5 | Address on File | VGX 2.77 | | |
| DA4A | Address on File | ETH 0.0024 | | |
| E068 | Address on File | VGX 5.24 | | |
| D0D9 | Address on File | FTM 391.287 | | |
| 9CE4 | Address on File | VGX 4.89 | | |
| 3AEC | Address on File | ADA 10.2; BTC 0.000527; DOGE 193.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C7FD | Address on File | ADA 326.7; BTC 0.027981; DOGE 350.4; DOT 5.377; ETH 0.616; LTC 0.41873; MANA 79.39; UNI 5.41; VET 777; VGX 10.77; XLM 360.8 | | |
| CD79 | Address on File | BTC 0.000774; HBAR 171.9; SHIB 5851856.5 | | |
| 2651 | Address on File | BTT 19417999.9; ETC 0.44 | | |
| CBFC | Address on File | BTT 50000000; VET 1077.6 | | |
| 8072 | Address on File | ADA 7; ALGO 12.69; BTC 0.000799; BTT 6038500; CKB 831.2; DGB 168.8; DOGE 49.1; ETH 0.03211; IOT 6.34; SHIB 393030.2; XMR 0.127 | | |
| 0531 | Address on File | BTC 0.000466; DOGE 4303.7; ETC 1.5; ETH 0.06863 | | |
| 45C2 | Address on File | BTC 0.000448; BTT 150586000; DOGE 9408.6 | | |
| 2DC3 | Address on File | BTC 0.001482; ETH 0.00707; SHIB 341027280.7 | | |
| AB52 | Address on File | DOGE 10.7; MATIC 3.084; SHIB 40183.4; TRX 3.2 | | |
| 9359 | Address on File | BTC 0.000602; USDC 5055.81 | | |
| 70DF | Address on File | ADA 15.5; SHIB 2.3 | | |
| B519 | Address on File | VGX 8.39 | | |
| 9817 | Address on File | SHIB 778877.1 | | |
| 3C16 | Address on File | ADA 12.9; AMP 190.27; BTC 0.003789; BTT 11961300; HBAR 158.3; IOT 4.81; SAND 2.125; SHIB 20031204.3; SOL 0.0718; STMX 759; USDC 423.25; VET 576.7; XLM 204.5; XMR 0.041 | | |
| 1AEA | Address on File | ADA 1594.4; BTC 0.00421; MANA 0.76; NEO 1.009; SHIB 690254.8 | | |
| BE42 | Address on File | BTT 62935200; DOGE 2874.8 | | |
| A396 | Address on File | ADA 25; BCH 0.19779; BTC 0.001303; BTT 121707563.8; DOGE 10; ETH 0.05963; LLUNA 4.083; LUNA 1.751; LUNC 1191986.6; MANA 121.99; SHIB 49027638.4; SOL 1.5175 | | |
| 5288 | Address on File | SHIB 4059001.6 | | |
| 4E5C | Address on File | BTT 45440600; SHIB 19044275.6 | | |
| 6EAA | Address on File | BTC 0.000448; ETH 0.03024 | | |
| 1FE3 | Address on File | ETC 1 | | |
| B512 | Address on File | BTC 0.001731; CKB 35842.2; SHIB 756429.6; USDC 30333.99 | | |
| 49A1 | Address on File | ADA 1381.1; BTC 0.034752; ETH 1.82458; LUNA 1.604; LUNC 104938.3; OCEAN 183.33; SHIB 24150175; SOL 14.874; VGX 388.65 | | |
| AA3A | Address on File | ADA 936.6; BTC 0.000046; ETH 1.21306; MANA 146.99; SHIB 2036666.6; USDC 3187.22; XLM 81.7 | | |
| BDC5 | Address on File | COMP 0.04696 | | |
| 29B9 | Address on File | BTC 0.00042; SHIB 15396550.3; VGX 105.75 | | |
| 7A2C | Address on File | ADA 105.6 | | |
| E9D7 | Address on File | ADA 37.7; BTT 22959900; DOGE 281.8 | | |
| 6130 | Address on File | CKB 27154.4; FIL 20.16; FLOW 6.042; HBAR 2167; LLUNA 5.427; LUNC 507266; PERP 46.66; SAND 10.5337; SUSHI 267.1604; XVG 62015.5 | | |
| DFA6 | Address on File | BTT 900; LLUNA 117.981; LUNA 50.564; LUNC 11434871.2; SHIB 183668042.1 | | |
| 527B | Address on File | ENJ 7.62 | | |
| D25D | Address on File | ADA 17.5; BTC 0.000498; BTT 10825700; ETH 0.25641; SHIB 15616306.6; TRX 152.2; XLM 190; XVG 339.8 | | |
| B0FD | Address on File | BTT 28464400; CKB 2195.3 | | |
| 3A97 | Address on File | ATOM 0.063; BTC 0.000506; ICX 210.4; LINK 0.06; LTC 0.01392; STMX 3052.7; USDC 0.92; USDT 10; VET 2238; VGX 660.31 | | |
| C968 | Address on File | DOGE 593.7 | | |
| B8CD | Address on File | SHIB 16990647.1 | | |
| 3EE6 | Address on File | BTT 17217800; DOGE 2686.2; SHIB 15164928.4 | | |
| 29CA | Address on File | BTC 0.000629; USDC 4.36 | | |
| F82C | Address on File | BTC 0.000171; ETH 0.02503 | | |
| C0BA | Address on File | BTC 0.002055; BTT 117410700; DGB 1122.3; DOGE 10230.9; SHIB 159225067.1; TRX 2811; USDC 4133.8; VET 2020.7; XVG 2631.5 | | |
| FD80 | Address on File | SHIB 6906077.3 | | |
| B784 | Address on File | BTC 0.000059; SHIB 24940104.4 | | |
| 831E | Address on File | BTC 0.000931; BTT 59093900; LLUNA 7.348; LUNA 3.149; LUNC 686567.6; SHIB 101220897.5 | | |
| 4E1F | Address on File | DOT 0.843; LINK 0.08; LLUNA 14.704; LUNA 6.302; LUNC 0.1; XRP 79.9 | | |
| 6A2E | Address on File | BTC 0.000448; BTT 457098900 | | |
| B781 | Address on File | ADA 2313.7; DOT 103.712; LINK 0.07; LUNC 2; SHIB 15552730.4; VET 30096.8 | | |
| 1901 | Address on File | BTC 0.000448; BTT 19901800 | | |
| F22A | Address on File | BTC 0.00042; SHIB 1436368.8 | | |
| BF57 | Address on File | BTC 0.000208 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFED | Address on File | BTC 0.005931; BTT 38878200; SHIB 154207930.8 | | |
| 7A84 | Address on File | BTT 100 | | |
| D02D | Address on File | ALGO 35.2; BTC 0.001553; BTT 6344300; SHIB 6447614.2; VET 359 | | |
| B0D2 | Address on File | BTC 0.01242; DOGE 3367; SHIB 66349401 | | |
| DD43 | Address on File | ADA 1796.1; USDC 1.44 | | |
| 9713 | Address on File | ADA 4.9; BTC 0.001656; DOGE 35.8; ETH 0.01073; SHIB 143287; SOL 0.0793 | | |
| 9073 | Address on File | BTC 0.000505; SHIB 2177005 | | |
| 234D | Address on File | ADA 467.4; BTC 0.00094; LINK 18.54 | | |
| 20F1 | Address on File | VGX 4.75 | | |
| 79BC | Address on File | VGX 2.78 | | |
| 3F58 | Address on File | BTT 1103544900; CKB 0.5; MANA 116.89; STMX 30542.4; XVG 30118.9 | | |
| DFB2 | Address on File | USDC 0.08 | | |
| 440A | Address on File | BTC 0.00534; CHZ 316.5538; DOGE 718.3; SHIB 14193013.4; VET 1238.7 | | |
| C1B3 | Address on File | VGX 2.8 | | |
| 4221 | Address on File | BTT 12505100 | | |
| 1F9E | Address on File | BTC 0.000494; MATIC 0.518; SHIB 251026276.9; VGX 191.37 | | |
| 35CE | Address on File | BAT 15.3; BTC 0.001611; ENJ 6.16; LUNA 0.414; LUNC 0.4; MANA 7.47; SHIB 204192.7 | | |
| 213B | Address on File | BTT 63103100 | | |
| CE90 | Address on File | ADA 16.5; BTC 0.000441; BTT 329417100; ETC 33.64; SHIB 11588264.7; TRX 1000; VET 1333.3; XLM 498.1 | | |
| 4E20 | Address on File | LUNC 33.9 | | |
| 295F | Address on File | SHIB 4458085.2 | | |
| D455 | Address on File | VGX 4.01 | | |
| C20F | Address on File | AVAX 3.83; DOGE 2.4; LINK 0.05; LUNA 3.519; LUNC 3.4 | | |
| 0E02 | Address on File | ADA 4381.2; BTC 2.22407; DOT 54.578; HBAR 10410.4; MATIC 3087.034; TRX 108.9; VGX 8470.45; YFI 0.060554 | | |
| A3A1 | Address on File | BTC 0.000426; DOGE 4.7; ETH 0.00315; LTC 0.00734; SHIB 38003959.4 | | |
| CAFE | Address on File | SHIB 35554.6 | | |
| 54A4 | Address on File | VGX 5.18 | | |
| C6CD | Address on File | BTT 108954800; SHIB 50949749.9 | | |
| D0F5 | Address on File | BTC 0.000501; BTT 6671599.9; SHIB 2420684.6; XVG 817.6 | | |
| 8A6A | Address on File | BTC 0.000524; SHIB 11425441 | | |
| 8EEB | Address on File | BTC 0.08088 | | |
| BD92 | Address on File | BTT 1185188100; DOT 74.344 | | |
| DA17 | Address on File | BTC 0.003234 | | |
| 7F50 | Address on File | ADA 1054.9; ALGO 811.91; AMP 9267.78; BTC 0.005803; BTT 1122925900; CHZ 4226.9228; CKB 4393.4; DGB 9939.8; DOT 247.195; EOS 239.41; ETC 0.04; GALA 7586.2068; GRT 450.12; HBAR 1417.8; JASMY 5852.1; LINK 61.09; LLUNA 50.545; LRC 753.71; LUNA 49.923; LUNC 4724148.1; MANA 1002.83; MATIC 823.851; SAND 306.0311; SHIB 216764570.5; SOL 56.676; STMX 13590.1; TRX 12380.2; VET 23028.9; VGX 656.36; XLM 4214.3; XVG 32536.2 | | |
| 886D | Address on File | SHIB 15619815.1; VET 1975; XLM 263.8 | | |
| 298F | Address on File | ADA 431.4; BTC 0.00369; BTT 149572798; DOGE 605.7; ETC 17.97; LLUNA 13.808; LUNA 5.918; LUNC 2006806.8; SHIB 60540089.6; XVG 22028.6 | | |
| ACC5 | Address on File | BTT 743546500 | | |
| 4F6A | Address on File | ADA 12.2; BTC 0.000433; BTT 79200100; DOGE 1496.6; MANA 108.62; TRX 243.9; VET 181.6; XVG 4629.1 | | |
| 2DD3 | Address on File | ADA 1.3; BTT 42720400; DOGE 1781.5; ETC 11.43; ETH 0.00259; SHIB 26048518.8 | | |
| CBF0 | Address on File | SHIB 3708098.4 | | |
| AE17 | Address on File | DOGE 1226.1; SHIB 19690390.5; XVG 1318.5 | | |
| C40D | Address on File | BTC 0.000515; FTM 75.112; MATIC 203.506; SHIB 17685950.9 | | |
| CB75 | Address on File | ADA 96.8; ETH 2.00475; LLUNA 7.214; LUNA 3.092; LUNC 674292.8; SHIB 4194630.8 | | |
| DED5 | Address on File | BTT 2586000 | | |
| 6510 | Address on File | ADA 80.5; BTC 0.000504; BTT 22025400; DOGE 302.5; EOS 36.23; GRT 190.72; SHIB 11778563; STMX 3224 | | |
| EC74 | Address on File | VGX 4.69 | | |
| D2EC | Address on File | VGX 4.41 | | |
| A587 | Address on File | DOT 64.876; VET 3384.8 | | |
| 2E77 | Address on File | ADA 0.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D894 | Address on File | ADA 255.7; BTC 0.000895; ETH 0.15372; LTC 5.18235; SHIB 53461742.9; VET 2252.9; XLM 2453.1 | | |
| 3A57 | Address on File | SHIB 358637.1 | | |
| C8C3 | Address on File | VGX 8.38 | | |
| 0D88 | Address on File | BTC 0.03501; DOGE 1551.4; ETH 0.05014; SHIB 2010858.6 | | |
| 99DD | Address on File | BTT 2446200; DOGE 107.6; OMG 8.02; USDC 100 | | |
| 0157 | Address on File | BAT 701.2; BTT 13971200; ENJ 46.22; LINK 20.55; VET 16311.8 | | |
| 48FB | Address on File | VGX 2.8 | | |
| 4B32 | Address on File | DOT 0.745 | | |
| 921E | Address on File | VGX 5.18 | | |
| 8AA0 | Address on File | VGX 5.26 | | |
| BF73 | Address on File | ADA 48.9; BTT 12136300; DOGE 380.9; IOT 66.1; LLUNA 11.021; LUNA 4.724; LUNC 1030423.8; VET 1003.7 | | |
| CEA5 | Address on File | SHIB 934264.2 | | |
| 0FD5 | Address on File | SHIB 1438641.9 | | |
| 42AD | Address on File | BTT 56545199.9; SHIB 12953367.8; VET 795.7; XVG 5596.3 | | |
| CC9D | Address on File | XRP 23.3 | | |
| C21A | Address on File | ADA 1642.6; BTC 0.000438; BTT 787215600; CKB 26543.2; DASH 4.758; DGB 16683.8; DOGE 28228.4; ETH 0.57929; LTC 19.0546; MANA 1216.09; MATIC 113.38; SHIB 125301601.8; TRX 12000; VET 40702.8; VGX 672.06; XRP 1000 | | |
| 6898 | Address on File | DGB 824.3; DOGE 489.2 | | |
| 069E | Address on File | DOT 3.5; SHIB 3182061.2 | | |
| 714C | Address on File | BTT 122020500; DOGE 1540.1; VET 2157.1 | | |
| 592C | Address on File | LLUNA 18.181; LUNA 7.792; LUNC 1698464.9 | | |
| 28DC | Address on File | BTT 10148400; XVG 468.3 | | |
| DD5A | Address on File | BTC 0.000448; BTT 19783600 | | |
| A635 | Address on File | DOGE 207.3; VET 1038.3; XLM 296.6 | | |
| AE1F | Address on File | BTC 0.000423 | | |
| DC48 | Address on File | BTT 3059100 | | |
| BE5D | Address on File | VGX 4.01 | | |
| 7030 | Address on File | VGX 5 | | |
| 7C91 | Address on File | SHIB 0.3 | | |
| F35D | Address on File | BTT 2076400 | | |
| 5765 | Address on File | BTC 0.000512; ETH 0.00495; FTM 712.302; LINK 25.42; LLUNA 37.303; LUNA 15.987; LUNC 51.7; MANA 177.58; MATIC 3.735; SOL 174.0541; XRP 50 | | |
| 2381 | Address on File | VGX 8.39 | | |
| A807 | Address on File | ADA 367.9; BTT 700; ETH 0.04486 | | |
| 014E | Address on File | ADA 154.8; ALGO 130.47; ANKR 1434.985; BTC 0.00021; BTT 8885144; CKB 861.2; DGB 1079.4; DOGE 70.8; ETH 0.03354; LUNA 2.322; LUNC 151927.1; SHIB 784928.5; SOL 0.1066; STMX 425.4; TRX 661.4; VET 1031.1; XVG 548.5 | | |
| 4206 | Address on File | USDC 1.72 | | |
| C798 | Address on File | ADA 52; BTC 0.044663; SOL 0.5227 | | |
| 5CD3 | Address on File | USDC 111.65 | | |
| 4995 | Address on File | ADA 38; DOGE 891.8; ETC 6 | | |
| 7F53 | Address on File | BTT 164798500; GALA 27548.2093; HBAR 17705.2; STMX 267363.7; TRX 6562.2; VET 21088.1; VGX 21.57 | | |
| 718E | Address on File | BTC 0.000006; BTT 126114300 | | |
| 9216 | Address on File | BTT 85138079.1 | | |
| 2293 | Address on File | VGX 5.18 | | |
| 79AC | Address on File | BTC 0.007317; DOGE 1569.1 | | |
| 4AEC | Address on File | DOGE 171.9 | | |
| 6B24 | Address on File | ADA 7.1; ALGO 17.92; BTC 0.000448; CELO 2.568; DOGE 158.1; GLM 20.26; LLUNA 5.232; LUNA 2.242; LUNC 488920.8; SRM 2.296; TRX 222.7; VET 532.9; XTZ 1.89 | | |
| F0C1 | Address on File | ADA 6880.6; BTC 0.189504; HBAR 21383.2; LUNA 2.025; LUNC 132487.4; STMX 146.4; VET 200014.8 | | |
| 78A4 | Address on File | BCH 2.01285; BTT 4881300; CKB 3143.7; DASH 2.049; EOS 90.05; HBAR 1402.9; IOT 135.43; LTC 2.00061; LUNA 0.765; LUNC 50055.9; SAND 32; SHIB 3714285.7; STMX 12674.4; TRX 1549; VET 3713.1; XLM 626.3; ZEC 6.023 | | |
| 8333 | Address on File | VGX 4.02 | | |
| 980A | Address on File | BTC 0.000396; BTT 27442076.5; CKB 41986.3; EOS 6.37; ONT 42.78; OXT 285.3; STMX 7827.1; XRP 59.9 | | |
| F566 | Address on File | ADA 1223.5; ETH 0.13496; SHIB 49314275.7; SOL 2.3508 | | |
| 598E | Address on File | ADA 8.4; BTC 0.001161; BTT 2669500; DOGE 191.5; ENJ 4.09; HBAR 67.9; LUNA 1.035; LUNC 1; XLM 14.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1FB1 | Address on File | BTT 9709700; CKB 1444; DGB 901; LLUNA 3.003; LUNA 1.287; LUNC 280571.7; SHIB 4705218.3; SKL 1364.92; SOL 2.035; STMX 2080.3; TRX 593.7; XVG 1574.6 | | |
| 2AFE | Address on File | ETH 0.72579; SHIB 12237960.1 | | |
| BEF3 | Address on File | VGX 4.27 | | |
| 4AAB | Address on File | BTC 0.000398; SHIB 203150001.5 | | |
| 9FF9 | Address on File | SHIB 6782146 | | |
| B2D6 | Address on File | SHIB 2158075.6 | | |
| 9354 | Address on File | BTT 502952338.7; GRT 120094.41; LUNC 113.7 | | |
| 5F3B | Address on File | ETH 5.0356; LLUNA 50.266; LUNA 21.543; LUNC 4698926.3 | | |
| E521 | Address on File | BTT 331168520.4; CKB 33369.8; STMX 15945.6 | | |
| 6451 | Address on File | VGX 2.8 | | |
| 775A | Address on File | VGX 2.78 | | |
| E77E | Address on File | ADA 90.1; BTC 0.000657; BTT 83617500; DOGE 19409.8; ETC 8.59; LTC 2.74896; SHIB 2456398.9; TRX 2008; VET 1328.8 | | |
| D640 | Address on File | BTC 0.000657; BTT 8842500; SHIB 23458306.9 | | |
| 216E | Address on File | BTT 41651200; HBAR 626.8; IOT 80.38 | | |
| 8664 | Address on File | VGX 5 | | |
| 7FA5 | Address on File | BTC 0.002071; BTT 25219300; DOGE 4314.5 | | |
| DA12 | Address on File | BTT 73489200; DOGE 608.9 | | |
| 692C | Address on File | LUNC 1307.5 | | |
| 663D | Address on File | BTT 15365900; TRX 373.1 | | |
| C4DD | Address on File | ADA 102.1; LINK 40.69; LTC 6.05582; LUNC 437.3; MANA 725.92; MATIC 262.768; SOL 42.2026; VET 739.3; VGX 108 | | |
| BEAD | Address on File | APE 16.859; BTC 0.066478; DOT 33.631; ETH 0.0975; LUNA 0.269; LUNC 17572.5; SHIB 370629552.8 | | |
| 421B | Address on File | VGX 2.88 | | |
| 2107 | Address on File | BTT 12038200; VET 210 | | |
| 0E81 | Address on File | AVAX 12.57; AXS 11.69678; BTT 299145997; DOGE 9395.6; DOT 20.744; LLUNA 14.401; LTC 6.45666; LUNA 6.172; LUNC 3682104.4; SHIB 31666663.3; SOL 9.379 | | |
| 34F1 | Address on File | BTC 0.000427; LLUNA 2.818; LUNA 1.208; LUNC 263323.8; STMX 912.1 | | |
| 14BF | Address on File | BTC 0.000524; SHIB 23872097.3 | | |
| 3A69 | Address on File | BTC 0.003058 | | |
| 729A | Address on File | CKB 1991.6; DOGE 151; SHIB 2828054.2; STMX 937.7 | | |
| 6963 | Address on File | BTT 94172500 | | |
| B0BD | Address on File | VGX 4.94 | | |
| 2C6F | Address on File | BTT 23495900 | | |
| 32FD | Address on File | VGX 5.16 | | |
| B68A | Address on File | VGX 5.18 | | |
| 0B89 | Address on File | ADA 23.5; BTC 0.00066; BTT 10146400; CKB 335.4; LUNA 0.94; LUNC 61486.6; TRX 51.6 | | |
| 405E | Address on File | BTC 0.000498; HBAR 1257.9 | | |
| 2C5A | Address on File | SHIB 57298801.9 | | |
| C07F | Address on File | SHIB 163706.8 | | |
| 5527 | Address on File | BTC 0.000887; BTT 348342500; STMX 25477.8; VET 5337.5 | | |
| F352 | Address on File | VGX 4.26 | | |
| 6C0F | Address on File | DOGE 2206.1; SHIB 116593044.6 | | |
| F719 | Address on File | BTT 130434782.6; LLUNA 7.881; LUNA 3.378; LUNC 736537.3; OXT 386.4 | | |
| 069D | Address on File | BTC 0.000204 | | |
| 60DC | Address on File | ADA 220.4; ALGO 16.41; ANKR 373.65409; APE 32.113; BTT 33798044.6; CKB 4788.1; DGB 3744.7; DOGE 95.5; DOT 5.088; ENS 5.77; ETH 0.18658; FLOW 20.652; GALA 1033.171; GLM 66.65; LUNA 3.731; LUNC 101863.8; SAND 14.6754; SHIB 3965442.8; SOL 1.2625; SPELL 22951.9; STMX 2485.4; TRX 176; XLM 148.7; XVG 5515.4 | | |
| 39C1 | Address on File | DOGE 550.7 | | |
| C905 | Address on File | VGX 5.18 | | |
| 39AB | Address on File | BTT 2535800 | | |
| 3D51 | Address on File | ALGO 48.39; BTT 68900; DOGE 3447.1; MATIC 17.341; SHIB 1641271.3 | | |
| 37D2 | Address on File | BTC 0.000429 | | |
| 40D7 | Address on File | VGX 2.79 | | |
| D72A | Address on File | VGX 4.58 | | |
| F40D | Address on File | ADA 902.5; BTC 0.000059; DOT 7.896; ETH 0.08145; MATIC 5.698; UNI 11.424 | | |
| D710 | Address on File | VGX 4.02 | | |
| 60A8 | Address on File | ADA 878.8; BTT 15401100; DOGE 193.1; EOS 6.92; STMX 2052.6; VET 258.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42BD | Address on File | ADA 3.2; VGX 2.23 | | |
| BEB6 | Address on File | ADA 663.6; APE 29.891; ATOM 32.831; AXS 12.51244; DOT 39.171; ETH 0.11453; MANA 264.63; SAND 182.2238; SOL 8.4469 | | |
| 50B4 | Address on File | BTC 0.003067 | | |
| 4E8F | Address on File | SHIB 14720431.7 | | |
| C1BE | Address on File | ICX 499.3; LUNA 3.523; LUNC 230529.2; SHIB 9430789.4 | | |
| 36DC | Address on File | LUNA 1.735; LUNC 113548.8 | | |
| 86A0 | Address on File | DOGE 1251.7; LTC 0.59986 | | |
| 6558 | Address on File | BTT 135586800; ETC 7.81 | | |
| 1F8A | Address on File | VGX 4.68 | | |
| D141 | Address on File | VGX 2.8 | | |
| 2128 | Address on File | ADA 47.2; BTT 25176600 | | |
| 779A | Address on File | SHIB 16060606 | | |
| E8FA | Address on File | BTC 0.000441; BTT 18544800; OXT 243 | | |
| 9721 | Address on File | LLUNA 104.376; LUNA 44.733; LUNC 144.6; VGX 0.58 | | |
| CFB2 | Address on File | BTT 49751243.7; SHIB 20248136.7 | | |
| 70AF | Address on File | BTC 0.000509; SHIB 35459130.3 | | |
| 7645 | Address on File | VGX 5 | | |
| ABEC | Address on File | ADA 50.2; ALGO 138.82; AMP 1694.13; ANKR 1159.85733; BAND 5.412; BTC 0.115513; BTT 103205350.7; CHZ 222.8144; CKB 3263.6; DGB 3662.3; DOGE 2404.9; EOS 14.69; GLM 265.77; GRT 210.58; HBAR 1843.2; JASMY 5749.6; LLUNA 3.313; LUNA 1.42; LUNC 309679.5; MANA 25.34; MATIC 138.581; ONT 70.8; OXT 200.8; RAY 19.548; SAND 17.2246; SHIB 11584681.1; SPELL 43220.4; STMX 23923.1; SUSHI 12.5313; UMA 11.042; VET 1831.7; VGX 1211.63; XLM 549.6; XRP 173.5; XVG 8424.2; YFI 0.001526; ZRX 135.7 | | |
| 42CB | Address on File | BTT 183356600; CKB 4643.8; XVG 4863.5 | | |
| 26B8 | Address on File | BTC 0.00136; DOGE 1609.7; SHIB 4631773.9 | | |
| AE79 | Address on File | BTC 0.000509; SHIB 9336021.4 | | |
| 91A4 | Address on File | BTT 18507100; STMX 958.8 | | |
| E357 | Address on File | BTC 0.000448; BTT 13995800; EOS 26.61; IOT 98.33 | | |
| F977 | Address on File | ADA 989.2; BTC 0.014646; DOGE 800; ETH 0.02509; FTM 598.739; GALA 9685.7793; LUNA 0.024; LUNC 1546.3; SHIB 34161225.8; VET 6531.9 | | |
| 1A36 | Address on File | BTT 132822100; CKB 4156.5; DGB 677.2; STMX 1027; XVG 11024.5 | | |
| B301 | Address on File | ADA 461.1; DOT 845.872; FTM 10109.353; LLUNA 217.738; LUNA 93.317; LUNC 3325777.3 | | |
| 1917 | Address on File | BTT 23469400 | | |
| A13C | Address on File | ADA 67.1; DOGE 232.3; VET 547 | | |
| 5C75 | Address on File | VGX 2.65 | | |
| 3540 | Address on File | BTC 0.045079; DOGE 999.8; ETH 0.86124; LINK 11.72; MANA 190.59; SAND 111.9509; SHIB 10601867.1 | | |
| 8E34 | Address on File | BTC 0.000609 | | |
| 51A1 | Address on File | VGX 2.75 | | |
| 7EF4 | Address on File | BTC 0.00052; DOT 5.041; GRT 227.08; HBAR 565.2; XLM 268.5 | | |
| D1FB | Address on File | SHIB 1776198.9 | | |
| 4286 | Address on File | BTC 0.00161; BTT 8035800; MANA 4.02; VET 224.3 | | |
| 9604 | Address on File | LUNA 4.669 | | |
| E5FC | Address on File | BTC 0.035862; DOGE 5394.3; SHIB 30192078.5 | | |
| 2906 | Address on File | BTC 0.052422; LTC 16.30784; VET 2345.2 | | |
| 1F1A | Address on File | BTC 0.000965; BTT 100760100 | | |
| F05B | Address on File | BTT 390528400; DOGE 5658.2 | | |
| C661 | Address on File | VGX 4.75 | | |
| 9DAF | Address on File | BTC 0.000401; SHIB 1385233.4 | | |
| 66CE | Address on File | BTC 0.000432; BTT 164143200 | | |
| 01E2 | Address on File | BTT 571213900 | | |
| 3C44 | Address on File | VGX 4.02 | | |
| 50DB | Address on File | BTT 1028255000 | | |
| A0B3 | Address on File | BTT 201236600; DOGE 25.4; ETC 4.19; VET 1442.6 | | |
| 5AD3 | Address on File | BTC 0.000497; SHIB 7054176; VET 3710 | | |
| 9B70 | Address on File | ADA 290.6; BTT 35449400; SHIB 8474419.7; TRX 1018.5; VET 1681 | | |
| FF79 | Address on File | DASH 0.162; DOGE 185.6; LINK 1.57; VET 470.2 | | |
| 7A97 | Address on File | LLUNA 11.195; LUNA 4.798; LUNC 1120556.5 | | |
| 5488 | Address on File | LLUNA 11.321; LUNA 4.852; LUNC 1058240.9 | | |
| 1684 | Address on File | ADA 26722; BTT 1468760687.7; DOGE 1828.4; ETH 2.65807; FARM 83.1049; LLUNA 254.829; LUNA 109.213; LUNC 23827240.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C23F | Address on File | ADA 2199.9; BTT 116148100; DOGE 3002; DOT 126.171; ENJ 613.44; FIL 10; HBAR 11675.8; LPT 2.0541; LUNA 1.531; LUNC 100276.4; MANA 3041.57; MATIC 100.038; OCEAN 5865.09; QNT 1; SAND 62.0928; SOL 16.0407 | | |
| 24E4 | Address on File | BTC 0.000437; BTT 503772921.7; CKB 238; DOGE 3534.4; ETH 0.02359; GLM 168.63; HBAR 5.4; LLUNA 46.638; LUNA 19.988; LUNC 4360258.2; MANA 89.32; SHIB 187359875.8; STMX 34388.7; VGX 91.77; XVG 0.2 | | |
| 1562 | Address on File | ADA 233; BAND 20.327; BTT 25175500; DASH 1.089; DOGE 1858.4; ENJ 16.6; EOS 11.81; HBAR 2821.1; LINK 18.49; MANA 212.06; QTUM 43.52; SOL 2.0809; VGX 22.28 | | |
| 4BF1 | Address on File | SHIB 1736412.5 | | |
| 11B8 | Address on File | DOGE 14470.6; MANA 0.42; SHIB 6969202.1 | | |
| F5AB | Address on File | BTT 24574800; SHIB 5240028.1 | | |
| BD3D | Address on File | USDC 1.99 | | |
| A10A | Address on File | BTC 0.00052; HBAR 500; OCEAN 387.22; ONT 80.15; TRX 3698.4; VGX 42.76; ZRX 80.8 | | |
| 2075 | Address on File | VGX 2.84 | | |
| 1406 | Address on File | ADA 24.1; DOGE 124.7; SHIB 2162162.2; VGX 17.57 | | |
| 2E6C | Address on File | BTT 5291005.2; LUNA 1.159; LUNC 75805.1; SHIB 1258833.5 | | |
| E8F5 | Address on File | BTT 16117900 | | |
| A1C1 | Address on File | VGX 8.37 | | |
| 06B1 | Address on File | ADA 10.7; DGB 226.7; DOGE 984.2; ETH 0.00736; LLUNA 5.94; LUNA 2.546; LUNC 8.2; MANA 15.51; SHIB 271960.8; XVG 586.5 | | |
| 4638 | Address on File | XRP 329.9 | | |
| 1F4C | Address on File | BTT 800; STMX 0.7 | | |
| B17F | Address on File | BTT 8031300 | | |
| F239 | Address on File | BTT 88732000; SHIB 39529613.8 | | |
| 0249 | Address on File | BTT 725746199.9; DGB 50664.6; DOGE 22254.5; ETC 78.83; ICX 2174.2; LLUNA 5.434; LUNA 2.329; LUNC 507971.8; NEO 17.758; QTUM 135.64; VET 15516.7; XVG 185210.4 | | |
| D2C9 | Address on File | BTT 37414800; DOGE 310.6; XVG 2316.1 | | |
| 062E | Address on File | AVAX 29.49; BTC 0.000918; BTT 773376100; DOGE 7205.5; LINK 0.15; LLUNA 27.313; LUNA 11.706; LUNC 244272.9; VET 76502.8; XVG 182392.2 | | |
| 635E | Address on File | ADA 636.9; BTC 0.000451; BTT 124597021.7; LINK 5.16; LLUNA 27.661; LUNA 11.855; LUNC 5676257.1; MANA 77.91; NEO 6.997; TRX 1426.7; VET 410.2 | | |
| F547 | Address on File | VGX 4.89 | | |
| 6944 | Address on File | BTT 152210900; DOGE 18.8; SHIB 8382110.4 | | |
| 8236 | Address on File | SHIB 64416300.3; VET 198.9 | | |
| 23C2 | Address on File | BTC 0.000538; BTT 198921799.9; IOT 54.02; STMX 2311.4; TRX 4820.3 | | |
| 4676 | Address on File | ADA 5.3; BTC 0.000923; BTT 521499100; DGB 40007.4; DOGE 8896.4; LUNA 3.868; LUNC 253106.7; VET 14001.7 | | |
| 289F | Address on File | BTC 0.000723; CKB 3693.9; SHIB 59398342 | | |
| 6223 | Address on File | VGX 5.17 | | |
| A14A | Address on File | DOGE 9290.4; SHIB 42740249.2 | | |
| 6224 | Address on File | SHIB 123780393.3 | | |
| A606 | Address on File | BTT 13066800; SHIB 27989695 | | |
| 0BDA | Address on File | BTT 7630900 | | |
| CEEC | Address on File | BTC 0.000405; SHIB 1496333.9 | | |
| E81E | Address on File | DOGE 5.7; SHIB 178960191 | | |
| 1348 | Address on File | VGX 8.37 | | |
| F658 | Address on File | BTT 19108500 | | |
| FFB5 | Address on File | ADA 54.2; AVAX 0.14; BTC 0.000386; ETH 0.01429; FTM 17.826; SHIB 2335092.5; XVG 1755.7 | | |
| 6015 | Address on File | ADA 20001.6; BTT 1172485653.6; LLUNA 40.931; LUNA 17.542; LUNC 5101258.2; SHIB 301061128.9; XVG 347821.6 | | |
| CD23 | Address on File | BTC 0.000514; SHIB 1406271.9 | | |
| B657 | Address on File | LLUNA 27.311; LUNA 11.705; LUNC 3085444.6; VGX 89.09 | | |
| E5C0 | Address on File | SHIB 3969829.2 | | |
| 2194 | Address on File | BTC 0.000512; SHIB 6523157.2 | | |
| 424F | Address on File | SHIB 446030.3 | | |
| 4895 | Address on File | LLUNA 27.943; LUNC 195065 | | |
| 6D99 | Address on File | APE 305.121; STMX 22.1; VGX 12 | | |
| 4617 | Address on File | SHIB 26350185.9 | | |
| D96E | Address on File | SHIB 4676753.7 | | |
| 07FC | Address on File | ADA 146.6; BTC 0.000552 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5965 | Address on File | ADA 50.5; AVAX 22.32; BTC 0.469564; ETH 2.02515; LLUNA 6.402; LUNA 2.744; LUNC 462821.7; SOL 4.9062; USDC 2520.44; VGX 5856.73 | | |
| 1AD2 | Address on File | BTT 69886800 | | |
| 75AE | Address on File | BTT 222625800; CKB 5536.9; SHIB 9873060.6; STMX 4033.3; VET 855.2; XVG 4544.6 | | |
| 8B27 | Address on File | BTT 41600; SHIB 5003767.1 | | |
| 966D | Address on File | DOGE 13.5 | | |
| D4C0 | Address on File | VGX 4.01 | | |
| 65FF | Address on File | ZEC 3.08 | | |
| E17A | Address on File | CHZ 148.1951; ENJ 20.7; MANA 45.3; SHIB 17846811.7; VGX 18.37 | | |
| F7CF | Address on File | LUNC 6966870.9 | | |
| D0D6 | Address on File | BTT 100704900; LUNA 3.543; LUNC 231840.2; XVG 1607.9 | | |
| E349 | Address on File | SHIB 110059206.4 | | |
| 27CB | Address on File | BTT 25807200 | | |
| E797 | Address on File | ADA 173.6; BTT 10098600; VET 256.3 | | |
| E137 | Address on File | BTC 0.000437 | | |
| 49B3 | Address on File | VGX 4.88 | | |
| 0C0B | Address on File | ADA 446.3; BTC 0.000432; BTT 54544999.9; DOGE 328.3; VET 711.6 | | |
| EABB | Address on File | BTT 12431999.9 | | |
| 292A | Address on File | BTC 0.005377; ETH 0.05258; LINK 5.74; LUNA 1.608; LUNC 105228.5; SOL 1.5349; XLM 446.2 | | |
| 6BE4 | Address on File | SHIB 10364242.7 | | |
| 6B5E | Address on File | BTC 0.000438; BTT 296716900; SHIB 27489644.7; STMX 6727.3; VET 1974.2 | | |
| 8ED0 | Address on File | BTC 0.0009; HBAR 401.5; VET 276.7 | | |
| C733 | Address on File | BTT 1410800 | | |
| F90D | Address on File | VGX 5.18 | | |
| 9B03 | Address on File | BTT 58977200; ETC 3.66; XVG 6356.2 | | |
| 7B44 | Address on File | ADA 204.3; ALGO 100.99; BTC 0.000582; DGB 219; DOGE 745.8; MATIC 251.986; SHIB 30673483.1; XVG 39.4 | | |
| 33C6 | Address on File | BTC 0.000508 | | |
| 7EE2 | Address on File | VET 2253.4 | | |
| 16BE | Address on File | ADA 1651.9; AVAX 8.67; BTC 0.000442; DOT 32.078; LINK 0.3; LUNC 34.9; MATIC 1.924; SAND 381.9443; USDC 11.05 | | |
| 5265 | Address on File | SHIB 2898875.2 | | |
| 52F8 | Address on File | SHIB 18639872 | | |
| 761E | Address on File | SHIB 1253188.4 | | |
| 5E56 | Address on File | ADA 180.2; ATOM 1.498; AVAX 3.58; AXS 1; BTC 0.000454; BTT 150672800; CHZ 21.2302; CKB 0.4; DGB 100; DOGE 319.6; DOT 12.167; ETH 0.33019; LINK 7.82; LTC 1.48659; MANA 75; SHIB 3325151.3; SOL 3.2887; TRX 1125; USDC 44.22; VET 3501.6; VGX 211.75; XLM 529.4; XVG 410.1 | | |
| 8BA5 | Address on File | VGX 5.15 | | |
| A216 | Address on File | DOGE 13556.5; SHIB 71512924.4; VET 4990.3 | | |
| C605 | Address on File | DOGE 2569.4 | | |
| 65D6 | Address on File | BTC 0.000438; BTT 64351600 | | |
| A583 | Address on File | VGX 5.15 | | |
| AF8F | Address on File | DOGE 48267; SHIB 1327429631.9; XVG 69460 | | |
| 733E | Address on File | ADA 789.1; ALGO 157.36; BTC 0.000897; BTT 211196800; CKB 18348.6; HBAR 1208.1; LUNA 1.7; LUNC 111201.4; MANA 102.96; SAND 36.2635; SHIB 14670133.6; STMX 1208.2; VGX 89.46 | | |
| CC55 | Address on File | VGX 2.88 | | |
| 5853 | Address on File | BTC 0.077658; ETH 0.89104; SHIB 28908608.4 | | |
| FF09 | Address on File | BTT 85356100 | | |
| 3218 | Address on File | BTT 148843100; SHIB 33402136.1; STMX 14137.6 | | |
| 70B3 | Address on File | LUNC 1802.3 | | |
| 97E3 | Address on File | AVAX 0.22 | | |
| 8F31 | Address on File | VGX 5.24 | | |
| 00C0 | Address on File | SHIB 14783849.9; VGX 2.81 | | |
| 2975 | Address on File | BTC 0.000523; VGX 5088.36 | | |
| AACA | Address on File | BTC 0.001362; BTT 1105131100; CKB 115581.9; DGB 7553.9; DOGE 1529.7; SHIB 12180267.9; TRX 2991.7; VGX 207.77 | | |
| 5B23 | Address on File | ADA 15343; CKB 1000000; VGX 5661.81 | | |
| 5CEE | Address on File | VGX 5.18 | | |
| D83C | Address on File | MATIC 0.673; STMX 33.1 | | |
| FF80 | Address on File | VGX 4.02 | | |
| EA8F | Address on File | BTT 6237000; STMX 401.6 | | |
| 4EA3 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 57AC | Address on File | LLUNA 6.051; LUNA 2.593; LUNC 565470.8; MATIC 1466.291; SHIB 2248702.1; VGX 537.71 | | |
| 66A7 | Address on File | VGX 2.88 | | |
| 1A3C | Address on File | BTT 113873399.9; QTUM 8.91; SHIB 66533924.4; TRX 909.7 | | |
| F36C | Address on File | ADA 8097.7; BTC 0.000657; ENJ 331.02; SHIB 127887298.4 | | |
| C11D | Address on File | BTC 0.000512; BTT 103484800 | | |
| C21F | Address on File | SHIB 26239.7; TRX 6225.9 | | |
| CCA5 | Address on File | BTC 0.000498; BTT 103566700 | | |
| 1D4E | Address on File | BTC 0.001409; BTT 27227100 | | |
| 6D94 | Address on File | SHIB 15443580.4 | | |
| A820 | Address on File | BTC 0.000439; DOGE 399.4 | | |
| CF05 | Address on File | BTC 0.00053; BTT 965460600; LLUNA 18.572; LUNA 7.96; LUNC 273618; VET 6584.7 | | |
| 35B5 | Address on File | BTT 140645300 | | |
| AA1A | Address on File | FTM 23038.448; LLUNA 276.254; LUNA 118.395; LUNC 770.6; MANA 0.71 | | |
| D492 | Address on File | ADA 44; AMP 995.3; ANKR 504.26383; BTT 109629921.7; CKB 24486.8; DGB 3492.9; DOGE 110.7; GLM 190.22; HBAR 52.2; JASMY 1612.8; KEEP 68.12; LLUNA 5.514; LUNA 2.363; LUNC 1024861.8; SHIB 12911796.9; SPELL 9262.5; STMX 740.9; TRAC 57.19; VET 2732.2; VGX 45.28; XVG 12641.5 | | |
| 8848 | Address on File | VGX 8.38 | | |
| A321 | Address on File | SAND 20.1756; SHIB 3554825 | | |
| 7436 | Address on File | BTC 0.00045; BTT 113831100; DOT 282.68; ETH 1.06436; FIL 45.8; OCEAN 1107.31; SHIB 60619710.4; SOL 6.3443; STMX 5061.9; TRX 3128; USDC 1.39; VGX 294.27 | | |
| 9F73 | Address on File | ADA 209.4; BTT 7795000; GRT 41.56; QTUM 9.74; SHIB 5508176.6; VET 657.1; XLM 660.4 | | |
| 946A | Address on File | TRX 1024.5; XVG 19551 | | |
| AADB | Address on File | SHIB 2354048.9 | | |
| 06F7 | Address on File | ADA 42.9; BTC 0.000511; DOGE 266; SHIB 965623.7 | | |
| 13D3 | Address on File | BTT 302882900; DOGE 1414.7; ETH 2.65252 | | |
| BED1 | Address on File | BTT 517874400 | | |
| 37DC | Address on File | ADA 12.8; BTT 156426400 | | |
| DA98 | Address on File | BTT 12676900; HBAR 237.3; IOT 43.9; SHIB 5375767; TRX 92.6; VET 224; VGX 8.78 | | |
| DEB7 | Address on File | VGX 2.8 | | |
| 674C | Address on File | BTC 0.000454; DOGE 40368.4; LLUNA 14.993; LUNA 6.426; LUNC 1401728.9; VET 45728.7; XVG 74626.8 | | |
| F851 | Address on File | BTT 97664600; GRT 207.6; SHIB 7352221.3; VET 797.7; XLM 364.3 | | |
| 0837 | Address on File | BTT 26990800 | | |
| 01DE | Address on File | BTC 0.000433; BTT 38958500; STMX 952.3 | | |
| B98F | Address on File | BTC 0.000558; DOGE 14097.1; ETH 0.00316; HBAR 1301.3; LUNC 71.4; SHIB 21873088.5; VET 3512.4; XLM 9230.9; XVG 85374.2 | | |
| 3392 | Address on File | BTC 0.001313; ETH 1.07551; LLUNA 22.033; LUNA 9.443; LUNC 2059927.6; SHIB 24385938.8; STMX 28655.7; VET 4148.5 | | |
| 32C2 | Address on File | BTC 0.014379; SHIB 37475622.9 | | |
| 3611 | Address on File | VGX 4.85 | | |
| 25D7 | Address on File | ADA 1304.7; BTC 0.006645; DOT 4.04; ICP 10.92; LINK 10.09; LLUNA 21.697; LUNA 9.299; LUNC 561927.9; MATIC 116.481; SHIB 18456924.9; SOL 3.0753; USDT 9.98; VET 1462; VGX 104.34 | | |
| 856B | Address on File | BTT 1122067558; DOGE 22703.3; LLUNA 25.214; LUNA 10.806; LUNC 8641610.8; SHIB 135234979.4; TRX 40049.2 | | |
| B1D8 | Address on File | ADA 242.6; BTT 501181100; DGB 5006.1; DOGE 39858.7; HBAR 8947.3; SHIB 11273871.9; VET 50035.8; XLM 7612.7; XVG 11177.5 | | |
| FD95 | Address on File | BTC 0.001925; BTT 350878100 | | |
| 5006 | Address on File | BTC 0.015621; DOGE 1164.1; SHIB 1378141.1 | | |
| FF1B | Address on File | VET 1671 | | |
| 066F | Address on File | BTT 171495500 | | |
| E81B | Address on File | BTC 0.000625; BTT 40279400 | | |
| A330 | Address on File | DOGE 0.1; XLM 19.6 | | |
| 305F | Address on File | BTC 0.013916; BTT 838619600; DOT 36.19; ETH 0.16635; HBAR 3158.3; LLUNA 17.239; LUNA 7.389; LUNC 23.9; SHIB 824008213.2; SOL 42.2197 | | |
| A844 | Address on File | VGX 2.78 | | |
| 3B6D | Address on File | BTC 0.000441; BTT 60717000 | | |
| FF12 | Address on File | BTC 0.00044; BTT 107774000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D8BE | Address on File | ADA 112.1; BTC 0.000495; DOT 5.471; VGX 102.95 | | |
| 61F8 | Address on File | BTC 0.000448; BTT 230713900; DOGE 5086.3 | | |
| D74D | Address on File | VGX 5.25 | | |
| FF07 | Address on File | ADA 16.4; ALGO 39.7; AVAX 0.61; BTC 0.035178; EGLD 1.0718; ETH 0.15746; FTM 165.422; LUNA 0.109; LUNC 313.4; MANA 2.74; SAND 6.7459; UNI 4.919; VGX 4.12 | | |
| 228E | Address on File | VGX 2.77 | | |
| DAD8 | Address on File | BTC 0.000405; DOGE 3907.5; MANA 66.25; SHIB 9000000; SOL 1.0009; VET 1237.7 | | |
| AC2A | Address on File | VGX 4.02 | | |
| 442E | Address on File | GRT 0.61; SAND 430.1207 | | |
| FE73 | Address on File | ADA 26853.1; LLUNA 14.043; LUNA 6.019; LUNC 1312817.4; UNI 0.484 | | |
| 7012 | Address on File | BTT 100 | | |
| EFAB | Address on File | VGX 4.84 | | |
| E1F8 | Address on File | BTT 90547300; ETH 0.2951; XVG 2576.3 | | |
| B7BE | Address on File | APE 76.218; AVAX 0.02; ETH 1.62932; LLUNA 50.993; LUNA 21.854; LUNC 70.6; SHIB 68158462.8; SOL 0.0761 | | |
| 8227 | Address on File | SHIB 63735.4 | | |
| 1222 | Address on File | BTC 0.003268 | | |
| D537 | Address on File | BTT 207413800; SHIB 14845665.1 | | |
| A997 | Address on File | ADA 2.2; BTC 0.001074; BTT 1260038126.4; DOGE 21354.5; SHIB 362152753.6; SOL 37.0307; STMX 106265.5; SUSHI 342.35 | | |
| 88AF | Address on File | BTC 0.000644; BTT 109139500; SHIB 40921291.2 | | |
| 5ACD | Address on File | VGX 4.58 | | |
| 97CD | Address on File | BTT 136706700 | | |
| FA67 | Address on File | ADA 1494.4; BTC 0.000457; BTT 425941600; CHZ 763.2883; DOT 144.517; LINK 170.05; SAND 103.9936; SHIB 79982764.2; STMX 50056.1 | | |
| C4C7 | Address on File | VGX 2.88 | | |
| 37D0 | Address on File | BTT 21271800; LUNA 1.146; LUNC 74987.3 | | |
| DB5F | Address on File | BTC 0.000498; BTT 102559800; TRX 2082 | | |
| 6E2B | Address on File | DOGE 9632.4; SHIB 34971928.2 | | |
| AE82 | Address on File | VGX 4.03 | | |
| A45B | Address on File | BTC 0.000719; SHIB 6249421.5 | | |
| F85A | Address on File | ADA 777.4; DOGE 58535.7; SHIB 8208848.9; VET 22764.9 | | |
| 4E61 | Address on File | ADA 641.4; BTT 46624700; DOGE 3195.9; ENS 20; ETH 1.00213; MATIC 318.472; SHIB 39742978.6; TRX 3500 | | |
| 3FE4 | Address on File | VGX 4.02 | | |
| A293 | Address on File | ADA 113.1; AVAX 2.03; BTC 0.000652; BTT 16398100; CKB 1927.7; DGB 377; DOT 3.107; FTM 33.787; GLM 53.04; HBAR 40.9; IOT 20.09; LLUNA 5.513; LUNA 2.363; LUNC 515177.6; OCEAN 10.38; SAND 30.5982; SHIB 9078844.4; STMX 3762; TRX 838; VET 2000.8; XVG 1086.1 | | |
| 4954 | Address on File | BTC 0.000446; BTT 1849868100; CKB 23551.7; DGB 7283.8; LLUNA 41.863; LUNA 17.942; LUNC 5842805.4 | | |
| A2B0 | Address on File | SHIB 857338.8; VET 5563.2 | | |
| 4E35 | Address on File | ADA 306.7; LLUNA 8.106; LUNA 3.474; LUNC 407088.2; XTZ 38.25 | | |
| 27AB | Address on File | BTT 254666700 | | |
| F91F | Address on File | SHIB 16194358 | | |
| ADB5 | Address on File | BTT 15641000 | | |
| 1385 | Address on File | BTC 0.000437; BTT 78828900 | | |
| B432 | Address on File | ADA 31.8; BTT 598400; CHZ 240.5463; CKB 9622.4; DGB 2321.8; GLM 0.54; HBAR 322.1; LLUNA 87.252; LUNA 37.394; LUNC 8156766.5; MATIC 0.631; OXT 546.4; SHIB 4701917.6; STMX 2826.3; TRX 691.2; VET 6348; VGX 36.65; XLM 91.9; XVG 5844 | | |
| 6CFB | Address on File | XLM 219.9 | | |
| F376 | Address on File | BTT 5349500; DOGE 292.5 | | |
| 0F30 | Address on File | LUNC 428.8; VGX 67.88 | | |
| 3B0A | Address on File | BTT 132295700 | | |
| EEAC | Address on File | BTC 0.000521; SHIB 35829912.2 | | |
| 0E0B | Address on File | VGX 5.41 | | |
| EAEE | Address on File | VGX 4.89 | | |
| C439 | Address on File | BAND 77.469; BTC 0.000531; BTT 348522100; ETC 50.98; ETH 0.48319; FIL 10.92; FTM 373.184; LLUNA 344.038; LUNA 147.445; LUNC 25872784.2; NEO 44.795; SHIB 481377795; TRX 34473.5; VET 5171.3; VGX 703.89 | | |
| 77A7 | Address on File | ADA 1.6; BTC 0.259358; DOGE 1.1; ETH 0.00283; XRP 7664.1 | | |
| F387 | Address on File | LLUNA 5.334; LUNC 713626.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 69E7 | Address on File | ADA 493.5; BTC 0.000513; HBAR 2551.8; OXT 422.9; TRX 9249.2; VET 3651.9 | | |
| 7EC7 | Address on File | BTC 0.00023 | | |
| 8F39 | Address on File | BTT 437188800; GRT 20396.77; SHIB 187333546.4; STMX 31502.7 | | |
| E690 | Address on File | ADA 44.8; BTC 0.000498; DOGE 336.3; ETC 4.53; IOT 77.84; SHIB 3549223.3; STMX 3081.2; VET 10550; XLM 276; XTZ 32.2 | | |
| D8F8 | Address on File | CKB 2931.6 | | |
| A49B | Address on File | BTT 24830500; TRX 6057.1; VET 3043.2 | | |
| 051A | Address on File | BTT 693155800; HBAR 4217.1; IOT 506.97; LLUNA 7.854; LUNA 3.366; LUNC 733848.9; MATIC 448.356; SHIB 58654778.2; TRX 17990; VET 16842.9; XLM 5665 | | |
| FF4D | Address on File | LLUNA 20.546; USDC 208.31 | | |
| E0CC | Address on File | BTT 17627200 | | |
| C681 | Address on File | BTC 0.00375 | | |
| 5E41 | Address on File | ADA 18.1; MATIC 27.337 | | |
| B36E | Address on File | VGX 4.6 | | |
| 0C99 | Address on File | CKB 2663.7; DOGE 1820.4; VET 1795.5 | | |
| 95F8 | Address on File | LLUNA 3.579; LUNA 1.534; LUNC 334544.8 | | |
| 3DE5 | Address on File | BTC 0.000196 | | |
| 0A08 | Address on File | BTC 0.000723; STMX 4414.6 | | |
| 42C0 | Address on File | ADA 36.4; AMP 1159.82; AVAX 9.12; BCH 1.04825; BTC 0.001908; DGB 1111.7; EGLD 0.4695; ETH 0.03589; FIL 1.92; FLOW 7.667; FTM 142.907; HBAR 859.9; ICP 3.84; LINK 0.29; LLUNA 8.61; LTC 0.01074; LUNA 3.69; LUNC 120883.2; MATIC 2.681; QTUM 5.04; SHIB 1376350.6; STMX 12063.2; TRX 1512.9; USDC 307.18; USDT 10.98; VET 2052.9; VGX 886.98 | | |
| 6C60 | Address on File | ADA 287.2; AVAX 5; BTC 0.000659; DOT 20; MATIC 333.916; SAND 48.2089 | | |
| CE51 | Address on File | ADA 93.7; ALGO 109.01; BTC 0.000814; DGB 1885.5; GRT 129.93; HBAR 489.3; LLUNA 3.083; LUNA 1.322; LUNC 288180.7; MATIC 36.853; ONT 93.01; OXT 205.4; REN 155.24; STMX 2472; VET 1569.5; XLM 361.2; XVG 4834.3 | | |
| F91D | Address on File | BTT 100 | | |
| 1AB6 | Address on File | ADA 15.6; BTC 0.000523; SHIB 1175129; TUSD 25; USDC 35 | | |
| 5BB3 | Address on File | ADA 9387.4; AVAX 35.4; BCH 1.17646; BTC 0.130292; BTT 185978900; CKB 37063.5; DOGE 11479.9; EGLD 2.907; ENJ 8204.03; EOS 347.31; ETC 20.76; ETH 2.00223; HBAR 7805.9; LINK 43.62; LLUNA 70.149; LTC 27.80773; LUNA 30.064; LUNC 4295546; MANA 526.32; OXT 2085; SAND 521.5075; SOL 31.4881; STMX 30300.6; TRX 5829; UNI 30.769; VET 3653.5; VGX 29.48; XLM 430.5; ZEC 10.424 | | |
| C689 | Address on File | LLUNA 50.638; LUNA 21.702; LUNC 630552.1; SOL 0.0013 | | |
| D168 | Address on File | BTC 0.000449 | | |
| 6D70 | Address on File | BTT 32433312.5; DOGE 116.6; SAND 3.6588; SHIB 5100668.9; STMX 436.2; USDC 1.65; XLM 46.7 | | |
| 2B98 | Address on File | ALGO 2323.82; BTC 2.114167; ETH 16.48843; SHIB 2236414.8 | | |
| E1C8 | Address on File | BCH 1.05703; BTC 0.000466; BTT 116663500; DAI 99.22; GLM 492.16; TRX 302.7; XVG 3896.9 | | |
| 8AA8 | Address on File | LLUNA 10.908; LUNA 4.675; LUNC 1424561.1; OCEAN 50202.69 | | |
| 9265 | Address on File | SHIB 683005.2 | | |
| F0F2 | Address on File | BCH 4.30817; SHIB 30469622.5 | | |
| 3363 | Address on File | ADA 14.6 | | |
| 7886 | Address on File | STMX 12.3 | | |
| CAD6 | Address on File | ADA 33.5; BTC 0.000778; SHIB 42706656 | | |
| 96FE | Address on File | LUNA 1.052; LUNC 68825.7; SHIB 11344.9 | | |
| 7669 | Address on File | BTT 142951961.2; LLUNA 22.594; LUNA 9.684; LUNC 2111237.8 | | |
| 872C | Address on File | SHIB 511770.7 | | |
| A2EF | Address on File | ADA 55.6; BTC 0.023025; CHZ 1323.0371; DOGE 1542.8; ETH 0.2021; LUNA 3.726; LUNC 3.6; SHIB 25059872.7 | | |
| DDCF | Address on File | BTC 0.000398; SHIB 13234515.6 | | |
| 1487 | Address on File | VGX 471.73 | | |
| 054B | Address on File | BTC 0.000261 | | |
| 8EA9 | Address on File | BTT 18518300; OXT 222.5 | | |
| EAA8 | Address on File | BTC 0.000434; LLUNA 39.266; LUNA 16.829; LUNC 3670678.7; XLM 5304.2 | | |
| 1830 | Address on File | BTT 519400; MANA 0.07; SHIB 3311258.3 | | |
| EFB6 | Address on File | VGX 5 | | |
| 8719 | Address on File | BTT 900; VET 4.2 | | |
| A27C | Address on File | VET 350 | | |
| 7A10 | Address on File | ADA 1.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7FC2 | Address on File | BTC 0.000853; LLUNA 23.909; LUNA 45.541; VGX 29.51 | | |
| B338 | Address on File | DOGE 0.1; VET 0.5 | | |
| 6FE6 | Address on File | BTT 10307800 | | |
| A7A1 | Address on File | BTC 0.000196 | | |
| 4405 | Address on File | BTC 0.000467; BTT 2000000; SHIB 8175039.6 | | |
| 77DE | Address on File | VGX 4.02 | | |
| 4D74 | Address on File | BTC 0.000442; BTT 75076800 | | |
| 06E4 | Address on File | BTC 0.000814; LLUNA 7.84; LUNA 3.36; LUNC 732881 | | |
| DECA | Address on File | CHZ 4183.488; HBAR 3484.4; LLUNA 19.539; LUNA 8.374; LUNC 1824748.1; SHIB 133759512.7; SOL 46.4735 | | |
| 86AB | Address on File | ADA 407.2; BTC 0.12989; ETH 0.15216; FTM 11.754; MANA 70.37; NEO 5.816; SHIB 17419714.3; SOL 3.0236; UNI 5.832 | | |
| 7C2C | Address on File | ADA 3206.1; BTT 295234800; DOGE 5680.9; MANA 121.05; SAND 355.7138; SHIB 42895914.8; VGX 965.04 | | |
| 5169 | Address on File | BTC 0.000434; DOGE 648.9 | | |
| D7D6 | Address on File | BTC 0.007033 | | |
| 1BF0 | Address on File | LLUNA 26.22; LUNC 5816468.9; MANA 3059.65; SAND 1163.2296; SHIB 503662659.5 | | |
| 65E9 | Address on File | SHIB 66334990.3 | | |
| F44A | Address on File | TRX 0.7 | | |
| 3856 | Address on File | ADA 13; DOGE 12.6; DOT 70.271; MATIC 1.869; VGX 2261.76; XRP 181.9 | | |
| D978 | Address on File | ADA 279.4; APE 11.6; BTC 0.000814; LUNA 1.973; LUNC 129246.5; USDC 454.76; VGX 4.6 | | |
| B0EE | Address on File | BTC 0.000433 | | |
| 3F3E | Address on File | AVAX 2.29; BTC 0.02882; DOGE 569.3; DOT 2.925; ETC 2.23; ETH 0.86489; SOL 12.3165 | | |
| 8DA2 | Address on File | VGX 4.02 | | |
| 2238 | Address on File | ETH 0.11145 | | |
| 9281 | Address on File | LLUNA 4.436; LUNA 1.901; LUNC 414380.7 | | |
| 8433 | Address on File | ADA 187.3 | | |
| 9043 | Address on File | ADA 311.2; BTC 0.000569; BTT 436063030.4; LLUNA 21.458; LUNA 9.197; LUNC 2910923.7; SHIB 10011662.8; VET 1828.6; VGX 49.31 | | |
| 4EB0 | Address on File | BTC 0.000774; GRT 144.8; SHIB 1101321.5; VET 1763.6 | | |
| 4710 | Address on File | ALGO 54.31; DOT 35.954; ENJ 29.78; MANA 67.75; MATIC 27.031; SOL 2.4465; VET 1012.8; VGX 48.63; XLM 268.5; XVG 4812 | | |
| 6686 | Address on File | BTT 2528800; VGX 2.81 | | |
| 06A1 | Address on File | TRX 932.5; VET 402.7 | | |
| 8525 | Address on File | MATIC 1766.587 | | |
| BD7B | Address on File | ADA 2430.6; BTC 0.018677; ETH 0.30661 | | |
| 14B6 | Address on File | DOGE 1103.6; LLUNA 22.46; LUNA 9.626; LUNC 2099828 | | |
| 45BB | Address on File | VGX 5 | | |
| 5284 | Address on File | DOGE 84.5 | | |
| E74A | Address on File | BAND 1.248; BCH 13.29582; BTC 0.000953; BTT 3825178191.2; CHZ 32967.8814; DASH 0.02; DOGE 144284.5; ETC 452.66; LLUNA 121.892; LUNA 52.24; LUNC 11390126.2; MATIC 524.34; ONT 1934.45; SHIB 283516302.3; TRX 18032.9; VET 25541.5; XVG 18331.8; ZEC 76.014 | | |
| D5A3 | Address on File | VGX 4.93 | | |
| F605 | Address on File | ADA 571.2; BAT 126.8; BTT 48979300; DGB 8346.5; LLUNA 6.948; LUNA 2.978; LUNC 195441.8; SHIB 23908736.3; SKL 127.63; VET 12983.1 | | |
| 7E37 | Address on File | ADA 416.5; BTT 123517700; DOT 14.374; MATIC 358.203; SHIB 12071445.9; SOL 10.2629; STMX 14303.2; VET 4302.5 | | |
| 5538 | Address on File | ADA 2073.8; DOGE 31058.1; ETH 0.20257; SHIB 242376038.3; SOL 6.7029 | | |
| 8EB5 | Address on File | BTT 5000000 | | |
| 8911 | Address on File | VGX 5.38 | | |
| C541 | Address on File | BTC 0.000666 | | |
| 04EB | Address on File | ADA 379.2; BTT 161592700; VET 6010.7; XVG 17212.9 | | |
| BB6F | Address on File | VGX 2.8 | | |
| 0570 | Address on File | BTT 277692400; SHIB 17933703.2 | | |
| 5243 | Address on File | ADA 90.2; AMP 37690.83; BTT 484249699.9; DOGE 28209.3; LLUNA 158.084; LUNA 67.751; LUNC 14772215; MANA 1085.75; SHIB 309583532.3; VET 21575.9; VGX 88.19; XVG 74838.9 | | |
| C2BE | Address on File | BTC 0.062653; ETH 0.31342; LRC 134.159; LUNA 2.997; LUNC 196115.8 | | |
| 85EF | Address on File | LLUNA 14.188; LUNA 6.081; LUNC 1326397.4 | | |
| 8184 | Address on File | LLUNA 15.16; LUNA 6.497; LUNC 1417265.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 25C1 | Address on File | ADA 109; BTC 0.00713; BTT 16078800; DOGE 201.7; DOT 4.589; ETH 0.1268; HBAR 388; LINK 2.34; VET 1692 | | |
| 8172 | Address on File | BTC 0.000652 | | |
| 5FE1 | Address on File | BTT 888708800; HBAR 19224.2; MANA 467.53; OCEAN 1429.02; USDC 1.5; XLM 5344.3; XVG 41308 | | |
| C3FA | Address on File | BTC 0.000502; SHIB 13157894.7 | | |
| 420D | Address on File | VGX 2.88 | | |
| 0F14 | Address on File | ALGO 2891.23; GRT 7295.57; LUNC 1.9; SHIB 73396.5 | | |
| E481 | Address on File | ADA 7928.1; AMP 12357.85; APE 29.731; AVAX 22.04; AXS 9.8871; BICO 130.272; BTT 2751807033.7; CAKE 43.999; CHZ 1364.3227; CKB 133294.2; DGB 32111.4; DOT 96.091; FARM 1.00064; FTM 1273.028; GALA 5872.7857; GLM 1638.71; GRT 2435.43; HBAR 2081.5; IOT 801.07; JASMY 31340; KAVA 88.028; KEEP 605.15; KSM 3.08; LINK 30.69; LLUNA 49.126; LUNA 75.623; LUNC 82719.6; MATIC 1643.252; NEO 18.144; POLY 234.91; SHIB 140964778.6; SKL 2265.17; SOL 7.4145; SPELL 197767.3; STMX 148012.3; SUSHI 139.6309; TRX 5129.8; VET 39988; VGX 1807.29; XLM 1234.8; XVG 77504 | | |
| 48B1 | Address on File | BTC 0.000429; BTT 167270400; DOGE 32310 | | |
| 08A2 | Address on File | DOGE 0.1 | | |
| A50C | Address on File | VGX 8.37 | | |
| C97E | Address on File | ADA 9.6; BTC 0.001976; LLUNA 23.237; LUNC 2051008.1; SHIB 118412; STMX 278640.7; USDT 0.01; VGX 36859.94; XLM 45.8 | | |
| C336 | Address on File | ADA 38; BTC 0.000498; DOGE 936.7; HBAR 224.3; TRX 392.7; VET 220.8 | | |
| 5EFB | Address on File | ADA 643.2; AVAX 1; AXS 9.09688; BTC 0.070369; DOT 61.273; ETH 0.87911; FTM 120.734; LINK 38.57; LUNA 2.494; LUNC 27737.6; SAND 200.108; SOL 8.0733; TRX 3093; USDC 136.32 | | |
| 9632 | Address on File | ALGO 2.17; BTC 0.202575; LLUNA 8.769; LUNC 431.2 | | |
| 9FDD | Address on File | LLUNA 23.576; LUNA 10.104; LUNC 2203908.3 | | |
| 40EF | Address on File | DOGE 9845.2; ETC 10.22; XRP 737.1 | | |
| 12EE | Address on File | BTC 0.000448; DOGE 392.9 | | |
| 19C0 | Address on File | STMX 749.2 | | |
| 26A2 | Address on File | LLUNA 7.028; LUNA 3.012; LUNC 282585.2; SHIB 3000000 | | |
| 029D | Address on File | ADA 2262; BTC 1.063746; ETH 2.77314; MANA 149.46; MATIC 1877.045; SAND 75.029 | | |
| B1C3 | Address on File | ADA 141.4; BTC 0.003343; BTT 2648346357.4; CKB 1000; DGB 2100; SHIB 26153688.5; TRX 500; VET 500; XVG 9500 | | |
| 43D1 | Address on File | BTC 0.123874; YFI 0.100617 | | |
| 4304 | Address on File | BTC 0.000635; CKB 513.7; SHIB 16211816 | | |
| C88E | Address on File | VGX 2.8 | | |
| 633B | Address on File | BTC 0.000466; BTT 64281900 | | |
| 1F69 | Address on File | VGX 4.71 | | |
| 6C2D | Address on File | HBAR 21167.1 | | |
| 97BE | Address on File | ADA 0.4; AVAX 61.04; DOT 32.772; FIL 0.01; OCEAN 453.92; VGX 7208.44; XVG 16100.3 | | |
| 762D | Address on File | BTT 71768500; DOGE 340.3; FTM 88.518; MANA 93.31; SAND 54.385; SHIB 3180067.8; UNI 1.873 | | |
| 929A | Address on File | BTC 0.000469; BTT 32744100 | | |
| 7431 | Address on File | ADA 411.2; BTC 0.001657; USDC 208.44 | | |
| 8F5D | Address on File | BTC 0.003923; DOGE 194.1; SHIB 17778218; TRX 266 | | |
| 6800 | Address on File | DOGE 12109 | | |
| 9385 | Address on File | VGX 4.97 | | |
| E3F1 | Address on File | BTC 0.000405; SHIB 5136871.5 | | |
| E67F | Address on File | LLUNA 2.959; LUNA 1.268; LUNC 276476.4 | | |
| AF1D | Address on File | DOGE 913.8 | | |
| A0D9 | Address on File | ETH 0.35021 | | |
| 7C3C | Address on File | BTT 30023900; HBAR 478.2; SHIB 800640.5 | | |
| 4F4D | Address on File | BTC 0.000436; BTT 277350500; SHIB 40382509.4 | | |
| 66A9 | Address on File | ADA 129.1; BCH 0.37926; BTT 1648400; ETC 6.76; LUNC 12.2; SHIB 8438866.4; STMX 391.8; VET 112.5; VGX 5.1 | | |
| F3A9 | Address on File | ADA 2039.2; ALGO 195.34; AMP 1329702.42; ATOM 0.08; AVAX 30.87; BAND 46.836; BCH 0.00147; BTC 0.001071; BTT 248392123.9; CELO 39.902; CHZ 770.7152; DOGE 21838.3; DOT 183.25; ENJ 275.93; ETC 0.03; GALA 7308.7452; GRT 1.96; HBAR 7438.3; IOT 199.46; LINK 39.24; LLUNA 18.805; LTC 20.03821; LUNA 8.058; LUNC 2307122.7; MANA 360.9; MATIC 845.18; SHIB 262349004.6; SOL 32.5097; SPELL 352938.6; STMX 40242.5; SUSHI 53.1315; TRX 2616; UMA 66.242; USDC 3.48; VET 2677; VGX 139.92; XLM 2.9; XVG 57628.8 | | |
| 1A62 | Address on File | EGLD 0.0061 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B69A | Address on File | ADA 60.7; BTT 12538900; DOGE 303.6; SHIB 13245033.1; XVG 1390.7 | | |
| 6C46 | Address on File | BTC 0.000696; BTT 51910000; ENJ 155.44; LTC 0.04877; MANA 73.54; SHIB 5411255.4 | | |
| 7EC9 | Address on File | ADA 912.1; ALGO 1785.78; AVAX 20.97; DOT 0.583; ETC 9.64; SHIB 96946.1; TRX 5413.6; XLM 4841.4 | | |
| 5324 | Address on File | BTT 806198000; SHIB 88136994.2; VGX 1381.97 | | |
| A629 | Address on File | ADA 101.8; DOT 10.256; FTM 200; GRT 409.88; LLUNA 2.898; LUNA 1.242; LUNC 4; USDT 153.04; VET 2159 | | |
| DB5B | Address on File | HBAR 7115.4 | | |
| DEAC | Address on File | DOGE 7380.6 | | |
| C6DD | Address on File | VGX 2.75 | | |
| DAC2 | Address on File | ADA 982.1; BTC 0.000449; DOGE 222.5; SHIB 11570963.4 | | |
| F079 | Address on File | BTC 0.000432; BTT 252333400 | | |
| 61C0 | Address on File | BTT 273059100; CKB 19398.9; DOGE 1301.4 | | |
| 79A7 | Address on File | ADA 1.3; ALGO 310.17; BTT 29830900; DOGE 2485.2; HBAR 2168; LUNA 3.478; LUNC 227532.4; TRX 7440.4; VET 8416.5; XLM 2165.4 | | |
| F659 | Address on File | VGX 24.54 | | |
| D22E | Address on File | BTC 0.002421; SOL 0.2152 | | |
| 4FE3 | Address on File | BTC 0.001628; LLUNA 3.264; LUNA 1.399; LUNC 305061.5; VET 315.9 | | |
| 226D | Address on File | VGX 4.98 | | |
| 7A6F | Address on File | SHIB 713165 | | |
| BA43 | Address on File | VGX 2.79 | | |
| F7D5 | Address on File | ADA 54.4; ALGO 181.8; AMP 2738.69; ANKR 127.89948; AUDIO 91.248; BAT 98.4; BTT 146488097.3; CKB 5032.3; DGB 5717.8; FTM 67.251; GRT 533.48; HBAR 253.2; IOT 141.79; JASMY 1013.6; LUNC 3058385.3; MANA 35.65; MATIC 53.667; PERP 51.643; ROSE 184.98; SHIB 33980689.6; SPELL 32516.7; STMX 6072.8; TRAC 143.7; TRX 1080.3; VET 616.1; VGX 110.18; XVG 15555.7; YGG 127.232 | | |
| 1DFC | Address on File | DOGE 1514.1 | | |
| 90B0 | Address on File | ADA 2.1; BTC 0.000521; ETH 0.29707 | | |
| 5693 | Address on File | ALGO 854.34; BTC 0.012097; SRM 229.414; VET 15078.8 | | |
| 0303 | Address on File | ADA 2143.2; DOT 17.641; ETH 1.55; LINK 135.91; STMX 9802.6; VET 6308.8; VGX 641.16 | | |
| B362 | Address on File | VGX 4.98 | | |
| B4C5 | Address on File | BTT 7903183.8; SHIB 3260530.4 | | |
| 541C | Address on File | SHIB 4373687.8 | | |
| 72AE | Address on File | ADA 82.6; BTT 14794100; STMX 2202.3 | | |
| 7CF2 | Address on File | DOGE 0.9 | | |
| EBCC | Address on File | ADA 28.5; BCH 0.3003; BTC 0.000004; BTT 150633200; DGB 1453.9; DOGE 1312.5; DOT 2.709; ETC 4.84; ETH 0.32926; STMX 5143.7; XLM 225; XVG 3054.5 | | |
| 6C71 | Address on File | FTM 92.988 | | |
| 6C1B | Address on File | ADA 561.2; BTC 0.000854; DOT 21.609; MATIC 106.239 | | |
| 9502 | Address on File | ADA 52.6; ALGO 67.75; BTT 65027998; SHIB 2875084.2; STMX 9482.7 | | |
| 5F20 | Address on File | SHIB 13213.9 | | |
| 1F07 | Address on File | BTC 0.000398 | | |
| D8F1 | Address on File | ADA 1810.5; BTC 0.054334; ETH 0.22924; MANA 32.6; SHIB 6908140; SOL 1.0168 | | |
| 3F6D | Address on File | BTC 0.001712; DGB 3833.1; HBAR 5515.7; LINK 33.14; STMX 11270.7; VET 8769.7; VGX 149.81; XLM 7377.1 | | |
| 5BF8 | Address on File | BTT 260776500; CKB 144942.9 | | |
| 413B | Address on File | ADA 196.6; DOT 2.539; ETH 0.08065; SHIB 3626254 | | |
| B6D2 | Address on File | ADA 805.2; BTC 0.001671; DOGE 2220.8; GLM 429.19; HBAR 1656.9; OXT 349.7; SHIB 13571323.8; SOL 6.0476; TRX 2113.1; VET 17871.9; VGX 91.19; XLM 1167.5 | | |
| A75A | Address on File | VGX 4.41 | | |
| 2DB6 | Address on File | BTT 160953600 | | |
| 1555 | Address on File | BTT 13112299.9 | | |
| CDE5 | Address on File | BTC 0.00073; ETH 0.01245; LLUNA 9.123; LTC 0.04267; LUNA 3.91; LUNC 852935.4 | | |
| F234 | Address on File | BTC 0.000489; BTT 59393300; LLUNA 5.361; LUNA 2.298; LUNC 7.4; VET 4208.4 | | |
| 8DD3 | Address on File | VGX 2.84 | | |
| 821F | Address on File | BTC 0.008922 | | |
| 790D | Address on File | BTC 0.000343 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D9F7 | Address on File | AAVE 44.7023; ADA 26990.9; BTC 0.000417; BTT 907914599.9; DOGE 103479; DOT 502.103; ETH 0.00382; LINK 1.69; STMX 19147.6; VET 52944.2; VGX 6935.96 | | |
| 9128 | Address on File | BTT 105888100; DGB 1005.3 | | |
| C4C1 | Address on File | SHIB 8373806.7 | | |
| D64C | Address on File | LUNC 2879.2 | | |
| F0D9 | Address on File | VGX 8.38 | | |
| 961F | Address on File | VGX 4.66 | | |
| 0000 | Address on File | VGX 4.75 | | |
| 7D7F | Address on File | SHIB 11226.9 | | |
| 0DBC | Address on File | BTT 252525252.5; DOT 53.04; SHIB 163538449.5; UMA 166.198 | | |
| AF86 | Address on File | ADA 247.7; BTT 44247787.6; DOGE 453; SHIB 20760565.5; SKL 1305.23; VET 903.7; XLM 255.1 | | |
| 4DCB | Address on File | AAVE 0.0257; ADA 4.4; ALGO 5.8; AMP 212.04; ATOM 0.251; AVAX 0.16; AXS 0.12477; BAND 1.354; BAT 34.1; BCH 0.0251; BTC 0.000205; BTT 755468400; CELO 1.883; CHZ 37.3273; CKB 5694.5; COMP 0.02301; DASH 0.061; DGB 1339; DOGE 737.2; DOT 0.328; EGLD 0.0426; ENJ 9.18; EOS 4.7; ETC 2.51; ETH 0.00343; FIL 0.4; GLM 120.02; GRT 16.74; HBAR 81; ICX 8.2; IOT 14.51; KNC 7.04; LINK 0.43; LTC 0.07527; LUNA 0.207; LUNC 0.2; MANA 15.08; MATIC 9.509; MKR 0.0058; NEO 0.212; OCEAN 29.02; OMG 1.1; ONT 25.89; OXT 107.2; QTUM 1.01; SHIB 16486778.9; SKL 52.47; SOL 0.0721; SRM 1.291; STMX 7925.2; SUSHI 1.0516; TRX 2609.6; UMA 1.077; UNI 0.521; USDC 2.97; VET 2178.2; VGX 38.46; XLM 159.9; XMR 0.043; XTZ 1.36; XVG 3888; YFI 0.000328; ZEC 0.091; ZRX 9.2 | | |
| 4DA1 | Address on File | ADA 160.4; BTC 0.102726; BTT 115028400; CHZ 268.935; DOGE 1040.4; DOT 58.871; ENJ 172.2; ETH 1.12441; FTM 44.496; HBAR 530; LINK 22.85; LLUNA 6.717; LUNA 2.879; LUNC 438387.9; MANA 171.31; MATIC 158.773; SHIB 79812139.5; SOL 3.5665; STMX 15867.7; USDC 408.41; VET 5179.5; VGX 136.52; XLM 285; XTZ 37.23; XVG 3521.9 | | |
| D205 | Address on File | BTC 0.002441; ETH 3.87386; SHIB 150699588.9; USDC 2.05 | | |
| B54C | Address on File | DAI 54.6 | | |
| C7D5 | Address on File | ADA 935.8; BTC 0.001121; ETH 0.55089; SOL 1.0677; STMX 5810.5; USDC 106.2; VGX 130.72 | | |
| 08DB | Address on File | STMX 61338 | | |
| 56FC | Address on File | ADA 16.1; BTC 0.006145; DOT 12.542; SHIB 6283875.8 | | |
| 3EDA | Address on File | ADA 159.2; ETH 0.01664; VET 1218.1 | | |
| 94BF | Address on File | VGX 4.03 | | |
| 14E1 | Address on File | ADA 214.1; BTT 95709900; SOL 5.7632; SUSHI 10; UNI 10.15; VET 1346.6 | | |
| 622A | Address on File | BTC 0.031667; DOGE 243.7; ETH 0.0862; USDC 111.02 | | |
| 434F | Address on File | LLUNA 3.105; LUNA 1.331; LUNC 290179.9; SHIB 192427.9 | | |
| 122A | Address on File | BTC 0.0016; XTZ 10.14 | | |
| A9A8 | Address on File | ADA 4.4; ETH 2.41864; LUNA 3.598; LUNC 846022.4; SHIB 9444.9 | | |
| E347 | Address on File | BTC 0.006607; SHIB 35087.4; UMA 0.027 | | |
| E425 | Address on File | BTT 11195700; ETC 1.01; QTUM 1.65 | | |
| E5A4 | Address on File | TRX 149.6 | | |
| 3F36 | Address on File | APE 0.283; LLUNA 17.148; LUNC 3613572.5; MATIC 711.63; SAND 0.0094; SHIB 241200097.8; SOL 9.1503 | | |
| 2420 | Address on File | ADA 377.4; AMP 3981.39; BTC 0.002466; BTT 57039400; CHZ 436.7408; DGB 4737.7; DOGE 1533.1; EOS 50.2; ETC 22.58; GRT 239.39; LINK 39.14; MANA 179.62; OXT 1303.4; UNI 60.93; XLM 496.1; XVG 4272.9 | | |
| A3E3 | Address on File | HBAR 11189.9; SHIB 1326259.9 | | |
| 4852 | Address on File | BTC 0.002333; ETH 0.01619 | | |
| D9F6 | Address on File | ADA 257; ATOM 13.665; BTC 0.000448; DOGE 10740.5 | | |
| 4A0F | Address on File | ADA 29.5; LINK 0.97; LUNA 2.07; LUNC 2; VET 516.3; XLM 30.6; XVG 141.6 | | |
| D008 | Address on File | BTC 0.0013; VET 513.1 | | |
| 3860 | Address on File | ETH 0.00421 | | |
| 103A | Address on File | HBAR 55.9 | | |
| 99DF | Address on File | ADA 26.6; BTC 0.000485; VET 228.4 | | |
| 463D | Address on File | BTC 0.000441; BTT 10746500; DOGE 15.9; ETH 0.01979; XRP 455.2 | | |
| A431 | Address on File | BTC 0.000582; BTT 17230800 | | |
| F1F4 | Address on File | BTT 53071400; VET 446.6; XLM 136.9 | | |
| 8205 | Address on File | SHIB 177286677.3 | | |
| A4E6 | Address on File | LLUNA 10.139; LUNA 4.346; LUNC 947895.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 232E | Address on File | BTC 0.000564; CAKE 4.932; CELO 20.289; DOGE 126.9; DOT 1.627; KNC 8.89; SAND 11.6887; SHIB 681431 | | |
| 383E | Address on File | BTC 0.000462; DOGE 908 | | |
| 1B75 | Address on File | BTC 0.003963; DOGE 1044.8; SHIB 48443936.8; VGX 551.84 | | |
| 9801 | Address on File | DOGE 78.6 | | |
| EFBD | Address on File | BTT 10922600; DOGE 65.7 | | |
| 0AFB | Address on File | VGX 4.57 | | |
| FCB9 | Address on File | ADA 20; VET 177.1 | | |
| 50BF | Address on File | LLUNA 13.343; MANA 365.04; VET 6268.9 | | |
| 3603 | Address on File | BTC 0.00065; BTT 72683400; SHIB 6745362.5 | | |
| D0D7 | Address on File | VGX 2.78 | | |
| 7E7B | Address on File | ADA 73.1; BTC 0.001539; BTT 13727500; EOS 14.43; LTC 1.02124; SHIB 680040.8; TRX 732.6; VET 438.4 | | |
| 412B | Address on File | BCH 11.13183; BTT 163692300; DOGE 36305.1; ETH 2.90168; LLUNA 18.233; LTC 11.25702; LUNA 7.814; LUNC 1701506.8; NEO 271.155; SHIB 82230914.1; VET 11425.1 | | |
| 639B | Address on File | BTC 0.000438; DOGE 451.4 | | |
| C901 | Address on File | ADA 42.5; DOGE 372.8; EGLD 0.1; GLM 32; ICX 6; SHIB 4693945.6 | | |
| 7C3E | Address on File | APE 0.215; VGX 0.15 | | |
| 2097 | Address on File | CKB 442446.3; DOGE 11868.6; HBAR 8479.6; LLUNA 5.369; LUNA 2.301; LUNC 501462.5; SHIB 62830678.5; STMX 173297.8; VGX 290.88 | | |
| 2F5B | Address on File | BTC 0.000497; DOGE 176.1 | | |
| 3227 | Address on File | ADA 697.5; BTT 260917300; DOGE 1653.2; SHIB 7983815.2 | | |
| 4868 | Address on File | VGX 4.98 | | |
| 5927 | Address on File | VGX 583.03 | | |
| 9B61 | Address on File | VGX 2.75 | | |
| 380C | Address on File | DOGE 4.7; ETC 2; LUNA 1.156; LUNC 75585.3; VET 2872 | | |
| B6F1 | Address on File | USDC 11209.74 | | |
| 8634 | Address on File | BTC 0.001656; ETH 0.0323 | | |
| C6AD | Address on File | BTC 0.000622; BTT 299453800; SHIB 6354047.5 | | |
| 8022 | Address on File | VGX 2.75 | | |
| 58CB | Address on File | SHIB 2876949.7 | | |
| BA3B | Address on File | BTT 70074400 | | |
| 87DE | Address on File | LUNA 0.039; LUNC 2505.1; SHIB 177683 | | |
| 0BEA | Address on File | ADA 2483.4; BTT 305051700; CKB 1481632.2; DGB 8728.8; ONT 1090.5; SHIB 142926470.5; SOL 54.9468; STMX 27460.5; TRX 5237.6; VET 16218.7; XLM 10836.7; XVG 44150.1; YFI 0.00467 | | |
| 4DB5 | Address on File | BTC 0.000528 | | |
| 9424 | Address on File | SHIB 19382710 | | |
| 7B70 | Address on File | ADA 5.2; SHIB 56795275.7 | | |
| D71C | Address on File | VGX 4.01 | | |
| 7919 | Address on File | ADA 4.1; DOGE 5.5; SHIB 136700.9; STMX 16.1 | | |
| F177 | Address on File | AMP 16321.44; BCH 1.90622; BTC 0.000449; BTT 1739095326.5; DOGE 1942.7; LUNC 928225.9; SHIB 179181888.3; SPELL 43418; VGX 103.82 | | |
| E3B5 | Address on File | ADA 2.4 | | |
| F9A9 | Address on File | USDC 133.7 | | |
| 073F | Address on File | SHIB 944233.7 | | |
| AD60 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00002; LTC 0.00008 | | |
| 7599 | Address on File | VGX 4.01 | | |
| E04C | Address on File | BTT 674870000 | | |
| 3104 | Address on File | BTC 0.000561; USDC 99.22 | | |
| 2139 | Address on File | BTC 0.000555; DOT 26.528 | | |
| 763B | Address on File | ADA 127.6; BTC 0.000515; LUNA 1.606; LUNC 105023.5 | | |
| CC1A | Address on File | HBAR 1271.1 | | |
| 815F | Address on File | SHIB 45632409.9 | | |
| CBBC | Address on File | VGX 4.57 | | |
| 5EE3 | Address on File | DOGE 260.3 | | |
| C9C5 | Address on File | SHIB 33030515.9 | | |
| 1348 | Address on File | VGX 2.75 | | |
| 2136 | Address on File | VGX 4.02 | | |
| 599F | Address on File | BTC 0.000496; SHIB 8505602.7 | | |
| 948C | Address on File | VGX 4.57 | | |
| 99FB | Address on File | SHIB 59283471 | | |
| B787 | Address on File | VGX 2.75 | | |
| 1313 | Address on File | LUNA 0.225; LUNC 14705.2; STMX 146.9; VGX 7.06 | | |
| F164 | Address on File | SHIB 58214144.7 | | |
| 447C | Address on File | VGX 4.94 | | |
| 6D35 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D0C9 | Address on File | BTC 0.001428; DOT 2.227; SHIB 5495603.5 | | |
| C499 | Address on File | VGX 2.76 | | |
| 7253 | Address on File | SHIB 12709341.1 | | |
| 3975 | Address on File | LLUNA 3.008 | | |
| 0623 | Address on File | BTT 50872700; DGB 344.8; ETC 4.07; MANA 10.14; SAND 2.929; SHIB 12825822.9 | | |
| 3128 | Address on File | ADA 47.5; BTC 0.014053; BTT 3866000; CKB 398.5; DGB 432.9; DOGE 2507.3; ETH 0.0848; LTC 0.08991; LUNA 0.104; LUNC 0.1; SHIB 17842799.6; TRX 76.2; VET 89.7; XLM 15.9; XVG 1039.4; YFI 0.000552 | | |
| 9585 | Address on File | BTC 0.000468; BTT 129117300 | | |
| 7147 | Address on File | BTC 0.001722; SHIB 308603.8 | | |
| E2B4 | Address on File | BTC 0.001023 | | |
| F721 | Address on File | VGX 4.26 | | |
| 794C | Address on File | BTC 0.003117; BTT 42033400 | | |
| DE42 | Address on File | BTC 0.024903 | | |
| E561 | Address on File | BTT 284507200; ICX 477 | | |
| 3A46 | Address on File | BTC 0.000734; DOGE 1004.5; SHIB 4775781.8 | | |
| 6061 | Address on File | VGX 5.25 | | |
| 11F1 | Address on File | HBAR 99.6 | | |
| B0C4 | Address on File | BTC 0.09996; DOGE 1826.9; SHIB 3663003.6 | | |
| 5F34 | Address on File | BTC 0.000883; BTT 28020500; DOGE 4599.7; FTM 322.277; LINK 28.95; LUNA 0.248; LUNC 16214.2; SAND 188.7918 | | |
| FC19 | Address on File | VGX 2.77 | | |
| BA4E | Address on File | BTC 0.000218; ETH 0.00289; QNT 0.07248; SHIB 1133384.1; SOL 0.0765; VGX 5.79; XMR 0.044 | | |
| 65ED | Address on File | BTC 0.001023; SHIB 51244741.4 | | |
| 68C7 | Address on File | VGX 5.24 | | |
| B8E7 | Address on File | DOGE 955; SHIB 5917159.8 | | |
| AEB4 | Address on File | BTT 12285100; DOGE 360.5; MATIC 14.623; SHIB 7237287.9 | | |
| DE4A | Address on File | VGX 4.01 | | |
| 165C | Address on File | BTC 0.000447; ETH 26.8118; LLUNA 56.259; LUNA 24.111; LUNC 5258087; MANA 11048.08; MATIC 6848.192; SOL 296.2071; USDC 541.67; VGX 14880.22 | | |
| 0748 | Address on File | BTC 0.000474; DOGE 10409.9 | | |
| EEFC | Address on File | BTC 0.000448; BTT 32253000; DOGE 2834.2; ENJ 56.03; SHIB 22181813.7 | | |
| F366 | Address on File | BTT 639535800; SHIB 3751406.7 | | |
| 80B1 | Address on File | DOGE 6948; LLUNA 27.925; LUNA 11.968; LUNC 2610910.6; MANA 481.74; SHIB 91421800.4 | | |
| 317D | Address on File | USDC 1.45 | | |
| 796E | Address on File | ADA 1969.2; BTC 0.000405; BTT 394705003.2; DOT 70.668; ETH 4.11998; LUNA 3.627; LUNC 237355; SOL 25.8863; VET 76634.7 | | |
| E6F1 | Address on File | BTT 103825300 | | |
| E5B2 | Address on File | SHIB 216994397.6 | | |
| C473 | Address on File | SHIB 0.7 | | |
| 0855 | Address on File | BTC 0.010993; SHIB 3809523.8 | | |
| C7EA | Address on File | BTC 0.000429; BTT 6419507900; DOGE 44608.8; SHIB 151534520.3; STMX 5760.3; VET 4519.4 | | |
| CCA4 | Address on File | ADA 148.5; BTC 0.000905; BTT 2219482800; STMX 194.2; XLM 176.9 | | |
| EDD2 | Address on File | ADA 207.9; BTC 0.00051; BTT 12000000; SHIB 4138851.8; TRX 1000; VET 1000; XVG 1500 | | |
| 2EFB | Address on File | VET 214.4 | | |
| 5168 | Address on File | VGX 5.18 | | |
| 6902 | Address on File | BTC 0.000635; SHIB 8347245.4 | | |
| ABF6 | Address on File | BTT 7656800; DOGE 15 | | |
| D8C7 | Address on File | VGX 8.37 | | |
| 1F79 | Address on File | VGX 5.18 | | |
| 2957 | Address on File | BTC 0.000661; BTT 141484500 | | |
| 48A6 | Address on File | ADA 116.5; BTC 0.000438; BTT 9359500; DOT 2.382; EOS 9.05; HBAR 231.9; LINK 1.91; OCEAN 31.76; STMX 1406.5; UNI 0.969; VET 424.2; XLM 147.1 | | |
| D876 | Address on File | ADA 152.2; BTC 0.000263; BTT 82905982.5; SHIB 32447466; SOL 13.2206 | | |
| 0E7B | Address on File | BTT 16000011874.2; DOGE 1913.6; LUNC 1240.2 | | |
| 9A0D | Address on File | BTC 0.000432; BTT 12693100 | | |
| 40F0 | Address on File | ETH 0.41435; VET 8680.3 | | |
| 43EC | Address on File | BTC 0.000435; SHIB 5078923.7 | | |
| BF89 | Address on File | VGX 5.24 | | |
| 893F | Address on File | BTC 0.000494; DOGE 7.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 62ED | Address on File | ADA 5188.3; BTC 0.00399; DOGE 0.7; DOT 62.303; VET 6780.6; VGX 2122.47; XRP 0.3 | | |
| 9032 | Address on File | USDC 1.46; VGX 270.38 | | |
| 4DA1 | Address on File | ADA 18198.4; VET 105612; VGX 2632.29 | | |
| DC90 | Address on File | ALGO 253.6; BTC 0.001023; CELO 102.706; HBAR 1116.7; OCEAN 400.49; OMG 58.92 | | |
| 45D0 | Address on File | ADA 12.1; DOGE 100.9; DOT 1.016 | | |
| 6286 | Address on File | VGX 5.24 | | |
| 92AD | Address on File | BTC 0.083822; DOGE 5023.8; DOT 52.83; ETH 0.1126; MATIC 511.895; SHIB 125600750; USDC 495.52; VET 20542; VGX 7740.67 | | |
| C459 | Address on File | BTC 0.001481; SHIB 13123359.5 | | |
| C960 | Address on File | BTC 0.000523; BTT 27832600; CKB 4032.9; SHIB 1394311.2 | | |
| 38FA | Address on File | BTT 29507100; DOGE 36.1; TRX 590.5 | | |
| 6522 | Address on File | BTC 0.00069; SHIB 380633.3 | | |
| AB24 | Address on File | BTT 38957200; SHIB 38634184.9; TRX 1175.7 | | |
| C8E4 | Address on File | ADA 316.5; AVAX 2.31; AXS 1.40298; BTC 0.043628; ETH 0.6393; LUNA 1.039; LUNC 224.4; SAND 91.4166; SHIB 7451613.3; SOL 3.3655; STMX 6060.2; USDC 8.34; VGX 505.13 | | |
| 8D8D | Address on File | AVAX 6.85; BTC 0.161237; BTT 332282200; COMP 1.33028; ENJ 569.57; ETH 2.61832; FIL 20.5; MATIC 312.947; MKR 0.254; STMX 16594.5; TRX 7855.1; VET 12698.2; YFI 0.027553 | | |
| FE6A | Address on File | STMX 18.9 | | |
| 921F | Address on File | BTC 0.003244 | | |
| 33BD | Address on File | VGX 4.54 | | |
| 9FE5 | Address on File | HBAR 10492.4 | | |
| 996C | Address on File | VGX 2.88 | | |
| C73F | Address on File | TRX 426.2; VET 23846.3 | | |
| 792A | Address on File | ADA 270.6; BTC 0.000585; DOGE 6864; HBAR 814.9; ICP 21.29; SHIB 4302477.1 | | |
| AD31 | Address on File | SHIB 1245847.1; SOL 0.1921 | | |
| EE1F | Address on File | ENJ 27.84; HBAR 285; LINK 1; MANA 136.43; UMA 2.902; VET 122.1 | | |
| 6E11 | Address on File | VGX 5.18 | | |
| 63A6 | Address on File | DOGE 283.3 | | |
| 5473 | Address on File | LLUNA 51.645 | | |
| 4A93 | Address on File | SHIB 41476413.6 | | |
| C8FB | Address on File | CHZ 884.6707; SUSHI 44.8931; VET 3084.2 | | |
| 16CA | Address on File | LINK 0.03; MATIC 0.645 | | |
| 18CC | Address on File | ADA 108.2; SHIB 1005025.1; USDC 2.67 | | |
| E226 | Address on File | BTC 0.000638; VGX 201.87 | | |
| DE6E | Address on File | SHIB 2478929.1 | | |
| B192 | Address on File | BTC 0.002999 | | |
| D955 | Address on File | VGX 5.39 | | |
| 70B2 | Address on File | SHIB 303256368.2 | | |
| 5F0E | Address on File | CHZ 1307.2138; CKB 50032.9; DOT 35.361; HBAR 3605.8; LUNA 0.034; LUNC 2172.5; SAND 131.5715; SUSHI 110.9374; UNI 0.021 | | |
| 60AD | Address on File | ADA 1128.8; BCH 0.99273; BTC 0.000654; BTT 100458900; DOGE 28631.5; ETC 24.79; ETH 0.42486; MANA 113.44; SHIB 29095247.5; SOL 10.2639; TRX 3537.3; VGX 123.53; XLM 1035.1 | | |
| DA58 | Address on File | ALGO 556.07; LUNA 1.63; LUNC 45725.4 | | |
| 256F | Address on File | VGX 2.88 | | |
| 7E06 | Address on File | VGX 2.77 | | |
| AADF | Address on File | VGX 5.18 | | |
| 22E7 | Address on File | LTC 0.13197; VGX 2.52 | | |
| 1202 | Address on File | BTT 26361500; DGB 6180.6 | | |
| 73EA | Address on File | ADA 0.8; BTC 0.000711; BTT 56941100; DOGE 5; ETC 13.69; LLUNA 4.498; LUNA 1.928; LUNC 420466.9 | | |
| 8A3C | Address on File | BTT 48687700; SHIB 2481389.5 | | |
| B82C | Address on File | ADA 58.6; BTT 12358500; DOGE 2933.1; ETH 0.07596; VET 438.4 | | |
| D4EB | Address on File | DOGE 14.3; SHIB 65082.9 | | |
| BC07 | Address on File | DOGE 3.5; SHIB 93961.8 | | |
| 2D72 | Address on File | ADA 1374.9; ALGO 123.77; BTT 25974000; DOGE 13000.2; DOT 25.023; ETH 2.11294; HBAR 1000; LINK 30; MANA 49.9; MATIC 250; SOL 4; SRM 50; STMX 5000; TRX 203.5; VET 16053.7; XLM 1500 | | |
| 1626 | Address on File | LLUNA 11.168; LUNA 4.786; LUNC 1043848 | | |
| B4D9 | Address on File | ADA 776.9; BTC 1.786155; BTT 3838384700; DOGE 93857.5; DOT 2.339; ETH 3.43997; HBAR 1350.9; LTC 3.96505; SHIB 204317836.6; UNI 120.701; VET 1217.1; XLM 4499.2; XTZ 17.09 | | |
| 514F | Address on File | SHIB 3695360.2; STMX 3093.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C6C3 | Address on File | APE 36.536; DOT 242.488; KAVA 93.203; LLUNA 115.322; LUNA 49.424; LUNC 12392370.2; SRM 2871.15; VGX 5164.66 | | |
| 4B61 | Address on File | ALGO 76.19 | | |
| 3BD8 | Address on File | VGX 2.77 | | |
| 39E6 | Address on File | ADA 2695.3; BTC 0.000513; DOT 9.33; MANA 152.72; SAND 247.1732; SHIB 7188039.1 | | |
| 09AF | Address on File | AMP 3566.27; BTT 52325581.3; LLUNA 52.184; LUNA 22.365; SHIB 25945251.6; YFI 0.241117; YFII 0.457559 | | |
| 0E77 | Address on File | ADA 128.8; BTT 18065297; DOGE 139.9; SAND 43.5003; SHIB 21189421.3 | | |
| 9707 | Address on File | SHIB 10073669.7 | | |
| BF94 | Address on File | ADA 584.5; ALGO 123.05; ATOM 6.979; BTT 31513000; CHZ 460.2004; DGB 1031.2; DOT 7.057; EGLD 3.0688; ENJ 65.37; HBAR 373.8; LINK 3.04; LLUNA 4.564; LUNA 1.956; LUNC 6.3; MATIC 342.567; SHIB 3501187.1; SOL 8.18; STMX 1601.7; VET 5304.6; XLM 290.5; XVG 1831.9 | | |
| 448F | Address on File | BTC 0.000425; BTT 275419300; CKB 2493.5; DGB 401.3; DOT 2.548; ENJ 10.6; EOS 10.77; FIL 0.28; HBAR 56; LUNA 1.139; LUNC 1.1; OCEAN 15.93; OXT 29.4; STMX 10255.8; TRX 1511.9; XMR 0.211; XVG 787.3; YFI 0.000691; ZRX 7.5 | | |
| C295 | Address on File | BTC 0.000592 | | |
| 7691 | Address on File | LUNA 3.868; LUNC 252977.6 | | |
| 186C | Address on File | BTT 52631578.9; LLUNA 42.242; LUNA 18.104; LUNC 4450123.2; SHIB 21390374.3 | | |
| BCDB | Address on File | BTT 50922900; SHIB 2169312.6 | | |
| F2BD | Address on File | LUNC 18.9; XVG 3873.3 | | |
| F688 | Address on File | LLUNA 5.557; LUNA 2.382; LUNC 519236.8 | | |
| 1DE2 | Address on File | BAT 19.3; XLM 1 | | |
| F095 | Address on File | LUNA 1.099; LUNC 71870.5; SHIB 27395371 | | |
| 62BB | Address on File | BTC 0.000448; SHIB 9804581.6 | | |
| 82F5 | Address on File | BTC 0.000498; SHIB 5891957.4 | | |
| 1122 | Address on File | BTC 0.00126; SHIB 41605982.8 | | |
| A212 | Address on File | SHIB 135918727.3 | | |
| A3A5 | Address on File | ADA 397.2 | | |
| 27CF | Address on File | ADA 0.6; SHIB 2671516.3; USDT 10.98; XLM 24.7 | | |
| DECE | Address on File | ADA 858.2; BCH 0.61956; BTT 6597000; ETH 0.12415; LINK 11.06; MANA 88.44; USDT 26; XRP 2410.4 | | |
| 6400 | Address on File | DOGE 155.8 | | |
| 82E6 | Address on File | BTT 5181347.1; FTM 7.178; HBAR 1105.1; LUNA 0.003; LUNC 179.5 | | |
| 7CFD | Address on File | LUNC 2838.9 | | |
| 396E | Address on File | VGX 5.18 | | |
| 90F7 | Address on File | BTT 13047500 | | |
| 0B13 | Address on File | ADA 242.9; ATOM 6.332; BAT 10.6; BCH 0.05634; BTC 0.012177; CELO 13.73; DOGE 1335.5; DOT 13.565; EOS 1.97; ETC 0.38; ETH 1.31779; ICX 72.7; LINK 8.44; LTC 2.28362; QTUM 1.45; UMA 3.33; UNI 2.359; VGX 6.01; XLM 1179; XMR 3.203; XRP 306.7; XTZ 16.11; ZEC 1.473; ZRX 1.8 | | |
| 752A | Address on File | BTC 0.000463; BTT 73536400; SHIB 44194918.9; VET 2759.7 | | |
| 78FF | Address on File | BTC 0.000814; SHIB 12528188.4 | | |
| 1DDA | Address on File | BTC 0.013891; SHIB 1526484.5 | | |
| 2D9D | Address on File | SHIB 8732777 | | |
| 2FFE | Address on File | DOGE 1756.5; SHIB 26553760.1; VGX 154.23 | | |
| 6EEA | Address on File | ADA 21312.9; BCH 0.00887; BTC 0.743296; BTT 358237500; DOGE 2.3; ETH 7.03586; HBAR 3185.3; LTC 58.21241; MATIC 8.286; SHIB 54134010.7; USDC 1.17; VET 13182.6; XLM 1446.5 | | |
| 45E7 | Address on File | DOGE 1056.7 | | |
| 65E3 | Address on File | BTC 0.000432; BTT 23202200 | | |
| 1A63 | Address on File | BTC 0.000433; DOGE 2744.8 | | |
| 85BF | Address on File | VGX 5.39 | | |
| E4C8 | Address on File | ADA 62.9; BTT 13252700; SHIB 5291472.4; STMX 331.5; TRX 138.8 | | |
| C7E8 | Address on File | VGX 2.79 | | |
| A970 | Address on File | BTT 61331700 | | |
| 66AE | Address on File | CKB 93.9; SHIB 119508371; STMX 5.6; XVG 0.6 | | |
| 117D | Address on File | AAVE 2.8984; ADA 1047; AVAX 15.46; DOT 73.346; ENJ 200; LINK 16.31; LTC 2.07212; STMX 10.9; VGX 1291.26 | | |
| 759A | Address on File | HBAR 517.1; SHIB 1108524.5 | | |
| 2D4C | Address on File | BTC 0.000052 | | |
| 922E | Address on File | BTT 468756299.9; STMX 12476.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C41 | Address on File | ADA 6095.8; BTC 0.193627; DOT 126.331; ETH 2.74345; MATIC 2008.652; SOL 25.17 | | |
| EFD0 | Address on File | BTT 2693300; DGB 193.8; SHIB 617077 | | |
| 870C | Address on File | BTC 0.000462; DOGE 440.4 | | |
| 0826 | Address on File | DOGE 59.7 | | |
| 6A65 | Address on File | BTT 34448700; DGB 340.1; DOT 2.04; SHIB 146150376.5; XVG 2744.8 | | |
| 86A5 | Address on File | USDT 0.58 | | |
| BDFC | Address on File | BTC 0.001387; BTT 32021500; DOGE 338.7 | | |
| A72F | Address on File | VGX 2.78 | | |
| BF2C | Address on File | ADA 319.8; BTT 130987200; VET 2215.6; XLM 703.5 | | |
| D40C | Address on File | SHIB 44848.2 | | |
| 20F6 | Address on File | SHIB 7905176.1 | | |
| 509C | Address on File | ADA 489; BTT 649443200; LUNA 0.002; LUNC 95; MATIC 185.353; SHIB 150881390; STMX 19181.1 | | |
| 397E | Address on File | LLUNA 4.828; LUNA 2.07; LUNC 451355.1 | | |
| 9CD0 | Address on File | BTC 0.000595; BTT 104712041.8 | | |
| 6026 | Address on File | BTT 17765400 | | |
| 08C6 | Address on File | BTC 0.024005 | | |
| A347 | Address on File | AVAX 35.49; LLUNA 7.386; LUNA 3.166; LUNC 656751.7; XVG 7521.7 | | |
| 3249 | Address on File | BTC 0.00045; BTT 23297600 | | |
| 19FD | Address on File | BCH 80.08124; HBAR 622181.9; USDC 1.2 | | |
| 23A9 | Address on File | BTT 9293223400 | | |
| 4694 | Address on File | ADA 587.2; BTC 0.000433 | | |
| 516F | Address on File | VGX 4.89 | | |
| F498 | Address on File | VGX 4.93 | | |
| 1947 | Address on File | ETH 0.3381 | | |
| 295A | Address on File | COMP 0.00257; DOT 0.256; ETH 0.03582; LUNA 0.207; LUNC 0.2; UNI 0.056; ZRX 0.5 | | |
| 6997 | Address on File | VGX 2.88 | | |
| AAD7 | Address on File | STMX 58358.5 | | |
| 45F4 | Address on File | ADA 234.6; CKB 69447; ETH 0.07015 | | |
| 45BD | Address on File | ADA 206.4; BTC 0.000443; DGB 8016.5; HBAR 556.6; MANA 125.11; SHIB 15606534.2; TRX 2478.9 | | |
| 2E4D | Address on File | DOGE 3.5; LLUNA 91.659; LUNA 39.283; LUNC 8568938.2 | | |
| 8DF1 | Address on File | BTC 0.000518 | | |
| 414B | Address on File | ADA 3.7; BTC 0.000029; DOGE 147.4; ETH 0.00388; VGX 39.22 | | |
| 5880 | Address on File | BTC 0.000462; DOGE 174.8 | | |
| 26AA | Address on File | ADA 123.3; BTC 0.000148; DOT 34.318; USDC 1.92; VGX 34.86 | | |
| DCBC | Address on File | ADA 298.5; MANA 106.7; SAND 19.8157; VGX 626.87 | | |
| B487 | Address on File | SHIB 37301.3; VGX 955.73 | | |
| 7DF2 | Address on File | ADA 271.4; AVAX 2.05; BTC 0.016684; CHZ 117.4475; DOT 12.476; ETH 0.10727; HBAR 1046.7; LINK 2.1; LUNA 1.035; LUNC 1; MANA 21.08; MATIC 12.304; SAND 10.3032; SHIB 17491288.7; SOL 8.3217; VET 4974.2; XLM 115.3 | | |
| 7C31 | Address on File | ALGO 0.97; BAT 171.3; VGX 3.23 | | |
| 64AA | Address on File | BTT 75273200; SHIB 4406102.7 | | |
| 7DD2 | Address on File | BTT 27952700 | | |
| AE6F | Address on File | ADA 244.8; MANA 280.82; TRX 4382.7 | | |
| AF96 | Address on File | VGX 4.03 | | |
| D7CD | Address on File | ADA 34.7; BTT 250044000; VET 244 | | |
| D01A | Address on File | ADA 169.2; BTC 0.000583; BTT 13541000; DOGE 320.4; DOT 40.079; LINK 19.06; LLUNA 13.328; LTC 1.1536; LUNA 5.712; LUNC 18.5; MANA 68.84; NEO 4.29; SRM 46.983; TRX 2541.6; VET 6382.5; ZRX 151.3 | | |
| 3532 | Address on File | SHIB 18603570.4 | | |
| E14E | Address on File | BTT 128162700 | | |
| 6929 | Address on File | ADA 2.9; LUNA 3.012; LUNC 197084.3; SHIB 19993.1 | | |
| 4CB0 | Address on File | VGX 8.38 | | |
| 548F | Address on File | DOGE 10.6; GRT 0.47; MATIC 1.179; SHIB 96150.3; STMX 12.6 | | |
| 6CF6 | Address on File | DOGE 373.8; SHIB 2748385.3 | | |
| 6BD3 | Address on File | BTC 0.012208; DOGE 280.9; SHIB 12048192.7 | | |
| 5F2E | Address on File | BTC 0.000611; EOS 0.13; OXT 0.7; VGX 0.09 | | |
| CE8C | Address on File | SHIB 21446853.6 | | |
| E154 | Address on File | ETH 1.5343 | | |
| 43CD | Address on File | VGX 4.84 | | |
| 21A2 | Address on File | ADA 151.6; BTC 0.000658; BTT 47616100; CHZ 146.536; DOGE 503.7; SHIB 14944597 | | |
| C445 | Address on File | SHIB 6052861.1 | | |
| F242 | Address on File | ADA 352.2; HBAR 2328.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1DE3 | Address on File | DOGE 78.3 | | |
| 436A | Address on File | VGX 4.68 | | |
| E456 | Address on File | BTC 0.001173; BTT 71403300; ETH 0.02154; SHIB 2053353.5; SOL 1.7771 | | |
| A8CD | Address on File | ADA 141.8; DOT 12.814; LLUNA 6.433; LUNA 2.757; LUNC 601400.3; MATIC 105.705; VET 5322.8 | | |
| 1039 | Address on File | USDT 24.77 | | |
| 4763 | Address on File | BTT 135255700; SHIB 41932248.3 | | |
| 1AC6 | Address on File | LLUNA 5.855; LUNA 2.51; LUNC 547387.1 | | |
| A427 | Address on File | BTC 0.000485; BTT 386628085.7; SHIB 39028833.4 | | |
| 363F | Address on File | ADA 1339.6; BTT 1344122612.2; DOGE 18.7; DOT 7.295; SHIB 50351832.1 | | |
| F555 | Address on File | DOGE 134 | | |
| 6EEE | Address on File | XVG 2005.5 | | |
| F0BA | Address on File | BAND 48.811; BTT 123402300; DGB 3068; NEO 2.807 | | |
| AD60 | Address on File | ADA 12.2; ALGO 25.56; AMP 0.17; BTT 5168200; ENJ 5.67; FTM 162.209; HBAR 2825.3; MANA 8.27; MATIC 35.795; SAND 1.7635; SHIB 1000; VET 114.5 | | |
| 23EA | Address on File | BTC 0.001017; GRT 69.31; SHIB 2049180.3; XLM 284.9; XTZ 5.8 | | |
| C36B | Address on File | HBAR 343.1 | | |
| 8B19 | Address on File | SHIB 671597769 | | |
| 9A12 | Address on File | ADA 58; BTC 0.000447; BTT 256548946.6; ETC 0.83; LLUNA 8.218; LUNA 3.522; LUNC 768355.4; USDT 299.55; XVG 23903.1 | | |
| 2067 | Address on File | BTC 0.000433; BTT 5740600; VET 211.7 | | |
| 16CB | Address on File | ADA 1023.4; SHIB 424459880.6 | | |
| 6A33 | Address on File | ADA 1076.8; ALGO 61.71; AVAX 5.02; BAND 52.775; BTC 0.02226; BTT 223465714.6; CKB 30184.8; DGB 5601.7; DOGE 2970.3; DOT 2.8; ENJ 228.42; EOS 75.61; ETC 2; ETH 0.10447; GLM 206.27; HBAR 3268.2; IOT 123.28; KNC 100.85; LINK 4.77; LLUNA 114.167; LRC 562.503; LTC 1.04912; LUNA 55.774; LUNC 2217642.7; MANA 25.04; NEO 3.128; OCEAN 230.57; OXT 393.5; QTUM 10.76; SHIB 30291010.3; SOL 0.6546; SPELL 55550.1; STMX 26019; TRAC 52.06; TRX 3827.8; UMA 37.014; UNI 7.729; USDC 118.1; USDT 0.8; VET 7153.8; VGX 763.4; XLM 504.6; XTZ 27.88; XVG 20235.8; YFI 0.008258 | | |
| FA96 | Address on File | BTC 0.001509; SHIB 30105.5 | | |
| AE51 | Address on File | BTC 0.000681; BTT 108399900; MATIC 300.529; VET 1762 | | |
| 57CC | Address on File | ADA 70.5; GRT 422.32; SHIB 111268139.2; TRX 3122.7 | | |
| DAEA | Address on File | BTC 0.000498; SOL 1.4075 | | |
| BA05 | Address on File | VGX 8.37 | | |
| 6A80 | Address on File | VGX 2.77 | | |
| 19A6 | Address on File | ADA 6; BTC 0.000582; ETH 0.01275; MANA 7.9; SHIB 2052821.5; VET 194.7 | | |
| 164A | Address on File | BTC 0.000517; DOT 3.751; ETH 0.09929; LUNA 1.863; LUNC 1.8; SAND 20.1761; SOL 1.8754; XLM 193.9 | | |
| 7212 | Address on File | ADA 1936.4; BTC 0.000516; BTT 393600771.6; DGB 3019.2; DOGE 799.8; ICP 5.83; JASMY 19030.8; SHIB 55760108.1; STMX 17343.8; VET 1026.8; VGX 42.35; XVG 54020.3 | | |
| A429 | Address on File | BTC 0.000238 | | |
| 5659 | Address on File | BTC 0.000525 | | |
| 73E4 | Address on File | ADA 1086.6; BCH 0.20236; DGB 3220; DOT 30.657; ETH 0.10231; LINK 39.88; SHIB 2923976.6 | | |
| F2FB | Address on File | BTT 8112100 | | |
| 73CB | Address on File | BAT 4.4; BCH 0.00844; BTC 0.00295; BTT 70474600; DOGE 528.7; EOS 3.33; ETC 0.35; ETH 0.10271; LTC 0.20675; QTUM 0.27; VET 439.5; XLM 64.9; XMR 0.055; ZEC 0.023; ZRX 2.7 | | |
| 7B12 | Address on File | VGX 4.02 | | |
| 7FC2 | Address on File | ADA 1167.3; SAND 347.5092; SHIB 63825857.7 | | |
| 3551 | Address on File | APE 7.346; BTC 0.010229; ETH 0.88028; LUNA 3.773; LUNC 246859; USDC 26.28; VGX 553.4 | | |
| 2CB9 | Address on File | BTC 0.000447; BTT 16911700 | | |
| 17AF | Address on File | HBAR 1158.8; SHIB 244742.1 | | |
| B7BC | Address on File | LINK 6.97; OCEAN 121.28; SHIB 4383837.7 | | |
| 8833 | Address on File | BTC 0.001239 | | |
| 4210 | Address on File | ADA 49.2; AVAX 7.49; BTC 0.001649 | | |
| 9E23 | Address on File | BTC 0.00165; MATIC 49.829 | | |
| A9A0 | Address on File | BTT 13571100; XLM 156.2 | | |
| 4CCD | Address on File | BTC 0.001189; SHIB 117886932.9 | | |
| 3067 | Address on File | ADA 1153.6; BTT 100654200; DOGE 10607.6; XLM 1180.5 | | |
| 86F6 | Address on File | ADA 964.5; BTC 0.000552 | | |
| 33C8 | Address on File | BTC 0.001601; SHIB 4486714.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 103A | Address on File | BTC 0.000436; BTT 452473996.7; DOGE 6896.9; LLUNA 4.502; LUNA 1.93; LUNC 420616.9; SHIB 28306909.8 | | |
| 6AFF | Address on File | BTC 0.000405; SHIB 3787878.7 | | |
| 6A1F | Address on File | BTC 0.000032; DOGE 545.4; DOT 9.653; ETH 0.16822; HBAR 619; LINK 8.32; ONT 85.09 | | |
| 8233 | Address on File | BTC 0.00052; SHIB 8746091.9 | | |
| 8FA4 | Address on File | ADA 197.5; BTC 0.00073; ETH 0.11835; SHIB 17270712.7 | | |
| 3F4E | Address on File | VGX 5.15 | | |
| 99D1 | Address on File | BTC 0.000614 | | |
| 08CE | Address on File | ADA 894.3; BTT 1688903319.2; DOGE 6530.6; TRX 8544.9; VET 7624.4 | | |
| D4A0 | Address on File | ADA 1.7 | | |
| 6C87 | Address on File | BTC 0.000585; USDC 61.82 | | |
| 4A7E | Address on File | ADA 551.3; AMP 5000; ANKR 500; BTT 25000000; HBAR 2500; IOT 500; LUNA 2.007; LUNC 248705.6; STMX 8.4; USDC 6067.24; XLM 2007.1 | | |
| 5621 | Address on File | BTC 0.000582 | | |
| 625B | Address on File | ADA 298.8; BTT 655296956.1; DOGE 77.9; SHIB 14206456.2; SOL 2.1213; UMA 50.589 | | |
| 5E2F | Address on File | ADA 120.2; BTT 50000000; DGB 1536; DOGE 813.6; DOT 5.004; JASMY 8605; LUNA 3.349; LUNC 219141.3; SHIB 596411.9; VET 630.9 | | |
| DE20 | Address on File | BTC 0.000514; DOGE 1397 | | |
| 49D4 | Address on File | BTC 0.000815; LLUNA 52.505; LUNA 22.502; LUNC 8189058.5; USDT 0.14 | | |
| 793C | Address on File | ADA 36.5; BTC 0.000506; USDC 42.7 | | |
| 40EF | Address on File | BTC 0.00054; ETH 0.05987; USDC 107.75 | | |
| 2B27 | Address on File | ADA 2.8; LLUNA 142.155; SHIB 10070215.4; YFII 20.191322 | | |
| B5D0 | Address on File | BTT 739224300; DOGE 78843.6; LTC 82.93351; LUNA 1.909; LUNC 124892.7; MATIC 4954.124; SOL 75.5856; UMA 216.037; VET 117081.9 | | |
| A469 | Address on File | BTC 0.000219; SHIB 8217884.8 | | |
| B632 | Address on File | BTC 0.000028 | | |
| 0014 | Address on File | DOGE 2658; ETH 0.26089; SHIB 40532865.4; VET 2915.5 | | |
| 6BD1 | Address on File | ADA 606.9; ATOM 13.927; BTC 0.001377; ETH 0.03842; QTUM 9.79; STMX 5016.6; VGX 239.95 | | |
| A74B | Address on File | BTT 75494400; LUNA 0.113; LUNC 7340.9; SHIB 35272519.6 | | |
| 5697 | Address on File | DOT 0.274; USDC 1.74 | | |
| 7C5E | Address on File | BTC 0.001188; ETH 0.00976; LUNA 0.083; LUNC 5424.1; XRP 0.9 | | |
| 6170 | Address on File | BTC 0.017671; ETH 0.10232 | | |
| EFFE | Address on File | DOGE 621.8 | | |
| 2E4C | Address on File | VGX 5.01 | | |
| DCCB | Address on File | ADA 1206.4; ALGO 103.73; ATOM 2.667; BTC 0.000432; BTT 55170100; DOT 1.128; LINK 1; LLUNA 7.926; LUNA 3.397; LUNC 205633.8; MATIC 71.121; SHIB 170382954.7; SOL 1.0141; STMX 21669.7; XLM 1600.3; YFI 0.011558 | | |
| 06F9 | Address on File | VGX 4.9 | | |
| 8760 | Address on File | BTC 0.000449; DOGE 312.3 | | |
| 880B | Address on File | AVAX 2.49; ETH 0.32516; MATIC 153.153; VGX 86.83 | | |
| D785 | Address on File | LLUNA 137.695; LUNA 59.012; LUNC 190.7 | | |
| 6589 | Address on File | ADA 8.2 | | |
| B968 | Address on File | BTT 20805369.1; FTM 85.778; SHIB 17474744.7; SOL 1.0108 | | |
| 56B7 | Address on File | BTT 117871700; SHIB 39217681.3; VET 2133 | | |
| 9603 | Address on File | OXT 2.1 | | |
| EEE3 | Address on File | BTC 0.003613; DOGE 279.5; TRX 34.9; VET 106.2 | | |
| 696C | Address on File | ADA 66.4; DOGE 137.7 | | |
| 5841 | Address on File | VGX 4.67 | | |
| 1450 | Address on File | BTC 0.000915; BTT 54346300; USDC 556.92; VET 4469.8 | | |
| 4566 | Address on File | BTC 0.001583; SHIB 122944.5; USDC 57512.01 | | |
| 4B29 | Address on File | ADA 1691.5; SOL 2.329; VET 8066.2 | | |
| 9ED2 | Address on File | VGX 2.81 | | |
| 3DBA | Address on File | ADA 4.9; BTC 0.001649; VGX 59.52 | | |
| E45D | Address on File | BTC 0.001024; SHIB 6415191.1 | | |
| FC86 | Address on File | ADA 1147.4; AVAX 12.94; BTC 0.001431; BTT 704229200; CKB 19030.7; DGB 2469.2; DOGE 8862.4; DOT 116.358; EGLD 1.0107; ENJ 55.87; HBAR 1050.2; ICX 71.5; LLUNA 7.678; LTC 2.22767; LUNA 3.291; LUNC 10.6; MATIC 163.031; NEO 6.684; OMG 16.29; SHIB 2001899.7; STMX 36272.9; UMA 7.665; UNI 2.067; USDC 91.11; VET 626.2; VGX 741.31; XLM 118.1; XMR 1.013; ZRX 64 | | |
| 672B | Address on File | ADA 117.6; BTC 0.000436 | | |
| 7BCE | Address on File | BTT 62919100; DOGE 508.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0400 | Address on File | ADA 679.4; BTC 0.103845; DOGE 7569.4; ETC 8.18; ETH 1.35688; IOT 1481.91; TRX 53847.1; XLM 2188.2 | | |
| 5CA7 | Address on File | BTC 0.001611; ETH 0.02254 | | |
| 6227 | Address on File | ADA 38; AVAX 0.53; BTC 0.001372; DOT 1.988; ETH 0.01435; LINK 2.37; SOL 0.3724 | | |
| DBB2 | Address on File | BTT 14300000; LUNA 1.186; LUNC 77551.9; SHIB 1029866.1 | | |
| 7E8D | Address on File | ADA 1252.5; SHIB 23733650.4; XVG 1592.4 | | |
| 1965 | Address on File | BTC 0.000832; LLUNA 5.774; LUNA 2.475; LUNC 539604.1 | | |
| 9B18 | Address on File | ETH 0.10475; SHIB 7814441 | | |
| 4F88 | Address on File | LUNC 826.7 | | |
| 4EA5 | Address on File | BTC 0.000517 | | |
| 48FF | Address on File | VGX 4.41 | | |
| D408 | Address on File | ADA 546.1; BTC 0.000547; DOT 90.074; USDC 44.09; VET 20000.7 | | |
| 4D93 | Address on File | ADA 212.2; AVAX 3.15; BTC 0.000539; MANA 81.86; SHIB 37135009.2; SOL 3.8725 | | |
| F6D8 | Address on File | BTC 0.012595 | | |
| 0934 | Address on File | ADA 1.1; ALGO 0.18; FTM 0.228; LUNA 3.394; LUNC 221674.5; SOL 0.0033 | | |
| A6E9 | Address on File | BCH 0.01485 | | |
| 127B | Address on File | BTC 0.000688; SHIB 13493127.2 | | |
| FB8F | Address on File | BTC 0.000081 | | |
| 5F13 | Address on File | BTC 0.000426; DOGE 1179.9 | | |
| 3A73 | Address on File | BTC 0.000575; DOGE 606.3; SHIB 2826617.7; USDC 109.37 | | |
| 32C8 | Address on File | VGX 2.65 | | |
| 59DF | Address on File | VGX 8.38 | | |
| 7F70 | Address on File | BTC 0.001164; BTT 150707700; SHIB 28038463.9; TRX 7924.8 | | |
| 9591 | Address on File | BTC 0.000688; BTT 55955700; SHIB 12820512.8 | | |
| DBD5 | Address on File | ADA 513; BTC 0.000872; BTT 250130600; SHIB 20149092.2 | | |
| 0C33 | Address on File | VGX 4.9 | | |
| 0285 | Address on File | VGX 4.04 | | |
| EACC | Address on File | BTT 21813400 | | |
| D3A5 | Address on File | BTC 0.000724; SHIB 95298.4 | | |
| 6985 | Address on File | ADA 4556.6; BAND 29.912; BAT 3701.6; BTC 0.129199; ETH 10.51635; KNC 135.49; LINK 6.88; LTC 47.20918; OMG 34.43; UNI 18.774; USDC 50515.81; VET 45611.8; VGX 15921.88; XVG 48447.1; ZRX 3757.1 | | |
| D19A | Address on File | LLUNA 20.803; LUNA 8.916; LUNC 1944635.1; SHIB 434063988.6 | | |
| D6DD | Address on File | BTT 18493300; SHIB 27531644.5 | | |
| 5B1C | Address on File | ADA 205.7; BTC 0.088474; DOGE 755.7; ETH 0.70686; LLUNA 3.405; MANA 155.97; MATIC 52.433; SHIB 4878048.7; SOL 0.7704; USDC 301.01; VGX 242.55 | | |
| 9409 | Address on File | BTT 482565900; DOGE 7046.2; SHIB 1219214.8 | | |
| 79F6 | Address on File | BTC 0.000467; BTT 12653300; DOGE 236.1 | | |
| EF24 | Address on File | VGX 4.57 | | |
| 33A1 | Address on File | BTC 0.501749; BTT 1652974300; DOGE 19841.1; DOT 85.199; ETH 3; FTM 500; ICP 100; KNC 250; MATIC 800; SAND 200; SOL 10; VET 5000; WAVES 250; ZRX 1500 | | |
| A1DB | Address on File | ADA 260.5; BTT 257563400; SHIB 11402508.5; VET 10325.6 | | |
| 1BA9 | Address on File | LLUNA 3.977; LUNA 1.705; LUNC 371751 | | |
| 2232 | Address on File | LLUNA 250.527; LUNC 47840720.8 | | |
| 51C3 | Address on File | BTC 0.000521; SOL 81.567 | | |
| 8978 | Address on File | BTC 0.001576; ETH 0.02325; USDC 12299.51 | | |
| 4BCF | Address on File | DOT 52.319; LLUNA 16.096; LUNA 6.898; LUNC 597353.2; MATIC 1422.636; SOL 85.6004; VGX 488.06 | | |
| E85F | Address on File | BTC 0.000748; LLUNA 10.114; LUNA 4.335; LUNC 944653.3; SHIB 42761290.5 | | |
| 4979 | Address on File | DOGE 21308; STMX 326.9; VET 6074.9; VGX 29.89 | | |
| ECB5 | Address on File | BTC 0.001702; ETH 0.04886 | | |
| 52B1 | Address on File | VGX 4.94 | | |
| 9CCE | Address on File | ADA 471.8; BTC 0.018322; DOT 34.592; ETH 0.00266; HBAR 1376.7; LINK 21.1; MATIC 117.308; VET 8320.9 | | |
| A09E | Address on File | SHIB 18490303.1 | | |
| D8FB | Address on File | BTC 0.00008; GALA 2694.0777; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 262.935; USDC 246.2; VGX 12.71 | | |
| 7B4B | Address on File | ADA 4; BTC 0.000211; DOGE 39.5; ETH 0.00308; LUNA 0.207; LUNC 0.2; SHIB 404916.3 | | |
| 112D | Address on File | ADA 440.6; AVAX 529.61; AVAX 24.87; DOGE 6.9; ETH 0.52517; HBAR 2482; LINK 0.09; LLUNA 22.237; LTC 0.01054; LUNA 9.531; LUNC 30.8; MATIC 540.264; OXT 0.8; SHIB 646585828.8; SOL 68.0237; VET 11967.4; VGX 1227.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E46 | Address on File | BTC 0.000576; DGB 668; DOT 2; HBAR 75; VET 600 | | |
| 332A | Address on File | BTT 81981900; DOGE 1259; LTC 2.19877 | | |
| 41A0 | Address on File | VGX 2.8 | | |
| CA69 | Address on File | BTC 0.000598; DOT 28.613 | | |
| 0392 | Address on File | ADA 220.6; BTC 0.043793; DOT 107.596; ETH 2.16495; VET 10000 | | |
| A3D3 | Address on File | BTC 0.000433; BTT 12286300 | | |
| 835A | Address on File | BTC 0.001324; HBAR 711.8; VET 2775.2 | | |
| ACB6 | Address on File | USDC 101.5; VGX 4.62 | | |
| 0618 | Address on File | DOGE 46.2 | | |
| FA50 | Address on File | BTC 0.00044; DOGE 2043.2 | | |
| 0405 | Address on File | BTC 0.000602; USDC 40; VGX 18.12 | | |
| BC21 | Address on File | BTT 1080100 | | |
| 65B8 | Address on File | ADA 0.9 | | |
| E57D | Address on File | BTT 273188600; TRX 22532.5 | | |
| 9BB2 | Address on File | BTC 0.001628; LLUNA 29.931; LUNA 12.828; LUNC 2798331.5 | | |
| 2C3A | Address on File | HBAR 2601.5; LLUNA 33.466; LUNA 14.343; LUNC 3128822; SHIB 152537386.1 | | |
| 372F | Address on File | BTC 0.000505; BTT 24361100; LUNA 3.229; LUNC 211248.7; SHIB 7690183.7 | | |
| 053D | Address on File | BTC 0.00446; ETH 0.56095; SHIB 4341785.3; XLM 228.1 | | |
| E653 | Address on File | BTT 47249700 | | |
| 3D14 | Address on File | ADA 335.8; BTC 0.000433; BTT 68566500; LUNA 0.665; LUNC 43481.2 | | |
| 3D3C | Address on File | ADA 1000.7; BCH 1.44882; BTT 3382661911.1; CKB 12729.7; COMP 0.01321; DGB 709.8; DOGE 91207.9; ETH 0.94123; LINK 0.17; LTC 1.59203; STMX 33468.3; TRX 9759.8; VGX 28.04; XVG 7680.4 | | |
| D034 | Address on File | ADA 2893.4; BTC 0.11667; ETH 10.25145; LTC 63.74896 | | |
| 9449 | Address on File | BTT 1550100; DOGE 35 | | |
| 5DF8 | Address on File | BTC 0.000723; BTT 184563800; SHIB 1000000 | | |
| 8783 | Address on File | VGX 4.02 | | |
| 8372 | Address on File | BTT 500 | | |
| 2969 | Address on File | ADA 235.8; BTC 0.004135; ETH 0.05853; FTM 249; LLUNA 17.444; LUNA 7.476; LUNC 12581.9; MANA 105.65; MATIC 216.39; SAND 4.4566 | | |
| A36B | Address on File | BTC 0.000433; BTT 1625300; STMX 790.9 | | |
| 9D78 | Address on File | ALGO 1448.79; AVAX 171.31; BAT 2059; BTT 41750999.9; CELO 271.583; CKB 83333.3; DGB 5591.7; DOT 4794.364; EGLD 3.1867; EOS 164.01; ETC 70.3; ETH 0.006; FIL 47.23; GLM 2301.05; HBAR 6719.2; IOT 499.86; KNC 527.84; LINK 12.96; LLUNA 56.947; LTC 103.40855; LUNA 24.406; LUNC 14963; NEO 37.847; OCEAN 472.72; ONT 844.63; OXT 5194; SHIB 77935534.3; SRM 447.103; STMX 14546.4; SUSHI 305.9082; UNI 382.817; VET 10271; VGX 185.17; XTZ 72.41; ZEC 3.256; ZRX 404.2 | | |
| 38C7 | Address on File | ADA 553.8; BTC 0.0013; ENJ 187.37; LLUNA 27.597; LUNA 11.828; LUNC 38.2 | | |
| 6EFA | Address on File | BTC 0.001797 | | |
| 3FB8 | Address on File | CHZ 196.2267; SHIB 15343769.7 | | |
| B541 | Address on File | APE 0.026; ETH 1.08857; LLUNA 12.996; LUNC 0.3; SHIB 50585.2 | | |
| D676 | Address on File | DOGE 692.8; LUNC 8.3; SHIB 1371742.1 | | |
| 17BB | Address on File | VGX 4.42 | | |
| 9784 | Address on File | XRP 99.6 | | |
| 2D8F | Address on File | ADA 744.8; BTC 0.302871; ETH 0.3502; MATIC 535.982 | | |
| ABA3 | Address on File | LUNA 3.94; LUNC 257771.1; SHIB 8110300 | | |
| 56B1 | Address on File | BTC 0.019244; DASH 5.164; VET 2000 | | |
| 3CCB | Address on File | USDC 10.2 | | |
| 0D3A | Address on File | AAVE 4.3592; ADA 1656; ATOM 21.301; AVAX 7.79; BTC 0.058449; DOGE 3282.1; DOT 67.702; ENJ 463.98; ETH 2.28918; LINK 12.13; LTC 2.13764; MANA 1166.99; MATIC 390.664; SHIB 60125.3; SOL 10.9956; UNI 4.362; XLM 1616 | | |
| AEE0 | Address on File | VGX 4.61 | | |
| D996 | Address on File | BTC 0.00133; BTT 20903200; ETH 0.02019; MANA 15.18; MATIC 5.984; USDC 1193.56 | | |
| 4C60 | Address on File | BTC 0.000557; DOT 17.805; GLM 1067.2; LLUNA 99.64; LUNA 42.703; LUNC 9316469.1; SHIB 14010082.9 | | |
| 57D6 | Address on File | DOGE 3558.7; GALA 6704.1679; HBAR 8528.2; LLUNA 21.512; LUNA 9.22; LUNC 3077691.8; MATIC 431.124; SHIB 150849694.1; SPELL 126238.2; VET 8700.2 | | |
| AC0A | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C4B9 | Address on File | AVAX 3.91; BTC 0.007783; STMX 3099 | | |
| D153 | Address on File | BTC 0.000527; CAKE 11.099 | | |
| 6D20 | Address on File | LUNA 0.9; LUNC 52043.8; SAND 1.9018; SUSHI 0.9642 | | |
| BE6A | Address on File | ETH 0.00305 | | |
| 2902 | Address on File | DOGE 560.2; SHIB 2624666.5 | | |
| C250 | Address on File | VGX 2.84 | | |
| 9CA8 | Address on File | BTC 0.000437; BTT 12848400; ETH 0.02731 | | |
| B9CD | Address on File | DOGE 0.8 | | |
| 8C98 | Address on File | VGX 2.84 | | |
| 9B7C | Address on File | BTC 0.014107; DOGE 607.8 | | |
| 9886 | Address on File | VGX 5 | | |
| E289 | Address on File | ADA 204.9; SHIB 2000000 | | |
| 3CCF | Address on File | SHIB 4974488.9 | | |
| FAEF | Address on File | VGX 8.38 | | |
| 5813 | Address on File | VGX 4.02 | | |
| CD78 | Address on File | ETH 0.03808 | | |
| 1883 | Address on File | BTC 0.00327 | | |
| 1BE6 | Address on File | VGX 5 | | |
| BEFF | Address on File | BTC 0.000338; BTT 6650100; DGB 124.7; SHIB 5830570.5; VET 118.7 | | |
| 37A2 | Address on File | LLUNA 15.053; LUNA 6.452; LUNC 1407439.5 | | |
| 263D | Address on File | BTC 0.000437; DOGE 252.6; SHIB 3429355.2 | | |
| C984 | Address on File | LLUNA 73.243 | | |
| ECB7 | Address on File | DOGE 1466.2 | | |
| 3455 | Address on File | DOGE 397.1 | | |
| F3B5 | Address on File | AAVE 0.4962; ADA 1248.1; ALGO 166.18; ATOM 2.457; AVAX 0.25; BTC 0.000441; DOGE 1589; DOT 6.514; ETH 0.39613; FTM 38.195; MATIC 35.581; STMX 805.7; UNI 5.737; USDC 110.19; USDT 100; VET 703; XLM 356.8 | | |
| 2BF9 | Address on File | ADA 5.2; BTT 1307300; DOGE 340.5; ETH 0.00241 | | |
| 9795 | Address on File | BTC 0.003473; ETH 0.01041; SHIB 759169.5 | | |
| 4645 | Address on File | ADA 2564.7; APE 10.167; BTC 0.031937; DOT 27.844; GALA 204.1907; LINK 20.23; MATIC 101.761; SAND 100; SHIB 15062591.7; USDC 5.13; VET 7500 | | |
| 4187 | Address on File | MANA 4.59; SHIB 7727089.8; XVG 497.1 | | |
| AEB2 | Address on File | VGX 8.38 | | |
| B0EA | Address on File | SHIB 9081 | | |
| 23F9 | Address on File | ADA 23.2; BTC 0.003316; BTT 47462500; DOGE 397.2; ENJ 11.83; ETH 0.1385; LINK 2.48; LUNA 1.863; LUNC 1.8; VET 4556.3 | | |
| EE19 | Address on File | BTC 0.001649; SHIB 1320480.6 | | |
| F5C4 | Address on File | VGX 2.82 | | |
| 6909 | Address on File | BTC 0.000814; USDC 2.38 | | |
| D14D | Address on File | BTC 0.000964; VGX 589.83 | | |
| 302F | Address on File | LLUNA 53.794; LUNC 837968.4 | | |
| 54D1 | Address on File | SHIB 7663856.4 | | |
| 14DD | Address on File | VGX 2.78 | | |
| 154F | Address on File | ADA 6663.4; APE 0.056; BTC 0.136378; BTT 336971000; DGB 1162; DOGE 4710.5; ETH 0.51598; LUNA 3.142; LUNC 205608.6; SHIB 42546079.4; STMX 3618.5; USDC 4059.46; VGX 347.09 | | |
| 1120 | Address on File | LUNA 0.917; LUNC 59971.4 | | |
| 124E | Address on File | ADA 2977.7; DOT 274.117 | | |
| 2C42 | Address on File | ALGO 22.8; ATOM 1.092; BTC 0.001965 | | |
| 52DB | Address on File | SHIB 26590907.1 | | |
| 0F1A | Address on File | VGX 4.27 | | |
| F780 | Address on File | ADA 394.2; BTC 0.030786; ETH 0.34408 | | |
| D455 | Address on File | BTC 0.000521; USDT 99.85 | | |
| C105 | Address on File | ADA 73.8; BTT 13948500; DOGE 588.8; SHIB 3518744.5; VET 404.2 | | |
| 4650 | Address on File | ADA 82.3; ALGO 99; BTC 0.03353; BTT 72463700; DOGE 1940.6; DOT 191.712; SHIB 39412654.4; SUSHI 10.9529 | | |
| F659 | Address on File | DOGE 390.8 | | |
| 75C6 | Address on File | DOGE 945.5; ETH 0.0048; LINK 3.11; MANA 22.87; SAND 9.3675; SHIB 5477151 | | |
| 8779 | Address on File | BTT 30780223.6 | | |
| 08D2 | Address on File | VGX 5.17 | | |
| 839A | Address on File | BTC 0.001634 | | |
| 0622 | Address on File | BTC 0.000213 | | |
| BEE3 | Address on File | SHIB 388349.5 | | |
| FFEB | Address on File | ADA 314.5; BTC 0.029438; BTT 13287899.9; DGB 800; DOGE 250.4; ETC 1; MANA 100.21; MATIC 101.714; SAND 50.0338; SHIB 8140429.8; STMX 4283.5; XVG 5405.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4157 | Address on File | ADA 148.6; BTC 0.000595; MATIC 103.032; VGX 103.98 | | |
| 4B64 | Address on File | BTC 0.000495; ETH 0.04387 | | |
| 60D8 | Address on File | DOGE 305.4 | | |
| B4C1 | Address on File | BTC 0.000447; DOGE 3500.1; SHIB 9248982.6 | | |
| 2915 | Address on File | BTT 50235957.5 | | |
| 57D7 | Address on File | BTC 0.000253 | | |
| 3031 | Address on File | VGX 5.24 | | |
| E0FD | Address on File | SHIB 2829204.3 | | |
| 02AB | Address on File | DOGE 36.9 | | |
| A165 | Address on File | VGX 5.16 | | |
| 847F | Address on File | BTC 0.000226 | | |
| 1E03 | Address on File | VGX 4.89 | | |
| F28D | Address on File | ETH 0.01579 | | |
| 3EC1 | Address on File | VGX 2.78 | | |
| 2B19 | Address on File | BTC 0.000165 | | |
| 8684 | Address on File | LLUNA 16.029; LUNA 6.87; LUNC 1498376.6 | | |
| FB3C | Address on File | BTC 0.000386; SHIB 1468213.1 | | |
| E03A | Address on File | DOGE 1242.6 | | |
| AB11 | Address on File | BTT 200; CKB 0.9 | | |
| 03F0 | Address on File | VGX 5 | | |
| E5CB | Address on File | VGX 2.78 | | |
| B239 | Address on File | AAVE 3.1622; ADA 15933.8; ALGO 381.42; BTC 0.000557; CHZ 1195.9159; DOGE 2565; DOT 519.629; EOS 0.08; FIL 22.41; GALA 9542.2633; GRT 288.83; HBAR 272.5; KSM 2.71; LINK 67.73; LUNA 0.56; LUNC 1427991.3; MANA 646.54; MATIC 1638.313; SAND 391.6146; SHIB 20679722.3; SOL 299.6807; STMX 7896.2; SUSHI 272.009; VET 148330.1 | | |
| 8346 | Address on File | BTC 0.00045; BTT 2221900; DOGE 1106.8; SHIB 1310615.9 | | |
| EE21 | Address on File | SHIB 2727735.3 | | |
| EBDE | Address on File | SHIB 266299.5 | | |
| 8132 | Address on File | BTC 0.004597; ETH 0.01009; STMX 1234.3 | | |
| 8A88 | Address on File | ADA 81.3; APE 32.371; DGB 355.4; ETH 0.27012 | | |
| 8430 | Address on File | BTT 7168999.9; DOT 10.482 | | |
| 9719 | Address on File | BTC 0.000924; BTT 1430500; DOGE 148.7; ETH 0.00593; STMX 184.3 | | |
| 3577 | Address on File | BTT 1118200; LUNA 1.37; LUNC 89557.6; SHIB 204162.3 | | |
| 55EE | Address on File | LLUNA 5.366; LUNA 2.3 | | |
| 766C | Address on File | USDC 2112.79 | | |
| 8C59 | Address on File | ADA 1.9; ALGO 2728.78; ATOM 77.654; FTM 3774.967; LLUNA 42.518; LUNA 18.222; LUNC 58.9; MATIC 1500.739; SAND 1644.3444 | | |
| C4A8 | Address on File | BTC 0.026218; DOGE 1296.6; ETH 0.30669; MATIC 111.951; SHIB 2633634.9; USDC 312.35; VGX 186.22 | | |
| C46E | Address on File | ADA 59.8; BAT 34.2; BTC 0.014759; DOT 1.727; ETC 0.79; ETH 0.2981; LTC 0.28082; MATIC 15.876; OXT 65.5; SHIB 2523145; VET 362.5; XMR 1.289 | | |
| 1A8F | Address on File | VGX 2.8 | | |
| 723F | Address on File | BTT 56498465.6; CKB 416.8; STMX 575.6; XVG 211.3 | | |
| 799B | Address on File | DOGE 3.5 | | |
| 9E97 | Address on File | VET 714.7 | | |
| E9C1 | Address on File | ADA 616.7; AVAX 64.6; FIL 13.88; MANA 148.23; ZRX 1115.2 | | |
| 62F7 | Address on File | BTT 30843500; DOT 51.59; ETC 4.18; SHIB 36201558 | | |
| 07AE | Address on File | BTC 0.00066; BTT 5524861.8; SHIB 40006954.5 | | |
| 24C7 | Address on File | BAND 26.242; BTT 40039600; HBAR 1132.3 | | |
| F7E0 | Address on File | BTC 0.000513; SHIB 1602820.9 | | |
| 6CF6 | Address on File | BTC 0.000524; ETH 1.0425; SHIB 61745251.8 | | |
| 9B06 | Address on File | ADA 147.8; BTC 0.000828; LLUNA 11.03; XLM 1232.4 | | |
| 2F66 | Address on File | VGX 4.69 | | |
| 6654 | Address on File | DOGE 72; HBAR 22.6; LINK 1.15; SHIB 1558170.3 | | |
| 1355 | Address on File | BTC 0.057004; ETH 0.53437; IOT 218.78; MATIC 130.403; SHIB 13191050.3; SKL 1154.48; VGX 767.83 | | |
| 260B | Address on File | APE 1.086; LLUNA 61.797; LUNA 26.485; LUNC 5775239.9; SHIB 168230.7 | | |
| 9013 | Address on File | ADA 151; AVAX 4.8; LLUNA 8.548; LUNA 2.373; LUNC 7.6; SHIB 18338701.2; SOL 1.5032; VET 2263.9 | | |
| EE13 | Address on File | ADA 48.4; DOGE 395 | | |
| 964A | Address on File | BTC 0.00316; SHIB 2230483.2 | | |
| A54B | Address on File | ADA 543.6; SHIB 18867.1; XLM 659.8 | | |
| 0BB3 | Address on File | VGX 5.17 | | |
| 7968 | Address on File | BTC 0.000392; BTT 25736000; SHIB 1816860.4; VGX 2.75 | | |
| FC33 | Address on File | ADA 0.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED1E | Address on File | ADA 1586.8; DOGE 92274.1; LLUNA 277.144; LUNA 1.856; LUNC 17879.8; SHIB 50036206.6 | | |
| 9534 | Address on File | BTC 0.000449; DOGE 347.3; ETC 2.59 | | |
| 7A66 | Address on File | BTC 0.00159; ETH 0.06292; SHIB 9229281.9 | | |
| 25B3 | Address on File | DOT 59.899; SHIB 144839161.7 | | |
| E7C1 | Address on File | LLUNA 16.967 | | |
| B3F2 | Address on File | BTT 244027400; ENJ 1125.09; ETH 3.17753; MANA 2359.13; SHIB 494380308.6 | | |
| 4ACF | Address on File | DOGE 1419.9 | | |
| D6E0 | Address on File | BTC 0.000441; BTT 37213200; STMX 766.4; XVG 754.5 | | |
| F401 | Address on File | ADA 766.7; BTC 0.000656; DOGE 1.5; LINK 0.02; VET 1893.9 | | |
| 0E4B | Address on File | ADA 2.4; VET 15636.5 | | |
| 40F8 | Address on File | ADA 15240.1; BTC 0.71425; DOGE 24311.4; ETH 6.38181; LINK 28.17; SOL 13.9542; VET 98361.5 | | |
| 4409 | Address on File | ADA 78.2; SHIB 3080714.7 | | |
| 336A | Address on File | ADA 1259; ALGO 229.62; APE 60.885; BTC 0.024576; DASH 4.409; DOT 0.256; ETH 1.11122; KAVA 9.295; LINK 41.28; LTC 3.64693; SAND 68.0149; SHIB 4299226.1; SOL 12.5304 | | |
| 7E0B | Address on File | VGX 4.67 | | |
| CF9E | Address on File | BTT 24549499.9; SHIB 5599990.9; VGX 17.4 | | |
| 6B62 | Address on File | BTT 13076600; CKB 3000.9; DOGE 2043.3; ENJ 30.83; ETH 0.0464; GLM 82.33; HBAR 858.2; MANA 91.64; STMX 2033.9; TRX 442.5; VET 1918.2; XLM 121.7; XVG 1816.2 | | |
| 7A11 | Address on File | BTT 6243068300; XRP 1626.9 | | |
| 979C | Address on File | SHIB 452734.5; VGX 2562.12 | | |
| 27C8 | Address on File | BTT 2778700; TRX 76.5; VGX 3.19 | | |
| 6951 | Address on File | BTC 0.107564; ETH 0.20949; VGX 3.45 | | |
| 4A31 | Address on File | ADA 678.9; BTC 0.726641; USDC 227.53; VGX 4473.71 | | |
| 4328 | Address on File | ADA 83.6; BTC 0.000441; BTT 12319199.9; DOGE 946.6; GLM 221.75; HBAR 216.6; SHIB 6496024.2; TRX 365.9; XVG 815.9 | | |
| C1C2 | Address on File | AAVE 15.1747; ATOM 6.643; BTC 2.828492; DOT 109.964; ETH 3.72419; FIL 9.11; LUNA 0.207; LUNC 0.2; MATIC 4.393; SHIB 38566466.1; SOL 167.6272; STMX 10840.4; USDC 11.88; VGX 21790.92 | | |
| B18C | Address on File | ADA 136.6; BTC 0.002749; BTT 507709400; DOGE 8372.1; ETH 2.55727; LUNA 2.588; LUNC 169339.2; MANA 432.89; SAND 206.7172; SHIB 36443228.4 | | |
| C9CE | Address on File | BTC 0.000448; MANA 285.95; SHIB 6196083.4 | | |
| DC09 | Address on File | ADA 40.9; BTT 4938000; STMX 1099.9 | | |
| F603 | Address on File | LUNA 1.616; LUNC 105731.4 | | |
| 34A9 | Address on File | BTC 0.000809; DOGE 306.6; SHIB 12865288.7 | | |
| 36E4 | Address on File | BTC 0.000404; SHIB 23853694.2 | | |
| 2453 | Address on File | BTC 0.000513; SHIB 175105360.1 | | |
| 243C | Address on File | BTT 22566600 | | |
| 0BCA | Address on File | FTM 357.277; LUNA 3.104; LUNC 203074.8 | | |
| 6FC4 | Address on File | BTC 0.060352; BTT 35409200; ETH 1.43953; FTM 143.867; KAVA 103.029; LUNA 0.208; LUNC 52; SHIB 275027.5; SKL 938.9 | | |
| DFD5 | Address on File | BTT 1360098674.6; DOGE 16822.9; LUNA 2.717; LUNC 177833.3; MATIC 413.905; SHIB 82225603.2; TRX 19124.7; VET 10441.4; XLM 3298.6 | | |
| 2F79 | Address on File | DOGE 190.5 | | |
| 553B | Address on File | BTT 49481900; CHZ 376.9718; DOGE 341.5; SHIB 3759530.7 | | |
| 1325 | Address on File | BTC 0.007575; DOGE 4671.9; LUNA 1.869; LUNC 122295.2; SHIB 33777298.4 | | |
| 3530 | Address on File | BTC 0.001023; XTZ 27.59 | | |
| 00D3 | Address on File | SHIB 29957.4 | | |
| 2901 | Address on File | ADA 0.7 | | |
| 54A4 | Address on File | DOGE 5354.1 | | |
| 42EF | Address on File | ADA 75; BTC 0.0025; DOGE 397.7; ETH 0.05628; TRX 718.9; VET 516.1 | | |
| D001 | Address on File | BTC 0.000658; CKB 920; DGB 207.2; TRX 741.6; VET 136.4 | | |
| CDC5 | Address on File | BTT 44539300; DOGE 4236.9; ETC 0.96; GALA 238.2942; LLUNA 15.943; LUNA 10.642; LUNC 2042697.3; NEO 16.537; SHIB 12531328.3; VET 490.3 | | |
| D958 | Address on File | ADA 2342.9; ATOM 53.329; BTC 0.179516; ETH 1.78722; SOL 27.633 | | |
| DFEA | Address on File | VGX 4.01 | | |
| 9055 | Address on File | AAVE 15.278; BTC 0.000637; ETH 0.00831; SUSHI 421.6556; USDC 588.49 | | |
| 26F7 | Address on File | MANA 86.13 | | |
| A8E0 | Address on File | ADA 1552.1; SHIB 42962847.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0386 | Address on File | ADA 53.6; BCH 0.06906; BTC 0.019721; BTT 36793700; COMP 0.43837; DOGE 752.8; ETC 2.92; ETH 0.65407; LTC 0.5238; MKR 0.2185; SHIB 8421402.3; STMX 7350.9; TRX 2360.9; VET 403.2; XLM 313.5; XMR 0.643; XVG 6391.2; ZEC 0.306 | | |
| 0F20 | Address on File | ADA 13077.2; AVAX 129.27; BTC 0.001563; DOGE 9025.3; LINK 291.89; LTC 26.07467; MATIC 6260.275 | | |
| CED9 | Address on File | XRP 177.9 | | |
| D184 | Address on File | ADA 6.3; BTC 0.000425 | | |
| D922 | Address on File | BTC 0.000511; SHIB 11282437 | | |
| 20EF | Address on File | BTC 0.000516; BTT 120494100; OCEAN 110.85; TRX 1069.7 | | |
| 22AF | Address on File | BTC 0.00051; SHIB 17075457.7 | | |
| 9F0D | Address on File | BTC 0.003319; SHIB 41754699.7 | | |
| FB69 | Address on File | AXS 1.16391; DOT 1.338; ETC 1.02; QNT 0.17415; SAND 9.1001; TRX 122.3; VGX 12.46; XTZ 4.73 | | |
| 57DF | Address on File | LLUNA 32.304; LUNA 13.845; LUNC 5620776.1; SHIB 120222087.3; SPELL 100000 | | |
| 9CE4 | Address on File | SHIB 7278020.3 | | |
| 28FB | Address on File | SRM 4.773 | | |
| 8918 | Address on File | BTT 71488300; SHIB 1867995; STMX 2878.4 | | |
| 09FF | Address on File | BTC 0.00165; ETH 0.0229 | | |
| F47B | Address on File | VGX 5.01 | | |
| A361 | Address on File | ADA 307.6; BTC 0.002353; ETH 0.26643; LTC 180.56834; MATIC 5917.761; USDC 60.44 | | |
| A7C3 | Address on File | VGX 4.02 | | |
| 9C63 | Address on File | BTT 1222800; SHIB 2553781.5 | | |
| 1406 | Address on File | ADA 2927.2; BTC 0.000516; SHIB 10000000; TRX 15000; VET 12000 | | |
| 91B6 | Address on File | ADA 17.2; BTT 5006700 | | |
| 893D | Address on File | ADA 75.1; BTC 0.000432; DGB 658.5; DOGE 256.8; DOT 4.214; GLM 43.82; VET 2395.5; XVG 1863.7 | | |
| D0F6 | Address on File | BTC 0.000653; LLUNA 24.922; LUNA 10.681; LUNC 2329190.6; USDC 22510.55 | | |
| B081 | Address on File | VGX 4.97 | | |
| 5E15 | Address on File | ADA 1818.4; BTC 0.220575; DOGE 1807.4; DOT 31.378; ETH 8.6691; SHIB 69589138.7; SOL 3.016; VET 8885.2 | | |
| 3577 | Address on File | BTC 0.00085; SHIB 2097315.4 | | |
| C531 | Address on File | ADA 453.4; GALA 831.3858 | | |
| 0A21 | Address on File | BTC 0.002312; BTT 4778800; SHIB 13485298.3 | | |
| 7AE3 | Address on File | BTC 0.021356; DOT 70.338; ENJ 225.06; ETH 0.28033; MANA 164.51; USDC 1.15 | | |
| 3824 | Address on File | ADA 1821.3; ALGO 995.94; AMP 69321.47; APE 11.857; ATOM 35.084; AVAX 7.12; AXS 14.70414; BTC 0.000484; BTT 292962689; CHZ 217.8288; DOT 10.393; ETH 0.00267; GALA 29364.7982; GRT 254.55; HBAR 4706.8; LINK 50.15; LLUNA 10.716; LUNA 4.593; LUNC 1003700.7; MANA 30.89; MATIC 2.102; SAND 772.423; SRM 511.009; TRX 5464.4; USDC 2.01; VET 10199; WAVES 267.234; WBTC 0.000202; YGG 450.3 | | |
| E2DB | Address on File | ADA 59.2; BTC 0.000582; DOT 3.22; VGX 10.55 | | |
| F026 | Address on File | AVAX 173.34; BTC 0.000452; BTT 631292500; DOT 126.958; TRX 28110 | | |
| 477A | Address on File | BTC 0.04931; DOGE 1992.1; ETH 10.85227; LINK 18.93; TRX 12140; VET 3897.7 | | |
| 4F56 | Address on File | BTC 0.002595; BTT 34628600; DOGE 1718.4; SHIB 1000000; TRX 3143 | | |
| C89E | Address on File | ADA 19.7; BCH 0.01762; BTC 0.000522; BTT 5398100; DASH 0.069; DOT 21.284; ENJ 57.33; EOS 1.94; ETH 0.00323; FIL 3.01; HBAR 127.2; LINK 2.24; LTC 0.43173; MATIC 59.92; OCEAN 182.15; SRM 2.234; UNI 9.278; USDC 89.8; VET 186.3; VGX 167.16; XLM 127; XTZ 5.38; ZRX 27.3 | | |
| E37A | Address on File | BTC 0.000967; ETC 35.83; VET 44648.3 | | |
| DFE2 | Address on File | ADA 459.7; VET 1201 | | |
| 4BEB | Address on File | VGX 2.76 | | |
| 517F | Address on File | VGX 8.37 | | |
| 8E3E | Address on File | BTC 0.105451; DOT 81.131; ETH 2.23359; FTM 72.597; MATIC 680.259 | | |
| BA3E | Address on File | BTC 0.028694; ETH 0.5278; USDC 2672.92; VGX 124.71 | | |
| 0106 | Address on File | ADA 1343.6; ALGO 2859.59; ATOM 36.157; BTT 534062500; CHZ 2546.9558; DGB 101070.7; DOT 279.046; ENJ 626.93; STMX 15035.6; VET 183759; VGX 670.26 | | |
| EFCE | Address on File | BTC 0.000449; BTT 1413880800; CKB 10968.5 | | |
| 3D78 | Address on File | BTC 0.010784; ETH 0.24839; VET 16706.8; VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27F6 | Address on File | ADA 1316; BTC 0.055305; DOGE 162.6; ETH 0.06985; SHIB 2528559.6; VGX 8.22 | | |
| 29C5 | Address on File | ADA 5.5; BTT 220214700; SHIB 36881.7 | | |
| B7F1 | Address on File | ADA 375.9; BTC 0.049586; ETH 0.65171; IOT 389.04; OCEAN 525.28; USDC 107.79 | | |
| DA84 | Address on File | VGX 4.98 | | |
| A34A | Address on File | BTC 0.356502; ETH 3.42538; LINK 23.45; LTC 25.59614; LUNA 3.247; LUNC 212471.9; MATIC 1018.88; OMG 138.58; USDC 9025.97 | | |
| C605 | Address on File | BTT 55053300; CELO 64.8; DGB 20869.8; DOT 34.648; LLUNA 24.697; LUNA 10.585; LUNC 2307227.1; OCEAN 276.52; ONT 302.88; SHIB 203951575.1; VET 5231.3 | | |
| 150B | Address on File | BTT 508691600 | | |
| 2188 | Address on File | APE 0.706; BTC 0.000814; LLUNA 15.023; LUNA 6.439; LUNC 1403897.1 | | |
| FA05 | Address on File | VGX 4.02 | | |
| 63EA | Address on File | ADA 341.1; DOGE 676.9; ETH 0.71865; GRT 958.56; MANA 89.05; MATIC 368.179; VET 905.2 | | |
| 6DCC | Address on File | ADA 31.3; AVAX 0.98; ETH 0.00231; SHIB 2489263.6; SOL 0.4566 | | |
| 1B0A | Address on File | BTC 0.000924; LINK 48.99 | | |
| 9A55 | Address on File | ETH 0.00776 | | |
| FE60 | Address on File | ETH 0.07494; SHIB 10210075; SOL 1.3582 | | |
| EE64 | Address on File | VGX 5.01 | | |
| 37F3 | Address on File | DOGE 44.1 | | |
| BA66 | Address on File | SHIB 4539264.6; USDC 25 | | |
| 35C5 | Address on File | ADA 0.4; ALGO 1.77; ATOM 0.109; AVAX 52.29; BTC 0.506094; DOT 0.529; ETH 5.06485; FTM 6190.739; LINK 0.15; LLUNA 128.568; LUNA 55.101; LUNC 178; MATIC 4963.813; SOL 251.7337; USDC 226.63; VGX 1210.55 | | |
| 4EB6 | Address on File | BTC 0.000834; LLUNA 4.821; LUNA 2.067; LUNC 450692.2 | | |
| AF43 | Address on File | DOGE 871.8; SHIB 1168224.2; TRX 384.9; YFI 0.000625 | | |
| F19F | Address on File | VGX 0.42 | | |
| 1B08 | Address on File | ADA 20.1; BTC 0.000437; DOT 1.007; LINK 1; UNI 1.507; VET 43.1; XLM 16.4 | | |
| EDA1 | Address on File | VGX 4.88 | | |
| 3548 | Address on File | DOGE 3288; LLUNA 5.386; LUNA 2.309; LUNC 503347.1; SHIB 10750707.3 | | |
| D34A | Address on File | USDT 4.06 | | |
| 3907 | Address on File | BTC 0.000641; BTT 52634400 | | |
| F24B | Address on File | BTT 128014300 | | |
| 6F96 | Address on File | BTT 629018100; SHIB 15928713.7 | | |
| 3A6A | Address on File | VGX 2.77 | | |
| F3C2 | Address on File | ADA 195.2; BTC 0.201641; DOT 22.504; ETH 1.25671; MANA 218.92; SHIB 6489292.6; SOL 2.9925 | | |
| 7F65 | Address on File | BTT 6292700 | | |
| 0480 | Address on File | LLUNA 10.353; LUNA 4.437; LUNC 967873.9 | | |
| 19F4 | Address on File | VGX 4.9 | | |
| A6C1 | Address on File | BCH 0.00182; ZRX 2 | | |
| 27A5 | Address on File | BTC 0.000995; DOT 0.057 | | |
| 6734 | Address on File | BTC 0.000176; BTT 4356500 | | |
| 6073 | Address on File | DOGE 16068.4; ETH 10.07556; USDC 1.21 | | |
| B5A4 | Address on File | BTC 0.000498; USDC 0.78 | | |
| 8427 | Address on File | BTC 0.004726; USDC 3101.26 | | |
| CBAB | Address on File | BTT 738228799.9 | | |
| 33CD | Address on File | ADA 140.3; BTT 111967300 | | |
| 740B | Address on File | SHIB 22665.4 | | |
| A410 | Address on File | BTC 0.000237 | | |
| 93AE | Address on File | DOGE 80 | | |
| 513E | Address on File | BTC 0.000447; BTT 100254299.9; DOGE 8396.6; TRX 2670.6 | | |
| B268 | Address on File | DOGE 933.5; ETH 0.19333; SHIB 12642225 | | |
| 4238 | Address on File | MATIC 586.179; SHIB 26775198.2 | | |
| 738C | Address on File | DOGE 100; ETH 0.01076 | | |
| 2226 | Address on File | BTC 0.000232 | | |
| B9CE | Address on File | ADA 144.2; SHIB 84937719.6; VET 1089.4 | | |
| F155 | Address on File | SHIB 11148530.2 | | |
| CCE1 | Address on File | BTC 0.001653; HBAR 0.4 | | |
| 6450 | Address on File | BTC 0.000386; SHIB 6212904.2 | | |
| 66B7 | Address on File | BTC 0.000773; SHIB 16055913.5 | | |
| 5417 | Address on File | OMG 9.63; UMA 6.682; XVG 2604.1 | | |
| 121E | Address on File | BTC 0.002124; BTT 616666700; DOGE 2281.6; ETC 10.16; LUNA 0.641; LUNC 3481523.9; SHIB 100502800.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1BE6 | Address on File | BTC 0.000169 | | |
| 7EEC | Address on File | BTC 0.000077; BTT 35000000; DGB 3684.3; LLUNA 27.438; LUNA 11.76; LUNC 2562223.2; SHIB 20659592.7; TRX 203.9 | | |
| 931C | Address on File | BTC 0.000064; BTT 28738300; ETH 0.00451; VET 7038.8; XLM 1908.2; XRP 171.9 | | |
| B272 | Address on File | BTT 67162700; DOGE 63.3; SHIB 375093.7; XRP 31.7 | | |
| 8C5F | Address on File | ADA 1069.7; BTC 0.023341; BTT 191491000; DOGE 21295.3; SHIB 26965868.1; TRX 2995.2 | | |
| 4520 | Address on File | LLUNA 3.107; LUNA 1.332; LUNC 290430.3; SHIB 6774554.8 | | |
| 1571 | Address on File | BTC 0.002504 | | |
| 850B | Address on File | VGX 2.79 | | |
| 922E | Address on File | BTT 56349100 | | |
| 705B | Address on File | BTC 0.483694 | | |
| 2B72 | Address on File | ADA 1.1; SHIB 32940233.5; VET 6055 | | |
| BC9C | Address on File | BTT 72212600; SHIB 25272103.5 | | |
| 6AA9 | Address on File | ADA 1151.1; AVAX 1.03; BTC 0.109737; BTT 140443800; DASH 3.626; DOT 9.338; ETH 0.28781; SOL 5.3024 | | |
| 8ECA | Address on File | ADA 669.9; BTC 0.000679; SHIB 2485089.4 | | |
| 81C4 | Address on File | DOGE 5.2; OXT 3.4; SHIB 75906.6 | | |
| 72A3 | Address on File | ADA 0.9; MATIC 0.761 | | |
| 9A9E | Address on File | BTT 63872100; DOGE 6940.2; ETC 10.4 | | |
| 2AAF | Address on File | ADA 78.9; BTT 21109500; DOGE 1465.5; ETC 6.05; ETH 1.0107; LINK 2.07; SHIB 6238051.2 | | |
| C9C4 | Address on File | BTC 0.000498; ETH 0.02437 | | |
| 644D | Address on File | BTC 0.000506; SHIB 40997521.1 | | |
| 7024 | Address on File | ADA 675.1; APE 79.381; AVAX 50.38; BCH 0.00542; BTT 950376892.2; DOGE 8990.2; DOT 28.089; ETC 247.95; ETH 0.95858; LLUNA 245.836; LUNA 93.86; LUNC 303.4; MANA 270.77; MATIC 545.358; OCEAN 1459.84; SAND 323.4767; SHIB 1969959207.7; SOL 30.2248; STMX 108705; VET 133455; VGX 301.38; XLM 1.8 | | |
| F25D | Address on File | ADA 1262.2; BTT 174437200; CKB 24846.3; HBAR 651.6; STMX 31083.5; TRX 1421.6 | | |
| 5467 | Address on File | VGX 5.25 | | |
| 57D4 | Address on File | SHIB 10626992.5 | | |
| 5A56 | Address on File | HBAR 32768.7; LLUNA 34.084; LUNC 3463799.1; SHIB 33177630.4 | | |
| 7108 | Address on File | ADA 9.9; DOGE 11; LINK 0.05 | | |
| 16E9 | Address on File | VGX 5 | | |
| F6EB | Address on File | ADA 0.6 | | |
| F6AA | Address on File | DOGE 1.1 | | |
| 68BD | Address on File | BTT 421160300; HBAR 699.3; LLUNA 3.405; LUNA 1.459; LUNC 4.7 | | |
| AB98 | Address on File | ADA 0.4; MATIC 9.615 | | |
| A7CD | Address on File | APE 8.334; ATOM 4.873; BTT 38857199.9; DOT 23.101; ENJ 40.45; FTM 70.614; LINK 5.4; LLUNA 7.099; LUNA 3.043; LUNC 9.8; MANA 115.76; MATIC 509.664; SAND 73.1725; SHIB 55194632.5; SOL 4.3662; TRX 1327.9; VET 1045.9; ZRX 60.1 | | |
| 57A1 | Address on File | VGX 4.02 | | |
| B0F7 | Address on File | SHIB 5373240.9; SOL 0.4016 | | |
| 34F5 | Address on File | VGX 5.18 | | |
| 2F5C | Address on File | ADA 374.2; APE 2; BTC 0.000056; DGB 65.2; DOT 5.168; HBAR 1616.2; ICP 10; MKR 0.2061; SAND 80.0176; SPELL 10376.8; TRX 428.3; VET 447.8 | | |
| BEE0 | Address on File | BTC 0.000583; BTT 31095099.9; DOT 63.696; SHIB 14594154.1 | | |
| 7E32 | Address on File | ADA 441.4; BTT 406431076.7; DGB 7941.5; DOT 85.544; FTM 201.038; HBAR 1869.8; JASMY 5096.8; LLUNA 13.814; LUNA 5.92; LUNC 2803456.1; MATIC 924.268; SHIB 96523487.6; TRX 3603.8; VET 23699.6; VGX 1245.96 | | |
| 2518 | Address on File | BTC 0.000583; BTT 30720800; SHIB 11135264 | | |
| C38F | Address on File | BTC 0.000581; BTT 30992900; SHIB 2040816.3 | | |
| CC73 | Address on File | BTT 40897000; CKB 890.7; DOGE 102.8; SHIB 5022707.8; XVG 115.2 | | |
| D9BE | Address on File | BTC 0.000744; BTT 54235800; SHIB 32001705.7 | | |
| ECA9 | Address on File | BTC 0.002664; BTT 160414100; CKB 881.1; DOGE 467.7; SHIB 67818360.6 | | |
| 5970 | Address on File | BTT 71057200; SHIB 21239.7 | | |
| 62EC | Address on File | DOGE 76.4; SHIB 150630.2; VET 86 | | |
| C883 | Address on File | BTC 0.000418; SHIB 200803.2 | | |
| F598 | Address on File | DASH 0.006 | | |
| BAF0 | Address on File | VGX 5.16 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0BB5 | Address on File | BTT 308473400; DOGE 1631.1; ETC 17.31 | | |
| 1B1C | Address on File | VGX 5.01 | | |
| 3A75 | Address on File | BTT 300; LLUNA 17.587; LUNA 7.538; LUNC 1644255.1; SHIB 0.2; XLM 0.2 | | |
| D756 | Address on File | VGX 4.98 | | |
| 5360 | Address on File | BTT 652452199.9; LLUNA 5.922; LUNA 2.538; LUNC 553458.8; SHIB 16664167.8 | | |
| 7EAB | Address on File | DOGE 3570.5 | | |
| D25F | Address on File | BTC 0.000592; BTT 45045045 | | |
| 984E | Address on File | BTC 0.001747 | | |
| 5185 | Address on File | JASMY 7745.9; LUNA 1.095; LUNC 71601.5; SKL 953.56; WAVES 1 | | |
| 8D71 | Address on File | BTT 67269400; SHIB 4415985.8 | | |
| 4EDC | Address on File | BTC 0.000448; BTT 130043900 | | |
| C83B | Address on File | SHIB 727378.5 | | |
| FA71 | Address on File | VGX 4.29 | | |
| 80E3 | Address on File | SHIB 243486.7 | | |
| 098B | Address on File | VGX 2.78 | | |
| A0D3 | Address on File | BTC 0.000388; DOGE 7.5; SHIB 55281493 | | |
| 8CBB | Address on File | APE 3.516; BTC 0.000775; ENJ 17.78; HBAR 172.7; LLUNA 8.468; LUNA 3.629; LUNC 791544.7; SHIB 23181431.1 | | |
| B8F9 | Address on File | BTC 0.003629; ETH 0.04805; OXT 434; SHIB 5446623; SOL 1 | | |
| C6C8 | Address on File | SHIB 1062280.8 | | |
| A55B | Address on File | BTC 0.00075; DOGE 3476.7; VET 1066.3 | | |
| 1F0E | Address on File | LLUNA 6.794; LUNA 2.912; LUNC 635112.3 | | |
| 899B | Address on File | BTC 0.00047 | | |
| CA55 | Address on File | BTC 0.000454 | | |
| 8536 | Address on File | BTC 0.00104; DOGE 5102.7; SHIB 32175648.4 | | |
| 6D97 | Address on File | BTC 0.000462 | | |
| CD92 | Address on File | VGX 5.18 | | |
| 599F | Address on File | ALGO 265.45; BTC 0.019232; BTT 87389800; CKB 20035.1; DGB 3351.4; DOGE 748.7; SHIB 64632678.6; STMX 6938.1; VET 2311 | | |
| 1CFB | Address on File | BTC 0.000503; BTT 49890200 | | |
| CA50 | Address on File | VGX 4.03 | | |
| 9EEF | Address on File | BTT 240091900; CKB 0.6; STMX 732.7; XVG 1096 | | |
| 1AED | Address on File | AMP 327.78; SHIB 371471 | | |
| 71EC | Address on File | SHIB 59266069.5 | | |
| 1AA3 | Address on File | VGX 8.38 | | |
| 637E | Address on File | VGX 4.01 | | |
| D01C | Address on File | BTC 0.000498; FTM 159.676; SHIB 57438116.5; VET 6448 | | |
| A44E | Address on File | ADA 1; AMP 5132.2; AVAX 0.02; BAT 0.3; BTC 0.000504; BTT 104629700; CKB 4029.8; DOGE 945.6; DOT 0.561; ETH 0.00269; HBAR 0.4; LLUNA 186.587; LUNC 258.5; SHIB 4778401.6; VGX 290.92; XVG 2647.9 | | |
| E3AD | Address on File | ADA 5; ALGO 0.7; AMP 3155.17; AVAX 0.03; BAT 0.3; BTC 0.002679; CKB 18610.8; DGB 5595.5; DOGE 8.8; DOT 0.889; ETC 0.01; ETH 0.00428; GLM 212.9; LINK 0.14; LLUNA 1531.659; LTC 0.04126; LUNA 0.425; LUNC 2121.7; MANA 70.34; MATIC 1.081; SHIB 11068; SPELL 67600.4; STMX 9982.6; USDC 12.65; VGX 14.56; XTZ 0.19; XVG 6558.1 | | |
| 020C | Address on File | BTC 0.000446; BTT 56365300; DGB 812.7; DOGE 1658; HBAR 1855.8; SHIB 9262117.9 | | |
| 6E9F | Address on File | SHIB 10318142.7 | | |
| 0DB7 | Address on File | BTT 60417100; HBAR 2524.6; VET 9028.9; XVG 6931.3 | | |
| 33FF | Address on File | HBAR 6134.7; KNC 0.1; VET 14057.8; XTZ 0.09 | | |
| 6CFA | Address on File | VGX 4 | | |
| FA61 | Address on File | AMP 9839.61; BTC 0.000512; ETH 0.12048 | | |
| 4FAB | Address on File | BTT 452164967.2; LLUNA 15.686; LUNA 6.723; LUNC 1466347.2; SHIB 44558020.8 | | |
| 40CC | Address on File | DGB 0.4; SHIB 0.1 | | |
| 0050 | Address on File | BTC 0.000052; DOGE 2.9 | | |
| A42B | Address on File | BTC 0.001023; SHIB 2599428.1; VGX 4.94 | | |
| 0032 | Address on File | AAVE 3.9479; BTC 0.026361; DOT 148.838; FTM 233.379; LINK 25.15; MANA 3285.82; MATIC 338.901; SHIB 22051888.9; SOL 59.4904; VET 135697.5 | | |
| FD8E | Address on File | BTT 481656100 | | |
| FF9B | Address on File | BTC 0.000438; BTT 12709600 | | |
| 2030 | Address on File | ADA 158.4; BTC 0.002666; HBAR 277.2; VET 776.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B69F | Address on File | ADA 3796.4; BTC 0.009382; BTT 975837000; DAI 77.9; DGB 54576.2; ENJ 307.17; LINK 1.93; LLUNA 12.819; LUNA 5.494; LUNC 1198444.8; MANA 637.7; MATIC 189.899; OXT 80.2; SHIB 98183000.1; XLM 6333.2 | | |
| F9F5 | Address on File | BTC 0.000472; BTT 64294200 | | |
| 354E | Address on File | ADA 54.4; BTC 0.008857; MATIC 7.493; STMX 321.5; TRX 103.7; VET 88.1 | | |
| 481B | Address on File | ADA 312.7; BTC 0.000564; BTT 56542200; DOT 149.453; ETH 0.30302; LUNA 0.049; LUNC 3148; MANA 40; MATIC 100; SHIB 60482338.6; VET 4546.1 | | |
| D63A | Address on File | BTC 0.000831; BTT 4029400; SHIB 1808933.1; VET 159.3 | | |
| 3E27 | Address on File | BTT 105397600 | | |
| 3EF9 | Address on File | BTT 12274700 | | |
| DA1E | Address on File | SHIB 4702202.7 | | |
| 6182 | Address on File | BTT 1924205600 | | |
| 0118 | Address on File | BTC 0.000532; USDC 27.63 | | |
| D726 | Address on File | XVG 1854 | | |
| 2696 | Address on File | ADA 93.1; BTC 0.000401; BTT 24744500; DOGE 355.2; ETH 0.08091; OCEAN 167.41; SHIB 5721598.3; TRX 916.9; VET 563.5 | | |
| EA84 | Address on File | ADA 107.1; MANA 56.65; VGX 272.68 | | |
| C5BF | Address on File | VGX 4.58 | | |
| A437 | Address on File | ADA 1.3; BTT 44737900; DOT 0.176; FIL 0.01; HBAR 2380.8; MANA 80.88; SHIB 65448972.9 | | |
| 38AC | Address on File | BTC 0.000895; BTT 1379883900; TRX 15658.3 | | |
| E33C | Address on File | BTC 0.000414; MANA 133.17; SHIB 38078565.8 | | |
| E40E | Address on File | BTC 0.026826; LLUNA 3.269; SHIB 30564152.8 | | |
| C4D1 | Address on File | AXS 1.438; BTC 0.000524 | | |
| E97F | Address on File | BTC 0.02932; ETH 0.19138 | | |
| 49F5 | Address on File | LLUNA 32.232; LUNA 13.814; LUNC 3013714.6 | | |
| C282 | Address on File | BTT 265183699.9 | | |
| BE51 | Address on File | ADA 3213.8; HBAR 12621.3 | | |
| 7DEE | Address on File | ADA 82.8; ALGO 28.1; AVAX 0.37; BTC 0.000586; BTT 32212600; DOGE 302.7; DOT 9.715; ENJ 77.48; ETH 0.01706; FTM 20.246; GALA 204.6953; GRT 106.44; LINK 1.06; LUNA 1.656; LUNC 1.6; MANA 9.26; MATIC 47.554; SAND 14.3844; SHIB 3287669.2; SOL 1.2365; SRM 33.903; VET 4930.9; XLM 111.2 | | |
| 2BED | Address on File | AAVE 0.0007; ADA 15.5; ALGO 150.94; AMP 133.56; AVAX 1.58; AXS 0.30027; BTT 15759493.8; DOGE 281.8; DOT 6.097; EGLD 0.1256; ENJ 16.72; ETH 0.00026; FTM 0.55; GALA 86.6543; GRT 2.78; LINK 11.27; LTC 0.00049; LUNA 3.12; LUNC 988.2; MANA 26.62; MATIC 4.253; SAND 89.6509; SHIB 2563089.1; SOL 0.6595; SRM 0.64; STMX 7.1; SUSHI 7.0439; TRX 53.9; UNI 1.849; VET 2535.9; XLM 479.9; XMR 0.046; XTZ 17.88 | | |
| 4F39 | Address on File | ADA 182.9; BTC 0.000504; DOT 53.815; LINK 1.22; SHIB 807102.5; SOL 2.77; XVG 2688.6 | | |
| 5406 | Address on File | BTT 2698190200 | | |
| F584 | Address on File | ADA 213.1; APE 0.035; DOGE 2982.3; LLUNA 40.863; LUNA 32.714; LUNC 1199766.2; SHIB 40150418.3 | | |
| D58C | Address on File | BTC 0.00058; BTT 9049773.7; ETH 0.07147; HBAR 48.5; VGX 4.18 | | |
| C39C | Address on File | ADA 11079.3; BTT 1075379897.2; DOGE 4.1; OMG 403.15; SHIB 24096184.2; STMX 153.3 | | |
| 6DFB | Address on File | DOGE 17557.7 | | |
| 4A85 | Address on File | ADA 650.9; BTT 206729400; CKB 305.6; DOGE 2952.8; EOS 6.87; IOT 519.64; SHIB 12870012.8; STMX 2113.5; VET 93.1; XLM 1507.9 | | |
| BEE6 | Address on File | AAVE 0.0169; LUNA 2.866 | | |
| 887C | Address on File | BTT 82662100; TRX 1283.9 | | |
| 6D97 | Address on File | BTT 1792261100; CHZ 500; EOS 923.31; HBAR 1200; ICX 252.3; SHIB 251331203.4; XLM 3022.4; XTZ 152.52 | | |
| 5A35 | Address on File | SHIB 1861592.4 | | |
| 6586 | Address on File | AVAX 7.61; BTC 0.000533; DOT 13.055; ETH 0.42499; SOL 2.7671 | | |
| 767E | Address on File | SOL 4.1559 | | |
| 0A6E | Address on File | ADA 52.3; BTC 0.000045; DOGE 1040.7; SHIB 5148800.3; SOL 0.9737; VGX 33.22; XLM 858.5 | | |
| 554C | Address on File | BTC 0.000208 | | |
| D475 | Address on File | BTC 0.295301; ETH 7.34986; USDC 24499.06 | | |
| E31A | Address on File | ADA 257; VET 2043.7 | | |
| 1FE5 | Address on File | BTT 219411800; DOGE 35.2; SHIB 17744692.9 | | |
| 229E | Address on File | LUNA 0.111; LUNC 7253.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DB9 | Address on File | BTT 647981643.9; CKB 122267.1; DGB 5521.2; LLUNA 9.245; LUNA 3.962; LUNC 864192.1; SHIB 29264.1 | | |
| 54EB | Address on File | CKB 4084; DGB 746.9 | | |
| 5CA4 | Address on File | BCH 0.00322; BTC 0.000044; LTC 0.00569; QTUM 0.25; XMR 0.012 | | |
| 874F | Address on File | DOGE 3.6 | | |
| CA42 | Address on File | BTC 0.000001 | | |
| 809E | Address on File | BTC 0.001015; BTT 427863200; XLM 786 | | |
| 58AC | Address on File | BTT 78241599.9; LLUNA 6.155; LUNA 2.638; LUNC 575370.7; VET 42102 | | |
| 529D | Address on File | BTC 0.000447; BTT 59070300; DOGE 2189 | | |
| A690 | Address on File | SHIB 199960 | | |
| 656C | Address on File | SHIB 0.7 | | |
| 0356 | Address on File | BTC 0.000438; BTT 13422800 | | |
| 38CB | Address on File | VGX 8.38 | | |
| 30C9 | Address on File | MANA 55 | | |
| 1898 | Address on File | BTC 0.000498; SHIB 9100596.6 | | |
| 311F | Address on File | VGX 5.39 | | |
| 5499 | Address on File | BTT 119600000; CKB 3215.5; DOGE 12.3 | | |
| F9EA | Address on File | BTT 14483700 | | |
| F5AF | Address on File | BTT 105241599.9 | | |
| 2EFB | Address on File | SHIB 37933.3 | | |
| B7DC | Address on File | ADA 2039; BTT 259280900; DOGE 2044; SHIB 15880112.2; VET 6972.7 | | |
| DBF3 | Address on File | BTT 13966400 | | |
| 8939 | Address on File | ADA 2.3; BTC 0.000519; DOGE 43.3; LUNA 0.165; LUNC 10798.2; SAND 1248.3787; SHIB 107879270 | | |
| 9BD6 | Address on File | ETH 1.02505 | | |
| 5B1F | Address on File | ADA 19.1 | | |
| C873 | Address on File | ADA 210.5; BTT 62344900; SHIB 13605442.1 | | |
| B40B | Address on File | SHIB 104186664.6; STMX 43070.5; TRX 923; XVG 262920.6 | | |
| 0E4D | Address on File | LLUNA 18.916; SHIB 438365266.9 | | |
| F793 | Address on File | VGX 8.38 | | |
| 0A55 | Address on File | BTC 0.000458; BTT 34266700; MANA 326.08; VET 12084.9 | | |
| D8F0 | Address on File | ADA 31.2; BTT 6604799.9 | | |
| 212A | Address on File | AMP 389.07; BTC 0.001198; BTT 9437900; VET 1049.1; XVG 679.4 | | |
| ACB2 | Address on File | ADA 2.5; AVAX 10.06; DOT 58.065; EOS 320.46; LINK 29.57; LTC 0.05153; OMG 84.7; QTUM 62.19; VET 11448.4; VGX 1218.64 | | |
| 3918 | Address on File | BTC 0.002942 | | |
| D2C6 | Address on File | BTC 0.000448; USDC 2.37 | | |
| 30DB | Address on File | LUNA 0.292; LUNC 19105.6 | | |
| 34E7 | Address on File | BTC 0.000659; BTT 42851700 | | |
| 6629 | Address on File | BTC 0.000398; DOT 4.579; HBAR 1786; LINK 16.22; LLUNA 5.361; LUNA 2.298; LUNC 7.4; OMG 109.42; SHIB 22829522.8; SOL 4.8201; VET 4118.1 | | |
| 0125 | Address on File | DOGE 855.4; ETH 1.10198 | | |
| D9EB | Address on File | ANKR 12460; LUNA 2.895; LUNC 189425.5; SHIB 99358130.5 | | |
| 8339 | Address on File | BTT 133042100 | | |
| 5920 | Address on File | BTC 0.006074; BTT 3775600; CKB 1845.1; ETH 0.07965; STMX 2290.6; XVG 1271.7 | | |
| E3D6 | Address on File | BTC 0.000528; SHIB 14417531.7 | | |
| 05BC | Address on File | VGX 5 | | |
| 25F1 | Address on File | VGX 4.88 | | |
| E9BD | Address on File | BTT 920900; GALA 329.6685 | | |
| 30D2 | Address on File | SHIB 36181.1 | | |
| 58E9 | Address on File | ADA 966.9; BTT 2564430000; CKB 24953.8; DGB 8759.7; DOGE 22052.9; SHIB 133495815.7; TRX 42090.6 | | |
| 0EC8 | Address on File | BTT 131250400; SHIB 2074688.7 | | |
| 5F73 | Address on File | ADA 0.5; DOT 22.498; EOS 104.47; ETH 0.01173; LTC 0.0134; MATIC 334.532; XLM 1092.5; XMR 1.002 | | |
| 33AB | Address on File | BTT 14512100; DOGE 208.2; LINK 3.74; VET 761.2 | | |
| CD44 | Address on File | VGX 4.93 | | |
| 3AF8 | Address on File | VGX 2.78 | | |
| 8218 | Address on File | VGX 5.18 | | |
| 1B5B | Address on File | BTC 0.009279; LLUNA 3.767; LUNA 1.615; LUNC 5.2 | | |
| 3361 | Address on File | DOGE 68.2; SHIB 6446991.4 | | |
| 8501 | Address on File | BTC 0.001131; USDC 110.84 | | |
| 60BD | Address on File | ADA 7; DOGE 25.6 | | |
| EF65 | Address on File | ADA 0.5; BTT 12319300 | | |
| 657B | Address on File | BTT 24832700; CKB 3602.1; STMX 1782.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE29 | Address on File | BTT 11763600 | | |
| 1862 | Address on File | BTC 0.000441; STMX 3152.5 | | |
| 69D5 | Address on File | ADA 3 | | |
| 23BD | Address on File | VGX 2.75 | | |
| B11C | Address on File | BTC 0.000432; ETH 15.04374 | | |
| 8F2F | Address on File | VGX 4.61 | | |
| 191A | Address on File | SHIB 19813188.4 | | |
| 0B42 | Address on File | SHIB 38785493.4 | | |
| 92FE | Address on File | BTC 0.000432; DOGE 1953.6 | | |
| AC89 | Address on File | DAI 0.39; STMX 79.6 | | |
| EF7E | Address on File | LLUNA 23.913; STMX 26.5; USDC 0.75 | | |
| 98F9 | Address on File | BTT 112191600; OMG 0.04; USDC 11.83; VGX 559.27 | | |
| 48EE | Address on File | LUNA 0.154; LUNC 10079.5 | | |
| 7A75 | Address on File | ADA 1.7; BTT 65790073.6; CKB 0.7; GLM 0.56; LUNA 0.503; LUNC 32920; OCEAN 0.75; SAND 0.9883; UNI 0.07; USDC 1.65; VET 0.7 | | |
| B92C | Address on File | BTC 0.000159 | | |
| B0B6 | Address on File | ADA 11.7; SHIB 69249.7 | | |
| AEA4 | Address on File | VGX 23.36 | | |
| 7BA8 | Address on File | MANA 34.93; SHIB 5000000; VGX 0.33 | | |
| 9B8B | Address on File | SHIB 144271760.9 | | |
| ADBB | Address on File | BTC 0.000625; BTT 127671400; TRX 251.8 | | |
| 3684 | Address on File | UNI 0.021 | | |
| 1CC1 | Address on File | ADA 131.2; BTT 17097600; DOGE 3008.3; MKR 0.0228; SHIB 15130058.8 | | |
| F244 | Address on File | ADA 1359.4; BTC 0.266924; BTT 2083463500; EOS 218.57; HBAR 76180.1; LINK 16.08; TRX 154358.3; XVG 235825.1 | | |
| 6084 | Address on File | SHIB 17340307.2 | | |
| D6DB | Address on File | SHIB 18269149.8 | | |
| B2E8 | Address on File | BTC 0.028021; ETH 0.3054; SHIB 2327508.9 | | |
| 62AF | Address on File | BTC 0.000442; BTT 25676300; STMX 2797.4 | | |
| 1F85 | Address on File | VGX 5 | | |
| 4F30 | Address on File | VGX 2.88 | | |
| 2D4A | Address on File | BTT 37420652.2 | | |
| 2087 | Address on File | AXS 0.1416; BCH 0.0632; BTC 0.001341; DOGE 36.3; ETH 0.01674; LTC 0.45354; MATIC 6.843; SHIB 3613863.7; SOL 0.088; TRX 1419.5; USDT 119.82; VET 194.6; ZRX 14.7 | | |
| B30A | Address on File | ADA 6.9; BTC 0.001258; DOGE 40.4; ETH 0.01662 | | |
| 4918 | Address on File | ETH 0.03189 | | |
| 1622 | Address on File | XRP 68.7 | | |
| 9825 | Address on File | ADA 775.6; BTC 0.000405; LTC 3.45022; XLM 243.9 | | |
| 3326 | Address on File | DOGE 3.5; LUNA 0.254; LUNC 16562.7; SHIB 25092.9 | | |
| 6AAD | Address on File | VGX 2.78 | | |
| B34F | Address on File | ADA 0.6; DOT 103.414; MATIC 0.904; SOL 14.386; VGX 780.46 | | |
| DEBF | Address on File | VGX 2.78 | | |
| 2AC0 | Address on File | ANKR 89573.05937; BTC 0.193913; CAKE 10.949; DOGE 13660.9; GALA 4960.4934; OXT 5143.8; SHIB 70035694.5; SOL 0.0874; XLM 50026.3 | | |
| F80F | Address on File | ADA 258.1; BTC 0.001475 | | |
| 78FF | Address on File | VGX 2.82 | | |
| 7C68 | Address on File | ADA 74.3; BTC 0.000054; ETH 0.39888 | | |
| AAA2 | Address on File | ADA 262.1; BTT 10752600; DOGE 228.8; HBAR 100; SOL 0.2222; STMX 6328.5; VET 162.2; XLM 144.2 | | |
| 2E06 | Address on File | BTC 0.000633 | | |
| A85D | Address on File | BTC 0.003166; BTT 1050243500 | | |
| 5296 | Address on File | BTT 171791500; STMX 25943.9 | | |
| 2539 | Address on File | BCH 0.02409; BTT 10687600; DOGE 223.5; ETH 0.00439; TRX 202 | | |
| 2BD1 | Address on File | BTC 0.000514; BTT 210130000; CKB 62425.2; STMX 73966.3; TRX 28237.7 | | |
| C155 | Address on File | BTC 0.003809 | | |
| 3F5F | Address on File | BTC 0.000433; BTT 13816700 | | |
| 772F | Address on File | ADA 2; SHIB 152415780.9; STMX 262039.5 | | |
| 9B8F | Address on File | ADA 25; DOGE 351.7; SHIB 3677180.3; VET 368 | | |
| 79C6 | Address on File | BTC 0.000436; DOGE 126.6; SHIB 12360939.4; XLM 182.5 | | |
| 7D69 | Address on File | DOT 57.55 | | |
| AA8A | Address on File | BTT 114904600; CKB 16960.3; STMX 3763; XVG 3319 | | |
| 48F2 | Address on File | BTC 0.00022; CKB 386; DOGE 141.6; LLUNA 3.867; LUNA 1.657; LUNC 361432.1; SHIB 1768659.3 | | |
| EEDF | Address on File | BTC 0.00051; VGX 1735.2 | | |
| E131 | Address on File | ETH 0.00394 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F009 | Address on File | APE 8.191 | | |
| 6683 | Address on File | HBAR 207.8 | | |
| C4DA | Address on File | AMP 15194.2; BTT 239234449.7; HBAR 1634.4; TRX 3474.8; VET 5591.5 | | |
| BD49 | Address on File | VGX 4.87 | | |
| 2171 | Address on File | BTC 0.000525; BTT 1337415000; LLUNA 28.121; LUNA 12.052; LUNC 2628780; SHIB 271564348.2 | | |
| 6DA0 | Address on File | BTC 0.000446; BTT 392616100; LLUNA 3.737; LUNA 1.602; LUNC 349323.6; SHIB 60856892.2 | | |
| E755 | Address on File | LLUNA 21.765; LUNA 9.328; LUNC 2033041 | | |
| 3BE7 | Address on File | BTC 0.000381; DOGE 10165.6; ETC 0.02; XLM 1095.1 | | |
| 0D9B | Address on File | ALGO 821.29; AMP 90334.52; CHZ 4418.83; CKB 199964.6; DGB 34355.2; DOGE 31502.5; FLOW 55.353; HBAR 8248.2; LLUNA 34.563; LUNA 11.769; LUNC 2568559.3; MANA 206.41; OCEAN 1848.45; ONT 562.26; OXT 2155.1; SHIB 156970054.8; STMX 20927.9; TRX 1436.4; VET 50503.5; VGX 4317.19; XLM 5197.4; XVG 158687.5; ZRX 547.7 | | |
| 2774 | Address on File | ADA 11.4; BTC 0.000212; DOT 0.194; LLUNA 49.327; LUNC 68.4 | | |
| B1AB | Address on File | BTT 46168986.8; DOGE 2259.4; GALA 1335.91; SHIB 4081495.4; VET 3096.5; VGX 206.14 | | |
| CAF9 | Address on File | BTT 308784900; DOGE 18281.4; SHIB 3964625.8 | | |
| C8B6 | Address on File | ADA 0.4; ETC 0.01; SHIB 22120492.9 | | |
| 6F09 | Address on File | BTT 150621200; DOGE 1104.1; ETH 0.13949; VET 4833.2 | | |
| 0FBF | Address on File | BTT 2807700; DOGE 742.7; ETC 4.21 | | |
| DD1A | Address on File | BTT 6279100; DOGE 1070.9; SHIB 3204746.3 | | |
| CE6F | Address on File | BTC 0.000515; BTT 2070450100; TRX 101906.4 | | |
| 68BA | Address on File | BTT 24490500; DOGE 89.4 | | |
| 2B4F | Address on File | SHIB 192211.4 | | |
| A202 | Address on File | BTT 12978500; SHIB 3221234.3 | | |
| D521 | Address on File | BTC 0.002211; BTT 954141300 | | |
| D796 | Address on File | ALGO 81.92; AVAX 4.4; BTC 0.013114; DOGE 2.9; ETH 2.48674; LINK 51.84; SOL 11.8786 | | |
| E2A4 | Address on File | ADA 0.3 | | |
| 726A | Address on File | BTC 0.000241 | | |
| 250E | Address on File | VGX 22.24 | | |
| AA6C | Address on File | BTT 399370400 | | |
| 7820 | Address on File | ADA 615.7; BTC 0.001032; ETH 1.75512; VGX 144.31 | | |
| 7479 | Address on File | BTC 0.00061; DOGE 5076.5 | | |
| 2A8E | Address on File | APE 15.551; AVAX 2.45; DOGE 125840.4; FTM 273.173; GALA 992.1479; LUNC 20; MANA 78.4; MATIC 148.53; SOL 0.7781 | | |
| 62F9 | Address on File | BTC 0.000537; FIL 63.4; HBAR 6937.4 | | |
| E779 | Address on File | BTT 36496300; CELO 20.615; STMX 5687.1; TRX 7282.1; VET 1849.8; VGX 267.55; XVG 12601.9 | | |
| C710 | Address on File | DOGE 4376; ETH 3.07815; LINK 124.29 | | |
| 1437 | Address on File | BTT 3048800 | | |
| F61A | Address on File | BTC 0.000514; SHIB 3617508.7 | | |
| 6870 | Address on File | VGX 2.8 | | |
| BDF2 | Address on File | BTT 25041700; CKB 705.4; DASH 0.036; DOGE 1442; STMX 452.9; XVG 418.2 | | |
| D99C | Address on File | ADA 42.9; DOGE 2.8; EOS 0.05; MATIC 3.858; SHIB 31368.1 | | |
| 3A00 | Address on File | BTC 0.000535; ETH 0.06646 | | |
| CC01 | Address on File | SHIB 29917.7 | | |
| 85CA | Address on File | FTM 35.49; SHIB 1360359.1 | | |
| 4FF0 | Address on File | DOGE 10.1; SHIB 68765.7 | | |
| 65D5 | Address on File | SHIB 17671197.5 | | |
| AF43 | Address on File | ADA 225.8; BTC 0.000492; BTT 20317500; CKB 6448.4; ETC 2.22; HBAR 1666.6; STMX 3683.2; TRX 556.1 | | |
| 3AF0 | Address on File | BTT 52506100; TRX 868.6 | | |
| BAC8 | Address on File | SHIB 35167.7; TRX 1.1; VET 1.9 | | |
| 3DC6 | Address on File | VGX 2.78 | | |
| 6E9D | Address on File | BTT 7469900 | | |
| 7A05 | Address on File | BTT 271549900 | | |
| C778 | Address on File | BTT 167361400 | | |
| 3C58 | Address on File | VGX 429.96 | | |
| 3DDF | Address on File | LINK 0.04; USDC 2.15; USDT 0.97 | | |
| FD84 | Address on File | BTC 0.000468; BTT 409644800; DOGE 1636.6; HBAR 692.6; LUNA 0.148; LUNC 9657.4; NEO 19.419; SAND 107.0752 | | |
| 4C51 | Address on File | ADA 450.7; BTC 0.000468; BTT 86464700; DOGE 5635.9; HBAR 327.3; LUNA 3.867; LUNC 253035.3; NEO 15.28; SHIB 18487769.2; SOL 8.8166 | | |
| 1AF6 | Address on File | VGX 5.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB45 | Address on File | ADA 1022; SOL 1.002 | | |
| 1C0D | Address on File | DOT 25.798; LLUNA 10.96; LUNA 4.697; LUNC 1024535.5; VGX 216.14 | | |
| 1403 | Address on File | BTC 0.000887; BTT 330007133.4; CKB 2829; DGB 7972.2; SHIB 32281703.1 | | |
| EA78 | Address on File | BTC 0.00045; BTT 37815900; SHIB 2859593.9 | | |
| 2398 | Address on File | ADA 7.3; BTT 1364200; SHIB 1079913.6; VET 49 | | |
| E39B | Address on File | APE 3.038; AVAX 3.89; BTC 0.000489; BTT 34673500; ENJ 39.46; LINK 7.46; LUNA 0.97; LUNC 36370.9; MATIC 83.409; SAND 104.4127; SOL 1.0078; VGX 4.56 | | |
| 547F | Address on File | ADA 25; AMP 3615.84; BTT 96153846.1; HBAR 234.2; TRX 1740.3; VET 804.3 | | |
| EE82 | Address on File | AVAX 70.44; HBAR 11801.9; LLUNA 23.266; LUNA 9.971; LUNC 2175144.2; SPELL 1226944.8; STMX 160245.6; WAVES 100.641 | | |
| F1FA | Address on File | LUNA 1.296; LUNC 84829 | | |
| 3DFC | Address on File | SHIB 1.1 | | |
| 40F0 | Address on File | BTC 0.000433; DOGE 2.4 | | |
| 1D69 | Address on File | BTT 125710800 | | |
| 7096 | Address on File | VGX 4.02 | | |
| A588 | Address on File | BTC 0.000498; BTT 30158800; GLM 18.23; SHIB 12296037.2; STMX 156; XVG 1411.7 | | |
| 8B09 | Address on File | BTC 0.000023; LLUNA 55.809; LUNA 23.918; LUNC 5349290.9 | | |
| 6604 | Address on File | ADA 6226.2; ETH 0.88971; STMX 106447 | | |
| 5905 | Address on File | VGX 8.38 | | |
| 8B21 | Address on File | ADA 0.9; LLUNA 19.438; LUNA 8.331 | | |
| F016 | Address on File | BTC 0.013752; SHIB 20652915.5 | | |
| 70FC | Address on File | BTC 0.000399; SHIB 24468029.8 | | |
| 5E37 | Address on File | ADA 243; BTC 0.000432; BTT 195802800; DOGE 1033.7; DOT 2.758; ETH 0.05569; LINK 3.35; LTC 0.49587; VET 1246.1; VGX 19.72; XLM 249.6 | | |
| 3B85 | Address on File | VGX 5 | | |
| 3E34 | Address on File | DOGE 2514.9; ETC 2.27 | | |
| 6040 | Address on File | BTC 0.01988; DOGE 11557.5; DOT 16.877; ETH 0.90405 | | |
| 55A5 | Address on File | BTC 0.126729; ETH 1.5382 | | |
| 39D0 | Address on File | BTT 2051286216; LLUNA 23.212; LUNA 9.948; LUNC 2170083.2; SHIB 1162763707.1 | | |
| 5D7C | Address on File | AVAX 0.06; DOGE 6885.7 | | |
| 74E6 | Address on File | VGX 5 | | |
| 9196 | Address on File | ADA 860.5; BTT 124538800; DOGE 3954.9; ETH 1.80075; LINK 27.3; SOL 3.9312 | | |
| 53A3 | Address on File | ADA 499.4; BAT 268.3; BTC 0.000545; EOS 101.2; ETC 21.61; ETH 0.10567; LINK 15.75; LTC 3.19424; MATIC 102.918; SHIB 17723248.6; USDC 104.58; VET 3602.5 | | |
| 9C9B | Address on File | ADA 635; BTC 0.000457; ETH 0.2; SHIB 1107910.4 | | |
| 2EF9 | Address on File | ADA 1175.8; BTC 0.000404; SHIB 2707703.4 | | |
| A09D | Address on File | VGX 5.18 | | |
| 0ED1 | Address on File | VGX 4.9 | | |
| 0AE5 | Address on File | ADA 459.4; BTC 0.002884; VGX 1093.89 | | |
| 24FC | Address on File | ANKR 1357.36779; AVAX 8.03; BTC 0.000032; OXT 3987.5; VGX 515.14; XVG 13010 | | |
| 61BA | Address on File | BTC 0.002533; ETH 0.08926 | | |
| 60C0 | Address on File | ADA 875.7; DOGE 21482.5; LUNA 0.105; LUNC 6816.6; SHIB 46876187.7; SOL 16.0151 | | |
| C242 | Address on File | ADA 85.9; BTT 10173100; DOGE 198.3; ETH 0.26662; SHIB 5332385.3; SOL 0.4197 | | |
| F74F | Address on File | BTT 2380100; DOGE 16.3; XVG 519.2 | | |
| 1F10 | Address on File | BTC 0.000429 | | |
| 382B | Address on File | BTC 0.000797; ETH 0.83442; MANA 9.07; SHIB 1060670.3; SOL 0.4588 | | |
| 5CF0 | Address on File | BTC 0.000387; ETH 0.1 | | |
| 56F5 | Address on File | ADA 1061.2; BTC 0.000335; BTT 100917300; DGB 651.5; DOT 21.966; IOT 25.06; OXT 39; SHIB 6402048.6; STMX 1040.6; TRX 3407.8; XVG 6322.1 | | |
| 1B04 | Address on File | SHIB 47078.8 | | |
| 03C9 | Address on File | ADA 418.5; AVAX 3.46; LINK 29.45; LLUNA 24.752; LUNA 10.608; LUNC 3030039.5; MANA 43.48; SOL 13.2398; VET 5689.3 | | |
| 98BD | Address on File | ADA 179.5; BAT 85; BTC 0.29442; BTT 254646700; CKB 61919.5; DGB 1163.5; ETH 2.19597; FIL 16.24; GLM 187; IOT 1011.1; LLUNA 44.257; LUNA 18.967; LUNC 61.3; OCEAN 63; OXT 124.4; SHIB 268100.5; SOL 5.0653; STMX 1555; TRX 15343; VGX 605.93; XLM 666.7; XVG 44497.6; YFI 0.002154 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B88 | Address on File | ADA 4102.4; DOGE 5.1; LLUNA 5.11; LUNA 2.19; LUNC 477655.6; SRM 800 | | |
| A522 | Address on File | SAND 4.9411 | | |
| 5150 | Address on File | BTT 530035100 | | |
| 4E04 | Address on File | LUNA 0.662; LUNC 43280.2 | | |
| DA8E | Address on File | ADA 5.4; ETH 0.00398 | | |
| ED1A | Address on File | BTT 74362200; VET 3310.7 | | |
| EAB0 | Address on File | VGX 2.84 | | |
| B949 | Address on File | DGB 3707.9; DOGE 188.4; ETC 14.28 | | |
| CE65 | Address on File | ALGO 5013.16; FTM 655.799; SHIB 184815.7; SOL 10.2491; VGX 1300.31 | | |
| E2F0 | Address on File | VGX 2.77 | | |
| 0D00 | Address on File | ADA 144.6; BTT 36006600; LUNA 1.631; LUNC 106694.8; SHIB 16236126.3; VET 1544.1 | | |
| BC23 | Address on File | ADA 202.4; DOGE 3346.7; ETC 0.29 | | |
| 8784 | Address on File | BTC 0.000053; DOGE 2314.6; ETC 6.72; MATIC 996.781; SAND 39.7614; SHIB 13326119.5; SOL 0.4683; SRM 32.786; USDC 245.45; VET 6861.5 | | |
| 5625 | Address on File | VGX 4.02 | | |
| DF21 | Address on File | SHIB 81650978.7 | | |
| 76CC | Address on File | BTC 0.000432; BTT 28933400 | | |
| 6081 | Address on File | ADA 784.1; BTC 0.000437; BTT 203315000; TRX 10000 | | |
| 9FFD | Address on File | HBAR 2086.5; OXT 453.2; SHIB 13326342.2 | | |
| E817 | Address on File | ADA 399.4; ALGO 3.94; AVAX 5.5; DOT 15.096; LTC 0.00986; SOL 4.6779 | | |
| C377 | Address on File | ADA 106.5; BTC 0.00106; BTT 16774900; DOGE 241.7; ETC 1.12; ETH 0.07411; HBAR 709.3; SHIB 21479768.3; TRX 1000.9; XLM 165.9 | | |
| 7B1B | Address on File | VGX 4.87 | | |
| 28EC | Address on File | VGX 4.91 | | |
| E89F | Address on File | BTT 92276700; STMX 12175.4; VET 665.6; XVG 8031.8 | | |
| 1D49 | Address on File | ADA 425.5; BAT 168.7; BTT 126081100; DOGE 3089; DOT 24.968; LLUNA 4.182; LUNA 1.793; LUNC 18527.6; MANA 19.41; MATIC 117.649; SHIB 12186193.7 | | |
| EB03 | Address on File | BTT 3829800; DOGE 34.6 | | |
| 1C94 | Address on File | BTT 150383200 | | |
| C656 | Address on File | BTT 58957600 | | |
| B151 | Address on File | VGX 2.84 | | |
| 252E | Address on File | VGX 8.37 | | |
| 81B3 | Address on File | BTC 0.000449; BTT 65954300; DOGE 1164.3 | | |
| 93A5 | Address on File | ALGO 343.16; APE 42.317; ATOM 24.878; AVAX 49.64; AXS 20.56947; DOGE 15331.5; DOT 28.537; ETH 11.0174; FTM 436.491; GALA 10006.4694; LINK 35.67; LLUNA 48.673; LUNA 20.86; LUNC 1113506.4; MANA 239.54; SAND 467.0645; SHIB 53730931.4; SOL 50.6216; USDC 490.94; VGX 6822.01; WAVES 67.033 | | |
| AED0 | Address on File | DOGE 1017.2; ETC 5.45; SHIB 375117.2 | | |
| E00A | Address on File | ADA 322.9; BTT 205427700; LUNA 3.015; LUNC 197261 | | |
| 4AE7 | Address on File | BTC 0.00051; LUNA 0.177; LUNC 11523; SHIB 13123359.5 | | |
| EF45 | Address on File | APE 13.877; AVAX 0.82; BTC 0.00142; DOT 21.784; LLUNA 7.389; LUNA 3.167; LUNC 10.2; SAND 7.8658 | | |
| 6A5F | Address on File | STMX 24.1 | | |
| F8DD | Address on File | BTT 5700; DOGE 0.4; SHIB 6640401.8; XVG 10.5 | | |
| FE72 | Address on File | ADA 28.7; DOT 1.322; SHIB 3739715.7 | | |
| 7DCA | Address on File | BTC 0.00045; TRX 681.6 | | |
| 6D6D | Address on File | ADA 3417.5; BTC 0.124379; BTT 161883800; DOGE 25062.7; DOT 99.676; ETC 30.49; ETH 2.58704; MATIC 3142.317; SHIB 72255998.5; SOL 25.7174; VET 26177.4 | | |
| 7D7B | Address on File | ADA 296.8; SHIB 1207000.6 | | |
| B781 | Address on File | BTC 0.000556; SOL 4.8577 | | |
| 3785 | Address on File | FIL 33.04 | | |
| 07A4 | Address on File | BTC 0.000657 | | |
| 5159 | Address on File | BTC 0.129556; DOGE 76635.1; EGLD 31.2975; ETH 2.34131; SHIB 67464101.5 | | |
| F608 | Address on File | ADA 23.5; BTC 0.001358; LLUNA 47.176; LUNA 20.219; LUNC 4410145.4; MATIC 17.027; SAND 7.6958; SHIB 1175917.2; SOL 1.0343 | | |
| 2709 | Address on File | DOGE 2889.4; SHIB 198491.4 | | |
| AB06 | Address on File | BTC 0.002406; ETH 0.02434; MATIC 91.335; SHIB 1122460.4 | | |
| 8654 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1F8 | Address on File | ADA 184.1; AMP 1760.51; ATOM 4.228; BTC 0.000675; DOGE 811; DOT 2.097; ETH 0.08574; MANA 27.46; MATIC 19.768; SAND 19.8544; SHIB 35839571.9 | | |
| 0FF8 | Address on File | ADA 1220.2; AMP 3944.43; ATOM 20.69; BCH 0.09177; BTC 0.002095; BTT 17964400; CELO 17.318; CKB 3808.3; DGB 649.6; DOGE 5203.9; DOT 13.578; ETC 8.78; HBAR 465; MANA 67.33; MATIC 943.302; SAND 95.1096; SHIB 120585643.2; STMX 5210.7; TRX 549; VET 486.5; VGX 53.04; XLM 290.7; XVG 2637.1; YFI 0.008115 | | |
| 4E2D | Address on File | ADA 652.7; HBAR 1561.1 | | |
| 622D | Address on File | ADA 208.6; MANA 23.61; SAND 12.4278; SHIB 4974311; SOL 1.7305; VET 100 | | |
| 4E5F | Address on File | VGX 4.98 | | |
| 2C43 | Address on File | STMX 576.3 | | |
| D8A2 | Address on File | APE 22.192; BTC 0.000586; CAKE 7.383; DOGE 1403.3; ENS 37.4; LLUNA 15.429; LUNA 6.613; LUNC 1442413; SAND 146.0895; SUSHI 14.5054 | | |
| 20EB | Address on File | ADA 1720.2; APE 378.766; BTT 1011354000; CAKE 100.577; DOGE 137344.5; DOT 34.001; ENS 367.62; ETC 59.84; LINK 56.74; LLUNA 66.886; LUNA 272.278; LUNC 6253344.8; MANA 82.01; NEO 59.549; SAND 211.6377; SHIB 208316485.1; SUSHI 101.3292; VET 10013.1; XLM 2479.8 | | |
| AAC2 | Address on File | BTT 27162500; HBAR 2926.6; SOL 4.8917 | | |
| 70DE | Address on File | LLUNA 7.099; LUNA 3.043; LUNC 9.8 | | |
| 1DBD | Address on File | VGX 4.61 | | |
| 76C1 | Address on File | ADA 14.5; ALGO 19.37; BTC 0.004933; BTT 2000000; CKB 390.7; DGB 200; ETH 0.02898; LUNA 1.967; MATIC 24; MKR 0.03; OXT 40.6; SHIB 167448; SOL 0.5021; STMX 800; TRX 100; XLM 100; XVG 714.2 | | |
| 083E | Address on File | ADA 155.4; ALGO 67.76; AVAX 0.32; BTC 0.023777; BTT 6747600; DASH 0.428; DGB 157.9; DOT 4.098; EOS 3.72; ETH 0.63095; FIL 0.5; GLM 25.38; KNC 4.93; LINK 0.73; OCEAN 6.54; OMG 1.98; ONT 39.37; QTUM 1.76; SRM 1.301; TRX 803.4; UMA 0.426; UNI 0.342; VET 672.4; VGX 5.48; YFI 0.000283; ZEC 0.056 | | |
| AA86 | Address on File | BTC 0.000446; BTT 57328800; DOGE 331.9; VET 3042.9; XVG 8659.5 | | |
| 6C0C | Address on File | SHIB 2918429.8 | | |
| E463 | Address on File | VGX 4.93 | | |
| BAC8 | Address on File | BTT 2620000; CKB 1002.1; DOGE 29.1 | | |
| 7135 | Address on File | BTC 0.000437; BTT 125565900; SHIB 230437.6 | | |
| E65A | Address on File | BTC 0.000445 | | |
| FA6E | Address on File | DOGE 239 | | |
| 16F3 | Address on File | LUNA 0.131; LUNC 8533.3 | | |
| 1FB3 | Address on File | BTC 0.000344; ETH 0.08591; SHIB 94560805.3 | | |
| 011B | Address on File | ADA 14.7; DOGE 258.8; LUNA 2.441; LUNC 159700.2; SHIB 368731.5 | | |
| A84E | Address on File | ADA 35.3; ALGO 89.55; FTM 145.321; GALA 154.4449; HBAR 818.2; MANA 11.88; SHIB 10088546.2; TRX 287.2; XVG 5655.3 | | |
| CC5A | Address on File | LUNA 3.615; LUNC 236564.7 | | |
| 38B2 | Address on File | ADA 155.7 | | |
| 8F21 | Address on File | BTC 0.00058; ETH 0.00203; LTC 2.08122; SHIB 15293324; VGX 611.2 | | |
| DF84 | Address on File | ADA 10.2; USDT 105.17; XTZ 0.73 | | |
| BCB9 | Address on File | BTC 0.000531; DOT 198.243; ETH 2.61448; JASMY 2458.8; LLUNA 13.466; LTC 6.43464; LUNA 5.771; LUNC 1258921.8; MATIC 785.847; POLY 377.84; SHIB 20220610.7; VET 7948; VGX 761.79; XLM 474.4 | | |
| E242 | Address on File | HBAR 1274.8 | | |
| 7D00 | Address on File | MATIC 3.832 | | |
| 2EC9 | Address on File | ADA 384.9; DOT 101.993; ETH 1.02591; GALA 1342; JASMY 22944; KAVA 477.45; LLUNA 5.587; LUNA 2.395; LUNC 522259.8; SHIB 330092191 | | |
| DB19 | Address on File | ADA 17999.3; SHIB 112722839.3 | | |
| EF80 | Address on File | BTT 700 | | |
| 412C | Address on File | SHIB 39570.8; VET 1305.9 | | |
| B67D | Address on File | ADA 27.8; BTC 0.002271; CKB 3903.7; DOGE 647.2; KNC 16.95; OCEAN 70.41; SHIB 11468801.5; STMX 1241; VET 484.6; VGX 49.35; XLM 59.6 | | |
| AB3A | Address on File | ADA 317.7; BTT 433949500; SHIB 183611.7; XLM 2142.6 | | |
| CCA6 | Address on File | BTC 0.000386 | | |
| 26DC | Address on File | BTC 0.000661; ETC 5.32 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E65 | Address on File | BTC 0.003227; ETH 0.02275 | | |
| F74B | Address on File | LUNC 0.4 | | |
| 323B | Address on File | HBAR 321.2; VET 487.9 | | |
| A687 | Address on File | LLUNA 270.594; LUNC 35016717.1 | | |
| 4B9A | Address on File | SHIB 17597234 | | |
| BF1D | Address on File | ADA 111.9; ALGO 26.8; AVAX 2; BTC 0.037261; ETH 0.57155; MATIC 108.466; SHIB 5550345.3; SOL 2.2116 | | |
| 754F | Address on File | VET 91702.1 | | |
| FB46 | Address on File | VET 0.8 | | |
| 42BA | Address on File | AAVE 2.0205; BCH 1.5193; COMP 4.82787; ETC 15.61; ETH 3.16455; GRT 121.55; LTC 3.58333 | | |
| 3BCC | Address on File | BTT 52305616.1; LLUNA 8.218; LUNA 3.522; LUNC 768355.4; SHIB 8984725.9; TRX 1459.8; XLM 409.8 | | |
| B5BB | Address on File | ADA 439.9; DOT 6.284; SHIB 2621231.9; TRX 1822.2; XLM 123.8 | | |
| B770 | Address on File | BTC 0.000437 | | |
| 7AC4 | Address on File | BTC 0.000635; SHIB 1000000; USDC 108.56 | | |
| 813F | Address on File | ADA 243.6; BTC 0.016772; SOL 1.6505; VGX 213.61 | | |
| C3D1 | Address on File | ADA 588.2; ALGO 147.55; AVAX 0.3; AXS 0.47981; BTC 0.000084; DOT 28.414; ETH 0.0032; HBAR 1887.2; LUNA 0.311; MANA 9; SAND 7.7702; SOL 1.3631; UNI 2.658; USDC 2.39; VGX 2.34; XLM 127.4 | | |
| 2F8D | Address on File | ADA 20170; BTC 0.000678; ETH 1.04997; SHIB 298681562.8 | | |
| D189 | Address on File | DOGE 11044.7 | | |
| B67A | Address on File | BTC 0.000882; BTT 15822700; STMX 1953.1 | | |
| ED17 | Address on File | DOGE 5.1 | | |
| 584F | Address on File | VGX 4.61 | | |
| 3AB9 | Address on File | SHIB 11463.1 | | |
| 4492 | Address on File | ADA 308.8; BTT 101656900; ENJ 134.94; ETH 0.53079; GRT 1036.3; LLUNA 15.598; LUNA 6.685; LUNC 1458049.5; MATIC 362.66; SHIB 30245490.7; TRX 379.5; UNI 10.388; VET 490.3; VGX 638.83; XLM 2081.3 | | |
| 4E70 | Address on File | VGX 4.61 | | |
| 6D3B | Address on File | ADA 314.6; BTT 61765300; DOGE 3119.3; ETH 1.07634; HBAR 2389.5; SHIB 3541753.5; SOL 9.0351; VGX 77.53 | | |
| 0EAA | Address on File | ADA 200.1; DGB 816.6; DOGE 2202.4; LUNA 3.139; LUNC 205358.9; SHIB 4927516.3; SRM 12.921; TRX 2119.4 | | |
| 1F29 | Address on File | BTC 0.011788; ETH 0.05298 | | |
| 57B3 | Address on File | VGX 4.68 | | |
| F6E9 | Address on File | ADA 285.7; BTC 0.000935; BTT 63198100; DOGE 1018.9; ENJ 221.63; ETH 2.01927; GRT 208.75; LUNA 3.789; LUNC 247929.4; MANA 182.07; MATIC 130.53; SAND 33.6803; SHIB 101072319.1; SOL 3.1393; UNI 16.273; VET 315.6; VGX 75.89; XLM 260.5 | | |
| 8301 | Address on File | AMP 23740.24; ENJ 380.71; ETH 0.3146; HBAR 3662.2; LINK 37.25; LLUNA 12.477; LUNA 5.348; LUNC 245481.5; SOL 7.1079; VET 12899 | | |
| C0BE | Address on File | VGX 4.94 | | |
| 3BE6 | Address on File | BTC 0.002602; DOGE 2071.3 | | |
| F614 | Address on File | DOGE 1265.6; UMA 2.981 | | |
| 50AF | Address on File | BTC 0.000413 | | |
| DCAF | Address on File | VGX 4.03 | | |
| AB2E | Address on File | BTC 0.010532; DOGE 162.7; DOT 24.907; ETH 0.09771; LTC 2.03707; MATIC 163.968; SOL 3.0684; STMX 2094; USDC 218.41; VET 3153.6 | | |
| 9110 | Address on File | ADA 523.9; GLM 2790.78; VGX 1197.13 | | |
| CA05 | Address on File | VGX 2.75 | | |
| B2EF | Address on File | ADA 1; APE 1066.807; BCH 0.00137; DOGE 1.7; LINK 0.04; XLM 1.1; XRP 4488.4 | | |
| CCF3 | Address on File | BCH 0.00001; BTC 0.000002; ETH 0.00001; LTC 0.00004 | | |
| AA7D | Address on File | ADA 108.4; BTT 72801700; DOGE 385.5; ETC 4.42; MATIC 133.882; STMX 5776.2; TRX 1344.3; VET 1721.1; XLM 148.8 | | |
| 9C4F | Address on File | ETH 0.01166 | | |
| CAFF | Address on File | ADA 481.7; ALGO 152.85; BTC 0.110619; LTC 2.41111; VET 3373.6; VGX 769.6; XMR 1.874 | | |
| 57CB | Address on File | VGX 2.77 | | |
| 5399 | Address on File | ADA 12.6; ETH 0.00214; VET 28 | | |
| 4433 | Address on File | ADA 116.9; ALGO 225.73; APE 9.345; BAT 135.8; BTC 0.034243; BTT 27568100; DOGE 298.6; ENJ 128.18; ETH 0.02074; GLM 703.17; HBAR 439.1; KNC 132.3; OCEAN 185.06; SHIB 4144218.8; STMX 8753.2; TRX 1293.9; VET 885.6; XLM 607.1 | | |
| 62C1 | Address on File | VGX 2.65 | | |
| 9C90 | Address on File | BTC 0.026149; DOGE 120.2; ETH 0.38304; USDC 144.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6C53 | Address on File | SHIB 15141306.6 | | |
| 8981 | Address on File | BTC 0.000458; BTT 12850500; SHIB 665690.3 | | |
| 2530 | Address on File | BTC 0.000895; BTT 320431100; CKB 7963.1; SHIB 133698506.3 | | |
| A8C7 | Address on File | BTT 11304000 | | |
| 1F29 | Address on File | VGX 2.82 | | |
| B932 | Address on File | STMX 4834 | | |
| B211 | Address on File | BTC 0.042008; ETH 3.19982 | | |
| 89DB | Address on File | ADA 352; DOGE 5111.2; DOT 4.499 | | |
| 5A2A | Address on File | BTC 0.000152 | | |
| 3DB0 | Address on File | VGX 3.55 | | |
| 41AE | Address on File | SHIB 3854660.5 | | |
| A31D | Address on File | BTT 28041700 | | |
| 8E63 | Address on File | VGX 4.97 | | |
| 2223 | Address on File | VGX 4.29 | | |
| A40D | Address on File | ADA 7261.2; ALGO 1479.32; AMP 3020.88; APE 4.222; BTC 0.171918; DOGE 1576.5; ETC 5; ETH 1.92522; FTM 40.761; MATIC 293.788; SAND 160.2222; SHIB 18741559.8; VET 10053 | | |
| 6BC8 | Address on File | VGX 2.79 | | |
| A094 | Address on File | VGX 4.42 | | |
| 8D92 | Address on File | ADA 15; DOGE 474.5; GLM 133.51; OCEAN 22.29; TRX 229.4; UMA 1.865; VET 267; VGX 60.12 | | |
| 3B27 | Address on File | ADA 845.1; BTC 0.002148 | | |
| 336B | Address on File | ADA 9; BTC 0.000432; STMX 10753.8 | | |
| CFE3 | Address on File | BTT 170543400 | | |
| 9C55 | Address on File | ADA 6857.5; APE 44.832; BTT 1685454688.4; JASMY 8063.9; LUNA 0.005; LUNC 325.9; TRAC 8892.94; VET 8512.5; YGG 188.299 | | |
| A847 | Address on File | VGX 2.82 | | |
| F646 | Address on File | BTT 211937800; HBAR 200; SHIB 1467015.1; STMX 1.1; VET 312.5; XVG 861.6 | | |
| 2A87 | Address on File | VGX 2.77 | | |
| 6907 | Address on File | BTC 0.0007; HBAR 377.5; VET 763.5 | | |
| D760 | Address on File | LLUNA 7.525; LUNA 3.225; USDC 1110.45; VGX 1765.03 | | |
| 8725 | Address on File | ADA 10121.3; APE 5.685; AVAX 1.88; BTC 0.002098; BTT 26455026.4; DOGE 276.8; LUNA 3.307; LUNC 216334.6; SHIB 130099730.6; SOL 1.4388; USDC 2.4; VGX 48.97 | | |
| EE4F | Address on File | APE 2.756; BAT 39.7; BCH 0.04616; BTC 0.000524; BTT 35297977.5; CKB 8474.8; DOGE 126.3; DOT 2.413; EGLD 1.1294; ENJ 40.88; FTM 113.88; GRT 16.85; IOT 68.72; KEEP 79.78; LLUNA 18.861; LUNA 8.084; LUNC 22841528.9; MANA 27.32; MATIC 39.145; SHIB 100866387.9; SPELL 1004060.9; SRM 19.311; TRX 273.9; UNI 1.817; USDC 9.66; VET 1126.3; VGX 34.22; XLM 260; XRP 100.5 | | |
| B954 | Address on File | ADA 39.5; BTT 219213290; DOGE 5538.2; REN 54.79; VET 1094.4 | | |
| 810A | Address on File | BTC 0.000435; DOT 53.831 | | |
| F6AD | Address on File | AVAX 7.49; DOT 92.27; NEO 2.193 | | |
| A49D | Address on File | BTC 0.000448; BTT 2840600; DGB 84.7; DOGE 800.6; GLM 28.6; XVG 225.3 | | |
| DDC5 | Address on File | ADA 21.6; BTC 0.001015; SHIB 5764469.1 | | |
| 1F17 | Address on File | SHIB 325414.9 | | |
| 48DA | Address on File | BTC 0.000436; BTT 10000000; DGB 600; SHIB 894561; VET 500; XLM 64.3 | | |
| EDF7 | Address on File | ADA 686.3; BTT 1721764000; DOGE 15971.2; ETC 4.72; HBAR 568.5; ICX 151.8; LTC 1.73443; MATIC 384.224; ONT 519.78; SHIB 63311205.6; TRX 3772; VET 3225.6; XLM 607.6 | | |
| 6679 | Address on File | BTT 80793900 | | |
| 5623 | Address on File | BTT 11944500 | | |
| 2D20 | Address on File | BTC 0.000418; ETH 2.01859; LTC 32.67938; USDC 101.9; VGX 523.07 | | |
| 1DE8 | Address on File | ADA 0.5; DOT 0.383 | | |
| 4034 | Address on File | BTC 0.000497; SHIB 20086534.5 | | |
| D8E0 | Address on File | VGX 4.9 | | |
| A27C | Address on File | ADA 1021.1; BAT 374.8; BTC 0.001035; BTT 492182900; DGB 4133; DOGE 1402.8; IOT 323.55; JASMY 2560; LLUNA 10.866; LUNA 4.657; LUNC 1015855.6; OCEAN 123.51; SHIB 119277029.6; STMX 10844.3; TRX 3677.6; VET 2169.4; XLM 2064.6 | | |
| F0DF | Address on File | ADA 612.7; BTC 0.064666; DOT 42.862; ETH 0.70539; LTC 6.70518; SOL 8.2085; USDC 353.85 | | |
| ABB8 | Address on File | BTC 1.600412; VGX 535.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 253E | Address on File | VGX 2.78 | | |
| 64DA | Address on File | DOGE 25.8 | | |
| 7397 | Address on File | VGX 2.78 | | |
| E76A | Address on File | BTC 0.010808 | | |
| 15A0 | Address on File | SHIB 627116.5; VGX 4.26 | | |
| 5D7E | Address on File | BTC 0.000418; DOGE 4560.3; DOT 56.189; LINK 45.64; SOL 9.6277 | | |
| 18B3 | Address on File | VGX 5.15 | | |
| 8DBF | Address on File | BTC 0.001184 | | |
| 6F5B | Address on File | ADA 827.4; BTC 0.067659; BTT 179296700 | | |
| 58F9 | Address on File | ADA 502.5; AVAX 5.02; BTC 0.015625; DGB 30000; FTM 1000; ICP 50; ICX 1000; SOL 5.0248; VET 10000 | | |
| A5C0 | Address on File | BTC 0.000391; ETH 0.00838; USDC 29.02; VGX 2.17 | | |
| 8474 | Address on File | ADA 0.3; BTC 0.003275; LUNA 2.484; LUNC 2.4 | | |
| 53B6 | Address on File | BTC 0.024581 | | |
| DF3A | Address on File | BTT 2682353434; DOGE 23432.5; SHIB 43124254.4 | | |
| C6FB | Address on File | BTC 0.00038; ETH 0.02043 | | |
| 1366 | Address on File | VGX 4.27 | | |
| 3E85 | Address on File | ADA 558.3; BAND 28.093; BCH 0.62828; BTC 0.029911; CKB 17959.9; ETH 2.7253; LTC 4.96143; OXT 392.8; SHIB 25862466.4; TRX 4640; UMA 18.982; UNI 0.019 | | |
| CA4E | Address on File | VGX 2.84 | | |
| 2494 | Address on File | BTC 0.000516; DOGE 230.8; DOT 2.151; ETH 0.0265; VGX 764.59 | | |
| 9AFA | Address on File | VGX 4.69 | | |
| 230E | Address on File | BTC 0.053622; ETH 0.53304; LLUNA 2.898; LUNA 1.242; LUNC 4; MATIC 16.91 | | |
| 3532 | Address on File | ADA 11.7; APE 1.004; BTC 0.000325; DOGE 147; LINK 1.47; LTC 0.18947; SHIB 408163.2; TRAC 30.51 | | |
| 7AA3 | Address on File | ADA 844.4; BTC 0.150015 | | |
| D721 | Address on File | BTC 0.000817; SOL 0.4694 | | |
| 61BF | Address on File | BTC 0.001633; ETH 0.15386; VGX 20.42 | | |
| 2CA0 | Address on File | BTT 16767800; DOGE 812.4; STMX 1562.9; XRP 158.7 | | |
| CBE6 | Address on File | BTC 0.016562; SHIB 24976181; VET 877.9 | | |
| 8731 | Address on File | VGX 4.98 | | |
| 4DFE | Address on File | VGX 5.18 | | |
| 51E0 | Address on File | BTC 0.001384; ETH 0.02007 | | |
| F80B | Address on File | ADA 144; BTC 0.003047; BTT 25033200; CHZ 39.0263; DOGE 2360.9; LINK 2.79; STMX 956.3; VET 123.7; XVG 779.5 | | |
| F318 | Address on File | BTC 0.00123; LUNA 3.933; MATIC 2.352; VGX 2421.6 | | |
| 0423 | Address on File | VGX 4.29 | | |
| E389 | Address on File | ADA 101.8; BTC 0.004017; ETH 0.02333; LTC 0.52293; SHIB 1000000; SOL 0.491 | | |
| 5499 | Address on File | BTC 0.000248 | | |
| 7080 | Address on File | BTC 0.011257; VGX 167.33 | | |
| 50E6 | Address on File | MANA 2.44 | | |
| D1E4 | Address on File | BTC 0.006486; DOGE 335.2; MANA 217.44 | | |
| B440 | Address on File | DOGE 328420.9; MANA 4.33; USDC 44.86 | | |
| 1A67 | Address on File | VGX 8.37 | | |
| EBEF | Address on File | VGX 5.21 | | |
| 878B | Address on File | BTC 0.000444; SHIB 46384.5 | | |
| 6D32 | Address on File | ADA 0.5 | | |
| 8F2F | Address on File | VGX 2.87 | | |
| FC21 | Address on File | ADA 412.9; BTC 2.943497; CELO 48.045; DGB 27325.8; DOGE 6071; ETH 1.04676; LINK 71.21; LTC 8.55334; TRX 20985.6; UNI 33.424; USDC 217.9; XMR 2.41 | | |
| 17E3 | Address on File | BTC 0.000417 | | |
| B108 | Address on File | DOGE 12.6 | | |
| DEB7 | Address on File | DOGE 1119.7; SHIB 3696857.6 | | |
| 8348 | Address on File | BTC 0.000453; DOGE 1632.1 | | |
| A697 | Address on File | ADA 176.4; BTC 0.000659; DOGE 530.1; ETH 0.10888; VET 1120.3 | | |
| AF84 | Address on File | ADA 843.7; BTC 0.000659; SHIB 464002340.9 | | |
| CFBC | Address on File | BTC 0.001061; VGX 508.8 | | |
| 28EA | Address on File | ADA 150.7; ALGO 151.52; DOGE 201.7; DOT 9.189; ENJ 33.59; ETH 0.05499; HBAR 344.1; XLM 395.1 | | |
| 426E | Address on File | BTC 0.000723; LLUNA 5.331; LUNA 2.285; LUNC 498215.7; SHIB 16080635.3 | | |
| 66F8 | Address on File | ADA 132; BTC 0.000622; DOGE 2024.7; SHIB 21607299.7 | | |
| F0D6 | Address on File | LUNA 2.447; LUNC 160027.4 | | |
| B73F | Address on File | DOGE 37 | | |
| 018B | Address on File | VGX 4.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B3F2 | Address on File | BTC 0.025336; ETH 0.00256; SHIB 40492367.4; VET 100052.7 | | |
| 3049 | Address on File | BTC 0.001093; VET 5418.3 | | |
| 0BA7 | Address on File | LUNA 3.207; SHIB 1005025.1 | | |
| EF0E | Address on File | VGX 4.26 | | |
| 0473 | Address on File | ADA 2355.9; BTC 0.000782; CKB 43515.9; DOGE 3000.5; ETH 0.22924; LLUNA 3.641; LUNA 1.561; LUNC 2388683.9; MANA 717.68; STMX 36567.4; VET 9044.7 | | |
| 8EFC | Address on File | BTT 20670800 | | |
| 8C01 | Address on File | VGX 5.18 | | |
| 1627 | Address on File | SHIB 2497502.4 | | |
| B620 | Address on File | BTC 0.000521; ETH 0.91582; VET 28612.2 | | |
| C445 | Address on File | BTC 0.000498 | | |
| 2A9F | Address on File | VGX 8.38 | | |
| 9792 | Address on File | ADA 1.9; BTC 0.000509 | | |
| 2D8F | Address on File | BTT 17615900 | | |
| 6C44 | Address on File | VGX 2.77 | | |
| 0324 | Address on File | BTC 0.003623 | | |
| 3FD0 | Address on File | ADA 4912.6; BTC 0.328307; DOGE 3530.7; DOT 16.234; ETH 1.26858; LINK 16.61; SHIB 10960542; SOL 10.9419 | | |
| 07BE | Address on File | VGX 2.78 | | |
| 8858 | Address on File | APE 11.184; BTC 0.007502; CELO 62.865; DOT 9.166; ETH 0.04848; LLUNA 11.958; LUNA 5.125; LUNC 1117986.7; SOL 1.9533; VGX 250.61 | | |
| 2A40 | Address on File | VGX 2.8 | | |
| 5AFA | Address on File | BTC 0.008846; DOGE 1.8; SHIB 10033496.3 | | |
| CFD2 | Address on File | BTT 15486100; MATIC 81.744; SHIB 10168099.3; USDT 0.55; XLM 0.8 | | |
| 2864 | Address on File | BTC 0.000788; BTT 11286100; VET 1226.5 | | |
| 6598 | Address on File | ADA 5.1; USDC 0.02 | | |
| F21B | Address on File | BTC 0.000164 | | |
| 5CA2 | Address on File | VGX 4.97 | | |
| BED4 | Address on File | ADA 582.5; AVAX 0.63; BTT 34362400; CHZ 216.7344; ENJ 15.79; ETH 0.1439; FTM 33.312; GALA 89.7174; GRT 323.56; LUNA 2.73; MANA 8.87; MATIC 206.492; SAND 1.3398; SHIB 1286876.7; SOL 0.5656; VET 2580.7; VGX 55.38; XLM 543.1; XTZ 6.02 | | |
| 7964 | Address on File | SHIB 172176.3; STMX 324.1 | | |
| ED99 | Address on File | ADA 127.8 | | |
| 9258 | Address on File | VGX 2.88 | | |
| 9CEC | Address on File | VGX 2.77 | | |
| 93A0 | Address on File | VGX 4.03 | | |
| 5E95 | Address on File | VGX 4.02 | | |
| 45C0 | Address on File | VGX 2.8 | | |
| 7EF6 | Address on File | VGX 5.39 | | |
| 56B9 | Address on File | VGX 5.21 | | |
| 8C95 | Address on File | VGX 5 | | |
| 2AA3 | Address on File | VGX 2.8 | | |
| 6757 | Address on File | DOT 102.164; LTC 0.33469 | | |
| C0BB | Address on File | VGX 5 | | |
| 6EB9 | Address on File | ADA 930.9; CHZ 3257.7112; DOGE 5739.3; DOT 50.789; LLUNA 18.001; LUNA 7.715; LUNC 1681450.9; SHIB 26731271.4; VGX 2307.69; XVG 21408.1 | | |
| 7E68 | Address on File | BTC 0.107181; SHIB 1148897 | | |
| F114 | Address on File | VGX 2.84 | | |
| 7F8E | Address on File | BTC 0.003287; COMP 0.31121; HBAR 269.1; SHIB 3475842.8; SOL 0.49; VGX 170.89 | | |
| 7EA5 | Address on File | BTC 2.756678; LINK 349.34; MATIC 75.195; OCEAN 428.26 | | |
| 58EB | Address on File | VGX 4.89 | | |
| EF3B | Address on File | ADA 427.9; BTC 0.009013; BTT 20783600; DGB 1058.3; DOGE 322.5; ETH 0.20919; HBAR 197.7; SHIB 4504092.1; SOL 0.3265; TRX 458.1 | | |
| F994 | Address on File | CKB 1022; SHIB 630596.5; STMX 1079 | | |
| EA0B | Address on File | VGX 4.56 | | |
| 4209 | Address on File | BTT 5839300 | | |
| C94D | Address on File | VGX 4.02 | | |
| CA2C | Address on File | BTC 0.000449; DOGE 273.5; ETH 0.00251 | | |
| A88E | Address on File | BTC 0.009814; DOT 28.869; ETH 0.12293; UNI 10.794; USDC 122.81; VET 3166 | | |
| ED5B | Address on File | SHIB 958923.3 | | |
| EE28 | Address on File | IOT 235.58 | | |
| DE8B | Address on File | VGX 2.79 | | |
| BD69 | Address on File | BTC 0.000214 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FBF | Address on File | HBAR 286.1; SHIB 20131404.6 | | |
| 8837 | Address on File | VGX 8.38 | | |
| B996 | Address on File | ADA 5306.4; BTC 0.032046; DOT 0.224; LUNA 1.694; LUNC 110815.5 | | |
| 620F | Address on File | BTC 0.000565; SHIB 6215040.3 | | |
| C764 | Address on File | ADA 28.1; BTC 0.00097; DOGE 402; VET 242.8 | | |
| 3222 | Address on File | SHIB 600911097.3; TRX 30583.8 | | |
| 1486 | Address on File | BTC 0.001235; ETH 0.00409; LLUNA 22.237; LUNC 34.6; SOL 0.3061 | | |
| 252C | Address on File | DOGE 2.6 | | |
| 00B3 | Address on File | BTC 0.001788; CKB 408.2; DOGE 245.6; ETC 0.26; VET 139; XVG 322.2 | | |
| FD73 | Address on File | VGX 2.82 | | |
| A23D | Address on File | ADA 53.8; ALGO 48.15; DOGE 592.8; HBAR 1.5; MATIC 2.192; SHIB 3097893.4; XLM 1.3 | | |
| 6A0A | Address on File | BTC 0.000827; LUNA 2.915; LUNC 190713 | | |
| FC6A | Address on File | LUNA 3.13; LUNC 719810.7 | | |
| CF9A | Address on File | ADA 964.6; EGLD 2.0222; SHIB 10548523.2 | | |
| 0BD9 | Address on File | VGX 2.76 | | |
| 46F0 | Address on File | DOGE 250.3 | | |
| 53A6 | Address on File | BTT 14148600 | | |
| 2174 | Address on File | DOGE 15.8; TRX 131 | | |
| 8AA1 | Address on File | BTC 0.004227; DOGE 171.7; ETH 0.00959; XMR 3.503 | | |
| B613 | Address on File | VGX 8.38 | | |
| 1BAD | Address on File | DOT 61.348 | | |
| 68B4 | Address on File | BTT 2589700 | | |
| 44D4 | Address on File | ADA 294.6 | | |
| 03F6 | Address on File | BTC 0.000238 | | |
| 0120 | Address on File | BTC 0.000162 | | |
| 6D7F | Address on File | BTC 0.000195 | | |
| B931 | Address on File | VGX 4.29 | | |
| 06FF | Address on File | BTC 0.005004; LLUNA 7.232; LUNA 3.1; LUNC 676058.7; SHIB 6539879.8 | | |
| 7901 | Address on File | BTC 0.000433; DOGE 2.1; SHIB 4363153.7 | | |
| EBEC | Address on File | BTT 26717200 | | |
| 9C57 | Address on File | DOT 10.011; SHIB 3006028.3; VGX 596.51 | | |
| 94C6 | Address on File | ALGO 35.9; BTC 0.000774; BTT 550774500; VET 6780.5 | | |
| 26D1 | Address on File | DOGE 98.1 | | |
| DB25 | Address on File | BTC 0.00016 | | |
| 2411 | Address on File | VGX 4.75 | | |
| 212C | Address on File | BTC 0.000546; DOT 4.282 | | |
| 1BAD | Address on File | USDT 39.82 | | |
| 1A76 | Address on File | BTC 0.000008; LUNA 0.238; LUNC 15567; VGX 0.63 | | |
| 5A5D | Address on File | STMX 1489.6 | | |
| 04D0 | Address on File | VGX 5.13 | | |
| 30CD | Address on File | BCH 0.01478; DOGE 62.6; ETC 0.43; ETH 0.0079; NEO 0.176 | | |
| B0CF | Address on File | VGX 4.69 | | |
| 02D2 | Address on File | VGX 4.02 | | |
| 0442 | Address on File | APE 1.032; SHIB 137136.5; VGX 3.41 | | |
| BE77 | Address on File | DOGE 30.4 | | |
| 9593 | Address on File | ADA 44.9; BTC 0.004928; USDC 166.29 | | |
| 1F5B | Address on File | VGX 2.73 | | |
| BFB4 | Address on File | VGX 5.15 | | |
| 47FB | Address on File | VGX 4.98 | | |
| E575 | Address on File | BTC 0.001198; VGX 203.83 | | |
| B9A6 | Address on File | ADA 22; OCEAN 53.31; SRM 15.934 | | |
| F4FD | Address on File | SHIB 128119967.3 | | |
| A010 | Address on File | BTC 0.000425; BTT 285538600 | | |
| 5663 | Address on File | BTT 20349900; STMX 922.3 | | |
| 94EC | Address on File | BCH 0.03962; SOL 0.1003 | | |
| AB1F | Address on File | ADA 21.4 | | |
| 2A06 | Address on File | BTC 0.000532; CKB 1000; VGX 4.95 | | |
| A4BD | Address on File | VGX 4.99 | | |
| 45C9 | Address on File | BTC 0.004364; DOGE 5683.8; ETH 0.04045; SHIB 25572451.1 | | |
| 9700 | Address on File | BTC 0.000163 | | |
| 9C56 | Address on File | BTT 2644400 | | |
| BC35 | Address on File | VGX 5.16 | | |
| BB0A | Address on File | BTC 0.000446; BTT 12457800; DOGE 24.6; ETH 0.03355 | | |
| DC1F | Address on File | VGX 5.21 | | |
| 9C94 | Address on File | SHIB 590163.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50DD | Address on File | ADA 5332; EGLD 3.0054; LLUNA 6.71; LUNA 2.876; LUNC 1962513.8; SHIB 5903187.8; SOL 5.0066 | | |
| 2DF3 | Address on File | DOGE 33.7 | | |
| 0B34 | Address on File | BTT 128349600; SHIB 5908927.9 | | |
| 1945 | Address on File | SHIB 37182443 | | |
| 544B | Address on File | LLUNA 3.438; LUNA 1.474; LUNC 321159.1; SHIB 64464.4 | | |
| B9A7 | Address on File | BTC 0.000473; BTT 16011100; DOGE 501; VET 112.3; XLM 91.1 | | |
| 4B0D | Address on File | VGX 2.75 | | |
| FCCD | Address on File | VGX 4.61 | | |
| F7C3 | Address on File | HBAR 4093.3; SAND 23.2345; VGX 135.46 | | |
| DACA | Address on File | VGX 5.36 | | |
| 7175 | Address on File | BCH 0.00259; BTT 33651100; DOGE 1.8; ETH 0.0026; XLM 307.6; XVG 802.9 | | |
| C500 | Address on File | VGX 4.96 | | |
| 6D12 | Address on File | ADA 0.5 | | |
| 2C4F | Address on File | VGX 2.78 | | |
| C511 | Address on File | VGX 4.98 | | |
| E4DE | Address on File | ADA 730.4; BTC 0.018425; SHIB 11402508.5; USDC 5827 | | |
| 5788 | Address on File | BTT 322604300; CKB 4023.1; DGB 1408.4; STMX 1960.7; XVG 2061.8 | | |
| E11F | Address on File | VGX 2.8 | | |
| 8FC3 | Address on File | BTC 0.000522; USDC 1055.79 | | |
| C402 | Address on File | ADA 625.9; ALGO 259.79; AMP 225.53; ANKR 622.96756; CKB 196446.6; ENJ 106.52; GALA 192.1226; HBAR 1023.4; MANA 175.1; ONT 20.89; OXT 78.2; SHIB 76967894.7; STMX 31160.2; VET 15615.5; VGX 815.65; XVG 10840.3 | | |
| 9EE6 | Address on File | VGX 4.01 | | |
| 1540 | Address on File | VGX 2.8 | | |
| 2D07 | Address on File | VGX 5 | | |
| 1A71 | Address on File | BTC 0.000289; LINK 0.04; VGX 0.79 | | |
| 1349 | Address on File | VGX 4.45 | | |
| 8587 | Address on File | SHIB 335908.6; XLM 82 | | |
| F908 | Address on File | ADA 1078.2; BTC 0.034837; DOGE 2176.2; SHIB 1431024.6; VET 5594.5; VGX 1075.54 | | |
| 5D7D | Address on File | ADA 54.1; BTC 0.000646; SHIB 4487592.2 | | |
| 4C5D | Address on File | BTC 0.000239 | | |
| FACF | Address on File | ADA 2641.6; ALGO 4846.44; AMP 37126.43; AVAX 407.41; BTT 93034257.7; CRV 1430.5524; DOGE 7824; DOT 174.412; ETH 5.49123; FTM 3240.82; GLM 346.21; HBAR 14775.5; LINK 202.41; LLUNA 68.281; LTC 80.46495; LUNA 29.263; LUNC 2801428.7; MATIC 1061.975; SAND 1156.0301; SHIB 1477497978.9; SOL 173.5507; SPELL 4257125.8; STMX 29746.3; USDC 60972.94; XLM 12207.4; XVG 35026.2; YFI 0.285637 | | |
| A2A3 | Address on File | VGX 4.01 | | |
| 903D | Address on File | BTC 0.434775; DOT 4.295; LUNA 0.053; LUNC 3431.2; USDC 103.8 | | |
| 1ABE | Address on File | ADA 289.6; BTC 0.000581; SHIB 12360939.4 | | |
| E1EF | Address on File | BTC 0.001304; COMP 0.06023; SHIB 1192748 | | |
| 7361 | Address on File | BTT 32339700; DOGE 95.5; SHIB 906125.4 | | |
| 54AF | Address on File | VGX 2.8 | | |
| F256 | Address on File | VGX 5.15 | | |
| 719E | Address on File | HBAR 12968.3 | | |
| D9E4 | Address on File | BTC 0.000468; DOGE 617; SHIB 1707358.7 | | |
| 1CD0 | Address on File | BTC 0.001575; VET 687.3 | | |
| BBBB | Address on File | AMP 1583.04; LLUNA 11.518; LUNA 7.677; LUNC 1107195.2 | | |
| F252 | Address on File | VGX 4.02 | | |
| D69E | Address on File | VGX 8.37 | | |
| FCE8 | Address on File | VGX 2.79 | | |
| FAFB | Address on File | VGX 5 | | |
| AB2B | Address on File | TRX 138.2 | | |
| AC14 | Address on File | ADA 0.4 | | |
| E4A4 | Address on File | SHIB 5066431.7 | | |
| C88D | Address on File | SHIB 52979440.2 | | |
| 2C53 | Address on File | DOGE 490.3 | | |
| F633 | Address on File | BTC 0.000515; SHIB 7246978.8 | | |
| D6B3 | Address on File | VGX 2.77 | | |
| 9E0E | Address on File | VGX 2.77 | | |
| FEAE | Address on File | ADA 171.7; DOT 2.63; ETH 0.09423; SHIB 2802690.5; VET 806.7; XLM 109.7 | | |
| 61D2 | Address on File | VGX 4.03 | | |
| 890A | Address on File | ADA 13.3; ETH 0.00171; HBAR 2; SHIB 14705.9; XRP 29.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C404 | Address on File | ADA 118.4; SHIB 12202852.6 | | |
| 9E3D | Address on File | ADA 10.2 | | |
| 2CFE | Address on File | BTT 30675400; DOGE 260.6 | | |
| 91F9 | Address on File | BTC 0.000261 | | |
| D0AC | Address on File | BTC 0.000441; DOGE 312.6; STMX 3005.9; TRX 1238; VET 416.1 | | |
| AD63 | Address on File | ADA 934.1; BTC 0.040705; CKB 3543.6; DOT 1.056; ETH 0.03518; LUNA 0.503; LUNC 32864.7; USDC 369.17; VET 360.4 | | |
| E9CE | Address on File | BTC 0.035507; MATIC 123.011; USDC 2795.22; VGX 273.22 | | |
| 03BF | Address on File | BTT 12634500; CKB 935.2; GALA 146.2756; STMX 3818.4; VET 157.3; XVG 2105.2 | | |
| 468A | Address on File | VGX 4.29 | | |
| 7387 | Address on File | BCH 1.03747; BTC 0.025213; DOGE 324.9; XMR 1.111 | | |
| 67CD | Address on File | BTC 0.001023 | | |
| A995 | Address on File | HBAR 66.5 | | |
| 0FBF | Address on File | BTC 0.000625; BTT 71737400; VET 2191.5 | | |
| 7890 | Address on File | LUNC 2.9 | | |
| CE9A | Address on File | BTC 0.02939 | | |
| 0294 | Address on File | ADA 70.4; ATOM 2.012; AVAX 0.98; BTC 0.002186; BTT 255099248.9; DOT 1.002; ENJ 20.27; ETH 0.0072; HBAR 100.5; QTUM 1.04; SHIB 2114427.8; SOL 1.0126; TRX 353.9; VGX 44.78; XLM 80.6 | | |
| 256E | Address on File | BTC 0.001789 | | |
| 7165 | Address on File | ADA 3973.3; BTC 0.000651; BTT 200577100; DOGE 13934; DOT 58.329; ETH 2.09795; LLUNA 12.352; LUNA 5.294; LUNC 1154794.9; SHIB 39861017.6; STMX 84726.6; USDC 2892.01; VGX 1885.37 | | |
| F35C | Address on File | BTC 0.000067 | | |
| 03B7 | Address on File | ADA 152; BTC 0.01693; DOGE 1014; ETH 0.0299; SHIB 2834551.2; SOL 3.1831; STMX 14247.3; VGX 267.97 | | |
| EDE5 | Address on File | USDC 23.75 | | |
| 5CF8 | Address on File | VGX 4.87 | | |
| E748 | Address on File | VET 423.6 | | |
| 7955 | Address on File | STMX 57331.1 | | |
| 681E | Address on File | ADA 8.9 | | |
| 7A44 | Address on File | VGX 4.29 | | |
| D092 | Address on File | VET 254.5 | | |
| 128F | Address on File | APE 0.5; CHZ 954.1219; ETH 0.1; FARM 3.43858; LTC 2; LUNA 0.1; LUNC 6695546.2; REN 100; YFI 0.012798; YFII 0.213273; ZEC 0.648 | | |
| E83F | Address on File | APE 2.467; LUNC 39.6; SHIB 204792.2; VGX 14.03 | | |
| C5F4 | Address on File | VGX 2.75 | | |
| FFE3 | Address on File | VGX 4.95 | | |
| 4E63 | Address on File | ALGO 0.34; VGX 15.4 | | |
| 5C90 | Address on File | ADA 334; AVAX 24.58; ENS 93.95; ETH 3.75826; LINK 0.04 | | |
| 8EFA | Address on File | SHIB 5571651.4 | | |
| B087 | Address on File | VET 156.6 | | |
| 0421 | Address on File | DOGE 3.3 | | |
| 198F | Address on File | VGX 4.57 | | |
| 58F4 | Address on File | BTC 0.000234 | | |
| 0F1B | Address on File | BTC 0.000449; ETH 0.01508; VGX 11.47 | | |
| 6C28 | Address on File | DOGE 146.1; ETH 0.00633 | | |
| FCE0 | Address on File | SHIB 2357914.5; VET 277.3 | | |
| 5EB6 | Address on File | APE 14.354; BTT 75483000; SHIB 3732014; VGX 2.82 | | |
| 4DD9 | Address on File | ADA 4.9; BTC 0.00401; DOGE 35.8; EOS 2.09; ETH 0.02207; KNC 4.64; LTC 0.04897; LUNA 0.207; LUNC 0.2; OCEAN 9.35; OXT 15.5; SHIB 288101.7 | | |
| 526B | Address on File | VGX 6.87 | | |
| 27F5 | Address on File | BTC 0.000572 | | |
| D95D | Address on File | BTC 0.000471; DOGE 1205.3 | | |
| 7593 | Address on File | ETH 0.00685 | | |
| 7883 | Address on File | VGX 4.17 | | |
| C3DE | Address on File | ADA 424.1; BTC 0.000083; BTT 1064906900; DOGE 7059.1; SHIB 22650365.2; STMX 18937.6; TRX 8485.8; VET 25421.4 | | |
| F83F | Address on File | BTC 0.001478; DOT 2.5 | | |
| 4ADE | Address on File | DOGE 174.9 | | |
| BA2B | Address on File | CHZ 25.1739 | | |
| 9A0E | Address on File | VGX 2.79 | | |
| 6199 | Address on File | USDC 10 | | |
| 610C | Address on File | VGX 5.25 | | |
| 8D16 | Address on File | BTC 0.000166 | | |
| 513A | Address on File | BTC 0.000238 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6742 | Address on File | VGX 2.75 | | |
| 82A5 | Address on File | VGX 4.91 | | |
| A95D | Address on File | VGX 4.69 | | |
| C355 | Address on File | VGX 5.38 | | |
| B7F3 | Address on File | BTC 0.004462; SHIB 2635393.3 | | |
| 3FE5 | Address on File | VGX 2.78 | | |
| FF24 | Address on File | BTC 0.001504; DOT 3.992; SHIB 348796.6 | | |
| BE56 | Address on File | ETH 0.01753; SHIB 2374678474.8; VGX 688.53 | | |
| B125 | Address on File | ADA 2.9; AVAX 0.06; BTC 0.001547; DOT 0.208; LINK 0.34; LLUNA 16.877; LUNC 23.4; SOL 0.1296; VGX 758.18 | | |
| 3CF6 | Address on File | VGX 5.01 | | |
| ED42 | Address on File | VGX 4.17 | | |
| 486F | Address on File | ADA 1755.8; BTT 327717500; ENJ 412.9; HBAR 3548.1; TRX 15675.6 | | |
| 4D55 | Address on File | VGX 2.65 | | |
| 9B52 | Address on File | DOGE 1007.1; ETH 1.08852; SHIB 20769315.4 | | |
| DF01 | Address on File | DOGE 0.5 | | |
| E89D | Address on File | MATIC 89.413 | | |
| ACEC | Address on File | BTC 0.000052 | | |
| 05EF | Address on File | VGX 2.77 | | |
| D1B8 | Address on File | BTC 0.000495; MANA 8.86 | | |
| C66D | Address on File | ADA 5895.5; ATOM 21.246; AVAX 6.88; BTC 1.103691; ETH 1.8907; GALA 2522.8582; LINK 52.72; LLUNA 24.193; LTC 0.97731; LUNA 10.369; LUNC 33.5; SOL 28.221; UNI 33.469 | | |
| ECD5 | Address on File | VGX 5.18 | | |
| 8FDF | Address on File | BTC 0.012699; ETH 1.21443; LUNA 0.406; LUNC 108482.5 | | |
| EDA9 | Address on File | ADA 190.8; ETH 0.02294; TRX 1820.4; VET 625.9; VGX 36.45; XLM 1071.5 | | |
| 3C5E | Address on File | LLUNA 4.946; LUNA 2.12; LUNC 4187522.2 | | |
| 2252 | Address on File | USDC 21.33 | | |
| CC77 | Address on File | TRX 171.5 | | |
| C561 | Address on File | VGX 2.78 | | |
| 52D6 | Address on File | BTC 0.00123; HBAR 21992 | | |
| C75D | Address on File | ADA 58.8 | | |
| 48D3 | Address on File | VGX 4.3 | | |
| 875A | Address on File | BTC 0.000241 | | |
| 8EEB | Address on File | VGX 4.33 | | |
| 298D | Address on File | ADA 103.9; BTC 0.000455; DOGE 2050.1; DOT 23.058; ENJ 50.93; ETH 4.2223; LLUNA 7.533; LUNA 3.229; LUNC 10.4; MANA 201.58; SHIB 1362769.1; STMX 120; USDC 10372.31; VGX 120.35; XLM 203.6 | | |
| 34D0 | Address on File | BTC 0.002589; ETH 0.02921; USDC 20.04 | | |
| E317 | Address on File | ADA 4.3; BTC 0.000446; SHIB 14157518.7 | | |
| CBCC | Address on File | VGX 2.65 | | |
| 2CE9 | Address on File | BTC 0.013921; DOGE 247.9; EGLD 0.3409 | | |
| 46FB | Address on File | BTT 3153800 | | |
| F972 | Address on File | APE 0.1; DOT 0.214; EOS 0.25; LLUNA 3.167; LUNA 1.358; LUNC 296097.8; MATIC 1.111; STMX 65.2 | | |
| C7BF | Address on File | SHIB 8224708.9 | | |
| 35EB | Address on File | BTC 0.000242 | | |
| 5DBF | Address on File | BTC 0.000633; ETH 0.00318; LTC 0.14494 | | |
| F8B3 | Address on File | VGX 4.93 | | |
| 9BFB | Address on File | BTC 1.117859; ETH 5.7374; LUNA 1.608; LUNC 105243.6; USDC 265.4; VGX 5108.61 | | |
| 469B | Address on File | BTC 0.001495; MATIC 101.761 | | |
| 3FCD | Address on File | SHIB 36314120.5 | | |
| F441 | Address on File | VGX 4.31 | | |
| 56D8 | Address on File | BTT 16144789.8; SHIB 1209313.2; TRX 121; VET 333.4 | | |
| EFB2 | Address on File | ADA 0.6; DOGE 5281.4 | | |
| FE91 | Address on File | ADA 6.5; BTC 0.000721; BTT 100; DOT 102.689; LINK 0.17; LLUNA 36.216; LUNC 26.4; VGX 0.59 | | |
| D1AB | Address on File | ADA 175.8; BTC 0.000431; BTT 24544400; CKB 8050.4; HBAR 1968.3; VET 2785.9 | | |
| C593 | Address on File | BTC 0.000177 | | |
| F92B | Address on File | BTC 0.00244; DOT 0.201 | | |
| D0AF | Address on File | DOGE 2.1 | | |
| 271F | Address on File | VGX 5.16 | | |
| E17D | Address on File | DOGE 299; SHIB 283073.7; TRX 162 | | |
| A80C | Address on File | ADA 485.9; BTT 20136600; SHIB 5124652.6; STMX 1955 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C92F | Address on File | ADA 75.7; AMP 2115.13; ANKR 390.08862; APE 7.813; AVAX 0.81; BTC 0.005548; DOGE 465.4; ETH 0.03282; LINK 3.58; SHIB 14732480.3; STMX 1125.5; VET 801; XLM 148.1 | | |
| 1E3C | Address on File | VGX 2.78 | | |
| 0C11 | Address on File | VGX 2.77 | | |
| F34A | Address on File | ADA 932.6; DOGE 8631.9; ETC 23.71; ETH 0.77262; SHIB 1789473.6 | | |
| E44E | Address on File | BTC 0.000858; VGX 2.95 | | |
| 17C1 | Address on File | ADA 551.6 | | |
| 6790 | Address on File | BTC 0.000499; SHIB 7695859.6 | | |
| CD04 | Address on File | BTC 0.004792 | | |
| 4591 | Address on File | BTT 26083499.9 | | |
| 58C9 | Address on File | BTC 0.00067; DOGE 1371.9; XLM 32 | | |
| 99FC | Address on File | ADA 9694.4 | | |
| D6EC | Address on File | VGX 5.15 | | |
| 6232 | Address on File | VGX 4.29 | | |
| 3FD1 | Address on File | ADA 1; DOGE 5.6; LUNA 0.104; LUNC 0.1; SHIB 56635351.9 | | |
| 1352 | Address on File | BTC 0.000417 | | |
| 256E | Address on File | VGX 4.29 | | |
| 85ED | Address on File | VGX 5.13 | | |
| 4C36 | Address on File | ADA 1.3; BTC 0.000079; XLM 0.7 | | |
| 7705 | Address on File | VGX 77.35 | | |
| 79EF | Address on File | BTC 0.000587; DOT 19.27; USDC 2085.65 | | |
| 0ACE | Address on File | BTT 28301700; SHIB 24629708.8 | | |
| 71F2 | Address on File | VGX 2.76 | | |
| 65BB | Address on File | ADA 0.6; BTC 0.000441 | | |
| 9E7D | Address on File | VET 468.5 | | |
| 2560 | Address on File | BTC 0.000265 | | |
| 2ED5 | Address on File | VGX 4.67 | | |
| BB69 | Address on File | VGX 4.41 | | |
| 4878 | Address on File | LINK 0.09 | | |
| A365 | Address on File | DOGE 0.9 | | |
| 5276 | Address on File | VGX 2.78 | | |
| 9FFB | Address on File | BTC 0.000441; BTT 15669700; DOGE 131.4; ETH 0.01818; VET 111.8 | | |
| 9351 | Address on File | BTT 7281400 | | |
| BE21 | Address on File | SHIB 0.8; SOL 0.0451 | | |
| C5A1 | Address on File | DOGE 369.2; SHIB 742348.5 | | |
| E336 | Address on File | BTC 0.000442; DOGE 140.5; SHIB 244468.8 | | |
| EAE9 | Address on File | BTT 52311100 | | |
| F700 | Address on File | BTT 1690899.9; CKB 628.6; GRT 11.77 | | |
| 1068 | Address on File | VGX 4.41 | | |
| C471 | Address on File | ADA 8610.4; BTC 0.292551; BTT 100000600; DOGE 2406.7; DOT 32.721; EOS 21.38; ETH 4.09401; LINK 23.63; SHIB 15787432.8; USDC 15261.46; VET 2163.3; VGX 173.97; ZEC 0.992; ZRX 2128.5 | | |
| 7418 | Address on File | VGX 4.42 | | |
| BC50 | Address on File | SHIB 36059.8 | | |
| C33E | Address on File | BTC 0.004547; USDC 104.58 | | |
| B3FA | Address on File | VGX 4.42 | | |
| D56D | Address on File | ADA 30.1; BTC 0.00088; CKB 3407.4; SHIB 749787.5; TRX 986.9; XMR 0.216 | | |
| F982 | Address on File | ADA 427.2; ALGO 170.34; BTC 0.006577; BTT 398452900; DOGE 3961.9; ETH 0.17182; HBAR 1391; LINK 5.75; LRC 141.175; MANA 403.7; MATIC 127.626; SAND 29.5356; SHIB 113048536.5; SOL 2.2742; STMX 4415.1; TRX 671.6; VET 1130.8; XRP 30.9; YFI 0.006272 | | |
| 56FB | Address on File | VGX 4.41 | | |
| 67D8 | Address on File | BTC 0.001023; SHIB 1424704.3 | | |
| 327E | Address on File | VGX 4.71 | | |
| AA7E | Address on File | VGX 2.78 | | |
| B9C9 | Address on File | BTC 0.038972; KNC 105.24; LLUNA 39.375; LUNA 16.875; LUNC 1133561.6; MANA 212.2; SHIB 6059393.9 | | |
| 4323 | Address on File | AVAX 1.95; BTC 0.002114; BTT 13915100; COMP 0.08887; ENJ 33.01; FIL 0.55; GLM 143.54; IOT 48.5; LLUNA 3.839; LUNA 1.646; LUNC 5.3; MKR 0.0123; OCEAN 57.89; TRX 546; UNI 1.845; USDC 109.3; VET 371.5; YFI 0.000944 | | |
| AE30 | Address on File | VGX 8.37 | | |
| 65A2 | Address on File | HBAR 5139.9; SHIB 119665138.1; USDC 0.81 | | |
| 1640 | Address on File | DOT 2.289; ETH 0.03976 | | |
| EB5E | Address on File | ADA 1045.9; BTC 0.0931; ETH 1.47118; USDC 5339.08 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 98F4 | Address on File | BTC 0.000226 | | |
| CA0A | Address on File | BTC 0.000398; SHIB 19298147.1 | | |
| B6BF | Address on File | DOT 0.526 | | |
| F551 | Address on File | DGB 47479.6; SHIB 101875133.9 | | |
| 26CF | Address on File | VGX 4.7 | | |
| 8618 | Address on File | BTT 16669800 | | |
| B1D9 | Address on File | ADA 300.8; BTC 0.015759; BTT 87675966.6; DOT 20.379; SHIB 130055.9; USDC 109.28; VGX 101.99 | | |
| 9735 | Address on File | BTC 0.00104; SHIB 29034964.7 | | |
| 0727 | Address on File | DOGE 141.1; SHIB 1097736.1 | | |
| 5BE3 | Address on File | VGX 2.78 | | |
| C0D5 | Address on File | BTC 0.037001; ETH 1.97469 | | |
| E184 | Address on File | BTC 0.000215; ETH 2.33123 | | |
| 224F | Address on File | VGX 5.01 | | |
| 2032 | Address on File | ADA 2 | | |
| 196B | Address on File | BTC 0.00067 | | |
| 2A37 | Address on File | BTT 1723200; CKB 838.5; DGB 64.7; DOGE 2.9; OXT 36.9; XVG 286.3 | | |
| E383 | Address on File | ADA 70.1; AVAX 0.07; BTC 0.010366; DOGE 102.1; ETH 0.06094; LINK 0.23; LTC 0.03646; MANA 7.11; SAND 4.762; SHIB 149409.8; SOL 3.206; USDC 102.26 | | |
| CA5F | Address on File | BTC 0.000135; DOGE 2478 | | |
| ADDA | Address on File | BTC 0.002677 | | |
| 75AB | Address on File | ADA 93.1; AVAX 0.96; BTC 0.019197; BTT 4885400; CKB 8581.1; ETH 0.10928; HBAR 49; LTC 0.17352; LUNA 3.208; LUNC 3.1; MATIC 16.118; OCEAN 27.97; OXT 62; SOL 0.8082; STMX 2505.6; VET 280.4 | | |
| A6DC | Address on File | SHIB 6250330.3 | | |
| 4EF0 | Address on File | VGX 4.61 | | |
| 1252 | Address on File | ADA 5206.3; BTC 0.000446; BTT 13659800; CKB 3760.5; DGB 15528; DOGE 22983.9; GLM 1797.87; VET 19625.9; XVG 2905.4 | | |
| 656C | Address on File | VGX 4.71 | | |
| FFC5 | Address on File | BTT 81330076.4; LUNA 19.136; LUNC 249056.9; VET 3303.3 | | |
| F48C | Address on File | VGX 4.75 | | |
| 9DE2 | Address on File | BTC 0.002866; SHIB 1212121.2; USDC 2.31; USDT 1.25 | | |
| B32D | Address on File | BTC 0.000203 | | |
| AFF6 | Address on File | XRP 50.9 | | |
| D111 | Address on File | VGX 2.8 | | |
| 61E3 | Address on File | SHIB 96223023.5; VGX 2.75 | | |
| 6E85 | Address on File | VGX 5 | | |
| DF96 | Address on File | BTC 0.000204 | | |
| C040 | Address on File | BTC 0.000277 | | |
| 3505 | Address on File | LLUNA 5.439; LUNC 734217.8 | | |
| 481B | Address on File | BTC 0.000232 | | |
| 7E31 | Address on File | VGX 4.61 | | |
| B1C1 | Address on File | BTC 0.000247 | | |
| D1E7 | Address on File | BTT 612704900 | | |
| 8579 | Address on File | VET 432.8; XLM 160.3 | | |
| 967E | Address on File | DOGE 445.7 | | |
| 765D | Address on File | BTC 0.000162 | | |
| 16B1 | Address on File | BTC 0.010688 | | |
| 9D91 | Address on File | BTT 100; STMX 0.5; TRX 319.8 | | |
| 00B1 | Address on File | DOGE 53 | | |
| 5850 | Address on File | SHIB 18498.6; USDC 1.35 | | |
| 6B34 | Address on File | BTT 17895200 | | |
| 0495 | Address on File | VGX 4.68 | | |
| B658 | Address on File | VGX 2.8 | | |
| F87B | Address on File | VGX 2.77 | | |
| 94D7 | Address on File | BTT 5313450; SHIB 5411372.2 | | |
| 98F3 | Address on File | HBAR 73.7 | | |
| BA5E | Address on File | VGX 2.87 | | |
| 62BE | Address on File | XRP 25 | | |
| 1EA2 | Address on File | VGX 2.77 | | |
| 412A | Address on File | ADA 611.5; DOGE 15647.9; ETH 5.93132; SHIB 48759647.9; USDC 5154.42; XRP 2104.6 | | |
| 71FA | Address on File | BTC 0.000171 | | |
| 2F9E | Address on File | LUNA 0.414; LUNC 0.4; SHIB 201938.6 | | |
| 436B | Address on File | DOGE 2.6 | | |
| CB0B | Address on File | VGX 2.77 | | |
| B711 | Address on File | BTC 0.000686; DOT 51.4; USDC 1523.24 | | |
| 150B | Address on File | ADA 0.6; BTT 18107900; DOGE 148.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4212 | Address on File | VGX 4.66 | | |
| C80D | Address on File | SHIB 13863.8 | | |
| 0DA0 | Address on File | VGX 5.39 | | |
| F145 | Address on File | VGX 5 | | |
| 87DE | Address on File | BTT 36397100; DOGE 479.7 | | |
| 0165 | Address on File | BTT 11341500; ETH 0.00813 | | |
| 6FCD | Address on File | ALGO 28.74; BTC 0.000517; SAND 9.049 | | |
| 806B | Address on File | ADA 469.9; BTC 0.000472; VET 15325 | | |
| FD3D | Address on File | VGX 2.88 | | |
| 7543 | Address on File | ALGO 12.08; BTC 0.000695; BTT 24672600; CHZ 82.804; GLM 27.55; HBAR 44.6; LUNC 4.7; MANA 29.05; MATIC 16.347; SHIB 21869218.7; XLM 36.6 | | |
| 90D6 | Address on File | BTT 2569600; DOGE 176; STMX 693.4 | | |
| A283 | Address on File | VGX 4.61 | | |
| DB9C | Address on File | LLUNA 5.697; LUNA 2.442; LUNC 531861.3 | | |
| 2D61 | Address on File | ADA 318.7; ALGO 1109.99; AMP 17914.69; ANKR 3679.58169; APE 59.034; BAT 308.4; BTC 0.071225; BTT 45553400; CELO 356.619; CKB 2208041.6; DASH 2.134; DGB 236129.9; DOT 33.37; DYDX 388.714; EOS 131.05; ETH 1.27288; FIL 71.41; GALA 1521.8694; GLM 670.55; GRT 1545.24; HBAR 1027.9; ICX 3832.3; JASMY 31712.9; KAVA 440.567; LINK 62.93; LLUNA 18.008; LTC 3.1944; LUNA 7.718; LUNC 999508.2; OCEAN 777.95; ONT 3916.6; OXT 2097.2; RAY 205.367; SHIB 45104.5; SPELL 132506.8; STMX 78862.6; TRAC 225.28; TRX 9676.8; UMA 48.211; VET 113531.1; VGX 5340.3; WAVES 10.681; XLM 1889.7; XVG 169318.4; YFI 0.017409 | | |
| 1647 | Address on File | BTC 0.000169; BTT 11866900; CKB 3221; DGB 1092; DOGE 1381; DOT 0.469; STMX 1403.7; TRX 824; USDC 16.97; XVG 2287.6 | | |
| 3FAB | Address on File | BTC 0.000044; USDC 1.15 | | |
| 6139 | Address on File | LLUNA 4.681; MATIC 1850.596; SHIB 116206883.6 | | |
| 0745 | Address on File | BTC 0.001893 | | |
| 7888 | Address on File | ADA 16.4; ETH 0.00508; USDT 10.48 | | |
| 51B0 | Address on File | VGX 4.93 | | |
| B97F | Address on File | BTC 0.008192 | | |
| C530 | Address on File | VGX 4.68 | | |
| F6A3 | Address on File | ENJ 10.21; SHIB 630676; SOL 0.1353 | | |
| D6EC | Address on File | EOS 0.11; OXT 1.1 | | |
| 834E | Address on File | BTC 0.001653; DOGE 178.9; SHIB 349162; VET 153.1 | | |
| 21DA | Address on File | ADA 1943.8; AMP 187.76; AVAX 1; BTC 0.000545; BTT 3817600; CKB 401.5; DGB 405; ETH 0.24552; FTM 31.608; MANA 50.47; MATIC 433.328; NEO 2.504; SAND 19.999; SHIB 3010695.6; SOL 3.1015; STMX 400.8; TRX 2011.9; VET 501.2; XVG 3373.6 | | |
| 815C | Address on File | ADA 1229.4; BTC 0.000505; SHIB 30162854.3 | | |
| 4979 | Address on File | BTC 0.00047; USDT 5.16 | | |
| B879 | Address on File | VGX 5 | | |
| 9660 | Address on File | VGX 4.66 | | |
| B060 | Address on File | BTT 285137203.2; DOGE 2862.6; DOT 20.386; HBAR 400; LLUNA 11.449; LUNA 4.907; LUNC 1070149.8; SHIB 41647103.4; SPELL 22362.6; SRM 23.637; TRAC 76.46; VET 7000; VGX 508.87; XLM 8042.9; XRP 50215.2 | | |
| 37F3 | Address on File | LLUNA 7.635; LUNA 3.273; LUNC 712960.3 | | |
| F8AA | Address on File | VGX 2.82 | | |
| D654 | Address on File | BTT 13738800; CKB 4151.5; DOGE 101.1; ENJ 20.24; STMX 3070.2; VGX 11.68 | | |
| 7ACB | Address on File | ETH 0.00252; LINK 14.15; VET 25900 | | |
| A1C7 | Address on File | AMP 2193.64; BTC 0.004511; ETC 5.42; ETH 0.03862; GALA 339.1373; MANA 25.75; SHIB 13765.6; VGX 4.01; XVG 6308.3 | | |
| B1B2 | Address on File | BTC 0.000208 | | |
| 2A2D | Address on File | VGX 4.66 | | |
| 0710 | Address on File | KNC 0.1 | | |
| 7456 | Address on File | BTC 0.001662; BTT 53351278.8; CHZ 160.157; CKB 7298.4; DOGE 1127.2; MANA 5.3; SHIB 7884969.7; TRX 821.5 | | |
| 31F5 | Address on File | BTC 0.000441; DOGE 112.1 | | |
| 1DCD | Address on File | DOGE 598.1; ETH 0.04949; MATIC 116.359; XLM 253.9 | | |
| 6EAD | Address on File | ADA 29.7; BTC 0.000705; BTT 15272300; CKB 404.7; DOGE 343.3; ETH 0.00893; SHIB 4937587.6; STMX 396.1; VET 232.2; XLM 17.9 | | |
| ADE3 | Address on File | SHIB 21401944.1 | | |
| 9C8E | Address on File | ADA 1.1; ETH 1.01956 | | |
| 7DA8 | Address on File | VGX 4.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48BA | Address on File | SHIB 1269158.6 | | |
| 24D4 | Address on File | ADA 20.8; BTC 0.001075; DOGE 368.7; ETC 0.86; ETH 0.02016; LTC 0.14196; SHIB 2777777.7 | | |
| 94C9 | Address on File | DOGE 30.8; GRT 14.71; ICX 9.4; VET 90.4 | | |
| 3C7E | Address on File | BTC 0.000708 | | |
| 3B33 | Address on File | VGX 2.81 | | |
| 7C2A | Address on File | ADA 20.4 | | |
| 3710 | Address on File | ADA 11.4; BTC 0.000769; ETH 0.00678; SOL 19.6932 | | |
| 9D75 | Address on File | DOGE 291.3 | | |
| 7702 | Address on File | VGX 93.97 | | |
| 632A | Address on File | ADA 51.9; SAND 91.6199; USDC 205.52 | | |
| 3002 | Address on File | USDC 180.54 | | |
| FFF2 | Address on File | VGX 4.69 | | |
| DA74 | Address on File | ADA 1891; BTC 0.000443; DOT 34.283; STMX 12869.2 | | |
| 8A53 | Address on File | BTC 0.000543 | | |
| F53A | Address on File | ETH 0.00175; USDC 33.05 | | |
| 3748 | Address on File | BAT 0.6; BTC 0.003138; LLUNA 5.106 | | |
| EC13 | Address on File | ADA 49.8; BTC 0.002079; ETH 0.02207 | | |
| DE5F | Address on File | BTC 0.000519 | | |
| 3F41 | Address on File | VGX 2.84 | | |
| 94CD | Address on File | VGX 5.01 | | |
| 2EF5 | Address on File | BTT 288800; DOGE 138.3 | | |
| F278 | Address on File | BTC 0.002355; DASH 0.931; HBAR 171.9; SHIB 8928366.4; VGX 295.1 | | |
| 5EA7 | Address on File | BTC 0.000543; VET 15388.9 | | |
| 206E | Address on File | DOGE 124.3 | | |
| 96CD | Address on File | AVAX 1.46; MANA 18.6 | | |
| 9A96 | Address on File | SHIB 343490.6 | | |
| 6C80 | Address on File | BTC 0.000435; CKB 513.4; HBAR 0.1; MATIC 19.733; SUSHI 13.3904 | | |
| FDB2 | Address on File | VGX 5.13 | | |
| 29C2 | Address on File | BTT 15771200 | | |
| C6F1 | Address on File | ADA 11.3; BTC 0.0005; DOGE 104.7; SHIB 1957210.6; STMX 737.8; VET 164.1 | | |
| 6647 | Address on File | DOGE 170.8 | | |
| FDC0 | Address on File | ALGO 681.53; BTC 0.00044; BTT 221413200; VET 4259.5 | | |
| 2F4A | Address on File | ADA 769.7; BTT 100000000; DOGE 500 | | |
| 279D | Address on File | BTC 0.000049 | | |
| 7D81 | Address on File | VGX 2.75 | | |
| 000A | Address on File | BTC 0.000289 | | |
| 4B33 | Address on File | VGX 4.61 | | |
| 0348 | Address on File | ADA 412.3; BTC 0.046617; VGX 178.79 | | |
| 4D73 | Address on File | BTT 16034600; DOGE 2770.9 | | |
| AE80 | Address on File | VGX 4.57 | | |
| A8EB | Address on File | BTC 0.000211 | | |
| 65A2 | Address on File | VGX 4.59 | | |
| 6278 | Address on File | VGX 2.8 | | |
| 4AEF | Address on File | BTC 0.00327 | | |
| F1A0 | Address on File | ALGO 243.34 | | |
| A43E | Address on File | ADA 97; BTT 41322314; DOT 51.555; MANA 178.01 | | |
| 42BA | Address on File | VGX 4.59 | | |
| 815B | Address on File | SHIB 26138180.8 | | |
| 3AA3 | Address on File | BTC 0.000195 | | |
| C873 | Address on File | VGX 19.75 | | |
| 2DCD | Address on File | LUNA 0.808; LUNC 52822.2; SHIB 6339813.8 | | |
| B5F2 | Address on File | VGX 5.15 | | |
| 9D11 | Address on File | VGX 2.78 | | |
| B57D | Address on File | ANKR 134.45558; ETH 0.00491; SHIB 334448.1; XVG 1987.4 | | |
| 3E68 | Address on File | VGX 2.78 | | |
| DA80 | Address on File | BTC 0.001385 | | |
| FFD2 | Address on File | DOGE 749.6; SHIB 6957973.8 | | |
| CD42 | Address on File | BTC 0.00161; SHIB 137988.1 | | |
| 55B9 | Address on File | ADA 1080.9; ALGO 277.43; APE 10.601; BTC 0.050114; BTT 25000000; DOGE 2000; DOT 111.962; GALA 187.8868; HBAR 2146.3; JASMY 4501.6; KAVA 126.449; LLUNA 8.532; LUNA 3.657; LUNC 391530.2; MANA 600.36; MATIC 101.32; VET 5000.7; VGX 2570.51 | | |
| 08BA | Address on File | ETH 0.03047; SHIB 14466851.4 | | |
| A63C | Address on File | SHIB 447828 | | |
| EB08 | Address on File | BTC 0.005909 | | |
| AF68 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A075 | Address on File | VGX 8.38 | | |
| 3953 | Address on File | BTC 0.000498; USDC 787.66; VGX 25.13 | | |
| 97D0 | Address on File | BTC 0.000211 | | |
| A9CF | Address on File | VGX 4.02 | | |
| 3C01 | Address on File | BTC 0.000519; MANA 16.06; SHIB 1409248 | | |
| EABC | Address on File | VGX 4.59 | | |
| 186B | Address on File | BTC 0.000569 | | |
| 9E4F | Address on File | BTC 0.000234 | | |
| 6CA2 | Address on File | ADA 11.1; MANA 17.08; TRX 140.2 | | |
| B25E | Address on File | CKB 1063.4; DGB 149.7; EOS 5.04; HBAR 176.7; NEO 1.011; QTUM 5.17; STMX 1058.8; VET 226.4; VGX 237.55; XLM 79.5; XVG 473.9; ZRX 6.5 | | |
| 9240 | Address on File | VGX 8.38 | | |
| 3012 | Address on File | VGX 0.06 | | |
| 07A7 | Address on File | ETH 0.0208 | | |
| 19FF | Address on File | VGX 4.59 | | |
| F65D | Address on File | APE 203.036; AVAX 10.58; AXS 8.79086; BTC 0.001023; ETH 0.52488; SOL 5.0503 | | |
| 33E2 | Address on File | VGX 2.65 | | |
| 7DAF | Address on File | ADA 10.3; BTC 0.000225; DOGE 9.9; ETH 0.0073; USDC 10081.63 | | |
| 6D02 | Address on File | ADA 4.9; BTT 259025100; LLUNA 5.911; LUNA 2.533; LUNC 552484.3; MATIC 4.972; TRX 200.8; VET 51658.2 | | |
| D303 | Address on File | ADA 3.5; AVAX 11.03; BTC 0.000049; COMP 0.00321; DOGE 379.2; ETH 0.00714; LUNA 1.566; LUNC 102454.7; VET 10318.8 | | |
| 9706 | Address on File | BTC 0.100986; CKB 60873.6; MATIC 445.512; VET 27740; VGX 214.81 | | |
| 8B37 | Address on File | BTC 0.470092; ETH 2.79748; VGX 4.75 | | |
| 438D | Address on File | SHIB 1310272.5 | | |
| B411 | Address on File | VGX 5.16 | | |
| 41EE | Address on File | BTT 16013700 | | |
| 4C08 | Address on File | APE 3.137 | | |
| EB0C | Address on File | BTC 0.00209; DOGE 362.4 | | |
| B9E2 | Address on File | ADA 2179.1; BTC 0.000489; DOT 59.986; HBAR 1535.1; JASMY 2730.5; LLUNA 10.748; LUNA 4.607; LUNC 56756.9; SHIB 77822806.7; SOL 9.8279; VET 2856.4 | | |
| 4B92 | Address on File | DOGE 3.1 | | |
| 3347 | Address on File | BTC 0.001742; DOGE 160.9 | | |
| AD16 | Address on File | BTC 0.000254 | | |
| 174D | Address on File | VGX 5.01 | | |
| BBE9 | Address on File | BTC 0.000431 | | |
| 5945 | Address on File | AAVE 1.0044; ADA 2490; APE 126.683; AVAX 5.07; BTC 0.13155; CELO 312.296; COMP 4.12143; DASH 2.443; DOT 256.995; ETH 1.60783; FIL 203.51; KAVA 1073.503; KSM 12.31; LUNA 2.542; LUNC 166180.8; MATIC 1061.27; UMA 25.057; VGX 12848.13 | | |
| F650 | Address on File | DOT 0.34; USDC 3.97; VGX 2.2 | | |
| 602B | Address on File | SHIB 1850481.1 | | |
| 33F1 | Address on File | USDC 25.48 | | |
| 3DD5 | Address on File | VGX 2.65 | | |
| 0416 | Address on File | VGX 2.77 | | |
| 7D8B | Address on File | ANKR 0.44742; VGX 14.44 | | |
| BBDF | Address on File | DOGE 37.3; SHIB 438904.4 | | |
| 74F1 | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.00001; LTC 0.00009 | | |
| DDE8 | Address on File | BTC 0.000001; ETH 0.00001; LTC 0.00002 | | |
| DB24 | Address on File | ADA 37.5; SHIB 361513.4 | | |
| C995 | Address on File | SHIB 4604051.5 | | |
| 2030 | Address on File | VGX 4.59 | | |
| 255B | Address on File | ADA 17.9; BTT 1163900; LUNA 0.954; LUNC 62334.2; XRP 9.9 | | |
| EB7A | Address on File | BTC 0.001016; SHIB 5881488 | | |
| 11AD | Address on File | DOGE 1366.7 | | |
| AD14 | Address on File | BTT 322571175.2; SHIB 15213253.8 | | |
| 2FB5 | Address on File | VGX 4.59 | | |
| 3E82 | Address on File | BTC 0.000273 | | |
| A1B5 | Address on File | BTC 0.184132; DOGE 66.7; ETH 0.98152; LLUNA 41.148; LUNA 17.635; LUNC 4926258.7; USDC 32.78 | | |
| F048 | Address on File | VGX 8.38 | | |
| 252E | Address on File | BTC 0.004935; DOGE 91.4; ETC 1.13; ETH 0.11928 | | |
| FFC0 | Address on File | VGX 2.84 | | |
| C062 | Address on File | BTT 1230900; STMX 381.3; TRX 65.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A586 | Address on File | ADA 1793.5; APE 144.307; AVAX 10.28; BTC 0.274123; DOGE 5281.5; DOT 111.338; ETH 1.004; KAVA 196.859; LLUNA 9.739; LTC 7.2776; LUNA 4.174; LUNC 910357; MANA 556.06; MATIC 403.557; REN 414.68; SAND 55.3166; SOL 7.0818; TRX 12936.4; USDC 103.03; VGX 811.24; XMR 4.294 | | |
| 8D5C | Address on File | VET 38557.3 | | |
| F6F6 | Address on File | VGX 4.74 | | |
| 8A5E | Address on File | LUNA 0.38; LUNC 24808.4 | | |
| 4933 | Address on File | ADA 27372.6; AVAX 124.26; BTC 0.782053; DOT 2163.828; ETH 20.17962; MANA 3528.22; MATIC 20217.926; SOL 256.676; USDC 31869.91; VET 65718.7; XLM 14396 | | |
| F8B1 | Address on File | ADA 13.6; BTC 0.000892; DOGE 152.1; ETH 0.17219; LUNA 0.994; LUNC 64959.7; SHIB 7901957.1; TRX 320.3; USDC 544.92; VGX 100 | | |
| 8068 | Address on File | BTC 0.000211 | | |
| C4EB | Address on File | VGX 2.8 | | |
| DFDF | Address on File | VGX 4.6 | | |
| 3501 | Address on File | BTC 0.000203 | | |
| B1F4 | Address on File | BTC 0.001588; SHIB 7778687.8 | | |
| 6FB4 | Address on File | VGX 4.72 | | |
| D6C5 | Address on File | VGX 4.59 | | |
| 415F | Address on File | BTT 10427000 | | |
| D9BC | Address on File | BTC 0.000278 | | |
| 2BEB | Address on File | VGX 4.01 | | |
| 58D3 | Address on File | HBAR 1463.3 | | |
| 8A3C | Address on File | ADA 1027.8; BTT 847579.6 | | |
| EA4C | Address on File | BTC 0.226784; DOT 179.403; ETC 43.34; SHIB 92933409.5; SPELL 387635.9; XVG 37163.3 | | |
| BD56 | Address on File | ADA 539.6; ALGO 27.73; ATOM 3.875; DOT 14.958; HBAR 98.4; UNI 1.049; VET 173.9 | | |
| CB83 | Address on File | BTC 0.000432; BTT 26067700 | | |
| 6D18 | Address on File | BTC 0.000146 | | |
| 47F7 | Address on File | VGX 2.76 | | |
| 169A | Address on File | BTC 0.000433; DOGE 432.8 | | |
| 43D9 | Address on File | BAT 279.6; BTT 176360800; CHZ 553.6516; ENJ 60.57; HBAR 2755.4; OCEAN 151.28; SHIB 340455891.5; SOL 6.1932; VET 11883.5 | | |
| A378 | Address on File | BTC 0.000194 | | |
| 9C2B | Address on File | BTC 0.000154 | | |
| B46C | Address on File | BTC 0.000108; DOT 91.86; ETH 0.01692; MKR 0.0091; SHIB 6784021.6; SOL 45.5312; USDC 230.51 | | |
| 319C | Address on File | AMP 135.44; AXS 0.0678; ETH 0.0021; GLM 17.8; MANA 2.37; SHIB 172443.5; STMX 307.9; TRX 119.9 | | |
| 1279 | Address on File | DOGE 739.5 | | |
| 0C09 | Address on File | DOGE 51.1; ENJ 3.29; SHIB 761808 | | |
| 6A49 | Address on File | ADA 710.4; ALGO 190.04; BTC 0.01243; BTT 8144100; ETC 0.23; ETH 0.16957; LTC 0.13475; MATIC 6.255; SHIB 2322067.9; USDC 110.19; VET 141.9 | | |
| 3E1A | Address on File | BTC 0.020437 | | |
| 0514 | Address on File | VGX 4.69 | | |
| 5586 | Address on File | VGX 2.88 | | |
| 7359 | Address on File | VGX 2.75 | | |
| 9EEE | Address on File | DOGE 1074.6; MANA 32.13 | | |
| CBF4 | Address on File | BTC 0.000552; CKB 5826.4 | | |
| FCBA | Address on File | ADA 180.6; BTC 0.002051; DOGE 135.2; ENJ 15.48; ETH 0.02; SHIB 5887071 | | |
| 9D92 | Address on File | VGX 4.03 | | |
| C88B | Address on File | ADA 102; BTC 0.018086; CKB 13225.5; DOT 51.894; MATIC 113.844 | | |
| 25B6 | Address on File | BTC 0.000774; BTT 41475300 | | |
| 7B5D | Address on File | VGX 2.77 | | |
| AA2B | Address on File | SHIB 57249.1 | | |
| 23D6 | Address on File | VGX 4.61 | | |
| 78A9 | Address on File | DOGE 787.1; HBAR 5280.1 | | |
| 50D3 | Address on File | VGX 4.59 | | |
| 3A8C | Address on File | ADA 9.8; BAT 12.6; BTC 0.001601; BTT 5417100; DGB 457.3; GLM 47.09; SHIB 2776089.2 | | |
| 1491 | Address on File | BTC 0.000582; BTT 113544000 | | |
| F58F | Address on File | ADA 1004.7; DOT 0.65; ETH 1.61608; GALA 1916.2227; SHIB 50023778 | | |
| 7A9C | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A22B | Address on File | ADA 397.6 | | |
| F3F2 | Address on File | VGX 8.38 | | |
| 0BCF | Address on File | VGX 4.87 | | |
| 9D8A | Address on File | VGX 2.65 | | |
| D288 | Address on File | VGX 4 | | |
| 78BF | Address on File | ADA 138.7; BTC 1.027952; ETH 2.18633 | | |
| 11F0 | Address on File | ADA 41.7; BTC 0.001055; CHZ 246.2439; IOT 93.23; SHIB 113304363.2 | | |
| A0C1 | Address on File | BTC 0.000499; ETH 0.02184 | | |
| 1F38 | Address on File | VGX 2.79 | | |
| FE69 | Address on File | DGB 13033; SHIB 574392.4; VET 4189.2; XLM 1045.6 | | |
| F381 | Address on File | BTC 0.000466; DOGE 1738.6; ETH 1.03894; SHIB 3958044.7; USDC 206.06 | | |
| E240 | Address on File | BTC 0.000437; USDC 110.19 | | |
| 8C2F | Address on File | BTC 0.00017 | | |
| 40BC | Address on File | BTC 0.000524; SHIB 1888615.1 | | |
| B525 | Address on File | VGX 2.87 | | |
| 5CDD | Address on File | ADA 3.4; DOGE 0.6; LTC 0.00001; SHIB 47994.8 | | |
| 5BB0 | Address on File | ADA 0.7; LLUNA 3.127; LUNA 1.34; LUNC 292165.8 | | |
| 9A5A | Address on File | ETH 0.00395; LUNA 3.537; LUNC 231397.4 | | |
| 24BE | Address on File | BTC 0.001799; SHIB 6621843.5; VET 734.6 | | |
| 6CFC | Address on File | SHIB 270 | | |
| 0849 | Address on File | DOGE 1461.5; ETH 0.01584; LINK 2.07 | | |
| 95F7 | Address on File | DOGE 47.1 | | |
| ACC1 | Address on File | VGX 4.02 | | |
| 612A | Address on File | DOGE 1892.7 | | |
| 4100 | Address on File | VGX 4.27 | | |
| D807 | Address on File | BTC 0.000775; SHIB 2896032.4 | | |
| 132A | Address on File | SHIB 14581510.6 | | |
| CF58 | Address on File | VGX 4.02 | | |
| AD5B | Address on File | DOGE 802.9 | | |
| 84DB | Address on File | SHIB 52363.7 | | |
| 70E2 | Address on File | AVAX 3.03; BTC 0.002229; CHZ 955.4116; DOT 6.345; GLM 163.98; GRT 222.4; LLUNA 5.288; LUNA 2.267; LUNC 7.3; MATIC 302.75; SOL 2.1616; VET 3434.7 | | |
| B3B0 | Address on File | BTC 0.000508; BTT 85470085.4; ETH 0.29935; LLUNA 50.725; LUNA 21.74; LUNC 4742904.6 | | |
| 7A19 | Address on File | DOT 135.049; SHIB 41235 | | |
| 51EE | Address on File | ADA 266.2; BTC 0.003305; DOGE 3085.1; ETH 0.53997; LINK 0.03; LLUNA 4.936; LUNA 2.116; LUNC 1963178.6; SHIB 17744794.8 | | |
| B2B5 | Address on File | BTC 0.000212 | | |
| 0175 | Address on File | VGX 4.58 | | |
| C7AD | Address on File | VGX 4.27 | | |
| C103 | Address on File | BTC 0.000513; ENJ 66.42; MANA 62.31; VGX 132.22 | | |
| 9A86 | Address on File | VGX 4.01 | | |
| 55D7 | Address on File | LUNA 1.735; LUNC 113542.1 | | |
| 506D | Address on File | ETH 0.00401; LUNA 1.72; LUNC 112557.3; SHIB 98.8; SOL 0.7998 | | |
| 69C3 | Address on File | SHIB 42064.9; USDT 0.51 | | |
| 8DCD | Address on File | VGX 4.94 | | |
| 1FF9 | Address on File | BTT 6362800 | | |
| DCC1 | Address on File | DOGE 2.1 | | |
| 5369 | Address on File | BTC 0.000252 | | |
| 0A16 | Address on File | BTC 0.002447 | | |
| 2157 | Address on File | BTT 20787400; SHIB 2915833.3 | | |
| 4488 | Address on File | DOT 1.977; MATIC 28.703 | | |
| 758B | Address on File | LLUNA 21.747; LUNA 9.321; LUNC 2797001; SHIB 122528928.6 | | |
| E03A | Address on File | VGX 4.27 | | |
| 2584 | Address on File | VGX 2.78 | | |
| 7339 | Address on File | LUNA 3.276; LUNC 214208.8; SHIB 1052082; VGX 5.21 | | |
| 02F7 | Address on File | VGX 2.84 | | |
| C361 | Address on File | BTC 0.003253; USDC 10020 | | |
| A3DD | Address on File | DOGE 215.5 | | |
| C971 | Address on File | VGX 4.27 | | |
| 2CC0 | Address on File | VGX 4.02 | | |
| B90A | Address on File | ADA 66.7; BTC 0.001801; BTT 3617600; CKB 388.1; DGB 69.5; DOT 2.26; OMG 1.13; STMX 185.3; TRX 117; VET 144.6; VGX 181.04; XVG 199.1 | | |
| 64DD | Address on File | BTC 0.0001 | | |
| A4CE | Address on File | VGX 4.25 | | |
| FED8 | Address on File | AVAX 20.59; BTC 0.002563; COMP 1.08; VGX 132.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 56B3 | Address on File | ADA 4.7; ALGO 5588.45; AMP 7192.79; ATOM 20.76; AVAX 30.05; BTC 0.000256; BTT 5665100; DOGE 2.4; DOT 85.876; ENJ 1331.59; ETH 0.08803; FTM 7037.364; GALA 2143.7334; HBAR 4160.9; LINK 65.1; LUNA 0.311; LUNC 0.3; MANA 124.37; OCEAN 836.66; SAND 27.0606; SOL 54.604; TRX 700.3; UNI 5.672; VET 79944.3; XLM 1637.4 | | |
| 857F | Address on File | ADA 165.5; DOT 1.17; ETH 0.24644; LINK 2.65; MANA 3.33; SOL 0.7621 | | |
| 4167 | Address on File | VGX 4.25 | | |
| 716E | Address on File | XLM 28.5 | | |
| 6B7D | Address on File | VGX 3.99 | | |
| EADE | Address on File | MATIC 13.408; SHIB 922079.9 | | |
| 9F54 | Address on File | ADA 163.7; ALGO 10.41; ATOM 0.56; BAT 8.7; BTC 0.028564; BTT 179627769.8; CKB 4744; DGB 574.2; DOGE 1555.2; DOT 18.987; EOS 8.95; ETC 1.84; ETH 0.22386; FIL 1.53; GLM 91.03; HBAR 191.1; ICX 7.7; IOT 6.66; KNC 5.03; LINK 1.65; LTC 0.23437; LUNA 2.07; LUNC 2; MANA 45.5; MATIC 20.051; MKR 0.008; OXT 54.1; SAND 18.6; SHIB 6073125; SOL 0.7224; STMX 15205.2; TRX 4536.8; UMA 3.436; VET 4044; XLM 791; XVG 7207.5; YFI 0.001312; ZEC 0.103; ZRX 51.5 | | |
| E705 | Address on File | ADA 3604.5; BTC 0.021857; CKB 38914.1; DOT 28.123; LLUNA 2.812; LUNA 1.205; LUNC 262696.1 | | |
| B08B | Address on File | ETH 0.00507 | | |
| 7256 | Address on File | AVAX 40.53; BTC 0.007621; ETH 1.37983; LINK 10.43; LLUNA 13.383; LUNA 5.736; LUNC 1251205.3 | | |
| 466B | Address on File | BTC 2.248543; ETH 30.6718; USDC 166.34 | | |
| 2216 | Address on File | ADA 80.2; AUDIO 269.609; BTC 0.000051; CHZ 319.2144; CKB 3422.4; DOGE 222.2; DOT 24.568; ETH 0.00376; FIL 4.24; FLOW 28.892; FTM 154.83; HBAR 350.5; ICX 158.6; LTC 0.00356; SHIB 3386081; SUSHI 4.5012 | | |
| 3614 | Address on File | ETH 0.01427 | | |
| 79B9 | Address on File | SHIB 2917725 | | |
| EF3A | Address on File | DOT 36.234; USDC 24648.76 | | |
| 32F3 | Address on File | BTC 0.028273; LLUNA 5.919; LUNA 2.537; USDC 25121.15 | | |
| 02D3 | Address on File | ADA 101.3; VGX 17.95 | | |
| 3CE8 | Address on File | BTC 0.000503; SHIB 2349072.1 | | |
| 58C9 | Address on File | VGX 2.75 | | |
| D9B4 | Address on File | BTT 5769600; DGB 187.8; TRX 139.8 | | |
| CC72 | Address on File | ADA 1.9; ATOM 1962.59; BTC 0.841805; ETH 7.46948; SHIB 8000000; VET 73672.9 | | |
| 7E20 | Address on File | BTT 1243800; SHIB 1797486.3 | | |
| B3AF | Address on File | VGX 4.26 | | |
| C8CD | Address on File | BTC 0.000667; SHIB 6022664.7 | | |
| A9BC | Address on File | ADA 816.7; BAT 78.1; DOGE 1231.9; DOT 8.936; HBAR 391; ONT 24.74; TRX 2646.5; VET 6254.6; VGX 98.42; XVG 4804.8 | | |
| 4229 | Address on File | BTC 0.001651; BTT 5025125.6; ETH 0.00589; SHIB 728791.7 | | |
| 1839 | Address on File | ADA 164; BTT 82343499.9; DOGE 227.1; ETH 0.56146; SHIB 17977411.7; XLM 835.7; YFI 0.005169 | | |
| 6C7C | Address on File | ETH 0.00609; STMX 14215.4; XLM 399.4 | | |
| BE66 | Address on File | DOT 7.263; USDC 114.44 | | |
| 2991 | Address on File | BTC 0.006036; SHIB 1323101.3 | | |
| 01CE | Address on File | ADA 4.3; BTC 0.027213; DOT 130.842; ETH 0.00267; LLUNA 6.713; LTC 0.02013; LUNA 2.877; LUNC 627543.6; USDC 2.8; VET 13426.7; ZRX 1245.7 | | |
| B576 | Address on File | BCH 0.00002; BTC 0.003814; ETH 0.09708 | | |
| A6A8 | Address on File | DOGE 3.3 | | |
| F7AB | Address on File | EOS 0.12; LINK 34.58; LLUNA 22.362; LTC 0.01578; LUNA 9.584; LUNC 2090703.7 | | |
| 40D5 | Address on File | BTT 46296296.2; SHIB 17082454.5 | | |
| 2672 | Address on File | HBAR 54.9 | | |
| DB27 | Address on File | VGX 5.15 | | |
| 974E | Address on File | BTC 0.000264 | | |
| C511 | Address on File | ADA 1422.3; BTC 0.074223; ETH 1.17921; USDC 3325.15 | | |
| BEF8 | Address on File | BTC 0.001649; ETH 0.01128; SHIB 646663.2 | | |
| D5D9 | Address on File | VGX 8.38 | | |
| 0117 | Address on File | BTC 0.001608; ETH 0.02272; SAND 64.4243 | | |
| 3F12 | Address on File | ADA 80.9 | | |
| 0B84 | Address on File | BTC 0.000501; SHIB 4917785.8 | | |
| 8147 | Address on File | BTT 2933100 | | |
| EE4A | Address on File | DOGE 160.9; ETC 0.12 | | |
| 2C7B | Address on File | BTT 11959500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D20 | Address on File | BTC 0.000194 | | |
| 839D | Address on File | BTT 2629000; SHIB 335908.6 | | |
| 55C4 | Address on File | BTC 0.002185; DOGE 4176.9 | | |
| E346 | Address on File | VGX 8.39 | | |
| 268A | Address on File | BTC 0.000225 | | |
| B9C5 | Address on File | SHIB 1536068.5 | | |
| 1DBA | Address on File | VGX 2.88 | | |
| C8E4 | Address on File | BTC 0.000503 | | |
| 93EF | Address on File | ADA 1227.7; LUNA 3.183; LUNC 208262.5 | | |
| CBE2 | Address on File | SHIB 2512562.8 | | |
| F7C7 | Address on File | BTC 0.000375; CKB 7180.9 | | |
| F003 | Address on File | DOGE 40.7 | | |
| CF10 | Address on File | VGX 8.39 | | |
| 8913 | Address on File | BTT 500 | | |
| 7D5B | Address on File | VGX 2.77 | | |
| F408 | Address on File | BAND 51.241; BTC 0.034046; DOGE 1908.1; ETH 0.22155; LINK 16.51; VET 3388.9 | | |
| B7B9 | Address on File | ADA 17.5; DGB 264.5; DOGE 695.5 | | |
| AAB3 | Address on File | DOGE 132.1 | | |
| 20B5 | Address on File | VGX 5.26 | | |
| 9680 | Address on File | BTC 0.000507; DOGE 214.8; SHIB 7942140.7 | | |
| 0112 | Address on File | VGX 4.75 | | |
| CBE9 | Address on File | BTC 0.00163; MANA 39 | | |
| 08FB | Address on File | SOL 0.0537 | | |
| F788 | Address on File | DOGE 311.4 | | |
| 4F5B | Address on File | ADA 307.8; BTC 0.000442; DOT 71.164; SOL 3.0225 | | |
| 32C9 | Address on File | VGX 4.02 | | |
| DEBD | Address on File | ADA 43.7; BTT 51285700 | | |
| 1FF6 | Address on File | ADA 395.5; BTT 510204081.6; DOT 91.864; LTC 0.00568; SHIB 43801731; USDC 1960.95; VGX 1129.72 | | |
| CAE2 | Address on File | ADA 118.1; BTC 0.002173; ETH 0.04286 | | |
| E31E | Address on File | FIL 14.58; MANA 213.94; SHIB 10129125.4; SOL 4.1334; UNI 37.368; USDC 1.2; VET 7089.2 | | |
| 4F26 | Address on File | VGX 4.02 | | |
| 00BA | Address on File | ADA 9.8; VET 120.8 | | |
| 2BFA | Address on File | DOGE 940.9 | | |
| E01A | Address on File | VGX 4.75 | | |
| 8ECF | Address on File | ADA 190; BTC 0.005781; BTT 25198700; USDC 1101.98 | | |
| E31E | Address on File | BTC 0.000386; SHIB 1328336.3 | | |
| 247D | Address on File | BTC 0.000441; DOGE 1249.2 | | |
| 99ED | Address on File | DOGE 11375.1; TRX 743.9; XRP 358.2 | | |
| E735 | Address on File | BTC 0.000511; SHIB 1992825.8 | | |
| 352E | Address on File | ADA 7.2; BTC 0.000449; BTT 26740300; DOGE 1752.3; ENJ 9.22; STMX 1598.8; VGX 575.91 | | |
| 8E8F | Address on File | BTC 0.000498 | | |
| F6ED | Address on File | VGX 4.25 | | |
| E1DF | Address on File | BTC 0.000163; DOGE 98.5; SHIB 138657.7 | | |
| 34C1 | Address on File | APE 0.412; HBAR 0.5; QNT 51.44996; STMX 71.4; VET 0.8 | | |
| 8948 | Address on File | APE 10.222; BTC 0.000533 | | |
| 59B5 | Address on File | VGX 2.75 | | |
| 0224 | Address on File | VGX 307.02 | | |
| 1ED5 | Address on File | AAVE 1.028; ADA 349.6; APE 10.841; BTC 0.155605; CHZ 255.8885; COMP 0.0969; DASH 1.648; DOT 23.818; ENJ 51.54; ETH 0.72785; LINK 10.82; LLUNA 18.137; LUNA 7.773; LUNC 1302975.1; MANA 184.62; MATIC 116.715; SAND 27.7982; SHIB 4164919.9; STMX 441.8; USDC 345.85; VET 732.4 | | |
| 8CA3 | Address on File | SHIB 1121832.6; VET 143.8 | | |
| 9062 | Address on File | BTC 0.000532; ETH 0.22711 | | |
| 2168 | Address on File | LUNA 12.853; LUNC 139918.8 | | |
| 7CB8 | Address on File | BCH 0.06997; BTC 0.009104; DOGE 1642.3; ETH 0.11473; SHIB 13893372.4 | | |
| A2C3 | Address on File | BTC 0.000495; SHIB 2519288.3 | | |
| ABBD | Address on File | AMP 322.67; BTC 0.001324; DOGE 245.7; MANA 24.38; SHIB 15802568.8; STMX 672 | | |
| 8728 | Address on File | ADA 7.3; DGB 439.5; DOGE 39.3; ETC 0.15; SHIB 1531397.1 | | |
| E013 | Address on File | BTC 0.00044 | | |
| 43A5 | Address on File | BTT 306548100; CKB 2600; DOGE 10605.8; DOT 109.16; SHIB 2032710.2; USDC 536.53; VGX 165 | | |
| 1B57 | Address on File | BTC 0.000053 | | |
| 746C | Address on File | ADA 3190.1; BTC 0.158582; EGLD 4.9791; ETH 2.57341; LLUNA 3.753; LUNA 1.609; LUNC 350794.3; SHIB 6729475.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA8C | Address on File | VGX 2.84 | | |
| 6A5C | Address on File | ETH 0.0061 | | |
| 8D94 | Address on File | DOGE 3.2; XRP 2853.5 | | |
| B7D0 | Address on File | ADA 1069; BTC 0.000634; VGX 781.18 | | |
| 723F | Address on File | ADA 115.3; BTC 0.001371; USDC 106.15 | | |
| 0C49 | Address on File | SHIB 7046853.1 | | |
| 9200 | Address on File | USDC 372.52 | | |
| 2F53 | Address on File | VGX 2.77 | | |
| 3922 | Address on File | BTT 100000000; LLUNA 12.027; LUNA 5.155; LUNC 1123705.3; SHIB 100084524.9; VGX 124.03; XRP 24.6 | | |
| E0A3 | Address on File | VGX 2.76 | | |
| EC9B | Address on File | ALGO 690.41; AXS 1.48414; BAND 26.941; BAT 186; BCH 0.42041; BTC 0.000964; BTT 64566500; CHZ 395.3866; CKB 7281.9; DASH 0.74; EGLD 5.0021; ENJ 418.18; EOS 29.42; FTM 43.779; HBAR 2302.6; ICX 373.3; LLUNA 3.188; LUNA 1.366; LUNC 4.4; MANA 31.06; ONT 428.94; OXT 642.6; QTUM 55.11; SHIB 1961168.8; SRM 71.283; STMX 21173.2; TRX 5011.9; UNI 8.986; VET 3666.2; VGX 204.48; XTZ 109.48; ZRX 241 | | |
| 95BE | Address on File | VGX 2.8 | | |
| 1223 | Address on File | DOGE 2.2; LUNA 3.312; LUNC 3.2 | | |
| 853B | Address on File | BTC 0.000195 | | |
| E50D | Address on File | VGX 5.39 | | |
| E52C | Address on File | BTC 0.00024 | | |
| F985 | Address on File | DOGE 10341; XMR 1.739; XVG 8290.1 | | |
| C5C2 | Address on File | ADA 1393.7; AVAX 9.84; BAT 1322; BTC 0.000531; ENJ 87.87; EOS 104.33; HBAR 1119.3; ICX 20.3; LTC 3.01085; OXT 535.3; SHIB 5117707.2; STMX 16952.5 | | |
| 43D5 | Address on File | CELO 53.553; DOGE 1303.4; ETC 14.04; LTC 6.80348; OMG 245.78; SHIB 22379499; VET 1365.6; VGX 4.82 | | |
| CA2F | Address on File | BTC 0.034355; DOGE 31.2; VGX 3.58 | | |
| 9A99 | Address on File | BTC 0.000255 | | |
| 7EF0 | Address on File | XRP 9.6 | | |
| 4B06 | Address on File | SHIB 2152968.6 | | |
| B599 | Address on File | BTC 0.835266; USDC 1297.55 | | |
| 51A7 | Address on File | AVAX 0.03 | | |
| 2A60 | Address on File | ADA 6725.9; ALICE 134.528; APE 359.779; AVAX 14.11; AXS 47.72535; BTC 0.000622; CHZ 1849.3444; DOGE 31284.9; DOT 45.536; ENJ 3759.09; ETH 2.00685; FTM 7898.931; GALA 26586.4779; GRT 13912.32; KSM 6.8; LINK 54.22; LLUNA 23.385; LUNA 10.022; LUNC 2186251.7; MANA 3907.91; MATIC 4956.626; SAND 2385.0509; SHIB 3508772; SOL 3.2498; UNI 35.239; VET 50938.4; XTZ 658.51 | | |
| 5394 | Address on File | SHIB 681912 | | |
| CEBD | Address on File | BAT 1.6; KNC 744.13; UMA 32.224; XTZ 195.03 | | |
| 449B | Address on File | BTC 0.000249 | | |
| 1DA5 | Address on File | DOGE 144.7; VET 861.7 | | |
| D873 | Address on File | VGX 2.81 | | |
| EC7F | Address on File | VGX 2.75 | | |
| 3B61 | Address on File | BTC 0.000658 | | |
| 051F | Address on File | ADA 10237.1; BTC 0.15442; CKB 301328.3; LUNA 0.03; LUNC 1905.9; USDC 42.55; VGX 543.57 | | |
| 03EE | Address on File | VGX 2.78 | | |
| FECF | Address on File | ADA 4486.9; AVAX 57.11; DOT 243.171; LLUNA 36.217; LUNA 15.522; LUNC 50.1; SOL 43.9582; USDC 18401.71 | | |
| BE92 | Address on File | BTT 5102040.8; HBAR 1710.3; SHIB 24141093.1; VET 2030.1; XVG 8223 | | |
| 5D9B | Address on File | DOGE 22.7 | | |
| 6AD3 | Address on File | BTC 0.000659; DGB 484.9; SHIB 1960633.2 | | |
| 13B3 | Address on File | BTC 0.000513; BTT 11466300; DOGE 199.4; SHIB 8187183.1 | | |
| 3B75 | Address on File | BTT 3100000; SHIB 1001603.2; XRP 81 | | |
| 5526 | Address on File | BTT 12993600; DGB 302.3; DOGE 360.1 | | |
| 1872 | Address on File | ADA 156.1; DOGE 153.4; MATIC 16.306; SHIB 4476110.6; XLM 293.1 | | |
| 6707 | Address on File | BTT 12385000; SHIB 19671606.8 | | |
| 3D68 | Address on File | DOGE 203; ETC 0.06 | | |
| 401E | Address on File | ETH 0.05816; VET 1684.7 | | |
| B513 | Address on File | VGX 5.12 | | |
| F1BD | Address on File | ADA 4239.9; BTC 0.13427; DOT 88.722; LTC 6.32324 | | |
| 2B82 | Address on File | BTC 0.00145; SHIB 9596806.3; VGX 4.01 | | |
| 1F44 | Address on File | SHIB 4798472.3 | | |
| 2B80 | Address on File | BTC 0.00025; DOGE 64.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F1DD | Address on File | ALGO 107.32; BTC 0.082188; BTT 753699000; DOGE 1311; SHIB 400962.3; USDC 4863.94; VGX 455.49 | | |
| 0088 | Address on File | BTC 0.000468; DOGE 2539.9 | | |
| C6EF | Address on File | AVAX 0.64; BTC 0.003614; EGLD 0.1002; ETH 0.04326; LLUNA 4.129; LUNA 1.77; LUNC 5.7; MATIC 111.758; USDC 397 | | |
| 11B7 | Address on File | BTC 0.011604; VGX 506.84 | | |
| B5EE | Address on File | ADA 3490.4; BTC 1.556625; ETH 9.52681 | | |
| 586C | Address on File | BTT 1470000; CKB 305.5; GLM 22.76 | | |
| 6366 | Address on File | SHIB 90897085.1 | | |
| BA13 | Address on File | ADA 0.7; BTC 0.000534; SHIB 29486.6 | | |
| 8902 | Address on File | DGB 85399.8 | | |
| F4A7 | Address on File | VGX 2.84 | | |
| 2996 | Address on File | DOGE 1666.2; SHIB 1748251.7 | | |
| 437E | Address on File | VGX 8.37 | | |
| 3A93 | Address on File | DOGE 101.9; ETH 0.0132; SHIB 11869134.8 | | |
| C147 | Address on File | VET 2067.2 | | |
| 69D9 | Address on File | BTC 0.000149; HBAR 70.4; SHIB 2887172.5 | | |
| 7F7F | Address on File | BTC 0.000524 | | |
| BD7E | Address on File | BTC 0.000196 | | |
| A814 | Address on File | VGX 5.18 | | |
| C009 | Address on File | AXS 0.89937; BTC 0.001397; ETH 0.03564 | | |
| B596 | Address on File | VGX 4.61 | | |
| 7F3C | Address on File | BTC 0.000209 | | |
| 18EA | Address on File | DOGE 316.9 | | |
| A0A7 | Address on File | BTC 0.0005; CELO 4.029; DYDX 6.1783; ENJ 6.67 | | |
| 2697 | Address on File | BTC 0.192333; ETH 1.67606; SOL 32.0154 | | |
| 34A4 | Address on File | ADA 69.3; BTC 0.000611; BTT 21773900; DOGE 381.3; LINK 9.94; SHIB 10546142.9; TRX 1377.9; VET 1985.9 | | |
| 9589 | Address on File | ETH 0.00759 | | |
| 6F69 | Address on File | BTC 0.000055 | | |
| 9B31 | Address on File | ADA 48.9; BTT 20969000; VGX 611.07 | | |
| A9B0 | Address on File | BTC 0.002299 | | |
| D8C1 | Address on File | BTC 0.001575; DOGE 359.6; SHIB 1404691.6 | | |
| D34D | Address on File | APE 0.069; BTC 0.000178; GRT 0.49; USDC 32.44; VGX 111.29 | | |
| 2A2E | Address on File | ADA 168.1; SHIB 52907833.7 | | |
| 29A9 | Address on File | DOGE 500; ETH 4.03633; LINK 1 | | |
| 9329 | Address on File | VGX 5.39 | | |
| 3950 | Address on File | VGX 4.94 | | |
| 6605 | Address on File | ADA 32.4; VET 2482.7 | | |
| 1A24 | Address on File | ADA 181.7; BTT 6313500; DOGE 775.9 | | |
| FFFC | Address on File | VGX 5.26 | | |
| EB83 | Address on File | BTC 0.000677; ETH 0.02575; LUNA 0.518; LUNC 0.5; SOL 0.2935 | | |
| 8B0B | Address on File | BTC 0.002248 | | |
| 7BE0 | Address on File | VGX 2.84 | | |
| DA80 | Address on File | HBAR 22.3 | | |
| B8E2 | Address on File | VGX 2.78 | | |
| 4ACF | Address on File | VGX 2.8 | | |
| D83D | Address on File | VGX 5.18 | | |
| 31D9 | Address on File | ADA 45.7; BTC 0.000504 | | |
| E12E | Address on File | ADA 3937.9; BTC 0.012613; BTT 41395600; DOGE 413.8; DOT 8.564; ETC 2.11; ETH 0.55879; LLUNA 8.765; LUNA 3.757; MATIC 162.465 | | |
| 65BA | Address on File | BTC 0.000682 | | |
| 8A53 | Address on File | BTC 0.000255 | | |
| 3979 | Address on File | VGX 4 | | |
| 5A6E | Address on File | ADA 643.7; BTC 0.001422 | | |
| 7612 | Address on File | BTC 0.000447; BTT 37425800 | | |
| 4B1E | Address on File | VGX 5.18 | | |
| 3BA5 | Address on File | ADA 105.7; BTC 0.000935; ETH 0.04773 | | |
| C272 | Address on File | ETH 0.02671 | | |
| DA38 | Address on File | BTC 0.000582; DOGE 81.2; DOT 1.32; ETH 0.00916; HBAR 276.4; SHIB 994963.3; USDC 12.94; VET 1209.1; VGX 26.62; XLM 56.5 | | |
| 6DF7 | Address on File | VGX 5.26 | | |
| E329 | Address on File | VGX 5.25 | | |
| 68F7 | Address on File | DOGE 154.1; SHIB 724217.8 | | |
| 44A1 | Address on File | ADA 438.4; AVAX 50.89; BTC 0.101208; ETH 1.45028; SHIB 1572139.5 | | |
| 3211 | Address on File | VGX 4.94 | | |
| C822 | Address on File | SHIB 124189907 | | |
| 4BB5 | Address on File | VGX 2.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 34C0 | Address on File | ADA 273.3; BTC 0.001852; BTT 73877200; DOT 5.508; ENJ 63.02; HBAR 925.9; STMX 192371; TRX 3671.6; VET 798.6; XLM 305 | | |
| 0551 | Address on File | BTC 0.000448; BTT 30369100 | | |
| 47B4 | Address on File | BTC 0.00039 | | |
| C98C | Address on File | GRT 19.67; HBAR 23.3; SHIB 834028.3 | | |
| 58F2 | Address on File | VGX 2.8 | | |
| 8731 | Address on File | BTC 0.000814; LLUNA 44.662; LUNA 19.141; LUNC 6032057.4 | | |
| 7B10 | Address on File | VGX 2.8 | | |
| BB27 | Address on File | BTC 0.000048; SHIB 17556.6 | | |
| CA5D | Address on File | SHIB 873820.3 | | |
| DFCA | Address on File | AAVE 2.0308; ADA 1019.9; ALGO 196.16; ATOM 2; AVAX 3.02; BAND 3.237; BAT 603; BTC 0.173577; BTT 6849199.9; CELO 82.094; CKB 20733.8; DOGE 783.5; DOT 53.024; ENJ 65; ETC 2; ETH 3.68838; FTM 50; GLM 300; GRT 190.73; HBAR 1000; IOT 88.29; LINK 20.14; LTC 4.0309; MANA 100; MATIC 69.397; OCEAN 72.55; OXT 101.9; SOL 8.6248; STMX 5946.6; SUSHI 41.0807; TRX 612.1; UMA 9.708; UNI 4; USDC 17175.29; VET 2000; VGX 30.98; XLM 275.3; XTZ 15.37; XVG 500; YFI 0.00545; ZRX 200.8 | | |
| 0114 | Address on File | VGX 4.61 | | |
| F87A | Address on File | VGX 2.78 | | |
| F654 | Address on File | BTC 0.000448 | | |
| 52E0 | Address on File | ADA 1069.5; BTC 0.030938; EOS 72.5; ETC 9.45; ETH 1.55055; YFI 0.238728 | | |
| 78B4 | Address on File | DOGE 16481.8 | | |
| DF98 | Address on File | BTC 0.00066; DOGE 9279.8; USDC 104.58 | | |
| E6D9 | Address on File | VGX 2.84 | | |
| F1F2 | Address on File | BTC 0.001247; ETH 0.01059 | | |
| ED97 | Address on File | BTC 0.002766 | | |
| FE32 | Address on File | ENJ 0.01 | | |
| F8C6 | Address on File | BTC 0.000845; ETH 0.77785; FTM 3004.547; LLUNA 49.472; LUNA 21.203; LUNC 75.1; MATIC 765.392; SOL 196.4839; USDC 2.51 | | |
| B55B | Address on File | BTC 0.000092; USDC 663.72 | | |
| 0F42 | Address on File | ADA 23.7; BTC 0.015451; DOT 0.914; SHIB 808799.7; SOL 2.7669; VGX 1958.18 | | |
| 1145 | Address on File | BTC 2.838298; CKB 100843.3; DOGE 32668.6; ETH 15.30351; SHIB 33681419.5; USDC 3030.78; VGX 5953.4 | | |
| DFCA | Address on File | USDC 1.63 | | |
| 12C3 | Address on File | BTC 0.003027; LLUNA 15.685; LUNA 6.722; LUNC 931221.1 | | |
| 8AE8 | Address on File | BTC 0.046136; COMP 2.82977; ETH 0.30153; FIL 26.15 | | |
| DF0C | Address on File | ADA 347.9; BTC 0.000671; BTT 33468500; DOGE 350.1; STMX 3771.9; TRX 860.4; VGX 66.79; XLM 86.4 | | |
| 23E0 | Address on File | SHIB 3380488.6 | | |
| 9588 | Address on File | VGX 5.39 | | |
| 012C | Address on File | BTC 0.02759 | | |
| 3999 | Address on File | VGX 5.38 | | |
| 926D | Address on File | SHIB 878580.2 | | |
| 624C | Address on File | VGX 4.98 | | |
| 58A8 | Address on File | BTC 0.000398; SHIB 2351834.4 | | |
| 8612 | Address on File | VGX 2.76 | | |
| CA58 | Address on File | BTC 0.000581 | | |
| 10C0 | Address on File | ADA 40; DOGE 468; DOT 21.368; LINK 4.98; LUNA 0.566; LUNC 37000; VGX 103.95 | | |
| BEB8 | Address on File | BTC 0.002007; ETH 0.02399 | | |
| B6E1 | Address on File | SHIB 1775883.5 | | |
| D91D | Address on File | BTC 0.00051; SHIB 6964349.3 | | |
| EB10 | Address on File | BTT 6366600; STMX 965.1 | | |
| CD12 | Address on File | BTC 0.000097; VGX 4.01 | | |
| 02B1 | Address on File | BTC 0.000442; BTT 18337700 | | |
| 235A | Address on File | BTT 23635600; SHIB 576877.8 | | |
| 53B5 | Address on File | BCH 0.15417; BTC 0.272576; ETH 1.21454; LTC 1.14385; MANA 63.12; OXT 263.1; SOL 5.2999; UNI 136.873; ZRX 189.6 | | |
| F4AE | Address on File | BTT 900; DOGE 825.5 | | |
| B1D7 | Address on File | VGX 4.9 | | |
| 610A | Address on File | VGX 2.78 | | |
| BF1E | Address on File | ADA 40.7; BTT 222987902.1; LLUNA 3.023; LUNA 1.296; LUNC 1034733; MATIC 33.281; OP 33.32; SOL 2.0466; TRX 243.6; VGX 25.48 | | |
| 95A3 | Address on File | VET 354.9 | | |
| 4617 | Address on File | LLUNA 20.252; LUNC 3070295.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E971 | Address on File | VGX 5.13 | | |
| 521D | Address on File | BTC 0.00519 | | |
| 715C | Address on File | BTC 0.01012; ETH 1.08286; LUNA 3.465; LUNC 226675.1; VGX 518.71 | | |
| E75B | Address on File | VGX 2.65 | | |
| 7251 | Address on File | BTC 0.001101; BTT 28400; DGB 0.5; DOGE 0.6; SAND 60.0945; STMX 0.8 | | |
| 80F4 | Address on File | BTC 0.000513; DOT 1.52; EGLD 0.5601; MANA 12.65; MKR 0.0046; SHIB 727907.9; UMA 1.437; ZRX 4.6 | | |
| 2761 | Address on File | VGX 2.78 | | |
| 9740 | Address on File | BTC 0.001599; MATIC 109.36 | | |
| E7C0 | Address on File | ADA 1097.9; BTC 0.000453; BTT 1045440800; DOGE 10222.2; ETC 10.2; ETH 2.29791; XLM 3118.3 | | |
| 0B1E | Address on File | BTC 0.397952; ETH 3.09997; SHIB 111703438 | | |
| 9176 | Address on File | VGX 2.81 | | |
| 536D | Address on File | VGX 4.91 | | |
| 6C83 | Address on File | ADA 16.2; BTT 1274200; CKB 669.9; DGB 86.2; DOGE 154.7; SHIB 1314060.4; TRX 302.6; VET 180.1 | | |
| 3719 | Address on File | VGX 2.76 | | |
| DCCF | Address on File | DOGE 141.3; VET 103.2 | | |
| 2AC0 | Address on File | VGX 4.9 | | |
| B06C | Address on File | BTT 100121800; CKB 1000; DGB 1010.1; DOGE 1015.9; STMX 10129.4; TRX 1000; VET 1181 | | |
| 7C86 | Address on File | BTC 0.031931; ETH 0.41509; HBAR 266.4; LTC 0.51903; USDC 118.96 | | |
| F00A | Address on File | BTC 0.000065 | | |
| 5A52 | Address on File | VGX 8.38 | | |
| 5949 | Address on File | VGX 2.76 | | |
| B4FF | Address on File | SHIB 421496.3 | | |
| 72F9 | Address on File | VGX 2.88 | | |
| 55F2 | Address on File | DOGE 1318.7; DOT 12.064; LINK 9.81 | | |
| 20A1 | Address on File | BTC 0.000001; ETH 1.83866; SHIB 0.6 | | |
| E70A | Address on File | BTC 0.000247 | | |
| C2B3 | Address on File | USDC 44.25 | | |
| 081F | Address on File | BTC 0.00084; LLUNA 59.252; LUNA 25.394; LUNC 5533011.6 | | |
| 4532 | Address on File | ADA 699.9; APE 14.953; BTC 0.009665; EGLD 1.148; GRT 125.07; LUNA 0.02; LUNC 704627.4; SAND 15.1637; VET 833.2 | | |
| C8A4 | Address on File | DOGE 335.4 | | |
| 2217 | Address on File | BTC 0.000451 | | |
| B750 | Address on File | USDC 1.18 | | |
| 6D1D | Address on File | BTC 0.006495; DOT 101.562; ETH 0.30643; MANA 32.07; SHIB 32363.8 | | |
| CCFE | Address on File | BTC 0.000754; SHIB 4299226.1 | | |
| 19A2 | Address on File | BTC 0.000049 | | |
| F6D3 | Address on File | VGX 4.93 | | |
| 7D90 | Address on File | BTC 0.004225; BTT 2622000; CHZ 28.773; DOGE 258.7; SHIB 264215.2; SUSHI 0.8712 | | |
| 2E82 | Address on File | VGX 4.9 | | |
| D185 | Address on File | STMX 811.4 | | |
| 84CC | Address on File | ADA 217.6; BTT 274602900; DGB 3533.9; DOGE 518.1; HBAR 913.9; MANA 452.72; STMX 4502.7; TRX 3877.1; VET 2761.2 | | |
| DF5C | Address on File | IOT 16.77 | | |
| F998 | Address on File | ADA 0.8; LTC 0.01015 | | |
| 526E | Address on File | BTC 0.000582; BTT 4256800; DOT 4.015; LINK 1; MATIC 7.634; ONT 11.85; VET 689.2 | | |
| 5179 | Address on File | BTC 0.000235 | | |
| F08C | Address on File | ADA 0.7; BTC 0.000508 | | |
| 4F7D | Address on File | VGX 4.89 | | |
| 1DD9 | Address on File | USDC 2316.47 | | |
| DD27 | Address on File | DOGE 6.4 | | |
| 897D | Address on File | VGX 4.01 | | |
| D41D | Address on File | VGX 4.01 | | |
| 4710 | Address on File | VGX 2.8 | | |
| E061 | Address on File | DOGE 30.3 | | |
| 065A | Address on File | BTC 0.000446; BTT 1257200 | | |
| BFA7 | Address on File | STMX 480.8 | | |
| 5817 | Address on File | BTC 0.00285 | | |
| 35B4 | Address on File | BTC 0.000847; DOGE 171.8; OCEAN 62.81; SHIB 18948220.3 | | |
| 1A6D | Address on File | BTC 0.003634; SHIB 18100379.8; STMX 5025.3; USDC 418.13 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0195 | Address on File | ADA 860.1; BTT 327322155.2; CHZ 1988.2134; DOGE 2012.4; DOT 40.4; ETH 0.92832; MANA 1183.48; MATIC 120.474; SHIB 56721246.1; SOL 9.682; USDC 4613.74; VET 1332.9 | | |
| 13B5 | Address on File | VGX 2.88 | | |
| 9CBA | Address on File | VGX 3.99 | | |
| CB5D | Address on File | BTC 0.000629; HBAR 1968.3 | | |
| 84B9 | Address on File | BTC 0.30823; DOGE 33.8; ETH 3.11388 | | |
| 8C7F | Address on File | VGX 4.88 | | |
| DA3E | Address on File | BTC 0.002039; MANA 10.93; SAND 11.16 | | |
| C60A | Address on File | BAT 0.3; CELO 178.546; ETH 0.28748; XMR 4.8 | | |
| 48AD | Address on File | OCEAN 1 | | |
| 89AD | Address on File | BTC 0.001651; ETH 0.0108; SHIB 735186 | | |
| 0098 | Address on File | DOGE 115.7; SHIB 724987.9 | | |
| 344D | Address on File | SHIB 23416479.7 | | |
| A4DE | Address on File | BTC 0.000053 | | |
| 2F27 | Address on File | VGX 5.13 | | |
| BA96 | Address on File | SHIB 450653.4 | | |
| 624D | Address on File | VGX 2.76 | | |
| 295F | Address on File | VGX 2.88 | | |
| E555 | Address on File | ADA 23915.5; APE 0.041; BTC 1.223111; DOGE 3541.7; GALA 7658.2363; LUNC 1672.8; MATIC 0.8; SHIB 600967272.8; VET 29077.5; VGX 5261.89 | | |
| 39E1 | Address on File | APE 38.933; DOT 45.437 | | |
| 1BB7 | Address on File | VGX 5.15 | | |
| ACB3 | Address on File | ADA 109; APE 10.258; AXS 2.20896; BTC 0.286476; COMP 1.04758; DOT 25.091; ETH 1.14526; LINK 48.63; LLUNA 7.968; LUNA 3.415; LUNC 11.1; MANA 185.67; MATIC 107.426; SAND 17.2219; SHIB 1449065.3; SOL 1.1213; STMX 6906.4; USDC 18676.14; VET 1113.6; VGX 25.58 | | |
| 6665 | Address on File | BTT 25664100; VET 13936.1 | | |
| 9280 | Address on File | VGX 4.94 | | |
| 72FC | Address on File | BTC 0.000074; DOGE 2.3 | | |
| 44FA | Address on File | LLUNA 4.449; LUNA 1.907; LUNC 415850; MANA 155.81; SHIB 132342264.8; USDC 503.37 | | |
| 0182 | Address on File | VGX 4 | | |
| 8132 | Address on File | CKB 16947.9; STMX 9.3; VGX 0.42 | | |
| 1C15 | Address on File | VGX 2.88 | | |
| FDF5 | Address on File | VGX 4.94 | | |
| 53C9 | Address on File | VGX 5.17 | | |
| 8505 | Address on File | BTC 0.000233 | | |
| 45E2 | Address on File | VGX 4.94 | | |
| C75B | Address on File | SHIB 1000000 | | |
| D9EA | Address on File | SHIB 46771.1 | | |
| 1406 | Address on File | LUNC 243454.6 | | |
| C9F2 | Address on File | VGX 4.87 | | |
| 75E6 | Address on File | SHIB 2582005.8 | | |
| 77AD | Address on File | VGX 8.38 | | |
| 166C | Address on File | BTC 0.001323; BTT 35500000; SHIB 16996389.1 | | |
| 757A | Address on File | VGX 2.88 | | |
| 009F | Address on File | VGX 2.78 | | |
| AC44 | Address on File | VGX 2.78 | | |
| DB28 | Address on File | APE 0.077; ETH 0.10596; LUNA 0.252; LUNC 16481.2; SHIB 0.2 | | |
| D529 | Address on File | DOGE 37.5; DOT 0.153; ETH 0.00005; NEO 0.019; TRX 101.7 | | |
| 92CE | Address on File | BTT 12129500 | | |
| 758E | Address on File | VGX 2.76 | | |
| 8FE3 | Address on File | AMP 4200.12; ATOM 3.303; AXS 0.5657; BAT 86.4; DOT 4.209; ENJ 63.24; ETH 0.03192; FTM 354.523; LINK 3.85; MANA 111.32; MATIC 160.054; SAND 178.3021; STMX 1408.1; VET 5184.3; VGX 0.65 | | |
| 233B | Address on File | BTC 0.001152; SHIB 90347189.9 | | |
| 7003 | Address on File | BTT 36826800 | | |
| 3BF5 | Address on File | SHIB 1196244.8 | | |
| 48C0 | Address on File | VGX 2.82 | | |
| 1F9B | Address on File | ADA 159.5; SHIB 337552.7; SOL 26.9466; VGX 23.82 | | |
| D514 | Address on File | ADA 261.8; BTC 0.110625; DOT 22.066; ETH 1.83165; HBAR 4493.7; SOL 1.8751; VET 12792.4; VGX 545.07 | | |
| 0A21 | Address on File | DOGE 394.7; OCEAN 65.22 | | |
| 5217 | Address on File | ADA 459; CKB 5263.2; DOGE 1901.5; DOT 28.517; ETH 0.00123; LLUNA 7.968; LUNA 3.415; LUNC 11; MATIC 396.923; SHIB 15415693.6 | | |
| 99A5 | Address on File | BTC 0.003346 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 90C4 | Address on File | DOGE 1.7 | | |
| 3020 | Address on File | ETH 3.3755; MANA 48.55; SHIB 12465719.3; USDC 10182.49; VGX 549.45 | | |
| 479F | Address on File | BTC 0.01638; DOT 11.193; SHIB 3353920.2 | | |
| A61B | Address on File | VGX 2.8 | | |
| 76CF | Address on File | ALGO 5.43; BTC 0.00067; DOGE 62.2 | | |
| 8879 | Address on File | VGX 5 | | |
| 37C0 | Address on File | BTC 0.000429; BTT 4160700; DOT 0.228; KNC 2.94; LINK 0.31; VGX 4.96; ZEC 0.051 | | |
| BBE5 | Address on File | BTC 0.000784; ETH 0.0135; SHIB 8462651.1 | | |
| 9CF3 | Address on File | DOGE 337.6 | | |
| 3938 | Address on File | VGX 5.13 | | |
| 7751 | Address on File | VGX 4.93 | | |
| F696 | Address on File | ADA 3828.5; BTC 0.000545; DOGE 270.4; DOT 151.652; LINK 10.55; MATIC 327.847; USDC 8185.48; VGX 542.18 | | |
| D331 | Address on File | VET 2664.9 | | |
| DAD7 | Address on File | BTC 0.001651; USDC 274.55 | | |
| 94CC | Address on File | BTC 0.000446; DOGE 999.8 | | |
| 6A03 | Address on File | ADA 327.9; BTC 0.001708; DOGE 1017.7; SHIB 1288327.7; STMX 2839.6 | | |
| 1C5A | Address on File | DOGE 35.7 | | |
| 318B | Address on File | VGX 4.87 | | |
| FA2F | Address on File | BTC 0.000524 | | |
| C4C2 | Address on File | BTT 206225300; DGB 1252.9; DOGE 1408; ETC 1.24; SHIB 11086474.5; STMX 4580.4; TRX 2074.2; VET 275.9; XLM 157.9; XVG 3381.2 | | |
| 7D09 | Address on File | BTC 0.00375; DOGE 432.7; ETH 0.02186; XMR 0.144 | | |
| 3A8E | Address on File | VGX 5 | | |
| 7609 | Address on File | ETH 0.158; VGX 118.86 | | |
| DB4E | Address on File | FTM 271.564 | | |
| 01A8 | Address on File | VGX 5.21 | | |
| FFEC | Address on File | ADA 1545.4; BTC 0.004624; BTT 5525900 | | |
| 6E17 | Address on File | VGX 2.84 | | |
| 5FBE | Address on File | SHIB 4656445.2 | | |
| D770 | Address on File | VGX 8.37 | | |
| EADE | Address on File | ADA 23158.6; BTC 0.275583; ETH 29.71421; SHIB 13751375.1; USDC 8.46 | | |
| B2FB | Address on File | DGB 294.1; SHIB 1053442.3 | | |
| B3B6 | Address on File | BTC 0.000658; DOGE 2834.7; SHIB 10777365.2 | | |
| CFBA | Address on File | BTC 0.000657; USDC 102.26 | | |
| B5A1 | Address on File | ADA 39.6; BTC 0.000506; BTT 35996800; CKB 38008.8; STMX 13212; VET 1317.1; VGX 241.27 | | |
| 766D | Address on File | XVG 77977.5 | | |
| 6497 | Address on File | VGX 4.87 | | |
| 5AD2 | Address on File | AVAX 0.02; BTC 0.001094; ETH 0.00083; SHIB 13470.2; VGX 4.94; XLM 5 | | |
| DA1D | Address on File | USDC 6.94 | | |
| 283B | Address on File | AAVE 0.027; ADA 4.5; BAND 5.142; BTC 0.036841; CKB 444.9; COMP 0.05155; DASH 0.122; DGB 496.2; DOGE 128.7; DYDX 0.785; EOS 12.3; ETH 0.00281; GRT 14.31; KNC 14.84; LINK 0.42; LTC 0.13729; LUNA 1.837; LUNC 120159.9; OXT 30.9; SHIB 2630615.3; SUSHI 1.7968; UMA 1.054; XVG 5489.6; YFI 0.000312 | | |
| A6A2 | Address on File | VGX 2.78 | | |
| 34DC | Address on File | SHIB 12953367.8 | | |
| E5B5 | Address on File | BTC 0.000519; SHIB 2008838.8 | | |
| FC73 | Address on File | ALGO 53.87; BTC 0.000564; DOGE 169.5; HBAR 213.4; SHIB 13841663.9 | | |
| F81E | Address on File | ADA 17.5; BTC 0.004483; ETH 0.01849 | | |
| 1693 | Address on File | ADA 1.9; BTT 106346200; SHIB 23070433.1; VGX 57.24 | | |
| 4520 | Address on File | VGX 4.28 | | |
| 6A0B | Address on File | VGX 4.84 | | |
| 3ADB | Address on File | VGX 4.94 | | |
| F950 | Address on File | VGX 2.78 | | |
| 8A4B | Address on File | DOGE 0.2; SHIB 1000.7 | | |
| 103B | Address on File | DOGE 368.8; SHIB 429922.6 | | |
| 2676 | Address on File | VGX 4.01 | | |
| 4200 | Address on File | BTT 34447200; DOGE 5437.1; ETH 0.08839; HBAR 314; LLUNA 11.228; LUNA 4.812; LUNC 15.6; SHIB 6768922.9; STMX 17854; VGX 163.55 | | |
| 8D97 | Address on File | ADA 999; CKB 108675.2; DOGE 12611.2; SHIB 65107605.8 | | |
| A6E0 | Address on File | SHIB 688325.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA39 | Address on File | BTT 18734000; DOGE 375; VET 1256.4 | | |
| 29F6 | Address on File | VGX 4.93 | | |
| 0836 | Address on File | MANA 0.93 | | |
| 0BD4 | Address on File | VGX 5.15 | | |
| 9B6B | Address on File | BTT 147986975.8 | | |
| 9FB5 | Address on File | VGX 4.87 | | |
| 0ED7 | Address on File | ETH 0.02128 | | |
| 43D7 | Address on File | VGX 4.94 | | |
| A1F3 | Address on File | ADA 997.2; BTC 0.0261; VET 5008.5 | | |
| 9706 | Address on File | VGX 2.78 | | |
| 228C | Address on File | DOGE 47.5 | | |
| 431D | Address on File | LRC 100.303; MANA 162.59 | | |
| 11A7 | Address on File | ADA 310.9; AMP 735.92; ANKR 335.48941; APE 10.75; BAT 29.1; BCH 0.11679; BTC 0.039359; BTT 96605463.3; CHZ 134.869; CKB 976.4; DGB 291.2; DOGE 19364.2; DOT 32.945; ETC 0.07; ETH 1.16858; FIL 1.7; FTM 7.186; GALA 217.6183; GLM 33.26; GRT 229.85; HBAR 115.6; IOT 38.21; JASMY 5536.6; KSM 3.04; LLUNA 3.024; LTC 2.20841; LUNA 5.098; LUNC 214999.1; MATIC 100.086; OCEAN 16.9; OXT 52.2; SHIB 15905768.2; SKL 769.16; SOL 0.1234; SPELL 19287; STMX 5048.2; SUSHI 8.454; TRX 163.9; UNI 3.995; USDC 1560.71; VET 401.7; VGX 123.49; XLM 1225.7; XTZ 24.94; XVG 8687.6; YFI 0.005325 | | |
| 725F | Address on File | DOGE 138 | | |
| 8D8E | Address on File | BTC 0.003649 | | |
| 9F7A | Address on File | STMX 23.9; VGX 0.84 | | |
| 3770 | Address on File | BTC 0.000437; DOGE 1500.8 | | |
| 3908 | Address on File | DOGE 5392.5 | | |
| 26C3 | Address on File | BTC 0.00726; SHIB 59496103.6 | | |
| 23F3 | Address on File | DOT 3.714; ETH 0.01148; MANA 61.06; SAND 52.3082; SHIB 138811.7 | | |
| 6872 | Address on File | ADA 73.8; DGB 200.3; ENJ 14.4; ETH 0.07518; FTM 7.529; LINK 2.19; MANA 11.57; QTUM 3.31; SHIB 2832642.2; STMX 915.8; VET 5054.4; VGX 19.53; XVG 2108.1 | | |
| 184B | Address on File | VGX 2.77 | | |
| 0CEA | Address on File | VGX 4.94 | | |
| 903D | Address on File | ADA 492.1; SHIB 15897342.8 | | |
| 355D | Address on File | BTC 0.000625 | | |
| 75E6 | Address on File | SHIB 697155.6 | | |
| C5F4 | Address on File | VGX 4.61 | | |
| C2B8 | Address on File | ADA 376.9; DOT 6.907; ETH 1.01982; GALA 3275; LINK 0.02; MATIC 717.808; POLY 535; SAND 137.8396; SHIB 16117454.4; STMX 8.9; VGX 548.5; XLM 1820.1 | | |
| 42A1 | Address on File | VGX 5.15 | | |
| 81D0 | Address on File | BTC 0.000436; STMX 1656.6 | | |
| F9CB | Address on File | VGX 2.78 | | |
| 1F56 | Address on File | BTC 0.000622; HBAR 280.8; JASMY 3232.1; LUNA 0.097; LUNC 6327.4; SAND 37.0638; TRX 985.8; VET 5240.9 | | |
| BEE2 | Address on File | VGX 4.9 | | |
| 1A35 | Address on File | BTT 600 | | |
| DC43 | Address on File | BTC 0.000498; DOGE 2239.4; SHIB 6811989.1 | | |
| 6348 | Address on File | VGX 2.79 | | |
| 4B69 | Address on File | VGX 5.39 | | |
| D1E0 | Address on File | DOGE 0.7 | | |
| 1429 | Address on File | BTC 0.010834; BTT 24549300; CKB 4393.6; DGB 991.9; DOT 2.868; HBAR 366; OXT 400; SHIB 7009568.8; STMX 4010; TRX 785.5; VET 460.5; VGX 172.7; XLM 206.7 | | |
| 3723 | Address on File | VGX 2.84 | | |
| 5DB0 | Address on File | ADA 22.7; BTC 0.000464; BTT 80826400; VGX 8.08 | | |
| 5AD6 | Address on File | DOGE 2650.8; ETC 8.86; SHIB 7405333.3 | | |
| 252F | Address on File | ADA 8.2; CKB 609.7; ETH 0.00245; LINK 1.09; MATIC 8.72; SHIB 1671925; VET 87.9 | | |
| F90E | Address on File | BAT 15.9; BCH 0.03799; BTC 0.001065; BTT 5262500; DOGE 102.8; SHIB 1397355.4 | | |
| 6C1C | Address on File | VGX 8.39 | | |
| CA16 | Address on File | ADA 7; BTC 0.002665; ETH 0.00558 | | |
| 58E3 | Address on File | BTC 0.014007; MANA 7.34 | | |
| 49E0 | Address on File | ADA 1.7; DOGE 8.9 | | |
| 615B | Address on File | BTT 3113200; DOGE 99 | | |
| D003 | Address on File | VGX 5.13 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9F2 | Address on File | BTT 1000000000; DOGE 454.9; ETH 2.34306; IOT 36.66; LINK 2; LLUNA 4.315; LUNA 3.646; LUNC 909360.7; SHIB 41671034.7; STMX 4866; XVG 1868.7 | | |
| B033 | Address on File | ADA 18.6; ALGO 10.9; AMP 537.22; BTC 0.000598; FTM 8.228; KNC 12.98; MATIC 9.434 | | |
| EBE7 | Address on File | ADA 336.5; SHIB 980392.2; SOL 0.599 | | |
| 86DC | Address on File | BTT 10178483.8; CKB 576; DOGE 1574.1; STMX 1442.8; XVG 698.4 | | |
| 0FEA | Address on File | BTT 7963700; SHIB 180984.5 | | |
| C0B0 | Address on File | ADA 4.6 | | |
| F3CB | Address on File | BTC 0.0026 | | |
| 9FFF | Address on File | VGX 2.88 | | |
| 64EF | Address on File | BTT 12846200 | | |
| 869C | Address on File | VGX 4.93 | | |
| F8B9 | Address on File | BTC 0.000543; SHIB 12239902 | | |
| AB19 | Address on File | BTC 0.000215 | | |
| 5319 | Address on File | BTC 0.000402 | | |
| 2ACA | Address on File | BTC 0.259285 | | |
| C430 | Address on File | DOT 1.145; LLUNA 15.093; USDC 3.36; VGX 0.99 | | |
| DC02 | Address on File | BTT 700; LTC 0.00008; SHIB 0.6 | | |
| 4F6C | Address on File | VGX 5.01 | | |
| F507 | Address on File | VGX 4.88 | | |
| 65E5 | Address on File | AVAX 1.01; BTC 0.066421; DOGE 3.4; DOT 2.401; SHIB 0.1; VGX 36.41 | | |
| D44C | Address on File | BTT 2638100; XVG 565.8 | | |
| 047E | Address on File | BTC 0.000446; DOGE 6255.3; HBAR 92.9; SHIB 9236243.1; USDC 3275.36 | | |
| 0CDF | Address on File | DOGE 1192.6 | | |
| 6B13 | Address on File | BTC 0.000438; BTT 14028000 | | |
| 7645 | Address on File | VGX 4.87 | | |
| 9D4D | Address on File | ADA 1.8; ENJ 340.51; MANA 620.72; SOL 9.1535 | | |
| 1AD3 | Address on File | VGX 4.9 | | |
| 5863 | Address on File | BTC 0.000262 | | |
| 4A8C | Address on File | BTC 0.007842; DOGE 6.9; SHIB 707113.5; XRP 71.6 | | |
| 81EB | Address on File | LLUNA 13.82; USDC 15699.19; XRP 7.1 | | |
| 1209 | Address on File | ADA 6.9; BAT 12.1; BTT 1239400; CKB 639.9; DOGE 51.6; MANA 22.89; XVG 136.2 | | |
| 90F8 | Address on File | ADA 46.6; BTC 0.000446 | | |
| 1D02 | Address on File | ADA 6.6; BCH 0.74987; BTC 0.000869; CRV 300; DOT 191.059; DYDX 194.4444; ENJ 1034.78; ETH 1.00225; FIL 45.31; LINK 106.66; LLUNA 44.146; LTC 9.22598; LUNA 18.92; LUNC 16761.7; MATIC 12351.267; USDC 1278.23; ZEC 3.333 | | |
| F1F5 | Address on File | VGX 5.17 | | |
| 023D | Address on File | DOGE 156.9; VET 162.3 | | |
| 08E1 | Address on File | VGX 4.9 | | |
| F8C0 | Address on File | BTC 0.000448; DOGE 174.9; SHIB 809323.4 | | |
| 7082 | Address on File | USDC 3753.52; VGX 507.61 | | |
| 2CF1 | Address on File | APE 1.783; BTC 0.006182; DOGE 196.6; DOT 3.243; ETH 0.05806; SHIB 5684272.2 | | |
| 2329 | Address on File | VGX 4.55 | | |
| FD03 | Address on File | VGX 4.9 | | |
| 284A | Address on File | BTC 0.000141; DOT 36.229; ETH 0.31014; SHIB 75271.4; USDC 105.37 | | |
| 9B16 | Address on File | VGX 4.69 | | |
| 9BED | Address on File | BTC 0.000286 | | |
| 18D0 | Address on File | ADA 411.2; BCH 0.15921; BTC 0.182606; DOGE 689.2; ETH 1.024; LINK 6.43; LTC 4.23567; LUNA 0.031; LUNC 2019.7; MANA 5.83; SAND 15.2692; SHIB 4563774.4; SOL 1.0043; USDC 174.68; VET 540; VGX 117.09 | | |
| 2C52 | Address on File | ETH 0.00235; LLUNA 13.368; LUNA 5.729; LUNC 620001.3; MANA 411.16; SAND 920.9959; SOL 37.3606; ZEC 11.621 | | |
| A275 | Address on File | VET 360.6 | | |
| 57FD | Address on File | BTC 0.000581 | | |
| FDF0 | Address on File | BTT 3659500 | | |
| 6345 | Address on File | VGX 5.17 | | |
| 3530 | Address on File | VGX 5.18 | | |
| 48A7 | Address on File | BTT 24366300 | | |
| 993C | Address on File | ADA 12.3; BTC 0.000762; BTT 7341700; SHIB 2512705.5 | | |
| 6211 | Address on File | DOGE 151.4 | | |
| 065B | Address on File | LUNA 1.66; LUNC 351137.3 | | |
| A73B | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CDEE | Address on File | BTT 60305400; SHIB 3043172.8; VET 89.7 | | |
| 6C8A | Address on File | BTC 0.00381; DOT 12.692; ETH 0.11395; FTM 42.665; LUNA 3.933; LUNC 3.8; MATIC 47.311 | | |
| 668F | Address on File | ADA 321.4; BTC 0.000762; BTT 9723604.5; DOGE 139.9; LUNA 0.972; LUNC 63614.9; SHIB 7268961.8; VET 3013.3 | | |
| 04F1 | Address on File | DOGE 18644.7; SHIB 20968808.4 | | |
| FCF5 | Address on File | DOGE 19.9; ETC 0.33 | | |
| 36B8 | Address on File | VGX 4.61 | | |
| B50C | Address on File | ADA 0.7; VET 0.7 | | |
| 1095 | Address on File | VGX 4.94 | | |
| 4A8C | Address on File | LTC 0.3753 | | |
| 8CBB | Address on File | BTT 4250967.7; SHIB 4806176.4 | | |
| 1168 | Address on File | VGX 2.79 | | |
| 39EA | Address on File | DOT 66.364 | | |
| FB34 | Address on File | DOT 0.01 | | |
| 8C50 | Address on File | BTC 0.003166; VGX 140.47 | | |
| F9F5 | Address on File | BTC 0.000446; BTT 95421400; DOGE 543.5; SHIB 7834124.1 | | |
| CC49 | Address on File | DOGE 0.6 | | |
| E656 | Address on File | BTC 0.000409 | | |
| 84B5 | Address on File | BTC 0.000513; SHIB 6799880.7 | | |
| 1FA2 | Address on File | BTC 0.000106; USDC 41.19; VGX 6.74 | | |
| A558 | Address on File | BTC 0.000028 | | |
| 3F12 | Address on File | LINK 56.3; USDC 1.6 | | |
| E9F6 | Address on File | BTC 0.003208 | | |
| 0409 | Address on File | DOT 0.02; SHIB 25404.2 | | |
| 0606 | Address on File | BTT 3523300 | | |
| 40A9 | Address on File | VGX 4.68 | | |
| 33F6 | Address on File | BTT 68616000; EOS 19.65; SHIB 6597647.7 | | |
| 6502 | Address on File | BTC 0.000507; SHIB 1516760.2 | | |
| 87DC | Address on File | BTC 0.000387; SHIB 1509278 | | |
| 2D6E | Address on File | BTC 0.001657; CHZ 47.5592; DOGE 68.5; ETH 0.00462; OMG 1.05; SUSHI 2.0148 | | |
| FCF0 | Address on File | BTC 0.000159 | | |
| 4657 | Address on File | VGX 5.16 | | |
| 9065 | Address on File | VGX 4.88 | | |
| 36FD | Address on File | APE 1.129; BTC 0.001023; BTT 2653200; SHIB 10087470.1; VGX 9.92 | | |
| E3A6 | Address on File | BTC 0.000629; BTT 877231600; DOGE 461.3; DOT 5.131; ETC 1.59; GLM 394.12; MKR 0.0304; SHIB 35686506.7; STMX 4037.1; TRX 1454.8 | | |
| 5DEE | Address on File | BTC 0.093812; ETH 1.32017 | | |
| 7C19 | Address on File | VGX 5 | | |
| 5E81 | Address on File | VGX 2.88 | | |
| 3DE9 | Address on File | BTC 0.0007; ETH 0.06704; SOL 1.0109; VGX 4.31 | | |
| 2652 | Address on File | BTC 0.00045; DOGE 273.6; LUNA 2.794; LUNC 2.7; STMX 1434.4; VGX 9.71 | | |
| 8ABB | Address on File | BTC 0.000168 | | |
| 9DC4 | Address on File | BTC 0.000237 | | |
| 288E | Address on File | VGX 2.78 | | |
| 613E | Address on File | ADA 166.1; BTC 0.027524; ETH 0.2218; STMX 900.8 | | |
| 2970 | Address on File | VGX 2.65 | | |
| D56F | Address on File | BTC 0.004293; DOT 20.732; LLUNA 4.372; LUNA 1.874; LUNC 409784.9; SHIB 46862.3; SPELL 77291.6; USDC 4195.82; VGX 1371.61; XRP 90.7 | | |
| D87A | Address on File | BTC 0.000564 | | |
| 4D83 | Address on File | BTC 0.000176 | | |
| 82BE | Address on File | VGX 4.03 | | |
| F152 | Address on File | ADA 4.8; BTC 0.000073; ETH 0.00348 | | |
| 3B3A | Address on File | BTC 0.000508; DOGE 1.8 | | |
| EE16 | Address on File | ADA 60.4; BTT 18638600; ETC 0.43 | | |
| BADB | Address on File | BTC 0.002187 | | |
| E826 | Address on File | VGX 2.8 | | |
| 8C23 | Address on File | BTC 0.001607; ETH 0.02246 | | |
| 43E8 | Address on File | BTC 0.000597; USDC 5.68 | | |
| 0F7C | Address on File | VGX 4.02 | | |
| 85ED | Address on File | SHIB 28301200 | | |
| 635C | Address on File | ADA 1383.7 | | |
| C577 | Address on File | BTC 0.000448 | | |
| B26F | Address on File | ADA 0.4; BTC 0.313892; ETH 1.04112; LINK 4.47 | | |
| 9CE4 | Address on File | ADA 149.1; BTC 0.005518; DOT 20.985; LUNC 102.2; SAND 11.2689; SHIB 2222222.1; SOL 4.0181; USDC 58.71; VGX 102.95 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D6DD | Address on File | VGX 2.8 | | |
| D9D3 | Address on File | BTC 0.000543; BTT 22980000; CKB 1907.4; DGB 552.3; DOGE 643.6; GLM 99.59; LLUNA 17.6; LUNA 7.543; LUNC 1645405; SHIB 176317433.9; STMX 21408; TRX 446.5; USDC 104.58; VET 380; XLM 2387.1; XVG 773.9 | | |
| A198 | Address on File | LTC 2.96019 | | |
| FE17 | Address on File | BTT 700 | | |
| BAA5 | Address on File | BTC 0.000664 | | |
| 876F | Address on File | VGX 2.78 | | |
| B71A | Address on File | BTC 0.007149; CELO 25; DOGE 500; DOT 5.806; ETH 0.00607; IOT 100; LINK 1; LUNA 0.359; LUNC 23445.2; MANA 22.34; MATIC 50; MKR 0.01; SHIB 5000000; VGX 2; XVG 1000 | | |
| 8E6A | Address on File | ADA 5162.3; DOT 325.113; LLUNA 25.113; LUNA 10.763; LUNC 742716.9; SAND 1293.3428; SOL 51.2497; USDC 147.41; VGX 1315.88; XLM 337.3 | | |
| 98AC | Address on File | BTC 0.00006 | | |
| 41CA | Address on File | DGB 435.9; DOGE 67.5; SHIB 4318749.8 | | |
| C9C8 | Address on File | ADA 67.2; BTC 0.001322; DOT 1.261 | | |
| 656E | Address on File | ADA 254.2; ALGO 72.48; AMP 1452.14; BTC 0.011526; BTT 8663853.7; CKB 24640.4; DGB 437.9; DOGE 316.7; DOT 41.78; ETH 0.02918; FTM 355.659; MANA 10.89; MATIC 176.877; SHIB 1069230.5; STMX 2474.8; USDC 105.36; VET 175.5; VGX 25 | | |
| 9CB8 | Address on File | VGX 2.83 | | |
| 0633 | Address on File | DOGE 61.6 | | |
| 2AFB | Address on File | VGX 2.8 | | |
| DB55 | Address on File | VGX 4.99 | | |
| 18C9 | Address on File | BTC 0.00039; USDC 20551.66 | | |
| 6EB1 | Address on File | ADA 1.9; BTT 4150700; CKB 808.6; ETH 0.03241; ICX 4.7; MATIC 1.062; SHIB 53200.4; VGX 1.06; XVG 73.3 | | |
| A7C7 | Address on File | BTC 0.002741; TRX 249.6; VET 419.6; XLM 168.5 | | |
| 126A | Address on File | VGX 8.38 | | |
| 1E72 | Address on File | AUDIO 174.871; AVAX 2.26; BTC 0.004977; CKB 20234.7; DOGE 305.6; ETH 0.06273; FTM 472.294; IOT 285.9; LINK 2.99; SAND 99.5331; USDC 103.38 | | |
| 74A3 | Address on File | ADA 2519.8; BTT 764661800; CKB 14178.4; EOS 0.18; ETH 1.04047; LTC 4.82744; MATIC 610.054; SAND 590.5005; TRX 17087.2; VET 11265.7; XLM 2.4 | | |
| 80B6 | Address on File | ADA 3333.7; BTT 161514000; CKB 3796.2; DOGE 11307.5; ETH 0.15999; LTC 0.34829; MATIC 150.078; SHIB 6856502.2 | | |
| D459 | Address on File | BTC 0.009353; ETH 0.14932; SOL 3.0131 | | |
| B0C7 | Address on File | ADA 241.6; BTC 0.027294; DOGE 2137.8; ETC 4.06; ETH 0.42151 | | |
| CC2E | Address on File | DGB 0.2; ONT 0.11; STMX 0.7; VET 0.1 | | |
| 94AB | Address on File | VGX 2.75 | | |
| DD81 | Address on File | BTC 0.000214 | | |
| CDCA | Address on File | BTC 0.000245 | | |
| C0B0 | Address on File | ADA 106.5; BTC 0.151954; BTT 57620200; CKB 17447.1; DGB 2582.6; DOGE 5094.6; DOT 28.673; EOS 52.95; ETC 5.88; ETH 1.08846; LINK 13.91; LTC 2.27023; SHIB 7453786.5; USDC 221.86; VET 2282.4; VGX 539.33; XMR 5.467; XVG 8783.5 | | |
| 5EF6 | Address on File | ADA 1143.8; BTT 244017500; ETH 0.56748; SHIB 65052464.7 | | |
| BA29 | Address on File | SHIB 10825858.3 | | |
| F3F9 | Address on File | VGX 5.01 | | |
| 80F0 | Address on File | VGX 2.81 | | |
| 7EC0 | Address on File | SHIB 8707274.8 | | |
| 69E2 | Address on File | SHIB 3161730.7 | | |
| 68AD | Address on File | ADA 0.7 | | |
| AAB3 | Address on File | BTC 0.001412 | | |
| 73F6 | Address on File | ADA 256.1; BTC 0.011517; ETH 0.07661 | | |
| 6987 | Address on File | SHIB 866129.2 | | |
| 895F | Address on File | SHIB 1423420.4 | | |
| 3EF6 | Address on File | VGX 2.82 | | |
| FA0A | Address on File | VGX 2.82 | | |
| B0CD | Address on File | VGX 4 | | |
| 8B94 | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D1E0 | Address on File | AAVE 4.6877; ADA 46245; ALGO 5475.45; ATOM 33.934; AVAX 243.07; BAT 409.8; BCH 11.64494; BTC 7.214547; BTT 301941300; CHZ 1162.7176; COMP 6.02373; DASH 13.655; DOGE 11600.3; DOT 871.785; EGLD 1.1991; ETH 158.25253; FTM 791.192; LINK 354.68; LLUNA 546.016; LTC 104.19255; LUNA 234.007; LUNC 5400382.2; MANA 978.64; MATIC 2547.252; NEO 27.328; QTUM 118.27; SAND 789.3803; SHIB 38761258.3; SOL 175.5913; UNI 247.279; VET 11166.8; VGX 48732.66; XMR 20.258; XTZ 1575.91; YFI 0.037122 | | |
| DB3F | Address on File | AXS 3; BTC 0.254724; EGLD 5; ETH 0.51074; HBAR 55723; VGX 4.73; XLM 10070.8 | | |
| 9E33 | Address on File | BTC 0.000451; BTT 12395000 | | |
| B6B5 | Address on File | BTC 0.000465; USDC 124.57 | | |
| 26F2 | Address on File | VGX 4.6 | | |
| 5C47 | Address on File | ADA 149.5; BTC 0.024929; DOT 2.253; LINK 2.42; VET 21315.5 | | |
| 17A6 | Address on File | BTC 0.000514; VGX 548.61 | | |
| 0CEE | Address on File | VGX 5.39 | | |
| 480A | Address on File | BTC 0.000128; BTT 62674300; DASH 0.633; DOGE 1127; TRX 2271.3 | | |
| FF04 | Address on File | ADA 29.4; DOGE 99.8 | | |
| 6D84 | Address on File | BTC 0.022168; ETH 0.13397; SOL 2.8639 | | |
| 46D3 | Address on File | BTT 370370370.3; ETH 0.50215; SHIB 1106689 | | |
| CFFA | Address on File | ADA 86.5; AVAX 2.3; BTC 0.009095; BTT 14692900; DOGE 181.3; DOT 6.232; ETH 0.41924; HBAR 181.4; LINK 12.96; MATIC 69.094; OXT 2.6; SUSHI 8.4616 | | |
| 0857 | Address on File | BTC 0.003127; ETH 0.01935 | | |
| 7663 | Address on File | ADA 857.6; BTC 0.020027; BTT 3541600; COMP 1.00508; DOGE 332; EOS 4.57; ETH 0.15676; MATIC 103.754; STMX 2675.9; USDC 523.19; VGX 314.56 | | |
| FCD3 | Address on File | DOGE 2044.1 | | |
| 329A | Address on File | ADA 21.7; BTC 0.002033; DOGE 157; SHIB 3427516.5; SOL 0.2545 | | |
| 9DCE | Address on File | AAVE 1.4032; ADA 316.9; ALGO 69.47; AMP 3357.11; BTC 0.006322; DOT 3.228; ENJ 331.33; ETH 0.13876; HBAR 992.1; SHIB 24666341.8; SOL 0.6913 | | |
| 37F1 | Address on File | CKB 12610.7; MATIC 131.197; SAND 26.3862; SHIB 266468542.9; SOL 2.1339; VET 5069.9 | | |
| F0E5 | Address on File | SHIB 3292172.8 | | |
| BA13 | Address on File | VGX 5.01 | | |
| 631E | Address on File | LUNA 0.727; LUNC 47543; SHIB 6000000 | | |
| 2F24 | Address on File | BTC 0.001578; MATIC 7.175; USDC 170.04; VGX 103.63 | | |
| 5C61 | Address on File | BTC 0.185822; ETH 2.6647; VGX 1104.06 | | |
| 5ED7 | Address on File | BTC 0.000052; VGX 89.31 | | |
| E5D1 | Address on File | BTC 0.013238; ETH 0.297030466; LLUNA 48.523; LUNA 20.796; LUNC 5810495.6; SHIB 1010304750.7; USDC 3049.15; VGX 5072.1 | | |
| 2697 | Address on File | ETH 0.02792; SHIB 107770260.6; UNI 3.315; VGX 644.84 | | |
| EB9F | Address on File | SHIB 172473.2 | | |
| 2AF4 | Address on File | BTC 0.001065 | | |
| 4631 | Address on File | BTC 0.003226 | | |
| 0236 | Address on File | VGX 5.18 | | |
| 528C | Address on File | ADA 1.1; BTC 1.859612; ETH 0.00876; STMX 13150; VGX 4128.26 | | |
| ACEC | Address on File | ADA 68.4; LUNA 3.568; LUNC 233499.1; USDC 303.83; VGX 35.54 | | |
| EA2D | Address on File | SHIB 169451217.9 | | |
| A354 | Address on File | BTC 0.027104; BTT 6410256.4; ETH 0.60117; LUNA 1.56; LUNC 102039.8 | | |
| 4A9D | Address on File | VGX 2.78 | | |
| 7E3A | Address on File | BTC 0.000496; HBAR 2399.4 | | |
| 4EED | Address on File | VGX 4.75 | | |
| F9A0 | Address on File | MATIC 53.94; SHIB 11068184.9 | | |
| 4AC9 | Address on File | ADA 0.7; AVAX 12.66; ETH 0.48587; MATIC 0.545; SOL 10.8868; TRX 0.3 | | |
| 5FCF | Address on File | DOGE 777.3 | | |
| A065 | Address on File | ADA 2393.4; LINK 0.05; USDC 4.08 | | |
| 57A2 | Address on File | BTC 0.00045; DOGE 7468.3; HBAR 9258.1 | | |
| AE34 | Address on File | ADA 101.1; BTC 0.404325; BTT 46509654.5; ETC 2.49; ETH 2.75113; LLUNA 5.43; LUNA 2.327; LUNC 507573.5; USDC 1700.63; VGX 79.74 | | |
| F086 | Address on File | SHIB 7868213.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 76C3 | Address on File | ADA 1067.5; BTC 0.039346; CELO 327.642; ETH 0.41039; STMX 27508.7; UNI 46.014; VGX 1531.64 | | |
| 0B40 | Address on File | BTT 99970200 | | |
| D075 | Address on File | BTC 0.000574 | | |
| 25FE | Address on File | BTT 111624000; VET 178.3 | | |
| 5D2A | Address on File | BTC 0.030713; DOGE 1550.3; MATIC 115.057; SHIB 60467635.7 | | |
| 9E91 | Address on File | ATOM 3.026; LLUNA 7.062; LUNA 3.027; LUNC 3290; MATIC 55.753 | | |
| 97EF | Address on File | BTC 0.00041; HBAR 38145.8; VGX 1218.48 | | |
| CD35 | Address on File | VGX 4.98 | | |
| 91F3 | Address on File | VGX 5 | | |
| 227C | Address on File | VGX 2.78 | | |
| E245 | Address on File | AMP 2530.79; DGB 3631.7; DOGE 431.7; ETC 1.74; ETH 0.06599; LLUNA 3.477; LUNA 1.491; LUNC 4.8; OCEAN 130.15; ONT 163.27; OXT 324.1; USDC 71.31; VET 1353.2; XLM 397.1; XVG 7622.8 | | |
| 86E4 | Address on File | ALGO 22.06; AMP 333.42; BAT 13.5; BTT 5928600; DOGE 407.9; LUNA 2.082; LUNC 95547; MANA 13; MATIC 58.594 | | |
| 4290 | Address on File | SHIB 17227010.9 | | |
| 959F | Address on File | BTC 0.01778; USDC 4114.6; VGX 530.14 | | |
| CAA8 | Address on File | ADA 103.9 | | |
| C7BA | Address on File | BTC 0.001023; SHIB 13397473.6 | | |
| 0D2B | Address on File | VGX 2.65 | | |
| 9AB4 | Address on File | VGX 2.81 | | |
| BF07 | Address on File | BTC 0.001306; SHIB 1200.1 | | |
| D96A | Address on File | MATIC 0.004 | | |
| 3EB8 | Address on File | BTC 0.002935; ETH 0.32423; USDC 548.8 | | |
| 0799 | Address on File | VGX 5.24 | | |
| 6DCB | Address on File | ADA 313.6; BTC 0.001052; SHIB 104029090.1 | | |
| B403 | Address on File | BTC 0.00004; LLUNA 12.893; LUNA 0.526; LUNC 17.9; USDC 40709.68; VGX 2.1 | | |
| 810B | Address on File | BTC 0.00089; ETH 0.00934 | | |
| 603C | Address on File | BTC 0.000671; DOGE 98.2 | | |
| BFD9 | Address on File | HBAR 1167.4 | | |
| CF33 | Address on File | ADA 480.1; DOT 25.376; LINK 26.45; LLUNA 8.765; LUNA 3.757; LUNC 12.1; SOL 1.4368 | | |
| 6537 | Address on File | DOGE 217.4 | | |
| 05B5 | Address on File | BTC 0.000004; BTT 902700; STMX 288.8 | | |
| 950B | Address on File | BTC 0.000183 | | |
| C293 | Address on File | BTC 0.000379; ETH 0.00399; SHIB 1117427.4 | | |
| DFC2 | Address on File | ADA 120.2; BTC 0.339702; ETH 0.92885; OCEAN 247.11 | | |
| 9529 | Address on File | ADA 58.3; APE 10.835; DOGE 6775.3; LUNA 1.033; LUNC 229209.8; SHIB 32616853 | | |
| 25EA | Address on File | BTC 0.001189; HBAR 707.6 | | |
| 5E93 | Address on File | BTC 0.001655; ETH 0.02287 | | |
| BEE5 | Address on File | CHZ 2329.6067; MANA 311.58; SHIB 16112909.8; STMX 17029.2 | | |
| E53B | Address on File | ADA 315.5; BTT 1437743142.8; KEEP 730.4; LLUNA 23.51; LUNC 17886176.1; SHIB 97270576.9; SPELL 44646; XVG 21013.6 | | |
| E90D | Address on File | DOGE 487.1 | | |
| 011E | Address on File | ADA 50.4; BTC 0.002193; SHIB 31721571.1 | | |
| 0D42 | Address on File | DOGE 216.7 | | |
| 950A | Address on File | VGX 2.82 | | |
| 4CF2 | Address on File | VGX 2.79 | | |
| D44E | Address on File | VGX 2.8 | | |
| 1D9D | Address on File | BTC 0.000873; KNC 19.28; LUNA 0.414; LUNC 0.4 | | |
| 3F23 | Address on File | VGX 4.29 | | |
| 74FF | Address on File | BTC 0.010482 | | |
| 0F70 | Address on File | ADA 2.4; BTC 0.000463; ETH 0.00536 | | |
| 83E2 | Address on File | BTC 0.000641; BTT 26669700 | | |
| 2EBD | Address on File | BTC 0.000521; ETH 0.02442; SHIB 668449.1; SOL 0.2766 | | |
| B485 | Address on File | LLUNA 3.896; LUNA 1.67; LUNC 364159.8 | | |
| 69BA | Address on File | BTC 0.000992; DOGE 2916.1; ETH 0.01593 | | |
| 2889 | Address on File | BTC 0.002552 | | |
| 5FBF | Address on File | ADA 6635.3; BTC 0.003541; BTT 1048328900; CHZ 6000; DGB 60968.9; ENJ 460.69; HBAR 7000.6; JASMY 15769.5; LLUNA 21.55; LUNA 9.236; LUNC 632963.9; MANA 253.94; SHIB 48870369; SOL 5; VET 15631.3 | | |
| 97E7 | Address on File | BTC 0.000625; BTT 39849700; DGB 378 | | |
| 4407 | Address on File | ADA 2.2; BAT 1.1; BTT 132911534.2; EOS 876.76; SHIB 101051878.6; STMX 77515.3; VET 6678 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E332 | Address on File | ADA 220.2; BTC 0.000457; BTT 78749400; STMX 3917.9; TRX 1603; VET 2156.6; XVG 1444.1 | | |
| EBDD | Address on File | ETH 0.52628 | | |
| 7AFF | Address on File | BTC 0.000814; LLUNA 15.684; LUNA 12.358; LUNC 1466110.1; TRX 319.6; VET 758.5; VGX 54.36 | | |
| C43B | Address on File | BTT 440391200; LLUNA 4.261; LUNA 1.826; LUNC 398255.3; SHIB 8845363.2 | | |
| D2E2 | Address on File | VGX 4.26 | | |
| 2C7D | Address on File | BTT 700 | | |
| D01B | Address on File | BTT 25366200 | | |
| 0DAF | Address on File | BTC 0.000495; DOGE 6.3; SHIB 31066491.9 | | |
| 7230 | Address on File | BTC 0.000397 | | |
| 7736 | Address on File | ADA 125.4; BTT 30924900; STMX 11972.8; XLM 35.3; XVG 519.1 | | |
| B5D8 | Address on File | ADA 121.9; BTC 0.000477; DOT 21.212; SHIB 4024144.8 | | |
| 1332 | Address on File | DOGE 3.2 | | |
| C400 | Address on File | SHIB 37322508.2 | | |
| A3F3 | Address on File | VGX 4.42 | | |
| 891B | Address on File | BTC 0.000147 | | |
| B62C | Address on File | BTC 0.009219; ETH 1.04771; USDC 2336.89; VGX 211.9 | | |
| 79C3 | Address on File | HBAR 43878; LUNA 0.144; LUNC 9381 | | |
| B70A | Address on File | VGX 4 | | |
| 78B7 | Address on File | BTC 0.027064; DGB 13029.9; DOT 102.734; LINK 38.23; STMX 8282.2; USDC 209.26; VGX 2409.81 | | |
| C700 | Address on File | BTC 0.000227 | | |
| A73C | Address on File | VGX 8.38 | | |
| A4D1 | Address on File | SHIB 2513711.2 | | |
| 5211 | Address on File | VGX 4.87 | | |
| 08A3 | Address on File | ADA 410.7 | | |
| 385E | Address on File | VGX 0.25 | | |
| 48F4 | Address on File | VGX 4.75 | | |
| D0A6 | Address on File | AAVE 1.0191; CHZ 214.8274; MANA 26.11; SHIB 410284.4; VGX 103.79 | | |
| 51DC | Address on File | VGX 8.37 | | |
| AECC | Address on File | VGX 4.89 | | |
| 032B | Address on File | BTC 0.000386; SHIB 6740198.3 | | |
| BCEB | Address on File | BTC 0.000433; DOGE 225.9 | | |
| 4584 | Address on File | AAVE 0.0881; ADA 43.6; BTC 0.003588; DOGE 514.7; ETH 0.13849; KNC 18.7; LINK 0.77; LUNA 1.034; LUNC 67641.2; MATIC 7.18; SHIB 147930.8; SOL 0.1809 | | |
| 68EF | Address on File | ADA 103.2; AVAX 1.1; CHZ 24.3476; DOT 1.672; ETH 0.09967; MATIC 9.505; SHIB 291928.1; SOL 1.0051 | | |
| 134D | Address on File | ADA 102.1; AVAX 1; BTC 0.011905; DOT 1; ETH 0.61413; SAND 100.0775; SHIB 3000000; SOL 1.1111; USDC 5246.35; VGX 126.31 | | |
| D130 | Address on File | BTC 0.00064; SHIB 1000000; USDC 1395.81 | | |
| 8C3A | Address on File | ADA 7187.3; BTC 0.470173; DOT 321.291; ETH 16.18885; FIL 5.83; KNC 0.07; LINK 63.9; LTC 3.0398; MANA 377.41; MATIC 1.17; SHIB 22160247; UNI 33.42; USDC 11996.92; VGX 268.2 | | |
| 127A | Address on File | VGX 624.03 | | |
| 9A82 | Address on File | DOT 5.162; USDC 206.94 | | |
| 4790 | Address on File | ADA 2485.1; SHIB 25099846.5 | | |
| 3794 | Address on File | VGX 4.03 | | |
| A3EF | Address on File | ADA 25.3; DOT 2.07; SHIB 10352084.9; SOL 0.0486; VGX 29.08 | | |
| 2BC2 | Address on File | ADA 51.4; ALGO 58.3; BTC 0.000856; DOGE 1112.1; ETH 0.01609; LTC 1.05937; SHIB 35444968.2; VGX 66.97 | | |
| CDD9 | Address on File | VGX 4.01 | | |
| B3E6 | Address on File | BTT 37567100 | | |
| D0A6 | Address on File | BTC 0.000438; DOGE 2259.8; SHIB 12853470.4 | | |
| 256E | Address on File | BTC 0.002088; SHIB 3021953.4 | | |
| B9C5 | Address on File | ADA 140.2; APE 11.398; BAND 1.156; BCH 0.00166; BTT 526979418.5; DOGE 1721.1; DOT 20.68; LLUNA 49.995; LUNA 19.643; LUNC 1853520.8; OCEAN 135.68; SAND 82.724; SHIB 50757844.3; VGX 257.9 | | |
| 2841 | Address on File | ADA 1278.9; AVAX 10.07; BTC 0.03379; ETH 9.86519; VGX 631.38 | | |
| 0938 | Address on File | ADA 69.1; BTC 0.004616; BTT 2704400; DOGE 206.2; EOS 9.83; ETC 0.42; LTC 0.17133; TRX 181.6 | | |
| FBE7 | Address on File | ADA 2.9; BTC 0.519984; ETH 3.47129; LTC 12.93469; MATIC 511.046 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0C9 | Address on File | BTC 0.000968; BTT 13981200; CKB 3939.3; DGB 3749.5; DOGE 9802.1; DOT 15.069; ETH 0.42441; MANA 411.52; STMX 1947.9; TRX 1858.3; VET 4222.9; XVG 2023.2 | | |
| 3944 | Address on File | BTC 0.004254 | | |
| AC45 | Address on File | ADA 224.4; AVAX 3.75; BAT 0.9; BTC 0.036567; ETH 1.20617; XMR 0.747 | | |
| 8EC6 | Address on File | BCH 1.00043 | | |
| EB5B | Address on File | ADA 562.8; BTC 0.115628; DOT 44.444; ETH 0.16662; SHIB 16262503.7; XLM 2044.1 | | |
| 9BBA | Address on File | BTC 0.024246; MANA 30.9; USDC 106.15 | | |
| E282 | Address on File | VGX 4.7 | | |
| 636C | Address on File | VGX 2.75 | | |
| 3EAF | Address on File | VGX 8.37 | | |
| C6C1 | Address on File | DOGE 149.2; LUNA 3.286; LUNC 214888.3; SOL 18.1358; VET 3150.4 | | |
| DC53 | Address on File | DOGE 272.5 | | |
| 030D | Address on File | BTC 0.000082; DOGE 0.2; LINK 0.04; VET 5085.6 | | |
| DC0C | Address on File | VGX 4.61 | | |
| F5EF | Address on File | SHIB 470643.6 | | |
| 7335 | Address on File | BTC 0.000502; BTT 9832900; SHIB 807231 | | |
| E6EE | Address on File | BAT 23.2; BTC 0.021148; BTT 9392100; DOGE 407.8; ETH 0.07769; SHIB 1321353.1; VET 584.2 | | |
| 44CA | Address on File | VGX 2.88 | | |
| 8CAE | Address on File | ADA 44.9; BTC 0.00053; BTT 14354200; SHIB 1741250.2 | | |
| 0D76 | Address on File | BTC 0.060591; ETH 0.10351 | | |
| B909 | Address on File | VGX 5 | | |
| 9892 | Address on File | BTT 1239999.9 | | |
| 5DA2 | Address on File | LUNC 1005621 | | |
| 0724 | Address on File | VGX 4.59 | | |
| E069 | Address on File | ATOM 1; BTC 0.006271; DOT 23.084; LUNC 2; MATIC 102.239; SOL 1; VGX 161.67; XRP 25.6 | | |
| E66B | Address on File | BTC 0.000246 | | |
| 2F01 | Address on File | ETH 0.02549 | | |
| EC2E | Address on File | LUNA 3.088; LUNC 202045.3; MATIC 137.308; SOL 1.9164; XLM 358.9 | | |
| A03B | Address on File | ADA 3.6; DOT 154.422; LINK 20.65; LTC 0.01635; MATIC 1.919; USDC 4.37; VGX 7.82 | | |
| 280A | Address on File | BTC 0.000513; SHIB 10155735 | | |
| 71FF | Address on File | BTC 0.013572 | | |
| BCBB | Address on File | AXS 9.53538; DOT 32.466; HBAR 1359.3 | | |
| 054A | Address on File | VGX 4.68 | | |
| 1F3F | Address on File | ADA 1513.7; ALGO 21.36; DOT 44.2; LINK 23.9; LUNA 0.621; LUNC 0.6; OCEAN 63.49 | | |
| 81B5 | Address on File | VGX 8.37 | | |
| 27F1 | Address on File | VGX 4.29 | | |
| 5B72 | Address on File | USDC 6.26 | | |
| AB05 | Address on File | VGX 4.93 | | |
| 26EA | Address on File | BTC 0.002027; DOGE 166.1; ETH 0.07069; FIL 0.1; IOT 39.15; LTC 0.09983; SHIB 3751022.7 | | |
| 61E4 | Address on File | ADA 3; ATOM 0.11; BTC 0.000545; DOT 0.323; ETH 0.00328; LUNA 0.104; LUNC 0.1; USDC 18342.88; VGX 13.85 | | |
| 9678 | Address on File | BTC 0.000499; DOGE 2643.1; FTM 37.484; SHIB 12183195.4 | | |
| F3E2 | Address on File | BTT 8642600; SHIB 4162648.4 | | |
| 25C5 | Address on File | BTC 0.000087 | | |
| 940E | Address on File | DOGE 3.8; VET 901.9 | | |
| 831E | Address on File | ADA 68.6; BTC 0.000093; DOGE 50 | | |
| 7C5A | Address on File | ADA 1011.8; BTC 0.037073; BTT 13437500; ETH 1.32756; LINK 10.12; LLUNA 8.812; LUNA 3.777; LUNC 146512.6; SHIB 22837572; VET 10000; VGX 27.4; XLM 442.1 | | |
| 5F64 | Address on File | ADA 2109.5; BTC 0.000417; STMX 1274.3 | | |
| 0116 | Address on File | DOGE 45.1; ENJ 7.14 | | |
| 2FD7 | Address on File | BTT 101576152.7; SHIB 6400287.7 | | |
| CF1C | Address on File | FTM 60; LLUNA 6.048; LUNA 2.592; LUNC 565351.5; SHIB 5000000; STMX 3000; VET 1001.3; XLM 215.5 | | |
| 6034 | Address on File | BTC 0.000401 | | |
| 294B | Address on File | ADA 12.6; BTC 0.019155; DOT 2.459; ETH 0.21096; MANA 23.28; SAND 5.1522; SHIB 500000; SUSHI 2.6628; USDC 862.52; VGX 10.04 | | |
| 418E | Address on File | BTC 0.000442; ETH 0.03763 | | |
| 43C6 | Address on File | VGX 2.78 | | |
| 179B | Address on File | VGX 4.02 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 642D | Address on File | DGB 2920.7; DOGE 13.2; SHIB 47287.7 | | |
| 1FD3 | Address on File | BCH 0.02 | | |
| 4119 | Address on File | BTC 0.000664; SHIB 100702657 | | |
| 5B5D | Address on File | BTC 0.001642; DOGE 44.7; DOT 2.281; SHIB 238777.4 | | |
| 6E99 | Address on File | ALGO 314.1; BTT 41130700; DOGE 4222 | | |
| EDB3 | Address on File | BTT 9021300; DOGE 1.8; USDC 15.03; VGX 5.79 | | |
| 15C5 | Address on File | BTC 0.000445; USDC 112.69 | | |
| 99D2 | Address on File | BTT 118508700 | | |
| 80A1 | Address on File | DOT 0.823; ETH 0.00278; LUNA 0.104; LUNC 0.1; USDC 8.62 | | |
| 7D04 | Address on File | ADA 114.7; ALGO 248.67; BTT 286402600; SHIB 28269651.3; SOL 3.0264; VET 4565.9; XLM 1259.1 | | |
| 757A | Address on File | BTT 25409700 | | |
| 6808 | Address on File | BTC 0.000448; BTT 15195699.9; DOGE 175.9 | | |
| 8812 | Address on File | VGX 4.59 | | |
| F978 | Address on File | SHIB 3531073.4 | | |
| BC66 | Address on File | VGX 4.61 | | |
| E8B8 | Address on File | VGX 4.58 | | |
| 97CD | Address on File | BTC 0.00067 | | |
| 0328 | Address on File | LLUNA 10.756; LUNA 4.61; LUNC 1005317.1 | | |
| 1CDB | Address on File | ADA 190.5; BTC 0.000754; SHIB 143128261.3; VET 576.9; VGX 4.61 | | |
| 3315 | Address on File | ADA 104.4; BTC 0.011517; ETH 0.11621; LTC 0.94993; LUNA 0.109; LUNC 7113.4; VET 696.8 | | |
| 6975 | Address on File | ADA 24.6; BTC 0.001601; USDC 7677.03 | | |
| 3F2E | Address on File | BTC 0.004389; ETH 0.00966; GALA 107.7539; LUNA 0.676; LUNC 44213.2; MATIC 14.341 | | |
| BCF4 | Address on File | BTC 0.000429; BTT 28877100; ETH 0.07418; XVG 506.3 | | |
| 5B88 | Address on File | DOGE 50 | | |
| 4125 | Address on File | ADA 102.8; BTC 0.001639; DOT 13; MATIC 102.206 | | |
| 9693 | Address on File | ADA 6.4; DOT 1.882; LLUNA 38.462; LUNA 16.484; LUNC 53.2; VET 224285.5; XRP 20 | | |
| 3DDB | Address on File | ADA 224.3; BTC 0.000436; DOGE 175.8; DOT 6.732; OCEAN 211.38; SHIB 10638297.8 | | |
| A5D2 | Address on File | SHIB 346452.3 | | |
| EDC2 | Address on File | ENJ 87.76; SAND 55.7066; SHIB 1703577.5 | | |
| 61CA | Address on File | BTT 40706600; DGB 5351.9; DOGE 1234; MANA 66.52; TRX 863 | | |
| 0349 | Address on File | BTC 0.000206 | | |
| EC96 | Address on File | VGX 5.17 | | |
| B197 | Address on File | VGX 5.24 | | |
| 0CAF | Address on File | VGX 2.81 | | |
| 045A | Address on File | VGX 5.18 | | |
| 1F87 | Address on File | ADA 1660.1; SHIB 601779208.4; VET 8103 | | |
| 427B | Address on File | DOGE 671.7 | | |
| C0B5 | Address on File | AAVE 1.0164; ADA 203.6; ALGO 31; BTT 102789500; CELO 3.873; CHZ 30.6844; DGB 1304.3; DOGE 525.2; EGLD 0.2704; ENJ 9.23; ETH 0.10272; FTM 21.757; IOT 6.99; LLUNA 10.721; LUNA 4.595; LUNC 45.5; MATIC 6.991; OCEAN 20.89; SHIB 13368667.5; SOL 1.0874; SUSHI 2.6408; TRX 650; UNI 1.478; USDC 27.08; VET 400; VGX 2.92; XLM 80; XMR 0.802; XTZ 5; XVG 1200 | | |
| 668D | Address on File | BTC 0.006311 | | |
| 4BD9 | Address on File | ADA 453.6; BTC 0.010649; ETH 0.33745; LLUNA 17.659; LUNA 7.569; LUNC 1649381.3; MANA 66.84; MATIC 46.145; SHIB 17352462.4; ZRX 68.2 | | |
| 9921 | Address on File | VET 3021.8; XRP 2476 | | |
| 394B | Address on File | VGX 2.65 | | |
| D88E | Address on File | BTC 0.194121; USDC 4.91 | | |
| A9C1 | Address on File | ADA 96.6; BTC 0.000514; CKB 6024.1; HBAR 261.3; SHIB 3532609.5; VET 446.6; XLM 117.9 | | |
| 7620 | Address on File | STMX 6025.6 | | |
| CB93 | Address on File | BTC 0.001023; MATIC 0.835; SHIB 43870.9 | | |
| 5942 | Address on File | ADA 32.6; BCH 0.03666; BTC 0.001508; BTT 27433900; COMP 0.04322; DOGE 542.9; DOT 0.532; LINK 0.68; LTC 0.23452; LUNA 1.242; LUNC 1.2; UNI 0.659 | | |
| FCA8 | Address on File | VGX 4.94 | | |
| 0B46 | Address on File | DOGE 293.8 | | |
| 0B9D | Address on File | BTC 0.000005 | | |
| 4791 | Address on File | DOGE 6.6 | | |
| 0CF4 | Address on File | VGX 4.29 | | |
| 31DD | Address on File | ADA 451.1; BTC 0.000349; DOT 5.519; SHIB 21737729.1; XVG 5022.7 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9454 | Address on File | VGX 4.29 | | |
| 041D | Address on File | VET 5339 | | |
| 2073 | Address on File | ADA 4.5; DOT 1.327; LUNA 0.22; LUNC 14400; MATIC 2.076; VGX 5444.06 | | |
| 1B07 | Address on File | BTT 800; XVG 0.3 | | |
| 9086 | Address on File | LUNA 3.78; LUNC 247334.3 | | |
| 9011 | Address on File | VGX 4.01 | | |
| 8842 | Address on File | DOGE 162.9; SHIB 137211.8 | | |
| D13E | Address on File | VGX 2.76 | | |
| F012 | Address on File | VGX 5.16 | | |
| 87A8 | Address on File | VGX 5.15 | | |
| 6D1A | Address on File | BTC 0.001033; ETH 0.00025; USDC 2.53; VET 81.1 | | |
| FA86 | Address on File | BTC 0.000957; BTT 27277700; SHIB 13934987.7 | | |
| 8461 | Address on File | VGX 4.61 | | |
| 27C6 | Address on File | VGX 5.15 | | |
| 5D70 | Address on File | SHIB 463632704.1 | | |
| 227D | Address on File | VGX 2.88 | | |
| 2393 | Address on File | BTC 0.000195 | | |
| 3E16 | Address on File | BTC 0.001656; SHIB 1424907.3 | | |
| 82F9 | Address on File | BTC 0.000008; VGX 0.34 | | |
| 4B0C | Address on File | BTC 0.046404; DOGE 396.4; ETH 0.64611; MANA 124.45; SHIB 17100413.2; SOL 3.8784 | | |
| 4BFE | Address on File | BTC 0.045098; DOT 13.561; ETH 0.96053; MATIC 809.141; SAND 283.8589; SOL 2.4542 | | |
| 98E9 | Address on File | VGX 4.01 | | |
| 8FA5 | Address on File | ENJ 1.53; HBAR 30.7; OCEAN 2.21; STMX 171.1; VET 15.6 | | |
| ED92 | Address on File | BTC 0.000212 | | |
| 61D6 | Address on File | BTC 0.000992; ETH 0.16803; VET 522.8 | | |
| 2400 | Address on File | ALGO 842.4; GALA 1243.348; HBAR 19149.3; LINK 4.12; LUNC 161937; SHIB 15747647.8; TRAC 165.89; YFII 0.022746 | | |
| B3B6 | Address on File | ADA 267.8; BTC 0.075132; ETH 0.10041; VET 7630.8 | | |
| CE5B | Address on File | SHIB 2007628.9 | | |
| 9C05 | Address on File | BTC 0.001657; ETH 0.02285 | | |
| 8325 | Address on File | LINK 0.04 | | |
| 578B | Address on File | BTC 0.000218 | | |
| 7492 | Address on File | VGX 2.84 | | |
| B818 | Address on File | AVAX 12.9; DOT 21.462; ETH 3.11058; LUNA 1.821; LUNC 119136.2; MANA 298.14; SAND 191.6992; SOL 6.3322 | | |
| 9446 | Address on File | LLUNA 3.114; LUNA 1.335; LUNC 291060.2; VGX 5 | | |
| E0A5 | Address on File | LINK 0.08 | | |
| DFEA | Address on File | VGX 4.94 | | |
| B9E6 | Address on File | BTC 0.00052; SHIB 2433978.3 | | |
| 88D8 | Address on File | ADA 108.2 | | |
| 671B | Address on File | ADA 30.6; BTC 0.00045; DOGE 322.5; MATIC 24.663; XLM 32 | | |
| 1ECE | Address on File | VGX 4.02 | | |
| BFDC | Address on File | BTT 25396200 | | |
| 8C7D | Address on File | VET 36560.4 | | |
| 2157 | Address on File | VGX 8.37 | | |
| E1F0 | Address on File | ADA 41 | | |
| 4988 | Address on File | VGX 2.75 | | |
| 40B8 | Address on File | BTC 0.000066; STMX 3966.3; USDC 2.37 | | |
| 840A | Address on File | BTC 0.000514; LLUNA 5.214; LUNA 2.235; LUNC 487388.9; SHIB 35292695.7 | | |
| D711 | Address on File | ADA 653.2; ETH 0.07778 | | |
| A208 | Address on File | VGX 2.78 | | |
| 37BF | Address on File | BTC 0.002744; ETH 0.01888; LUNA 1.035; LUNC 1 | | |
| 8E69 | Address on File | VGX 4.31 | | |
| EBCA | Address on File | BTC 0.032417; USDC 5626.73 | | |
| 9D6D | Address on File | BTC 0.003037; USDC 1126.91 | | |
| 392C | Address on File | USDT 14.97 | | |
| 5619 | Address on File | BTC 0.001608; USDC 106.15 | | |
| 9E5F | Address on File | SHIB 2853665.6 | | |
| AA12 | Address on File | ADA 7.6; ALGO 19.4; AVAX 1; CHZ 34.1367; DOT 0.375; LINK 1.04; MATIC 7.767; SHIB 4171324.3; SOL 2.0254; XMR 0.234 | | |
| A508 | Address on File | BTT 24875500; DGB 1272.1; DOGE 151.9; TRX 608.8 | | |
| E484 | Address on File | DOT 21.632 | | |
| 261D | Address on File | ADA 38.3; BTC 0.001801; CKB 2214065.7; VET 20556.3; VGX 4.66 | | |
| 722C | Address on File | ADA 15.6; BTC 0.000433; BTT 8928900; DOGE 325.5; ENJ 7.9; MATIC 15.915; SHIB 6211180.1 | | |
| A7A8 | Address on File | VGX 5.15 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8DD9 | Address on File | VGX 2.84 | | |
| E7D9 | Address on File | BTC 0.000194; ETH 0.00236; SHIB 15840099.3; USDC 22755.03 | | |
| 8E4B | Address on File | BTC 0.000582; DOGE 2034.4; SHIB 37719457.4 | | |
| 4FCD | Address on File | ENJ 34.51 | | |
| 9341 | Address on File | VGX 2.75 | | |
| 67A2 | Address on File | BTT 25620000 | | |
| C99A | Address on File | BTC 0.008572 | | |
| AE1E | Address on File | VGX 4.02 | | |
| 2EE2 | Address on File | VET 0.8 | | |
| A09D | Address on File | VGX 5.21 | | |
| F459 | Address on File | VET 2222.6 | | |
| D490 | Address on File | CKB 0.3; SHIB 12796.7 | | |
| 0D63 | Address on File | BTC 0.00639; LLUNA 6.23; LUNA 2.67; LUNC 8.6; MANA 123.61; SAND 2.7972; SHIB 26451572.3; SOL 0.4277 | | |
| BC52 | Address on File | BTC 0.022181; ETH 0.14601 | | |
| 4DB5 | Address on File | STMX 52.7 | | |
| F964 | Address on File | BTC 0.001864; DGB 69.8; DOGE 343.3; VET 42.6; XVG 800 | | |
| B880 | Address on File | VGX 4.02 | | |
| 6AB3 | Address on File | VGX 2.75 | | |
| F7A7 | Address on File | BTC 0.000687; DOGE 17.2; VGX 80.09 | | |
| 719A | Address on File | SHIB 3933914.6 | | |
| 8638 | Address on File | BTC 0.000448; DOGE 161.9; LINK 1.08; VET 245.3 | | |
| 2918 | Address on File | BTT 70771600; TRX 3266.6 | | |
| A463 | Address on File | BTC 0.000617; VGX 290.04 | | |
| EB21 | Address on File | ETH 0.02319 | | |
| F4C6 | Address on File | BTC 0.000689; ETH 0.03749 | | |
| 0284 | Address on File | BTC 0.000132 | | |
| 826A | Address on File | VGX 2.84 | | |
| 8628 | Address on File | BTC 0.000218; BTT 100630889.2; DOGE 113.3; ETH 0.01637; GRT 62.15; MATIC 60.748; SHIB 5083848; TRX 412.4; VET 254.9 | | |
| 383A | Address on File | BTC 0.011943; DOGE 1024.5; ETH 0.1693; USDC 3727.19; VGX 104.63 | | |
| 48AC | Address on File | BTC 0.000044; DOGE 234.5; LUNA 3.312; LUNC 3.2; TRX 139.8; USDC 1.64 | | |
| D148 | Address on File | ADA 498; BTC 0.000444; DOGE 2357.6; ETC 40.04; LINK 42.52; SHIB 42815761.4 | | |
| 1C00 | Address on File | BTT 223366500 | | |
| D0A0 | Address on File | LLUNA 5.053; LUNA 47.852; LUNC 1047000.5; SAND 604.0025; SHIB 35142616.7 | | |
| B1D2 | Address on File | BTC 0.000418; DOGE 15914.1; SHIB 62120900.4; USDC 1.5 | | |
| 88CE | Address on File | DOGE 4082.1; VET 10230.4 | | |
| 6DFA | Address on File | BTC 0.000348; CKB 79849; SHIB 6289308.1 | | |
| 1459 | Address on File | LLUNA 5.58; LUNA 2.392; LUNC 521676.7 | | |
| DEAE | Address on File | DOGE 591.4; SHIB 5807200.9 | | |
| 46E5 | Address on File | ADA 84.9; ETC 1.56 | | |
| D3C2 | Address on File | VGX 5.36 | | |
| 56CD | Address on File | ETH 0.00941 | | |
| 275D | Address on File | ADA 0.2; BTT 300 | | |
| ABB3 | Address on File | BTC 0.000092; LLUNA 18.398; LUNA 7.885; LUNC 25.5; VGX 4.82; XVG 7321.5 | | |
| C669 | Address on File | BTC 0.00008; ETH 0.00529; HBAR 0.1 | | |
| 53C7 | Address on File | ADA 217.1; BTC 0.029986; BTT 26852200; CKB 5208.5; DGB 1066.9; DOGE 1292.6; ENJ 230.65; ETC 10.27; ETH 2.14219; GLM 508.16; HBAR 202.4; IOT 135.65; LLUNA 78.88; LUNA 33.806; LUNC 109.3; MANA 238.46; OCEAN 500.82; OXT 519.6; STMX 2222.1; TRX 1241.1; USDC 165.21; VET 1907.2; VGX 786.91; XLM 1031.3; XVG 1023.4 | | |
| FA95 | Address on File | ADA 1179.9; BTC 0.028632; ETH 0.76416 | | |
| 7D18 | Address on File | ADA 185.6; BTC 0.026984; BTT 137239500; DOGE 5381.1; ETH 0.06851; LTC 3.1638; OMG 17.69; TRX 2092.2; UNI 2.334; USDC 32.73; VET 5658; XRP 610.5; XVG 6428.5 | | |
| DBC0 | Address on File | VGX 4.91 | | |
| F05D | Address on File | VGX 5.21 | | |
| FBAF | Address on File | VGX 2.77 | | |
| D908 | Address on File | ADA 667; ALGO 10.11; APE 1.433; BTC 0.001188; DOT 1.078; GRT 10.76; LLUNA 3.189; LUNA 1.367; LUNC 611993.3; MATIC 34.288; SHIB 19837277.7; SOL 2.0185 | | |
| BE6C | Address on File | BTC 0.000679; DOT 19.492; EGLD 4.9409 | | |
| 36F8 | Address on File | SHIB 3046916.6 | | |
| 44E2 | Address on File | BTT 127458000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 23D6 | Address on File | ADA 491.4; APE 5.861; BTC 0.023808; MANA 13.85; MATIC 82.684; SAND 9.3865; SOL 2.6293; USDC 236.79 | | |
| 8849 | Address on File | ADA 1.6; DOGE 12.3; ETH 5.24791; GRT 3.16; UNI 0.048; XLM 1.8; XRP 24.9 | | |
| 0C59 | Address on File | ADA 179.1; BTC 0.000446; BTT 31131400; VET 2250 | | |
| EBF8 | Address on File | VET 163.8 | | |
| 2F50 | Address on File | ADA 106.2; CKB 27837.3; DGB 1418.2; LINK 11.68; MANA 60.27; TRX 378.4; VET 702.5; XVG 1800.8 | | |
| A40A | Address on File | BTC 0.000158 | | |
| E09F | Address on File | BTC 0.000405; LLUNA 2.913; LUNA 1.249; LUNC 272287.6 | | |
| BFC0 | Address on File | ADA 7173.2; USDC 253.81; VET 29640.8; XLM 1966 | | |
| 9027 | Address on File | DOT 0.559; VGX 18.96 | | |
| AEF4 | Address on File | ETH 0.00001 | | |
| 66B8 | Address on File | BTC 0.101804; DOT 213.733; ETH 0.3021; LLUNA 11.579; LUNA 4.963; LUNC 1081547.5; VGX 3248.85 | | |
| F5DC | Address on File | XVG 8126.4 | | |
| 8877 | Address on File | VGX 4.3 | | |
| EE8B | Address on File | BTC 0.00045; BTT 12525300; STMX 1558.8; VET 4392.2 | | |
| D5A7 | Address on File | VGX 7.01 | | |
| B592 | Address on File | DOGE 706.6 | | |
| 2FB5 | Address on File | VGX 4.75 | | |
| 6167 | Address on File | DOGE 104.8; SHIB 1990842.1 | | |
| 5241 | Address on File | BTC 0.000689; DOT 8.069; ETH 0.16283; TRX 2509.9; USDC 1291.51 | | |
| A604 | Address on File | ADA 112.3; BTC 0.000996; DOT 22.093 | | |
| 1BDC | Address on File | AVAX 3.31; AXS 0.5208; BTC 0.002612; DOGE 63.3; DOT 3.482; ENJ 323.97; ETH 0.02062; HBAR 33.8; LTC 0.90054; LUNA 3.451; LUNC 22645.9; SAND 9.8689; SOL 4.4967; USDC 1119.63; VGX 54.9 | | |
| ED74 | Address on File | BTC 0.000159 | | |
| 7EB9 | Address on File | ADA 8.6; BTC 0.000048; DOT 0.717; VGX 10022.41 | | |
| BC13 | Address on File | VGX 4.66 | | |
| D7A6 | Address on File | BTT 16881600; CKB 581.3; DGB 157; STMX 247.5 | | |
| 0945 | Address on File | ADA 1.2; BTC 0.000054 | | |
| 500C | Address on File | VGX 4.75 | | |
| 73CA | Address on File | DOGE 160.2; STMX 2006.5 | | |
| 6221 | Address on File | HBAR 7175.7; UNI 3.214; XLM 3625.3 | | |
| 9232 | Address on File | ADA 4.6; CHZ 21.9593; ENJ 2.83; XLM 26 | | |
| A242 | Address on File | BTC 0.000598; ETH 0.09246; LUNA 0.999; LUNC 65335.2 | | |
| 0B34 | Address on File | BTT 2720100; SHIB 7447445.9; VET 213.7; XVG 319.9 | | |
| 6DAF | Address on File | USDC 1051.6 | | |
| 7026 | Address on File | BTC 0.000034 | | |
| 1256 | Address on File | ADA 18; BTC 0.01275; BTT 26814900; ETH 0.4343; SHIB 3246160.6 | | |
| B0C9 | Address on File | BTC 0.001649; DOGE 72.2; SHIB 952696.6; VGX 3.52 | | |
| 80D7 | Address on File | AVAX 0.19 | | |
| 5DB8 | Address on File | ADA 0.8 | | |
| 83C2 | Address on File | ALGO 2.29; LLUNA 28.466; LUNA 12.2; LUNC 406.1 | | |
| D908 | Address on File | SHIB 18743288.8 | | |
| F426 | Address on File | BTC 0.09805; USDC 2.41 | | |
| 007E | Address on File | AXS 0.74626; BTC 0.000498; MANA 20.39; SAND 15.625 | | |
| 0653 | Address on File | VGX 2.65 | | |
| B43D | Address on File | ADA 300; APE 7.916; AVAX 50.02; LUNC 500000; SHIB 10000000; SOL 5; USDC 2313.05 | | |
| 99F1 | Address on File | BTC 0.001657; LLUNA 12.028; LUNA 5.155; LUNC 785862 | | |
| FDCE | Address on File | ADA 647.3; BTT 7658300 | | |
| 05C9 | Address on File | GRT 0.37 | | |
| 31C4 | Address on File | BTC 0.225866; DOGE 0.8; GALA 3912.8039 | | |
| F47D | Address on File | VET 132129.8 | | |
| A722 | Address on File | SHIB 100767775.4; USDC 141.54 | | |
| ADF1 | Address on File | BTC 0.00085 | | |
| 8E2A | Address on File | ADA 1021; BTC 0.133167; DOT 73.186; ETH 3.93056; MATIC 208.37; SHIB 4535552; USDC 53.72; VGX 109.02 | | |
| A6D4 | Address on File | BTC 0.001655; ETH 0.01746; SHIB 276357.6 | | |
| D907 | Address on File | BTC 0.010707; DOGE 179.6; ETH 0.15659; HBAR 281.5; SHIB 2666666.6; STMX 3566.9; XLM 260.1 | | |
| D3BD | Address on File | ADA 76.4; AMP 8120.53; AVAX 7.2; BTC 0.034833; CHZ 820.5478; DOT 28.223; ETH 0.54396; HBAR 1297.1; MATIC 54.291; SAND 131.0524; SOL 3.7328; USDC 536.33; VGX 389 | | |
| 5E38 | Address on File | AVAX 0.59; BTC 0.000575; DOT 2.053; HBAR 360.3; SAND 9.0414; SOL 0.3356 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E1B | Address on File | BTC 0.000516 | | |
| FB1A | Address on File | ADA 13107.9; AVAX 85.16; EGLD 5.3479; LLUNA 15.211; LUNA 6.519; LUNC 21.1; MATIC 2303.494; SAND 370.6262; VGX 4.56 | | |
| 3442 | Address on File | BTT 14178200; DOGE 365.2; LLUNA 2.903; LUNA 1.244; LUNC 271093.5; TRX 909.7; XLM 233.8 | | |
| C96A | Address on File | SHIB 2311604.2 | | |
| 88BF | Address on File | BTT 90799000; LLUNA 3.839; LUNA 1.646; LUNC 5.3 | | |
| E3D1 | Address on File | BTC 0.002106; EGLD 0.0631; LINK 1.44; LTC 0.08176; SHIB 270599.3 | | |
| 6D6F | Address on File | SHIB 47647989.9 | | |
| 68B2 | Address on File | SHIB 21883171.6 | | |
| 0E10 | Address on File | ADA 1055.5; ATOM 52.612; BTC 1.003486; BTT 69783600; CKB 11170; DOGE 8749.1; DOT 111.796; ENJ 500; ETH 0.85969; GLM 220.6; HBAR 17064.2; LLUNA 736.701; LUNC 9.4; MANA 1062.58; OCEAN 89.98; SAND 110.1985; SOL 15.4513; SRM 49.031; STMX 8882; TRX 1675.3; USDC 1083.03; VET 1853.7; VGX 20182.36 | | |
| 17FA | Address on File | ETH 0.04577 | | |
| 742D | Address on File | BTC 0.377735; DOT 21.391; ETH 0.02314; HBAR 3466.9; LLUNA 2.898; LUNA 1.242; LUNC 4; MANA 494.26; MATIC 469.368; SAND 371.0556; SOL 7.6535; USDC 19107.08; VGX 444.28; XVG 48154.2 | | |
| 93EA | Address on File | USDC 692.64 | | |
| B683 | Address on File | BTC 0.00091; USDC 1073.02 | | |
| 3457 | Address on File | LUNA 3.105; LUNC 3; SHIB 625627 | | |
| 954F | Address on File | VGX 4.75 | | |
| EC2E | Address on File | VGX 2.8 | | |
| 5452 | Address on File | MANA 3.58 | | |
| 6722 | Address on File | ETH 3.24679 | | |
| 3BB1 | Address on File | XRP 39.7 | | |
| DBD5 | Address on File | VGX 2.8 | | |
| ED79 | Address on File | BTC 0.0002 | | |
| CB82 | Address on File | BTC 0.000498; DOGE 358.5; SHIB 1395478.6 | | |
| 671C | Address on File | VGX 4.02 | | |
| C87B | Address on File | BTC 0.000577 | | |
| DADF | Address on File | BTC 0.0016; ETH 0.07729 | | |
| 3420 | Address on File | VGX 2.8 | | |
| D116 | Address on File | ADA 141.9; DOGE 2332.7; DOT 3.84; OXT 276.9; SHIB 1000000; VET 1413.3 | | |
| 5374 | Address on File | ADA 44.1; DOT 2.449; IOT 73.79; SHIB 20982795.6; SOL 0.6461; USDT 99.85 | | |
| 2F23 | Address on File | OMG 49.93 | | |
| 3B02 | Address on File | ADA 1539.1; AVAX 6.77; BTC 0.00655; DASH 4.047; DOT 41.268; EOS 445.37; FIL 11.59; HBAR 825.1; SHIB 6547805.6; SOL 6.3509; VET 1799.7; ZEC 2.445 | | |
| C394 | Address on File | ADA 0.6; BTC 0.000964; DOT 43.146; ETH 0.0055; SOL 8.5168 | | |
| 5B97 | Address on File | ADA 3.2; ALGO 1.23; AVAX 0.03; BTC 0.000369; DGB 4175.9; DOGE 452.1; DOT 1.782; ENJ 295.2; GRT 613.24; LINK 0.34; LTC 0.01438; LUNA 1.205; LUNC 78837.1; MATIC 1.547; SHIB 2054388.1; VGX 8404.91; XLM 1.2 | | |
| D956 | Address on File | ADA 18.8; BTC 0.00082; DOGE 624 | | |
| 355F | Address on File | VGX 4.95 | | |
| DC62 | Address on File | ETH 0.01458 | | |
| 1D29 | Address on File | BTC 0.150972; ETH 0.15568; USDC 106.15; VET 1366.6 | | |
| 8EF3 | Address on File | BTC 0.00159; FTM 1033.006 | | |
| 5CF4 | Address on File | USDC 2.97 | | |
| 62E9 | Address on File | SHIB 530555.5 | | |
| 6B1B | Address on File | ADA 143.5; BTT 131112500; DOGE 248; IOT 317.47; VET 1025.5 | | |
| 3B5E | Address on File | CKB 7254.2; SHIB 1650437.3 | | |
| 0458 | Address on File | LUNA 0.04; LUNC 2556.2 | | |
| AB75 | Address on File | ADA 710; BTC 0.00165; SHIB 3457814.6 | | |
| 1F98 | Address on File | BTC 0.000264; SHIB 484167.4 | | |
| CB51 | Address on File | VGX 2.65 | | |
| B01F | Address on File | SHIB 30307746.6 | | |
| E2FE | Address on File | SHIB 17425295.9 | | |
| 41D3 | Address on File | ATOM 1.718; BTC 0.001765; DOT 46.212; ETH 0.03895; HBAR 1767.5; LINK 1.67; LUNA 0.005; LUNC 313.1; QNT 1.20357; SOL 1.0167; VET 1086.1; VGX 833.74 | | |
| 7F7B | Address on File | BTC 0.000516; DOGE 2348.5 | | |
| 1D0F | Address on File | VGX 8.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B442 | Address on File | ADA 3118.1; BTC 0.147342; BTT 87172700; DOT 34.627; ETH 1.03679; HBAR 2568.7; LUNA 0.052; LUNC 3340.1; MATIC 1486.356; SHIB 98978596; VET 16610.9; XRP 606.9 | | |
| F0F9 | Address on File | HBAR 11506.3; ONT 582.01; VET 26335.7 | | |
| 3A05 | Address on File | BTC 0.000659; BTT 60922600 | | |
| 87A5 | Address on File | ADA 420.6; ALGO 415.81; DOT 17.404; LINK 26.35; MATIC 251.259; VGX 180.29; XLM 1101.1 | | |
| 0D68 | Address on File | ADA 132.2; BTC 0.006886 | | |
| 918A | Address on File | ADA 5338.6; LINK 411.46; MANA 36.72; VET 50688.5 | | |
| A8A5 | Address on File | BTC 0.000291; USDC 121.14; VGX 62.83 | | |
| 96CF | Address on File | BTC 0.017349; ETH 0.20428; SOL 7.0687; SRM 438.163 | | |
| 6C4C | Address on File | USDC 5.11 | | |
| 5F38 | Address on File | ADA 0.9; BTC 0.000454; SHIB 8936979.4 | | |
| 81E0 | Address on File | BAND 50; DOT 32.613; ETH 1.04933; MATIC 202.529; SAND 25; XMR 4 | | |
| 9913 | Address on File | BTC 0.000816; SHIB 15648741.9; VGX 4.03 | | |
| A4AE | Address on File | SHIB 101318725.4; VET 49160.9 | | |
| 140B | Address on File | ADA 518; LLUNA 51.309; LUNC 3595963.8; VET 6501.3 | | |
| 3F20 | Address on File | USDC 1.96 | | |
| DC20 | Address on File | DOGE 184.5 | | |
| 38A7 | Address on File | VGX 2.75 | | |
| 4897 | Address on File | ADA 1; DOT 1.099 | | |
| 59D6 | Address on File | BTC 0.001601; DOGE 32.8 | | |
| D5CD | Address on File | ADA 0.3; ALGO 15.29; BAND 2.71; BCH 0.03418; BTC 0.00106; DOGE 141.4; DOT 2.991; EGLD 0.0744; ENJ 6.03; EOS 11.28; ETH 0.00164; GLM 15.47; HBAR 159.1; IOT 11.38; LINK 2.03; NEO 0.501; OMG 1.54; ONT 8.28; SHIB 1434720.2; SOL 0.3934; VET 602.9; VGX 97.38; XLM 208.6; XRP 179.4 | | |
| 5A27 | Address on File | DOGE 44.7 | | |
| 386E | Address on File | ATOM 1; BTC 0.000669; DOT 1.001; LINK 1; SAND 10; SHIB 260756.1; XLM 34.1 | | |
| CB33 | Address on File | BTC 0.000504; VET 30164.1 | | |
| 24D6 | Address on File | BTC 0.000501; SHIB 4505857.6 | | |
| 1548 | Address on File | VGX 2.83 | | |
| 4911 | Address on File | SHIB 5468963.6 | | |
| C037 | Address on File | ADA 0.4; XLM 57.5 | | |
| F80E | Address on File | BTC 0.000758; ETH 0.00434; SHIB 4546969.1 | | |
| 768F | Address on File | LUNA 1.261; LUNC 82486 | | |
| DAE3 | Address on File | SHIB 73987408.4 | | |
| 567A | Address on File | SHIB 114755979.8 | | |
| 2BB0 | Address on File | TRX 612.1 | | |
| 0F9D | Address on File | BTT 71128300; ETH 1.04438; LUNA 1.828; LUNC 119578.4; SHIB 3347375.7; STMX 1511.8 | | |
| 0B00 | Address on File | BTC 0.002328 | | |
| 3513 | Address on File | LUNA 0.723; LUNC 47292.7 | | |
| 0147 | Address on File | VGX 8.38 | | |
| B24B | Address on File | LLUNA 31.054 | | |
| EB22 | Address on File | VGX 5.25 | | |
| B888 | Address on File | VGX 2.84 | | |
| 4506 | Address on File | BAT 123.3; BTC 0.000455; DOT 15.185; LINK 7.12; UNI 3.264 | | |
| A903 | Address on File | VGX 5.21 | | |
| BAA8 | Address on File | VGX 8.38 | | |
| 8E29 | Address on File | ADA 79.7; BTC 0.001758; FTM 291.107; HBAR 174.8; SHIB 1249655.1; VET 624.2 | | |
| E1DD | Address on File | FTM 5.333 | | |
| D736 | Address on File | ENJ 29.3; MANA 26.35 | | |
| C218 | Address on File | ADA 11.8; DOGE 35.5; VET 235.2; XLM 50.1 | | |
| A8BD | Address on File | BCH 0.00272; BTC 0.001859; DOGE 129.1; ETH 0.94457 | | |
| 0415 | Address on File | ALGO 681.53; CHZ 851.9194; ENJ 155.94; LUNA 0.041; LUNC 2629; VGX 2.97 | | |
| BD73 | Address on File | BTT 499720500; DGB 21246; DOGE 15879.3 | | |
| D7B1 | Address on File | BTT 20282100 | | |
| C001 | Address on File | APE 45.503; BTC 0.000621; BTT 12507000; CKB 2345; DOGE 4480.1; ETH 0.55793; MANA 339.67; SHIB 1762002.6; STMX 15446.9; XVG 987 | | |
| 9440 | Address on File | ADA 1255.5; AVAX 70.98; BTC 0.001197; BTT 1007099000; LLUNA 27.294; LUNA 11.698; LUNC 2551777.7; MATIC 716.849; SHIB 314279204.1; SOL 51.3141; STMX 9.2 | | |
| 8798 | Address on File | DOGE 142.6; SHIB 762554.3 | | |
| FF7B | Address on File | BTT 516058500; CKB 37237.8; HBAR 2705.7; MANA 2040.66; STMX 18298.4; TRX 12629.4; VET 11731.5; XLM 2552 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 38AF | Address on File | BTC 0.000116 | | |
| 3813 | Address on File | ADA 101; BTC 0.02185; DOT 15.825; ETH 0.51689; SOL 1 | | |
| 561D | Address on File | VGX 4.02 | | |
| BCEA | Address on File | SHIB 7021228.1 | | |
| 2AF5 | Address on File | ADA 69; ALGO 118.93; BAT 19.1; DGB 1; DOGE 301.1; SOL 0.8939; XLM 428.3 | | |
| A3EB | Address on File | SHIB 2104336.9 | | |
| 462A | Address on File | BTC 0.000968; DOGE 36.1; ETH 0.00592; LTC 0.05108; LUNA 0.207; LUNC 0.2; SHIB 4199120.6; SOL 0.0478 | | |
| 593E | Address on File | ADA 16.4; BTT 3503999.9; DOGE 399.3; LUNA 2.07; LUNC 2; TRX 162.4 | | |
| FEE6 | Address on File | BTT 308831500 | | |
| E562 | Address on File | BTT 253299000; VET 4835.6 | | |
| EA06 | Address on File | AAVE 8.5644; DOGE 1.9; LLUNA 37.525; LUNA 116.264; SHIB 57703656.4 | | |
| 941E | Address on File | ADA 868.3; BTT 820589296.6; DOGE 1014; LLUNA 13.231; LUNA 5.671; LUNC 1237110.1 | | |
| A500 | Address on File | ADA 473.2; BTC 0.045422; DOT 2.318; ETH 1.19245; LINK 0.25; LUNC 3428.8; USDC 74.85; VGX 1422.9 | | |
| 1B5F | Address on File | BTC 0.00056 | | |
| 3FAA | Address on File | SHIB 1423267.3 | | |
| 9B64 | Address on File | LUNA 2.788; LUNC 182334.2 | | |
| C6EB | Address on File | BTC 0.000504; BTT 60451600 | | |
| 6292 | Address on File | BTC 0.000094; DOGE 0.8; ETH 0.00408 | | |
| 3CAA | Address on File | BTC 0.000437; CKB 1982.5; ETH 0.00382; STMX 992 | | |
| 9652 | Address on File | ADA 43078.5; ATOM 411.762; EGLD 38.6641; ETH 14.36703; VGX 2596.62 | | |
| 1C52 | Address on File | ADA 737.1; BTC 0.000774; EGLD 40.3177; STMX 108688.7; VGX 1079.29 | | |
| F753 | Address on File | DOGE 107.7; SHIB 134408.6 | | |
| 5AE3 | Address on File | BTT 500000000 | | |
| DBB6 | Address on File | BTC 0.000327; SHIB 137211.8 | | |
| 51CB | Address on File | VET 1588.5 | | |
| B29E | Address on File | ETH 1.05712; LLUNA 28.169; LUNC 2885254.3; XVG 41118.3 | | |
| 00A4 | Address on File | LLUNA 24.883 | | |
| B281 | Address on File | BTC 0.000842; LLUNA 3.898; LUNA 1.671; LUNC 364328.8 | | |
| 8F62 | Address on File | BTC 0.000855; FTM 89.305; LLUNA 18.481; LUNA 59.082; LUNC 1727973.1; VGX 69.28 | | |
| F67E | Address on File | ADA 1008.3; LTC 11.09325; MATIC 469.71; XLM 1.3 | | |
| CBB7 | Address on File | BTC 0.000463; BTT 53652600; LLUNA 10.315; LUNA 4.421; LUNC 964005.6; STMX 41030.1; VET 4655.7 | | |
| 8309 | Address on File | ADA 0.4; BTC 0.00038; BTT 27145800; DOGE 0.3; MATIC 0.615; SHIB 0.2 | | |
| D34D | Address on File | VGX 4.23 | | |
| 3407 | Address on File | SHIB 3528180.7 | | |
| C0DE | Address on File | VGX 2.78 | | |
| 081D | Address on File | VGX 5.13 | | |
| C3F4 | Address on File | BTC 0.000524; USDC 19.75 | | |
| 4D0F | Address on File | ETH 3.6167; VGX 716.19 | | |
| CB08 | Address on File | BTT 7669100; DOGE 86.4; STMX 1516.3 | | |
| D101 | Address on File | BTC 0.000495; SHIB 4471532.3 | | |
| D791 | Address on File | VGX 2.8 | | |
| 29F0 | Address on File | ADA 2010.2; BTC 0.005255; BTT 51957400; DOGE 16412; DOT 328.197; MANA 1031.05; SHIB 186011194.3; SOL 26.9553; STMX 20557.4; TRX 6097.4; USDC 10386.83; VGX 3095.96 | | |
| 6814 | Address on File | STMX 2651.5 | | |
| FDBC | Address on File | BTC 0.000463; DOT 29.394 | | |
| C440 | Address on File | BTC 0.000398; SHIB 12850167 | | |
| 558E | Address on File | VGX 4.75 | | |
| BC5B | Address on File | SHIB 6884485.4 | | |
| A007 | Address on File | BTT 25132200; DOGE 770.8; STMX 1396.2 | | |
| 96A1 | Address on File | USDC 0.78 | | |
| C3C5 | Address on File | VGX 5.18 | | |
| 1C58 | Address on File | BTC 0.000498; SHIB 60454376.7 | | |
| 1BB5 | Address on File | BTT 32291300; CKB 403.3; STMX 197.7; XVG 137.5 | | |
| 7671 | Address on File | ADA 352.9; MATIC 50.711; SHIB 5619461.4; USDC 209.65 | | |
| 02BB | Address on File | ETH 0.01207; TRX 217.2 | | |
| 6361 | Address on File | BTC 0.001587; ETH 0.02184; VGX 57.31 | | |
| 0C55 | Address on File | AAVE 0.0494; BCH 0.02378; BTC 0.000265; BTT 1256400; CKB 419.6; DAI 9.92; DOGE 72.1; GLM 21.58; HBAR 34.4; MANA 7.38; TRX 164.6; VET 39.9; VGX 7.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DDF6 | Address on File | BTC 0.002493 | | |
| BEFC | Address on File | SHIB 56937204.6 | | |
| A6AB | Address on File | DOGE 4.2; STMX 22.4 | | |
| 57ED | Address on File | BTC 0.000449; BTT 500903693.2; LUNA 0.007; LUNC 422.4; SHIB 400634326.5; VET 7135.1 | | |
| C393 | Address on File | ADA 3122.9; ALGO 251.76; AVAX 5.37; BAT 71.4; BTC 0.06461; BTT 26430000; CELO 20.485; CHZ 370.4828; DASH 4.988; DGB 1574.6; DOT 43.228; EGLD 2.0393; ENJ 55.79; EOS 83.46; ETH 3.81696; FIL 10.08; FTM 85.906; GALA 889.2524; GRT 349.42; HBAR 970; ICX 32.6; IOT 76.41; KEEP 281.59; KNC 36.53; LINK 17.81; LLUNA 11.144; LRC 270.114; LTC 3.234; LUNA 4.776; LUNC 235957; MATIC 115.745; OCEAN 125.46; ONT 50; QTUM 8.09; SAND 40.0209; SHIB 16266772.1; SOL 7.2424; STMX 6396.1; SUSHI 6.3609; TRX 2437; VGX 1950.13; XLM 1054.1; XTZ 61.16; XVG 3106.9 | | |
| FD97 | Address on File | BTC 0.000822; LLUNA 5.537; LUNA 2.373; LUNC 517413.3 | | |
| 2288 | Address on File | BTC 0.000474 | | |
| 113D | Address on File | SHIB 4515175.3 | | |
| 5A04 | Address on File | LUNA 2.545; LUNC 166437.3; SHIB 19537072.3 | | |
| 3916 | Address on File | VGX 5 | | |
| 3866 | Address on File | SHIB 348857.4 | | |
| 53D6 | Address on File | BTT 25089700; CKB 968.8; SHIB 7792570.4; STMX 473.9; VET 421.9 | | |
| 0700 | Address on File | BTC 0.000441; BTT 40791499.9 | | |
| 9D52 | Address on File | ADA 4.1; APE 99.507; AVAX 0.14; BTC 0.001678; BTT 481187.3; DOGE 22.4; DOT 1.285; ENS 39.28; LLUNA 12.829; LUNA 5.499; LUNC 1199523.6; SHIB 328833571.9; STMX 14523.5; VGX 590.05 | | |
| BFA7 | Address on File | SHIB 20983683.4 | | |
| 8CC4 | Address on File | BTC 0.000004; BTT 30020200; DOGE 172.3 | | |
| 85EB | Address on File | BTC 0.000433; BTT 353196900 | | |
| 9185 | Address on File | BTC 2.486274; DOGE 51982.5; ETH 2.83208; SHIB 386653031.5 | | |
| 585F | Address on File | ADA 30; ALGO 25.52; AMP 835.42; ANKR 956.24441; APE 1.261; AXS 0.31293; DGB 500.9; DOT 0.993; ENJ 20.02; FLOW 2.008; GRT 110.02; IOT 15.04; LUNA 1.23; LUNC 46602.9; MANA 5.01; MATIC 20.587; OXT 100.4; SAND 5.0035; SHIB 8000000; SOL 0.5018; STMX 300.9; VET 200.2; XVG 1004.7 | | |
| 3334 | Address on File | VGX 4.01 | | |
| E8EC | Address on File | BTT 92449400; DOGE 4115.7 | | |
| EFC6 | Address on File | BTC 0.000662; BTT 204725909.9; LLUNA 56.237; LUNA 34.014; LUNC 6460008.6; SHIB 109337301.3; SPELL 56043.7; USDT 7944.12 | | |
| 2D0F | Address on File | BTT 14408400; DOGE 3530.5; SHIB 1620801.4 | | |
| 9810 | Address on File | VGX 5 | | |
| 2B49 | Address on File | ADA 151.8; BTC 0.001746; DOGE 6202.9; HBAR 632.8; OMG 77.51; SHIB 34243898.8 | | |
| 8C7A | Address on File | VGX 5.17 | | |
| 8BE3 | Address on File | ADA 0.9; BTC 0.111015; DOGE 647.3; DOT 105.174; ETC 5.93; ETH 2.17519; LINK 2.08; SOL 9.2834; VGX 76.55 | | |
| 04B7 | Address on File | BTC 0.796601; DOGE 17.7; ETH 3.97744; VGX 989.32 | | |
| DD1A | Address on File | BTC 0.000448; BTT 70029200; DOGE 1662.1 | | |
| CB6A | Address on File | BTC 0.000432 | | |
| 5520 | Address on File | ADA 29.7; BTT 17093105.8 | | |
| FD12 | Address on File | ADA 115.8; ALGO 283.2; BTC 0.000909; LLUNA 15.419; LUNA 6.608; LUNC 1441664.8; STMX 21939; VET 4401.2 | | |
| C650 | Address on File | BTC 0.000446; BTT 30324800; CKB 1901.5 | | |
| C9CB | Address on File | ADA 277; BTC 0.175326; ETH 2.86423; LINK 20.76; LTC 6.27873; SOL 6.8106; USDC 2299.27; VGX 34.48 | | |
| 39A8 | Address on File | BTC 0.004885; LLUNA 32.947; LUNA 14.12; LUNC 3079942.2 | | |
| 8327 | Address on File | ADA 137.5; SHIB 14152043.5 | | |
| F2C2 | Address on File | VGX 2.8 | | |
| 34E3 | Address on File | VET 68258.2 | | |
| D407 | Address on File | VGX 5 | | |
| 65A9 | Address on File | ADA 27; BTT 14124600; CKB 1883; DGB 335; LINK 2.05; STMX 503.8 | | |
| 2043 | Address on File | BTC 0.004856; ETH 0.05108 | | |
| 2E89 | Address on File | BTT 232591000; TRX 5030.9 | | |
| D52D | Address on File | BTT 69614000; DOGE 2734.9; SHIB 7225433.5 | | |
| 1890 | Address on File | ADA 30.1; BTT 17264000; VET 212.4 | | |
| 0C5B | Address on File | BTT 50841400; DOGE 118.7; VET 203.9 | | |
| 1010 | Address on File | BTC 0.000429; BTT 166393199.9; STMX 2150.8; TRX 2471.5; XVG 2681.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7661 | Address on File | VGX 5 | | |
| D2A0 | Address on File | ADA 56.7; SHIB 74295336.2 | | |
| 90FC | Address on File | ADA 63.8; ALGO 243.3; BTC 0.000632; BTT 2777700; DOGE 15438.2; ENJ 14.28; ETC 9.13; QTUM 12.16; SHIB 3347384.3 | | |
| 6772 | Address on File | BTC 0.001938; BTT 248284900; EOS 185.24; LINK 0.14; MATIC 0.98 | | |
| 2AA7 | Address on File | BCH 0.00002; ETH 0.00002 | | |
| 09B0 | Address on File | DOGE 2.4 | | |
| A44A | Address on File | BTT 126499300 | | |
| 242F | Address on File | VGX 2.78 | | |
| 92A6 | Address on File | ADA 4174; BTC 0.000563; BTT 216778000; VET 9854.4 | | |
| 135F | Address on File | VGX 5 | | |
| 2078 | Address on File | DOGE 95.9; DOT 1.087; NEO 0.758 | | |
| 5B5C | Address on File | BTT 143377400; DOGE 3336.2; XVG 335.3 | | |
| B145 | Address on File | ADA 17.3; BTC 0.001145; DOGE 866.8; SHIB 11337868.4 | | |
| 548D | Address on File | ADA 102.7; BTC 0.003538; ETH 0.02801; VGX 2.77 | | |
| 5AAA | Address on File | ADA 15; DOGE 70.1; ETH 0.01238; SHIB 1176055.5 | | |
| C6C0 | Address on File | BTC 0.000659; BTT 33740600 | | |
| 3AE8 | Address on File | BTC 0.038037 | | |
| F50B | Address on File | SHIB 2020530.6 | | |
| A77B | Address on File | BTC 0.005873 | | |
| 4002 | Address on File | BTC 0.000441; BTT 495303600; SHIB 18277901 | | |
| A645 | Address on File | ADA 171.3; BTT 341180328.3; SHIB 2545176.9; VET 364.4 | | |
| 1C78 | Address on File | BTC 0.001746 | | |
| 692E | Address on File | XLM 14105.7; XTZ 458.12 | | |
| 86C2 | Address on File | DOGE 204.9 | | |
| 4083 | Address on File | VGX 2.84 | | |
| 3A0B | Address on File | BTC 0.000429; BTT 40754600; DOGE 492.1 | | |
| 1AD1 | Address on File | ADA 632.5; BTC 0.001569; BTT 236873900; ETC 0.2; LINK 11.45; VET 6373.4 | | |
| D508 | Address on File | DOGE 0.6; SHIB 0.8 | | |
| 9405 | Address on File | BTC 0.001581; ETH 0.02243 | | |
| 1798 | Address on File | BTT 3688200; DOGE 55; HBAR 183.2 | | |
| 4C1A | Address on File | DOGE 35.3 | | |
| 9A4F | Address on File | ADA 1.5 | | |
| 0C0F | Address on File | BTC 0.000175 | | |
| 38D6 | Address on File | SAND 16.8489; SHIB 1711212.5 | | |
| C3BE | Address on File | SHIB 1523693.4; SOL 0.2461 | | |
| 31BA | Address on File | SHIB 835935.2 | | |
| 2AE2 | Address on File | AMP 962.3; BTT 50271944.6; LLUNA 5.669; LUNC 1908874; SHIB 7763726.1 | | |
| 960D | Address on File | ADA 19 | | |
| 582A | Address on File | BTT 231962100; VET 4904.4 | | |
| B797 | Address on File | DOGE 2.9 | | |
| 6772 | Address on File | MATIC 1.1 | | |
| BE71 | Address on File | DOGE 1.5; ETH 0.00308 | | |
| E275 | Address on File | BTC 0.001621; DOGE 524.1; ETH 0.00585 | | |
| 529D | Address on File | SHIB 1693193.3 | | |
| 8638 | Address on File | BTC 0.000582 | | |
| AE24 | Address on File | ADA 1030.9; BTT 481379600; ETC 9.2; ETH 1.03291; LTC 10.245; SHIB 142741247.9 | | |
| AA46 | Address on File | ADA 622.8; ALGO 81.62; BTC 0.212427; DOT 143.737; ETH 3.54666; HBAR 1013.8; LINK 361.27; LLUNA 10.094; LUNA 4.326; LUNC 943797.5; MANA 20.89; MATIC 253.908; OCEAN 752.84; SHIB 892857.1; SOL 21.3249; STMX 7366.8; USDC 1.8; VET 3318; VGX 1346.74; XVG 3544 | | |
| 52EC | Address on File | BTC 0.002707; HBAR 200; LUNA 0.647; LUNC 42328.3 | | |
| DB75 | Address on File | BTC 0.000497; VGX 109.32 | | |
| E82C | Address on File | VGX 4.9 | | |
| 231F | Address on File | BTC 0.000447; DOGE 1917.6 | | |
| 6F51 | Address on File | ADA 759.5; BTC 0.000465 | | |
| 2971 | Address on File | SHIB 7572051.8 | | |
| 8A2A | Address on File | ADA 0.9; DOT 114.313; ETH 0.00302; LINK 220.22 | | |
| 535A | Address on File | BTC 0.004029; SHIB 11248503.3 | | |
| 6CCE | Address on File | ADA 208.8; AMP 1337.34; AVAX 3.57; BTT 36787354.5; CHZ 245.1823; DGB 1289.9; DOGE 631; DOT 11.406; ENJ 35.61; ETH 0.2642; FIL 2.68; GALA 972.3821; GRT 214.1; HBAR 379.1; MATIC 67.21; OCEAN 157.63; SHIB 456412.5; VET 1725.3; VGX 31.98; XLM 353.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BEB2 | Address on File | BTT 60173289.6; LLUNA 3.842; LUNA 1.647; LUNC 359102.5; MANA 63.63; MATIC 50.194; SAND 27.7191; TRX 1196.5; XLM 217.1 | | |
| C80A | Address on File | VGX 4.28 | | |
| BF2B | Address on File | BTC 0.000398; SHIB 6670611.3 | | |
| FEAC | Address on File | VGX 5 | | |
| 7DD2 | Address on File | BTC 0.000165 | | |
| 497E | Address on File | VGX 2.8 | | |
| 8514 | Address on File | VGX 2.82 | | |
| 18F8 | Address on File | VGX 2.78 | | |
| C771 | Address on File | LUNC 216.7 | | |
| 9656 | Address on File | VGX 5.01 | | |
| FB3F | Address on File | AAVE 0.1599; ADA 155.5; GRT 43.99; MATIC 36.043; SHIB 2389486.2 | | |
| CDF3 | Address on File | CKB 594.8 | | |
| 4030 | Address on File | VGX 4.26 | | |
| 7465 | Address on File | BTC 0.000291 | | |
| DA21 | Address on File | DOGE 1.7; SHIB 339055159.6 | | |
| F14E | Address on File | BTC 0.000496; SHIB 638243.5 | | |
| 69F5 | Address on File | SHIB 3721548.1 | | |
| 1945 | Address on File | VGX 4.89 | | |
| B6F5 | Address on File | BTC 0.000418; SHIB 653.6 | | |
| 4371 | Address on File | BTC 0.00044; BTT 43057300 | | |
| AA92 | Address on File | ETH 0.01009; SHIB 1500938.9 | | |
| BCA1 | Address on File | BTC 0.000458; DOGE 1789.6; ENJ 45.98; HBAR 311.3; VET 1116.3 | | |
| 1C17 | Address on File | BTC 0.000487; DOGE 946.6; ENJ 23.14; HBAR 158.8; VET 576.4 | | |
| 9CE9 | Address on File | BTT 14288200; HBAR 973.7; LLUNA 3.833; LUNA 1.643; LUNC 358274.3; STMX 38655.8; TRX 1881; VET 109767.1; XVG 23169.2 | | |
| 44CB | Address on File | BTC 0.000868; LLUNA 11.61; LUNA 4.976; LUNC 1085387.5 | | |
| 9323 | Address on File | ADA 95.8; ATOM 4.262; BAT 134.2; BTT 179456600; CKB 13688; DGB 429.5; DOGE 3160.8; ETC 2.45; LINK 2.36; LLUNA 38.49; LUNA 16.496; LUNC 3088236.9; MANA 202.43; MKR 0.0182; OCEAN 72.66; OXT 168; SHIB 5524283.9; STMX 8192.6; TRX 201.9; VET 1082.2; XLM 231.7; XTZ 15.59; XVG 984.3; ZRX 45 | | |
| 03EF | Address on File | DOGE 150.3 | | |
| 3B9F | Address on File | AMP 571; BTT 14790242.9; GALA 79.8454; MANA 15.76; SHIB 2440216.7; TRX 392.1; VET 626.2; XLM 26.4 | | |
| E85F | Address on File | VGX 5 | | |
| 6504 | Address on File | VGX 4.98 | | |
| 8B2C | Address on File | BTT 50208600; TRX 1086.3 | | |
| DDBE | Address on File | VGX 4.02 | | |
| 5511 | Address on File | BTC 0.000524; SHIB 12254901.9 | | |
| 9DD0 | Address on File | USDC 106.5 | | |
| 34E6 | Address on File | BTC 0.000651; MATIC 4.283 | | |
| F93B | Address on File | VGX 2.77 | | |
| 0142 | Address on File | SHIB 1725027 | | |
| FB79 | Address on File | SHIB 2469542.3 | | |
| 2C40 | Address on File | VGX 4.73 | | |
| 0B3D | Address on File | BTT 3291600 | | |
| B94E | Address on File | VET 45.4 | | |
| 79AA | Address on File | ADA 78.5; BTC 0.000508 | | |
| C303 | Address on File | VGX 4.41 | | |
| FCFB | Address on File | BTT 50562500; DOGE 15223.9; LLUNA 10.669; LUNA 4.573; LUNC 997197.8; SHIB 157861632.5; VGX 0.62 | | |
| 107E | Address on File | VGX 4.42 | | |
| 8338 | Address on File | BTC 0.000494; SHIB 7930266 | | |
| E227 | Address on File | LLUNA 4.859; LUNA 2.083; LUNC 454125.3 | | |
| 5DCB | Address on File | AVAX 4.02; LLUNA 3.622; LUNA 1.553; LUNC 5; SOL 2.2142; VET 10000 | | |
| E4CA | Address on File | BTC 0.000834; BTT 24614100; DOGE 1119.9; SHIB 11764705.8 | | |
| 5EDA | Address on File | ADA 12033; ALGO 1010.13; APE 122.431; ATOM 51.659; AVAX 12.69; BTC 0.076483; DOGE 5016; DOT 113.138; ETH 0.2419; FIL 50.68; FTM 6009.094; GALA 5024.5127; JASMY 100531.2; KAVA 155.114; LINK 151.14; LLUNA 17.224; LUNA 7.382; LUNC 2041785.8; MATIC 3008.682; SAND 251.9288; SHIB 250233443.1; SOL 3.1505; SPELL 128538.6; UNI 101.118; VET 60083.2; VGX 5014.77 | | |
| 1ACE | Address on File | BTC 0.000056; DOGE 6.4 | | |
| 3408 | Address on File | BTC 0.563712; ETH 1.00149; GALA 15249.719; HBAR 10195.6; LUNA 3.237; LUNC 211416.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2507 | Address on File | SHIB 173792.1; TRX 177; XVG 392.6 | | |
| FF1A | Address on File | ADA 3633.1; BTC 0.000414; DOGE 36722.5; SHIB 160465705.1; USDC 0.79; VGX 1541.22 | | |
| 62DF | Address on File | DOGE 10172.5; SHIB 42259923.9 | | |
| BB50 | Address on File | SHIB 23977124.8 | | |
| 8B1C | Address on File | BTT 19044800; DOGE 371.6; SHIB 3770759.6 | | |
| 14D1 | Address on File | BTC 0.003204 | | |
| 70EC | Address on File | SHIB 8899764.1 | | |
| F2F7 | Address on File | ADA 1671.2; DOGE 21; ETC 0.02; ETH 4.07039; SOL 20.5352; XLM 14.8 | | |
| 038C | Address on File | BTC 0.000497; SHIB 1775883.5 | | |
| 475C | Address on File | AVAX 0.48; ETH 0.01051; HBAR 151.8; USDC 1.37 | | |
| 0414 | Address on File | SHIB 43090223.2; XRP 642.8 | | |
| 8EF0 | Address on File | ADA 63.7 | | |
| F756 | Address on File | ICX 12.8; VGX 30.32 | | |
| 3D66 | Address on File | BTC 0.017965 | | |
| 6444 | Address on File | ADA 0.5; DOGE 2.2 | | |
| D0D6 | Address on File | ADA 304.5; BTC 0.010786; ETH 2.10805; VET 1043.8; VGX 68.99 | | |
| 541A | Address on File | SHIB 14233.1 | | |
| 47EE | Address on File | ADA 163.5; APE 14.03; AVAX 4.16; DOT 8.04; LLUNA 6.681; LUNA 2.864; LUNC 727682.7; SAND 35.0958; SHIB 218126252.5 | | |
| CC10 | Address on File | LLUNA 8.858; LUNA 3.796; LUNC 828093.8 | | |
| F220 | Address on File | HBAR 739 | | |
| 1222 | Address on File | BTT 55590400; DOGE 507.4 | | |
| 8FC6 | Address on File | BTC 0.000652; BTT 111191100; DOGE 1288.7 | | |
| B180 | Address on File | BTC 0.001783; BTT 28797000; STMX 885.8; TRX 1494.8; VET 2220 | | |
| ADAE | Address on File | VGX 5.01 | | |
| 9907 | Address on File | BTC 0.014353; BTT 564518400; SHIB 43043773 | | |
| A430 | Address on File | ADA 1108.4; SHIB 122184856.6 | | |
| 70B4 | Address on File | BTC 0.000446; BTT 116974300; SHIB 12651218.7; VET 436.1 | | |
| 808A | Address on File | BTC 0.000516; DOT 3.337 | | |
| 7180 | Address on File | ALGO 12.98; BTC 0.000723; HBAR 134.6; SHIB 10106382.9 | | |
| 496A | Address on File | ADA 153.2; BTT 21152000; DOGE 651.5; LINK 8.34; LUNA 0.047; LUNC 339037.5; SHIB 2568306.7; SOL 0.7626; VET 961.6 | | |
| FA5C | Address on File | ADA 1048.4; BTC 0.000504; SHIB 32003373.8 | | |
| 1220 | Address on File | ADA 605.5; BTT 115775699.9; VGX 248.87 | | |
| 7170 | Address on File | ADA 8.1; AMP 475.61; AVAX 0.1; DOGE 236.8; ETH 0.04301; SHIB 1351351.3; VET 183.4; XLM 73.1 | | |
| 8BA7 | Address on File | ADA 536.6; ALGO 100.21; BAT 100.9; BTC 0.00446; BTT 100500; CKB 100; DGB 13035.9; ENJ 100; ETH 0.077; HBAR 100.6; MANA 100; MATIC 104.634; TRX 100; VET 100; VGX 1182.71; XLM 2399.8 | | |
| 959B | Address on File | DOGE 4558.2 | | |
| 7DC4 | Address on File | ADA 256.2; AVAX 13.42; BAND 312.335; BTC 0.018769; DOT 80.665; EOS 35.58; HBAR 2399.6; LINK 128.38; LLUNA 7.523; LUNA 3.225; LUNC 703342.7; MANA 342.61; MATIC 319.524; SAND 347.719; SHIB 43574870.3; SOL 45.9403 | | |
| 110F | Address on File | ADA 370.3; MATIC 114.912; SHIB 86866261.8 | | |
| 9A6B | Address on File | DOGE 120.7 | | |
| 6EA7 | Address on File | ADA 17; DOT 1.455; HBAR 111.8; LINK 12.38; MANA 46.56; OXT 60.6; QTUM 3.02; SHIB 6535947.7; TRX 3615.5; USDC 1058.16; VET 299.3; XLM 26.2 | | |
| 6B0C | Address on File | ADA 868.3; DOGE 1354.3; DOT 40.822; LINK 51.65; LLUNA 14.559; LUNA 6.24; LUNC 20.2; SHIB 20329741.2; USDC 4931.34; VGX 548.8; XLM 1.3 | | |
| 2CAD | Address on File | ADA 1.2; BTC 0.03394; ETH 1.24526; MATIC 2.138; USDC 1189.27; VGX 0.85 | | |
| EC64 | Address on File | BTT 250074600; SHIB 27665331.7; STMX 15833.4 | | |
| FD71 | Address on File | ADA 142.4; BTC 0.003071; BTT 19891100; HBAR 1912.9; SHIB 15562926.6; VET 1302.4; XLM 191 | | |
| 9404 | Address on File | BTC 0.101995; BTT 172768400; DOGE 197.6; XVG 1570.3 | | |
| 4B9A | Address on File | VGX 35.7 | | |
| 07C3 | Address on File | BTT 1880200 | | |
| 69D1 | Address on File | BTC 0.000468; BTT 248969500; TRX 6890.5; VET 103400.5 | | |
| 5C94 | Address on File | VGX 2.78 | | |
| 4F1E | Address on File | VGX 2.77 | | |
| 0B92 | Address on File | LUNA 1.782; LUNC 116597.7 | | |
| C8C3 | Address on File | ADA 654.9; BTC 0.001162; BTT 137318400; CKB 17136.5; DOGE 4399.6; LINK 51.06; SHIB 9582215.4; SOL 10.1509; VET 5008.6; XLM 1888.6; XVG 18155.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D35D | Address on File | MATIC 0.742 | | |
| DC28 | Address on File | ADA 72.3; AMP 1998.99; BTC 0.000493; BTT 107691300; CKB 5059.3; CRV 20.672; DOGE 555.8; DOT 3.708; DYDX 11.8881; ENS 5.08; ETC 2.84; FIL 2.82; FTM 44.847; GRT 148.63; ICP 4.31; ICX 89.6; JASMY 3214.6; LINK 4.93; LPT 2.6679; LRC 80.714; MANA 30.18; MATIC 47.478; OMG 16.25; SAND 16.6235; SHIB 5136106.8; SRM 28.315; TRX 1268.9; UMA 10.453; UNI 5.607; VET 1146.9; VGX 33.54; XLM 288.1; XVG 5596.2; YGG 31.104 | | |
| 14D8 | Address on File | ADA 325.3; BTC 0.000447; BTT 263150050.5; CKB 20000; LLUNA 33.76; LUNA 14.469; LUNC 3156653.3; MANA 51.98; SHIB 56529544.7 | | |
| 4E38 | Address on File | BTT 53756400; DOGE 843.8 | | |
| 0433 | Address on File | ADA 555; APE 45.936; DOT 20.166; EOS 301.67; LINK 47; LUNA 0.031; LUNC 2004.1; SOL 10.0838; STMX 69722.1; USDC 2.13 | | |
| 763D | Address on File | BTC 0.001937; BTT 7119700; DOGE 75.8; SHIB 20770852.5 | | |
| A19F | Address on File | BTC 0.006217; ETH 0.04359; LUNA 0.311; LUNC 0.3; SHIB 1755259.1 | | |
| 178C | Address on File | ADA 519.7; ENJ 522.6; GRT 1136.05; LUNA 0.219; LUNC 14314.9; MATIC 717.065; SHIB 1561768; XLM 2609.8 | | |
| 20A9 | Address on File | BTT 3029091800; CKB 32453.8; FTM 372.205; LLUNA 79.156; LUNA 33.924; LUNC 7399716.8; SHIB 270611893.9; STMX 33202.7; USDC 5.69 | | |
| FFD6 | Address on File | VGX 5 | | |
| C733 | Address on File | ATOM 0.167; BTC 0.001826; DOGE 28.4; ETH 6.16897; LINK 0.2; MATIC 691.844; VGX 1.8 | | |
| 8ED4 | Address on File | ANKR 582.08694; ETH 0.00346; HBAR 479.5; LLUNA 15.463; LUNA 6.627; LUNC 1161197.7 | | |
| 0DC5 | Address on File | DOT 3.232 | | |
| 657E | Address on File | ADA 141.3; BTT 126202200; TRX 754.2; VET 822.4 | | |
| D251 | Address on File | BTT 23852700 | | |
| 18FA | Address on File | ADA 0.6; BTC 0.000124; USDC 1.69 | | |
| 5271 | Address on File | BTT 4394300 | | |
| 123D | Address on File | SHIB 42108266 | | |
| 7811 | Address on File | VGX 2.78 | | |
| F1B7 | Address on File | ADA 89.4; ALGO 116.9; AMP 3116.17; ANKR 775.75232; APE 3.987; ATOM 3.303; AUDIO 60.262; AVAX 1.46; AXS 2.56062; BAND 22.488; BICO 34.208; BNT 41.745; BTC 0.010508; BTT 212509293.3; CAKE 7.315; CHZ 233.8881; CKB 5500.4; COMP 1.14829; CRV 21.5987; DGB 4753.8; DOGE 747.4; DOT 3.874; DYDX 18.3483; ENJ 38.58; EOS 22.29; ETC 1.12; ETH 0.01579; FARM 0.56555; FET 286.05; FIL 6.84; FLOW 9.671; FTM 89.732; GALA 371.9051; GRT 188.44; HBAR 435.1; ICP 4.11; ICX 74.9; IOT 65.68; JASMY 1786.2; KAVA 13.031; KEEP 133.19; LINK 3.12; LPT 1.97; LTC 0.38484; LUNA 0.104; MANA 19.78; MATIC 32.394; NEO 1.365; OCEAN 80.05; OMG 27.11; ONT 142.71; OXT 230.2; PERP 32.728; QTUM 6.05; RAY 30.493; REN 178.25; SAND 14.9481; SHIB 17212972; SKL 536.23; SPELL 19876.1; SRM 48.177; STMX 9668; SUSHI 30.1419; TRAC 124.59; UMA 6.414; UNI 8.445; VET 599.4; VGX 762.11; WAVES 3.61; XLM 210.3; XTZ 23.33; XVG 14729.4; YGG 57.705; ZEN 0.9904; ZRX 68.8 | | |
| A3AC | Address on File | SHIB 1125492.4 | | |
| 208B | Address on File | ADA 10; BTC 0.0016; SOL 0.5313; VET 141.7; VGX 17.04 | | |
| EA8C | Address on File | DOGE 1189.9; SHIB 9326154.7 | | |
| 2D4F | Address on File | BTC 0.000447; BTT 139678400; CKB 4244; SHIB 3034475.2; TRX 2644.4; VET 1115.1 | | |
| 2AC7 | Address on File | BTT 831070399.9; LUNA 3.274; LUNC 214196.2; SHIB 76787557.6 | | |
| 4A2B | Address on File | BTT 165312400 | | |
| D4EE | Address on File | BTT 37691100; LUNA 2.718; LUNC 177870.7; SHIB 16663112.5 | | |
| 0775 | Address on File | BTC 0.000897; BTT 213150200; CKB 4479.5; TRX 1659.6; VET 557.4 | | |
| 7F8D | Address on File | DOGE 2.6; MATIC 1.476 | | |
| 4766 | Address on File | BTT 666635400; CKB 16021.9; DGB 8286.2; EOS 92.86; STMX 24786.1; VET 7132.6; XVG 7072.1 | | |
| F6E4 | Address on File | SHIB 118357102.9 | | |
| C252 | Address on File | BTT 5596300; CKB 972.9; STMX 582.7; TRX 100.8; VET 64.3; XLM 31.5 | | |
| 781D | Address on File | BTT 6851600; CKB 779.1; STMX 581.5; TRX 132.7; VET 86.5; XLM 31.6 | | |
| F6A9 | Address on File | BTC 0.000437; STMX 1937.1; TRX 673.5; VET 862 | | |
| 9706 | Address on File | SHIB 854846.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 408F | Address on File | BTT 6526400 | | |
| C676 | Address on File | ADA 111.2; BTT 2531900; DGB 104; TRX 352.4; VET 924.9 | | |
| 7120 | Address on File | SHIB 685307 | | |
| 7227 | Address on File | BTC 0.000495; DOT 2.075 | | |
| B960 | Address on File | BTC 0.000409; VGX 4.67 | | |
| E929 | Address on File | BTC 0.000445; XLM 425.5 | | |
| 7289 | Address on File | BTT 148936400; DOGE 842.7; SHIB 300599.9; XVG 5033.4 | | |
| 6799 | Address on File | BTC 0.001641; SHIB 1711449.5; SOL 0.3977 | | |
| 9E44 | Address on File | VGX 4.02 | | |
| E250 | Address on File | VGX 4.27 | | |
| 5F00 | Address on File | SHIB 338245.9 | | |
| 3269 | Address on File | BTC 0.000476; HBAR 4113.9 | | |
| 32B3 | Address on File | VGX 5.16 | | |
| 1867 | Address on File | BTT 37821400 | | |
| B04F | Address on File | APE 6.772 | | |
| 5493 | Address on File | BTC 0.000459; BTT 33562000 | | |
| 47E7 | Address on File | BTT 162629400; TRX 1997.6; VET 1389.1 | | |
| 411E | Address on File | SHIB 2246614.6; VGX 21.38 | | |
| 0EAB | Address on File | BTT 17988400 | | |
| 553E | Address on File | BTT 13744399.9; CKB 3861.8; GLM 307.95; HBAR 127.6; KNC 30.77; ONT 46.05; STMX 1889.7; TRX 5460.2; TUSD 109.83; XLM 641.4 | | |
| 016B | Address on File | BTT 101478900 | | |
| FF61 | Address on File | BTC 0.000459; VET 63.8; VGX 2.45; XVG 173.8 | | |
| 745C | Address on File | SHIB 646644.6 | | |
| A37B | Address on File | VGX 4.62 | | |
| 6038 | Address on File | VGX 4.02 | | |
| 5E43 | Address on File | SHIB 3751360.7; SOL 1.1507 | | |
| 4F4B | Address on File | ADA 75.1; APE 7.568; BTC 0.022577; DOGE 1121.2; EOS 4.64; ETH 0.09239; LTC 3.73533; STMX 1850.1 | | |
| 806D | Address on File | ALGO 39.33; BTT 20878700; CKB 6394.3; DGB 1627.6; DOGE 6660.4; ETH 0.02941; HBAR 565.8; MANA 37.46; STMX 1759.8; TRX 2094; VET 1059; VGX 121.5; XLM 248.4; XVG 2102.4 | | |
| 3406 | Address on File | BTC 0.000505; SHIB 3244225.2 | | |
| A3DE | Address on File | BTT 8520200 | | |
| 7076 | Address on File | BTC 0.000505; BTT 489603600; ETC 27.1; SHIB 32192994.5 | | |
| 0FEB | Address on File | VET 78 | | |
| 4051 | Address on File | BTT 7005200; DOGE 244.8 | | |
| C002 | Address on File | ADA 135.1; SHIB 14141059.2 | | |
| C792 | Address on File | DOGE 84.6; GLM 0.95 | | |
| 90CF | Address on File | BTT 5331900; ETC 4.71; ETH 0.16465; LINK 6.02; VET 578.7 | | |
| 508C | Address on File | BTC 0.001031 | | |
| 68AB | Address on File | VGX 4.61 | | |
| 058F | Address on File | ETC 0.01; LTC 0.00001 | | |
| B7D0 | Address on File | BTT 230769200 | | |
| 1F60 | Address on File | BTT 2083200; SHIB 14647.6 | | |
| DE9E | Address on File | ADA 461.2; APE 10.15; BTC 0.09438; BTT 13662800; DOT 39.463; ETH 0.09136; FTM 23.717; LLUNA 15.222; LUNA 6.524; LUNC 998.3; SHIB 10034039; SOL 7.0543; USDC 117.51; VGX 657.7 | | |
| CC7A | Address on File | BTC 0.00165; ETH 0.0116; SHIB 138083.4; SOL 0.2025 | | |
| 8DF6 | Address on File | BTC 0.002824 | | |
| D3BE | Address on File | BTC 0.000447; DOGE 144.7 | | |
| 9CE6 | Address on File | VGX 5 | | |
| 939B | Address on File | BTC 0.004003; DOGE 140.5; EOS 9.56; OXT 23.2; SAND 4.5766; USDC 205.53; VET 89.4 | | |
| C809 | Address on File | LUNA 3.061; LUNC 200305.1 | | |
| 9559 | Address on File | VGX 4.31 | | |
| 3940 | Address on File | VGX 8.38 | | |
| 4550 | Address on File | BTC 0.000524; USDC 10229.12 | | |
| F15F | Address on File | VGX 91.75 | | |
| 49C9 | Address on File | BTC 0.000515; SHIB 2333722.2 | | |
| 8675 | Address on File | BTC 0.000689; USDC 10390.63 | | |
| D5CE | Address on File | BTT 5122171.9; HBAR 1734.2; IOT 0.3; SHIB 0.3; STMX 9685.2 | | |
| 124A | Address on File | VGX 4.73 | | |
| 26E4 | Address on File | HBAR 1974; SHIB 23387496.7; VET 5513.6 | | |
| 476B | Address on File | BTT 514410400 | | |
| AFD3 | Address on File | LLUNA 13.669; LUNA 5.859; LUNC 1277698.5 | | |
| BAA7 | Address on File | LUNC 2175.4 | | |
| 170B | Address on File | ADA 2535.9; ATOM 62.687; BTC 0.000582; DOGE 6142.6; VET 42809.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3CDA | Address on File | DOGE 6772.4 | | |
| 9DBC | Address on File | VGX 4.03 | | |
| 919C | Address on File | VGX 4.58 | | |
| D33B | Address on File | ADA 131.5; AVAX 33.66; BTC 0.009225; BTT 76753800; EOS 15.74; OXT 511.7; STMX 18797.4 | | |
| 6A4E | Address on File | BTT 491019600; CKB 0.3; DGB 0.1; DOGE 414.2; SHIB 27752438.2; STMX 0.3; TRX 8.3; VET 86.7; XVG 53.4 | | |
| 514F | Address on File | ADA 374.7; BTC 0.000448; DOGE 4230.5 | | |
| 4BA8 | Address on File | VGX 4.59 | | |
| 864F | Address on File | VGX 5.17 | | |
| 16AB | Address on File | VGX 4.59 | | |
| B0C2 | Address on File | ADA 707.3; BTC 0.00105; BTT 10146100; SHIB 1437194.5 | | |
| B053 | Address on File | ADA 38.4 | | |
| 7927 | Address on File | BTC 0.013789; ETH 0.17151; SHIB 1000000 | | |
| 99A7 | Address on File | ADA 35485.2; BTC 2.009663; ENJ 3964.28; ETH 52.4838; KNC 0.65; MATIC 8007.913; SHIB 408386583.4; UNI 0.14; USDC 69186.04; VET 45112.4; VGX 10068.68 | | |
| BC87 | Address on File | ADA 74.4; BTC 0.000449 | | |
| 8898 | Address on File | BTC 0.000449; BTT 4020000; DOGE 107.7; ETC 0.12; ETH 0.01427; OMG 1.39; TRX 240; XLM 24.3 | | |
| B425 | Address on File | BTC 0.000239 | | |
| 1F0F | Address on File | ADA 121; DOGE 147.9; LINK 1 | | |
| 4E7A | Address on File | DOGE 385 | | |
| 18FB | Address on File | BTT 16506300 | | |
| 548A | Address on File | DOGE 238 | | |
| 4408 | Address on File | SHIB 8835171.4 | | |
| 037C | Address on File | VGX 4.03 | | |
| BE85 | Address on File | ADA 812.5; BTC 0.001489; ETH 0.0316 | | |
| EE02 | Address on File | BTT 114116300; CKB 5152.5; VET 634; XVG 3069.6 | | |
| 00F8 | Address on File | LLUNA 3.607; LUNA 1.546; LUNC 337187.9; SHIB 25022151.4 | | |
| DDA0 | Address on File | HBAR 99.8; SOL 0.0486 | | |
| D659 | Address on File | BTC 0.000659; BTT 49136900 | | |
| 9A19 | Address on File | BTT 1296900; TRX 162.4 | | |
| 2E4B | Address on File | ETH 0.00904 | | |
| B848 | Address on File | VET 89.8 | | |
| 0252 | Address on File | BTC 0.000756; LINK 16.74; LLUNA 19.144; LUNA 8.205; LUNC 2030.6 | | |
| 9668 | Address on File | BTC 0.000761; LLUNA 25.611; LUNA 10.977; LUNC 2392627.3; SHIB 138550526.2 | | |
| 26C6 | Address on File | SHIB 3798429.9 | | |
| 77DF | Address on File | DOGE 294.6 | | |
| ED14 | Address on File | ETH 0.02114; SHIB 72868938.8 | | |
| 477D | Address on File | BTC 0.000676; SHIB 1000000; USDC 16.63 | | |
| 6DA3 | Address on File | BTC 0.001023; CELO 176.686; STMX 20294.3; VGX 533.63 | | |
| D3DB | Address on File | BTC 0.001616 | | |
| 49D7 | Address on File | SHIB 25994396.7 | | |
| 6728 | Address on File | BTC 0.000437; CELO 103.86; VGX 113.92 | | |
| 9B13 | Address on File | BTC 0.000441; BTT 21140400 | | |
| 4D63 | Address on File | BTC 0.081813; DOT 18.49; ETH 0.21638; LINK 31.54; SOL 4.1363; USDC 1060.79 | | |
| FEC5 | Address on File | BTC 0.031232; DOT 24.248; ENJ 135.63; USDC 1187.49 | | |
| E2F5 | Address on File | BTC 0.000442; DOGE 10.4 | | |
| F564 | Address on File | ADA 20.1; BTC 0.044232 | | |
| 2A0C | Address on File | DASH 9.967; STMX 40591.4; USDC 9.16; XRP 382.9; ZEC 1.533 | | |
| EFAC | Address on File | ADA 124.9; AVAX 4.02; BTT 7418900; DGB 1173.5; HBAR 155.9; MANA 53.76; SRM 19; VET 2815.2; VGX 95.57 | | |
| 11E7 | Address on File | VET 122.6 | | |
| 6A31 | Address on File | ADA 108.5; SHIB 7269398.4; VET 1136.3 | | |
| 2A21 | Address on File | ADA 495.4; BTC 0.001248; DOGE 5059.1; SHIB 50622845.7; XRP 861 | | |
| AC3E | Address on File | DOGE 699.8 | | |
| 13D9 | Address on File | ADA 4.5; BTC 0.023236; DOT 0.616; USDC 2275.66 | | |
| A79C | Address on File | VGX 4.01 | | |
| 699A | Address on File | HBAR 5014.9 | | |
| CC70 | Address on File | BTC 0.000755; ETH 0.37341; FTM 9.626; MATIC 6.138; SOL 0.5276 | | |
| 39FF | Address on File | BTC 0.000895; DOGE 414.1 | | |
| 6C12 | Address on File | CKB 16160.3; DOGE 2.5; SAND 41.5782 | | |
| 62C5 | Address on File | VET 384 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ADA8 | Address on File | AAVE 0.3185; ADA 70.1; ALGO 45.71; BTC 0.000196; DOGE 699.2; DOT 2.05; ETH 0.04128; GRT 87.73; MANA 30.7; OMG 4.79; OXT 150; SHIB 17409559.5; SOL 0.4341; UMA 2.412 | | |
| 5DAD | Address on File | BTC 0.000193; LLUNA 85.109; LUNA 36.475; LUNC 117.9 | | |
| 8C7B | Address on File | SHIB 11276921.5 | | |
| 406F | Address on File | BTC 0.000522; DOGE 3119.1; MATIC 0.58; OMG 388.67; VGX 3.78 | | |
| 2A11 | Address on File | ADA 231.6; APE 47.238; AXS 8.92296; BTC 0.011247; BTT 106097600; DOGE 1728.5; EOS 201.02; SHIB 129739865.5 | | |
| D575 | Address on File | SHIB 5144032.9 | | |
| F25B | Address on File | APE 1.043; BTC 0.001316; DOGE 26.4 | | |
| 212A | Address on File | BTT 205257800; QNT 1.02857; VGX 43.78 | | |
| 3F6C | Address on File | DOGE 5672.9; LLUNA 9.277; LUNA 48.621; LUNC 1009217.8; SHIB 32119722 | | |
| 992A | Address on File | VGX 4.26 | | |
| 3DE9 | Address on File | ADA 4961.7; ETH 2.87499; VET 8649.7 | | |
| 8558 | Address on File | BTT 33485600; VET 208.8 | | |
| D915 | Address on File | ADA 230.4; ALGO 102.36; DOT 3.901; MATIC 110.07; XLM 486 | | |
| EA00 | Address on File | GALA 7510.954 | | |
| FE40 | Address on File | BTT 553989900 | | |
| 78A9 | Address on File | ADA 7.4 | | |
| E471 | Address on File | ETH 0.27432 | | |
| CAE3 | Address on File | VGX 5.15 | | |
| 6D1D | Address on File | VGX 2.82 | | |
| FAE1 | Address on File | ADA 36.8; AVAX 0.75; BTC 0.000698; DOGE 1201.9; DOT 0.424; ETH 0.02222; LINK 0.35; MKR 0.0117; SHIB 26119941.8; VET 136; XLM 37.9; YFI 0.001378 | | |
| 83D2 | Address on File | BTC 0.002107; SHIB 5519137.8; VGX 10.54 | | |
| F61D | Address on File | ADA 143.9; USDC 3.95 | | |
| FF5A | Address on File | VGX 5 | | |
| C815 | Address on File | BTC 0.000516; LUNA 1.238; LUNC 80905.6; SHIB 12840241 | | |
| 5C84 | Address on File | VGX 4.03 | | |
| BD43 | Address on File | SHIB 734106.5 | | |
| 7A8A | Address on File | BTC 0.000203 | | |
| CD63 | Address on File | BTC 0.001239; BTT 1828600; DOGE 510.4; IOT 9.38; STMX 231.5 | | |
| 53CC | Address on File | SHIB 774605.1 | | |
| 0741 | Address on File | BAT 1; BTC 0.000146 | | |
| 4F68 | Address on File | LLUNA 31.364; LUNA 13.442; LUNC 2931925.2 | | |
| FFF3 | Address on File | BTC 0.00007; DOGE 7.1; ETH 0.14205; LTC 0.0519; SHIB 5738551.5 | | |
| 5B7B | Address on File | BTC 0.055848; BTT 562477300; DOT 146.405; ETH 0.6831; STMX 43754.1; VGX 1585.52 | | |
| 0409 | Address on File | APE 0.181; BTT 768222; HBAR 2203.8; MATIC 83.048; SHIB 51099992.1 | | |
| C2A6 | Address on File | DOGE 133.6; ETH 0.00414 | | |
| 870F | Address on File | DOGE 38.7; SHIB 104937.7 | | |
| 0284 | Address on File | SHIB 333889.8 | | |
| 59F3 | Address on File | BTC 0.011717; ETH 0.13447; SHIB 848320.3 | | |
| 5C64 | Address on File | SHIB 13580457.9 | | |
| 018E | Address on File | VGX 4.9 | | |
| E556 | Address on File | BTC 0.028309; ETH 0.27595 | | |
| E2A0 | Address on File | VGX 4.27 | | |
| F38C | Address on File | ADA 109; BTC 0.200139; DOGE 1691.1; MANA 60.1; ONT 60.3; SHIB 7742528.7; USDC 50 | | |
| AA8F | Address on File | APE 0.044 | | |
| F92A | Address on File | BAT 19.1; BTC 0.000236; BTT 14564750.7; CELO 9.878; CKB 560.3; DGB 1848.8; DOGE 1831.1; ENJ 88.35; ETC 6.42; ETH 0.56912; GLM 108.87; HBAR 279.4; OXT 157.5; STMX 3518.3; TRX 1309.5; UNI 2.424; VET 365.4; XLM 89.7; XVG 1576.7 | | |
| 4980 | Address on File | BTC 0.00051; BTT 17335500; DOGE 539.9; DOT 15.552; SAND 17.1956; SHIB 27747336.3; TRX 242.3; VET 554.5 | | |
| 1015 | Address on File | ADA 50.7; BTC 0.000401; DOGE 181.1; FTM 33.673; HBAR 246.3; LINK 2.59; MATIC 61.945; SHIB 3460207.6 | | |
| BB28 | Address on File | VGX 5.01 | | |
| E423 | Address on File | ADA 5157.8; BTC 8.191274; ETH 35.82737; FTM 1276.461; LINK 306.12; LTC 614.67342; MATIC 4645.845; SOL 83.6921; VGX 6143.71; ZRX 30122.2 | | |
| 046E | Address on File | SHIB 0.5 | | |
| 3E89 | Address on File | BTC 0.000775; CHZ 490.1684; DOGE 10533; ZEC 5.182 | | |
| 6034 | Address on File | BTC 0.000448; BTT 43515100; LLUNA 63.723; LUNA 27.31; LUNC 5951193.4; SHIB 22915114.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 62DF | Address on File | BTC 0.000519; SHIB 3757985.7 | | |
| 4C6E | Address on File | VGX 4993.12 | | |
| 3295 | Address on File | ADA 8; BTC 0.0003; DOGE 109.1; ETH 0.00469; SHIB 311130.1 | | |
| 7588 | Address on File | BTC 0.000003 | | |
| DA87 | Address on File | VGX 4.98 | | |
| 6EEE | Address on File | DOGE 16; SHIB 15503179.8 | | |
| 2CF7 | Address on File | DOGE 2.1; JASMY 513049; SHIB 96155.9 | | |
| 983F | Address on File | ADA 3107; APE 0.073; DOGE 15127.3; DOT 20.764; LLUNA 7.924; LUNA 3.396; LUNC 557458.6; SHIB 21534519.2; XRP 2974.3 | | |
| 525F | Address on File | VGX 2.75 | | |
| 5E2F | Address on File | BTT 4207200; VGX 4.32 | | |
| DADF | Address on File | DOT 41.666; MANA 148.84; SHIB 48121782.6; SOL 5.1688; USDC 10129.28 | | |
| 242F | Address on File | ADA 3.1; SHIB 439894.8; TRX 83.3 | | |
| 79B7 | Address on File | BTT 64283200; DGB 1235.6; STMX 15705.5; USDT 998.5; VGX 170.14; XVG 2193.5 | | |
| 054A | Address on File | SHIB 0.3 | | |
| C030 | Address on File | LUNA 1.579; VGX 2.8 | | |
| 1B75 | Address on File | ETH 0.00201 | | |
| 070B | Address on File | VGX 8.38 | | |
| 1E08 | Address on File | VGX 5 | | |
| 195F | Address on File | BTC 0.000491; DGB 31345.9; VET 2008.3 | | |
| 60CE | Address on File | VGX 2.77 | | |
| 47F5 | Address on File | BTT 25072200 | | |
| 8F78 | Address on File | CKB 3407.1 | | |
| 5198 | Address on File | DOGE 8.3 | | |
| 5CB4 | Address on File | LLUNA 8.089; LUNC 0.9 | | |
| 6278 | Address on File | BTT 4623500 | | |
| 9F55 | Address on File | SHIB 2070731 | | |
| 8F0B | Address on File | ADA 2.2; ALGO 136.06; ATOM 30.383; AVAX 9.24; BTC 0.039768; DOT 37.533; ENJ 355.39; ETH 0.53988; FTM 455.02; HBAR 787; LINK 0.09; LLUNA 4.057; LUNA 1.739; LUNC 5.6; MANA 147.98; MATIC 405.93; SAND 83.8173; SOL 5.5904; UMA 32.189; UNI 22.989; VET 1388.7; YFI 0.034387 | | |
| EA79 | Address on File | VGX 4.84 | | |
| B337 | Address on File | BCH 0.00002; BTC 0.000001 | | |
| DE99 | Address on File | BTT 42750500 | | |
| BEDE | Address on File | AVAX 0.01; BTC 0.000332; LLUNA 13.545; LUNA 5.805; LUNC 18.7 | | |
| 8E3D | Address on File | SHIB 1618310.9 | | |
| FD24 | Address on File | ADA 0.7 | | |
| 465A | Address on File | ADA 243.8; BTC 0.000513 | | |
| D316 | Address on File | BTC 0.008636 | | |
| B778 | Address on File | BTT 136980400 | | |
| C142 | Address on File | ADA 0.4; DOGE 2.8; SHIB 74164.7 | | |
| DDA5 | Address on File | BTC 0.002961; ETH 0.01 | | |
| 111B | Address on File | BTT 27015700; DOGE 1468.8; ETC 16.18 | | |
| FFD9 | Address on File | VGX 5.4 | | |
| BD2F | Address on File | DOGE 2449.2; VET 148 | | |
| 2502 | Address on File | BTT 95497200; DGB 3791.6; FTM 672.48; HBAR 839.8; LLUNA 13.178; LUNA 5.648; LUNC 1231957.6; OXT 863.3; SAND 39.8687; SHIB 26426834.1; TRX 1173; VET 2138.2 | | |
| 37CF | Address on File | BTT 386933999.9; STMX 22136.1 | | |
| 6486 | Address on File | VGX 4.69 | | |
| 898C | Address on File | LLUNA 22.799; LUNA 9.771; LUNC 2131110.1 | | |
| BBEB | Address on File | VGX 5.39 | | |
| 2EE6 | Address on File | VGX 4.93 | | |
| FE00 | Address on File | ADA 0.4; VGX 39.27 | | |
| EA38 | Address on File | LLUNA 92.472; LUNA 39.631; LUNC 8648662.8 | | |
| 7903 | Address on File | BTC 0.000229 | | |
| 0A2B | Address on File | BTC 0.000754; SHIB 13300123 | | |
| B5C8 | Address on File | VGX 2.8 | | |
| F64D | Address on File | SAND 4.0321 | | |
| 1202 | Address on File | BTC 0.000015; DOGE 54.6; ETH 0.00069; LUNA 2.968; LUNC 194161.9 | | |
| 9A6D | Address on File | ADA 291.8; BTC 0.000659; HBAR 857.6; MATIC 186.401; SHIB 12547051.4; TRX 2500; VET 3974.8 | | |
| 7674 | Address on File | BTC 0.000519; DOGE 100.9; ETH 0.01187; HBAR 183.4; LUNA 2.07; LUNC 2; SHIB 2035002; VGX 10.36 | | |
| 8D2E | Address on File | DOGE 168.1; LINK 1.75; SHIB 296823.9; XLM 30.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC53 | Address on File | VGX 4.61 | | |
| 5082 | Address on File | ADA 65.7; HBAR 280.7; LUNA 1.035; LUNC 1; STMX 2537.5; VET 881.9 | | |
| 0854 | Address on File | ADA 392; ALGO 25.52; DOT 46.351; ENJ 78.77; HBAR 8131.7; LINK 88.19 | | |
| FCBB | Address on File | BTT 1442500; TRX 92.4 | | |
| 374F | Address on File | SHIB 2284798.3 | | |
| CDBB | Address on File | BTC 1.301922; LUNC 16966.9; USDC 103 | | |
| 9BA1 | Address on File | VGX 4.26 | | |
| 6AD8 | Address on File | DOGE 182.7; LUNA 1.776; LUNC 116177.6; SHIB 599376.2; VET 244.8 | | |
| 3ABB | Address on File | SAND 125.7641; USDC 105.36 | | |
| 5CF1 | Address on File | SHIB 16402.6 | | |
| 76E4 | Address on File | BTT 1086200 | | |
| B6C6 | Address on File | BTC 0.00043; DGB 25210.2; XRP 2015.8 | | |
| B59C | Address on File | ADA 1139.1; BTC 0.001183; DOGE 13416.7; DOT 28.889; SHIB 11682768.1; USDC 752.98; VET 586.8; VGX 1157.55; XVG 22176.3 | | |
| 88B1 | Address on File | ADA 203; BTC 0.000432; VET 1643.9 | | |
| 5C81 | Address on File | VGX 5.01 | | |
| 8084 | Address on File | VGX 2.8 | | |
| 5F63 | Address on File | DOT 22.238; ETH 1.03932; HBAR 1240; LLUNA 3.839; LUNA 1.646; LUNC 5.3; STMX 6424 | | |
| 4C1F | Address on File | BTC 0.000941 | | |
| 7860 | Address on File | VGX 2.88 | | |
| E48A | Address on File | MANA 57.5; XLM 1170.1 | | |
| C3AF | Address on File | BTC 0.000469; BTT 136055700 | | |
| BCBC | Address on File | VGX 4.01 | | |
| 88B2 | Address on File | BTC 0.001023; BTT 16019600; CHZ 55.2411; DOGE 102.4; HBAR 154.9; SHIB 875273.5; STMX 1868.2; TRX 199; XVG 999.1 | | |
| 4814 | Address on File | BTC 0.000437; BTT 44323500; CKB 8980.3; DOGE 1485.4; HBAR 532.2; SHIB 6216060.7; STMX 1071.3 | | |
| DB5A | Address on File | SHIB 168871811.5 | | |
| 87BC | Address on File | VGX 2.8 | | |
| 4D27 | Address on File | BTC 0.000772; DOGE 278.9; SHIB 10610267.5 | | |
| 78FE | Address on File | BTC 0.000823; SHIB 2749518.8 | | |
| 7977 | Address on File | ADA 32.7; BTT 27554300; LINK 2.16 | | |
| 7633 | Address on File | ADA 543.7; DOGE 4119.1; ETH 0.186; LRC 209.906; LUNA 1.878; LUNC 122848.3; SHIB 34095 | | |
| F55B | Address on File | BTT 15238500; SHIB 7131815.7 | | |
| 7095 | Address on File | VGX 2.74 | | |
| BDA3 | Address on File | ADA 361.4; BTC 0.000958; ENJ 285.57; MANA 312.92; SHIB 115598268.2 | | |
| 2B18 | Address on File | VGX 5.01 | | |
| ED1F | Address on File | VGX 4.98 | | |
| 3D82 | Address on File | ADA 6.2 | | |
| 59A7 | Address on File | DOGE 299.8; LLUNA 36.373; LUNC 857773.7; SHIB 625396.6; VGX 38.76 | | |
| CBF9 | Address on File | DOGE 1739.9 | | |
| 3125 | Address on File | BTC 0.000112 | | |
| 8ABA | Address on File | ADA 242.1; USDT 19.97 | | |
| 7C2D | Address on File | VGX 4.42 | | |
| F246 | Address on File | BTC 0.000448 | | |
| 3E86 | Address on File | ADA 172.5; BTC 0.000501; HBAR 634.2; SHIB 2971295.2; STMX 8533.6; VET 2020.8 | | |
| CD23 | Address on File | ADA 1182.3; BTC 0.00165; DOGE 180.1; SHIB 697544.6 | | |
| 1739 | Address on File | ADA 22.5; SAND 1.8532 | | |
| 9B52 | Address on File | BTT 60596499.9; ETC 49.29; VET 1065.6 | | |
| 9370 | Address on File | BTC 0.001368; SHIB 83838891.1 | | |
| 64F2 | Address on File | ADA 104.5; AMP 3404.31; AVAX 36.13; BAT 161.2; BTC 0.0008; BTT 4805200; CKB 1669.1; DGB 510.1; DOT 13.077; ENJ 22.66; EOS 10.25; GALA 583.084; IOT 100.32; LINK 2.35; LLUNA 17.877; LUNA 7.662; LUNC 1603251.8; MANA 303.4; MATIC 519.423; OCEAN 31.88; SAND 22.6159; SHIB 214194663.5; UNI 1.004; VET 258.6; XTZ 10.41; XVG 814 | | |
| 5925 | Address on File | ADA 40.2; MATIC 17.882; SHIB 3369642.7 | | |
| 1489 | Address on File | SHIB 18883194.7 | | |
| D8DF | Address on File | BTC 0.000441; BTT 16331700; CKB 8178.4; STMX 4520.5; XVG 4710.7 | | |
| 68C3 | Address on File | XRP 301.8 | | |
| DCA3 | Address on File | LLUNA 26.99; LUNA 11.567; LUNC 2523034.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1009 | Address on File | DOGE 38.4; VET 330.1 | | |
| D74A | Address on File | ADA 49.2; BTT 67666000; CKB 3632.3; DOGE 193.1; SHIB 75006483.5 | | |
| 06C3 | Address on File | VGX 4.74 | | |
| 5B4C | Address on File | SHIB 13645126.8 | | |
| C191 | Address on File | ALGO 235.31; BTT 31416500; DOGE 2228.4 | | |
| 92D5 | Address on File | ADA 22.1; DOGE 1979.6; ETC 4.04; HBAR 164.9; LTC 2.08129 | | |
| 62B8 | Address on File | ADA 338.2; BTC 0.060772; DOGE 802.3; ETH 0.55828; SOL 1.0806 | | |
| DC33 | Address on File | ADA 9.3; DOT 0.362; ETH 0.00165; SHIB 139684.3; VGX 1.94 | | |
| B05B | Address on File | BTC 0.000395; SHIB 1737317.6 | | |
| B82B | Address on File | BTC 0.000734; DOGE 2616.9 | | |
| 4C04 | Address on File | BTT 1327799.9; SHIB 267594.3; STMX 397.2 | | |
| F302 | Address on File | VGX 8.38 | | |
| 06AE | Address on File | BTC 0.000499 | | |
| 11DC | Address on File | ADA 8.5; BTT 85.7; ETC 0.04; GLM 0.2; HBAR 0.1; MATIC 28.611; SHIB 115072630.8; XVG 0.1 | | |
| 8645 | Address on File | XVG 15959.6 | | |
| E4B5 | Address on File | BTC 0.000203 | | |
| 5DB6 | Address on File | BTC 0.000514; SHIB 36283988.8 | | |
| 15C0 | Address on File | BTC 0.000512 | | |
| 7623 | Address on File | LUNC 229.6 | | |
| 23A0 | Address on File | VGX 4.84 | | |
| 2E1E | Address on File | ADA 22348.6; AMP 17842.46; BTT 2000000000; CKB 400053.1; DGB 100201.4; DOGE 16; FTM 203.712; JASMY 16020.3; LLUNA 141.534; LUNC 16823672.8; MANA 1027.18; MATIC 2454.77; SHIB 839970524.9; SOL 0.016; SPELL 240371.9; STMX 125.6; VET 15009.4; VGX 546.82; XVG 15758 | | |
| D061 | Address on File | SHIB 951230.7 | | |
| 5141 | Address on File | VGX 4.03 | | |
| 50C3 | Address on File | DOGE 0.7 | | |
| B785 | Address on File | BTC 0.000659; BTT 14632500 | | |
| 0B7A | Address on File | LLUNA 7.088; LUNA 3.038; LUNC 662672.2 | | |
| 185A | Address on File | ADA 3.5; DOGE 14.4; ETH 0.0031 | | |
| 090E | Address on File | APE 0.084; ENJ 65.59; LUNA 2.13; LUNC 139320.8 | | |
| C7E9 | Address on File | BAND 1.665 | | |
| 6F99 | Address on File | ADA 3.2; BTC 0.000513; VET 5039.6 | | |
| 6EF0 | Address on File | SHIB 3702883.2 | | |
| 483F | Address on File | STMX 34035.3 | | |
| 582E | Address on File | VGX 2.8 | | |
| F224 | Address on File | BTC 0.000225 | | |
| 6BA5 | Address on File | BTT 62833300 | | |
| 7800 | Address on File | BTC 0.059403; LUNC 1094833.4; VGX 31.82 | | |
| AC36 | Address on File | ADA 96; BTC 0.000886; BTT 133260100; MANA 10.04; SHIB 1231111.2; STMX 7078.2 | | |
| 64F6 | Address on File | BTT 111949199.9 | | |
| 1FDA | Address on File | VGX 2.78 | | |
| A34E | Address on File | BTC 0.000418; DOGE 1825.9; SHIB 8844861.1 | | |
| 04E2 | Address on File | ADA 68.8; BTC 0.000841; CHZ 218.4966; ETH 0.01137; JASMY 4000; MANA 20.39; SAND 14.6307; SHIB 18230676.2; VGX 20.63 | | |
| 371E | Address on File | SHIB 2486325.2 | | |
| 3C5C | Address on File | DOGE 53.8; SHIB 144927.5 | | |
| 17D4 | Address on File | LUNA 0.207; LUNC 0.2; SOL 0.2297 | | |
| 102C | Address on File | BTC 0.000437; BTT 6239900; DOGE 846.7 | | |
| 94CD | Address on File | SHIB 8421052.6 | | |
| 59EB | Address on File | DOGE 14048.1 | | |
| 4C2B | Address on File | BTC 0.000519; SHIB 1578531.9 | | |
| 5832 | Address on File | ADA 9; BTC 0.001033; ETH 0.00515; SHIB 22383885.6 | | |
| BD07 | Address on File | AVAX 4.02; BTT 410143600; HBAR 6633.9; LINK 19.15; LUNC 10.2; ONT 1751.54; VGX 4884.23 | | |
| 3525 | Address on File | BTT 61445000; DOGE 43 | | |
| A269 | Address on File | ALGO 250; BTC 0.001107 | | |
| 2571 | Address on File | BTT 9813500; DOGE 935.8 | | |
| 8B71 | Address on File | DOGE 593.7; SHIB 4498069.5; SOL 2 | | |
| 086F | Address on File | BTC 0.000919; BTT 392557200; XVG 31716.8 | | |
| 2EBA | Address on File | ADA 10.7; BTC 0.011819; ETH 0.05725 | | |
| 7E45 | Address on File | BTC 0.018886; ETH 0.15033 | | |
| 58D8 | Address on File | BTC 0.000833; HBAR 1357.3; SAND 70.4821; SHIB 31080063.8; VET 4054.8 | | |
| 85D4 | Address on File | BTC 0.000447; BTT 45921300; SHIB 23178460.4; TRX 6585; XLM 1581.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E179 | Address on File | ADA 88.8; ALGO 51.37; BTC 0.001304; BTT 35713500; LUNA 0.916; LUNC 59816.4; MANA 55.33; MATIC 40.656; SHIB 55518500.6; TRX 1370.5; VET 2204.7; XLM 348.1; XVG 3400.1 | | |
| 6EEF | Address on File | LUNA 0.002; LUNC 93.2; VGX 1801.63 | | |
| 045D | Address on File | VGX 8.38 | | |
| 01EF | Address on File | ALGO 358.58; BTC 0.107079; ETH 0.80286; SOL 16.58; USDC 899.06 | | |
| E30A | Address on File | BTT 24547957.5; DOGE 2332.4; SHIB 2442540.3 | | |
| 5119 | Address on File | BTT 86228800; ETH 1.00716; LUNA 2.409; LUNC 157612.4; SHIB 84766461 | | |
| BF01 | Address on File | ENJ 49.37 | | |
| B066 | Address on File | BTC 0.000405; SHIB 140404571.2 | | |
| 5AFE | Address on File | BTT 14377500; DOGE 138.9; VET 124.5 | | |
| 8BD6 | Address on File | BTC 0.001493; BTT 229211229.8; SHIB 5481966.3; VET 304.7; XLM 185.2 | | |
| 91D3 | Address on File | LUNA 0.296; LUNC 19349 | | |
| 02CC | Address on File | BTT 30577800 | | |
| 17C0 | Address on File | GRT 0.42; SHIB 8371999.9; SOL 0.0214 | | |
| 8CAB | Address on File | LLUNA 8.387; LUNA 3.595; LUNC 784084.7 | | |
| F408 | Address on File | BTC 0.000514; SHIB 14864651.7 | | |
| 2785 | Address on File | BTC 0.000658; DOGE 139.1; SHIB 3898532.5 | | |
| A41B | Address on File | BTT 72739360.2; DOGE 3487.3; SHIB 6020187.2 | | |
| 4710 | Address on File | GRT 30.54; SHIB 9339099 | | |
| C6A0 | Address on File | USDT 22 | | |
| 6C84 | Address on File | VGX 4.87 | | |
| 3C4B | Address on File | BTC 0.001023; VGX 4.94 | | |
| 5E63 | Address on File | BTC 0.000424; SHIB 5224660.3; VET 1532.5; VGX 5.01 | | |
| 8AA5 | Address on File | VGX 4.67 | | |
| 7823 | Address on File | BTC 0.00132; SHIB 7303597.5 | | |
| B89E | Address on File | BTT 96340000; SHIB 17206643.5 | | |
| 8236 | Address on File | LLUNA 5.259; LUNA 2.254; LUNC 491538.3 | | |
| DE36 | Address on File | BTT 142091700 | | |
| EBE1 | Address on File | BTT 13610000; TRX 688.8; XLM 88.1 | | |
| A030 | Address on File | ADA 616.7; BTC 0.000468; BTT 579724200; DOGE 8006; ETC 13.4 | | |
| 4386 | Address on File | BTC 0.000446; BTT 156597699.9; SHIB 3793626.7; XVG 10504.2 | | |
| D9DD | Address on File | BTC 0.001362; BTT 303663900; CKB 37940.1; DGB 324.4; DOGE 8021.3; SHIB 16658849.5; STMX 10068.4; TRX 385.5; VET 93.1; XLM 27.9; XVG 25022.2 | | |
| 2496 | Address on File | BTT 6197800 | | |
| 4E63 | Address on File | ADA 3.9; AMP 200.74; BTT 15318413.2; CKB 732.6; DGB 294.4; HBAR 41; MATIC 7.933; STMX 339.3; TRX 366; VET 270.5; XLM 15.4; XVG 202.1 | | |
| 2E54 | Address on File | BTC 0.000468; BTT 123386800 | | |
| EB41 | Address on File | DOGE 6.9; LINK 53.39; SHIB 482529669.7 | | |
| 625E | Address on File | DOGE 29.1 | | |
| B97E | Address on File | BTT 201130099.9 | | |
| 616E | Address on File | ADA 965.9; ALGO 68.38; AVAX 1.07; BTC 0.017531; BTT 564271600; DASH 3.489; DOGE 3203.6; DOT 7.857; ENJ 167.34; EOS 125.69; ETH 0.25377; FTM 452.473; GRT 1151.51; HBAR 2737.6; IOT 155.63; LINK 18.11; LTC 2.74977; MANA 328.84; MATIC 613.273; ONT 258.29; QTUM 20.03; SAND 183.4456; SHIB 18658311.8; SOL 4.3435; TRX 10140.2; VET 12861; XLM 3019.8 | | |
| 5135 | Address on File | ADA 1571.7; ALGO 101.02; CHZ 424.55; DOGE 707.6; DOT 31.519; ENJ 59.54; EOS 43.33; ETH 0.83108; MANA 348.85; MATIC 161.279; SAND 181.9457; SHIB 1279426.8; SOL 4.4342; UNI 20.434; VET 2568.6 | | |
| A33A | Address on File | BTC 0.00045; STMX 1725.5 | | |
| D1AE | Address on File | BTT 818017699.9; VET 4710.9 | | |
| CBBD | Address on File | BTT 37536800 | | |
| 5D75 | Address on File | BTT 332159600; LLUNA 11.605; LUNA 4.974; LUNC 1084777.1; SHIB 27397692.5 | | |
| EB72 | Address on File | BTT 1675275600; OMG 168.54; TRX 6384.7 | | |
| 4951 | Address on File | HBAR 417.7 | | |
| 4E4E | Address on File | VGX 5 | | |
| 856B | Address on File | ADA 624.5; AVAX 3.64; DOT 66.63; GALA 5067.6974; LINK 52.99; LLUNA 13.546 | | |
| B7B5 | Address on File | ADA 123.7; BTC 0.000491; DOGE 98.4; SOL 1.0409; XLM 28.5 | | |
| 9EF9 | Address on File | BTC 0.000735 | | |
| EBD7 | Address on File | BTT 123755800 | | |
| 6221 | Address on File | BTT 117492600; CKB 3942.4; SHIB 7374631.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9502 | Address on File | ADA 1087.6; DOGE 8; HBAR 65.6; SHIB 139797904.1 | | |
| 17C2 | Address on File | ADA 1022.8; DOGE 382.2; DOT 0.655; IOT 180.81; OXT 710.2; UNI 9.008; USDC 2.42 | | |
| 61F8 | Address on File | BTC 0.110372 | | |
| B9AE | Address on File | VGX 4.69 | | |
| CE5E | Address on File | ADA 616.9; ALGO 131.72; BTC 0.02329; BTT 13158900; CKB 2543.5; DGB 761.7; DOGE 376.8; DOT 22.498; ETH 5.2478; HBAR 280.5; LINK 13.19; MATIC 33.6; OCEAN 84.56; SHIB 6426735.2; STMX 2196.5; VET 422.7; VGX 553.72; XLM 142.7; XVG 1495 | | |
| 1DCD | Address on File | BTC 0.001023; DGB 19971.9; HBAR 2548.4 | | |
| 4408 | Address on File | BTT 65304600 | | |
| 0B6F | Address on File | MANA 98.01; VET 227.6 | | |
| 869D | Address on File | BTC 0.00044; BTT 213488800; DOGE 14012.9 | | |
| D54B | Address on File | BTT 700 | | |
| 83B1 | Address on File | BTC 0.00045; BTT 59887400; SHIB 1366493.6 | | |
| 6EB1 | Address on File | LLUNA 89.655; LUNA 38.424 | | |
| 8F48 | Address on File | ADA 2563.3; DOGE 17291.7; DOT 168.93; HBAR 6914.4; LINK 4.31; MANA 4087.14; MATIC 674.979 | | |
| EEA1 | Address on File | VGX 5.25 | | |
| DB0A | Address on File | VGX 2.76 | | |
| 4199 | Address on File | BTT 73384300; HBAR 7066.5; LLUNA 13.042; LUNA 5.59; LUNC 1219400.9; SOL 10.6663; STMX 12506.2; VET 4566 | | |
| 5D26 | Address on File | ADA 347.9; BTC 0.000398; SHIB 5221629.1 | | |
| 632B | Address on File | ADA 120.3; BTC 0.000766; ETH 0.0631 | | |
| FDDC | Address on File | BTT 42235600 | | |
| 8321 | Address on File | BTC 0.000438; BTT 13417400 | | |
| 64AA | Address on File | ALGO 0.46; DOT 0.477; VGX 1.64 | | |
| EB07 | Address on File | APE 7.572; BTC 0.002881; BTT 8118700; ENJ 16.32; HBAR 107; LUNA 1.036; LUNC 53.5; MANA 9.72; MATIC 20.922; VET 327; XLM 142.8 | | |
| B119 | Address on File | LLUNA 12.378; LUNA 5.305; LUNC 2087051.6 | | |
| F6CA | Address on File | VGX 5.13 | | |
| F5A5 | Address on File | DOT 32.438; SHIB 12667848.9 | | |
| D1CF | Address on File | BTT 24381700 | | |
| F547 | Address on File | BTT 62154600; DOGE 1828.4 | | |
| 6A41 | Address on File | VGX 4 | | |
| 2670 | Address on File | BTT 75999100 | | |
| 0394 | Address on File | ETH 0.46795; HBAR 1160.7; MANA 83.3; SAND 18.5324 | | |
| E988 | Address on File | SHIB 28592774 | | |
| 34B0 | Address on File | VGX 4.9 | | |
| 6A93 | Address on File | SHIB 9010036.1 | | |
| F04A | Address on File | BTC 0.000863; LUNA 3.525; LUNC 230680.2 | | |
| 8199 | Address on File | BTC 0.001149; ETH 0.00069; MATIC 38.807; SUSHI 7.2757; UNI 5.369; VET 849.4 | | |
| 2652 | Address on File | BTC 0.000842; BTT 9090909; LLUNA 27.303; LUNA 427.518; LUNC 8451634.4; SHIB 18500841.6; VGX 98.37 | | |
| DC93 | Address on File | ETH 0.00618 | | |
| FEF0 | Address on File | BTC 0.000819; BTT 504546400; DOGE 22239.4 | | |
| 993A | Address on File | BTC 0.000394; BTT 190413300 | | |
| 80D6 | Address on File | BTT 252699200; DOGE 2277.1; SHIB 4817000 | | |
| C652 | Address on File | ADA 2.9; BTC 0.000582; BTT 263780900; SHIB 23932843.6; TRX 0.8; VET 1695; XLM 0.6 | | |
| 9D10 | Address on File | BTT 70217400 | | |
| C81A | Address on File | VGX 5.01 | | |
| 6663 | Address on File | VGX 5.16 | | |
| DC7B | Address on File | ADA 44.2; BTC 0.000519; CHZ 173.5574 | | |
| 7D7E | Address on File | ADA 66.3; ALGO 56.04; BTC 0.000519; CKB 3342.9; DOGE 220.3; LINK 7.51; SHIB 1888930.8 | | |
| 9638 | Address on File | APE 0.095; BTT 159174722.6; DOGE 27626.7; LLUNA 25.094; LUNA 761.121; LUNC 4688231.1; SHIB 21876392.2 | | |
| 8121 | Address on File | DOGE 5.1 | | |
| 79A8 | Address on File | BTC 0.000449 | | |
| 8A66 | Address on File | ADA 284.1; BTT 68112400 | | |
| AA0F | Address on File | LLUNA 98.286; LUNC 11624145.5; SHIB 1007649707.3 | | |
| F257 | Address on File | BTT 112592500 | | |
| C2CB | Address on File | DOGE 16489.4; SHIB 80744468.7 | | |
| AEB3 | Address on File | BTT 1068198000 | | |
| D3DC | Address on File | VGX 5 | | |
| 3308 | Address on File | BTC 0.002203; DOGE 1558.6 | | |
| 19CE | Address on File | VGX 4.55 | | |
| 06CE | Address on File | BTC 0.000433; BTT 17314500 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A76 | Address on File | BTC 0.005638; DOGE 2300.2 | | |
| DF98 | Address on File | BTT 76098700 | | |
| 7BCA | Address on File | SHIB 15048880.6 | | |
| 9DA5 | Address on File | DOGE 65.1; GLM 0.34; VET 90.5 | | |
| 5CCE | Address on File | BTT 2746400; CKB 858.4; STMX 442.2 | | |
| 8EAB | Address on File | BTT 30387500; SHIB 34361193.9; TRX 1022.8 | | |
| 44AA | Address on File | ADA 123.6; BTT 23624400; SHIB 7447361.3 | | |
| E5D5 | Address on File | SHIB 29486009.8 | | |
| BAC4 | Address on File | BTC 0.000444 | | |
| 4E3B | Address on File | VGX 4.98 | | |
| 86F4 | Address on File | ADA 495.9; BAT 865; BTC 0.234559; BTT 263234000; CHZ 5074.1478; ETH 1.98941; GRT 921.36; MANA 493.57; MATIC 837.291; SHIB 50284440.6; SOL 8.4305; VET 6284.3 | | |
| 99BE | Address on File | BTC 0.000432; BTT 50991700 | | |
| D43F | Address on File | SHIB 34577.8; TRX 36282.1 | | |
| EEC3 | Address on File | BTC 0.001442 | | |
| B084 | Address on File | BTT 1423990600; DGB 25154; TRX 20721.1; VET 31765.5 | | |
| 1B01 | Address on File | DOGE 12559.6 | | |
| 2689 | Address on File | ADA 110.5; BTC 0.000451; BTT 17236800; ETH 0.20346; GRT 119.52; SHIB 12499405.6; VET 413; XLM 286.8 | | |
| C218 | Address on File | DOGE 4.9; SHIB 503555244.1 | | |
| 42C2 | Address on File | BTC 0.000457; BTT 500000000; DOGE 12463; LLUNA 11.803; LUNA 5.059; LUNC 1103371.3; XVG 28758.9 | | |
| 9634 | Address on File | BTC 0.0007; BTT 134735300; SHIB 40298475.1 | | |
| 6BF6 | Address on File | VGX 5.39 | | |
| 24EE | Address on File | GRT 68.02; SRM 14.322 | | |
| 57CB | Address on File | VGX 5.13 | | |
| 7D96 | Address on File | GALA 1898.2536; HBAR 2927.7; LUNA 0.69; LUNC 45140; MANA 176.25; SAND 258.4583; VET 44117.6 | | |
| 59A3 | Address on File | ADA 276; ALGO 346.41; ATOM 25.657; BAND 7.941; BTT 67572600; CELO 6.207; DGB 1085.5; HBAR 437.2; KNC 46.5; LUNA 0.031; LUNC 2028.4; OCEAN 300; OMG 10.07; OXT 71.1; SHIB 16626375.8; STMX 2499.6; TRX 1046.1; VET 11493.7; VGX 39.36; XLM 105.1; XVG 1103; ZRX 14.8 | | |
| F053 | Address on File | BTT 2498200 | | |
| 35F3 | Address on File | BTC 0.00134; BTT 103423300 | | |
| AC89 | Address on File | VGX 5 | | |
| 6C4B | Address on File | VGX 2.78 | | |
| B1FA | Address on File | BTT 14465300 | | |
| 82F1 | Address on File | SHIB 95828.7 | | |
| 84F6 | Address on File | LLUNA 27.081 | | |
| 8228 | Address on File | LUNA 0.063; LUNC 4061.5 | | |
| A325 | Address on File | BTC 0.000448; BTT 102783000 | | |
| 56AB | Address on File | BTC 0.000588; LUNA 3.77; LUNC 246529.7; SHIB 2451561.8; TRX 1649.4 | | |
| 0022 | Address on File | VGX 2.78 | | |
| E23F | Address on File | VGX 4.94 | | |
| 03D7 | Address on File | VGX 5 | | |
| 294C | Address on File | DOGE 1568.1; ETH 0.14644; SHIB 938967.1; TRX 304.1; VET 198.7; XLM 109.5 | | |
| 86B8 | Address on File | BTC 0.003267; ETH 0.04438; XLM 194.4 | | |
| A455 | Address on File | ADA 16.3; ALGO 22.78; APE 0.047; ATOM 2.027; BTC 0.001619; ETC 1; ETH 0.04285; GALA 39.3118; SHIB 403551.2 | | |
| EB0B | Address on File | BTC 0.000469; BTT 13087400 | | |
| 7E34 | Address on File | BAT 1; BTC 0.000002 | | |
| AA00 | Address on File | AAVE 8.3358; ADA 1159.8; DOGE 8391.6; DOT 100.8; ETH 2.88023; SHIB 26124316; SOL 36.2451; USDC 11.65 | | |
| 1B26 | Address on File | ADA 1188.7; BTC 0.016522; BTT 20565500; DOGE 21037.3; DOT 154.665; ETH 2.43153; LUNA 0.04; LUNC 2609.2; SOL 7.0426; USDC 72.95; VGX 198.45 | | |
| 7189 | Address on File | ADA 382.2; BTC 0.011233; ETH 0.18847; LINK 1.51; UNI 2.119; USDC 104.58; VGX 216.54; XLM 126.5 | | |
| B47E | Address on File | ADA 518.7; BTC 0.000433; BTT 158975100; DOGE 8916.6; DOT 18.704; FTM 296.296; LINK 30.08; VET 3771.2 | | |
| 4DF8 | Address on File | SHIB 3792013.8 | | |
| B653 | Address on File | BTT 78405699.9 | | |
| C2E2 | Address on File | XMR 1 | | |
| 2F0C | Address on File | BTC 0.00117; BTT 72761945 | | |
| 7F0A | Address on File | VET 0.6 | | |
| 3239 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42AA | Address on File | ADA 1397.8; BTT 180670200; DOGE 533.7; LUNA 2.013; LUNC 131725.6; SHIB 19687416.3 | | |
| 506A | Address on File | BTT 238438800; SHIB 5348783.2 | | |
| 794D | Address on File | XLM 27.4 | | |
| CEE3 | Address on File | ADA 342; BTT 146471800; LLUNA 27.521; LUNA 11.795; LUNC 2573012; TRX 3215.4 | | |
| EDF1 | Address on File | DOGE 1.4 | | |
| A3C7 | Address on File | ADA 381.6; BTT 87658800; CKB 7900.1; DGB 2657.5; LLUNA 16.804; LUNA 7.202; LUNC 1571050.6; MANA 45.35; SHIB 13401232.9; STMX 3838.5 | | |
| 1FA4 | Address on File | BTT 45573900 | | |
| B597 | Address on File | DOGE 6.3; LUNA 0.891; LUNC 58266.7; SHIB 261698108.9 | | |
| 1BFF | Address on File | BTT 295074500; CHZ 1237.1736; KNC 0.33; ONT 1000; SHIB 41125330.1 | | |
| ED9D | Address on File | BTC 0.000497; SHIB 1951828.4 | | |
| FFEC | Address on File | ADA 340.5; BTT 90150100; DGB 1509.6; SHIB 20582824.2 | | |
| 3E49 | Address on File | LLUNA 6.96; LUNA 2.983; LUNC 650604.5 | | |
| 609C | Address on File | ADA 146.1; BTC 0.01984; ETH 0.33224; SHIB 12327416.1 | | |
| D490 | Address on File | AAVE 0.3024; ADA 103.2; BTC 0.028413; DOT 10; ETH 1.0382; LTC 2.05151; SHIB 11363636.3; USDC 2.11; XTZ 50.92 | | |
| FC8D | Address on File | APE 10.749; DOT 31.709; LLUNA 3.538; LUNA 1.517; LUNC 1351563; VET 1140.9 | | |
| C0AB | Address on File | BTC 0.002784; DOGE 397.3 | | |
| 3E66 | Address on File | BTC 0.22723; ETH 0.01895; LLUNA 8.692; LUNC 12.1; SOL 0.0221 | | |
| 5A49 | Address on File | VGX 4.85 | | |
| 9FA0 | Address on File | ZRX 38.9 | | |
| D472 | Address on File | VGX 4.84 | | |
| 3EB1 | Address on File | ADA 20.5 | | |
| 3EF5 | Address on File | DOGE 276.2 | | |
| A298 | Address on File | VGX 4.98 | | |
| 5DDB | Address on File | BTT 28915662.6; MANA 448.52; SAND 1653.5104; SHIB 30541275.7 | | |
| 6CA8 | Address on File | BTC 0.000076; DOGE 1.7; USDC 48.65 | | |
| F104 | Address on File | SHIB 11547344.1 | | |
| B0F8 | Address on File | BTC 0.000386; ETH 0.00082; OMG 0.04 | | |
| 2E9A | Address on File | BTC 0.000349 | | |
| 9CA5 | Address on File | ADA 356.8; HBAR 239.2; MATIC 8.924; SOL 50.5671 | | |
| 6843 | Address on File | ADA 1312.2; ALGO 1324.11; ATOM 20.663; BAT 999.1; BTC 0.00066; DOGE 716.1; ETH 0.28071; MANA 175.72; SAND 114.5095; SHIB 35282182.1; SOL 9.516; UNI 88.711; USDC 2066.9; VET 4276.6; VGX 1709.36; XLM 4491.4 | | |
| 2E6C | Address on File | BTC 0.000734; BTT 14465200; DOGE 249.9; SHIB 2791736.4 | | |
| 31B7 | Address on File | VGX 4.89 | | |
| 2F6B | Address on File | BTC 0.001022; SHIB 4645401 | | |
| C708 | Address on File | BTC 0.00155; SHIB 15800287.6 | | |
| 4EF1 | Address on File | BTC 0.000853; BTT 15822700; LUNA 0.804; LUNC 52599.9; SHIB 34716591.5 | | |
| EF33 | Address on File | SHIB 33670901.5 | | |
| CD4E | Address on File | BTC 0.000417; BTT 13430300; CKB 2500.3; GLM 254.33; SHIB 20207476.7; XLM 350.2 | | |
| BE72 | Address on File | BTT 100302726.4; CKB 1563.7; SHIB 41391094.8; XLM 187; XVG 1932.1 | | |
| 435B | Address on File | BTC 0.000436; BTT 102394799.9; LLUNA 11.923; LUNA 5.11; LUNC 1114389; XVG 4429.5 | | |
| E4C7 | Address on File | ADA 8520.2; AMP 22160.27; BTC 0.00194; BTT 608785900; CKB 57969.7; DGB 7249.8; DOGE 4917.4; GALA 4000.3793; LLUNA 17.753; LUNA 7.609; LUNC 2112352.9; SHIB 324472651.9; XLM 6886.2; XVG 17872.6 | | |
| C366 | Address on File | MANA 100.2; SAND 110.6793; SHIB 39775549.9 | | |
| FEB6 | Address on File | BTC 0.000609; SHIB 3607145.3 | | |
| 6A44 | Address on File | ADA 1855.3; AXS 38.74823; BTT 627037100; CKB 586303.1; DGB 24628; DOT 141.591; FARM 11.18016; LLUNA 13.895; LUNA 5.955; LUNC 1298088.8; SHIB 170758850.3; VGX 0.83 | | |
| FD8D | Address on File | BTC 0.223827; SHIB 16170649 | | |
| FB01 | Address on File | VGX 121.47 | | |
| 2A37 | Address on File | BTT 101522842.6; SHIB 12879603.9; SPELL 21837.1 | | |
| 284F | Address on File | ETH 1.50651 | | |
| 6252 | Address on File | BTC 0.007574 | | |
| 30A2 | Address on File | ADA 180.1; BTC 0.004209; BTT 41921600; SHIB 42073448.6; TRX 920.3; VET 724 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D7FF | Address on File | BTT 4807692.3; DOGE 505.5; LUNC 155787.5; SHIB 6009615.4; SPELL 12342.6 | | |
| 27F5 | Address on File | ADA 11; ATOM 0.847; BTC 0.000148; BTT 90552800; CKB 12293.9; DOGE 39.6; DOT 40.516; ETC 11.41; ETH 0.00287; HBAR 5012.8; SHIB 418485.6; SOL 21.4464; STMX 2004.3; TRX 1824.7; VET 30099.8; VGX 176.49; XLM 189.3; XVG 1268.9 | | |
| 328D | Address on File | BTC 0.000476; BTT 47169811.3; LLUNA 42.669; LUNA 18.287; LUNC 3989171.9; SHIB 85376886 | | |
| 5205 | Address on File | ADA 20695.3; BTT 1015771200; CKB 800411.6; DOGE 23010.9; ETC 145.57; LTC 6.92819; MANA 36.9; SHIB 451117481.8; TRX 3965; VET 44275.3; VGX 23.02; XLM 267.4 | | |
| 0163 | Address on File | VGX 4.61 | | |
| C605 | Address on File | SHIB 32953230.6 | | |
| 7F76 | Address on File | BTC 0.000519 | | |
| 3AD3 | Address on File | APE 70.068; BTT 66793057.9; CKB 3794.8; DGB 1912.9; LUNC 341837.9; SHIB 45726111.1; VGX 1289.13; XVG 4958.1 | | |
| 76ED | Address on File | ADA 851.4; ALGO 778.32; AVAX 8.04; BTC 0.00491; CKB 8439.3; DOGE 1104.9; DOT 36.596; ENJ 231.42; FTM 47.181; GALA 4153.9332; GRT 179.82; HBAR 22959.9; ICP 12.96; LINK 93.66; LLUNA 4.952; LUNA 2.123; LUNC 462928.7; MANA 241.64; MATIC 886.899; QNT 15.80048; SAND 71.2198; SHIB 22864545.3; TRX 1591.6; USDC 2.18; VET 24486.9; XLM 1514.4 | | |
| 7242 | Address on File | AUDIO 1156.136; DYDX 60.2409; FLOW 10.169; GALA 2347.4178; ICP 162; LINK 59.95; LLUNA 3.297; LUNA 1.413; LUNC 308200.3; NEO 6.756; OCEAN 1000.79; VET 13469.7; VGX 1319.1 | | |
| F3AD | Address on File | VGX 2.78 | | |
| 80C3 | Address on File | ADA 5.9; BTT 2347000; XLM 15.4 | | |
| 8211 | Address on File | BTC 0.000134; BTT 3308868.8; CKB 1191; DGB 130.6; DOGE 12.1; ETH 0.00627; SHIB 15645946.3; STMX 802.1 | | |
| EE6E | Address on File | BTC 0.000885; BTT 20951300; CKB 2742.2; HBAR 365.3; STMX 3837.4 | | |
| B878 | Address on File | DGB 1064.8; XVG 1501.6 | | |
| CD0C | Address on File | VGX 4.02 | | |
| 7FD4 | Address on File | ADA 1.7 | | |
| 8B95 | Address on File | BTT 535737800; IOT 2388.17; VGX 1611.68 | | |
| BDE9 | Address on File | LLUNA 5.718; LUNA 2.451; LUNC 533991.4 | | |
| D650 | Address on File | ADA 34.2; BTC 0.00044; BTT 333776700; DOGE 574.1; SHIB 7671734.1; VET 153.8; XLM 190.6 | | |
| 558F | Address on File | BTC 0.000545; BTT 159313300; SHIB 14545454.5 | | |
| F26E | Address on File | SHIB 42616093 | | |
| 2D5E | Address on File | BTC 0.000401; LLUNA 19.494; LUNA 8.355; LUNC 1822526.9 | | |
| 4F32 | Address on File | BAND 34.508; BTC 0.005673; CKB 16330; DOGE 693.6; DOT 2; LINK 7.31; LLUNA 0.77; LUNC 2926.8; SHIB 13719885.2; STMX 3063.5; USDT 0.77; VET 3370.9; VGX 75.73 | | |
| 131A | Address on File | ADA 603.9; BTC 0.015639; DOGE 12363.6 | | |
| 65A3 | Address on File | BTC 0.000498; DOGE 163.7; SHIB 8193662.9; VGX 17.63 | | |
| D580 | Address on File | VGX 4.03 | | |
| 8080 | Address on File | BTC 0.000448; SHIB 2352387.6 | | |
| 0234 | Address on File | BTT 21879600; HBAR 0.3; XVG 0.4 | | |
| 7713 | Address on File | DOGE 193; ETH 0.00708 | | |
| 407B | Address on File | VGX 4.56 | | |
| 4B9C | Address on File | ADA 210.5; BTC 0.005419; DOGE 189.4; SHIB 997008.9; VGX 234.79 | | |
| 89E7 | Address on File | DOGE 1164.4; ETH 0.00293; MANA 24.8; SHIB 3854794.1 | | |
| 8D4F | Address on File | BTC 0.000754; SHIB 4269255.9; USDC 108.56 | | |
| 0560 | Address on File | VGX 5.01 | | |
| D1C2 | Address on File | ETH 0.47329 | | |
| 89D7 | Address on File | ADA 76.6; BTT 2965600; DOGE 139.8; SHIB 1769911.5 | | |
| 9766 | Address on File | BTC 0.001902; BTT 42379729.5; SHIB 5041690.3; STMX 4654.5; XVG 6233.7 | | |
| E0BA | Address on File | DOGE 73038; SHIB 144620478.7 | | |
| 2947 | Address on File | BTC 0.001682; USDC 104.58 | | |
| 02ED | Address on File | ALGO 15.22; DOGE 2968.7; HBAR 463; VGX 1145.63 | | |
| 3FA7 | Address on File | SHIB 417485.2 | | |
| 8FEF | Address on File | ADA 1540.6; BTC 0.206741; BTT 171591000; CKB 155881.7; DOGE 3875.6; DOT 30.984; ETH 1.08708; LLUNA 57.222; LUNA 24.524; LUNC 79.3; STMX 20033.8; VGX 802.63 | | |
| 43B2 | Address on File | BTC 0.000171; CHZ 32.1486; HBAR 272.9; MATIC 30.919; VET 411.9; XLM 66.5 | | |
| D638 | Address on File | BTC 0.002431; ETH 0.14715; MANA 177.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 77BF | Address on File | BCH 0.06764; BTC 0.000437 | | |
| 4378 | Address on File | ADA 5648.2; ETH 0.00649; VET 5355.7 | | |
| 5720 | Address on File | ADA 3.6; BTC 0.000878; BTT 256295200; DOGE 5516; ETH 0.80203; LLUNA 11.734; LTC 2.96014; LUNA 5.029; MATIC 807.671; SHIB 159558191.5; SOL 2.4352; UNI 0.386; USDC 3.75 | | |
| 04A0 | Address on File | VGX 8.38 | | |
| A57C | Address on File | ADA 13.6; BTC 0.000999; BTT 5878100; ETH 0.01713; SHIB 347995.5; VET 101.6 | | |
| D4FD | Address on File | VGX 4.87 | | |
| B6F2 | Address on File | APE 0.154; BTC 0.053228; ETH 0.22289; USDC 3.51; VGX 1.33 | | |
| 8744 | Address on File | VGX 2.77 | | |
| C48E | Address on File | BTC 0.00052; SHIB 1939487.9 | | |
| A290 | Address on File | DOGE 0.3 | | |
| 01FA | Address on File | BTT 11915000 | | |
| 6380 | Address on File | VGX 2.83 | | |
| A739 | Address on File | BTC 0.000436; BTT 5506300; CHZ 62.6093; SHIB 1171986; TRX 210.9; VET 152.4 | | |
| 6189 | Address on File | ADA 10.5 | | |
| BFEB | Address on File | BTC 0.004228; MANA 21.17; SHIB 1046243.9 | | |
| 5F63 | Address on File | ETH 0.2613; MANA 19.59 | | |
| 45DD | Address on File | BTC 0.001023 | | |
| 04B7 | Address on File | ADA 808.7; BTC 0.036789; DOT 8.963; ETH 1.05404; FTM 404.912; SAND 82.3422; SHIB 21700212.4; SOL 2.3554; XTZ 22.58 | | |
| C773 | Address on File | ADA 49.8; DOGE 394.8; ENJ 29.14; ETH 0.01995; FTM 35.945; MANA 22.61; SHIB 2018552.6; SOL 0.5228 | | |
| C033 | Address on File | ADA 11302.1; LLUNA 28.154; SHIB 203997792.3 | | |
| F083 | Address on File | ADA 387.6; ALGO 358.5; AMP 1701.97; APE 10.256; AVAX 16.38; AXS 6.59823; BTC 0.146227; BTT 21368800; CELO 18.959; CKB 4041.1; CRV 20.0166; DOGE 163; DOT 51.482; ETH 0.70406; FTM 235.299; HBAR 4549.2; ICP 11.59; LINK 29.67; LLUNA 4.336; LTC 8.83973; LUNA 1.858; LUNC 93759.7; MANA 341.09; MATIC 508.494; QNT 4.76173; ROSE 334.53; SAND 115.8033; SOL 11.5535; STMX 2055.6; SUSHI 7.0696; UNI 14.342; VET 7596.7; VGX 215.81; XLM 598.7 | | |
| 0945 | Address on File | BTT 1000096400; LUNA 1.847; LUNC 120821.7; TRX 339.3 | | |
| 8ABF | Address on File | BTT 12760199.9 | | |
| 8FE9 | Address on File | ADA 0.9; SHIB 84009.6; VGX 12.17 | | |
| D7F4 | Address on File | BTC 0.131777; ETH 1.40565; MATIC 517.249 | | |
| 623C | Address on File | VGX 4.75 | | |
| 98FF | Address on File | VGX 8.38 | | |
| 90E1 | Address on File | BTC 0.01069; USDC 559.39 | | |
| 89EE | Address on File | BTC 0.002669; DOGE 314.4; ETH 0.00582; SHIB 3312316; XLM 40.2 | | |
| C3A8 | Address on File | ADA 1026; AMP 2001.88; HBAR 2027.4; MATIC 162.845; SHIB 18246131.6; STMX 5035.4; XVG 14867.9 | | |
| 04D5 | Address on File | ADA 5088.3; BTC 0.000584; SHIB 16694455.5; USDC 12.97 | | |
| 9425 | Address on File | AAVE 1.1056; MATIC 107.825; SHIB 8510638.2 | | |
| 49CC | Address on File | BTT 28971200; SHIB 21028081.2 | | |
| 012A | Address on File | BTC 0.346133 | | |
| 4277 | Address on File | ADA 158.6; BTC 0.00208; DOT 26.799; ETH 0.11249; SAND 115.0263; SHIB 14298893; SOL 2.0622; VET 590.3 | | |
| 8678 | Address on File | LLUNA 5.933; LUNA 2.543; LUNC 554750.9 | | |
| FCBA | Address on File | ADA 42.3; BTC 0.016986; DOT 8.074; ETH 0.10005; MATIC 115.983; SHIB 1000000; VGX 27.01 | | |
| A520 | Address on File | SHIB 2740121.1 | | |
| D6E5 | Address on File | ADA 36.8; DOGE 36.1; DOT 3.938; LUNA 2.277; LUNC 2.2; SHIB 139101.4; SOL 1.4468 | | |
| CA5C | Address on File | USDC 5106.68 | | |
| 0C27 | Address on File | SHIB 2138292.4 | | |
| E2B6 | Address on File | VGX 4.03 | | |
| 4291 | Address on File | VGX 4.93 | | |
| 1E4E | Address on File | ADA 1842.6; BTC 0.013968; ETH 0.52467; LTC 2.00917; MATIC 510.568; SHIB 52773; SOL 12.1811; USDC 1860.35 | | |
| 7E8C | Address on File | SHIB 262022.1 | | |
| 9C98 | Address on File | BTT 1398700 | | |
| EE87 | Address on File | ADA 1297.3; BTC 0.000768; DOT 29.203; SHIB 1039501; VGX 59.28 | | |
| 439D | Address on File | BTC 0.000507; SHIB 2328633.8 | | |
| DE4F | Address on File | SHIB 44473261.1 | | |
| 0FBC | Address on File | VGX 0.74 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 032B | Address on File | SHIB 766577.2 | | |
| 23C0 | Address on File | BTC 0.000842; BTT 17391304.3; LLUNA 4.006; LUNA 1.718; LUNC 374504.7; SHIB 6279690.4 | | |
| 8027 | Address on File | BTC 0.000441; DOGE 85.9; EOS 0.11; FIL 0.48; VGX 1; WAVES 0.03 | | |
| C943 | Address on File | BTT 125789300; SHIB 13359399.5 | | |
| 35ED | Address on File | BTC 0.00765; SOL 0.0205; USDC 2.93; VGX 31.75 | | |
| DE70 | Address on File | VGX 4.01 | | |
| 3030 | Address on File | VGX 17.96 | | |
| F025 | Address on File | BTC 0.000168; DOGE 40.1; DOT 0.54 | | |
| 795E | Address on File | VGX 5.18 | | |
| F12F | Address on File | DOGE 179.9; VET 231.2 | | |
| 02B5 | Address on File | DOT 15.471 | | |
| 9233 | Address on File | VGX 5.22 | | |
| 60A2 | Address on File | XVG 6364.8 | | |
| 7F74 | Address on File | VGX 5.18 | | |
| 22C5 | Address on File | ADA 1.4; APE 0.164; BTC 0.000086; ETH 5.89794; LINK 0.05; LUNC 131; MATIC 1.565; SOL 16.7672 | | |
| 13FD | Address on File | VET 9692.4 | | |
| F4C5 | Address on File | STMX 2492.6 | | |
| 701E | Address on File | BTC 0.000004; DOGE 0.7 | | |
| 25F4 | Address on File | DOGE 27.1 | | |
| 448E | Address on File | SHIB 28876.2 | | |
| C35B | Address on File | BTC 0.000752; BTT 201395300; DOGE 6328.7; SHIB 18454747.6; STMX 19628.8; VET 6741.8; XRP 514; XVG 32786.2 | | |
| 5ACE | Address on File | ETH 0.01277 | | |
| 076F | Address on File | DOT 3.773 | | |
| AD32 | Address on File | BTC 0.000449 | | |
| 93BF | Address on File | BTC 0.000502; HBAR 3879.3 | | |
| DB88 | Address on File | VGX 4.88 | | |
| 3DBD | Address on File | BTC 0.000205 | | |
| D8A6 | Address on File | ADA 95; BTC 0.002154; ETH 0.04921 | | |
| 3D59 | Address on File | BTC 0.001023; VGX 252.53 | | |
| B929 | Address on File | BTT 33994200; VET 1187.2 | | |
| 2271 | Address on File | ADA 926.9; BTC 0.000425; DOGE 2655; MATIC 523.942; STMX 66267.1; VET 10000 | | |
| D01D | Address on File | BTC 0.002237; BTT 1867300 | | |
| EF3D | Address on File | XLM 778.4 | | |
| C820 | Address on File | ADA 11.5; BTC 0.000748; SHIB 1000000 | | |
| 8756 | Address on File | ATOM 10; BTC 0.009581; BTT 8322900; DOGE 772.4; DOT 22.752; ENJ 178.59; LINK 5.48; LTC 2.6915; SHIB 1711742.5; TRX 1195.2; VET 1900.9 | | |
| 4F7A | Address on File | BTC 0.000508; BTT 6572500; TRX 426.1; VET 101.3 | | |
| 692A | Address on File | SHIB 3068425.8 | | |
| 19D4 | Address on File | BTC 0.708219; DOT 1.458; ETH 3.80291; MATIC 104.845; SOL 86.563; VGX 1870.3 | | |
| AE65 | Address on File | SHIB 9075731.5 | | |
| 1F58 | Address on File | ADA 80; BTC 0.010268; DOGE 1988.6; ETH 0.04169; LTC 0.36055; SHIB 19120837.9 | | |
| A841 | Address on File | ADA 8.5; BTC 0.000442; BTT 5119400; DOGE 39.1; STMX 314.7; TRX 223.6; VET 47.9; XLM 22.4; XVG 157.9 | | |
| 705E | Address on File | BTC 0.000436; DOGE 1546.6 | | |
| 4A64 | Address on File | BTC 0.000398; BTT 4114000; SHIB 2309468.8 | | |
| E930 | Address on File | ADA 1066.5; APE 2.066; BTC 0.024152; DASH 1; ETH 6.15046; GRT 1289.37; KNC 198.65; LINK 10.51; LTC 1; LUNA 1.803; LUNC 117955.8; MATIC 299.715; USDC 14106.78; VGX 1233.59 | | |
| 11D7 | Address on File | ADA 4.9; BTC 0.000033; DOGE 0.6; GLM 0.41; STMX 17.8; VGX 0.06; XVG 0.4 | | |
| 7133 | Address on File | ADA 13.3; BTC 0.000448; BTT 2831400; DOGE 33.6; DOT 1.014; ETH 0.0117; HBAR 46.8; STMX 183.3; TRX 67.1; VET 47.4; XLM 24.6 | | |
| 65EC | Address on File | BTC 0.000647; SHIB 2287282.7; SOL 0.4844 | | |
| A88B | Address on File | DOGE 5655.6; LUNA 0.039; LUNC 2505.1; USDC 0.91; USDT 88.69; VGX 752.15 | | |
| 714C | Address on File | BTC 0.000455; DOGE 0.9 | | |
| 9707 | Address on File | ADA 45.7; BTC 0.000404; ETH 0.02167; SHIB 136856413; TRX 497.8; XLM 127 | | |
| 10A3 | Address on File | ADA 21.3 | | |
| F18C | Address on File | BTT 121385800 | | |
| 9364 | Address on File | ADA 190.2; BTC 0.00052; BTT 6829100; DOT 1.022; XVG 1582.2 | | |
| DC9D | Address on File | BTC 0.000212 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE47 | Address on File | ADA 105.1; BTC 0.000447; DOGE 299.8; HBAR 296.6; VET 1385.4; XLM 260.8 | | |
| DB63 | Address on File | ADA 10.3; BTC 0.000689; ETH 0.00669 | | |
| 1408 | Address on File | ADA 51.7; BTC 0.002469; ETH 0.02547; SOL 1.0575 | | |
| C3E0 | Address on File | ADA 314; BTC 0.007283; ETH 0.26192 | | |
| 0BD5 | Address on File | SHIB 633312.2 | | |
| 8DC5 | Address on File | ADA 4279.7; AVAX 69.9; MANA 503.43; MATIC 116.942; SAND 137.0527; SHIB 51265553.7; VET 5211.6 | | |
| 9778 | Address on File | DOGE 3294.9; USDC 50 | | |
| 951D | Address on File | ADA 9.7; BAT 35.7; BTT 6476000; CKB 1366.3; DGB 1002.4; DOGE 111.8; DOT 1.112; ENJ 7.7; ETH 0.09668; MANA 238.37; OXT 126.5; SAND 3.6513; SHIB 2397497; SOL 1.0904; TRX 106.7; VET 501.4; XLM 34; XVG 1025.8 | | |
| B453 | Address on File | BTC 0.000578; SAND 10.0737; SOL 1.0134 | | |
| E085 | Address on File | BTC 0.000468; DOGE 362.3 | | |
| 74D2 | Address on File | ETH 0.00314 | | |
| 12DD | Address on File | BTC 0.00477 | | |
| E17E | Address on File | BTC 0.005406; CHZ 57.2066; OXT 38 | | |
| 9E10 | Address on File | USDC 506.67; VGX 8.77 | | |
| FB94 | Address on File | BTC 0.026807; ETH 0.41921 | | |
| 342C | Address on File | VGX 8.38 | | |
| 6EFE | Address on File | BTC 0.00052; BTT 127538900; HBAR 328.3; STMX 2578.2; TRX 4606.5; VET 1994.3; XLM 190.1 | | |
| C1A5 | Address on File | ADA 324.6; ATOM 15.205; BTC 0.001662; COMP 0.04264; DOT 0.226; LTC 2.21731; MKR 0.0032 | | |
| E3D1 | Address on File | BTC 0.001708; BTT 85542600; ETC 1.94; SHIB 5291005.2 | | |
| F12F | Address on File | BTC 0.000664; DOGE 409.1; ETH 0.0436; SHIB 703531.7 | | |
| 2141 | Address on File | ADA 1013.4; BTC 0.00053; BTT 11640300; DOGE 631.1; ETH 1.01913; VGX 596.12 | | |
| 29A7 | Address on File | ADA 19; MANA 6.66 | | |
| 24F4 | Address on File | ADA 3.5; ATOM 18.408; AVAX 0.01; DOT 0.001; ENJ 0.01; LINK 0.01; LLUNA 22.447; LUNA 9.621; LUNC 1106161.4; MATIC 0.001; SAND 0.0001; SOL 0.0001; USDT 1746.94; VET 0.1 | | |
| C9F0 | Address on File | BTC 0.000006 | | |
| 7AE5 | Address on File | DOGE 0.7; SHIB 808801.2 | | |
| 4002 | Address on File | BTT 1212000 | | |
| B3EA | Address on File | VGX 4.75 | | |
| 9C68 | Address on File | BTT 15243400 | | |
| A641 | Address on File | LLUNA 3.657; LUNA 1.568; LUNC 341773.5 | | |
| 112E | Address on File | HBAR 2960.8; LLUNA 12.632; LUNA 5.414; LUNC 2657517; MATIC 273.182; SHIB 12956; VET 7896.9 | | |
| 913A | Address on File | ADA 71.7; BTC 0.00044; DOGE 6207.7; MATIC 73.565; SHIB 14637951.7; TRX 1457.9; VET 1021.2 | | |
| E814 | Address on File | XLM 82.5 | | |
| 6BC2 | Address on File | BTT 400; DGB 15.7 | | |
| 2CE2 | Address on File | BTC 0.000696; BTT 2193300; LUNA 0.004; LUNC 231.4; SHIB 2292768.9; SPELL 2817.9; XVG 989.7 | | |
| E96D | Address on File | ADA 1715.8; BTT 621548356.9; DOT 50.364; SHIB 22182428.9; USDC 126.26; VET 23973.1 | | |
| 670D | Address on File | BAT 15.1; SHIB 339136.1 | | |
| 6FE3 | Address on File | ADA 72.8; LLUNA 12.477; LUNA 5.347; LUNC 1166228.6; SHIB 4756242.5; VGX 32.46 | | |
| 2CD8 | Address on File | ADA 50; BTC 0.000537; BTT 17379600; CKB 1031.1; DOGE 2581; DOT 1.019; ENJ 3.77; ETH 0.01027; HBAR 50; LINK 1.03; LTC 0.03657; OCEAN 10.32; SHIB 2574372.7; STMX 383.9; TRX 193.6; UNI 1.101; VET 258.2; XLM 171.7; XVG 328.5 | | |
| 308E | Address on File | BTC 0.000513 | | |
| C1FF | Address on File | VGX 2.84 | | |
| 91B5 | Address on File | ADA 58.1; AVAX 1.96; BTC 0.000675 | | |
| F02B | Address on File | BTT 102323900 | | |
| DDC6 | Address on File | DOGE 130.5 | | |
| E4B1 | Address on File | VGX 2.73 | | |
| AE3A | Address on File | ADA 710.7; BTC 0.000546; MATIC 1039.887; SHIB 1768688.2; VET 10207.9 | | |
| 02F9 | Address on File | VGX 4.03 | | |
| 32E1 | Address on File | BTC 0.000407 | | |
| 37D6 | Address on File | VGX 2.88 | | |
| C57A | Address on File | BTC 0.000497; DOGE 763.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D88 | Address on File | ADA 4188.8; ALGO 159.52; APE 18.074; BTC 0.227051; CHZ 341.2764; DOGE 1890; DOT 41.499; ENJ 278.64; ETH 1.10561; FTM 1142.171; LINK 66.9; LLUNA 4.747; LUNC 3564.8; MANA 382.52; MATIC 649.042; SAND 644.5251; SOL 11.6237; VET 2826; XTZ 11.83 | | |
| 765A | Address on File | BTC 0.000222; DOGE 474.1; ETH 0.00816; SHIB 905779.2; UNI 1.318 | | |
| 5597 | Address on File | VGX 2.79 | | |
| 0214 | Address on File | VGX 4.6 | | |
| 0423 | Address on File | VGX 4.94 | | |
| 2840 | Address on File | BTC 0.000449; BTT 61633000 | | |
| AEB6 | Address on File | VGX 8.38 | | |
| 6C51 | Address on File | ADA 1048.5; BTC 0.00045; VET 20581.2 | | |
| 0D62 | Address on File | ADA 94.9; BTC 0.004908; CKB 346.6; DGB 75.5; DOGE 233.8; ETH 0.07267; IOT 11.75; LINK 0.76; SHIB 1633609.2; STMX 165.9; UNI 0.252; XLM 20; XVG 180.9 | | |
| 5755 | Address on File | LLUNA 7.245; LUNA 3.105; LUNC 677204.1 | | |
| 6991 | Address on File | BTC 0.000617; BTT 4253695200; SHIB 18151110.4 | | |
| A1F8 | Address on File | BTC 0.001607; SHIB 1315962.6 | | |
| D54A | Address on File | DOGE 279.2; LUNC 16.9 | | |
| 341F | Address on File | ADA 0.8; LLUNA 12.091; LUNA 5.182; LUNC 1130406.8; SHIB 590785052.8 | | |
| 2C83 | Address on File | BTC 0.000504; STMX 16489.6 | | |
| 5795 | Address on File | ADA 2320.9; BTC 0.039827; LTC 12.17098; LUNA 1.911; LUNC 630212.8; SHIB 28110639.3; USDC 308.85; VET 14256.5; VGX 1986.08 | | |
| 80D9 | Address on File | ADA 180.4; BCH 0.70085; BTC 0.063733; ETH 0.27657; LTC 2.78685; SOL 1.9049; VGX 398.15; WBTC 0.004717; YFI 0.030469 | | |
| 69CA | Address on File | BTT 309498100 | | |
| F634 | Address on File | VGX 5.01 | | |
| E52C | Address on File | VGX 2.79 | | |
| 51D4 | Address on File | BTT 1188700 | | |
| 283D | Address on File | LTC 0.75039 | | |
| 7B22 | Address on File | VGX 2.77 | | |
| 6C3F | Address on File | ETH 0.04155 | | |
| 0D37 | Address on File | VGX 4.61 | | |
| C0C6 | Address on File | BTT 48798300; CKB 12806.4; DOGE 1109.1; SHIB 7035600.9 | | |
| 7CBE | Address on File | BTC 0.000871; LLUNA 22.415; LUNA 9.607; LUNC 10000.8 | | |
| EF41 | Address on File | SHIB 436107573.9; VGX 2.73 | | |
| 1701 | Address on File | VGX 2.88 | | |
| 4768 | Address on File | VGX 5 | | |
| BF88 | Address on File | BTC 0.000091; DOT 0.189 | | |
| 60F5 | Address on File | BTT 15295964.1; SHIB 37300.6; VGX 0.03 | | |
| 716E | Address on File | BTT 4587155.9 | | |
| 2F8B | Address on File | BTT 20073200; ETH 0.00338 | | |
| C825 | Address on File | AVAX 5.62; BTC 0.044992; FTM 186.614; MATIC 100.876; SOL 19.3531 | | |
| 74A9 | Address on File | GLM 164 | | |
| F1D5 | Address on File | BTC 0.001051 | | |
| 8315 | Address on File | ADA 19.3; APE 2.9; BTC 0.004219; DOGE 226.5; ETH 0.02458; LINK 2.9; LTC 0.29766; SHIB 1232539 | | |
| 2336 | Address on File | ALGO 99.65; BTT 27193300 | | |
| 92E2 | Address on File | VGX 4.42 | | |
| 6A10 | Address on File | VGX 5.01 | | |
| 8635 | Address on File | DOGE 4.1 | | |
| 3882 | Address on File | AMP 3262.4; APE 29.559; LLUNA 12.156; LUNA 5.21; LUNC 1161565.1; MANA 92.42; SHIB 984530.6; VET 2491.3 | | |
| BBD4 | Address on File | BTC 0.012612; BTT 6656600; MANA 30.63; SHIB 5180637.8; ZEC 0.257 | | |
| 4056 | Address on File | ADA 0.7; SHIB 5321205.5 | | |
| 2E40 | Address on File | VGX 1504.49 | | |
| 9484 | Address on File | AVAX 54.55; BTC 0.074626; ETH 0.45803; FTM 2120.711; MATIC 1260.046; REN 3660.13; SOL 25.1084; XRP 75.3 | | |
| BC74 | Address on File | BTC 0.000081 | | |
| 309C | Address on File | ADA 487.7; BTT 33124700; DOGE 756.6; VET 1112.4 | | |
| 009F | Address on File | SHIB 50856236.2 | | |
| 0737 | Address on File | ADA 421.4; ETH 0.1505; HBAR 107.1; SHIB 87851014.4; SOL 3.528; VET 3363 | | |
| E908 | Address on File | SHIB 10563380.2 | | |
| 11B3 | Address on File | CKB 5000.1; MATIC 1.938; SHIB 107155195.5; VET 1007.6; VGX 104.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9AE9 | Address on File | SHIB 9631361.5 | | |
| 4367 | Address on File | ADA 960.9; BTC 0.000448; BTT 502442700; DOGE 10166.6; ETC 0.03; LLUNA 37.303; LUNA 15.987; LUNC 51.6 | | |
| AF2A | Address on File | SHIB 11823919.4 | | |
| BE41 | Address on File | ADA 721.6; BTC 0.000421; VGX 189.42 | | |
| 8E0F | Address on File | ADA 5274.2; BTC 0.000216; DOT 49.064; VET 17179.7 | | |
| 8088 | Address on File | BTC 0.000652; USDC 103.8 | | |
| 9B0F | Address on File | BTC 0.000056; ETH 0.10956; SOL 0.8043; VGX 2.94 | | |
| AA02 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| D8ED | Address on File | ADA 1262.2; ATOM 20.556; AVAX 15.08; BTC 0.134618; CKB 22413.2; DGB 7500; DOT 105.353; ETH 1.42112; GRT 201; LINK 81.18; LTC 5.62351; MATIC 103.553; OXT 1513.3; STMX 11261.9; TRX 1750; UNI 19.3; USDC 1124.79; VET 5750; VGX 263.05 | | |
| 6FF3 | Address on File | ADA 527.9; APE 86.82; AVAX 9.42; BTC 0.018135; DOT 13.804; ENJ 218.81; EOS 206.31; GALA 3657.2154; KSM 3.29; LINK 167.22; LLUNA 3.748; LUNA 1.606; LUNC 52340.5; MATIC 94.696; SAND 639.3127; SOL 9.3288; STMX 35525 | | |
| D670 | Address on File | VGX 8.38 | | |
| AC01 | Address on File | ADA 159.7; BTC 0.017818; DOGE 62.9; ENJ 101.23; ETH 0.73116; MANA 101.93; SHIB 24991007.3 | | |
| 940C | Address on File | AAVE 2.1296; ADA 1399.6; ALGO 227.81; ALICE 10.201; APE 16.136; ATOM 23.25; AVAX 16.33; BTC 0.070092; CELO 93.372; CHZ 210; CKB 35853.3; COMP 5.27825; DASH 3.013; DOGE 4602.4; DOT 64.075; ENJ 127.93; EOS 251.51; ETH 0.99431; GALA 925; GRT 1502.49; HBAR 1677.1; KAVA 120.578; KSM 3.18; LINK 67.09; LLUNA 7.489; LTC 6.11331; LUNA 3.21; LUNC 232872.9; MANA 63.18; MATIC 439.056; OMG 65.02; OXT 2714.8; QTUM 37.01; SOL 6.015; STMX 31374; VET 11808.4; VGX 1280.62; XLM 1184.7; XTZ 127.06; XVG 1691 | | |
| 0E0A | Address on File | VGX 5 | | |
| 6B5B | Address on File | VGX 5.18 | | |
| D4F6 | Address on File | DOT 2.837 | | |
| 302B | Address on File | BTT 2644900 | | |
| 00C9 | Address on File | ADA 8422; BTC 0.004596; DOGE 1941.9; EOS 0.38; ETH 0.22366; FTM 598.342; MATIC 249.223; SHIB 6154134.1; USDC 233.59; VGX 1137.01 | | |
| F5E3 | Address on File | ETH 0.98813 | | |
| E690 | Address on File | ALGO 48.38; AMP 2411.98; BTC 0.000117; CHZ 22.3441; ENJ 154.87; ETH 0.0291; MANA 435.1; SAND 11.6514; SHIB 20873003.8 | | |
| 6B8F | Address on File | ADA 47.8; BTC 0.019191; DOGE 696.7; ETH 0.21594; LTC 4.27589; SHIB 1876876.8 | | |
| B175 | Address on File | VGX 5.17 | | |
| 5D71 | Address on File | ADA 35.9 | | |
| 0100 | Address on File | VGX 4.87 | | |
| CD9D | Address on File | VGX 4.87 | | |
| E74F | Address on File | BTC 0.054168; DGB 7982.1; ETH 0.14194; SHIB 11145432 | | |
| 2E4B | Address on File | BTC 0.000334 | | |
| 4E40 | Address on File | VGX 4.75 | | |
| F591 | Address on File | BTC 0.000535; SHIB 20830567.2 | | |
| 2254 | Address on File | VGX 5.15 | | |
| 401C | Address on File | BTC 0.000517; SHIB 10300782.8 | | |
| 6246 | Address on File | BCH 0.02435; BTC 0.00903; XMR 0.223; ZEC 0.275 | | |
| 950E | Address on File | VGX 4.59 | | |
| 197B | Address on File | SAND 1.4441; USDC 15; VET 1630.2 | | |
| 3506 | Address on File | BTT 46720900 | | |
| 949B | Address on File | ETH 0.00034 | | |
| 25C7 | Address on File | BTC 0.000499; BTT 71090047.3; SHIB 25958226.4 | | |
| 843A | Address on File | DOGE 207.3; ETH 0.02832 | | |
| F316 | Address on File | BTC 0.00433; BTT 50239000; DOGE 40.6; SHIB 25824211.9 | | |
| 586F | Address on File | VGX 2.76 | | |
| BDE3 | Address on File | BTC 0.000713; BTT 1847000; SHIB 18474940.3 | | |
| 67DB | Address on File | ADA 49.1; GRT 196.26; MANA 33.77; SHIB 3734787.2; XLM 131.7 | | |
| 198C | Address on File | VGX 0.02 | | |
| C5F5 | Address on File | ADA 30.3; BTT 3724600; ETC 0.38; XLM 20.1 | | |
| 2F63 | Address on File | ADA 55.7; ALGO 104.65; ETH 0.26723; SOL 1.2474 | | |
| 9331 | Address on File | VGX 2.72 | | |
| 94F0 | Address on File | ADA 1152.8; BAT 0.5; BTC 0.13338; ETH 1.06941; LINK 42.96 | | |
| 752B | Address on File | BTT 116179200 | | |
| 5333 | Address on File | VGX 2.78 | | |
| 37DD | Address on File | BTT 11637999.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A04F | Address on File | ADA 10.2 | | |
| AE6D | Address on File | ADA 226.8; BTC 0.000719; BTT 525994600; SHIB 30982297.4 | | |
| 0938 | Address on File | ADA 45.2; GLM 46.03; XVG 1800.5 | | |
| 3E92 | Address on File | BTC 0.00161; SOL 4.9082 | | |
| F6B7 | Address on File | BTC 0.000446; DOGE 89.4 | | |
| CFC6 | Address on File | SOL 1.5629 | | |
| 30E8 | Address on File | ADA 2449.7; BTC 0.000774; BTT 175233600; DOGE 4081.4; HBAR 1570.1; IOT 87.21; LINK 0.07; MATIC 4.987; SOL 3.3018; VET 4184; ZEC 4.834 | | |
| 6416 | Address on File | BTT 140105200; CKB 3816.3; SHIB 12953367.8; STMX 17428.7 | | |
| 94A8 | Address on File | ADA 198.2; SHIB 14741641.3 | | |
| FC9C | Address on File | SHIB 132784.4 | | |
| 73DC | Address on File | DOGE 10394.4; SHIB 30307053.7 | | |
| EC56 | Address on File | ADA 129.4; BTC 0.010858; DOGE 1162.6; ETH 0.03128; SHIB 26409192.8 | | |
| 1B0D | Address on File | VGX 2.84 | | |
| 3752 | Address on File | BTT 26832400; SHIB 1277139.2; STMX 1004.4 | | |
| 3AA1 | Address on File | BTC 0.000902; BTT 400011700; DOGE 107.3; XLM 81.1 | | |
| F7DE | Address on File | DOGE 93.2; OXT 125 | | |
| 3C0B | Address on File | BTT 16016000 | | |
| 9F50 | Address on File | BTT 936476400; DGB 5115.8; DOGE 5223.3; ETH 1.58269; IOT 409.22; LTC 5.56185; SHIB 30151522; TRX 6224; VGX 547.24 | | |
| E681 | Address on File | ADA 8.5; CKB 3668.2; DOGE 194; ETH 0.00905; LUNA 3.13; LUNC 1673; SHIB 53549755.8; TRX 1133.9 | | |
| A237 | Address on File | BTT 1221746300; CHZ 5507.1539; DGB 2662.4; GLM 51.52; HBAR 616; STMX 79419; TRX 2410.7; XLM 816.2; XVG 15516.6 | | |
| 175E | Address on File | ETH 0.87921 | | |
| F792 | Address on File | BTC 0.000648; BTT 31239100 | | |
| 501B | Address on File | ADA 162.7; DOGE 1822.6; SHIB 13710054.7; SOL 0.7941 | | |
| 2755 | Address on File | ADA 114; AVAX 3.88; BAT 114.7; CELO 69.153; DOGE 676.7; DOT 2.175; ENJ 68.15; ETH 0.03744; LLUNA 6.808; LPT 1.0011; LUNA 2.918; LUNC 568498.7; SHIB 3664345.9; VGX 2.82 | | |
| 88C6 | Address on File | DOT 20.556; GALA 1156.0555; LUNC 46.7; SOL 10.8216 | | |
| CCC9 | Address on File | BTC 0.000554; BTT 5942000; SHIB 13605442.1; TRX 4662.9; VET 3246.1; VGX 60.94 | | |
| FB76 | Address on File | BTT 28044300 | | |
| 3942 | Address on File | HBAR 26.5 | | |
| 7182 | Address on File | DOGE 7480.4; SHIB 194401152.8 | | |
| F855 | Address on File | ADA 17.5; DOGE 333.6; VGX 32.42 | | |
| A7CC | Address on File | BTC 0.000454 | | |
| 7464 | Address on File | ADA 478.7; BTC 0.000441; BTT 370726200; HBAR 2944; VET 2000 | | |
| 2860 | Address on File | BTT 102431700 | | |
| 2C95 | Address on File | ADA 92.9; AVAX 5.61; BTT 29671800; ETH 0.1573; HBAR 241.8; MATIC 33.985; SOL 3.3467 | | |
| 8CDC | Address on File | DOGE 10.2; DOT 0.185; ETH 0.00382; LLUNA 21.274; SHIB 47015; STMX 410852; VGX 14.28 | | |
| 8F6E | Address on File | SHIB 460087.4 | | |
| 6242 | Address on File | SHIB 4029008.8 | | |
| D0E7 | Address on File | BTC 0.000252 | | |
| 641D | Address on File | BTT 79286900; SHIB 88245062.9 | | |
| ECAA | Address on File | ADA 4008.1; BTC 0.222232; ETH 2.68467; MATIC 216.628 | | |
| 4A11 | Address on File | BTT 69700; DOGE 4.3 | | |
| 98B9 | Address on File | BTC 0.000454; CHZ 76.0544; DOGE 49446.9; DOT 78.479; ENJ 372.16; FTM 1889.98; LLUNA 197.291; LUNA 84.553; LUNC 6039256.5; MATIC 10021.089; SHIB 251277605.3; SOL 48.112; STMX 32211 | | |
| 1446 | Address on File | ETH 1.01474; SHIB 188730372 | | |
| DA89 | Address on File | VGX 2.76 | | |
| 088E | Address on File | ADA 2; BTC 0.000386; DOT 5.152; EOS 10.53; LINK 5.04; SOL 0.3511; XLM 119.9 | | |
| 2255 | Address on File | ADA 57.4; BAND 53.713; BTT 269119275; FTM 616.733; HBAR 1276.8; IOT 471.86; LLUNA 7.659; LUNA 3.283; LUNC 1526525.1; SHIB 9989282.4; SOL 4.2991; VET 3161.4 | | |
| D207 | Address on File | BTC 0.000434; BTT 12137500 | | |
| 8058 | Address on File | BTC 0.000396; BTT 291206500; DOGE 11201.5; DOT 25.35; TRX 0.7; XRP 29.2 | | |
| 76A2 | Address on File | BTC 0.000582; BTT 373711300; DOT 79.1 | | |
| 1CCD | Address on File | BTT 135404800; DOGE 3750; ETH 1.07676; VET 4674.7 | | |
| 4D24 | Address on File | BTC 0.000524; KNC 6.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16F6 | Address on File | BTC 0.000826; CKB 6100.7; SHIB 1369959.3; STMX 26990.2; TRX 3360.9; XVG 15481.3 | | |
| 6716 | Address on File | VGX 4.75 | | |
| 2BB7 | Address on File | BTT 64287200; VET 12407.5 | | |
| 7399 | Address on File | BTC 0.000509 | | |
| ED8A | Address on File | BTC 0.000227 | | |
| 0D15 | Address on File | ADA 302.5; LUNA 33.466; LUNC 1780201.4; SHIB 3268253.2 | | |
| FD4C | Address on File | BTC 0.047551; ETH 0.77342; LUNA 1.112; LUNC 72733.3; OMG 20.01; USDC 329.56 | | |
| FCB9 | Address on File | BTC 0.00165; VET 4754.2 | | |
| C96E | Address on File | VGX 5.24 | | |
| 985F | Address on File | BTC 0.002659; ETH 0.02557; SHIB 11904761.9 | | |
| B62E | Address on File | LLUNA 18.391 | | |
| BAD2 | Address on File | MANA 220.75 | | |
| 1E6F | Address on File | ADA 268.3; BTC 0.000436; ETH 0.23513; MANA 103.82; SHIB 10590976.4 | | |
| F69D | Address on File | ADA 2134; BTT 303687600; DOGE 5813.7 | | |
| CD22 | Address on File | BTT 16017600 | | |
| DDA5 | Address on File | LLUNA 10.613; LUNA 2.442; LUNC 947177.6 | | |
| CD36 | Address on File | BTT 67942600; EGLD 0.9524; ETC 1; VET 860.7 | | |
| 7FF4 | Address on File | CKB 100203.7; GALA 7530.512; LLUNA 21.703; LUNA 111.599; LUNC 2156480.1; MATIC 0.795; VET 1001.3 | | |
| A0DF | Address on File | BTC 0.000583; BTT 25790300; CKB 700.3; ETH 0.04026 | | |
| 787D | Address on File | BTC 0.000436; BTT 48377700; HBAR 521; QTUM 16; SHIB 2560163.8 | | |
| 296A | Address on File | BTC 0.000259; LUNA 0.996; LUNC 65166.4; SHIB 15651154.6 | | |
| EC36 | Address on File | ADA 487.8; APE 20.136; DOGE 5339.3; ENJ 188.74; ETC 1.01; HBAR 394.7; LLUNA 5.931; LUNA 2.542; LUNC 553487.2; MANA 85.93; MATIC 256.029; OCEAN 224.16; SAND 55.6542; SHIB 70679554.2; SOL 3.1748; SUSHI 13.5139; XRP 232.3 | | |
| E0C2 | Address on File | SHIB 12675456 | | |
| 9B82 | Address on File | BTT 81645400 | | |
| 2039 | Address on File | LLUNA 5.83; LUNA 2.499; LUNC 544941.5; VET 91.8 | | |
| BCE0 | Address on File | APE 50.309; HBAR 1558.3 | | |
| CCB3 | Address on File | SHIB 104789.5 | | |
| AA89 | Address on File | LUNA 0.975; LUNC 63766.3 | | |
| 9ED7 | Address on File | DOGE 371; SHIB 30022836.2 | | |
| 3E6A | Address on File | BTC 0.000524; SHIB 23290956.5 | | |
| 3483 | Address on File | BTT 67639000; LLUNA 20.721; LUNA 8.881; LUNC 1937209.6 | | |
| 4CE5 | Address on File | LLUNA 27.361; LUNA 11.726; LUNC 2557967.4; VET 16394.8; VGX 529.79 | | |
| 4E39 | Address on File | BTC 0.000448; BTT 239417199.9 | | |
| 7DC7 | Address on File | SHIB 1633165.8 | | |
| 69D6 | Address on File | ADA 201.8; AMP 737.52; BCH 2.85394; BTC 0.008497; BTT 476166900; CHZ 80.6223; CKB 49470.9; DGB 9544.6; DOGE 6162.5; EOS 186.23; ETC 24.68; ETH 0.0034; FIL 6.27; GRT 262.86; HBAR 86.5; ICX 30.4; LLUNA 4.407; LUNA 18.719; LUNC 411692.5; MANA 1014.45; MATIC 391.559; OCEAN 98.66; SHIB 302590012.9; SOL 14.0739; SPELL 7343.4; STMX 100318.5; SUSHI 7.0904; VET 2637.3; VGX 53.1; XLM 422.4; XVG 20385.4; YFI 0.067012 | | |
| 766B | Address on File | BTT 94492800; CKB 19951.4; HBAR 298.8; SHIB 57738745.3 | | |
| 82C1 | Address on File | BTC 0.000498; HBAR 396.4; SAND 14.826 | | |
| 911F | Address on File | ADA 1141.4; BTT 100000000; SAND 100; SHIB 10000000 | | |
| 6590 | Address on File | ADA 537.6; BTC 0.000951; ETH 0.25239; STMX 32878.7 | | |
| 01F2 | Address on File | ALGO 237.87; BTT 29355400; CHZ 308.2777; DGB 2512.8; DOGE 839.7; EOS 60.89; HBAR 1026.4; ICX 51.5; JASMY 8934.6; KNC 75.87; LUNA 0.072; LUNC 4663; MANA 108.05; TRX 500.6; VET 3025.4; VGX 303.55; WAVES 13.315; XVG 1505.9 | | |
| A3CF | Address on File | USDC 102.05 | | |
| 4AE4 | Address on File | VET 50 | | |
| 5AFF | Address on File | BTC 0.000512; BTT 2043900; SHIB 7143528.6 | | |
| EF22 | Address on File | LUNC 6099.5 | | |
| C1B4 | Address on File | BCH 0.59241; QTUM 536.99 | | |
| 83EA | Address on File | BTC 0.000524; DOGE 0.9; SHIB 28248788 | | |
| F555 | Address on File | SHIB 7579354.2 | | |
| 38FE | Address on File | VGX 4.02 | | |
| 60F2 | Address on File | DOGE 2448 | | |
| E07F | Address on File | BTT 24125014.2; CKB 2546.7; SHIB 1242236 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8E7 | Address on File | ADA 1810.2; BAT 501.1; BTC 0.000396; BTT 292238300; CKB 18022.2; DGB 4847.3; GLM 403.35; HBAR 478; LUNA 1.028; LUNC 67248.5; MATIC 314.399; STMX 43681.5; TRX 2953.8; VET 5059.1; XLM 33.4 | | |
| A5DE | Address on File | VGX 4.99 | | |
| CAC8 | Address on File | BTT 67305500 | | |
| 53B2 | Address on File | ADA 29.9; BTC 0.000433; LUNA 0.006; LUNC 337.8; VET 212.6 | | |
| D8F0 | Address on File | DOGE 10047.6; SHIB 132218315.5 | | |
| 36ED | Address on File | BTT 113307800 | | |
| 15A5 | Address on File | BTT 300; DOGE 68 | | |
| 12A3 | Address on File | SHIB 4062563.4 | | |
| DFBE | Address on File | BTC 0.001326; USDC 28183.01 | | |
| 3B8C | Address on File | APE 29.48; BTT 317869700; SHIB 40928012.1; STMX 5083.5; VGX 344.08 | | |
| E240 | Address on File | BTC 0.000508; LLUNA 27.874; LUNA 11.946; LUNC 2605737.3 | | |
| 0AC7 | Address on File | ADA 1323.7; ALGO 0.74; BTC 0.000001; BTT 1888779635.8; DOGE 32848.6; DOT 10.298; LINK 0.63; LLUNA 4.154; LUNA 1.781; LUNC 388331.2; MANA 77.39; SHIB 490547177.3; SOL 0.1469; VET 5361.1 | | |
| 2FDB | Address on File | BTC 0.000449; BTT 176649100 | | |
| F305 | Address on File | ETC 1.05 | | |
| 0434 | Address on File | BTC 0.000409; BTT 12895200; DGB 982.8; ETH 0.02358; MANA 35.5; SHIB 12855969.7; STMX 1551; TRX 501.3; XVG 1987.4 | | |
| 0183 | Address on File | BTT 169858085.5; LLUNA 11.357; LUNA 72.362; SHIB 58411214.9; SPELL 32138.6 | | |
| 43AD | Address on File | BTC 0.000671 | | |
| C41A | Address on File | VGX 8.38 | | |
| DAC1 | Address on File | ADA 1432.5; BTT 16631100; DOGE 937; ETH 1.04933 | | |
| C21D | Address on File | BTC 0.000582; BTT 46945300 | | |
| E7DD | Address on File | ADA 2049.7; BTT 75998900; DOT 62; VET 4836.8; XLM 1970.9; XRP 1323.3 | | |
| 4636 | Address on File | SHIB 9162640.1 | | |
| CD01 | Address on File | VGX 4.94 | | |
| D582 | Address on File | VGX 4.93 | | |
| 9A08 | Address on File | ADA 18385.1; VET 83076.4 | | |
| 9010 | Address on File | BTC 0.000441; BTT 72911100 | | |
| 81DD | Address on File | ADA 44.3; BTC 0.001055; BTT 16562900; CKB 2523.7; DGB 135.5; DOGE 2723.1; LLUNA 59.795; LUNA 25.627; LUNC 5589193.9; SHIB 60543430.1; STMX 1107; VGX 59.03; XVG 436.1 | | |
| 052A | Address on File | BTT 228836200; ETH 1.0788 | | |
| 0485 | Address on File | BTC 0.000403; ETH 0.00108; LLUNA 27.195; LUNA 11.655; LUNC 1271029.1; VGX 275.06 | | |
| 95F0 | Address on File | BTC 0.000641; ETH 0.01844; USDC 110.19 | | |
| 6E28 | Address on File | ALGO 26.83; BTC 0.000031; DOT 83.712; LINK 18.67; LLUNA 204.475; LUNA 87.632; LUNC 1.1; MATIC 78.21; STMX 126899.5; VET 1821.1; VGX 0.87 | | |
| 1E1B | Address on File | VGX 5 | | |
| 847E | Address on File | BTC 0.000567 | | |
| 6BF4 | Address on File | BTC 0.000688; DOGE 2.1 | | |
| 1291 | Address on File | ADA 499.6; BTC 0.001096; BTT 62071200; DGB 3951; DOGE 693.5; TRX 3898.9; VGX 0.77 | | |
| 37E2 | Address on File | DOGE 162.2 | | |
| EEDD | Address on File | BTT 49161700; CKB 6325.1; HBAR 435.8; SHIB 19235447.1; XVG 2012.6 | | |
| F24F | Address on File | BTC 0.00044; DOGE 2406.1; ETH 1.0129; LLUNA 13.982; LUNA 5.993; LUNC 1063375.8; MANA 18.15; SHIB 13887241.8; SOL 12.1189 | | |
| 2F14 | Address on File | BTC 0.000449; DOGE 1590.8 | | |
| F5E2 | Address on File | SHIB 39737758 | | |
| A3FB | Address on File | ADA 2384.8 | | |
| C64A | Address on File | BTT 100375500; DOGE 10087.4; ENJ 334.96; LLUNA 3.941; LUNA 1.689; LUNC 368360.8; SHIB 50817779.8; XLM 292.7; XVG 3823.9 | | |
| A5E7 | Address on File | ADA 98.1; BTC 0.000675; BTT 1004653100; DOGE 19.7; SHIB 275661590 | | |
| 9548 | Address on File | DOGE 5343.5; SHIB 36736.4 | | |
| DB4C | Address on File | VGX 5 | | |
| A0C7 | Address on File | ADA 58.9 | | |
| C660 | Address on File | BTC 0.000584; CKB 261514.4; SHIB 188993.5 | | |
| 92F6 | Address on File | BTT 60754500 | | |
| 4276 | Address on File | BTT 312320300; TRX 3307.5 | | |
| 17D0 | Address on File | BTT 295323200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 737F | Address on File | SHIB 210970.4 | | |
| DB91 | Address on File | LUNC 59.8 | | |
| 4921 | Address on File | BTT 127357200; DOGE 11096.7; STMX 19128.1 | | |
| C4C5 | Address on File | BTT 352458300 | | |
| 12BC | Address on File | ATOM 2.036; DOT 1.73; HBAR 195.5; SAND 9.7722 | | |
| 2199 | Address on File | LLUNA 76.498; LUNC 9052260.7 | | |
| 5027 | Address on File | ADA 1031.9; ETC 0.01; SHIB 61717.8; STMX 0.8 | | |
| 2C33 | Address on File | BTC 0.000607; BTT 162358400; DOGE 1062.8; SHIB 13037809.6; TRX 1337.6; VET 476.3; XLM 47.9; XVG 135.1 | | |
| 8B5F | Address on File | BTC 0.000498 | | |
| 67D8 | Address on File | VGX 8.37 | | |
| 7F2D | Address on File | BTC 0.000448; BTT 200; SHIB 415.9 | | |
| 11A6 | Address on File | DOT 5.503; HBAR 1225.7; LUNA 3.415; LUNC 3.3; OCEAN 75.65; SUSHI 12.7168 | | |
| 67AC | Address on File | BTC 0.000432; BTT 24598300; VET 894.8 | | |
| AB45 | Address on File | ADA 8; BTT 247124399.9; SHIB 26549686.7; XLM 787; XVG 6901.7 | | |
| 7426 | Address on File | BTT 355083000; LLUNA 54.941; LUNA 23.546; LUNC 5136525.6; VET 3255.3 | | |
| C7DE | Address on File | BTC 0.000498; VGX 4.93 | | |
| 175B | Address on File | BTT 13952800 | | |
| 4373 | Address on File | BTC 0.000678; BTT 12944162.4; GALA 421.6867; SHIB 1910366.5 | | |
| 62AB | Address on File | ADA 101.7; BTT 4098360.6; CHZ 42.9537; DOGE 309.5; DOT 5.905; ONT 17.7; SHIB 4457851.8 | | |
| 58E4 | Address on File | ADA 171.7; BTC 0.04449; BTT 9470400; CKB 3553.4; DGB 410.3; DOGE 257.7; ETH 0.27527; GRT 20.57; LLUNA 2.825; LUNA 1.211; LUNC 3.9; MANA 26.07; SHIB 10559300.7; STMX 665.5; TRX 1531.2; UNI 2.249; VET 147.8; XLM 56.8 | | |
| 1ADA | Address on File | BTC 0.000838 | | |
| D43C | Address on File | SHIB 25125703.7; VET 2976.9; VGX 2.39 | | |
| 53FA | Address on File | SHIB 234748290.1 | | |
| 02C3 | Address on File | ADA 34; BTC 0.001186; BTT 31081600; DOGE 717.5; ETH 0.10219; QTUM 1.03; SHIB 3426814.1 | | |
| 111E | Address on File | LUNA 0.431; LUNC 28157 | | |
| 423E | Address on File | ADA 464.9; LLUNA 15.083; LUNA 6.464; LUNC 1409966; SHIB 4340277.7 | | |
| 8677 | Address on File | BTT 35223200 | | |
| C87E | Address on File | BTT 51110200; DOGE 2109.2; VET 4574.1; XLM 149.4 | | |
| 8F64 | Address on File | BTT 60164000 | | |
| 0C33 | Address on File | BTC 0.000502; SHIB 6231693.4 | | |
| 13F5 | Address on File | ADA 32.8; ETH 0.01226 | | |
| C314 | Address on File | AXS 0.13372; BTC 0.001023; ENJ 4.19; MANA 15.6; SAND 2.0299; SHIB 1712727.5 | | |
| 3091 | Address on File | BTC 0.000497; FTM 268.977; SHIB 11910152.2 | | |
| 2BEF | Address on File | ADA 1562.8; BTC 0.463284; BTT 8024907600; CKB 144604; DGB 10300; HBAR 3508.5; SHIB 157361629.9; STMX 50713.3; XLM 12340.3; XVG 76294.2 | | |
| 7C88 | Address on File | ADA 205.6; BTC 0.002683; BTT 38638431.3; DGB 12732.9; DOGE 1444; ETH 0.02113; LLUNA 4.178; LUNA 1.791; LUNC 390541.9; SHIB 127821305.5; STMX 16428.5; VET 1458.2 | | |
| D573 | Address on File | BTC 0.000582; BTT 93594400; SHIB 12391573.7; XLM 1099.8 | | |
| 5AE8 | Address on File | CKB 0.1; DOGE 193.7; STMX 0.6; XLM 492.7 | | |
| B858 | Address on File | VET 638.2 | | |
| 6921 | Address on File | BTC 0.001649; DOT 0.5; MANA 35.32; MATIC 11.545 | | |
| 9ED3 | Address on File | VGX 2.87 | | |
| F9A6 | Address on File | BTC 0.000896; USDT 44.79 | | |
| 0EBA | Address on File | ADA 520; BTC 0.001023; DOGE 713.6; ETH 0.11683; SHIB 40486462.6; XLM 1369.9 | | |
| C178 | Address on File | ADA 755.9; BAT 172.2; BTT 172387000; HBAR 1213.2; LLUNA 8.313; LUNA 3.563; LUNC 776384.2; TRX 1187; VET 4571.9 | | |
| AD26 | Address on File | LLUNA 6.771; LUNA 2.902; LUNC 777166; SOL 1.0503 | | |
| 905F | Address on File | VGX 8.38 | | |
| 3649 | Address on File | BTC 0.000437; DOGE 2621.6 | | |
| 377A | Address on File | LLUNA 5.661; LUNA 2.426; LUNC 528972.5 | | |
| 5F48 | Address on File | VGX 4.87 | | |
| 8557 | Address on File | BTC 0.000493 | | |
| F6BC | Address on File | ETH 0.86999 | | |
| 9AA8 | Address on File | VGX 5.26 | | |
| 6155 | Address on File | LLUNA 5.131; LUNA 7.29; LUNC 1468312.2; YFII 0.047312 | | |
| 24ED | Address on File | ADA 34.7; BTC 0.000752; HBAR 196.2; MANA 18.51; MATIC 13.999; OCEAN 75.43; SHIB 1011433.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B31D | Address on File | BTT 100 | | |
| B835 | Address on File | BTC 0.000494; HBAR 2494.8; SHIB 18388415.1 | | |
| 7D06 | Address on File | SHIB 25112.6 | | |
| 22D1 | Address on File | SHIB 4057371.8 | | |
| C92B | Address on File | BTC 0.000433; BTT 98759300; DOGE 1047.2 | | |
| 6F7D | Address on File | BTT 29065300; CKB 2000.6; OCEAN 17.83; SRM 10.637; VET 1144; XVG 1661.1 | | |
| 20CA | Address on File | BTT 51219500 | | |
| E285 | Address on File | ADA 819.1; CHZ 2552.3707; ENJ 299.46; FTM 100.02; GALA 12565.6235; ICP 58.04; LLUNA 9.472; LUNA 4.059; LUNC 885585.5; SAND 204; SKL 11891.62; SOL 21.3629; SRM 105.619; VET 5111.4; WAVES 25 | | |
| 5CEA | Address on File | VGX 5 | | |
| BC04 | Address on File | DOGE 67950.6; SHIB 58138882.1 | | |
| 4B7D | Address on File | BTT 61690300; ETC 57.43 | | |
| A5A3 | Address on File | BTT 14126600; SHIB 3667481.6; VET 297.8 | | |
| 20E0 | Address on File | USDT 10.98 | | |
| 7787 | Address on File | LLUNA 32.578 | | |
| 62D6 | Address on File | VGX 2.77 | | |
| 581D | Address on File | ADA 978.9; BTT 119495600; GRT 1919.23; LLUNA 5.615; LUNC 524288.4; MANA 350; OMG 185.56; SOL 2 | | |
| 3EC2 | Address on File | HBAR 22.9; TRX 87.2; VGX 2.78; XVG 688.3 | | |
| 6286 | Address on File | STMX 11.9 | | |
| B64A | Address on File | BTT 78184398.6; USDC 102.26 | | |
| B1AF | Address on File | BTC 0.000432; BTT 114099300 | | |
| 6A48 | Address on File | BTC 0.000661; LINK 3.21; XLM 314 | | |
| 5CD9 | Address on File | ADA 235.1; BTT 119104600; HBAR 1170.5; XLM 1258.2 | | |
| 25EC | Address on File | BTC 0.000437; BTT 257000; VET 69 | | |
| 5BA9 | Address on File | VGX 5 | | |
| 1D51 | Address on File | ADA 585.9; ALGO 1456.2; BTT 173458699.9; CHZ 2106.762; DOGE 2752.6; ENJ 393.37; HBAR 4924.8; MATIC 1042.728; SHIB 315401850.7; TRX 542.7; VET 13028.4; XTZ 25.29 | | |
| 10C2 | Address on File | BTC 0.003929; BTT 135940700; DOGE 8510.7; ETC 89.11; ETH 3.40269; GALA 3263.2038; LUNA 0.056; LUNC 3635.4; MANA 977.29 | | |
| 8091 | Address on File | ADA 35.6; VET 510.3 | | |
| C7CA | Address on File | ETH 0.00636; SHIB 32741376 | | |
| 936E | Address on File | ADA 0.6; BTT 766908000; DOGE 4.6; LLUNA 21.954; LUNA 9.409; LUNC 2718986.4; STMX 2871.8; TRX 152; VGX 1.71 | | |
| 62F6 | Address on File | DOGE 3023; VET 524.7 | | |
| D0B3 | Address on File | BTC 0.000884; ETH 1.00568 | | |
| 5B37 | Address on File | ADA 1; LLUNA 25.216; LUNA 10.807; LUNC 2357187.5; SHIB 11170.9 | | |
| 938F | Address on File | VGX 4.75 | | |
| 2005 | Address on File | DOGE 201.8 | | |
| A7F4 | Address on File | ADA 2169.1; BTT 155101700; VET 11415.8 | | |
| C416 | Address on File | BTT 47463199.9 | | |
| F0C0 | Address on File | LLUNA 13.42; LUNA 5.752; LUNC 3780660.6 | | |
| 8BE9 | Address on File | BTT 111903800; DOGE 23185.1 | | |
| 94B1 | Address on File | BTT 96534647 | | |
| 6035 | Address on File | ADA 0.3; DOT 697.012; LLUNA 10.76; LUNA 4.612; LUNC 1005847.1; SHIB 0.8; SOL 100.8684; VET 0.5 | | |
| 9632 | Address on File | BTC 0.000828; LLUNA 17.13; LUNA 7.342; LUNC 1600312.1; VGX 31.48 | | |
| 2891 | Address on File | ADA 409.9; SHIB 11479591.8 | | |
| 33C2 | Address on File | ADA 145.9; BTT 554896200; LLUNA 10.227; LUNA 4.383; LUNC 956125.1; VET 10602.9 | | |
| AE10 | Address on File | SHIB 671532.8 | | |
| A812 | Address on File | BTC 0.003121; BTT 74754100; CKB 5000; DGB 663.4; DOGE 5249.4; SHIB 65979568.2; TRX 391.5; USDC 111.02; VET 1429.7 | | |
| CC7C | Address on File | BTC 0.000723; USDC 121.21 | | |
| EA4C | Address on File | BTT 145395300 | | |
| CA5F | Address on File | ADA 2330; DOT 0.389; ETH 0.00352; VET 0.7 | | |
| ADFF | Address on File | LLUNA 52.932; LUNA 22.686; LUNC 4948738.1; SHIB 13443.8 | | |
| 3D23 | Address on File | VGX 2.78 | | |
| 7A94 | Address on File | ADA 824; BAT 688.2; BTC 0.001008; BTT 2415100200; CKB 118037.3; DGB 11847.3; DOGE 4256.5; HBAR 2752.5; STMX 15123.4; TRX 8308.3; VET 7260.2; XLM 1684.8 | | |
| 51BA | Address on File | VGX 8.37 | | |
| 4DA3 | Address on File | LINK 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7594 | Address on File | ADA 1007.8; ALGO 32.15; ATOM 11.833; BTT 87606200; CKB 5533.1; DGB 339.5; DOGE 4092.6; ENJ 40.22; ETC 1.05; IOT 22.47; LTC 1.00105; MANA 125.46; TRX 2472.6; VET 1568.5; XLM 551.7 | | |
| 6194 | Address on File | VGX 2.76 | | |
| 712A | Address on File | LLUNA 17.928 | | |
| 2077 | Address on File | BTC 0.000387; SHIB 1468428.7 | | |
| 598E | Address on File | BTT 519864800; SHIB 20267850.4 | | |
| 86CE | Address on File | BTC 0.000502; DOGE 1922.6; TRX 877.4 | | |
| 13B7 | Address on File | ADA 2090.3; BTC 0.00052; DOGE 1065.9; DOT 33.676; EGLD 21.055; ETH 1.57563; LINK 0.09; LLUNA 5.84; LUNA 2.503; LUNC 545769.6; MATIC 1110.35; SHIB 103071527; VET 31062.5 | | |
| 3128 | Address on File | BTT 154217800; DOGE 60; LLUNA 21.469; LUNA 9.201; LUNC 2005680.5; SHIB 36065976.1; XLM 780.6 | | |
| 38BC | Address on File | ALGO 173.56; BTT 100000000; FTM 1017.292; HBAR 3189.5; LUNA 0.017; LUNC 1094.5; SHIB 20017695.3; TRX 11000; VET 7592.1 | | |
| 8F4F | Address on File | BTC 0.000502; SHIB 3193042.3; VGX 2.82; XTZ 7.39 | | |
| E126 | Address on File | BTT 8187500; CKB 1660.5; STMX 742.2 | | |
| 985A | Address on File | BTC 0.001023; DOGE 1783.2; LLUNA 25.468; LUNA 10.915; LUNC 2376651.7; SHIB 6659563.1; VGX 4.84 | | |
| EF65 | Address on File | DOGE 981.4 | | |
| 575A | Address on File | BTT 748805600; VGX 1389.1 | | |
| 3E69 | Address on File | BTC 0.000448; BTT 560126000; SHIB 1854943.4; TRX 952.2 | | |
| 5A94 | Address on File | BTT 421725800; EOS 52.71; TRX 3403.6; VGX 261.85 | | |
| A941 | Address on File | ADA 562.4; BTC 0.117825; BTT 50187900; CHZ 690.3003; DOT 49.294; EGLD 9.1857; ENJ 136.59; ETH 1.30624; MANA 719.91; MATIC 441.522; SOL 9.4769; TRX 3053.8; VET 2175.1; VGX 45.72 | | |
| 6C87 | Address on File | BTC 0.000595; DOT 18.681 | | |
| 03FA | Address on File | ANKR 111.25302; BTT 1000000; DGB 318.9; DOGE 1000; JASMY 346.3; SHIB 1001865.7; SPELL 1936; VET 133.3 | | |
| C889 | Address on File | VGX 8.38 | | |
| F3A3 | Address on File | ADA 108; BTC 0.000432; SHIB 18343457.8 | | |
| 562A | Address on File | XLM 565.5 | | |
| ED03 | Address on File | SHIB 7397187.9 | | |
| 7B47 | Address on File | BTT 2518000; DOGE 26.6 | | |
| 176C | Address on File | BTC 0.00044; BTT 1346100; DOGE 257.2 | | |
| 777A | Address on File | BTC 0.000404; BTT 27666300; CKB 7008.1; DOGE 2948; HBAR 297.5; SHIB 57136788; XLM 2401.5; XVG 4119.7 | | |
| F3D5 | Address on File | BTT 198243200; SAND 351.5332; VGX 624.99 | | |
| 58CC | Address on File | BTT 11600108.3; DOGE 1013.6 | | |
| 450A | Address on File | ADA 680.4; DOGE 3599.6; ETH 0.17405; STMX 5080.9; VET 1965.3; XLM 421.3 | | |
| 75FA | Address on File | ADA 309.7; BTC 0.000432; DOGE 927.8; DOT 5.161; SHIB 6474312.7; STMX 2733.4; VET 1415.9 | | |
| E43B | Address on File | DOT 73.03; SHIB 48964626.1; USDC 896.82; VGX 165.94 | | |
| 429F | Address on File | ADA 0.9; AMP 285.55; BTT 361134600; CHZ 202.348; DGB 1707.5; DOGE 2512.7; ENJ 33.46; LLUNA 4.769; LUNA 2.044; LUNC 445756.9; MANA 22.15; SHIB 16891926.7 | | |
| 58D3 | Address on File | VGX 2.78 | | |
| 2FD9 | Address on File | BTT 195402298.8 | | |
| A74F | Address on File | VGX 4 | | |
| F5CE | Address on File | BTT 188660900 | | |
| A34F | Address on File | BTT 150033300; DOGE 3267.8; LUNA 3.634; LUNC 237817 | | |
| 1FEC | Address on File | BTC 0.000581; SHIB 16635.6 | | |
| A3C7 | Address on File | VGX 2.78 | | |
| CBE0 | Address on File | ADA 1533.6; BTT 189076900 | | |
| D8C5 | Address on File | ADA 5669; MATIC 70.815 | | |
| 4766 | Address on File | BTC 0.000729; DOGE 300.3; SHIB 4724655 | | |
| 1520 | Address on File | BTT 32723700 | | |
| BD2A | Address on File | VGX 4.66 | | |
| 358D | Address on File | ADA 10; BTC 0.000501; DOGE 1035.6 | | |
| 98CF | Address on File | ADA 29.6; BTC 0.001487; BTT 95417300 | | |
| 1E7C | Address on File | VGX 5 | | |
| E620 | Address on File | BTT 70634300; TRX 3687.2 | | |
| 5CC4 | Address on File | ADA 13; BTC 0.000499 | | |
| EE04 | Address on File | BTC 0.000802; HBAR 246.7; SHIB 4255227.4 | | |
| A880 | Address on File | BTC 0.000876; BTT 50737700; LLUNA 54.982; LUNA 23.564; LUNC 5138696.1; NEO 5.025; SHIB 3981157.1 | | |
| 6A8E | Address on File | LLUNA 64.001 | | |
| B8DF | Address on File | BTC 0.000517; DOGE 2099.4; SHIB 29925696.8; SOL 4.5954 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BBAC | Address on File | ADA 476.5; BTT 66766000; DOGE 5137.4 | | |
| 5A84 | Address on File | LLUNA 63.74; LUNA 9.23; LUNC 2013445.2 | | |
| 281C | Address on File | VGX 4.26 | | |
| D4B0 | Address on File | BTC 0.000814; LLUNA 71.44; LUNA 30.618; LUNC 9005248.6 | | |
| 7F47 | Address on File | ADA 376.5; AVAX 2.29; BCH 1.02298; DASH 2.066; DOGE 921; DOT 21.05; ETC 20.66; FTM 45.81; ICX 20.4; LINK 8.35; LUNA 1.117; LUNC 73091.6; MANA 22.96; ONT 27.67; SHIB 1983006.5; SOL 1.3267; VGX 60 | | |
| 3AB7 | Address on File | BTC 0.00243; DOT 5.146; SHIB 205863831.4; SOL 1.0451 | | |
| F9E5 | Address on File | VGX 4.94 | | |
| BE24 | Address on File | LLUNA 8.578; LUNA 3.677; LUNC 801358.8 | | |
| C6B4 | Address on File | BTC 0.082048; ETH 0.79356; SOL 6.677 | | |
| 529F | Address on File | BTC 0.000512; DOT 34.571; ETH 0.04028; LINK 45.4 | | |
| 3297 | Address on File | BTC 0.00053; SHIB 2734481.8 | | |
| 3A61 | Address on File | BTC 0.000437; BTT 63024600 | | |
| 29E6 | Address on File | BTT 3000996570; CKB 583.1; DOGE 50.2; SHIB 188679.2; XVG 3131.5 | | |
| 4EFA | Address on File | BTC 0.002859; SHIB 45509980.6 | | |
| 7C84 | Address on File | BTT 1353597700; SHIB 107497846.5 | | |
| B279 | Address on File | VGX 4.57 | | |
| 9FD8 | Address on File | USDC 302.05 | | |
| A4DF | Address on File | ADA 363.9 | | |
| F3CC | Address on File | LLUNA 18.292; LUNA 7.84; LUNC 1710028.3 | | |
| 3C2B | Address on File | SHIB 12539446.2 | | |
| 29B3 | Address on File | VGX 4.9 | | |
| 6A2B | Address on File | BTC 0.00047; BTT 13980900; DOGE 910.1; ETH 0.07406; STMX 1921.4 | | |
| 03A8 | Address on File | BTC 0.000446; BTT 63537400; DOGE 6430.1; SHIB 77005144.6 | | |
| 8233 | Address on File | ADA 3.4; BTC 0.000687; BTT 2041500; DOGE 149.1; SHIB 21487612.7; TRX 104.7 | | |
| 13B7 | Address on File | DOGE 0.6 | | |
| 0535 | Address on File | VGX 2.87 | | |
| D8A2 | Address on File | VGX 5.18 | | |
| 6256 | Address on File | BTC 0.001651; ETH 0.02254 | | |
| 109A | Address on File | ADA 0.6; DGB 0.9; LTC 0.00399; XLM 0.4 | | |
| 7105 | Address on File | ADA 0.7; ETC 0.04; LINK 0.16; VET 751.5; YFII 0.013374 | | |
| 47EE | Address on File | BTC 0.002617; BTT 11483100; DOGE 76.4; SRM 19.159 | | |
| 61E2 | Address on File | BTT 65454100 | | |
| 1304 | Address on File | BTC 0.000106; BTT 8123200; DGB 20.1; GLM 20.18 | | |
| DBC9 | Address on File | VGX 4 | | |
| 4407 | Address on File | BTC 0.002235; ETH 0.00073; SHIB 34425.2 | | |
| B514 | Address on File | VGX 4.73 | | |
| E66C | Address on File | ADA 1375.5; AVAX 0.57; BAT 164.7; BTC 0.091091; ETH 0.76221; LINK 9.63; MATIC 314.039; USDC 2004; VGX 100 | | |
| E579 | Address on File | BTC 0.000502; DOGE 41.5; SHIB 4402873.1 | | |
| 5D5C | Address on File | AVAX 0.09; BTC 0.000502; DOGE 5.4; ETH 0.02103; LLUNA 39.282; LUNA 16.835; LUNC 3672874.1; SHIB 1337659571.6; USDC 403.92; VET 207.3; VGX 5345.49; XMR 0.108 | | |
| 884E | Address on File | BTC 0.194551 | | |
| 9F4C | Address on File | VGX 5 | | |
| D4E8 | Address on File | CKB 252806.8; LLUNA 10.807; LUNA 4.632; LUNC 1010429.5; USDC 5903.84 | | |
| 5D9A | Address on File | BTT 65280300; HBAR 2035.6 | | |
| 801C | Address on File | BTC 0.000688; SHIB 12435916.2 | | |
| 3371 | Address on File | BTC 0.000502 | | |
| 010F | Address on File | ADA 542.2; BTT 8267800 | | |
| 032D | Address on File | BTT 606332600; CKB 116557.4; DGB 14216.2; DOGE 3.9; ETC 0.51; ETH 0.19879; GLM 2355.91; LLUNA 106.114; LUNA 45.478; LUNC 147; SHIB 50759087.1; STMX 27060.2; TRX 4009.3; UNI 43.819; VET 12822.2; XVG 47946.6; ZRX 303.4 | | |
| 4D1D | Address on File | ADA 33.9; BICO 21.012; BTC 0.000825; DOT 3.615; ETH 0.01688; LUNA 2.236; LUNC 146299.1; MANA 43.53; QTUM 4.05; SHIB 844233; SOL 2.0023; TRX 473.3; XLM 27.3 | | |
| 6093 | Address on File | ADA 0.4; DOT 41.986; EGLD 7.036; FTM 234.577 | | |
| D9F6 | Address on File | AVAX 0.09; BTC 0.000295; DOGE 116.8; ETH 0.00263; LUNA 0.621; LUNC 0.6; MATIC 4.062; MKR 0.0038; SOL 0.0585 | | |
| 04EE | Address on File | SHIB 148126.2 | | |
| AC88 | Address on File | BTT 29862000 | | |
| 92E7 | Address on File | VGX 2.88 | | |
| A853 | Address on File | ADA 286.4; BTC 0.000438; BTT 136329100; TRX 3390.6 | | |
| DA6C | Address on File | BTC 0.000506; ETH 1.02818; SHIB 5364767 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 826E | Address on File | VGX 4.69 | | |
| CF4D | Address on File | SHIB 1859196.9 | | |
| 8094 | Address on File | BTC 0.000847; USDC 6.51 | | |
| E19E | Address on File | DOT 14.083 | | |
| E276 | Address on File | VGX 3.99 | | |
| 99E0 | Address on File | BTT 198762300; LUNA 0.518; LUNC 0.5; VET 6547.4; VGX 1031.01 | | |
| 8943 | Address on File | BTT 96241200; VET 1064.6 | | |
| 5D08 | Address on File | BTC 0.000527; BTT 32815300 | | |
| 3261 | Address on File | XRP 346.6 | | |
| EBF1 | Address on File | VGX 43.28 | | |
| EB04 | Address on File | BTT 31257431.3; CHZ 10899.9668; DGB 5470.5; DOT 136.157; ENJ 1000; LUNA 0.016; LUNC 1002; SHIB 48228258.7; STMX 3709.2; TRX 6839.9 | | |
| 68D0 | Address on File | BTC 0.001558; BTT 249266700; LLUNA 4.907; LUNA 2.103; LUNC 458671.7; SHIB 15301865.1 | | |
| 0969 | Address on File | BTC 0.000435 | | |
| AEC6 | Address on File | BTC 0.002505; ETH 0.01388; SHIB 1000000; VGX 14.42 | | |
| E4CF | Address on File | VGX 4.66 | | |
| 41BF | Address on File | DOGE 0.6; FTM 232.842 | | |
| 502B | Address on File | BTT 6039300; DOGE 45.5 | | |
| EC3A | Address on File | ADA 2.5; AVAX 0.03; BTC 0.001055; DOT 0.174; LTC 0.00491; STMX 12.6; USDC 1774; VGX 4.41 | | |
| A4E0 | Address on File | BTC 0.000437; BTT 25431100 | | |
| 493B | Address on File | VGX 5.13 | | |
| 477F | Address on File | OXT 636.7 | | |
| 4469 | Address on File | LLUNA 42.494; LUNA 18.212; LUNC 3972880.1 | | |
| 33CF | Address on File | BTC 0.000411; STMX 1745.2 | | |
| A60F | Address on File | BTT 24747000 | | |
| A3DB | Address on File | BTC 0.000434; BTT 199862900 | | |
| A726 | Address on File | VGX 5 | | |
| 8D57 | Address on File | ADA 751.2; BAT 26.8; BTT 12619800; DOGE 6185.8; SHIB 1546072.9 | | |
| 3F67 | Address on File | BTT 7994781400; CKB 168617.7; VET 20902.4 | | |
| 0395 | Address on File | VGX 4.68 | | |
| CD5B | Address on File | ADA 1578.3; ALGO 209.54; BTC 0.003594; BTT 1254672200; CHZ 145.2808; CKB 3531.2; DOGE 11356; DOT 14.865; ETC 7.1; ETH 0.15708; GRT 80.27; LUNA 2.07; LUNC 2; MATIC 31.284; SUSHI 44.3341; TRX 13353.6; UNI 5.459; VET 7353.2; VGX 147.2; XLM 3230.2 | | |
| 4E82 | Address on File | BTT 12866600; XLM 776.4 | | |
| 2F87 | Address on File | LUNA 3.452; LUNC 225893 | | |
| 1E39 | Address on File | ADA 39.8; BTT 89327900; DOGE 989.2; ICX 59.2; SHIB 1650641.1; VET 5929.5 | | |
| EFF6 | Address on File | BTT 1212520500; CKB 100282.5; DGB 50069.9; DOT 111.629; EOS 102.15; HBAR 11851.6; LLUNA 60.119; LUNA 25.766; STMX 77443.9; TRX 20704.2; VET 50435.4; VGX 706.24; XVG 30123.5 | | |
| D43A | Address on File | SHIB 23281939.7 | | |
| B86E | Address on File | DOT 36.843; LINK 45.81; SOL 7.376 | | |
| 158A | Address on File | BTC 0.000446 | | |
| 5A1F | Address on File | DOGE 3090.9 | | |
| F6E1 | Address on File | VGX 0.8 | | |
| 080B | Address on File | BTT 410030300.4; CKB 4524.4; LLUNA 5.201; LUNA 2.229; LUNC 486130.4; SHIB 13842722.2; STMX 2773.5; XVG 2168.1 | | |
| 0261 | Address on File | BTT 228232000; ETH 0.00001; SHIB 20555942.1 | | |
| 0AC3 | Address on File | DOGE 4 | | |
| 6F04 | Address on File | SHIB 0.5 | | |
| 0EBF | Address on File | BTT 300; SHIB 14830194.2 | | |
| 3696 | Address on File | ADA 455.8; BTC 0.000421; BTT 1637900; ETH 0.01454; VET 283.8 | | |
| A55E | Address on File | BTC 0.000433; BTT 76386100 | | |
| B745 | Address on File | LLUNA 4.833; LUNC 502933.8 | | |
| 079F | Address on File | VGX 5.4 | | |
| 0416 | Address on File | ALGO 361.09; BTC 0.000694; JASMY 5772.8; LUNA 2.921; LUNC 191082.2 | | |
| 1431 | Address on File | BTT 117405000 | | |
| 45E8 | Address on File | BTT 30934099.9 | | |
| 7CFF | Address on File | LLUNA 15.125; LUNA 6.482; LUNC 1413102; SHIB 13140604.4 | | |
| 21F1 | Address on File | BTC 0.000622 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A27 | Address on File | ADA 101.9; APE 2.347; ATOM 4; BCH 0.61911; BTC 0.000434; BTT 13223200; DGB 300.1; DOGE 56.9; DOT 52.379; ENJ 71.73; ETC 10.1; HBAR 606.6; LINK 20.22; LUNA 0.373; LUNC 24392.9; MATIC 101.442; SHIB 8832644; SOL 1.2372; VET 4847.6; VGX 250.19; XLM 197.2 | | |
| 32D8 | Address on File | BTC 0.000437; BTT 104385200; CKB 4378.5; STMX 4000; TRX 203.2; XVG 2931.6 | | |
| 79B5 | Address on File | ADA 358.7; BTC 0.000446; ETC 9.83; ETH 0.00266 | | |
| B17B | Address on File | ADA 102.5; AVAX 1.69; BTC 0.000499; DOGE 1763.2; LTC 0.8595; SHIB 6631265.3; SOL 0.5035 | | |
| 0042 | Address on File | VGX 4.58 | | |
| 8A91 | Address on File | BTC 0.000064 | | |
| 2E66 | Address on File | VGX 4.02 | | |
| 6D70 | Address on File | ADA 501.9; BTC 0.000628; BTT 27145488; DOGE 403.6; DOT 5.002; FTM 770.116; GALA 2506.4908; LINK 20; LTC 2; LUNA 1.843; LUNC 120555; SHIB 1030110.9; SOL 10.0056; TRX 296.8; VET 10016.7 | | |
| 25CC | Address on File | BTC 0.000438; BTT 16031000 | | |
| 3E73 | Address on File | ADA 0.7; BTT 287724900; DOGE 11.3; SHIB 11343441.3 | | |
| 34EB | Address on File | VGX 4.9 | | |
| 93E8 | Address on File | ADA 617.3; ATOM 11.021; BTC 0.004606; BTT 1009013132.1; DOGE 605.5; ENJ 513.33; EOS 10.61; ETC 13.66; ETH 0.28429; LINK 2.54; LLUNA 7.461; LTC 5.38993; LUNA 3.198; LUNC 10.3; NEO 1.03; STMX 6579.2; TRX 1003.8; VET 3384.5 | | |
| 4F20 | Address on File | USDC 5.83 | | |
| 8778 | Address on File | BTT 100 | | |
| 0C86 | Address on File | VGX 5.01 | | |
| 294A | Address on File | BTT 66648999.9 | | |
| A372 | Address on File | BTT 443889500; STMX 40863.6 | | |
| 7E6B | Address on File | BTT 26852800 | | |
| 0F79 | Address on File | BTT 18298500; DGB 1419.1; GRT 27.56; LUNA 0.816; LUNC 53363.5; SHIB 2304819.8; STMX 1845.7; TRX 499.9; VET 1877 | | |
| 668A | Address on File | BTC 0.000386; LLUNA 11.555; LUNA 4.953; LUNC 1080193 | | |
| BEC7 | Address on File | BTC 0.000198; DOGE 2.2; SHIB 24149.5; XRP 587 | | |
| 2BD3 | Address on File | DOGE 96.6 | | |
| 1CBA | Address on File | BTC 0.00061; BTT 50000000; DOGE 2218.2; VGX 12.04 | | |
| 4356 | Address on File | ADA 518.7; ATOM 56.067; BTT 248010900; EOS 181.55; ETC 32.25; LLUNA 7.879; LUNA 3.377; LUNC 736554.4; SHIB 25607342.1; VET 5533.2 | | |
| B762 | Address on File | SHIB 11771178.1 | | |
| CEA6 | Address on File | BTC 0.000387; CHZ 1793.1982; MATIC 336.083; SHIB 3237612.2 | | |
| B41E | Address on File | VGX 4.02 | | |
| 0630 | Address on File | BTC 0.026885; DOGE 12504.8; ETH 0.86583; SHIB 34393544.7 | | |
| C658 | Address on File | VGX 5.39 | | |
| EA44 | Address on File | ADA 98.9; SAND 35.8188; STMX 7586.8 | | |
| 9A6A | Address on File | BTC 0.010823; CHZ 51126.3797; LUNA 0.53; LUNC 34685.4 | | |
| F900 | Address on File | LLUNA 5.656; LUNA 2.424; LUNC 528774 | | |
| A48A | Address on File | BTT 1007889300; DOGE 7.6; LLUNA 16.99; LUNA 7.282; LUNC 1590945.1; SAND 82.9857; STMX 10177; TRX 11951.7 | | |
| F9C1 | Address on File | BTT 17271700 | | |
| 0736 | Address on File | ADA 332.6; BTT 19394100; DOGE 2980.6; ETH 0.60276 | | |
| 6C01 | Address on File | CKB 0.2; DGB 2971.4; DOGE 3025.5; SHIB 3153551.4; VET 5.7 | | |
| E4B4 | Address on File | LUNA 10.185; LUNC 123179.3 | | |
| 7702 | Address on File | BTT 26190300 | | |
| 9C72 | Address on File | BTC 0.000705; DOGE 5235.6 | | |
| C150 | Address on File | BTC 0.000405; BTT 46891400; CHZ 397.2218; DGB 2396.4; GLM 278.13; SHIB 25931011 | | |
| 9019 | Address on File | BTT 273768500; CKB 18965.9; DGB 8508.4; SHIB 40894551.5; STMX 16409.7; XVG 17655 | | |
| 82E2 | Address on File | BTT 294814900; DOGE 4843.5 | | |
| 299B | Address on File | ADA 101.2; JASMY 3008.6; LUNA 0.007; LUNC 409.6; SAND 39.0448; SOL 4.5851; VET 1976.6; VGX 219.45 | | |
| 4080 | Address on File | VET 300 | | |
| F7DF | Address on File | VGX 2.77 | | |
| BD5C | Address on File | SHIB 3367003.3 | | |
| B2F0 | Address on File | BTT 23935300 | | |
| 8398 | Address on File | BTC 0.001475; BTT 241143700; DOT 0.225; LINK 44.02; LTC 1.00173; OCEAN 310.17; SHIB 26920744.1; STMX 2700.8; VET 4693; VGX 44.04 | | |
| FEC6 | Address on File | VGX 2.88 | | |
| 3DA4 | Address on File | BTC 0.001022; SHIB 3697817 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 59C1 | Address on File | BTC 0.000513; SHIB 3338898.1 | | |
| 7FEE | Address on File | BTT 63591700; TRX 2035.8; VET 2054.4 | | |
| 001D | Address on File | BTC 0.000512; SHIB 10245901.6 | | |
| 5752 | Address on File | BTC 0.000438 | | |
| 0A2F | Address on File | DOGE 9965.8 | | |
| E318 | Address on File | SHIB 21354; VGX 0.7 | | |
| ADFE | Address on File | BTC 0.000724 | | |
| 3DAA | Address on File | DOGE 6849.8; SHIB 55268196.9; VET 9094 | | |
| 523B | Address on File | BTC 0.000433; BTT 64696200 | | |
| 54BA | Address on File | ADA 41.2; BTC 0.000441; BTT 11017600; VET 732.8 | | |
| 779E | Address on File | ADA 41.8; BTT 352742871.4; SHIB 18812248.1; VET 3389.3; XLM 129.1 | | |
| DFC1 | Address on File | VGX 5.18 | | |
| 1B9E | Address on File | ADA 102.6; MATIC 102.653 | | |
| 3CA1 | Address on File | BTC 0.002441; ETH 0.01099 | | |
| C1F4 | Address on File | LUNA 3.001; LUNC 2.9 | | |
| 90D7 | Address on File | LLUNA 24.886; LUNA 10.666; LUNC 2326640 | | |
| 7EF2 | Address on File | SHIB 1273161.1 | | |
| 0E7F | Address on File | ADA 1554.4; BAT 1.4; BTC 0.002146; BTT 1583272900; DOGE 38187; FIL 47.6; LLUNA 41.833; LUNA 116.583; LUNC 3910291.1; SAND 556.2756; SHIB 197902798.6; VET 45315.5 | | |
| A18B | Address on File | SHIB 23696350.6 | | |
| 0811 | Address on File | ADA 127.4; CKB 5799.4; DOGE 1975.9; ETH 0.30332; LLUNA 5.868; LTC 4.25581; LUNA 2.515; LUNC 8.1; TRX 924.6; USDT 99.85; XMR 0.3 | | |
| CE71 | Address on File | ADA 143.5; AVAX 5.2; AXS 3.71811; DOGE 928.2; DOT 11.496; ETH 0.88701; LUNA 86.87; SHIB 6706960.8; SOL 2.8404 | | |
| 27B7 | Address on File | VGX 2.75 | | |
| 9004 | Address on File | SHIB 1302761.9 | | |
| D6FC | Address on File | SHIB 2661698.1 | | |
| 79FA | Address on File | ADA 26203.1; APE 0.021; BTC 0.000606; DOGE 30494.3; LLUNA 2.912; LUNA 1.248; LUNC 272265; SOL 48.944; VET 19712.3; XLM 19058.1; ZRX 2718.5 | | |
| A117 | Address on File | VGX 4.02 | | |
| 674F | Address on File | APE 359.042; LLUNA 10.979; LTC 50.2429; LUNA 4.706; LUNC 1026389.2 | | |
| 3C38 | Address on File | VGX 5.01 | | |
| 71BA | Address on File | BTT 24985600 | | |
| B904 | Address on File | BTT 13250900; ONT 179.53; STMX 3748.6 | | |
| DFF1 | Address on File | BTC 0.000447; BTT 29335800 | | |
| AA94 | Address on File | SHIB 17364190.7 | | |
| A1BB | Address on File | VGX 2.75 | | |
| CD5F | Address on File | ADA 257.6; ETH 0.05844; SHIB 4971120.9; STMX 5445.9; TRX 1526.1; VET 783.8; XLM 549.9 | | |
| D8CF | Address on File | ADA 866.3; BTC 0.102426; ETH 2.02108; LINK 126.55 | | |
| 7BE0 | Address on File | ADA 119.1; BTC 0.000521; ETH 0.05042; LUNA 0.019; LUNC 1186.7; SAND 25.1999; SHIB 21741002.6; VET 401.6 | | |
| 2D2A | Address on File | ADA 172.4; USDC 262.97 | | |
| DA8B | Address on File | BTT 20100502.5 | | |
| 8913 | Address on File | VGX 10.19 | | |
| AF86 | Address on File | ADA 2.3; SOL 49.2326 | | |
| 6EE1 | Address on File | BTC 0.000204 | | |
| C7ED | Address on File | ADA 1372.2; AVAX 14.51; BTC 0.00066; BTT 124227100; ETC 16.05; FTM 566.255; HBAR 4571.8; LLUNA 21.875; LUNA 9.375; LUNC 30.3; MATIC 0.962; SHIB 12522; SOL 31.9375; VET 12128; XLM 1329; XRP 864.3 | | |
| 240B | Address on File | AXS 21.07175; BTC 0.001057 | | |
| DED0 | Address on File | BTC 0.000822; LLUNA 5.231; LUNA 2.242; LUNC 488896.9 | | |
| 88CE | Address on File | ADA 36.6; BTT 5916099.9; DOGE 107.4; MATIC 17.035; SHIB 3210715.1; XLM 246.3 | | |
| 04C0 | Address on File | AAVE 1.0111; ADA 12239.5; ALGO 1003.62; AVAX 10.06; BTC 0.506606; CKB 71706.6; DOT 53.941; LINK 5; LLUNA 19.966; LUNA 8.557; LUNC 1004457.6; MANA 100; MATIC 806.155; SOL 4.1419; USDC 7.42; VET 4680.2; VGX 521.47 | | |
| C331 | Address on File | ADA 3498; BTC 0.088741; DOT 82.28; LTC 2.53456; SOL 4.8251; USDC 2094.48; XLM 1258.3 | | |
| B3B1 | Address on File | DOGE 97.9 | | |
| 4DBE | Address on File | LLUNA 28.94; LUNC 2705555.1; VGX 295.46 | | |
| F72D | Address on File | BTC 0.000511 | | |
| 2137 | Address on File | APE 25.296; BTC 0.004; BTT 22999999.9; DOT 20.368; ETH 0.195; STMX 21518.6; TRX 400; VGX 1056.87; ZEC 3.004 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6CA2 | Address on File | SHIB 64.4 | | |
| E870 | Address on File | ADA 110.8; BTC 0.000668; EGLD 0.2079; ETH 0.2; LLUNA 3.85; LTC 2.07212; LUNA 1.65; LUNC 359697.7; MANA 44.71 | | |
| DD96 | Address on File | VGX 5.18 | | |
| FBBB | Address on File | ADA 20.2; ETH 0.00017 | | |
| C6C3 | Address on File | BTT 292381900; STMX 20063.2; VET 12171.4 | | |
| CB07 | Address on File | XVG 423.6 | | |
| 4BBA | Address on File | BTT 59352100; LLUNA 7.606; LUNA 3.26; LUNC 10.6; VET 1297.5; XVG 2379 | | |
| 4CBA | Address on File | BTT 22713300; SHIB 4776491.9 | | |
| 76AC | Address on File | DGB 805.9; ETH 0.15439; LLUNA 21.254; LUNA 9.109; LUNC 1987171; SAND 14.2366; SHIB 22467023.5; SPELL 90407.7 | | |
| 071B | Address on File | BTT 70106900; LUNA 3.943; LUNC 257998 | | |
| B43A | Address on File | VGX 4.02 | | |
| 98F4 | Address on File | ALGO 85.93; ATOM 7.277; CKB 8037.8; ETC 39.88; FET 191.98; SHIB 340499.2; TRX 1589.3; XLM 261.1 | | |
| F639 | Address on File | TRX 1395.3 | | |
| 542D | Address on File | VGX 5 | | |
| 440C | Address on File | BTC 0.000387; SHIB 7053525.2 | | |
| B626 | Address on File | ADA 210.4; BTT 79611551.1; DOGE 42584.7; ICX 154.7; OMG 138.86; QTUM 24.84; SHIB 14557.1; VET 3264.4 | | |
| C9E7 | Address on File | ADA 967.1; BTT 53080799.9; DGB 6776.4; SHIB 24840481.8; STMX 9673.9; VET 7120.1; XVG 8561 | | |
| C879 | Address on File | ADA 34.7; BTT 53154300; ETH 0.00551; LTC 1.00305; SHIB 1638857.6 | | |
| 6928 | Address on File | BTC 0.000625; BTT 13361700; DOT 3.778; HBAR 321.2; STMX 3696.7 | | |
| C832 | Address on File | VGX 4.27 | | |
| 8EDC | Address on File | SHIB 1805183 | | |
| 2C02 | Address on File | VGX 4.61 | | |
| 848A | Address on File | BTC 0.000498; DOGE 74.5; ETH 0.01157; SHIB 3195795.4 | | |
| 6C28 | Address on File | VGX 2.88 | | |
| 3D7C | Address on File | BTT 142264874.6; LLUNA 9.242; LUNA 13.497; LUNC 863358.3; SHIB 88685278.5; TRX 634.8 | | |
| 04D8 | Address on File | ALGO 2103.48; BTC 0.000096; LINK 43.76; SOL 15.908; USDC 100 | | |
| 28DB | Address on File | MANA 2098.31 | | |
| 20AC | Address on File | VGX 2.81 | | |
| 51EC | Address on File | ADA 144.3; BTC 0.000763 | | |
| 4CAE | Address on File | BTC 0.004081; DOGE 88.2; ETH 0.00364; SHIB 13123359.5 | | |
| 2651 | Address on File | VGX 4.03 | | |
| 7ACA | Address on File | VGX 2.78 | | |
| C64D | Address on File | ADA 1.6; SAND 15.2797; STMX 1934.2; VET 6537.9 | | |
| 887E | Address on File | BTC 0.002436; ETH 0.27848; SHIB 239998510.6 | | |
| 71F3 | Address on File | VGX 4.02 | | |
| 1795 | Address on File | BTC 0.000215 | | |
| 726E | Address on File | DOGE 3691.3 | | |
| 80D4 | Address on File | DOGE 73.5 | | |
| 51A4 | Address on File | BTC 0.001627; VET 1668.7 | | |
| 0414 | Address on File | BTC 0.000241 | | |
| FBB7 | Address on File | VGX 4.95 | | |
| 80CD | Address on File | VGX 4.01 | | |
| 829A | Address on File | VGX 4.57 | | |
| B707 | Address on File | BTC 0.030467; DOGE 758.4; DOT 5.022; ETH 0.19332; USDC 1032.26; YFI 0.009903 | | |
| 4A2B | Address on File | BTT 172026499.9 | | |
| 1AE0 | Address on File | DOGE 228.3 | | |
| 8D35 | Address on File | CKB 4629.1; DOGE 909.6; USDC 111.02 | | |
| 81EE | Address on File | VGX 4.94 | | |
| 79FD | Address on File | BTC 0.000122 | | |
| E274 | Address on File | BTC 0.000425; BTT 67987000; DOGE 2 | | |
| 0A1E | Address on File | ADA 0.8; VET 3373.7 | | |
| 577C | Address on File | VGX 4.67 | | |
| B50E | Address on File | ADA 8.6; MANA 8.98 | | |
| 726C | Address on File | ADA 68.6; BTC 0.000668; DOGE 625.4 | | |
| 75E2 | Address on File | DOGE 1451.6 | | |
| 384B | Address on File | VGX 5 | | |
| 8D3F | Address on File | VGX 4.3 | | |
| 2E99 | Address on File | BTC 0.001373; BTT 32338700 | | |
| D095 | Address on File | BTC 0.000163 | | |
| 4E1D | Address on File | SHIB 7502390.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9CEE | Address on File | BTC 0.000498; SHIB 1657550.1 | | |
| 459E | Address on File | BTC 0.002479 | | |
| 6B32 | Address on File | SHIB 3502374.9 | | |
| 0082 | Address on File | ADA 850.5; BTC 0.320052; ETH 3.0966; HBAR 4302.9; MATIC 846.716 | | |
| 4364 | Address on File | VGX 4.69 | | |
| 7B80 | Address on File | VGX 2.78 | | |
| FED3 | Address on File | ALGO 33.97; BAT 10.5; SAND 6.5357; SHIB 1127893; TRX 100.3; VET 196.6; XLM 16.1 | | |
| 438F | Address on File | ADA 248.4; BTT 70440900; STMX 2867.6; VGX 22.69; XVG 2608.2 | | |
| 12AC | Address on File | ADA 20.4; BTT 131100880.5; DOGE 600; MATIC 175.635; SAND 0.0299 | | |
| 1916 | Address on File | VGX 5.15 | | |
| F797 | Address on File | HBAR 777.6 | | |
| 0347 | Address on File | BTC 0.000438; BTT 6332600; DGB 330.5; TRX 334.3; VET 214.4 | | |
| A3FE | Address on File | VET 2679; XLM 752.2 | | |
| 81FC | Address on File | LINK 0.04 | | |
| 3434 | Address on File | BTC 0.000512; SHIB 2618072.9 | | |
| 51EC | Address on File | FIL 9.31; LINK 14.6 | | |
| A8A6 | Address on File | BTC 0.00094 | | |
| 244B | Address on File | BTT 100000300; LUNA 0.947; LUNC 61932.9; VET 2052.9 | | |
| F41F | Address on File | BTC 0.000206 | | |
| 9F54 | Address on File | ADA 1323.4 | | |
| 373F | Address on File | VGX 4.99 | | |
| D294 | Address on File | EOS 488.55; HBAR 4580.9; STMX 38834.9; VET 7467.8 | | |
| 1063 | Address on File | VGX 4.27 | | |
| AFF5 | Address on File | BTC 0.002241; BTT 2515700; DOGE 33.3; ETH 0.00226; OXT 14.4; SHIB 389266.4 | | |
| 3F7F | Address on File | ADA 109.8; BCH 0.18982; BTC 0.01724; BTT 157321000; DGB 2767; DOGE 174.8; DOT 11.571; ETC 1.37; ETH 0.10061; FIL 1.11; HBAR 360.3; LTC 2.03617; LUNA 1.156; LUNC 75584.8; SHIB 1483679.5; SUSHI 6.3114; TRX 3424.6; VET 1379.4; VGX 598.94; XLM 250.2; XVG 662.6 | | |
| CA63 | Address on File | VGX 5.24 | | |
| 2C35 | Address on File | BTC 0.001563; OXT 71.8 | | |
| 911F | Address on File | VGX 8.38 | | |
| 1814 | Address on File | BTT 8335800; XLM 94.4 | | |
| 26CD | Address on File | BTT 2119800; XVG 3484.6 | | |
| 65B0 | Address on File | BTC 0.000498; USDC 110.19 | | |
| B1DB | Address on File | SHIB 9994480.3 | | |
| 03EB | Address on File | SHIB 3657421.6 | | |
| 5922 | Address on File | BCH 0.00309; BTC 0.003131; ETH 0.00133; LTC 0.01087; XLM 43.8; XMR 0.003 | | |
| 272A | Address on File | VGX 5.18 | | |
| 292B | Address on File | BTC 0.091566; ETH 1.06392 | | |
| 162C | Address on File | BCH 0.00003 | | |
| EADB | Address on File | BTC 0.000947; XLM 16 | | |
| 8C31 | Address on File | DOGE 500.3 | | |
| 9BB0 | Address on File | VGX 4.9 | | |
| 2CC7 | Address on File | ADA 5; BTC 0.000318; SHIB 725166.1 | | |
| 4FA9 | Address on File | BTC 0.003266; QTUM 1.53; SHIB 856311; VGX 5.82 | | |
| 928C | Address on File | DOGE 365.8 | | |
| 901F | Address on File | VGX 2.8 | | |
| 14C2 | Address on File | BTC 0.000071; DOGE 0.6; DOT 22.265; ENJ 226.62; SUSHI 42.3202; VGX 50.64 | | |
| A509 | Address on File | BTC 0.001481; ETH 0.02067; MANA 73.86 | | |
| AF96 | Address on File | BCH 0.01617; BTC 0.000472; SHIB 142005.1; SOL 0.0471; STMX 296.3; VGX 3.59 | | |
| 5318 | Address on File | ADA 16.3; BTC 0.001298; DOGE 174.5; ETH 0.01033; SHIB 1884106.6 | | |
| 792C | Address on File | VGX 5 | | |
| B5DC | Address on File | AVAX 18; BTC 4.093083; ETH 24.13711; LINK 1063.58; MATIC 1609.861 | | |
| F065 | Address on File | OXT 1 | | |
| 8336 | Address on File | LUNA 3.71; LUNC 242737.9; MANA 86.01; SAND 66.5948; VET 4662.8 | | |
| A7D8 | Address on File | ADA 0.6 | | |
| 8FEE | Address on File | SHIB 4055455 | | |
| E7A9 | Address on File | VGX 5.17 | | |
| 11D5 | Address on File | BTT 123631800; SHIB 2349624; VET 11544.5; XLM 147 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47A5 | Address on File | VGX 11258.02 | | |
| 52D7 | Address on File | BTC 0.000449; DOGE 4880.4; ETC 0.98; ETH 0.0925; IOT 23.27 | | |
| 3500 | Address on File | DOGE 30.5 | | |
| AEB7 | Address on File | ADA 0.5; ALGO 53.84; AVAX 4.07; DOGE 10.1; DOT 14.018; LINK 5.51; LLUNA 3.477; LUNA 1.491; LUNC 4.8; MATIC 110.745; SHIB 44628.4; SOL 1.0006; XTZ 50.81 | | |
| C83D | Address on File | CKB 0.2; DGB 2219.8; DOGE 415.7; SHIB 2400892.9; STMX 3231 | | |
| 14AF | Address on File | VGX 8.38 | | |
| D3AE | Address on File | DOGE 1694.7 | | |
| 2CB1 | Address on File | LLUNA 6.441 | | |
| E8DC | Address on File | VGX 4.74 | | |
| 8B47 | Address on File | ADA 2177.8; DOT 23.185; ENJ 230.66; LLUNA 15.646; LUNA 6.706; LUNC 21.7; MATIC 101.729; SRM 24.035; VET 556.9 | | |
| 6F1E | Address on File | VGX 4.03 | | |
| D785 | Address on File | SHIB 931966.4 | | |
| 4227 | Address on File | SHIB 1445151.6 | | |
| 20FA | Address on File | BTC 0.00066; MATIC 6.673; SHIB 195627633.2; VET 196.8 | | |
| 44B7 | Address on File | ADA 3.9; BTC 0.000002; SHIB 215679.3; STMX 23.7 | | |
| 1C7D | Address on File | BTC 0.000688; LLUNA 2.972; LUNA 1.274; LUNC 277827.5; SHIB 92851.1; UNI 5.888 | | |
| 0B9C | Address on File | DOGE 7957.3; FIL 57.88 | | |
| 2270 | Address on File | SHIB 3175611.3 | | |
| 8F9D | Address on File | DOGE 32.3 | | |
| 0ABB | Address on File | ADA 204.4; BTT 139527400; DOGE 1324.7 | | |
| ABDA | Address on File | VGX 5.01 | | |
| 724F | Address on File | ADA 2.2; BTT 7998500; EOS 0.95 | | |
| 220D | Address on File | BTC 0.003033; ETH 0.03187; SHIB 13320658.8 | | |
| FF20 | Address on File | LLUNA 101.374; LUNA 43.446; LUNC 9475624.8; VGX 4.75 | | |
| 393E | Address on File | ADA 92.5; BTC 0.000674; LUNA 1.76; LUNC 1.7; MATIC 50; SHIB 6732495.5 | | |
| B55C | Address on File | BTT 53475935.9; LLUNA 21.979; LUNC 2053111.8; SHIB 87194496.6; SOL 2.7034; SPELL 710106.5 | | |
| CCAF | Address on File | BTC 0.068361 | | |
| 65BD | Address on File | BTT 22992100; DOGE 6506.7; SHIB 555748.5; VET 1258.5 | | |
| FC3E | Address on File | ADA 1602.1; BTT 10000000; DOT 30.073; GLM 62 | | |
| C7D2 | Address on File | BTT 123673700 | | |
| D2CE | Address on File | SHIB 16042.2 | | |
| A9C6 | Address on File | ADA 5; BCH 0.15965; BTC 0.004076; DOGE 34.7; DOT 3.863; ETH 0.00226; GLM 98.03; SHIB 41725769.6; USDC 9.28; VGX 55.97 | | |
| 9781 | Address on File | DOGE 59.7 | | |
| BE32 | Address on File | VGX 4.68 | | |
| 1CD4 | Address on File | MATIC 15.02; SAND 15.8182 | | |
| B4B7 | Address on File | BTC 0.000504; BTT 30175300; DOGE 5267.9; ETH 0.02677; SHIB 1285181.8 | | |
| D572 | Address on File | BCH 0.00002; ETH 0.00005; LTC 0.00002 | | |
| 389E | Address on File | FTM 1023.607 | | |
| 35CA | Address on File | ADA 12.6; BTC 0.00091; ETC 0.2; SOL 0.0982 | | |
| 357C | Address on File | SPELL 15869.3 | | |
| E71D | Address on File | ADA 124.3; BTC 0.005173; DOGE 62.1; ETH 0.03815; LTC 0.27633; SHIB 1254233; XLM 73.2 | | |
| EEE0 | Address on File | DOGE 1273.4; LLUNA 3.024; LUNA 1.296; LUNC 282694.6; SHIB 20446676.7 | | |
| A744 | Address on File | DOGE 14756.6; ETC 20.55; FIL 5.22; SHIB 29636018.2 | | |
| 9278 | Address on File | ADA 17.5; BTC 0.133118; ETH 3.08041 | | |
| 141F | Address on File | BTT 123086000; SHIB 66986.6 | | |
| A4B1 | Address on File | BTC 0.000523; SHIB 22105110 | | |
| 7C01 | Address on File | BTT 15454200 | | |
| DE4A | Address on File | VGX 2.79 | | |
| D5D6 | Address on File | APE 3.454; MANA 13.64; MATIC 5.959; SOL 0.3144 | | |
| 0707 | Address on File | BTC 0.001649; DOGE 337.2; SHIB 4196978.1 | | |
| 0996 | Address on File | BTC 0.003294 | | |
| D75C | Address on File | VGX 2.88 | | |
| 05C8 | Address on File | ADA 1348.6; BTC 0.000523 | | |
| AD26 | Address on File | ADA 76.2; VGX 93.34 | | |
| CEE2 | Address on File | VGX 2.82 | | |
| D30F | Address on File | ADA 1187.5; BTC 0.000523 | | |
| D11A | Address on File | BTC 0.000447; ETC 9.34; VET 4128.4 | | |
| 5B7D | Address on File | LLUNA 11; LUNA 4.715; LUNC 1028325.1; VET 6721.4 | | |
| 5DA5 | Address on File | BTC 0.001805; BTT 24454700 | | |
| EF4F | Address on File | BTT 11556200; CKB 389 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 58BF | Address on File | ADA 831.9; CHZ 675.0209; MATIC 606.3; SHIB 6682808.5 | | |
| 0CC5 | Address on File | BTC 0.001393; DOGE 1026.9 | | |
| 3701 | Address on File | BTT 534614000 | | |
| 097A | Address on File | VGX 5 | | |
| 5DD0 | Address on File | ALGO 4838.32; SHIB 235672091.6 | | |
| 3190 | Address on File | DOGE 4.5; MATIC 0.304; SHIB 66882805.5; XLM 0.5 | | |
| 5C9D | Address on File | BTC 0.000694; ETH 0.42322 | | |
| 1004 | Address on File | VGX 8.39 | | |
| F46A | Address on File | VGX 2.78 | | |
| 4F73 | Address on File | ADA 390.9; BTT 115149500; ETH 0.48406; HBAR 561.9; LTC 6.39872; LUNA 0.005; LUNC 320.1; MATIC 382.304; SHIB 99107515.1; TRX 2612.7; VET 2294.9 | | |
| B7EB | Address on File | HBAR 6491.4; SHIB 18112977.5 | | |
| A6B5 | Address on File | BCH 0.02104; BTC 0.001039; LTC 0.05542 | | |
| 73CB | Address on File | DOT 49.009; LUNA 0.053; LUNC 3403.9; USDC 4177.01 | | |
| 77E7 | Address on File | BTC 0.001228; BTT 55350100 | | |
| B0F0 | Address on File | ADA 60; BTC 0.000582; BTT 45155000 | | |
| A34A | Address on File | BTC 0.000437; DOGE 3830 | | |
| D73F | Address on File | BTC 0.001485; ETC 0.02; LLUNA 49.479; LUNA 21.206 | | |
| DEEF | Address on File | BTC 0.000093; DOGE 23814.3 | | |
| 5896 | Address on File | SHIB 2270866.3; VET 3276.4 | | |
| 28FE | Address on File | ADA 0.7; BTC 0.000449; BTT 133403500; SOL 3.9538 | | |
| 3C13 | Address on File | BTT 14235700 | | |
| 5072 | Address on File | BTT 141843200; VET 953.4 | | |
| 497B | Address on File | VGX 5.18 | | |
| CE2B | Address on File | BTT 1071300 | | |
| D2D7 | Address on File | BTC 0.001023; SHIB 3168567.8 | | |
| 6753 | Address on File | ADA 43.3; BTC 0.001086; SHIB 16118369 | | |
| 84E4 | Address on File | ADA 855.1; BTC 0.000498; DOT 5.005; HBAR 625.3; SHIB 3487188.8; USDC 2628.09; VET 1000; XLM 213.8 | | |
| 76C5 | Address on File | BTC 0.000581; BTT 53718700; CKB 4535.5; DGB 2870.5; LLUNA 16.091; LUNA 6.897; LUNC 1503826.1; SHIB 11778563; STMX 5073.7; TRX 1604.8; XVG 4396.1 | | |
| 41A7 | Address on File | VET 415.9 | | |
| 2023 | Address on File | BTT 60334100; DOGE 1025.7 | | |
| 2ABC | Address on File | ADA 134.4; BTC 0.001913; ETH 0.06645 | | |
| 978A | Address on File | ADA 44.3; BTC 0.003882; DOGE 208.2; ETH 0.01707; SHIB 7138639.8; SOL 0.1761 | | |
| 12E8 | Address on File | HBAR 128.1 | | |
| 0D3D | Address on File | DOGE 0.3 | | |
| DD61 | Address on File | ADA 4.5; AVAX 0.11; BTC 0.000293; LTC 0.04102; LUNA 0.104; LUNC 0.1; MANA 3.63; SHIB 185459.9; SOL 0.0401 | | |
| BE3F | Address on File | LLUNA 3.504; LUNA 1.502; LUNC 327589.9 | | |
| DC08 | Address on File | SHIB 16201641.2 | | |
| B067 | Address on File | BTC 0.000563; ETH 0.06427; LUNA 1.832; LUNC 119745.2; SAND 160.9013 | | |
| 020A | Address on File | ADA 9522.9; BTT 324115973.5; DGB 46.5; DOGE 14.8; ETC 200.55; ETH 2.02376; LLUNA 54.718; LUNC 10080146.6; SHIB 95273021.3; VET 643.3; XLM 11; XVG 0.9 | | |
| 11CC | Address on File | ADA 526.5; BTT 228119699.9; SHIB 205574074.6 | | |
| 9692 | Address on File | BTC 0.000499; SHIB 17925254.8 | | |
| 7CA2 | Address on File | VET 299.9 | | |
| A6AD | Address on File | BTC 0.005769 | | |
| 9BB0 | Address on File | AVAX 4.1; BTC 0.009098; LLUNA 6.665; LUNA 2.857; LUNC 92.7; MATIC 29.087; SAND 21.7022; SOL 0.5043 | | |
| 6DC9 | Address on File | BTC 0.002064; DOGE 78.8; ETH 0.01214; LUNA 1.346; LUNC 1.3; SOL 0.0919 | | |
| 3789 | Address on File | BTC 0.0007; SHIB 1657899 | | |
| 7283 | Address on File | VGX 8.38 | | |
| D06D | Address on File | ADA 5805.9; CKB 11337.8; DOT 153.876; ETH 0.0155; HBAR 5254.1; LINK 172.4; LUNC 165384.4; MANA 173.94; MATIC 67.778; SHIB 299278618.9; TRX 19158; VET 11854.2; VGX 247.57 | | |
| B343 | Address on File | VGX 5 | | |
| 61EB | Address on File | GALA 273.156 | | |
| 8AB8 | Address on File | ADA 75.1; ALGO 38.57; BTT 46855314.4; CKB 2508.8; DGB 1341.1; DOGE 159.1; SAND 65.6114; SHIB 2370759.8; SOL 1.9016; TRX 1333.3; XLM 289.7; XVG 357.7 | | |
| 74FA | Address on File | SHIB 1236564.6 | | |
| 5F19 | Address on File | VGX 5.15 | | |
| BB1C | Address on File | DOGE 923.8; MANA 59.91; SHIB 8805813.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3DEC | Address on File | ADA 1305.2; BTC 0.000634; HBAR 1332.5; MANA 519; MATIC 442.19; SHIB 33355167.8; USDC 2126.01; XLM 1334.1 | | |
| 7003 | Address on File | BTC 0.000349 | | |
| 4514 | Address on File | BTC 0.001034; DOGE 3.3; ETC 4.16; SHIB 108308713.7 | | |
| 0BF7 | Address on File | BTC 0.000257 | | |
| B237 | Address on File | BTC 0.000498; SHIB 40544.9; USDC 1.97 | | |
| 04CA | Address on File | BTC 0.000585; BTT 10504201.6; SHIB 891170.4; VET 404.2; XLM 114.9 | | |
| 1EB0 | Address on File | ETH 0.01136 | | |
| B0CA | Address on File | SHIB 338510943 | | |
| 932F | Address on File | VGX 4.03 | | |
| D1DA | Address on File | APE 3.049; BTT 123988421.2; DOGE 282.1; LLUNA 4.117; LUNA 1.179; LUNC 257128.8; SHIB 12464799.6; VET 82.6 | | |
| 7554 | Address on File | BTC 0.020974; DOGE 2112.5; ETH 0.33571 | | |
| CDC8 | Address on File | CKB 836.9; SHIB 634678.8; STMX 1488.2 | | |
| 7DAD | Address on File | DOGE 1.6; ETC 103.91; LTC 17.69534 | | |
| 8E23 | Address on File | AAVE 0.0623; ADA 8.8; AVAX 0.1; BTC 0.000441; BTT 127997123.4; DOGE 167.5; DOT 0.377; ETH 0.02838; LINK 0.23; LTC 0.03208; MATIC 4.93; OXT 11.9; SHIB 423944.3; SOL 0.1975; VET 137; XVG 161; ZEC 0.152 | | |
| 0C65 | Address on File | VGX 4 | | |
| 3DFD | Address on File | BTC 0.000524; SHIB 4547156.3 | | |
| 63DA | Address on File | ADA 103.6; BTC 0.010688; ETH 0.57168; LUNA 2.173; LUNC 2.1; MATIC 105.374; USDC 164.83 | | |
| 8194 | Address on File | BTT 61803800 | | |
| F51E | Address on File | BTT 3485000; STMX 502 | | |
| 8EFA | Address on File | SHIB 440140.9 | | |
| B7A1 | Address on File | BTC 0.000498; SHIB 28021175.1 | | |
| CD95 | Address on File | ADA 88.4; BTC 0.000626; XLM 324.6 | | |
| E7D7 | Address on File | ADA 16.1; BTC 0.003119; SHIB 4072219.9; XVG 909 | | |
| 0B20 | Address on File | VGX 4.61 | | |
| C5EA | Address on File | VGX 4.03 | | |
| EA02 | Address on File | BTC 0.001649; SHIB 132837.4 | | |
| AE83 | Address on File | ENJ 7031.98; MANA 0.72; VET 180722.9 | | |
| 2941 | Address on File | BTC 0.002157 | | |
| F3B3 | Address on File | BTT 1045586200; ETH 0.57397 | | |
| 6B36 | Address on File | VGX 73.39 | | |
| 7E08 | Address on File | ADA 6.7; BTT 1247400; SHIB 700770.8 | | |
| 2C07 | Address on File | BTC 0.000659; CHZ 3033.7872; LLUNA 20.642; LUNA 8.847; LUNC 1929794.1; MANA 905.57; SAND 193.9347; TRX 4646.6; VET 2777.7; XVG 15145.5 | | |
| 1FEE | Address on File | BTC 0.000698; BTT 54302000; SHIB 11375294.8 | | |
| 0AB3 | Address on File | DOGE 479.6 | | |
| 87E9 | Address on File | BTT 48721500 | | |
| DAF6 | Address on File | DOGE 0.3; SHIB 566411.7; VET 0.4 | | |
| F661 | Address on File | ALGO 184.54; BTT 6135900; VET 2738.1 | | |
| 51E1 | Address on File | BTC 0.001649; LINK 3.16 | | |
| D2B4 | Address on File | BTT 96600; VET 0.9 | | |
| D5F4 | Address on File | BTC 0.000449; BTT 453232600; STMX 8012.4 | | |
| 5A5B | Address on File | ADA 2.9; BTT 1093737600; DOGE 1.9; FTM 3156.062 | | |
| AF21 | Address on File | BTC 0.000658; BTT 15916100; SHIB 15962467.2 | | |
| E218 | Address on File | BAND 28.409; SHIB 99231.6 | | |
| F99F | Address on File | BTT 1717643500; DOGE 10.1; SHIB 2260786 | | |
| 3E25 | Address on File | ALGO 0.39; BCH 0.00001; BTT 345466500; CKB 2503.4; COMP 0.00001; ETH 0.00001; LINK 0.01; OMG 0.01; OXT 0.4; STMX 8288.3; TRX 385.2; UMA 0.01; VET 0.8; VGX 2.02; XLM 17.3 | | |
| 06A3 | Address on File | VGX 2.88 | | |
| 4F4E | Address on File | VGX 4.66 | | |
| E060 | Address on File | ADA 357.8; ALGO 200; MANA 269.04; USDC 6342.99 | | |
| D9CE | Address on File | ADA 3829.9; AVAX 100.42; BTC 0.64656; DOT 111.13; ETH 5.36553; LINK 102.57; LLUNA 21.992; LUNA 9.425; LUNC 2055823.2; MANA 2191.9; MATIC 3117.648; SOL 136.0586; UNI 101.81; VGX 108.52; XLM 5041.8 | | |
| 387E | Address on File | ADA 321.7; BTC 0.000429; BTT 12821800; CKB 3234.6; DGB 1592.3; DOGE 2711; SHIB 4034698.4; VET 1630.6; VGX 368.77; XVG 761 | | |
| EA0A | Address on File | ADA 3.6; DOGE 55858.6; ETH 4.34969; LTC 15.19323; LUNC 329; SHIB 46169 | | |
| AEE7 | Address on File | ADA 811.4 | | |
| A8A7 | Address on File | ALGO 49.78; BTT 51423300; DOGE 578.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF0A | Address on File | BTC 0.000471; BTT 67055000; CKB 5229.4; SHIB 13226899.6; SOL 1.1348; STMX 961.6; VET 887.3 | | |
| 0437 | Address on File | BTT 4700066100; DGB 4333.6; DOGE 4262.6; ETH 0.00198; FIL 47.81; MATIC 2.328; SHIB 16189503.4; SOL 99.597; VET 5483.3 | | |
| 1B2A | Address on File | DOGE 18855; SHIB 377039 | | |
| F93D | Address on File | BTC 0.000442; BTT 32615700 | | |
| 8D3B | Address on File | LUNA 3.714; LUNC 243062.2 | | |
| 639A | Address on File | ADA 227; BTC 0.001519; BTT 415699100; CKB 4848.4; DOGE 4330.1; ETH 0.16731; LINK 3.48; OMG 17.27; SHIB 13812154.6; UNI 3.751 | | |
| CAE3 | Address on File | ADA 3369.8; BTC 0.001122; BTT 184818300; DGB 2096; DOGE 1298.8; ETH 0.44117; VET 2059.7 | | |
| 95D1 | Address on File | SHIB 72382758.8 | | |
| 1E8B | Address on File | ADA 464.1; BTT 324641200; STMX 3352.8; VET 2261.9 | | |
| 9F2C | Address on File | VGX 5.15 | | |
| 79AE | Address on File | BTC 0.000589; MATIC 43.674 | | |
| CA70 | Address on File | ADA 105.1; BTC 0.006012; DOT 10.025; ENJ 23.01; LTC 1.00213 | | |
| 75F7 | Address on File | VGX 4.02 | | |
| 35C0 | Address on File | ADA 30.3 | | |
| 6349 | Address on File | BTC 0.000498; DOT 5.497 | | |
| 3633 | Address on File | ATOM 8.709; AVAX 6.79; ENJ 138.75 | | |
| 5E5A | Address on File | BTT 166187900; EOS 159.98; SHIB 10598503.7 | | |
| 6EDD | Address on File | BTT 29579000 | | |
| 778A | Address on File | BTT 50176600; DOGE 6643.8; MANA 128.57 | | |
| 92BC | Address on File | BTT 25333299.9; SHIB 2367207.6 | | |
| E410 | Address on File | BTT 26136700 | | |
| E87A | Address on File | BTC 0.000437; BTT 755459500 | | |
| 43AA | Address on File | BTT 130000000; DOGE 130 | | |
| 59EB | Address on File | SHIB 2162490.9 | | |
| 6658 | Address on File | BTT 12244800 | | |
| 8E5B | Address on File | APE 2.698; BTC 0.001841; BTT 566076060.4; DOGE 5491.2; LUNA 1.042; LUNC 168044.9; SHIB 27379022.6 | | |
| 53A3 | Address on File | BTC 0.000405; BTT 1042399.9; DOGE 4448.1; ETH 0.11254; MANA 62.04; SHIB 9580355.7; STMX 1449.8; VET 1598.3 | | |
| 9E48 | Address on File | BTC 0.000448; BTT 68756200 | | |
| C806 | Address on File | ADA 1162; BTC 0.000426; ETH 0.65949 | | |
| 7FA0 | Address on File | BTT 42153600; DOGE 517.5; ETC 12.06; SHIB 33913810.3; SPELL 122764.2 | | |
| BCDA | Address on File | VGX 2.78 | | |
| 38AA | Address on File | VGX 5.16 | | |
| 733C | Address on File | VET 1046.3 | | |
| 1F95 | Address on File | VGX 4.93 | | |
| 30DA | Address on File | BTT 71108000 | | |
| 196E | Address on File | ADA 75.3; BTC 0.000447; DOGE 164.3; VET 507.7; XVG 2014.3 | | |
| 8A36 | Address on File | VGX 5 | | |
| F68A | Address on File | BTC 0.00083; BTT 46004015.3 | | |
| DB93 | Address on File | ADA 262.6; ALGO 43.65; AMP 3109.53; BTC 0.002954; BTT 115854897.2; ETC 4.2; ETH 2.04683; LLUNA 10.843; LUNA 4.647; LUNC 1013697; MATIC 13.589; SHIB 16169848.1; SOL 3.0897; SPELL 35925.7; USDT 39.94; XLM 142.4 | | |
| 1F53 | Address on File | ADA 670.7; VET 8368.8; VGX 383.87 | | |
| CDEA | Address on File | SHIB 1249079.7 | | |
| 52A8 | Address on File | BTC 0.000502; DGB 5150.4; DOGE 1865.6; FTM 69.964; SHIB 21012147.7; TRX 5478.5 | | |
| FF9B | Address on File | BTC 0.000471; BTT 1203392900; USDC 6642.47 | | |
| 8669 | Address on File | ADA 55; BTC 0.000429; BTT 43586700; CKB 2599.9; DOGE 698.7; HBAR 308.9; SHIB 17807375; TRX 862.3 | | |
| 5650 | Address on File | VGX 5.39 | | |
| ECED | Address on File | BTT 475632700 | | |
| 5341 | Address on File | LLUNA 11.13; LUNA 4.77; LUNC 1040499.8 | | |
| 20D9 | Address on File | BTT 664404469.9; LLUNA 12.733; LUNA 5.457; LUNC 1190432.3; SHIB 45011848.4 | | |
| 8A48 | Address on File | DOGE 26585.4 | | |
| 55F4 | Address on File | ADA 127.5; BTC 0.029789; DOGE 835; EOS 9.56; ETH 1.08204; FIL 0.15; GLM 18.23; HBAR 26.4; IOT 7.45; LUNA 0.207; LUNC 0.2; MANA 12.6; MATIC 6.12; SHIB 237868.6; SUSHI 0.9265; TRX 97.8; USDC 14477.53; VGX 560.59; XLM 508.7 | | |
| 165A | Address on File | VGX 4.17 | | |
| 67DD | Address on File | BTC 0.000533; HBAR 33297.8; VGX 656.15 | | |
| 36FA | Address on File | VGX 4.58 | | |
| 4D69 | Address on File | BTC 0.000436; USDC 4.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 204C | Address on File | VGX 2.77 | | |
| ABB3 | Address on File | VGX 8.38 | | |
| 224C | Address on File | BTC 0.001779 | | |
| 656D | Address on File | BTC 0.000502; HBAR 15007.4; VGX 547.51 | | |
| F147 | Address on File | ETH 0.35318; LUNA 3.187; LUNC 208431; MATIC 439.228; SHIB 4725897.9; VGX 1595.4 | | |
| EE0B | Address on File | BTC 0.000628; SHIB 16433763.8 | | |
| 02F5 | Address on File | DOGE 462.6 | | |
| FDB0 | Address on File | VGX 2.77 | | |
| 41EC | Address on File | BTT 50357900; LINK 10.34; USDC 94.11 | | |
| 40C5 | Address on File | ADA 0.7; BTC 0.000514; EOS 0.17; ETH 5.33168; SHIB 17964706.4; VGX 2115.51 | | |
| 81F5 | Address on File | SHIB 7797537.6 | | |
| 48C3 | Address on File | LINK 178.22; SHIB 13169348.9 | | |
| 91DC | Address on File | ADA 2155.7; BTC 1.003468; ETH 1.40664; USDC 1656.09 | | |
| 0FF8 | Address on File | ADA 216.6; BTC 0.085396; BTT 156594300; DOT 23.509; USDC 295.27; XRP 3.1 | | |
| 620C | Address on File | BTT 124375100 | | |
| 4AB8 | Address on File | BTT 14993400 | | |
| B2E2 | Address on File | LLUNA 10.727; LUNA 4.598; LUNC 1003992.9; SHIB 1244738.3; XRP 143.9 | | |
| B5A9 | Address on File | BTT 306930889.9; CKB 711.2; SHIB 3166944.7; STMX 340.4; VET 451.4 | | |
| 93B0 | Address on File | ADA 10.1; BTC 0.004047; ETH 0.00853; LINK 0.86 | | |
| 03F1 | Address on File | BTC 0.003016; DOGE 1666.3; ETH 0.04748 | | |
| 550A | Address on File | USDC 135.71; VGX 512.93 | | |
| 14B5 | Address on File | BTC 0.000457; DOGE 307 | | |
| D372 | Address on File | BTC 0.004212; DOGE 26898; ETH 1.51524; LLUNA 101.406; LUNA 43.46; LUNC 140.5; SHIB 94887246.7 | | |
| 5444 | Address on File | ALGO 171.24; BTC 0.000073; DOGE 3287.4; DOT 7.041 | | |
| 53CC | Address on File | SUSHI 0.8751; USDC 10 | | |
| C3D7 | Address on File | DOGE 1012.1; ETC 2.94 | | |
| 6846 | Address on File | BTT 30163600; LLUNA 2.88; LUNA 1.235; LUNC 269250.6 | | |
| 5749 | Address on File | ADA 3062; ATOM 35.323; DOGE 9.8; DOT 22.674; ETC 60.81; ETH 0.32703; LINK 39.99; MATIC 1546.256; SOL 4.1546; VET 22061.9 | | |
| 9EFF | Address on File | BTT 61642700; STMX 944.4 | | |
| 4D25 | Address on File | SHIB 19786125.9 | | |
| F008 | Address on File | LLUNA 2.9; LUNA 1.243; LUNC 271064.6 | | |
| A8CC | Address on File | BTT 34757500 | | |
| 8CDC | Address on File | LUNC 520931.9 | | |
| 7374 | Address on File | ADA 27.9; DOGE 223.1 | | |
| 8530 | Address on File | VGX 4.97 | | |
| 0F08 | Address on File | ADA 0.8; BTT 500; SHIB 1448886.5; TRX 0.9 | | |
| AA18 | Address on File | ADA 129.4; SHIB 12203441.3 | | |
| 7DF8 | Address on File | VGX 5.18 | | |
| 0EB3 | Address on File | VGX 4.29 | | |
| 7CEF | Address on File | LLUNA 88.391; LUNA 37.882; LUNC 8263922.9 | | |
| B609 | Address on File | SHIB 102432759.7 | | |
| A11F | Address on File | BTC 0.005102; ETH 0.06002; SHIB 24341066.1 | | |
| 6A9F | Address on File | VGX 2.84 | | |
| B918 | Address on File | ADA 689.6; BTC 0.027617; BTT 72992600; CKB 6438; DGB 3198.8; DOGE 9.6; ENJ 2.26; ETH 0.02031; GLM 0.94; HBAR 1.5; LTC 0.55319; STMX 81646.6; TRX 829.8; VET 737.2; VGX 814.81; XLM 336.6; XVG 7.7 | | |
| DA6A | Address on File | AVAX 10.9; BTC 0.007602; ETH 3.8093; MATIC 8505.633; SOL 0.0443 | | |
| CE94 | Address on File | DOGE 1922.9; SHIB 4192458.3 | | |
| 5A32 | Address on File | SHIB 11923.2 | | |
| 8942 | Address on File | ADA 12.3; AXS 0.07209; BTT 4566210; DOT 1.001; ETH 0.00616; FTM 4.678; LTC 0.09165; LUNA 0.104; LUNC 0.1; MATIC 6.005; SAND 2.4827; SHIB 1188306.5; SOL 0.2452; XLM 48.9 | | |
| 0939 | Address on File | ADA 253.8; BTT 142408800; LUNA 3.016; LUNC 197292.1 | | |
| 7091 | Address on File | VGX 4.73 | | |
| F129 | Address on File | BTC 0.000229 | | |
| 9B00 | Address on File | BTC 0.000529; USDC 215.51 | | |
| 53A6 | Address on File | VGX 4.41 | | |
| 98A4 | Address on File | BTC 0.201928; DOGE 515.2; ETH 0.03004; USDC 105.36 | | |
| 270C | Address on File | LLUNA 47.604; LUNA 20.402; LUNC 3447246.8 | | |
| 20DB | Address on File | DOT 35.91 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 689F | Address on File | ADA 6.1; BTC 0.000031; CHZ 58.214; GLM 48.32; OCEAN 9.81; SHIB 21314.2; SRM 3.381; VET 112.5; VGX 7.16; XLM 27.3 | | |
| 82E5 | Address on File | LLUNA 7.707; LUNA 3.303; LUNC 720541.3 | | |
| B31D | Address on File | ADA 326.5; BTC 0.024088; DOGE 1242.7; DOT 9.516; ETH 0.21613; LINK 13.82; LLUNA 5.144; LUNA 2.205; SAND 45.7778; SHIB 5852833.6; VET 4983.8 | | |
| 31E9 | Address on File | VGX 2.81 | | |
| 6C72 | Address on File | VGX 5.16 | | |
| 5471 | Address on File | BTC 0.000517; BTT 15041800; DOGE 2.2 | | |
| 6CCB | Address on File | ADA 123.8; BTC 0.010889; DOGE 300; ETH 0.19493; LINK 3.03; VET 300 | | |
| 4FEC | Address on File | AMP 52677.74; AVAX 57.15; CKB 123359.8; FTM 717.08; STMX 57831 | | |
| 428E | Address on File | TRX 125 | | |
| 48EF | Address on File | ALGO 121.74; BTC 0.00676; BTT 137614678.8; DOGE 2482.9; EGLD 0.6022; ENJ 154.86; ETH 0.05461; MANA 46.94; SHIB 4051863.8; VGX 310.26 | | |
| 3CFE | Address on File | BTC 0.001188; BTT 513724000; CKB 1090.1; DGB 216.3; SHIB 54246724.6; TRX 346.1; VET 233.5; XVG 910.7 | | |
| F227 | Address on File | APE 96.312; LLUNA 45.188 | | |
| 1113 | Address on File | ADA 585.9; ALGO 304.76; BTC 0.021668; BTT 315555351.2; DOGE 35.6; DOT 10.254; ETC 3.03; GRT 634.73; LLUNA 5.647; LTC 3.16293; LUNA 2.42; LUNC 1118441.5; MANA 101.32; MATIC 134.261; SHIB 11699472.9; SOL 2.013; TRX 148.9; VET 2036.1; VGX 404.25; XLM 1015.1 | | |
| B829 | Address on File | SHIB 4162330.9 | | |
| D458 | Address on File | BTC 0.000738; SHIB 225691365 | | |
| A44E | Address on File | VGX 5.16 | | |
| EA72 | Address on File | ADA 9.7; SHIB 337438.8 | | |
| 76F9 | Address on File | BTC 0.000521; SHIB 5114670.5 | | |
| C6EA | Address on File | BTT 483200; SHIB 112515698.2 | | |
| 3ABF | Address on File | VGX 4.98 | | |
| 76E4 | Address on File | ADA 184; BTT 6141800; DOGE 650; ETC 4.65 | | |
| 9DA0 | Address on File | SHIB 25133794.2 | | |
| 099D | Address on File | VGX 4.65 | | |
| 96E6 | Address on File | BTC 0.000442; ETC 4.62; SHIB 3414134.5 | | |
| E29D | Address on File | BTC 0.000405; BTT 12050000; CKB 973.9; SHIB 5963633.5 | | |
| 3921 | Address on File | BTC 0.000546; BTT 153508771.9; VGX 4.59 | | |
| 8ED0 | Address on File | VGX 2.78 | | |
| AE21 | Address on File | BTT 70738349.3; SHIB 29537441.2; VGX 29.81; XVG 11709.6 | | |
| 39FC | Address on File | BTC 0.000895; BTT 127858499.9 | | |
| 688A | Address on File | DOGE 317.9 | | |
| 0A58 | Address on File | BTC 0.000455; BTT 75484000; SHIB 13234018.3 | | |
| 5DEA | Address on File | BTT 1377943716.3; SHIB 79046912.1; XLM 2975.2; XVG 4051 | | |
| 5563 | Address on File | BTC 0.0051; SHIB 3108486.1 | | |
| C518 | Address on File | ADA 111.6; ALGO 408.01; BTT 62719900; DOGE 2325.3; ETC 5.71; SHIB 13236752.6; VET 11115.8; XLM 1143.4 | | |
| 919B | Address on File | BTC 0.000659; BTT 75410300; SHIB 10944910.6 | | |
| 68F3 | Address on File | BTT 12696300 | | |
| 3CFA | Address on File | BTC 0.000526 | | |
| 2BB2 | Address on File | BTC 0.003176 | | |
| EA1F | Address on File | CELO 3.66 | | |
| 09AA | Address on File | SHIB 2659574.4 | | |
| EF32 | Address on File | ADA 297.2; AVAX 0.93; BTC 0.006562; DOGE 170.4; SHIB 2427184.4 | | |
| BF50 | Address on File | BTC 0.000715; DOGE 505.1 | | |
| 73C5 | Address on File | BTT 102368300; DOGE 1314.5 | | |
| 3805 | Address on File | BTT 56588200; SHIB 1533742.3; XLM 209.9 | | |
| 4413 | Address on File | BTT 12303300 | | |
| EC15 | Address on File | DOGE 13923.6; SHIB 31129312.2 | | |
| E587 | Address on File | SHIB 41997.5 | | |
| EA4E | Address on File | DOGE 8461.5 | | |
| D1FC | Address on File | ADA 17.5; AVAX 0.26; BTC 0.001759; DOT 1.006; MANA 8; SAND 5.0858 | | |
| 2075 | Address on File | DOGE 232.7; TRX 355.6 | | |
| 86AB | Address on File | SHIB 778210.1 | | |
| 4CAA | Address on File | VGX 5.01 | | |
| 260B | Address on File | ALGO 166.2; BTT 153881100; DOGE 5679.6; ETC 3.13; MANA 20; SHIB 30382101.9; STMX 1004.6; TRX 127.3; ZRX 86.2 | | |
| CEA9 | Address on File | VGX 5.17 | | |
| 1413 | Address on File | VGX 5.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 49FB | Address on File | SHIB 3516998.8 | | |
| 6718 | Address on File | DOGE 12.3; SHIB 27213608.5 | | |
| 9FE6 | Address on File | BTC 0.000543; VGX 25.78 | | |
| EB46 | Address on File | BTC 0.000449; DOGE 140.8 | | |
| CC1C | Address on File | DOGE 412.4 | | |
| DDF6 | Address on File | BTC 0.102921; BTT 402319400; CKB 24649.2; DOGE 1105.7; ETH 0.05438; LINK 324.75; USDT 349.47 | | |
| 3D95 | Address on File | BTC 0.000514; HBAR 2173.3 | | |
| 0EEE | Address on File | BTC 0.000154; HBAR 14740 | | |
| E930 | Address on File | VGX 5.24 | | |
| 3C6F | Address on File | BTC 0.000513; HBAR 1466 | | |
| 20B7 | Address on File | ADA 42.8; BTC 0.014297; BTT 2979400; DOGE 2738.2; ETC 2.37; ETH 0.24188; MANA 11.24; MATIC 96.886; SHIB 10162158.9; VET 901.3; XLM 227.7 | | |
| 0083 | Address on File | SHIB 4203858.4 | | |
| 4731 | Address on File | DOGE 0.4 | | |
| E7D1 | Address on File | DOGE 93.1 | | |
| 5197 | Address on File | BTT 239635600 | | |
| A810 | Address on File | BTC 0.00163; MATIC 3.062 | | |
| BD08 | Address on File | ALGO 963.8; BTC 0.251948; DOGE 15263.7; ETH 0.00767; LINK 166.91; LUNA 3.309; LUNC 216555.2; SHIB 180170748.2; SOL 22.3545 | | |
| 5598 | Address on File | ADA 595.5; BTT 127951400; DOT 28.668; ETC 8.29; LINK 21.43; UNI 25.596 | | |
| 7F16 | Address on File | BTC 0.000437; BTT 134613000; SHIB 125110969.3 | | |
| 689E | Address on File | VGX 2.65 | | |
| E876 | Address on File | DOGE 3638.2; ETH 0.04517 | | |
| BC74 | Address on File | DOGE 65.2 | | |
| 8744 | Address on File | ADA 1950.5; DOGE 650.8 | | |
| 1CD3 | Address on File | ADA 19.8; AVAX 0.15; BCH 0.08307; BTC 0.001515; CELO 9.837; CKB 3759; COMP 0.01805; DOGE 895.4; DOT 0.245; ENJ 25.2; EOS 0.73; ETC 0.59; ETH 0.01235; FIL 0.2; GLM 123.93; HBAR 48; ICX 7.7; JASMY 225.9; LINK 0.84; LTC 0.02565; LUNA 0.104; LUNC 0.1; NEO 0.221; OCEAN 8.81; OXT 119.7; SHIB 6422052.5; STMX 2316.8; TRX 68.1; VET 127.2; VGX 7.22; XLM 65.2 | | |
| F9DB | Address on File | ADA 1057.7; AVAX 10.03; BTC 0.000964; BTT 41239100; DOT 113.487; ETH 0.01227; LTC 0.02383; USDC 364.46; VGX 700.93 | | |
| 6027 | Address on File | VGX 334.64 | | |
| DEFC | Address on File | SHIB 2140181.9 | | |
| C28E | Address on File | DOGE 1634.3; SHIB 112302893.4 | | |
| 5747 | Address on File | LUNA 2.171; LUNC 142018.6 | | |
| C8B0 | Address on File | BTC 0.000514; DOGE 8.3; DOT 31.001; UNI 67.553; VET 28716.1; XLM 1932.9 | | |
| 7DAC | Address on File | VGX 2.81 | | |
| DE44 | Address on File | ADA 291.4; APE 39.953; BTC 0.006965; LLUNA 5.079; LUNA 2.177; LUNC 875627.5; SHIB 2197319.2; VGX 637.26 | | |
| 5D46 | Address on File | BTC 0.031111; ETH 0.2938 | | |
| 2640 | Address on File | APE 4.082 | | |
| 2F6A | Address on File | BTC 0.01675; BTT 229007600; DOGE 10482.2; SHIB 1000000 | | |
| 7B51 | Address on File | BTC 0.000818 | | |
| 61E4 | Address on File | ADA 765.8; DOGE 9.9; SHIB 11008526.3 | | |
| 6750 | Address on File | BCH 0.00716; BTC 0.00253; ETC 0.01; ETH 0.00544; LTC 0.00308; XMR 0.001 | | |
| 9928 | Address on File | SAND 506.6243; SHIB 24039.5; VET 4494.1; VGX 2.95 | | |
| DA12 | Address on File | DOGE 264.4; SHIB 1038205.9 | | |
| C850 | Address on File | VGX 4.9 | | |
| E780 | Address on File | BTC 0.000438; ETH 0.41931 | | |
| 9C14 | Address on File | BTC 0.000748; SHIB 0.9 | | |
| 1B92 | Address on File | AVAX 12.15; DOT 154.79; VGX 5.21; XMR 6.132 | | |
| 6F32 | Address on File | ETH 0.69579; LUNA 2.38 | | |
| 2C7F | Address on File | VGX 4.73 | | |
| 65EE | Address on File | ETH 0.57889; LLUNA 8.946; USDC 311.46 | | |
| E9ED | Address on File | SHIB 7300273.8 | | |
| 4774 | Address on File | ENJ 31.1 | | |
| 65FE | Address on File | BTC 0.001367; STMX 172781.6; VGX 2957.57 | | |
| FEAE | Address on File | BTC 0.000096; SOL 0.038 | | |
| 3CDC | Address on File | BTT 49989800 | | |
| 7EFF | Address on File | BTT 17648500; CKB 1000; VET 175 | | |
| 5F60 | Address on File | BTC 0.000814; LLUNA 3.19; LUNA 5.509 | | |
| 0F0B | Address on File | ADA 197.9; BTC 0.00044; DOT 5.547; VET 1159.2 | | |
| CA9B | Address on File | CKB 5247.1; GRT 164.89; OXT 538.4; XLM 375.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 100B | Address on File | VGX 2.76 | | |
| 8AC2 | Address on File | BTC 0.00175; ETH 0.02282 | | |
| A8DB | Address on File | LUNA 3.901; LUNC 255289.7; MANA 410.16; POLY 627.04; SAND 145.8427; SHIB 41663976.8; VET 3678; VGX 689.81 | | |
| 38BB | Address on File | ADA 106.7; BTC 0.000919; BTT 43241800; DOGE 821; ONT 554.88; SHIB 11737089.2; TRX 2858.6; VET 1198.4 | | |
| D500 | Address on File | VGX 4.02 | | |
| 34AC | Address on File | BTC 0.000505; DGB 1330.6 | | |
| 4835 | Address on File | BCH 0.00174 | | |
| 0BDD | Address on File | LUNC 2429.3 | | |
| A29E | Address on File | CHZ 0.1561; SHIB 292770.5 | | |
| 38BB | Address on File | ADA 134.2; BTC 0.009115; DOT 1.786; ETH 0.21399; HBAR 1767.6; LUNA 2.173; LUNC 2.1; SOL 0.2933; VET 1342.8 | | |
| C8E1 | Address on File | VGX 4.89 | | |
| B09A | Address on File | BTC 0.141715; EOS 1257.09 | | |
| 8637 | Address on File | BTT 23840600; DOGE 168; MATIC 5.016; SHIB 275368.3 | | |
| 34C0 | Address on File | VGX 5.15 | | |
| CC37 | Address on File | BTC 0.000401; ETH 0.1107 | | |
| ECF9 | Address on File | ALGO 1256.87; MANA 550.26; OCEAN 1557.95; SHIB 17018243.2; VET 99086.3 | | |
| AA69 | Address on File | ADA 63.7; BTC 0.000423; DOGE 125.3; DOT 3.408; ETH 0.01754; LINK 1; SHIB 1285399.3 | | |
| 432E | Address on File | SHIB 1517831.4 | | |
| 33FD | Address on File | BTC 0.017272; ETH 0.36217; SOL 1.0393 | | |
| AB78 | Address on File | ADA 34.3; VET 7244.6 | | |
| CAE3 | Address on File | BTC 0.000458; BTT 15250300; CKB 13487.9; DOGE 514.8; SHIB 6224795.9 | | |
| EBCC | Address on File | SHIB 10000 | | |
| FDF1 | Address on File | SHIB 3941264.7; VGX 53.39 | | |
| 67C4 | Address on File | ADA 985; ETH 0.66597; SHIB 7953124.3 | | |
| 572C | Address on File | BTC 0.005742 | | |
| 358B | Address on File | VGX 4.26 | | |
| DF2A | Address on File | AVAX 0.05; BTC 0.000095; ETH 0.1823; MATIC 111.301; SOL 22.3789 | | |
| 6D9B | Address on File | BTT 20694500 | | |
| 84F8 | Address on File | BTC 0.000405; SHIB 738930.4 | | |
| B0A9 | Address on File | BTT 63103300 | | |
| FB6B | Address on File | ADA 28.9; DOGE 40.1; TRX 879.3; VET 1195.3; VGX 39.64 | | |
| 8A29 | Address on File | ADA 5.4; ETH 0.17139; OMG 30.13; SHIB 25823182.1; VET 13.1; VGX 4.98 | | |
| 2DD0 | Address on File | AVAX 0.9; BAT 79.5; VET 463.2 | | |
| 71C0 | Address on File | ADA 33.7; BTC 0.001122; ETH 0.01194; SHIB 4950495 | | |
| 2A7E | Address on File | BTC 0.024618; SHIB 27423513.8; VGX 285.51 | | |
| 27EC | Address on File | ADA 40.1; ETH 0.02867; SHIB 4613471.1 | | |
| 9885 | Address on File | AMP 891.32 | | |
| C153 | Address on File | SAND 16.8147; SHIB 1464772.2 | | |
| CD4D | Address on File | BTC 0.000564; DOT 2.7 | | |
| 0EEC | Address on File | HBAR 7311; LUNA 3.095; LUNC 202432.7 | | |
| 6841 | Address on File | BTC 0.000933; VET 2089.6; VGX 130.04 | | |
| 56FF | Address on File | ATOM 1.327; BTC 0.000514; GRT 166.26; MATIC 25.974; SHIB 3696799.7 | | |
| 1F69 | Address on File | BCH 0.15; BTC 0.011273; DOGE 362.1; ETH 0.02728; GRT 100; SHIB 171174.2; SOL 0.6819; TRX 1881.3; XLM 359.4; YFI 0.002555 | | |
| CDD1 | Address on File | BTC 0.000377; ETH 0.00582; LINK 0.07; USDC 14.21 | | |
| 32C5 | Address on File | VGX 2.78 | | |
| 13EA | Address on File | VGX 8.38 | | |
| B91E | Address on File | DOGE 83.8; SHIB 47209442.6 | | |
| 0B38 | Address on File | BTC 0.000448 | | |
| F72A | Address on File | VGX 5.16 | | |
| E09C | Address on File | AVAX 4.59; DOGE 2711.5 | | |
| E459 | Address on File | BTC 0.000659; BTT 28238200; DOGE 147; SHIB 5148229.4 | | |
| FC57 | Address on File | APE 0.857; AVAX 0.06; BTC 0.004751; DOGE 2.4; DOT 0.95; LLUNA 82.007; SHIB 14701.9; SOL 0.0207; VGX 1.38 | | |
| 3248 | Address on File | VET 425.2 | | |
| 26CB | Address on File | VGX 2.83 | | |
| F141 | Address on File | ADA 1.9; AVAX 2; BCH 0.17482; BTC 0.000468; BTT 82217400; DGB 152.6; DOGE 1017.3; DOT 0.007; LTC 0.04983; LUNA 2.07; LUNC 2; SHIB 4813625.8; STMX 229; TRX 657.2; XVG 339.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 94A4 | Address on File | ADA 1466.7; AMP 34573.58; CKB 84501.8; FIL 74.8; LUNA 0.005; LUNC 287.3; SHIB 72779337.8; SRM 217.153; TRX 5707.4; VET 8245.9 | | |
| 4A23 | Address on File | SHIB 18385065.7 | | |
| F9F8 | Address on File | VGX 4.27 | | |
| B935 | Address on File | BTC 0.000146 | | |
| 1EB6 | Address on File | ADA 769.6; HBAR 1369.8; MANA 60.73; MATIC 210.198; SAND 46.9126; SUSHI 197.885; TRAC 373.47; USDT 1.12; XLM 1214.2; XVG 7411.6 | | |
| F0FF | Address on File | LLUNA 5.871; LUNA 2.516; LUNC 548119.6 | | |
| 263A | Address on File | ADA 1.2; APE 475.768; VGX 1.01 | | |
| C924 | Address on File | LLUNA 4.709; LUNA 2.017; LUNC 6.5 | | |
| FF59 | Address on File | ADA 350; LLUNA 14.27; LUNA 6.116; LUNC 19.8; MATIC 65.612; SHIB 6887074.8; SOL 1.4632 | | |
| CCF8 | Address on File | LLUNA 5.756; LUNA 2.467; LUNC 537605.5 | | |
| 827C | Address on File | ADA 1156.8; DOT 55.723; ETC 34.94; LLUNA 41.084; LUNA 0.608; LUNC 4155922.7; SHIB 17812601.1 | | |
| 4EB8 | Address on File | BTT 17678500; CKB 1010.6; SHIB 3205128.2 | | |
| 15F7 | Address on File | ADA 2040.9; BAND 341.88; BTC 0.581682; DOT 60.869; ETH 2.5671; USDC 11586.27; VGX 1592.92 | | |
| E0BF | Address on File | BTC 0.003773 | | |
| 12EE | Address on File | ADA 1487.4; BTC 0.000367; ETH 1.72792; SAND 216.2861 | | |
| AC34 | Address on File | SHIB 11221779.3 | | |
| E728 | Address on File | ADA 0.4 | | |
| 7891 | Address on File | BTC 0.046185; ETH 0.65858; HBAR 780; LTC 3.98074; USDC 10377.83; VET 2992 | | |
| E479 | Address on File | VGX 5 | | |
| AA4F | Address on File | VGX 4.18 | | |
| D07C | Address on File | BCH 0.00261; DGB 3.5; DOGE 2.1; UNI 0.041; XLM 4.6 | | |
| 27F6 | Address on File | BTC 0.000498; BTT 121091700 | | |
| F484 | Address on File | BTC 0.000003; SHIB 0.2 | | |
| 47C9 | Address on File | ADA 257.4; BTC 0.000499; BTT 27251100; EOS 22.67; STMX 11649; TRX 833.4; VET 2175.1; XLM 95.2 | | |
| 539A | Address on File | ATOM 21.273; BTT 347006100 | | |
| 8AD9 | Address on File | BTC 0.000884; LLUNA 4.774; LUNA 2.045; SHIB 2861989.9 | | |
| 58AA | Address on File | BTC 0.000513; DOT 11.333 | | |
| C119 | Address on File | BTC 0.000503; BTT 31103200 | | |
| F69F | Address on File | BTT 250854200; CKB 50156.8; DOGE 31668.2 | | |
| 5467 | Address on File | BTC 0.003446 | | |
| A982 | Address on File | ADA 186.5; ALGO 17.08; BTC 0.002084; DOGE 1106.4; ENJ 164.16; ETH 1.83762; GALA 478.3956; MANA 8.49; SHIB 19034113.1; SOL 11.0889 | | |
| 4AD8 | Address on File | ALGO 202.66; BTT 1502752824.3; SHIB 49035800.4 | | |
| 4D79 | Address on File | BTC 0.000018; BTT 1039100; LINK 15 | | |
| EFA0 | Address on File | LLUNA 9.052; LUNA 3.88; LUNC 846145.2; SHIB 28608624.1 | | |
| 6226 | Address on File | BTT 353385899.9; DOGE 551; SHIB 749036505.8 | | |
| 33C0 | Address on File | ADA 633.6; XLM 350 | | |
| 8185 | Address on File | ADA 140.8; BTC 0.002945; ETH 0.26467; USDC 8.7 | | |
| 6F03 | Address on File | SHIB 627222 | | |
| 0B4D | Address on File | VGX 4.01 | | |
| 5B61 | Address on File | BTT 135040600 | | |
| 1A92 | Address on File | BTC 0.000439; DOGE 473 | | |
| 3730 | Address on File | ADA 51.7; BTT 20109458.3; LUNC 1719557.2; SHIB 12307751.8; SPELL 0.9; STMX 3939.1 | | |
| 38D5 | Address on File | BTC 0.000513; SHIB 1979431.5 | | |
| FCEF | Address on File | BTC 0.001634; SHIB 685596; USDT 9.98 | | |
| 4169 | Address on File | ADA 173.8; DOGE 375.6; SHIB 3759972 | | |
| 4460 | Address on File | BTC 0.001642; SHIB 1505343.9 | | |
| 1210 | Address on File | BTC 0.000515; STMX 46735.9 | | |
| 53FD | Address on File | VGX 4.58 | | |
| 23D5 | Address on File | APE 0.19; LINK 59.31 | | |
| 3861 | Address on File | BTC 0.000661; USDC 2.52 | | |
| 3DA8 | Address on File | BTC 0.000405; SHIB 2903090.9 | | |
| E057 | Address on File | VGX 2.78 | | |
| 02A7 | Address on File | BTC 0.004143; BTT 6611100; CHZ 50.8253; CKB 2407.9; DGB 526.3; DOGE 526.5; ETH 0.03226; GLM 47.53; HBAR 63.8; OXT 59.7; SHIB 6361728.2; STMX 803.7; TRX 252; VET 158.2; XLM 66.8; XVG 1032.2 | | |
| 45FD | Address on File | VGX 4.66 | | |
| 6132 | Address on File | SHIB 27833.3 | | |
| B2FC | Address on File | BTC 0.000425 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E7E | Address on File | BTT 57915600 | | |
| A0DA | Address on File | BTC 0.000652; BTT 17853400; DOGE 198.4 | | |
| A981 | Address on File | BTC 0.000446; DGB 3343.9; DOGE 1268.3 | | |
| 55C0 | Address on File | BTC 0.000379; FTM 74.245; VGX 4.02 | | |
| A1EA | Address on File | LLUNA 3.188; LUNA 1.367; LUNC 77.1 | | |
| 9EC6 | Address on File | BTT 61038100; CKB 2113.2; DOGE 1835.1; STMX 11744; XLM 789.4; XVG 4157.8 | | |
| 27FD | Address on File | BTC 0.001351 | | |
| FA9D | Address on File | ADA 52; BTC 0.000499 | | |
| 072D | Address on File | ADA 3115.1; DOT 95.094; MATIC 1886.237; SOL 36.476; VGX 1038.88 | | |
| C3C8 | Address on File | BTC 0.002243; ETH 0.0677; SHIB 1800340.6 | | |
| 4975 | Address on File | ADA 356.5; BTC 0.000963; BTT 4219900; DOT 4.022; ETH 0.18202; SOL 1.0566 | | |
| 502C | Address on File | BTC 0.008994; USDC 113.49 | | |
| 3FF6 | Address on File | ADA 313.8; APE 13.116; BTC 0.010035 | | |
| C15F | Address on File | BTC 0.006454; DOGE 1828.4; SHIB 12127086 | | |
| 274E | Address on File | DOGE 68.3 | | |
| 9FF2 | Address on File | VGX 2.8 | | |
| 6486 | Address on File | ADA 1.7; USDC 41.19; VGX 5.93 | | |
| 3E91 | Address on File | VGX 4.61 | | |
| 576A | Address on File | BTC 0.003823; DOGE 3455.4; SHIB 7945967.4; TRX 1265.4 | | |
| 2215 | Address on File | SHIB 866551.1; ZRX 20.4 | | |
| 65CB | Address on File | VGX 5 | | |
| BB1A | Address on File | BTC 0.001657; CKB 10270.6; SHIB 127072099.4 | | |
| 3F34 | Address on File | ADA 4592.8; BTT 964743100; DOT 14.591; ENJ 498.88; ETH 2.05067; LINK 22.37; MATIC 238.925; SOL 11.9914; VET 31469 | | |
| 17F1 | Address on File | VGX 5.15 | | |
| 38F4 | Address on File | BTT 51079600; SHIB 1946282.6 | | |
| 5DA3 | Address on File | ADA 16.6; DOGE 104.4; OCEAN 20.55; SHIB 503524.6 | | |
| 704D | Address on File | BTC 0.00058; SHIB 15705038.2 | | |
| B1FC | Address on File | BTC 0.00064; ETH 0.0142 | | |
| 6E67 | Address on File | BTC 0.00232; SAND 7.958 | | |
| F83D | Address on File | ATOM 34.972; AVAX 0.03; BCH 0.00149; BTC 0.00129; DOGE 2.2; DOT 0.579; ETH 0.00237; FTM 2000.429; KNC 0.07; LINK 0.17; SOL 0.0366 | | |
| A42A | Address on File | ADA 205.9 | | |
| AE84 | Address on File | VGX 4.03 | | |
| 1D78 | Address on File | VGX 4.9 | | |
| 4FB2 | Address on File | BTT 76033100; CKB 21015.7; ETH 0.00466; SHIB 12771392; STMX 3304.9 | | |
| D8E3 | Address on File | BTT 591519100 | | |
| B8AA | Address on File | BTT 17158300; HBAR 51.6; NEO 1.944; SAND 22.1573; VGX 10.01; ZRX 23.1 | | |
| 1F6F | Address on File | DOGE 4141.6; GALA 7731.9587; LLUNA 12.468; LUNA 5.344; LUNC 1165715.9; VET 4759.1; XVG 11787.9 | | |
| 457D | Address on File | ADA 4412.1; AVAX 38.65; DOGE 20; MANA 1739.81; SHIB 141112263.4; TRX 0.3; VET 6291.3; VGX 1045.98; XLM 2096.8 | | |
| 8C8D | Address on File | BTC 0.000055; SHIB 104741 | | |
| 31F7 | Address on File | DOT 31.34; LLUNA 49.544; LUNA 21.233; MANA 100.51 | | |
| 173B | Address on File | SHIB 4113237.9 | | |
| 7622 | Address on File | BTT 4155500; VET 63.7 | | |
| 2CDE | Address on File | DGB 77.4; DOGE 105.7; ETH 0.0123; SHIB 123931 | | |
| 3D48 | Address on File | DOGE 2993.7; LUNA 3.362; LUNC 220044.3; VET 4381.8 | | |
| 5A89 | Address on File | VGX 2.75 | | |
| D6AB | Address on File | ADA 10 | | |
| 3C6D | Address on File | VGX 4.31 | | |
| 093B | Address on File | VGX 5.01 | | |
| CAE0 | Address on File | ADA 19.1; BTC 0.001648; BTT 23398400; DOGE 80.6; FTM 24.296; GRT 107.06; HBAR 9939.7; KNC 52.27; NEO 1.472; OXT 249.3; SOL 1.3431; SRM 14.724; TRX 4435.5; UNI 2.556; VET 2680 | | |
| 6273 | Address on File | BTC 0.000364; USDC 960.75 | | |
| 1FEE | Address on File | ADA 718.2; ALGO 139.56; BTC 0.006738; DOGE 326.9; ETH 0.10882; LINK 4.14; SHIB 257334; VET 3576; VGX 46.67; XLM 580.2; XRP 554.6 | | |
| D0D4 | Address on File | ADA 296.6; ALGO 712.18; APE 26.297; LLUNA 39.179; LUNA 16.791; LUNC 3662375.1; USDC 7.58 | | |
| 043B | Address on File | STMX 0.8 | | |
| 54D0 | Address on File | BTC 0.00041; USDC 52272.83; VGX 5378.93 | | |
| D406 | Address on File | DOGE 2073.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C32C | Address on File | VGX 5 | | |
| FF5B | Address on File | BTC 0.000059 | | |
| 324F | Address on File | ETH 0.01382 | | |
| 4064 | Address on File | BCH 0.00115; BTC 0.001383; SHIB 728650.5 | | |
| 39EA | Address on File | ADA 128.6 | | |
| 5378 | Address on File | ETH 0.00003 | | |
| C59F | Address on File | VGX 4.94 | | |
| 2DAB | Address on File | AVAX 0.26; DOGE 1302.1; MANA 101.68; SHIB 7621951.2 | | |
| A87E | Address on File | DOGE 537.7; VET 195.2; XLM 259.5 | | |
| 49AF | Address on File | CKB 26929.9; DOT 259.128; STMX 30864 | | |
| 1CAE | Address on File | VGX 5 | | |
| 17C2 | Address on File | VGX 2.78 | | |
| 26D3 | Address on File | LTC 0.06179; SHIB 0.5 | | |
| 9F5F | Address on File | VGX 2.8 | | |
| FC84 | Address on File | VGX 4.01 | | |
| 9349 | Address on File | ADA 1443.9; ALGO 102.99; AVAX 32.97; BTC 0.010409; BTT 11252900; DOT 67.24; ENJ 291.29; EOS 129.08; LINK 15.42; LUNA 1.467; LUNC 95989.9; MANA 174.7; MATIC 2232.455; SHIB 3992626.3; SOL 3.7038; STMX 31064.9; SUSHI 12.2885; VET 5753.9 | | |
| C6A8 | Address on File | VGX 5 | | |
| 7A30 | Address on File | DOGE 6.6; DOT 133.481 | | |
| 496C | Address on File | ADA 201.9; IOT 183.04; VGX 207.77 | | |
| B2E4 | Address on File | ADA 142.1; DOT 1.094 | | |
| 30E5 | Address on File | ADA 1030.7; BTC 0.104019; ETH 0.51579; HBAR 1993.5; LINK 0.05; SHIB 47987224.6; VET 2798.8 | | |
| 9904 | Address on File | VGX 5.18 | | |
| 6952 | Address on File | ADA 1.2; XLM 3606.6 | | |
| 1A57 | Address on File | SHIB 9354.5 | | |
| 5E97 | Address on File | ADA 105.5; BTC 0.049034; DOT 22.368; ETH 0.00528; SOL 7.5164 | | |
| AC44 | Address on File | BTC 0.000176; BTT 103441300; DOGE 12635.9; DOT 28.956; ETH 4.36347; LTC 0.0616; MANA 438.91; USDC 4151.73 | | |
| 2532 | Address on File | SHIB 13477703.2 | | |
| 96EC | Address on File | ALGO 389.79; BTC 0.001075; BTT 190099100; DOGE 3733.5; LLUNA 8.62; LUNA 3.695; LUNC 11.9; STMX 76957.6; VET 54002.5 | | |
| DB0E | Address on File | CELO 5.626 | | |
| 629E | Address on File | BTC 0.000448; SHIB 10500.8; STMX 28 | | |
| 2EEB | Address on File | BTC 0.000498 | | |
| AA23 | Address on File | VGX 4.02 | | |
| A64D | Address on File | SHIB 3263825.4 | | |
| 9F64 | Address on File | VGX 0.69 | | |
| 0C81 | Address on File | BTC 0.002043; VGX 17.22 | | |
| E740 | Address on File | BTC 0.056891; ETH 0.6744 | | |
| 2BBF | Address on File | VGX 5.4 | | |
| F8A5 | Address on File | BTC 0.000658; SHIB 7157279.1 | | |
| 574F | Address on File | ADA 136.2; BTC 0.000432; ETH 0.06388 | | |
| C974 | Address on File | VGX 4.69 | | |
| 4B97 | Address on File | ADA 1492.1; ETH 1.06625; LINK 4.45; VGX 99.79 | | |
| AF3B | Address on File | ETH 5.29825; STMX 216615.6; VGX 558.8 | | |
| 25BD | Address on File | EOS 0.17 | | |
| DE47 | Address on File | BTT 300; DOGE 0.1; VET 0.7 | | |
| BC1F | Address on File | BTC 0.0031; BTT 13933699.9; MANA 26.03; SHIB 1440092.1 | | |
| 6D0B | Address on File | ADA 46.6; AMP 430.38; ANKR 142.14236; BTT 9241868; CHZ 90.2642; CKB 754.3; DGB 282.1; ETH 0.47021; HBAR 99.9; JASMY 328.7; KEEP 15.16; LRC 34.55; MANA 13.58; SAND 9.2349; SHIB 374111.4; SPELL 1799.2; STMX 423.3; TRX 169.1; VGX 5.33; XVG 724.7 | | |
| 9713 | Address on File | BTT 5524700; CHZ 27.3603; ENJ 4.15; LINK 1.03; TRX 203.4 | | |
| 2E2A | Address on File | ETH 0.24653 | | |
| 76B0 | Address on File | DOT 97.948; LLUNA 6.984; MANA 29.48; SAND 173.1315; SHIB 4432759.4; TRAC 145 | | |
| 0EE7 | Address on File | BTC 0.000494; SHIB 1275022.3 | | |
| 9D1D | Address on File | ADA 18.6; MANA 11.02 | | |
| 649D | Address on File | VGX 2.76 | | |
| 0E8D | Address on File | USDC 46.62 | | |
| F84D | Address on File | BTC 0.000255 | | |
| 4C1D | Address on File | BTC 0.001016; SHIB 35770619.4 | | |
| A72F | Address on File | BTC 0.000448; DOGE 141.9 | | |
| E4F3 | Address on File | BTC 0.000241; LUNA 3.442; LUNC 225251.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AF9 | Address on File | DOGE 986.6 | | |
| B0BD | Address on File | BTC 0.001651; SHIB 1321003.9 | | |
| C44E | Address on File | VGX 5 | | |
| 5F2C | Address on File | BTC 0.001099; SHIB 4419569.1 | | |
| 8206 | Address on File | CKB 795.4 | | |
| 6C56 | Address on File | ADA 205.2; ATOM 2.685; AVAX 3.05; BTC 0.087083; DOT 6.613; ETH 0.39245; LUNA 0.002; LUNC 81.1; MATIC 25.242; SRM 23.708; XMR 1.097 | | |
| FF0A | Address on File | ADA 603; ALGO 311.03; ATOM 12.5; AXS 5; BTC 0.00047; BTT 10000000; CELO 56.287; CKB 500; DGB 1860.6; DOT 0.401; ENJ 40; HBAR 1170; LLUNA 12.17; LUNA 5.216; LUNC 176030.4; MANA 125; MATIC 933.061; OXT 100; SOL 8.0778; STMX 12534; SUSHI 35; TRX 1001.4; UMA 16; VET 3200.7; VGX 50.48; XLM 350.1; XVG 18477.9 | | |
| 8929 | Address on File | BTC 0.000448; DOGE 3722.1 | | |
| 2B95 | Address on File | XRP 0.5 | | |
| E8F9 | Address on File | VGX 2.82 | | |
| 6EC3 | Address on File | APE 0.307; LLUNA 24.558; LUNA 6.11; LUNC 1332297.1; SHIB 90984760; VET 0.3 | | |
| 3B78 | Address on File | VGX 2.78 | | |
| 61F9 | Address on File | BTC 0.000647; USDC 2709.27 | | |
| B9B5 | Address on File | BTC 0.000526; BTT 46728971.9; SHIB 4231908.5 | | |
| 7329 | Address on File | BTC 0.000462; SHIB 124639653.3 | | |
| AB5A | Address on File | BTC 0.015289; LLUNA 57.178; LUNA 24.505; LUNC 5343927 | | |
| FCEC | Address on File | SHIB 699986 | | |
| A74E | Address on File | BTC 0.002591; HBAR 63.3; LTC 0.1302; SHIB 274047.6; SOL 0.1493 | | |
| 3123 | Address on File | VGX 5.01 | | |
| 6F21 | Address on File | BTC 0.000066 | | |
| FACB | Address on File | VGX 2.88 | | |
| 402F | Address on File | ADA 27.9; BTC 0.000641; CKB 4167.4; SHIB 697739.3 | | |
| BC5C | Address on File | VGX 23.35; XVG 349.3 | | |
| 9B21 | Address on File | ADA 867.8; DOGE 2409.1; DOT 52.467; IOT 1260.99; LINK 63.26; VET 13325.2 | | |
| DA3C | Address on File | VGX 5.01 | | |
| 5E6F | Address on File | ADA 128.5; BTT 34628100; DGB 632.7; DOGE 66.9; ETH 0.07295; MANA 9.54; SHIB 1133272.8; STMX 2680; VET 43; VGX 49.45 | | |
| 6B38 | Address on File | BTC 0.000269; ETH 0.00441; VGX 3.64 | | |
| 22C4 | Address on File | ETH 0.1708; MANA 53.15; SAND 8.2936; SHIB 6041923.5; STMX 16.5 | | |
| 3919 | Address on File | DOGE 533.5; VET 92.5 | | |
| A400 | Address on File | VGX 2.79 | | |
| 0DDC | Address on File | ADA 1778.4; BTC 0.001016; STMX 4456.8 | | |
| 703A | Address on File | VGX 5 | | |
| FD4D | Address on File | BTC 0.000555; DOGE 353.7 | | |
| 3EF7 | Address on File | SHIB 27859442.2 | | |
| 6BA8 | Address on File | BTC 0.000624; DOGE 88.7; EGLD 1.0162; ETH 0.00494; SHIB 183511.4; SOL 0.2664 | | |
| 290D | Address on File | ADA 225.3; BTC 0.001094; BTT 132693600; DGB 981.8; DOT 39.395; ETC 4; ETH 0.75849; LINK 10.27; SHIB 1204595.1; STMX 4084.4; TRX 609.7; VGX 657.02 | | |
| 52F1 | Address on File | BTC 0.000521; ETH 0.02174 | | |
| 7B46 | Address on File | VGX 5 | | |
| 52ED | Address on File | BTC 0.002523; VGX 3.25; XTZ 3.23 | | |
| ACE9 | Address on File | VGX 4.98 | | |
| 1FB3 | Address on File | ADA 1033.7 | | |
| 7E49 | Address on File | VGX 2.84 | | |
| 5C49 | Address on File | ADA 14.2; BTC 0.000448; BTT 1406700; DOGE 182.1; ENJ 27.28; VET 336.2 | | |
| E2D5 | Address on File | SHIB 1355128.5 | | |
| A5B1 | Address on File | ADA 0.5; AVAX 1.43; CHZ 0.7185; DOGE 0.9; DOT 0.242; LUNA 0.104; LUNC 0.1; SHIB 21633.2; SUSHI 22.8943 | | |
| E158 | Address on File | BTC 0.000272; BTT 1360100; DOGE 54.2; STMX 172.6 | | |
| 064C | Address on File | BTT 31821100; DOGE 624.4 | | |
| 2DCA | Address on File | BTC 0.000462; BTT 16877900; XMR 1.221 | | |
| 5292 | Address on File | BTC 0.000061 | | |
| 5F03 | Address on File | VET 424.6 | | |
| F4C9 | Address on File | BTC 0.000584; SOL 1.6577 | | |
| E1BF | Address on File | VGX 2.78 | | |
| 8009 | Address on File | DOGE 300.8 | | |
| 6290 | Address on File | SHIB 1085.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F4F9 | Address on File | ADA 762.2; STMX 589.7 | | |
| CE96 | Address on File | VET 48.1 | | |
| 84C5 | Address on File | VGX 2.75 | | |
| 670B | Address on File | BTC 0.000184 | | |
| F7E7 | Address on File | BTT 4516393.4; DOGE 855; SHIB 5468991.3 | | |
| 6850 | Address on File | DOGE 64.1; SHIB 4605263.1 | | |
| 64B7 | Address on File | DOGE 192.2; MANA 50.66 | | |
| D52F | Address on File | VGX 2.8 | | |
| 93FC | Address on File | SHIB 598713.8 | | |
| 5476 | Address on File | DOT 96.245 | | |
| ED23 | Address on File | ADA 1790; BTC 0.152827; ETH 2.43671; SAND 27.1197; SOL 5.3705 | | |
| 3F1F | Address on File | BTC 0.001534; SHIB 25479503.8 | | |
| 5123 | Address on File | BTC 0.0016; SHIB 2076854.5 | | |
| 515A | Address on File | SHIB 246913.6 | | |
| 6750 | Address on File | SHIB 581564.4 | | |
| 7B68 | Address on File | ETH 0.53954; LTC 1.7508; STMX 585.5; TRX 147.8; VET 91.1 | | |
| 88E3 | Address on File | BTC 0.194748; ETH 0.2971 | | |
| B146 | Address on File | VGX 2.78 | | |
| 30D4 | Address on File | VGX 4.17 | | |
| DE90 | Address on File | DOGE 100; SHIB 2689189.5 | | |
| 7C6D | Address on File | BTT 12363300; DOGE 166.7; STMX 1947.1 | | |
| A307 | Address on File | DOGE 507.4; LUNA 2.07; LUNC 64792.7; SHIB 2082594.1 | | |
| EDCF | Address on File | ETH 0.03417 | | |
| 91A4 | Address on File | ETH 3.03331; MANA 4.41 | | |
| C53C | Address on File | SHIB 662032.4; VGX 4.29 | | |
| 5CC5 | Address on File | ADA 70.1; APE 0.233; BAT 166.2; BTT 100592700; CELO 0.001; CKB 12156.3; DGB 1197.4; DOGE 8769.9; ENJ 181.05; EOS 108.78; ETC 1.46; FIL 2.52; IOT 593.32; JASMY 5819.3; LINK 2.2; LLUNA 18.505; LTC 1; LUNA 7.931; LUNC 2054963.8; MANA 60.1; OXT 125.2; SHIB 4401408.5; SKL 0.26; SPELL 49179.6; STMX 15042.9; TRX 668.4; UNI 2; USDC 3.4; VGX 3.92; WAVES 12.898; YFII 0.089027 | | |
| 69EE | Address on File | ADA 5.1; ALGO 6.9; BTT 1224600; DOGE 51.9; HBAR 29.4 | | |
| DDBE | Address on File | LUNC 49.5 | | |
| 58B6 | Address on File | SHIB 44881312.7 | | |
| 21AC | Address on File | DOGE 2.7 | | |
| D414 | Address on File | BTC 0.000405; SHIB 2822016.9 | | |
| C68E | Address on File | ADA 3025; SHIB 15000000; VET 747.9 | | |
| BD8C | Address on File | VGX 4.29 | | |
| D3E8 | Address on File | BTC 0.008116; ETH 0.05973; SHIB 1168565.5 | | |
| 48BC | Address on File | LINK 0.04; SHIB 3021683.2 | | |
| 5F40 | Address on File | ADA 56.3; LLUNA 2.97; LUNA 1.273; LUNC 4.1; XVG 7601 | | |
| 1EC3 | Address on File | VGX 4.03 | | |
| 5A64 | Address on File | SAND 98.4866; SHIB 4510599.9 | | |
| 03FA | Address on File | USDC 10569.83 | | |
| 6D9B | Address on File | ADA 772.1; BTC 0.008464; ETH 0.04132; VET 4039.4 | | |
| 5CCB | Address on File | DOGE 29 | | |
| E7BA | Address on File | SHIB 1120294.4 | | |
| 50C6 | Address on File | VGX 4.98 | | |
| 5087 | Address on File | XLM 0.1 | | |
| F4F5 | Address on File | ADA 3990.4 | | |
| 1741 | Address on File | DOGE 9835.2 | | |
| A5A2 | Address on File | DOGE 3631.3; TRX 2257.9 | | |
| D23D | Address on File | DOGE 136 | | |
| C55C | Address on File | BTC 0.000872 | | |
| 52BB | Address on File | VGX 8.39 | | |
| 1014 | Address on File | VGX 4.72 | | |
| 28F1 | Address on File | ADA 0.5; DOGE 2421.2; ETC 0.7; ETH 0.02649; LLUNA 29.143; LUNA 12.49; LUNC 2724579.7; SHIB 248676711 | | |
| 2E51 | Address on File | BTC 0.00045 | | |
| A0D4 | Address on File | ADA 7.1 | | |
| F793 | Address on File | DOGE 369.6; VET 575 | | |
| ABA0 | Address on File | XRP 647.8 | | |
| 7905 | Address on File | VGX 4.62 | | |
| 5597 | Address on File | SHIB 74347179.4 | | |
| 2DB5 | Address on File | VGX 4.73 | | |
| 8716 | Address on File | BTC 0.000263 | | |
| 4D51 | Address on File | VGX 4.72 | | |
| 54C7 | Address on File | LUNC 699.2; SHIB 12423.1 | | |
| D4D4 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73E7 | Address on File | BTC 0.002153; DOGE 358.9 | | |
| 9F8E | Address on File | DOGE 190.3 | | |
| B614 | Address on File | BTC 0.000763; MATIC 61.27; SHIB 10066729.1 | | |
| D69F | Address on File | BTC 0.001028; SHIB 7879389 | | |
| 8DE4 | Address on File | BTC 0.000466; BTT 13787100; DOGE 573.8; SHIB 16510668.6; STMX 1898.2; USDC 105.36 | | |
| 8203 | Address on File | BTC 0.000502; SHIB 1705611.4 | | |
| 5B4C | Address on File | ADA 1971.1; BTC 0.003388; BTT 124084700; CKB 3698.9; DGB 1180.5; DOGE 35922.8; DOT 13.425; ETH 0.59322; GLM 242.74; HBAR 758.4; KNC 395.24; LTC 2.04105; MANA 182.92; OCEAN 68.72; SHIB 110876660.9; SOL 6.6493; STMX 10698.9; VET 6388.5; VGX 85; XVG 3218.6 | | |
| DBE7 | Address on File | ADA 24.9; BTC 0.002129; ETH 0.00541; MANA 17.28; SHIB 428669.4; VET 334.2 | | |
| 613E | Address on File | BICO 37.243; BTC 0.000398; BTT 9803921.5; LUNA 0.138; LUNC 8996.3; VGX 33.64 | | |
| 3C7E | Address on File | FET 9667.72; FIL 0.01; LUNA 0.113; LUNC 7334.5 | | |
| 2D58 | Address on File | ADA 1870.1; BTC 0.051899; DOGE 4896.2; DOT 2.372; ETH 2.13499; LINK 3.3; LTC 1.0006; MANA 479.97; SAND 327.6697; SHIB 30344598; SOL 5.4711; XVG 10204 | | |
| 7B1A | Address on File | BTT 2489200; DOGE 1399.9; TRX 70.8; VET 157.5 | | |
| A275 | Address on File | DOGE 78 | | |
| D236 | Address on File | DOGE 730.8 | | |
| 876E | Address on File | BTC 0.000495; SHIB 2312673.4 | | |
| 93ED | Address on File | SHIB 300000; VGX 10.74 | | |
| ACC5 | Address on File | ETH 0.23958; LUNC 315457.4; SHIB 18079545.9 | | |
| D6FD | Address on File | BTC 0.001023; DOGE 5325.9; SHIB 1139471.2; USDC 0.92 | | |
| 012A | Address on File | BTC 0.003932; BTT 466001600 | | |
| D1AA | Address on File | BTC 0.003928; FTM 100.098; HBAR 100.2; TRX 400.1 | | |
| FF7A | Address on File | BTC 0.005632; ETH 0.06915; SHIB 0.2 | | |
| D646 | Address on File | BTC 0.002149; ETH 0.00297; USDC 225.17 | | |
| ECFF | Address on File | ADA 43.8; BTC 0.002265; BTT 31162500; STMX 3179.9 | | |
| 8680 | Address on File | BAND 0.674; BTC 0.000051; DOGE 0.8; DOT 0.068; ENJ 4.63; HBAR 0.5; MANA 0.27; OCEAN 0.55; STMX 55.4; VGX 0.62; XLM 2.8 | | |
| E00F | Address on File | VGX 2.78 | | |
| 8DA5 | Address on File | SHIB 13857760 | | |
| EE82 | Address on File | ADA 438.6; BTT 330618300; DOGE 1762.3; FIL 8.36; STMX 26693.1; UNI 90.645; USDT 4.47; VET 6666.6; VGX 1.74; XLM 8010.5 | | |
| 4050 | Address on File | ADA 32.9; BTC 0.000446; DOGE 1113.8; SHIB 755644.3 | | |
| 92FD | Address on File | ADA 103.9; DOT 36.695; MATIC 123.446; VET 1871.6 | | |
| 22FF | Address on File | VGX 8.38 | | |
| 42AD | Address on File | ADA 876.3; DOT 26.073; LUNA 1.094; LUNC 71610; MANA 302.88; SHIB 128838488.6; SOL 4.8402; STMX 6838.2; UNI 33.012; VET 11536.8 | | |
| 09EA | Address on File | VGX 5.15 | | |
| 5068 | Address on File | ETH 0.02479 | | |
| AE3B | Address on File | VGX 4.95 | | |
| 7920 | Address on File | DOGE 530.7 | | |
| D8FF | Address on File | VGX 4.01 | | |
| AA41 | Address on File | BTC 0.000432; DOGE 183.7; ETH 0.01458 | | |
| 276C | Address on File | ADA 302.5; BTC 0.000659; DOGE 1279.8; VET 8499.6 | | |
| 75A1 | Address on File | ADA 50; BTC 0.000498; HBAR 463.9; VET 315.7 | | |
| 144C | Address on File | SHIB 265152586.8 | | |
| AC99 | Address on File | ADA 56.6; DOGE 1265.9; LUNA 3.027; LUNC 198087.5; VET 703.9 | | |
| 8A92 | Address on File | SHIB 12195121.9; VET 292.1 | | |
| BF76 | Address on File | ADA 2874.9; AMP 3006.31; ATOM 75.874; BTC 0.235657; DOT 69.034; ETH 0.19676; LUNC 1; VET 21878.7 | | |
| FF53 | Address on File | BTC 0.000286 | | |
| 7F2F | Address on File | SHIB 3097773.6 | | |
| AD75 | Address on File | ADA 79.4; BTC 0.000463; BTT 81974800 | | |
| 7777 | Address on File | ADA 118.9; BTC 0.011983; DOGE 512.5; DOT 12.288; ETH 0.45836; FTM 52.611; LTC 0.42346; LUNA 1.967; LUNC 1.9; MATIC 282.878; SAND 38.7783; SHIB 15943189.9; SOL 3.9021; SUSHI 12.6884 | | |
| 1F24 | Address on File | ADA 226.2; ALGO 105.53; ATOM 10.433; BTC 0.000635; DOGE 230.6; DOT 32.182; GRT 250.6; LINK 10.16; MATIC 565.215; USDC 1478.68; VET 5793.4 | | |
| B067 | Address on File | ADA 10.4; MATIC 18.122 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E038 | Address on File | SHIB 1736864.9 | | |
| FBEF | Address on File | VGX 4.94 | | |
| 0CCB | Address on File | ADA 119.4; CKB 9450.6; ETH 1.01533; GALA 1651.4775; GRT 124.32; HBAR 20496.2; LUNA 2.548; LUNC 166729; SHIB 6588219.8; VET 615.9; VGX 680.41; XVG 1733.8 | | |
| C9F7 | Address on File | VGX 2.78 | | |
| D804 | Address on File | BTC 0.000509; SHIB 2942041.7 | | |
| 9ECD | Address on File | ADA 0.1; DOT 0.082; SHIB 0.5 | | |
| 30F9 | Address on File | MANA 26.99; SHIB 3100454.7 | | |
| 4DA3 | Address on File | BTC 0.000671; DOGE 2408.6 | | |
| D514 | Address on File | BTC 0.001428; DOGE 2203.1; IOT 91.15; TRX 2130.9; VET 3466.2; VGX 15.94; XLM 362.7; XVG 6446.5 | | |
| 94FE | Address on File | BTC 0.002647; BTT 80267200 | | |
| A02A | Address on File | HBAR 15437.8; LLUNA 308.302; LUNA 320.228; LUNC 58118319.6; SHIB 710519255.2 | | |
| E1C1 | Address on File | BTC 0.003889; USDC 30809.68; VGX 2894.3 | | |
| E8C8 | Address on File | XLM 27.5 | | |
| 16A2 | Address on File | BTC 0.158522; LLUNA 13.205; LUNA 5.66; LUNC 1234568.8 | | |
| 2BD8 | Address on File | BTC 0.002813; ETH 0.00218; YFI 0.000288 | | |
| F373 | Address on File | ADA 52.6; BTC 0.002483; HBAR 250.7; SAND 16.2743; SHIB 2010082.7; SOL 2.0726; XLM 349.4 | | |
| 9F10 | Address on File | ADA 1.1; BTT 1326300; DOGE 80.2; HBAR 91.8; MATIC 5.863; SHIB 12546.4; VET 262.9; VGX 3.53 | | |
| E954 | Address on File | BTT 900 | | |
| 2AFF | Address on File | AMP 30843.37; CKB 176149.8; LINK 443.74; LLUNA 11.115; LUNA 4.764; LUNC 1039134; SAND 902.3831; SHIB 12684838; STMX 140140.6 | | |
| 5282 | Address on File | ADA 297; USDC 106.36; XRP 123.3 | | |
| A2C6 | Address on File | BTC 0.031324 | | |
| 25C8 | Address on File | LUNA 0.875; LUNC 57199.5; TRX 120.3 | | |
| 11E1 | Address on File | ADA 1126; AUDIO 79.902; BAT 149.1; CHZ 7505.2714; DGB 5667.7; LUNC 34.5; SHIB 20310518.4; STMX 13497.5; USDC 1.26; VGX 5253.09; XLM 523.8; XTZ 69.76 | | |
| 10FB | Address on File | ADA 4.4; ALGO 10.25; DOGE 71.5; GLM 35.81; VGX 10.27 | | |
| 380F | Address on File | ADA 0.9; HBAR 0.7; SHIB 42.3 | | |
| 29C4 | Address on File | BTC 0.00112; DOGE 4256; ETH 0.03568; SHIB 3313452.6 | | |
| BE4F | Address on File | BTC 0.000154 | | |
| EA22 | Address on File | VGX 4.75 | | |
| E25E | Address on File | BTC 0.000084 | | |
| 42CF | Address on File | VGX 2.83 | | |
| 28A8 | Address on File | VGX 5.25 | | |
| 2A15 | Address on File | BTC 0.0333; LUNA 0.502; LUNC 32797.9 | | |
| BB8D | Address on File | CHZ 86684.5141; SHIB 238184862.4 | | |
| E734 | Address on File | VGX 2.78 | | |
| 7E83 | Address on File | LLUNA 5.332; LUNC 498460.8 | | |
| 76C8 | Address on File | BTC 0.000449 | | |
| EE37 | Address on File | VGX 4.26 | | |
| 9DFE | Address on File | ADA 2.6; BTC 0.000526; USDT 0.09 | | |
| 3C3E | Address on File | VGX 4.93 | | |
| B36C | Address on File | VGX 4.26 | | |
| F408 | Address on File | ADA 739.8; STMX 19.8 | | |
| 8655 | Address on File | VGX 4.26 | | |
| 47D7 | Address on File | BTC 0.000426; USDT 4.95 | | |
| 0D32 | Address on File | LLUNA 16.506; LUNA 7.074; LUNC 1542745.1 | | |
| 68F9 | Address on File | BTC 0.169749; DOT 0.22; ETH 0.83261; USDC 218.89 | | |
| A167 | Address on File | ADA 465.1; BTT 344190200; DOGE 82174.3; SHIB 26715.4; USDC 3651.62 | | |
| 2F3B | Address on File | BTC 0.000437; DOGE 699.7 | | |
| 1D8A | Address on File | ADA 400.2; SHIB 2945508.1 | | |
| F19E | Address on File | BTC 0.002356 | | |
| 830F | Address on File | ADA 9.2; BTC 0.000253; DOGE 112; ETH 0.00501; VET 90.5 | | |
| A4EC | Address on File | VGX 2.8 | | |
| 2555 | Address on File | BTC 0.053965 | | |
| 329D | Address on File | SAND 4.5911 | | |
| 735F | Address on File | DOGE 0.4; VGX 38.96 | | |
| 5E42 | Address on File | HBAR 78.7 | | |
| BB81 | Address on File | BTC 0.000242; DOGE 7145.4 | | |
| 02BB | Address on File | ADA 1756.9; BTC 0.001544; BTT 101348900; CKB 6601.1; ETH 0.24137; MATIC 104.086; OCEAN 175.68; SHIB 97102025.8; SOL 2.3412; STMX 5701.8; XLM 1482.6; XRP 171.5; XVG 4585.5 | | |
| 7A02 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9286 | Address on File | BTC 0.000499; DOGE 868.3; SHIB 32070587.7 | | |
| 2890 | Address on File | ADA 120.7; AVAX 0.99; BTC 0.000693; BTT 8606000; DOGE 168.9; DOT 1.034; HBAR 319.5; OMG 2.17; QTUM 2.09; SAND 2.015; SHIB 5091638.1; SOL 0.781; SUSHI 13.5869; TRX 1613.5; VET 1589.7; VGX 17.61; XLM 559.3 | | |
| 11B9 | Address on File | ADA 61.4; BTC 0.00076; DOGE 497.3; ETH 0.00361 | | |
| BF29 | Address on File | BTC 0.000511; ICP 606.88; LLUNA 10.679; LUNA 4.577; LUNC 1002853.3; USDC 2053.35; XVG 3650.1 | | |
| 66AB | Address on File | BTC 0.000956; DOGE 9868.4; SHIB 11918951.1; VGX 4.01 | | |
| C67F | Address on File | ADA 3667; CHZ 1019.2523; DOT 80.626; EOS 135.67; LINK 20.32; LUNC 2030.8; MANA 78.2; MATIC 1032.222; SAND 65; SOL 0.5138; VET 20000.7 | | |
| B8B8 | Address on File | ADA 9.8; BTT 9187900 | | |
| D49F | Address on File | ADA 0.5; VET 15000.6; VGX 0.19 | | |
| BEF8 | Address on File | BTT 24393700 | | |
| 8BEE | Address on File | BTC 0.001023; SHIB 1980828.9 | | |
| 772C | Address on File | ADA 283.4 | | |
| 2646 | Address on File | BTC 0.000846; LLUNA 5.235; LUNA 2.244; LUNC 489400.8 | | |
| 337F | Address on File | USDC 1.76 | | |
| D2AB | Address on File | LLUNA 4.709; LUNA 3.923; MATIC 501.457 | | |
| E173 | Address on File | BTC 0.008025; LUNA 1.285; LUNC 84059.5; SHIB 4119398.5 | | |
| 385D | Address on File | DOGE 3531.8; SHIB 5498140.3 | | |
| 6347 | Address on File | ADA 231.3; BTC 0.010693; BTT 38549700; DOGE 1192.9; LUNA 3.636; LUNC 237901.7; SHIB 3277795.4; USDC 4182.67 | | |
| 4C59 | Address on File | BTT 5128205.1; SHIB 1825483.7 | | |
| 3677 | Address on File | ADA 10.1; BTC 0.000087; MANA 806.15 | | |
| E992 | Address on File | BTT 68967400; DOGE 2.9; ETC 1.56; SHIB 1410437.2 | | |
| 1A9D | Address on File | BTT 19975300; ETC 0.17; VET 1409 | | |
| 610A | Address on File | ADA 3214.1; BTC 0.000441; BTT 247286400; CKB 1111627.5; DOGE 656.5; LLUNA 14.832; LUNA 6.357; LUNC 641734.8; MATIC 2596.963; TRX 783; VET 12720.6; VGX 288.32 | | |
| 097E | Address on File | VGX 2.65 | | |
| 8D6B | Address on File | LUNC 485.4 | | |
| 84E1 | Address on File | DOGE 68.3 | | |
| 573C | Address on File | BTC 0.012393; ETH 0.45075; SOL 5.9452 | | |
| E113 | Address on File | LLUNA 12.121; LUNA 5.195; LUNC 2178744 | | |
| 3A16 | Address on File | VGX 4.75 | | |
| F70A | Address on File | DOGE 160.6 | | |
| 724A | Address on File | BTC 0.001237 | | |
| 17A8 | Address on File | ADA 31495.3 | | |
| A997 | Address on File | VET 3847.1 | | |
| 13C8 | Address on File | ADA 1723.6; DOT 148.993; LINK 121.68; MATIC 1245.193; VET 23292.1; XLM 3844.6 | | |
| 917C | Address on File | VET 215.2 | | |
| 6F9F | Address on File | OCEAN 44.25 | | |
| 08E0 | Address on File | DOGE 1044.3; LUNA 0.343; LUNC 22398.2; SHIB 1484560.5; USDC 110.19; VGX 3.87 | | |
| EFD3 | Address on File | BTT 3982000 | | |
| DCA9 | Address on File | DOGE 156 | | |
| 09E6 | Address on File | ETC 40.27; LLUNA 12.147; USDC 2025.23 | | |
| DC11 | Address on File | BTC 0.000437; DOGE 349.2 | | |
| 9321 | Address on File | ADA 8.9; ALGO 8.11; BTT 300; DGB 6.2; DOGE 12.5; ETH 0.01107; MATIC 14.247; SHIB 40666910.2; XVG 0.9 | | |
| 9C7C | Address on File | BTT 15427500; CKB 1243.8; STMX 501.5 | | |
| CE58 | Address on File | ALGO 221.99; BTC 0.000645; CKB 11675.1; DOGE 259; HBAR 887.9; IOT 170.55; OCEAN 162.53 | | |
| B72C | Address on File | BTC 0.000498; DOT 6.013; SHIB 6179156.6 | | |
| A7B7 | Address on File | BTC 0.002417; VGX 97.59 | | |
| BF36 | Address on File | VGX 5 | | |
| 83A7 | Address on File | BTC 0.000235 | | |
| 38F8 | Address on File | DOGE 47.4 | | |
| 7501 | Address on File | BTT 80751000 | | |
| E441 | Address on File | BTC 0.000983; DOGE 3710; ETC 8.3; ETH 1.76018; SHIB 209262.1; STMX 19610.4; VGX 234.53 | | |
| 0B18 | Address on File | BTC 0.000228 | | |
| 6117 | Address on File | ADA 1; BTC 0.000665 | | |
| 833F | Address on File | BTT 44102900 | | |
| 79E1 | Address on File | LLUNA 429.16; LUNC 36292595 | | |
| C3FE | Address on File | VGX 2.77 | | |
| 8F97 | Address on File | ADA 104; BTC 0.011282; VGX 5.25 | | |
| 06A6 | Address on File | SHIB 1039828.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FEC | Address on File | SHIB 74062.9 | | |
| CCC7 | Address on File | DOGE 5058.1; ETH 1.21798; LTC 15.5826; USDC 19765.37; VGX 546.62 | | |
| 53C9 | Address on File | BTC 0.003128; MATIC 0.742; USDC 2.04; VGX 30.71 | | |
| 5642 | Address on File | ADA 343.4; BTC 0.002108; YFI 0.015418 | | |
| C158 | Address on File | ADA 11 | | |
| C437 | Address on File | ADA 0.8; CKB 424; SHIB 663042 | | |
| 50FB | Address on File | ADA 880.2; ETH 0.00582; SHIB 0.1 | | |
| BDC0 | Address on File | BTC 0.013317; BTT 9245500; CHZ 59.4758; ETH 0.15722; SHIB 9940669.1; SOL 0.9108 | | |
| FCC2 | Address on File | BTT 600 | | |
| 7B0D | Address on File | BTT 8006400 | | |
| 7A5C | Address on File | ADA 74.3; ALGO 54.83; BTC 0.003281; DOGE 450; SHIB 4796673 | | |
| 4FD1 | Address on File | VGX 4.02 | | |
| 74B5 | Address on File | BTC 0.002125; ETH 0.25278; STMX 12694.9; XLM 227.9; XVG 2253.1 | | |
| 0BE4 | Address on File | ADA 238.9; BTC 0.003052; SHIB 6934268.8 | | |
| 2868 | Address on File | ADA 472.5; BTC 0.007184; DOT 6.996; ETH 0.09488; HBAR 450.1; LINK 16.33; LLUNA 6.244; LUNA 2.676; LUNC 434694.2; MATIC 160.86; OCEAN 194.46; STMX 10901; VET 1060.9; VGX 223.43 | | |
| A742 | Address on File | BTT 107749400; SHIB 594528.5 | | |
| 1B34 | Address on File | BTT 11090300; ETH 0.00989 | | |
| 6EC8 | Address on File | ADA 99.1 | | |
| A1AC | Address on File | ADA 0.9; BTC 0.000107; ETH 0.52111; LINK 0.03; VGX 26.94 | | |
| 39E7 | Address on File | VGX 8.38 | | |
| 5AA6 | Address on File | USDC 20 | | |
| 76EE | Address on File | VGX 5.18 | | |
| F0AB | Address on File | BTC 0.000449 | | |
| DFCF | Address on File | ADA 2.9; BAT 69.2; BTC 0.000464; IOT 190 | | |
| 47E6 | Address on File | ADA 550; AMP 24216.63; BCH 0.82531; BTC 0.001169; CKB 6431.3; DOGE 710.2; DOT 8.869; HBAR 1971.8; OCEAN 300.11; SHIB 4103294; STMX 3525.6; VGX 20.38; XLM 1038; XVG 27966.6 | | |
| 8EF9 | Address on File | VGX 5.01 | | |
| B169 | Address on File | LLUNA 6.38; LUNA 2.735; LUNC 596972.6 | | |
| B3D1 | Address on File | SHIB 658978.5 | | |
| C083 | Address on File | BTC 0.000447; BTT 6931500; STMX 356.1; XLM 50.9 | | |
| 5E80 | Address on File | BTC 0.000525; SHIB 1470588.2 | | |
| B7F9 | Address on File | BTC 0.000181 | | |
| 5F77 | Address on File | VGX 5.01 | | |
| 68E8 | Address on File | ADA 178; BTC 0.000681; ETH 1.02291; SHIB 3556187.7 | | |
| 3F63 | Address on File | BTC 0.000511 | | |
| C12F | Address on File | BTC 0.000629; SHIB 49404412.9 | | |
| 3294 | Address on File | BTC 0.000213; BTT 1337100; DOGE 43.2; SHIB 1430615.1 | | |
| 661A | Address on File | VGX 2.84 | | |
| F8BA | Address on File | DOGE 317.3; SHIB 12549260.8 | | |
| 9ED1 | Address on File | BTT 3360000 | | |
| 70AC | Address on File | ADA 1079.9; APE 12.054; BAT 384.4; BTC 0.000445; MANA 469.8; SHIB 22185521.9; STMX 3961.5; VGX 686.31 | | |
| 4198 | Address on File | BTC 0.0007; BTT 94132999.9; SHIB 3492839.6 | | |
| DC81 | Address on File | ADA 152; BTC 0.000526; DOGE 204.2; DOT 0.38; ETH 0.02557; HBAR 323.2 | | |
| F8D8 | Address on File | USDC 1104.38 | | |
| FAC3 | Address on File | BTC 0.001379; ETH 0.01236; MANA 30.27; SOL 0.2819 | | |
| D57B | Address on File | BTC 0.000488; ENJ 100.81 | | |
| 8A18 | Address on File | ADA 43; DOGE 376.4; LINK 7.15; SHIB 1373437.7; SOL 0.9804 | | |
| 3E8B | Address on File | BTC 0.000502; ENJ 39; GRT 99.66 | | |
| E78D | Address on File | ADA 25.6; BTT 147708200; CKB 2310.3; ENJ 11.01; MATIC 4.305; TRX 470; VET 43.4; VGX 72.95; XLM 56.9; XVG 423.4 | | |
| C4E8 | Address on File | ADA 77.3; AMP 324.37; BTC 0.000856; BTT 4347826; SHIB 539711.6 | | |
| BC03 | Address on File | ADA 3.6; DOGE 76.2; SHIB 262080.8; TRX 105.1 | | |
| 85B9 | Address on File | SHIB 0.6 | | |
| A36E | Address on File | BTC 0.000582; DOGE 4078.8; ETH 0.03727 | | |
| 6A17 | Address on File | ETH 0.20618 | | |
| 23A2 | Address on File | BTC 0.000622; ETH 0.02848; SHIB 1199616.1 | | |
| D0DD | Address on File | BTC 0.001022; SHIB 3040902.6 | | |
| EB25 | Address on File | LLUNA 4.21; LUNA 1.804; LUNC 393434.2 | | |
| D57F | Address on File | BTC 0.0016; DOGE 427.9; IOT 7.89; SHIB 3759958.6 | | |
| 0715 | Address on File | BTC 0.000524; DOGE 1971.8 | | |
| 8284 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E49 | Address on File | DOGE 50.9; ETH 0.00308 | | |
| B96D | Address on File | BTC 0.005732; USDC 1.65; VGX 800.91 | | |
| 7902 | Address on File | BTC 0.000441; SHIB 284252.5; XTZ 2.03 | | |
| 1FCA | Address on File | ADA 1284.7; DOGE 1140.5; MATIC 237.234; SHIB 21548264.7; TRX 12734.1 | | |
| 4D7C | Address on File | BTC 0.003241; SHIB 810241.4; USDC 100 | | |
| B475 | Address on File | VGX 4.84 | | |
| 9844 | Address on File | BTC 0.000452 | | |
| 5907 | Address on File | ADA 1548.7; APE 76.611; BTC 0.001541; CHZ 179.0838; DGB 19323.9; ENJ 103.2; ETH 0.39361; GALA 1140.8718; LLUNA 5.216; LUNA 2.236; LUNC 7.2; SAND 8.0821; SUSHI 2.2812; VET 675.3; VGX 790.48; XVG 8839 | | |
| AEC2 | Address on File | ADA 79.7; DOT 1.958; ETC 0.54; GALA 211.8981; HBAR 270; MANA 8.15; SAND 43.8064; SOL 1.1; VET 347.1; VGX 27.24 | | |
| 6FD6 | Address on File | VGX 4.94 | | |
| 9BB3 | Address on File | SHIB 1048459.7 | | |
| F9DA | Address on File | BTC 0.000503; DOGE 1928.4; ENJ 56.25; MANA 110.28; SHIB 760919.1; STMX 567.7 | | |
| 95E5 | Address on File | BTC 0.003859; DOGE 156.9; ETH 0.03252 | | |
| D7B8 | Address on File | BTC 0.000196 | | |
| 09E3 | Address on File | BTC 0.00044; SHIB 8500000; USDC 1.16; VGX 813.58 | | |
| 1C95 | Address on File | ADA 345.7; DOGE 618.9; SHIB 13130252.1 | | |
| 2FED | Address on File | BTC 0.000448; BTT 364915100; DOGE 17327.7 | | |
| C38B | Address on File | BTT 6293900 | | |
| 0346 | Address on File | AAVE 0.3263; AVAX 7; BTC 0.326588; DOGE 3103.3; ETH 4.20795; FTM 319.794; HBAR 1626.6; LLUNA 8.718; LUNA 3.737; LUNC 2426; MANA 205.11; MATIC 548.039; SAND 53.6421; SHIB 30189942.9; USDC 1.67; VGX 227.58 | | |
| FE6A | Address on File | APE 50.796; BICO 265.209; DOGE 5009.2; DOT 16.001; LUNA 2.07; MATIC 131.995; SAND 400.2729; SHIB 12784659.6; USDC 10733.27 | | |
| 4C3A | Address on File | VGX 4.93 | | |
| F4E4 | Address on File | ADA 234.7; MANA 13.18; SHIB 3163605.6; SOL 0.6596 | | |
| AA8A | Address on File | BTC 0.000173; LUNA 46.308; LUNC 1321353 | | |
| 8440 | Address on File | BTT 246292700; XVG 4595.8 | | |
| 2F9F | Address on File | VGX 4.88 | | |
| C12A | Address on File | ADA 8506.7; USDC 21674.64; VGX 594.32 | | |
| B9E2 | Address on File | DOGE 204.7 | | |
| D5C4 | Address on File | ADA 6; BTC 0.001608 | | |
| 9EAF | Address on File | VGX 4.97 | | |
| 9A14 | Address on File | BTC 0.001611; SHIB 1291989.6 | | |
| 3FD5 | Address on File | BTC 0.000479; CKB 22784.9; STMX 93403.2; VGX 659.44 | | |
| BF97 | Address on File | VGX 2.78 | | |
| 4DA1 | Address on File | BTT 6949599.9; DOGE 74.2 | | |
| FCDC | Address on File | BTC 0.001706; DOGE 209.4; SHIB 414593.6; USDC 20 | | |
| 208A | Address on File | VGX 5.15 | | |
| AD8E | Address on File | LLUNA 60.588; LUNA 25.967; LUNC 5664914.9; VGX 31.32 | | |
| A5E8 | Address on File | ADA 359.6; BTC 0.000652; DOGE 2520.7 | | |
| 965F | Address on File | ETH 0.01193 | | |
| 67AC | Address on File | BTT 6000799.9 | | |
| 387C | Address on File | VGX 2.78 | | |
| 6889 | Address on File | SHIB 784006.2 | | |
| 47E2 | Address on File | VGX 2.75 | | |
| 445B | Address on File | ADA 6387.6; BAT 1913.3; BTC 0.000399; BTT 1004938800; CELO 58.754; CHZ 1521.4953; DOT 119.97; ENJ 75.39; ETC 1.43; ETH 4.03023; FTM 29.293; LLUNA 10.323; LUNA 4.424; LUNC 172734.5; MANA 167.21; NEO 2.604; SAND 11.5052; SHIB 58103943.1; SOL 30.9662; STMX 54802.1; UNI 8.714; USDC 1.26; VET 7694; VGX 1626.48 | | |
| E4E6 | Address on File | BTC 0.009481 | | |
| BC0B | Address on File | BTC 0.002437 | | |
| 9A21 | Address on File | ADA 245.8; BTC 0.003299; ETH 0.02018 | | |
| 230E | Address on File | ADA 42.3; AVAX 31.56; BTC 0.141647; DGB 132242.9; ETH 0.31014; FTM 1464.299; GRT 0.62; HBAR 337.5; ICP 50.04; LLUNA 3.284; LUNA 1.408; LUNC 306976.8; MATIC 137.295; QTUM 21.74; SHIB 7370571.6; SOL 9.6815; XVG 3832.8 | | |
| 7154 | Address on File | DOGE 3583.6; XLM 234.3 | | |
| 0548 | Address on File | VGX 2.75 | | |
| 2C84 | Address on File | ADA 41.3; BTC 0.014927; DOGE 722.9; ETH 0.05232; LTC 1.83415; MANA 43.31; SAND 45.8256; SHIB 14077298.6; XLM 652.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E24B | Address on File | XRP 1010.2 | | |
| 3DD5 | Address on File | DOGE 81.4 | | |
| 86F5 | Address on File | BTC 0.015841 | | |
| C279 | Address on File | BTC 0.000433; BTT 18671400 | | |
| 8A46 | Address on File | VGX 8.38 | | |
| FFFD | Address on File | DOGE 2195.9 | | |
| FC44 | Address on File | ADA 766; BTC 0.019945; BTT 9304137; ETH 1.41256; MANA 33.31; SAND 40.6708; SHIB 695168.5; SPELL 1876.9; VET 1258 | | |
| 7B1A | Address on File | ADA 555.5; DOT 20.67; ETH 1.0143; MATIC 101.497; VGX 101.87 | | |
| ABAF | Address on File | VGX 2.88 | | |
| D50D | Address on File | ALGO 201.77; DOGE 346.1; HBAR 578; IOT 31.81; SHIB 39232904.4; XLM 1050.1 | | |
| 830F | Address on File | BTC 0.000658; BTT 1565591700; DOGE 16360.8 | | |
| AFF8 | Address on File | ADA 0.6; BTC 0.000507; SOL 1.9378 | | |
| 156C | Address on File | ADA 3248; DOT 65.048; EGLD 3.0076; LINK 8.09; LLUNA 104.411; VET 7513; VGX 520.77 | | |
| 6842 | Address on File | SHIB 1414303.1 | | |
| 800D | Address on File | BTC 0.002658 | | |
| CF1B | Address on File | BTT 268010200 | | |
| 7DB7 | Address on File | ADA 1728.8; ALGO 200; AVAX 5.5; BTC 0.038576; BTT 90705800; CHZ 9971.7274; ETH 0.00234; GALA 1499.0006; HBAR 34668.7; ICP 27.13; LINK 71.66; LLUNA 7.774; LTC 2.64158; LUNA 3.332; LUNC 103780.4; MANA 636.2; MATIC 365.304; QNT 1.66005; SHIB 50049505.2; SOL 27.4668; VET 20661.9; XLM 7622.5; XRP 315.1 | | |
| FF95 | Address on File | BTT 3806500; DOGE 180; SHIB 1209189.8 | | |
| 47DF | Address on File | STMX 3316.8 | | |
| 5660 | Address on File | BTT 1410800; CKB 448.3; DOGE 70.4; MANA 10.01; STMX 208.7; TRX 85.3; VET 44.9; XVG 205.6 | | |
| E156 | Address on File | BTC 0.00051; SHIB 1718803.7 | | |
| 5716 | Address on File | BTT 27022400; DOGE 82.8; SHIB 24903079.4 | | |
| 16C5 | Address on File | BTC 0.001998; DOGE 1327.3; LUNA 0.003; LUNC 410740.7; VET 23905.4 | | |
| D4B1 | Address on File | BTC 0.00044; DOGE 639.8; HBAR 199.2 | | |
| 1CDB | Address on File | APE 50.708; ENS 22.77; JASMY 2913.7; LLUNA 7.443; LUNA 3.19; LUNC 695410.7; QNT 2.54133; SAND 151.7927; SHIB 62984647.7; SOL 1.0105; TRX 10198.5; VET 2401.2; YGG 133.302 | | |
| 7E61 | Address on File | DOGE 550.8 | | |
| 2728 | Address on File | ADA 173.9; DOGE 1151.4; LINK 19.45; SHIB 22431682.2; XLM 104 | | |
| 0FFD | Address on File | ADA 172.6 | | |
| A9DA | Address on File | DOGE 112.7 | | |
| 4C62 | Address on File | LUNC 14.3; VGX 0.77 | | |
| EED9 | Address on File | VGX 2.81 | | |
| 2A82 | Address on File | SHIB 12987012.9 | | |
| 1B96 | Address on File | BTC 0.024719 | | |
| DC92 | Address on File | BTT 112744500 | | |
| 7B15 | Address on File | ETH 0.04789; SHIB 9266592.1 | | |
| B9B8 | Address on File | BTC 0.000498 | | |
| 6A40 | Address on File | HBAR 480.2; TRX 975.1; VET 833.4 | | |
| A9B4 | Address on File | BTC 0.004926; SOL 1.5312; VGX 89.12 | | |
| 4EC8 | Address on File | USDC 202.07 | | |
| 2107 | Address on File | LUNC 22.6 | | |
| FAA2 | Address on File | BTC 0.000015; LLUNA 3.658 | | |
| 70A7 | Address on File | BTC 0.001856; ETH 0.01119 | | |
| AEEE | Address on File | BTT 5088200 | | |
| 06E4 | Address on File | BTT 3001000; SHIB 104218.3 | | |
| 89F1 | Address on File | BTC 0.00747; XRP 1017.2 | | |
| 70F6 | Address on File | LUNC 2.6 | | |
| 2308 | Address on File | ADA 335; BTC 0.018575; BTT 2193936300; CHZ 214.3631; CKB 24769.6; DGB 3825.4; DOGE 606.8; DOT 33.192; ENJ 63.15; ETC 4.53; ETH 0.61046; FTM 255.97; HBAR 752.6; JASMY 2485.1; LINK 12.42; LLUNA 9.108; LTC 4.956; LUNA 3.904; LUNC 18513; MATIC 109.804; SHIB 165828295.4; SOL 3.4563; SPELL 37595.8; STMX 12652.8; TRX 15918; VET 38886.2; VGX 23.14; XLM 142.2; XVG 63765.2; YFI 0.037831 | | |
| 8767 | Address on File | BTC 0.000463; HBAR 6495 | | |
| 2347 | Address on File | ADA 18.5; BTC 0.000432; BTT 202266400; MANA 31.26; SHIB 42508623.3 | | |
| 6814 | Address on File | ADA 73.7; BTT 15300000; HBAR 241.6 | | |
| 6D22 | Address on File | BTC 0.001655; SHIB 1315962.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0503 | Address on File | DOGE 46.5 | | |
| F52E | Address on File | AVAX 0.52; AXS 0.96383; BTC 0.000066; BTT 4517828.6; STMX 1330.2; UNI 4.277; VGX 16.54; XVG 276.1 | | |
| C6D4 | Address on File | CKB 4704.1; DGB 581.5; TRX 368.4 | | |
| 8222 | Address on File | SHIB 8249583.8 | | |
| 59C9 | Address on File | ALGO 1175.69; AVAX 15.46; BTC 0.010254; DOGE 5.6; DOT 101.509; ENJ 101.95; ETH 0.30397; LLUNA 15.644; LUNA 6.705; LUNC 1041811.8; MATIC 501.245; SOL 21.3036; VGX 185.73 | | |
| A8EB | Address on File | VGX 5.15 | | |
| 854B | Address on File | ADA 238.5; ATOM 0.352; AVAX 0.95; BTC 0.005147; DOGE 1311.4; DOT 9.763; EGLD 0.5799; LINK 11.55; MANA 108.18; MATIC 145.886; ONT 85.27; OXT 213.5; SAND 69.5673; SHIB 28367375; SOL 1.0831; VET 3386.2 | | |
| 1154 | Address on File | BTC 0.001159 | | |
| CCF7 | Address on File | APE 51.466; BTC 0.023168; MATIC 136.719; USDC 100 | | |
| 1CF4 | Address on File | VGX 656.41 | | |
| D4F2 | Address on File | BTT 224367700 | | |
| E282 | Address on File | ADA 1636.8; BTC 0.001485; BTT 41753599.9; DOGE 603.9; SHIB 28672935.1; VET 14608.6 | | |
| ECF6 | Address on File | ADA 351.9; APE 36.898; HBAR 1484; SOL 4.9432; VET 8231.1; XLM 1444.2 | | |
| 0225 | Address on File | ADA 20; BTC 0.001334; BTT 2243800; DGB 348.5; DOGE 3622.2; SHIB 1000000; TRX 297.8; VET 322.9; XVG 439.9 | | |
| 7228 | Address on File | ADA 806.5; BTT 134238400 | | |
| CE77 | Address on File | BTT 35234300; CKB 2012.3 | | |
| 1AFE | Address on File | ADA 34.4; BTC 0.000511; DOGE 330.6; ETH 0.01248; SHIB 506585.6 | | |
| 5636 | Address on File | DOGE 2029.8 | | |
| 58BC | Address on File | KNC 0.96 | | |
| 4C63 | Address on File | ADA 116.8; ALGO 209.71; DOT 24.066; SHIB 28049570.9; SOL 6.5904; STMX 6052.1; USDC 3140.51 | | |
| 4A89 | Address on File | ADA 2220.6; ALGO 491.06; AMP 10000; AVAX 6.86; BTC 0.13367; DOGE 1400.1; DOT 121.321; EOS 24.32; ETC 3; ETH 0.17391; FIL 26.36; GALA 1251.5648; LINK 13.84; LTC 7.08887; LUNA 3.757; LUNC 245756.1; MANA 102.04; SAND 100; SOL 6.2441; TRX 1428.6; XMR 1.202; ZEC 4.131 | | |
| C37F | Address on File | ETH 1.02917; SHIB 1088195.4; VGX 4.93 | | |
| 04F2 | Address on File | DOGE 1.1 | | |
| 497A | Address on File | ADA 144.5; DOGE 5068.4; ENJ 29.09; LLUNA 3.868; LUNA 1.658; LUNC 361514.4; MANA 22.62; SAND 15.7375; SHIB 24587400.3 | | |
| FEF8 | Address on File | BTT 8310500; DOGE 114.9; SHIB 6973913 | | |
| 2EE3 | Address on File | ADA 123.7; ATOM 2; AVAX 6.03; BTC 0.008496; ETH 0.52466; LINK 3; MANA 41.31; VET 2578 | | |
| 6A50 | Address on File | VGX 5.18 | | |
| AB31 | Address on File | ADA 9.3; ALGO 10.04; DOGE 68.6; MANA 3.52; SHIB 450450.4 | | |
| 2531 | Address on File | APE 43.952; BTC 0.064108; DASH 15.141; DOGE 5615.2; ETC 19.9; ETH 1.10228; LTC 8.81155; LUNC 5823480.1; MATIC 643.306; OP 307.93; SHIB 565003655.9; VGX 5169.59; XLM 2179.7; YFII 1.134835 | | |
| 8782 | Address on File | ADA 153.3; BTC 0.000425; DOGE 514.6; VET 3013.6 | | |
| B48E | Address on File | ADA 39.4; BTC 0.000504 | | |
| 50E3 | Address on File | VGX 2.81 | | |
| D5B3 | Address on File | BTT 5000800; SHIB 3488372 | | |
| 6743 | Address on File | BTC 0.000652; BTT 26358400 | | |
| E421 | Address on File | ADA 1041.7; ALGO 269.32; APE 219.417; BCH 0.81959; BTC 0.00063; BTT 92501400; CKB 18468.5; CRV 1458.9434; DASH 2.73; DOT 12.763; EOS 104.5; ETC 8.36; ETH 0.14561; HBAR 15537.3; LINK 20.43; LLUNA 7.761; LTC 5.62273; LUNA 3.326; LUNC 237954.1; MATIC 356.545; SHIB 7522190.4; SOL 3.2937; SUSHI 14.14; VET 1659.1; ZEC 4.002 | | |
| 3F78 | Address on File | ADA 100.3; BTC 0.000742; LTC 0.04391 | | |
| 9D23 | Address on File | BTT 84225899.9; LLUNA 3.584; LUNA 1.536; LUNC 335004.4; TRX 3855 | | |
| 5B39 | Address on File | BTC 0.004322; BTT 124421100; DOGE 7066.8; ETH 0.6739; SHIB 6435578; TRX 380.6; VET 331.2; VGX 34.62; XVG 2860.8 | | |
| 3905 | Address on File | BTC 0.00049; USDC 35.18 | | |
| BB41 | Address on File | BTC 0.002837 | | |
| 64BA | Address on File | ADA 30.1; TRX 715.1 | | |
| 4D70 | Address on File | VGX 5 | | |
| 11D1 | Address on File | LLUNA 12.272; LUNA 5.26; LUNC 1147333.3; MATIC 1209.209; SHIB 17652544.7; VGX 1484.92 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BF03 | Address on File | LUNA 3.675; LUNC 105056; VGX 32.68 | | |
| FFEB | Address on File | ADA 253.3; AVAX 5.06; BCH 0.00201; BTC 0.00316; BTT 6216800; DOGE 99.6; ENJ 18.66; EOS 29.01; ETH 0.17055; IOT 40.17; LTC 1.00844; OXT 243.9; SHIB 23567392.7; STMX 6488.5; VET 511.8 | | |
| DA0A | Address on File | BTC 0.000432 | | |
| 90BC | Address on File | BTC 0.001657; DOGE 109.3; SHIB 30510075.6 | | |
| 15E7 | Address on File | LLUNA 27.32; LUNA 8.555; LUNC 4485961.3 | | |
| FAE3 | Address on File | BTC 0.00101; MANA 325.08; SHIB 30815706.7 | | |
| AF48 | Address on File | VGX 4.27 | | |
| 96C4 | Address on File | ADA 377.2; ALGO 36.8; AVAX 11.64; BTC 0.001615; COMP 5.15098; DOGE 10065.6; DOT 107.331; HBAR 210.2; LINK 39.83; MANA 278.21; MATIC 3.301; SHIB 25026519.5; SOL 5.2818; USDC 25.83; XLM 4.2 | | |
| 147B | Address on File | BTC 0.000485; BTT 678866800; CKB 3814.8; VET 6545.9 | | |
| 3081 | Address on File | VGX 4.02 | | |
| 9DF7 | Address on File | VGX 4.94 | | |
| 45FB | Address on File | LLUNA 5.795; LUNA 2.484; LUNC 541682.1; SHIB 5627273.7 | | |
| 5A00 | Address on File | VGX 4.98 | | |
| 6908 | Address on File | BTT 25288000; MANA 25.74; MATIC 48.947; SHIB 16471771.9; TRX 186.1 | | |
| CC0D | Address on File | BTC 0.001022; ETH 0.31627 | | |
| F8A5 | Address on File | CKB 827.1; ETH 0.01747; SOL 0.1002 | | |
| F868 | Address on File | VGX 4.03 | | |
| 187A | Address on File | BTC 0.000546; LUNA 0.037; LUNC 2405.8; USDC 2.99 | | |
| D9B7 | Address on File | ADA 1104.3; BTC 0.000648; BTT 332204300; DOGE 12193.7 | | |
| 6797 | Address on File | ADA 934.6; DOT 35.619; GALA 789.3407; HBAR 886.8 | | |
| 71BE | Address on File | ADA 9; BTC 0.017544; ETH 0.00835 | | |
| 6D19 | Address on File | BTC 0.000161; DOGE 34.2 | | |
| D2A8 | Address on File | VGX 2.79 | | |
| 23F3 | Address on File | BTC 0.000531; SHIB 3051881.9; TRX 232 | | |
| 7D35 | Address on File | ADA 341.2; SHIB 24418522.2 | | |
| E1CF | Address on File | SAND 22.0555 | | |
| 67FB | Address on File | ADA 1070.8; SHIB 411184.2; SUSHI 8.9809 | | |
| 6DC7 | Address on File | SHIB 21214237.7 | | |
| 2F0D | Address on File | ADA 3047.3; DOGE 4.3 | | |
| A72C | Address on File | SHIB 142106; XLM 27.6 | | |
| 1904 | Address on File | VGX 2.77 | | |
| D04B | Address on File | LUNA 0.008; LUNC 480.4 | | |
| B032 | Address on File | VGX 8.38 | | |
| A40F | Address on File | BTC 0.000513; SHIB 7323597.4 | | |
| 885A | Address on File | VGX 25 | | |
| 1679 | Address on File | DOGE 189.8; MANA 34; SHIB 12148770.1 | | |
| B6B1 | Address on File | ADA 183.2; BTC 0.000843; ETH 0.0652 | | |
| 3919 | Address on File | BTC 0.000724; BTT 101832500; TRX 2229.7 | | |
| 1CE8 | Address on File | BTC 0.002457; DOGE 110; SHIB 296340.1 | | |
| A496 | Address on File | BTC 0.000448; BTT 15275400; DOGE 197.9 | | |
| FF37 | Address on File | VGX 2.8 | | |
| B7D6 | Address on File | BTT 61771400; DOGE 3 | | |
| F748 | Address on File | ADA 15; BTT 7598500; SHIB 875903.4 | | |
| 3D5E | Address on File | CKB 1000.1; DOGE 0.7; SHIB 2917562.3 | | |
| 3287 | Address on File | BTC 0.000462; DOGE 3728.6 | | |
| 559C | Address on File | ATOM 1.248; AVAX 2.12; BTC 0.002436; BTT 12045200; CHZ 103.7854; DOT 1.001; ETC 1.13; FIL 1.03; GLM 92.82; HBAR 31.1; LTC 1.00365; OXT 75.9; SHIB 2854193.5; UMA 2.948; XLM 134.8 | | |
| 1A6B | Address on File | VGX 4.01 | | |
| 5B7F | Address on File | VGX 2.84 | | |
| 81E9 | Address on File | VGX 4.01 | | |
| 22E5 | Address on File | BTT 29200700 | | |
| CFBD | Address on File | VGX 2.65 | | |
| 9213 | Address on File | VGX 2.75 | | |
| 6EB6 | Address on File | ETH 0.00357 | | |
| FE80 | Address on File | ADA 3.1; BTT 284040; VET 50054; XLM 0.1 | | |
| 21D5 | Address on File | SHIB 8280109.5 | | |
| 0928 | Address on File | BTT 69512300; LUNA 14.076; LUNC 372626.4; SHIB 21865685.7 | | |
| 5E16 | Address on File | ADA 6.4; SHIB 227998.1 | | |
| 9493 | Address on File | CKB 1059.6 | | |
| 498C | Address on File | VGX 4.95 | | |
| 64E9 | Address on File | BTC 0.000027 | | |
| 09D4 | Address on File | BTC 0.000467; BTT 41669300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C051 | Address on File | ADA 7.8; BTT 16304000; CKB 2186.2; DOGE 501.4; SHIB 688550.4; STMX 1368.1; XRP 20; XVG 330.6 | | |
| 5792 | Address on File | BTC 0.000468; BTT 200000000; DOGE 2727.4; TRX 1674.3 | | |
| F5A5 | Address on File | BTC 0.001127; USDC 102.26 | | |
| 910E | Address on File | ADA 493.3; AMP 2124.98; BAT 146.5; BTC 0.004781; BTT 13308800; SHIB 17800523.5 | | |
| 6709 | Address on File | BAT 84.6; LINK 5.83; SOL 0.8168 | | |
| F3B3 | Address on File | ADA 1153.6; BTC 0.032209; BTT 110706723.7; DOT 25.047; ETC 10.74; ETH 0.61324; MATIC 41.767; SHIB 22734321.3; SOL 4.2827; USDC 109.37 | | |
| F01B | Address on File | ADA 532; BTC 0.020881; DOT 99.343; LUNC 785370.7; USDC 20.05; VGX 1058.97 | | |
| 772E | Address on File | ADA 130.5; BTC 0.01367; ETC 3.49 | | |
| 6804 | Address on File | BTT 12682200; DOGE 128.1 | | |
| 5DBA | Address on File | ADA 3.8 | | |
| 6324 | Address on File | BTC 0.000469; BTT 2155400 | | |
| 2E34 | Address on File | ADA 2.4; STMX 351.5 | | |
| A290 | Address on File | BTC 0.001649; FTM 21; SHIB 1636125.6 | | |
| E252 | Address on File | BTC 0.000646; VET 2152.8 | | |
| B97A | Address on File | BTC 0.000658; DOGE 533.9 | | |
| 3BEB | Address on File | DOGE 0.6; XTZ 1.94 | | |
| D7B5 | Address on File | ADA 334.1; BTC 0.000536; DOGE 264.3; SHIB 1078515.9 | | |
| 2F80 | Address on File | DOGE 3.6 | | |
| BB6D | Address on File | AVAX 201.17; LTC 0.01042; SOL 40.0631; STMX 75498.7; VET 300824.2; VGX 11852.15 | | |
| 5FF1 | Address on File | XLM 91.1 | | |
| B7E4 | Address on File | BTC 0.001779; SHIB 107648604.7 | | |
| 3B0B | Address on File | ETC 0.01; XMR 0.001 | | |
| B24D | Address on File | ADA 2041.2; APE 94.391; BTC 0.001448; BTT 468493300; DOGE 12497; LLUNA 12.758; LUNA 5.468; LUNC 1192376.3; MANA 383.51; MATIC 2.653; SHIB 171808064.9; VET 19315; VGX 1317.76; XVG 2045.7 | | |
| 0D10 | Address on File | VET 307.8 | | |
| 1BE7 | Address on File | ADA 459.3; BTC 0.07174; STMX 7774.9; USDC 2678.54; VGX 158.11 | | |
| 9664 | Address on File | VGX 5.18 | | |
| 39E4 | Address on File | VGX 2.75 | | |
| F3D9 | Address on File | BTC 0.000323 | | |
| BD17 | Address on File | VGX 16.06 | | |
| AE2C | Address on File | BTT 500 | | |
| E516 | Address on File | ADA 207; ALGO 124.07; BTC 0.000944; DOGE 1241.6; TRX 2364.1; USDC 100; VGX 416.41 | | |
| 937E | Address on File | ADA 2604; BTC 0.047857; DOGE 3864.9; DOT 37.819; ETH 0.51462; LLUNA 4.998; LUNA 2.142; LUNC 6.9; SOL 7.206; TRX 752.4; USDC 2698.05; VET 9561.9; XLM 198.4 | | |
| 8B6B | Address on File | BTC 0.000784; BTT 7492000; DOGE 76.8; SHIB 2844950.2; STMX 1024.8; XVG 245.1 | | |
| 43D1 | Address on File | APE 10.282; BTC 0.001039; ETH 0.05892; LUNA 1.765; LUNC 324735.6; SHIB 13250552.6 | | |
| 712A | Address on File | BTC 0.001522; SHIB 3590718.2 | | |
| 38B9 | Address on File | ADA 107.3; DOGE 94.8; ETH 0.00733; TRX 666.3; VET 320 | | |
| 991D | Address on File | SHIB 4868142.6 | | |
| 19D5 | Address on File | VGX 5 | | |
| 954F | Address on File | BTC 0.008998; DOGE 736.8; ETH 0.10804 | | |
| 5AD3 | Address on File | STMX 73.8; VGX 2.23 | | |
| BD71 | Address on File | VGX 3.99 | | |
| 21AA | Address on File | VGX 2.75 | | |
| E9F3 | Address on File | BTC 0.006814; ETH 0.09887; LUNA 3.879; LUNC 253804.2 | | |
| 875A | Address on File | VGX 4.75 | | |
| 0C4F | Address on File | USDC 119.9 | | |
| C7EF | Address on File | BTC 0.001759; DOGE 140341.3 | | |
| 77AE | Address on File | BTC 0.000249 | | |
| 0CF3 | Address on File | BTC 0.000499; BTT 10354900; DOGE 207.6; STMX 390.5 | | |
| D21A | Address on File | LLUNA 10.788; LUNA 4.624; LUNC 1008141.1 | | |
| 5095 | Address on File | VGX 4.55 | | |
| 4002 | Address on File | AMP 277.62; DOGE 74.4; DOT 1.047; HBAR 105.1; SHIB 1193752.3; VET 323.1 | | |
| 61E1 | Address on File | BTC 0.000644; DOGE 229.3 | | |
| 3C2F | Address on File | ADA 21.8; BTC 0.000436; BTT 1198600; DOGE 271.9; ETH 0.0059; SHIB 10025935.2; VET 55.8; XLM 76.7 | | |
| 77C4 | Address on File | SHIB 741179.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01A9 | Address on File | BTT 565655600 | | |
| 77E3 | Address on File | DGB 699.5 | | |
| 5A65 | Address on File | DOGE 96.1 | | |
| B682 | Address on File | VET 48.8 | | |
| DF14 | Address on File | BTT 18010400 | | |
| 7618 | Address on File | ADA 2.5 | | |
| 1F27 | Address on File | ADA 98.7; BTC 0.000946; SHIB 6689982.7 | | |
| A128 | Address on File | ADA 36.7; BTC 0.002794; BTT 20869299.9; DOGE 1983.1; ETC 1.06; ETH 0.05063; SHIB 20637668.3 | | |
| E98E | Address on File | BTC 0.001761; SOL 0.069 | | |
| 78AD | Address on File | CELO 3.713; DGB 153.5; DOGE 40.9; VGX 9.92 | | |
| AA02 | Address on File | BTT 7907800; VGX 5 | | |
| CADE | Address on File | BTC 0.000814; LUNC 603.5 | | |
| DE44 | Address on File | VGX 4.69 | | |
| DEDB | Address on File | DOGE 39.8; ETH 0.01399 | | |
| 0228 | Address on File | BTC 0.001601; ETH 0.02274 | | |
| 6696 | Address on File | ADA 11; BTC 0.000592; HBAR 237.9; SHIB 2409862.1; VET 714.5 | | |
| D19C | Address on File | LUNC 230.5 | | |
| BD42 | Address on File | BTC 0.000552; NEO 2.295 | | |
| FFE7 | Address on File | ADA 53.8; BTT 29844600; DOGE 16904.5; ETH 0.02991; LTC 0.22029; SHIB 55802287.2; STMX 4543.5 | | |
| 0CF9 | Address on File | AAVE 1.0665; ADA 125.2; AVAX 4.01; BAT 253.2; BCH 0.10392; BTC 0.01246; BTT 5189900; COMP 1.12486; DOT 33.083; ETH 1.94547; FIL 3.05; HBAR 102.4; LINK 23.81; LTC 2.98491; LUNA 2.659; LUNC 52058.1; MANA 61.94; MATIC 211.621; MKR 0.0638; SHIB 10911158.3; SOL 6.2331; STMX 597.2; TRX 172.7; UMA 35.87; UNI 6.559; VGX 101.64; YFI 0.001177 | | |
| 1B52 | Address on File | VGX 2.79 | | |
| F2FF | Address on File | ADA 53.7; BTT 25486200; DOGE 382.6; DOT 2.275; SHIB 37951790.7; XVG 4194.6 | | |
| E673 | Address on File | ADA 41.7; DOGE 876.4; DOT 3.41; SHIB 14134742.4 | | |
| 8F16 | Address on File | VGX 2.75 | | |
| 358D | Address on File | APE 31.323; DOGE 2772; LINK 2.84; LUNA 5.605; LUNC 167447.3; SHIB 20367317.2; SOL 1.1371 | | |
| C691 | Address on File | ADA 12.2; BTC 0.001575; DOGE 83.9; SHIB 330425.5; VET 181 | | |
| 9633 | Address on File | BTC 0.001801 | | |
| A559 | Address on File | AVAX 4.08; BTC 0.001173; ETH 0.13654; SHIB 70615530.6; SOL 3.1238; XLM 2225.4 | | |
| B49A | Address on File | BTC 0.000415; CKB 1680.8; MATIC 37.859; VET 476.7 | | |
| 9AF1 | Address on File | LINK 113.2; LUNA 3.492; LUNC 228513.9; VET 2315.6; VGX 176.47 | | |
| 8937 | Address on File | SOL 0.0354 | | |
| 4CCD | Address on File | ALGO 318.32; BTC 0.159085; DOGE 5572.4; ETH 0.00834; MANA 106.21; SAND 20.3003; SHIB 16545545.7; SOL 9.4002; VET 10416.6 | | |
| 3CD1 | Address on File | VGX 2.77 | | |
| 911B | Address on File | DOGE 4.4; SHIB 22860.8; STMX 9.5 | | |
| 3D99 | Address on File | SHIB 35847376.1 | | |
| 4007 | Address on File | SHIB 2605523.7 | | |
| AA26 | Address on File | SHIB 1938841.5 | | |
| BD16 | Address on File | ADA 95.1; BTC 0.000891; DOGE 566.9; SHIB 16815146 | | |
| 5398 | Address on File | BTC 0.000524; SHIB 698129; VGX 18.13 | | |
| 6F7D | Address on File | HBAR 1974.5; VET 17482 | | |
| F7A0 | Address on File | STMX 7112.3 | | |
| CB24 | Address on File | ADA 5731.5; BTC 0.024486; HBAR 2736; SHIB 125777957; VET 96399.5 | | |
| 93F0 | Address on File | BTC 0.000457; BTT 9963100; CKB 1888.5; DOGE 148; STMX 904.2; VET 346.4 | | |
| 3F43 | Address on File | BTC 0.000263 | | |
| 32B1 | Address on File | ADA 367.6; BTC 0.010891; BTT 13346299.9; DOGE 2271.3; ETH 0.17016; SHIB 3360215 | | |
| 71D3 | Address on File | ADA 12.6; BCH 0.03685; DOGE 251.1; HBAR 257.7; SHIB 690846.2; VET 1375.2; XLM 498.3 | | |
| D66C | Address on File | ADA 59.4; BTC 0.000254; ETH 0.01031 | | |
| B1D8 | Address on File | VGX 8.38 | | |
| 8A0D | Address on File | OMG 0.27 | | |
| 94C7 | Address on File | VGX 5 | | |
| 37CC | Address on File | VGX 2.78 | | |
| 349F | Address on File | ADA 0.4; BTC 0.000832 | | |
| AFD2 | Address on File | BTC 0.000489 | | |
| B140 | Address on File | ADA 42.2; AVAX 3.08; BTC 0.00842; ETH 0.54396; USDC 262.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B2B | Address on File | FTM 95.212 | | |
| 59ED | Address on File | ADA 7.3; MANA 4.17; MATIC 5.684 | | |
| CC76 | Address on File | VGX 4.02 | | |
| 1CA3 | Address on File | BTC 0.001058; BTT 18110200; SHIB 1840076.7 | | |
| C43C | Address on File | ADA 1144.6; BTC 0.000442; BTT 56104800 | | |
| 6912 | Address on File | BTT 5428800; SHIB 630835.2; TRX 187 | | |
| 552B | Address on File | SHIB 410846.3 | | |
| 6C97 | Address on File | BTC 0.0005 | | |
| 7BEC | Address on File | VGX 4.17 | | |
| 6617 | Address on File | SHIB 600855.9 | | |
| DABB | Address on File | ADA 197.9; BTC 0.001325; ETH 0.09522; SHIB 285586.7 | | |
| 3934 | Address on File | SHIB 8203445.5 | | |
| 56CC | Address on File | DOGE 205.9 | | |
| 548C | Address on File | FIL 102.76; VGX 5119.7 | | |
| A433 | Address on File | BTC 0.004063; ETH 2.60747; LTC 3.89677 | | |
| 1EE7 | Address on File | MATIC 26.445 | | |
| 2B99 | Address on File | ADA 46.2; BTC 0.000512 | | |
| 7F54 | Address on File | BTC 0.000498; SAND 14.1339 | | |
| D5A3 | Address on File | DOGE 250; ETH 0.00854; VET 244 | | |
| BA81 | Address on File | ADA 15.4; AMP 590.82; AXS 1.05369; BTC 0.000673; BTT 7083300; CKB 561.1; DGB 262.9; DOGE 1099.9; FARM 1.54606; FIL 1; KNC 5.51; LLUNA 4.739; LTC 1.01166; LUNA 2.031; LUNC 442925.6; SHIB 7913816.2; SOL 1.0154; STMX 289.1; TRX 261.9 | | |
| 08DE | Address on File | ADA 9.3; BTC 0.000515; ICX 15.6; OCEAN 10.69; SHIB 522466; USDC 3396.3 | | |
| 911C | Address on File | BTC 0.001204; ETH 0.01925 | | |
| E4C9 | Address on File | ADA 3050.7; AMP 620.77; APE 177.944; AVAX 41.37; BTC 1.010625; DOT 409.543; ETC 9.87; ETH 4.18191; GRT 2178.3; LLUNA 9.195; LTC 8.93226; LUNA 3.941; LUNC 175698.8; MATIC 1536.909; SAND 306.7484; SOL 44.4717; USDC 1.03; VGX 2318.54; WAVES 85.85 | | |
| D07C | Address on File | BTT 13105600; DOGE 74.9 | | |
| DC4B | Address on File | BTC 0.000441; DOGE 586.9; SHIB 401005 | | |
| 9155 | Address on File | AVAX 148.2; BTC 0.533417; DOT 190.674; ETH 1.04179; LLUNA 13.377; LUNA 80.809; LUNC 3312903.7; SOL 105.1354 | | |
| 7ACD | Address on File | VGX 4.3 | | |
| 0B89 | Address on File | BTC 0.000596; USDC 510.93 | | |
| 5974 | Address on File | DOT 11.745; SHIB 2575097.1; SOL 4.1855; XRP 42.4 | | |
| E4B2 | Address on File | BTT 6175100 | | |
| 7309 | Address on File | ADA 1; AVAX 41.19; BTC 0.00051; BTT 100494500; DGB 10151.1; ETH 1.03328; FTM 23.547; LUNA 0.104; LUNC 0.1; SHIB 3546099.2; STMX 16487.6 | | |
| BC09 | Address on File | BTC 0.000455; DOGE 4.1; ETH 0.00229; MATIC 29.894 | | |
| 75F2 | Address on File | VGX 4.42 | | |
| CD20 | Address on File | ADA 2485.8 | | |
| 6BD5 | Address on File | AMP 237.15; AVAX 0.33; SHIB 311915.1 | | |
| 9CC6 | Address on File | BTC 0.000768; DOGE 10.1; ETH 0.00513 | | |
| 872A | Address on File | ADA 47; ALGO 26.34; BTC 0.000624; GLM 185.13; VGX 18.74; XLM 95.7 | | |
| C77A | Address on File | ADA 401.4; BTC 0.00045; LLUNA 2.993; LUNA 1.283; LUNC 279708.1 | | |
| B562 | Address on File | DOGE 162.4 | | |
| 20F5 | Address on File | VGX 4.67 | | |
| 34DF | Address on File | VGX 4.29 | | |
| B01A | Address on File | ALGO 173.81; BTC 0.049096; DOGE 1764.5; ETH 3.12048; LUNA 0.843; LUNC 55091; MANA 28.59; MATIC 8.104; SHIB 21641104.6 | | |
| 8C16 | Address on File | VGX 2.65 | | |
| EACA | Address on File | BTC 0.000868 | | |
| 2808 | Address on File | VGX 4.61 | | |
| 9FCC | Address on File | VGX 4.93 | | |
| 1A6D | Address on File | STMX 152.8 | | |
| 34B7 | Address on File | XRP 31.8 | | |
| 6787 | Address on File | SHIB 150510272.2 | | |
| 3D67 | Address on File | VGX 5.01 | | |
| 03C2 | Address on File | VGX 5.01 | | |
| 5388 | Address on File | DOGE 827.7 | | |
| 549F | Address on File | VGX 5 | | |
| D265 | Address on File | BTT 12260500; DOGE 164.8 | | |
| 03C0 | Address on File | BTC 0.001137; DOGE 29.7; ETH 0.01467; SHIB 390819.8; XLM 15.1 | | |
| B2F6 | Address on File | SHIB 93885.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16C6 | Address on File | BTC 0.000426; DOGE 4879.9 | | |
| 228A | Address on File | ADA 10; BTC 0.001459; FTM 5.72; LUNA 0.518; LUNC 0.5; MATIC 11.571; SOL 0.1011 | | |
| 36D8 | Address on File | CKB 0.6; SHIB 76.2; STMX 0.6; XVG 0.4 | | |
| DD3C | Address on File | VGX 5 | | |
| 09B9 | Address on File | BTC 0.002004; ETH 0.00807; SHIB 1581860.4 | | |
| 9A57 | Address on File | LUNC 4401636.8 | | |
| B49A | Address on File | VGX 2.8 | | |
| C36F | Address on File | ADA 14.9; AVAX 0.15; BTC 0.00165; FTM 5.2; LUNA 0.311; LUNC 0.3; MATIC 10.81; SHIB 273224; SOL 0.2566 | | |
| FDA7 | Address on File | ADA 649.9; BTC 0.000442; BTT 102665800; LUNC 2.2; SAND 51.0325; SHIB 25115328.7; VET 13551 | | |
| ADF6 | Address on File | AAVE 2.0648; ADA 6345.2; ALGO 3864.17; APE 123.751; ATOM 189.487; AUDIO 890.978; AVAX 66.4; BAND 181.332; BAT 0.7; BCH 0.00373; BTC 0.117035; BTT 3962450302.5; CAKE 20.134; CELO 310.429; CKB 54284.8; COMP 3.31401; DGB 164082.4; DOGE 19386.6; DOT 857.291; EGLD 37.8452; ENJ 5850.14; ENS 8.51; EOS 493.21; ETC 16.78; FIL 30.88; FTM 467.284; GLM 4743.9; GRT 1518.94; HBAR 47117.6; ICP 17.43; ICX 2681.3; IOT 173.91; JASMY 3750.4; KEEP 750.96; KNC 378.21; KSM 5.82; LINK 25.58; LLUNA 333.468; LTC 8.75429; LUNA 142.915; LUNC 2096991.2; MANA 2080.76; MATIC 891.359; MKR 1.0189; NEO 78.422; OCEAN 1723.54; OMG 244.91; ONT 1844.49; OXT 1.4; QTUM 233.95; RAY 132.436; SHIB 58940553; SKL 1865.19; SOL 48.3407; SRM 405.879; STMX 55925.1; SUSHI 105.7478; TRX 1586.7; UMA 72.164; UNI 20.498; VET 21779.9; VGX 33596.12; WAVES 68.25; XLM 4.3; XMR 48.015; XTZ 1182.4; XVG 119291.3; YFI 0.033699; ZEC 190.35; ZRX 2.1 | | |
| D997 | Address on File | BTC 0.000436; DOGE 266.1 | | |
| 64F2 | Address on File | SHIB 3588087.5 | | |
| CF1E | Address on File | DOT 2.869; ETH 0.04205; LLUNA 2.825; LUNA 1.211; LUNC 3.9; MATIC 51.31; SHIB 1475635.1; SOL 1.2373; VET 1879.7; XLM 265.4 | | |
| DB91 | Address on File | BTT 47164100 | | |
| B05E | Address on File | ADA 492.5; BTC 0.085767; SHIB 74852590.9; USDC 15656.03 | | |
| AB00 | Address on File | COMP 0.01127; SHIB 166924.7 | | |
| 8839 | Address on File | ADA 0.8; MATIC 0.605 | | |
| A641 | Address on File | VGX 2.76 | | |
| A098 | Address on File | VGX 2.75 | | |
| 4918 | Address on File | DOGE 346.8 | | |
| ADE5 | Address on File | VGX 4.71 | | |
| BDD0 | Address on File | ETH 0.01083; USDC 12492.81 | | |
| 36EA | Address on File | ADA 1.6; SHIB 1777691.2 | | |
| BA89 | Address on File | VGX 4.94 | | |
| 5447 | Address on File | BTC 0.002246 | | |
| 6080 | Address on File | BTC 0.000582; DOGE 209.9 | | |
| 6E35 | Address on File | BTC 0.027395 | | |
| 726F | Address on File | BTC 0.000521 | | |
| 63E4 | Address on File | VGX 2.78 | | |
| 3BAB | Address on File | BTC 0.003566 | | |
| 1203 | Address on File | VGX 4.71 | | |
| 898B | Address on File | BTC 0.015196 | | |
| BDC0 | Address on File | BTC 0.001233 | | |
| 4BF9 | Address on File | DOGE 127.3 | | |
| 6F6D | Address on File | DOGE 7.2 | | |
| 5806 | Address on File | SHIB 10848477.3 | | |
| 27A7 | Address on File | VET 256.4 | | |
| 57B6 | Address on File | SHIB 1892104.5 | | |
| E1EC | Address on File | VGX 4.42 | | |
| D35B | Address on File | LLUNA 2.908; LUNA 1.247; LUNC 271766.7 | | |
| 94AC | Address on File | APE 0.131; LLUNA 3.403; LUNA 1.459; LUNC 317942.3 | | |
| 8A9D | Address on File | BTT 4716981.1; DOT 1.005; SHIB 474383.3 | | |
| 4F22 | Address on File | LINK 1.86; XLM 28.5 | | |
| 80B8 | Address on File | ADA 633.4; BTT 76994500; MATIC 402.018; SOL 7.3328 | | |
| 28E9 | Address on File | ADA 131.8; DOGE 1546.1; SHIB 6657789.6 | | |
| 3C72 | Address on File | ADA 27614.3 | | |
| 6103 | Address on File | DOGE 982.7 | | |
| 547F | Address on File | VGX 8.38 | | |
| 83EA | Address on File | BTC 0.00356; ETH 0.05876; USDC 1493.4 | | |
| BCA1 | Address on File | BTC 0.000489; SHIB 10144559.9 | | |
| 3C51 | Address on File | SHIB 3680529.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC65 | Address on File | ADA 117.4; BTC 0.000811; BTT 5894500; CKB 1028.9; OXT 50.6; SHIB 247616.6; XVG 934.3 | | |
| 0485 | Address on File | DOGE 5025.7; SHIB 101839777.6; SOL 32.6177 | | |
| 2E0B | Address on File | BTC 0.000512; SHIB 3950926.7 | | |
| A4A6 | Address on File | BTC 0.000448; DOGE 720.9 | | |
| 438C | Address on File | CRV 20.4187; KAVA 9.247; MANA 27.3; SAND 39.8654; SHIB 2125850.3; SKL 247.2 | | |
| 3A17 | Address on File | DOGE 78.6; LLUNA 6.587; LUNA 2.823; LUNC 615765.5; VGX 29.51 | | |
| CAC0 | Address on File | VGX 4.68 | | |
| 214A | Address on File | BTC 0.01288; SHIB 36800219.9 | | |
| 4E47 | Address on File | DOGE 24.7 | | |
| 3A00 | Address on File | ADA 0.4; BTC 0.024918; SHIB 150579.7; STMX 0.1; TRX 0.7 | | |
| 3E29 | Address on File | ADA 55.3; BTC 0.000772; DOGE 114.1; LLUNA 21.581; LUNA 9.249; LUNC 2017600; SHIB 1646090.6 | | |
| E7B1 | Address on File | VGX 4.02 | | |
| CB8B | Address on File | ADA 392.3 | | |
| 9EB8 | Address on File | BAT 0.1; BCH 0.00126; BTC 0.001272; EOS 0.07; ETC 0.01; ETH 0.00751; LTC 0.00425; QTUM 1.01; XLM 1.3; XMR 0.001; ZRX 0.1 | | |
| D349 | Address on File | VGX 4.02 | | |
| 854B | Address on File | LUNA 0.579; LUNC 37848.6 | | |
| FF06 | Address on File | BTT 140146100; DOGE 10783.7; ETH 0.05769; LLUNA 14.456; LUNA 6.196; LUNC 335719.7; USDT 24.93 | | |
| 05DD | Address on File | SHIB 717669 | | |
| E86F | Address on File | ETC 0.03; SHIB 75532450.3 | | |
| 31AF | Address on File | AVAX 0.16; DOGE 47.6 | | |
| B0A9 | Address on File | ADA 5 | | |
| 7DB8 | Address on File | ADA 49; SHIB 2858231.7 | | |
| E2B4 | Address on File | VGX 4.93 | | |
| 33BE | Address on File | ADA 21.5; BTC 0.002426; ETH 0.00361; FTM 26.404; LUNA 0.828; LUNC 0.8; SHIB 257069.4 | | |
| 8871 | Address on File | BTT 6542700; ONT 4.72 | | |
| A04A | Address on File | ADA 94.2; BTC 0.02319; ETH 0.24799; SOL 4.5951 | | |
| C323 | Address on File | BTT 172185600; DOGE 616.3; ETC 1.03; ETH 0.03078; LLUNA 6.057; LUNA 2.596; LUNC 566196.4; VGX 563.43 | | |
| 9037 | Address on File | VET 0.2; XVG 0.6 | | |
| 0F10 | Address on File | BTT 155861600; SHIB 6627783.6; TRX 1310.9 | | |
| 58B4 | Address on File | SHIB 6632068.8 | | |
| 5D29 | Address on File | ADA 101.6; BTC 0.023596; DOT 5.735; ETH 0.11287; LINK 10.65; MATIC 133.33; SOL 2.5766 | | |
| 3487 | Address on File | BTC 0.023701; DOGE 1210.1 | | |
| 7F8F | Address on File | ADA 509.7; BTC 0.239465; DOT 0.359; UNI 25.443; USDC 5.06; VGX 5245.13; XRP 149.3 | | |
| 732D | Address on File | ADA 10; BTC 0.001574; EOS 2.06; UNI 1.067 | | |
| 2BD2 | Address on File | ADA 4532.1; AVAX 7.39; BCH 1.04326; BTC 0.308415; DOT 152.893; LINK 152.32; LLUNA 26.439; MANA 32.72; MATIC 2401.538; SOL 5.3187; TRX 1010.2; VGX 634.95 | | |
| 6E89 | Address on File | SHIB 14647814.5; VGX 0.32 | | |
| 87EB | Address on File | BTC 0.000448; BTT 25396800; DOGE 2489.4; VET 1973.5 | | |
| 4C91 | Address on File | ADA 17.8; GALA 29.48; MANA 11.43 | | |
| 256D | Address on File | BTC 0.009609; BTT 7570100; DOGE 1017.1; ETH 0.07542; TRX 403.3; VET 251.1 | | |
| 5C16 | Address on File | BTC 0.025973; ETH 0.12538 | | |
| 3321 | Address on File | DOGE 1901.7 | | |
| 025D | Address on File | DOGE 914.9 | | |
| F187 | Address on File | DOGE 229; SHIB 8075104 | | |
| DCDA | Address on File | ADA 15.7; AXS 3.7728; BTC 0.000836; BTT 4926108.3; ETH 0.00555; LLUNA 11.842; LUNA 11.142; LUNC 1093515.6 | | |
| 43CB | Address on File | BTC 0.000629; DOGE 471.8; STMX 221494.7; TRX 149.2 | | |
| DA55 | Address on File | DOGE 90.7; VET 70.8 | | |
| F851 | Address on File | ADA 138.4; BTC 0.00393; DOT 2.203; ENJ 74.34; IOT 111.35; LINK 16.29; UNI 8.053; VET 2436.5; VGX 35.38 | | |
| A4A9 | Address on File | BTC 0.000421 | | |
| 9864 | Address on File | ADA 16; BTC 0.000484; USDC 6.95 | | |
| 498A | Address on File | ADA 135.9; BTC 0.005979; SOL 0.884 | | |
| 003A | Address on File | HBAR 6594.1 | | |
| CCF0 | Address on File | AAVE 0.0737; BTC 0.000437; DOGE 144; GRT 34.85 | | |
| 02FB | Address on File | VGX 4.98 | | |
| 98A0 | Address on File | VGX 4.59 | | |
| 330A | Address on File | LLUNA 5.444; LUNA 2.334; LUNC 2364102.2 | | |
| 9A8E | Address on File | BTC 0.000469; BTT 6527900; DGB 299.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 72B2 | Address on File | BTC 0.006775; HBAR 358.5; MANA 109.53; SHIB 31234942.6 | | |
| 89C9 | Address on File | BTC 0.000875; BTT 400476100; CKB 7916.4; ENJ 10.16; HBAR 200; MANA 38.2; SHIB 6165228.1; STMX 2949.2; TRX 1096.5; VET 2121.6; XVG 147.3 | | |
| EBE4 | Address on File | BTC 0.001114; DOT 173.066; VET 1766 | | |
| 92BA | Address on File | ADA 38; BTC 0.000459; SHIB 11000000; XVG 1371.4 | | |
| 19C0 | Address on File | BTC 0.000496; SHIB 1440299.5 | | |
| E785 | Address on File | BTC 0.002617 | | |
| 357B | Address on File | BTT 47345600; SHIB 2271146.4 | | |
| 4279 | Address on File | BTC 0.860897; DOGE 13170.9; ETH 1.03863; SHIB 210285327.1 | | |
| 75FE | Address on File | BTC 0.000803 | | |
| 1B6E | Address on File | LUNA 1.652; LUNC 108081.4 | | |
| 9447 | Address on File | BTT 181161900; DGB 0.9; ETH 0.00233; SHIB 74579.8; XVG 5495.3 | | |
| C148 | Address on File | AVAX 5.01; BTC 0.014126; BTT 41286500; USDC 602.65; VGX 100.11 | | |
| BED6 | Address on File | ADA 18518.3; LLUNA 13.655; VGX 5127.4 | | |
| B080 | Address on File | VGX 2.8 | | |
| B74A | Address on File | BTC 0.000295; USDC 104.58 | | |
| 87CA | Address on File | BTC 0.007123; BTT 101746600; DOGE 1590.6; ETH 0.00444; LUNA 2.35; LUNC 153780.3 | | |
| BCEE | Address on File | DOGE 883.8 | | |
| 6546 | Address on File | APE 1.647; ETH 0.00916 | | |
| 918E | Address on File | DOGE 166.4 | | |
| 2E1E | Address on File | LUNC 9.5 | | |
| 2118 | Address on File | VGX 2.84 | | |
| 2C0B | Address on File | BTC 0.000816; USDC 262.42; XLM 145.2 | | |
| 17DE | Address on File | VGX 4.68 | | |
| 9377 | Address on File | ETH 0.01215 | | |
| DDEE | Address on File | BTC 0.000552; GRT 2.49; SHIB 0.4 | | |
| 9C99 | Address on File | DOGE 108.5 | | |
| C0EE | Address on File | ADA 363.3; BTC 0.059123; BTT 180698500; DOGE 3754.3; DOT 28.802; ETH 0.64388; MANA 55; MATIC 15.231; SHIB 15684042.5; SOL 3.3236; USDC 7330.33; VGX 616.28 | | |
| 0769 | Address on File | DOGE 3091.3; ETC 7.72; SHIB 39684417.7; TRX 603.1; VET 312.1; XLM 28.3 | | |
| F17B | Address on File | ALGO 262.03; BTT 658014921.5; DGB 35409.1; GALA 2739.7941; LLUNA 12.604; LUNA 5.402; LUNC 17.4; SHIB 39288887.8; SOL 11.7977; STMX 57436.8; VGX 390.34; XVG 79317.2 | | |
| D18F | Address on File | BTT 5926100 | | |
| 26B7 | Address on File | ADA 5.2; BTC 0.000535; ETH 0.0136 | | |
| E881 | Address on File | AMP 5294.59; BTC 0.000425; DOGE 70565.2; SHIB 4854368.9 | | |
| 0292 | Address on File | ADA 207; ETH 0.0857 | | |
| 1CAE | Address on File | STMX 111247.2 | | |
| 0B42 | Address on File | BTC 0.000504 | | |
| 6ECE | Address on File | ADA 360.7; BTC 0.081178; DOT 42.894; ETH 0.33307; SOL 26.6045; UNI 20.668; USDC 108.57; VET 2393.3 | | |
| EACA | Address on File | VGX 2.8 | | |
| 7918 | Address on File | BTC 0.000514; ETH 0.05433 | | |
| 9993 | Address on File | VGX 5.18 | | |
| 9711 | Address on File | BTT 25766100; DGB 1681.6 | | |
| 9F28 | Address on File | ADA 1.8; BTT 31063442.5; DOT 1428.18; GRT 1071.27; SHIB 189213.7; ZRX 3.8 | | |
| 2C22 | Address on File | DOGE 3175.4 | | |
| CF61 | Address on File | SHIB 274684.8; VGX 586.06 | | |
| DC08 | Address on File | BTC 0.000526 | | |
| 90E5 | Address on File | ADA 1256.4; BTC 0.124504; DOGE 1664.8; STMX 28914.8; USDC 2285.09; VGX 2509.63 | | |
| 080F | Address on File | BTC 0.000581; BTT 153459200; ETH 0.02254 | | |
| 93D3 | Address on File | BTC 0.000436; ETH 0.0187; HBAR 1000; VET 2000 | | |
| CBBB | Address on File | BTC 0.000438; BTT 12977900 | | |
| 9656 | Address on File | DOGE 699.4; SHIB 8329875.6 | | |
| DD48 | Address on File | XLM 769.8 | | |
| 8DD1 | Address on File | BTC 0.000502; SHIB 1457513.4 | | |
| 9BE9 | Address on File | ADA 36.3; BTT 53569800; CKB 638.2; DGB 550.7; DOGE 685.3; ENJ 49.64; LTC 0.05573; MANA 9.58; STMX 889.8; TRX 244.4; UNI 1.039; VET 222.8; VGX 9.64; XVG 444.8 | | |
| 8441 | Address on File | VGX 4.61 | | |
| 3060 | Address on File | BTC 0.000037 | | |
| BD32 | Address on File | SAND 11.2001 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 02AF | Address on File | AVAX 2.64; BTC 0.008264; DOT 2.225; ETH 0.06405; LINK 3.33; LUNA 3.738; LUNC 244610.7; SHIB 35035.6; SOL 0.4933; XVG 20554.9 | | |
| F51D | Address on File | ADA 181.3; XRP 925.8 | | |
| CA37 | Address on File | VET 117 | | |
| 26B5 | Address on File | MANA 600.49; OCEAN 443.94; XLM 683.7 | | |
| 147D | Address on File | VGX 5 | | |
| F361 | Address on File | ADA 84.4; ALGO 15.54; BTC 0.00094; LINK 6.42; SHIB 34661120.9; VET 1302.3; XLM 109.4 | | |
| 298C | Address on File | BTC 0.002873; ETH 0.02971; MANA 6.62 | | |
| 7438 | Address on File | SHIB 2588840.5 | | |
| A61E | Address on File | BTC 0.000436; USDT 5.14 | | |
| 796E | Address on File | ADA 1642.8; ALGO 81.84; BTT 24549468.5; CKB 6399.9; ETC 21.82; ETH 1.54206; HBAR 244.9; LINK 3.67; LTC 0.54874; MATIC 1156.246; VET 13050.4 | | |
| 00D5 | Address on File | ADA 3.2; BTC 0.000889; BTT 66133900; DOGE 2.4; DOT 36.459; ETC 0.05; ETH 0.5994; GRT 186.06; LTC 0.01402; SHIB 5476139.5; SOL 7.4281; VET 213.7 | | |
| AEF9 | Address on File | ADA 5.7; DOT 0.848; ETH 0.00625; FTM 2955.146; LUNA 0.311; LUNC 0.3; SHIB 64153225.1 | | |
| 43F1 | Address on File | BTC 0.028622; ETH 0.87167; VET 9702.4 | | |
| 5675 | Address on File | BTT 21978021.9; DOGE 2225; ETC 7.18; LRC 14.195; STMX 17262; XLM 237.7; XVG 963.1 | | |
| E5F0 | Address on File | DOGE 1848.2 | | |
| 2A2C | Address on File | VGX 2.77 | | |
| 71D8 | Address on File | BTC 0.000581; BTT 16003900 | | |
| 2FE2 | Address on File | VGX 2.78 | | |
| ED81 | Address on File | ALGO 327.8; BTC 0.022226; DOT 18.605; ETH 1.01539; SOL 2.8353; XLM 1855.2 | | |
| 0B6D | Address on File | BTT 25815400; SHIB 1088850.1 | | |
| D402 | Address on File | ADA 179.6; DOGE 343.3 | | |
| 6C56 | Address on File | ADA 3.2; SOL 6.9301 | | |
| 682D | Address on File | BTC 0.000441; DOGE 3368.1 | | |
| 2B80 | Address on File | DGB 1250; DOGE 642.2 | | |
| C8E6 | Address on File | AVAX 15.7; BTC 0.004726; ETH 0.08635; LTC 2.4577; USDC 506.21 | | |
| 10BC | Address on File | BTC 0.000183 | | |
| 3A46 | Address on File | BTT 400 | | |
| FE74 | Address on File | ALGO 152.34; BTC 0.000525; ETH 0.27714; SHIB 19047087.1 | | |
| 1B5B | Address on File | BTT 775200 | | |
| FAB6 | Address on File | DOGE 1.8 | | |
| 001E | Address on File | BTC 0.003716; BTT 20123000; HBAR 64.7; IOT 23.42; SHIB 740740.7; STMX 1302.5; UNI 1.735; VGX 11.62 | | |
| A47E | Address on File | BTT 13006100 | | |
| 841C | Address on File | STMX 1221.8 | | |
| A238 | Address on File | ADA 131.4; BTC 0.000444; BTT 5748700; ENJ 8.19; HBAR 58.9; LUNA 1.139; LUNC 1.1; STMX 313.5; VET 212.5 | | |
| 3A3E | Address on File | SHIB 16882161.3 | | |
| 5A60 | Address on File | ETH 0.00001 | | |
| D18A | Address on File | ADA 4.7 | | |
| A318 | Address on File | ADA 43.4; DOT 29.018 | | |
| 44E2 | Address on File | VGX 4.59 | | |
| FB90 | Address on File | BTT 18133000; DOGE 1855.3; ETC 0.2 | | |
| 942F | Address on File | ADA 1364.7; BTC 0.000494 | | |
| E4BA | Address on File | VGX 4.59 | | |
| 85D2 | Address on File | ADA 49.7; BTC 0.000526; MATIC 51.392; SHIB 3625215.9 | | |
| 41B3 | Address on File | BTT 6611300; CKB 1709.9; SHIB 3077256.4 | | |
| 7DED | Address on File | SHIB 14776505.3 | | |
| 70FA | Address on File | ADA 110.9 | | |
| 0900 | Address on File | ADA 42.4; BTC 0.001878; BTT 7654200; DOGE 89.1; ETC 0.77; ETH 0.0205; TRX 442.7; VET 256.7 | | |
| ECA9 | Address on File | ADA 615.8; BTC 0.041432; ETH 0.4352; SOL 11.231 | | |
| 0CAD | Address on File | SHIB 13295.2 | | |
| 0425 | Address on File | DOGE 541.6 | | |
| 728E | Address on File | BTC 0.000679 | | |
| 7FFF | Address on File | VGX 4.9 | | |
| 8589 | Address on File | BTC 0.003142 | | |
| 9D80 | Address on File | VGX 2.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A98B | Address on File | BTC 0.00013; VGX 147.58 | | |
| E229 | Address on File | VGX 4.6 | | |
| 9912 | Address on File | VGX 2.78 | | |
| BF67 | Address on File | SHIB 68543986.7; VET 39944.4 | | |
| 5DF3 | Address on File | BTC 0.00128; DOGE 87.5; UNI 2.383 | | |
| 86F5 | Address on File | BTT 52579200 | | |
| 781B | Address on File | STMX 33.1; VGX 2.7 | | |
| A1AC | Address on File | AVAX 0.02; BTC 0.000036; LLUNA 6.301; LUNA 2.701; LUNC 20176.4; SOL 0.0234 | | |
| 41B1 | Address on File | VGX 5 | | |
| 6B6D | Address on File | COMP 1.2273 | | |
| 5453 | Address on File | BTC 0.000196 | | |
| 0BE3 | Address on File | VGX 5 | | |
| 25AA | Address on File | ADA 14.5; DOGE 701.5; ETH 0.0253; LUNA 1.967; LUNC 1.9; SHIB 614552.6 | | |
| 640B | Address on File | VGX 2.8 | | |
| 6875 | Address on File | VGX 8.38 | | |
| E4CC | Address on File | ADA 500.3; ALGO 325.32; BTT 78011415.7; CELO 56.932; DOT 43.371; GRT 485.02; MATIC 431.651; OXT 668.3; SHIB 13396738.2; STMX 14511.5; VGX 417.92 | | |
| 52C2 | Address on File | DOGE 18843.6 | | |
| 624F | Address on File | LLUNA 5.048; LUNA 2.164; LUNC 471678.4 | | |
| DC86 | Address on File | BTC 0.000523; ETH 0.01108; SHIB 712656.7 | | |
| 1182 | Address on File | SHIB 7125584.3 | | |
| 0A0F | Address on File | BTC 0.000436; USDC 20; VET 3237.9 | | |
| E92F | Address on File | BTC 0.000498; BTT 31467400; DOGE 554.9; VET 550.1 | | |
| 2E6F | Address on File | VGX 4.01 | | |
| 1BAE | Address on File | BTC 0.001198; SHIB 23222757.9; VGX 4.02 | | |
| 1B2C | Address on File | SHIB 217052.5 | | |
| AA84 | Address on File | BTT 7173300; CKB 822.9 | | |
| 406D | Address on File | SHIB 95683029.2 | | |
| 73CD | Address on File | DOGE 9.4 | | |
| AC46 | Address on File | CKB 0.6; SHIB 6044320.1 | | |
| 342F | Address on File | ADA 208.8; BTT 163874944.4; DOGE 5137.5; SHIB 501085338.9; TRX 1833.3; VET 3444.7 | | |
| D1FA | Address on File | ADA 10447.3; BTC 0.000438; BTT 584269100; DOGE 1.8; SHIB 46266103.1; VGX 1359.59 | | |
| F84E | Address on File | SHIB 6052748.1 | | |
| A073 | Address on File | ETH 0.00208; SOL 0.0417 | | |
| CB88 | Address on File | BTC 0.001058; SOL 0.4495 | | |
| 4FD3 | Address on File | ADA 1122.5; BAT 353.3; BTC 0.001866; BTT 1441902600; CKB 8791.3; COMP 0.034; DGB 5740.4; DOGE 13319; ETC 11.66; ETH 2.11433; HBAR 590.4; LTC 11.95551; OXT 508.5; SHIB 7732755.9; STMX 4029; TRX 2422.8; USDC 222.04; VET 1875.2; VGX 113.08; XLM 1009.7; XRP 5844.1; XVG 4104.4 | | |
| D0AE | Address on File | VGX 2.78 | | |
| 9A6B | Address on File | BTT 4356757200; DOGE 73580.7; SHIB 136850109; VET 9505.9 | | |
| 0171 | Address on File | BTC 0.002094; BTT 300171800; SHIB 17323964.3 | | |
| 3556 | Address on File | DOGE 1055.9; LUNA 1.897; LUNC 124102.2 | | |
| A9B6 | Address on File | BTC 0.00064; BTT 16083800 | | |
| 3A18 | Address on File | BTC 0.000204 | | |
| 7FDE | Address on File | ADA 3563.6; SOL 4.5802 | | |
| 04CC | Address on File | CKB 1506.1; DOGE 236.5; VGX 203.41 | | |
| BAEE | Address on File | APE 10.475; BTC 0.00044; BTT 105224500; LLUNA 2.964; LUNA 1.271; LUNC 277115.6; SHIB 44577345 | | |
| 5329 | Address on File | VGX 4.26 | | |
| F8BA | Address on File | ETH 0.00604; LUNA 3.936; LUNC 257540.2; SHIB 1355698045.2 | | |
| CB82 | Address on File | VGX 2.8 | | |
| CAD7 | Address on File | ADA 563; AMP 8097; DOGE 67568.5; ETH 2.25814; LUNC 233.2; MANA 106.81; MATIC 613.413; SHIB 27878356.8; SOL 7.1047; USDC 4204.95 | | |
| 5D22 | Address on File | VGX 8.37 | | |
| C1B8 | Address on File | ADA 3.2; ALGO 204.31; ATOM 0.042; CHZ 1073.2246; DOT 0.266; EGLD 2.0842; ETH 1.43989; GALA 7305.4044; LLUNA 43.315; LUNA 9.901; LUNC 32; MATIC 538.726; SHIB 15442272.8; STMX 6101.6; SUSHI 43.1663; VET 22997.6; XTZ 40.47 | | |
| 1EB4 | Address on File | LUNC 118 | | |
| A933 | Address on File | BTC 0.000615; LUNA 0.002; LUNC 90 | | |
| 0BAF | Address on File | BTT 33586300; GALA 1367.2409; HBAR 10013.2; LUNA 0.793; LUNC 51859; SHIB 11785187; SOL 10.1684; VET 30235.8 | | |
| BE19 | Address on File | BTT 8410000; VET 190.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B790 | Address on File | BTC 0.000441; BTT 12084800 | | |
| 3B92 | Address on File | DOGE 3382.3; SHIB 1002638.5; USDC 104.58 | | |
| F715 | Address on File | APE 10.389; BTC 0.000545; BTT 1000000; MANA 19.78; SAND 10.0046; SHIB 12500000; STMX 100; VGX 4.57 | | |
| 1DF7 | Address on File | DOGE 21047.6; LUNA 1.83; LUNC 119718.4 | | |
| 0195 | Address on File | BTC 0.000474; VET 1077.9 | | |
| C8CA | Address on File | ADA 422.6 | | |
| 8D18 | Address on File | BTT 10761800; CKB 1343.6; DOGE 2761.2; XVG 1011.5 | | |
| C9C5 | Address on File | BTC 0.001955 | | |
| 1009 | Address on File | SHIB 39395 | | |
| 058B | Address on File | DOGE 1.4; SHIB 825082.5 | | |
| C459 | Address on File | MANA 3.97; SHIB 478468.8 | | |
| A942 | Address on File | BTC 0.000658; BTT 102626988.7; CKB 12635.4 | | |
| 265D | Address on File | VGX 4.25 | | |
| 80F4 | Address on File | LUNC 309 | | |
| 100F | Address on File | VGX 2.8 | | |
| 4695 | Address on File | ADA 161.1; BTC 0.000504; BTT 2771000; DGB 133.6; DOGE 340.5; SRM 1.89; TRX 140.2; XVG 298.3 | | |
| EC41 | Address on File | VGX 2.8 | | |
| 513C | Address on File | BTC 0.027702; DOGE 1109.7; ETH 0.34327; SHIB 12062726.1 | | |
| 12B2 | Address on File | ADA 2 | | |
| 72B7 | Address on File | ADA 11076.2; BTT 9393000; SHIB 51170728 | | |
| 3951 | Address on File | BTC 0.000532; DOGE 370.7; ETH 0.41131; LLUNA 12.844; LUNA 5.505; LUNC 1051459.4; MANA 8.59; MATIC 76.373; SHIB 87253.4 | | |
| 64EF | Address on File | BTT 20825200; DOGE 676.4; TRX 217.2 | | |
| 5BA7 | Address on File | ADA 817.9; SHIB 44281179.5; VET 5739.7 | | |
| A880 | Address on File | ADA 131.6; BCH 0.0714; BTT 5693300; DOT 1.409; ETC 1.81; IOT 22.4; LINK 3.97; LTC 0.32557; XLM 175.4 | | |
| FEED | Address on File | ADA 3853; DOGE 4637.2 | | |
| 8E77 | Address on File | ADA 23; DOGE 358.9; MANA 27.45; SHIB 630994.5; VET 285.5 | | |
| 7A25 | Address on File | VGX 5.01 | | |
| CFB1 | Address on File | ADA 107.5; DOGE 232.1; VGX 31.65 | | |
| 0D51 | Address on File | BTC 0.000001; ETH 0.00003 | | |
| EAB5 | Address on File | ADA 150.2; BTT 90789600; DGB 6814.8; ETC 10.1; FTM 44.216; GLM 557.1; OXT 802.1; STMX 9554.4; TRX 1902.5; XLM 149.2 | | |
| F847 | Address on File | BTC 0.000635; BTT 147000000; SHIB 17887383.2 | | |
| 9610 | Address on File | BTC 0.000093; DOGE 10.7; ETH 0.00305; LTC 0.02458 | | |
| C397 | Address on File | BTC 0.000504 | | |
| 7E69 | Address on File | VGX 4.03 | | |
| 7A62 | Address on File | ADA 0.7; LUNA 0.792; LUNC 51768.4; VET 207.7 | | |
| 268B | Address on File | BTC 0.000498; SHIB 12506789.8 | | |
| A4E6 | Address on File | ADA 3782.5; AVAX 43.59; BTC 0.238763; BTT 462697100; DGB 7942.8; DOGE 60116.9; DOT 12.82; ETH 0.87465; LLUNA 121.63; LUNA 52.128; LUNC 8730513.3; MANA 777.1; MATIC 145.695; SAND 120.1923; SHIB 314720043.4; TRX 6309.1; USDC 15.49; VGX 16.94; XVG 20955.5 | | |
| C6F4 | Address on File | ADA 386.1; BTC 0.003966; BTT 27647700; DOGE 397.5; DOT 24.091; ETH 0.02624; GRT 207.3; SHIB 24958009.5; VET 395.8; XLM 1034.2 | | |
| 1294 | Address on File | BTC 0.000441 | | |
| 8A58 | Address on File | ADA 2 | | |
| 6C57 | Address on File | VGX 2.82 | | |
| DDA1 | Address on File | ADA 6717.3; ALGO 1494.64; ATOM 26.482; BTC 0.001716; FTM 354.983; HBAR 5037.8; MANA 1613.95; MATIC 784.71; SHIB 31355382.1; VET 65443.8 | | |
| 3EFC | Address on File | VGX 2.84 | | |
| DC6F | Address on File | BTC 0.126928; BTT 10478600; SHIB 13111315; TRX 2636.8 | | |
| A104 | Address on File | BTC 0.007539; DOGE 314; SHIB 3986676.6 | | |
| E180 | Address on File | BTC 0.001053; MANA 60.73; MATIC 30.718; SHIB 9384420.2 | | |
| DA83 | Address on File | LLUNA 5.085; LUNA 2.179; LUNC 475325.6 | | |
| 8820 | Address on File | DOGE 155.1 | | |
| 1D81 | Address on File | ADA 437.9; BTC 0.002174; BTT 165000300; MANA 803.99; MATIC 506.198; SHIB 45188375.6; STMX 17616.5 | | |
| F28F | Address on File | DOGE 539.1; DOT 0.609; ETC 1 | | |
| 4BEF | Address on File | APE 9.455; BAT 118.9; ETH 1.75529; GALA 386.8825; SOL 3.7711 | | |
| 7FFE | Address on File | HBAR 55.9 | | |
| 771D | Address on File | ADA 451.7; AVAX 8.95; AXS 10.04124; BTC 0.001151; DOT 21.23; LINK 15; LUNA 0.613; LUNC 40095.8; MATIC 495.108; SAND 9.972; SOL 3.0284 | | |
| A855 | Address on File | APE 7.602; LUNA 1.84; LUNC 120359.9; SHIB 11169494.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 550E | Address on File | BTT 1284800 | | |
| DE28 | Address on File | ADA 168.5; BTC 0.010698; DOGE 3655.8; ETH 0.13743; HBAR 647.6; MATIC 29.351; VGX 14.31; XLM 204.4; XVG 3655.5 | | |
| E4B7 | Address on File | BTC 0.061086; SAND 20.7891 | | |
| 1860 | Address on File | BTC 0.013991; EOS 256.07 | | |
| 7F92 | Address on File | BTT 17929900; DGB 211; DOGE 16.8; DOT 2.45; SHIB 51016.8; VET 1639.7 | | |
| 494C | Address on File | ADA 110.3; BTC 0.016187; ETH 0.105; MANA 132.35; SOL 1.485 | | |
| 119C | Address on File | ADA 672.5; BTT 24814500; CHZ 219.0705; DOT 11.717; LINK 6.45; MATIC 49.81; SHIB 54988715.7; SOL 2.6242; TRX 938.2; VET 726.1; XLM 647.2 | | |
| BE7D | Address on File | BTC 0.003725; ETH 0.01325 | | |
| 9E8B | Address on File | VGX 4.27 | | |
| 587B | Address on File | BTC 0.000433; DOGE 843.3; ETC 3.11 | | |
| 6BD0 | Address on File | BTT 85485600; VET 0.2 | | |
| 2BDE | Address on File | BTC 0.000502 | | |
| 2A7E | Address on File | ADA 0.4; BTT 3659645300; ETH 0.02885 | | |
| FC36 | Address on File | LLUNA 91.222; LUNA 39.096; LUNC 219577.5 | | |
| EA59 | Address on File | ALGO 82.95; BTC 0.001656; CHZ 103.2714; ENJ 51.39; MANA 7.71; OXT 103.6; SHIB 1352299; TRX 645.5 | | |
| 0388 | Address on File | DOGE 31.3 | | |
| 8161 | Address on File | BTC 0.000397; VET 9917.1; VGX 2.78 | | |
| 6EEA | Address on File | BTT 34935600; SHIB 16201572.8; TRX 689.3 | | |
| CCC8 | Address on File | BTC 0.000493; BTT 43234400; DOGE 1397.9; ETH 0.0407; SHIB 5228758.1; STMX 1268.8; XLM 435.5; XVG 997.4; ZRX 57.9 | | |
| 9923 | Address on File | BTC 0.010933; DOGE 3124.7; SHIB 4169289.4; STMX 39522.2; USDC 447.79; XRP 50.8 | | |
| 2221 | Address on File | BTC 0.000497 | | |
| CA2C | Address on File | BTT 2967900; DOGE 42.8 | | |
| 2E62 | Address on File | SHIB 20826977.7; VET 11218.2 | | |
| 6CC3 | Address on File | ADA 48.4; BTC 0.000586 | | |
| 18FC | Address on File | BTC 0.004602; SHIB 1650859.1 | | |
| 57CC | Address on File | BTC 0.000623; BTT 5070200; DOGE 113.8; LLUNA 4.953; LUNA 4.28; LUNC 462821.7; SHIB 22856972.4 | | |
| E4D7 | Address on File | BTT 3483400; HBAR 29.5; XLM 69.7 | | |
| D31D | Address on File | VGX 4.03 | | |
| 4D4C | Address on File | BTC 0.000515; SHIB 7813622.8 | | |
| 8EF1 | Address on File | ADA 34.3; ALGO 12.66; BTC 0.001023; CHZ 21.4513; ENJ 3.31; HBAR 29.5; MATIC 9.749; SHIB 1564491.2; SOL 1.052; STMX 574.7; VET 120.3; XTZ 1.52 | | |
| 3A88 | Address on File | BTC 0.002063; ETH 0.02042 | | |
| 2E56 | Address on File | ADA 95.8; BTC 0.000538; ETH 0.0529 | | |
| 28CE | Address on File | ADA 6.3 | | |
| 13BC | Address on File | AVAX 9.74; BTT 42372881.3; CHZ 5583.8579; LLUNA 2.949; LUNA 1.264; LUNC 1622002.1; SAND 549.7092; VET 10032.1; VGX 2027.79 | | |
| DFC7 | Address on File | ADA 101.6; BTC 0.003594; DGB 100259.7; MATIC 204.814; USDC 33.97; VGX 204.07 | | |
| BF2F | Address on File | ADA 87.6; OXT 29 | | |
| 7111 | Address on File | VGX 4.02 | | |
| 23B4 | Address on File | VGX 4.61 | | |
| C9F6 | Address on File | BTC 0.000573; USDC 10295.91 | | |
| DAE3 | Address on File | VGX 0.86 | | |
| D766 | Address on File | SHIB 2052727 | | |
| 5411 | Address on File | ADA 104.1; BTC 0.010883; DOT 23.028; ETH 0.06966; LINK 10.32; MATIC 336.341; USDC 4170.57; VET 1077.1; VGX 542.55 | | |
| B21C | Address on File | ALGO 26.58; BTC 0.002717; ENJ 37.72; GALA 148.1758; HBAR 174.4; LINK 2.23; MANA 14.54; MATIC 12.703; SHIB 739299; SOL 0.7121 | | |
| F933 | Address on File | VGX 5.25 | | |
| 5E10 | Address on File | VGX 5.25 | | |
| 9BF6 | Address on File | ADA 114.3; BTC 0.000446; DOGE 586.3; SHIB 21035682 | | |
| F892 | Address on File | VGX 2.79 | | |
| 7AB7 | Address on File | ADA 107.3; BTC 0.000543; ETH 0.02648; LINK 1; LUNA 2.762; LUNC 180739.6; VET 144.9; XVG 1688.5 | | |
| B0E9 | Address on File | BTC 0.000442; DOGE 429.1 | | |
| 4BD7 | Address on File | VGX 4.73 | | |
| 0639 | Address on File | BTC 1.154852; SOL 3.0225 | | |
| 5027 | Address on File | ADA 57.1; VET 258 | | |
| 28D4 | Address on File | SHIB 62525585.9 | | |
| 0AEA | Address on File | SHIB 147853.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A42F | Address on File | ADA 39.2; BTC 0.002008; BTT 283676400; DOGE 25; ETH 0.06805; LINK 1.64; SHIB 6372678.7; TRX 129.8; VET 3640.9; VGX 2.76; XLM 40; XTZ 55.58 | | |
| 1A4C | Address on File | DOGE 246.5 | | |
| 756D | Address on File | BTT 44032099.9 | | |
| 51BB | Address on File | VGX 5.24 | | |
| 00AE | Address on File | VGX 2.84 | | |
| C32A | Address on File | ADA 1559.5; ALGO 298.03; BAT 15.8; BTC 0.010343; CKB 2480.4; DOGE 1375.3; DOT 35.982; ENJ 108.93; ETH 1.26448; FTM 384.37; GRT 186.78; HBAR 1575.1; IOT 46.56; LINK 80.97; LTC 8.1685; LUNA 0.017; LUNC 1062.2; MANA 231.56; MATIC 425.313; QTUM 0.21; SAND 82.6422; SHIB 10521141.1; SOL 25.2129; VET 13134; VGX 203.35; XLM 1043.8 | | |
| DA0D | Address on File | VGX 5.26 | | |
| 9F41 | Address on File | BTT 104897800 | | |
| 0E86 | Address on File | ADA 1288.6; APE 21.099; BTC 0.001232; BTT 103512700; DOT 21.164; MANA 309.06; SHIB 123062977.7; USDC 3.41; VET 12562.9 | | |
| D61E | Address on File | ADA 141.2; BTC 0.007333; ENJ 58.49; ETH 0.15038; MANA 29.51; SHIB 15698840.9; SOL 0.5141; VET 854 | | |
| 21B8 | Address on File | DOGE 0.5 | | |
| E6F7 | Address on File | BTC 0.006325 | | |
| 561F | Address on File | SHIB 200588.3 | | |
| 1804 | Address on File | ADA 44.7; BTC 0.00052; BTT 26953400; DOGE 1537.6; SHIB 25465722.9 | | |
| 77AB | Address on File | VGX 4.9 | | |
| 6CC1 | Address on File | BTT 7619800; CKB 1587.4; STMX 1259.4 | | |
| 81FE | Address on File | BTC 0.001564; DOT 0.447 | | |
| 4C62 | Address on File | VGX 5.4 | | |
| 958F | Address on File | VGX 5.39 | | |
| A044 | Address on File | DOGE 3.1 | | |
| 3EC1 | Address on File | VGX 5.4 | | |
| EE49 | Address on File | VGX 5.39 | | |
| DABE | Address on File | VGX 5.38 | | |
| F1C3 | Address on File | VGX 2.78 | | |
| 74DF | Address on File | VGX 4.02 | | |
| 16EC | Address on File | ALGO 637.08; BTC 0.000521; BTT 28285300; SHIB 35617303.5; TRX 9275.6; VET 8862.8; XLM 1268.6 | | |
| 5BEA | Address on File | VGX 5.39 | | |
| 5583 | Address on File | BTC 0.000503; ETH 0.02368 | | |
| EEF0 | Address on File | SHIB 2925687.5 | | |
| 6969 | Address on File | VGX 2.75 | | |
| 5B9E | Address on File | ADA 2.1; ALGO 2947.02; DOGE 57.4; ETH 0.00389; XLM 7.4 | | |
| 9F71 | Address on File | BTC 0.000459; BTT 65152300 | | |
| CE6E | Address on File | BTC 0.00178; DOGE 1239.4 | | |
| 5B79 | Address on File | BTC 0.003252; ETH 0.04027 | | |
| D2D9 | Address on File | BTC 0.025679; ETH 0.11099; MANA 18.99; SHIB 22559362.7 | | |
| 1536 | Address on File | SHIB 18423627.2 | | |
| F0EC | Address on File | BTC 0.00044; BTT 12146400 | | |
| C3BD | Address on File | BTC 0.004763; ETH 3.54141 | | |
| 48E4 | Address on File | BTC 0.010353 | | |
| 8777 | Address on File | BTT 40394000; VET 379.5 | | |
| 600E | Address on File | ADA 256; APE 11.279; BTC 0.000962; CELO 31.905; ETH 0.02291; LLUNA 21.281; LUNA 9.121; LUNC 249260.8; SHIB 300761717.5; VGX 810.38 | | |
| 4110 | Address on File | VGX 5.13 | | |
| BA44 | Address on File | BCH 0.00221; BTC 0.000008; ETC 0.02; ETH 0.02366; LTC 0.01335; XMR 0.004; ZEC 0.001 | | |
| B0C3 | Address on File | VGX 5.38 | | |
| 208F | Address on File | BTT 70383700; CKB 21438.4 | | |
| 036B | Address on File | LLUNA 2.847; LUNA 1.221; LUNC 266163.6; SHIB 162168001.7 | | |
| D2E1 | Address on File | BTC 0.000601; BTT 50685700; ETH 0.15967; LTC 4.23111; SHIB 5808542.7; VET 7603.1; VGX 282.57; XLM 792.7 | | |
| 400F | Address on File | VGX 2.84 | | |
| 3E72 | Address on File | ETH 0.72604 | | |
| 3BB2 | Address on File | TRX 392.7 | | |
| 6FD2 | Address on File | ADA 22.6; BTC 0.001304; DOGE 158.7; VET 115.1 | | |
| A93E | Address on File | ADA 16.9; BTC 0.000433; DOGE 16.7; ETC 0.19; ETH 0.0229; VET 140.2 | | |
| FABC | Address on File | ATOM 18.466; BTC 0.000442; DOT 2.178; VGX 162.65 | | |
| 5708 | Address on File | BTC 0.000531 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 913C | Address on File | BTC 0.000247 | | |
| 268C | Address on File | ADA 25.4; BTC 0.000437; BTT 13577600; ETH 0.01223 | | |
| E13B | Address on File | ADA 486.7; BTT 94083600 | | |
| 6598 | Address on File | DOGE 1705.7 | | |
| 0EF1 | Address on File | VGX 2.78 | | |
| E10A | Address on File | ADA 2.9 | | |
| F375 | Address on File | BTC 0.000236 | | |
| 638D | Address on File | DOGE 34; LINK 0.03 | | |
| 99C4 | Address on File | ADA 1794.5; ETH 1.00757; SOL 3.2416; USDC 64.48; VGX 7.55 | | |
| EDBF | Address on File | BTC 0.001085; ETC 1.01; LUNA 3.92; LUNC 256523.7; SAND 87.7671; SOL 1.5025; VGX 5.17 | | |
| A164 | Address on File | BTT 24199000 | | |
| 6990 | Address on File | AVAX 0.95; AXS 3.50103; MANA 32.01 | | |
| 9947 | Address on File | VGX 2.8 | | |
| D89E | Address on File | BTC 0.002571; DOGE 286.9; MATIC 21.768; SHIB 8944543.8 | | |
| D0AB | Address on File | IOT 104.71; SHIB 11797325.3; SOL 1.4504 | | |
| 9D16 | Address on File | ADA 35.6; BTC 0.00045; BTT 14469100; DOGE 220; LLUNA 3.839; LUNA 1.646; LUNC 5.3; VET 818.6 | | |
| D4AE | Address on File | SHIB 785792.8 | | |
| 2DDD | Address on File | BTC 0.000606 | | |
| 49F0 | Address on File | BTC 0.000775; XRP 1052.2 | | |
| D74F | Address on File | DOGE 3732.3; FIL 122.48; MATIC 7.3; SHIB 3204681.6; STMX 50.5; VET 72386.2 | | |
| E88F | Address on File | LUNA 1.37; LUNC 89662.8 | | |
| EBAA | Address on File | BTC 0.000539; XLM 762.1 | | |
| 5226 | Address on File | VGX 2.78 | | |
| 985E | Address on File | VGX 4.95 | | |
| 92D7 | Address on File | DOGE 3.2 | | |
| 2A0F | Address on File | BTC 0.000495 | | |
| AEED | Address on File | ADA 148.3 | | |
| 2C78 | Address on File | ADA 114.1; APE 14.661; BCH 0.32202; EGLD 2.0072; ETH 0.11281; MATIC 623.678; SAND 38.8349 | | |
| 9318 | Address on File | BTC 0.000641; USDT 21.2 | | |
| 0996 | Address on File | VGX 5.18 | | |
| 339C | Address on File | DOGE 3438.2; SUSHI 344.0726 | | |
| 74FB | Address on File | LUNC 2339.5 | | |
| 7655 | Address on File | SHIB 3042287.8 | | |
| C4D5 | Address on File | VGX 5.17 | | |
| FA69 | Address on File | ADA 49.1; BTT 25742600 | | |
| 584E | Address on File | ADA 0.5; BTC 0.000102; LLUNA 14.147; SHIB 8632.4 | | |
| 66AC | Address on File | BTC 0.000508; ETH 0.89233 | | |
| C76C | Address on File | ADA 1.3; SOL 0.0775 | | |
| 8C23 | Address on File | BTC 0.000206 | | |
| 586B | Address on File | BTC 0.046401; DOGE 207.7; DOT 5; ETH 0.21653; HBAR 129.2; LUNA 0.028; LUNC 1810.2; VET 1126.1; VGX 8.02 | | |
| A408 | Address on File | BCH 0.19318; BTC 0.011216; DASH 0.333; DOGE 7540.6; EOS 51.5; ETH 0.05518; GLM 91.23; LINK 10.5; SHIB 1166044.7; UMA 4; USDC 112.69 | | |
| 2919 | Address on File | VGX 2.77 | | |
| 4543 | Address on File | VGX 2.8 | | |
| BBBF | Address on File | ADA 4131; BTC 0.000039; LINK 218.64; NEO 3.805; STMX 13.5; VGX 1034.58 | | |
| 067E | Address on File | BTC 0.000498; BTT 33333300; SHIB 1448435.6 | | |
| 6F5B | Address on File | ADA 0.8; MANA 70.33; SOL 13.5698; USDC 3.41; VGX 119.86 | | |
| E938 | Address on File | ADA 364.8; BTC 0.012122; LINK 10.49; LTC 2.08797; MATIC 258.371; USDC 41.58; VET 2371.6; VGX 576.3 | | |
| 8115 | Address on File | ADA 39.5; ALGO 80.86; AVAX 0.28; BTC 0.000587; DOGE 67.6; DOT 1.808; ETH 0.02032; LINK 2.5; LUNA 0.207; LUNC 0.2; SHIB 1810197.1; SOL 0.1678 | | |
| E440 | Address on File | BTC 0.000871; SHIB 3606202.6; VGX 4.02 | | |
| 8DBB | Address on File | ADA 41.8; BTC 0.001865 | | |
| 24F3 | Address on File | BTC 0.000441; VET 0.1; XLM 40 | | |
| 509B | Address on File | ADA 441.4; APE 38.988; BTC 0.01549; BTT 43124100; DOGE 452.5; DOT 41.998; ENJ 102.45; ETC 3.55; ETH 0.15438; KAVA 57.19; LUNA 2.206; LUNC 2147.6; MANA 74.21; MATIC 186.178; QTUM 11.55; SAND 82.4291; SHIB 1543393.8; SOL 6.8473; TRX 903; USDC 1630.13 | | |
| 6F8D | Address on File | CKB 394.3 | | |
| D3B1 | Address on File | BTT 83630282.7; HBAR 101.4; SHIB 15635438.8 | | |
| 0A10 | Address on File | ADA 1.1; BTC 0.001561; SAND 79.9489; SHIB 2307901.9 | | |
| 58EC | Address on File | BTC 0.001236; VGX 1045.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 982A | Address on File | BTC 0.014383; ETH 0.1913 | | |
| 97CE | Address on File | LINK 1.25 | | |
| 3581 | Address on File | SHIB 2317497.1 | | |
| E7D7 | Address on File | BTC 0.000524 | | |
| B69D | Address on File | BTC 0.002245; SHIB 21219815.2 | | |
| 3209 | Address on File | BTT 63299700 | | |
| 432C | Address on File | VGX 5.25 | | |
| 9DD7 | Address on File | BTC 0.000449; BTT 19434500; DOGE 348.2 | | |
| 2919 | Address on File | SHIB 9021.6 | | |
| 26C3 | Address on File | AAVE 16.0389; ADA 6650; ALGO 1702.71; APE 30.146; AVAX 45.1; BTC 0.133533; CELO 150.291; COMP 36.0835; DOT 100.661; ETH 3.81135; FTM 600; GALA 5500; KAVA 201.568; LINK 153.21; LLUNA 17.9; MANA 2601.05; MATIC 551.059; SAND 550; SOL 82.2003; VET 72000; VGX 5017.63; XVG 125000 | | |
| 21C6 | Address on File | SHIB 86671655.2 | | |
| 0D33 | Address on File | VGX 4.69 | | |
| 99EE | Address on File | SHIB 15037530.1; SOL 5.3279 | | |
| D758 | Address on File | APE 0.1; BTC 0.000073; BTT 217783300; LINK 0.25; LLUNA 13.689; LUNA 5.867; LUNC 1279479; USDC 1.03 | | |
| 18DA | Address on File | SHIB 10811808.1 | | |
| BC36 | Address on File | BTC 0.000532; SHIB 2314279.1 | | |
| 0F8D | Address on File | BTC 0.003176; HBAR 389.2; SOL 0.8772; USDC 208.22 | | |
| EEB1 | Address on File | SHIB 2191932.3 | | |
| C09C | Address on File | BTC 0.001304; ETH 0.01093 | | |
| 5000 | Address on File | LLUNA 4.057; LUNA 1.739; LUNC 5.6; MATIC 80.153; SHIB 1027960.5; SOL 1.1069 | | |
| 2FBF | Address on File | ADA 146.7; BTC 0.000671; DOGE 122.7; SHIB 1704265 | | |
| 32EB | Address on File | BTC 0.000507; LUNA 2.173; LUNC 2.1; SOL 2.1739 | | |
| 2F9D | Address on File | VGX 4.01 | | |
| 0FE7 | Address on File | BTT 1246100 | | |
| 99AC | Address on File | VGX 4.87 | | |
| E3EC | Address on File | BTC 0.004282 | | |
| 4284 | Address on File | VGX 4.41 | | |
| 3D24 | Address on File | XRP 100.5 | | |
| 4C9C | Address on File | BTT 600; DOT 0.248; ETH 0.00195; VET 0.3 | | |
| 5F6C | Address on File | BTC 0.023532; BTT 16329700; DOT 28.28; ENJ 19.29; VET 82.4 | | |
| 7C5B | Address on File | ADA 315.4; BTC 0.000671; BTT 174467200; DOGE 3042.1; LTC 2.6084; SHIB 3108969.3; VGX 16.43 | | |
| B5E1 | Address on File | AAVE 1.019; APE 13.801; ATOM 20.111; BTC 0.000232; DOT 20.972; LLUNA 3.435; LUNA 1.472; LUNC 321091.4; SOL 6.0647 | | |
| 6661 | Address on File | VGX 2.8 | | |
| 79F7 | Address on File | BTC 0.000508; BTT 28956100; MANA 18.33; SHIB 50508505.8 | | |
| 62D6 | Address on File | BTC 0.002357; ETH 0.34727 | | |
| 5D59 | Address on File | BTC 0.000476; DOGE 201.6; SHIB 4450824.7; USDC 106.95 | | |
| 8F8D | Address on File | DOGE 342.4 | | |
| B2C6 | Address on File | SHIB 1724590.8 | | |
| F65E | Address on File | CHZ 303.3787; SHIB 1454545.4; TRX 3500.3 | | |
| D68B | Address on File | VGX 4.02 | | |
| C411 | Address on File | BTC 0.000415; SHIB 36319066.2 | | |
| A375 | Address on File | ADA 85.5; BTC 0.000446; BTT 22054900; DOGE 909.6; DOT 2.045; SHIB 370541.9; VET 413.7 | | |
| 9B41 | Address on File | ADA 410.9; LINK 9.03; XLM 665.8 | | |
| 72FF | Address on File | ADA 36; SHIB 4043126.6 | | |
| EBE6 | Address on File | BTC 0.011385; OMG 60.9 | | |
| C1D7 | Address on File | LINK 0.07 | | |
| C80C | Address on File | BTT 500; DOGE 106.2 | | |
| C987 | Address on File | SHIB 2539619.4 | | |
| 7438 | Address on File | BTT 237595583.4; LLUNA 4.976; LUNA 2.133; LUNC 465148.4; SHIB 4587426.4 | | |
| 4C13 | Address on File | APE 20.84; BTC 0.003758; ETC 3.3; HBAR 905.3; LUNA 3.439; LUNC 225103.9; SHIB 5235698.9 | | |
| 3C12 | Address on File | APE 0.596; BAT 0.6; CELO 0.63; ETH 0.00001; LLUNA 17.302; LUNA 7.415; LUNC 1616898.4; MANA 0.01; MATIC 2.315; OCEAN 53.84; OMG 0.1; UMA 0.001; USDC 0.89; VGX 17164.67 | | |
| 1E5E | Address on File | DOGE 582.2; SHIB 3333333.3 | | |
| B7AE | Address on File | BTT 378410734.7; DOGE 14437; ETC 10.01; SHIB 55011185.1 | | |
| FA19 | Address on File | BTC 0.000437; SHIB 11126283 | | |
| 4AA9 | Address on File | VGX 2.81 | | |
| C37F | Address on File | SHIB 11634772; VGX 0.41 | | |
| DC83 | Address on File | ADA 7466.5; ALGO 39.92; BTT 364741600; CKB 215086.6; DOGE 5069.5; IOT 3521.94; VET 38615.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 681B | Address on File | ADA 1062.2; BTC 0.012476; BTT 140025100; CKB 14605.4; DOGE 510; ETH 0.02736; OXT 740.4; SHIB 35166951.3; STMX 6570.6; TRX 4440.2; VET 2345.1; XRP 37.9; XVG 5219.4; ZRX 250.7 | | |
| CC2D | Address on File | ADA 304.9; AMP 200.16; BTC 1.007932; BTT 23502244.4; CKB 370; DGB 287.7; DOGE 329.3; DOT 12.514; ETH 0.97539; FIL 3.51; LLUNA 3.92; LTC 3.90992; LUNA 1.68; LUNC 366339.5; SHIB 54596123.2; SOL 2.7951; SPELL 7930.5; STMX 450.6; TRX 121.5; VET 312.1; XRP 18.1; XVG 444.5 | | |
| 6427 | Address on File | BTC 0.0946; DOGE 12468.4; SHIB 109480834.8 | | |
| 21CA | Address on File | ADA 243.9 | | |
| 7218 | Address on File | ETH 1.0109; LUNA 0.074; LUNC 4810.7; USDC 4194.24; VGX 1201.38 | | |
| B4F9 | Address on File | BTT 38820700; ENJ 237.97 | | |
| 1DB3 | Address on File | BTC 0.000455; VET 526.1 | | |
| 9F0C | Address on File | LLUNA 59.416; LUNA 25.464; LUNC 5553724.3; SHIB 38418458.7 | | |
| 1580 | Address on File | DOGE 86.3 | | |
| FC62 | Address on File | LLUNA 45.942; LUNA 19.69; LUNC 4295179.2 | | |
| B518 | Address on File | XMR 0.377 | | |
| 20B9 | Address on File | HBAR 6203.3; LLUNA 14.165; LUNA 6.071; LUNC 1323548.4; SHIB 1934813; VET 21504.2; VGX 498.27 | | |
| 2BB5 | Address on File | BTC 0.000387; SHIB 12722646.3 | | |
| 1D88 | Address on File | ADA 471.4; HBAR 16431.2; VET 74191.2 | | |
| FAFE | Address on File | VGX 4.02 | | |
| 5D75 | Address on File | ADA 1426.4; ANKR 4109.25023; CKB 45210.6; GALA 2732.4995; MATIC 202.79; SAND 207.1214; SHIB 125354070.8; VGX 464.26 | | |
| CA55 | Address on File | BTC 0.004581; BTT 25110400; SHIB 10199348.7 | | |
| CDFC | Address on File | BTC 0.001177; BTT 24200700; SHIB 1360729.3; VET 3935.6 | | |
| 41CF | Address on File | BTC 0.000433; ETH 0.02556 | | |
| E961 | Address on File | VGX 5.38 | | |
| 59F0 | Address on File | VGX 8.38 | | |
| D0B8 | Address on File | BTC 0.000498; DOGE 450.9; SHIB 3789069 | | |
| 7C7B | Address on File | BTT 5702300; VET 202.4 | | |
| 1EA8 | Address on File | BTC 0.000217 | | |
| A9E1 | Address on File | BTC 0.000498; BTT 2659300; DOGE 822.8; FTM 30; STMX 3333.7 | | |
| AF70 | Address on File | BTC 0.001097; DOGE 63.2; IOT 34.02; XVG 970.6 | | |
| F45B | Address on File | VGX 8.39 | | |
| 3D03 | Address on File | BTC 0.000652; BTT 445302700 | | |
| 1E7C | Address on File | ADA 239.2; MATIC 34.477; SHIB 1264222.5; VET 232.3; XVG 570.3 | | |
| 3C73 | Address on File | LLUNA 3.032; LUNA 1.3; LUNC 283389.9; SHIB 29799205 | | |
| C2FB | Address on File | BTT 6989700 | | |
| E634 | Address on File | ADA 53.2; BCH 0.38644; ETH 0.09446; XLM 192.1 | | |
| 5D14 | Address on File | LUNA 1.15; LUNC 75196.1 | | |
| 5AEE | Address on File | BTC 0.000436; XRP 22 | | |
| CC70 | Address on File | ADA 1.4 | | |
| A54D | Address on File | VGX 8.38 | | |
| 55AA | Address on File | BTT 8211300 | | |
| 6A47 | Address on File | DOGE 270.8 | | |
| 724F | Address on File | ADA 343.8; BTC 0.000435; LINK 2.14 | | |
| 57F9 | Address on File | AVAX 0.02 | | |
| 7706 | Address on File | VGX 5 | | |
| 9A5E | Address on File | ADA 318.4; APE 18.3; BTC 0.00482; ETH 0.09966 | | |
| 64EB | Address on File | LLUNA 4.316 | | |
| FDBF | Address on File | ADA 13.2; BAT 0.2; ETH 0.0009; LLUNA 20.132; LUNA 8.628; LUNC 1882124.4; MATIC 9.998; USDC 6.8 | | |
| 6FA7 | Address on File | BTC 0.001692 | | |
| 2555 | Address on File | ADA 1465.9; BTC 0.04565; BTT 8696800; CKB 3035.8; DASH 3.686; DGB 846.2; DOT 30.797; HBAR 805.8; LINK 31.44; LTC 6.21316; LUNA 0.09; LUNC 5865.6; STMX 595.2; TRX 500; VET 800; XVG 2489.2 | | |
| 04FA | Address on File | VGX 4.75 | | |
| 352D | Address on File | SHIB 1160362; SOL 0.4215 | | |
| D657 | Address on File | ADA 991.5; BTC 0.020157; DASH 25.751; EOS 979.11; ETH 2.31694; LUNA 0.567 | | |
| 440B | Address on File | BTT 11961200 | | |
| D571 | Address on File | VGX 2.82 | | |
| 3F0F | Address on File | DOGE 482.7; SHIB 45277388.9; VGX 740.48 | | |
| 90E2 | Address on File | BTT 103588199.9 | | |
| B816 | Address on File | DOGE 17.2; SHIB 19175639.6 | | |
| 20C3 | Address on File | BTC 0.00005; USDC 33.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DBA4 | Address on File | BTT 25000000; XRP 310.9 | | |
| AD07 | Address on File | BTT 26224000; DGB 641.2; SHIB 1781578.4; STMX 1781.4; TRX 604 | | |
| E090 | Address on File | DOGE 6.1 | | |
| FB38 | Address on File | BTC 0.005148; ETH 0.04046 | | |
| AD4C | Address on File | BTC 0.000089; EOS 0.29; ETH 2.78024; LINK 0.02; UNI 188.218 | | |
| DF20 | Address on File | ADA 2617.3; BTC 0.000648; BTT 75742000; DOGE 1078.1; DOT 58.751; ETH 0.1231; FIL 3.68; HBAR 1785.4; LINK 67.15; LTC 134.37044; LUNA 0.086; LUNC 5598; SHIB 4548523.2; SOL 11.6485; TRX 3706.6; UNI 26.82 | | |
| 4C04 | Address on File | BTT 7262800; DOGE 90.7 | | |
| B608 | Address on File | VGX 4.94 | | |
| FD4B | Address on File | VGX 4.93 | | |
| 436A | Address on File | ADA 0.6; BTT 103481600; DOGE 3912.8; SHIB 17217602.2 | | |
| FE17 | Address on File | MANA 32.2; SHIB 1355948.8 | | |
| C074 | Address on File | BTC 0.00047; BTT 55669900; SHIB 6257822.2 | | |
| B7AA | Address on File | ENJ 12.48; ETH 0.03229; MANA 25.16; SAND 4.49 | | |
| 3002 | Address on File | BTC 0.000231 | | |
| A265 | Address on File | DOGE 2.3; SHIB 89587865.5; SOL 4.9255 | | |
| BE20 | Address on File | BTT 201935899.9; DGB 6951.9; SHIB 21002168.2 | | |
| 5585 | Address on File | BTC 0.000496; SHIB 1287830 | | |
| 0707 | Address on File | APE 1.71; BCH 0.30181; BTC 0.020188; DOGE 355.7; ETH 0.05403; LUNA 0.932; LUNC 0.9; MATIC 26.136; SAND 13.4525; SHIB 3674380.5; VGX 51.13; YFI 0.001106 | | |
| BE8A | Address on File | DOGE 1363.2 | | |
| EC85 | Address on File | ADA 34.8; BTT 27873100; XLM 62 | | |
| 2E67 | Address on File | ADA 0.9; BTC 0.057582; ETH 0.5406; SHIB 7592297.9; USDC 211.69 | | |
| 76EA | Address on File | AAVE 0.0045; ADA 6821.2; COMP 0.00457; DOGE 2560.4; DOT 55.258; LINK 40.27; MATIC 1496.251; SOL 28.4352; VET 15172.3 | | |
| FAA8 | Address on File | BTT 52811800; DOGE 115.6; XVG 0.3 | | |
| FD96 | Address on File | ADA 1; ALGO 5.42; BTC 0.111073; ETH 0.00347; HBAR 6031.8; LLUNA 55.816; LUNA 23.922; LUNC 532267.1; SOL 89.7281; VET 24382 | | |
| 2DDF | Address on File | BTC 0.001562; VET 258 | | |
| 9F57 | Address on File | VGX 2.78 | | |
| 5ED2 | Address on File | DOGE 361; SHIB 933184 | | |
| 6D56 | Address on File | ADA 4.3; BTC 0.000316; DOGE 41.9; ETH 0.00448 | | |
| C3C8 | Address on File | BTC 0.002971; DYDX 3.2786; ETH 0.00901; MATIC 4.632; OCEAN 10.91; STMX 1093; VET 104.9; VGX 4.97 | | |
| 273C | Address on File | DOGE 239.4 | | |
| 9536 | Address on File | BTC 0.287751 | | |
| 9804 | Address on File | VGX 2.78 | | |
| E107 | Address on File | BTT 2862200 | | |
| 1437 | Address on File | DOGE 4.8 | | |
| 462F | Address on File | ADA 16.7; DOGE 125.1; TRX 552.3; VET 1048 | | |
| F8BE | Address on File | ALGO 28.54; USDC 259.53 | | |
| 578C | Address on File | VGX 2.8 | | |
| 3F8D | Address on File | ADA 446.3; BTC 0.024522; BTT 470337957.1; DGB 1249.1; DOGE 2387.6; ETH 0.11194; IOT 558.33; LLUNA 16.503; LUNA 88.521; LUNC 10170072.5; SAND 230.3829; SHIB 299865789; SOL 9.9629; STMX 6856.9; XLM 152.2; XVG 6458.8 | | |
| 7FE8 | Address on File | ADA 191.3; BTC 0.002326; BTT 31259800; CKB 399.9; DOGE 3402.9; HBAR 69.7 | | |
| EE9B | Address on File | LLUNA 10.358; LUNA 4.44; LUNC 968152.4 | | |
| 5547 | Address on File | BTT 429823800; DOGE 3060.4 | | |
| 9E8E | Address on File | ADA 1.3; LLUNA 49.51; LUNA 21.219; LUNC 20003543.8; SOL 0.0138; VGX 23.52 | | |
| 2492 | Address on File | ADA 126.6; LUNA 1.139; LUNC 1.1; MANA 454.09; SHIB 50146683; SOL 5.4123 | | |
| 256F | Address on File | BTC 0.006158; ETH 0.011 | | |
| A4A9 | Address on File | SOL 0.1891 | | |
| 3420 | Address on File | VGX 8.38 | | |
| E9FF | Address on File | BTT 26857868 | | |
| 9B11 | Address on File | LLUNA 7.678; LUNA 3.291; LUNC 10.7 | | |
| 85C1 | Address on File | STMX 23.2 | | |
| F29C | Address on File | VGX 4.94 | | |
| 4611 | Address on File | BTT 8403361.3; DOGE 12.5; SHIB 7805264.1; SPELL 37676 | | |
| 8A94 | Address on File | VGX 5 | | |
| 52F9 | Address on File | ADA 50.5 | | |
| 43EA | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8B8 | Address on File | VGX 4.98 | | |
| F425 | Address on File | SHIB 4049245.7 | | |
| E101 | Address on File | MATIC 0.444 | | |
| 68A0 | Address on File | ADA 551.9; BTC 0.007599; ETH 0.01589 | | |
| FE99 | Address on File | BTC 0.001158; DOGE 161.8; ETH 0.03653; GRT 178.55; HBAR 500; XVG 1850 | | |
| 22A1 | Address on File | BTC 0.000644 | | |
| D0C3 | Address on File | LUNA 0.689; LUNC 45096.4; SHIB 23891904 | | |
| B40E | Address on File | DOGE 1620.4 | | |
| AF15 | Address on File | DOGE 3575.3 | | |
| 7ED4 | Address on File | VGX 4.94 | | |
| 1588 | Address on File | DOGE 293.3; STMX 153.4; VET 175; XVG 145.4 | | |
| 3E97 | Address on File | VET 1977.2 | | |
| E9D0 | Address on File | CHZ 58.9605; SHIB 410873.6; VGX 5.35 | | |
| 4810 | Address on File | DOGE 5.4; SHIB 26022.8 | | |
| C970 | Address on File | BTC 0.000625; LINK 4.61; VET 515.6 | | |
| E0A2 | Address on File | ADA 33.4; BTC 0.000519 | | |
| 893A | Address on File | ADA 4.5; BTC 0.000496; SOL 0.0398 | | |
| 4319 | Address on File | BTC 0.00086; ETH 0.00512; MANA 9.36; SHIB 472857.9 | | |
| 61D3 | Address on File | DGB 333.3; HBAR 246; VET 325.5; XLM 79; XVG 1356.7 | | |
| 54A6 | Address on File | VGX 4.87 | | |
| 7AF8 | Address on File | VGX 5.16 | | |
| 162B | Address on File | SHIB 5880157 | | |
| 74EB | Address on File | BTC 0.001607; SHIB 12860082.3; VGX 193.94 | | |
| FFF3 | Address on File | ADA 42.3; DOT 1.961; LINK 0.04; SHIB 105240953.4; VGX 571.2; XLM 1.5 | | |
| 0FDF | Address on File | ADA 7.2; AVAX 0.01; ETH 0.00336; USDC 1027.68 | | |
| 67DF | Address on File | BTC 0.003649; ETH 0.04601; USDC 4.57; VGX 55.28 | | |
| F0F2 | Address on File | BCH 0.1459; BTC 0.015662; DOGE 182.3 | | |
| 2E24 | Address on File | DOGE 0.8; MATIC 5.914 | | |
| A463 | Address on File | BTC 0.000426; BTT 61333499.9; DGB 3218.7 | | |
| 3C2E | Address on File | TRX 81.9 | | |
| 61B5 | Address on File | SHIB 12046.4 | | |
| CC7B | Address on File | VGX 4.89 | | |
| C48E | Address on File | BTC 0.013321; ETH 0.08449 | | |
| 0E33 | Address on File | VGX 4.95 | | |
| CE85 | Address on File | BTC 0.003349; BTT 530694500; DOGE 2603.4; STMX 33365.4 | | |
| 3AB8 | Address on File | ADA 23.2 | | |
| 250A | Address on File | ADA 101.3; AVAX 12.13; BTC 0.00051; DOT 21.788; LINK 9.99; MATIC 101.264; SAND 42.5046; SOL 10.1801 | | |
| C088 | Address on File | SHIB 12506341.5 | | |
| 1D83 | Address on File | BTC 0.000239 | | |
| 5940 | Address on File | BTC 0.000448; BTT 6078700; DOGE 503.4; ETH 0.01389 | | |
| 41EA | Address on File | CKB 781.4 | | |
| 2087 | Address on File | ADA 3977; ALGO 933.22; APE 19.028; ATOM 6.812; BAT 373.4; BTC 0.068384; BTT 521488128.5; CRV 170.3588; DOGE 42592.8; ETH 1.59113; FTM 259.259; GRT 624.12; LINK 19.18; MANA 444.22; SHIB 143106172.1; SOL 9.4641; TRX 18371.7; USDC 25; VGX 613.4; XVG 35874.9 | | |
| A4CE | Address on File | BTC 0.000675 | | |
| 83F8 | Address on File | BTC 0.001185; SHIB 36593313.5 | | |
| EC85 | Address on File | ADA 61.7; ALGO 5.87; BTC 0.00317; BTT 57191400; CHZ 61.4412; DGB 979.5; DOGE 3891.7; ETC 0.09; LUNA 1.122; LUNC 73406.1; MANA 21.26; MATIC 15.912; SAND 25; SHIB 4049720.1; STMX 347.9; VGX 2.35; XLM 54.9; XVG 349.3 | | |
| 241A | Address on File | BTC 0.013021; LLUNA 13.545; LUNA 5.805; LUNC 18.8; MATIC 230.089; SHIB 3088326.2 | | |
| D6D3 | Address on File | CKB 0.4; XVG 901.3 | | |
| 9ADC | Address on File | BTC 0.000875; BTT 1240143700; LLUNA 14.113; LUNA 6.049; LUNC 1319161.4; XVG 74437.9 | | |
| D4C2 | Address on File | DOGE 113217.2; SHIB 1001663049.7 | | |
| 8820 | Address on File | BTC 0.006187 | | |
| B71A | Address on File | HBAR 25768.2; LLUNA 60.759; LUNA 26.04; LUNC 5676916.9 | | |
| DDD1 | Address on File | AAVE 11.0308; ADA 3527.4; ALGO 314.11; APE 11.362; ATOM 43.559; AVAX 38.69; BTC 0.071742; BTT 302511667.3; DOGE 6633; DOT 48.419; ETH 1.0734; FTM 618.002; IOT 362.35; LLUNA 21.468; LUNA 52.441; LUNC 10091770.3; MATIC 751.448; SHIB 118130893.7; SOL 56.3681; TRX 3022.7; XLM 722 | | |
| D4AF | Address on File | BTT 12988888.8 | | |
| 3EBA | Address on File | APE 0.039 | | |
| 6071 | Address on File | HBAR 1315.6; OMG 48.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32B2 | Address on File | SHIB 1290753.2 | | |
| 299F | Address on File | CKB 271788.1; LUNA 3.585; LUNC 234565.6 | | |
| 235A | Address on File | ADA 1701.1; AVAX 4.51; BTC 0.026156; ETH 0.35777 | | |
| 1AFB | Address on File | BTC 0.004711; BTT 36905600; ETH 0.039; LUNA 0.38; LUNC 24829.4; SHIB 2114139.7; STMX 2968.5; TRX 778.3; USDC 826.44; VET 373.4; VGX 111.95; XVG 2321.4 | | |
| 3EDF | Address on File | ADA 10; BTC 0.001075; DOGE 1981.7; DOT 0.273; LTC 0.10241; VET 352.4; VGX 2.36; XMR 0.035 | | |
| E624 | Address on File | ADA 2337.6; ATOM 11.636; AVAX 8.73; BTC 0.035168; DOT 31.877; ENJ 0.82; EOS 170.44; ETH 0.45409; HBAR 124.4; ICX 34.2; LINK 16.88; LTC 1.81308; LUNA 1.656; LUNC 0.6; MATIC 29.778; ONT 0.59; SAND 86.8795; STMX 17316.2; VET 5061.4; VGX 5.42 | | |
| 6D69 | Address on File | VGX 2.81 | | |
| D174 | Address on File | ADA 2023.4; APE 30.65; BTT 5431132400; DOGE 7992.3; LLUNA 11.01; LUNA 4.719; LUNC 1029307.9; SHIB 51121953.7 | | |
| 2112 | Address on File | DOGE 34.5 | | |
| 1541 | Address on File | BTC 0.000398; SHIB 20836851.8 | | |
| 5807 | Address on File | DOGE 281.9; SHIB 32073391.9 | | |
| 13B0 | Address on File | ADA 427.2; BTC 0.042706; ETH 1.04621; SOL 10.23 | | |
| 497C | Address on File | VGX 2.78 | | |
| 1878 | Address on File | ADA 63.5; BTC 0.011787 | | |
| 014A | Address on File | BTT 7229500 | | |
| E2DB | Address on File | BTC 0.000698 | | |
| 26B4 | Address on File | XLM 78.5 | | |
| A711 | Address on File | BTT 5213000 | | |
| BC30 | Address on File | BTC 0.0016; DOGE 3471.5; DOT 21.452; SHIB 1546312; USDC 0.8 | | |
| 6A5C | Address on File | ADA 0.8; AXS 5.2197; BTC 0.002988; DOT 100.523; ETC 21.33; ETH 1.81855; LINK 141.23; LUNA 0.624; LUNC 40813.2; MANA 413.5; MATIC 1425.979; SHIB 61207206.6; SOL 27.8005; VET 3387; VGX 1672.13; ZEC 5.737 | | |
| FF3A | Address on File | BTT 347570789.8; CKB 9908.6; LLUNA 29.469; LUNC 306560.7; STMX 1106.3; XVG 3519.3 | | |
| 4E53 | Address on File | ADA 1846.9; BTC 0.000526; DOGE 1452.3; LUNA 49.853; SHIB 8431703.2; SOL 2.4595 | | |
| 2D2A | Address on File | VGX 4.02 | | |
| ECB1 | Address on File | BTC 0.000498; BTT 30507300 | | |
| 11D9 | Address on File | AAVE 41.9068; ADA 23.5; ATOM 86.921; BTC 0.385349; ETH 9.84971; LINK 724.92; USDC 4244.56; VGX 3074.78 | | |
| 171B | Address on File | ADA 95.3; BTC 0.014696; DOGE 301.8; ENJ 34.23; ETH 0.08446; MANA 188.73; SHIB 9375399 | | |
| EE33 | Address on File | ADA 479.4; BTT 152332800; SHIB 24675549 | | |
| C5A6 | Address on File | DGB 2132.9 | | |
| ED2D | Address on File | ADA 26.6; SHIB 1039108.2; TRX 262.7; XLM 25.9 | | |
| 3BE5 | Address on File | VGX 8.38 | | |
| C2C8 | Address on File | BTC 0.001763; ETH 0.01226; MATIC 28.57 | | |
| F9FF | Address on File | VGX 5.38 | | |
| 7B70 | Address on File | BTC 0.000521; DOGE 45.9 | | |
| DE31 | Address on File | BTC 0.001657; DOGE 33.9; SHIB 258816 | | |
| 7506 | Address on File | SHIB 11402978.8 | | |
| 2ADF | Address on File | VGX 2.75 | | |
| 87C4 | Address on File | BTT 82446078.4; LUNA 2.692; LUNC 176054; SHIB 56244400.1 | | |
| 910E | Address on File | BTC 0.001044 | | |
| 7D49 | Address on File | ADA 1.7 | | |
| 1315 | Address on File | VGX 4.27 | | |
| CF52 | Address on File | MATIC 4.757; SHIB 223884.2 | | |
| 56CD | Address on File | LUNA 0.092; LUNC 5960.6 | | |
| 2D87 | Address on File | SHIB 36653246.3 | | |
| 362E | Address on File | BTC 0.000928; SHIB 1427755.5; VET 398.4 | | |
| C325 | Address on File | BTC 0.000498; ETH 0.04884 | | |
| EE57 | Address on File | VGX 4.26 | | |
| 1F98 | Address on File | VET 0.2 | | |
| A4ED | Address on File | ADA 1.1; BTC 0.031046; ETH 1.94537; SOL 7.4351 | | |
| E35B | Address on File | VGX 2.88 | | |
| F393 | Address on File | VGX 4.98 | | |
| F22F | Address on File | VGX 5.01 | | |
| 4F71 | Address on File | VGX 4.87 | | |
| E377 | Address on File | VGX 4.61 | | |
| 0757 | Address on File | SHIB 31866878.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9918 | Address on File | AVAX 37.82; BTC 0.683521; DYDX 124.5343; ETH 6.86415; MATIC 2433.511; SOL 24.3036 | | |
| D53B | Address on File | VGX 2.8 | | |
| F01E | Address on File | BTC 0.000448; VET 1441.3 | | |
| 7D1A | Address on File | VGX 5 | | |
| 9081 | Address on File | ADA 301.3; BTT 10076400; DOGE 480.9; DOT 20.244; ETC 2.05; MATIC 109.067; SHIB 13229879.5; VET 401.5 | | |
| E058 | Address on File | BTC 0.000968; DOGE 1862; SHIB 59156525.1 | | |
| E897 | Address on File | VGX 8.38 | | |
| 24E7 | Address on File | SHIB 33127247.5 | | |
| A2DB | Address on File | BTC 0.000163 | | |
| 48BD | Address on File | BTC 0.002712; ETH 0.0312 | | |
| FA6B | Address on File | VGX 4.58 | | |
| FDD6 | Address on File | ADA 10625.5; AVAX 70.67; BTC 0.010831; BTT 2119542100; ENJ 4000; EOS 474.16; HBAR 21435.7; LTC 10.54418; OXT 6214.4; STMX 159322.2; VET 78680.6 | | |
| 7CA7 | Address on File | VGX 2.88 | | |
| BA2E | Address on File | BTC 0.015737 | | |
| 4933 | Address on File | VET 362.4 | | |
| C671 | Address on File | BTC 0.001909; LTC 0.00627 | | |
| 47DD | Address on File | BTT 4659000; CKB 403.8; OCEAN 12.77; VET 43.3 | | |
| CF8D | Address on File | BTC 0.000395; SHIB 50994372.3 | | |
| 86D2 | Address on File | SHIB 4971703.1 | | |
| F790 | Address on File | BTT 4296900; TRX 161.5; VET 203.4; XVG 710 | | |
| 9E70 | Address on File | VGX 4.54 | | |
| D324 | Address on File | VGX 22.66 | | |
| 5AB3 | Address on File | VGX 4.04 | | |
| 512E | Address on File | SHIB 10561044.1 | | |
| 61CD | Address on File | VGX 2.79 | | |
| ECE0 | Address on File | BTT 15799200; DOGE 180.9; LLUNA 5.738; LUNA 2.46; LUNC 536281.3; SAND 56.8526; SHIB 2497220 | | |
| 55BA | Address on File | VGX 4.02 | | |
| BE1F | Address on File | BTT 14534800 | | |
| 8319 | Address on File | BTC 0.000501; VGX 999.18 | | |
| 145E | Address on File | BTT 5644600 | | |
| DD18 | Address on File | BTC 0.004107; VGX 717.06 | | |
| 7F73 | Address on File | BTC 0.000462; BTT 78877100; TRX 798.7 | | |
| EABA | Address on File | VGX 4.18 | | |
| 72F9 | Address on File | ADA 72.3; DOT 3.493; ENJ 37.17; ETH 0.02519; LINK 5.14; LUNA 3.208; LUNC 3.1; MANA 28.96; SAND 18.5296; SOL 0.5098 | | |
| 5B9F | Address on File | DOGE 4.2 | | |
| 2D1F | Address on File | ADA 114.6; SAND 40.9886 | | |
| 2E2A | Address on File | LTC 0.00001 | | |
| 8A0F | Address on File | VGX 4.73 | | |
| 8AFC | Address on File | ADA 50; BTC 0.001252; DOGE 175; DOT 1.926; ETC 0.75; ETH 0.00704; MATIC 7.265; SHIB 2281367.4; STMX 485.6; TRX 220.4; XLM 70.2; ZRX 20.6 | | |
| 73A5 | Address on File | NEO 33.586; STMX 47871.6; VET 19852.3 | | |
| 8167 | Address on File | SHIB 31294745.4 | | |
| F899 | Address on File | ADA 95.2 | | |
| FE28 | Address on File | BTC 0.000839; SOL 0.4822 | | |
| 0BB0 | Address on File | ADA 162.9; AMP 365.96; APE 13.479; BTC 0.001666; BTT 50429669.8; DGB 427.4; IOT 1244.22; JASMY 2845.2; LLUNA 43.346; LUNA 36.854; LUNC 4051662; SAND 43.8388; SHIB 2048652.8; TRAC 1026.68; USDC 204.53; VGX 25.63 | | |
| 9A5A | Address on File | BTC 0.001461; MATIC 33.33 | | |
| 23D4 | Address on File | BTC 0.000523; MATIC 2017.12; TRX 7598.7 | | |
| 1913 | Address on File | SHIB 60996314.3 | | |
| ABD1 | Address on File | BTC 0.000347 | | |
| 5773 | Address on File | ADA 684; ALGO 481.28; APE 23.538; AVAX 70.57; DOT 348.325; ETH 1.34707; GALA 1815.2315; LINK 38.94; LLUNA 72.611; LUNC 8319591.2; MATIC 739.404; SAND 894.9688; SHIB 19661647.3; SOL 55.7198; VET 13387.1; XTZ 244.29 | | |
| B8A5 | Address on File | VGX 4.57 | | |
| 0938 | Address on File | APE 315.564; BTC 0.005501; LLUNA 5.752; LUNA 2.465; LUNC 537547.8; SHIB 13211185.3; ZRX 379.1 | | |
| E05F | Address on File | ADA 0.5; AVAX 0.5; AXS 0.28791; BTT 26694500; DGB 3671.5; LLUNA 21.059; LUNA 9.026; LUNC 3664799.1; MANA 0.84; MATIC 0.213; SHIB 160705429.1; SOL 0.0104; TRX 773.7; VGX 206.78 | | |
| EF43 | Address on File | BTT 12396400 | | |
| B629 | Address on File | BTT 1185500; DOGE 32.8; HBAR 31.7; STMX 6774.1; TRX 125.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D6F | Address on File | BTC 0.000539; MANA 12.57; SAND 8.5386 | | |
| B5B2 | Address on File | DOGE 1.7 | | |
| 57B2 | Address on File | ADA 2626.2; BTC 0.000625; ETH 2.10264; SHIB 13778766.9 | | |
| E9AA | Address on File | BTC 0.000207; SHIB 261369.5 | | |
| CCF2 | Address on File | VGX 4 | | |
| 3AD2 | Address on File | BTC 0.000544; SHIB 22817080.2 | | |
| 8A42 | Address on File | DOGE 36416.9; SOL 6.0874 | | |
| E166 | Address on File | VGX 4.04 | | |
| 88F7 | Address on File | ADA 104.9; ALGO 88.63; AMP 17390.53; BICO 691.966; BTT 303127827.4; DOGE 390.1; DOT 43.721; EOS 14.59; FTM 856.394; KAVA 349.455; LLUNA 94.2; LRC 136.649; LUNA 61.56; LUNC 17123042.5; SHIB 33209668; SOL 7.7439; SUSHI 310.9606; VGX 1678.02 | | |
| 1659 | Address on File | VGX 2.83 | | |
| F4CE | Address on File | ADA 1318.5; BICO 570.065; BTC 0.00003; BTT 245098039.2; DOGE 14748.8; GALA 2423.4199; LLUNA 20.644; LUNA 8.848; LUNC 1929799.7; SHIB 61885324 | | |
| 12D1 | Address on File | DOGE 112.9 | | |
| 803F | Address on File | BTT 5302200; DOGE 3.6; SRM 8.714 | | |
| D237 | Address on File | VGX 2.79 | | |
| AF8C | Address on File | BTT 9756097.5; GALA 111.4152; SHIB 8784830.1; STMX 722.1; TRX 156.4 | | |
| 1C40 | Address on File | ADA 60.3; BTC 0.000696; DOGE 151.6; ETC 0.82; ETH 0.02825; LTC 0.28709; SHIB 1965795.1 | | |
| 0F79 | Address on File | ADA 71.4; AVAX 88.54; BTC 0.001261; BTT 651314300; DOT 168.005; ETH 0.07751; LINK 19.12; LLUNA 6.709; LTC 0.15399; LUNA 2.876; LUNC 627252.5; MATIC 1.049; SOL 35.6977; USDC 11080.7; VET 10693.9; VGX 1497.77 | | |
| 4655 | Address on File | ADA 828.2; BTC 0.045131; ETH 0.59715; SHIB 219880381.3; SOL 10.0372; WAVES 45.039 | | |
| BD7F | Address on File | BTC 0.000426 | | |
| 2C54 | Address on File | ADA 103.3; AVAX 1; BTC 0.054684; ETH 0.1125; MANA 14.48; MATIC 113.172; SOL 0.9962 | | |
| E312 | Address on File | DOGE 6.6; SHIB 20245854.8 | | |
| 729B | Address on File | BTC 0.000495; SHIB 1727414 | | |
| 806A | Address on File | VGX 4.03 | | |
| 87AF | Address on File | BTC 0.001341; DOGE 5970.4 | | |
| 8BB4 | Address on File | VGX 4.61 | | |
| 224C | Address on File | DOGE 4.2 | | |
| CA55 | Address on File | VGX 4.01 | | |
| 5B72 | Address on File | VGX 4.97 | | |
| 4165 | Address on File | ADA 3246.5; BCH 10.18304; BTC 1.052229; DGB 59904.9; DOT 53.505; ETH 6.91082; LINK 41; LTC 60.4927; SOL 10.2743; USDC 2.12; XRP 519.7 | | |
| BC1B | Address on File | ADA 1829.6; BTC 0.024937; DOT 52.227; ENJ 521.7; ETH 0.91318; FTM 133.703; HBAR 811.3; LUNA 3.816; LUNC 249695.9; MATIC 610.163; SHIB 5308329.9; STMX 3114.8; USDC 1522.88 | | |
| 1FD4 | Address on File | BTC 0.00165; ETH 0.02279 | | |
| B5DB | Address on File | BTC 0.000024 | | |
| 3DA6 | Address on File | LUNA 3.975; LUNC 259886 | | |
| C1C4 | Address on File | BTC 0.000441; BTT 17076775 | | |
| 68B8 | Address on File | AMP 2631.49; HBAR 16294.4; SHIB 16846816.7; VET 12357.2 | | |
| 0225 | Address on File | HBAR 1074.7 | | |
| 7381 | Address on File | FTM 108.28; STMX 8672.5 | | |
| 4043 | Address on File | BTC 0.035648; USDC 9.46; VGX 565.71 | | |
| F007 | Address on File | BTC 0.000949; SHIB 24898167.8 | | |
| 7E45 | Address on File | DOGE 2751.7 | | |
| 4EB6 | Address on File | ADA 4.9; AVAX 66.16; BTC 0.00038; DOT 108.488; LTC 8.7719; MANA 1075.28; SHIB 2682043.7; SOL 20.5326; VET 18924.2; XLM 1.4 | | |
| D719 | Address on File | VGX 4.61 | | |
| 8C33 | Address on File | BTC 0.011152; ETH 0.13042; USDC 103.8 | | |
| 5DBA | Address on File | BTC 0.000394; SHIB 13409319.4 | | |
| E7C8 | Address on File | BTC 0.001516; VGX 6.46 | | |
| D0D5 | Address on File | BTC 0.000059 | | |
| 86D0 | Address on File | VGX 2.77 | | |
| 7CBD | Address on File | BTT 7722700; SHIB 3546099.2 | | |
| 7846 | Address on File | DOT 0.193; XTZ 0.22 | | |
| 4CA3 | Address on File | BTC 0.000349 | | |
| 2F36 | Address on File | ADA 235.1; BTC 0.003777; ETH 0.0469 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E62D | Address on File | ADA 28.2; APE 14.439; BTC 0.015438; ETH 0.19233; FLOW 31.933; MATIC 55.578; SOL 1.0433; USDC 101.1 | | |
| 4084 | Address on File | BTC 0.00101 | | |
| 4B69 | Address on File | VGX 8.39 | | |
| EDEE | Address on File | ADA 3.4; ATOM 0.183; AVAX 0.05; BTC 0.000685; DOT 0.809; ETC 0.04; ETH 0.01136; LLUNA 71.708; LUNA 30.732; LUNC 0.1; SOL 0.0592 | | |
| 35C7 | Address on File | VGX 4.98 | | |
| 6BCA | Address on File | ADA 54.7; BCH 0.37003; BTC 0.001235; BTT 1160000; DOGE 260.7; ETH 0.01824; MATIC 5.826; SHIB 372717.1; XVG 708.3 | | |
| AA71 | Address on File | CKB 612.2; SHIB 1702959.8 | | |
| 3B70 | Address on File | DOGE 359.9; ETH 0.61084 | | |
| 66E2 | Address on File | BTC 0.000514 | | |
| 3A98 | Address on File | VGX 4.02 | | |
| 12AE | Address on File | DOGE 26.2 | | |
| 3FB6 | Address on File | LLUNA 18.025; SHIB 1011349296.2; SOL 0.0208 | | |
| B3C5 | Address on File | DOT 21.195; USDC 1190.91 | | |
| A759 | Address on File | DOGE 180.2 | | |
| F010 | Address on File | BTC 0.000437; DOGE 196; MANA 1.82; TRX 700.2; VET 435.8 | | |
| 51CA | Address on File | BTC 0.000434; BTT 56657200; SHIB 6937699.4 | | |
| 0F5B | Address on File | BTT 149987500 | | |
| F51C | Address on File | VGX 2.8 | | |
| 7683 | Address on File | BTC 0.000242 | | |
| 20FD | Address on File | VGX 5.18 | | |
| FE4D | Address on File | ADA 48.1; BTC 0.001397; CKB 818.4; DOGE 113.3; LUNA 2.07; LUNC 2; SHIB 285632.6; TRX 189.3; VET 173.4; XVG 452.3 | | |
| 1269 | Address on File | ADA 22.3; DOGE 189.7; SHIB 296559.9 | | |
| E275 | Address on File | AVAX 22.86; AXS 12.94356; ENJ 342.34; FTM 438.21; HBAR 2434.1; LLUNA 26.673; LUNA 11.432; LUNC 116805.2; MATIC 1015.03; SAND 131.7992; SOL 12.8272 | | |
| 1427 | Address on File | ADA 416.6; BTT 37125333; HBAR 2613.5; LUNA 3.665; LUNC 240143.2; SHIB 126113639 | | |
| 1BA8 | Address on File | BTC 0.00131; DOGE 1961.5; ETH 0.01794; SHIB 5150230.8; TRX 402.2; VET 256.8 | | |
| ABB2 | Address on File | VGX 2.78 | | |
| 20C6 | Address on File | ADA 775.8; BTC 0.000734; MANA 107.34 | | |
| C9F2 | Address on File | ADA 1156.7; BTC 0.008212; DOGE 790.6; ETH 0.02464 | | |
| 2A5D | Address on File | ADA 285.5; BTC 0.000945; ETH 0.09133; SHIB 15187536.5 | | |
| 5732 | Address on File | ADA 0.6; BTC 0.002511 | | |
| 0CC2 | Address on File | ADA 15.3; BTT 5434399.9; SHIB 419855.1 | | |
| 44D7 | Address on File | ADA 1867.2; APE 264.08; BTC 0.499846; DOGE 52.6; ETH 15.10839; HBAR 27821.7; LINK 149.4; LLUNA 12.4; LUNA 5.315; LUNC 1159281.5; SHIB 53685.6; SRM 505.051; VGX 1262.67 | | |
| 99F1 | Address on File | DOGE 4.3 | | |
| C557 | Address on File | VGX 2.78 | | |
| 4578 | Address on File | BTC 0.000498; BTT 28411300; TRX 2627.8 | | |
| 98D9 | Address on File | ADA 270.6 | | |
| 4D6E | Address on File | VGX 4.61 | | |
| 9F16 | Address on File | BTC 0.000436; ETH 0.03396 | | |
| 3C60 | Address on File | SHIB 1990445.8 | | |
| 3DFB | Address on File | ADA 80.5; BTC 0.001013; SHIB 3000225 | | |
| 13BC | Address on File | VGX 2.77 | | |
| F639 | Address on File | SHIB 3789236.9 | | |
| 82E0 | Address on File | ADA 5.1; ALGO 11.12; DOGE 41.2; DOT 0.49; ETH 0.01647; HBAR 76.4; LTC 0.2512; SHIB 1130601.7; XLM 25.2; XTZ 4.3 | | |
| 95DE | Address on File | DOGE 2.2 | | |
| D024 | Address on File | BTT 2588400; STMX 258 | | |
| 73D1 | Address on File | BTC 0.000511; SHIB 84007503.2 | | |
| B9D6 | Address on File | ADA 1124.5; AVAX 1.58; BAT 159.4; BTC 0.012057; CELO 16.832; DOT 44.249; ETH 1.31419; HBAR 861.9; LINK 11.58; MANA 77.8; MATIC 46.689; SAND 9.8303; SUSHI 23.7597; USDC 629.94; VET 8441.1; VGX 826.21 | | |
| 58DC | Address on File | ADA 84.8; BTC 0.002409; DOGE 255.1; ETH 0.07764 | | |
| 10ED | Address on File | VGX 2.75 | | |
| 0EA6 | Address on File | BTC 0.027921; BTT 530772765.8; DOGE 20869.9; ETH 0.05728; JASMY 21179; LUNA 0.672; LUNC 1060880; SHIB 10826124.5; SOL 12.0591; TRX 3036; VET 22108.9; XLM 6287.8 | | |
| 966D | Address on File | ADA 547.4; BTC 0.001335; ETH 1.18992; LINK 25.38; MATIC 234.632; SOL 1.0315; VET 2163.9 | | |
| 6BFF | Address on File | BTC 0.000387; SHIB 3825741.1 | | |
| FBAE | Address on File | DOGE 3.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 36D0 | Address on File | ETH 0.01005; XRP 893.5 | | |
| BDB6 | Address on File | ADA 3567.9; ETH 1.96107; MATIC 125.041; VGX 75.93 | | |
| 7521 | Address on File | BTC 0.000162; DOGE 355.9; SHIB 644408.3 | | |
| 6EB3 | Address on File | BTT 1862800 | | |
| 2ED8 | Address on File | DOGE 150.6; SHIB 3120740.1 | | |
| 8311 | Address on File | SAND 9.6038 | | |
| 3E6D | Address on File | BTT 26577000; DOGE 278.1; XVG 1394.8 | | |
| DB00 | Address on File | BTC 0.001656; SHIB 1330140.9 | | |
| 5F50 | Address on File | ADA 8875.8; SHIB 2182127682.2 | | |
| E271 | Address on File | BTT 400793910.2; LLUNA 25.641; LUNA 10.989; LUNC 2396406.9; SHIB 72009327.5; XRP 712.2 | | |
| 5836 | Address on File | BTC 0.001904; SHIB 1677148.8 | | |
| 8BAF | Address on File | SHIB 76848523.6 | | |
| FA79 | Address on File | BTT 2365000; DOGE 367.8; SHIB 3315308.1 | | |
| DEF8 | Address on File | BTT 13531800 | | |
| CEBE | Address on File | VGX 4.01 | | |
| 05E3 | Address on File | BTC 0.000591; SHIB 4706573.8 | | |
| BABC | Address on File | LLUNA 97.193; LUNA 41.654; LUNC 9084261.7; SAND 289.36; SHIB 84708.2; VGX 21.23 | | |
| E45E | Address on File | ADA 0.4 | | |
| B4D2 | Address on File | VGX 2.65 | | |
| 22BF | Address on File | ADA 52; SHIB 7604907 | | |
| 5567 | Address on File | SHIB 1150483.2 | | |
| 8F6B | Address on File | ADA 23.3; BTC 0.000322; CKB 340.2; DOGE 37.7; SHIB 2080253.6; STMX 647.7 | | |
| D6FA | Address on File | SHIB 56989.3 | | |
| EF34 | Address on File | BTT 9523300; XRP 0.4 | | |
| 56D8 | Address on File | BTC 0.000096; SHIB 2482331.2 | | |
| DD44 | Address on File | ADA 6482.1; BTC 0.000671; CKB 93160.8; SHIB 63074.2; VET 1809.8 | | |
| 9C23 | Address on File | VET 7987.9 | | |
| CFC6 | Address on File | BAT 1 | | |
| C00C | Address on File | DOGE 297; LUNA 3.339; LUNC 218488; SHIB 59131795.5 | | |
| 0AFF | Address on File | VGX 2.78 | | |
| 7FAA | Address on File | SHIB 6660450.2 | | |
| E354 | Address on File | BTC 0.000814; LLUNA 14.267; LUNA 6.115; LUNC 1333794.6 | | |
| 79F6 | Address on File | ADA 176.2; BTC 0.000499; ETC 2.95; ETH 1.31111; SHIB 15716593.5; SOL 1.3908; USDC 214.76; VET 726.9; VGX 2.76; XLM 280.3 | | |
| 534B | Address on File | BTC 0.001945 | | |
| 2912 | Address on File | ETH 0.00703 | | |
| F2C8 | Address on File | LUNC 42818.6 | | |
| DF01 | Address on File | BTT 3993700 | | |
| 12ED | Address on File | BTC 0.000451; BTT 35999700; DOGE 2750.1 | | |
| 713E | Address on File | VGX 2.65 | | |
| D3FF | Address on File | BTC 0.002248; LINK 365.03 | | |
| 5100 | Address on File | BTC 0.00398; DOGE 400; ETH 0.13947; VET 1798.9 | | |
| 56DE | Address on File | LUNC 72.6 | | |
| DFB0 | Address on File | VGX 8.38 | | |
| 6559 | Address on File | BTT 46390500 | | |
| 7225 | Address on File | BTC 0.025558 | | |
| C4FF | Address on File | BTC 0.000433; BTT 118888800 | | |
| 7A67 | Address on File | ADA 911.7; BTC 0.048418; USDC 0.97; VET 6859.7 | | |
| 5132 | Address on File | ADA 0.5; BTC 0.000651; USDC 18.47 | | |
| 9AF0 | Address on File | ETC 0.02 | | |
| 619E | Address on File | SHIB 3307972.2 | | |
| 87B2 | Address on File | BTT 62122900; SHIB 4760586.7; STMX 817; XVG 2796.8 | | |
| 02E7 | Address on File | ADA 2020.8; ALGO 735.74; AVAX 8.2; BTC 0.074013; DOT 87.041; ETH 1.56372; LINK 38.86; MATIC 649.831; SOL 14.413; USDC 3156.27; VGX 532.49; XLM 3014.2 | | |
| 2F6B | Address on File | BTT 14314400; VET 5383.4; XRP 163 | | |
| 1F82 | Address on File | ADA 69.5; BTT 84569300; CKB 6649.6; DGB 2454.5; ETC 5.96; FIL 1.34; MATIC 125.892; STMX 5997; VET 3416.8 | | |
| 03CF | Address on File | BTC 0.002857 | | |
| 2401 | Address on File | DOGE 2062.5; FTM 963.659; LUNA 0.427; LUNC 433605.8; OCEAN 2188.01; SHIB 12073261 | | |
| 2D35 | Address on File | BTC 0.000451; BTT 12470900; SHIB 2837179.8 | | |
| 7172 | Address on File | VGX 4.99 | | |
| 6E7D | Address on File | ETH 1.26441; SHIB 5841121.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 134C | Address on File | AAVE 2.3765; AVAX 13.37; BTC 0.095328; DOGE 1567.6; DOT 70.51; ETH 0.41604; LLUNA 3.184; LUNA 1.365; MATIC 435.176; QNT 3.20144; SHIB 79020691.4; VET 6409.4; VGX 529.55 | | |
| 93E7 | Address on File | BTC 0.000448 | | |
| 4459 | Address on File | BTC 0.000106; LUNA 3.312; LUNC 3.2 | | |
| AC7C | Address on File | VGX 8.38 | | |
| B2AA | Address on File | BTT 58584900; SHIB 12330456.2 | | |
| 1303 | Address on File | ADA 109.9; BTC 0.00076; BTT 59874100; DOT 12.011; SHIB 12345679 | | |
| 7A8B | Address on File | VGX 5 | | |
| 69EF | Address on File | BTC 0.001879; ETH 0.00124 | | |
| 3D0D | Address on File | BTC 0.000508 | | |
| C2C0 | Address on File | ADA 31.3; DOT 1.975 | | |
| DF34 | Address on File | VGX 4.98 | | |
| 62C2 | Address on File | LLUNA 11.004; LUNA 4.716; LUNC 1028783.9; SHIB 1338634.2 | | |
| 6623 | Address on File | LLUNA 55.347; LUNA 23.72; LUNC 5174410.5 | | |
| C3E5 | Address on File | VGX 8.38 | | |
| AC8F | Address on File | DOGE 861.7; LLUNA 14.237; LUNA 4.801; LUNC 2016882.5; SHIB 6134019.2 | | |
| 3CA8 | Address on File | ADA 10; DOGE 14235.5; SHIB 1128668.1 | | |
| AAAD | Address on File | BTC 0.001952; BTT 52042300; SHIB 315224.1; STMX 3137.9 | | |
| 47BD | Address on File | ADA 175.9; BTC 0.038102; BTT 68193600; LINK 25.38; LLUNA 12.821; LUNA 5.495; LUNC 17.8; STMX 8252.6; USDC 3447.25; VGX 708.13 | | |
| 7F5A | Address on File | ADA 419.2; BTC 0.000317; COMP 4.07035; DGB 8068.5; DOGE 14470.1; SHIB 23327151.5; SOL 11.4788; TRX 1722.6 | | |
| FBF2 | Address on File | SHIB 10270759.9 | | |
| 2F24 | Address on File | ETH 1.38224; LTC 49.32451 | | |
| 8D9A | Address on File | BTC 0.000001 | | |
| A5BD | Address on File | SHIB 18000734 | | |
| C0B2 | Address on File | BAND 369.371; BTT 103470100; LLUNA 5.287; LUNA 2.266; LUNC 493841.7; SHIB 26347569.9; XLM 903.6 | | |
| 8CF1 | Address on File | BTC 0.000814; LLUNA 12.424; LUNA 5.325; LUNC 1161457 | | |
| 1ADF | Address on File | ADA 3653.7; ETH 2.50052 | | |
| B610 | Address on File | ADA 49.1; BTC 0.00163 | | |
| 1BB1 | Address on File | LLUNA 2.97; LUNA 1.273; LUNC 4.1; SHIB 5307361.8 | | |
| BAD6 | Address on File | BTC 0.001653; GRT 39.83; SHIB 3343512.7; VET 711.9; XLM 274.5 | | |
| 2D13 | Address on File | BTC 0.000176; BTT 2110000; DOGE 25.8 | | |
| 1837 | Address on File | VGX 4.58 | | |
| A409 | Address on File | BTT 41673300; DOGE 364.6 | | |
| E444 | Address on File | BTC 0.000814; LLUNA 6.197; LUNA 2.656; LUNC 579309.4 | | |
| B42E | Address on File | VGX 2.82 | | |
| C658 | Address on File | BTC 0.001164; BTT 75198000 | | |
| 4B03 | Address on File | BTT 1110566849.5; CKB 549.7; DGB 86.5; DOGE 40.3; GLM 31.16; HBAR 38.1; LLUNA 9.253; LRC 102.12; LUNA 3.966; LUNC 864871.4; OXT 18.8; SHIB 2842023.2; STMX 287.3; TRX 100.7; VET 57.5; XLM 24.2; XVG 1188.2 | | |
| CFCD | Address on File | ADA 1061.5; BTT 1000000900; FTM 1081.081; LUNA 1.267; LUNC 82884.7; SHIB 155343209.7; VET 16000 | | |
| BB96 | Address on File | AAVE 1.0122; ADA 318.8; ALGO 383.47; APE 43.43; BTT 72235733.8; DOT 31.563; ENJ 65.71; FIL 22.98; GALA 434.7735; HBAR 394.9; IOT 162.78; MANA 182.29; SAND 114.4657; SOL 7.1591; VET 9603.4; XLM 1234.1 | | |
| 2E2B | Address on File | BTT 210450100; LLUNA 6.634; LUNA 2.843; LUNC 620125.9; SHIB 4967709.8 | | |
| 1213 | Address on File | ADA 0.8; DOGE 2 | | |
| D4C6 | Address on File | BCH 0.70358; BTT 109912300; ETC 6.96; ETH 1.97319; HBAR 2497; LTC 5.16963; SHIB 1580777.7; VET 15095.7; XRP 716.9 | | |
| CC21 | Address on File | ADA 1036.8; BTC 0.000498; BTT 140718300; GALA 5934.9986; LINK 0.03; USDC 5.8 | | |
| 6066 | Address on File | VGX 4.57 | | |
| 18F4 | Address on File | ADA 463.7; BTC 0.000499; DOT 90.699; ETH 0.3413; MATIC 35.378; SHIB 128118618.1; SOL 4.9311; VET 8155.8 | | |
| F4FD | Address on File | HBAR 246.1; ICX 40.3; MATIC 62.022; STMX 3305.7; VET 659.6 | | |
| 5F0F | Address on File | BTT 43418600; DOGE 850.4; TRX 2853.5 | | |
| F779 | Address on File | BTC 0.000436; BTT 39871100 | | |
| 3AD8 | Address on File | BTT 13188100; SHIB 20813863.2; VET 5932.2 | | |
| C146 | Address on File | ADA 2601; ETH 2.51366; MANA 341.85 | | |
| 0F0C | Address on File | BTC 0.000437; BTT 133806100; SHIB 125421033.7 | | |
| 248F | Address on File | ADA 7867.9; LLUNA 29.532; LUNC 910154.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 80BD | Address on File | ADA 1440.5; BTC 0.000499; DOGE 270.2; HBAR 2301.6; TRX 226.5 | | |
| 8C91 | Address on File | SHIB 34835839 | | |
| 4585 | Address on File | ADA 163.9; BTC 0.000901; ENJ 38.47; HBAR 537.6; LINK 6.64; MANA 89.18; MATIC 105.99; SHIB 967297; XLM 807.9 | | |
| D332 | Address on File | AAVE 0.2985; ATOM 10.81; BTC 0.000405; ENJ 77.18; FTM 72.274; HBAR 249.3; MANA 69.82; MATIC 55.903; VET 694.9; XLM 265.1 | | |
| FA18 | Address on File | BTC 0.000496; SHIB 4046924.2; XLM 266.7 | | |
| 3324 | Address on File | ADA 0.7; CELO 0.223; DOT 0.286; EOS 0.27; MATIC 1.207; STMX 26.5; VGX 2.52 | | |
| A0C7 | Address on File | ADA 8785.8; AMP 17554.7; BTT 200000200; CKB 8983.8; DOGE 50379.2; DOT 20.693; FIL 4.08; GRT 7853.19; IOT 0.3; LUNA 1.111; LUNC 72687.6; OXT 511.9; STMX 2613.1; USDT 0.82; XLM 5415.6; XVG 13025.3; ZRX 0.9 | | |
| A354 | Address on File | BTC 0.001026 | | |
| 3989 | Address on File | DOT 31.331; ENJ 47.06; MANA 124.17; SAND 63.4876; VET 3723 | | |
| 4860 | Address on File | BTC 0.000754; BTT 194928700; SHIB 1000000 | | |
| 2FF9 | Address on File | BTC 0.00042 | | |
| 2106 | Address on File | SHIB 388500.3 | | |
| A8EA | Address on File | VGX 4.01 | | |
| 8F82 | Address on File | BTC 0.000158 | | |
| FFCA | Address on File | VGX 4.57 | | |
| DDE6 | Address on File | VET 1571.4 | | |
| 514B | Address on File | SHIB 14662756.5 | | |
| 5C18 | Address on File | BTT 28690200; SHIB 2075550 | | |
| 6C7D | Address on File | BTC 0.000031 | | |
| 710B | Address on File | BTC 0.000076; BTT 162515800; SHIB 2113324.7 | | |
| 8708 | Address on File | ADA 489; BTC 0.001776; DASH 15.883; DOT 61.867; ETH 0.5362; VET 14213.8 | | |
| 23F4 | Address on File | BTC 0.000658; DOGE 242.8; VET 2340.9 | | |
| CB7B | Address on File | ADA 416.8; BTC 0.000498; STMX 1053.8; VGX 25.48 | | |
| 89CA | Address on File | VGX 4 | | |
| B76E | Address on File | DOGE 141.1; SHIB 241604.2; VET 1180.2 | | |
| 9854 | Address on File | BTC 0.001023; VGX 2.83 | | |
| FBF8 | Address on File | DOGE 2.9 | | |
| CA4B | Address on File | BTC 0.000387 | | |
| 72D6 | Address on File | BTC 0.000378; BTT 13161500; TRX 419.4 | | |
| 1198 | Address on File | BTC 0.000433; BTT 6308200; DOGE 989.7; SHIB 1857440.2 | | |
| ECCD | Address on File | BTC 0.000019 | | |
| F4D7 | Address on File | VGX 2.77 | | |
| C4A4 | Address on File | ADA 2.1; BTT 52631578.9; CKB 15143.7; DGB 15099.4; DOGE 16.9; JASMY 12624.1; SHIB 1033916.9; SPELL 53889.7; STMX 29540.4 | | |
| 895C | Address on File | ADA 3405.7; HBAR 3062.3; IOT 1026.82; LLUNA 36.681; LUNA 15.721; LUNC 4973453.4; SHIB 65310425.5 | | |
| 89AF | Address on File | ADA 14785.8; BTT 320002210.2; LLUNA 58.038; LUNA 50.645; LUNC 5422847.6; SHIB 306189129.4; VET 4562.1 | | |
| A8C6 | Address on File | LLUNA 5.732; LUNC 1480272.1; SHIB 440534039.5 | | |
| D21C | Address on File | BTT 12249500 | | |
| 6085 | Address on File | ADA 5233.4; BTC 0.000538; BTT 720466400; SHIB 607488957.3 | | |
| 7488 | Address on File | ADA 116.9; BTC 0.000538; BTT 97008700; DGB 3028.9; SHIB 575179102 | | |
| D828 | Address on File | ADA 815.3; AVAX 19.5; BTC 0.125311; CELO 257.334; COMP 5.39535; DOT 17.609; ETH 1.5915; FIL 21.64; LINK 41.15; MATIC 504.829; SOL 13.0664; VET 15498.3 | | |
| 9DD3 | Address on File | ADA 4984.6; BTC 0.001023 | | |
| 025C | Address on File | BTT 5026300 | | |
| E12C | Address on File | ADA 1; AVAX 1.12; DOT 35.225; SHIB 129826596; SOL 12.7363 | | |
| 7B41 | Address on File | SHIB 2000000 | | |
| 5DE9 | Address on File | ADA 125.8; LINK 11.7; SHIB 5296487; VET 1846 | | |
| 31EC | Address on File | VGX 2.77 | | |
| 6BFD | Address on File | BTT 4235700; DGB 1861.1; DOGE 2380.5; ETC 4; SHIB 6486434.7; TRX 873.6; VET 558.8 | | |
| C0FD | Address on File | BTC 0.000449; BTT 36341400 | | |
| 5ABC | Address on File | BTT 890331217.2 | | |
| 5FC3 | Address on File | VGX 2.79 | | |
| A4D9 | Address on File | ADA 4.8; BTC 0.000924; DOGE 37.3; DOT 1.053; SHIB 180799.1; VGX 3.57 | | |
| 53D9 | Address on File | VGX 4.68 | | |
| 12F5 | Address on File | ADA 612.4; SHIB 8947745.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 88BE | Address on File | VGX 4.57 | | |
| 1AF3 | Address on File | BTC 0.000585; HBAR 587.4 | | |
| E996 | Address on File | ADA 592.2; BTT 63829787.2; CKB 9717.5; HBAR 390.3; SHIB 2868617.3; SOL 3.2849; TRX 1201.9; VET 852; XLM 601.1 | | |
| 4615 | Address on File | LLUNA 3.965; LUNA 1.7; LUNC 510425.1; VGX 21.55 | | |
| 802A | Address on File | ADA 217.4; ALGO 21.55; ATOM 1; BTC 0.000977; BTT 9595959.5; DASH 1.652; DOGE 732.3; DOT 1.752; ETH 0.0195; ONT 25; QTUM 4.15; SHIB 1250883.6; SOL 0.157; STMX 867.6; TRX 811.4; XLM 71.4; XTZ 10 | | |
| 33AA | Address on File | BTC 0.000512; SHIB 11397310.2 | | |
| D899 | Address on File | BTC 0.001225; DOGE 4.5; LLUNA 15.164; LUNA 6.499; LUNC 1417703.7; SHIB 33798418.8 | | |
| 6039 | Address on File | ADA 450.4; BTC 0.000261; STMX 2926.2 | | |
| 485B | Address on File | ADA 1491; DOGE 7819.7; VET 37069.7 | | |
| F9E6 | Address on File | SHIB 3067484.6 | | |
| 722C | Address on File | BTC 0.0008; SHIB 6275993.7 | | |
| 7039 | Address on File | ETH 0.00251; HBAR 186.7; STMX 2564.1; VGX 53.32 | | |
| D8F0 | Address on File | ADA 0.4 | | |
| D2A9 | Address on File | ADA 81.7; BTC 0.000051; DOGE 2.7; LUNA 0.002; LUNC 83.8; SHIB 73481267 | | |
| 4B35 | Address on File | LLUNA 4.137; LUNA 1.773; LUNC 491921.7 | | |
| EE8F | Address on File | VGX 4.84 | | |
| 7CAA | Address on File | BTC 0.005038; VET 56947.6 | | |
| 143F | Address on File | LUNC 468772.2; XLM 2855.6 | | |
| C460 | Address on File | ADA 2399.1; DOT 383.627; LUNA 0.104; LUNC 0.1; MATIC 3834.469; VET 28283.8 | | |
| 3707 | Address on File | BTT 574905600; DOGE 745.2; SHIB 12484394.5 | | |
| E3A2 | Address on File | ADA 31.6; AVAX 2; CELO 81.004; EOS 783.02; MATIC 276.355; SOL 2; USDC 102.64; USDT 9.98 | | |
| C531 | Address on File | BAT 0.3 | | |
| DD74 | Address on File | BTT 305754000; ETC 1.05 | | |
| B570 | Address on File | LLUNA 6.532; LUNA 2.8 | | |
| 55D3 | Address on File | BTT 26217400 | | |
| C1EC | Address on File | BTT 73927600 | | |
| 7519 | Address on File | ETH 0.00022 | | |
| DEFE | Address on File | BTT 20994700; XLM 703.5 | | |
| B795 | Address on File | AAVE 9.7475; ADA 3318.4; ATOM 14.159; BAT 261.3; BCH 2.10766; BTC 0.127238; BTT 2780530200; COMP 2.38014; DASH 4.825; DOT 150.259; EOS 27.57; ETH 0.29564; HBAR 7106.9; IOT 71.15; KNC 182.72; LINK 65.49; LLUNA 76.996; LUNA 32.999; LUNC 106.6; MATIC 1338.216; MKR 0.0543; OMG 11.05; OXT 540.3; SHIB 11768316.4; STMX 60887.1; USDC 1244.87; VET 96891.6; VGX 1751.75; XTZ 27.64; XVG 25099.6; YFI 0.003496; ZEC 4.26; ZRX 390.4 | | |
| 408C | Address on File | ALGO 682.34; BTC 0.008297; ETH 0.40524; VET 36816.2 | | |
| 6A8C | Address on File | ETH 0.01219; XRP 9.9 | | |
| 4220 | Address on File | LUNA 1.574; LUNC 103004 | | |
| CD7B | Address on File | ENJ 89.28; MANA 106.97; SAND 111.1089; SHIB 12326115.7 | | |
| 945C | Address on File | SHIB 3783493.9 | | |
| 87D4 | Address on File | VGX 5.18 | | |
| 2ECA | Address on File | ADA 405.6; ALGO 107.7; BAT 14.5; BTC 0.000327; BTT 78794920.9; CHZ 31.2068; CKB 467.4; DAI 19.87; DGB 384.3; DOGE 405.8; GLM 19.72; GRT 12.12; HBAR 27.1; MANA 12.56; MATIC 52.825; OCEAN 23.44; OXT 37.4; SHIB 161200132.5; SPELL 36999.9; STMX 324.4; TRX 2068.2; VET 931; XLM 25.4; XVG 394.6 | | |
| 3D9B | Address on File | BTT 4165800; SHIB 137684.1 | | |
| A792 | Address on File | BTC 0.000658; BTT 97629800; DOGE 208.5; TRX 2416.7 | | |
| 5386 | Address on File | ADA 919.5; BTT 278467400; DOGE 3152.3; ETC 4.05; SHIB 143538354.1 | | |
| 2118 | Address on File | BTC 0.000495; SHIB 4268639.7 | | |
| A449 | Address on File | ADA 528.8; BTC 0.003338; BTT 220352400; HBAR 13966.9; SHIB 8775330.9; VET 11101.3 | | |
| F51B | Address on File | BTC 0.000398; SHIB 119831.6 | | |
| 0827 | Address on File | BTC 0.000445; BTT 543672100; HBAR 9517.7 | | |
| 41A6 | Address on File | SAND 155.1516 | | |
| D748 | Address on File | DOGE 188.5 | | |
| BEB7 | Address on File | VGX 5.01 | | |
| DF92 | Address on File | VET 1444.1 | | |
| D157 | Address on File | HBAR 318.3; STMX 2580.9; VET 764.9 | | |
| 1CB6 | Address on File | BTC 0.002427; BTT 19000000 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48CB | Address on File | ADA 4.1; DOGE 19.8; LLUNA 22.863; LUNA 9.799; LUNC 3000000.4; SHIB 260615588.1 | | |
| B5AD | Address on File | BTC 0.003432 | | |
| 92F4 | Address on File | ADA 51.5; BTC 0.086711; DOT 22.157; ETH 2.06144; LINK 5.47; OMG 0.82; VET 78.7 | | |
| 55B7 | Address on File | BTC 0.000652; BTT 85384300 | | |
| E6A4 | Address on File | ALGO 1407.92; BTC 0.000438; BTT 106305676.9; FTM 550.097; GRT 1720.95; ICP 55.12; LINK 33.84; LLUNA 42.686; LUNA 18.294; LUNC 3990787.5; MANA 487.1; ONT 2780.98; TRX 5118.6; VET 10513.9; XLM 1525.5; XVG 114696.4 | | |
| E9A0 | Address on File | ALGO 237.08; AMP 3295.65; BTT 71001035.8; FTM 1481.627; HBAR 2782.1; KEEP 130.17; LINK 18.82; LUNA 0.104; LUNC 0.1; SHIB 2550846.7; VGX 3.03 | | |
| CB42 | Address on File | BTC 0.004891; DOGE 85460.1; GLM 1949.54; LLUNA 41.052; LUNA 17.594; LUNC 8198083; SHIB 326018562.8 | | |
| 4147 | Address on File | VGX 2.76 | | |
| A66B | Address on File | BTC 0.000497; BTT 105296399.9 | | |
| 5C62 | Address on File | ADA 4.1; ALGO 1479.28; APE 1.49; BTC 0.000281; DOT 192.176; ETH 0.00201; KSM 17.55; LINK 0.14; LLUNA 5.996; LUNA 2.57; VGX 2.81 | | |
| C2F5 | Address on File | SHIB 5175025.3 | | |
| 35E5 | Address on File | ADA 1340.5; BTT 51376100; DOT 106.712; FTM 2017.804; HBAR 10028.4; LLUNA 3.014; LUNA 1.292; LUNC 281720; MATIC 1021.843; XLM 4.2 | | |
| 550D | Address on File | BTT 177612700; SHIB 100466845.1 | | |
| 91FB | Address on File | ALGO 5.25; ATOM 0.281; CELO 12.163; LTC 0.05136; LUNA 0.207; LUNC 0.2; MATIC 6.313; SHIB 238663.4; VET 74.7; XLM 26.5 | | |
| 0E9E | Address on File | ADA 1836.6; BTC 0.062256; SHIB 55328871 | | |
| BA2F | Address on File | ADA 235.7; AMP 3471.45; BTT 82383834.7; DOGE 955; DOT 1.023; ETH 0.05637; FIL 11.5; GALA 259.5075; LLUNA 5.635; LUNA 2.415; LUNC 739715; MANA 34.23; SHIB 42653012.6; SOL 0.9868; VET 4372.3; VGX 249.95; XVG 29303.4 | | |
| 4E82 | Address on File | VGX 2.78 | | |
| ED00 | Address on File | CHZ 4628.2326; DOT 29.038; HBAR 2873.7; MANA 613.46 | | |
| F517 | Address on File | AVAX 51.61; BTT 101828700; DOT 57.768; TRX 10015.7; VET 10058.2 | | |
| D015 | Address on File | LUNA 0.621; LUNC 0.6 | | |
| 59BF | Address on File | ETH 0.00291 | | |
| 4745 | Address on File | ETH 0.00348; SOL 0.0751 | | |
| 17F7 | Address on File | VGX 4.59 | | |
| 979A | Address on File | BTC 0.005767 | | |
| BCBB | Address on File | ADA 129.2; BTC 0.0004; VGX 2.76 | | |
| 270A | Address on File | BTC 0.001656; DOGE 170.6; GALA 277.7778; LUNA 0.388; LUNC 25377.3; OCEAN 0.01; USDC 4734.49; VGX 582.54 | | |
| 177E | Address on File | SOL 3.0312; USDC 0.11; VGX 574.58 | | |
| F788 | Address on File | BTC 0.000606 | | |
| 3BCE | Address on File | BTC 0.000244 | | |
| 2D45 | Address on File | BTT 91077200; TRX 2770.6; VET 2784.7 | | |
| 499A | Address on File | BTC 0.000436; BTT 13673900; DOGE 845.7; ETC 1.41; ETH 0.14729 | | |
| 2DD3 | Address on File | VGX 4.17 | | |
| 0E9C | Address on File | SHIB 1207151.5 | | |
| DCB6 | Address on File | ADA 76.1; BCH 0.19207; BTC 0.028144; BTT 1001277799.9; DOGE 385.6; DOT 2.585; ETH 0.1637; LTC 0.50444; SHIB 9602194.7; TRX 1491; UNI 2.956; VET 1196.7; VGX 48.42 | | |
| EF9C | Address on File | BTC 0.006142; BTT 1100924500; CKB 17834; STMX 17792.7; USDC 477.63; VGX 168.87; XLM 1136.6 | | |
| 7D2C | Address on File | ADA 20; BAT 10.2; BTC 0.000405; BTT 1259100; CHZ 59.1474; DOGE 168.7; GLM 17.64; MANA 3.91; OCEAN 26.82; OXT 50.3; SHIB 2005483.6; STMX 327.6; TRX 152.1; VET 165.9; XLM 186 | | |
| 3F63 | Address on File | BTC 0.013452 | | |
| BAA8 | Address on File | BTC 0.00045; DOGE 268.6 | | |
| B8FA | Address on File | ADA 7.7; BTC 0.001635; DGB 146.5; DOGE 284.4; ENJ 7.88; KNC 3.2; OXT 26.2; STMX 181.8; YFI 0.000436 | | |
| 998A | Address on File | DOGE 5.8; LLUNA 4.391; LUNA 1.882; LUNC 410473.8 | | |
| AEE5 | Address on File | BTC 0.0005; USDC 1127.81 | | |
| B403 | Address on File | BTC 0.000732; SHIB 14645670.1 | | |
| 3AB5 | Address on File | BTC 0.001324; BTT 58139534.8; DOGE 1143; SHIB 7645260 | | |
| 34A0 | Address on File | ADA 247.5; BTC 0.00134; DOGE 6717.4; ETC 21.72 | | |
| A007 | Address on File | DOGE 320.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D90 | Address on File | MATIC 219.115; SOL 3.388 | | |
| A711 | Address on File | BTC 0.000644; BTT 18674700; VET 793.1 | | |
| EBD3 | Address on File | ADA 1131.6; BTT 127574800; COMP 0.00583; DGB 266.2; ETH 2.54201; MATIC 43.156; MKR 0.5088; VET 35286.6 | | |
| CA28 | Address on File | DOGE 181.2; ETH 0.15069 | | |
| BB79 | Address on File | BTC 0.002904; BTT 25364600; SHIB 6776317.5 | | |
| 7C6D | Address on File | BTC 0.000647; SHIB 3800335.2 | | |
| 0A47 | Address on File | ADA 29.1; DGB 367.2; DOGE 63.9; MANA 24.71; SAND 2.4107; SHIB 724637.6; SOL 0.0554; VET 110.9; VGX 4.86 | | |
| A8D7 | Address on File | BTC 0.010919; MANA 50; MATIC 113.265; SAND 60.0937 | | |
| 51CC | Address on File | ADA 42.6; DOGE 1207.4; XLM 125.6 | | |
| 5880 | Address on File | DOGE 1.5 | | |
| C92E | Address on File | VGX 5 | | |
| D3FD | Address on File | ADA 6.9; AMP 174.38; ATOM 0.429; DASH 0.069; MATIC 3.895; SAND 1.8635; UNI 0.607 | | |
| 1F7D | Address on File | ADA 19.5; BTC 0.001606; BTT 4933100; SHIB 345482.8; XVG 808.9 | | |
| B236 | Address on File | BTC 0.000405; ETH 0.03203; VGX 4.02 | | |
| 7E5E | Address on File | ALGO 0.47; LUNA 0.124; LUNC 1342.8 | | |
| D6B0 | Address on File | BTC 0.000226 | | |
| A3C8 | Address on File | ADA 4328.2; APE 30.906; ATOM 15.911; AVAX 25.29; BAND 27.025; BTC 0.117478; BTT 11486600; DOGE 170.4; DOT 90.274; EGLD 2.1531; ENJ 48.12; EOS 182.19; ETH 0.27291; IOT 143.07; LINK 22.14; LLUNA 11.541; LUNA 4.946; LUNC 2246.6; MANA 201.29; OMG 19.01; QTUM 3.83; SHIB 6321112.5; SOL 2.0138; STMX 3272.7; VET 3880.1; XTZ 116.14; ZRX 101.7 | | |
| 81DE | Address on File | VET 4543 | | |
| 1F48 | Address on File | ADA 11.3; BTC 0.000818; BTT 6742700; DOGE 90.2; ETC 0.44; SOL 0.2439; XVG 5029.6 | | |
| 7EC9 | Address on File | ADA 16.8; BTC 0.003253; ETH 0.01201; FTM 28.229; SHIB 737579; SOL 0.1018; VET 178; VGX 4.95 | | |
| 4815 | Address on File | ADA 9.1 | | |
| CC05 | Address on File | BTC 0.001023; ENJ 306.6; ETH 1.02574; SHIB 9338812.1 | | |
| 0AE0 | Address on File | VGX 4.91 | | |
| E527 | Address on File | ADA 400; AVAX 1.15; AXS 0.18421; BTC 0.003671; DOT 20.891; ENJ 61.33; ETH 0.00479; FTM 15.472; HBAR 108; LINK 2; LUNA 0.766; LUNC 50068; MANA 37.54; SOL 1.3629; TRX 202.5; VET 943.1 | | |
| 197B | Address on File | VGX 2.78 | | |
| C39D | Address on File | BTC 0.000826; SHIB 6093102.6 | | |
| 4906 | Address on File | TRX 0.5 | | |
| 2EE6 | Address on File | ADA 88.6; BCH 0.34985; BTT 69839400; COMP 0.05057; DASH 0.114; DGB 166.9; DOGE 233.2; ETC 23.96; ETH 0.10758; FIL 6.59; LTC 1.6885; MANA 32.56; MKR 0.1779; TRX 4879.4; UMA 1.902; UNI 1.236; VGX 8.51; XLM 82.6; XMR 1.481; YFI 0.003723; ZRX 5.8 | | |
| E8C6 | Address on File | BTC 0.00052 | | |
| D75A | Address on File | ADA 3883.7; LLUNA 22.826; LUNA 9.783; LUNC 2134213.7 | | |
| 0593 | Address on File | VGX 5.16 | | |
| 9858 | Address on File | BTC 0.008647; ETH 0.04792; UMA 0.109 | | |
| DADF | Address on File | VGX 2.8 | | |
| F5AE | Address on File | BTC 0.007646; DOT 2.561; HBAR 763.3; LUNA 0.006; LUNC 376.9; MANA 143.06; SAND 100.7595; TRX 823.9; USDC 3534.02 | | |
| 6301 | Address on File | BTC 0.000263 | | |
| DC80 | Address on File | AVAX 0.11; BTC 0.000115; LLUNA 6.519; SOL 0.0233 | | |
| 9866 | Address on File | BTC 0.034239; LLUNA 82.922; LUNA 35.538; LUNC 32680.6 | | |
| DCA8 | Address on File | BTC 0.000229 | | |
| 0DA0 | Address on File | VGX 4.84 | | |
| 68A8 | Address on File | VGX 10.45 | | |
| C27E | Address on File | VGX 4.03 | | |
| 01CB | Address on File | VGX 4.98 | | |
| 6400 | Address on File | BTT 560613666; DOGE 43.7; LUNA 0.004; LUNC 246.3; VET 2797.7 | | |
| F7D9 | Address on File | BTC 0.092899; ETH 0.03164; SOL 1; USDC 8030.04; USDT 58.25; VGX 502.88 | | |
| 534E | Address on File | LUNC 0.5 | | |
| E6B3 | Address on File | VGX 4.27 | | |
| 02F2 | Address on File | VGX 4.18 | | |
| 3CD0 | Address on File | ADA 323.1; BTT 56338900; CKB 4649; DGB 307.6; STMX 431.5; TRX 1641.2; VET 1435; XVG 1314.3 | | |
| 6C36 | Address on File | LUNA 1.066; LUNC 69701.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6639 | Address on File | BTT 100000000; SHIB 7000000 | | |
| 6272 | Address on File | BTT 22566000 | | |
| 360D | Address on File | GRT 585.29; SHIB 8555783.7; XVG 2856.9 | | |
| 34BC | Address on File | BTC 0.000395; CHZ 164.6036; HBAR 800.1; SHIB 12089585.4; VET 438.5 | | |
| 989F | Address on File | STMX 311.6 | | |
| CB8D | Address on File | ADA 34.4; BTC 0.001333; BTT 21282700; CKB 310.3; DOGE 38.5; ETH 0.53229; LRC 17.171; LUNA 0.797; LUNC 52077.4; SHIB 6250000; STMX 826.7; USDC 3270.88; VET 347.5; VGX 602.79; XLM 154.8 | | |
| 1B80 | Address on File | BTT 14514400; DOGE 1423 | | |
| A005 | Address on File | SHIB 4334633.7 | | |
| E13F | Address on File | ADA 1567.3; APE 38.265; BTC 0.275198; DOGE 3231.7; ETH 1.75039; LLUNA 18.253; LUNA 7.823; LUNC 25.3; MANA 204.87; SHIB 54131538.4; SOL 17.4092 | | |
| F767 | Address on File | VGX 5.13 | | |
| 037D | Address on File | BTC 0.000496; CKB 1074.7; DOGE 3366.6; LLUNA 5.145; LUNA 2.205; LUNC 480921.2; SHIB 7522250; TRX 236.7; XLM 41.4 | | |
| 0BE9 | Address on File | BTC 0.000264 | | |
| 63C7 | Address on File | BTC 0.043732; ETH 0.05456 | | |
| D53E | Address on File | BTC 0.000429; BTT 10243900 | | |
| 439A | Address on File | VGX 4.68 | | |
| 006E | Address on File | VGX 2.8 | | |
| 41B5 | Address on File | ADA 701.8; BTC 0.038951 | | |
| BEB8 | Address on File | BTT 10256700; SHIB 2027883.3 | | |
| B0D1 | Address on File | VGX 4.59 | | |
| 7C15 | Address on File | BTC 0.13617; MATIC 150.854; SHIB 805477.2; VGX 9.5 | | |
| ACE0 | Address on File | ADA 837.6; ALGO 1030.14; AMP 27989.79; AXS 19.85038; BTT 364865834; DOGE 15906.5; ENJ 269.75; ETH 1.0058; GRT 324.89; HBAR 9089.8; LUNA 0.973; LUNC 63659.2; MANA 622.91; MATIC 397.452; SAND 901.0741; SHIB 37410398; SOL 8.3832; VET 24035.4; VGX 197.75; WAVES 26.393; XTZ 65.8 | | |
| 2714 | Address on File | VGX 4.67 | | |
| 10A9 | Address on File | VGX 4 | | |
| F85E | Address on File | BTT 6323800 | | |
| E78B | Address on File | VGX 5.15 | | |
| BE67 | Address on File | VGX 2.84 | | |
| 02E5 | Address on File | BTC 1.173257 | | |
| 323E | Address on File | ADA 113.6; DOT 1.68; LINK 1.05 | | |
| B246 | Address on File | BTT 200; LUNC 182.2; SHIB 9555 | | |
| B909 | Address on File | BTC 0.102511; LINK 0.06; LTC 8.62212; USDC 14.91; USDT 9.33; XRP 4.8 | | |
| C081 | Address on File | ADA 171.1; DOGE 1236.4; MANA 273.99; MATIC 550.359 | | |
| 4CE3 | Address on File | ADA 403.7; ATOM 76.398; AVAX 53.09; AXS 51.77434; BTC 0.22957; DOT 37.836; EGLD 40.8582; ETH 5.19862; FTM 689.992; GRT 3959.82; LLUNA 282.632; LTC 37.65151; LUNA 121.128; LUNC 391.5; MANA 999.67; MATIC 1614.17; SAND 536.6354; SOL 47.498; UMA 358.219; VET 5544.6; VGX 1369.29; YFI 0.202678 | | |
| 26A6 | Address on File | VGX 4.28 | | |
| DAC0 | Address on File | VGX 2.78 | | |
| D3C0 | Address on File | BTT 1007700; DOGE 570.7; TRX 678.4 | | |
| 6503 | Address on File | VGX 4.17 | | |
| 661E | Address on File | DOGE 11.7; LUNA 1.034; LUNC 67710.4; SHIB 11755769 | | |
| 7054 | Address on File | ADA 37.6; BTC 0.010873; BTT 94791000; ETH 0.33706; LINK 3.96; SAND 16.6666; VET 1500.3; VGX 361.17 | | |
| 848D | Address on File | BTC 0.000503; SHIB 1344266.7 | | |
| EBFA | Address on File | SHIB 329055.6 | | |
| 5FEE | Address on File | BTC 0.025466; ETH 0.15881; MATIC 110.827; SHIB 2496878.9; USDC 430.19; VET 1650.7; VGX 582.35 | | |
| 3B93 | Address on File | BTC 0.001532; SHIB 168577.2; SOL 3.252 | | |
| E96F | Address on File | ADA 122; ETC 1; SHIB 7944610.5 | | |
| 7969 | Address on File | VGX 4.58 | | |
| 5A49 | Address on File | ADA 108.3 | | |
| A5B0 | Address on File | VGX 2.84 | | |
| 382F | Address on File | BTC 0.029262; ETH 0.14897 | | |
| 419B | Address on File | ADA 50.2; BTC 0.001649 | | |
| F414 | Address on File | VGX 4.69 | | |
| 161C | Address on File | LINK 325.99 | | |
| 0738 | Address on File | VGX 4.03 | | |
| E066 | Address on File | ADA 0.5; DOT 0.526 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 766F | Address on File | BTC 0.000405; MATIC 93.089; SHIB 237887453.2 | | |
| 332E | Address on File | ADA 52.8 | | |
| 083B | Address on File | BTC 0.0227 | | |
| F217 | Address on File | BTC 0.000066 | | |
| EB2C | Address on File | ADA 11.7; BTC 0.032071; ETH 0.40991; SHIB 14766863.1; USDC 104.66 | | |
| C754 | Address on File | VGX 2.75 | | |
| 86FC | Address on File | BTC 0.002092; LLUNA 11.351; LUNA 4.865; LUNC 2017610.3; SHIB 2495354.5 | | |
| B3D4 | Address on File | ADA 1126.1; CKB 4319.8; DOGE 9536.6; ETH 0.01272; LUNA 1.035; LUNC 1; MATIC 48.91; VET 567.5 | | |
| 4F1C | Address on File | DOGE 1955.3; ETH 0.08; SHIB 5134339.3 | | |
| 0C33 | Address on File | ADA 1149.7; BTC 0.005318; DOGE 242.3; DOT 49.521; LUNC 1244250.8; MATIC 103.868; SAND 208.6475 | | |
| 2616 | Address on File | BTT 44654500; DOT 3.87 | | |
| 562A | Address on File | VGX 5.21 | | |
| 7C9B | Address on File | BTC 0.016026; SHIB 830564.7 | | |
| 7A97 | Address on File | STMX 0.1; VET 0.5 | | |
| 0557 | Address on File | BTT 5131800 | | |
| 3FC6 | Address on File | ADA 54.1; DOGE 118.8; XLM 76.3 | | |
| 276D | Address on File | LINK 232.88; LLUNA 32.741; LUNA 14.033; LUNC 3060155.3; MATIC 58.417 | | |
| D6F8 | Address on File | VGX 5.16 | | |
| 095D | Address on File | SHIB 3367759.3 | | |
| 28F0 | Address on File | BTC 0.000489; ETH 0.00263; LTC 2.93989 | | |
| DF20 | Address on File | ADA 328; BTC 0.000543 | | |
| FB4A | Address on File | BTC 0.039211; DOGE 4999.8; ETH 1.09362; MANA 66.22; SAND 40.6451; SHIB 25586428.8; SOL 12.7127 | | |
| 512C | Address on File | ALGO 1.5; VGX 3.94 | | |
| 3C5E | Address on File | BTC 0.000609; SHIB 3474635.1 | | |
| 22E9 | Address on File | BTC 0.000428; BTT 197235200; DOT 12.606; ENJ 45.89; ETH 0.44155; MANA 86.56; SHIB 12239902; STMX 7839.7; VET 2811.4; VGX 197.87; XLM 281.8 | | |
| AEC8 | Address on File | SHIB 6246086.6 | | |
| 072F | Address on File | DOGE 70002.1; SHIB 349649621.2 | | |
| BB38 | Address on File | DOGE 33975.3; LLUNA 11.395; MATIC 113.512; SHIB 480800221.6; XLM 13241.5 | | |
| 6632 | Address on File | IOT 166.62 | | |
| F941 | Address on File | BTC 0.001024; SHIB 53622852.4 | | |
| B9B9 | Address on File | BTC 0.000504; SHIB 8305647.8 | | |
| D56A | Address on File | ADA 95.2; BTC 0.020436; BTT 349322600; DOGE 2296.3; ETC 3.64; LUNC 952322.5; QTUM 2.33; SHIB 28596499.2 | | |
| 9982 | Address on File | SHIB 31850132.6 | | |
| 068C | Address on File | BTT 69451000; SHIB 11454753.7 | | |
| 4BA2 | Address on File | DOGE 0.2; SHIB 7112375.5 | | |
| 9BC3 | Address on File | BTT 26881720.4 | | |
| 9B5C | Address on File | BTT 91049041.3; SHIB 19474834.9 | | |
| C016 | Address on File | BTT 31784900; DOGE 2.5 | | |
| F47C | Address on File | ADA 121.4; BTC 0.000488; CKB 2613.3; DOGE 291.5; DOT 4.026; ETH 0.09381 | | |
| 01CF | Address on File | ADA 1.8; AVAX 4.58; BTC 0.004701; BTT 106046799.9; CKB 20490.3; DOGE 6.4; DOT 4.962; MATIC 82.418; SAND 14.7796; SHIB 12379971.7 | | |
| 8FFE | Address on File | VGX 4.58 | | |
| 0C87 | Address on File | ADA 159.8; AVAX 4.11; BAT 40.2; BTC 0.000879; BTT 7177399.9; CELO 4.126; CKB 2106.4; DGB 2285.1; DOGE 527.9; EOS 5.65; ETC 2.02; ETH 0.04404; FIL 1.06; ICX 26.7; LINK 3.07; LUNA 3.105; LUNC 3; MANA 43.55; OXT 36.6; SHIB 2539361.9; STMX 8966.3; TRX 461.1; VET 302.2; XVG 877.2 | | |
| 1BF7 | Address on File | ADA 1.9; BTT 97298825; SHIB 16954529.7; USDC 3.7; XLM 3.1 | | |
| BD13 | Address on File | DOGE 177.8; TRX 53.4 | | |
| 5E82 | Address on File | SHIB 692233.1; TRX 62 | | |
| A051 | Address on File | APE 1.22; QNT 1.00253; SHIB 82123140.9 | | |
| B286 | Address on File | BTT 136127900 | | |
| 5B5B | Address on File | VGX 8.38 | | |
| D42F | Address on File | DOGE 5 | | |
| 11E8 | Address on File | SHIB 5752870.7 | | |
| 4EA5 | Address on File | ADA 92.2; BTC 0.000398; SHIB 10576414.5 | | |
| 57AF | Address on File | VGX 2.78 | | |
| E163 | Address on File | BTC 0.000446; BTT 6365900; DOGE 20.2; ETH 0.00956 | | |
| C2DB | Address on File | BTT 956022900; SHIB 59287050.3 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 06F1 | Address on File | BCH 0.00583; DOGE 251.4; DOT 0.393; LINK 0.15; MATIC 1.432; STMX 18.3 | | |
| 66D1 | Address on File | DOGE 67.9; OMG 5.67; SHIB 12958010.6 | | |
| 1305 | Address on File | VGX 2.8 | | |
| 4596 | Address on File | ETH 0.03304; SHIB 26572367 | | |
| B506 | Address on File | ADA 590.3; ALGO 120.59; CKB 11799.2; DOGE 2329.2; TRX 4420.9 | | |
| 950B | Address on File | ADA 6.8; APE 65.175; BTC 0.000515; DOGE 172.4; ETH 2.01205; LLUNA 9.074; LUNA 3.889; LUNC 848311; MATIC 413.959; SHIB 35636707.3; SOL 0.0391; TRX 465.1; ZEN 45.5047 | | |
| 4600 | Address on File | DOGE 233.7; VET 175.9 | | |
| E94C | Address on File | BTC 0.000446; BTT 14384200; DOGE 496.4 | | |
| 0220 | Address on File | BTC 0.001782; DOGE 4.9; LLUNA 17.176; LUNA 31.395; LUNC 600; SHIB 74070795.1; USDC 1433.06; VGX 56.66 | | |
| 8F7E | Address on File | BTC 0.052089; DOT 22.938; ETH 0.19558; FIL 10.28; LTC 3.70149; MATIC 127.684; USDC 100657.51; VGX 278.1 | | |
| 20DE | Address on File | LLUNA 163.217; LUNA 505.853; LUNC 15249561.8 | | |
| 6B23 | Address on File | APE 27.376; ATOM 6.431; BTC 0.00745; DOGE 779.2; ETC 60.87; ETH 0.21362; LUNA 0.85; LUNC 21731.4; MATIC 128.953; SHIB 9636652.2; SOL 1.5134 | | |
| A7D0 | Address on File | ADA 361.5; AMP 829.06; BTT 125637300; CKB 9496.6; DGB 2032.6; DOGE 6492; STMX 4391.5; TRX 1849.3; XLM 476; XVG 4327.6 | | |
| 4D7E | Address on File | ADA 286.8; ALGO 152.03; BAT 382; CHZ 718.8095; CKB 12153.8; DGB 10832.5; DOGE 2524.1; GRT 1143.61; HBAR 2759.7; MANA 164.62; TRX 5598.7; VET 1219.2; XLM 653.5 | | |
| 6621 | Address on File | SHIB 4866278.9 | | |
| 448D | Address on File | BTC 0.000526; SHIB 13341168.5 | | |
| 9209 | Address on File | LLUNA 11.718; LUNA 5.022; LUNC 1095438.6; XVG 115508.3 | | |
| 712E | Address on File | VGX 2.84 | | |
| 78AB | Address on File | AVAX 12.96; BTT 109093700; ETH 0.46646; SHIB 16413323.3 | | |
| 93FB | Address on File | BTC 0.000391 | | |
| 4F98 | Address on File | VGX 4.66 | | |
| C309 | Address on File | LLUNA 11.357 | | |
| 8872 | Address on File | DOGE 212.2; SHIB 373014.7; STMX 277.8; XVG 295.2 | | |
| 04D4 | Address on File | BTC 0.000517; BTT 1558215300 | | |
| A3F1 | Address on File | DOGE 0.5; SHIB 258784751.1 | | |
| 0C06 | Address on File | BTC 0.009657; ETH 0.0066 | | |
| F6D1 | Address on File | BAND 3.074; BTT 26018700; DOGE 1020; LINK 1.01; TRX 341.6; VET 355 | | |
| F8C3 | Address on File | BTT 16680599.9; VET 569.6 | | |
| 57C0 | Address on File | BTC 0.000448 | | |
| A7D0 | Address on File | BTC 0.001035; USDC 34692.67 | | |
| 98D6 | Address on File | BTC 0.000587; USDC 166.15 | | |
| DB30 | Address on File | VGX 2.8 | | |
| EFCF | Address on File | LLUNA 174.883; LUNA 74.95; LUNC 16348144.5 | | |
| 069D | Address on File | BTC 0.003847; DOGE 3959; ETH 0.03135 | | |
| A74C | Address on File | BTC 0.000671 | | |
| 7741 | Address on File | BTC 0.000449; BTT 19297000; DOGE 55.1 | | |
| D86F | Address on File | VGX 5.21 | | |
| 2D04 | Address on File | VGX 4.94 | | |
| 8614 | Address on File | ADA 5; ALGO 0.35; BTC 0.00029; CELO 0.214; DOT 0.723; ETH 0.02109; USDC 118.91; VGX 1520.58 | | |
| 6538 | Address on File | LLUNA 6.833; LUNA 2.929; LUNC 638734.2 | | |
| 28AA | Address on File | AVAX 5.25 | | |
| BDBB | Address on File | SHIB 148699.1 | | |
| E087 | Address on File | ADA 27.9; BTT 6330900; CHZ 39.1293; DGB 142.6; DOGE 43.8; ENJ 6.62; SHIB 2908413.8; TRX 64.4; XVG 132 | | |
| B9A7 | Address on File | ADA 3.1; BTC 0.000177; DOGE 1564.7; SHIB 65560393.9 | | |
| 19DA | Address on File | ADA 1324.5; APE 421.699; BTC 0.000422; SHIB 13869625.5; TRX 9546.7 | | |
| 6C2C | Address on File | BTT 63602300; SHIB 136244526.4 | | |
| 7A3E | Address on File | ADA 1211.8; BTC 0.000436; BTT 50374400; SHIB 35395403.4 | | |
| B87B | Address on File | ADA 6.6; DOGE 31.8; ETH 0.00322; SHIB 8645.6 | | |
| 1B5A | Address on File | BTC 0.00938; ETH 4.07577; LLUNA 166.542; LUNA 71.376; LUNC 15565486.6; SHIB 1164197140.9 | | |
| 26B3 | Address on File | BTT 43584300; DOGE 7407.5; EOS 34.89; ETC 28.07; ETH 0.27774; STMX 10567.9; TRX 2345.7 | | |
| 7358 | Address on File | VGX 5.01 | | |
| 58A8 | Address on File | DOGE 32.1; SHIB 1454968.7 | | |
| F2C4 | Address on File | BTC 0.003671; BTT 1425400; SHIB 13069336.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5CF5 | Address on File | VGX 0.27; ZRX 15.7 | | |
| 58E9 | Address on File | LUNA 1.038; LUNC 67844.6 | | |
| 5F2C | Address on File | BTT 181662600; DOGE 976.5; SHIB 35958412.5 | | |
| 66AD | Address on File | DOGE 600.2 | | |
| 4760 | Address on File | LUNA 0.377; LUNC 24642.5 | | |
| 77C8 | Address on File | BTC 0.003317; ETH 0.02379 | | |
| ECF5 | Address on File | ADA 59.6; BTC 0.011276; BTT 2312100; DOGE 283.7; DOT 34.349; ETH 0.05631; LTC 1.00453; SHIB 12330456.2; VGX 120.22 | | |
| 9DB8 | Address on File | ADA 1330.6; BTC 0.000661; BTT 24574000; ETH 0.00009; LLUNA 28.411; LUNA 12.176; LUNC 2656183.6; VET 1098.4 | | |
| AC26 | Address on File | DOT 11.295; GALA 2241.5274; HBAR 2686.8; TRX 9648.7; YFI 0.018748 | | |
| F140 | Address on File | BTC 0.000401; SHIB 46688345 | | |
| EFEF | Address on File | ADA 294.8; BCH 1.34362; BTC 0.027954; BTT 1269214226.2; COMP 8.8455; DOGE 4809.8; DOT 8.785; ETC 8.15; ETH 0.07594; LLUNA 4.277; LTC 4.23774; LUNA 1.833; LUNC 414206; SHIB 47199811.5; SOL 8.1901; STMX 4134.7 | | |
| 6049 | Address on File | ADA 1161.5; BTC 0.000506; DOGE 2072.4; ETH 0.00671; XLM 159.5 | | |
| 82F3 | Address on File | ADA 47.7; BTC 0.000405; DOGE 3910.9; ETH 0.04618; HBAR 178; LINK 0.77; MANA 14.12; MATIC 19.515; SHIB 15072598.8; USDC 25; VET 83.1 | | |
| 275E | Address on File | VGX 5.21 | | |
| 2F23 | Address on File | AVAX 10.07; EGLD 3; LLUNA 4.73; LUNA 2.028; LUNC 103592.8; MANA 182.16; SKL 4857.69; SOL 8.1412; VET 10521.9; VGX 107.67 | | |
| 88F3 | Address on File | BTC 0.000459; DOGE 2422.7 | | |
| E214 | Address on File | BTC 0.000425; DOGE 134; ETH 0.22503 | | |
| 901E | Address on File | BTT 15518100; SHIB 11051056.6 | | |
| 4D98 | Address on File | ADA 235; BTC 0.018231; ENJ 23.18; ETH 0.09023; VGX 31.53 | | |
| A86E | Address on File | BTC 0.000729 | | |
| 18B1 | Address on File | ADA 137.3; MATIC 131.306 | | |
| A0F8 | Address on File | BTC 0.000434; BTT 60504300; STMX 9722.6 | | |
| C07E | Address on File | BTC 0.002482; SHIB 655565.7 | | |
| 83E9 | Address on File | ADA 0.1; BTC 0.000729; ETH 0.05105; SHIB 0.1; VET 0.4 | | |
| 1D8E | Address on File | FTM 40.968; LUNA 0.344; LUNC 22490.2 | | |
| 37EE | Address on File | ADA 1559.2; AVAX 4.59; BCH 2.64007; BTC 0.077667; DOGE 6112.2; DOT 68.407; ENJ 283.52; ETC 11.46; ETH 0.70184; FARM 3.04081; KAVA 153.567; KSM 4.63; LTC 8.113; LUNA 1.035; LUNC 1; MANA 128.11; MATIC 881.746; SAND 142.6586; SOL 5.1375; USDC 1228.38; USDT 49.92; VGX 5236.76 | | |
| 7912 | Address on File | ADA 192.7; AVAX 12.59; BTC 0.14268; ETH 0.45517; HBAR 2211.1; ICX 260.7; MATIC 322.214; SAND 161.4178; SOL 14.6602; USDC 13.55 | | |
| 53AB | Address on File | ADA 6078; BTC 0.000634; DOT 8.452; ETH 1.89615; LINK 7.97 | | |
| 37F0 | Address on File | ETH 3.24499; SHIB 17788514.9; VET 6178.8 | | |
| 92A1 | Address on File | ADA 7.3; BTC 0.000634 | | |
| 56F7 | Address on File | ADA 12; BCH 0.25282; BTC 0.004508; BTT 4679700; CELO 3.041; DGB 419.1; DOGE 291.3; DOT 1.18; FIL 1.44; LUNA 1.139; LUNC 1.1; OMG 2.11; QTUM 1.13; SHIB 702987.6; STMX 411.7; TRX 198.7; VGX 149.82 | | |
| 7582 | Address on File | LLUNA 4.233; LUNA 1.814; LUNC 395623.6 | | |
| 7110 | Address on File | SHIB 116130.5 | | |
| DA70 | Address on File | ADA 742.7; BTC 0.000437; SHIB 54997955.3; VET 7994.8; XVG 41389.8 | | |
| 53AB | Address on File | VGX 4.01 | | |
| 685A | Address on File | DOGE 386.3; DOT 0.442; ETH 0.02483 | | |
| 05CF | Address on File | AAVE 9.7128; ADA 1484; BTC 0.098673; DOT 107.715; ETH 2.8255; MATIC 1758.542; SHIB 57440832.1; SOL 29.8572 | | |
| 651B | Address on File | BTC 0.01566; DOGE 244.7; ETH 0.38717; USDC 509.17; VGX 247.69 | | |
| C8E1 | Address on File | VGX 4.87 | | |
| 5BB0 | Address on File | VGX 4.57 | | |
| 1C18 | Address on File | DOGE 950.8; SHIB 33112794.3 | | |
| 6000 | Address on File | LLUNA 22.029; LUNA 9.441; LUNC 2059288.7; SHIB 333381989.3 | | |
| 9C5F | Address on File | BTC 0.001161; SHIB 66145713.4 | | |
| 697F | Address on File | AMP 829.33; AVAX 0.32; BTT 7121800; DOT 0.011; ETH 0.01455; FTM 23.34; MANA 3.02; MATIC 10.688; SHIB 466443; TRX 93; VGX 2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A8CA | Address on File | ADA 659.8; BTT 381776800; DOGE 1754.9; DOT 82.979; ETH 6.11167; SHIB 20747595.6; SOL 20.05; VET 13932.6; VGX 389.05 | | |
| C42A | Address on File | DOGE 189.4 | | |
| 26D9 | Address on File | ADA 19.4; BTC 0.000316; DOGE 301.1; ETH 0.00453; SHIB 1418770; SOL 0.1967 | | |
| 37E5 | Address on File | VGX 4.98 | | |
| 0429 | Address on File | BTC 0.000448; DOGE 158.3; ETH 0.02446; STMX 1110 | | |
| 1E22 | Address on File | VGX 4.67 | | |
| 7A92 | Address on File | BTT 1099046816; CKB 4989.4; DGB 668.2; DOT 62.618; HBAR 8001; LINK 60.11; LLUNA 29.558; LUNA 9.7; LUNC 2115980.7; SAND 254.043; SHIB 7253726.7; STMX 27604.4; TRX 4834.8; XVG 3175.8 | | |
| F6CE | Address on File | SHIB 42206.2 | | |
| F0F4 | Address on File | BTC 0.000501 | | |
| D621 | Address on File | ADA 131.1; BTC 0.00065; ETH 0.86398; SOL 1.1143 | | |
| 8522 | Address on File | VGX 4.7 | | |
| 5662 | Address on File | LTC 0.14053 | | |
| 7505 | Address on File | ADA 4.2; BTC 0.000156 | | |
| 61A3 | Address on File | ADA 60.1; BTC 0.0007; ETH 0.02203 | | |
| A373 | Address on File | ADA 1026; ETH 0.38378; MANA 77.36; SAND 375.3745; SHIB 26177867.7; SOL 15.3144; VGX 21.7 | | |
| F7BA | Address on File | VGX 4.01 | | |
| F4E6 | Address on File | ADA 20.8; BTC 0.004769; DOGE 87.4; ETH 0.01142; FTM 8.719; LUNA 0.311; LUNC 0.3; MATIC 13.115; SHIB 378071.8; SOL 0.0993; USDC 102.28; VGX 178.1; XLM 65.9 | | |
| 9291 | Address on File | BTT 25251000; DOGE 2158.7; SHIB 13551579.7 | | |
| ADE4 | Address on File | ETH 0.25389; SHIB 5511160; USDC 5.25 | | |
| 2132 | Address on File | DOT 0.424; USDC 14744.11 | | |
| 2F12 | Address on File | VGX 2.79 | | |
| 2F4A | Address on File | USDC 378 | | |
| 5DC7 | Address on File | BTC 0.000447; BTT 8706200; HBAR 163.5; SHIB 16121683; STMX 2940.5 | | |
| 3A85 | Address on File | ADA 66.2; ALGO 14.4; AVAX 0.19; AXS 0.2069; BTT 44511400; DOGE 2204.5; HBAR 45.3; MANA 5.99; MATIC 21.437; SAND 3.3639; SHIB 7153075.8; SOL 0.114; TRX 508.9; VGX 129.58 | | |
| A45D | Address on File | BTC 0.03143; ETH 0.1108; XRP 161.2 | | |
| 8E45 | Address on File | VGX 4.02 | | |
| 220B | Address on File | BTC 0.139621; ETH 0.28778; MANA 101.51; SAND 66.6666 | | |
| 0251 | Address on File | ADA 1; BTC 0.000234; ETH 0.00265; HBAR 73.5; SHIB 1000000; SOL 4.189 | | |
| C6CE | Address on File | BTT 2127100; TRX 68 | | |
| B36F | Address on File | DOGE 3.6; LUNC 110.7 | | |
| 9801 | Address on File | BTC 0.000506; SHIB 16118245.1 | | |
| BC2C | Address on File | ADA 3.4; ATOM 0.638; DGB 205.3; DOGE 2747; DOT 1.258; LINK 1.36; SHIB 1565381.7; STMX 423.8; XVG 436.9 | | |
| 9A4A | Address on File | SHIB 581818.1 | | |
| 86DB | Address on File | ETH 0.04146; VET 491.3 | | |
| 5B88 | Address on File | BTC 0.002514 | | |
| FDCA | Address on File | APE 10.15; AUDIO 60; BTC 0.001251; JASMY 15000; LLUNA 5.796; LUNA 2.484; LUNC 68.7 | | |
| 9B8C | Address on File | BTC 0.000097 | | |
| C4D5 | Address on File | BTC 0.000498; ETH 0.02283 | | |
| EEC4 | Address on File | BTC 0.000679; ETH 0.00196; SOL 8.2962; USDC 40.97 | | |
| 2881 | Address on File | VGX 2.78 | | |
| 5345 | Address on File | VGX 4.26 | | |
| D545 | Address on File | ADA 144.2; BTC 0.021075; DOGE 399.9; ETH 0.06888 | | |
| 58CB | Address on File | ADA 397.4; BTC 0.024024; DASH 2.25; DOGE 590.1; DOT 22.938; ETH 1.01969; KAVA 56.949; LINK 14.75; VET 17950.8 | | |
| 5CB8 | Address on File | HBAR 339.9 | | |
| D3C1 | Address on File | ADA 9.6; ALGO 1.05; ATOM 0.179; BCH 0.03672; BTC 0.000253; BTT 6554553.6; CHZ 0.5101; CKB 3409.3; DGB 441.8; DOGE 49.6; DOT 0.201; ETC 0.47; HBAR 1.5; LINK 1.26; LTC 0.07662; ONT 49.37; SAND 7.3152; SHIB 870918.4; SOL 0.1011; SPELL 11597; STMX 589.4; SUSHI 4.3756; VET 29.6; VGX 29.25; XLM 123.1; ZEC 0.12 | | |
| 467A | Address on File | ADA 879.3; DOGE 5311.7; SHIB 9384773.2 | | |
| 29AC | Address on File | VGX 4.02 | | |
| 1D92 | Address on File | VGX 2.78 | | |
| 2604 | Address on File | BTC 0.012792; ETH 0.0221 | | |
| 3CCC | Address on File | BTC 0.000497; SHIB 54150891.6 | | |
| 2D0F | Address on File | BTC 0.002 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0670 | Address on File | BTC 0.000521; SHIB 11839924.2 | | |
| D2C0 | Address on File | VGX 4.69 | | |
| 5FCD | Address on File | ADA 1.7; BTC 0.000006; DOGE 4; SHIB 21068587.6 | | |
| 69D4 | Address on File | BTC 0.00103; BTT 97068633.3; CAKE 10; CHZ 810.3388; CKB 3848.5; COMP 3.13072; DOGE 3541.7; ETC 19.07; ETH 1.03195; FIL 16.97; FLOW 10.326; HBAR 800; ICP 12.33; LUNA 1.875; LUNC 122689; ONT 76.17; SAND 66.6666; SHIB 64280684.2; SKL 235.68; SRM 29.691; STMX 6666.6; SUSHI 64.9617; TRX 2240.8; UMA 40.062; UNI 10; XVG 21281.1; YGG 50.22 | | |
| 39E4 | Address on File | APE 14.788; VGX 125.71 | | |
| 3D2B | Address on File | ADA 187.2; BTC 0.000883; SHIB 6315483.3 | | |
| 470A | Address on File | ADA 3.5; BTT 192091400; STMX 9343.1 | | |
| 5F2E | Address on File | APE 74.706 | | |
| BBD4 | Address on File | SHIB 199626.5 | | |
| 735E | Address on File | APE 37.692; BTT 2022451200 | | |
| 0D0A | Address on File | LLUNA 5.287; LUNA 2.266; LUNC 494241.7; MATIC 0.582; VGX 1399 | | |
| B69D | Address on File | ATOM 16.616; BCH 1.09159; BTC 0.010345; ETC 2.63; SHIB 20240572.4; STMX 3145.9 | | |
| DC98 | Address on File | ADA 122.1; BCH 0.14424; BTC 0.001219; CKB 1473.8; STMX 2069.3; VET 477.7; VGX 58.82; XVG 1584 | | |
| A8CD | Address on File | ADA 38.5; ALGO 5.9; BTC 0.001201; DOT 2.947; LINK 1.01; LUNA 1.76; LUNC 1.7; MANA 3.21; MATIC 3.843; TRX 129.5; XLM 69.3; XVG 547.6 | | |
| 2EE7 | Address on File | BTC 0.000405; VGX 8221.02 | | |
| 50F8 | Address on File | BTT 13633000 | | |
| FBAD | Address on File | BTC 0.000525; SHIB 4236966.2 | | |
| 1C8E | Address on File | VGX 4.29 | | |
| C68E | Address on File | BTC 0.000171; DOGE 102; EOS 0.9; IOT 4.34; OXT 13.8; VET 41; VGX 5.02; YFI 0.000648 | | |
| 3F56 | Address on File | ADA 2351.2; BTC 0.000495; DGB 10020.3; SHIB 130780885.1; VGX 18.07 | | |
| AC1A | Address on File | VGX 2.8 | | |
| 3894 | Address on File | BTC 0.000032 | | |
| B287 | Address on File | BTC 0.000425 | | |
| 21C5 | Address on File | VGX 5.24 | | |
| 47E3 | Address on File | DOGE 1.8 | | |
| 4C34 | Address on File | BTC 0.001038 | | |
| 1F3F | Address on File | ADA 100.6; AVAX 2.54; BTC 0.000629; BTT 1756661775; LLUNA 8.359; LUNA 3.583; LUNC 781540.9; MATIC 37.542; SHIB 336700.3; USDC 170.41; XVG 47851.8 | | |
| D518 | Address on File | SHIB 21743482.7 | | |
| 6D4C | Address on File | VGX 2.74 | | |
| 5467 | Address on File | ADA 1.2; LLUNA 67.789; LUNC 10000000.8; SHIB 403961604.1; VET 852.4 | | |
| 840E | Address on File | BTC 0.00044 | | |
| ACF9 | Address on File | DOGE 859.7 | | |
| A26E | Address on File | ADA 5.7; LTC 0.02826 | | |
| D548 | Address on File | ETH 6.00978; SHIB 1000370513.4 | | |
| 5E46 | Address on File | VGX 4.25 | | |
| A8B3 | Address on File | ADA 26.4; BTC 0.004829; CKB 938; DGB 426.9; DOGE 766; ETH 0.03172; MANA 17.24; MATIC 77.834; OCEAN 29.27; SHIB 8332461.9; SOL 0.8351; STMX 625.8; VET 193.5; XLM 87.1 | | |
| 2AAD | Address on File | BTC 0.000386 | | |
| CE87 | Address on File | DOGE 2 | | |
| 0182 | Address on File | ADA 16.1; BTT 8343399.9; SHIB 1236093.9; STMX 294 | | |
| 5D47 | Address on File | BTC 0.000229 | | |
| 908A | Address on File | BTC 0.000514; SHIB 9498480.2 | | |
| B789 | Address on File | LUNA 1.528; LUNC 99893.3 | | |
| 5D8B | Address on File | DOGE 4456.6; SHIB 9579129 | | |
| 4FC6 | Address on File | BTC 0.002635; DOGE 89.4; SHIB 499031.9; VGX 52.11 | | |
| E992 | Address on File | BTC 0.001376; SOL 0.2189 | | |
| 55D2 | Address on File | BTT 11437600 | | |
| 626C | Address on File | ALGO 1107.14; DOT 116.844; LUNC 17.3; MANA 246.77; VGX 745.94 | | |
| 0B82 | Address on File | BTT 141027600; LUNC 3433.8; VET 43445.7 | | |
| 278A | Address on File | BTC 0.000552; VGX 40.54 | | |
| 80B0 | Address on File | VET 1396.9 | | |
| 9ECA | Address on File | AAVE 1.014; APE 79.198; BTC 0.046538; ETH 0.55795; LLUNA 12.361; LTC 5.0381; LUNA 5.298; LUNC 1345354.5; MATIC 118.909; SHIB 45965247.6; STMX 5108.2; VGX 1051.22 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E1DE | Address on File | BTC 0.001939; FTM 186.843; SHIB 71464222; VET 7741.2 | | |
| CE91 | Address on File | VET 17276.8 | | |
| A95D | Address on File | BTC 0.000647; USDC 2827.57 | | |
| 5462 | Address on File | ADA 1.2; BTC 0.000053 | | |
| E9E7 | Address on File | DOGE 581.7 | | |
| 832B | Address on File | DOGE 94.2; SHIB 842963.4 | | |
| A981 | Address on File | BTC 0.177897; ETH 1.14896 | | |
| 8728 | Address on File | VGX 4.17 | | |
| 39F9 | Address on File | VGX 5 | | |
| 0DFC | Address on File | BTC 0.000451; DOGE 282.5 | | |
| CBC9 | Address on File | BTT 102079600; TRX 1164.5; XVG 3211.5 | | |
| 376C | Address on File | LLUNA 8.074; LUNA 3.461; LUNC 1189304 | | |
| 920F | Address on File | ADA 409.3; AVAX 2.47; BTC 0.001657; SHIB 4175946.5 | | |
| 4E9D | Address on File | BTT 35826300 | | |
| CA63 | Address on File | BAT 9.3 | | |
| 6660 | Address on File | VGX 4.66 | | |
| 745A | Address on File | VGX 2.79 | | |
| AEBF | Address on File | USDC 7.01 | | |
| 66B8 | Address on File | ADA 80; LUNA 0.423; LUNC 27647.3; OCEAN 110; SHIB 6514246.1; VET 500; VGX 15 | | |
| B8A4 | Address on File | VGX 4.67 | | |
| B73E | Address on File | SHIB 1363326.5 | | |
| B9CC | Address on File | VET 0.9 | | |
| ED37 | Address on File | ADA 194.1; BTC 0.000409; DOT 10.635; USDC 1282.99 | | |
| 35DD | Address on File | BTC 0.000438; DOGE 2145.9; LUNA 0.156; LUNC 10190.2; USDC 12.06 | | |
| 0858 | Address on File | BTT 37339130.5; COMP 0.5; DOGE 2558.2 | | |
| 3A01 | Address on File | ADA 26.1; BAND 28.403; DOGE 7474.7; DOT 0.201; ETH 0.0026; TRX 331.3; UNI 2.468; VET 4282.4; VGX 1.6; XRP 34.6 | | |
| 1542 | Address on File | DOT 17.994; EOS 46.3; STMX 1091.5; VET 1608.4; VGX 1.01; XMR 0.207 | | |
| ED5B | Address on File | DOGE 793.1; LUNA 0.577; LUNC 37750.8; SHIB 8430380.2 | | |
| 7E7D | Address on File | BTT 18099600; TRX 500.2 | | |
| 0F24 | Address on File | ETH 2.11605 | | |
| C0FA | Address on File | VGX 2.65 | | |
| 303A | Address on File | BTC 0.000494; SHIB 19177936.2 | | |
| 299C | Address on File | VGX 2.78 | | |
| 269E | Address on File | LLUNA 28.857; SHIB 41273.8 | | |
| F1F7 | Address on File | BTC 0.000437; BTT 26198000 | | |
| E3C3 | Address on File | BTC 0.000641; BTT 26152600 | | |
| 712F | Address on File | BTT 11241500; DOGE 251; SHIB 8750768.4; VET 227 | | |
| 9DDE | Address on File | USDC 1.01 | | |
| E788 | Address on File | VGX 5.22 | | |
| 491F | Address on File | BTT 22289000; SHIB 1441545.3 | | |
| 1CFA | Address on File | USDC 37.93 | | |
| 73D9 | Address on File | ADA 1741; BTC 0.000269; BTT 101800399.9; LLUNA 4.156; LUNA 1.782; LUNC 388541.8; SHIB 15174547.3; XRP 411.4 | | |
| 47E0 | Address on File | BTC 0.000599; MATIC 992.462 | | |
| A4A9 | Address on File | DOGE 2513.9 | | |
| 628E | Address on File | BTC 0.001452; BTT 83882699.9; CKB 111569.3; HBAR 1321.4 | | |
| E9E5 | Address on File | SHIB 101062482.8 | | |
| A0A7 | Address on File | BTC 0.000436; DOGE 576.8; ETH 0.13773; QTUM 23.83; SHIB 4322766.5 | | |
| 070D | Address on File | LUNA 3.7; LUNC 242095.9; SHIB 10884259.2 | | |
| 0682 | Address on File | VET 82; XLM 23.4 | | |
| 5487 | Address on File | BTC 0.007282; ETH 0.11576 | | |
| 27D8 | Address on File | DOGE 349.3; SHIB 911460.8 | | |
| 8826 | Address on File | BTC 0.000435; USDC 111.85 | | |
| A237 | Address on File | BTC 0.001115; USDC 43939.45 | | |
| 0BDE | Address on File | ADA 0.4 | | |
| 0502 | Address on File | SHIB 2927839.6 | | |
| 8A10 | Address on File | ADA 1685; BTC 0.008628; DOGE 600; STMX 14645.6; VGX 1834.2 | | |
| 6678 | Address on File | BTC 0.001021; BTT 80684400 | | |
| 9742 | Address on File | ADA 0.5 | | |
| 9DCF | Address on File | XLM 1.6 | | |
| 7B1D | Address on File | BTC 0.00041; DOGE 206.3; MANA 30.33; SHIB 16377562.9 | | |
| 96BA | Address on File | ADA 0.3; BTT 700; OCEAN 0.19; SOL 0.0059; VGX 0.41 | | |
| A7AA | Address on File | LLUNA 6.965; LUNA 2.985; LUNC 650583.6; SHIB 3800822.6 | | |
| A49E | Address on File | APE 2.685; LLUNA 597.038 | | |
| 9A7A | Address on File | VGX 4.92 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D1D | Address on File | MANA 56.54 | | |
| FA93 | Address on File | ADA 25.3; BTC 0.00855; ETH 0.21647; LINK 2.09; MANA 75.92; MATIC 31.114; SHIB 9153208 | | |
| EEEF | Address on File | ALGO 1072.37; BTC 0.001023; ETH 0.52676; MANA 392.28; SHIB 211014483.3 | | |
| D8A2 | Address on File | LLUNA 19.78; LUNA 8.477; MATIC 126.28; SHIB 11501447.7; USDC 13.09 | | |
| 8358 | Address on File | ADA 3644.7; BTC 0.083655; BTT 41462800; DOGE 2.5; DOT 148.886; ETH 0.90073; FTM 336.989; LUNA 0.104; LUNC 0.1; MANA 375.62; MATIC 1.791; SHIB 15674505.1; SOL 15.0952; TRX 26594.8; USDC 32.09; VGX 538.67; XRP 150.5; ZRX 4885.3 | | |
| 34EB | Address on File | BTT 207142800 | | |
| 5D0D | Address on File | VGX 5.26 | | |
| 6F4D | Address on File | TRX 1699.1; VET 2385.4 | | |
| C2C8 | Address on File | BTT 59531821.3 | | |
| F35D | Address on File | CELO 0.288; LLUNA 83.66; LUNA 35.855; LUNC 115.9; OMG 0.06 | | |
| 20E8 | Address on File | ADA 0.5; SHIB 27620987.7 | | |
| 4A62 | Address on File | ADA 1594.9; BTC 0.91354; DOGE 20863.1; ETH 0.41586; SHIB 15524340.8; VGX 301.76 | | |
| 2E0E | Address on File | VGX 2.82 | | |
| D5B8 | Address on File | ADA 583.6; BTC 0.045445; ETH 0.15521 | | |
| 5B2A | Address on File | ADA 644; LLUNA 3.289; LUNA 1.41; LUNC 307426.6; SHIB 15135694.5 | | |
| DDDA | Address on File | AVAX 0.05; LLUNA 45.777; LUNA 19.619; LUNC 0.1 | | |
| 1415 | Address on File | LLUNA 8.622; LUNA 3.696; LUNC 670617 | | |
| 5968 | Address on File | DOGE 2336.7 | | |
| 7323 | Address on File | STMX 3.8 | | |
| D571 | Address on File | ADA 64.7; ALGO 71.26; BTC 0.000832; DGB 1693.1; DOGE 180.6; DOT 3.232; ETH 0.02367; SHIB 1979805.9; UNI 6.658 | | |
| E412 | Address on File | DOGE 7778.9; SHIB 47792081.2 | | |
| 3885 | Address on File | BTC 0.000228 | | |
| 90EC | Address on File | DOGE 12740.8 | | |
| EEF3 | Address on File | BTC 0.046912; DOGE 3254.6; ETH 0.39145; SHIB 129155308.6 | | |
| E534 | Address on File | SHIB 5697891.2 | | |
| 68B9 | Address on File | ADA 46.9; ETH 0.01314; SHIB 30251226.9 | | |
| 37D6 | Address on File | ADA 46.5; BTC 0.002842; DOGE 197.6; ETH 0.09609; VET 776.5; XRP 28 | | |
| F433 | Address on File | VGX 2.75 | | |
| 9CD6 | Address on File | STMX 795.7; TRX 2597.9 | | |
| DA25 | Address on File | OXT 0.7; SHIB 68783.3 | | |
| 8D17 | Address on File | AVAX 5.76; DOGE 2836.9; ETH 0.88617; OCEAN 105.99; SHIB 11597231.8; XRP 2186.3 | | |
| 8F9A | Address on File | BTC 0.000704 | | |
| 2E9B | Address on File | BTT 37183500; DOGE 341.8 | | |
| ABEB | Address on File | BTC 0.001066; DOGE 202.5; ETH 0.01886 | | |
| 96FF | Address on File | DOGE 1090.6; ETH 0.00735 | | |
| 3C00 | Address on File | BTC 0.002201; BTT 63853399.9; USDC 1.45 | | |
| 99A2 | Address on File | BTC 0.000828; HBAR 1008.2 | | |
| 2D49 | Address on File | ETH 0.02723 | | |
| 4C11 | Address on File | ADA 2527.7; ALGO 252.77; AVAX 9.02; DOGE 2415.4; ENJ 119.91; ETH 2.94164; LINK 43.59; LTC 3.62403; MANA 71.56; SAND 220.2286; SHIB 17670466.6; VET 6426.9; XLM 6605.8 | | |
| 0A96 | Address on File | VGX 4.61 | | |
| 6462 | Address on File | BTC 0.057279 | | |
| BD77 | Address on File | BTC 0.002561; ETH 0.01245; SHIB 671321.1 | | |
| B137 | Address on File | ADA 1 | | |
| 25FD | Address on File | ADA 624.9; BTC 0.164262; ETH 3.42138; LINK 46.53; MATIC 261.52; SOL 8.5584 | | |
| 2524 | Address on File | BTT 1003790799.9; LLUNA 26.897; LUNA 11.528; LUNC 2514088.6; SHIB 198420.9 | | |
| AC06 | Address on File | HBAR 6199.9; LTC 5.20417; LUNC 175.7; SHIB 29721719.5; XLM 776.9 | | |
| CA72 | Address on File | ADA 83.4; BTC 0.003712; DOGE 151.5; DOT 3.283; ETH 0.07083; LINK 3.41; MATIC 64.085; SHIB 149031.2; SOL 0.4931 | | |
| 7128 | Address on File | ADA 659.3; ALGO 1073.5; BTC 0.10302; ETH 1.66257; MATIC 683.423; SOL 2.5205; USDC 13.29; VGX 643.21 | | |
| 0015 | Address on File | VGX 5.18 | | |
| ED3A | Address on File | BTC 0.007547; DOGE 1119.8; ETH 0.2754; SHIB 4370629.3; SOL 4.02 | | |
| 3237 | Address on File | VGX 2.76 | | |
| B889 | Address on File | ADA 1.1; BTC 0.000115 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F5D1 | Address on File | BTC 0.000499; LLUNA 63.518; LUNA 27.222; LUNC 642809.8 | | |
| CBFE | Address on File | BTC 0.00045 | | |
| 5EC1 | Address on File | VGX 2.78 | | |
| 3543 | Address on File | BTT 31317300; DOGE 285.2; LLUNA 17.555; LUNA 7.524; LUNC 232682.5; STMX 1275.8; TRX 1605.1 | | |
| 7E19 | Address on File | VGX 2.78 | | |
| 1ABD | Address on File | DOGE 2 | | |
| FCB2 | Address on File | BTT 275189100; DOGE 13213.1; HBAR 1072.7; LLUNA 150.219; LUNA 64.379; LUNC 6849012.2; SHIB 36014411.5; STMX 21804; TRX 3545.5 | | |
| 8857 | Address on File | BTC 0.020751; CKB 6099.5; DOGE 2744.8; DOT 26.603; ENJ 77; ETH 0.57641; SAND 81.6188; SHIB 36102401.9; USDC 617.26; VGX 779.13 | | |
| 9485 | Address on File | ADA 1077.3; BTC 0.002148 | | |
| 4BFC | Address on File | BTC 0.000434; CKB 7026.6 | | |
| 28CD | Address on File | VGX 2.78 | | |
| B1F4 | Address on File | DOGE 372.4 | | |
| B3F1 | Address on File | ADA 16; ETH 0.00221; SHIB 5015567.4 | | |
| D48D | Address on File | VET 48 | | |
| E1D4 | Address on File | MANA 0.48; XLM 0.3 | | |
| F929 | Address on File | ADA 24.8; BTC 0.000517; CHZ 112.0455; GLM 86.61; ONT 85.85; SHIB 2380045.6; VGX 50.33 | | |
| B177 | Address on File | VGX 4.97 | | |
| 1B33 | Address on File | BTC 0.000409; SHIB 20712362.5 | | |
| 672A | Address on File | VGX 2.8 | | |
| C178 | Address on File | BTC 0.100076; SOL 25; USDC 17.8 | | |
| 62B3 | Address on File | BTC 0.000091; USDC 26.94 | | |
| 168B | Address on File | BTC 0.087617; DOGE 1124.7; ETH 1.05316; SHIB 915430.2 | | |
| E0CB | Address on File | VGX 4.67 | | |
| 1F09 | Address on File | BTT 6176900 | | |
| 0271 | Address on File | VGX 8.38 | | |
| 514F | Address on File | BTT 81738400; ETH 0.03; SHIB 1781895.9 | | |
| 31EC | Address on File | ADA 593; ALGO 159.57; BTC 0.099001; DOGE 3737.9; DOT 28.07; ETH 0.60638; FTM 185.923; LINK 5.88; LLUNA 8.982; LUNA 3.85; LUNC 15.8; MATIC 416.626; SOL 29.1856 | | |
| 8657 | Address on File | BTC 0.000411; ETH 0.01613; VGX 9.29 | | |
| C7FE | Address on File | SHIB 1000000 | | |
| 983D | Address on File | DOGE 2345.6; ETH 0.15544; SHIB 2171760.8 | | |
| 839A | Address on File | VGX 2.78 | | |
| 9E63 | Address on File | VGX 8.38 | | |
| 83E3 | Address on File | BTC 0.000242 | | |
| F506 | Address on File | BTC 0.000457; ETH 1.83836; HBAR 1475; MATIC 348.205; SHIB 3669455.4 | | |
| 33D0 | Address on File | BTC 0.000503; SHIB 1438535.3 | | |
| 9F29 | Address on File | BTC 0.000539; VGX 109.54 | | |
| 1387 | Address on File | ADA 53.1; BTC 0.001024; CHZ 198.751; VET 748.1; XLM 295 | | |
| 533F | Address on File | VGX 5.15 | | |
| 9F79 | Address on File | ADA 649.8; BTC 0.0016; ETH 0.18133; FTM 170.009; MANA 106.76; SAND 58.3442; SHIB 4140068.8 | | |
| E099 | Address on File | CKB 412.5 | | |
| DE2F | Address on File | BTC 0.026098 | | |
| 3B4C | Address on File | ADA 1.4; BTC 0.000044 | | |
| 54DB | Address on File | BTC 0.33543; BTT 63291100 | | |
| 1165 | Address on File | MANA 6.43; SHIB 210925.9; TRX 93.5 | | |
| 7D84 | Address on File | BTC 0.000175 | | |
| A1A4 | Address on File | VGX 5.01 | | |
| 7C38 | Address on File | BTT 100365253.8; GRT 695.23; MATIC 71.17 | | |
| BA2F | Address on File | BTT 400; CKB 0.8; SHIB 0.7; STMX 0.5 | | |
| 0CFA | Address on File | BTC 0.000889; BTT 56335000; HBAR 137.5; VET 526.6 | | |
| 16D1 | Address on File | VGX 5.17 | | |
| A3CC | Address on File | BTT 13447599.9 | | |
| D0C7 | Address on File | AVAX 0.91; BTC 0.024622; DASH 0.647; DOT 1.087; ENJ 5.42; ETH 0.14576; HBAR 119.1; LUNA 1.346; LUNC 1.3; MANA 33.6; SAND 15.5176; SOL 0.7789 | | |
| 23F4 | Address on File | ADA 7.9; BCH 0.01868; BTC 0.000262; BTT 8120899.9; DOGE 184; ETH 0.00555; GLM 18.2; HBAR 32.2; VGX 1.8; XVG 335.4 | | |
| 70C2 | Address on File | VGX 2.75 | | |
| E898 | Address on File | ADA 0.2; BTC 0.004372; BTT 31013000; DOT 1.098; HBAR 131.9; LINK 3; LUNA 1.262; LUNC 82577.3; MANA 13.27; TRX 284.6; VET 1270.5; XVG 206.5 | | |
| 38AA | Address on File | USDC 1036.85 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A887 | Address on File | VGX 2.82 | | |
| 1B65 | Address on File | BCH 0.10279; BTC 0.001994; DOGE 74.8; SHIB 182182.5 | | |
| 116D | Address on File | BAT 23.3; GALA 98.3032 | | |
| CF8A | Address on File | ADA 314.6; AVAX 3.24; BTC 0.0156; DOT 20.42; ETH 0.29121; LINK 31.47; LLUNA 2.97; LUNA 1.273; LUNC 4.1; MATIC 418.479; VET 1825.9 | | |
| E4E4 | Address on File | ADA 0.1; LUNA 0.315; LUNC 245552.4; SHIB 738136.9 | | |
| 2E77 | Address on File | BTC 0.000674; ETH 0.11492 | | |
| 09FC | Address on File | AVAX 7.31; BTC 0.000424; ENJ 84.45; VGX 120.45 | | |
| 573D | Address on File | BTC 0.003731 | | |
| E4A5 | Address on File | VGX 4.75 | | |
| 638C | Address on File | DOT 2.171; ETH 0.00463 | | |
| 55B8 | Address on File | BTC 0.000538; STMX 623.7; VGX 82.64 | | |
| 1C59 | Address on File | BTC 0.001639; DOT 1.185; ETH 0.014 | | |
| F40E | Address on File | BTC 0.00052 | | |
| 79F6 | Address on File | ETH 0.00307; LLUNA 13.299; LUNA 5.7; LUNC 1243320.1; SHIB 78513093; SOL 24.052 | | |
| D6B2 | Address on File | BTC 0.000442; DOGE 127.4 | | |
| DB87 | Address on File | BTT 8339300; CKB 2193.8; STMX 1414.3; TRX 710.8; VET 1328.4; XLM 327.1 | | |
| 732D | Address on File | BTC 0.001657; VGX 32.55 | | |
| 245C | Address on File | VGX 5 | | |
| BF5C | Address on File | ADA 69.9; BTC 0.000538 | | |
| 73DC | Address on File | BTC 0.011245 | | |
| D149 | Address on File | DOGE 2.5 | | |
| A27E | Address on File | DOGE 1.8 | | |
| 40E2 | Address on File | ADA 85.8; BTC 0.000494; CHZ 339.5736; DOGE 239.8; DOT 0.916; MATIC 10.134; SHIB 3816456.3; TRX 641.3; VET 1301.7 | | |
| 836D | Address on File | VGX 4.55 | | |
| ED0D | Address on File | AMP 425.82; BTC 0.022803; BTT 15460700; SHIB 1491201.9; XVG 2073 | | |
| A873 | Address on File | CKB 2783.7; DOT 10.168; ETH 0.15277; VET 424.3 | | |
| 9750 | Address on File | CHZ 1486.5932; CKB 2277.7; DOGE 118.1; GLM 45.94; SHIB 10537856.6; VGX 73.81; XVG 2465.7 | | |
| 621C | Address on File | BTC 0.003107; SHIB 1887504.7 | | |
| 0D65 | Address on File | VGX 4.02 | | |
| 18E4 | Address on File | BTT 7095400 | | |
| 3C63 | Address on File | BCH 0.00406; BTC 0.000149; ETH 0.0022; QTUM 0.15; XMR 0.007; ZEC 0.004 | | |
| 0414 | Address on File | BTT 2685600 | | |
| B9FC | Address on File | ADA 52.6; BTC 0.063494; DOT 6.682; ETH 0.36273; SOL 0.1986 | | |
| A384 | Address on File | BTC 0.000502 | | |
| 82A5 | Address on File | SHIB 24837707.3 | | |
| F887 | Address on File | VGX 4.62 | | |
| 0E8A | Address on File | CKB 0.9 | | |
| 461B | Address on File | AVAX 1.9; AXS 1.61667; BTC 0.018399; LUNA 2.07 | | |
| 64A9 | Address on File | LUNC 59.4 | | |
| 0F18 | Address on File | ADA 30; BTC 0.000842; BTT 26117000; DOGE 146.5; VET 409.5 | | |
| 4B93 | Address on File | SHIB 10214266.3 | | |
| 8104 | Address on File | BTC 0.15996 | | |
| 19DE | Address on File | VGX 8.38 | | |
| 78C5 | Address on File | ADA 10; DOT 22.275; MATIC 447.86; SHIB 1000000; XVG 33253.1 | | |
| B81E | Address on File | MATIC 514.736; SHIB 756033.8 | | |
| 6A07 | Address on File | ADA 39.3; SHIB 28335788.4 | | |
| EF8A | Address on File | BTT 8187900; DOGE 806.7; SHIB 342700.4; STMX 1454.4 | | |
| F87F | Address on File | BTC 0.001403; MANA 7.14; SHIB 21787.8 | | |
| 82E4 | Address on File | ADA 399.5; APE 12.159; DOGE 13421.6; LLUNA 16.537; LUNA 7.088; LUNC 3119382.4; SHIB 409890000.1 | | |
| 8A4A | Address on File | BTC 0.000433; MANA 19.33 | | |
| B74B | Address on File | XVG 19832.7 | | |
| A760 | Address on File | VGX 8.38 | | |
| 0EF1 | Address on File | BTT 11627906.9; LLUNA 2.961; LUNA 15.114 | | |
| 70CD | Address on File | ADA 1.4; DOT 0.58; VGX 0.74 | | |
| 3527 | Address on File | VGX 2.78 | | |
| 66DF | Address on File | ADA 176.5; BTC 0.00212 | | |
| 9DDB | Address on File | BTC 0.003206; ETH 0.03327 | | |
| 925F | Address on File | BTT 45002100; SHIB 1779030.5 | | |
| A59C | Address on File | BTC 0.00136; ETH 0.03113 | | |
| 6844 | Address on File | VGX 4.01 | | |
| BE5E | Address on File | BTC 0.000617; DGB 321.8; DOGE 64.3; MATIC 16.372; SHIB 3129890.4; STMX 1279.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FAF8 | Address on File | ADA 971.1; MANA 453; SAND 167.9075; SHIB 54899102.9; SOL 4.6447 | | |
| C063 | Address on File | BTC 0.000747; SOL 3.2698 | | |
| 0E15 | Address on File | ADA 6.8; BTC 0.000053; SHIB 425547.6; VGX 338.54 | | |
| A0FA | Address on File | BTC 0.000404; SHIB 28344007.7 | | |
| CBEB | Address on File | VGX 2.8 | | |
| D62C | Address on File | SHIB 3596244.8 | | |
| 67BE | Address on File | ADA 343.6; BCH 0.68383; BTC 0.008757; DOGE 4633.7; DOT 11.658; ETC 3.81; ETH 0.00833; LTC 0.83667; MATIC 134.792; SHIB 94860282.9; SOL 0.25; STMX 9199.5; VGX 174 | | |
| 9B2D | Address on File | VGX 5.01 | | |
| C8BB | Address on File | BTC 0.001363; DOGE 427.7 | | |
| ABCF | Address on File | BTT 81396144.8 | | |
| D742 | Address on File | LUNA 1.44; LUNC 94135.6 | | |
| E25C | Address on File | ADA 324.9; ALGO 96.22; LRC 85; MATIC 240.29; SOL 8.3476 | | |
| DE9D | Address on File | BTC 0.000398; SHIB 21952906.1 | | |
| C43B | Address on File | SHIB 3871852.6 | | |
| 6E6B | Address on File | SHIB 4727351.7 | | |
| D844 | Address on File | AAVE 0.1537; EGLD 1.1; ETH 0.02227; HBAR 97.2; LLUNA 10.286; LUNA 4.409; LUNC 14.2; MANA 51.8; SHIB 664453.1; UNI 3.219 | | |
| F5BE | Address on File | VGX 4.02 | | |
| C31F | Address on File | USDC 13766.64 | | |
| 6AFD | Address on File | SRM 12.067 | | |
| 51C9 | Address on File | VGX 8.38 | | |
| A152 | Address on File | ADA 92.7; ALGO 19.54; AVAX 2.5; AXS 0.5; BAT 42.1; BTC 0.014293; DOGE 2084.9; DOT 3.832; ETH 1.2798; HBAR 175.9; LINK 1.29; LUNA 3.613; LUNC 300156.6; MANA 16.76; MATIC 1.724; PERP 16.282; SAND 23.0962; SHIB 9091468.7; SOL 10.789; STMX 1477; VET 878.6 | | |
| F731 | Address on File | BTC 0.002104; ETH 0.0217 | | |
| 28BB | Address on File | ADA 134.8; APE 1.077; DOGE 401; ETH 1.12133; SHIB 1258917.3 | | |
| B374 | Address on File | ADA 150.3; BTC 0.000404; DOGE 362.8; MATIC 106.044; SHIB 9040051.8; USDC 5211.99 | | |
| 35F3 | Address on File | BTC 0.000065; VGX 17.47 | | |
| A5D1 | Address on File | VGX 4.01 | | |
| BC80 | Address on File | AXS 4.5; DOGE 21.9; ETH 1.00212; SAND 100.0759; SHIB 366658.5 | | |
| FCB6 | Address on File | SHIB 11633317.8 | | |
| F621 | Address on File | ADA 742.2 | | |
| 54C5 | Address on File | APE 21.732; USDC 6850.23 | | |
| F072 | Address on File | AAVE 0.0025 | | |
| 0510 | Address on File | ADA 235.5; ALGO 27.77; BTT 64896300; FTM 6.28; MANA 54.9; SAND 25.9266; SHIB 45357785.9; SOL 1; STMX 15733.5; XVG 2083.3 | | |
| CE75 | Address on File | BTT 135641200 | | |
| 64A2 | Address on File | DOGE 297.3; SHIB 23497529.3 | | |
| 7669 | Address on File | BTC 0.000398; DGB 396.4; DOGE 93.4; SHIB 16079113.9; XVG 1840.6 | | |
| C69C | Address on File | ADA 1633.6; BTC 0.000386; TRX 1052; VET 8920.6 | | |
| 1ECC | Address on File | ADA 130.6; ALGO 54.71; BTC 0.000418; MANA 35.72 | | |
| 0DE0 | Address on File | ADA 246.4; BTC 0.019812; BTT 65349300; DOGE 2213.9; ETH 0.03241; LINK 0.92; LTC 0.13328; STMX 3239.3; XRP 139.5 | | |
| BD87 | Address on File | DGB 271.6; SHIB 108796362.1 | | |
| C979 | Address on File | ADA 18.5; BTC 0.001726; BTT 79819600; DOGE 1251.8; DOT 0.758; ETH 0.29001; LTC 0.16655; SHIB 5524095.4; USDC 2.35; VGX 13.15 | | |
| 9A0D | Address on File | ADA 1.1; ALGO 10.34; BCH 0.00819; CELO 5.282; DGB 1448.1; DOGE 2328.2; ETC 0.02; ETH 0.01005; FIL 4.63; GRT 409.98; IOT 48.33; LTC 0.00852; NEO 2.063; OCEAN 10.16; OMG 1.09; ONT 107.29; QTUM 2.41; UMA 10.045; UNI 10.822; VGX 1.04; XTZ 15.03 | | |
| BB93 | Address on File | FLOW 19.882; LLUNA 4.11; LUNA 1.762; LUNC 384281.5; SHIB 33591644.5 | | |
| 8BAC | Address on File | VGX 4 | | |
| 81D2 | Address on File | BTT 11951600; DOGE 450.8; XLM 78.4; XVG 417.1 | | |
| 1476 | Address on File | ADA 70.2; BTC 0.000405; MANA 28.47; SHIB 3328894.8; STMX 5703.6; XVG 2272.7 | | |
| F39C | Address on File | VGX 2.82 | | |
| D55A | Address on File | BTT 124914700; SHIB 5078883.3; SUSHI 10.8473; VET 1046.5 | | |
| 8CC0 | Address on File | BTC 0.000055; DOGE 161.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DF6 | Address on File | BTC 0.000243; ETH 0.00109 | | |
| 601B | Address on File | USDC 5281.59 | | |
| 4F58 | Address on File | BTC 0.000386; SHIB 17519937 | | |
| 9B28 | Address on File | BTC 0.000449; BTT 13927500; DOGE 253.7 | | |
| FF1F | Address on File | BTC 0.001877; BTT 1906611163.6; DOGE 49376.3; SHIB 314982813.1 | | |
| ECB7 | Address on File | ENJ 0.01; STMX 35626.1 | | |
| 5B59 | Address on File | VGX 4.27 | | |
| B6B1 | Address on File | BTC 0.000508; SHIB 43323279.7 | | |
| 38A4 | Address on File | ADA 1117.1; BCH 0.62705; BTT 128666299.9; DGB 676; DOGE 593.8; ETC 4.95; IOT 76.64; LINK 3.35; LTC 7.69845; LUNA 0.307; LUNC 6547.4; SRM 12.158; SUSHI 9.5713; VGX 1.88 | | |
| 980D | Address on File | BTC 0.000652; BTT 37147700; VET 1057.5 | | |
| DABF | Address on File | LINK 238.38 | | |
| 8962 | Address on File | BTT 308402600 | | |
| 515B | Address on File | BTT 931154736.2 | | |
| 46D3 | Address on File | BTT 64890400 | | |
| 78AB | Address on File | BTT 511174000 | | |
| 6D5F | Address on File | USDC 1116.55 | | |
| B8EC | Address on File | BTC 0.002103; SOL 1 | | |
| 3A0D | Address on File | BTC 0.002561 | | |
| 63F3 | Address on File | VGX 4.01 | | |
| 6281 | Address on File | BTC 0.000502; LUNC 3881987.5; MATIC 1392.479; SHIB 574665982.1 | | |
| 0EF9 | Address on File | ADA 30.4; BTC 0.003237; DOGE 228.6; ETH 0.04606; SHIB 100000 | | |
| 5F6E | Address on File | CKB 54153.5; MATIC 0.602 | | |
| CE16 | Address on File | BTC 0.000534; DOGE 136.3 | | |
| 08FA | Address on File | BTC 0.001624; ETH 0.01569; LINK 1.75; LUNA 1.967; LUNC 1.9 | | |
| 026D | Address on File | BTC 0.059771; ETH 0.26137; XRP 4150.8 | | |
| A92C | Address on File | BTC 0.032941; BTT 218086600; DOT 38.933; ETH 0.01624; FIL 25.34; LINK 307.59; LLUNA 36.639; LUNA 15.703; MATIC 12.164; UNI 0.106; VGX 3189.54 | | |
| E909 | Address on File | BTC 0.000418; SHIB 3366560.5 | | |
| 67C7 | Address on File | BTC 0.000679; BTT 125746800 | | |
| 41E9 | Address on File | BTC 0.000461; BTT 20034200 | | |
| 66A8 | Address on File | BTC 0.000645; VGX 205.37 | | |
| 99D1 | Address on File | ADA 862.6; BTT 65082100; CELO 281.904; DOGE 46771.7; ETH 0.00062; MANA 104.86; SHIB 39413401.4; VGX 2.79; XLM 2555.9 | | |
| 12AF | Address on File | ADA 41; ALGO 49.43; BTC 0.00524; ETH 0.10747; SOL 0.6683 | | |
| 7C44 | Address on File | ADA 0.5; LUNA 1.846; LUNC 120719.3 | | |
| 75E3 | Address on File | ALGO 505.02; BAT 817.8; BTC 0.001463; BTT 53551700; CELO 37.965; ENJ 113.63; TRX 622; UMA 20; XTZ 112.97 | | |
| 7031 | Address on File | ENJ 10.14; SOL 0.2435; SUSHI 2.2128; VGX 19.06 | | |
| 20F7 | Address on File | BTC 0.007731; BTT 100328873.1; LUNA 1.653; LUNC 108102.3; TRX 1003.1 | | |
| B870 | Address on File | ADA 384.2; ALGO 69.6; AVAX 3.33; BTT 65041500; CELO 41.284; CKB 9605.5; DOT 41.788; ENJ 12.04; IOT 92.32; LLUNA 79.346; LUNA 34.006; LUNC 1045245.8; MANA 102.36; MATIC 108.444; SAND 318.1184; SHIB 32368679.5; SRM 14.194; STMX 4231.5; XLM 1141.1; XVG 10188.4 | | |
| 2548 | Address on File | BTC 0.001791; STMX 11876.8 | | |
| 4EA4 | Address on File | ENJ 40.04; MANA 248.35; MATIC 417.214; SAND 76.8881; SHIB 29175322.6 | | |
| DCC9 | Address on File | BTC 0.018816 | | |
| EFF0 | Address on File | ADA 0.5 | | |
| F3DE | Address on File | ADA 85.5; BTC 0.002318; CELO 17.697; SOL 2.1409; XLM 160.4 | | |
| AEA6 | Address on File | BTT 1621621.6; HBAR 9249.3; LLUNA 4.36; LUNA 1.869; LUNC 116227.6; SAND 13.8034; TRX 9206.5; VET 17905.8 | | |
| 1583 | Address on File | TRX 0.7 | | |
| A02B | Address on File | BTC 0.000434; BTT 130524700 | | |
| A492 | Address on File | BTC 0.001601; DOGE 350.4 | | |
| 0502 | Address on File | ADA 31.9; BTC 0.002041; ETH 0.05906; USDC 110.19; XLM 126.9 | | |
| 9701 | Address on File | BCH 0.05405; BTC 0.001352; BTT 131597100; ETC 30.7; SHIB 10450450.5 | | |
| 5243 | Address on File | BTC 0.000724; BTT 81608600 | | |
| 9366 | Address on File | BTC 0.000457; BTT 25512200 | | |
| 0798 | Address on File | SHIB 3856057.4 | | |
| BDA6 | Address on File | ADA 1516.2; BAT 0.2; ETH 0.1267; GRT 1438.13; LLUNA 13.908; LUNA 5.961; LUNC 19.2; STMX 23303.1; VET 9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9EC6 | Address on File | ADA 227.1; AVAX 51.77; BTC 0.004672; DOT 0.562; ETH 0.08965; VGX 3.67 | | |
| 7D8C | Address on File | SHIB 19171881.5 | | |
| 48AA | Address on File | ADA 47.8 | | |
| 43C4 | Address on File | BTC 0.001154; DOT 69.662; ETH 0.91373; USDC 10497.41; VGX 1064.25 | | |
| 1F57 | Address on File | SHIB 4598445.5 | | |
| 90AE | Address on File | ETH 2.00926; USDC 312.94; VGX 5016.82 | | |
| DD56 | Address on File | VGX 2.75 | | |
| 5143 | Address on File | ADA 1.6; BTC 0.000219; DOT 47.967; ENJ 183.31; ETH 0.00379; LLUNA 8.837; LUNA 3.788; LUNC 12.2; MANA 145.86; SAND 105.7829; SOL 8.9518; VGX 851.53 | | |
| 8868 | Address on File | BTC 0.002277; ETH 0.02611 | | |
| 0DCF | Address on File | ADA 220.1; AVAX 6.62; BTC 0.029422; DOT 26.861; ETH 0.32018; GALA 2376.1336; ICP 8.87; KEEP 1065.85; SOL 2.1489; UNI 56.94; USDC 1075.42 | | |
| B0CF | Address on File | BTC 0.001641; ETH 0.02281 | | |
| 0B4A | Address on File | VGX 4.03 | | |
| 2AD2 | Address on File | VGX 24.66; XVG 7032.8 | | |
| 174D | Address on File | BTC 0.00045; BTT 212494600; ETH 1.05645; LLUNA 18.82; LUNA 8.066; LUNC 1759289.4; SAND 100.0726; SHIB 17742489.7; STMX 62.6 | | |
| EDF6 | Address on File | CKB 1041.6; DOT 1.581; HBAR 86.2; STMX 520.8; UNI 1.95 | | |
| 726A | Address on File | DOT 44.697 | | |
| 7291 | Address on File | BTC 0.01572 | | |
| B496 | Address on File | VGX 4.87 | | |
| 889B | Address on File | ATOM 0.049; AVAX 0.18; BAT 2.1; BTC 0.002071; DOT 0.496; ETH 0.00923; LINK 0.2; LLUNA 84.311; MATIC 1.089; SOL 0.0928; VGX 46.23 | | |
| 87FA | Address on File | ADA 4.6; BTC 0.001163; ETH 0.01111; VGX 7.46 | | |
| 00A4 | Address on File | BTC 0.145478; DOGE 17398.8; SHIB 254132417.1 | | |
| BB8C | Address on File | BTC 0.002352; ETH 0.0238; LUNC 542; SHIB 310636.2 | | |
| CF1F | Address on File | AMP 762.09; BTC 0.001074; ETH 0.00585; MANA 5.88; SAND 3.1127; SHIB 1862090.7 | | |
| DB54 | Address on File | BTT 98969600 | | |
| 4725 | Address on File | VGX 5 | | |
| 1ED9 | Address on File | VGX 2.77 | | |
| B36E | Address on File | SHIB 15245495 | | |
| DEAE | Address on File | VGX 4.29 | | |
| 0344 | Address on File | BTC 0.011681 | | |
| 553E | Address on File | BTC 0.000539; ETH 0.51185; LINK 48.14 | | |
| C341 | Address on File | ETH 0.30856 | | |
| D68E | Address on File | AXS 0.98258; BTC 0.000609; GALA 212.6754; MANA 20.51; REN 138.92; SAND 16.1418; SHIB 2139495 | | |
| FC19 | Address on File | VGX 2.84 | | |
| 4238 | Address on File | BTC 0.00044; BTT 110995600; CKB 16519.3; SHIB 11630611.7 | | |
| 1CC7 | Address on File | DOGE 107.9 | | |
| ABE8 | Address on File | VGX 5.01 | | |
| 3A03 | Address on File | ADA 2.9; USDC 1.47 | | |
| A94F | Address on File | BTC 0.00102 | | |
| 037D | Address on File | VGX 4.04 | | |
| C26F | Address on File | ADA 1456.7; APE 41.553; BTC 0.126763; DOT 9.99; GRT 640.4; USDC 3309.04; VGX 782.52 | | |
| 7B76 | Address on File | VGX 5.22 | | |
| 32DE | Address on File | DOGE 15.9 | | |
| 8B43 | Address on File | ADA 842.5; BTC 0.129358; DOT 50.408; ETH 0.27563; SHIB 6152404.8; SOL 8.9834; VGX 501.38 | | |
| F84F | Address on File | BTT 208410600; DOGE 537.2; SHIB 38098409.5; STMX 16319; XVG 4133.9 | | |
| 8285 | Address on File | BTC 0.003633; DOT 21.158 | | |
| 5F2E | Address on File | BTT 75239367.4; MANA 4.79; QTUM 0.96; SHIB 20347195.1 | | |
| D99D | Address on File | ADA 1561.5; DOT 25.194; MATIC 452.79; SOL 6.0225 | | |
| A985 | Address on File | BTT 8349400 | | |
| 577F | Address on File | AMP 764.99; BTC 0.000517; BTT 13120600; LUNA 0.866; LUNC 56553.1; SHIB 12873160.3; SPELL 7195.6; STMX 1060.4; TRX 116; XVG 1837.7 | | |
| E288 | Address on File | BCH 0.19975; BTC 0.011111; DOGE 1497.7; DOT 24.545; ETC 1.08; ETH 0.08902; SHIB 38482396.9; SOL 3.3874; VGX 45.41 | | |
| 7993 | Address on File | ADA 84.4; BTC 0.001551 | | |
| 54E7 | Address on File | LLUNA 14.431; LUNA 6.185 | | |
| 0467 | Address on File | VGX 4.99 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EDA8 | Address on File | ADA 32.2; BTC 0.00103; DOGE 169.9; DOT 1.206; IOT 45.26; LINK 1.48; LTC 0.07513; NEO 1.26; SHIB 235404.8; TRX 344.4; XLM 29.6; XMR 0.071; XRP 30.4 | | |
| 8F01 | Address on File | ADA 933; ALGO 21.62; AVAX 1.1; BTC 0.002255; DOGE 359.2; DOT 21.629; ETC 2.53; ETH 0.05811; LINK 3.78; LUNC 41.5; MANA 37.54; MATIC 143.642; SAND 108.2603; SHIB 1801424.4; VET 4544.4; VGX 194.33; XLM 577.1 | | |
| 7208 | Address on File | VGX 5.4 | | |
| CC24 | Address on File | SHIB 11570929.9 | | |
| E86E | Address on File | VGX 2.77 | | |
| 4112 | Address on File | VGX 5.15 | | |
| 2E51 | Address on File | SHIB 523594.4 | | |
| A5E0 | Address on File | BTC 0.023471; DOGE 677.3 | | |
| 10CD | Address on File | BTC 0.00003; FTM 30.842; LUNA 0.621; LUNC 0.6; MATIC 31.17; SAND 11.4305; SOL 0.9022 | | |
| E89F | Address on File | LUNC 315120.7 | | |
| F2AF | Address on File | BTC 0.001349 | | |
| 5F22 | Address on File | BTC 0.000433; DOGE 360.6; MANA 12.77; SHIB 1276286.4 | | |
| EA55 | Address on File | VGX 8.38 | | |
| EA71 | Address on File | APE 0.89; ATOM 0.203; ENJ 3.25; ENS 0.97; KNC 2.79; LLUNA 9.755; LUNA 4.181; LUNC 898547.2; TRX 1546.2; XMR 0.088; ZRX 15.6 | | |
| E0EA | Address on File | ADA 146.7; BTC 0.000658; VET 1180.1 | | |
| 96C4 | Address on File | VGX 4.94 | | |
| 02CA | Address on File | SHIB 9088567.3 | | |
| 3751 | Address on File | LLUNA 2.943; LUNA 1.262; LUNC 275053.5 | | |
| 7AF3 | Address on File | HBAR 9535.4 | | |
| BA15 | Address on File | BTC 0.000474; DOGE 345.3 | | |
| 912A | Address on File | SHIB 3000 | | |
| 772F | Address on File | ADA 65.9; BTC 0.000468; ETH 0.02289; SHIB 3237413.4 | | |
| 0ACB | Address on File | ADA 0.6; APE 14.928; ATOM 20.851; BTT 11049723.7; LLUNA 8.536; LUNA 3.659; LUNC 59924.6; SHIB 18848110.5; VET 4112.1; XLM 1.3 | | |
| C48E | Address on File | VGX 2.81 | | |
| 4A83 | Address on File | ADA 47.6; BTC 0.011399; DOGE 1197.8; ETH 0.06834; LINK 3.21; SHIB 1459002; SOL 4.2815 | | |
| 0829 | Address on File | VGX 5.18 | | |
| 29A9 | Address on File | BTC 0.003136 | | |
| 85CE | Address on File | ETH 0.01977 | | |
| EEA2 | Address on File | VGX 2.65 | | |
| D453 | Address on File | VGX 2.79 | | |
| 83FC | Address on File | ADA 102.5; BTC 0.000503; CHZ 35.1045; CKB 6824.3; MATIC 80.184; OXT 109.7; SHIB 155196834.1; VET 137.7; XVG 504.4 | | |
| DB8D | Address on File | DOGE 0.3 | | |
| B844 | Address on File | USDC 1.84; VGX 0.71 | | |
| 910C | Address on File | BTC 0.090451; ETH 0.30348; VGX 841.73 | | |
| ABB4 | Address on File | LUNC 80.8; USDC 19.12 | | |
| 9131 | Address on File | VGX 8.37 | | |
| 2046 | Address on File | SHIB 2466660.9 | | |
| 727F | Address on File | VGX 4.03 | | |
| 5DE3 | Address on File | BTT 17654200 | | |
| 6A4F | Address on File | BTT 500 | | |
| B802 | Address on File | VGX 2.75 | | |
| BB64 | Address on File | BTT 13872700; SHIB 1421800.9 | | |
| 0C0E | Address on File | VGX 4.59 | | |
| 7133 | Address on File | ADA 53.8; BTC 0.001194; BTT 64580100; CKB 10638.7; TRX 4771.3; VET 2219.4 | | |
| 103E | Address on File | ADA 406.6; BTC 0.6122; DOGE 2991.2; DOT 38.901; ETH 1.93483; SHIB 116080514.6 | | |
| BA8E | Address on File | ADA 431.2; BTT 116910200; CHZ 199.1008; CKB 3338.4; DOT 57.682; MANA 154.21; SAND 13.014; SHIB 18389430.4; STMX 2804.2; VET 5121.2; XVG 3885.3 | | |
| 63BA | Address on File | BTC 0.000447; BTT 51077100; CKB 1945.2; DGB 330.9; DOGE 108.5; ETH 0.02384; GLM 157.86; HBAR 160; OXT 74.6; STMX 960; TRX 301.6; VET 201.4; XLM 75.5; XVG 1104.3 | | |
| BDAE | Address on File | BTC 0.000874; BTT 14022600; DOGE 157.5; SHIB 4151996.5; TRX 197.9; VET 126.2 | | |
| 32D6 | Address on File | BTT 24090341.1 | | |
| AB48 | Address on File | BTT 13137900 | | |
| C801 | Address on File | BTC 0.000192; BTT 101956999.9; CKB 67125.4; HBAR 1182.1; SHIB 40621250.3; VET 7126.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0292 | Address on File | BTT 200599090.9; ETH 0.1471; SHIB 27606975.5 | | |
| FF84 | Address on File | SHIB 642331.2 | | |
| 6B0B | Address on File | CELO 83.499; CHZ 2559.8455; DGB 12175; QTUM 46.8; SHIB 751342240.6 | | |
| BE33 | Address on File | LLUNA 5.538 | | |
| 43A7 | Address on File | ADA 161.9 | | |
| AB5D | Address on File | VGX 4.01 | | |
| BF13 | Address on File | VGX 5.13 | | |
| 2FDC | Address on File | SHIB 8300321.4; USDC 189.12 | | |
| C66B | Address on File | USDC 33.7 | | |
| 4C12 | Address on File | VGX 4.57 | | |
| 13DB | Address on File | ADA 103.6; BTC 0.000729 | | |
| AC0D | Address on File | ATOM 18.462; BTC 0.01258; DASH 1.685; ETH 0.03055; LLUNA 43.415; LUNA 18.607; LUNC 477320.9; VGX 165.54 | | |
| D8BD | Address on File | VGX 4.17 | | |
| 18B2 | Address on File | ADA 7129.3; ETH 0.87198 | | |
| 7293 | Address on File | BTC 0.000494; SHIB 13829214.8 | | |
| BEB5 | Address on File | BTT 300; DOGE 0.2 | | |
| B66E | Address on File | ADA 816.6; AVAX 5.09; BTC 0.281448; DOGE 8599; DOT 50.554; ETH 0.64866; LINK 28.33; LRC 1074.662; MATIC 1191.275; SHIB 24706224.4; SOL 3.0329 | | |
| 024E | Address on File | LUNC 362.4 | | |
| EAC0 | Address on File | DOGE 322.1 | | |
| A7F3 | Address on File | BTC 0.040287; ETH 0.71142 | | |
| 1355 | Address on File | ADA 20605.4; AVAX 50.3; ENJ 500; ETH 4.02856; LLUNA 42.999; LUNA 18.428; LUNC 139759.6; MATIC 1011.927; STMX 100417.3 | | |
| DDC3 | Address on File | VGX 4.01 | | |
| 25E7 | Address on File | BTC 0.000155 | | |
| F7E7 | Address on File | BTC 0.00017 | | |
| D13B | Address on File | VGX 2.82 | | |
| DB7F | Address on File | ATOM 88.083; BTC 3.371527; ETH 3.47782; ONT 557.38; TRX 19209; XRP 25412.3; XTZ 942.21; ZRX 642 | | |
| 3F5B | Address on File | ADA 21.6; LTC 0.11919 | | |
| 900C | Address on File | BTT 21680000 | | |
| CDA8 | Address on File | BTC 0.017758; DOGE 189.3; ETH 0.09519; LINK 10.13; SHIB 495147.5 | | |
| 122A | Address on File | VET 452.9 | | |
| FBE1 | Address on File | ADA 69.2; BTC 0.01493; DOGE 2.1 | | |
| 37E0 | Address on File | BTC 0.001607; ETH 0.0413; SOL 1; VGX 31.63 | | |
| 3F5F | Address on File | ALGO 73.46; BTC 0.001523; CELO 24.494; DOGE 773.8; EOS 4.12; FTM 36.151; LTC 1.16798; SOL 1.1223; STMX 8123.8; TRX 343.2; XMR 0.16; XVG 791.7 | | |
| 4D0C | Address on File | VGX 5.15 | | |
| 8276 | Address on File | BTC 0.000698 | | |
| 7F46 | Address on File | ADA 574.7; BTC 0.113085; DASH 1.939; DOGE 694.4; DOT 28.512; ETH 0.35299; USDC 1204.75; VET 5455.7; VGX 553.61 | | |
| 7E5B | Address on File | SHIB 17610375.7 | | |
| C569 | Address on File | ADA 82.5; DOGE 16866.9; DOT 57.378; SHIB 11654114.9 | | |
| AC02 | Address on File | VGX 4.98 | | |
| B997 | Address on File | VGX 4.9 | | |
| B63A | Address on File | BTC 0.000258 | | |
| 7539 | Address on File | VGX 2.84 | | |
| 8487 | Address on File | VGX 4.74 | | |
| 61BE | Address on File | ADA 29.2; BTC 0.001833; DOGE 166.7; ETH 0.04053; SHIB 705417.6; TRX 2061.2 | | |
| 528A | Address on File | VGX 4.61 | | |
| 8CAB | Address on File | VGX 5.15 | | |
| B1A2 | Address on File | LUNC 3.6 | | |
| FAC3 | Address on File | ADA 1.9; AVAX 0.01; BTC 0.000062; ETH 0.01408; LLUNA 6.664; LUNA 2.856; LUNC 9.2; MATIC 2.801; USDC 133.02 | | |
| 25D0 | Address on File | ADA 5.7; DOGE 49.8; EOS 1.75 | | |
| 67C6 | Address on File | LUNC 24.2; WAVES 2.779 | | |
| 7CD6 | Address on File | VGX 4.57 | | |
| B215 | Address on File | VGX 8.38 | | |
| 7D8C | Address on File | ADA 927; BTC 0.00043 | | |
| BA28 | Address on File | BTC 0.005243; SHIB 5661695.5; VGX 90.55 | | |
| 7255 | Address on File | AVAX 4.43; LUNC 63127.2 | | |
| 0470 | Address on File | BTC 0.000652; ETH 0.43157; HBAR 27301.7; LLUNA 20.692; LUNA 8.868; LUNC 1934202.2; SHIB 9139272.8; SOL 176.2166 | | |
| 4F32 | Address on File | BTC 0.003888; USDC 109.37 | | |
| D876 | Address on File | DOGE 35884.2; SHIB 39786798.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E6D4 | Address on File | ADA 1236.2; BTT 30740700; VET 9244.8 | | |
| 4C75 | Address on File | ADA 17.5 | | |
| 4099 | Address on File | DOGE 815.6; MATIC 0.525; SHIB 12996475.7 | | |
| 4D1E | Address on File | ADA 541.6; BTT 135496002; DOGE 368.6; SHIB 68261892.4; TRX 2189.2; VET 1825.9; XTZ 58.04 | | |
| AAD6 | Address on File | VGX 2.82 | | |
| D342 | Address on File | ADA 1266.8; BTC 0.000401; LINK 71.88 | | |
| CFCE | Address on File | BTC 1.323916 | | |
| A3A7 | Address on File | BCH 1.01153 | | |
| F474 | Address on File | BTC 0.000625; BTT 50367000; DOGE 3017.1 | | |
| AE3E | Address on File | BTC 0.000625; BTT 26393000; DOGE 870.7; STMX 8951.2 | | |
| 1DAF | Address on File | BTC 0.000449; BTT 150363000; DOGE 704.9; SHIB 21207427.6 | | |
| 2AF0 | Address on File | BTC 0.004693 | | |
| E2C0 | Address on File | VGX 5344.59 | | |
| 9DFF | Address on File | DOGE 31.5 | | |
| EE2C | Address on File | ADA 261.4; ALGO 573.56; BTC 0.422815; BTT 169684500; ETH 2.15827; SHIB 12751; VGX 2589.79 | | |
| 7EB8 | Address on File | VGX 4.02 | | |
| 278B | Address on File | BTT 114209099.9; SHIB 7022471.9 | | |
| C193 | Address on File | VGX 2.84 | | |
| 0EB4 | Address on File | VGX 5.01 | | |
| 945D | Address on File | VGX 4.03 | | |
| B651 | Address on File | BTC 0.000457; BTT 19661500 | | |
| 04F1 | Address on File | VGX 5.39 | | |
| 21A5 | Address on File | BTT 2318500; CKB 323.2; STMX 147.7; XVG 148 | | |
| 0395 | Address on File | ADA 0.5 | | |
| A2CF | Address on File | ADA 51.5; ANKR 734.35534; BTT 44808700; CKB 3495.6; DGB 1283.3; LLUNA 54.056; LTC 2.0929; LUNA 23.167; LUNC 5051709.4; SHIB 4813932.9; USDC 4.06; VGX 108.52 | | |
| 17CC | Address on File | BTT 18518518.5; LLUNA 3.408; LUNA 1.461; LUNC 318384.5; SHIB 991089.8; TRX 102.4 | | |
| 6ABA | Address on File | BTC 0.008234; ENJ 4002.06 | | |
| AEFD | Address on File | DOGE 361.2 | | |
| C789 | Address on File | BTC 0.000675; BTT 12415600; LLUNA 5.35; LUNA 2.293; LUNC 500163.7; STMX 1864.6 | | |
| 9385 | Address on File | VGX 4.98 | | |
| 2990 | Address on File | VGX 2.78 | | |
| 7168 | Address on File | ENJ 23406.45 | | |
| CBB5 | Address on File | DOGE 1452.3; DOT 54.494 | | |
| 6B0E | Address on File | VGX 2.78 | | |
| 7306 | Address on File | BTC 0.000915; MANA 148.01; MATIC 0.926; SHIB 21432284.6 | | |
| FB38 | Address on File | VGX 2.84 | | |
| 8B64 | Address on File | BTT 23525800 | | |
| 7641 | Address on File | BTC 0.000433; BTT 12963900 | | |
| 8511 | Address on File | VGX 2.78 | | |
| 0BF9 | Address on File | BTC 0.000658; BTT 144009800 | | |
| F165 | Address on File | BTT 12767400 | | |
| 88CB | Address on File | SRM 25; VGX 210.84 | | |
| B7F1 | Address on File | ADA 0.4; BTC 0.000176; DOGE 44567.3; ETC 0.07; ETH 4.99341; SHIB 14442875.8; USDC 1.01 | | |
| 53C0 | Address on File | BTC 0.000405; MANA 5.81; SHIB 3505082.3; VET 149.6; XTZ 14.5 | | |
| F6D3 | Address on File | VET 681.2; XLM 72.5 | | |
| 6362 | Address on File | ADA 1477.5; AXS 10.54322; BTC 0.03697; DOT 62.062; ETC 17.66; ETH 0.38375; GALA 1706.4357; LTC 6.07108; LUNA 0.037; LUNC 2363.1; MANA 112.82; MATIC 226.133; OXT 200; SHIB 35174600.9; TRX 5681.9; USDC 10680.61; XLM 1124.7; XRP 1059.6 | | |
| B735 | Address on File | DOGE 117.1; LUNA 1.073; LUNC 70172.4 | | |
| DCC0 | Address on File | BTC 0.000404; BTT 27386000 | | |
| 386A | Address on File | ADA 519.5; BTC 0.000441; BTT 12259200; SHIB 13124227.2; STMX 1964.7 | | |
| 2E2F | Address on File | VET 1926.8 | | |
| 921D | Address on File | VGX 4.01 | | |
| 2897 | Address on File | VGX 4.68 | | |
| A181 | Address on File | DOGE 55.7; ETH 0.01076; SHIB 1109291.4 | | |
| 0788 | Address on File | VGX 8.38 | | |
| 5225 | Address on File | DOGE 0.8 | | |
| FF3A | Address on File | BTC 0.000442 | | |
| CAA4 | Address on File | DOGE 187.1 | | |
| ECBA | Address on File | ADA 5; BTT 11032600; DGB 136.1; DOGE 0.2; VGX 4.8; XVG 262.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CDAA | Address on File | VGX 4.98 | | |
| B6D0 | Address on File | USDC 1505.37 | | |
| 0F00 | Address on File | DOGE 42.2; SHIB 2432267.1; STMX 632.3 | | |
| 7F96 | Address on File | BTT 273010200 | | |
| 07DD | Address on File | AXS 5.18163; BTC 0.061117; DOGE 2.5; ETH 1.39538; MANA 152.86; SAND 85.8262; SHIB 271897864; SOL 4.979; TRX 11165; VGX 162.51; XLM 1437.5 | | |
| AD0E | Address on File | BTC 0.001656; SHIB 161124.9; SOL 0.4537 | | |
| 9C22 | Address on File | VGX 4.01 | | |
| 1F28 | Address on File | SHIB 60697736 | | |
| FB50 | Address on File | BTC 0.000207 | | |
| 6F81 | Address on File | VGX 2.8 | | |
| DB67 | Address on File | BTT 60837400 | | |
| 1FED | Address on File | VGX 4.91 | | |
| F393 | Address on File | BTC 0.000443; BTT 93488800 | | |
| 3F7C | Address on File | ADA 48; BTC 0.00045; SHIB 1835535.9; XLM 142.7 | | |
| D1E7 | Address on File | LLUNA 15.616; SHIB 13778945.3 | | |
| 45BC | Address on File | DOGE 365.6; SHIB 10000000 | | |
| 6F4C | Address on File | ETH 0.48138 | | |
| 35CF | Address on File | BTC 0.000442; BTT 1450974596.2; LLUNA 9.955; LUNA 4.267; LUNC 3516728; VGX 37.48 | | |
| 491F | Address on File | VGX 2.82 | | |
| 57DF | Address on File | VGX 2.82 | | |
| C77C | Address on File | VGX 4.59 | | |
| BB22 | Address on File | DOGE 6563 | | |
| 8339 | Address on File | SHIB 41095.9 | | |
| BFE8 | Address on File | BTC 0.000448; BTT 110693300; CKB 4442.2; DOGE 2489.6; HBAR 651; SHIB 15252060.2; STMX 3735.2; XVG 2605.3 | | |
| 2568 | Address on File | ADA 165.9; CHZ 58.3784; DOGE 19807; ETC 2.03; SAND 41.7816; SHIB 13201846 | | |
| 959C | Address on File | SHIB 1040727.2 | | |
| 08C8 | Address on File | ADA 0.5; BTC 0.000652; SHIB 2437835.2 | | |
| DFC9 | Address on File | XVG 0.7 | | |
| B8E9 | Address on File | VGX 4.98 | | |
| 21F9 | Address on File | BTC 0.034734; ETH 0.04893 | | |
| B295 | Address on File | AMP 1064.68; AVAX 22.26; CELO 28.878; ETH 0.15753; FTM 1948.107; KEEP 37.69; MATIC 600.263; SAND 139.232 | | |
| E492 | Address on File | BTC 0.001607; BTT 12820512.8; LUNA 1.139; LUNC 1.1; SHIB 722125.9 | | |
| 989F | Address on File | BTT 6115100; HBAR 155.4; VET 407.8 | | |
| E807 | Address on File | VGX 2.88 | | |
| 32DD | Address on File | BTC 0.001075; LLUNA 6.737; LUNA 2.887; LUNC 9.3 | | |
| 4868 | Address on File | ADA 44; BTC 0.000497; BTT 6489700; LUNA 2.428; LUNC 158825.9; MANA 122.67; SHIB 2857250.1; TRX 215.8; VET 371; XLM 131.1 | | |
| 6724 | Address on File | HBAR 10795.3; MATIC 2.117; SOL 31.0328; VET 8648.5; XRP 0.9 | | |
| 2736 | Address on File | EOS 24.28 | | |
| 11FB | Address on File | VGX 4.69 | | |
| 1581 | Address on File | ADA 1239; DOT 10.784; ETH 0.21508; USDC 5359.44; VET 1968.7 | | |
| 6F9F | Address on File | VGX 4.75 | | |
| D92B | Address on File | VGX 4.57 | | |
| 6C3B | Address on File | VGX 2.77 | | |
| 2FBB | Address on File | ADA 44.9; BTC 0.000532; BTT 7926000; DOGE 165.9; DOT 2.431; LUNA 3.312; LUNC 3.2; NEO 1.061; VET 432.2; XLM 111.2 | | |
| F213 | Address on File | ADA 637; VET 6578.3 | | |
| 3447 | Address on File | ADA 4334.4; AMP 84954.39; ANKR 19362.03389; BAT 8494; CELO 0.267; CHZ 6368.6479; CKB 312740.9; ENJ 6183.77; GALA 7461.0161; GLM 16557.77; HBAR 28647.1; JASMY 70150.5; KNC 0.08; LLUNA 322.108; LUNA 138.047; LUNC 446.2; MANA 19529.8; SHIB 118179464.8; SKL 8884.15; SPELL 587061.1; STMX 519044.2; TRX 123507; VET 126338.8; VGX 742.25; XTZ 0.52; XVG 282781 | | |
| 6127 | Address on File | ADA 13; APE 3.156; BAT 10.7; BTC 0.000227; BTT 8403361.3; DGB 265.3; DOGE 147.6; ENJ 14.76; GALA 27.3459; POLY 52.03; QTUM 8.4; SAND 4.4288; SHIB 293772; SPELL 4321.6; TRX 135.1; XVG 2015.3 | | |
| BA6B | Address on File | LUNA 1.508; LUNC 98678 | | |
| 6837 | Address on File | SHIB 723379.6 | | |
| 3F95 | Address on File | BTT 113614400; SHIB 6830601 | | |
| D4A9 | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47AF | Address on File | SHIB 51600.3 | | |
| C34F | Address on File | AXS 1.16218; FTM 26.341; GALA 130.842; SAND 10.9586 | | |
| EA02 | Address on File | ADA 182.6; ETH 0.29245 | | |
| 09DC | Address on File | DOGE 802; ETH 0.05133; SHIB 10911118.5 | | |
| 1007 | Address on File | BTT 15407999.9 | | |
| 706A | Address on File | ADA 17.7; BCH 0.00895; BTC 0.013709; DOGE 901.5; DOT 2.384; ETC 0.18; ETH 0.0358; HBAR 193.3; LINK 0.61; LTC 0.53893; LUNA 1.035; LUNC 1; MATIC 13.127; OMG 0.85; TRX 191; UNI 1.133; USDC 107.75; XMR 0.074; XTZ 2 | | |
| FE22 | Address on File | ADA 16.1; BTC 0.003989; DOGE 197.9; ETC 0.16; ETH 0.00686; LUNA 1.553; LUNC 1.5; OMG 0.84; TRX 143.4 | | |
| 1ED1 | Address on File | BTT 1251900; DOGE 55.4 | | |
| 1039 | Address on File | ADA 461.9; BTC 0.035775; ETH 0.68681; USDC 108.93 | | |
| 5334 | Address on File | VGX 8.38 | | |
| DF68 | Address on File | BTC 0.003296 | | |
| 0AFD | Address on File | BTC 0.00241; DOT 14.1; ETH 0.03738; SOL 4.2633 | | |
| 4A40 | Address on File | BTC 0.001013; CKB 2816.1; HBAR 10487 | | |
| 113E | Address on File | BTC 0.000497; HBAR 457.7 | | |
| 78FC | Address on File | DOGE 2990.6 | | |
| 2BE8 | Address on File | USDC 804.2 | | |
| 867C | Address on File | BTC 0.000504; BTT 1015555300; ETH 1.49949 | | |
| FC73 | Address on File | ADA 31.7; AVAX 0.06; LLUNA 18.975; LUNA 8.132; LUNC 1015579.2; VGX 541.98 | | |
| FFC0 | Address on File | ETC 57.53; XRP 31.5 | | |
| CC67 | Address on File | VGX 5.22 | | |
| 39E7 | Address on File | CKB 91077.9; SHIB 133989805 | | |
| F3CA | Address on File | BTT 10269400; DOT 0.011; TRX 10.5; VET 2.6; XLM 1.6 | | |
| 4DC2 | Address on File | BTC 0.00108; DOGE 158.5; DOT 2.669; HBAR 262.4; LUNA 1.553; LUNC 1.5; OCEAN 59.31; STMX 614.7 | | |
| B827 | Address on File | ADA 125.2; BTC 0.003648; DOT 28.899; ETC 6.27; MATIC 694.637; USDC 10480.84 | | |
| 796B | Address on File | SHIB 1385456.5 | | |
| EC40 | Address on File | BTC 0.09199; DOT 21.843; ETH 0.29353; HBAR 546.6; ICP 92.67; LUNA 1.554; LUNC 80.8; SOL 7.4156; USDC 8.7 | | |
| FCD6 | Address on File | VGX 5 | | |
| 68BA | Address on File | BTC 0.000128 | | |
| 5AAC | Address on File | BTC 0.000224 | | |
| 5479 | Address on File | BTC 0.000833; USDC 1993.05 | | |
| DA65 | Address on File | AVAX 2.77; ETH 2.05687 | | |
| 500A | Address on File | VGX 4.6 | | |
| 9A31 | Address on File | ADA 248.5; BCH 0.52344; BTC 0.250871; DGB 381.8; EOS 8.68; ETH 5.16795; KNC 5.58; LTC 2.18548; NEO 0.889; OMG 2.35; TRX 285.6; USDC 114.54; VET 579.4; XLM 300; XMR 0.103; XRP 338.2; XTZ 2.92 | | |
| 792B | Address on File | APE 0.017; BCH 0.00156; BTC 0.000038; ETH 0.00201; LLUNA 5.745; LUNA 2.462; LUNC 537171.9; SHIB 2484488.9 | | |
| 5E5D | Address on File | VGX 2.8 | | |
| 3C21 | Address on File | BTT 127792200; CHZ 543.4605; DOGE 0.2; LTC 10.15133; ONT 349.35; SHIB 27604955.2; XVG 22094.5 | | |
| C277 | Address on File | BTT 1242154800; DOGE 2078.3; LLUNA 78.964; LUNC 14066795.1; SHIB 1245405427.9 | | |
| 4BDC | Address on File | LLUNA 3.454; LUNA 1.48; LUNC 322854.4; SHIB 59381779.3; VGX 29.51 | | |
| BB86 | Address on File | ETH 0.36844; HBAR 7544.2 | | |
| CEE2 | Address on File | BTC 0.000952; BTT 26220600; STMX 2662.5 | | |
| 4BEC | Address on File | BTC 0.000431; DOGE 28.7 | | |
| EA9B | Address on File | VGX 5.16 | | |
| AC12 | Address on File | BTC 0.000405; SHIB 55344413.2 | | |
| B211 | Address on File | BTT 1212385800; DOGE 5861.6; FIL 66.5; SHIB 22934065.9 | | |
| 2AA7 | Address on File | ADA 749; BTC 0.000555; DASH 3.058; DOT 37.754; LUNC 0.2; SOL 0.9915; VGX 101.71; XRP 249.2 | | |
| C2EF | Address on File | BTC 0.000449; BTT 40518500; DOGE 3249.2; SHIB 2037905 | | |
| 0500 | Address on File | SHIB 4083855.1 | | |
| F155 | Address on File | BTC 0.000502; HBAR 469.3; SHIB 3434065.9; XLM 274 | | |
| 3743 | Address on File | BTT 71913100 | | |
| EE02 | Address on File | BTT 37040300; DOGE 972.7 | | |
| 4F42 | Address on File | BTC 0.000497; SHIB 188313718.2; XRP 1559.6 | | |
| 795A | Address on File | SHIB 58358375.8 | | |
| 1426 | Address on File | ADA 255.1; DGB 8595; DOGE 1818; ETH 0.13832; MANA 155.43; OXT 476.9; SHIB 69983916.3; STMX 4007.4 | | |
| 5943 | Address on File | DOGE 46.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4456 | Address on File | SHIB 23803.9 | | |
| 9093 | Address on File | ADA 3096.8; DOGE 6248.4; DOT 30.606; ETH 1.02524; LINK 36.94; VET 123059.8 | | |
| F684 | Address on File | ETH 0.00599 | | |
| EF6B | Address on File | DOGE 5815.2; HBAR 2970.1; SHIB 12219646.4 | | |
| 7C1B | Address on File | VGX 4.98 | | |
| CEC9 | Address on File | BTC 0.022439; ETH 0.19752; LINK 5.43; SOL 5.5471 | | |
| 1F65 | Address on File | BTT 15227000; ETH 0.03748; SHIB 18606616.9 | | |
| 0D18 | Address on File | BTC 0.000432; BTT 38760800 | | |
| FEBD | Address on File | CKB 520.8; DOGE 476.4; SHIB 21066861.2; TRX 1.4; XVG 0.6 | | |
| A88E | Address on File | ADA 202; DOGE 500; DOT 20.985; SHIB 1000000; SOL 3.015 | | |
| 8319 | Address on File | ADA 23.7; BTC 0.000674; LUNA 3.106; LUNC 203210.5; OMG 5.74; SUSHI 11.5272 | | |
| CCA4 | Address on File | BTC 0.027789; BTT 1700; DOGE 15.7; ETH 0.41172; LINK 1.68; LUNA 1.76; LUNC 1.7; TRX 4181.4; VET 2870.1 | | |
| 295C | Address on File | VGX 2.02 | | |
| 0EDB | Address on File | ADA 1648; ANKR 589.6985; APE 41.42; AVAX 1.91; BAT 498.7; BCH 0.99673; BTC 1.904061; BTT 134590443.6; CKB 24205.6; COMP 1.94979; DGB 7555; DOGE 456.1; DOT 59.378; ETC 32.21; GLM 1261.99; HBAR 531.6; ICX 72.8; KAVA 142.264; KSM 3.22; LINK 88.1; LTC 20.03005; MANA 287.66; OCEAN 346.61; OMG 158.54; SHIB 42117863.7; SPELL 29072.9; TRX 1105.7; UNI 9.529; USDC 4488.66; VET 2950.3; VGX 631.9; XLM 3557.7; XMR 0.883; XVG 67089.1; ZRX 3020 | | |
| D4D0 | Address on File | BTC 0.006264 | | |
| E10E | Address on File | BTC 0.053985; ETH 0.45118; FLOW 171.454; MATIC 304.945; SOL 4.2748 | | |
| 3EA7 | Address on File | ADA 649.5; BTC 0.197129; ETH 0.80873 | | |
| 508F | Address on File | ADA 14.7 | | |
| 108C | Address on File | BTT 234947100; DOGE 3307; EOS 53.94; SHIB 8386812.7; TRX 2870.6; VET 458.4 | | |
| B71F | Address on File | VGX 8.38 | | |
| DE02 | Address on File | ETH 0.01515 | | |
| 4736 | Address on File | JASMY 488.6 | | |
| 003C | Address on File | VGX 5.21 | | |
| 39A9 | Address on File | SHIB 991643.8 | | |
| 4D91 | Address on File | BTC 0.037646; FTM 18597.765; LINK 7.48; LUNC 4.4 | | |
| 4D86 | Address on File | VGX 2.78 | | |
| 8351 | Address on File | VGX 8.37 | | |
| 0132 | Address on File | LLUNA 7.942; LUNA 3.404; LUNC 762862.6; SHIB 530349.6 | | |
| 4725 | Address on File | BTC 0.028794; DOT 1.9; ETH 0.2529; SHIB 3245064; USDC 2172.58 | | |
| 6F37 | Address on File | SHIB 12959773.7 | | |
| 17CF | Address on File | BTC 0.001257; BTT 22990800; DOGE 494.2; JASMY 695.1; SHIB 10043097.8 | | |
| 8FE9 | Address on File | ADA 2375.2; AVAX 38.29; BTC 0.053177; DOT 131.559; ENJ 1727.1; ETH 1.50706; HBAR 11023.3; LINK 167.37; LUNA 0.311; LUNC 0.3; MATIC 1768.274; SOL 26.3588; VET 40678.3; VGX 656.31; XMR 4.534; YFI 0.000663 | | |
| A66D | Address on File | ADA 2287.4; DOT 0.691; ETH 1.99986; LLUNA 17.039; LUNA 7.303; LUNC 2261092.7; VGX 3189.88; WAVES 840.806 | | |
| 51F3 | Address on File | VGX 5.39 | | |
| 6B84 | Address on File | LUNC 1888.9 | | |
| 14C7 | Address on File | USDC 94.42 | | |
| 37E7 | Address on File | BTC 0.010632; BTT 28651400; DOGE 1031; LUNC 8.5; SHIB 3332999.9 | | |
| 8BF5 | Address on File | ETH 0.0051; LLUNA 63.233; VGX 30.09 | | |
| E581 | Address on File | VGX 4.29 | | |
| 3BA5 | Address on File | ADA 149.2; BTT 10802100; DOGE 0.1; STMX 3807.9; TRX 638.6; XVG 2225 | | |
| E0CF | Address on File | BTC 0.001159; ETH 0.01889; SOL 0.113 | | |
| C767 | Address on File | VGX 2.83 | | |
| 7654 | Address on File | VGX 2.84 | | |
| F870 | Address on File | BTC 0.132637; ETH 1.30517; LLUNA 3.186; LUNA 1.366; LUNC 297808.5; MATIC 416.351; SHIB 7832142.3; USDC 2484.96; VGX 109.63 | | |
| B459 | Address on File | LLUNA 26.22; LUNA 11.238; LUNC 2450933.4 | | |
| C4CD | Address on File | DOGE 45.6 | | |
| F278 | Address on File | VGX 4.02 | | |
| 5BA9 | Address on File | ADA 233.8; BTC 0.000761; DOT 26.764; SHIB 1000000; USDC 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3445 | Address on File | BTC 0.287614; ETH 43.07721; SOL 101.0743; USDC 528.68 | | |
| 2411 | Address on File | BTC 0.000696; SHIB 42960148.7 | | |
| E927 | Address on File | VGX 2.65 | | |
| F1D4 | Address on File | BTC 0.013249; DOGE 88.9; ETH 0.18365 | | |
| 3591 | Address on File | LINK 0.03 | | |
| 247A | Address on File | VGX 2.78 | | |
| 0CCF | Address on File | ADA 44.5; DOT 0.313; ETH 0.08197; HBAR 200.1; MATIC 28.423; SHIB 1782718.8; SOL 1.0323; TRX 92.4; USDC 5320.76; VET 62; XLM 147.4 | | |
| D3A7 | Address on File | BTC 0.000409; SHIB 4338394.7 | | |
| BE1B | Address on File | VGX 2.78 | | |
| 65FB | Address on File | BTC 0.00162; USDC 5132.5 | | |
| C5CD | Address on File | VGX 8.38 | | |
| 6DC5 | Address on File | BTC 0.002834 | | |
| 7574 | Address on File | BTC 0.000213 | | |
| D6C8 | Address on File | BTC 0.00049; DOGE 542.7; VGX 5.17 | | |
| 9233 | Address on File | VGX 5.18 | | |
| A435 | Address on File | BTT 500; SHIB 36538418.6 | | |
| 3CA4 | Address on File | BTC 0.001657; MATIC 50; USDC 16.78 | | |
| C371 | Address on File | ADA 44.4; BTT 6124900; DOGE 294.5; VET 453.3 | | |
| 14B7 | Address on File | ADA 3.1; BTC 0.000068; DOGE 5.6; ETH 0.00333; XLM 2.1 | | |
| F80B | Address on File | BTC 0.000235 | | |
| 7702 | Address on File | BTT 6594500 | | |
| 930E | Address on File | BCH 0.00001; ETH 0.00001; LTC 0.00002 | | |
| E5CD | Address on File | ADA 2.6; AVAX 0.11; ETH 7.14302; VGX 13990.03 | | |
| C8FA | Address on File | VGX 4.85 | | |
| C5E5 | Address on File | VGX 4.89 | | |
| 4D2B | Address on File | BTC 0.000277 | | |
| FBE7 | Address on File | VGX 2.82 | | |
| D591 | Address on File | ADA 1461.3; BTC 0.014235; BTT 197120800; CKB 23964.1; DGB 1788.4; DOGE 3488.2; ENJ 136.54; ETH 0.20865; HBAR 1133.9; LTC 10.77303; MANA 131.4; SHIB 6646276.7; STMX 6025.4; UNI 19.087; VET 2150.4; XLM 163.7; XVG 9118 | | |
| 2080 | Address on File | SHIB 12484394.5 | | |
| 9F79 | Address on File | BTC 0.004355; DOGE 171.3 | | |
| 83FC | Address on File | BTC 0.000729; SAND 208.2851 | | |
| 1E76 | Address on File | GRT 28.27 | | |
| 40A5 | Address on File | DOGE 837.9 | | |
| D799 | Address on File | ADA 3; BTC 0.000063; BTT 24271844.6; DOGE 336.8; ETC 3.2; NEO 11.314 | | |
| AAFE | Address on File | BTC 0.00161; DOGE 1364.7 | | |
| ACA5 | Address on File | VET 139.3; XVG 448 | | |
| 9A46 | Address on File | VGX 2.81 | | |
| 6179 | Address on File | HBAR 5048.3; VGX 1.64 | | |
| 2363 | Address on File | VGX 4.01 | | |
| 1326 | Address on File | MATIC 5.11; SAND 3.1398 | | |
| 9767 | Address on File | ADA 332.6; BTC 0.001138; BTT 6780200; DGB 372.1; ETH 0.62538 | | |
| AA32 | Address on File | BTT 62893000; TRX 645.9; VET 235.6 | | |
| A81A | Address on File | VGX 2.65 | | |
| 557A | Address on File | SHIB 1002376 | | |
| 899C | Address on File | BTC 0.000447; STMX 12120.4 | | |
| D54C | Address on File | DOGE 752.7 | | |
| E05C | Address on File | ADA 594.1; ALGO 526.91; AMP 835.22; AVAX 3.88; BTC 0.006311; BTT 167114316.2; CELO 51.21; CKB 24341.3; DOT 60.642; ETH 0.02388; FTM 318.133; GALA 276.3457; GRT 731.11; LUNA 5.019; LUNC 161564.5; MANA 332.86; MATIC 512.081; SAND 99.8083; SHIB 50688504.7; SOL 4.3868; STMX 11587.9; VET 5783.3; VGX 631.19; YFI 0.004154 | | |
| 5C59 | Address on File | SHIB 3059039.4 | | |
| AFA8 | Address on File | VGX 4.01 | | |
| FA5E | Address on File | ADA 0.5; BTC 0.003785; ETH 0.01438; VET 596.1 | | |
| 29F0 | Address on File | BTC 0.001649; ETH 0.0047 | | |
| 7EBB | Address on File | DOGE 2046.2 | | |
| 77E1 | Address on File | SHIB 1000000.5; SOL 0.1014 | | |
| 902F | Address on File | SHIB 17380336.2; XRP 1890.4; XVG 3752.1 | | |
| 1C09 | Address on File | VGX 4.9 | | |
| 7E28 | Address on File | BTC 0.001651; XLM 274.1 | | |
| 96C3 | Address on File | BTC 0.000203 | | |
| 7B9D | Address on File | BTC 0.000429; DOGE 566.3; ETC 0.07; ETH 0.00244; LLUNA 8.615; LUNA 3.692; LUNC 805337.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42F7 | Address on File | DOGE 39; VGX 8.56 | | |
| E8AE | Address on File | ADA 4030.4; APE 101.706; BTC 0.000626; BTT 1301857100; CHZ 6092.0188; CKB 40457; DGB 16048.8; DOGE 16713.6; JASMY 41647.6; LINK 20.53; LLUNA 59.735; LUNA 25.601; LUNC 1338920.4; MANA 1235.87; POLY 3240.44; SHIB 51693806.9; SOL 115.6782; SPELL 224534.3; STMX 201369; VGX 1106.67; XVG 90128.3 | | |
| 50D2 | Address on File | BTC 0.000498; SOL 0.9038; VGX 2.67 | | |
| FBD2 | Address on File | ETH 0.00305; LLUNA 10.754; USDC 5.94 | | |
| F759 | Address on File | DOT 7; VGX 24.56 | | |
| 428A | Address on File | VGX 8.38 | | |
| 65E5 | Address on File | ADA 0.5; BTT 28937100; ETC 24.34; ETH 0.51706; SHIB 16921910.9 | | |
| 3F1C | Address on File | BTC 0.000426; DOT 1; LINK 1.2 | | |
| 34C2 | Address on File | BTT 3271800 | | |
| 8640 | Address on File | SOL 1.0042 | | |
| 7316 | Address on File | SOL 0.5117 | | |
| CE3F | Address on File | ADA 22.1; BTC 0.001373; DOT 0.693; ETH 0.0296 | | |
| 6570 | Address on File | BTT 318999900 | | |
| 4178 | Address on File | XRP 127.6 | | |
| 866E | Address on File | VGX 4.89 | | |
| D5BE | Address on File | DOGE 4.7 | | |
| 3E6D | Address on File | BTC 0.002045; DOGE 1736.4; ETH 0.03121 | | |
| 2AA7 | Address on File | BTC 0.00036; SHIB 1320480.6; SOL 0.0125; USDC 15.94 | | |
| 09F1 | Address on File | USDC 11067.25 | | |
| EC85 | Address on File | BTC 0.000595; HBAR 3615.9; LINK 20.21; LLUNA 11.397; LUNA 4.885; LUNC 1065186.4; SOL 5.5787 | | |
| DE3C | Address on File | ADA 82; BTT 46082949.3; DOT 4.378; GALA 435.3372; MATIC 56.709; SHIB 15221386.5 | | |
| 0765 | Address on File | BTC 0.000499; BTT 49723099.9; HBAR 644.2; LUNA 0.154; LUNC 10040.5; STMX 6962.9; XVG 9671.6 | | |
| FE97 | Address on File | ADA 169.4; BTC 0.002921; BTT 12376237.6; CKB 2147.7; GALA 994.5132; HBAR 81.8; LUNA 0.602; LUNC 39338; MANA 82.18; SHIB 5491794.6; STMX 2726.1; TRX 492.5; VET 435.4; XVG 2260.9 | | |
| E3DD | Address on File | USDC 33730.7 | | |
| 2CEC | Address on File | BTC 0.000625; LINK 3.46 | | |
| D8DE | Address on File | BTT 125525000; MATIC 138.221; SHIB 29357351.3; TRX 1538.4; VET 1025.2 | | |
| 6E88 | Address on File | BTC 0.026068; DOGE 35.1; SHIB 136630.6 | | |
| B027 | Address on File | SHIB 16828456.1 | | |
| 3266 | Address on File | ADA 693.6; ALGO 1073.17; AVAX 12.57; BTC 0.108723; DOT 0.583; ETH 1.21483; LLUNA 200.491; LUNA 85.925; LUNC 0.5; MATIC 508.964 | | |
| EA47 | Address on File | DOGE 1.1 | | |
| 4053 | Address on File | ADA 348.5; ALGO 14.14; ATOM 1; BTC 0.017134; BTT 4699200; CKB 4570.6; DGB 823.9; DOGE 200; DOT 3; ENJ 88.9; ETH 0.7191; GRT 52.74; HBAR 305.1; ICX 8; LINK 4.04; LLUNA 18.688; LTC 0.37302; LUNA 8.009; LUNC 25.9; MANA 15.52; QTUM 2.28; SAND 5.6693; SHIB 2660171.5; STMX 3690.8; TRX 1138.1; VET 43.9; VGX 50; XLM 2578.2; XVG 1324.1 | | |
| DCA2 | Address on File | VGX 2.65 | | |
| 6CA2 | Address on File | VGX 4.9 | | |
| D8C0 | Address on File | ADA 56.7; BTC 0.000625; DOGE 393.4; SHIB 1378787.8 | | |
| 8C63 | Address on File | ADA 54.5; BTT 23461300 | | |
| 1AE6 | Address on File | ADA 104.4; BTT 8570100; SHIB 14298109.6 | | |
| D9FF | Address on File | TRX 291 | | |
| FCBE | Address on File | VGX 4.61 | | |
| 42B8 | Address on File | LUNC 792016.4 | | |
| 1D9A | Address on File | ADA 527.2; BTT 11688500; DOGE 155.6; VET 426.6 | | |
| D1F7 | Address on File | VGX 4.59 | | |
| 5BD9 | Address on File | BTC 0.000239 | | |
| 38F2 | Address on File | BTC 0.000162 | | |
| 2B4C | Address on File | ADA 11.9; CELO 0.438; GALA 30295.0213; LLUNA 27.185; LUNA 11.651; LUNC 7174630.5; SHIB 97880138.7; USDC 7591.4 | | |
| 0BDE | Address on File | ADA 1.1; BTC 0.000447; CKB 178603.7; ENJ 218.81; OCEAN 3909.91; USDC 2.38; VET 26087.2 | | |
| E157 | Address on File | BTC 0.000469; DOGE 330.1 | | |
| 1462 | Address on File | BTC 0.000507; SHIB 36612027.5 | | |
| C3F6 | Address on File | LLUNA 25.714; LUNA 11.021; LUNC 35.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9AF4 | Address on File | ADA 207; BTC 0.375772; BTT 41730400; DOGE 2948.5; LTC 15.67868 | | |
| 880E | Address on File | BTC 0.000514; DOGE 361.5; SHIB 2616391.5; VGX 29.44 | | |
| D61E | Address on File | BTC 0.000514; ETH 0.02521; MANA 369.12; SAND 263.4047; SHIB 157508116.1 | | |
| A580 | Address on File | DOGE 8.7; USDC 2.18 | | |
| B87D | Address on File | VGX 4.01 | | |
| 37BC | Address on File | BTT 9428700 | | |
| 1A76 | Address on File | LLUNA 4.123; SHIB 4065911.4 | | |
| 8D72 | Address on File | SHIB 3116559.3 | | |
| E2B8 | Address on File | ADA 24.9; ETH 0.00265; MATIC 1.63 | | |
| 8928 | Address on File | BTT 399999.9 | | |
| 05CB | Address on File | ADA 0.6; BTC 0.000531; DOT 1.464; EGLD 1.0639; ETH 2.31357; USDC 1.16; VET 7175.8 | | |
| 6229 | Address on File | BTC 0.001195; DOT 21.62; LLUNA 17.384; LUNA 7.451; LUNC 24.1; MATIC 0.583; SHIB 7729069.7; SOL 6.8914; VGX 191.55 | | |
| 146D | Address on File | BTT 42115900; VET 1544.8 | | |
| 74CF | Address on File | BTC 0.000891; BTT 353621800; DOGE 9157.4; LLUNA 13.036; LUNA 5.587; LUNC 1218711.3; STMX 10941.6 | | |
| A3AF | Address on File | BTC 0.000531; TRX 20000 | | |
| FB31 | Address on File | BTC 0.001126 | | |
| DEFD | Address on File | BTC 0.000912; BTT 100715700 | | |
| ED06 | Address on File | ALGO 116.52; BTT 250476199.9 | | |
| 48FD | Address on File | ADA 40700.3; ALGO 330.62; AMP 6756.59; APE 42.828; ATOM 0.095; AVAX 0.14; BAT 1073; BTC 2.524782; BTT 404315234.2; CAKE 34.164; CELO 147.606; CHZ 12144.6534; CRV 52.7886; DGB 8180.4; DOGE 12571.9; DOT 730.342; DYDX 19.3259; EOS 770.28; FIL 359.65; FTM 333.474; GALA 377.0663; GLM 768.6; GRT 293.54; HBAR 12318.4; ICP 25.66; JASMY 6251.5; LINK 1018.92; LLUNA 159.014; LTC 33.26492; LUNA 93.246; LUNC 1657906.9; MANA 16651.33; MATIC 42392.807; NEO 4.363; OCEAN 6673.6; OMG 1158.94; SAND 49.366; SHIB 107360421.7; STMX 67348.8; TRX 43156.6; UNI 185.467; USDC 4.09; VET 10581.4; VGX 3775.89; XLM 3820.5; ZRX 751.5 | | |
| 2DB0 | Address on File | ADA 434.2; ALGO 15.45; APE 13.548; BAT 40.8; BTC 0.000694; DOGE 329.6; DOT 2.968; ENJ 14.49; EOS 4.42; ETH 0.02143; FIL 1.75; GLM 88.99; ICX 8.3; IOT 24.12; KNC 8.33; KSM 0.13; LLUNA 9.887; LTC 0.10261; LUNA 4.238; LUNC 536187.1; MANA 24.76; MATIC 15.327; NEO 0.603; OCEAN 43.64; OMG 3.59; OXT 58.3; SHIB 10398461; SOL 0.1946; SRM 6.36; SUSHI 4.7563; TRX 435.6; UNI 3.454; USDC 654.46; VET 1079.6; VGX 101.98; XLM 67.7; XRP 260; XTZ 6.88; YFI 0.001808; ZEC 0.21 | | |
| 837E | Address on File | ADA 1016.5; ATOM 7.788; AVAX 5.78; BTC 0.000538; CHZ 766.4221; DOGE 591.4; DOT 110.755; FIL 6.96; FTM 100.149; HBAR 747.4; LLUNA 4.485; LUNA 1.922; LUNC 6166.2; MATIC 234.505; SHIB 3484320.5; SOL 31.7661; SRM 49.761; TRX 723.4; VET 2652.7; VGX 161.96; XLM 2954 | | |
| 3267 | Address on File | ADA 2473.6; CKB 101246.1; DOT 70.771; LLUNA 11.841; LUNA 5.075; LUNC 1107035.6 | | |
| 1074 | Address on File | DOGE 109.3; ETH 0.0156; MATIC 27.159; SHIB 1826150.4; XLM 46.3 | | |
| 6629 | Address on File | BTC 0.000583 | | |
| E404 | Address on File | LLUNA 15.924; LUNA 6.825; LUNC 1488585.8 | | |
| EAD1 | Address on File | ADA 103 | | |
| DD72 | Address on File | LUNC 42.3 | | |
| 3734 | Address on File | BTC 0.000974; ETH 0.00408 | | |
| CEE6 | Address on File | BTT 9858800 | | |
| 1C0D | Address on File | DOGE 50; VET 286.8 | | |
| 72FE | Address on File | VGX 2.74 | | |
| 9037 | Address on File | VGX 5.18 | | |
| 559B | Address on File | AAVE 25.8229; AXS 5.2512; BTC 0.037814; ETH 2.48465; LLUNA 10.213; LPT 43.2173; LUNA 4.377; LUNC 14.2; QTUM 506.42; SUSHI 717.1593; USDC 103.8; XMR 9.94 | | |
| DD34 | Address on File | ADA 756.6; BTC 0.000658; HBAR 3476.4; SHIB 14711494.3; USDC 9.37; VET 13127.6; XLM 2685.6 | | |
| 4E0F | Address on File | APE 68.49; BTC 0.000205 | | |
| BD9A | Address on File | VGX 4.61 | | |
| B5AE | Address on File | VGX 5.01 | | |
| 7817 | Address on File | ADA 108.8; ALGO 32.47; AVAX 1; BTC 0.016311; DOT 21.223; ETH 0.16861; FTM 46.588; MANA 25.57; MATIC 42.962; SAND 18.7378; SOL 1.0015; USDC 105.36; VGX 118.41 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 99A1 | Address on File | LUNA 0.043; LUNC 2795.6 | | |
| 8666 | Address on File | VGX 2.8 | | |
| 9B9A | Address on File | ADA 593.1; BTC 0.000436; BTT 40557900; DOGE 2051.9; ENJ 501.92; VET 8304.7 | | |
| 46EB | Address on File | BTC 0.000405; SHIB 16540927.5 | | |
| D13C | Address on File | LLUNA 6.603; LUNA 2.83; LUNC 1953788.3; SHIB 54300218.7 | | |
| AB97 | Address on File | ETH 0.00002 | | |
| DC3C | Address on File | VGX 5.24 | | |
| AA31 | Address on File | BTC 0.001362; COMP 0.26774; ETH 0.03866; HBAR 1722.7; ICX 356.2; LINK 3.42; LTC 0.57302; MANA 116.76; USDC 10.11; ZEC 0.988 | | |
| 3FAB | Address on File | BTT 493433500; TRX 2469.7; VET 4212.6 | | |
| AE71 | Address on File | ADA 1451.9; BTC 5.044831; CKB 47290; DOGE 17273.6; ETH 37.98006; FTM 1120.701; OCEAN 975.86; SHIB 40155666.1; XLM 7763.3 | | |
| E4A9 | Address on File | AAVE 1.0025; ADA 510.9; DOGE 2000; DOT 10.005; OXT 200; SHIB 3000000; SOL 1; TRX 2000; VET 2000; XLM 500 | | |
| B06D | Address on File | DOGE 10790.3; LTC 15.24585; TRX 3410.6 | | |
| F2E1 | Address on File | ADA 22079.5; ALGO 658.66; AMP 6797.99; ANKR 2156.79597; AUDIO 139.561; BTC 0.395394; BTT 92663737.4; CKB 169764.7; DOT 127.404; DYDX 8.7781; EOS 37.65; FLOW 45.029; FTM 137.805; GALA 2246.6228; JASMY 865.4; KAVA 210.036; LINK 128.36; LUNA 0.013; LUNC 819.1; MATIC 190.829; OP 27.37; SAND 57.7037; SHIB 78967854.3; SPELL 159980.3; STMX 16971.1; VET 6907.5; VGX 2007.51; XLM 2237.6 | | |
| E18B | Address on File | VGX 2.77 | | |
| 1C13 | Address on File | BTT 50179369.1; CHZ 0.9755; SHIB 2919914.4 | | |
| 16B0 | Address on File | ETH 0.00108 | | |
| 7504 | Address on File | VGX 2.8 | | |
| C052 | Address on File | BTC 0.000405; DOGE 334.9; SHIB 1112347 | | |
| 5EC5 | Address on File | USDC 1497.39 | | |
| DB70 | Address on File | BTT 2879300; CKB 362.4; DOGE 61; VET 46.3 | | |
| A5C9 | Address on File | BAT 858.7; BTT 435678600; CKB 6478.6; DOGE 9970.9; ENJ 792.97; OXT 2051.4; VET 3400.9; VGX 632.78 | | |
| 4FE1 | Address on File | BTC 0.001013; BTT 346272500; ENJ 269.22; OXT 2017.4; VET 26816.2 | | |
| 63E1 | Address on File | ADA 1286.2; BTT 209643585.3; CKB 4916.6; DGB 516.3; LUNA 2.978; LUNC 194860.7; MATIC 289.544; SHIB 5859050; VET 20000; VGX 170.9 | | |
| 3BAF | Address on File | BTC 0.001918; DOGE 473.1; SHIB 449964.2 | | |
| 4DC3 | Address on File | ADA 0.5 | | |
| 9698 | Address on File | BTC 0.078284; EOS 46.42; LTC 0.58914; OXT 617.3; UNI 4.83 | | |
| 61CF | Address on File | BTT 17715200 | | |
| 07A0 | Address on File | DOT 0.686; SHIB 2901420.9; USDC 7680.04 | | |
| AF8A | Address on File | ETH 0.5869; SHIB 19523063.8; USDC 25917.97; VGX 1165.24 | | |
| 5FE5 | Address on File | ADA 209; BTC 0.008457; BTT 25546400; DGB 806.4; ETC 15.19; SHIB 13552155.8; XVG 2397.6 | | |
| 93CB | Address on File | DOT 0.322; LTC 0.0048 | | |
| 613B | Address on File | DOGE 5934 | | |
| 9468 | Address on File | BTC 0.000934; BTT 54214000 | | |
| 3349 | Address on File | BTC 0.001295; ETH 0.03786; SHIB 20369284.4 | | |
| 0137 | Address on File | BTC 0.000707; BTT 1010059200; DOGE 31237.9 | | |
| 0821 | Address on File | BTC 0.000446; BTT 369952100 | | |
| 68F0 | Address on File | ATOM 4.859; FIL 1.37; LTC 0.98171; NEO 2.154; TRX 4074; VET 5044.5; XLM 187.1; ZEC 0.393 | | |
| AF3E | Address on File | VGX 2.8 | | |
| 5E3B | Address on File | BTC 0.000625; BTT 65608000; DOGE 3367.1; SHIB 8331447.9; VET 1482.4 | | |
| 459B | Address on File | DOGE 1312.8; MANA 138.57; SHIB 15847363.4; SOL 0.9938; XLM 753.8 | | |
| B00C | Address on File | BTC 0.000658; DOGE 1999.5; USDT 998.5 | | |
| 5141 | Address on File | JASMY 992.1; LLUNA 10.775; LUNA 4.618 | | |
| 7ED8 | Address on File | BTC 0.000299 | | |
| 34F5 | Address on File | BTT 141405700; DOGE 9676.3; SHIB 55386301.7 | | |
| 7056 | Address on File | BTC 0.00044; BTT 12884499.9; DOT 29.782 | | |
| 1F7B | Address on File | BTC 0.000747; HBAR 468.5 | | |
| F495 | Address on File | BTC 0.000494; HBAR 1109.6; SHIB 9448223.7 | | |
| 6313 | Address on File | ADA 657.3; DGB 36469.4; DOGE 11.1; GLM 16.97; SHIB 14402995.8; SOL 5.8684; XTZ 181.23 | | |
| C4C3 | Address on File | VGX 5.01 | | |
| 5003 | Address on File | DOGE 5520.5; ETC 0.05; USDT 799.65; XLM 1219.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E81E | Address on File | ADA 3794.9; BTC 0.000572 | | |
| BC63 | Address on File | BTC 0.000841; DOGE 343; ETH 1.05878; SHIB 1185114.9; VET 13915.3 | | |
| ADF8 | Address on File | BTC 0.000965; ETH 0.02779; SHIB 2212323.2; XLM 227.4 | | |
| 0E61 | Address on File | USDC 6.04 | | |
| BC87 | Address on File | BTC 0.000495; SHIB 10242903.1 | | |
| D53E | Address on File | HBAR 13553.6 | | |
| F297 | Address on File | DOT 293.263 | | |
| D604 | Address on File | ADA 128.3; BTC 0.002869; DOGE 572.3; DOT 1.219; ETH 1.02889; LINK 1.63; LLUNA 3.394; LUNA 1.455; LUNC 317211.5; SHIB 5201560.4; SOL 8.0546; VET 1122.9; XLM 230.5 | | |
| 39A1 | Address on File | ETH 0.00676; USDC 104.58 | | |
| 79F0 | Address on File | BTC 0.000433; DOGE 1800.8; SHIB 4932182.4 | | |
| 79E1 | Address on File | ADA 613.6; AVAX 4.64; BTC 0.018784; CKB 126050.4; ETH 1.02881; GRT 729.69; USDC 7425.04 | | |
| FEF4 | Address on File | ADA 4.4; BTC 0.067746; DOT 21.195; ETH 1.36844; LLUNA 21.744; LUNA 9.319; LUNC 2032991.6; SHIB 100859193.9 | | |
| 9DE3 | Address on File | BTT 139903500 | | |
| A050 | Address on File | BTC 0.0069; VGX 2.75 | | |
| B9A1 | Address on File | ADA 1060.9; BTC 0.020589; DOT 63.992; ETH 0.43431; HBAR 4636.6; LINK 79.92; USDT 1278.01 | | |
| 73A6 | Address on File | TRX 119.4 | | |
| 4E23 | Address on File | ALGO 104.74; HBAR 1190; LUNA 3.075; LUNC 201236.6; SHIB 10224948.8; SOL 4.1482 | | |
| AD40 | Address on File | VGX 4.03 | | |
| F1D8 | Address on File | BTC 0.000447; BTT 37421700; DOGE 3195; HBAR 337.8; SHIB 33693333.8; STMX 1605.8; TRX 682; VET 1159.6 | | |
| 474C | Address on File | BTT 166028500; DOGE 6750; LUNA 2.492; LUNC 162739.2; SHIB 43567070.4; XVG 9231.9 | | |
| 2FA9 | Address on File | BTC 0.06521; ETH 0.41408; LTC 5.46601; USDC 103.77 | | |
| 9E02 | Address on File | BTC 0.00057; SHIB 6056935.1 | | |
| BFD6 | Address on File | SHIB 2580390.9 | | |
| 2FDA | Address on File | ETH 0.03657 | | |
| 5027 | Address on File | ETH 0.00225; SHIB 7080314.5 | | |
| 9BB1 | Address on File | VGX 5.16 | | |
| 4206 | Address on File | LLUNA 197.271; VGX 5812.73 | | |
| 0B9C | Address on File | ADA 1700.8; BTC 0.000901; DOGE 6978.8; ETC 16.16; ETH 5.92983; LTC 0.6708; VET 9511.4 | | |
| BD12 | Address on File | BTC 0.000437; BTT 13559200; XLM 82.6 | | |
| E074 | Address on File | DOGE 1.7 | | |
| 1882 | Address on File | BTT 486769900; CKB 66527.3; ETH 10.60611; MATIC 1051.486; VET 569.2; XLM 2947.8 | | |
| EFF9 | Address on File | HBAR 4398.6; SOL 6.9459; VGX 2.78 | | |
| BC15 | Address on File | ADA 15469.4; BTC 0.000513; ETH 3.05758 | | |
| 4933 | Address on File | AVAX 0.21; BTC 0.002695; ETH 0.00885; LUNA 0.207; LUNC 0.2 | | |
| A72F | Address on File | ADA 2346.5; BCH 8.56287; BTC 0.08984; ETH 0.98684 | | |
| F7D1 | Address on File | BTC 0.3448; DOGE 8051.2; ETH 1.26668; USDC 13938.24; VET 26400.9 | | |
| EF2D | Address on File | ETC 1 | | |
| CD82 | Address on File | VGX 4.02 | | |
| 6096 | Address on File | ADA 2322.5; ALGO 250.79; AMP 3000; ANKR 2000; BTC 0.068591; DOGE 8006.6; DOT 96.707; EOS 140; FTM 1200; GRT 600; IOT 400; LLUNA 21.432; LRC 150; LUNA 9.185; LUNC 2003872.2; MANA 80; SHIB 50041119.3; STMX 35083.7; VET 6000; XVG 26000 | | |
| D823 | Address on File | BTC 0.001164; ETH 0.03 | | |
| 3B33 | Address on File | ADA 3127.8; BTC 0.01053; ETH 0.10336; MANA 347.83; MATIC 249.266; SHIB 31825428.2; SOL 7.3149; USDC 0.8 | | |
| A0C0 | Address on File | VGX 4.75 | | |
| F6CA | Address on File | ADA 1840.7; BTC 0.000451; VET 9816.1 | | |
| D595 | Address on File | DOGE 2.7 | | |
| DB5D | Address on File | BTC 0.000508; SHIB 2203067.4 | | |
| 587F | Address on File | BTC 0.000441; BTT 64257100; DOGE 5169; ETH 0.74552; SHIB 4993896.3; TRX 2529.1 | | |
| B934 | Address on File | LTC 0.01 | | |
| 0D20 | Address on File | ADA 5012.5; LLUNA 3.301 | | |
| 26B5 | Address on File | ADA 62.2; BTT 108731000 | | |
| 6D83 | Address on File | VGX 4.02 | | |
| 2681 | Address on File | ADA 517.6 | | |
| C3B4 | Address on File | VGX 2.82 | | |
| 14F5 | Address on File | BTC 0.000398 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D84 | Address on File | BTC 0.000445 | | |
| 7411 | Address on File | BTC 0.000489; SHIB 4932182.4 | | |
| 643D | Address on File | SHIB 1524187.8 | | |
| 6DF5 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| BD7C | Address on File | BTC 0.000527 | | |
| A28C | Address on File | BTC 0.000435; DOGE 1441.3; DOT 34.058; GRT 950.07; LINK 82.68; SHIB 3750937.7 | | |
| 143C | Address on File | AVAX 5.12; BTT 12374600; DOGE 138.6; DOT 4.924; EGLD 0.5106; LLUNA 4.274; LUNA 1.832; LUNC 5.9; TRX 660.7; VET 426.8 | | |
| ED3E | Address on File | BTC 1.102171; ETH 20.4809; USDC 35420.48; VET 66973.5 | | |
| 42B7 | Address on File | ADA 649.4; BTC 0.000633; LINK 12.05; SHIB 19641521.7; XLM 352.1 | | |
| C640 | Address on File | LLUNA 56.892; LUNA 24.383; LUNC 5313831.7 | | |
| 3614 | Address on File | BTC 0.00328; MANA 30.32 | | |
| 02CB | Address on File | BTC 0.000533; LUNA 1.937; LUNC 126683.8; USDC 10210.03 | | |
| 0D8E | Address on File | BTC 0.014412; LLUNA 12.314; LUNA 5.278; SAND 200 | | |
| C01D | Address on File | BTC 0.002032; DGB 1663.2 | | |
| 66C3 | Address on File | AAVE 1.0125; ADA 1230.2; CHZ 325; DOT 138.425; ENJ 250; HBAR 2500; LINK 60.31; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 354.851; SHIB 101095509; SOL 10.1247; STMX 5769.1; VGX 518.18 | | |
| E292 | Address on File | BTC 0.003613; ETH 0.20057; USDC 10.2 | | |
| ED99 | Address on File | ADA 4.9; BTC 0.001601; DOGE 66.6; ETH 0.13672; SHIB 303030.3; VGX 13.17 | | |
| 82E7 | Address on File | BTC 0.000449; DOGE 162374.4; ETH 0.00049; LLUNA 207.244; LUNA 88.819; LUNC 19375754.5; SHIB 541762897.9 | | |
| 9D52 | Address on File | ADA 1569.5; DOT 11.267; FTM 650.26; SHIB 72577369.9; SOL 10.2578 | | |
| C559 | Address on File | BTC 0.000499; LINK 28.6 | | |
| 89C1 | Address on File | ADA 248.6; AMP 3057.74; BTC 0.000326; DOGE 123.3; ETH 0.4545; GRT 425.01 | | |
| F9A3 | Address on File | APE 16.717; BTT 41200900; DOGE 11062.9; DOT 21.505; LUNA 2.009; LUNC 131479.5; SHIB 321676088.5; STMX 15697.7; VGX 210.18 | | |
| 519D | Address on File | DOT 0.671 | | |
| 9FFC | Address on File | BTC 0.026285; DOGE 3108.5; ETH 0.39317 | | |
| 5243 | Address on File | ADA 371.5; CELO 0.645; DOGE 4.6; DOT 255.328; ENJ 400; EOS 0.08; ETH 2.00805; FTM 50; GALA 10000; LLUNA 7.461; LTC 0.00972; LUNC 697504.2; MANA 500; MATIC 817.425; SAND 1000.0088; SOL 34.3255; UMA 0.097; VGX 0.39 | | |
| FE6F | Address on File | DOGE 151.3; SHIB 4410143.3 | | |
| E076 | Address on File | BTC 0.033524; ETH 0.35604; VGX 1934.85 | | |
| 2A84 | Address on File | BTT 4872500 | | |
| A750 | Address on File | AVAX 6.89; BTC 0.017879; BTT 31405000; CHZ 42.6685; CKB 8382.6; ETH 0.19401; MANA 700.27; OXT 72.9; SOL 3.1544; UMA 15.882; XVG 5142.3 | | |
| 92B3 | Address on File | VET 23187.3 | | |
| 5C11 | Address on File | DOGE 5550.9 | | |
| 78A8 | Address on File | BTC 0.254837 | | |
| 2B87 | Address on File | APE 84.908; DOGE 2040.5; HBAR 1291.5; LLUNA 38.22; LRC 107.611; LUNA 16.379; LUNC 4401744.1; SHIB 134873023.9; VET 469.8 | | |
| B094 | Address on File | ADA 1579.6; BTT 196236200; DOGE 1400.5; ETH 0.977 | | |
| 8597 | Address on File | ADA 101.5; BTC 0.000841; SHIB 825277; USDC 7.49 | | |
| 0CE5 | Address on File | BTC 0.000116; ETH 0.00377; LTC 0.03614; LUNA 0.241; LUNC 15775.2 | | |
| 4330 | Address on File | AAVE 3.3788; ADA 5018.2; BCH 0.00144; BTC 0.065467; DOT 195.517; ETH 14.25248; LINK 50.32; LTC 0.08281; MATIC 3250.684; SHIB 88999558.7; SOL 1.987; UNI 229.867; USDC 1809.36; VET 39007.6; VGX 669.24 | | |
| A064 | Address on File | LUNC 308571.9; SHIB 100703151.4 | | |
| 0E96 | Address on File | ADA 3.2; DGB 743.4; GLM 0.33; ICX 0.4; LINK 0.29; ONT 0.25; TRX 0.4; VET 0.4 | | |
| 38CF | Address on File | DOGE 50; LTC 0.00521 | | |
| 9564 | Address on File | BTT 96969600 | | |
| 6960 | Address on File | LLUNA 11.343; LUNA 4.862; LUNC 1222400.3; SHIB 3050037.8 | | |
| 86EC | Address on File | DOT 109.289; VET 17109.3 | | |
| 23E5 | Address on File | BTC 0.000375 | | |
| F8B1 | Address on File | BTC 0.000458; USDC 222.24 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AE2B | Address on File | ADA 507.2; BTC 0.001227; BTT 56077800; CKB 2371.7; DOGE 1101; DOT 45.933; ETH 0.11239; HBAR 512.8; MATIC 153.495; OCEAN 172.03; ONT 51.6; QTUM 7.54; STMX 2625.8; VET 1123.7; YFI 0.003392 | | |
| BFCB | Address on File | BTC 0.004278; ETH 0.061; VGX 11.43 | | |
| B55B | Address on File | SHIB 149729662.3 | | |
| 1540 | Address on File | BTT 143289000; SHIB 28559473.6 | | |
| 366D | Address on File | SHIB 98915225.5 | | |
| 98A1 | Address on File | LLUNA 7.932; LUNA 3.4; SHIB 27891.2 | | |
| A982 | Address on File | VGX 4.99 | | |
| E8A4 | Address on File | BTC 0.000499; SHIB 8279516.4 | | |
| 7E94 | Address on File | SHIB 6741270 | | |
| AA06 | Address on File | ADA 50.9; BTC 0.002431 | | |
| DFAC | Address on File | VGX 5.13 | | |
| 0320 | Address on File | BTC 0.0007; BTT 3804900; SHIB 519866.3; TRX 1298; VET 833 | | |
| 1331 | Address on File | DOGE 76 | | |
| E625 | Address on File | VGX 4.96 | | |
| D320 | Address on File | BTC 0.000734 | | |
| 5883 | Address on File | ALGO 389.32; BTC 0.003891; DOT 2.557; ETH 0.00511; USDC 6.36; VGX 22.74 | | |
| 17DC | Address on File | VGX 8.38 | | |
| 915A | Address on File | ADA 16.3; ALGO 4.58; DOGE 4245.6; ETH 6.60336; MANA 1336.85; SAND 4568.5944; SHIB 32785; SOL 13.6966 | | |
| E16B | Address on File | ADA 667.8; BTC 0.000772; BTT 147539800; ETH 5.20225; TRX 5633.5; VGX 5.25 | | |
| F668 | Address on File | ETH 0.02951 | | |
| 9214 | Address on File | SHIB 4796551.7 | | |
| F226 | Address on File | ADA 1.1; VGX 0.5 | | |
| 3E09 | Address on File | BTC 0.000503; SHIB 4452108.7 | | |
| 9585 | Address on File | BTC 0.003259; SHIB 4603595.8 | | |
| E3F3 | Address on File | BTT 54508500; SHIB 13812154.6; VET 1058.5 | | |
| DD31 | Address on File | BTC 0.000435; DOGE 727.8; ETH 1.21053 | | |
| 6D76 | Address on File | BTC 0.094928 | | |
| 67E6 | Address on File | BTT 253650100; XLM 2449.4 | | |
| 568E | Address on File | DOGE 4243.4; SHIB 612238 | | |
| 92BB | Address on File | ADA 2.4; LLUNA 77.733; LUNA 33.315; LUNC 7263996.7; SHIB 26711.4; SOL 8.667 | | |
| 728A | Address on File | BTC 0.000467; BTT 170785800; SHIB 10193679.9 | | |
| 2AFE | Address on File | BTC 0.000588; MATIC 45.805 | | |
| 3942 | Address on File | ADA 33334.1; ETH 0.00254; LTC 0.01548 | | |
| C6E4 | Address on File | BCH 1.02336; ETC 7; MKR 0.4873; VET 66.2 | | |
| FCE3 | Address on File | ADA 50.4; ALGO 80.01; BTC 0.004036; DOT 10; ETH 0.61996; HBAR 100.1; LINK 4.41; LUNA 1.128; LUNC 73764.4; MANA 55.21; SHIB 4308518.9; SOL 3.0933 | | |
| B42B | Address on File | VGX 4.61 | | |
| 5B02 | Address on File | VGX 4.68 | | |
| 7F26 | Address on File | ADA 2556.5; BTC 0.002146; VGX 1917.2 | | |
| 5793 | Address on File | BTT 605404500; CKB 67441; STMX 102447.6; XVG 66268.2 | | |
| 23A7 | Address on File | VGX 4.01 | | |
| 9475 | Address on File | XRP 1717.1 | | |
| 9E41 | Address on File | DOGE 7699.6; SHIB 78869901.8 | | |
| 3024 | Address on File | VGX 2.8 | | |
| 9C69 | Address on File | BTT 1678571428.5; HBAR 40666.2; LLUNA 553.464; LUNA 237.2; LUNC 51713815 | | |
| F7DA | Address on File | BTT 13153600 | | |
| 57AC | Address on File | VGX 4.41 | | |
| E0F0 | Address on File | SHIB 4109307.5 | | |
| DFDE | Address on File | VGX 2.78 | | |
| 07F6 | Address on File | ADA 376; ALGO 287.88; AMP 7417.84; AVAX 7.16; BTC 0.349463; DOT 30.156; EGLD 0.9842; ETH 2.38443; FTM 417.797; HBAR 1164.4; LINK 19.78; LLUNA 17.602; LTC 3.30541; LUNA 7.544; LUNC 24.4; MANA 19.7; SOL 5.545; TRX 2021.6; USDC 18.65; VET 1608.1; XLM 601.4; XRP 589.4 | | |
| 93E4 | Address on File | VGX 2.78 | | |
| 9EB5 | Address on File | BTC 0.000719 | | |
| 380D | Address on File | DOGE 355; ETH 0.0272; SOL 3.9661 | | |
| E000 | Address on File | BTC 0.001974; BTT 442076137.8 | | |
| 4176 | Address on File | VGX 2.75 | | |
| 7374 | Address on File | DOGE 486.5 | | |
| EA84 | Address on File | VGX 5.13 | | |
| 44B4 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D882 | Address on File | VGX 2.8 | | |
| 2667 | Address on File | USDC 5514.28 | | |
| E0FD | Address on File | SHIB 17382847.8 | | |
| B01C | Address on File | BTC 0.000653; DOGE 687.5; SHIB 4131480.5 | | |
| 66FF | Address on File | VGX 8.39 | | |
| 8A85 | Address on File | USDC 2030.1 | | |
| C156 | Address on File | ADA 780.6; BTT 119306400; CHZ 860.6251; DGB 13146.2; DOGE 25713.7; LUNC 1466; MANA 401.85; STMX 20483.4; VET 6912.4; XVG 14556.5 | | |
| 518E | Address on File | DOGE 403.5; DOT 11.636; EOS 8.78; FIL 1.6; VET 3751.5; XVG 1907.9; ZEC 0.231 | | |
| 8055 | Address on File | DOT 14; VET 7894 | | |
| C58F | Address on File | ADA 570.4; BTC 0.000437; DOGE 2195; DOT 161.015; FTM 472.202; LINK 136.69; LTC 11.35012; MATIC 969.377; SHIB 31391418.5; TRX 2133.4; UNI 34.617; VGX 557.56 | | |
| A691 | Address on File | AAVE 15.2836; ADA 99.3; DOGE 1125.6; FIL 2.28; LTC 0.30437; SUSHI 17.5949 | | |
| 2ADE | Address on File | BTT 5210600 | | |
| 8F4F | Address on File | ATOM 1.014; BTC 0.000448; DOGE 60; DOT 2.01; ENJ 3.87; ETH 0.00841 | | |
| CB9E | Address on File | DOGE 36.5; ETH 0.00229; VET 179.2 | | |
| 0E21 | Address on File | ADA 25; CKB 1500; DOGE 240.4; ETH 0.05171; LLUNA 3.573; LUNA 1.532; LUNC 293366.5; MANA 20; SAND 12; SHIB 1344702.3; TRX 0.9 | | |
| E5D7 | Address on File | ADA 5.9; SHIB 202429.1; VET 70.3; VGX 7.05 | | |
| 97F5 | Address on File | LLUNA 4.346; LUNC 6 | | |
| B4FF | Address on File | BTT 26400100; DOT 17.895; HBAR 1466.3; LLUNA 6.429; LUNA 2.756; LUNC 600806.2; TRX 5917 | | |
| 9ADB | Address on File | BTC 0.00054; USDC 7.28 | | |
| 2FF5 | Address on File | BTC 0.001597; USDC 522.81; VGX 518 | | |
| AA49 | Address on File | SHIB 25279.9 | | |
| 51DB | Address on File | ADA 2806.9; ALGO 1353; BTT 111366000; DOGE 327.7; HBAR 2296.4; SHIB 3801557.9; VET 127377.8 | | |
| 62B2 | Address on File | FTM 0.788; QTUM 0.46; SAND 12.9071 | | |
| 894C | Address on File | ADA 41.8; SHIB 6784260.6 | | |
| FBE3 | Address on File | ADA 22360.6; BTC 0.322872; BTT 236699.9; DGB 40.3; DOT 166.37; ETH 1.39434; LINK 20.4; LLUNA 39.662; LUNA 16.998; LUNC 1351163.2; MATIC 2107.908; REN 640.86; SHIB 834.5; SOL 29.439; VET 48424.5; VGX 537.81; XLM 20.3 | | |
| 3D4E | Address on File | ADA 4338; BTT 268237220.3; DOGE 11800.5; DOT 49.556; ETC 24.91; LINK 67.54; MANA 128.87; MATIC 103.025; SHIB 9694536.6; UNI 106.429; VET 32056.1; XLM 1650.9 | | |
| 12DA | Address on File | ADA 118.5; BTC 0.00049; DOGE 693.8; SHIB 3724394.7; SOL 3.3659 | | |
| 99A4 | Address on File | BTC 0.000455 | | |
| 4DCE | Address on File | BTC 0.000515; SHIB 4622805.1 | | |
| 48BF | Address on File | BTT 122814600; ETH 0.02508 | | |
| 3BCC | Address on File | VGX 4.19 | | |
| FDCB | Address on File | DOT 78.867 | | |
| 1376 | Address on File | VGX 4.94 | | |
| F28F | Address on File | BTC 0.000624; BTT 201928200; ETC 10.16 | | |
| A8A9 | Address on File | BTC 0.001608; SHIB 1331912.6 | | |
| 4EE2 | Address on File | ETH 0.34198; SHIB 5525625 | | |
| DE51 | Address on File | ADA 98.7; BTT 152102200 | | |
| 6D9C | Address on File | AAVE 0.5492; ADA 140.3; ALGO 41.39; APE 11.62; AUDIO 46.927; AVAX 8.2; BTC 0.026417; BTT 12307000; CHZ 109.6094; CKB 2501; COMP 0.22512; DGB 12297.4; DOGE 1080.8; DOT 70.412; EGLD 1.8844; ENJ 103.81; EOS 7.95; ETH 0.20043; FIL 1; FTM 82.937; ICX 34; LINK 11.08; LLUNA 36.01; LTC 0.25872; LUNA 15.433; LUNC 502074.6; MANA 6.16; MATIC 160.587; OMG 11.58; QTUM 6.36; SAND 13.8231; SHIB 25741997.9; SOL 3.1384; SRM 5.802; STMX 3193.1; SUSHI 4.5627; TRX 114.1; UMA 3.732; VET 361.9; VGX 561.67; XLM 53.7; XVG 424.2; ZRX 22 | | |
| 5133 | Address on File | BTT 26119400 | | |
| 5A41 | Address on File | SHIB 3592599.2 | | |
| EA0D | Address on File | DOGE 5465.7 | | |
| BF2B | Address on File | DOGE 33005.4; ETC 53.25; MANA 234.63; SAND 189.179; SHIB 122160262.5; YFI 0.001635 | | |
| AF1D | Address on File | DOGE 10110.9 | | |
| 06B5 | Address on File | BTC 0.000446; HBAR 290.1 | | |
| 45E1 | Address on File | BTC 0.008454; BTT 10743200; DGB 199.3; VET 529.7; XLM 208.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB34 | Address on File | IOT 22.82; VET 234.9 | | |
| 38A4 | Address on File | VGX 4.98 | | |
| 87A2 | Address on File | DOGE 622.3; SHIB 25853071.4 | | |
| 49BD | Address on File | BTC 0.000687; SHIB 17657476.9 | | |
| 969F | Address on File | BTC 0.000518; USDC 105.36 | | |
| A542 | Address on File | BTT 497184200 | | |
| B8FC | Address on File | BTC 0.000908; LLUNA 14.507; LUNA 6.218; LUNC 1355569; SAND 572.0295; SOL 0.0586 | | |
| 1763 | Address on File | BTT 270925700 | | |
| 5F2C | Address on File | BTC 0.000519; LUNA 0.009; LUNC 587.4; MATIC 10.949; SHIB 40130178.4; STMX 18963.6 | | |
| 131A | Address on File | SHIB 42823028.1 | | |
| 25F8 | Address on File | DOT 15.209; HBAR 34.3 | | |
| 2A45 | Address on File | BTC 0.000172; BTT 4956200; DOGE 126.5; SHIB 277085 | | |
| 2C04 | Address on File | ADA 2534.5; BTC 0.093228; ETH 1.44031; MATIC 2655.635; SHIB 180856445.9; USDC 155.24 | | |
| BB90 | Address on File | BTC 0.00044; TRX 2774.6 | | |
| FBE0 | Address on File | BTT 4049600; ETH 0.02291; SHIB 882352.9 | | |
| 0CD9 | Address on File | VGX 2.78 | | |
| D8EC | Address on File | VGX 4.66 | | |
| 4354 | Address on File | BTC 0.000695; ETH 0.03231; LTC 0.95974; VGX 598.73 | | |
| 7A1F | Address on File | AMP 2008.03; APE 5.72; BTT 132583400; CKB 12701; XVG 7198 | | |
| 6542 | Address on File | ADA 566.8; AUDIO 100.022; BCH 1.08364; BTC 0.029493; BTT 104189400; CHZ 0.8691; DOGE 7.4; EOS 398.34; FTM 300.356; GALA 500; GRT 1278.49; ICX 196.1; IOT 401.35; JASMY 15982.4; LLUNA 5.712; LUNA 2.448; LUNC 929634.8; MATIC 251.905; SHIB 40326137.2; SKL 1004.46; SRM 250.94; VET 431.2; VGX 31.49 | | |
| 18D8 | Address on File | DOGE 1564.1 | | |
| 2521 | Address on File | BTC 0.04632; USDC 457.96 | | |
| 870C | Address on File | AUDIO 921.436; BAT 110.5; BTC 0.021236; BTT 135787200; CHZ 699.3691; DOGE 1096.2; DOT 68.04; FTM 326.947; GALA 789.9268; GRT 244.31; HBAR 4521.2; IOT 149.84; LINK 19.95; LUNA 2.352; LUNC 11707; MANA 279.47; OCEAN 267.53; QTUM 41.27; SAND 338.1319; SHIB 142035003.4; SRM 13.327; VET 44522.8; XVG 8127.7 | | |
| 117B | Address on File | BTC 0.000451; SHIB 3660322.1 | | |
| D7D9 | Address on File | BTC 0.002069; SOL 0.4657 | | |
| 47F3 | Address on File | BTC 0.000433; DOGE 831.4; TRX 10213.9 | | |
| 6556 | Address on File | SHIB 10066735.7 | | |
| 5292 | Address on File | BTC 0.000513; USDC 145.68 | | |
| DF1D | Address on File | VGX 2.8 | | |
| D257 | Address on File | BTC 0.000501; SHIB 1416229.9 | | |
| C153 | Address on File | BTC 0.000476; BTT 3582800; VGX 0.05 | | |
| 61A2 | Address on File | BTT 155158500 | | |
| D9FD | Address on File | USDC 1006 | | |
| B2F4 | Address on File | BTC 0.000546; USDC 101.5 | | |
| C05A | Address on File | BTC 0.000814; LLUNA 28.105; LUNA 12.045; LUNC 2627150.1 | | |
| 2DB7 | Address on File | BAT 41361.2; BTT 25029585798.8; DOGE 145507.8; LLUNA 99.497; LUNA 86.055; LUNC 50000000; SHIB 607617726.6 | | |
| E87D | Address on File | ADA 2; BTT 223931300; DOGE 3048.7; HBAR 8437; VET 101752.1; VGX 564.77 | | |
| CC19 | Address on File | ADA 48.8; BTC 0.000437; LINK 19.46; LLUNA 4.202; LUNA 1.801; LUNC 5.8 | | |
| 6FAE | Address on File | VGX 5.36 | | |
| B631 | Address on File | ADA 9; ETH 0.00887; LUNA 0.113; LUNC 7378.8; VET 7825.8 | | |
| 4DA1 | Address on File | VGX 8.37 | | |
| 31D4 | Address on File | ADA 563.3; BTC 0.005505; BTT 25790900; DOT 1; ETH 0.15491; HBAR 5019.5; LUNA 1.035; LUNC 1; MANA 0.37; MATIC 513.736; OMG 1; SAND 125; SHIB 20077972; SOL 7.103; VGX 2.8 | | |
| 0FEF | Address on File | BTT 27403900; CKB 3810.6; DGB 1148.1; SHIB 27107643.5; XVG 2013.6 | | |
| 4310 | Address on File | BTC 0.000659; BTT 105171200; SHIB 2655337.2 | | |
| 6116 | Address on File | BTT 8703561800; DOGE 710.8; SHIB 862695114.7 | | |
| 8A3A | Address on File | VGX 4.94 | | |
| 75BB | Address on File | VGX 4.01 | | |
| 35DD | Address on File | BTT 1425117800; SHIB 203077040.4 | | |
| A763 | Address on File | ADA 1472.6; BTC 0.000441; BTT 306616800; SHIB 79800607.9; VET 6232.5; XVG 15488.5 | | |
| 2686 | Address on File | BTC 0.000492; DOGE 71.8; SHIB 676042.9; VGX 61.64 | | |
| 4AA2 | Address on File | LTC 0.02624 | | |
| 936B | Address on File | BTC 0.025886; DOT 22.057 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4E5E | Address on File | VGX 4.61 | | |
| 156D | Address on File | BTC 0.001363; MATIC 114537.474 | | |
| EC01 | Address on File | BTT 19793900; DOGE 178.6 | | |
| BEDE | Address on File | ADA 96; BTC 0.003251; ETH 0.03427; SOL 0.7947 | | |
| 221F | Address on File | ADA 304.3; BTC 0.023858; DOGE 1941.8; ETH 0.24493; LTC 1.05092; LUNA 1.139; LUNC 1.1; SHIB 33000818; SOL 2.6692 | | |
| F660 | Address on File | VGX 527.58 | | |
| 36E4 | Address on File | BTC 0.000651; USDC 218.75; VET 1386.3 | | |
| 9F7E | Address on File | HBAR 0.3; USDT 0.42 | | |
| DD17 | Address on File | DOGE 1849.4; DOT 11.772; SHIB 50868325.3; STMX 7188.6 | | |
| F6AD | Address on File | ETH 0.04759 | | |
| B1E9 | Address on File | SHIB 946790.3 | | |
| B751 | Address on File | ADA 5216.3 | | |
| C5E1 | Address on File | STMX 29047.3; VGX 2830.85 | | |
| 62DE | Address on File | VGX 5.01 | | |
| A925 | Address on File | VGX 8.37 | | |
| AA9F | Address on File | ADA 46.6; BTC 0.00154; SAND 12.2417 | | |
| E03F | Address on File | BTT 164554200; CHZ 1233.2479; DOT 8.012; ENJ 39.45; EOS 41.13; FTM 36.037; GRT 134.36; HBAR 206.3; LLUNA 28.774; LTC 0.77894; LUNA 12.332; LUNC 407715.1; MATIC 224.083; NEO 7.056; SAND 20.5432; SHIB 20346561.5; SOL 1.0006; SUSHI 6.9219; TRX 1016.5; VET 672.6; XLM 540.8 | | |
| A5A4 | Address on File | VGX 4.61 | | |
| DF17 | Address on File | BTC 0.000453; BTT 14715500; SHIB 5141625.6 | | |
| 9927 | Address on File | AVAX 225.5 | | |
| 260F | Address on File | VGX 2.8 | | |
| 05C4 | Address on File | LLUNA 3.813; LUNA 1.635; LUNC 356486.3 | | |
| 9089 | Address on File | ADA 378.1; BTC 0.001197; BTT 3678800; DGB 312.6; SHIB 1428571.5; TRX 297.4; USDC 10; XVG 249.5 | | |
| A6BA | Address on File | VGX 8.38 | | |
| E05C | Address on File | FARM 0.23014; IOT 61; SHIB 173220.1; SOL 0.063; TRX 116.9; XVG 527.8 | | |
| 7A91 | Address on File | VGX 5.16 | | |
| 151C | Address on File | VGX 4.94 | | |
| 23A9 | Address on File | SHIB 32698656.2 | | |
| BCF7 | Address on File | VET 0.1 | | |
| 5BD0 | Address on File | EOS 79.1; HBAR 900; OXT 507.5 | | |
| 803E | Address on File | BTC 0.000115; ETH 0.00319; LLUNA 3.622; LUNA 1.553 | | |
| C6DC | Address on File | ADA 0.5; BTC 0.0004; VGX 959.54 | | |
| A7BA | Address on File | BTC 0.000853; LLUNA 21.449; LUNA 9.193; LUNC 2005460.4; SHIB 10038610 | | |
| E521 | Address on File | ADA 34.1; BTC 0.000448; DOGE 929.6; ETH 0.03031 | | |
| 84E5 | Address on File | VGX 4.58 | | |
| F001 | Address on File | BTT 90767300 | | |
| D3F4 | Address on File | BTC 0.00063; DOGE 1083.6; GRT 415.78; LLUNA 5.014; LUNA 2.149; LUNC 469409.5; SHIB 7788161.9 | | |
| 7BFA | Address on File | VET 5217.9 | | |
| 3F57 | Address on File | BTT 55472300; SHIB 18674.5; TRX 1008.4 | | |
| B50E | Address on File | BTC 0.003965; DOGE 17029; ETH 0.19877; SHIB 33025099 | | |
| 0DD9 | Address on File | ADA 1819.8; ETC 4.91; GALA 393.8734; LUNA 1.392; LUNC 91032.9; OMG 67.55; SHIB 81710; VET 23099.7; XLM 4364.6 | | |
| 5DD6 | Address on File | ALGO 1680.19; BTC 0.0004; CKB 168219.3; FTM 4229.697; LLUNA 6.516; LUNA 2.793; LUNC 609229.8; VGX 1845.1 | | |
| 84AF | Address on File | BTC 0.00051; VGX 0.2 | | |
| 9AFF | Address on File | DOT 0.353 | | |
| AF4E | Address on File | BTC 1.019248; ETH 0.00822; LINK 0.1; SOL 31.7413 | | |
| 4418 | Address on File | BTC 0.000489; SHIB 61752423.5 | | |
| CC2B | Address on File | BTT 188846900; SHIB 4733974.5; STMX 8619.8 | | |
| 526F | Address on File | BTC 0.000405; SHIB 1517220.4 | | |
| FF16 | Address on File | BTT 1239000; STMX 211.3 | | |
| A28F | Address on File | LLUNA 28.339; LUNA 12.146; LUNC 2533084.7 | | |
| FA25 | Address on File | LUNA 22.652; LUNC 243462.7; SAND 1132.2371; SHIB 50041757.2 | | |
| F192 | Address on File | BTC 0.000723; SHIB 1000000 | | |
| 0195 | Address on File | BTT 13677000 | | |
| 337D | Address on File | ADA 22.9; ALGO 4289.29; BTT 1141822000; ETH 2.11471; HBAR 49410.2; MATIC 11.745; VET 84625.2; VGX 217.75 | | |
| C1D9 | Address on File | DOGE 999.5 | | |
| 1D22 | Address on File | ADA 2646.3; BTC 0.000633 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D4C2 | Address on File | ADA 1192.4; ATOM 1.009; BTT 120392729.8; DOT 10.15; ENJ 47.14; ETH 0.02324; FTM 14.985; LLUNA 6.587; LUNA 2.823; LUNC 615154.2; MANA 18.75; SAND 4; SHIB 71674569; STMX 2531; XLM 261.2; XVG 1825.3 | | |
| DAD3 | Address on File | AMP 288.55; BTC 0.01201; DOT 21.02; SHIB 20139919.5; USDC 304.79; VET 1878; VGX 105.57; XLM 1005.8 | | |
| 3AC9 | Address on File | SHIB 7716049.3; XLM 187.4 | | |
| 9CF3 | Address on File | LLUNA 12.061; LUNA 5.169; LUNC 1127307.7 | | |
| F3B2 | Address on File | LUNA 3.105; LUNC 3; XLM 1445.9 | | |
| 6B2B | Address on File | BAT 16.6; HBAR 31.6; OXT 35.5; TRX 152.9; VET 192.9; XLM 38.3 | | |
| 0DB3 | Address on File | BTC 0.000446; BTT 61042400 | | |
| 92E5 | Address on File | BTC 0.00047; HBAR 6590.7; TRX 3930.7; XVG 24840.7 | | |
| 983D | Address on File | VGX 8.38 | | |
| 3101 | Address on File | VGX 4.59 | | |
| 9AC7 | Address on File | ADA 283.5; BTC 0.000436; DOGE 2754; HBAR 1637.6 | | |
| B5BB | Address on File | VGX 4.99 | | |
| F4B3 | Address on File | BTC 0.014976; ETH 1.1046; SOL 5.6118 | | |
| DFF8 | Address on File | ADA 27.1; BTC 0.000513; SHIB 1692238.2 | | |
| 754E | Address on File | VGX 5.22 | | |
| 3BFE | Address on File | ADA 114.5; ALGO 114.86; BTC 0.142758; ETH 4.35073; LLUNA 4.346; LUNA 1.863; LUNC 6; SHIB 4148176.1 | | |
| F747 | Address on File | ADA 431.8; BTC 0.165577; DOGE 1604.7; ETH 4.14747; TRX 3659.9; VET 4073.9; VGX 590.32 | | |
| 2E7F | Address on File | SHIB 28276705.2 | | |
| 34CA | Address on File | BTC 0.000211 | | |
| 0C53 | Address on File | BTC 0.000503; VET 6411.6 | | |
| 564F | Address on File | APE 0.076; ETH 0.00252; LUNC 20641494.1; MATIC 1.765; VGX 2.18 | | |
| 3271 | Address on File | DOGE 315.3; ETH 1.25106 | | |
| 5B6E | Address on File | ADA 2012.4; DOGE 7.5; SHIB 12379301.8; VET 4240.4 | | |
| 2A51 | Address on File | ADA 2.1; USDC 7.89 | | |
| 2D65 | Address on File | VGX 4.02 | | |
| 07EB | Address on File | BTC 0.000241 | | |
| 596A | Address on File | BTC 0.000857; DOT 0.598; LTC 0.07137 | | |
| 460C | Address on File | BTC 0.000235 | | |
| 3352 | Address on File | ADA 8.1; BTC 0.001335; BTT 3911500; DASH 0.072; DOGE 30; DOT 0.543; ETH 0.00628; MATIC 5.275; SHIB 3486218.6; STMX 585 | | |
| 6EBA | Address on File | VGX 2.81 | | |
| DE84 | Address on File | SHIB 15810511.9 | | |
| E712 | Address on File | BTC 0.015707; DOGE 348.1; SHIB 2927580.8 | | |
| 3A45 | Address on File | ADA 834.4; BTC 0.021039; BTT 10000000; DOT 22.648; ETH 0.91681; NEO 15; TRX 10000; VET 11775.4 | | |
| D008 | Address on File | SHIB 568181.9 | | |
| F9A7 | Address on File | VGX 5.01 | | |
| FDD2 | Address on File | VGX 5.15 | | |
| 8867 | Address on File | BTC 0.00189; BTT 7853600; SHIB 701754.3; SOL 0.1378; USDC 498.79; VGX 103.08 | | |
| 7CED | Address on File | BTC 0.001485 | | |
| 5471 | Address on File | BTC 0.000875; BTT 1000; ETC 0.2; ETH 0.00644; SHIB 15326014.1 | | |
| 0625 | Address on File | KNC 6; STMX 350 | | |
| B2C3 | Address on File | BTT 13221700; DOGE 178.4; XVG 498 | | |
| 03D5 | Address on File | SHIB 1256632.2 | | |
| 252C | Address on File | DOGE 13.3; SHIB 36611343.6; USDC 876.96 | | |
| 4540 | Address on File | DOT 5.656 | | |
| 0633 | Address on File | AVAX 22.76; BTC 3.360769; DOT 33.549; LINK 1.44; LLUNA 117.703; LUNA 50.445; LUNC 163; USDC 256041.7 | | |
| 45FD | Address on File | VGX 2.78 | | |
| E1E8 | Address on File | ADA 177.7; BTT 13332573.2; DOGE 886.8; HBAR 345.7; SAND 101.4411; SHIB 7819240; STMX 18682.1 | | |
| 938C | Address on File | BTC 0.000678; SHIB 4028011.3 | | |
| 1709 | Address on File | ADA 1759.8; BTT 904974000 | | |
| BD27 | Address on File | ADA 44.4; BTT 10360300; DOGE 385.1; MANA 58.22; ONT 35.44; STMX 887.4; VET 446.2; XVG 837.5 | | |
| 7B0B | Address on File | AVAX 2.87; BTT 836310900; CKB 3289.7; DGB 25982.6; IOT 557.17; LUNA 0.336; LUNC 21940; ONT 54.82; SHIB 120742357.5; STMX 0.8; TRX 1140.9; VET 14872.9; XVG 1547.1 | | |
| 1611 | Address on File | BTC 0.000496; VGX 40.07 | | |
| D17B | Address on File | BTT 26241600 | | |
| D493 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE5A | Address on File | BTC 0.000515; SHIB 17490090.6 | | |
| A7C4 | Address on File | ADA 181.7; BTT 26139000; DOGE 4617.9; SAND 243.5023; SHIB 89674450.4 | | |
| EE64 | Address on File | ALGO 1396.23; BAT 0.3; DGB 403664.2; DOT 42.717; ICX 567.5; LINK 40.87; LTC 0.02733; LUNA 2.82; LUNC 184472.6; OMG 0.06; VET 7963.8; XLM 1265.8; ZRX 0.3 | | |
| B917 | Address on File | BTT 16876000; FIL 0.01; LUNA 1.726 | | |
| 6D50 | Address on File | BTC 0.00064; BTT 1313790671 | | |
| F273 | Address on File | BTC 0.000498; USDC 106.95 | | |
| B243 | Address on File | BTT 209333100 | | |
| 0CFF | Address on File | VGX 2.77 | | |
| E23D | Address on File | DOGE 860.9 | | |
| 2C25 | Address on File | VGX 5 | | |
| BCE9 | Address on File | ADA 27.5; BTC 0.004154; CKB 10917; DOGE 359; ETH 0.08578; LINK 2; SHIB 4278873; VET 141.9 | | |
| DB52 | Address on File | BTT 648080824.9; SHIB 28795529.6 | | |
| 9092 | Address on File | ADA 56.3; ALGO 50.93; BTT 10674900; ETH 0.02513; SHIB 3363713.3; STMX 185.2 | | |
| 1F5E | Address on File | BTT 3688100; GRT 6.82; JASMY 2685.9; SOL 4.8454 | | |
| 6C39 | Address on File | ADA 100.3; DOGE 10409.1; GALA 726.4813; MATIC 127.296; SHIB 103283606.3; TRX 759.6 | | |
| 1C3B | Address on File | ADA 123.4; BTC 0.000499; DOT 2.839; TRX 775.4; VET 1036.7 | | |
| 1A56 | Address on File | ADA 57.6; DOGE 146.9; ETC 0.79; SHIB 513857680.5; XVG 242.5 | | |
| 0883 | Address on File | SHIB 50459724.9; VET 407.9 | | |
| 8F37 | Address on File | ADA 234.1; ALGO 184.7; BTT 359938500; ETC 15.46; LUNA 2.07; LUNC 2; MATIC 212.708; SHIB 41851990.2; STMX 35041.3; XLM 728.9 | | |
| E397 | Address on File | ADA 18.2; ALGO 1794.75; BTC 0.004874; SAND 12.6003; VGX 67.24 | | |
| ECB1 | Address on File | BTC 0.021461; MATIC 1017.511; SHIB 56535861.1; YFI 0.030949 | | |
| 16DB | Address on File | ADA 3083; SHIB 268443637 | | |
| DC3B | Address on File | VGX 4.02 | | |
| AD13 | Address on File | BTT 200; STMX 0.7 | | |
| 696D | Address on File | ADA 0.6 | | |
| F998 | Address on File | ADA 162.6; ATOM 1; AVAX 1.01; BTC 0.000881; BTT 52504100; CKB 1102.9; COMP 1.04093; DGB 1002.2; DOGE 183.2; DOT 1; LINK 1; LUNA 1.035; LUNC 1; NEO 1; STMX 1297.9; TRX 1097.5; VET 162.7; XLM 72.7; XVG 2684.2 | | |
| B5A9 | Address on File | ADA 842.1; CKB 38728.8; SHIB 35158297.9 | | |
| DDBF | Address on File | VGX 8.37 | | |
| AE09 | Address on File | ADA 27; BTT 6992400; SHIB 6220452.8; VGX 19.57 | | |
| B992 | Address on File | BTC 0.00045; BTT 531009059.6; SHIB 114301689.1; VET 2325.2 | | |
| 1EE8 | Address on File | ADA 7058.9; BAT 1056.8; BCH 3.36826; BTC 0.004716; BTT 113099000; COMP 2.02477; DASH 11.239; DOT 112.48; ETC 102.39; ETH 3.18147; FIL 5.55; HBAR 2001.3; LINK 2.03; LTC 18.94396; MANA 150.5; MATIC 220.245; MKR 2.024; OMG 101.23; OXT 1168.8; SHIB 100970477.3; SOL 1.0058; UNI 10.44; USDC 13277.6; VET 6038.7; VGX 103.97; XRP 3004.8; ZEC 0.042; ZRX 1050.4 | | |
| 944C | Address on File | ADA 290.2; BTC 0.000434; SHIB 394819.9; TRX 919.1 | | |
| D82F | Address on File | BTT 40149000; DOGE 737.2; VET 853.3 | | |
| D90A | Address on File | VGX 5.13 | | |
| 1816 | Address on File | BTT 13492300; SHIB 11065725.3 | | |
| 3E40 | Address on File | ADA 1.7; BTT 700; MANA 13.8; SHIB 79376001.3 | | |
| 4D13 | Address on File | SHIB 34586974.2; SOL 0.7005 | | |
| 1CC7 | Address on File | BTC 0.000434; BTT 664710600; SHIB 53889346 | | |
| CBC1 | Address on File | VGX 2.8 | | |
| 7CF4 | Address on File | DOGE 41.7 | | |
| 4E47 | Address on File | BTC 0.000527; BTT 12960000; SHIB 18163198.1 | | |
| 1A4C | Address on File | AMP 1813.13; BTC 0.000498; SHIB 2923394.5 | | |
| 68AB | Address on File | AUDIO 741.397; ENJ 937.38; ETH 0.00042; JASMY 33016.1; LUNA 1.999; LUNC 130817.3; VET 34908.2 | | |
| D6B9 | Address on File | BTC 0.004039; ETH 0.01757; VGX 26.48 | | |
| 4178 | Address on File | BTC 0.000205 | | |
| 49E7 | Address on File | BTC 0.00043; BTT 44246200; DOGE 1945.3; SHIB 114937823.1 | | |
| 6805 | Address on File | VGX 5.25 | | |
| 5DD4 | Address on File | ADA 1.3; DOGE 3.4; MANA 47.43; SHIB 11974131.1 | | |
| 02D1 | Address on File | DGB 329.1 | | |
| 24E4 | Address on File | AAVE 0.6595; ATOM 3.024; BTC 0.003154; DOT 5.36; ETH 0.03946; MANA 45.69; MATIC 60.282; SAND 31.7616; SHIB 4520795.6; SOL 1.0528; VET 5412.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E79A | Address on File | AVAX 15.67; BTC 0.000754; BTT 1414360737.7; CKB 4020.3; DOT 77.413; ETH 1.00368; GLM 587.13; KNC 64.37; LINK 18.46; LLUNA 5.572; LUNA 2.388; LUNC 520686.2; MANA 115.58; MATIC 250.363; OCEAN 110; OMG 36.26; SHIB 37107124.7; SOL 21.04; STMX 18452.3; TRX 1956.2; UMA 35.759; VGX 71.42; XLM 977.2; XRP 9.9 | | |
| 4780 | Address on File | VGX 2.78 | | |
| 3D0D | Address on File | BTC 0.0014; SHIB 25783740.6 | | |
| 8FF7 | Address on File | ADA 364.8 | | |
| 98A2 | Address on File | BTC 0.007448; DOGE 373.6; ETH 0.0239; SHIB 3276928.7; SOL 0.6837 | | |
| 5E2A | Address on File | SHIB 10073670.9 | | |
| 84DF | Address on File | ADA 91.9; BTC 0.000432; BTT 28818700; DOGE 1289.6; ETC 10.25; SHIB 946252.8; VET 1034 | | |
| 526A | Address on File | CKB 4200.8; DGB 2912.6; SHIB 95711744.4; XVG 3425.8 | | |
| D739 | Address on File | BTC 0.000671; DOGE 2704.3 | | |
| D2C0 | Address on File | BTT 66550000; VET 458 | | |
| D6E7 | Address on File | BTC 0.000386; SHIB 1394116.8 | | |
| 51C7 | Address on File | BTC 0.000161; DGB 802.9; DOGE 964.4; ETH 0.08382; LTC 1.06072; SHIB 24391969.3 | | |
| C39F | Address on File | VGX 4.94 | | |
| BC60 | Address on File | BTC 0.000386; SHIB 36251187.1 | | |
| 2632 | Address on File | ADA 114.7; BTC 0.000582; BTT 389031200; DOGE 3265.6 | | |
| 9283 | Address on File | BTC 0.00045; DOGE 466.6 | | |
| 8FE2 | Address on File | LLUNA 6.047; LUNA 2.592; LUNC 565236.7 | | |
| F0F6 | Address on File | VGX 5 | | |
| 20E9 | Address on File | BTC 0.000882; BTT 41641300; CHZ 113.9597; ETH 0.2416; SHIB 1487320.8; XLM 96.5 | | |
| 9A28 | Address on File | SHIB 3094059.4 | | |
| FB07 | Address on File | BTC 0.000449 | | |
| 5A90 | Address on File | VGX 5.13 | | |
| 4CBC | Address on File | ADA 184.8; BTC 0.000625; LUNA 0.002; LUNC 80.1 | | |
| 0EB4 | Address on File | VGX 2.76 | | |
| EA3A | Address on File | DOGE 88.7 | | |
| 53E8 | Address on File | ADA 110.1; BTC 0.001672; BTT 1110480800; ETH 0.08025; SHIB 50546934.7 | | |
| E700 | Address on File | VGX 5 | | |
| 59ED | Address on File | VGX 2.76 | | |
| CE0A | Address on File | BTT 800 | | |
| FD60 | Address on File | ADA 176.3; BTC 0.001043 | | |
| 894E | Address on File | BTC 0.001019; USDC 446.21; VGX 3.34 | | |
| 9825 | Address on File | BTC 0.010845; DOGE 3042.2 | | |
| 6725 | Address on File | SHIB 17499001.3 | | |
| E1A3 | Address on File | BTC 0.001314; BTT 9395800; DOGE 1837.2; SHIB 22239411.7; VET 1555 | | |
| D7E8 | Address on File | ADA 636.1; BTC 0.000734; BTT 100899000; CKB 2070.5; DGB 2515.8; DOGE 508.5; ICX 34.2; MANA 218.12; OCEAN 245.99; SHIB 86560996.7; STMX 3646.5; VET 638.1; XLM 851.4 | | |
| F1E6 | Address on File | BTT 59967100; ETH 0.02609 | | |
| 302C | Address on File | VGX 5.24 | | |
| 5DC1 | Address on File | BTT 64384300 | | |
| C29B | Address on File | VGX 4.75 | | |
| 24D1 | Address on File | ADA 34.8; BTC 0.00326; BTT 60510699.9; LLUNA 36.362; LUNA 15.584; LUNC 50.4; MATIC 421.035 | | |
| 1ABC | Address on File | ADA 1.5 | | |
| C2F5 | Address on File | AMP 1643.72; BTC 0.00552 | | |
| 040A | Address on File | ADA 881.9; BTC 0.000908; GALA 814.1554; SHIB 1884841; TRX 778.1; USDC 53763.55; VET 469.7; XRP 3820.5; XVG 716.8 | | |
| F458 | Address on File | ADA 1.3; DOT 60.981; USDC 59.47; VGX 594.1 | | |
| E950 | Address on File | SHIB 64286386.5; VET 1097 | | |
| 273E | Address on File | APE 0.37; AVAX 0.37; LUNA 0.151; LUNC 3101.6; SOL 0.2714 | | |
| E4E6 | Address on File | VGX 4.27 | | |
| BFC7 | Address on File | VGX 2.75 | | |
| F892 | Address on File | DOGE 13.5 | | |
| D3A7 | Address on File | BTT 259811800 | | |
| 6484 | Address on File | VGX 5.16 | | |
| 30D9 | Address on File | BTC 0.000211 | | |
| 5A54 | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3EF | Address on File | ADA 4254.4; ALGO 210.99; ATOM 8; AVAX 17.04; AXS 9; BTC 0.009432; COMP 1.07498; DOGE 1012.1; DOT 28.031; EGLD 0.2718; ENJ 14.39; ETH 1.27027; FIL 3.06; FTM 125; GRT 201.33; HBAR 500; LINK 10.21; LLUNA 8.795; LUNA 3.77; LUNC 117962.2; MATIC 348.103; MKR 0.0196; SHIB 9466884.3; SOL 14.1864; USDC 118.96; VET 800; VGX 105.84; XLM 500; XVG 3328.3; YFI 0.027936 | | |
| 5D2A | Address on File | BTT 501368300; STMX 10383.8 | | |
| 0F6C | Address on File | ADA 22.2; BTC 0.004909; DOT 1; ETH 0.00217; USDC 135.59; XLM 30 | | |
| 8CDA | Address on File | ADA 49.1; SHIB 7299270 | | |
| 0ABA | Address on File | AAVE 0.4122; ADA 73.6; ALGO 13.45; AMP 452.11; ANKR 133.70413; APE 0.819; ATOM 0.408; AUDIO 7.282; AVAX 0.12; AXS 0.20685; BAND 2.606; BAT 13.2; BCH 0.09858; BICO 7.522; BNT 4.348; BTC 0.006986; BTT 16691300; CAKE 1.167; CELO 4.724; CHZ 43.6264; CKB 851.7; COMP 0.17378; CRV 4.5693; DAI 9.93; DASH 2.176; DGB 425.3; DOGE 859.1; DOT 2.418; DYDX 2.1854; EGLD 0.0636; ENJ 6.82; ENS 0.68; EOS 4.07; ETC 0.26; ETH 0.06833; FARM 0.10415; FET 28.92; FIL 0.5; FLOW 1.706; FTM 8.615; GALA 48.8949; GLM 25.87; GRT 27.28; HBAR 50.9; ICP 0.58; ICX 12.9; IOT 14.96; JASMY 541.1; KAVA 2.269; KEEP 18.96; KNC 2.31; KSM 0.05; LINK 2.41; LPT 0.428; LRC 10.393; LTC 0.64956; LUNA 0.104; LUNC 0.1; MANA 4.76; MATIC 17.772; MKR 0.0054; NEO 0.467; OCEAN 23.45; OMG 2.09; ONT 18.95; OXT 45.5; PERP 2.473; POLY 24.41; QNT 0.08893; QTUM 1.5; RAY 4.086; REN 28.04; SAND 3.5486; SHIB 9742969.4; SKL 52.17; SOL 0.483; SPELL 11780.8; SRM 4.184; STMX 533.9; SUSHI 3.0332; TRAC 19.89; TRX 160.4; TUSD 9.98; UMA 1.567; UNI 1.026; USDC 10; USDT 9.98; VET 161.5; VGX 6.68; WAVES 0.489; XLM 48.6; XMR 0.037; XTZ 3.14; XVG 927.4; YFI 0.00052; YFII 0.005272; YGG 4.787; ZEC 0.063; ZEN 0.2634; ZRX 14.2 | | |
| FBEC | Address on File | BTC 0.000131; DOGE 104.8; SHIB 15025214.4 | | |
| 9D37 | Address on File | LTC 0.01704; VGX 0.01 | | |
| 490C | Address on File | ADA 5.5; BAT 158.4; BCH 0.62997; BTC 0.000028; DASH 0.004; DOT 28.202; KNC 59.33; LTC 0.02954; OMG 38.97; STMX 15241.9; TRX 1589.1; USDC 171.19; VET 2232.6; VGX 115.18; XLM 712.6 | | |
| 24E4 | Address on File | LLUNA 3.901; LUNA 1.672; LUNC 364736; USDC 0.8; VET 285.3; VGX 3223.2 | | |
| 8B6F | Address on File | BTC 0.001925 | | |
| F050 | Address on File | VGX 8.38 | | |
| 79C4 | Address on File | SHIB 1005648.6 | | |
| 2747 | Address on File | BTT 11308100 | | |
| A328 | Address on File | ADA 669; ATOM 7.129; BTT 900319408; DOT 10.229; GRT 933.53; LLUNA 7.338; LRC 206.047; LUNA 3.145; LUNC 685781.4; SHIB 28753.3; STMX 23983.5; XVG 38330.7 | | |
| 2826 | Address on File | ADA 118.6; BTC 0.000658; BTT 146401200; CELO 17.555; KNC 33.35; LLUNA 19.886; LUNA 87.353; LUNC 13701342.6; MANA 158.13; OCEAN 18.78; OXT 54.9; STMX 2074.8; TRX 843; VET 1205.1; XLM 55.4; ZRX 49.4 | | |
| D541 | Address on File | ADA 113.6; BCH 0.15719; BTT 123294000; DOGE 744.5; ETC 4.65; OMG 12.51; SHIB 3125000; TRX 635; VET 608.5 | | |
| D51F | Address on File | ADA 310.6; BTC 0.054464; BTT 92871600; DOT 8.488; IOT 125; LLUNA 3.622; LTC 3.53556; LUNA 1.553; LUNC 5; SOL 2; TRX 18771.5; ZEC 1 | | |
| 5B12 | Address on File | AVAX 0.34 | | |
| 9D2B | Address on File | VGX 4.61 | | |
| 4FA6 | Address on File | ADA 41.5; BTC 0.000624; DGB 111.5; ETC 0.68; IOT 152.87; LTC 2.18861; SHIB 1342281.8; UNI 7.569; VET 320.1; XVG 2978.2 | | |
| B386 | Address on File | BTC 0.000772 | | |
| 5420 | Address on File | USDC 25.39 | | |
| A25B | Address on File | ADA 1433.8; SHIB 3190066 | | |
| 54A3 | Address on File | ADA 2.4 | | |
| B6D4 | Address on File | ATOM 1.679; FTM 34.686 | | |
| A218 | Address on File | BTC 0.000793; HBAR 64.3; SHIB 1525320.3; STMX 4603.9 | | |
| 821E | Address on File | ADA 1.6; DGB 521.8 | | |
| 5D42 | Address on File | ADA 428.8; APE 41.97; AVAX 3.06; CKB 11729.2; DGB 52.2; ETH 0.28555; GALA 182.2564; HBAR 0.2; LLUNA 16.155; LUNA 6.924; LUNC 1925702.8; MATIC 152.285; OXT 158; SAND 48.8007; SHIB 30799640.5; SOL 5.8338; SPELL 17959.5; STMX 2847.3; VGX 315.26; XLM 154.6; XTZ 28.12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D33E | Address on File | ADA 68.6; BTT 26902400; DOGE 320.6; DOT 1.903; ENJ 31.65; ETH 0.01885; GLM 118.4; LINK 1.75; LUNA 2.484; LUNC 2.4; OCEAN 65.34; QTUM 2.35; STMX 1472.7; TRX 694.6; USDC 11.76; VET 720.8; XLM 283.8; XVG 3473.3 | | |
| A829 | Address on File | ADA 15.9; BTC 0.000954; BTT 8101200; CKB 877.3; DOGE 56.4; STMX 1001.8; TRX 208.4; USDT 9.98; VET 222.1; XLM 23.2 | | |
| AEBC | Address on File | ADA 18.9; BTC 0.000462; BTT 3759600; DOGE 579.6; OCEAN 23.22; TRX 78.6; VET 49 | | |
| 5E25 | Address on File | BTC 0.030778; DOT 1.855; ETH 0.0624; SOL 0.802 | | |
| 3943 | Address on File | BTT 2916400 | | |
| C3FB | Address on File | ADA 0.9; EOS 0.06 | | |
| 35D6 | Address on File | ADA 3.6; BTC 0.000525 | | |
| 6D11 | Address on File | ADA 106.5; ANKR 320.78096; ATOM 1.18; BAT 22.5; BTC 0.000514; FTM 66.223; HBAR 190.6; LINK 2.87; LUNA 0.518; LUNC 0.5; SAND 4.8019; SOL 0.2023; VET 4049.4 | | |
| A9AA | Address on File | ADA 204.7; LUNA 1.296; LUNC 84739.2; SHIB 1076923 | | |
| 8C76 | Address on File | ADA 235.3; BTC 0.000463; DOT 44.013; VET 4577.6 | | |
| 125C | Address on File | ADA 55.4; ALGO 604.49; ANKR 1350.62399; APE 113.169; BTC 0.002468; CKB 22288.8; DOT 58.316; ETH 0.03445; FIL 7.94; HBAR 2747.3; LINK 18.84; LLUNA 3.458; SAND 63.2955; SHIB 4421478.5; SPELL 59772.9; VET 2568.8; XLM 77.2 | | |
| 8732 | Address on File | BTC 0.000582; BTT 16222600; VET 546.3 | | |
| 2B6D | Address on File | BTC 0.001652 | | |
| 6791 | Address on File | ADA 25.8; BTC 0.001033; DOGE 300; ETH 0.00826; SHIB 641791; USDC 101.5 | | |
| 911A | Address on File | ADA 35.9 | | |
| DF32 | Address on File | APE 0.122; VGX 6.49; YFII 1.187529 | | |
| E81E | Address on File | BTC 0.000239; COMP 0.02168; ETH 0.00384; YFI 0.000519 | | |
| C0DC | Address on File | BTC 0.000206 | | |
| F006 | Address on File | BTC 0.000525; DOT 22.409; ETH 0.12496; USDC 5116.04; VGX 551.76 | | |
| 8AC0 | Address on File | VGX 5 | | |
| 41A8 | Address on File | VGX 4.96 | | |
| 8856 | Address on File | BTC 0.000921; DOT 1.569; SHIB 168685.5 | | |
| 1C5F | Address on File | LLUNA 3.47; LUNA 1.487; LUNC 440319.5; SHIB 853434.8 | | |
| 99AE | Address on File | DOGE 970.5 | | |
| 5A91 | Address on File | LUNC 717285.2 | | |
| 61E8 | Address on File | ADA 1.3 | | |
| 1786 | Address on File | LUNA 1.73; LUNC 113213.6; USDC 1.2 | | |
| DDB9 | Address on File | DOGE 97.6 | | |
| 265A | Address on File | ADA 41.4; BTC 0.000771; BTT 706796489.8; ETC 2.17; LINK 4.04; SHIB 62864750; TRX 455.4 | | |
| D493 | Address on File | ADA 1823.8; BTC 0.001608; DOGE 5543; ETH 3.07875; SOL 35.7592 | | |
| FD29 | Address on File | BTT 23255813.9 | | |
| 671A | Address on File | BTC 1.123345; ETH 1.34773; USDC 31386.65 | | |
| B3B0 | Address on File | ADA 62.3; BTC 0.068721; ETH 0.07325 | | |
| 95CD | Address on File | BAT 0.3; BCH 0.01452; BTC 0.011327; EOS 0.23; ETC 0.6; ETH 0.0408; LTC 0.13665; QTUM 0.02; XLM 4.2; XMR 0.089; ZEC 0.074; ZRX 0.2 | | |
| 988A | Address on File | ADA 562.7; AVAX 7.56; AXS 2.93564; DASH 11.108; DOT 24.216; ETH 1.66128; HBAR 36323.3; MANA 419.44; SAND 18.775; SHIB 14475547.3; SOL 5.2012; USDC 811.53; XMR 0.475 | | |
| BD51 | Address on File | LUNA 0.407; LUNC 26601.4; SOL 0.0835; VGX 0.3 | | |
| F059 | Address on File | BTC 0.001317; SHIB 9753188.8 | | |
| ABB4 | Address on File | BTC 0.002212; DGB 157498.7; DOT 76.633; OMG 0.09; VET 992877.2; VGX 930.82; XRP 1.4; XVG 9811.1 | | |
| 8E02 | Address on File | DOGE 5966.4 | | |
| 4F38 | Address on File | ENJ 75.32 | | |
| 80AD | Address on File | BTC 0.000505; DOGE 25.4; SHIB 2500000 | | |
| 394E | Address on File | BTC 0.000147; ETH 0.00222; SHIB 212269.1; SOL 0.0425 | | |
| 219C | Address on File | SHIB 193836 | | |
| 6409 | Address on File | BTC 0.002972 | | |
| 5381 | Address on File | ADA 1.6 | | |
| 7548 | Address on File | VGX 5.39 | | |
| 0CDC | Address on File | BTC 0.000496; STMX 7094.6 | | |
| 8BC2 | Address on File | VGX 4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D7C8 | Address on File | ADA 8.1; ALGO 7.36; BAT 8; BTC 0.000428; BTT 4526600; CKB 493.5; DAI 9.92; DGB 132.1; DOGE 165.7; ENJ 3.26; EOS 1.5; GLM 19.19; HBAR 28.2; ICX 3.6; IOT 4.92; KNC 2.77; MANA 10.37; OCEAN 5.75; ONT 5.3; OXT 38.8; STMX 199.2; TRX 170.4; VET 120.9; VGX 1.8; XLM 24.7; XTZ 1.56; XVG 284.7; ZRX 4.7 | | |
| C0A5 | Address on File | BTC 0.000451; DOGE 352 | | |
| 09A7 | Address on File | VGX 5.15 | | |
| 94B5 | Address on File | ADA 1.5; LUNA 0.027; LUNC 1703.4; SOL 6.7005 | | |
| 8D2D | Address on File | VGX 5.18 | | |
| EFDA | Address on File | VGX 4.41 | | |
| C766 | Address on File | VGX 2.78 | | |
| 8074 | Address on File | VGX 4.91 | | |
| F486 | Address on File | APE 5.676; BTC 0.134549; DOT 10; ETH 1.01745; LINK 6.46; LUNC 7.5; SOL 11.0073 | | |
| 7115 | Address on File | BTC 0.000449; DOGE 396.1 | | |
| 8FCC | Address on File | BTC 0.000072 | | |
| 17AA | Address on File | BTC 0.008047; ETH 0.37236 | | |
| 5B03 | Address on File | BTT 16027500; CKB 380.9; DGB 97.2; XVG 161.4 | | |
| 8329 | Address on File | VGX 4.17 | | |
| F676 | Address on File | ADA 97.6; SHIB 130797629.4; TRX 1326.2 | | |
| 39B8 | Address on File | BTC 0.000254 | | |
| C6FE | Address on File | ADA 7.2; BTC 0.000434; DOGE 1637.7; ETH 0.01203; LINK 0.23; SHIB 589831.3 | | |
| 1CF7 | Address on File | SHIB 52910.4 | | |
| D23A | Address on File | ADA 83.7; ALGO 99.64; BTC 0.257347; ETH 3.06762; SHIB 52929315.8; SOL 5.3362 | | |
| 37E3 | Address on File | VGX 5.18 | | |
| C0AC | Address on File | ADA 456.7; ALGO 251.15; BTC 0.029162; DOT 25.243; ETH 0.30847; LINK 14.23; VET 9410.9 | | |
| 5A4C | Address on File | ADA 0.6 | | |
| A8C1 | Address on File | ADA 216.4; BTT 29356100; ETH 0.03601; FTM 130.661; SHIB 73723916.7; STMX 6115.3; VET 625.4 | | |
| E83B | Address on File | ADA 300 | | |
| CA92 | Address on File | ADA 2.8 | | |
| 8619 | Address on File | BTC 0.000448 | | |
| C8C3 | Address on File | MANA 12.1 | | |
| 3746 | Address on File | BTC 0.000227 | | |
| 3AF3 | Address on File | BTT 2098100; VET 129.4 | | |
| 2AD0 | Address on File | AVAX 151.36; BTC 0.87472; ETH 27.27183; LLUNA 21.948; LUNA 9.406; LUNC 30.4; MANA 12516.41; MATIC 7553.186; SAND 7500.3754; SOL 100.5257; VET 100497 | | |
| D997 | Address on File | BTC 0.000263 | | |
| 9E74 | Address on File | BTT 23257500 | | |
| 3CAF | Address on File | HBAR 179.3 | | |
| FA94 | Address on File | BTC 0.000501; USDC 158.05 | | |
| 490E | Address on File | ADA 266.7; DOT 9.02; ENJ 49.88; SHIB 1875691.8 | | |
| C827 | Address on File | SHIB 180918.7 | | |
| EFBD | Address on File | VGX 4.94 | | |
| 3927 | Address on File | BTT 1261200 | | |
| 824C | Address on File | SHIB 24417629.5 | | |
| 00DB | Address on File | VGX 5.36 | | |
| 924D | Address on File | BTC 0.472862 | | |
| C976 | Address on File | BTC 0.000448; BTT 18170500; DOGE 1052.9 | | |
| C44F | Address on File | VGX 5.15 | | |
| BB60 | Address on File | ADA 5441.3; ATOM 79.591; AVAX 0.03; BTC 0.049432; DGB 33226.3; DOT 81.381; ENJ 1258.94; LLUNA 8.475; SOL 2.612; TRX 3775.8; VGX 511.33 | | |
| 5038 | Address on File | BTC 0.000239 | | |
| 24F1 | Address on File | VGX 8.37 | | |
| 8C56 | Address on File | BTC 0.000477 | | |
| 97B2 | Address on File | LUNA 0.505; LUNC 33005.4; VGX 0.71 | | |
| 908E | Address on File | ETH 0.03273 | | |
| A924 | Address on File | BTC 0.000386; CKB 5840; VGX 25.96 | | |
| 08AF | Address on File | BTC 0.000515 | | |
| 6B56 | Address on File | VGX 4.02 | | |
| 6D6D | Address on File | VGX 5.01 | | |
| B163 | Address on File | DOT 5.355; SHIB 1501964.3 | | |
| D6B6 | Address on File | CELO 10.856; KNC 11.03 | | |
| 1568 | Address on File | USDC 72.56 | | |
| 9498 | Address on File | HBAR 19; XLM 29.8 | | |
| F267 | Address on File | BTT 700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 28C5 | Address on File | VGX 2.8 | | |
| 4C78 | Address on File | DOGE 24.2 | | |
| D8CC | Address on File | ADA 1.1; BTT 247566900; CKB 1675.1; DGB 8571.9; DOGE 0.5; ENJ 74.25; ETC 30.33; GLM 117.66; MANA 139.76; MATIC 85.446; SAND 73.8826; STMX 22734.6; TRX 1232.2; VET 1352.9; XLM 1267; XVG 1034 | | |
| 3200 | Address on File | BTC 0.00044; DOGE 966.9 | | |
| 7E4E | Address on File | DOGE 366.6 | | |
| D54A | Address on File | ADA 11578.1; DOT 195.738; LLUNA 9.89; LUNA 4.239; LUNC 924578.2; SHIB 100254259.9; SPELL 581477.7; STMX 133.2; VET 75430.9 | | |
| 95C2 | Address on File | DOGE 1511.3 | | |
| 8E40 | Address on File | BTT 126428800 | | |
| FE09 | Address on File | VGX 4.98 | | |
| 1509 | Address on File | JASMY 5603.7 | | |
| 1F10 | Address on File | ADA 87.5; BTT 18376068.3; LUNC 16.3; MANA 26.61; SAND 16.5158; SHIB 9663164; SPELL 46446.9; TRAC 308.63; VGX 85.65 | | |
| 5467 | Address on File | ADA 1209.4; APE 134.236; COMP 0.00002; LUNC 828.1; MATIC 1.091; QTUM 0.01; SHIB 34811022.4; TRAC 288.59 | | |
| 257F | Address on File | ADA 211.7 | | |
| C892 | Address on File | SHIB 52167.7; VGX 0.23 | | |
| F86F | Address on File | VGX 4.25 | | |
| ACDF | Address on File | DOGE 168.9 | | |
| 7725 | Address on File | BTC 0.000499; SHIB 1741856.8 | | |
| 9DCB | Address on File | ADA 135.1; BTT 100006600; ETC 3; SHIB 11328577.1; VET 1843.8 | | |
| 1262 | Address on File | DOGE 0.4 | | |
| 761C | Address on File | VGX 4.75 | | |
| 5638 | Address on File | ADA 0.7; BTC 0.000192; LLUNA 7.751; LUNA 3.322; LUNC 30.1; USDC 76.62; VGX 1094.64 | | |
| CDCE | Address on File | VGX 5.13 | | |
| 18A1 | Address on File | BTC 0.029975 | | |
| 7BE7 | Address on File | ADA 52.3; BTC 0.003595; DOT 2.403; ETH 0.19504; LINK 3.35; LUNA 2.277; LUNC 2.2; SHIB 1402721.2 | | |
| 75EC | Address on File | ADA 77; BTC 0.000507; SHIB 2626740.2 | | |
| 9BF2 | Address on File | VGX 2.88 | | |
| 2594 | Address on File | VGX 4.58 | | |
| 4FF7 | Address on File | DGB 70422.5 | | |
| AF38 | Address on File | BTC 0.003271; DOGE 180.9; SHIB 1560919.2; VGX 33.74 | | |
| B29B | Address on File | ADA 1131.8; BTC 0.000424; BTT 270480200; DOGE 843.1; ETH 0.0101; GRT 195.59; MANA 7.46; MATIC 126.042; STMX 1498.7; VET 591.3 | | |
| ADB2 | Address on File | ADA 4.2 | | |
| 175A | Address on File | XLM 58.1 | | |
| 2C16 | Address on File | BTC 0.000399; DOGE 1792.4 | | |
| E72F | Address on File | BTC 0.00021 | | |
| 6958 | Address on File | BTC 0.000446; BTT 366489700; SHIB 12484394.5 | | |
| 16C0 | Address on File | VGX 2.88 | | |
| 6A09 | Address on File | BTC 3.807613; ETH 0.02714; SHIB 144978482.5; USDC 41.82; USDT 48.5 | | |
| 18FA | Address on File | VGX 4.59 | | |
| 00AA | Address on File | VGX 4.59 | | |
| F759 | Address on File | VGX 5.4 | | |
| 4565 | Address on File | ADA 128.9; SHIB 10048430; SOL 2.3009 | | |
| 55D4 | Address on File | ADA 2938.3; BCH 2.26117; DASH 27.463; DOGE 2.8; EOS 1.07; ETH 0.33455; ICP 17.9; IOT 1739.78; NEO 36.912; OMG 227.59; SAND 257.0693; SHIB 24391; STMX 178.3; TRX 9079.5; USDC 2.9; VET 308850.2; XLM 10773.4; ZEC 31.993 | | |
| 4869 | Address on File | SHIB 8227495.9 | | |
| 152B | Address on File | ADA 430.7; ALGO 65.4; DOGE 625.4; SHIB 23436211.7; SOL 0.6637; TRX 1242.1 | | |
| D3F5 | Address on File | BTC 0.003096; EGLD 2.8401; MATIC 7.57 | | |
| 8B1F | Address on File | BTT 4958800; SHIB 3294452.3 | | |
| 5BC4 | Address on File | BTC 0.000625; BTT 125093400; XVG 7660 | | |
| F0BD | Address on File | BTC 0.000505 | | |
| AB00 | Address on File | BTC 0.000651; DOGE 267.5; SHIB 3005259.2 | | |
| 70D3 | Address on File | ADA 244.7; ALGO 63.84; AVAX 6.46; AXS 3.53234; ETH 0.08498; LTC 1.97509; LUNA 0.016; MANA 71.72; MATIC 146.435; SHIB 6013347.8; SOL 4.3698 | | |
| 1E70 | Address on File | AVAX 3.33; SHIB 17746053.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B48C | Address on File | BTT 132069200 | | |
| 8B78 | Address on File | BTT 221549300; VET 168.5 | | |
| A58A | Address on File | VGX 2.78 | | |
| AEB5 | Address on File | BTC 0.000254 | | |
| 72DF | Address on File | VGX 4.89 | | |
| D7C7 | Address on File | BTC 0.00161; ETH 0.02257 | | |
| 9447 | Address on File | VGX 4.96 | | |
| DC01 | Address on File | BTT 303523100; CKB 18187.6; COMP 1.04055 | | |
| 7597 | Address on File | BTC 0.000231 | | |
| 13B3 | Address on File | VGX 2.78 | | |
| E8B5 | Address on File | VGX 4.61 | | |
| E4D8 | Address on File | HBAR 43.3; SHIB 1488316.7 | | |
| E379 | Address on File | VGX 4.66 | | |
| 5F02 | Address on File | BTC 0.000499; SHIB 8282259.4 | | |
| E0E1 | Address on File | VGX 2.78 | | |
| 9067 | Address on File | VGX 5.01 | | |
| CBF1 | Address on File | ADA 62; ALGO 26.24; AMP 1960.98; APE 12.079; BTC 0.018032; BTT 64258989.9; CKB 16082.4; DGB 879.5; DOGE 3777.4; FET 126.12; GRT 424.12; JASMY 5088.1; KEEP 300.51; LLUNA 37.765; LUNA 16.184; LUNC 3530848.4; MATIC 66.927; OCEAN 592.39; SHIB 1026264848.1; SKL 2098.37; SPELL 68536.8; STMX 4753.8; TRAC 150.7; TRX 2103.5; USDT 9.98; VET 671.8; VGX 126.15 | | |
| F5E9 | Address on File | DOT 5.934; USDC 271.88 | | |
| D690 | Address on File | ADA 637.9; APE 63.215; BTC 0.001073; BTT 195889400; CKB 11989.3; DGB 1717.2; DOGE 5; DOT 32.987; LLUNA 38.383; LUNA 16.45; LUNC 1096330.3; SHIB 69645709.8; STMX 5317.2; TRX 3117.3; UNI 0.019; VET 9869.1; VGX 94.17; XVG 2789.9 | | |
| 1064 | Address on File | SHIB 1563791.8 | | |
| 37DB | Address on File | BTC 0.000466; BTT 6130100; DGB 294.2 | | |
| 53B5 | Address on File | VGX 4.41 | | |
| 5E69 | Address on File | BTC 0.00099; SHIB 63777087.2; VGX 5 | | |
| EF73 | Address on File | LUNC 961.3; USDC 0.83 | | |
| C1A9 | Address on File | ADA 150.5; BTC 0.005262; ETH 0.03545; MANA 121.83; SOL 0.1037 | | |
| 9B00 | Address on File | VGX 4.01 | | |
| A4B4 | Address on File | BTC 0.000865; BTT 104336100; ETH 0.02441; HBAR 954.4; MANA 260.6; SHIB 28814106.1; STMX 27298.9; VET 8039.7 | | |
| 89BA | Address on File | AMP 5967.46; BTC 0.002266; BTT 2600081098.7; SHIB 147257093.1; STMX 46623.8; TRX 12644.7; XVG 81526.9 | | |
| 40FA | Address on File | VGX 4.68 | | |
| 74DE | Address on File | VGX 2.77 | | |
| 8150 | Address on File | VGX 2.77 | | |
| 9719 | Address on File | ETH 0.00379 | | |
| 357D | Address on File | VGX 4.84 | | |
| 7A18 | Address on File | BTC 0.002727; SHIB 14224751 | | |
| BF67 | Address on File | BTT 1183448514.8; ETH 5.10297; LLUNA 66.973; LUNA 28.703; LUNC 6262096.7; SHIB 539201701.1 | | |
| 0476 | Address on File | BTC 0.000225 | | |
| E8A5 | Address on File | BTC 0.000856; SHIB 6194295.8 | | |
| BBC1 | Address on File | BTC 0.000498; ETC 14.3; OMG 61.27; SHIB 10195512.8; STMX 58320.4; TRX 207.5; XLM 169.8 | | |
| 02BC | Address on File | BTC 0.025634; BTT 51964200; CKB 1008.5; DOGE 2367.9; SHIB 10409437.8; SOL 1.8087; STMX 9725.2; USDC 111.85 | | |
| E23A | Address on File | BTT 12395200 | | |
| BDA3 | Address on File | SHIB 1999035.1 | | |
| B427 | Address on File | BTT 68668200; ETC 0.91; HBAR 2838.7 | | |
| C7A5 | Address on File | BTT 139939600 | | |
| EF2E | Address on File | BTC 0.000456; BTT 51538800 | | |
| F598 | Address on File | MATIC 86.445 | | |
| F1B6 | Address on File | ADA 242; ALGO 10.59; AVAX 2.01; BTC 0.003555; BTT 169796100; DOT 3.004; EGLD 0.2473; EOS 5.36; ETC 1; ETH 0.03362; FIL 1; GRT 37.13; IOT 18.46; LINK 3.01; LTC 1.00001; LUNA 1.656; LUNC 1.6; MATIC 24.732; SHIB 229252.7; SRM 3.407; STMX 1681.3; SUSHI 1.0136; TRX 538.2; VET 278.4; VGX 25.41; XTZ 2.17; XVG 348.2 | | |
| 6D44 | Address on File | ADA 104.8; BTC 0.00065; BTT 36012500; DOT 1.002; ENJ 3.15; ETH 0.03902; GRT 55.04; IOT 20.79; LINK 1; LUNA 1.242; LUNC 1.2; MANA 2.51; MATIC 8.46; SAND 4.9466; SHIB 3731343.2; SOL 1.0014; STMX 1071.6; TRX 134.7; VET 403.9; VGX 30.71; XLM 31.7; XTZ 10 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3281 | Address on File | ADA 24.5; BTC 0.000661; BTT 7349500; DOGE 182.8; HBAR 31.2; VET 75 | | |
| 151E | Address on File | SHIB 1221001.2 | | |
| 1DC9 | Address on File | VGX 4.88 | | |
| 899A | Address on File | ADA 576.3; ETH 0.12856 | | |
| 5C43 | Address on File | APE 0.259 | | |
| F61F | Address on File | ADA 587.3; ETH 8.53269; SOL 13.3912 | | |
| FBCC | Address on File | ETH 0.00304 | | |
| C4F6 | Address on File | ADA 1.4; BTC 0.000175; ETH 1.73586; SHIB 13404.7 | | |
| 3C70 | Address on File | ADA 82.4; BTT 363794200; DGB 2327.4; DOGE 3148.9; FTM 246.746; GALA 2141.5725; SHIB 150503558; USDC 0.98; VET 1462.4; XVG 4637.6 | | |
| B558 | Address on File | BTT 25003100 | | |
| 59A7 | Address on File | BTC 0.000502; BTT 15998900; STMX 1137.5; VET 261.2; XVG 183.6 | | |
| 5582 | Address on File | ADA 309.9; ALGO 1515.83; AVAX 37.85; CELO 166.122; DOT 446.971; ENJ 645; ETH 0.16018; HBAR 373; MANA 462.95; MATIC 199.928; SAND 311.7844; VET 2056.2; XRP 480.3 | | |
| 0375 | Address on File | ADA 1.7 | | |
| 27AE | Address on File | BTC 0.000659; BTT 21440300; DOGE 2017.1 | | |
| 7E0A | Address on File | BTC 0.006864; DOGE 1519.8; SHIB 24837982.1 | | |
| E415 | Address on File | DOGE 168; LINK 2.56 | | |
| 1D71 | Address on File | BTC 0.082064; ETH 0.15778 | | |
| 5527 | Address on File | SHIB 3127556.7 | | |
| 3351 | Address on File | BTC 0.003902 | | |
| 09AC | Address on File | SHIB 995553.1 | | |
| A97A | Address on File | BTC 0.029964; ETH 0.47303; LLUNA 3.749; LUNA 1.607; LUNC 350422.5 | | |
| E0BD | Address on File | ADA 20; DOGE 143; SHIB 13801085.5 | | |
| 4C84 | Address on File | BTT 1459300; DOGE 56.3 | | |
| E635 | Address on File | VGX 4.03 | | |
| 1E05 | Address on File | VGX 2.88 | | |
| E4F8 | Address on File | ADA 762.4; ALGO 714.66; BTC 0.000462; BTT 117650500; CKB 98789.2; DOGE 15297.9; LINK 57.35; MANA 1989.79; OMG 127.73; STMX 31822.5; VET 5084.5; VGX 387.18; XLM 2290.3 | | |
| E77A | Address on File | VGX 5.22 | | |
| C576 | Address on File | BTC 0.000433 | | |
| D872 | Address on File | SHIB 25278.9 | | |
| 018C | Address on File | SHIB 30074903.7 | | |
| D936 | Address on File | ADA 360.5; AMP 5784.58; BTT 297851100; CKB 5112.9; DOGE 2.6; MANA 137.02; SHIB 5978208; SUSHI 8.8905; VGX 43.92; XLM 28.8 | | |
| 5FE8 | Address on File | BTC 0.001575; DGB 29947.6; DOGE 15335.9; SHIB 4685303.7 | | |
| 2259 | Address on File | ADA 19.3; DOGE 780.3; LUNA 1.967; LUNC 1.9; MANA 9.86; MATIC 11.777; SHIB 1369487.8 | | |
| C6FA | Address on File | VGX 2.78 | | |
| E845 | Address on File | BTC 0.000814; LLUNA 14.591; LUNA 6.253; LUNC 1364070.5; VGX 59.24 | | |
| DDD2 | Address on File | BTC 0.000735; SHIB 11049723.7 | | |
| 0519 | Address on File | VGX 2.78 | | |
| 0679 | Address on File | BTC 0.000437; BTT 27381500 | | |
| DE3A | Address on File | DOGE 922.4; ETC 4.17 | | |
| FE52 | Address on File | BTT 168908599.9; DGB 21363.6; SHIB 26905820.2 | | |
| F2A7 | Address on File | VGX 6 | | |
| 00DA | Address on File | SHIB 8107815; VET 1342.5 | | |
| A8F8 | Address on File | ADA 2.5; BTC 0.001919; LINK 0.06 | | |
| 4CA1 | Address on File | VGX 5.25 | | |
| B8DD | Address on File | VGX 4.93 | | |
| D442 | Address on File | ADA 106.3; BTC 0.000927; DOGE 1183.2; SHIB 15115363.8; USDC 6385.13; VET 2363.9; VGX 109.08; XLM 166.6 | | |
| 77B6 | Address on File | AVAX 0.14; BTC 0.00045; ETH 1.63253; MATIC 3.384; SOL 6.8191; STMX 7065 | | |
| 993C | Address on File | DOT 53.469; ETH 1.6568; FTM 711.959; JASMY 22972.5; LINK 50.01; LLUNA 2.874; LUNA 1.232; LUNC 268694; USDC 1.47; VGX 191.65 | | |
| DA5E | Address on File | VGX 2.79 | | |
| 80E5 | Address on File | BTC 0.003037; SHIB 1337613.6 | | |
| 330A | Address on File | ADA 28.6; BTT 18384200; DOGE 2747.6; TRX 765.7 | | |
| FFB7 | Address on File | CKB 1298.1; DOGE 1007.7 | | |
| B2A3 | Address on File | CKB 1143.4; DOGE 6467.3; IOT 19.8; MATIC 84.285 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 809D | Address on File | VGX 2.78 | | |
| 7207 | Address on File | BTC 0.000599; DOT 0.28; USDC 7.9 | | |
| 2292 | Address on File | BTC 0.000429; BTT 140104300 | | |
| 736C | Address on File | CKB 10268.8; HBAR 228; LRC 8972.16; LUNA 0.011; LUNC 654.7; ONT 172.74; SHIB 46151001.8; STMX 6131.9; TRX 4519.3; VET 547.4 | | |
| C4C9 | Address on File | ZRX 1 | | |
| CAD4 | Address on File | VGX 4.75 | | |
| 761D | Address on File | BTC 0.000894; MANA 77.29 | | |
| 5C97 | Address on File | BTC 0.000514; ETH 0.15385; LLUNA 11.155; LUNA 4.781; LUNC 15.5 | | |
| 4988 | Address on File | VGX 2.77 | | |
| 6023 | Address on File | AAVE 6.2035; ADA 8221.9; ALGO 1453.03; ATOM 214.469; AVAX 111.84; BTC 1.082665; CHZ 1733.4737; COMP 7.69246; DOT 894.495; EGLD 10.8311; ENJ 949.02; ETH 11.37081; FTM 3336.521; GALA 380.1763; HBAR 596.6; LINK 406.11; LLUNA 154.874; MANA 316.06; MATIC 5537.141; OCEAN 284.74; SAND 176.2979; SOL 141.2245; SUSHI 124.7486; UNI 132.031; USDC 805.93; VET 14145.6; VGX 865.36 | | |
| B4E8 | Address on File | BTC 0.000543; DOT 22.781 | | |
| 3ED7 | Address on File | BTC 0.003927 | | |
| 52DA | Address on File | HBAR 1926.2 | | |
| 5E33 | Address on File | BTC 0.002059; STMX 524.9 | | |
| D4D1 | Address on File | DOT 2.248; VET 3182.6 | | |
| 5209 | Address on File | BTC 0.000449; GRT 66.86 | | |
| 9263 | Address on File | BTC 0.014912; SHIB 8747375.7 | | |
| F24A | Address on File | BTC 0.026261; HBAR 1288.2; MATIC 38.686; STMX 34694.3; VGX 1734.49 | | |
| B7FE | Address on File | SHIB 16866287.7 | | |
| 1E61 | Address on File | VGX 5 | | |
| 39F4 | Address on File | BTT 311500 | | |
| DD08 | Address on File | ADA 499.6; BTC 0.000448; DOGE 0.1; ETH 0.00242; LLUNA 209.428; LUNC 1600776; SHIB 9757943.2 | | |
| 92E9 | Address on File | ADA 323.9; BTC 0.01974; CKB 63903.5; DOT 4.946; ETH 0.4851; HBAR 851.9; LINK 24.95; SHIB 9584257.5; STMX 14651.3; VET 1321.3; VGX 117.23 | | |
| C769 | Address on File | BTC 0.007502; DOT 25.293; ETH 0.07378; SHIB 600000 | | |
| 31B2 | Address on File | VGX 4.19 | | |
| 4A1D | Address on File | BTC 0.000248 | | |
| D1EE | Address on File | SOL 4.4405; VGX 389.69 | | |
| 96B2 | Address on File | BTC 0.000391; SHIB 3685956.5 | | |
| 6779 | Address on File | ADA 20.1; BTT 2051100 | | |
| 2156 | Address on File | ADA 6084.1; BTC 0.002207; DOGE 404.1; DOT 25.423; LTC 22.7507; SHIB 15721681.7; SOL 5.0375; VGX 42.86; XRP 380.9 | | |
| B089 | Address on File | BTC 0.023584; ETH 0.08626 | | |
| F538 | Address on File | VGX 4.02 | | |
| E6AB | Address on File | BTC 0.049927; ETH 1.04693; USDC 4273.73 | | |
| F004 | Address on File | VGX 4.59 | | |
| D291 | Address on File | BTC 0.000059; DOGE 48.4; LUNA 2.173; LUNC 2.1; SOL 6.5501; USDC 1.21; VGX 109.73; XLM 8.4 | | |
| 7DB8 | Address on File | ADA 375.4; ALGO 40.93; BTC 0.0016; BTT 1885800; DOGE 62.6; ETH 0.07592; VET 458.7 | | |
| 3A60 | Address on File | BTC 0.001066; HBAR 3969.7 | | |
| 8A56 | Address on File | BTC 0.000641; SHIB 3899037.3 | | |
| 5E6C | Address on File | BTC 0.001642; ETH 0.02346 | | |
| B475 | Address on File | BTC 0.000448; XMR 0.589 | | |
| 4FF3 | Address on File | ADA 439; BTC 0.000513 | | |
| 750B | Address on File | COMP 11.69904; ETH 0.44486 | | |
| 3C84 | Address on File | VGX 4.59 | | |
| E352 | Address on File | ADA 390.6; ALGO 13.92; ATOM 1.03; AVAX 0.4; BTC 0.001835; BTT 1685900; CHZ 742.1903; CKB 46836.6; COMP 0.17973; DOGE 40.9; DOT 0.563; EGLD 0.1023; ETH 0.07872; FIL 1.24; GLM 46.04; HBAR 99.7; LLUNA 20.33; LRC 284.516; LUNA 8.713; LUNC 1866792.2; MKR 0.0145; OCEAN 88.13; OMG 1.63; SHIB 20693293; SOL 0.1359; SRM 3.254; TRX 240; VET 1320.4; VGX 4.59; XTZ 3.56; YFI 0.002209 | | |
| 9C1B | Address on File | VGX 2.8 | | |
| A702 | Address on File | VGX 4.01 | | |
| A43E | Address on File | SHIB 2264639.2 | | |
| 5552 | Address on File | ADA 1.6; BTC 0.000458; DOGE 300.1 | | |
| 982E | Address on File | LUNA 1.553; LUNC 1.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A9D | Address on File | BTT 5743100; STMX 2894 | | |
| CED3 | Address on File | BTC 0.00052; LLUNA 10.42; LUNA 4.466; LUNC 1324768.3; MANA 200.42 | | |
| 0423 | Address on File | BTC 0.000815; LLUNA 5.053; LUNA 2.166; LUNC 472337.5 | | |
| DA2C | Address on File | APE 6.096; BTT 49502900 | | |
| 4035 | Address on File | ADA 226.8; BTC 0.000447; BTT 28269900; DOGE 3314.3; MATIC 336.429; SHIB 53373265.6; VET 1640.9 | | |
| D951 | Address on File | BTC 0.000452; SHIB 16422948.4; VGX 2.76 | | |
| DD17 | Address on File | ADA 0.8 | | |
| F004 | Address on File | SHIB 84205389.2 | | |
| 75C3 | Address on File | BTT 300 | | |
| E2AB | Address on File | VGX 4.75 | | |
| 858D | Address on File | BTT 171447305.7; LLUNA 7.113; LUNC 467382.7; SHIB 38438089; SKL 2069.39 | | |
| D8BE | Address on File | ADA 204.3; BTC 0.000504; BTT 1521099.9; DGB 107.3; SHIB 1081492.5; VET 51.3 | | |
| 520F | Address on File | BTC 0.000499; BTT 26723600; SHIB 9749582.7 | | |
| C838 | Address on File | VGX 2.8 | | |
| 4443 | Address on File | BTC 0.000812; USDC 105.36 | | |
| F4B1 | Address on File | ADA 21.6; BTC 0.013258; BTT 23659900; DOGE 29.4; ETH 0.0266; LUNA 1.918; LUNC 125490.9; MANA 38.75; SHIB 164385852; SUSHI 1.0836; USDC 10; VGX 12.26; XLM 28.9; XVG 1420.3; YFI 0.002789 | | |
| 05CB | Address on File | DOGE 553.3 | | |
| 334D | Address on File | BTC 0.00045; STMX 5.5 | | |
| 1257 | Address on File | DOGE 31; XVG 480 | | |
| 54FB | Address on File | SHIB 22281.6 | | |
| 014C | Address on File | ADA 563.1; BTC 0.000625 | | |
| 198C | Address on File | VGX 4.99 | | |
| 7C2E | Address on File | ALGO 43.22; SRM 12.77; VET 164.9 | | |
| 013F | Address on File | ADA 341.2; BTC 0.004143; DOGE 106.4; DOT 25.961; ETH 0.22337; LUNA 1.139; LUNC 1.1 | | |
| 1E61 | Address on File | ANKR 8670.33856; FTM 1396.983; KAVA 196.544; LUNC 346.5 | | |
| 9E8E | Address on File | BTC 0.000208 | | |
| 3336 | Address on File | BTC 0.001566; MANA 31.51 | | |
| D34D | Address on File | SHIB 7334066.7; STMX 5797.8 | | |
| 4058 | Address on File | VGX 4.61 | | |
| 9A7F | Address on File | ADA 0.7; BTC 0.000545; LLUNA 64.081; LUNA 27.464; LUNC 5987099.8; SHIB 233740116.5; SOL 4.5338 | | |
| F576 | Address on File | BTC 0.000234 | | |
| E209 | Address on File | ADA 2719.1; BTT 1198540783.6; LLUNA 12.984; LUNA 5.565; LUNC 1212519.1; SHIB 119192445.3; SPELL 151380.9 | | |
| FAE7 | Address on File | LUNA 0.104; LUNC 0.1; USDC 106.64 | | |
| DB23 | Address on File | USDC 33.53 | | |
| B308 | Address on File | ATOM 0.258; FTM 15968.998; LLUNA 188.834; LUNA 80.929; LUNC 460.8; MATIC 4.165 | | |
| AE9F | Address on File | AVAX 57.5; BTC 0.001125; ETH 0.00611; LINK 0.58; LLUNA 251.414; LUNA 107.749; LUNC 348.2; VGX 965.73 | | |
| 4AD5 | Address on File | BTC 0.000432; DOGE 41662.5; SHIB 92983513.2 | | |
| 953C | Address on File | BCH 1.64358; XRP 22.4 | | |
| 0586 | Address on File | VGX 2.79 | | |
| 8772 | Address on File | LUNA 2.156; LUNC 141032 | | |
| 578F | Address on File | ADA 8151.5; ATOM 3.727; BTC 0.000448; CKB 5000; DOGE 10033.5; EGLD 1.9517; ETH 1.23092; HBAR 4496; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MANA 46.86; USDC 1.04; VET 10341.9 | | |
| 87E0 | Address on File | LLUNA 62.344; LUNA 26.719; LUNC 5827396.4 | | |
| AD96 | Address on File | ADA 3793.8; ALGO 383.38; BTC 0.137732; DOGE 4678.6; ETH 0.75984; LLUNA 15.361; LUNA 6.584; LUNC 1436260.7; SHIB 25685466.7; VET 34202.9; VGX 190.01 | | |
| B5FC | Address on File | BCH 0.00365; DOGE 13.4; XTZ 0.76 | | |
| 170F | Address on File | ADA 7.1; BTC 0.000489; BTT 4107600; DOGE 54.9; FTM 9.442; HBAR 50.8; SHIB 266951.4; TRX 108.1; XVG 983.9 | | |
| 8427 | Address on File | DOGE 47435.7; ETC 0.1; SHIB 108294847.2 | | |
| 78DF | Address on File | ADA 108.1; BTC 0.003046; BTT 77976700; DOGE 130.9; VET 102589.5 | | |
| 49AA | Address on File | BTC 0.003027; TRX 6986.3 | | |
| BB93 | Address on File | BTC 0.000053; DOGE 35.8; SHIB 57260 | | |
| 17BF | Address on File | DGB 4670.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C272 | Address on File | ADA 221; AVAX 1.01; BTC 0.396774; DOT 21.897; ENJ 390.77; ETH 0.24014; FTM 422.762; LLUNA 37.081; LUNA 15.892; LUNC 866212.3; MANA 48.25; MATIC 261.532; SHIB 188323.9; SOL 7.5536 | | |
| 4692 | Address on File | BTC 0.00044; DOGE 215 | | |
| FFF0 | Address on File | VGX 2.81 | | |
| B9D5 | Address on File | BTC 0.000463 | | |
| 1A72 | Address on File | BTC 0.000771; SHIB 12422360.2 | | |
| 11C4 | Address on File | BTC 0.003274 | | |
| 5392 | Address on File | LUNA 0.414; LUNC 0.4 | | |
| F70B | Address on File | BTC 0.000427; NEO 0.839 | | |
| 1B6C | Address on File | ADA 1495.8; BTC 0.04375; DOGE 2657.7; ETH 0.39139; XLM 630.4 | | |
| E514 | Address on File | ADA 685.6; APE 22.555; BTC 0.036474; BTT 4784688.9; DOT 105.799; ETH 0.82364; FTM 104.746; GALA 117.3892; SAND 20.5563; SHIB 1522533.4 | | |
| 0EE0 | Address on File | BTC 0.003649; VGX 103.55 | | |
| 51D2 | Address on File | BTC 0.025564; DOGE 188.2; ETH 0.20867; MATIC 264.462; SHIB 937734.4 | | |
| BD34 | Address on File | BTC 0.00052; USDC 2080.12 | | |
| CB56 | Address on File | BTC 0.003265 | | |
| A8C9 | Address on File | ADA 3.2; BTC 0.000081; DOGE 3025.9; ETH 1.48601; LINK 51.32; SHIB 11195.7 | | |
| 2BBE | Address on File | DOGE 0.9 | | |
| 4028 | Address on File | ADA 4289; BTC 0.889588; ETH 21.92064 | | |
| D947 | Address on File | BTC 0.002461 | | |
| 6489 | Address on File | VGX 4.02 | | |
| 50A0 | Address on File | LUNC 28.5 | | |
| EEBF | Address on File | BTC 0.053222 | | |
| 3716 | Address on File | ADA 3.3 | | |
| 9BBC | Address on File | SOL 1.0692 | | |
| B76C | Address on File | DOT 171.856; VET 75740.7 | | |
| 9F0D | Address on File | BCH 0.18435; BTC 0.001276; ETC 8.98; LLUNA 2.959; LUNA 1.269; LUNC 276633.2; SHIB 40755906.1; XVG 55098.9 | | |
| 9F7F | Address on File | DOGE 160.8 | | |
| 0ABE | Address on File | VGX 2.84 | | |
| D1B6 | Address on File | BTC 0.006907; SHIB 23003039.2 | | |
| 3712 | Address on File | BTC 0.000624; HBAR 14370 | | |
| 9E7B | Address on File | AVAX 10.61 | | |
| 8E46 | Address on File | ADA 268.8; BTC 0.00165; DOT 21.406; SOL 0.4949 | | |
| 5C37 | Address on File | ADA 730; ATOM 419.983; BCH 37.46899; BTC 1.037427; LINK 530.05; SHIB 731732769; VET 72357.5 | | |
| 250B | Address on File | BTC 0.000498; LLUNA 26.488; LUNA 11.352; LUNC 2476499.7; XVG 4359.1 | | |
| D6CD | Address on File | ADA 1492.8; BTC 0.011077; ETH 0.22424; HBAR 1000 | | |
| FF2D | Address on File | BCH 0.06741; LLUNA 39.406; LUNA 16.889; LUNC 3684174.2; SHIB 189013.4; XVG 1587013.4 | | |
| F7B0 | Address on File | VGX 5.16 | | |
| 89C9 | Address on File | BTC 0.000602; BTT 12353100; MANA 9.07; VGX 43.96 | | |
| A292 | Address on File | BTC 0.000514; ETH 0.02569 | | |
| 2A21 | Address on File | VGX 4.02 | | |
| 8C12 | Address on File | LINK 10.52; VET 434.8 | | |
| C64C | Address on File | DOGE 26.4 | | |
| 6160 | Address on File | ADA 20760.6; EOS 3847.71; LINK 732.05; MANA 3927.63; SAND 1297.1897; VET 41084.2; VGX 67.04 | | |
| 18D7 | Address on File | HBAR 159; SHIB 1993186.1; XLM 157.3 | | |
| C8E1 | Address on File | BTC 0.141459; ETH 1.87366 | | |
| 1C72 | Address on File | ADA 24.9; BTC 0.00097; DOT 1.822; LINK 0.95; SOL 0.8182 | | |
| 941C | Address on File | BTC 0.000448; DOGE 145.1 | | |
| B090 | Address on File | VGX 2.8 | | |
| 99C6 | Address on File | SHIB 175042744.3 | | |
| 6BBA | Address on File | ADA 4.9; VGX 47.58 | | |
| CF77 | Address on File | BTC 0.000896; BTT 21839500; DOGE 367.2; ETC 1.52 | | |
| A85B | Address on File | BCH 1.01916; BTT 330081600; SHIB 2813430.5 | | |
| FAD2 | Address on File | VGX 5.01 | | |
| 8704 | Address on File | BTC 0.01108 | | |
| 77F6 | Address on File | ADA 3775.1; APE 7.642; BCH 0.22973; BTC 0.000757; BTT 16125400; CKB 10478; DOGE 17870.7; HBAR 194.7; LINK 7.36; MANA 240.84; NEO 3.833; SHIB 54869.7; STMX 2387.9; TRX 833.2; UNI 3.033; VET 1250.8; XVG 9684.7 | | |
| EAC6 | Address on File | BTC 0.003612; HBAR 500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A3AD | Address on File | VGX 6.24 | | |
| 8D77 | Address on File | VGX 5.12 | | |
| 8FE4 | Address on File | ADA 83; BAT 11.7; BTC 0.016431; BTT 3186600; CHZ 36.6246; CKB 2450.7; DASH 0.056; DGB 78; DOGE 29.8; ETH 4.87939; GLM 58.56; GRT 53.08; IOT 8.27; LLUNA 6.359; LUNA 2.725; LUNC 52695.4; MANA 111.48; OCEAN 161.05; ONT 12.59; OXT 30.5; SHIB 12416953.3; STMX 188.4; TRX 167.9; VET 46.3; XLM 78.9; XVG 138.8; ZRX 224.2 | | |
| C2A0 | Address on File | BTC 0.000532; SHIB 28462305.9 | | |
| 2CEA | Address on File | DAI 10 | | |
| 1332 | Address on File | BTC 0.000089; BTT 5112288.5; DOGE 203.7; MANA 6.22; SHIB 410777; XLM 41.7 | | |
| 04F0 | Address on File | BTC 0.000501 | | |
| 513D | Address on File | ADA 417.1; BTT 91719200; QTUM 6.05; SHIB 51588107 | | |
| C558 | Address on File | APE 0.298 | | |
| 2156 | Address on File | DOGE 174.2 | | |
| 4A5E | Address on File | ETH 0.00001; SHIB 1725778.2; SOL 0.089; VET 126.5 | | |
| E537 | Address on File | LUNA 3.597; LUNC 235353 | | |
| 65DD | Address on File | BTC 0.000441 | | |
| 2FD9 | Address on File | SHIB 64702706.4; VGX 29.51 | | |
| 03D6 | Address on File | ADA 1.1 | | |
| 7BE9 | Address on File | ADA 224.2; BTT 86678800; CKB 13434.2; DOGE 9.1; LUNA 3.599; LUNC 235513.6; SHIB 0.2; STMX 7842.3; VGX 0.84; XLM 1013.3 | | |
| 0F44 | Address on File | LTC 0.01227; USDC 40.37; VGX 2.18 | | |
| 2661 | Address on File | AVAX 0.02; BTC 0.000084; LLUNA 12.676; LUNA 5.433; LUNC 17.5; SOL 0.0198; USDC 2267.72; VGX 509.12 | | |
| 4D8B | Address on File | BTC 0.050147; LLUNA 223.67; LUNC 1010650.7; VGX 20680.29 | | |
| 2202 | Address on File | BTC 0.815618 | | |
| 6136 | Address on File | VGX 4.99 | | |
| C8F2 | Address on File | VGX 4.25 | | |
| 7690 | Address on File | AAVE 1.0813; ADA 657.4; APE 15.858; BTC 0.211495; CHZ 119.1184; DOT 30.568; ETH 2.49078; FTM 17.671; GRT 403.59; LINK 46.91; LLUNA 5.139; LTC 2.07027; LUNA 2.203; LUNC 338002.7; MANA 173.58; MATIC 221.478; SHIB 1331557.9; SOL 1.0373; STMX 2031.1; USDC 82.69; VGX 587.1 | | |
| D39C | Address on File | BTC 0.000566; YFI 0.060394 | | |
| 2DC5 | Address on File | BTC 0.002189; ETH 0.01506 | | |
| A3CC | Address on File | BTC 0.000043; ETH 0.00279; LLUNA 27.419; LUNC 2759391; SHIB 22503.9; SOL 0.0098; TRX 0.4 | | |
| 103F | Address on File | ADA 2161.8; DOGE 2500; DOT 20; ETH 0.80722; LINK 40.14; MANA 76.09; MATIC 299.923; SAND 71.6916; SOL 11.0692 | | |
| 7249 | Address on File | ADA 229.1; BTT 109130300; EOS 16.62; ETC 4.29; SHIB 3152166.4; XLM 505.9; XVG 2711.9 | | |
| B1EF | Address on File | ADA 318.7; BTT 175295800; DOGE 1511.1; HBAR 55.1; SHIB 364697.3; STMX 2253.8; TRX 626.7; XLM 802.3; XVG 311.3 | | |
| D6FD | Address on File | BAND 200; BTC 0.001883; EOS 0.19; ICX 477.6; LINK 31.46; OMG 0.14; SUSHI 50; USDC 25940.43 | | |
| 5037 | Address on File | ADA 0.9; BTC 0.000211 | | |
| C2AA | Address on File | DOGE 99.4 | | |
| AEAC | Address on File | VGX 4.87 | | |
| E9F4 | Address on File | ALGO 51.94; BTC 0.000398; DOGE 402.7; SHIB 4650994 | | |
| F1A5 | Address on File | ADA 3360.4; BTC 0.002126; BTT 157249100; DGB 48773.1; DOGE 4514.6; DOT 97.567; ETH 1.5237; LINK 56.48; SOL 8.315; VET 31279.7; XLM 904.9 | | |
| BFDF | Address on File | ADA 180.6; BTC 0.000532; DGB 814; ETH 2.06773; VET 964.7 | | |
| 8C60 | Address on File | ADA 28.2; BTC 0.001484; EOS 6.21; ETH 0.06334; HBAR 789.4; LINK 1.48; SHIB 377757.6; USDC 50; VET 216.9 | | |
| 8627 | Address on File | ADA 71.4; BTT 16100300; DOGE 2427.4 | | |
| 44E5 | Address on File | VGX 4.6 | | |
| 8C37 | Address on File | ADA 13.8; FTM 8.51 | | |
| 568C | Address on File | ADA 803.9; BTT 129264696.6; DOGE 9229.8; DOT 24.727; FIL 18.36; LINK 12.05; LUNA 2.408; LUNC 306045.6; MANA 113.21; MATIC 215.428; SHIB 12386480.9; TRX 4720.7; XVG 11193.1 | | |
| 3512 | Address on File | ADA 25.9; BTT 7886805.4; DOGE 176; DOT 2.919; MATIC 7.346; SHIB 479156.6; TRX 105.6; VGX 2.79; XVG 390.9 | | |
| DDD4 | Address on File | BTT 20351589.9; XRP 22.7 | | |
| FD93 | Address on File | BTT 9113300 | | |
| C1FA | Address on File | BTC 0.001581; ETH 0.01067; SOL 0.2088 | | |
| 52ED | Address on File | VGX 5.24 | | |
| 8AB7 | Address on File | LLUNA 80.841; LUNA 34.646; LUNC 7557186.7 | | |
| FE68 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB79 | Address on File | VGX 5.01 | | |
| 1EE8 | Address on File | BTT 121107200; CKB 19722.7; LLUNA 6.052; LUNA 2.594; LUNC 565651.7; VET 4169.8 | | |
| D842 | Address on File | ADA 379.4; BTC 0.000693; DOGE 1714 | | |
| A2FE | Address on File | BTC 0.019893; ETH 0.51569 | | |
| 7245 | Address on File | BTT 12055647.1; TRX 296.2; VET 533.2 | | |
| 969C | Address on File | VGX 8.37 | | |
| A2AA | Address on File | LUNC 282458.4 | | |
| C7A4 | Address on File | SHIB 2812939.5 | | |
| CDA0 | Address on File | ADA 212.9; BTC 0.002856; DGB 420.1; DOT 10.973; ENJ 8.1; EOS 3.31; ETH 0.03303; FTM 3.762; HBAR 25.7; MATIC 66.853; OCEAN 11.76; QTUM 1.51; SHIB 3377247.3; SRM 3.457 | | |
| 21B1 | Address on File | ADA 132.9; AVAX 1; BTC 0.028529; BTT 174942800; DOGE 1010.4; DOT 22.498; ETH 0.53237; LINK 10.21; LLUNA 7.533; LTC 2.0625; LUNA 3.229; LUNC 10.4; MANA 131.39; MATIC 112.396; SHIB 16061526.3; SOL 3.0225; UNI 10.134; USDC 109.59; VGX 542.72 | | |
| DCD6 | Address on File | ADA 472.7; ATOM 23.793; BAND 194.177; COMP 6.70731; DOGE 1001.5; DOT 52.027; ETH 0.05287; FLOW 13.904; GRT 1881.55; LINK 50.4; LLUNA 10.463; LUNA 4.484; LUNC 380476.7; OCEAN 1014.9; OXT 1293.1; SKL 2821.88; STMX 23431.3; UMA 107.896; UNI 63.29; XTZ 76.89 | | |
| B715 | Address on File | BTC 0.000582; BTT 120341700; SHIB 17410484.5 | | |
| EF31 | Address on File | BTC 0.000443; MANA 2138.21; SHIB 43632.8 | | |
| 7C29 | Address on File | ADA 1106.3; VET 6819.7 | | |
| 6B42 | Address on File | DOGE 591.6; SHIB 1701837.9; USDT 29.95; XLM 438.7 | | |
| DA82 | Address on File | USDC 20465.67 | | |
| 2992 | Address on File | ADA 274.9; ATOM 34.928; AVAX 8.07; BTC 0.003444; ETH 5.27374; MANA 250.06; USDC 560.98; VGX 107.13 | | |
| 5559 | Address on File | ADA 186.5; BAT 66.6; BTC 0.000051; ENJ 33.02; MANA 52.12; MATIC 119.677; USDC 1036.67 | | |
| 9E5B | Address on File | ADA 63; DOGE 329.2; XLM 251.7 | | |
| C043 | Address on File | BTC 0.00051; SAND 160; SHIB 4149377.5; USDC 529.34; VGX 2.75 | | |
| 260F | Address on File | SHIB 1000000 | | |
| 445C | Address on File | ADA 2432.2 | | |
| 24AE | Address on File | ADA 0.6; BTC 0.028653; DOT 24.381; ETH 0.08786; HBAR 778.7; LINK 14.06; MATIC 77.392; SHIB 3711438.3; SOL 1.729; USDC 1507.54; VET 1553.9 | | |
| 3776 | Address on File | ADA 46.9; BTC 0.000661; BTT 10497200; DOGE 194.4 | | |
| 82AF | Address on File | BTC 0.019053 | | |
| A4D3 | Address on File | USDC 1.99 | | |
| C0E7 | Address on File | ALGO 27.83; DOGE 448.7; SHIB 7421995.5 | | |
| AC46 | Address on File | BTC 0.00036; DOGE 53 | | |
| FDC0 | Address on File | BTT 20357100; DOGE 1878.2; XLM 352.1 | | |
| 13F7 | Address on File | BTC 0.076227; ETH 0.70332 | | |
| 7506 | Address on File | VGX 5.15 | | |
| 1A23 | Address on File | LLUNA 4.491; LUNA 1.925 | | |
| 646A | Address on File | BTC 1.034099; USDC 10506.48 | | |
| 8D1F | Address on File | BTT 296539200; SHIB 50742701.2 | | |
| 7901 | Address on File | BTC 0.000538; USDC 36.48 | | |
| 75CC | Address on File | LLUNA 14.632; LUNA 6.271; LUNC 20.3; SOL 0.0191; SRM 0.061 | | |
| CBAF | Address on File | BTC 0.000497; DOGE 308.1; SHIB 12202250.4 | | |
| 6143 | Address on File | ADA 181.2; AXS 1.00825; BTT 55980100; CHZ 156.7695; DOT 2.01; FTM 42.494; SAND 20.2312; SOL 2.4612; XLM 216.2; XVG 5043.6 | | |
| DD93 | Address on File | BTC 0.000507; VGX 202.74 | | |
| B7C7 | Address on File | ADA 2407.4; BTC 0.534484; DOT 8.119; ETH 3.50963; LTC 3.05167; USDC 13.96 | | |
| A24F | Address on File | APE 0.251; LUNC 9375.6 | | |
| A249 | Address on File | BTC 0.001653; XLM 278.5 | | |
| DE05 | Address on File | HBAR 2193.8 | | |
| 801E | Address on File | ADA 349.4; LLUNA 6.447; LUNA 2.763; LUNC 8.9; MATIC 206.076 | | |
| 2C9C | Address on File | ADA 16.3; BTC 0.001762 | | |
| ADA5 | Address on File | ADA 11.4; LINK 0.17; LTC 0.0426; VGX 22.63 | | |
| 2A35 | Address on File | VGX 2.81 | | |
| F063 | Address on File | ADA 3.5 | | |
| 6B45 | Address on File | ADA 40.9; AVAX 2.82; EGLD 0.6368; GRT 120.19; HBAR 261.8; LUNA 3.829; LUNC 3.7; MATIC 105.635; SHIB 13994565.2 | | |
| A992 | Address on File | ADA 81.4; BTC 0.000511; MANA 31.49; MATIC 54.577; SOL 0.6478; VGX 30.23 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6030 | Address on File | BTC 0.001039; USDC 107.75 | | |
| 64CE | Address on File | DOT 0.262; SHIB 17315190 | | |
| 39D7 | Address on File | BTC 0.000898; BTT 40959400; DOGE 1125.1; VET 2458.8 | | |
| 9DEF | Address on File | ADA 152.3; BTC 0.000409; DOT 47.203; LTC 9.26795; MATIC 129.22; SAND 6.9596; SHIB 850560.2; USDC 414; VGX 862.26 | | |
| AAA2 | Address on File | ADA 101.5; BTC 0.000101; DOGE 413.7; ETH 0.00105; FTM 66.069; MANA 6.36; MATIC 27.031; SHIB 2482125.7; VET 859.2 | | |
| 0952 | Address on File | DOGE 1998.9 | | |
| C6DC | Address on File | BTC 0.000523; BTT 101705500 | | |
| A175 | Address on File | BTT 253337500; LLUNA 3.353; LUNA 1.437; LUNC 1150770.5 | | |
| 2B1D | Address on File | VGX 4.87 | | |
| 4918 | Address on File | LUNA 0.736; LUNC 48135.8; SHIB 13887.7 | | |
| 16D1 | Address on File | VGX 4.02 | | |
| 9061 | Address on File | BTC 0.000442; BTT 96038400; STMX 42476.9 | | |
| 3C41 | Address on File | BTT 29844000 | | |
| E6FB | Address on File | VGX 2.78 | | |
| CAE6 | Address on File | ADA 1753.9; AVAX 3.38; BAND 65.919; BAT 1098.8; BTC 0.030773; CKB 4806.6; COMP 4.25252; DOT 48.256; ENJ 35.55; ETH 2.88479; FIL 34.63; GRT 463.16; HBAR 7674.3; LINK 76.55; LUNA 0.01; LUNC 652.6; MANA 30.79; MATIC 656.802; OMG 285.81; SHIB 150897.8; SOL 3.2349; SRM 105.137; UNI 27.236; USDC 0.95; VET 200; VGX 180.59 | | |
| 5D79 | Address on File | BTC 0.009859; DOT 1.702; ETH 0.17681; OMG 7.15; USDC 522.04 | | |
| 4F79 | Address on File | BTC 0.004128; ETH 0.07647 | | |
| D19A | Address on File | BTC 0.51365; USDC 24624.81 | | |
| 2197 | Address on File | APE 0.147; LLUNA 294.025 | | |
| 4622 | Address on File | BTC 0.001543; SHIB 1147315.2 | | |
| 01FF | Address on File | BTC 0.000954 | | |
| 7E7B | Address on File | ADA 87.3; BTC 0.000446; VET 541.5 | | |
| 81B0 | Address on File | BTT 18675600 | | |
| 9451 | Address on File | ADA 494; BTC 0.000622; ETH 0.0327; SAND 40.8163; VET 4579.3; VGX 177.41 | | |
| 717F | Address on File | ADA 1 | | |
| 1E46 | Address on File | ADA 363.2; BTC 0.048049; DOT 30.67; ETH 0.6047; LINK 44.57; USDC 114.83 | | |
| 1804 | Address on File | ADA 53877; ALGO 1010.04; AVAX 113.88; BTC 0.006433; BTT 1006601400; CKB 11500; DOT 424.497; EOS 1010.03; FTM 2111.304; LLUNA 157.759; LUNA 67.611; LUNC 218.5; MATIC 5843.836; OCEAN 1000; OXT 2044.6; SHIB 121407105.6; SKL 7500; STMX 101651.5; SUSHI 270; USDC 41.6; VGX 1593.75; XVG 20000 | | |
| 21D6 | Address on File | BTC 0.00081 | | |
| 9734 | Address on File | BTT 22847399.8; LLUNA 2.959; LUNA 3.964; LUNC 276447.2 | | |
| 84E3 | Address on File | ALGO 39.05; BTC 0.000943; DOGE 680.8 | | |
| C0E0 | Address on File | BTC 0.001067; CHZ 4655.5105; MATIC 195.02; UNI 0.022; USDC 103.81; XTZ 142.49 | | |
| 4AAA | Address on File | ADA 130.7; BTC 0.014314; DOGE 270.4; ETH 0.17904; SHIB 2751703.4; USDC 103.03 | | |
| FD25 | Address on File | ADA 416.4; BTC 0.000659 | | |
| ABA8 | Address on File | VGX 4 | | |
| 4327 | Address on File | BCH 0.00119; BTC 0.000448; DOGE 3682.8 | | |
| 3A2C | Address on File | ADA 1.2; BTC 0.000087; BTT 4881751; ETH 0.00754; GALA 0.8889; LUNA 1.762; LUNC 115293.2; MANA 0.87; SHIB 376317.3 | | |
| E95A | Address on File | BTT 106672768.1; STMX 1643.7 | | |
| 4E11 | Address on File | OXT 203.4 | | |
| 0F8D | Address on File | VGX 2.78 | | |
| FEDC | Address on File | ADA 761.3; BTC 0.000947; ICX 1219.6; OCEAN 271.86; SOL 3.0864; VET 10060.9 | | |
| C04F | Address on File | BTC 0.000503; EOS 0.06; SHIB 87153.6; STMX 14.1; XTZ 0.17 | | |
| 3EEF | Address on File | ADA 1690.2; BTC 0.000761; ETH 1.04373; MATIC 533.915; SHIB 11902812.3 | | |
| E09B | Address on File | BTC 0.002209; DOGE 602.9; ETH 0.1245; SHIB 2873150.4 | | |
| 9DE2 | Address on File | SHIB 7700822.2 | | |
| 60E7 | Address on File | BTC 0.000696; SHIB 14121458.5 | | |
| 282E | Address on File | VGX 2.78 | | |
| F99F | Address on File | BTT 32992553.5; DOT 3.905; VGX 57.28 | | |
| 681B | Address on File | BTC 0.000434; BTT 25000000 | | |
| 09E0 | Address on File | ADA 552; LTC 1.74047 | | |
| CA16 | Address on File | BTC 0.000233 | | |
| 980A | Address on File | BTC 0.000517; USDC 105.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1CD | Address on File | DOGE 645.9; USDC 2116.23 | | |
| 308E | Address on File | ADA 102.4; DOGE 3611.5; ETH 0.02941 | | |
| 2E9C | Address on File | DOGE 3945.7 | | |
| A179 | Address on File | BTC 0.000211 | | |
| 59E2 | Address on File | BTT 118245900; SHIB 20992401.8 | | |
| 57A1 | Address on File | BTC 0.000462; DOGE 367.1 | | |
| 0953 | Address on File | BTC 0.037912 | | |
| 6B7B | Address on File | BTC 0.000909; DGB 142.9; DOGE 1032.9; DOT 2.531; LINK 2.64; TRX 1907.9; USDC 111.02; VET 1058.5; XVG 2784.9 | | |
| A26C | Address on File | VGX 2.78 | | |
| 1659 | Address on File | ADA 2514.7; BTC 0.027649; EOS 373.19; ETH 1.69981; MATIC 385.116; SOL 9.8219; USDC 10.75; VET 8100.7; VGX 131.79 | | |
| AF81 | Address on File | ADA 438.9; ALGO 143.82; AVAX 5.32; BAT 49; BTT 55624100; CKB 14447.8; COMP 1.20556; DGB 1385.8; DOT 34.381; ETH 1.41827; GRT 170.41; HBAR 852.9; IOT 99.37; LTC 4.93135; LUNA 3.011; LUNC 197018.4; OXT 340.2; SAND 65.3491; STMX 9720.6; TRX 1404.6; USDT 333.96; VET 5536.5; VGX 52.93; XLM 1190; XMR 2.47; XVG 4840.4 | | |
| 0955 | Address on File | BCH 0.00132; BTC 0.000104; ETC 0.03; ETH 0.0005; LTC 0.00008 | | |
| EE4D | Address on File | ETH 0.00212 | | |
| E384 | Address on File | BTC 0.000466; VGX 1.32 | | |
| 88CD | Address on File | VGX 5.25 | | |
| 711A | Address on File | ADA 446.7; BTC 0.021651; DOGE 86.2; ETH 0.09512; LINK 2.66 | | |
| 8F91 | Address on File | VGX 5.24 | | |
| E28F | Address on File | BCH 0.00025; BTC 0.000056; ETH 0.00062 | | |
| F09E | Address on File | BTC 0.000344 | | |
| C1E8 | Address on File | ADA 12.5; BTC 0.000699; ETH 0.12874 | | |
| 303C | Address on File | ADA 10.1; BTT 31981800; DOGE 229.9; STMX 1004.8; TRX 791.2 | | |
| B036 | Address on File | VGX 4.97 | | |
| A338 | Address on File | ADA 7605.2; BTC 0.149762; DOGE 1284.5; ETH 7.72219; USDC 26.25; VGX 558.74 | | |
| 4279 | Address on File | ADA 1983.1; AVAX 6.42; BTC 0.017504; DOGE 199; DOT 31.701; MATIC 667.34 | | |
| 6010 | Address on File | ADA 936; BTC 0.000463 | | |
| 0F73 | Address on File | USDC 537.88 | | |
| 67F2 | Address on File | ADA 48.1; LLUNA 7.533; LUNA 3.229; LUNC 10.5; VGX 521.05 | | |
| 2246 | Address on File | SOL 6.015; USDC 106.95; VET 1041 | | |
| 1666 | Address on File | VGX 4.19 | | |
| 4BCC | Address on File | SHIB 11836579.9 | | |
| 9BE7 | Address on File | ADA 786.4; LTC 7.43364 | | |
| 7155 | Address on File | BTC 0.000438; DOGE 2746.6 | | |
| 34CB | Address on File | ALGO 1298.21; AVAX 229.63; BTC 0.00529; ETH 1.53335; SUSHI 51.6907 | | |
| 1F71 | Address on File | ADA 51.8; BTC 0.001615; ETH 0.01542; MANA 33.07; SHIB 917481 | | |
| 2166 | Address on File | VGX 5.13 | | |
| 7548 | Address on File | BTC 0.000167 | | |
| C6A8 | Address on File | QTUM 40.72; SAND 166.066; XRP 300 | | |
| D7E7 | Address on File | VGX 5.15 | | |
| 9657 | Address on File | BTT 543018396.2; CKB 7535; DOGE 12035.9; LLUNA 13.366; LUNA 6.296; LUNC 1249575.6; SHIB 84726979; STMX 7269.3 | | |
| 29A0 | Address on File | ADA 71.7; BTT 482042200; SHIB 19229908.7 | | |
| 1505 | Address on File | SHIB 30862756.5 | | |
| 3E30 | Address on File | SHIB 2837764.1 | | |
| C3ED | Address on File | ADA 0.4; ATOM 67.897; AVAX 44.23; BTC 0.000648; CHZ 3395.3388; ENJ 114.2; HBAR 300; LUNA 1.87; LUNC 122331; MATIC 281.445; VGX 704.13 | | |
| 9F58 | Address on File | ADA 85.6; BTC 0.002439; DOGE 239.7; ETH 0.01508; STMX 3604.2; VET 560.9; XLM 59.6 | | |
| E488 | Address on File | VGX 4.93 | | |
| 0C90 | Address on File | BTC 0.002974; ETH 0.02519; SOL 5.9186 | | |
| B4A8 | Address on File | ALGO 148.29; BTC 0.00051; DOGE 336.6; SHIB 2369582.9 | | |
| E31E | Address on File | BTT 24539000; SHIB 54265098.3 | | |
| 8EC4 | Address on File | VGX 4.94 | | |
| 7BED | Address on File | SHIB 1384083 | | |
| 9B36 | Address on File | DOT 2.43 | | |
| 352F | Address on File | BTC 0.003201 | | |
| 82EB | Address on File | FTM 15.766; SOL 1.5469 | | |
| 587E | Address on File | APE 6.919 | | |
| D475 | Address on File | BTC 0.000996; DOT 68.182; ETH 0.710393109 | | |
| CEA8 | Address on File | ADA 102.4; SHIB 437892.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5338 | Address on File | AVAX 0.23; DOT 0.599; MATIC 15.382; TRX 90.8; VET 69.8 | | |
| D248 | Address on File | BTT 13622700; VET 542.1 | | |
| 2B74 | Address on File | BTC 0.000814; LUNA 2.928; LUNC 191540.8 | | |
| B136 | Address on File | AVAX 2.03; BTC 0.001665; USDC 100 | | |
| C701 | Address on File | VGX 5.01 | | |
| 4E39 | Address on File | VGX 9.93 | | |
| 6225 | Address on File | AAVE 2.5339; APE 31.099; BTC 0.007232; DOT 23.26; ETH 0.08812; KAVA 152.902; SHIB 218613708.2; VGX 424.33 | | |
| A906 | Address on File | BTC 0.000464 | | |
| 548A | Address on File | BTC 0.015961; SHIB 0.9 | | |
| 49CC | Address on File | ADA 54; BTC 0.000531; SAND 13.3333; SHIB 891901.5 | | |
| EFE4 | Address on File | DOGE 3925.2 | | |
| 4F07 | Address on File | BTC 0.000239 | | |
| 51E4 | Address on File | BTC 0.000448; DOGE 328.2 | | |
| 74E0 | Address on File | VGX 4.67 | | |
| AADE | Address on File | BTC 0.001521; SHIB 33777552.2; VGX 167.96 | | |
| 1C3A | Address on File | VGX 2.78 | | |
| 94C2 | Address on File | BTC 0.0028; DGB 2554.3; USDC 577.81; VGX 710.93 | | |
| 1ABA | Address on File | ADA 87.4; BTT 83840800 | | |
| 4CE6 | Address on File | VGX 5.01 | | |
| 8629 | Address on File | ADA 487.4; BTC 0.000446; BTT 61001100; STMX 15770.2 | | |
| 1618 | Address on File | BTC 0.000331; BTT 8695652.1; LUNA 3.044; LUNC 198988.2 | | |
| 7E29 | Address on File | ADA 87.8; BTC 0.00201; ETH 0.01172; SHIB 529801.3 | | |
| A8F3 | Address on File | USDC 111.65 | | |
| 6D8B | Address on File | BTC 0.000498 | | |
| 92C5 | Address on File | BTC 0.000498; SHIB 83240392.5 | | |
| 2433 | Address on File | DOGE 514.7 | | |
| 61C3 | Address on File | BTC 0.032643; DOGE 21901.7; ETH 0.36476; SHIB 57025776.8; VGX 1972.33 | | |
| 32BB | Address on File | ADA 778.5; ALGO 718.76; APE 62.93; BTC 0.000498; BTT 35197900; DOGE 894; DOT 38.143; ETH 0.17639; GALA 1550.0303; HBAR 2732.1; ICP 23; LINK 61.87; LLUNA 4.66; LUNA 1.997; LUNC 435639; MATIC 168.276; QNT 3.6512; SOL 6.3139; TRX 1724; USDC 1.13; VET 7909.3; VGX 550.85; XLM 1440.5; XVG 1871.1 | | |
| F5F4 | Address on File | ADA 492.9; SHIB 29666115 | | |
| B518 | Address on File | ADA 2915.2; BTC 0.199541; DOGE 5690.7 | | |
| 3886 | Address on File | BTC 0.00072; BTT 4244000; YFI 0.000256 | | |
| E322 | Address on File | BTC 0.000693 | | |
| 2C05 | Address on File | ADA 1318.3; BTC 0.004996; DOT 23.302; ETH 0.06597; MANA 18.52; MATIC 105.651; SAND 18.9183; SHIB 8066525.9; VET 668.3 | | |
| 742C | Address on File | VGX 2.78 | | |
| D5FF | Address on File | ADA 414.1; KNC 0.09 | | |
| 4ED1 | Address on File | SHIB 314465.4 | | |
| 2D4E | Address on File | BTT 25284100; DGB 346.5; DOGE 883; STMX 491.6; TRX 331.6; XVG 372.2 | | |
| 367A | Address on File | ADA 2442.6; BTC 0.022671; CHZ 6619.3838; DOT 39.898; ETH 0.00257; LINK 11.11; LUNA 3.412; LUNC 223253.5; NEO 11.751; USDC 1052.13; VET 64071.9; VGX 2.54 | | |
| FFFC | Address on File | DOGE 2.2; SHIB 4479792.2 | | |
| DC42 | Address on File | BTC 0.000446; BTT 15318000; DOGE 703; XLM 190.3 | | |
| 8CC1 | Address on File | DGB 1847.5; SHIB 35400647.3; TRX 1701 | | |
| 8531 | Address on File | BTT 14249400 | | |
| 86C2 | Address on File | BTC 0.000723; SHIB 24776395.4 | | |
| A3D7 | Address on File | BTT 124069900; DGB 280.4; DOGE 5009.6; QTUM 38.62; SHIB 25410926.7 | | |
| 6965 | Address on File | ADA 206.5; BTC 0.000538; BTT 25383900; HBAR 260.4; LUNA 0.833; LUNC 54459.3; SHIB 3205128.2; TRX 839.7 | | |
| 9486 | Address on File | BTC 0.000423 | | |
| BCC2 | Address on File | VGX 2.78 | | |
| 650E | Address on File | VGX 2.8 | | |
| D6D3 | Address on File | ADA 898; BTC 0.002195; BTT 57741200; DOGE 630.8; ETH 0.017; STMX 17327.9; TRX 2977.3; VET 16863.5 | | |
| 1120 | Address on File | ADA 0.5; DOT 0.069; SOL 0.1353; SRM 0.345 | | |
| 067F | Address on File | VGX 2.8 | | |
| 05EB | Address on File | BTC 0.000449 | | |
| 3FB2 | Address on File | BTC 0.003305; BTT 2137700; CKB 1659.2; DOT 3.734; GLM 147.73; MATIC 12.56; POLY 55.83; SHIB 101321.5; STMX 220; VET 76.2; XLM 76.2; XVG 318.5 | | |
| E2C7 | Address on File | USDC 638 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5252 | Address on File | BTC 0.001468; ETH 0.01052; VGX 7.39 | | |
| 1D51 | Address on File | ADA 259.1; BTC 0.000498; SHIB 31607270.4 | | |
| 1BE0 | Address on File | VGX 4.57 | | |
| CCB5 | Address on File | STMX 30361.7 | | |
| D4D0 | Address on File | BTC 0.000497; ETH 0.0513; SHIB 6612277.1 | | |
| 3024 | Address on File | SHIB 1048080.7 | | |
| CD2B | Address on File | BTT 3000; GLM 0.18; STMX 87.4 | | |
| C53D | Address on File | VGX 4.94 | | |
| FDC5 | Address on File | BTT 12269300 | | |
| B26A | Address on File | BTC 0.000508; CKB 2420.8; ETH 0.00574; HBAR 87.9 | | |
| 5B0D | Address on File | DOGE 35.4; LLUNA 6.656; LUNA 2.853; LUNC 622312.4; SHIB 560450.4 | | |
| AE05 | Address on File | BTC 0.000211 | | |
| 49D8 | Address on File | SHIB 175746.9 | | |
| A826 | Address on File | DGB 3974.2; DOGE 40.4; VET 4000 | | |
| 3957 | Address on File | BTC 0.000434; BTT 1009850600; LLUNA 7.195; LUNA 3.084; LUNC 672185.9; VET 20231.4 | | |
| 324F | Address on File | SAND 8.7411 | | |
| 72BA | Address on File | BTC 0.00043; LLUNA 40.141; LUNA 17.203; LUNC 3783882.3; SHIB 31612344 | | |
| BFBB | Address on File | SAND 2.0731; SHIB 2069688.1 | | |
| 2D32 | Address on File | BTC 0.01235; ETH 0.56809 | | |
| 6D3A | Address on File | APE 4.467; DOGE 482.4; XRP 6070 | | |
| 1B50 | Address on File | BTT 64697500 | | |
| 8999 | Address on File | LUNA 1.065; LUNC 69649.4; SHIB 273748016.4 | | |
| 6676 | Address on File | BTC 0.000497; SHIB 1829156.7 | | |
| 5E29 | Address on File | ADA 173.7; AMP 2680.75; BTC 0.000533; DOGE 3526; ETH 0.0788; FET 114.51; GALA 978.9896; MANA 85.44; MATIC 3.742; SHIB 44210628.8; SOL 11.1506 | | |
| 441E | Address on File | BTT 120496100; CKB 19797.7; LUNA 2.912; LUNC 190509; SHIB 4749240.1; STMX 4505.9; TRX 814.9; VET 1097.8; XVG 11822.3 | | |
| 2AD6 | Address on File | BTC 4.576453 | | |
| 2F30 | Address on File | ADA 194.3; BTC 0.004086; DOGE 1408.4; DOT 4.201; ENJ 176.6; ETH 0.59315; LINK 0.8; SHIB 4992511.2; VGX 19.94 | | |
| F96A | Address on File | VGX 2.88 | | |
| C5AF | Address on File | BTC 0.000519; SHIB 2924404.1 | | |
| 88BC | Address on File | ADA 1089.4; BTC 0.058595; DOT 131.755; ETH 0.06767; MANA 77.79; VGX 9.5 | | |
| 7B1F | Address on File | VGX 2.8 | | |
| 1C43 | Address on File | BTC 0.000211 | | |
| 2035 | Address on File | ADA 1.1 | | |
| 627A | Address on File | ADA 408; HBAR 628.8; LTC 2.5912 | | |
| 7191 | Address on File | BTC 0.000206 | | |
| EC34 | Address on File | DOGE 1; LLUNA 11.139; LUNA 4.774; LUNC 1040395.2; SHIB 36231.8; VGX 0.61 | | |
| 8311 | Address on File | BTT 6929500 | | |
| 83A5 | Address on File | SHIB 2210921.9 | | |
| 84DA | Address on File | ADA 1033.1; BTC 0.00121; ETH 0.34698; SHIB 17402428.4; SOL 18.332 | | |
| 2500 | Address on File | BTC 0.000528; USDC 6179.03 | | |
| B654 | Address on File | BTC 0.000609; HBAR 899.4; SHIB 366300.3 | | |
| 6765 | Address on File | VGX 4.69 | | |
| 26C5 | Address on File | VGX 2.75 | | |
| 97A3 | Address on File | ADA 15; BTC 0.002656; SHIB 1185395.9; XLM 101.7 | | |
| 1D3E | Address on File | BTC 0.000653; ETH 3.14831; USDC 13195.62 | | |
| 0733 | Address on File | ADA 167.7; BTC 0.000653; DOT 25.226; ETH 0.05541; LUNA 1.139; LUNC 1.1; SOL 6.2591; USDC 326.98 | | |
| 9E17 | Address on File | BTC 0.00132; SHIB 72832273.5 | | |
| 2939 | Address on File | SHIB 1236714.1 | | |
| 907D | Address on File | BTC 0.000657; SHIB 31706.7 | | |
| 157D | Address on File | VGX 13.42 | | |
| D58C | Address on File | ADA 10.6; VGX 23.51 | | |
| F595 | Address on File | BTC 0.001947 | | |
| DF26 | Address on File | ADA 42.4; AVAX 1; BTC 0.000386; DOGE 110.9; ENJ 3.89; ETH 0.00335; LUNA 0.104; LUNC 0.1; VGX 1.88; XLM 24.6 | | |
| 5ACB | Address on File | DOGE 154.2 | | |
| 5456 | Address on File | APE 101.77; BTC 0.00308; MANA 334.42; SHIB 3814251.8 | | |
| 4876 | Address on File | BTC 0.003605 | | |
| 24DE | Address on File | ADA 361.6; USDC 8386.97; VET 4991.1 | | |
| 0B93 | Address on File | ADA 1712.7; BTC 0.000652; SHIB 18626783.5 | | |
| EFD7 | Address on File | BTC 0.00051; CKB 3167.9; SHIB 49415767.3; STMX 3233.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E698 | Address on File | AVAX 7.03; BTC 0.001642; ETH 0.1057; SAND 146.0968; SHIB 18116106.6 | | |
| 2384 | Address on File | ADA 300.9; MANA 94.93; MATIC 1007.107; SHIB 4864346.9 | | |
| E5C9 | Address on File | DOGE 1717.7 | | |
| 8D3D | Address on File | BTC 0.0014; BTT 19028600; DOGE 361.7; SHIB 968460.6 | | |
| CA18 | Address on File | VGX 2.81 | | |
| 13CD | Address on File | LLUNA 5.876; LUNA 2.519; LUNC 549341.2 | | |
| 8EDA | Address on File | ADA 1355.5; BTC 0.042656; DOT 28.551; ETH 0.32556; LUNA 1.035; LUNC 1; SOL 5.6145; USDC 23.39 | | |
| 6FDD | Address on File | ADA 254.4; BTC 0.000501; SHIB 12557289.7 | | |
| 798B | Address on File | ADA 155.8; SHIB 38283458.9 | | |
| 9AC2 | Address on File | BTC 0.000523 | | |
| F445 | Address on File | BTC 0.000609; LUNA 1.346; LUNC 1.3 | | |
| E002 | Address on File | BTC 0.000635; USDC 403.66 | | |
| 3508 | Address on File | BTC 0.000498; VGX 5.01 | | |
| 6473 | Address on File | ADA 120.2; BTC 0.001554; DOGE 1180; ETH 0.10998; SHIB 27065862.5; SOL 1.8742 | | |
| 47D5 | Address on File | ADA 33.6; BTC 0.000396; DOGE 1308.3; ETC 1; USDT 52.92; XLM 25; XMR 0.1 | | |
| FD88 | Address on File | ADA 5050.7; BTC 0.001019; ETH 0.125; LUNA 0.043; LUNC 2771.6 | | |
| 4BF4 | Address on File | ADA 762.8; BTT 132786099.9; CKB 360; DOGE 7253.2; DOT 44.331; ETH 0.02093; FIL 11.55; FTM 79.073; JASMY 11949.8; LLUNA 22.633; LUNA 9.7; LUNC 673309.7; MATIC 214.851; OCEAN 96.34; SHIB 55472741.7; STMX 5182.7; TRX 374.3; VET 11992.1; VGX 119.65; XLM 1457.8 | | |
| 0A7C | Address on File | DOGE 146.6 | | |
| 4FFF | Address on File | VGX 2.8 | | |
| 5401 | Address on File | EGLD 3.0218 | | |
| F670 | Address on File | DOGE 330.8 | | |
| BEA5 | Address on File | BTC 0.000164 | | |
| C1C7 | Address on File | FTM 21.265 | | |
| D16F | Address on File | BTC 0.000871; LLUNA 21.033; LUNA 9.014; LUNC 1966163.2 | | |
| BF6D | Address on File | DOGE 104.7; SHIB 264690.3 | | |
| 7C10 | Address on File | SHIB 459236.1 | | |
| D8A5 | Address on File | VGX 4.01 | | |
| 619A | Address on File | ADA 60.9; BTC 0.000564; VET 508.9 | | |
| 66E2 | Address on File | VGX 4.27 | | |
| 069C | Address on File | ADA 15.8; DOGE 101.1; MATIC 14.162; SHIB 5517251.8; XLM 46.5 | | |
| EA53 | Address on File | ADA 422.8; ALGO 263.52; BTC 0.001876; DOT 13.27; ETH 0.65011; SHIB 4026690.3 | | |
| 14B7 | Address on File | VGX 2.82 | | |
| 36E6 | Address on File | ADA 549; DOGE 9.6; ETH 1.54121; SOL 2.4365 | | |
| 03DD | Address on File | VGX 8.38 | | |
| 3EA2 | Address on File | VGX 4.9 | | |
| 6F3B | Address on File | BTC 0.000614; BTT 21759000; CKB 3211.7; SHIB 32260586.9; STMX 930.6 | | |
| F279 | Address on File | BTC 0.000467; BTT 184809500; DOGE 7189.9; MATIC 308.771; SHIB 25455719.1 | | |
| 4F50 | Address on File | VGX 4.75 | | |
| A534 | Address on File | BTC 0.000215 | | |
| 41F9 | Address on File | VGX 40.07 | | |
| 6F42 | Address on File | VGX 4.62 | | |
| 052A | Address on File | BTC 0.00087; LLUNA 2.979; LUNA 1.277; LUNC 278492.3; VGX 59.03 | | |
| 7FC8 | Address on File | BTC 0.000814; LLUNA 6.428; LUNA 2.755; LUNC 600966.8; VGX 32.98 | | |
| D64F | Address on File | SOL 0.8751 | | |
| 0896 | Address on File | BTC 0.000153 | | |
| 2AA8 | Address on File | BTC 0.000724; BTT 156195000; CKB 32705.1; DGB 26903.8; DOT 0.113; ETH 0.00214; HBAR 2539.6; SHIB 25971874.6; STMX 12213.2; TRX 8790.2; VET 19081.5; VGX 5074.42; XLM 1014.4 | | |
| 8DAA | Address on File | ADA 470.7; DOGE 1315.1; ENJ 107.11; ETH 0.05998; LUNA 3.468; LUNC 226887.3; MANA 17.07; SHIB 6342014.7; VET 9155.7; XVG 3750.1 | | |
| 79F5 | Address on File | ADA 682.4; AMP 384.4; BCH 0.03492; BTC 0.000977; DOGE 307.8; ETH 0.01315; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 114.34; NEO 2.269; SHIB 10335203.9; SOL 0.2116; VET 208.8 | | |
| FFCC | Address on File | BTC 0.003048; DOGE 130.5; ETH 0.02935; MANA 7.52; QTUM 4.75; SAND 4.9345; SHIB 973500.6; SOL 0.1368; VET 266.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9EEF | Address on File | ADA 36.9; BTC 0.010825; SHIB 2405643.1 | | |
| ED75 | Address on File | DOGE 28.3 | | |
| F543 | Address on File | XLM 1.6 | | |
| B1F2 | Address on File | BTC 0.036789; USDC 22177.65 | | |
| A0A4 | Address on File | ADA 160.6; ALGO 182.79; AMP 5045.71; BAT 639.4; BTC 0.000641; BTT 128234700; CHZ 201.2903; CKB 15306.9; ENJ 167.89; ETH 0.09635; GALA 1059.3669; MATIC 269.255; OCEAN 776.86; SHIB 69853476.3; VET 3599.1; VGX 261.48 | | |
| CE70 | Address on File | ADA 287.3; CKB 14694.1; ETH 0.04878; LLUNA 8.548; LUNA 3.664; LUNC 11.9; SHIB 15511622.3; VGX 441.44 | | |
| 5CB1 | Address on File | VGX 2.88 | | |
| 6259 | Address on File | BTC 0.002002; BTT 13519300; CKB 2317.9; XVG 811.9 | | |
| FBDD | Address on File | DOGE 653.2; VET 853.3 | | |
| DDCA | Address on File | USDC 330.68 | | |
| 2BB8 | Address on File | ADA 1555.8; ALGO 1002.66; BTC 0.000494; DOT 26.397; ENJ 3383.51; ETH 2.05337; FTM 185.216; LINK 18.73; LLUNA 27.815; LTC 14.14325; LUNA 11.921; LUNC 38.5; MANA 849.55; MATIC 262.613; SHIB 65508; TRX 4395.2; VET 3742.9; VGX 1292.65 | | |
| 069E | Address on File | ADA 5.9; ETH 1.25417 | | |
| EDD2 | Address on File | BTC 0.000756; MANA 51.44 | | |
| 893B | Address on File | ADA 664.9; BTT 101121600; COMP 0.10446; DGB 338.1; DOGE 4093.8; DOT 86.28; ETC 12.51; LINK 10.6; LTC 4.54044; MANA 497.91; SHIB 63394427.8; USDC 5.11; VET 7080.2; VGX 111.57 | | |
| 3D7A | Address on File | BTT 14882500 | | |
| CEBF | Address on File | VGX 4.01 | | |
| EB7B | Address on File | BTC 0.000355; VGX 4.03 | | |
| 1D03 | Address on File | BTC 0.001244; DOT 74.808; ETH 1.52343; SOL 13.3164 | | |
| B296 | Address on File | VGX 4.93 | | |
| 985F | Address on File | VGX 4.75 | | |
| 1A07 | Address on File | VGX 5 | | |
| 4750 | Address on File | LTC 0.00009; SHIB 48776.6 | | |
| F35B | Address on File | VGX 8.37 | | |
| C246 | Address on File | ADA 3.7; XLM 6 | | |
| EF4F | Address on File | ADA 5693.8; ETH 12.43265 | | |
| 8299 | Address on File | USDC 13.86 | | |
| 4721 | Address on File | BTC 0.000535; USDC 77.98 | | |
| 24C9 | Address on File | SHIB 433490.9 | | |
| 2F06 | Address on File | SHIB 186907.7 | | |
| B7CE | Address on File | BTC 0.002111 | | |
| B8CE | Address on File | BTC 0.000772; DOGE 103.7; OXT 199.9; SHIB 8278020.3 | | |
| DEDC | Address on File | BTT 120481927.7; DOGE 2579; SHIB 2750698.3 | | |
| 299E | Address on File | VGX 2.8 | | |
| 800C | Address on File | SHIB 334001.3 | | |
| E789 | Address on File | BTC 0.000496; BTT 19131200; DOGE 257.1; HBAR 194.1; SHIB 9124817.3 | | |
| F054 | Address on File | BTT 3792600; VET 718.8; XLM 46.5 | | |
| 4DDE | Address on File | BTC 0.00161; XRP 128.6 | | |
| 207F | Address on File | ADA 8.8; DOGE 0.9; DOT 0.016; STMX 0.2; VET 0.3; VGX 0.94 | | |
| 0754 | Address on File | USDC 2.76 | | |
| 2E40 | Address on File | DOGE 1057.9; LUNA 1.985; LUNC 129739.7 | | |
| F090 | Address on File | SHIB 5971635.6 | | |
| E9B4 | Address on File | SHIB 26964251.3 | | |
| 2BC0 | Address on File | VGX 8.37 | | |
| A150 | Address on File | ALGO 0.09; BTT 690200; CHZ 20.9854; DGB 170.6; DOGE 1.8; STMX 37.8; TRX 0.9; VET 2.6; VGX 1.56 | | |
| 9BB2 | Address on File | BTC 0.00052; USDC 104.58 | | |
| B295 | Address on File | ADA 0.8; SHIB 13667015.4 | | |
| 3CD8 | Address on File | VGX 4.03 | | |
| 2F54 | Address on File | LLUNA 7.427; LUNC 177271.6 | | |
| 72A9 | Address on File | VGX 2.82 | | |
| CA2F | Address on File | BTT 145143100 | | |
| 1EFF | Address on File | ADA 1.3; MANA 220.83; VET 95.6 | | |
| 1366 | Address on File | DOGE 2998.1; VET 2071.4 | | |
| FC43 | Address on File | BTC 0.00045; DGB 1022.1 | | |
| 5BD9 | Address on File | DOGE 19.9; ETH 6.32627; LLUNA 214.183; LTC 0.06422; LUNA 91.793; LUNC 296.7; SOL 42.6557; VGX 21358.39 | | |
| 95DB | Address on File | BTC 0.000211 | | |
| CC79 | Address on File | ADA 39.6; BTC 0.033345; DOGE 205.6; ETH 0.00327; LTC 0.72229; VET 182.1; VGX 28.66 | | |
| 741B | Address on File | ETH 0.17836; LUNA 0.771; LUNC 50380; USDC 7 | | |
| D581 | Address on File | ADA 726.2; DOT 9.318; ETH 0.66297; USDC 5617.28 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DCD1 | Address on File | VGX 2.78 | | |
| F08A | Address on File | BTC 0.000497; DOGE 2814.8; SHIB 41952926.6 | | |
| B37D | Address on File | SHIB 883132.1 | | |
| 515B | Address on File | BTC 0.000502 | | |
| DFD9 | Address on File | BTC 0.002863 | | |
| 3618 | Address on File | ADA 34.6; ALGO 58.87; BTC 0.001037; CHZ 157.7615; DOGE 551.3; LINK 17.13; LTC 1; SHIB 6418485.2; XLM 327.7 | | |
| 7149 | Address on File | VGX 4.9 | | |
| CFAE | Address on File | XVG 236.8 | | |
| C73B | Address on File | ADA 708.3; AMP 4444.44; AUDIO 125; BCH 1.57373; BICO 469.924; BTT 44247787.6; CHZ 3333.3333; DOGE 373.5; DOT 32.354; ENJ 443.46; EOS 287.45; ETH 1.22199; FLOW 76.923; HBAR 3333.3; ICP 57.78; KNC 78.12; LLUNA 18.017; LUNA 7.722; LUNC 1683921.5; MANA 741.38; OCEAN 1168.14; OP 250; QTUM 74.06; RAY 80.226; SAND 465.0202; SHIB 26671408.2; UMA 134.2; VGX 469.81; YFI 0.014585 | | |
| 6063 | Address on File | BCH 0.0719; BTC 0.000449; BTT 65502183.4; ENJ 66.66; MANA 50; VET 452.4; XLM 145.1 | | |
| 5F7F | Address on File | ADA 40.7; BTC 0.000504 | | |
| 6768 | Address on File | DOGE 5178.7; MATIC 70.558 | | |
| B880 | Address on File | DOGE 507.8; SHIB 14245.5 | | |
| BCFB | Address on File | DOGE 1714.1; SHIB 11405109.4; USDC 1039.11; VGX 1248.46 | | |
| C7AF | Address on File | BTC 0.006367; SHIB 143802.1 | | |
| 00A2 | Address on File | XLM 81.6 | | |
| 99F0 | Address on File | VGX 4.93 | | |
| 2D0A | Address on File | BTC 0.000532; ICX 55.4 | | |
| 6E5D | Address on File | BTC 0.001649; SHIB 1403114.9 | | |
| D7D1 | Address on File | BTC 0.000814; LUNA 3.617; LUNC 236693.2 | | |
| EA58 | Address on File | BTC 0.000497; BTT 5069800; DGB 455.2; STMX 988.2; XVG 831.9 | | |
| 2113 | Address on File | BTC 0.000477; DOGE 10201.4 | | |
| 334B | Address on File | BTC 0.000412; SHIB 31279406.5 | | |
| 1FEE | Address on File | VGX 5.25 | | |
| 73D2 | Address on File | ADA 0.7; SHIB 12269109.7 | | |
| 31AA | Address on File | BTT 28405286.3 | | |
| A333 | Address on File | BTC 0.030011; ETH 0.40129 | | |
| 37B9 | Address on File | BTC 0.000584; DOGE 103.6; ETH 0.01864; SHIB 1131923.9 | | |
| FE4F | Address on File | ADA 407.7; BTC 0.000071; ETH 0.12063; LINK 10.86; LTC 3.11064 | | |
| E4D6 | Address on File | LUNA 2.853; LUNC 186651.3; SHIB 0.6 | | |
| 02B8 | Address on File | VGX 2.82 | | |
| D71F | Address on File | CKB 50251.2; DOT 447.521; LLUNA 12.555; LUNA 5.381; LUNC 1173786.1; MATIC 1062.8; SOL 20.1579; USDC 15 | | |
| 1E4A | Address on File | ADA 2385.2; AMP 9477.98; BTC 0.22551; DOGE 8632.9; GRT 802.71; MANA 16.81; SHIB 100774290.6; SOL 81.4165; VGX 8.74; XVG 1182.6 | | |
| CB90 | Address on File | ADA 224.1; BTC 0.000448; DOGE 609; LTC 0.38136; SOL 2.0262 | | |
| BEC1 | Address on File | BTC 0.000551; LINK 0.03 | | |
| 568C | Address on File | BTC 0.000678; DOGE 802.9 | | |
| 0F37 | Address on File | AVAX 21.78; BTC 0.00103 | | |
| 998F | Address on File | AMP 1901.55; BAT 139.4; DOT 4.891; FTM 97.847; GRT 107.41; HBAR 363; MATIC 81.749; STMX 1658.9 | | |
| 5D37 | Address on File | ADA 558.9; ETH 0.0555; HBAR 3083.2; LTC 0.00722; MATIC 462.519; SOL 11.0422; USDC 1.41; VGX 3792.78 | | |
| 41C4 | Address on File | BTC 0.000094 | | |
| 7DFF | Address on File | ADA 391.2; BAT 357.9; BTC 0.218514; DGB 1173.1; DOGE 5226.3; DOT 6.82; ENJ 180.33; EOS 29.02; ETC 5.86; ETH 2.24068; HBAR 177.5; LTC 0.24727; MANA 283; MKR 0.0627; SHIB 15224776.5; STMX 2384.8; UNI 4.558; XLM 361; YFI 0.006405; ZRX 49.3 | | |
| 9477 | Address on File | VGX 2.81 | | |
| 7478 | Address on File | VGX 154.91 | | |
| 86FF | Address on File | ADA 13.7 | | |
| 0937 | Address on File | VGX 5 | | |
| 30C6 | Address on File | ADA 3.2; APE 0.095; LUNA 2.959; LUNC 193614.4; USDC 6.23; VGX 10.15 | | |
| 390D | Address on File | BTC 0.012727; ETH 0.20096 | | |
| D9CA | Address on File | BTC 0.045466; ETH 12.96742 | | |
| 3A0B | Address on File | HBAR 7218.5; SHIB 14001610.5 | | |
| F6AB | Address on File | LLUNA 9.976; LUNA 4.276; LUNC 2018774.5; SHIB 137608707.2 | | |
| 5DC8 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CDB1 | Address on File | BTC 0.000214 | | |
| D12B | Address on File | BTC 0.000501; CKB 2431.4; OXT 62.2; STMX 5265.3 | | |
| 115E | Address on File | SHIB 2345761.2 | | |
| A29F | Address on File | QTUM 2.84; SHIB 1049681.7; VET 76.2; XLM 134.5 | | |
| E32F | Address on File | BAND 11.111; BTC 0.000619; UNI 11.354; VGX 317.97 | | |
| 5BA6 | Address on File | LLUNA 12.898; LUNA 5.528; LUNC 1205792.2; USDC 1.71 | | |
| C35E | Address on File | VET 3310.8 | | |
| 6BC7 | Address on File | ADA 6.9; DOT 0.218 | | |
| 116E | Address on File | ADA 106.7; ALGO 54.01; ATOM 3.868; BTC 0.201327; BTT 2378100; CHZ 24.2191; DOT 21.738; ENJ 27.13; ETH 0.18013; HBAR 279.6; MANA 102.446; MATIC 102.446; QTUM 2.84; SHIB 10525209.1; VGX 40.02; YFI 0.002822 | | |
| 3A4C | Address on File | BTC 0.00024 | | |
| A8FC | Address on File | BTC 0.000582 | | |
| 3397 | Address on File | VGX 5.18 | | |
| 0C0C | Address on File | DOGE 0.6 | | |
| 659C | Address on File | VGX 8.38 | | |
| D469 | Address on File | VGX 2.88 | | |
| 0A88 | Address on File | VGX 4.94 | | |
| 2782 | Address on File | LLUNA 10.501; LUNA 4.501; LUNC 1074475.5; VGX 29.51 | | |
| BBB2 | Address on File | BTC 0.0012; COMP 0.04806; ETH 0.01011; LINK 0.14; LLUNA 74.75; MATIC 2.317; UNI 0.307 | | |
| BF13 | Address on File | LLUNA 6.715; LUNA 2.878; LUNC 627736.1 | | |
| 72E3 | Address on File | VGX 5.18 | | |
| F4ED | Address on File | LLUNA 35.819; LUNA 15.351; LUNC 3348084.3; SHIB 39422322.8 | | |
| A87C | Address on File | VGX 4.02 | | |
| 26F0 | Address on File | VGX 2.82 | | |
| D53C | Address on File | ADA 1285.1; BTC 0.11513; BTT 60071300; DOGE 1881.8; ENJ 426.91; ETC 14.16; ETH 5.97297; FTM 336.406; LINK 10.36; LLUNA 21.818; LTC 2.08174; LUNA 9.351; LUNC 21791.2; MANA 631.77; NEO 3.161; OXT 881.7; SAND 251.4366; SOL 25.6241; VET 17581; XLM 875.3 | | |
| 15ED | Address on File | VGX 5.16 | | |
| F488 | Address on File | BTT 52347900; SHIB 29339004.9 | | |
| DD7F | Address on File | VGX 2.8 | | |
| 34D6 | Address on File | BTC 0.000498; SHIB 39521625.2 | | |
| 9B64 | Address on File | VGX 4.93 | | |
| E4D8 | Address on File | BTC 0.020033; BTT 62499608; DOGE 25718 | | |
| 4658 | Address on File | BTC 0.021464; DOT 21.073; ETH 0.52799; KAVA 103.038; LLUNA 19.382; LUNA 8.307; LUNC 356044.4; USDC 124.54; VGX 5014.37 | | |
| 320D | Address on File | VGX 4.69 | | |
| 97ED | Address on File | BTC 0.000436 | | |
| CE8B | Address on File | SHIB 31615111.9 | | |
| 01A0 | Address on File | BTC 0.000235 | | |
| 2B3B | Address on File | AAVE 8.4137; ADA 1067.8; ATOM 51.894; BAND 20.93; BTC 0.106331; DOT 136.638; ETH 0.533; LINK 61.71; LLUNA 29.481; LTC 10.31936; LUNA 12.635; LUNC 47.6; MATIC 2466.525; STMX 53716.2; USDC 5.48; VGX 5020.27 | | |
| F2CB | Address on File | VGX 4.61 | | |
| 55E3 | Address on File | ADA 2057.7; BTC 0.056214; DOGE 6345.7; ETH 1.08412 | | |
| D443 | Address on File | ADA 743; BTT 29453300; DGB 2899.5; DOGE 6704.1; SHIB 77008238.3; TRX 3380; VET 6320.7; XVG 5881.6 | | |
| 38DD | Address on File | SHIB 6696364 | | |
| 543D | Address on File | ADA 0.5; EOS 0.11 | | |
| 43CC | Address on File | BTC 0.000386; SHIB 759186.1 | | |
| D5F6 | Address on File | VGX 2.84 | | |
| 6426 | Address on File | ADA 442.8; LUNA 0.437; LUNC 28591.9; SHIB 9005144.2; SOL 6.4944 | | |
| 3B1A | Address on File | BTC 0.000413; USDC 2.95 | | |
| 35AD | Address on File | VGX 5.13 | | |
| 1AD9 | Address on File | ADA 685.4; BTC 0.039389; DOGE 368.4; ETH 0.06726; SHIB 3101736.9; USDC 169.84; VGX 735.68 | | |
| 20D4 | Address on File | ADA 4.4; USDT 61.85 | | |
| E724 | Address on File | ADA 8696.9; BTC 0.078298; BTT 129826200; DGB 3462.8; DOGE 8122.6; ENJ 131.99; LLUNA 3.984; LUNA 1.708; LUNC 5.5; MANA 99.67; MATIC 483.586; SAND 408.7867; SOL 3.0219; STMX 47898.9; USDC 4812.95; VET 6123.3; VGX 622.57 | | |
| 449C | Address on File | USDC 1367.65 | | |
| 8A39 | Address on File | BTC 0.000971; ETH 0.00632 | | |
| 4F08 | Address on File | BTC 0.000483; LUNA 3.983; LUNC 260551.7; SHIB 2503128.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 507B | Address on File | VGX 4.61 | | |
| 426A | Address on File | VGX 4.61 | | |
| 0B9E | Address on File | ADA 2114.8; ALGO 127.55; BTC 0.001374; CKB 9688.4; DOGE 1014; DOT 48.69; GRT 203.96; MANA 496.02; MATIC 1524.004; USDC 13.66 | | |
| 88EB | Address on File | VGX 4.33 | | |
| B843 | Address on File | BTC 0.014397; LLUNA 2.97; LUNA 1.273; LUNC 4.1; SAND 81.5957; SHIB 80890271.1 | | |
| E955 | Address on File | VGX 4.42 | | |
| 3E54 | Address on File | AAVE 0.641; ADA 188.2; BTC 0.078308; DOT 33.935; ENJ 89.9; ETH 1.20558; LINK 17.45; MANA 207.09; MATIC 612.655; SAND 44.148; SHIB 3996851.9; SOL 3.0394; TRX 3016.6; VGX 108.44; XLM 683.2 | | |
| 291F | Address on File | AAVE 0.1771; ATOM 2.751; BTC 0.002587; CKB 1564.3; FTM 22.224; LUNA 2.484; LUNC 2.4; MATIC 58.212; SUSHI 5.4516 | | |
| 7890 | Address on File | AMP 2335; BTC 0.002028; LLUNA 21.32; LUNA 9.137; LUNC 1992990.3; SHIB 789220.4 | | |
| 0842 | Address on File | BTT 5265400 | | |
| 207E | Address on File | DOGE 20.3; SHIB 12155137.9 | | |
| C5BE | Address on File | BTC 0.000912; FTM 70.905; SHIB 30720994.2; VGX 38.37; XVG 4012.9 | | |
| 2AD1 | Address on File | BTC 0.000211 | | |
| F0BC | Address on File | DOGE 7.7; ETH 0.00399; LINK 0.31; LTC 0.10065; UNI 0.214; USDC 62.8 | | |
| 0970 | Address on File | ADA 1437.5; BTC 0.038535; ETH 0.5307; LINK 17.62; LTC 2.13491; STMX 17278.3; USDC 5.74; VGX 565.06 | | |
| 60DC | Address on File | BTC 0.001017; LLUNA 29.073; LUNA 12.46; LUNC 2717585; SHIB 80860794.3 | | |
| 752A | Address on File | AAVE 1.249; AVAX 1.53; BAND 17.907; BTC 0.00041; CELO 19.322; DOT 8.611; ENJ 39.49; HBAR 3333.5; KNC 18.08; LINK 1.49; OCEAN 115.89; SHIB 1495662.5; STMX 4706.5; SUSHI 5.5128; VGX 1459.3; XTZ 20.22 | | |
| A767 | Address on File | DOGE 97.4 | | |
| B88F | Address on File | ADA 38.5; BTC 0.030609; CHZ 337.6826; DOGE 1772.5; ETH 0.25006; HBAR 360.4; MANA 30.72; MATIC 282.121; SHIB 1575795.7; SOL 1.0538; XLM 1331 | | |
| 3FF0 | Address on File | ADA 138; LINK 1.92; LUNA 1.035; LUNC 1; SOL 0.5044; VET 3144; XLM 150.5 | | |
| F534 | Address on File | SHIB 1147446.9; USDT 58.91 | | |
| C470 | Address on File | STMX 1242.9; XVG 946.8 | | |
| 7C0B | Address on File | BTC 0.002685; DOGE 277.8; ETH 0.04027 | | |
| D5FB | Address on File | ADA 1; BTC 0.000442; LUNA 0.809; LUNC 52932.7; SHIB 0.6 | | |
| 1D83 | Address on File | ADA 372.7; BTC 0.548775; DOT 2.787; ETH 2.86492; NEO 2.256; TRX 768.6; UNI 2.882; USDC 6275.61 | | |
| 5E85 | Address on File | VGX 2.78 | | |
| DBB9 | Address on File | BTC 0.013417; DOT 3.576; ETH 0.76314 | | |
| 14CF | Address on File | BTC 0.002519 | | |
| 7AEA | Address on File | LUNC 2 | | |
| 3EF1 | Address on File | VGX 2.78 | | |
| 6FDD | Address on File | BTC 0.00066; BTT 24946500; DGB 245.5; DOGE 1401.1; ETH 0.00724 | | |
| 9461 | Address on File | ADA 579.8; BTC 0.000429; SHIB 2093537.6 | | |
| 9C36 | Address on File | BTC 0.12617; ETH 2.04216 | | |
| 5D84 | Address on File | BTC 0.002317; USDC 312.69 | | |
| 2D61 | Address on File | ADA 33.3; ALGO 5.05; AMP 7274.63; APE 10.645; AVAX 15.54; BTC 0.117278; CAKE 1.762; CKB 78211; DOGE 22.2; ETH 0.01447; FTM 171.064; JASMY 42474.1; LLUNA 7.596; LRC 25.6; LUNA 3.256; LUNC 709701.9; MATIC 22.281; PERP 18.365; SOL 0.1665; SRM 1.135; STMX 1358.7; USDC 25.22; VGX 27181.97 | | |
| 8427 | Address on File | BTC 0.001023; DOGE 334.5 | | |
| 4991 | Address on File | BTC 0.00051; CKB 4839; FTM 33.712; SHIB 1152088.2; XLM 230.7 | | |
| DB5D | Address on File | BTC 0.000463; VGX 944.06 | | |
| AC60 | Address on File | BAT 3.7; HBAR 8.9; VET 69.3; XLM 1.3; ZRX 0.8 | | |
| 92CA | Address on File | VGX 25.29 | | |
| 5A03 | Address on File | DOGE 388.2; ETH 0.05186 | | |
| D829 | Address on File | VGX 5.01 | | |
| 512B | Address on File | VGX 2.65 | | |
| 031A | Address on File | BTC 0.002323; ETH 0.02501 | | |
| E1F6 | Address on File | BTT 18299300 | | |
| EBB4 | Address on File | ADA 73.6; DOGE 1209.3; STMX 655.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C58 | Address on File | VGX 5.15 | | |
| FCF4 | Address on File | ATOM 0.209; KNC 0.07; LINK 2.38; SAND 1233.7729 | | |
| F725 | Address on File | BTC 0.000523; FTM 77.755; LUNA 2.277; LUNC 2.2 | | |
| 158B | Address on File | ADA 30; BTC 0.002582; BTT 4506100; DGB 362.8; ETH 0.01064; SHIB 3891387.1; TRX 633.7 | | |
| 9B08 | Address on File | VGX 2.8 | | |
| 3FE6 | Address on File | ADA 1095.1; BTC 0.042637; ETH 0.63049; USDC 1.02; VET 18976.6; VGX 872.7 | | |
| 1322 | Address on File | ADA 158.9; BTC 0.006648; DOGE 55.3; ETH 0.08529; SHIB 1849568.4; TRX 369.6; VET 345.9 | | |
| 0E65 | Address on File | SHIB 11651787 | | |
| 1746 | Address on File | LUNA 0.664; LUNC 43426.5 | | |
| 189F | Address on File | ADA 1169; BTT 164114700; DGB 4415.3; DOGE 649.1; DOT 24.25; ENJ 341.23; MANA 339.33; STMX 14542.1; VET 12134.4; VGX 185.89 | | |
| 90A1 | Address on File | SHIB 42647.1 | | |
| 4F3A | Address on File | ADA 18.8; ALGO 7.76; ATOM 0.395; AVAX 2.01; BAND 4.104; BAT 16.9; BTC 0.000025; BTT 8889100; CHZ 57.5008; CKB 1439.8; DAI 15.89; DASH 0.108; DGB 527.5; DOGE 1776.4; DOT 1.86; EGLD 0.1713; ENJ 13.26; EOS 10.04; ETC 2; FIL 0.06; GLM 133.16; ICX 9.9; IOT 6.53; KNC 6.45; LINK 1; LTC 0.25595; LUNA 3.726; LUNC 3.6; MANA 52; MKR 0.0117; OCEAN 9.62; OMG 4.12; ONT 10.64; OXT 20.4; QTUM 3.76; SHIB 11787598.1; STMX 163.7; TRX 369; UMA 2.073; UNI 1.019; VET 285.4; VGX 18.2; XLM 15; XVG 1633; ZEC 0.161; ZRX 25.9 | | |
| D6DC | Address on File | XRP 13.6 | | |
| 38F8 | Address on File | VGX 4.03 | | |
| C47D | Address on File | VGX 3.1 | | |
| F1C9 | Address on File | VGX 2.65 | | |
| F22E | Address on File | ADA 473; BTC 0.055202; ETH 0.61047; OMG 2.24; SOL 2 | | |
| 5598 | Address on File | ADA 831.8; ATOM 39.009; DOGE 3047.9; FIL 5.96; MATIC 737.505; SOL 10.1676; VET 45827.9 | | |
| 3A89 | Address on File | LLUNA 15.488; LUNA 6.638; LUNC 39467.6; SHIB 59446.7 | | |
| EAE6 | Address on File | ATOM 30.853; ETH 0.36024; FTM 521.165; LLUNA 7.678; LUNA 3.291; LUNC 10.7; USDC 10.68 | | |
| 85AA | Address on File | DOGE 4204; VGX 87.35 | | |
| D255 | Address on File | ADA 20408.6; BAND 193.981; BTC 9.366004; CELO 590.426; ETH 11.74001; USDC 171.5; VGX 994.73; YFI 0.0672 | | |
| E3DD | Address on File | BTC 0.000463; LINK 287.31; USDC 45.14 | | |
| F41F | Address on File | BTT 900 | | |
| 5025 | Address on File | ADA 32.7; AXS 4.10192; DOGE 30; DOT 10.135; LUNA 2.854; LUNC 51297.2; SAND 13.1219; SHIB 138985.4; TRX 250.9 | | |
| DBCD | Address on File | ADA 3747.1; BTT 246046000; ETH 1.02807; STMX 15096.8; VGX 185.63 | | |
| E59F | Address on File | ADA 138.4; BTT 15000000; DOGE 9.1; ETC 5.01; ETH 0.15 | | |
| 214A | Address on File | DOGE 3.2 | | |
| F99D | Address on File | BTT 31205100; SHIB 20321191.2 | | |
| 2A20 | Address on File | VGX 31.87 | | |
| 1730 | Address on File | CHZ 9911.1846; SHIB 107907600; VGX 562.11 | | |
| 55E2 | Address on File | ADA 20; BTT 30129800; DOGE 108.2; STMX 7799.4 | | |
| 9F3A | Address on File | BTC 0.011887; ETH 0.22833 | | |
| FB14 | Address on File | USDC 10266.23 | | |
| 5634 | Address on File | VGX 4.89 | | |
| C407 | Address on File | VGX 8.38 | | |
| F7E1 | Address on File | BTC 0.000526; TRX 1020.8; VET 661 | | |
| 006B | Address on File | BTC 0.001566; ETH 0.01267 | | |
| 3FD5 | Address on File | BTC 0.00165; SHIB 980392.1; VGX 804.51 | | |
| 38DA | Address on File | BTC 0.000506 | | |
| 04F2 | Address on File | BTC 0.34267; USDC 6316.63 | | |
| 5357 | Address on File | BTC 0.068824; ETH 0.77679; LINK 14.76; MATIC 155.212; MKR 0.1; SOL 1.5025; USDC 103.03 | | |
| D56B | Address on File | BTC 0.004126; DOGE 279.1; LUNA 1.449 | | |
| 4BFB | Address on File | VET 203.9; XVG 3367.1 | | |
| 373A | Address on File | BTT 900; LUNA 1.455; LUNC 95165.4 | | |
| 3A57 | Address on File | ADA 264.8; JASMY 2570.4; SHIB 23440377.6; VET 5177.6 | | |
| 1F9B | Address on File | SHIB 4642525.5 | | |
| 9688 | Address on File | VGX 2.8 | | |
| 20A7 | Address on File | VGX 4.98 | | |
| 99F1 | Address on File | TRX 0.4; XRP 0.7 | | |
| B49D | Address on File | VGX 4.29 | | |
| 8229 | Address on File | BTC 0.000521; SHIB 1036711 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0384 | Address on File | BTC 0.000209 | | |
| 03AC | Address on File | LLUNA 12.076; LUNA 5.176; LUNC 1128972.4; OXT 1.3 | | |
| 5443 | Address on File | LUNC 234990; SHIB 11236449.7; STMX 1019.2; XLM 75.8 | | |
| 63DB | Address on File | ATOM 11.735; BTC 0.0724; FTM 239.325; SAND 79.9381; SOL 4.1681; VGX 174.06 | | |
| D484 | Address on File | ADA 15.5; BTT 14257600; DAI 99.22; DOGE 4673.7; ETH 0.04729; LLUNA 7.097; LUNA 3.042; LUNC 663405.4; TRX 685.9; VET 465; XLM 140.4 | | |
| 2E37 | Address on File | APE 18.653; HBAR 1028.7; LUNA 2.154; LUNC 140983.4; SAND 10.6923; VET 3725.9 | | |
| 88B1 | Address on File | VGX 4.67 | | |
| E55C | Address on File | VGX 4.69 | | |
| F78F | Address on File | ENS 2; SHIB 210659.3; STMX 814.1; TRX 395.3 | | |
| 8501 | Address on File | SHIB 314142581.7 | | |
| B6B4 | Address on File | BTC 0.000239 | | |
| B276 | Address on File | SHIB 325071.1 | | |
| E0AF | Address on File | ETC 9.32; SHIB 2.3 | | |
| 13D0 | Address on File | ADA 231.9; BTC 0.001304; DOT 0.548; ETH 0.08217; SOL 1.2752; UNI 2.479; VGX 6.92 | | |
| D3A7 | Address on File | ADA 1; BTT 3224420100; SHIB 128917403.3; STMX 134672.3; VET 6204.2; VGX 29.32; XLM 1922.6 | | |
| C363 | Address on File | VGX 5.25 | | |
| 9E32 | Address on File | BTT 2400 | | |
| 6ED5 | Address on File | BTC 0.000521 | | |
| 1D73 | Address on File | USDC 1.73 | | |
| ABE8 | Address on File | BTT 30407800 | | |
| 550D | Address on File | BTC 0.000983; USDC 221.65 | | |
| 3418 | Address on File | BTC 0.006742; BTT 6179700; DOGE 3.6; MANA 9.27; SHIB 16852.7; STMX 1666.6; VET 0.1 | | |
| 4E82 | Address on File | ADA 1149.2; BTT 417019702.2; DOT 85.621; GRT 307.13; SHIB 29050216.2; VET 27265.8; VGX 20.79; XLM 1141.6; XRP 22.1 | | |
| 782C | Address on File | ADA 42.5; BTC 0.009042; LUNA 1.863; LUNC 1.8; VGX 20.62 | | |
| 7A7B | Address on File | AVAX 1.72; BTT 13876400; DOT 11.848; HBAR 158.5; VET 2288.5 | | |
| 9991 | Address on File | VGX 4.61 | | |
| 9AC5 | Address on File | AVAX 2.9; BTC 0.004906; BTT 64509799.9; CKB 20328.7; DOT 9.852; LLUNA 14.186; LUNA 6.08; LUNC 1326355.4; USDC 12.15 | | |
| 6A86 | Address on File | SHIB 128343.6 | | |
| 8256 | Address on File | BTC 0.000248 | | |
| CFEF | Address on File | ADA 5.7 | | |
| BEDD | Address on File | ADA 1283.3; AVAX 56.94; DGB 823.6; DOT 28.593; ICX 836.6; IOT 864.5; OMG 37.76; QTUM 128.95; VET 34410.4; VGX 192.5; XVG 9002.6 | | |
| 7602 | Address on File | VGX 4.61 | | |
| ADCB | Address on File | ADA 5.6; BTC 0.021504; CKB 4853.6; DOGE 422.1; NEO 1.001; SHIB 1512172.9; USDC 30.61; VGX 54.76 | | |
| 9850 | Address on File | VGX 4 | | |
| 2873 | Address on File | VGX 4.75 | | |
| A984 | Address on File | ADA 190.7; ALGO 1556.87; BTC 0.00273; DGB 1773; HBAR 2006.6; XLM 2935.9; XRP 3606.3 | | |
| 5CB7 | Address on File | VGX 4.42 | | |
| F735 | Address on File | VGX 5.16 | | |
| 4AE4 | Address on File | SHIB 1766024.2 | | |
| 0B2A | Address on File | VGX 2.65 | | |
| B1AB | Address on File | SHIB 2248158.5 | | |
| A490 | Address on File | ALGO 20.04; BTT 27413400; DOGE 266; MANA 14.67; SHIB 1635838.3; TRX 262.8 | | |
| 17F9 | Address on File | ADA 757.9; BTC 0.010174; BTT 58729399.9; DOT 33.803; ETH 0.12817; LINK 25.98; LLUNA 3.824; LTC 2.57741; LUNA 1.639; LUNC 201750; UNI 14.045; USDC 232.26; VET 6740.7; VGX 203.46; XLM 1056.4 | | |
| 73D8 | Address on File | SHIB 55443.4 | | |
| 0B0F | Address on File | VGX 2.88 | | |
| 0B65 | Address on File | BTC 0.000126; USDC 3.36 | | |
| 9D5E | Address on File | VGX 4.27 | | |
| 6E38 | Address on File | BTC 0.000502 | | |
| 0C96 | Address on File | DOGE 162.4; VET 56.6 | | |
| 1836 | Address on File | BTC 0.000513; USDC 106.42 | | |
| 4D37 | Address on File | DOGE 4.9; SHIB 25503.8 | | |
| 754E | Address on File | ADA 9.4; BTC 0.00093; DOT 21.55; FIL 3.24; HBAR 689.6; OCEAN 1657.39 | | |
| EC50 | Address on File | BTT 0.4; LLUNA 9.058; LUNC 846707; SHIB 15119681.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F9F | Address on File | SHIB 45593683.2 | | |
| A3DC | Address on File | BTC 0.00051; HBAR 111.6; OCEAN 52.09 | | |
| 0E66 | Address on File | VGX 4.66 | | |
| 38BE | Address on File | VGX 4.98 | | |
| F78D | Address on File | MATIC 152.295; SAND 32.0315 | | |
| 82FD | Address on File | BTT 13953488.3; SHIB 557537.9 | | |
| 7E5A | Address on File | BTC 0.000447; BTT 10526300 | | |
| 6E76 | Address on File | ADA 29.3; BTC 0.000008; DOGE 1002.7; ETH 0.00423 | | |
| 4D89 | Address on File | ADA 895.9; BTC 0.187989; ETH 0.50012; LTC 7.46908; LUNA 0.392; LUNC 25607; SHIB 290570.9; UNI 25.988; USDC 104.84 | | |
| 34A6 | Address on File | VGX 5 | | |
| D1C9 | Address on File | VGX 2.88 | | |
| 9951 | Address on File | EGLD 0.0013 | | |
| 9FFB | Address on File | ADA 9.2; DOGE 2792.3 | | |
| 298D | Address on File | VGX 5 | | |
| A7D2 | Address on File | VGX 4.93 | | |
| E0F9 | Address on File | BTT 2704100; DOGE 54.5 | | |
| 5F46 | Address on File | AAVE 0.0381; AVAX 0.17; BTT 2995100; DOGE 44.5; SHIB 226398; SOL 0.1144; USDT 9.98 | | |
| 13AB | Address on File | ADA 99.1; BTC 0.000502; BTT 38265700; DOGE 819.9; ENJ 13.53; STMX 404.2 | | |
| 9906 | Address on File | ADA 2.5; ALGO 245.12; HBAR 1077.2; QNT 2.55262; VET 7054.7; VGX 318.98; XLM 3021.8 | | |
| 0095 | Address on File | BTC 0.000518 | | |
| E8CB | Address on File | USDC 1.32; VGX 211.98 | | |
| DCBD | Address on File | VGX 2.75 | | |
| 7474 | Address on File | DGB 0.9; SHIB 2645852.6 | | |
| 80E4 | Address on File | BTT 500; SHIB 863.4; XMR 0.005 | | |
| 7C2F | Address on File | SHIB 1222284.1 | | |
| 825C | Address on File | VGX 2.78 | | |
| D848 | Address on File | VGX 5.22 | | |
| 8BD1 | Address on File | AAVE 86.7428; ADA 8184.6; ALGO 7275.42; BTC 0.005252; BTT 195064600; HBAR 3500.1; LLUNA 3500.1; LUNA 2.777; LUNC 605768.3; SAND 200.2372; SOL 20.674; UNI 101.127; VET 11550.1; VGX 621.53 | | |
| F982 | Address on File | BTC 0.000442; DOGE 2894.2 | | |
| 3EE4 | Address on File | VET 101.6 | | |
| 7705 | Address on File | VGX 2.75 | | |
| 24A3 | Address on File | ADA 36; BTT 7853403.1; SHIB 10340346.2; VET 35.7 | | |
| 561B | Address on File | ADA 71; AVAX 1.08; BTC 0.00273; DOGE 89.7; EGLD 0.13; ETH 0.07192; LTC 0.19111; MANA 29.19; SHIB 3326460.3; SOL 0.5137 | | |
| 19E9 | Address on File | ADA 45.6; CKB 6673.9; DOGE 356.8; XVG 912.2 | | |
| D9D7 | Address on File | SHIB 1068147.8 | | |
| D107 | Address on File | BTC 0.001646; VGX 103 | | |
| 6874 | Address on File | SHIB 75816310.7 | | |
| 3134 | Address on File | LLUNA 224.831; USDC 37.67 | | |
| 53BD | Address on File | AUDIO 217.058; BTC 0.001305; DOT 5.685; SHIB 10649691.1; VET 3580.9; XLM 66.2 | | |
| EC90 | Address on File | VGX 2.82 | | |
| DB49 | Address on File | VGX 4.57 | | |
| CAD2 | Address on File | DOGE 80.9 | | |
| CB30 | Address on File | ADA 636.3 | | |
| 6FF3 | Address on File | ADA 813.5; AVAX 10.79; BTC 1.613674; DOT 27.13; ETH 6.2912; LINK 28.59; LLUNA 72.723; MATIC 335.507; SOL 9.1119; USDC 55.05; VGX 21 | | |
| B193 | Address on File | VGX 4.61 | | |
| E586 | Address on File | ATOM 0.101 | | |
| 060E | Address on File | VGX 5.13 | | |
| FF33 | Address on File | BTC 0.000443; DOGE 743.4 | | |
| 15F8 | Address on File | ADA 1772.5; APE 55.08; CHZ 2793.553; CKB 44421.5; DOT 151.934; EGLD 5.9936; ENJ 576.7; FTM 1340.913; HBAR 5510.8; IOT 1661.63; LUNA 2.691; LUNC 30.4; SAND 204.013; SHIB 55; USDC 14.64; VGX 1030.74 | | |
| ADE9 | Address on File | VGX 4.98 | | |
| 5FEA | Address on File | VGX 5.15 | | |
| D76B | Address on File | BTC 0.000211; ETH 0.14947; LINK 9.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CFF | Address on File | ADA 4557.2; ALGO 180.3; AVAX 10.33; BAT 88.8; BTC 0.005617; BTT 148742200; CELO 108.476; DOT 190.851; DYDX 74.5081; EGLD 2.5959; ENJ 166.36; ETH 2.89325; LINK 87.66; LLUNA 44.764; LTC 4.90061; LUNC 62; MANA 127.07; OCEAN 142.22; SAND 180.3747; STMX 12512.2; UNI 15.025; VET 5461.5; VGX 241.25; XLM 522.1; XVG 49350.4 | | |
| 3C20 | Address on File | HBAR 26138.2 | | |
| 66E3 | Address on File | ADA 1146.4; DOGE 6577.9; HBAR 23286.2; LINK 0.07; SHIB 40321014.2; SOL 10.8551 | | |
| 52D8 | Address on File | COMP 0.00656; ETH 1.04769; GRT 1443.94; HBAR 55527; LINK 61.21; SHIB 45124430.7 | | |
| 5871 | Address on File | HBAR 3140.3 | | |
| 1266 | Address on File | AVAX 1.72; ETH 0.41367; SOL 0.2396 | | |
| 0522 | Address on File | DOGE 606.7 | | |
| FFAA | Address on File | VGX 2.8 | | |
| 4BDD | Address on File | VGX 5.38 | | |
| 29B5 | Address on File | ADA 1.4 | | |
| 811A | Address on File | BTC 0.001691; DOGE 147.1; SHIB 1463271.8 | | |
| C067 | Address on File | ADA 98.3; BTC 0.001656 | | |
| 32DA | Address on File | VGX 5 | | |
| 7FB8 | Address on File | BTC 0.000182; SHIB 471142.5 | | |
| 9331 | Address on File | BTC 0.001448; MANA 2; SHIB 1400000 | | |
| 6514 | Address on File | ADA 544.7; BAT 233.4; BTT 344513000; IOT 75.59; LUNA 3.747; LUNC 245130.5; TRX 3574.8; VET 10552.2 | | |
| EA85 | Address on File | HBAR 42348.3; LUNC 6.6; VGX 8.19 | | |
| 473C | Address on File | BTC 0.000673; STMX 1983.2 | | |
| C8DE | Address on File | BTT 195523000; CKB 935.2; DOGE 26 | | |
| CC53 | Address on File | VGX 4.69 | | |
| 2316 | Address on File | VGX 5.01 | | |
| 6E8A | Address on File | BTT 15794100; DOGE 342.7 | | |
| E281 | Address on File | BTC 0.000572; DOGE 526.2 | | |
| 6652 | Address on File | BTC 0.000581; ETH 0.52466; USDC 110.19 | | |
| 5641 | Address on File | BTT 1396100; DGB 66.3; DOGE 181.1; HBAR 32.8 | | |
| 59C8 | Address on File | ADA 39.5; BTC 0.000405; BTT 5845400; CHZ 45.2099; DOGE 90.6; MANA 22.02; SHIB 295901.7; TRX 292; XLM 119.6 | | |
| AD40 | Address on File | BTC 0.00052 | | |
| B14E | Address on File | BTC 0.000864; LUNA 0.035; LUNC 2226.5 | | |
| D95E | Address on File | BTC 0.000196 | | |
| 6B99 | Address on File | VGX 4.98 | | |
| A594 | Address on File | BTC 0.008615; DOGE 130.9; ETH 0.2575 | | |
| 5A2B | Address on File | VGX 4.58 | | |
| AB38 | Address on File | DOGE 33.8 | | |
| 9D40 | Address on File | BTC 0.000648 | | |
| 224D | Address on File | VGX 4.9 | | |
| 8AD8 | Address on File | ATOM 1; BTC 0.010768; DOT 31.757; ETH 0.15162; XLM 696.1 | | |
| DCDD | Address on File | VGX 5.1 | | |
| 6D52 | Address on File | VGX 2.75 | | |
| BA90 | Address on File | VGX 2.8 | | |
| 227B | Address on File | ADA 584.9; BTC 0.000508; VGX 568.01 | | |
| 7B35 | Address on File | VGX 5.01 | | |
| 95B0 | Address on File | VGX 5.18 | | |
| E9C1 | Address on File | BTC 0.00023 | | |
| 1470 | Address on File | BTC 0.000425; DOGE 539.9; VGX 39.55 | | |
| 0147 | Address on File | ADA 1609.7; DOT 156.972; LUNA 3.22; LUNC 210695.4; USDC 354.46; VGX 3485.19 | | |
| 2EB0 | Address on File | BTC 0.000493 | | |
| 3D35 | Address on File | ADA 758.4; COMP 5.88218; DOGE 1001.3; DOT 72.502; JASMY 1000.4; LUNA 0.316; LUNC 20663.2; SHIB 3978142.6; USDC 6159.32; VET 2545.3; VGX 502.67 | | |
| 066A | Address on File | DOT 1.133; LINK 0.11; VGX 7.77 | | |
| 7A32 | Address on File | ADA 608.7; ALGO 504.15; AMP 3203.79; ETH 1.01203; LLUNA 3.188; LUNA 1.366; LUNC 4.4; SOL 3.5299 | | |
| 23C5 | Address on File | LLUNA 5.612; LUNA 2.405 | | |
| 0504 | Address on File | BTC 0.001247; ETH 0.02553 | | |
| F544 | Address on File | ADA 109.4; BTC 0.027123; ETH 1.04981 | | |
| 3955 | Address on File | LINK 0.21 | | |
| 43A9 | Address on File | SHIB 555263.8 | | |
| 191A | Address on File | VGX 2.78 | | |
| 9702 | Address on File | VGX 2.78 | | |
| 3750 | Address on File | ADA 0.3 | | |
| FFB7 | Address on File | BTC 0.000448; DOGE 426.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B357 | Address on File | AVAX 2; BTC 0.002034; DOT 24.055; ETH 0.01208; LUNA 1.853; LUNC 121268.1; SAND 10; SHIB 777778; SRM 1.38; USDC 2.02 | | |
| 2298 | Address on File | VGX 5.15 | | |
| F7AD | Address on File | VGX 4.29 | | |
| 002A | Address on File | BTC 0.002392 | | |
| 8E89 | Address on File | VGX 2.78 | | |
| 4ADF | Address on File | ADA 6123.8; BTC 0.067025; DOGE 1961.7; DOT 48.982; ETH 1.04083; SAND 83.8196 | | |
| BCE4 | Address on File | VGX 5.13 | | |
| 4A9E | Address on File | AVAX 2.57 | | |
| F653 | Address on File | VGX 4.01 | | |
| B141 | Address on File | AMP 4632.99; BTC 0.001474; DOGE 350; ETH 0.04163; SHIB 42947624.9; VET 317; ZRX 273.4 | | |
| 6295 | Address on File | BTC 0.000245; DOGE 502.2; SHIB 5154999 | | |
| 9B10 | Address on File | BTC 0.000817; USDC 210.31 | | |
| D177 | Address on File | BTT 11544400 | | |
| 1A83 | Address on File | VGX 2.88 | | |
| C627 | Address on File | SHIB 13579142.5 | | |
| 9DA6 | Address on File | BTC 0.000457; STMX 6744.2 | | |
| 64ED | Address on File | VGX 5.15 | | |
| 4E8E | Address on File | VGX 5 | | |
| 56BE | Address on File | BTT 5610300 | | |
| 9C5A | Address on File | VGX 2.77 | | |
| 91EB | Address on File | VGX 2.75 | | |
| 7BD1 | Address on File | VGX 5.15 | | |
| 1D1E | Address on File | ADA 39.2; BTC 0.000995; DGB 374.7; ETC 1.75; ETH 0.07266; GLM 105.01; SHIB 2667022.2; VGX 545.66; XVG 411.9 | | |
| 95A7 | Address on File | ADA 4.1; VGX 11.96 | | |
| 3AFB | Address on File | VGX 5.18 | | |
| BF83 | Address on File | BTC 0.013977; DOGE 7477.9; ETH 1.02475; MANA 6.87; SHIB 375657.4; SOL 4.5212 | | |
| 6CCF | Address on File | BTC 0.000227; USDC 95.59 | | |
| F5A7 | Address on File | BTC 0.008607 | | |
| C3AB | Address on File | VGX 2.8 | | |
| AD52 | Address on File | ADA 556.6; BTC 0.000423; DOGE 5736.6; LINK 49.4; LUNC 1519525.9; QTUM 29.09; SHIB 126813542.5 | | |
| 6032 | Address on File | VGX 2.79 | | |
| C97E | Address on File | ADA 57; ALGO 7.2; BAT 10.6; BTC 0.000742; BTT 2856700; DOGE 545.6; MANA 10.09; VET 659.8 | | |
| 5E1E | Address on File | BTC 0.000469; VGX 30.3 | | |
| E229 | Address on File | VGX 4.02 | | |
| E595 | Address on File | VGX 4.61 | | |
| 2B93 | Address on File | BTC 0.000155 | | |
| 2842 | Address on File | DOGE 152.3; SHIB 748388 | | |
| 50D7 | Address on File | ADA 9.9; BTC 0.000434; BTT 1242099.9; CKB 387.6; DGB 63.6; LUNA 3.726; LUNC 3.6; SHIB 1251564.4; XLM 102.7 | | |
| 6128 | Address on File | VGX 4.98 | | |
| BCAD | Address on File | BTT 6780500; DGB 985.2; SHIB 7446352.1; STMX 1573.8; VET 298.4 | | |
| 0AC9 | Address on File | DOGE 276.8; ETH 0.01736; LINK 0.5 | | |
| D805 | Address on File | BTT 36600; STMX 0.2 | | |
| CC8E | Address on File | BAT 8.4 | | |
| 0285 | Address on File | VGX 5.15 | | |
| 1C4D | Address on File | BTC 0.00067; DOGE 679.2; VGX 174.12 | | |
| 21C8 | Address on File | ADA 2062; VGX 0.07 | | |
| D025 | Address on File | ADA 41.5 | | |
| D8BF | Address on File | BTC 0.046112; ETH 1.07899; SAND 106.0025; SHIB 4736249.5; XLM 1200.9 | | |
| 4B89 | Address on File | VGX 4.99 | | |
| A747 | Address on File | BTC 0.000689; DOT 3.019; ETH 0.00383; LLUNA 7.678 | | |
| 8060 | Address on File | ADA 1553.5; BTC 0.2215; DOT 40.75; ETH 0.68061; LLUNA 4.878; LUNA 2.091; LUNC 455815.8; SAND 34.7518; USDC 2.8; XRP 1387.1 | | |
| F2C9 | Address on File | ADA 611.7; BTC 0.000657 | | |
| 8003 | Address on File | VGX 4.97 | | |
| 7042 | Address on File | SRM 0.03; XLM 1.5 | | |
| 0B77 | Address on File | MANA 163.93 | | |
| 8574 | Address on File | ADA 1034.5; BTT 697221499.9; ETH 3.29344; LTC 6.76015; SHIB 59803211.8; USDC 11020.16; VGX 3011.99 | | |
| 9BD3 | Address on File | VGX 5 | | |
| A210 | Address on File | BTC 0.006449 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E8B3 | Address on File | LUNA 0.802; LUNC 52430.9 | | |
| 1BF7 | Address on File | SHIB 5787874.4 | | |
| 9E7F | Address on File | VGX 2.78 | | |
| 83A1 | Address on File | VGX 5.21 | | |
| 20BC | Address on File | CKB 21300; DOGE 6783.3; SHIB 31829357.4 | | |
| A12D | Address on File | ADA 535.6; APE 59.49; AVAX 6.22; BTC 0.016022; BTT 54945054.9; CKB 22163.1; COMP 0.20488; DASH 3.088; DOGE 867.6; DOT 37.219; ETH 0.76244; FTM 1362.048; HBAR 1448.2; KAVA 182.83; KSM 5.29; LINK 9.62; LLUNA 18.039; LTC 1.41528; LUNA 9.688; LUNC 11821229.6; MATIC 171.396; SHIB 25596893.9; SOL 7.3711; TRX 5268.8; USDC 1058.28; VGX 3461.55; WAVES 1.58; XLM 1055.2; XTZ 46.41; XVG 33237.9 | | |
| 9938 | Address on File | BTC 0.000532; USDC 112.69 | | |
| 96B2 | Address on File | DOGE 367.4 | | |
| F5C6 | Address on File | ADA 77.6; FIL 15.97; GRT 3103.01; MATIC 1175 | | |
| A7F0 | Address on File | BTC 0.092236; LLUNA 41.793; LUNC 0.1; USDC 1001.5 | | |
| 793F | Address on File | ADA 226.6; SHIB 43656532.3; STMX 11.3; XVG 20524.9 | | |
| A6BF | Address on File | DOGE 488.1; SHIB 5171486.7 | | |
| B1D3 | Address on File | XRP 121.6 | | |
| BE3E | Address on File | VGX 5 | | |
| 6C15 | Address on File | ADA 0.6; ALGO 132.82; BCH 0.08022; BTT 131226700; FIL 6.57; QTUM 67.84; VGX 213.49; XLM 2184.3 | | |
| F56F | Address on File | BTC 0.000184 | | |
| 7891 | Address on File | BTC 0.397189; USDC 8783.55 | | |
| 1922 | Address on File | ADA 96.8; BTC 0.012592; ETH 0.20663 | | |
| 4C92 | Address on File | ADA 36.5; BTC 0.087451; BTT 15713600; DGB 74.9; DOGE 83.7; EGLD 0.066; ETH 0.20005; LINK 0.53; LTC 0.47564; SOL 2.944; STMX 341.6; TRX 842; USDC 144.29; VET 220.2; VGX 83.07; XVG 589; ZRX 35.3 | | |
| EE4C | Address on File | VGX 4.97 | | |
| 7086 | Address on File | BTC 0.011367; ETH 1.11871; LTC 8.10415; VGX 531.16 | | |
| 1EE6 | Address on File | BTC 0.095527; ETH 1.00668; USDC 150.84 | | |
| B45B | Address on File | ADA 35.8; BTC 0.000908; SHIB 3381651.7 | | |
| 7BAF | Address on File | BTC 0.000165 | | |
| C083 | Address on File | VGX 4.75 | | |
| 4218 | Address on File | ADA 0.7; DOGE 163.5 | | |
| 8AF1 | Address on File | VGX 2.77 | | |
| 7772 | Address on File | VGX 2.78 | | |
| 136F | Address on File | LUNA 1.813; LUNC 118677.6 | | |
| A780 | Address on File | BTC 0.000445 | | |
| 349C | Address on File | APE 2.009; BTT 71269291.1; DOGE 304; JASMY 1280.6; KEEP 46.47; LUNC 384788; SHIB 135882894; SPELL 10273.5; STMX 2264.8; XVG 2702.1 | | |
| EC75 | Address on File | BTC 0.0001 | | |
| 07E9 | Address on File | ADA 1252; AVAX 4.49; BTC 0.06207; ETH 1.10772; GRT 1255.97; LINK 45.26; LTC 6.89918; SOL 9.4051 | | |
| 6D0D | Address on File | ADA 50.2; USDC 2120.64 | | |
| 6B19 | Address on File | BTC 0.006556; ETH 0.15439 | | |
| D1CE | Address on File | VGX 5.01 | | |
| D085 | Address on File | SHIB 27137822.9 | | |
| F65B | Address on File | ADA 21.6; BCH 0.08583; ENJ 34.3; TRX 83.6; XLM 381.7 | | |
| 11F9 | Address on File | LUNA 1.623; LUNC 106204.5; USDC 100.75 | | |
| E9F0 | Address on File | BTC 0.005427; ETH 0.07198; VET 5909.2 | | |
| 4521 | Address on File | BTC 0.0001; OXT 25.3; SHIB 1401004.6; VGX 11.93 | | |
| 3523 | Address on File | USDC 9.46 | | |
| F71E | Address on File | BTC 0.00028 | | |
| D8E3 | Address on File | BTC 0.00163; MANA 18.96; SHIB 4516503.4 | | |
| A643 | Address on File | BAND 50.999 | | |
| 0AEA | Address on File | DOGE 8538.6; SHIB 3974562.7 | | |
| D51D | Address on File | APE 49.249; DOGE 327; LTC 0.02002; LUNA 1.687; LUNC 110298.2; SHIB 2265518.8 | | |
| 3F2A | Address on File | BTC 0.00054 | | |
| 4BAB | Address on File | VGX 4.29 | | |
| 8A7F | Address on File | ADA 54.2; DOGE 272; SHIB 2142734.7; VET 432.3; XLM 145.4 | | |
| D9EE | Address on File | ADA 1.3; BTC 0.007615; VGX 1.71 | | |
| 0D11 | Address on File | HBAR 1066.7; LTC 1.00099; USDC 1.08; VET 3386.1 | | |
| 3866 | Address on File | ADA 5118.5; BTC 0.227183; DOT 195.563; ETH 6.11914; HBAR 7528.5; LUNA 0.693; LUNC 45327.4; MATIC 3420.799; SHIB 45574100.7; VGX 1131.68 | | |
| 6724 | Address on File | VGX 4.94 | | |
| 9E98 | Address on File | BTC 0.000513; SHIB 4040112.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93DD | Address on File | VGX 2.75 | | |
| 8EA3 | Address on File | BTC 0.000436; BTT 3524300; DOGE 197.6 | | |
| D27E | Address on File | ADA 61.3; BTC 0.002933; DOGE 1075.4; SHIB 380809.5 | | |
| D33F | Address on File | LLUNA 2.84; LUNA 1.217; LUNC 265483.3 | | |
| C873 | Address on File | BTC 0.000545; ETH 0.10167; USDC 1.56; VET 3102; VGX 89.75 | | |
| 0001 | Address on File | SHIB 271373.5 | | |
| 1E41 | Address on File | BTT 9091600 | | |
| DCFA | Address on File | BTT 9819800; LUNA 0.931; LUNC 60922.1; SHIB 4883382.2 | | |
| 5F3D | Address on File | SHIB 1326674.5 | | |
| 366C | Address on File | DOGE 2074.4; SHIB 4554699.1 | | |
| 60BC | Address on File | SHIB 2373605.5 | | |
| 1D81 | Address on File | LUNA 1.501; LUNC 98147.3 | | |
| E7BA | Address on File | DOGE 115.9; ETH 0.019; LUNA 0.51; LUNC 33347.5 | | |
| 88AF | Address on File | BTC 0.000723 | | |
| 2E7F | Address on File | XRP 98.6 | | |
| 55F3 | Address on File | BTC 0.002582 | | |
| 013F | Address on File | ADA 140.8; AVAX 5.5; BTC 0.0034; DOGE 324.9; ETC 3.24; ETH 0.09809; HBAR 900.7; VGX 24.31 | | |
| 0A72 | Address on File | VGX 2.8 | | |
| 88E1 | Address on File | LUNC 112.8 | | |
| 9069 | Address on File | VGX 2.78 | | |
| 3C62 | Address on File | AVAX 0.15; BTC 0.001533; DOT 1.52; ETH 0.00347; MATIC 2.987; SOL 0.0711; USDC 1.88 | | |
| D616 | Address on File | ADA 102.2 | | |
| 19F4 | Address on File | ADA 50.7; ETH 0.62602; SHIB 21741874.1; USDC 75.01 | | |
| 644A | Address on File | VGX 0.36 | | |
| B335 | Address on File | ALGO 14.84; BTC 0.01769; DOGE 43.4; SHIB 700476.3; SOL 0.1229; XMR 0.939 | | |
| 222D | Address on File | ALGO 2020.08; BTT 1002568800; DGB 10000; DOT 100.915; FTM 100; HBAR 35000; IOT 1000.01; KAVA 1026.081; LLUNA 12.117; LUNA 5.193; LUNC 1132588.1; VET 99999.9; VGX 5109.8; XLM 16544.2; XRP 44699.5 | | |
| 1C2D | Address on File | ADA 5.2; BTC 0.04885; DOT 0.437; ETH 0.00221; LLUNA 78.631; LUNA 33.699; LUNC 7351606.2; MATIC 2.812; SHIB 303076315.7; VGX 7147.84 | | |
| 4DBF | Address on File | HBAR 1519.4; LUNA 1.035; LUNC 1 | | |
| 1535 | Address on File | ETH 0.0242; USDC 1282.19 | | |
| FA24 | Address on File | BTT 138316100 | | |
| B559 | Address on File | USDC 1033.69 | | |
| 33EF | Address on File | BTC 0.000583; MATIC 2.751 | | |
| CAC8 | Address on File | DOGE 354.7; ETH 1.02256; LTC 1.4114; VET 1075.6 | | |
| 0753 | Address on File | BTT 3059900; DOGE 2252.4 | | |
| F61F | Address on File | DOGE 13947.5; SHIB 98647378.4 | | |
| C601 | Address on File | USDC 2.05 | | |
| 61EF | Address on File | BTC 0.000418; MATIC 102.289 | | |
| 775D | Address on File | ADA 353.2; BTC 0.000589; DOGE 3565.7; ETH 0.14989; LLUNA 6.798; LUNA 2.914; LUNC 635473.1; VGX 2.75 | | |
| 5379 | Address on File | BTT 2984000 | | |
| 0F77 | Address on File | BTT 200000000; CKB 100000; JASMY 25008.5; LINK 29.54; LLUNA 7.598; SPELL 250092.8; TRX 5001.7; VGX 7148.06 | | |
| 641B | Address on File | VGX 8.38 | | |
| A894 | Address on File | ADA 21; DOGE 577.5; ETH 0.01085; HBAR 141.8; SHIB 1568873.5 | | |
| F325 | Address on File | BTC 0.000429; DOGE 1849.9 | | |
| 8A74 | Address on File | VGX 27.52 | | |
| 2957 | Address on File | DOGE 964.3; SHIB 4699257.6 | | |
| AA17 | Address on File | ADA 51.8; BTC 0.000446; BTT 732183400; CKB 16070.5; DGB 450; DOGE 373.3; LTC 4.28745; SHIB 78228796.7; STMX 6683.7 | | |
| 9352 | Address on File | BTC 0.002448 | | |
| 4E89 | Address on File | VGX 4.94 | | |
| DE25 | Address on File | DOGE 1522.4; LINK 0.04 | | |
| CE1D | Address on File | BTC 0.000708; ETH 0.06848 | | |
| FAC2 | Address on File | BTT 200; SHIB 719548.7 | | |
| 097F | Address on File | ALGO 11.9; BTT 6260899.9; SHIB 528652.9 | | |
| 90CF | Address on File | VGX 4.03 | | |
| 4E23 | Address on File | LUNA 3.918; LUNC 256282.3; SHIB 3872012.4 | | |
| 50DB | Address on File | VGX 4.69 | | |
| FFEB | Address on File | VGX 4.29 | | |
| 25C9 | Address on File | BTC 0.000055; LLUNA 57.867; LUNA 24.8; LUNC 6149.5 | | |
| 9500 | Address on File | APE 20.593; BTC 0.001576; SOL 1.9897 | | |
| 0FAB | Address on File | VGX 4.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 325E | Address on File | BTC 0.00255; MATIC 20 | | |
| F550 | Address on File | ADA 104.6; ATOM 0.053; BTC 0.0052; DOT 1.003; LTC 0.01482; SUSHI 100.3977 | | |
| 66D2 | Address on File | BTC 0.00185; ETH 0.01568; SOL 0.1958 | | |
| 2A8F | Address on File | ADA 4.3; ALGO 1.24; BTC 0.000088; DOGE 2.1; DOT 1.031; SHIB 9435.4; VGX 1.28 | | |
| 9C9A | Address on File | AAVE 1.0217; ADA 169.6; ALGO 287.07; FTM 44.849; LUNA 3.105; LUNC 3; MANA 38.77; SAND 12.9135; SHIB 22457643.5; SOL 1.2645; XLM 1039.8 | | |
| 88FE | Address on File | ADA 61.8; BTC 0.007468; BTT 59085500; DGB 1613.6; ENJ 70.55; ETH 0.67116; IOT 48.16; LLUNA 3.486; LUNA 1.494; LUNC 325815.7; MANA 20.82; SHIB 7077437.6; TRX 1763.5 | | |
| E8BE | Address on File | ADA 1240.3; AVAX 10.27; BTC 1.573912; DOGE 10013.4; DOT 38.641; ETH 10.47885; LINK 88.88; MATIC 283.986; SHIB 154470346.4; SOL 51.4113; USDC 2445.83; VET 9231.3; VGX 219.24 | | |
| 1961 | Address on File | VGX 2.83 | | |
| 3FA7 | Address on File | BTC 0.000059; DOGE 1230.4 | | |
| B560 | Address on File | ADA 4367.7; BTC 0.000521; DOGE 64866.8; DOT 109.976; LINK 93; MATIC 942.113; VGX 1650.98; XLM 3508.1 | | |
| 7F49 | Address on File | ADA 0.1 | | |
| C13F | Address on File | ADA 254; BTC 0.000512; BTT 61581200; CKB 10204; GLM 371.21; SHIB 45279734.8; STMX 652.3; TRX 2595.2; USDT 199.7; XLM 697 | | |
| B667 | Address on File | BTC 0.009077; DOGE 4380.3; ETH 0.00651; LUNA 3.726; LUNC 3.6; SHIB 1389854.1 | | |
| 0C77 | Address on File | ADA 138.1; ATOM 8.032; BTC 0.010079; DOGE 689.1; EOS 19.4; SHIB 6911447.1; USDC 68.14 | | |
| A940 | Address on File | GLM 505.08; SHIB 9764447.9 | | |
| 7C36 | Address on File | AVAX 55.06; BTC 0.000525; LINK 66.85; SOL 4.3951 | | |
| 9412 | Address on File | ADA 414.2; ANKR 1183.85393; BTC 0.001451; BTT 2792900; CKB 1878.1; HBAR 284.9; MANA 40.03; MATIC 13.613; SHIB 3679746.4; VET 1343.8; VGX 71.37; XLM 106.3; XVG 498.3 | | |
| 6A72 | Address on File | VGX 5 | | |
| 3661 | Address on File | SHIB 12215511.8 | | |
| BA36 | Address on File | DOGE 583.8 | | |
| 1858 | Address on File | VGX 4.17 | | |
| 0390 | Address on File | BTT 24364700; DOGE 5.6; XRP 32.7 | | |
| 8BD5 | Address on File | SHIB 316255.5 | | |
| 9D13 | Address on File | VGX 4.01 | | |
| 25EB | Address on File | ADA 932; ALGO 231.25; APE 28.882; ATOM 20.876; AVAX 12.28; BTC 0.052964; DGB 5942.8; DOGE 842.7; EGLD 0.6294; ENJ 128.96; ETH 0.10637; FTM 765.472; GALA 1755.1554; LINK 10.73; LLUNA 38.507; LUNA 16.503; LUNC 4266.9; MANA 201.47; MATIC 3070.382; SAND 92.0857; SHIB 28041822.3; SOL 3.2047; UNI 29.451; VET 2339.5; VGX 5134.69 | | |
| 3F67 | Address on File | ADA 57; BTC 0.001649; ETH 0.00866; SHIB 2957415.7; XLM 53.8 | | |
| D2C4 | Address on File | BTC 0.000452; ETH 2.3859; IOT 569.56; SAND 192.0238 | | |
| D83A | Address on File | BTT 181557100 | | |
| 91D5 | Address on File | AAVE 1.0021; ADA 302.2; ALGO 209.76; APE 10.11; AVAX 3.01; BTT 48913043.4; CELO 50.268; DASH 1.501; DOGE 1553.4; DOT 20.027; KAVA 100.183; KSM 3.02; LLUNA 6.024; LUNA 13.304; LUNC 7183460.1; MATIC 402.549; OP 170.35; SHIB 9940357.9; VET 4153.5; VGX 1105.59; XTZ 50.05 | | |
| 1829 | Address on File | SHIB 10515487.2 | | |
| 377C | Address on File | ADA 38.5; SHIB 2265005.6 | | |
| 58B1 | Address on File | BTC 0.001835 | | |
| 026B | Address on File | ADA 88.6; DOGE 364.2; ENJ 62.84; GRT 144.18; LTC 10.07826; OCEAN 61.57; SHIB 1022285.9; VET 1180.8; VGX 0.2 | | |
| DD41 | Address on File | BTC 0.00024 | | |
| 1201 | Address on File | BTC 0.000386; SHIB 1455815.9 | | |
| 2C49 | Address on File | HBAR 16860.7 | | |
| 6B73 | Address on File | ADA 0.5; BTC 0.000264; DOGE 30.1; ETH 0.19667; LLUNA 10.011; LUNA 4.291; LUNC 921716.7; SOL 0.0206; USDC 12.23 | | |
| 1CFC | Address on File | APE 1.581; MATIC 20.604 | | |
| B11A | Address on File | BTC 0.000128 | | |
| B75B | Address on File | ADA 969.3; DOT 27.111; ETH 0.04449; HBAR 4438.3; MANA 27.83; SHIB 5724639.6; VET 8663.6 | | |
| BAF9 | Address on File | ADA 0.7; MATIC 1.072 | | |
| 0027 | Address on File | ADA 15.9; BTC 0.000005; SOL 0.2871; XLM 1.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D00 | Address on File | BTC 0.001316; BTT 15390800; DOGE 0.2; ETH 0.65994; SHIB 14771048.7; VGX 146.93 | | |
| 4AB1 | Address on File | CHZ 867.9667; FLOW 7.771; FTM 106.793; LUNA 2.299 | | |
| 4AD5 | Address on File | GALA 1078.8739; LLUNA 3.368; SHIB 26632882.3; VET 4037.2 | | |
| C5BC | Address on File | DOGE 4802.5 | | |
| 6669 | Address on File | VGX 2.8 | | |
| 427D | Address on File | SHIB 387446.7 | | |
| 950D | Address on File | VGX 4.17 | | |
| 9A88 | Address on File | VGX 5.22 | | |
| 0C57 | Address on File | VGX 2.75 | | |
| A82F | Address on File | BTT 13065700; CKB 3978.4; DGB 1047.8; DOGE 7093.5; STMX 1987.7; XLM 154.7; XVG 1500.6 | | |
| F8A5 | Address on File | ADA 4.3; ALGO 6.87; AVAX 0.55; BTC 0.000581; BTT 13219900; CKB 295; DOGE 78.9; ENJ 6.26; ETH 0.00269; HBAR 154.2; LINK 0.22; SHIB 6278077.8; SOL 0.1258; VGX 7.62; XLM 34.3; XVG 156.3; YFI 0.000219 | | |
| 33A3 | Address on File | VGX 4.17 | | |
| 1705 | Address on File | VGX 4.17 | | |
| E465 | Address on File | VGX 4.17 | | |
| 2953 | Address on File | USDT 12.66 | | |
| 4CC5 | Address on File | BAND 111; BTC 0.005404; DOT 5.975; ETH 1.10677; USDC 4135.2 | | |
| 3F3A | Address on File | FTM 252.545; LUNA 3.494; MATIC 137.301; SHIB 7194244.6; SOL 2.1977 | | |
| 13DE | Address on File | BTT 40725118.4 | | |
| F0CD | Address on File | BTT 48636699.9 | | |
| 8169 | Address on File | VGX 4.17 | | |
| EDFE | Address on File | VGX 3.57 | | |
| C6E7 | Address on File | VGX 29.51 | | |
| 13D3 | Address on File | ADA 223.8; BTC 0.02923; CKB 361.6; DOT 21.422; ETH 0.57495; FTM 12.126; GRT 46.66; LINK 25.23; LUNA 1.63; LUNC 72810.4; MANA 41.03; MATIC 204.742; SHIB 4531365.2; STMX 174.7; USDC 571.63; VET 800.9; VGX 44.57; XVG 163.5 | | |
| 9F74 | Address on File | ADA 186.5; SHIB 1762946.1; VET 1130.2 | | |
| 2C9A | Address on File | ADA 353.2; ALGO 306.04; BCH 1.02703; CHZ 1113.61; DOGE 4573.8; FET 2118.39; GALA 3899.8291; LLUNA 35.843; LUNA 15.362; LUNC 3349245.1; MANA 311.21; MATIC 337.631; SAND 241.3314; SHIB 70426812.8; VET 75189.6; VGX 519.22; XLM 1039.7 | | |
| 0F0D | Address on File | ZRX 0.9 | | |
| 8BEC | Address on File | VGX 4.31 | | |
| 74FA | Address on File | VGX 2.8 | | |
| 428A | Address on File | ADA 675.3; BTC 0.020169; BTT 52739700; DOGE 294.5; DOT 41.056; ETC 2.9; ETH 0.02947; HBAR 963.7; STMX 5069.5; TRX 1505.5; USDC 110.19; VET 3042.1; VGX 105.15; XLM 485.4 | | |
| A2E4 | Address on File | ADA 866.5; DGB 0.1; DOT 58.122; TRX 1463.6; VET 92835.6; XLM 2649.7 | | |
| BCFE | Address on File | LUNC 13; XLM 142.9 | | |
| 616E | Address on File | BTT 404048600; DOGE 1617.9; STMX 7596.2 | | |
| 49C7 | Address on File | ADA 456.4; ALGO 581.08; AVAX 2.33; AXS 2.16015; BTC 0.001172; DOGE 2097.7; DOT 18.825; ETH 1.499; SAND 134.0084; SHIB 53820855.8 | | |
| 3375 | Address on File | BTT 7993800; DOGE 253.8; ETH 0.60904; HBAR 8245.7; LLUNA 29.406; LUNA 12.603; LUNC 128517.6; TRX 727.7; VET 425.4; XVG 871.2; ZEC 1.275 | | |
| 2172 | Address on File | USDC 11.38 | | |
| F7A2 | Address on File | BTT 15247800 | | |
| E8E9 | Address on File | VGX 2.82 | | |
| 73B3 | Address on File | ADA 3631.4; BTC 0.02421; DOGE 750.9; ETH 0.10401; MATIC 104.006; USDC 471.95; VET 1012.7 | | |
| 75AA | Address on File | VGX 8.38 | | |
| 4341 | Address on File | VGX 4.17 | | |
| EF30 | Address on File | ADA 668.4; FTM 115.555; LUNA 3.219; SAND 4.042 | | |
| A740 | Address on File | BCH 0.0936; BTC 0.022651; DOGE 34; ETH 0.23021; LTC 0.27622 | | |
| 3DE2 | Address on File | ADA 8657.9; BTC 0.955509; DOGE 2521.1; ETH 2.23683; USDC 22911.47 | | |
| 7CC0 | Address on File | LUNA 0.036; LUNC 2306.9; VGX 3.84 | | |
| 3AEB | Address on File | VGX 4.29 | | |
| B58E | Address on File | BTC 0.000625; BTT 72515800; SHIB 18393247.2 | | |
| 61CF | Address on File | BTC 0.000208 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E7D | Address on File | SHIB 66964015.8; STMX 22.8 | | |
| 82F3 | Address on File | VGX 4.33 | | |
| 6856 | Address on File | BTC 0.000214 | | |
| DAD2 | Address on File | BTC 0.000255 | | |
| 2F9F | Address on File | BTC 0.000149; ETH 0.0023; SHIB 262743 | | |
| A817 | Address on File | VGX 56.06 | | |
| 45B8 | Address on File | LLUNA 7.244 | | |
| 56E9 | Address on File | SHIB 5311057.7 | | |
| 124D | Address on File | BTC 0.000457 | | |
| EDE6 | Address on File | SHIB 1244055.7 | | |
| 814C | Address on File | ADA 15.2; BTC 0.000801; DOT 2.022; HBAR 223.7; SHIB 248818.1; SOL 0.4811 | | |
| EFA9 | Address on File | VGX 4.75 | | |
| 8BD6 | Address on File | BTC 0.000045 | | |
| EFE4 | Address on File | VGX 2.88 | | |
| 691C | Address on File | ADA 12662.6; BTC 0.001166; BTT 1002817500; DOGE 1854.1; DOT 23.423; ENJ 769.13; ETH 0.27724; GRT 1000; HBAR 1860.9; LTC 5.28513; MANA 114.89; MATIC 73.05; OXT 1050.6; SAND 61.6718; SHIB 30603220.1; SOL 20.1186; STMX 7290.4; USDC 2.06; VET 26937.1; VGX 660.5; XLM 2557.6; XVG 7659.5 | | |
| CB4C | Address on File | ADA 109.2; BTC 0.153248; ETH 1.46824; USDC 5.95 | | |
| 4D3F | Address on File | VGX 5.01 | | |
| BA1B | Address on File | VGX 4.95 | | |
| F5E0 | Address on File | TRX 147.8; VGX 15.07 | | |
| 5610 | Address on File | AVAX 40.92; BTC 0.000398; ETH 1.08947; GLM 4377.92; GRT 2206.32; LINK 678.16; OCEAN 4739.72; SHIB 70040923.3; SOL 26.4396 | | |
| 7FF9 | Address on File | VGX 2.8 | | |
| 1F5F | Address on File | VGX 2.84 | | |
| 352A | Address on File | ADA 65.5; ETH 0.0127; MATIC 72.378; SHIB 3971302.7; XLM 172.1 | | |
| DD33 | Address on File | ADA 129.7; ETH 0.35634; VET 660.4 | | |
| B13E | Address on File | VGX 5.18 | | |
| 800B | Address on File | XRP 34.1 | | |
| FFA1 | Address on File | ADA 67.8; AVAX 1; BTC 0.000086; DOT 3.247; ETH 0.00505; MATIC 161.291; SHIB 7528300.9; SOL 0.6166; UMA 3; VGX 125.76 | | |
| 79C6 | Address on File | BTC 0.000853; LLUNA 36.242; LUNA 15.533; LUNC 3388139; USDC 66.84 | | |
| A877 | Address on File | VGX 4.31 | | |
| 7F45 | Address on File | HBAR 475.1 | | |
| F02E | Address on File | ADA 17.9; BTC 0.000552; LUNA 0.117; LUNC 397247.3; VGX 12.3 | | |
| 4667 | Address on File | VGX 5.16 | | |
| 49B3 | Address on File | ADA 0.4; DOGE 725.3; MANA 528.97; SHIB 61424946.3 | | |
| 1909 | Address on File | VGX 4.01 | | |
| 8C16 | Address on File | BTT 900; DOGE 4.5 | | |
| 4F6B | Address on File | ADA 3; BTC 0.000841; DOT 28.88; USDC 143.2; XTZ 256.94; ZEC 0.007 | | |
| AD6E | Address on File | VGX 8.38 | | |
| E71D | Address on File | ALGO 36.32; BTC 0.000762; BTT 37118800; SHIB 5602681.4 | | |
| 5F0A | Address on File | ADA 239.5; BTC 0.003105; ETH 0.01372; LLUNA 14.197; LUNA 6.085; LUNC 19.7; USDC 254.88; VGX 695.1 | | |
| 5201 | Address on File | BTC 0.128869 | | |
| 718A | Address on File | BTC 0.000171; CHZ 38.4017; DOGE 73.6; SHIB 2635843.8 | | |
| E76A | Address on File | BTT 400 | | |
| 4A09 | Address on File | ADA 0.5 | | |
| F54E | Address on File | SHIB 42699675.3 | | |
| A05B | Address on File | BTC 0.007838; DOGE 2.5; ETH 0.29855; USDC 505.21 | | |
| BBB0 | Address on File | VGX 4.58 | | |
| 6D3B | Address on File | ADA 964.9; BTC 0.018292; ETH 0.17387; HBAR 1382.8; SHIB 31222.3; SOL 2.4664 | | |
| 99BA | Address on File | ADA 17.7; AVAX 1.79; AXS 0.17682; BTC 0.008765; DOT 3.921; FTM 106.671; GALA 183.6479; LUNC 28.8; MANA 3.29; SAND 6.7562; SOL 2.4925; STMX 416.2; VGX 5.11 | | |
| C0C0 | Address on File | BTC 0.001109 | | |
| A7AE | Address on File | VGX 2.77 | | |
| 41C9 | Address on File | SHIB 1874021.8 | | |
| 1B3F | Address on File | VGX 2.8 | | |
| 07F2 | Address on File | ADA 79.9; BTC 0.015696; ETH 0.36645 | | |
| E262 | Address on File | ADA 68.8; DOT 7.887; ETH 0.0983; LINK 7.94; USDC 141.92; XLM 359.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E072 | Address on File | VGX 4.31 | | |
| F1FD | Address on File | SHIB 3541912.6; VET 13843.1 | | |
| BEDD | Address on File | BTC 0.001398; DOGE 1580.2 | | |
| BB1D | Address on File | VGX 4.03 | | |
| 99AB | Address on File | BCH 0.00054; ENJ 5.2; SAND 3.5503; SHIB 181455.2; SOL 0.0814; SUSHI 1.3652; USDC 261.27 | | |
| D504 | Address on File | VGX 2.65 | | |
| BD2F | Address on File | ADA 233.8; BTT 108569018; MANA 51.98; SHIB 100765572.2; XVG 3749.3 | | |
| D634 | Address on File | VGX 8.37 | | |
| 7DE6 | Address on File | BTC 0.0002 | | |
| A283 | Address on File | ADA 7.7; BTC 0.000457; DOGE 492.7 | | |
| CBF0 | Address on File | AAVE 5.8718; ADA 18085.4; AVAX 35.17; BAT 1611.6; BCH 4.49724; BNT 213; BTC 2.455018; CELO 83.262; COMP 4.57155; DASH 5.896; DGB 5308.6; DOT 48.161; EGLD 2.8708; ENJ 4547.68; ETH 35.16383; FTM 1531.927; GRT 2200.21; LINK 1491.47; LLUNA 19.847; LTC 2.40682; LUNA 8.506; LUNC 0.1; MATIC 1870.438; MKR 0.9705; OCEAN 728.02; OMG 316.52; OXT 1182.7; SAND 177.962; SOL 92.907; SRM 246.361; STMX 50825; UNI 281.438; USDC 3366.95; VET 16981; VGX 22362.23; YGG 75.758; ZRX 4976.2 | | |
| 0FAD | Address on File | HBAR 24.9; SHIB 635828.9 | | |
| 307B | Address on File | SHIB 2970063.3 | | |
| A24A | Address on File | VGX 4.3 | | |
| 1631 | Address on File | BTT 14648000; CKB 103596; DOGE 4495.2; DOT 65.645; SHIB 6393861.8; STMX 70749.5 | | |
| 1FE6 | Address on File | BTC 0.000405 | | |
| 6AF8 | Address on File | APE 12.919; BTC 0.192236; ETH 1.52267; VGX 1815.09 | | |
| 7C5E | Address on File | BTC 0.000449 | | |
| CC5D | Address on File | LUNA 0.761; LUNC 49766.7 | | |
| 1969 | Address on File | VGX 5 | | |
| 82C0 | Address on File | ADA 7773.1; AVAX 100.63; BTT 50336200; CKB 27713.1; DOGE 2002.3; DOT 100.91; HBAR 10055.2; LINK 100.17; QNT 3.16481; SHIB 25228082; SOL 60.622; SPELL 101682.8; TRX 5016.8; VET 10000.5; XLM 6.4 | | |
| 3986 | Address on File | BTC 0.00017; HBAR 43.2; VGX 65.87 | | |
| 5841 | Address on File | VGX 2.78 | | |
| 72ED | Address on File | VGX 4.3 | | |
| C8D4 | Address on File | VGX 5.21 | | |
| 94C7 | Address on File | ADA 976.7; ETH 0.22187; LLUNA 14.994; LUNA 6.426; LUNC 20.8; SOL 4.3652; VET 6140.1 | | |
| 3232 | Address on File | VGX 2.78 | | |
| E2C2 | Address on File | ADA 5; BTC 0.002394; SHIB 1459243.4 | | |
| 0939 | Address on File | BTC 0.015257 | | |
| EA8A | Address on File | SHIB 765462.3 | | |
| 17C8 | Address on File | VGX 4.87 | | |
| E46A | Address on File | DOGE 3.3; ETC 0.62; SHIB 36991971.4 | | |
| AA27 | Address on File | SHIB 2335485.8 | | |
| E5D1 | Address on File | VGX 4.41 | | |
| 01A5 | Address on File | ADA 4751.9; BTC 0.131468; DOT 23.84; ETH 2.86047; LTC 2.50414; MANA 261.5 | | |
| 44B9 | Address on File | VGX 2.76 | | |
| DB8C | Address on File | VGX 4.42 | | |
| 91B1 | Address on File | BTC 0.000621; DOT 52.978; KSM 4.98; USDC 13921.54; VGX 607.34 | | |
| 0865 | Address on File | SHIB 2594034.4; VET 40.6 | | |
| 8865 | Address on File | VGX 4.75 | | |
| C275 | Address on File | SHIB 1232741.6 | | |
| C4C6 | Address on File | AAVE 0.0075; DOT 4.437; USDC 12.62; XLM 3.2 | | |
| FA22 | Address on File | SHIB 84651.1 | | |
| EDE3 | Address on File | VGX 4.03 | | |
| 646D | Address on File | VGX 4.41 | | |
| 21B8 | Address on File | ADA 0.4; LUNA 1.521; LUNC 99516.1 | | |
| E9F7 | Address on File | VGX 4.94 | | |
| 6A73 | Address on File | ADA 2769.2; BTC 0.0369; CKB 110218.6; DGB 7177.7; ETH 0.55655; HBAR 3614.8; VGX 32.14; XVG 15559.8 | | |
| E371 | Address on File | ETH 0.31593 | | |
| EDD8 | Address on File | LLUNA 6.575; LRC 101.081; LUNA 2.818; LUNC 614458.6; SHIB 12019230.7 | | |
| 9382 | Address on File | BTT 65387200; DGB 1500; SHIB 384176; STMX 508.4; TRX 310 | | |
| C324 | Address on File | ETH 0.01161; FTM 21.032; SOL 0.2199 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D0C2 | Address on File | VGX 8.38 | | |
| 578F | Address on File | BTT 6266199.9 | | |
| 9877 | Address on File | BTC 0.004581; DOGE 913.1; LINK 2.45; VET 10815 | | |
| 5558 | Address on File | ADA 322.3; BTC 0.000447; SHIB 21236507.5 | | |
| E3CD | Address on File | BTC 0.000174 | | |
| B8DF | Address on File | ADA 396.9; AVAX 7.96; BTC 0.006481; DOT 36.524; ENJ 218.65; ETH 0.19276; USDC 106.95; VGX 42.89 | | |
| BFBF | Address on File | BTC 0.000096 | | |
| 454F | Address on File | ADA 44.1; BTC 0.000564; VGX 24.95 | | |
| 63C2 | Address on File | ADA 4789.2; BTC 0.000515; VET 26251.4 | | |
| 8BE8 | Address on File | VGX 4.7 | | |
| D750 | Address on File | VGX 5.15 | | |
| CE00 | Address on File | BTC 0.0002 | | |
| 5A49 | Address on File | VGX 4.02 | | |
| 7B7E | Address on File | BTC 0.001013; SHIB 13875179.4 | | |
| 8990 | Address on File | ADA 513.3; APE 11.213; AVAX 3.71; BTC 0.043679; DOT 39.295; ENJ 134.03; ETH 0.17693; GALA 3380.0488; HBAR 3317.8; LRC 176.632; LUNA 3; LUNC 382236.9; MATIC 508.025; SAND 200.4755; STMX 40835; VGX 848.28 | | |
| 82EC | Address on File | BTC 0.005111; SHIB 2885372.2; TRX 103.3; XLM 959.5 | | |
| 7A1E | Address on File | AVAX 3.01; BTC 0.000694; DOT 2.001 | | |
| 65EE | Address on File | APE 0.726; BTC 0.011082; LLUNA 13.554; SOL 0.0532; USDC 2.08; VGX 586.4 | | |
| 5EAA | Address on File | BTC 0.000457; BTT 3129163000; DGB 1149.6; SHIB 29704434.8; TRX 2132; VET 2067.3 | | |
| 11B9 | Address on File | ADA 1322.4 | | |
| ADB6 | Address on File | VGX 4.61 | | |
| 6CD9 | Address on File | AVAX 5.4; CELO 31.206; CHZ 183.9865; HBAR 913.4; MATIC 162.661; SHIB 5399907.5; SOL 3.9001; VET 10287.7; VGX 49.09 | | |
| 19D2 | Address on File | VGX 4.7 | | |
| AE11 | Address on File | SHIB 8983111.7 | | |
| FC58 | Address on File | ADA 450.5; BTC 0.002228; VET 2431.4; VGX 17.02 | | |
| CAE6 | Address on File | VGX 4.61 | | |
| 9E7A | Address on File | BTT 123238500; LUNA 0.976; LUNC 63816.8; SHIB 20671551.5; VET 840 | | |
| 574B | Address on File | ADA 936; APE 76.946; AVAX 4.32; BTC 0.001033; DGB 1056.1; DOT 2.157; EGLD 2.0549; ETH 0.03337; GALA 1226.8366; IOT 81.58; OCEAN 52.81; STMX 2673.5; VGX 179.73 | | |
| 2CDA | Address on File | LUNA 0.002; LUNC 122; MATIC 6.965; SOL 3.3333 | | |
| 6D46 | Address on File | BTC 0.040184; DOGE 442.5; ETH 0.19964; LLUNA 6.37; LTC 2.4474; LUNA 2.73; LUNC 595584.9; SOL 3; USDC 2381.18; VGX 106.61 | | |
| C662 | Address on File | ADA 42.8; CAKE 12.323; DOT 2.473; FTM 53.618 | | |
| 061E | Address on File | VGX 4.74 | | |
| 6F5E | Address on File | ADA 16.6; XRP 208.2 | | |
| AEA2 | Address on File | VGX 4.71 | | |
| 295E | Address on File | LTC 2.23787 | | |
| 4A5B | Address on File | BTC 0.000446; BTT 10220900; DOGE 1184.6 | | |
| 702B | Address on File | VGX 4.61 | | |
| A446 | Address on File | BTC 0.000215 | | |
| D574 | Address on File | BTC 0.456733; ETH 4.44873; USDC 166173.2 | | |
| 5E20 | Address on File | BTC 0.000512 | | |
| BDE1 | Address on File | ADA 2165.2; BTC 0.000979; BTT 20027200; ETH 0.56975; LINK 9.46; STMX 10247.2; USDC 485.81 | | |
| 0856 | Address on File | DOGE 910.5; SHIB 6303845.3 | | |
| E527 | Address on File | BAT 15.7; BTT 14000000; CKB 714; DGB 3940.9; GLM 17.5; LUNA 0.104; LUNC 0.1; MATIC 4.041; QTUM 1.12; SHIB 843015.8; STMX 2161.4; UNI 3.321; USDT 9.98; VET 207.6; XLM 244.6; XVG 410.8 | | |
| 5D10 | Address on File | BTC 0.000665; SHIB 12642225; TRX 18105.9; XLM 172.5 | | |
| A76E | Address on File | VGX 2.88 | | |
| 9BA9 | Address on File | ADA 1.2; BTC 0.002444; DOT 0.657; ETH 0.00229; LINK 0.07; LLUNA 7.751; USDC 28.54; VGX 0.7 | | |
| 16D2 | Address on File | ADA 1176.8; DOT 69.434; ETC 47.08; ETH 0.00582; MATIC 80.701; SHIB 25342528.9; SOL 12.9013; USDC 15506.7 | | |
| 2866 | Address on File | VGX 8.39 | | |
| 9B13 | Address on File | BTC 0.001641; FTM 51.916; HBAR 611.4; VGX 25.57; XMR 0.092 | | |
| 29FB | Address on File | AAVE 3.4323; ADA 16.5; BTC 0.000223; DOGE 150.8; DOT 1.516; ETH 0.09499; LINK 0.03; LLUNA 8.692; LUNA 3.726; LUNC 12.4; MATIC 743.188; SOL 15.018; VET 2442; VGX 642.73; XMR 3.235 | | |
| A8B4 | Address on File | VGX 4.42 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4E98 | Address on File | AVAX 0.62; BTC 0.001135; KNC 82.05; SOL 0.1554; STMX 3341.9; UMA 4.11; UNI 5.12; VGX 9.52 | | |
| B87B | Address on File | BTT 363906374.9 | | |
| FECD | Address on File | BTC 0.126105; DOGE 290; ETH 0.16991; SOL 5.5082; TRX 4568.8 | | |
| B139 | Address on File | BTC 0.000418 | | |
| C609 | Address on File | DOGE 1463.5 | | |
| 33FD | Address on File | VGX 5 | | |
| E2A4 | Address on File | VGX 5 | | |
| CB22 | Address on File | BTC 0.000208 | | |
| F634 | Address on File | DOGE 39.2 | | |
| D62C | Address on File | VGX 4.71 | | |
| 4217 | Address on File | BTC 0.000208 | | |
| D50A | Address on File | VGX 5.18 | | |
| 7AE7 | Address on File | VGX 4.71 | | |
| F300 | Address on File | DOGE 152.9; MKR 0.0119 | | |
| 4BC2 | Address on File | BCH 0.004; BTC 0.004021; ETC 0.02; ETH 0.0236; LTC 0.01346; XMR 0.004; ZEC 0.001 | | |
| 081D | Address on File | ADA 233.1; DOT 2.119; EOS 6.35 | | |
| 2711 | Address on File | DOGE 95.2 | | |
| BD06 | Address on File | VGX 8.38 | | |
| D649 | Address on File | BTC 0.000448; BTT 3485900; DOGE 144.1; LINK 0.56 | | |
| 242F | Address on File | ETH 1.27265; VET 34791.1 | | |
| 022D | Address on File | SHIB 4658628.2 | | |
| 3567 | Address on File | DOGE 254.3 | | |
| 20D7 | Address on File | DOGE 345.8; VET 109 | | |
| 24CD | Address on File | ADA 291.7 | | |
| E179 | Address on File | VGX 4.71 | | |
| 50BD | Address on File | SHIB 5056331.3 | | |
| B05D | Address on File | BAT 1 | | |
| 3AC7 | Address on File | ADA 3; MATIC 1.155 | | |
| 1B01 | Address on File | BTC 0.000528 | | |
| 7B45 | Address on File | BTT 3858200; SHIB 2331002.3; XVG 522.4 | | |
| D74A | Address on File | VGX 4.73 | | |
| 56AD | Address on File | VGX 4.75 | | |
| 24C7 | Address on File | VGX 2.75 | | |
| 2E83 | Address on File | BTC 0.000522; DOGE 209.1; LLUNA 4.346; LUNA 1.863; LUNC 6 | | |
| 12C2 | Address on File | VET 200.5 | | |
| F636 | Address on File | BTC 0.001611; LTC 0.15829 | | |
| D9F8 | Address on File | VGX 5.17 | | |
| E7CB | Address on File | VGX 4.87 | | |
| C077 | Address on File | VGX 4.7 | | |
| 11BE | Address on File | BTT 24121800; DOGE 1305.9; STMX 2930.1 | | |
| 69EC | Address on File | ADA 1 | | |
| BCD9 | Address on File | AVAX 26.13; BTC 0.061635; ETH 3.02113; LLUNA 8.838; LUNA 3.788; LUNC 826161.1; SOL 25.1186; USDC 12.7 | | |
| D2F2 | Address on File | ADA 10; BTC 0.000838; DOGE 450; MANA 4.5; OMG 4.5 | | |
| 0CFB | Address on File | BTC 0.001608; SHIB 1918468.6 | | |
| D5A7 | Address on File | BTT 4524886.8; FTM 4.058; JASMY 418.3; SAND 2.0257; SHIB 7496692.2; XVG 534.2 | | |
| 2CC7 | Address on File | VGX 5.15 | | |
| ED7B | Address on File | ADA 324.5; BTC 0.006229; ETH 0.0383; SHIB 2055921; SOL 2.6525; VET 3363.1 | | |
| EA16 | Address on File | DOGE 322.2; SHIB 2029182 | | |
| EB39 | Address on File | ADA 14.1; DOGE 663.1; SHIB 422089.3 | | |
| F38F | Address on File | ADA 2103.7; DOT 114.395; ETH 0.00222; FTM 1862.055; SOL 4.1952; VET 30742.5 | | |
| 6286 | Address on File | ADA 4; AVAX 3.38; DOGE 471.5; ETH 1.63418; HBAR 7407.1; VGX 112.96 | | |
| 0747 | Address on File | VGX 4.69 | | |
| 916B | Address on File | DOGE 2314.9 | | |
| 5033 | Address on File | BTC 0.000625 | | |
| 514C | Address on File | ADA 15; BTC 0.000785; BTT 3040000; DOGE 247.9; SHIB 4341277.6; ZRX 5 | | |
| DBC6 | Address on File | VGX 4.75 | | |
| 1287 | Address on File | VGX 5.16 | | |
| 7EE6 | Address on File | VGX 4.9 | | |
| E4A5 | Address on File | VGX 8.37 | | |
| AB7D | Address on File | VGX 2.8 | | |
| 5446 | Address on File | ALGO 21.7; AVAX 1.18; BTC 0.010918; ETH 0.12165; HBAR 5048.9; LUNA 0.449; LUNC 29381.1; MATIC 127.23; SAND 9.371; SOL 1.3532; USDC 127.61; VET 309.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2218 | Address on File | VGX 4.67 | | |
| 3F09 | Address on File | BTC 0.001629 | | |
| ED9A | Address on File | DOT 243.281; ENJ 1480.43; LINK 214.36 | | |
| 05ED | Address on File | ADA 1430.8; AVAX 1.73; BTC 0.02745; DOT 16.866; ETH 0.19279; FIL 2.01; FTM 56.247; LINK 8.54; LTC 0.93341; LUNA 1.337; LUNC 87449.7; MANA 34.58; MATIC 274.154; SAND 40.0304; SHIB 5626395.2; SOL 0.7851; VET 2924.7; VGX 100.58; XTZ 63.58 | | |
| B41C | Address on File | ETH 0.04709; LTC 0.01453 | | |
| F04C | Address on File | BTC 0.000469; DOGE 74.3; HBAR 805.1 | | |
| D7C1 | Address on File | ADA 26.2; AMP 1566.98; BTC 0.051079; BTT 175484400; CKB 4493.5; DOGE 852.2; DOT 46.978; FTM 196.065; GLM 316.83; LUNA 0.016; LUNC 1002; MATIC 63.091; SAND 122.6067; SHIB 11023622; SOL 11.9224; STMX 3271.6; TRX 1994.6; UNI 2.859; VET 416.1; VGX 630.86; YFI 0.004699 | | |
| A204 | Address on File | BTC 0.003909 | | |
| F92D | Address on File | LUNC 957213.2; SHIB 9498315.5 | | |
| 427A | Address on File | ADA 86.9 | | |
| C5C9 | Address on File | BTT 6199000; CKB 774.1; HBAR 72.9; KEEP 28.25; STMX 405.9; TRX 227.5; VGX 20.87; XVG 996.5 | | |
| 31E8 | Address on File | VGX 4.02 | | |
| 6F66 | Address on File | BTT 27214400; DOGE 3471.5; USDC 412.61 | | |
| AABB | Address on File | VGX 4.84 | | |
| 8229 | Address on File | VGX 4.65 | | |
| C7E8 | Address on File | ADA 1542.1; AMP 44217.98; AVAX 24.72; DOGE 18291.1; LLUNA 12.386; LUNA 5.309; LUNC 17.2; MATIC 1065.583; SHIB 110616268.4; VGX 521.93 | | |
| 15A9 | Address on File | BTC 0.000498 | | |
| 5B8E | Address on File | VGX 5 | | |
| EC56 | Address on File | BTC 0.000093; HBAR 50.6; IOT 31.68; SHIB 1171627.1; USDT 4.12; VET 35.3; VGX 0.57 | | |
| 2B78 | Address on File | VGX 4.03 | | |
| CA9A | Address on File | BTC 0.005014 | | |
| 7ED2 | Address on File | BTC 0.000441 | | |
| AD0A | Address on File | VGX 4.57 | | |
| 5CD2 | Address on File | VGX 4.02 | | |
| D479 | Address on File | BTC 0.002004; DOGE 85.1; ETC 0.45; SHIB 337837.8 | | |
| 7ADD | Address on File | ADA 280.9 | | |
| CC72 | Address on File | BTC 0.001587; MANA 37.63; QTUM 1.89; XLM 68.8 | | |
| 3F16 | Address on File | VGX 4.87 | | |
| 0D7D | Address on File | SHIB 1793078.7 | | |
| 71D0 | Address on File | ADA 1.4; ETH 0.01176; LLUNA 23.579; LUNA 10.106; LUNC 1483940.8; MATIC 0.639 | | |
| 135E | Address on File | ADA 1530.1; VET 1249.9 | | |
| C0E2 | Address on File | BTC 0.000895; BTT 6132100; CKB 783.2; DOGE 733; DOT 0.545; ETH 0.02293; STMX 890.4; TRX 708.2; XLM 37.4; XVG 365.3 | | |
| 7354 | Address on File | DOGE 19.8 | | |
| 07A9 | Address on File | BTC 0.000468; DOGE 187.9 | | |
| 61BB | Address on File | BTC 0.000649; DOT 101.934; ETH 1.0157 | | |
| 7140 | Address on File | ALGO 74.15; EOS 35.4; VGX 3459.6 | | |
| 5901 | Address on File | VGX 2.78 | | |
| 0468 | Address on File | ADA 53761 | | |
| D1BE | Address on File | BTT 60979800; VET 1000 | | |
| 41BC | Address on File | BTC 0.000118 | | |
| A609 | Address on File | GRT 0.7; LLUNA 49.109; LUNC 5413751 | | |
| F9FD | Address on File | BTC 0.001631 | | |
| B3DB | Address on File | DOT 26.574 | | |
| 246A | Address on File | BTC 0.003456; DOT 8.043; LTC 1.67381; MANA 32.38; SHIB 7174351.6; VET 564.1; XLM 542 | | |
| 33E8 | Address on File | LLUNA 3.018; LUNA 1.294; LUNC 282061.3 | | |
| EF3F | Address on File | ADA 1043.5; ALGO 43; BTC 0.025302; DOGE 12326.3; DOT 72.886; ETH 2.13417; LINK 25.34; MANA 23.74; SHIB 23166056.4; SOL 5.6917; USDC 859.55; VGX 409.13 | | |
| E7E1 | Address on File | SAND 1.7764; SHIB 231870.7 | | |
| 8CB8 | Address on File | BAT 11.8; BTC 0.001608; BTT 3874300; COMP 0.06075; ENJ 7.46; GRT 15.19; HBAR 25.1; MANA 8.4; QTUM 1; SHIB 308049.1 | | |
| 86E3 | Address on File | BTC 0.009228; ETH 0.28854; LTC 0.98751 | | |
| A55F | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 011F | Address on File | ADA 200.4; ALGO 31.3; BAT 163.8; BCH 0.1377; BTC 0.028641; BTT 7236800; DASH 0.387; DGB 1525; DOGE 150.4; DOT 28.37; ENJ 86.72; EOS 18.98; ETC 6.38; ETH 0.27881; FIL 0.43; GLM 437.32; HBAR 365; ICX 62.1; IOT 76.17; LINK 2.92; MKR 0.0191; NEO 0.949; ONT 77.63; OXT 151.5; STMX 4466.2; TRX 1672.3; UNI 4.033; USDC 328.97; USDT 9.67; VET 861; VGX 57.87; XLM 358.1; XMR 0.928; XVG 3510.4; ZEC 0.58; ZRX 56.1 | | |
| 9600 | Address on File | BTC 0.000214 | | |
| F7DA | Address on File | BTC 0.000073; DOGE 186.6; DOT 0.987; ETH 0.01269; LLUNA 26.991; LUNA 11.568; LUNC 2523416.3; SAND 24.4395; SHIB 75490616.7 | | |
| 92F2 | Address on File | VGX 2.78 | | |
| 6D51 | Address on File | BTC 0.003317 | | |
| B858 | Address on File | BTC 0.001091; BTT 561914200; DOGE 13961.4; ETH 3.24287; STMX 2883.9; TRX 1824.7; XVG 5930.5 | | |
| F8E5 | Address on File | SHIB 1305483 | | |
| B45C | Address on File | ADA 33.2 | | |
| 1E5C | Address on File | VET 714 | | |
| 492E | Address on File | VGX 2.77 | | |
| F652 | Address on File | BTT 100; CKB 10134.7; SHIB 2634676 | | |
| 03A3 | Address on File | BTC 0.002521 | | |
| F914 | Address on File | ADA 311.4; ANKR 1158.90969; AXS 9.22708; BTC 0.004416; BTT 48076923; CHZ 1158.1418; CKB 30204.8; DGB 3705.6; DOT 93.055; EOS 791.51; FIL 31.86; JASMY 5243.5; LUNC 23.8; MATIC 270.757; OCEAN 1141.06; SHIB 94277709.3; SPELL 22100.4; STMX 714375; TRX 1142.9; VGX 5034.63; XLM 703.2; XVG 40376 | | |
| 25FD | Address on File | DOGE 297.6; ETH 0.00851 | | |
| C632 | Address on File | AAVE 0.0505; ADA 29.7; ALGO 23.2; ATOM 0.733; AVAX 0.24; AXS 0.34909; BAT 11.5; CAKE 1.029; CHZ 76.1079; CRV 3.5367; DASH 0.077; DOGE 62.6; DOT 1.044; EGLD 0.0554; ENJ 11.46; EOS 3.83; ETC 0.25; FIL 0.42; FLOW 1.396; FTM 4.716; GALA 39.2193; GRT 21.15; HBAR 74; ICP 0.45; IOT 11.58; LINK 1.22; LRC 8.896; LUNA 0.414; LUNC 0.4; MANA 7.97; MATIC 13.182; NEO 0.856; QNT 0.0736; SAND 3.6215; SOL 0.0868; UNI 1.944; VET 283.5; VGX 5.93; WAVES 1.002; XLM 42.9; XTZ 3.46; ZEC 0.058 | | |
| 43F0 | Address on File | BTC 0.029464; ETC 10.13; ETH 0.05263; SOL 0.7347; USDC 50 | | |
| A536 | Address on File | BTC 0.00027 | | |
| 062E | Address on File | BTC 0.001023; DOT 64.414; ETH 0.40779 | | |
| DF03 | Address on File | BTC 0.000321; ETH 0.011; FTM 53.54; LLUNA 10.979; LUNA 4.706; LUNC 1026076.3; SAND 1 | | |
| 30FC | Address on File | DOT 35.577; SHIB 50313186.9 | | |
| 606F | Address on File | BTC 0.376309 | | |
| 5613 | Address on File | ADA 266.9; AVAX 17.07; DOGE 690.8; HBAR 3809.2; LLUNA 27.018; LUNA 11.579; LUNC 37.4; MANA 362.66; SAND 19.622; SHIB 7192661.9; SOL 10.3609; STMX 9540.7; USDC 1.63; VET 2930; VGX 430.92 | | |
| F255 | Address on File | ADA 458; BTT 400000000; DOGE 2159; TRX 3575.8 | | |
| 3EA2 | Address on File | BTC 0.000452 | | |
| 90C7 | Address on File | VGX 2.77 | | |
| B519 | Address on File | DOGE 1.7; ETH 0.0471; LINK 1.78; LTC 0.01949; SHIB 4035074.1; XLM 309.2 | | |
| 1CE1 | Address on File | BTC 0.000103 | | |
| 609B | Address on File | BTC 0.000431 | | |
| C4C1 | Address on File | SHIB 775635.4 | | |
| 4D98 | Address on File | XRP 243.7 | | |
| E357 | Address on File | ADA 878; BTC 0.002982; BTT 359946500; DOGE 3887.5; ETH 0.77259; LINK 20.76; MATIC 313.826; SHIB 17920502.3 | | |
| FDC6 | Address on File | ADA 241.6; CKB 14493.3; DOGE 1174.6; HBAR 1212.2; MATIC 135.094; SHIB 20477316.9; STMX 7185.6 | | |
| CBD9 | Address on File | BTT 54395300; LINK 10.06; LTC 2.02121; MATIC 101.318; VGX 211.49 | | |
| 95BE | Address on File | LLUNA 14.779; LUNA 6.334; LUNC 1381844 | | |
| 5074 | Address on File | BTC 0.000501 | | |
| 87B6 | Address on File | SHIB 266276.1 | | |
| 1308 | Address on File | VGX 2.88 | | |
| F2C4 | Address on File | DOGE 9692; VET 3257.8 | | |
| 9613 | Address on File | ADA 468.6; BTC 0.022776; DOGE 1805.1; DOT 8.599; MANA 151.02; MATIC 113.013; SHIB 58304776.5; USDC 81.28 | | |
| 2D98 | Address on File | DOGE 356.2 | | |
| 3831 | Address on File | VGX 4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5517 | Address on File | VGX 2.8 | | |
| 756F | Address on File | SHIB 0.3 | | |
| 41BE | Address on File | VGX 2.8 | | |
| 988A | Address on File | ADA 165.1; BTC 0.000451; BTT 251066200; SHIB 15617111.2 | | |
| 80FD | Address on File | BTC 0.034541; LLUNA 46.509 | | |
| 50B2 | Address on File | AAVE 0.0019; COMP 0.00257; LUNA 1.035; QNT 0.00523; SOL 1.0007; XMR 0.006 | | |
| A297 | Address on File | VGX 5.01 | | |
| 9474 | Address on File | BTT 8855400; DGB 244.5; SHIB 627352.5; XVG 572.3 | | |
| F593 | Address on File | VGX 4.68 | | |
| FEA5 | Address on File | VGX 2.78 | | |
| 9E41 | Address on File | SHIB 18751832.6 | | |
| F947 | Address on File | ADA 140.5; BTC 0.003642; ETH 0.0624; KNC 57.11; SHIB 12775087 | | |
| 4420 | Address on File | ADA 768.3; BTC 0.0016; SHIB 3562390.3 | | |
| 0524 | Address on File | SHIB 48372149.3; VGX 0.33 | | |
| 060F | Address on File | AVAX 0.02; BTC 0.000054; ETH 0.00176; LUNC 2174.4 | | |
| CFDA | Address on File | BTC 0.001206; SHIB 658068 | | |
| 429B | Address on File | VGX 4.03 | | |
| 29A4 | Address on File | ADA 2219.1; BCH 1.46457; BTC 0.102062; DOT 131.042; LINK 51.11; LLUNA 70.581; LTC 10.23777; LUNA 94.944; LUNC 1749907; SHIB 128114412.1; VGX 1342.5 | | |
| FD89 | Address on File | VGX 2.78 | | |
| 6B2B | Address on File | DOGE 107.2 | | |
| D440 | Address on File | AVAX 61.56 | | |
| D15E | Address on File | ADA 130; DOGE 942; HBAR 468.8; USDC 9.44; USDT 24.92; VET 93.3; XRP 26.3 | | |
| 6CEE | Address on File | ADA 176.7; BTC 0.00151; BTT 13972100; DOGE 759.1; XVG 3971.4 | | |
| 022F | Address on File | ADA 2449.6; BTC 0.000029; DGB 1320.6; DOT 3.158; MANA 364.48; SHIB 3198157.9; SOL 0.1923; VGX 5.13 | | |
| 2B61 | Address on File | BTC 0.018199; ETH 0.47242; SHIB 2761844.1; SOL 2.3659 | | |
| 7259 | Address on File | LINK 0.64 | | |
| F04E | Address on File | BTC 0.000498; VGX 52.36 | | |
| 0C58 | Address on File | VGX 4.6 | | |
| 1E4A | Address on File | VGX 5.21 | | |
| A669 | Address on File | BTC 0.01673; ETH 0.0356; LUNA 3.726; LUNC 3.6 | | |
| 5635 | Address on File | APE 9.181; BTT 2000300; SHIB 358423; SKL 84.75; USDC 120; XRP 1211.9 | | |
| 06C2 | Address on File | VGX 2.88 | | |
| C23B | Address on File | BTC 0.0016; HBAR 63; OXT 59.4; VET 366.2 | | |
| 6B2E | Address on File | SHIB 128359994.8 | | |
| 71F2 | Address on File | ADA 124.3; BTC 0.001378; BTT 55629600; DOT 63.998; ETH 1.03263; SAND 13.2723; SHIB 157206312 | | |
| 849D | Address on File | ADA 4.7; LLUNA 7.342; LUNA 3.147; LUNC 2424.9; VGX 5.61 | | |
| 03C1 | Address on File | LUNA 0.737; LUNC 48190.2; SHIB 42762791.6 | | |
| 2D31 | Address on File | VGX 4.59 | | |
| 165E | Address on File | BTC 0.000575; BTT 8892200; CKB 1555.3; XVG 219 | | |
| 665E | Address on File | MANA 67.82; VET 5623.2; XRP 1441.4 | | |
| 01CA | Address on File | BTC 0.000003; ETH 0.00005; LUNA 0.207; LUNC 0.2; SOL 0.0799 | | |
| C495 | Address on File | VGX 4.61 | | |
| 9ABC | Address on File | BTC 0.006474; DOGE 181.7; ETH 0.07234; GRT 171.55; SHIB 661139; XMR 0.112 | | |
| F198 | Address on File | BTC 0.01537 | | |
| C2F3 | Address on File | BTC 0.210487; DOT 61.469; ETH 1.0068; MATIC 369.187; SOL 9.8954; VGX 1049.71 | | |
| 7CF8 | Address on File | VGX 4.61 | | |
| 0C76 | Address on File | LUNC 2000109.8 | | |
| B059 | Address on File | VGX 4.03 | | |
| 581D | Address on File | SHIB 410807.4 | | |
| 1939 | Address on File | BTT 5533200; DOGE 583; ETH 0.00769 | | |
| 48D5 | Address on File | BTC 0.001625; DOGE 89.3 | | |
| B2C7 | Address on File | BTC 0.001461; VGX 145.69 | | |
| 0CA4 | Address on File | EOS 0.09 | | |
| 049A | Address on File | BTC 0.000037 | | |
| FA3C | Address on File | BTC 0.00045; SHIB 660667.2 | | |
| 2C08 | Address on File | DGB 131.3; DOGE 121.4 | | |
| C014 | Address on File | ALGO 21.09; ETH 2.10635; LTC 2.23188; SHIB 3392130.2 | | |
| 0F95 | Address on File | VGX 4.96 | | |
| 7B53 | Address on File | ADA 1089.4; BTC 0.168709; DOT 27.913; ETH 11.41925; LINK 28.29 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 592B | Address on File | BTC 0.000589; DOT 21.858; USDC 1545.97 | | |
| AB45 | Address on File | BTC 0.003058 | | |
| 0805 | Address on File | ADA 85.6; BTC 0.000959; ETH 0.0398; HBAR 261.8; MATIC 114.869; OCEAN 89.53; SOL 0.0902; SUSHI 3.2719; VET 324.7; XLM 119.9 | | |
| E3E3 | Address on File | VGX 5 | | |
| 78F5 | Address on File | ETC 2.96 | | |
| 4B54 | Address on File | ADA 72 | | |
| E82D | Address on File | ADA 452.4; BTC 0.137384; DOGE 3057.7; ETH 1.3896; FTM 444.32; LLUNA 39.331; LUNA 16.857; LUNC 54.5; SAND 124.0358; SHIB 16783970.1; SOL 31.9429; USDC 3.83 | | |
| 3034 | Address on File | SHIB 741619.6 | | |
| 92C0 | Address on File | VGX 4.58 | | |
| 42F6 | Address on File | VGX 2.77 | | |
| F30F | Address on File | USDC 125.1 | | |
| 4BC0 | Address on File | SHIB 2600000; STMX 468.5; VET 118.4; VGX 38.42; XVG 654.7 | | |
| 88A0 | Address on File | DOGE 132.5 | | |
| EB62 | Address on File | SHIB 1327492.3 | | |
| 1DA1 | Address on File | BTC 0.050394; ETC 117.79; SHIB 358268.8; VGX 3.43 | | |
| A6F6 | Address on File | VGX 2.88 | | |
| 3A31 | Address on File | VGX 4.03 | | |
| 1EC9 | Address on File | SHIB 1703462.2 | | |
| 2206 | Address on File | VGX 2.65 | | |
| 6E8D | Address on File | BTC 0.000288; DOGE 90.7; ETH 0.00771; USDT 9.98 | | |
| CA09 | Address on File | BTC 0.000088; LUNA 1.242 | | |
| B91F | Address on File | BTC 0.000526; DOT 34.697 | | |
| 24A4 | Address on File | ETH 1.09902 | | |
| 73E3 | Address on File | ADA 7.4; BTC 0.002257; ETH 0.01045 | | |
| CC24 | Address on File | CELO 15.055; IOT 411.8 | | |
| ED16 | Address on File | BTT 2471300; DGB 182.3; DOGE 1063.8; ETH 0.02507; MANA 17.55; STMX 316.7 | | |
| 201F | Address on File | BTC 0.000513; USDC 212.19 | | |
| 98BC | Address on File | SHIB 15022.4 | | |
| 06FA | Address on File | USDC 28.69; VGX 16.37 | | |
| 2695 | Address on File | AAVE 5.1489; ADA 4.9; BTC 0.005238; DOT 48.219; ETH 0.03611; LINK 92.24; LLUNA 73.178; MATIC 830.238; SAND 1008.5993; SOL 0.2249; UNI 0.025 | | |
| C7CC | Address on File | BTT 31683300 | | |
| 04B0 | Address on File | VGX 4.56 | | |
| C796 | Address on File | LUNA 0.57; LUNC 37297.9; VET 28275.5 | | |
| C355 | Address on File | VGX 8.37 | | |
| E1B3 | Address on File | ADA 734.6; HBAR 47881.7; LUNA 0.318; LUNC 20767.7; VET 7409.6 | | |
| 1A10 | Address on File | ENJ 3.3 | | |
| 0489 | Address on File | BTC 0.000543; VGX 5.01 | | |
| 214D | Address on File | ADA 1.6 | | |
| 8F55 | Address on File | VGX 4.58 | | |
| D9F3 | Address on File | VGX 4.04 | | |
| E94A | Address on File | VGX 2.77 | | |
| 4C3D | Address on File | ADA 71.4; ETH 0.28392; LTC 0.36083 | | |
| E20D | Address on File | BTC 0.000485; DOGE 299.6 | | |
| C92C | Address on File | VGX 4.58 | | |
| 87C5 | Address on File | STMX 5639.6; USDC 519.88; VGX 534.62 | | |
| 62C1 | Address on File | ADA 2024.9; DOT 131.889; ETH 1.11061; LLUNA 46.431; LUNA 19.899; LUNC 148.4; MATIC 1078.539; SHIB 47382222.1 | | |
| 7C2F | Address on File | ZRX 32.9 | | |
| 1688 | Address on File | BTC 0.000541; DOGE 150.1 | | |
| 2D37 | Address on File | BTT 1097140500 | | |
| CD5C | Address on File | ADA 10.4; BTC 0.000833; CKB 3206.9 | | |
| 7936 | Address on File | BTC 0.004533; BTT 39583700; DOGE 478.5; SHIB 15742053.1; TRX 1377.5; VET 4374.1 | | |
| B00F | Address on File | BTC 0.000043 | | |
| FE06 | Address on File | BTT 20265100 | | |
| F7DA | Address on File | ADA 49.1; BTC 0.00165 | | |
| 8EE2 | Address on File | ADA 86.7; BTT 104400; DOGE 197.7; ETC 0.46; ETH 0.03075; LINK 2.39; SHIB 1007239.5; UNI 1.265; VET 467.4 | | |
| 2D3E | Address on File | ETC 1; SHIB 1002931.6; USDC 3.11; XLM 237 | | |
| 4CE1 | Address on File | AMP 1559.42; STMX 17714.1; VGX 217.72 | | |
| FEF9 | Address on File | BTC 0.003415; DOT 1.88; SHIB 2100000; VGX 5; XTZ 2 | | |
| 1F86 | Address on File | BTC 0.000239 | | |
| F77A | Address on File | VET 95 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E46 | Address on File | ADA 131.9; AVAX 5.87; BTC 0.001088; SHIB 18827223.9 | | |
| 2484 | Address on File | SHIB 24552.3 | | |
| A5FD | Address on File | BTC 0.000512; HBAR 3093.5 | | |
| A5D2 | Address on File | ADA 4184.8; BTC 0.032583; DOT 120.212; LINK 22.7; LTC 3.2991; MATIC 333.734; STMX 16645.1; VGX 198.04 | | |
| 1BF5 | Address on File | ALGO 68.28; AMP 1487.34; BTC 0.001666; DGB 2020; DOGE 12592.2 | | |
| 8A02 | Address on File | SHIB 8936715.6 | | |
| F1B3 | Address on File | VGX 2.84 | | |
| 3BDA | Address on File | ADA 2161.1; ALGO 170.55; AVAX 8.1; BTC 0.000479; BTT 13975200; DOGE 80; DOT 7.133; ENJ 19.3; HBAR 266.4; STMX 3920.8; VET 10041.9; VGX 592.11 | | |
| 2E46 | Address on File | DOGE 2453.2; SHIB 4103967.1 | | |
| 8202 | Address on File | VGX 8.38 | | |
| 2B9E | Address on File | VGX 4.61 | | |
| 5757 | Address on File | BTC 0.118838; ETH 2.2718 | | |
| 7838 | Address on File | VGX 5 | | |
| B5C0 | Address on File | ETH 0.26071; XLM 5978.5 | | |
| B899 | Address on File | VGX 8.38 | | |
| CA3B | Address on File | VGX 4.59 | | |
| 6375 | Address on File | DOGE 2 | | |
| 6ACD | Address on File | BTC 0.000213 | | |
| 7F5D | Address on File | ADA 15.5; DOGE 209.4; HBAR 138.3; SHIB 334448.1; VET 1202.1; XRP 86.7 | | |
| C01A | Address on File | BTC 0.000448; DOT 1.534; VET 416.9 | | |
| 04B4 | Address on File | BTC 0.00065; BTT 1714285714.2; LLUNA 10.223; LUNA 4.382; LUNC 955851.5 | | |
| 6283 | Address on File | BTC 0.04716; DOGE 2159.9; DOT 635.612; ETH 1.58589; LTC 2.57965; USDC 5451.85; VGX 104.72 | | |
| D3B7 | Address on File | SHIB 12840267 | | |
| 90DD | Address on File | BTC 0.000811; ETH 0.01152 | | |
| 3A28 | Address on File | VGX 4.64 | | |
| 3141 | Address on File | BTC 0.000245 | | |
| 4018 | Address on File | ADA 2.1 | | |
| D597 | Address on File | DOGE 632.8 | | |
| 45C9 | Address on File | BTC 0.003025; DOGE 704.6; SHIB 4370629.3 | | |
| 762E | Address on File | ADA 1325.4; BTC 0.054621; BTT 12759800; DGB 611.2; DOGE 1622.5; DOT 22.046; ETC 12.48; ETH 2.01903; HBAR 1686.3; LINK 21.94; LLUNA 20.96; LTC 2.92552; LUNA 8.983; LUNC 1957759.3; SHIB 41884389.9; SPELL 9082.6; SUSHI 86.9989; TRX 1707.9; USDC 24877.45; VET 2018; WAVES 7.487 | | |
| 8E27 | Address on File | ADA 0.9; ALGO 0.53; LLUNA 35.565; MANA 1362.94 | | |
| 58EB | Address on File | BTC 0.000634; LTC 0.04698 | | |
| 60AB | Address on File | BTC 0.000454 | | |
| C5C4 | Address on File | VGX 2.78 | | |
| 87A5 | Address on File | BTC 0.00027 | | |
| 213F | Address on File | ADA 79.1; ALGO 14.22; BAT 10; BTC 0.000468; BTT 35451100; CKB 1732.6; DOT 0.624; ETH 0.00433; GLM 80.08; HBAR 60.4; IOT 34.99; MANA 17.34; SHIB 5007739.8; STMX 1118.3; TRX 165.8; VET 717; XLM 39.2; XVG 1134.6 | | |
| 84C5 | Address on File | ADA 0.5; AVAX 11.52; BTC 0.2044; LLUNA 101.478; LUNA 43.491; LUNC 140.6; SHIB 28737.5; SOL 10.2029 | | |
| 9DD2 | Address on File | DOGE 1683 | | |
| E937 | Address on File | VGX 2.8 | | |
| FF5A | Address on File | VGX 4.59 | | |
| F0FD | Address on File | BTC 0.001475; LUNA 2.691; LUNC 2.6; SHIB 9019165.7 | | |
| 4C39 | Address on File | BTC 0.000001; LTC 0.00003 | | |
| 73E5 | Address on File | ETH 0.00264; SHIB 239808.1 | | |
| CE55 | Address on File | ADA 48.2; BTT 93300; DOGE 349.8; SHIB 3066168.7; XLM 15.5 | | |
| 16F8 | Address on File | VGX 4.75 | | |
| 1FFF | Address on File | BTC 0.003845; VGX 48.05 | | |
| 6EFE | Address on File | ETH 0.06919; SHIB 5920570.9 | | |
| 71FB | Address on File | ADA 888; BTT 60810199.9; HBAR 2624.8; TRX 2337.1; USDC 106.95; VGX 108.41 | | |
| 9ED1 | Address on File | SHIB 187934.5; VET 85.6 | | |
| E84D | Address on File | VGX 2.77 | | |
| 8230 | Address on File | SHIB 4544940.9; VET 2252.6 | | |
| DDA2 | Address on File | ADA 37.9; BTC 0.002274; DOGE 171.7; VET 254.7 | | |
| C4DE | Address on File | AVAX 22.79; BTC 0.061946; DOGE 2501; DOT 37.676; ETH 1.77405; FTM 1440.143; LINK 28.58; LUNA 2.614; LUNC 171059.6; VET 11822.5; XTZ 131.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD54 | Address on File | BTC 0.001648; DOGE 4165.7 | | |
| 1FAD | Address on File | BTC 0.001608; DOGE 339.1 | | |
| A783 | Address on File | VGX 2.77 | | |
| D448 | Address on File | BTC 0.000394 | | |
| 205F | Address on File | BTC 0.001745; ETH 0.02233; USDC 26.87 | | |
| 0025 | Address on File | DOGE 12932.1 | | |
| 818F | Address on File | ETH 0.00522 | | |
| 5CBA | Address on File | VGX 4.68 | | |
| 0521 | Address on File | VGX 2.78 | | |
| 0E6B | Address on File | BTC 0.000503; USDC 106.15 | | |
| E25C | Address on File | VGX 4.54 | | |
| 474D | Address on File | BTC 0.000465; DOGE 60.5 | | |
| FDE4 | Address on File | BTC 0.000502; SHIB 1448225.9 | | |
| 5257 | Address on File | VGX 4.75 | | |
| 7174 | Address on File | ADA 14; BTT 2004300; DOT 1.001; LUNA 1.035; LUNC 1; MANA 6.7; MATIC 6.067; SHIB 961422.7; SOL 0.2037; UNI 1.713; VET 129.3; XLM 102.3 | | |
| B9F6 | Address on File | BTC 0.000604 | | |
| DD9D | Address on File | BTC 0.000435 | | |
| 6BC4 | Address on File | ADA 0.5; BTC 0.019521 | | |
| 7510 | Address on File | SHIB 1387604 | | |
| 8D23 | Address on File | BTC 0.000514; HBAR 830.3 | | |
| 7EB1 | Address on File | ADA 0.6; DGB 6.1; TRX 404.8 | | |
| EB70 | Address on File | SHIB 5394614.7 | | |
| E689 | Address on File | VGX 4.59 | | |
| 5055 | Address on File | ADA 293.1; LUNC 25.2 | | |
| 007D | Address on File | BTC 0.000398; DOGE 179.5; SHIB 2882398.1 | | |
| EF30 | Address on File | ADA 14; BTC 0.000682 | | |
| 7EA8 | Address on File | VGX 4.75 | | |
| 37D5 | Address on File | VGX 4.59 | | |
| AD2E | Address on File | ADA 170.6; BTT 76180842.5; DGB 3903.2; DOGE 10.4; ETC 4.42; ETH 0.14653; STMX 235.2; VET 529.2 | | |
| 14B9 | Address on File | ADA 17.8; APE 3.9; GRT 25.3; LUNA 2.468; LUNC 161398.9; SHIB 43174799.1; XLM 39.3 | | |
| 8F6D | Address on File | BTC 0.000196 | | |
| 269F | Address on File | DOGE 87.5; ENJ 4.06; HBAR 95.3; ICX 4; VET 131.6; XLM 20.2 | | |
| 65B7 | Address on File | LUNA 2.717; LUNC 177820.1; SHIB 701003458.7 | | |
| 841F | Address on File | BTC 0.000673; DOT 156.178; VGX 1635.05 | | |
| 9DDB | Address on File | ETH 0.00104; XRP 39.9 | | |
| 3586 | Address on File | BTT 14365591.3; LLUNA 3.297; LUNC 402731.8; MANA 200; SHIB 40741828.2; STMX 14274.4 | | |
| 1620 | Address on File | AVAX 15.89; BTC 0.000503; DOT 91.011; SRM 299.945; XVG 40156.6 | | |
| 11AF | Address on File | BTC 0.054721; ETH 1.70256; LINK 5; MANA 50.15; SOL 0.506 | | |
| 96D0 | Address on File | ADA 353.5; AXS 3.88237; BTC 1.297673; BTT 203087900; CKB 3669.4; DOGE 233327.6; ENJ 142.55; ETH 45.88558; FIL 1.62; LLUNA 12.202; LUNA 5.23; LUNC 1140741.9; MANA 215.17; SAND 772.9434; SHIB 56229.5; SOL 12.2585; STMX 2908.5; VGX 177.66; XTZ 15.54 | | |
| 4312 | Address on File | ATOM 144.784; AVAX 0.02; BTC 0.110185; DOT 759.594; ETH 0.03273; SOL 48.8041; USDC 163.25; VGX 2413.74 | | |
| E1AB | Address on File | ADA 3937.4; VGX 1055.97 | | |
| 56FC | Address on File | BTC 0.002124; DOGE 235.2; ETC 1; ETH 0.02505 | | |
| 4F42 | Address on File | ADA 1021.3; BTC 0.000507; SHIB 1780000 | | |
| 81DC | Address on File | SHIB 862068.9 | | |
| D792 | Address on File | SHIB 729846.1 | | |
| 5CB8 | Address on File | ETH 0.00233; GALA 1988.1506; IOT 1000.39; LLUNA 34.985; LUNC 56.8; SOL 35.6953; VET 19919.2 | | |
| 83E7 | Address on File | BTC 0.001649; SHIB 1000000 | | |
| 5205 | Address on File | ETH 0.00316; VET 296.4 | | |
| 3BB6 | Address on File | BTT 97129186.6; SHIB 76845159.5 | | |
| 9287 | Address on File | VGX 5 | | |
| 68FF | Address on File | BTC 0.000671 | | |
| 13CD | Address on File | VGX 4.01 | | |
| 4C24 | Address on File | VGX 5 | | |
| 6863 | Address on File | VGX 5.13 | | |
| 0F16 | Address on File | VGX 2.75 | | |
| CA1B | Address on File | VGX 5.18 | | |
| 21B0 | Address on File | VGX 5.25 | | |
| DF9E | Address on File | VGX 5.16 | | |
| 5C47 | Address on File | BTC 0.000502; USDC 421.47; VGX 65.42 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0172 | Address on File | BTT 22175400; DOGE 6173.8; ETH 1.37417; SHIB 39674855.8 | | |
| 12AE | Address on File | BTC 0.000174 | | |
| DFA6 | Address on File | BTC 0.000907; ETH 0.01285; SOL 0.0089; USDC 999.71; VGX 1.47 | | |
| 61F7 | Address on File | DGB 252.7; TRX 116.8; XLM 46.2 | | |
| 515B | Address on File | VGX 2.75 | | |
| 3108 | Address on File | BTC 0.000398; SHIB 17762666.1 | | |
| 575C | Address on File | BTT 2494700 | | |
| CE70 | Address on File | ADA 1092; ALGO 223.28; BTC 0.07537; BTT 288296300; DOT 63.568; ETH 4.50865; HBAR 16653.7; LINK 8.44; MANA 390.39; QNT 16.28324; SHIB 8517887.6; SOL 23.157; TRX 1836.3; USDC 10447.78; VET 4179; XLM 1612.8 | | |
| B2B6 | Address on File | VGX 4.01 | | |
| EAD2 | Address on File | LLUNA 5.77; LUNA 2.473; LUNC 1461861.2 | | |
| 86EA | Address on File | ADA 318.6; AVAX 1.7; ENJ 202.21; EOS 48.31; LTC 1.27482; MATIC 136.69; SOL 1.3574; STMX 11014.4; UNI 4.457; VET 3639.8; VGX 183.87; XLM 478.1 | | |
| 9715 | Address on File | VGX 4.93 | | |
| 6A3B | Address on File | BTT 5205800; DOGE 195.9; ETH 0.01275; SHIB 582411.1; STMX 373.6 | | |
| F480 | Address on File | VGX 2.74 | | |
| A8CE | Address on File | CKB 2946.1; DOGE 1269.5; SHIB 2782558.4 | | |
| 8E7D | Address on File | ADA 126.3; SAND 11; SHIB 16246576.2; STMX 1958.5 | | |
| A3D2 | Address on File | LUNA 1.167; SHIB 2844398.3 | | |
| 05F4 | Address on File | SHIB 2509420.5 | | |
| BD56 | Address on File | ADA 1; BTT 90909000 | | |
| 690A | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.00003 | | |
| C165 | Address on File | DOGE 363.5 | | |
| 5FB4 | Address on File | BTC 0.030956; DGB 67393.5; DOGE 3387.4; DOT 109.221; ETH 0.77487; LTC 3.32064; XVG 19889.2 | | |
| 2412 | Address on File | BCH 0.03839; BTT 9377200; DOGE 618.6; MKR 0.0147; SHIB 6243176.1; VGX 13.12; XLM 40.4 | | |
| 6518 | Address on File | BTC 0.000874 | | |
| D257 | Address on File | BTC 0.000531; VGX 3.5 | | |
| 8293 | Address on File | VGX 4.01 | | |
| D743 | Address on File | VGX 5.16 | | |
| 59D4 | Address on File | ADA 237.3; BTC 0.001425; DOGE 217.1; XLM 136.5; XVG 4520.4 | | |
| 4DCA | Address on File | ADA 681.6 | | |
| DF1E | Address on File | VGX 4.22 | | |
| 725F | Address on File | MANA 16.81; SAND 10.4655 | | |
| B5C8 | Address on File | VGX 4.61 | | |
| D5B2 | Address on File | MATIC 0.867; SHIB 328644.6 | | |
| 157A | Address on File | VGX 4.27 | | |
| 81F6 | Address on File | BTC 0.000114 | | |
| 7588 | Address on File | VGX 4.25 | | |
| A18C | Address on File | ADA 2348.9; BTC 0.024306; DOGE 3634.1; ETH 0.25416; LINK 20.18; SHIB 116966387.5; SOL 3.9922; USDC 79.29; VGX 218.88 | | |
| D7EB | Address on File | BTT 1000200 | | |
| 50AC | Address on File | APE 8.087; BTT 43201563.6; DGB 793.4; DOT 3.081; GALA 110.8112; LRC 62.108; MATIC 80.214; OCEAN 61.33; SHIB 12087241.1; SKL 191.65; SPELL 8048.7; STMX 7857.5; TRX 523.9; XVG 3326.7 | | |
| EE97 | Address on File | ADA 2543.8; BTC 0.13583; DOT 116.436; ETH 1.94329; GLM 107.58; LINK 30.68; LTC 2.30777; LUNA 0.029; LUNC 1862.3; MANA 450.85; STMX 17867.4; VET 8178.6 | | |
| DAA7 | Address on File | ADA 9.6; AVAX 0.18; BTC 0.001757; ETH 0.00436; SOL 0.0825 | | |
| AD48 | Address on File | ADA 18.7; AMP 341.92; APE 10.259; BTC 0.003351; CHZ 56.9012; CKB 669.7; DGB 457.9; DOGE 339.4; DOT 1.065; ETH 0.02018; FTM 33.112; GLM 31.69; ICX 14.2; KEEP 24.36; LPT 0.3696; LUNA 0.746; LUNC 48784.7; OCEAN 16.95; OXT 41.3; SAND 8.4745; SHIB 1829826.1; SKL 84.81; SOL 0.5228; STMX 732.4; TRX 175.8; VET 180.3; XLM 50; XVG 977.5; ZRX 18.8 | | |
| 5702 | Address on File | ADA 1; APE 86.338; HBAR 11215.5; LLUNA 11.295 | | |
| 918E | Address on File | VGX 4.01 | | |
| 4D9A | Address on File | VGX 5.01 | | |
| D519 | Address on File | HBAR 491.4 | | |
| 0611 | Address on File | VGX 4.27 | | |
| F903 | Address on File | VGX 4.02 | | |
| BD05 | Address on File | CKB 4951.4; SHIB 31625298.3; STMX 3108; XVG 4194.2 | | |
| A05A | Address on File | VGX 4.69 | | |
| 7230 | Address on File | BTC 0.00043; HBAR 18498.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 82F7 | Address on File | BTC 0.000421; DOGE 46.3 | | |
| 7DB0 | Address on File | BTC 0.001657; BTT 23041474.6; VGX 80.37 | | |
| B7BC | Address on File | BTC 0.002451; LUNA 0.104; LUNC 0.1; SHIB 748166.9 | | |
| F6D0 | Address on File | BTC 0.003459 | | |
| 7493 | Address on File | VGX 4.03 | | |
| 6F78 | Address on File | VGX 4.26 | | |
| 747B | Address on File | LLUNA 13.237; LUNA 5.673; LUNC 1237437.6 | | |
| 8D0B | Address on File | ADA 1348; AXS 4.65513; DOGE 6025.2; DOT 74.763; ETH 1.63537; MANA 174.92; SHIB 5905551; SOL 2.6466 | | |
| 05FE | Address on File | BTC 0.000149; ETH 0.00176; SOL 0.0191 | | |
| BFBD | Address on File | LLUNA 4.547; TRX 163.1 | | |
| 08E8 | Address on File | BTC 0.002135; DOGE 90.1; SHIB 1400364 | | |
| 8E17 | Address on File | ADA 0.7; SHIB 149253.7 | | |
| 51B5 | Address on File | ADA 199.7; BTC 0.000658; DOT 4.224; ETH 0.00468; VET 542.6 | | |
| 940A | Address on File | ADA 86.1; BTC 0.000211 | | |
| 6E5F | Address on File | BTC 0.012539; BTT 5058300; DOGE 1855.2; ETC 10.16; ETH 1.10424; HBAR 1293.6; SHIB 248508.9; TRX 300.7; USDC 34489.93; VET 893.2; XLM 290.1 | | |
| 9602 | Address on File | STMX 10.1 | | |
| 39A7 | Address on File | SHIB 17154 | | |
| 3186 | Address on File | ADA 873.3; AVAX 16.98; BTC 0.078215; LTC 7.56713; SRM 150.559; USDC 872.79 | | |
| 046E | Address on File | ADA 4991.6; BTT 16914500; CKB 4067.2; USDC 8590.55; VET 9858.4 | | |
| 339F | Address on File | GRT 55.16; NEO 1.855; SHIB 1482140.2; XLM 181.4 | | |
| 0EDC | Address on File | OMG 1.03; USDT 88.86 | | |
| BE6A | Address on File | VGX 2.82 | | |
| 26ED | Address on File | BTC 0.000429; BTT 69391700; DGB 26855.6; ETH 0.21085 | | |
| 01D9 | Address on File | USDC 1006.25 | | |
| EB6B | Address on File | SHIB 126968 | | |
| F345 | Address on File | VGX 2.75 | | |
| BB0D | Address on File | ETH 0.00243 | | |
| FDED | Address on File | LUNC 111378 | | |
| 028F | Address on File | VGX 8.39 | | |
| 0A13 | Address on File | SHIB 2188331.1 | | |
| 828D | Address on File | VGX 2.77 | | |
| EF9A | Address on File | BTT 10091200; CKB 2784.9; DGB 1000; DOGE 1014.9; GLM 100; HBAR 100; OXT 100.2; SHIB 3033948.1; STMX 1000; TRX 987.6; VGX 79.92; XVG 1039.7 | | |
| 704D | Address on File | VGX 4.57 | | |
| B136 | Address on File | VGX 4.27 | | |
| BB3C | Address on File | ADA 0.6; CKB 531.7; HBAR 115.7; STMX 1906.9; VGX 24.54; XLM 26.2 | | |
| 31AA | Address on File | VGX 4.75 | | |
| F885 | Address on File | ADA 10.8; LLUNA 5.577; LUNA 2.39; LUNC 520912.7; SOL 34.6035; USDC 727.5 | | |
| 8DCE | Address on File | BTC 0.000159; ETH 0.00256 | | |
| DF6D | Address on File | BTC 0.000526; ETH 0.02334 | | |
| 88C5 | Address on File | BTC 0.000001 | | |
| 5135 | Address on File | ADA 19.7 | | |
| B20D | Address on File | SHIB 9307543.1 | | |
| 5C73 | Address on File | STMX 1060269.3; VGX 25.81 | | |
| 62C2 | Address on File | SHIB 8600861.3 | | |
| 7FB0 | Address on File | LINK 1.41; UNI 0.494; VET 60.7; VGX 2.81 | | |
| E4F2 | Address on File | BTC 0.000379 | | |
| EBA6 | Address on File | VGX 4.27 | | |
| 109F | Address on File | TRX 22416.5; VGX 2.51 | | |
| 648A | Address on File | ADA 89.7; BTC 0.001072; LUNA 7.374; SHIB 2534705.7; SOL 2.014; XLM 267.4 | | |
| EF98 | Address on File | BTC 0.000827 | | |
| AB8E | Address on File | VGX 5.26 | | |
| 7062 | Address on File | MATIC 13.074 | | |
| A80E | Address on File | USDC 11.08 | | |
| E23F | Address on File | TRX 424.9 | | |
| 18EE | Address on File | DOGE 129.9 | | |
| 49E6 | Address on File | VGX 2.79 | | |
| 3DD8 | Address on File | VGX 2.88 | | |
| F7A7 | Address on File | VGX 5.01 | | |
| CFC2 | Address on File | ADA 3.7; DOGE 14.1; LINK 0.08; XLM 0.8; XRP 8055.2 | | |
| 1E12 | Address on File | ETH 0.005 | | |
| F8D9 | Address on File | VGX 4.26 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E985 | Address on File | VGX 4.59 | | |
| CC7C | Address on File | BTC 0.649756; BTT 68679600; ENJ 554.23; ETH 9.27853; GLM 217.94; LINK 100.63; SPELL 402891.1; USDC 164.44; VGX 20260.66 | | |
| 77D4 | Address on File | ADA 627.2; AVAX 5.59; BTC 0.039376; CHZ 1708.4671; ETH 0.31916; FTM 6854.8; SHIB 11312217.1; VGX 2.78 | | |
| A5A7 | Address on File | BTC 0.000511 | | |
| A28A | Address on File | ADA 12.4; BTC 0.005876; ETH 0.00572; SOL 0.1266 | | |
| CB0C | Address on File | VGX 2.75 | | |
| 0E83 | Address on File | AAVE 0.1506; BTC 0.007397; CELO 6.739; DOT 1.096; ETH 0.07211; LINK 1.53; MATIC 28.205; SUSHI 4.3558 | | |
| 0960 | Address on File | BTC 0.000235 | | |
| 6B3B | Address on File | BTC 0.016071; DOGE 1601.5; SHIB 52191971.9; TRX 1524.7; VET 857.6; XLM 306.3 | | |
| FD96 | Address on File | ADA 13.2; BTC 0.001957; COMP 0.03135; DOGE 128.8; DOT 3.433; MKR 0.0047; SHIB 2264834.6; STMX 453; VET 4300.2 | | |
| 2A02 | Address on File | VGX 1651.6 | | |
| DF0A | Address on File | BTT 11858100 | | |
| 62B7 | Address on File | AXS 0.59248; BTC 0.000572; DOGE 303.6; DOT 1.809; ETH 0.01367; SHIB 1599488.1 | | |
| 8021 | Address on File | ADA 0.8; BTC 0.000039; XLM 13.5 | | |
| 5840 | Address on File | BTT 26815500; TRX 1404.5 | | |
| 3E15 | Address on File | BTT 6563400; VET 466.5; XLM 76.4 | | |
| F42D | Address on File | ADA 294; ALGO 266.4; AUDIO 118.363; AVAX 0.26; DASH 2.635; DOGE 1239; DOT 6.648; ETH 0.08733; HBAR 8207.4; LINK 18.97; MANA 81.1; MATIC 35.394; SAND 6.7698; SHIB 5841689.6; SOL 0.5497; SUSHI 7.5441; USDC 212.21; VET 1317.2; VGX 52.23; XLM 1693.7; ZEC 1.637 | | |
| B7FC | Address on File | LUNA 0.577; LUNC 37745.3; SHIB 18997580.6 | | |
| AD52 | Address on File | BTC 0.00123; SHIB 51659470.8 | | |
| 70A9 | Address on File | BTC 0.008737 | | |
| 2768 | Address on File | VGX 8.38 | | |
| 8F7C | Address on File | BTC 0.001608; SHIB 1392563.7 | | |
| D206 | Address on File | VGX 8.38 | | |
| FEB1 | Address on File | BTC 0.00088; LUNA 0.407; LUNC 26622.8 | | |
| 9EFE | Address on File | ADA 103.1; BTC 0.003545; DOT 1.021; MATIC 10.683; SOL 0.0958; UMA 7.109; VET 133 | | |
| 3F30 | Address on File | BTC 0.000152 | | |
| A3C3 | Address on File | BTC 0.000513; DOGE 91.2; ETH 0.00526; SHIB 926268.9 | | |
| DA05 | Address on File | ADA 58.7; ATOM 2.032; DOGE 210.2; MATIC 25.242 | | |
| CEF2 | Address on File | LINK 27.72 | | |
| 2E31 | Address on File | BTC 0.000457; BTT 6036300; DOGE 146.9 | | |
| 99DC | Address on File | ADA 440.6; ALGO 152.49; AXS 6.05747; DOT 22.749; ETH 0.5934; FTM 253.758; LINK 5.85; MANA 16.07; MATIC 100.279; QTUM 3.68; SOL 1.0193; STMX 750.6; UNI 7.195; VET 3432.7 | | |
| D95B | Address on File | BTT 5897600; CKB 1507.3; DOGE 666.8; STMX 7568.9 | | |
| 413C | Address on File | BTC 0.041738; HBAR 1554.8; LTC 26.4246; SHIB 15727819.3 | | |
| 5010 | Address on File | ETH 0.00087; USDC 163.54; VGX 26.94 | | |
| 4EEF | Address on File | VGX 2.84 | | |
| 4B0A | Address on File | ADA 2027.6; BTT 428583300; GALA 1750.9778; SHIB 11309018.9 | | |
| 8F33 | Address on File | BTC 0.002212; USDC 5017.5 | | |
| 0DED | Address on File | SHIB 2790663.9 | | |
| 7E94 | Address on File | VGX 5 | | |
| EC2D | Address on File | BTC 0.000673; GALA 58.3455 | | |
| 4B58 | Address on File | VGX 2.82 | | |
| 1353 | Address on File | BTC 0.001378; ETH 0.02411 | | |
| 277D | Address on File | VGX 5.24 | | |
| 034B | Address on File | ETH 0.32044 | | |
| 67E0 | Address on File | BTC 0.000572; ETH 0.01476; OXT 27.5 | | |
| 0A1A | Address on File | SHIB 1191232.5 | | |
| 75DE | Address on File | BTC 0.001576; USDC 9367.63; VGX 524.58 | | |
| 10FB | Address on File | ADA 16.4; BTT 31438700; DOGE 146.9; ETH 0.01043 | | |
| C1DE | Address on File | VGX 2.83 | | |
| BE41 | Address on File | VGX 2.88 | | |
| 8434 | Address on File | ADA 123.1; ETH 0.04131; MATIC 7.994 | | |
| C06C | Address on File | USDC 1.44 | | |
| DBA6 | Address on File | SHIB 680272.1 | | |
| A5A4 | Address on File | BTC 0.00133; SHIB 11876432.5; VET 2057.3; VGX 105.27 | | |
| 9E65 | Address on File | ADA 1020.2; BTC 0.000426 | | |
| 18E4 | Address on File | BTC 0.039476; ETH 0.20874 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E1EE | Address on File | ADA 120.5; ALGO 5.91; AVAX 1.04; AXS 0.80608; BTC 0.005759; CKB 7436.2; DAI 28.2; DGB 672.5; DOT 1.832; ETC 1.53; ETH 0.0049; HBAR 87.8; KEEP 29.69; LINK 3.93; LTC 0.17252; LUNA 3.959; LUNC 217770.1; MATIC 73.84; OCEAN 41.35; SAND 20.8739; SHIB 864304.2; SOL 0.6439; TRX 274.6; XLM 127.8; XVG 3227; YGG 12.091 | | |
| 5C88 | Address on File | ADA 245.5; BTC 0.002919; BTT 72060100; CHZ 50.471; DGB 296; DOT 26.888; ETH 0.03551; HBAR 593.9; IOT 7.08; LINK 4.5; LLUNA 2.806; LUNA 1.203; LUNC 59177.6; MATIC 265.839; SAND 13.5891; SHIB 1079273.5; TRX 295.4; VET 1086.6; VGX 7.61 | | |
| E64A | Address on File | BTC 0.01242; DOGE 39.8 | | |
| 28B2 | Address on File | ADA 4.8; BTC 0.001611; ETH 0.00223 | | |
| 657C | Address on File | ADA 1159.9; BTT 1019878700; FTM 56.642; HBAR 4015.5; LLUNA 10.069; LUNA 4.315; LUNC 13.9; SHIB 2273647.7; SOL 2.9618; STMX 24400.3; TRX 16665.6; VET 6748.7 | | |
| 7F3C | Address on File | VGX 4.25 | | |
| BD89 | Address on File | ADA 8.4; BCH 0.01552 | | |
| D409 | Address on File | VGX 4.61 | | |
| AEDE | Address on File | ADA 66; ALGO 20.63; AMP 1697.74; ETH 0.01227; LTC 1.18477; MANA 13.47; MATIC 8.518; SAND 33.3173; SHIB 2395415.1; TRX 0.8; XLM 225.9 | | |
| D6F4 | Address on File | ADA 4.7; DOGE 25.6; SHIB 431460.5; TRX 64.4 | | |
| 740F | Address on File | BTC 0.011467; ETH 0.09525; LTC 2.87686; USDT 9.98 | | |
| 7267 | Address on File | BTC 0.000542; HBAR 379.2 | | |
| 75A4 | Address on File | VGX 2.78 | | |
| 467A | Address on File | SHIB 1308900.5 | | |
| 1CF2 | Address on File | BTC 0.000398; SHIB 3516174.4; VET 1098.2 | | |
| 240A | Address on File | ADA 1023.3; SOL 1.0864 | | |
| 750C | Address on File | VGX 8.37 | | |
| 4E8F | Address on File | VGX 5.39 | | |
| E0B1 | Address on File | ADA 2.1; BTC 0.000127 | | |
| 08F2 | Address on File | BTC 0.001649; VET 177.8 | | |
| BE44 | Address on File | VGX 2.78 | | |
| 2522 | Address on File | VGX 4.54 | | |
| A42F | Address on File | VGX 2.78 | | |
| 4643 | Address on File | BTC 0.000371; BTT 5178659.7; DGB 113.5 | | |
| E8F0 | Address on File | ALGO 253.74; BTC 0.058532; DOGE 562; HBAR 855.3; LLUNA 5.068; LUNA 2.172; LUNC 473337.9; MANA 183.34; SAND 132.4346; SHIB 53849263.8; SOL 6.9848; VET 6534.5; XLM 1040 | | |
| 28C4 | Address on File | BTC 0.000211 | | |
| E74C | Address on File | VGX 5.24 | | |
| BCDB | Address on File | SHIB 5208977.3 | | |
| F99B | Address on File | ADA 105.2; BTC 0.002215; BTT 60715900; CKB 9504.6; DGB 958.1; STMX 10129.8; TRX 1032.2 | | |
| 7CFC | Address on File | BTC 0.000131 | | |
| 6D1A | Address on File | BTC 0.00395 | | |
| 87DE | Address on File | ADA 234.9; DOGE 1060.9; LLUNA 7.848; LUNA 3.364; LUNC 733698.3; MATIC 138.043; SHIB 2712214.7; SOL 3.0595; STMX 1341.9 | | |
| 0CFC | Address on File | SHIB 386398.7 | | |
| D1D2 | Address on File | ADA 270.9; BTC 0.000426; BTT 72920900; DOGE 715.9; STMX 4040.5 | | |
| E667 | Address on File | BTC 0.000004 | | |
| 4F31 | Address on File | BTT 71090047.3; CKB 129352.1; SHIB 23633989.9; STMX 19243.4 | | |
| 2AAC | Address on File | BTC 0.021569; DOT 29.364; DYDX 79.3351; ETH 0.04232; LLUNA 35.324; LUNA 15.139; LUNC 1061037.7; MANA 464.8; OCEAN 335.29; OMG 0.03; SRM 170.093; STMX 33.8; SUSHI 302.4998; VGX 2024.24 | | |
| D95A | Address on File | XLM 266.3 | | |
| 2AE3 | Address on File | VGX 8.37 | | |
| 3A6C | Address on File | ATOM 22.599; AVAX 4.6; BAT 323; CKB 46730.2; DOT 94.27; LINK 46.43; MATIC 253.21; OCEAN 783.98; SOL 3.0973; USDC 25.24; VGX 1648.96 | | |
| 7A38 | Address on File | ADA 4226.2; DOGE 10; LINK 0.05; SHIB 6203473.9; STMX 37.8 | | |
| EB27 | Address on File | BTT 2295300 | | |
| 5FE7 | Address on File | BTC 0.001608; CKB 57311.1; VGX 41.37 | | |
| 24C5 | Address on File | APE 4.932; BTC 0.006323; DOGE 138; ETH 0.02075; JASMY 758.7; MATIC 13.222; SHIB 2861702.1 | | |
| BDDF | Address on File | BTC 0.025384; DOT 35.784; HBAR 676.8; OMG 25.06; VET 1047 | | |
| 900C | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 64D5 | Address on File | BTT 7379999.9; ETC 1.14 | | |
| 1D7D | Address on File | STMX 1000 | | |
| 63B8 | Address on File | DOGE 31.9 | | |
| 41BD | Address on File | BTC 0.000512 | | |
| FC12 | Address on File | BTT 50637400; CKB 1601.7; DGB 456.8; HBAR 126.8; STMX 1164.9; TRX 632.6; VET 178.3; XVG 1121 | | |
| 065A | Address on File | VGX 2.77 | | |
| 6A8B | Address on File | VGX 4.61 | | |
| E22F | Address on File | VGX 5.13 | | |
| 676F | Address on File | BTC 0.0005; VET 2185.5 | | |
| AD3D | Address on File | BTC 0.000262 | | |
| 1D1A | Address on File | ADA 0.9; ALGO 53.38; COMP 0.0051; DOGE 1762.7; LTC 1.00661; MATIC 68.374; OCEAN 49.69; SHIB 11865369.9 | | |
| BE8A | Address on File | VGX 8.38 | | |
| 540C | Address on File | BTC 0.014103; XRP 256.4 | | |
| 9BA9 | Address on File | BTC 0.033118; ETH 96.78773; SOL 7.8258; VGX 5031.32 | | |
| FB3B | Address on File | ADA 145; STMX 1790.6 | | |
| 3505 | Address on File | ETH 6.71425 | | |
| F5F7 | Address on File | DOT 82.74; ETH 0.00569; LUNA 1.897; LUNC 124148.4; MATIC 159.878; USDC 230.16 | | |
| 6D51 | Address on File | BTC 0.024595; ETH 0.35087; LINK 483.35; VGX 384.17 | | |
| A3DB | Address on File | BTC 0.00168; DOGE 35.9; ETH 0.00355; SHIB 1011452.8 | | |
| C8C0 | Address on File | BTC 0.003892; CKB 5000; DOGE 1875.8; ETH 0.08396; FIL 0.86; USDT 50.92; VGX 49.51 | | |
| 49E2 | Address on File | ADA 604.9; ATOM 22.401; AVAX 6.04; BTT 23630299.9; DOT 28.983; ENJ 264.09; HBAR 814.3; LLUNA 14.415; LUNA 6.178; LUNC 20; STMX 39603.9; TRX 872.8; USDC 13.33; VGX 12420.92 | | |
| 57BF | Address on File | ETH 0.05295; HBAR 59.8; SHIB 4054579.5; VET 596 | | |
| 1E9E | Address on File | SHIB 133500.6 | | |
| 8804 | Address on File | BTC 0.000161 | | |
| 9723 | Address on File | VGX 2.87 | | |
| 48CF | Address on File | BTC 0.000396; DOGE 6.8 | | |
| CCDF | Address on File | ADA 0.6 | | |
| E1DB | Address on File | SHIB 381388.2 | | |
| 4939 | Address on File | DOGE 451.3 | | |
| 60E5 | Address on File | VGX 4.03 | | |
| 4F8C | Address on File | ADA 46.1; BTC 0.000799; CELO 0.251; DOT 0.839; ETC 1.68; ETH 0.11598; HBAR 10.1; TRX 70.7 | | |
| D53E | Address on File | BTC 0.00782 | | |
| E44E | Address on File | BTC 0.000449 | | |
| 7FD5 | Address on File | ADA 166.7; ATOM 3.803; BTC 0.07505; DOGE 1115.8; EGLD 8.2627; ETH 1.4356; GLM 73.41; HBAR 662.4; LINK 35.22; LLUNA 29.263; LUNA 12.542; LUNC 41.3; STMX 2816.3; VGX 1627.11 | | |
| B6A7 | Address on File | ADA 1746.6; BTC 0.020284; CHZ 411.4823; ETH 0.19376; MATIC 57.106; STMX 20348.2; USDC 169.37; VET 2057.2; VGX 736.45; XRP 400.2 | | |
| 077B | Address on File | VGX 2.77 | | |
| DA95 | Address on File | VGX 5.25 | | |
| 717A | Address on File | VGX 1.07 | | |
| 7C80 | Address on File | VGX 2.82 | | |
| 5F88 | Address on File | ADA 9.1; DOGE 76.9 | | |
| 43BC | Address on File | BTC 0.000442; BTT 24836900; HBAR 617.4; MANA 174.33; MATIC 123.653; USDC 221.42 | | |
| 94BD | Address on File | ADA 215.9; BTC 0.000531; DOGE 157.7; DOT 1.439; UNI 5.552 | | |
| E364 | Address on File | BTC 0.008717; DOGE 2423.3; ETH 0.03558 | | |
| 09C6 | Address on File | VET 1871.1; ZEC 0.349 | | |
| D3BC | Address on File | BTC 0.000527; SHIB 1260398.2 | | |
| B5B6 | Address on File | VGX 8.38 | | |
| CCB1 | Address on File | VGX 5.24 | | |
| E7B6 | Address on File | VGX 5.26 | | |
| 4F5C | Address on File | BTC 0.000202; DOGE 179.6 | | |
| 9551 | Address on File | VGX 5.38 | | |
| DB63 | Address on File | BTC 0.008384; USDC 775.72; VGX 44.72 | | |
| 567D | Address on File | BTC 0.000863; LLUNA 6.867; LUNA 2.943; LUNC 642084.4 | | |
| B067 | Address on File | DOGE 337.2 | | |
| 0F34 | Address on File | ADA 55.2; BTC 0.003495; DOT 2.482; ETH 0.07167; LINK 3.68; SHIB 2239140.1 | | |
| 8125 | Address on File | ETH 0.00812 | | |
| DD7C | Address on File | VGX 5.17 | | |
| ED22 | Address on File | DOGE 728.7 | | |
| 90FD | Address on File | ETH 0.00538; SHIB 1375515.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A685 | Address on File | VGX 4.69 | | |
| 447B | Address on File | BTC 0.000049; BTT 7580500; DASH 0.303; SHIB 1919385.7; STMX 1137.8; VGX 5.3 | | |
| 32BB | Address on File | DOGE 77; VET 96.1 | | |
| FFC0 | Address on File | BTC 0.002503 | | |
| 04F8 | Address on File | BTC 0.000162 | | |
| F428 | Address on File | BTC 0.000559 | | |
| 0D0D | Address on File | ADA 24; HBAR 37.5; SUSHI 5.4271; XLM 130.2 | | |
| 5535 | Address on File | ADA 167.1; BTC 0.000398; DOGE 357.6; ETH 0.24991; MANA 36.7; SHIB 29811423 | | |
| 23E0 | Address on File | SHIB 9916948 | | |
| 88B2 | Address on File | BTC 0.012868; DOT 21.831; HBAR 1380.1; USDC 105.45; VGX 534.21 | | |
| F432 | Address on File | VGX 5.18 | | |
| B7AA | Address on File | BTC 0.000164 | | |
| B530 | Address on File | DGB 1004 | | |
| 278B | Address on File | VGX 2.82 | | |
| 429C | Address on File | VGX 5.39 | | |
| 7723 | Address on File | ADA 49; ALGO 43.17; ATOM 2.562; BTC 0.001858; DOGE 1856.4; DOT 1.398; ETH 0.05693; LINK 5.29; USDC 112.69; VGX 15.04; XLM 339.1 | | |
| F7C6 | Address on File | ENJ 82.43; ETH 0.13438; MANA 262.32 | | |
| 4492 | Address on File | SHIB 159735.4 | | |
| B70A | Address on File | BTC 0.000213 | | |
| 9453 | Address on File | XMR 6.009 | | |
| 4775 | Address on File | VGX 2.75 | | |
| DB96 | Address on File | VGX 5.39 | | |
| DAA3 | Address on File | VGX 4.02 | | |
| 9A28 | Address on File | VGX 5.39 | | |
| F83C | Address on File | VGX 2.8 | | |
| 3510 | Address on File | VGX 5.18 | | |
| 6BCF | Address on File | BTC 0.000173 | | |
| F0C0 | Address on File | SHIB 41038942.4; VET 13013.3 | | |
| C188 | Address on File | VET 0.2 | | |
| 17A7 | Address on File | BTC 0.000826; ETH 0.01657; VGX 20.56 | | |
| 0DE5 | Address on File | BTC 0.00252; BTT 2669000; DOGE 772.1; SHIB 11408383.4; TRX 201.2; VET 1095; VGX 156.73; XLM 542.9; XRP 697.4 | | |
| A8ED | Address on File | USDC 101.5; VGX 6.77 | | |
| 3AE9 | Address on File | VGX 4.68 | | |
| 34E1 | Address on File | VGX 2.77 | | |
| 57D0 | Address on File | SHIB 1609442 | | |
| B96D | Address on File | AMP 21948.61; APE 205.332; BTT 325556743.7; HBAR 6505.9; SHIB 64715329.1; SPELL 119013.6; TRX 10104.4; VGX 550.3 | | |
| B60D | Address on File | BTT 170664300; DGB 3333.7 | | |
| E05E | Address on File | BTT 238524200 | | |
| E545 | Address on File | BTC 0.011497; BTT 32052600; SHIB 16980016.4 | | |
| BA1C | Address on File | VGX 4.01 | | |
| B6DD | Address on File | BTC 0.251421 | | |
| 6ABD | Address on File | BTC 0.018902 | | |
| 8EE6 | Address on File | ETC 0.02; VET 764.3 | | |
| FA95 | Address on File | BTC 0.000739; DOT 2.936 | | |
| 9042 | Address on File | BTC 0.000018; CKB 1007.6 | | |
| 1F3E | Address on File | DOGE 31; SHIB 1336898.3 | | |
| F6A9 | Address on File | VGX 5.17 | | |
| 2D0E | Address on File | ADA 0.3; BTC 0.000013; ETH 0.00041 | | |
| 3CBE | Address on File | ETC 1.28 | | |
| 6AE3 | Address on File | VGX 5.15 | | |
| E79E | Address on File | VGX 8.38 | | |
| 667F | Address on File | ADA 1; BTC 6.911171; DOT 925.654; ETH 8.41627; LINK 706.85; MATIC 0.632; SOL 131.6612; UNI 0.458; USDC 83035.13; VGX 23880.09 | | |
| D8B4 | Address on File | DOGE 2568.8 | | |
| CA90 | Address on File | BTC 0.002433; DOGE 689; SHIB 8621510.2 | | |
| 9CF2 | Address on File | BTC 0.052792; DOGE 362.4; SHIB 11668611.4 | | |
| 05E7 | Address on File | BTC 0.000521 | | |
| 7D63 | Address on File | ADA 16071.1; BTC 0.285819; ETH 5.39323 | | |
| F10B | Address on File | BTC 0.001207; BTT 72607500; CELO 13.435; CKB 1793.2; DOGE 103.2; ENJ 10.04; STMX 2075.7; VET 95.4; XTZ 4.75; XVG 793 | | |
| 9D96 | Address on File | ADA 196.6; BTT 23759800; CKB 1760.7; FTM 119.732; HBAR 94; KNC 88.81; STMX 2774; TRX 158.5; VET 5064.2; XVG 562.4 | | |
| CA03 | Address on File | ADA 0.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33A0 | Address on File | VGX 2.82 | | |
| 96FC | Address on File | VGX 4.91 | | |
| 3AD6 | Address on File | BCH 0.00001; BTC 0.000001; LTC 0.00009 | | |
| F897 | Address on File | ADA 76850.5; BTC 3.274586; DOT 1371.021; ETH 78.64213; USDC 680.59; VGX 5814.27 | | |
| DC68 | Address on File | SRM 885.461 | | |
| 729A | Address on File | LLUNA 25.719 | | |
| 636F | Address on File | ADA 2.1; LUNA 0.104; LUNC 0.1; STMX 53.3 | | |
| 53DB | Address on File | APE 3.045; BTC 0.001608; SHIB 1313542.6 | | |
| 6BC2 | Address on File | BTC 0.004684; BTT 166946600; DOGE 308; SHIB 30402254; VET 952.3; XLM 372.1 | | |
| B74F | Address on File | BTC 0.001526; ETH 0.01909; VGX 15.15 | | |
| FBDD | Address on File | BTC 0.000278 | | |
| 48C6 | Address on File | LUNA 1.306; LUNC 85451; SHIB 1029200.5 | | |
| 2ADF | Address on File | VGX 5.18 | | |
| 883A | Address on File | ADA 1966.7 | | |
| DA0A | Address on File | BTC 0.00129 | | |
| B087 | Address on File | AVAX 13.08; BTC 0.029403; ETH 0.70292; STMX 5017.1 | | |
| EFB7 | Address on File | ADA 1171.7; ALGO 101.59; BAT 306.8; ENJ 2256.01; ETH 0.10324; HBAR 19584.7; SHIB 47923788.7; VET 150062.3; VGX 913.96; XLM 2057.7; XRP 1000.7 | | |
| C82D | Address on File | SHIB 7630401.2 | | |
| 1105 | Address on File | DOGE 555.2 | | |
| EC74 | Address on File | VGX 2.75 | | |
| 8ADF | Address on File | BTC 0.000404; USDC 106.15 | | |
| B666 | Address on File | VGX 2.88 | | |
| F390 | Address on File | BCH 0.25292; BTC 0.012003; DOGE 841.4; ETC 4.21; ETH 0.43443; LTC 0.6218; OMG 27.95; SAND 95.8384; VGX 57.08; XLM 289.3 | | |
| 3C1E | Address on File | BTC 0.000386; BTT 35135500; LTC 0.74571; SHIB 1434720.2 | | |
| 2144 | Address on File | VGX 3.99 | | |
| 91FB | Address on File | ADA 3417.3; BTC 0.10082; ETH 2.02089; SHIB 60448389.1; SOL 40.1582; USDC 5085.28; XRP 402.4 | | |
| 21AD | Address on File | BTC 0.000499; SHIB 15774607 | | |
| 1929 | Address on File | ADA 25.4; BTC 0.003061; DOGE 204.6; ETH 0.02505 | | |
| EAE7 | Address on File | AEA 1.2; DOGE 1492.7; ETH 1.05344; LUNC 35.9; SHIB 25716477.4; SOL 17.0448 | | |
| 6418 | Address on File | VGX 2.78 | | |
| D24A | Address on File | VGX 5.18 | | |
| 9B3F | Address on File | HBAR 10068.6 | | |
| 2D30 | Address on File | BTT 40082700; DOGE 4005.3 | | |
| 0B1F | Address on File | ETH 0.00026 | | |
| 17FD | Address on File | APE 4.364; BTC 0.005979; DOGE 729.2; ETH 0.06841; SOL 0.6587 | | |
| D1C6 | Address on File | ADA 1323; BAT 604.5; BTC 0.103581; ETH 1.03067; USDC 9.42 | | |
| FEDA | Address on File | VGX 4.01 | | |
| E6A7 | Address on File | USDC 883.93; VGX 26.91 | | |
| EA18 | Address on File | ADA 237.8; ALGO 169.89; APE 16.406; BTC 0.016191; DOGE 1042.3; DOT 23.522; ENJ 35.11; ETH 0.13292; LLUNA 4.067; LUNA 1.743; LUNC 7701.2; MANA 291.33; MATIC 249.321; SAND 307.4449; SHIB 3618929.1; SOL 3.5667; SUSHI 30.0735; USDC 25.39; USDT 100; VGX 645.39 | | |
| 1687 | Address on File | BTC 0.020082; LLUNA 7.058; LUNA 3.025; USDC 503.12; VGX 890.53 | | |
| F1A3 | Address on File | LLUNA 5.435; LUNA 2.33; LUNC 508106 | | |
| B341 | Address on File | DGB 292.8 | | |
| 8406 | Address on File | ATOM 0.095; DOT 0.561 | | |
| 7150 | Address on File | VGX 4.96 | | |
| 0C2A | Address on File | BTC 0.015545; ETH 0.03299 | | |
| B59B | Address on File | MATIC 0.558 | | |
| EF77 | Address on File | VGX 4.98 | | |
| CE5D | Address on File | BTT 13639500; SHIB 1704158.1 | | |
| 1C2A | Address on File | VGX 5.39 | | |
| 9457 | Address on File | VGX 5.18 | | |
| DDC0 | Address on File | BTC 0.000432; DOGE 823; VET 1090.2 | | |
| DF7D | Address on File | LUNC 0.3 | | |
| 555D | Address on File | ALGO 21.82; BTC 0.000429; DOGE 190.6; TRX 369.3 | | |
| 0F1D | Address on File | ADA 0.8; DOGE 3.8; ETH 0.72383 | | |
| F30A | Address on File | VGX 2.78 | | |
| 6842 | Address on File | ADA 5371.7; AVAX 9.3; BTC 0.044137; DOT 35.333; ETH 0.06873; MATIC 415.386; USDC 36.41; VET 10433.7; XLM 370.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7634 | Address on File | VGX 25.29 | | |
| 8E27 | Address on File | ADA 1722; BAT 13654.5; BTC 0.001638; SHIB 25144149.6; USDC 70.43; VET 342492.3; VGX 46255.43 | | |
| 23BB | Address on File | VGX 2.8 | | |
| 9F33 | Address on File | BTC 0.00027 | | |
| 1126 | Address on File | VGX 2.88 | | |
| CFE3 | Address on File | BTC 0.000214 | | |
| 7B3D | Address on File | SHIB 38286085.5 | | |
| 3FE0 | Address on File | ADA 423.1; DOGE 136.6; DOT 18.834; ETC 3.14; GRT 9445.11; LUNA 1.921; LUNC 326583.9; MANA 91.48; SAND 19.2369; SHIB 4599816.1; SPELL 17143.2; USDT 199.7; VGX 80.13 | | |
| E00B | Address on File | BTC 0.000449; DOGE 253.5 | | |
| 9E91 | Address on File | DOGE 16.5; XLM 18.8 | | |
| 66E7 | Address on File | AAVE 0.9527; ADA 217.7; BTC 0.000546; EOS 19.03; ETH 0.00609; MATIC 12.531; SOL 0.0191 | | |
| AAD5 | Address on File | DOGE 787.7; TRX 1292.2; VET 2436.1 | | |
| A5C5 | Address on File | VGX 4.75 | | |
| 6663 | Address on File | SHIB 0.6; STMX 0.4 | | |
| F1A9 | Address on File | VGX 2.78 | | |
| B7C6 | Address on File | SHIB 1445347.7 | | |
| EDD6 | Address on File | ETH 0.01023; SOL 0.6494 | | |
| 5BA4 | Address on File | VGX 2.75 | | |
| FB3A | Address on File | BTC 0.000462; DOGE 13290.5; ETH 1.24332 | | |
| 142C | Address on File | BTC 0.001682 | | |
| ABFF | Address on File | BTC 0.001608; ETH 0.7169; MANA 25.38 | | |
| EF4D | Address on File | LUNC 3625905.3 | | |
| 7455 | Address on File | VGX 5.25 | | |
| 7865 | Address on File | VGX 2.77 | | |
| 05B4 | Address on File | BTC 0.066291; ETH 5.72684; SHIB 752.2 | | |
| BBFF | Address on File | DOT 52.443; VGX 1029.54 | | |
| 4C33 | Address on File | LUNC 107700.6; USDC 3006.16 | | |
| BB5C | Address on File | LINK 14.7; SHIB 1433075.3; VET 11476.4; XLM 1151.1 | | |
| 5FB5 | Address on File | SHIB 247463.5 | | |
| 70BD | Address on File | VGX 2.81 | | |
| 80F7 | Address on File | BTC 0.000404; SHIB 4024144.8; VGX 5.18 | | |
| 1FA5 | Address on File | BTC 0.024014; BTT 182494300; DOGE 1.7; SHIB 88414634.5 | | |
| 72C6 | Address on File | DOGE 29.5 | | |
| 3F65 | Address on File | APE 4.79; BTC 0.014693; ETH 0.04757; UNI 1; USDC 611.82 | | |
| 0A3D | Address on File | BTC 0.000496; DOGE 158.6; SHIB 925069.3; VGX 26.22 | | |
| 371D | Address on File | VGX 5.24 | | |
| F16C | Address on File | BTC 0.000606; USDC 1.58 | | |
| 513A | Address on File | CKB 3716.9 | | |
| E67B | Address on File | ADA 129.9 | | |
| F3A8 | Address on File | VGX 4.02 | | |
| 166F | Address on File | BTC 0.012038; ETH 0.18453 | | |
| B87C | Address on File | DOGE 1214.6; SHIB 4545454.5 | | |
| 680C | Address on File | BTC 0.001076; SHIB 3944773.1 | | |
| D057 | Address on File | DOGE 82.9; SHIB 45318217.3 | | |
| CDF8 | Address on File | DOGE 75; VET 452 | | |
| C71E | Address on File | BTC 0.021315; SAND 6.8357 | | |
| 9D6C | Address on File | VGX 2.81 | | |
| 9711 | Address on File | ADA 3205.7; AVAX 19.86; BTC 0.219766; DOGE 150.3; DOT 22.653; ETH 0.87143; SHIB 11165107.1; SOL 5.8282; USDC 2053.12; VGX 530.94 | | |
| 2418 | Address on File | ADA 106.2; AVAX 1.48; BTC 0.005304; BTT 66982400; COMP 0.2975; DASH 0.279; DOT 3.366; LINK 3.32; NEO 1.77; UMA 5.262; VET 483.7 | | |
| 3281 | Address on File | VGX 5.18 | | |
| 3868 | Address on File | BTC 0.016516; ETH 0.26222; VET 416.3 | | |
| BFEA | Address on File | KNC 0.08 | | |
| CDA6 | Address on File | BTC 0.003273 | | |
| EBAA | Address on File | VGX 5.39 | | |
| 5F8F | Address on File | BTC 0.012941; ETH 0.10285; SOL 0.7956 | | |
| D32E | Address on File | VGX 2.77 | | |
| FF13 | Address on File | BTC 0.001655; LINK 3.31 | | |
| 886E | Address on File | VGX 5.39 | | |
| 884C | Address on File | VGX 2.79 | | |
| 8E96 | Address on File | BTC 0.000253 | | |
| EC1B | Address on File | BTC 0.000671; ETH 0.07712 | | |
| 5208 | Address on File | BTC 0.014224; LINK 7.79; SHIB 61438823.1 | | |
| 25E0 | Address on File | ADA 2850.5; BTC 0.000437; VET 12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4DA0 | Address on File | CHZ 11.313 | | |
| BF59 | Address on File | BTC 0.000263 | | |
| AA90 | Address on File | ADA 1.2 | | |
| 28D6 | Address on File | ALGO 0.13; SHIB 0.2 | | |
| 070E | Address on File | ADA 29.7; HBAR 109.1; MANA 9.86; OCEAN 24.33; SAND 4.8815; SHIB 4212256.3; STMX 295.4; TRX 135; VET 274.5; XLM 26 | | |
| 4277 | Address on File | DOGE 178.1 | | |
| 3A04 | Address on File | AAVE 0.5565; ALGO 145.91; ATOM 9.208; DOT 10.999; DYDX 13.2907; FLOW 101.745; FTM 383.682; GALA 819.6721; GRT 697.78; KAVA 99.558; KSM 2; LINK 14.47; LTC 1; OCEAN 210.71; SAND 42.0168; UMA 15.152; VGX 565.6 | | |
| D4CD | Address on File | BTC 0.00099 | | |
| 4BF9 | Address on File | DOGE 418.9 | | |
| CD9E | Address on File | BTC 0.000449; DOGE 566.1 | | |
| CDDE | Address on File | BTC 0.000307; OCEAN 459.5 | | |
| 6E73 | Address on File | BTC 0.091208; ETH 0.91425; USDC 65972.16 | | |
| 1D0D | Address on File | ADA 141.5; BTC 0.123412; DOT 0.765; ETH 0.145; FTM 1292.455; LINK 62.87; MATIC 2.148; SHIB 6053956.7; SOL 12.7217; USDC 17.77; VGX 535.48 | | |
| 0447 | Address on File | BTT 20114500; LTC 0.14913; SHIB 492447.1; TRX 148 | | |
| E52D | Address on File | BTC 0.000534; ETH 0.00826; MANA 15.19; SHIB 1348330; USDC 548.68 | | |
| 14BA | Address on File | GALA 257.3574; SAND 10.1464 | | |
| AE75 | Address on File | BTT 189838000; CKB 7204.6; DOGE 173.2; TRX 791.1 | | |
| F112 | Address on File | BTC 0.000647; USDC 102.26 | | |
| CB41 | Address on File | ETH 6.87339; FTM 0.371; MATIC 16259.001; VGX 32.56 | | |
| 160F | Address on File | VGX 2.78 | | |
| 1C76 | Address on File | ADA 107.7; ETH 0.00563; LLUNA 29.77; LUNA 12.759; LUNC 41.3; VET 540.5 | | |
| 5607 | Address on File | LLUNA 86.114; LUNA 36.906; LUNC 12979862.3; VGX 2.78 | | |
| 923C | Address on File | BTC 0.000211 | | |
| F976 | Address on File | BTT 8403361.3; CAKE 49.974; LUNA 2.953; LUNC 193231.7 | | |
| 3734 | Address on File | BTC 0.000441; DOT 32.876; SHIB 15665953.5 | | |
| 212B | Address on File | BTC 0.002254; DOGE 3.2 | | |
| 7501 | Address on File | DOGE 1665.6; SHIB 2779321.8 | | |
| DF27 | Address on File | LUNA 2.958; LUNC 193531.7 | | |
| 169D | Address on File | BTC 0.001202; ETH 0.01652 | | |
| 55EC | Address on File | HBAR 1892.4; VET 2995.7 | | |
| 575C | Address on File | BTC 0.047602 | | |
| 5BEB | Address on File | ADA 21; BTC 0.002111; SHIB 419052.9 | | |
| 16E5 | Address on File | SHIB 1049317.9 | | |
| EB53 | Address on File | DOGE 5.1; ETC 0.02; STMX 13.1 | | |
| 3DA5 | Address on File | BTC 0.00088; LUNA 0.175; LUNC 11419.2 | | |
| C7F5 | Address on File | LUNA 0.822; LUNC 53782.5 | | |
| F7D1 | Address on File | BTC 0.00258 | | |
| 954C | Address on File | BTT 90285300 | | |
| B9C5 | Address on File | ADA 20.6 | | |
| CB1E | Address on File | BTC 0.000209 | | |
| 0F36 | Address on File | ADA 309.4; APE 51.224; BTT 67567567.5; ETH 0.43192; LLUNA 12.074; LUNA 22.23; SOL 2.9527 | | |
| E9C5 | Address on File | ADA 8.6; BTT 6762100; VET 66.8 | | |
| CC13 | Address on File | BTT 3461140.6; XLM 6.2 | | |
| 17DF | Address on File | BTT 4432200 | | |
| F430 | Address on File | VGX 2.88 | | |
| 09E6 | Address on File | BTC 0.000296 | | |
| 6CC9 | Address on File | VET 350.3 | | |
| 1447 | Address on File | BTC 0.001759; DOT 1.87; ETH 0.01522; SOL 0.3423; VGX 20.16 | | |
| 4761 | Address on File | BTC 0.010911; BTT 70525300; ETH 0.43785; STMX 40786.5; USDC 542.82 | | |
| 55A9 | Address on File | VGX 2.75 | | |
| EA23 | Address on File | ADA 468.7; BTC 0.01426; DOT 25.932; ETH 0.21008; LINK 38.66; LTC 4.99061 | | |
| E2C1 | Address on File | ADA 1628.9; AVAX 13.96; BTT 93898900; DOT 188.418; VET 29363.5 | | |
| D12F | Address on File | VGX 2.88 | | |
| 1B57 | Address on File | ADA 2667.9; BTC 0.196122; COMP 2.12564; DOGE 2878.6; DOT 114.778; FTM 1700; MATIC 347.191; SOL 28.0452; USDC 4550.89; VGX 804.04 | | |
| 4CC4 | Address on File | BTC 0.000282 | | |
| F49C | Address on File | BTC 0.000522; SHIB 3915216.5; SUSHI 7.1905 | | |
| 22A1 | Address on File | BTC 0.052273; ETH 0.23373; SHIB 5683891.6; VET 3696.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5EFA | Address on File | BTC 0.000522; BTT 3171700; DOGE 89.3; HBAR 86.9 | | |
| D681 | Address on File | OCEAN 0.36; VGX 3 | | |
| C89B | Address on File | VGX 2.84 | | |
| F0FB | Address on File | VGX 4.19 | | |
| 0C48 | Address on File | VGX 5.15 | | |
| E99A | Address on File | BTC 0.000436; SHIB 20101140 | | |
| A4F4 | Address on File | BTC 0.000449 | | |
| 4BAD | Address on File | VGX 4.94 | | |
| 1C7D | Address on File | SHIB 1127141.5 | | |
| 5753 | Address on File | ADA 694.7; BTC 0.026505; DOT 53.989; ETH 0.33227; MATIC 409.207; SRM 74.416; STMX 28459.8; USDC 3564.3; VGX 225.7 | | |
| 3842 | Address on File | VGX 4.54 | | |
| 8DE1 | Address on File | LLUNA 5.078; LUNA 8.138; LUNC 2129096.9 | | |
| 605B | Address on File | HBAR 22222.6; SHIB 14368115.9 | | |
| DE34 | Address on File | DOGE 381.8; HBAR 38.6; SHIB 407276.6 | | |
| 580C | Address on File | ADA 38.1; STMX 1687.7; VGX 17.02 | | |
| 57BF | Address on File | ADA 159.1; DOGE 352.1; SHIB 9559000.6 | | |
| 6CC0 | Address on File | ADA 2304.7; LLUNA 11.878 | | |
| 5410 | Address on File | BTC 0.005777; SHIB 3709292.8 | | |
| 98A9 | Address on File | ADA 132.9; BTC 0.003827; DOGE 1848.5; ETH 0.01221; MANA 8.47; MATIC 7.055; SHIB 42050835.4; VET 417.2; XLM 112.1 | | |
| 4637 | Address on File | BTC 0.001597; DGB 9144.9; ETH 0.16077; STMX 9215.7; VET 9161.7; VGX 591.12; XLM 1755 | | |
| E7C7 | Address on File | ADA 1053.4; ALGO 230.33; BTT 257846400; CKB 14759.4; DOGE 8486.1; HBAR 928.6; LLUNA 11.702; LUNA 5.016; LUNC 2443572.8; SHIB 34240451.5; SOL 3.6046; TRX 8751.4; USDT 0.1; VET 6990.1 | | |
| 4CA8 | Address on File | BTC 0.000294 | | |
| 425F | Address on File | MANA 32.65 | | |
| D867 | Address on File | ADA 198.8; SHIB 2183406.1; XLM 150 | | |
| BC23 | Address on File | ADA 4044.1; BTC 0.019655; DOT 303.228; GRT 713.58; SAND 111.8024; SHIB 112034327.5; USDC 0.81; VET 10551.7; XLM 7659.1 | | |
| 4733 | Address on File | ADA 5.6 | | |
| 10BE | Address on File | ADA 491.4; BTT 6102800; CHZ 77.0774; DGB 157.2; HBAR 152.8; SHIB 1697588.1; VET 460.7 | | |
| 2904 | Address on File | VGX 2.84 | | |
| BF67 | Address on File | BTC 0.000045 | | |
| 4AE1 | Address on File | ETH 16.75581; USDC 133310.53 | | |
| 6256 | Address on File | BAT 269.7; BTC 0.013017; BTT 61579200; DOGE 16831.2; ETC 31.61; TRX 1906.4; VET 2635.2; XLM 645.4; ZRX 79.8 | | |
| 3D0E | Address on File | VGX 2.75 | | |
| 593F | Address on File | VGX 2.8 | | |
| 1EC5 | Address on File | BTC 0.010911; BTT 21055800; STMX 5656; TRX 510.2; VGX 20.68 | | |
| 6147 | Address on File | AXS 0.46368; BTC 0.000517; DOT 7.067; LINK 2.48 | | |
| 43D9 | Address on File | BTC 0.000449 | | |
| 3E60 | Address on File | LLUNA 10.941; LUNA 4.689; LUNC 1022938.9; VGX 1.9; XLM 2470.5 | | |
| 7A74 | Address on File | SHIB 235796151.7; VET 12421.2 | | |
| 5445 | Address on File | DOGE 3143.2; XVG 2943.8 | | |
| 414B | Address on File | BTT 2716600; DOGE 71.3; XVG 358.3 | | |
| 53C9 | Address on File | BTC 0.002674; ETH 0.00762 | | |
| B328 | Address on File | BTC 0.001607; ETH 0.23013 | | |
| A16F | Address on File | BTC 0.000943; VGX 250.53 | | |
| CBBA | Address on File | VGX 5.01 | | |
| 6986 | Address on File | ETH 0.02211; SHIB 1338867.3 | | |
| 61E8 | Address on File | VGX 4.91 | | |
| D721 | Address on File | VGX 2.84 | | |
| B378 | Address on File | VGX 2.84 | | |
| FDFF | Address on File | DOGE 380.8 | | |
| BD29 | Address on File | ADA 39; DOGE 115.5 | | |
| 0CBB | Address on File | ADA 1072.2; DAI 41.94; USDC 3263.74; VGX 557.69 | | |
| A140 | Address on File | VGX 5 | | |
| 246A | Address on File | BTC 0.000535; SHIB 8412171.5 | | |
| 466E | Address on File | ADA 22.8; BTC 0.000521; ETH 0.03504 | | |
| 18DA | Address on File | BCH 0.00103; BTC 0.001045; ETC 0.01; ETH 0.00614; LTC 0.00337; XMR 0.001 | | |
| D8A8 | Address on File | BTC 0.000513; SHIB 8296827.7 | | |
| 0D5E | Address on File | USDC 1250.49 | | |
| CFB6 | Address on File | LUNC 1346.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F76 | Address on File | VGX 4.96 | | |
| 2D1C | Address on File | ADA 62.9; BTT 11267200; CKB 749.7; DOGE 88.9; DOT 1.016; ETH 0.02498; SHIB 333666.6; VET 443.3 | | |
| 26FD | Address on File | ADA 3720.4; BTC 0.45202; DOGE 21356.5; ETC 32.53; ETH 4.1878; LTC 18.82198 | | |
| A9C2 | Address on File | AXS 7.2902; BTC 0.047029; DOGE 1337.7; ETH 0.69212; GALA 1227.1231; LUNA 2.38; LUNC 2.3; MANA 220.6; SAND 110.3659; SHIB 1364590.8; SOL 4.5232; USDC 1027.4; VGX 581.44 | | |
| D29C | Address on File | ADA 11098.8; LLUNA 6.343; LUNA 2.719; LUNC 2007537.7; SHIB 57249616.9 | | |
| 298F | Address on File | VGX 2.77 | | |
| AB8E | Address on File | AAVE 0.5806; ADA 346.5; AVAX 1.34; DOT 9.163; ENJ 39.9; ETH 0.0257; GRT 48.55; HBAR 994; MANA 14.19; SAND 65.2159; SUSHI 38.898; VET 1773.1; XLM 294.9 | | |
| CEAC | Address on File | SHIB 1833870.5; VGX 2.81 | | |
| A542 | Address on File | BTC 0.020235; DOT 72.316; MATIC 415.162; SHIB 6821688; SOL 3.5752; USDC 2308.03; VGX 679.17 | | |
| CE7E | Address on File | ADA 20; BTC 0.010311; ETH 0.08361; LINK 3.99; OMG 2.17; SAND 18.4646; SOL 0.8871; YFI 0.001366 | | |
| 9ED4 | Address on File | VGX 4.62 | | |
| A217 | Address on File | BTT 4469300; ETH 0.03557; LLUNA 6.035 | | |
| 7CDF | Address on File | DOGE 69.2; XRP 28.6 | | |
| E9BF | Address on File | ADA 8.6; ATOM 0.288; AVAX 0.17; AXS 0.2401; BTC 0.003003; DOGE 98; DOT 2.001; ENJ 41.29; ETH 0.02034; FTM 5.193; HBAR 35.2; LUNA 0.207; LUNC 0.2; MATIC 7.156; SAND 7.0577; SRM 13.445; USDC 101.5; VGX 9.23 | | |
| 8148 | Address on File | VGX 4.31 | | |
| 97AC | Address on File | VGX 2.78 | | |
| 93C2 | Address on File | BTC 0.000625; DOGE 2740.3 | | |
| 896E | Address on File | BTC 0.007721; ETH 7.72096; LLUNA 20.644; LUNA 8.848; LUNC 28.5; SOL 7.2827; USDC 250 | | |
| 6B15 | Address on File | DOGE 1.8 | | |
| 8B3B | Address on File | VGX 2.88 | | |
| 9B7D | Address on File | VGX 2.78 | | |
| E46C | Address on File | BTC 0.000881; DOT 0.244; ETH 0.00538; USDC 1.15 | | |
| 4F96 | Address on File | ADA 0.7; BTC 0.000201; ETH 0.01619; LINK 0.04; LLUNA 19.051; LUNA 8.164; LUNC 63.3; SOL 0.1076 | | |
| A7DB | Address on File | VGX 603.4 | | |
| 8CB8 | Address on File | AVAX 7.18; BTC 0.00004; BTT 92993537.5; CHZ 469.4777; CKB 2040.5; DGB 2906.9; DOGE 657.9; DOT 4.735; EGLD 0.9023; LLUNA 34.436; LUNA 14.759; LUNC 3219836.3; SOL 1.875; USDC 31.39; VGX 569.11 | | |
| 5CCF | Address on File | BTC 0.000465 | | |
| E309 | Address on File | SHIB 6880418.3 | | |
| F73E | Address on File | ADA 1301.2; CHZ 5862.9695; ENJ 732.69; XRP 1273.3 | | |
| 1286 | Address on File | VGX 2.76 | | |
| 50C5 | Address on File | BTC 0.000524; SHIB 15508.1 | | |
| 73F2 | Address on File | ADA 56; BTC 0.000642; DOGE 343.7; ETH 0.04763 | | |
| E3C3 | Address on File | ADA 1279.6; BTC 0.001968; BTT 13503500; DOGE 315.3; DOT 9.975; ENJ 97.83; ETC 2.54; LTC 0.48914; TRX 916.9; VET 6990.7 | | |
| 57A7 | Address on File | ADA 642.1; AMP 973.16; AVAX 2.78; AXS 0.32644; BCH 0.09938; BTC 0.057832; CELO 7.97; CHZ 19.647; DOGE 152.5; DOT 32.14; ENJ 17.48; ETC 1.05; ETH 0.4675; FTM 40.103; HBAR 128.1; LINK 2.57; LTC 1.48455; LUNA 2.277; LUNC 2.2; MANA 100.25; MATIC 237.377; QTUM 3.75; SHIB 12778472.9; SOL 1.5077; TRX 427.7; UNI 1.605; USDC 763.87; VET 861.2; VGX 339.19; YFI 0.001394 | | |
| 647C | Address on File | BTC 0.004549 | | |
| EAB7 | Address on File | BTC 0.00427; ETH 0.01219 | | |
| AAB5 | Address on File | BTT 123739500 | | |
| EA63 | Address on File | ADA 6040.3; AVAX 10.91; BTC 0.000833; DOT 173.212; ETH 0.05841; MATIC 21.423; VGX 20783.66 | | |
| DEBF | Address on File | BTC 0.000472 | | |
| 5031 | Address on File | ADA 328.7; BTC 0.008445; ETH 0.23565; LLUNA 2.898; LUNA 1.242; LUNC 10.1; USDC 100; VGX 1222.31 | | |
| 974B | Address on File | BTT 27078200; DOGE 10757.2; JASMY 6769.6; SHIB 15109509.6 | | |
| 7693 | Address on File | BTT 6124600; DGB 151.5; DOGE 27.8; SHIB 2372064.1; TRX 116.8 | | |
| 786A | Address on File | VGX 4.88 | | |
| 3C1B | Address on File | BTC 0.001714; DOT 1.002; ETH 0.01695; SHIB 573343.3 | | |
| 178C | Address on File | ETH 0.01079 | | |
| 24D8 | Address on File | BTC 0.001601; DOGE 331.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B887 | Address on File | BTC 0.003202 | | |
| FEF1 | Address on File | VGX 4.93 | | |
| 6B53 | Address on File | VGX 61.08 | | |
| 26D5 | Address on File | VGX 4.93 | | |
| D112 | Address on File | USDC 112.99; VGX 508.13 | | |
| E27D | Address on File | VGX 2.65 | | |
| 2276 | Address on File | VGX 4.95 | | |
| 3C01 | Address on File | VGX 4.55 | | |
| 438E | Address on File | AVAX 0.03; BTC 0.072065; DOT 11.218; ETH 0.03006; LINK 0.05; LLUNA 5.65; LUNA 2.422; LUNC 7.8; MATIC 1.97; SOL 0.0301; VGX 729.75 | | |
| 8EC3 | Address on File | SHIB 892332.3 | | |
| 9EA3 | Address on File | VGX 2.82 | | |
| 2F2C | Address on File | LUNA 1.344; LUNC 87892.2 | | |
| B73B | Address on File | BTC 0.002626; USDC 235.73 | | |
| 9502 | Address on File | ADA 602.4; BTC 0.021944; DOGE 1561.1; ETH 0.07514; SHIB 2660989.8; VET 1502.3 | | |
| 2CBD | Address on File | BTC 0.003136 | | |
| C61C | Address on File | BTT 571727900 | | |
| D95B | Address on File | ADA 438.2; BTC 0.169329; DGB 1515.3; DOT 13.258; ETH 2.20744; FIL 5.94; LINK 17.24; LLUNA 6.027; LUNA 2.583; LUNC 563470.4; UNI 15.987; VGX 777.04 | | |
| 15BA | Address on File | VGX 4.02 | | |
| F3CD | Address on File | BTC 0.000769; BTT 42234800 | | |
| 6027 | Address on File | BTC 0.000224 | | |
| 24EA | Address on File | DOGE 43.7 | | |
| 6A65 | Address on File | DOGE 234.3 | | |
| 7984 | Address on File | BTC 0.000504; USDC 2.89; VGX 15.35 | | |
| 98E3 | Address on File | BTT 26315789.4; LLUNA 13.3; LUNA 5.7; LUNC 1243124.9; SHIB 1790510.2 | | |
| F350 | Address on File | ADA 596.9; BCH 0.02204; BTC 0.002078; BTT 7419636.4; DGB 173.1; DOGE 85.6; ETC 1.21; ETH 0.0241; FTM 75.716; HBAR 1974.6; LTC 0.03213; LUNC 26.2; MATIC 20.761; SHIB 1844279.3; VGX 145.57; XLM 33.9; XMR 0.086; ZEC 0.473 | | |
| 1B3D | Address on File | ADA 101.8; AVAX 5.02; BTC 0.005739; DOT 3.93; ENJ 100; ETH 0.24731; HBAR 1692; LINK 5.26; LUNA 0.329; LUNC 21503.2; MATIC 223.723 | | |
| 6FAF | Address on File | VGX 4.75 | | |
| 4A7A | Address on File | ADA 0.5; ETH 0.05414; MATIC 271.054; SHIB 2957595.2; SOL 3.5021; VGX 169.5 | | |
| 2A13 | Address on File | AVAX 42.02; BTC 0.000498; VGX 529.64 | | |
| 8F3B | Address on File | BTC 0.000442; DOGE 706; HBAR 111.8 | | |
| 42D0 | Address on File | VGX 117.7 | | |
| B9D6 | Address on File | VGX 4.94 | | |
| 0F2F | Address on File | ETH 0.00259; USDC 25263.56; VGX 502.97 | | |
| 9D1B | Address on File | APE 4.367 | | |
| C5CE | Address on File | ADA 17.1; BTC 0.007336; DOT 124.112; ETH 0.12662; LINK 0.83; LLUNA 8.041; LTC 0.31018; LUNC 11.1; STMX 44.8; UNI 0.644; USDC 131.21; VGX 20092.81 | | |
| DD35 | Address on File | SHIB 75440246.8 | | |
| 2384 | Address on File | BTC 0.000576; BTT 506357299.9; CKB 52686.6; DOGE 10; ETH 0.27928; SHIB 186299236; STMX 110416.3; USDC 140.39; VGX 8213.54 | | |
| B534 | Address on File | ADA 157; BTC 0.000515; SHIB 36824595.7 | | |
| D635 | Address on File | VGX 5.13 | | |
| 8D19 | Address on File | ADA 27.1; BTT 8125900 | | |
| 69D9 | Address on File | DOGE 705.2; LUNA 0.103; LUNC 6700.5; MATIC 81.391; OMG 14.05; SHIB 9806485.4; XTZ 16.6 | | |
| 02F0 | Address on File | DOGE 9.8 | | |
| 7734 | Address on File | VGX 5.16 | | |
| 8752 | Address on File | DOT 9.63 | | |
| DCB0 | Address on File | BTC 0.00045 | | |
| 0085 | Address on File | USDC 3 | | |
| FEEA | Address on File | HBAR 162.5; SHIB 2912904.1; VET 307.1 | | |
| E750 | Address on File | LUNC 549.4; USDC 30.48; VGX 2.37 | | |
| EBF9 | Address on File | BTT 47450700 | | |
| E71E | Address on File | BTC 0.070107; DOGE 3000; ETH 0.55; LLUNA 8.186; SOL 0.029; VGX 500.59 | | |
| 7222 | Address on File | BTC 0.000495; USDC 106.15 | | |
| C68E | Address on File | BTT 1253100; CKB 419.6; DOGE 148.9 | | |
| 59DD | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C8E | Address on File | VGX 4.02 | | |
| E325 | Address on File | VGX 2.83 | | |
| FA9B | Address on File | VGX 2.74 | | |
| ACA2 | Address on File | SHIB 16820027.4 | | |
| 9F4E | Address on File | BTC 0.001023; USDC 197.44 | | |
| 497D | Address on File | VGX 4.99 | | |
| F528 | Address on File | ADA 38.2 | | |
| 34C9 | Address on File | BTT 3302900 | | |
| 5B01 | Address on File | BTC 0.000047; SHIB 1000000 | | |
| 7CD6 | Address on File | VGX 4.01 | | |
| 950E | Address on File | SHIB 50410593.3 | | |
| C3F7 | Address on File | ADA 110.5; DOGE 294.4; ETH 0.02703; SHIB 39484.3; VGX 147.01 | | |
| 3F96 | Address on File | VGX 4.01 | | |
| 17B6 | Address on File | BTC 0.001656; LUNA 2.277; LUNC 20.4 | | |
| 1F89 | Address on File | ADA 48.3; BTC 0.00007; DOGE 317.6; ETH 0.95201; HBAR 272.8; SHIB 94371044; TRX 64.1 | | |
| 907F | Address on File | ADA 32.3 | | |
| 3371 | Address on File | BTC 0.000515; SHIB 3986471.7 | | |
| CFFB | Address on File | CELO 15.276 | | |
| 1856 | Address on File | BCH 0.00212; BTC 0.002164; ETC 1; LTC 0.00719; XLM 2.3 | | |
| E63B | Address on File | BTC 0.000498; LUNA 0.207; LUNC 0.2; MATIC 145.159; OMG 5.31; SHIB 1148105.6; USDC 105.36; VET 756.7 | | |
| 7DFA | Address on File | BTC 0.000439; DOGE 130.9; VET 126.2 | | |
| EAF0 | Address on File | ADA 128; BTC 0.000064; BTT 125761100; ENJ 242.25; MANA 74.44; STMX 6384.6; VGX 88.62 | | |
| 16C8 | Address on File | VGX 4.94 | | |
| 7C24 | Address on File | VGX 2.8 | | |
| E7F0 | Address on File | SHIB 3356108.3 | | |
| AC20 | Address on File | ADA 449.5; APE 10.847; AVAX 3.02; BTC 0.000405; BTT 12848700; DGB 326.2; DOGE 1043.8; MANA 60.73; SAND 50.1922; SHIB 13245033.1; TRX 1493.1; VET 244.5 | | |
| 53FE | Address on File | VGX 5.16 | | |
| 1708 | Address on File | BTC 0.001023; VGX 580.62 | | |
| 5C3E | Address on File | ADA 249.4; BTC 0.008176; ETH 0.09814; LLUNA 4.129; LUNA 1.77; LUNC 5.7; SOL 2.4505 | | |
| 1AC6 | Address on File | BTT 6516800; DOGE 5739.5; TRX 290.7; VET 803.7; XVG 1462.4 | | |
| AD10 | Address on File | DOGE 97.6 | | |
| 289B | Address on File | ADA 518.6; LLUNA 3.393; LUNA 1.454; LUNC 317127.1; SHIB 10594112.2 | | |
| C864 | Address on File | VGX 5.21 | | |
| A398 | Address on File | CHZ 100.0234; DOGE 286.9; SHIB 1945525.2; SOL 1.3241 | | |
| 86CD | Address on File | BTT 5700 | | |
| 05FD | Address on File | ADA 104.2; FTM 50.326 | | |
| D994 | Address on File | BTC 0.000502; SHIB 1558846.4 | | |
| 316E | Address on File | BTC 0.092636; VGX 514.32; XRP 21.9 | | |
| 473F | Address on File | DOGE 15853.2; SHIB 54487516.7 | | |
| 645D | Address on File | VGX 2.75 | | |
| EEA9 | Address on File | ADA 23.5; BTT 2554700; DOGE 101.2; ETH 0.00988; LINK 0.53; LTC 0.30026; SHIB 1000000 | | |
| 4B1A | Address on File | VGX 2.76 | | |
| 9285 | Address on File | AVAX 0.17; CKB 1185.3; GLM 16.44; SHIB 7906523; TRX 608.1 | | |
| B0B6 | Address on File | VGX 5.16 | | |
| DD6A | Address on File | DOGE 0.3 | | |
| 9C7A | Address on File | BTC 0.000164 | | |
| 6570 | Address on File | AVAX 25.6; BTC 0.332518; ETH 2.89893; LTC 0.0121; MATIC 0.787; SOL 30.1916; STMX 11; VGX 567.62; XTZ 137.61 | | |
| 39FB | Address on File | USDC 71.87 | | |
| 3147 | Address on File | ADA 33.5; VET 288.1 | | |
| A624 | Address on File | BTC 0.000504; LUNA 1.791; LUNC 117161.7; QTUM 10.34; SHIB 3117207.3; TRX 397.4; XLM 351.2 | | |
| 836B | Address on File | BTC 0.000174 | | |
| D682 | Address on File | VGX 5.01 | | |
| 66CB | Address on File | LLUNA 6.526; LUNA 2.797; LUNC 1439836.1 | | |
| 6763 | Address on File | ADA 3.5; BCH 1.00899; GALA 0.0001; GRT 0.93; KEEP 0.01; KNC 0.06; MATIC 0.001; SHIB 9782.5; VGX 7933.99 | | |
| 0055 | Address on File | VGX 4.02 | | |
| 3589 | Address on File | DOGE 158.5 | | |
| 846B | Address on File | VGX 4.93 | | |
| DEB9 | Address on File | BTT 1498600; DOGE 17.2; LINK 0.21; XLM 18.5 | | |
| 4DC4 | Address on File | VET 22256 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 35A3 | Address on File | BTC 0.000434; BTT 2892700; DOT 1.006; SHIB 9981677.2; VET 111.9 | | |
| C263 | Address on File | BTC 0.00044; BTT 1555500; EOS 3; ETH 0.10019; MANA 10.14; QTUM 1.14; STMX 210.1; VET 90; XLM 44.2; XTZ 2.02; XVG 320.2 | | |
| 7094 | Address on File | BTC 0.017063; ETC 1; ETH 0.0108; MATIC 157.337; SHIB 2602930.6 | | |
| 37B3 | Address on File | ADA 1027.1; BTC 0.000521; BTT 500006300; DOGE 1062.5; SHIB 20234569.6 | | |
| DCEE | Address on File | BTC 0.000207; ETH 0.00438; LINK 1 | | |
| 64ED | Address on File | ETH 0.0155 | | |
| B424 | Address on File | SHIB 45980.5; SOL 0.0078 | | |
| 0361 | Address on File | BTC 0.000464; DOT 53.561 | | |
| 1366 | Address on File | BTC 0.034378 | | |
| 3EC3 | Address on File | BTT 5851700; TRX 315.9 | | |
| 6489 | Address on File | ADA 1.4; ETH 0.375; LINK 0.07 | | |
| 9C3B | Address on File | BTC 0.00021 | | |
| A658 | Address on File | SHIB 1114488.3; TRX 429.2 | | |
| E6EA | Address on File | VGX 4.87 | | |
| 27F5 | Address on File | APE 58.558; LLUNA 8.249; LUNA 3.536; LUNC 771175.5 | | |
| DF46 | Address on File | ADA 61.8; OMG 3.68; VET 360.5 | | |
| 9DF5 | Address on File | BTT 4691500; HBAR 178.5; STMX 1507.5 | | |
| 7B38 | Address on File | ADA 242.6; BTC 0.002185; BTT 23052900; DOGE 382.5; VET 832.2 | | |
| FA41 | Address on File | ALGO 63.07; DOT 4.748; UNI 4.346 | | |
| AA3B | Address on File | USDC 102.26 | | |
| DA00 | Address on File | VGX 4.01 | | |
| B85B | Address on File | ADA 48; DOGE 126.6 | | |
| BADD | Address on File | BTC 0.000451; DOGE 480.7 | | |
| C5B8 | Address on File | VGX 5.17 | | |
| C03F | Address on File | BTC 0.000474 | | |
| 147D | Address on File | VGX 2.82 | | |
| 7838 | Address on File | SHIB 66726930.5 | | |
| 6993 | Address on File | BTT 323328800 | | |
| E5F8 | Address on File | ADA 691; BTC 0.000489 | | |
| AA97 | Address on File | BTC 0.000513; BTT 277777700; DGB 24653.8; DOGE 4023.1; ETH 0.77985 | | |
| 09A0 | Address on File | BTC 0.000587; ETH 0.00259; SOL 0.042 | | |
| EFDA | Address on File | BTC 0.000498; VGX 1.81 | | |
| 366F | Address on File | ADA 149.9; BTC 0.004261; DOT 5.024; ETH 0.06886; LINK 1.02; LTC 0.26384; XLM 40.7 | | |
| 95A4 | Address on File | BTC 0.000514; USDC 12098.21 | | |
| D55F | Address on File | VGX 2.8 | | |
| FB2C | Address on File | VGX 4.03 | | |
| 6D8D | Address on File | ALGO 20.66; BTC 0.001173; BTT 2322600; DGB 142.7; DOGE 474.2; HBAR 31.5; STMX 288.7; VET 93.8; XLM 41.9; XVG 338.5 | | |
| 828A | Address on File | VGX 2.8 | | |
| 53C6 | Address on File | VGX 2.76 | | |
| 72B5 | Address on File | DOGE 1318.3 | | |
| E7BA | Address on File | BTC 0.000448; BTT 10706700; VET 224.5 | | |
| C3B6 | Address on File | VGX 2.88 | | |
| 2679 | Address on File | VGX 8.37 | | |
| 5058 | Address on File | AVAX 12.01; BTC 0.106716; FTM 682.769; MATIC 357.701; SOL 5.8434; VET 2062.8 | | |
| 94B2 | Address on File | HBAR 265.9 | | |
| 05F6 | Address on File | VGX 5.16 | | |
| E050 | Address on File | CKB 927; ENJ 20.17; SHIB 4271849.5; VGX 2.75 | | |
| 75D1 | Address on File | BTC 0.000515; DOGE 292.8; VGX 122.65 | | |
| 4A9E | Address on File | BTC 0.000055 | | |
| 2467 | Address on File | GALA 478.606; LINK 0.03; VGX 2.26 | | |
| 89FE | Address on File | ADA 1089.4; BAND 108.442; BTC 0.489166; CKB 16507.5; DGB 13879.8; DOT 431.255; ETH 7.47529; FTM 309.939; GLM 1000; LINK 70.77; MANA 411.89; MATIC 1004.546; OXT 469.3; QTUM 124.13; SOL 197.2974; STMX 18011.8; TRX 6428.7; USDC 8.87; VGX 5666.28; XLM 3725.9; XTZ 364.87; XVG 39913.7 | | |
| 5417 | Address on File | ADA 281.5; AMP 1025.15; BTT 9955600; CKB 5636.3; DGB 4909.8; DOT 21.508; HBAR 624.9; LLUNA 7.678; LUNA 3.291; LUNC 10.6; MATIC 466.888; SAND 82.877; SHIB 39332166.3; SOL 3.1367; VET 2760; XVG 3203.2 | | |
| 128B | Address on File | ETC 0.86; VET 1261.3 | | |
| 0FFC | Address on File | VGX 5.15 | | |
| AE78 | Address on File | SHIB 10442070 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2CAA | Address on File | VGX 2.76 | | |
| 5FF4 | Address on File | SHIB 729151.3 | | |
| C037 | Address on File | BTC 0.001657; DOT 370.983; ETH 15.04717; VGX 5177.14 | | |
| 6380 | Address on File | USDC 1706.81 | | |
| 7105 | Address on File | BTC 0.000243; SOL 0.0756 | | |
| D834 | Address on File | TRX 2855.3 | | |
| 08A4 | Address on File | BTC 0.234953; DOT 22.599; ETH 2.54261; LINK 20.93; LTC 23.42284 | | |
| 316A | Address on File | BTC 0.001575; MANA 32.49 | | |
| 0629 | Address on File | BTT 2438500; DOGE 559.3 | | |
| 74CD | Address on File | DOGE 179.5; SHIB 2635151.2; TRX 382.6; XLM 244.6 | | |
| 4435 | Address on File | ADA 152.5; BTC 0.14525; DOT 6; ETH 0.51642; OXT 202.3; SHIB 3000000; SOL 5.0375 | | |
| D3CA | Address on File | BTT 83832300 | | |
| 31CA | Address on File | ADA 21.6; DOGE 106.6; SHIB 430848.7 | | |
| 5841 | Address on File | VGX 4.9 | | |
| 4858 | Address on File | VGX 5.15 | | |
| EDB2 | Address on File | ETH 0.00222; LINK 0.07 | | |
| ADD8 | Address on File | VGX 2.78 | | |
| 30FC | Address on File | BTT 12451899.9; CKB 457.4; DOGE 0.5; ENJ 3.93; HBAR 28.9; SHIB 394944.7; VGX 6.91; XTZ 2.35 | | |
| D4F6 | Address on File | BTT 3150700; GRT 112.21 | | |
| 17CF | Address on File | CKB 257044.4; LLUNA 11.083; LUNA 4.75; LUNC 15.3; SHIB 83901287.4 | | |
| 444A | Address on File | VGX 4.9 | | |
| C92D | Address on File | DOT 38.771 | | |
| 0FE4 | Address on File | VGX 4.9 | | |
| FA9C | Address on File | BTT 13305800 | | |
| 01A9 | Address on File | VGX 106.62 | | |
| CFF5 | Address on File | ADA 199.1; BTC 0.000433; BTT 38396000; DOGE 1791.7; DOT 6.976; ETH 0.30313; LTC 3.34726; VET 1290.1 | | |
| 3210 | Address on File | ADA 54.4; BTC 0.001247; DOGE 2318.4; SHIB 628465.8; VGX 28.86; XLM 90.8 | | |
| 7BC9 | Address on File | SHIB 493096.6; VGX 5.17 | | |
| 3F54 | Address on File | AVAX 0.43; BTC 0.000169; ETH 0.02309; USDC 50.53 | | |
| D562 | Address on File | LUNA 1.24; LUNC 81079.3 | | |
| 609C | Address on File | BTC 0.001202 | | |
| D305 | Address on File | VET 2144.2 | | |
| B501 | Address on File | VGX 2.78 | | |
| B658 | Address on File | ADA 305.2; BTC 0.000452; SHIB 26218657.5; USDC 106.15 | | |
| E9AA | Address on File | ALGO 15.79; BTC 0.001801; DASH 0.402; DOGE 148.9; LINK 3.11; MANA 48.7; VGX 7.09 | | |
| C2A4 | Address on File | VGX 2.65 | | |
| 91D4 | Address on File | STMX 286.3 | | |
| 9B5B | Address on File | VGX 5.13 | | |
| 60D0 | Address on File | ADA 0.1; AXS 0.01427; BTT 800; FTM 0.003; LLUNA 11.518; LUNA 22.433; LUNC 1188106.3; SHIB 174253.4; XRP 75.1 | | |
| DA82 | Address on File | BTT 47043800 | | |
| 9F40 | Address on File | BTC 0.000448; VET 996 | | |
| 0A9F | Address on File | BTC 0.000075 | | |
| 597F | Address on File | ADA 163.2; BTC 0.000421; DOGE 2548.4; GLM 295.68; OCEAN 101.96; ONT 64.74; STMX 5413.2 | | |
| 800E | Address on File | VGX 4.94 | | |
| 2395 | Address on File | ALGO 306.83; BTC 0.001611; LUNA 2.394; LUNC 156580.3; SHIB 2356490.1 | | |
| 5AC7 | Address on File | ADA 164.7; BTT 37606400; DOGE 3183; ETH 0.01707; SHIB 4394335; VET 10713.4 | | |
| BF86 | Address on File | BTC 0.000404; LUNC 0.2; SHIB 14107848.8 | | |
| CD5A | Address on File | ADA 109.4; ETH 0.03395; SHIB 3987240.8 | | |
| 0756 | Address on File | SHIB 1452221.8 | | |
| 4C8F | Address on File | VGX 2.78 | | |
| 1830 | Address on File | ADA 5394.6; DOT 0.362; HBAR 7085.7; LINK 0.21; LUNA 3.856; LUNC 252348.5; MATIC 4144.689; XLM 4442.2 | | |
| A03E | Address on File | BTC 0.001533; EOS 0.36; ETC 0.04; ETH 0.03665; QTUM 0.03 | | |
| 2908 | Address on File | VGX 2.78 | | |
| 6824 | Address on File | ADA 827.8; BTC 0.08147; ETH 1.17543; LINK 35.33; MATIC 138.564; VET 5671 | | |
| 3ECA | Address on File | VET 430.2 | | |
| 70DA | Address on File | BTC 0.002443; DOT 1.348; ETH 0.01835; SOL 0.4902; VGX 14.9 | | |
| 3276 | Address on File | BTC 0.002801; BTT 6164900; EGLD 0.2971; HBAR 62.2; LINK 3.19; SHIB 3848320.2; STMX 754.7; VET 157.7; XLM 68.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A222 | Address on File | LUNC 712.7 | | |
| 6766 | Address on File | BTC 0.000632; USDC 13183.25 | | |
| FAB0 | Address on File | BTC 0.000448; ETH 1.0522; HBAR 2500; USDC 1093.61 | | |
| CBA0 | Address on File | VGX 4.85 | | |
| E512 | Address on File | ADA 646.9; BTC 0.027631; BTT 133975700; DOGE 750.3; DOT 2.379; ETH 1.73007; HBAR 1396.7; LINK 6.73; LLUNA 10.358; LTC 7.33486; LUNA 4.44; LUNC 14.3; MANA 849.49; STMX 41741.3; VET 5600.2 | | |
| F4F7 | Address on File | DOGE 2332.6; SHIB 12230600.2 | | |
| BD42 | Address on File | MANA 2.99; SOL 0.2056 | | |
| B080 | Address on File | VGX 2.75 | | |
| 44AA | Address on File | BTC 0.000469; TRX 279.7 | | |
| AB5B | Address on File | BTC 0.000155 | | |
| 45D5 | Address on File | VGX 8.38 | | |
| F8AF | Address on File | VGX 4.94 | | |
| A1D4 | Address on File | VGX 5 | | |
| 244C | Address on File | VGX 5.15 | | |
| AE11 | Address on File | BTC 0.000372 | | |
| A4BC | Address on File | BTT 12756400; DOGE 3.1 | | |
| 8A81 | Address on File | BTC 0.000532; HBAR 417.8; VET 1560.8 | | |
| 70B4 | Address on File | XRP 10 | | |
| 8530 | Address on File | ADA 1.6; AVAX 313.18; BTC 0.011929; CKB 251520.6; DOT 4807.837; LLUNA 4.337; LUNA 1.859; LUNC 405347.1; MATIC 815.88; USDC 20451.64; VET 9676.6; VGX 32550.1 | | |
| 6D47 | Address on File | VGX 2.75 | | |
| E7BD | Address on File | VGX 5.15 | | |
| D9D8 | Address on File | VGX 8.38 | | |
| DD81 | Address on File | MANA 22; SHIB 578908.6 | | |
| 0D8C | Address on File | ADA 314.5 | | |
| 523A | Address on File | ADA 0.8; STMX 14.5 | | |
| 19C0 | Address on File | ADA 134.6; BTT 1906400; MANA 4.24; SHIB 2795568.2 | | |
| D7DD | Address on File | VGX 5.15 | | |
| 973F | Address on File | BTC 0.000073; BTT 1681000; CKB 2557.8; EGLD 1.9409; ETH 0.04066; SHIB 22173721.6 | | |
| 3628 | Address on File | VGX 2.8 | | |
| 7AF4 | Address on File | APE 10.746; LUNA 2.196; LUNC 143578.1; SHIB 206753986 | | |
| AD47 | Address on File | ADA 3.5; MATIC 5.187 | | |
| 136D | Address on File | BTT 275516274.9; DOT 29.219 | | |
| E50D | Address on File | VGX 8.38 | | |
| 5E68 | Address on File | VGX 4.55 | | |
| 9312 | Address on File | ADA 9.9; BTC 0.000811; DOT 0.383; ETH 0.00442; SHIB 287398.2 | | |
| 19B9 | Address on File | VGX 4.94 | | |
| 051B | Address on File | ADA 843.8; ALGO 107.07; AVAX 53.16; BTT 30621100; DOGE 9853.5; DOT 6.295; ETC 2.52; ETH 3.90943; LINK 7.47; LTC 1.88365; MATIC 143.373; SAND 140.158; SHIB 16311021.2; SOL 11.5723; TRX 162.7; VET 958; XLM 472.6 | | |
| 9A92 | Address on File | VGX 8.39 | | |
| 49E9 | Address on File | BTC 0.03401; DOT 5.183; ETH 0.74823; USDC 1059.46 | | |
| 02FC | Address on File | LINK 0.56; SOL 0.1222; USDC 114255.06; VGX 593.11 | | |
| FF29 | Address on File | ADA 152.2 | | |
| 2C92 | Address on File | BTC 0.000176 | | |
| D91C | Address on File | BTT 111111111.1; DOGE 9.1; LLUNA 13.637; LUNA 5.845; LUNC 11573452.8; SHIB 35469067.5 | | |
| 31E2 | Address on File | BTC 0.00052; VGX 422.06 | | |
| B449 | Address on File | BTC 0.000459; BTT 25599999.9; DOGE 256.1; OXT 150.9; TRX 810.3; VGX 106.54; XVG 1611 | | |
| EFA6 | Address on File | ADA 2621.5; ATOM 25.696; BTC 0.101728; DOT 42.315; EGLD 12; ENJ 300; ETH 3.06812; LINK 26.08; MANA 350; MATIC 202.395; VET 10000; VGX 317.96 | | |
| 7225 | Address on File | ADA 97.9; BTC 0.025214 | | |
| 53FE | Address on File | LLUNA 77.848; LUNA 33.364; LUNC 7276636.2; SHIB 130625635.2; STMX 20264.3 | | |
| 0490 | Address on File | BTT 13051090.2 | | |
| DA1D | Address on File | APE 1.292; BTC 0.000078 | | |
| A7E0 | Address on File | DOGE 8.7 | | |
| 3B73 | Address on File | DOT 40.445; STMX 451.4 | | |
| E269 | Address on File | BTC 0.006872; ETH 0.19417; LLUNA 3.187; LUNA 1.366; LUNC 297891.5 | | |
| 390C | Address on File | ADA 8675.6; BTC 0.331284; DOGE 6070.9; ETH 13.01655; LLUNA 101.39; LUNA 43.453; LUNC 9480017.8; SHIB 280578105.3; USDC 3196.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 03BD | Address on File | DOGE 655 | | |
| E9CA | Address on File | VGX 5.01 | | |
| CA6D | Address on File | VGX 4.94 | | |
| B638 | Address on File | VGX 5.18 | | |
| F972 | Address on File | APE 6.688; BTC 0.001656; DOT 2.513; KSM 0.26; USDC 100 | | |
| 998C | Address on File | VET 62056.3 | | |
| 4FC3 | Address on File | ADA 1.4 | | |
| 7048 | Address on File | BTC 0.000502; SOL 1.0033 | | |
| 7F66 | Address on File | ADA 403.2; BTC 0.00137; ETH 0.03975; MATIC 200.877; SHIB 5140315.1; USDC 418.86 | | |
| 5D71 | Address on File | ADA 192.9 | | |
| 67A2 | Address on File | ALGO 9.77; BTC 0.0438; DOGE 50; ETH 0.18061; LINK 2.1; MATIC 3.484; SOL 12.1681; USDC 7465.35; VGX 548; XLM 50 | | |
| 085F | Address on File | BTC 0.031939 | | |
| 9627 | Address on File | XRP 300.3 | | |
| 32DA | Address on File | VGX 15.52 | | |
| 55C2 | Address on File | BTC 0.000724; BTT 9348000; LTC 1.16935; SHIB 3380952.3 | | |
| 47CF | Address on File | MATIC 5.181 | | |
| 520A | Address on File | LUNA 1.976; LUNC 129548.8; USDC 189.51 | | |
| 611D | Address on File | ADA 0.9; ATOM 30.102; DOGE 4.2; SHIB 79029.4 | | |
| F54E | Address on File | BTC 0.000498; DOGE 116.7 | | |
| F77A | Address on File | VGX 2.8 | | |
| A6E7 | Address on File | ADA 41.7; BTC 0.028355; ETH 0.36448; SOL 16.4311; TRX 80.5; USDC 2.95; VET 50.8 | | |
| C8AB | Address on File | BTC 0.000498; USDC 106.95 | | |
| 8A55 | Address on File | BTC 0.001656 | | |
| 40D3 | Address on File | BTC 0.002938 | | |
| 56AC | Address on File | ADA 300.7; LLUNA 3.117; LUNA 1.336; LUNC 291371.6; SHIB 20008333.3; VGX 101.37 | | |
| 6809 | Address on File | VGX 5.13 | | |
| 985A | Address on File | SHIB 8454239.7 | | |
| 86E0 | Address on File | DOGE 1524.7 | | |
| 42E9 | Address on File | BTC 0.00205; CHZ 54.8223; MATIC 13.086 | | |
| 5A51 | Address on File | BTC 0.000502; SHIB 2237452.7 | | |
| A2EA | Address on File | BTC 0.013141 | | |
| 5BB7 | Address on File | BTC 0.000463 | | |
| 663C | Address on File | ADA 36.9; BTC 0.000448; BTT 2790000; ETH 0.02882; HBAR 150.6 | | |
| 2D50 | Address on File | ADA 1735.7; ALGO 105.35; SHIB 14891282.1; TRX 839.7; VET 27082.5 | | |
| 0D38 | Address on File | BTC 0.064913; DOGE 12430.1; ETH 0.2883 | | |
| 170F | Address on File | BTC 0.000518; SHIB 2.9 | | |
| EF0C | Address on File | BTC 0.001272; DOGE 583.9; DOT 13.046; ETH 0.08775; SHIB 5156822.2; VGX 160.76 | | |
| DE7E | Address on File | BTC 0.017787; ETH 0.21456 | | |
| CB28 | Address on File | LRC 435.237 | | |
| 8629 | Address on File | VGX 2.8 | | |
| 48D5 | Address on File | ADA 1169.7; BTC 0.000879; DOGE 4807; SHIB 26848564 | | |
| B6D1 | Address on File | BTC 0.000308 | | |
| 6131 | Address on File | VGX 2.78 | | |
| F9BB | Address on File | BTC 0.000515; ETH 0.01519; SAND 5.4611; SOL 0.0827 | | |
| 276C | Address on File | DOGE 162.8 | | |
| BB46 | Address on File | SHIB 243247.1 | | |
| 55E4 | Address on File | VGX 2.84 | | |
| A48E | Address on File | BTC 0.042403; BTT 249986900; DOGE 14052.1; OXT 4029.5; SHIB 25174045.1 | | |
| 326D | Address on File | SHIB 4273504.2 | | |
| 3DA0 | Address on File | BTC 0.000213 | | |
| 14CE | Address on File | BTC 0.000826 | | |
| 6513 | Address on File | VGX 4.61 | | |
| F9BB | Address on File | BTC 0.000035; ETH 0.66414 | | |
| 7A32 | Address on File | DOGE 877 | | |
| 8B83 | Address on File | VGX 4.94 | | |
| 8906 | Address on File | LUNC 45.9 | | |
| 622C | Address on File | BTC 0.00406 | | |
| F885 | Address on File | VGX 2.79 | | |
| EBD4 | Address on File | VGX 4.75 | | |
| 9204 | Address on File | VET 1451.1; VGX 56.43 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7834 | Address on File | ADA 8537.6; ALGO 595.86; BTC 0.051533; BTT 2311954600; CHZ 10874.0303; DOT 80.275; ENJ 3322.42; ICX 2360; IOT 795.25; LINK 42.32; MANA 975.65; MATIC 3240.763; OXT 2015; SHIB 85299842.1; STMX 161578.9; SUSHI 291.7249; UMA 153.588; USDC 7520.52; VET 136210.2; VGX 4820.14 | | |
| C24F | Address on File | ETH 0.28971 | | |
| 3EE2 | Address on File | SHIB 45589.9 | | |
| 60C3 | Address on File | ADA 2.6; DOT 0.001; LINK 42.94; VGX 1.26 | | |
| A7B6 | Address on File | ALGO 196.07; BTC 0.012904; ETH 0.21095; MANA 85.76; SHIB 7041757.6; SOL 0.2487 | | |
| 8E39 | Address on File | VGX 4.02 | | |
| 6D23 | Address on File | BTT 8368200.8; LUNC 21.1 | | |
| 1A27 | Address on File | ADA 74.7 | | |
| EA4C | Address on File | VGX 4.02 | | |
| 6CC5 | Address on File | VGX 4.01 | | |
| 5A18 | Address on File | BTC 0.000442 | | |
| 785C | Address on File | DOGE 2.1 | | |
| 1922 | Address on File | VGX 4.75 | | |
| B743 | Address on File | HBAR 3141.9; SHIB 830471.7; VGX 31.68 | | |
| 7F45 | Address on File | DOGE 1284.7 | | |
| F074 | Address on File | BTC 0.000506; BTT 6192700; SHIB 52206593.6 | | |
| 86EE | Address on File | ADA 445.6 | | |
| C06F | Address on File | VGX 2.65 | | |
| C35F | Address on File | VGX 23.25 | | |
| 5F9C | Address on File | BTT 48147000; DOGE 12.7; ICX 12.2; STMX 4050.3; TRX 285.3; XVG 1171.1 | | |
| C463 | Address on File | VGX 4.91 | | |
| 18E2 | Address on File | VGX 4.87 | | |
| 986D | Address on File | VGX 4.01 | | |
| 89D0 | Address on File | BTC 0.000887; ETH 0.04376; LINK 4.34; SHIB 15555626.8; USDC 1574.49 | | |
| 9228 | Address on File | SHIB 99093024.8 | | |
| 0380 | Address on File | HBAR 275.7 | | |
| 9E4E | Address on File | LLUNA 20.535; LUNA 8.801; LUNC 1919593 | | |
| EB32 | Address on File | AVAX 3.07; BTT 1496782483.4 | | |
| 2229 | Address on File | BTT 575428700; DOGE 2527 | | |
| 3907 | Address on File | VGX 4.55 | | |
| 006A | Address on File | ADA 690.9; ALGO 238.16; APE 0.029; AVAX 5.89; BTT 174577312.2; CKB 85768.8; DGB 10138.7; DOGE 43.1; DOT 26.398; EGLD 7.1659; ENJ 424.31; FIL 7.65; GRT 446.73; HBAR 11161.6; IOT 1061.91; JASMY 10643.4; LLUNA 18.278; LUNA 7.834; LUNC 645633.7; MANA 120.06; MATIC 57.499; OMG 11.81; SHIB 3326550.9; SPELL 5964.8; STMX 20665.7; TRX 6358; USDC 105.72; VET 10479.1; VGX 1650.01; XLM 2169.3; XVG 45282.1; YFI 0.002644 | | |
| B1A1 | Address on File | ADA 398.2; ALGO 46.55; BTC 0.002641; ETH 0.05221; TRX 1040.6; VET 2073.3 | | |
| 344A | Address on File | SHIB 245158.1 | | |
| 7956 | Address on File | OMG 8.76; QTUM 3.87; XRP 994.1 | | |
| E922 | Address on File | VGX 4.27 | | |
| F468 | Address on File | GALA 139.6291; SHIB 1751313.4 | | |
| EF1B | Address on File | BTT 500 | | |
| 9601 | Address on File | DOGE 2222.6; ETH 0.00507; USDC 5723.26; XLM 264.9 | | |
| 86ED | Address on File | BTC 0.000217 | | |
| 3DE4 | Address on File | BTT 118672000 | | |
| F40F | Address on File | ALGO 0.17; APE 0.828; AUDIO 0.422; AXS 0.00674; BTC 0.000001; BTT 300; CHZ 0.1512; DOT 0.052; HBAR 0.8; LUNA 1.553; LUNC 41.5; MATIC 0.406; OCEAN 0.68; SAND 0.4999; SHIB 0.5; SOL 0.0034; TRX 0.4; VET 0.9; XLM 0.4 | | |
| 52EA | Address on File | BTC 0.005928 | | |
| 8E74 | Address on File | USDC 21.73 | | |
| FA29 | Address on File | SHIB 1662162.2 | | |
| F2AC | Address on File | ADA 986.1; BTC 0.002099; BTT 4363500; CKB 3519.5; DOGE 1039.2; ETH 0.56251; STMX 600.3; USDC 1070.01; VET 1023.2; VGX 323.34; XMR 1.671 | | |
| E26F | Address on File | VGX 5 | | |
| 2370 | Address on File | BTC 0.001649; SHIB 1432664.7 | | |
| 3514 | Address on File | BTC 0.000414; USDC 31324.04 | | |
| E4AF | Address on File | BTC 0.001955 | | |
| F4F0 | Address on File | VGX 2.8 | | |
| E721 | Address on File | BTC 0.000873; ETH 0.04097; HBAR 268.5; VGX 32.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC3C | Address on File | VGX 4.89 | | |
| 66A8 | Address on File | DOGE 0.1 | | |
| 7F4F | Address on File | BTC 0.194917; ETH 0.03293; OMG 54.92; SHIB 20718384; SRM 70.811 | | |
| 29C8 | Address on File | BTC 0.001602; LINK 3.1 | | |
| 8067 | Address on File | BTC 0.001019; SHIB 2318571.7 | | |
| 396E | Address on File | BTC 1.058994; ETH 11.26172; SHIB 374657684.6; SOL 67.7892 | | |
| BC97 | Address on File | BTC 0.000577; SHIB 1700000.2; SOL 4.7857; SRM 177.036; TRX 1057.3 | | |
| AE19 | Address on File | ADA 1; BTC 0.000045; IOT 65.58; LUNA 0.526; LUNC 34369.2; SOL 1.0325 | | |
| 18A5 | Address on File | VGX 2.87 | | |
| AC38 | Address on File | LUNA 1.727; LUNC 112982.8 | | |
| 29C3 | Address on File | USDC 1.37 | | |
| 45F3 | Address on File | LUNC 21355; MATIC 214.123; SHIB 10379069.9; VET 1225.7 | | |
| 53F8 | Address on File | ADA 8.5; BTC 0.000552 | | |
| 3E5D | Address on File | ADA 133.4; BTC 0.110042; ETC 4.18; ETH 0.40153 | | |
| 6B1C | Address on File | ADA 3763.3; BTC 0.000379; USDC 70.21 | | |
| 178D | Address on File | BTC 0.00076; DOGE 5930.5; SHIB 73284402.3 | | |
| 0835 | Address on File | VGX 5.01 | | |
| BE5A | Address on File | BTC 0.001611; ENJ 166.28; MANA 153.31 | | |
| 87B5 | Address on File | ALGO 7536.09; ATOM 406.675; HBAR 7233.9; VGX 5252.72; XTZ 1021.7 | | |
| B172 | Address on File | ADA 312.4; BAT 82.5; BTT 11062200; DOGE 429.9; LLUNA 3.115; LUNA 1.335; LUNC 4.3; SHIB 15065307.6; TRX 724.6; VET 497.5; XLM 73.3 | | |
| 14E0 | Address on File | DGB 0.7 | | |
| A1E7 | Address on File | DOGE 7750.4 | | |
| CB74 | Address on File | VGX 4.75 | | |
| AA47 | Address on File | BTT 25338900; CHZ 405.3678; DGB 3847.6; OXT 174.1; SHIB 17940120.4; STMX 3228.2; XLM 521; XVG 14141.6 | | |
| 2659 | Address on File | ADA 105.1; AMP 1695.19; BTC 0.013104; CHZ 256.6719; DOT 20.978; ETH 0.06841; SHIB 2488181.1; SOL 0.6918; VGX 128.16; XLM 119.6 | | |
| 98DE | Address on File | ADA 105.4; BTC 0.000531; HBAR 1007.2; XLM 4321.8 | | |
| 6DCE | Address on File | SHIB 9366196.4 | | |
| EB0A | Address on File | ADA 7.2; BTC 0.000404; DOT 0.354; ETH 0.00231; MANA 2.6; SAND 1.7806; SHIB 696957.1; VGX 2.52; XLM 34 | | |
| 725E | Address on File | ADA 0.6; AVAX 0.01 | | |
| 73C9 | Address on File | ADA 58.1; DOGE 1054.3; SHIB 6642262.6 | | |
| CA9F | Address on File | BTT 7982400 | | |
| 0D49 | Address on File | DOGE 572.5; ETH 0.01009; SHIB 12897603.1 | | |
| 759A | Address on File | SHIB 2272856.8 | | |
| B88D | Address on File | BTC 0.000671 | | |
| 15E3 | Address on File | ADA 68.9; BAT 26.4; BTT 121819000; SHIB 16475890.4; XLM 161; XRP 1163.8; XTZ 15.23 | | |
| 34ED | Address on File | ADA 1162.9; BTT 32039400; DOGE 3.8; UNI 11.6; VET 1490.4 | | |
| 0DCB | Address on File | BTC 0.000442; USDC 111.85 | | |
| 13C0 | Address on File | ADA 2354.8; ETH 0.00959; LLUNA 2.894; LUNA 1.241; LUNC 270528.4; VET 30164.2 | | |
| 18D3 | Address on File | VGX 2.82 | | |
| B2D6 | Address on File | ADA 261.9; BTC 0.00066; SHIB 7879072.2; USDT 99.85 | | |
| 79A8 | Address on File | VGX 4.69 | | |
| AF4D | Address on File | ADA 105.6; CKB 2414.9; SHIB 8988764.1; SOL 1.0942 | | |
| B934 | Address on File | VGX 2.78 | | |
| 31D0 | Address on File | BTC 0.000585; ETH 0.0017 | | |
| C919 | Address on File | XLM 31.3 | | |
| A589 | Address on File | ADA 951.9; BTC 0.100009; DOGE 28.2; SHIB 9967873.5; VET 1034.5 | | |
| 112B | Address on File | VGX 4.01 | | |
| 4984 | Address on File | VGX 6.72 | | |
| 0B01 | Address on File | VGX 4.75 | | |
| 30D4 | Address on File | BTC 0.000503; SHIB 3901827 | | |
| C8B3 | Address on File | ALGO 407.02; DOT 6.189; DYDX 16.1106; SAND 40.5485; SHIB 7890440.3; SOL 3.2433; VET 1219.3; XLM 1160.7 | | |
| 163C | Address on File | BTT 29819100 | | |
| DC9F | Address on File | VGX 4.69 | | |
| B290 | Address on File | VGX 4.66 | | |
| 5C67 | Address on File | BTC 0.000211 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 256C | Address on File | ADA 1086.9; APE 131.72; BTT 1005364606.8; CHZ 1150.9735; CKB 16039.5; DOGE 759.7; GALA 19454.0813; GLM 743.78; GRT 440.35; KNC 1491.33; LINK 647.58; LLUNA 98.906; LUNA 256.049; LUNC 9242108.9; MATIC 20158.153; REN 6522.48; SHIB 404388908.2; STMX 80587.5; TRX 4917.3; VET 7290.5; VGX 48485.24; XRP 2961.7; ZRX 2506.2 | | |
| 1711 | Address on File | BTC 0.00165; ETH 0.02273 | | |
| 0B05 | Address on File | ADA 1190.6 | | |
| 920A | Address on File | VGX 8.37 | | |
| 312F | Address on File | BTC 0.000391; BTT 58442500; DGB 1490.4; TRX 3756.3; VET 954.5 | | |
| D211 | Address on File | BTC 0.000581 | | |
| 3500 | Address on File | BTC 0.088776 | | |
| B291 | Address on File | BTC 0.947156; ETH 4.19891; LUNA 0.311; LUNC 0.3; SOL 0.1058 | | |
| B5A1 | Address on File | BTC 0.00089; DOGE 10360.8; KNC 6.08; SHIB 15681471.5; STMX 33653.1; USDC 106.42; VGX 103.37 | | |
| 9704 | Address on File | BTT 2482300 | | |
| 595B | Address on File | BTC 0.000051; ETH 0.04704 | | |
| FDA6 | Address on File | BTC 0.002122; ETH 0.01701 | | |
| DCA3 | Address on File | SHIB 2484472 | | |
| 6390 | Address on File | BTT 86228100; ONT 73.95 | | |
| C63F | Address on File | BTT 803377.8; ETH 0.2309; SHIB 25821783.9; STMX 20617.7; XVG 620.6 | | |
| 32F8 | Address on File | SHIB 1009693 | | |
| 177C | Address on File | ETH 0.01644 | | |
| 9F14 | Address on File | BTT 500 | | |
| A45E | Address on File | ADA 1.3; ALGO 1.33; APE 0.235; AVAX 0.09; LINK 0.07; LLUNA 106.04; LUNA 45.446; LUNC 4674835.2; SHIB 8365.9; SOL 0.0621; UNI 0.156; XLM 10.1 | | |
| E439 | Address on File | LUNA 0.949; LUNC 62028.4 | | |
| 0C78 | Address on File | VGX 4.61 | | |
| 3F66 | Address on File | ADA 106.8; BTC 0.000502; CKB 1314.7; SHIB 939496.4 | | |
| 3831 | Address on File | SHIB 7569443 | | |
| 4A68 | Address on File | ADA 1928.5; ALGO 397.34; BTC 0.001028; STMX 5704.6; VET 1012.6; VGX 84.19 | | |
| D5A2 | Address on File | ADA 539.8; BTC 0.001559; BTT 51237199.9; LINK 5.8; VET 1904.8 | | |
| 6251 | Address on File | BTT 24152800; SHIB 5877662.6; XLM 266.6 | | |
| 897E | Address on File | BTT 25675199.9; CKB 29990.5; DGB 3542.4; FTM 387.596; MANA 125.47; MATIC 195.346; SKL 562.97; STMX 6111.8; VET 4646.6; XVG 4051.8 | | |
| 11E8 | Address on File | OXT 14315.4 | | |
| FA95 | Address on File | ADA 102.2; BTC 0.007328; DOGE 444.3; DOT 9.319; SHIB 141081699 | | |
| 1BAC | Address on File | ADA 5966.7; BTC 0.000435; DOT 130.267 | | |
| 0FB4 | Address on File | DOGE 3827 | | |
| 5428 | Address on File | VGX 4.03 | | |
| EA4C | Address on File | ADA 50.8; AVAX 2.12; BTC 0.000441; DOT 4.765; ETH 0.13258; LINK 1.85; LLUNA 3.332; LUNA 1.428; LUNC 4.6; MATIC 20.104; SOL 1.7011 | | |
| 9178 | Address on File | BTC 0.000941; LINK 0.67; VET 14499.9; XRP 873.3 | | |
| 55DC | Address on File | BCH 2.06165; BTC 0.058946; LLUNA 4.985; LUNA 2.137; LUNC 465582.9; USDT 99.85; VGX 1946.23 | | |
| F6B6 | Address on File | ATOM 1.265; BTC 0.001347; DOT 0.37; ETH 0.01292; LUNA 0.104; LUNC 0.1; MATIC 3.952; SAND 4.0909 | | |
| 67F0 | Address on File | AAVE 4.0528; ADA 2409.8; ALGO 1835.98; AMP 9114.11; ANKR 1607.99624; APE 31.329; ATOM 113.029; AUDIO 535.033; AVAX 30.17; AXS 15; BAT 307.5; BTC 0.089466; BTT 38684400; CELO 333.003; CHZ 4832.0724; CKB 47531.8; COMP 6.09572; CRV 110; DOT 180.98; DYDX 130; ENJ 170; EOS 373.33; ETH 1.64891; FIL 28.18; FTM 2033.04; GRT 1505.48; HBAR 3621.6; ICX 150; IOT 345.25; JASMY 1080.4; KAVA 111.131; KEEP 1126.17; KNC 0.06; LINK 190.4; LLUNA 82.339; LPT 15; LTC 17.48607; LUNA 35.289; LUNC 5290.6; MATIC 2319.733; OCEAN 1290.8; OMG 70.16; ONT 1222.14; OXT 1985.5; SAND 160; SHIB 3065760.8; SKL 4498.52; SOL 30.3841; SRM 245.581; STMX 32971.8; SUSHI 70; TRAC 315.69; UMA 60.841; USDC 174.16; USDT 199.7; VET 6735.4; VGX 1171.93; XLM 2463.4; XTZ 132.44; ZRX 624.3 | | |
| D3D4 | Address on File | BTC 0.000535; CHZ 40; CKB 4809.3; ETH 0.01902; FTM 16.666; HBAR 127.1; MATIC 141.423; TRX 128.3 | | |
| 2B6A | Address on File | ADA 0.7; BTC 0.006406; USDC 112.69 | | |
| A722 | Address on File | BTC 0.002451; SHIB 1182024.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 171C | Address on File | VGX 8.38 | | |
| 4AD2 | Address on File | BTC 0.004459; CELO 8; ETC 0.29; ETH 0.09446; LTC 0.08173; XLM 41.4 | | |
| E606 | Address on File | BTC 0.000085 | | |
| 0ECA | Address on File | BTC 0.000512; VGX 19932.12 | | |
| 5E37 | Address on File | BTC 0.000502; DOT 1.469; ETH 0.01287 | | |
| 6CD0 | Address on File | BTC 0.002003; BTT 41883700; ETH 0.05182 | | |
| 74B4 | Address on File | ADA 4.2; ALGO 0.87; AVAX 0.02; BTC 0.011651; DOT 0.747; ETH 0.6001; LINK 0.15; LLUNA 109.596; SOL 0.0614; USDC 24.05; VGX 9.09 | | |
| DB41 | Address on File | BTC 0.001028; DOGE 2257.2; SHIB 3665689.1; VET 386.6 | | |
| 36CC | Address on File | VGX 4.17 | | |
| F584 | Address on File | VGX 4.19 | | |
| 2377 | Address on File | BTC 0.002863; SHIB 6608835.1 | | |
| E61E | Address on File | BTC 0.000171 | | |
| FF5A | Address on File | BTC 0.006501; ETH 0.42819; SHIB 26574891 | | |
| 4B4E | Address on File | VGX 4.73 | | |
| 2F61 | Address on File | ADA 1254.4; BTT 146989633.3; CKB 9887.7; DGB 2752; DOGE 837.6; EOS 5.52; LUNA 0.817; LUNC 53462.2; STMX 16701.1; VGX 25.34; XVG 4560.8 | | |
| 8559 | Address on File | SHIB 1563379 | | |
| 9B97 | Address on File | VGX 4.91 | | |
| F0AB | Address on File | BTC 0.000494; SHIB 3259389.9 | | |
| 3210 | Address on File | ADA 887.9 | | |
| 290A | Address on File | BTC 0.000498; USDC 3707.25 | | |
| A67F | Address on File | VGX 4.72 | | |
| 5683 | Address on File | AVAX 26.56; BTC 0.000063; ETH 1.02771; SOL 3.2264 | | |
| FBFA | Address on File | VET 2799.6 | | |
| 911A | Address on File | VGX 5 | | |
| E02A | Address on File | DOGE 15.9 | | |
| CD20 | Address on File | ADA 0.9 | | |
| A228 | Address on File | BTC 0.001547; DOGE 200.4; SHIB 10300727.2; STMX 1922.9 | | |
| 1AA9 | Address on File | ADA 205.7; BTC 0.001891; VET 271.2; VGX 4.89 | | |
| E029 | Address on File | VGX 5.39 | | |
| 51F9 | Address on File | DOGE 9633.4; DOT 2.542; ETH 0.03375; SHIB 6510416.6; TRX 439; XLM 151.6 | | |
| C61E | Address on File | BTC 0.000512; SHIB 6748177.7 | | |
| 43B6 | Address on File | BTC 0.001854; ETH 0.05836 | | |
| 301A | Address on File | BTC 0.000774; ETH 0.04831; SHIB 1000000 | | |
| 77DF | Address on File | AVAX 4.13; BTC 0.007088; DOGE 2645; LUNA 3.795; LUNC 248270.5; SHIB 16556291.4; SOL 3.148 | | |
| 2C7A | Address on File | BCH 2.3397; BTC 0.000425; ETC 47.74; GLM 915.54; LTC 2.5863; VGX 43.76 | | |
| 7CE2 | Address on File | HBAR 39364.2 | | |
| D7F7 | Address on File | VGX 4.01 | | |
| 9863 | Address on File | VGX 4.61 | | |
| 71E6 | Address on File | MANA 292.49; SHIB 16177368.3; USDC 4246.35 | | |
| 3811 | Address on File | BTC 0.012676; DOGE 2380.8; ETH 0.0391; VGX 16.7; XRP 90.8 | | |
| 93DF | Address on File | VGX 4.03 | | |
| EC7C | Address on File | BTC 0.001102; BTT 3852900; DOGE 11759.1; SHIB 144517049.2; VET 125 | | |
| 0B93 | Address on File | ADA 1071.6; BTT 131708400 | | |
| 7EEA | Address on File | VGX 5 | | |
| 3AEF | Address on File | APE 24.729; SHIB 1092565.4 | | |
| E89D | Address on File | ADA 0.4; ETH 0.0078; HBAR 0.4 | | |
| C8A0 | Address on File | ADA 175.8; BTC 55732600; DOGE 2035.8; LLUNA 5.824; LUNA 2.496; LUNC 544471.7; SHIB 68714761; SOL 1.0383; TRX 342.7; VET 304.3; XLM 31.8 | | |
| 8547 | Address on File | BTC 0.001226 | | |
| 0AEA | Address on File | BTC 0.000504; CKB 3172.3; DOGE 1069.4; SHIB 5105653.3; XVG 2053.2 | | |
| 9DF9 | Address on File | ADA 68.6; BTT 4557400; DOGE 925.1; DOT 0.996; TRX 664.6; VGX 9.08 | | |
| 79C9 | Address on File | ADA 177.2; BTC 0.186764; ETH 1.05333; MATIC 23.172; SHIB 6520605.1; SOL 3.0408 | | |
| 6CBB | Address on File | APE 34.099; LLUNA 6.521; LUNC 609518.7; USDC 192.9; VET 100.8 | | |
| 3E17 | Address on File | ETH 0.08333 | | |
| 006B | Address on File | VET 231955.4; XRP 10007.6 | | |
| AE62 | Address on File | APE 39.886 | | |
| 940C | Address on File | VGX 4.99 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FAED | Address on File | VGX 2.81 | | |
| 42CC | Address on File | SHIB 4502915.7 | | |
| 6104 | Address on File | CHZ 381.8236; ETH 0.1672; FIL 17.67; SHIB 23788084 | | |
| EFC1 | Address on File | ATOM 1.794; BTC 0.001601; DOGE 141.7; DOT 1.854; ETH 0.01095; LUNA 0.621; LUNC 0.6; SHIB 1167795.8; SOL 0.2506 | | |
| C3FF | Address on File | VGX 2.8 | | |
| 4E7D | Address on File | ADA 17.5; BTC 0.000506; BTT 5528100; VET 198.8 | | |
| 485D | Address on File | VGX 5 | | |
| CBC9 | Address on File | ADA 4028.7; ALGO 116.87; BTC 0.008625; BTT 13761467.8; DOGE 796.2; DOT 63.933; ETC 2.03; ETH 0.09878; LLUNA 31.586; LUNA 13.537; LUNC 2952979.8; MANA 782.97; SAND 200.1342; SHIB 418828716.3; SOL 7.1234; VET 4816.8 | | |
| A3D9 | Address on File | ADA 954.9; AVAX 0.72; BTT 10588400; DOGE 285.7; ENJ 37.61; ETH 0.01806; HBAR 420.9; SHIB 2772154.9; USDC 865.01; VET 672.8; VGX 54.56 | | |
| 4C1B | Address on File | ADA 154.7; BTC 0.101393; DOT 73.472; ETH 0.5; HBAR 1001.2; KSM 1; LINK 10.2; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 436.694; SOL 7.0444; VGX 517.04 | | |
| FB61 | Address on File | BTT 8014900; STMX 1087.7 | | |
| E2F9 | Address on File | BTC 0.000789; DOGE 1300 | | |
| DC63 | Address on File | BTC 0.000483 | | |
| 3A35 | Address on File | BTC 0.003304 | | |
| 1F45 | Address on File | BTC 0.000712; ETH 0.0266; GRT 0.4; MATIC 0.451 | | |
| 7E05 | Address on File | ADA 402.2; AVAX 2.6; BTC 0.028368; DOGE 1886.6; DOT 5.498; ETH 0.1745; LUNA 2.484; LUNC 2.4; SHIB 20110985.4; SOL 4.1807; VGX 44.71 | | |
| F3EB | Address on File | DOGE 564.8; LRC 96.597; LUNC 40.2 | | |
| CA67 | Address on File | ADA 146.3; BTC 0.02411; DOGE 825.8; ETH 0.12167; SHIB 1400560.2; VGX 206.03 | | |
| D606 | Address on File | ADA 2178.4; AVAX 1.29; BTT 18707400; ETH 1.16695; LLUNA 3.846; LUNA 1.649; LUNC 359519.9; MATIC 468.405; SAND 96.0173; SOL 26.7066; VET 4545 | | |
| 973F | Address on File | JASMY 5043.5; VGX 105.95 | | |
| A279 | Address on File | VGX 2.88 | | |
| 6BE5 | Address on File | DOGE 586.8 | | |
| 114F | Address on File | VGX 4.75 | | |
| B6F2 | Address on File | BTC 0.000811; ETH 0.05202; SHIB 51752272.3 | | |
| FFD4 | Address on File | ADA 63; MATIC 50.683; SHIB 2122899.7 | | |
| 8640 | Address on File | DOGE 163.7 | | |
| AEA2 | Address on File | ADA 0.8; SHIB 28139.8 | | |
| 0546 | Address on File | SHIB 3209757.6 | | |
| B88C | Address on File | BTC 0.000205 | | |
| 64FA | Address on File | ADA 0.6 | | |
| E4CA | Address on File | VGX 4.75 | | |
| AB5A | Address on File | SHIB 35697081.3 | | |
| 21B2 | Address on File | ADA 169.1; BTC 0.006228; ETH 0.0801 | | |
| 986D | Address on File | ADA 2; BTC 0.000337; DOT 28.68; ETH 0.00275; HBAR 4297.8; IOT 721.53; LINK 0.03; LLUNA 68.667; LUNA 29.429; LUNC 95.1; SUSHI 167.6923; VGX 10096.45 | | |
| 6ED5 | Address on File | BTT 600; DOGE 0.2 | | |
| 8739 | Address on File | BTC 0.017671; BTT 358789600; DOGE 2520.1; SHIB 14795773.1; VGX 2431.48 | | |
| 6A18 | Address on File | BTT 3966800; SHIB 683060.1; STMX 903.4 | | |
| F0B3 | Address on File | SHIB 596658.7; USDC 130.41 | | |
| 7900 | Address on File | SHIB 6301930.8 | | |
| 6FED | Address on File | ADA 5234.8; BTC 0.000387; ETH 1.08674 | | |
| 10E0 | Address on File | DOGE 4 | | |
| 461D | Address on File | ALGO 0.4; APE 0.098; AVAX 40.09; DOT 101.031; ETH 0.50259; LINK 75.36; LLUNA 47.082; LUNC 65.3; SOL 9.0246 | | |
| 9987 | Address on File | VGX 5.01 | | |
| EF92 | Address on File | ADA 1655.2; DOT 40.826; ETH 1.68288; MANA 244.12; SHIB 43741059.1 | | |
| 56F6 | Address on File | BTC 0.00367; DOGE 256.8; ETH 0.0312; SHIB 1503099.3 | | |
| 7221 | Address on File | ADA 2440.4; ALGO 117.08; BTC 0.002189; BTT 52138001.8; DGB 582.6; DOGE 1026.2; DOT 54.27; ETH 0.03018; LLUNA 10.733; LUNA 4.6; LUNC 1003421.6; MANA 309.9; SHIB 201950410; SOL 3.137; TRX 344.2; VET 537.5; XLM 81.3 | | |
| 17AE | Address on File | BTC 0.034027 | | |
| 61AE | Address on File | DOT 73.818; ETH 0.73509; MANA 656.98; SHIB 49623539.1; SRM 425.775; VGX 809.08 | | |
| 2FCA | Address on File | VGX 4.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 140C | Address on File | SHIB 360144 | | |
| 6851 | Address on File | BTC 0.000815; LLUNA 5.368; LUNA 2.301; LUNC 501781.9 | | |
| 1A1D | Address on File | BTC 0.024896; ETH 0.33401; HBAR 529.9; VGX 30.3 | | |
| 50C2 | Address on File | BTT 500 | | |
| 7500 | Address on File | ADA 70.5; BTC 0.001023 | | |
| 9625 | Address on File | VGX 4.67 | | |
| E556 | Address on File | ADA 5806.7 | | |
| D652 | Address on File | VGX 4.01 | | |
| F0EF | Address on File | BTC 0.00017 | | |
| E8A8 | Address on File | BTT 142355700; SHIB 2930832.3 | | |
| FDF2 | Address on File | ADA 3.4; BTT 14702800; DOT 43.477; TRX 4713.6; VET 3475.7; XRP 25 | | |
| 0F2D | Address on File | ETH 0.00568; VGX 2.39 | | |
| 36D2 | Address on File | BTC 0.000485; BTT 12643800 | | |
| 8E4E | Address on File | ADA 1.6; BTC 0.000163; LINK 0.04; MATIC 0.509; SHIB 24064614.2; VGX 32.25 | | |
| 4920 | Address on File | VGX 4.67 | | |
| 598E | Address on File | BTC 0.000821 | | |
| 6210 | Address on File | VGX 9.16 | | |
| E3B1 | Address on File | ADA 0.3 | | |
| FB9B | Address on File | VGX 5.15 | | |
| 3750 | Address on File | BTC 0.001588; DOGE 356.7 | | |
| DCE7 | Address on File | ENJ 7.4 | | |
| EE62 | Address on File | APE 89.879; BTT 1362914939.3; DGB 11089.6; DOGE 8963.9; SHIB 31890483.5 | | |
| 4705 | Address on File | DOGE 2501.2 | | |
| 3A97 | Address on File | BTC 0.000135; VET 544.1 | | |
| F28B | Address on File | DOGE 313.8 | | |
| C1CB | Address on File | ADA 203.6; CKB 2922.4; ENJ 145.89; SHIB 35363553.9; TRX 2470; VET 1539.3; XVG 2957.9 | | |
| 8751 | Address on File | BTC 0.000354 | | |
| 8CE7 | Address on File | VGX 4.59 | | |
| 75C6 | Address on File | BTC 0.0057; LTC 0.50309 | | |
| 0D44 | Address on File | BTT 31010900; CKB 2020.6 | | |
| 851C | Address on File | ADA 2785.9; AVAX 4.11; DOT 25.949 | | |
| 0072 | Address on File | BTC 0.003508 | | |
| B78F | Address on File | ADA 2.5; ETC 0.02; LTC 0.00583; SOL 0.0105 | | |
| 2D02 | Address on File | BTC 0.000447 | | |
| 0696 | Address on File | BTC 0.078124; ETH 1.65662 | | |
| D1CB | Address on File | ADA 1888.2; BTC 0.001876; BTT 19981900; DOGE 4184; DOT 1.291; LTC 3.92865; OXT 110.2; XVG 0.8 | | |
| E870 | Address on File | BTC 0.007552; LLUNA 10.503; LUNA 4.502; LUNC 14.5; SOL 85.2634; USDC 190.63 | | |
| 71C1 | Address on File | DOGE 2.3 | | |
| DCEF | Address on File | ADA 487.8; BTT 20209299.9; ETH 0.14909; MANA 42.74; SHIB 5635886.2 | | |
| 5C55 | Address on File | APE 1.1; BTC 0.000648; BTT 19991900; VGX 5.66 | | |
| 8533 | Address on File | SHIB 1157139.5 | | |
| D024 | Address on File | VGX 4.74 | | |
| 191F | Address on File | ADA 333.6; BTC 0.000228; HBAR 11720.1; SHIB 50654651.3; SOL 4.9099; VGX 2894.6 | | |
| FE1A | Address on File | VGX 8.37 | | |
| 8C81 | Address on File | BTC 0.000779; USDC 109.37 | | |
| E3F5 | Address on File | SAND 7.5363 | | |
| 5D89 | Address on File | ADA 1.4 | | |
| 9D1B | Address on File | BTC 0.025268; BTT 16539200; DOGE 1025.5; DOT 1.076; LINK 1; NEO 1; VGX 39.67 | | |
| 16C3 | Address on File | DOGE 185.5 | | |
| 6F1E | Address on File | BTC 0.000437; BTT 66782600 | | |
| 2875 | Address on File | ADA 49.6; BTC 0.001342; SHIB 3532046 | | |
| EE76 | Address on File | BTC 0.000499 | | |
| FFFB | Address on File | ADA 438.9; ALGO 449.2 | | |
| 3BA1 | Address on File | ADA 493.4; BTC 0.114767; DOGE 1007.5; DOT 24; ETH 0.51473; LLUNA 15.078; LUNA 6.462; LUNC 1408905.7; SHIB 78141248.1; USDC 206.03; XRP 423.1 | | |
| 11C8 | Address on File | ADA 6.1; BTC 0.001073; LLUNA 5.629; USDC 6319.32; VGX 7028.27 | | |
| 7394 | Address on File | BTC 0.000455; STMX 1290 | | |
| F0D9 | Address on File | BAT 308.9; BTC 0.0106; DOGE 5657.1; DOT 33.198; LINK 10.33; LTC 2.11788; OXT 507.5; ZRX 203.4 | | |
| 0C05 | Address on File | BTT 5124500; SHIB 644517.2; TRX 90.6 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 099A | Address on File | APE 13.871 | | |
| BE6E | Address on File | ADA 29.4; ALGO 24.14; BTC 0.002398; XTZ 17.58; XVG 30 | | |
| A689 | Address on File | BTC 0.001642 | | |
| D68E | Address on File | SHIB 1828879.8 | | |
| A39E | Address on File | ADA 2259.6; BTT 1637095000; CKB 17304.6; DOT 89.071; ENJ 237.45; LLUNA 13.701; LUNA 5.872; LUNC 1280946.1; SAND 50.0331; SHIB 36347673.9; STMX 11953.7; VET 23952.9 | | |
| 5A7F | Address on File | ALGO 15.78; ETC 0.48; SHIB 2386338.9 | | |
| CED3 | Address on File | VGX 4.25 | | |
| 36FD | Address on File | ADA 271.7; BTT 31032448.3; DOGE 270.8; LLUNA 12.201; LUNA 5.229; LUNC 2296649.1; SHIB 3901507.9; TRX 397.2 | | |
| E8DD | Address on File | BTC 0.000445; DOGE 122.5; DOT 5.084; SOL 2.0757 | | |
| A435 | Address on File | BTC 0.000494; SHIB 4403346.5 | | |
| CD9E | Address on File | ADA 326.7; BTC 0.001649; DGB 3542.4; VGX 296.29 | | |
| CBE2 | Address on File | ADA 108.5; BTC 0.046725; DOGE 1035.6; SHIB 15241796.4; SOL 3.3137; VGX 276.57 | | |
| AFF1 | Address on File | VGX 5.01 | | |
| 27D3 | Address on File | BTC 0.00051; SHIB 3205128.2 | | |
| 0C8F | Address on File | LINK 0.05; LLUNA 23.429; LUNA 10.041; LUNC 2190672.2; VGX 14.35; XLM 2.9 | | |
| 8207 | Address on File | BTC 0.001076; ETH 1.02307 | | |
| 2F61 | Address on File | ALGO 2286.79; HBAR 16816.5; IOT 1001.18; VET 35778; XTZ 441.61 | | |
| D528 | Address on File | BTT 104555300; HBAR 3572.9; LUNA 2.14; LUNC 1016753.3 | | |
| 447D | Address on File | APE 31.347; DOGE 1188.5; ETC 8.94; LLUNA 10.883; LUNA 4.665; LUNC 1080171.4 | | |
| 3F98 | Address on File | ADA 2033; ALGO 652.64; APE 23.462; BTC 0.019816; BTT 19962100; CELO 256.66; DOGE 100; DOT 37.052; ETC 38.91; LINK 138.65; LLUNA 8.272; LUNA 3.546; LUNC 773265.6; SHIB 25622164.6; SOL 14.963; SPELL 19577.1; STMX 16402.7; XLM 2475.9 | | |
| F8E7 | Address on File | BTT 100; MATIC 0.003; XLM 38.4 | | |
| FFB7 | Address on File | SHIB 3981851.1 | | |
| FF7E | Address on File | BTT 11721400; DOGE 158.3; DOT 2.519; SHIB 3453515.6; STMX 1877.6 | | |
| 088E | Address on File | BTT 261370199.9; XLM 2668.6 | | |
| FD79 | Address on File | AMP 291.52; LLUNA 4.419; LUNA 1.894; LUNC 6.1; MATIC 33.441; SHIB 10573899.3; VGX 6.38 | | |
| 3A27 | Address on File | ADA 120.3; AVAX 2.02; BTT 20785100; DOT 21.906; ETH 0.34841; MANA 25.69; STMX 776.3; TRX 767.7; VET 300.3; XLM 122.1 | | |
| 030E | Address on File | VGX 2.88 | | |
| CA3C | Address on File | ADA 2488.3; BTC 0.16413; DOT 66.925; LINK 13.25 | | |
| 8268 | Address on File | BCH 0.05141; BTC 0.001103; LINK 2.27; LTC 0.1742 | | |
| 1F9C | Address on File | SHIB 4662004.6 | | |
| 48D3 | Address on File | SHIB 543442.7; UNI 1.603 | | |
| 4171 | Address on File | VGX 2.82 | | |
| A458 | Address on File | BTC 0.004165; ETH 0.02275 | | |
| 2F00 | Address on File | BTC 0.028216; BTT 12865500; STMX 3066.5; VET 437.6; VGX 15.38 | | |
| 6E71 | Address on File | VGX 5.18 | | |
| 493D | Address on File | VGX 5.18 | | |
| 49EE | Address on File | USDC 2.06 | | |
| F84E | Address on File | VGX 4.75 | | |
| D203 | Address on File | BTC 0.000892; ETH 0.04395; HBAR 101.1; LUNA 1.035; LUNC 1; MATIC 14.827; QTUM 1; SHIB 9417900.5; SRM 8.403 | | |
| F011 | Address on File | BTC 0.000945; BTT 9957900; DOGE 1187.8; VET 285.9 | | |
| 21FB | Address on File | VGX 4 | | |
| 5C62 | Address on File | BTC 0.000499; SRM 13.027; TRX 222.7 | | |
| 515D | Address on File | BTC 0.000205 | | |
| B34B | Address on File | BTC 0.056362 | | |
| C16F | Address on File | VGX 3.99 | | |
| 4068 | Address on File | ETH 5.33887; LLUNA 14.69; LUNA 6.296; LUNC 1373075.4 | | |
| F97B | Address on File | VGX 4.02 | | |
| EDAB | Address on File | VGX 5.26 | | |
| 6D2D | Address on File | ADA 12172.1; AMP 844.21; BTC 0.000506; BTT 41546800; CKB 45024.9; DGB 3413; GLM 471.26; HBAR 1908.6; LLUNA 69.039; LUNA 29.588; LUNC 657982.2; SHIB 26084225.2; STMX 13532.1; TRX 2699.6; VET 9417.1; VGX 39.74; XVG 9288.5; ZRX 21 | | |
| B87A | Address on File | DOGE 0.6 | | |
| 9F45 | Address on File | ADA 0.6; BTC 0.000436 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F59 | Address on File | ADA 0.4; EOS 0.26; LTC 0.02514; OXT 0.7 | | |
| B7C5 | Address on File | BTT 5854100 | | |
| FACD | Address on File | BTT 25294799.9; CKB 350.6; DGB 120.4; ICX 8.1; KNC 2.91; LUNA 0.621; LUNC 0.6; STMX 175.3; TRX 270.7; VET 186.4; VGX 2.32; XVG 198.9 | | |
| 96BF | Address on File | VGX 460.07 | | |
| 9258 | Address on File | MANA 337.88; SHIB 82097958.2; XLM 8265.2 | | |
| 35B8 | Address on File | BTC 0.000653; DOGE 246.8 | | |
| 0774 | Address on File | VGX 4.89 | | |
| 0FDC | Address on File | ETH 0.0042 | | |
| 069C | Address on File | BTT 14149999.9; VET 52.7 | | |
| B4E7 | Address on File | ADA 4.6; BTC 0.007745; DOGE 651.4; ETH 0.73534; SHIB 10582459.7; VGX 371.3 | | |
| C405 | Address on File | BTT 11511100; DOGE 670.1; SHIB 5270092.2; TRX 454.2 | | |
| 273D | Address on File | BTC 0.000211 | | |
| 28C5 | Address on File | DOGE 1.5; SHIB 26680555.5 | | |
| 7A42 | Address on File | ADA 802.5; BTC 0.001018; DOGE 508.7; SHIB 1220233.5; VET 2367.2 | | |
| 19CD | Address on File | BTC 0.000814; LLUNA 4.146; LUNA 1.777; LUNC 387557.7 | | |
| C7CE | Address on File | BTC 0.000539; HBAR 1161.7 | | |
| 6A08 | Address on File | ADA 106.7; ALGO 121.91; BTC 0.000654; DGB 1442.9; DOGE 46.7; ETH 0.21722; HBAR 1445.5; ICP 22.74; LUNA 1.401; LUNC 91668.3; MATIC 53.11; SHIB 36632218.7; VET 450.3; XLM 2426.5 | | |
| EBC8 | Address on File | ADA 21.2; BTC 0.000556; DOGE 164.1; SHIB 17605246.8 | | |
| 0EC4 | Address on File | VGX 2.8 | | |
| 5BFD | Address on File | DOGE 68.4 | | |
| 2C06 | Address on File | ADA 10; SAND 9.8808; SHIB 1640544.9 | | |
| 1917 | Address on File | VGX 5.16 | | |
| EAFF | Address on File | LLUNA 195.697; LUNC 40288185; SHIB 10400.7 | | |
| CF75 | Address on File | ADA 119.5; BTC 0.000454; DOT 16.911; SHIB 171363660; SOL 13.912 | | |
| CF01 | Address on File | BTC 0.00258; SHIB 4167508.5 | | |
| 93D6 | Address on File | BTC 0.000444; CKB 2127.2; VET 2757.2; VGX 13.51 | | |
| 778B | Address on File | BTT 24701700; SHIB 11035291.8; STMX 3051.1 | | |
| DFEB | Address on File | ADA 50.1; BTT 25711200; DGB 141; DOGE 1256.2; DOT 1.604; SHIB 27289327; VET 206 | | |
| 0514 | Address on File | ETH 0.01374; VET 25342.5 | | |
| 6A7E | Address on File | VGX 221.22 | | |
| 5E1F | Address on File | ADA 155.6; BTC 0.391079; DOGE 4479; DOT 9.167; ETH 2.22832; LINK 8.22; XTZ 63.95 | | |
| A6BE | Address on File | BTT 7374100; SHIB 14302566.2 | | |
| 7999 | Address on File | BTT 1096800 | | |
| 4981 | Address on File | ADA 50.2; BTC 0.001038; DOGE 708.5; DOT 1.671; ETH 0.02536; TRX 735 | | |
| 0B4B | Address on File | BTC 0.000491; SAND 16.2985 | | |
| AF3D | Address on File | BTC 0.000489; SHIB 2477086.9; VGX 161.63 | | |
| 7D29 | Address on File | VGX 4.87 | | |
| D104 | Address on File | BTC 0.000765; BTT 48204099.9 | | |
| 0332 | Address on File | SHIB 12974561.3 | | |
| ED8A | Address on File | ADA 286.6; BCH 0.10863; DOGE 860; ETH 0.08847; XLM 95.9; XRP 366 | | |
| 3963 | Address on File | BTC 0.000498; SHIB 1403705.7 | | |
| B8DA | Address on File | BTT 29300100 | | |
| 580C | Address on File | ADA 190; ALGO 374.06; AXS 6.60534; BTC 0.143446; CHZ 3026.9137; DOGE 1913.2; DOT 7.665; ENJ 1007.68; ETH 3.22289; HBAR 5292.6; LINK 48.25; LLUNA 12.423; LUNA 5.324; LUNC 1093034.1; MANA 849.46; MATIC 1712.357; OCEAN 1072.95; SAND 643.7213; SHIB 38470889.9; SOL 14.7316; USDC 1008.55; VGX 700.1; XLM 3894.5 | | |
| A359 | Address on File | BTC 0.000446; DOGE 319.1 | | |
| 4680 | Address on File | BTC 0.000502; SHIB 66031008.8 | | |
| FA2D | Address on File | BTC 0.000517; SHIB 1915341.8 | | |
| 99F6 | Address on File | LUNC 166.2; ROSE 3380.57 | | |
| 2A02 | Address on File | BTC 0.000514 | | |
| 4CFD | Address on File | BTT 5451199.9; CKB 495.3; SHIB 1908469.4; XVG 400.9 | | |
| 48C1 | Address on File | ADA 0.7; LLUNA 13.193; LUNA 5.655; SOL 8.42 | | |
| 190F | Address on File | VGX 5 | | |
| 3083 | Address on File | BTC 0.000529; BTT 2938327946.6; CKB 22902.1; ETC 11.25; SPELL 2840.1; STMX 11243.7; XVG 9702.8; YFI 0.000448 | | |
| D3D7 | Address on File | BTT 6856499.9 | | |
| 676E | Address on File | VGX 8.38 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B8F | Address on File | VGX 4.71 | | |
| 03C4 | Address on File | BAT 46.3; BCH 0.56397; BTC 0.001113; CKB 4743.1; ETH 0.03813; USDC 13.55; VGX 739.2 | | |
| 7ECA | Address on File | VGX 4.61 | | |
| C0BE | Address on File | ADA 54.5; BTC 0.086041; LTC 6.21296; SHIB 43513521.4 | | |
| 5A25 | Address on File | VGX 1.8 | | |
| EBFE | Address on File | SHIB 3018646 | | |
| 1A4A | Address on File | BTT 200 | | |
| 8E16 | Address on File | BTC 0.000526 | | |
| E195 | Address on File | APE 7.357; BTC 0.004072; ETH 0.0319; SHIB 6481670.8 | | |
| D680 | Address on File | DOGE 218.9; SHIB 3110167.5 | | |
| 5B24 | Address on File | VGX 4.69 | | |
| 7E1C | Address on File | BTC 0.000697; BTT 29701700; DOGE 2192.1 | | |
| C8FC | Address on File | HBAR 600; XVG 10000 | | |
| 5F7C | Address on File | VGX 5.16 | | |
| 3A2B | Address on File | BCH 3.05279; ETC 55.9; ETH 0.24301; SHIB 10288247.8; SOL 8.1402; TRX 4801.1; USDC 2039.13; XLM 1305.5 | | |
| 7DFC | Address on File | BTC 0.000772; BTT 105538800; CKB 23327.9; DGB 982.8; TRX 6307.8; XLM 338.7 | | |
| A2B2 | Address on File | BTC 0.011202; DOGE 232.2; ETH 0.0625; SHIB 3252257.1 | | |
| 16C6 | Address on File | DOGE 3323.6; DOT 50.329; ETH 1.70938; SOL 7.4711 | | |
| 3132 | Address on File | CKB 10000; DOGE 241.2; DOT 24.853; FARM 2.76432; LINK 47.37; OMG 4.37; OP 81.08; SPELL 20000; STMX 10000; TRX 598.8; UMA 26.456; VGX 512.52; XVG 10000; YFII 0.207144 | | |
| D29D | Address on File | BTC 0.000524; LINK 277.06 | | |
| B4FD | Address on File | BTC 0.014245; SHIB 12000000; USDC 67056.1; VGX 210.84 | | |
| 8E6E | Address on File | ADA 0.6; SHIB 1509338.4 | | |
| 8477 | Address on File | AMP 1889.51; DOT 6.615; LLUNA 8.62; LUNA 3.695; LUNC 11.9; MANA 54.29; MATIC 93.754; SAND 36.1903; SOL 29.6064 | | |
| EF0F | Address on File | BTC 0.00224; DOGE 23751.8; LTC 27.63668; SHIB 16436755.9 | | |
| 5123 | Address on File | BTC 0.000451; BTT 11685600; STMX 1493.4 | | |
| 713B | Address on File | BTC 0.000487; SHIB 1070991.4 | | |
| 04E2 | Address on File | ADA 20; BTC 0.000632; SHIB 3025711.9; XVG 1000 | | |
| E797 | Address on File | SHIB 120500496.7 | | |
| 3185 | Address on File | OCEAN 405.49; TRX 6981 | | |
| 6F2C | Address on File | BTT 21591500; VET 1851.7 | | |
| A4FC | Address on File | EGLD 93.6281 | | |
| 2E01 | Address on File | BTT 228338500 | | |
| 68B4 | Address on File | APE 107.054; SHIB 87949.5 | | |
| 2E09 | Address on File | BTC 0.001447; BTT 5361000; DOGE 1.4 | | |
| 3506 | Address on File | DOGE 1754.8; SHIB 20104155.7 | | |
| 9B48 | Address on File | BTT 119332000 | | |
| A393 | Address on File | ADA 66; VET 929.5 | | |
| FC1C | Address on File | EGLD 0.0315; SHIB 186985.7 | | |
| E5FB | Address on File | ETH 0.00429 | | |
| B1A1 | Address on File | UNI 0.034 | | |
| 293B | Address on File | ADA 10.7 | | |
| 48DB | Address on File | VGX 5.16 | | |
| E1A3 | Address on File | ADA 185.9; BTC 0.00051; SHIB 3416467.3 | | |
| 0FC1 | Address on File | VGX 4.93 | | |
| 1B63 | Address on File | BTT 3917400; DOGE 81.3; OMG 2.3 | | |
| B126 | Address on File | ADA 1498; BCH 1.06206; BTC 0.019719; DOT 34.714; ETH 0.55945; HBAR 1807.8; LINK 22.36; XVG 11049.4 | | |
| E43C | Address on File | ADA 340.1; BTC 0.015224; DOT 41.167; LUNA 1.978; LUNC 129398.3; OXT 506.1; SHIB 17765544 | | |
| 98E9 | Address on File | BTC 0.001023; MATIC 0.783 | | |
| 9278 | Address on File | ETH 0.00721; MANA 30.73; SHIB 3986007.8 | | |
| 5C2D | Address on File | DOGE 518.6; GALA 839.9348; SHIB 45557507.3 | | |
| 84A2 | Address on File | BTT 118306200; HBAR 340.3; SHIB 12771392 | | |
| FD96 | Address on File | BTC 0.000567; BTT 316666666.6 | | |
| F9DC | Address on File | ADA 171.6; BTT 30055900; DGB 2160.1; DOGE 489.1; MANA 273.49; MATIC 69.735; SHIB 8152301; SOL 37.9952; TRX 67.3; VET 193.8; VGX 73.4 | | |
| 57CC | Address on File | BTC 0.000003 | | |
| 9886 | Address on File | BTC 0.000502 | | |
| 9406 | Address on File | APE 0.43; FARM 10.06049; LLUNA 46.112; LUNA 32.475; LUNC 2320656.1; SHIB 2728310; YFII 0.209997 | | |
| EDCB | Address on File | BTT 48319285; SHIB 1280666670.1 | | |
| 0E7A | Address on File | BTC 0.000451; DOGE 1282.8 | | |
| 6057 | Address on File | VGX 4.01 | | |
| B1D3 | Address on File | SHIB 12286808.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FF1 | Address on File | BTC 0.043591; BTT 55773795; DOGE 2783; MANA 43.73; SHIB 12830733.5; SOL 1.0007 | | |
| E906 | Address on File | DOGE 171 | | |
| C661 | Address on File | BTC 0.003854; SHIB 8112493.2 | | |
| C745 | Address on File | BTC 0.001; BTT 52910052.9; DOGE 199.4; LUNA 1.261; LUNC 82490.2; SHIB 5341002.5; VET 834.5 | | |
| 900C | Address on File | VGX 5.39 | | |
| D72F | Address on File | BTC 0.000506; SHIB 13751375.1 | | |
| 9B13 | Address on File | SHIB 1291153.1 | | |
| 3522 | Address on File | ADA 4085.4; ALGO 518.7; APE 0.172; AVAX 3.88; BTC 0.002282; BTT 202540600; CELO 75.305; CHZ 227.9597; CRV 10.0479; DOGE 131; DOT 20.854; ENJ 202.23; GRT 15.81; HBAR 1804.2; IOT 74.7; LLUNA 4.161; LUNA 1.784; LUNC 388943.3; MATIC 12.615; OMG 6.39; SHIB 117247; SOL 2.0046; SPELL 19494.3; STMX 863.3; SUSHI 10.8342; TRX 1614.5; VGX 125.43; XLM 772.2 | | |
| C5A1 | Address on File | BTT 115266668; SHIB 151582340.8; SUSHI 7.0152; XVG 0.3; YFI 0.004853 | | |
| D1C0 | Address on File | BTT 26201900 | | |
| 2E8B | Address on File | ADA 1 | | |
| 8C07 | Address on File | VGX 5 | | |
| 3693 | Address on File | DOGE 618.7 | | |
| C5C9 | Address on File | BTT 1433696518.7; LLUNA 3.016; LUNC 281721.3; SHIB 1547227462.7 | | |
| C2F8 | Address on File | SHIB 2097390.3; XRP 33.1 | | |
| 2231 | Address on File | AAVE 0.0527; ADA 184; APE 2.106; ATOM 1.075; BTC 0.037779; DOGE 62.5; DOT 1; ENJ 7.4; EOS 6.23; ETC 0.16; ETH 0.1934; FTM 7.246; GALA 103.1991; LINK 1.76; LPT 0.483; LTC 0.11494; LUNA 0.414; LUNC 0.4; MANA 7.09; MATIC 12.021; SAND 5.0847; SHIB 4245474; SOL 0.111; STMX 370.3; USDC 381.06; VET 755.6; VGX 229.69; XLM 56 | | |
| DBF1 | Address on File | ADA 1114.2; BTC 0.022553; BTT 171045700; SHIB 227308293.7 | | |
| BBEE | Address on File | BTC 0.00461; BTT 30263600; CHZ 235.1032; DGB 1474.1; DOGE 465; GRT 30.24; SHIB 9648290.9; STMX 3295.7; TRX 646 | | |
| CE89 | Address on File | ADA 313.2; BTT 501370900; DGB 6440.4; SHIB 7846829.9; STMX 10720.3; TRX 845.7 | | |
| 029C | Address on File | ADA 80.5; BTC 0.006923; DOGE 592.1; ETH 0.06134; SOL 0.8437 | | |
| 56ED | Address on File | AMP 1558.58 | | |
| B41F | Address on File | BTT 66283500; DOGE 0.6; SHIB 0.5; VET 221.7 | | |
| 5954 | Address on File | VGX 4.69 | | |
| 9C84 | Address on File | VGX 4.01 | | |
| 3858 | Address on File | LINK 68.92; MATIC 729.246; SOL 9.8216 | | |
| 012A | Address on File | ETC 1.05; SHIB 2372479.2 | | |
| 0A18 | Address on File | VGX 2.79 | | |
| B9FC | Address on File | BTC 0.000113; BTT 26874400; SHIB 33801332.8 | | |
| 89CE | Address on File | BTC 0.002585; SHIB 1277139.2 | | |
| F5D1 | Address on File | BTT 215640500 | | |
| EA74 | Address on File | BTC 0.000263 | | |
| 38B5 | Address on File | VGX 4.01 | | |
| 24F1 | Address on File | ADA 51.2; AVAX 3.1; DOT 26.337; ETH 0.27491; VGX 5.16 | | |
| 0223 | Address on File | BTC 0.000458 | | |
| 68C9 | Address on File | VGX 2.78 | | |
| 782E | Address on File | APE 10.3; BTC 0.012443; DOT 21.356; VGX 1004.09 | | |
| 94AB | Address on File | ADA 247.2; BTC 0.015628; MANA 36.22; MATIC 46.004; OCEAN 458.21; SHIB 4156275.9; SOL 17.4074 | | |
| 4ADB | Address on File | BTC 0.000485; ETH 0.02977 | | |
| ECC8 | Address on File | ADA 11.5; BTC 0.003533 | | |
| 5A50 | Address on File | ADA 1086.9; CHZ 732.8139; DOT 72.454; ETC 21.99; FTM 246.197; LLUNA 10.546; LUNA 4.52; LUNC 146216.7; SAND 276.2512; VGX 509.41 | | |
| B4D8 | Address on File | BTC 0.000386; MANA 51.35; SHIB 13014357.7 | | |
| 168B | Address on File | ADA 248.5; BTC 0.001028; DOT 0.661; ETH 2.28789; SHIB 191160106.9; VGX 411.56 | | |
| 999E | Address on File | ADA 317.7; BTC 0.000874; BTT 19210000; DOGE 1492.9; ETH 0.30081; TRX 2012.8; VET 597.5 | | |
| 69BC | Address on File | ADA 388.5 | | |
| 42A1 | Address on File | BTC 0.001862; VGX 103.73 | | |
| 03AD | Address on File | BTC 0.000525; DOGE 137.4; VGX 31.72 | | |
| 698A | Address on File | BTC 0.021164; ETH 0.12902; MATIC 62.949 | | |
| DA04 | Address on File | LLUNA 16.621; LUNA 7.124; LUNC 1553870.9; MATIC 666.15 | | |
| 82B5 | Address on File | BTC 0.000521; VGX 48.03 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EFC3 | Address on File | ADA 704; BTC 0.008541; DOGE 2512.1; VET 2107 | | |
| D6E9 | Address on File | VGX 4.66 | | |
| C362 | Address on File | ADA 291.9; BTC 0.00171; ETH 0.03058; SHIB 30494451.3 | | |
| AA71 | Address on File | DOGE 483.9; XLM 1937.1 | | |
| BC44 | Address on File | MANA 0.1; MATIC 0.312; SAND 3.6794 | | |
| 75F1 | Address on File | BTC 0.28197 | | |
| FA85 | Address on File | ADA 89.7; BTC 0.002173; SHIB 2207635.6 | | |
| 5661 | Address on File | BTC 0.000332 | | |
| ADA0 | Address on File | VGX 4.26 | | |
| 1ECD | Address on File | BTC 0.035873; BTT 130980800; DOGE 610.7; VET 9459.3 | | |
| C921 | Address on File | VGX 4.69 | | |
| C995 | Address on File | DOGE 1133.1 | | |
| 810A | Address on File | BTC 0.003369 | | |
| 67B1 | Address on File | ADA 139.2; BTC 0.148885; BTT 311846700; DOGE 11.1; SHIB 25073185.4; XLM 1828.8 | | |
| 4320 | Address on File | ADA 7.2; ALGO 256.6; BTC 0.007408; DOGE 4689.2; DOT 0.285; ETC 8.62; ETH 0.13682; LTC 4.32863; NEO 6.997; SHIB 3359635.4; SOL 0.3001; TRX 527; VGX 230.31; XLM 420.6; XRP 645.1 | | |
| EE21 | Address on File | ADA 16.2; ALGO 7.21; BTC 0.000405; BTT 15235499.9; CKB 1237.2; ETC 1.87; SHIB 8172906.9; TRX 266.5; VGX 1.82 | | |
| 6583 | Address on File | BTC 0.000489; SHIB 25517394.9 | | |
| 4E9A | Address on File | ADA 2028.1; BTC 0.105234; ETH 2.09716; LINK 36.63; MATIC 593.168; SOL 7.0702; USDC 8.56 | | |
| 540A | Address on File | ADA 14.9; AMP 393.73; ATOM 1.178; BTC 0.07918; BTT 16562800; CHZ 64.7722; CKB 1079.4; ETH 0.67854; GLM 41.93; LINK 3.04; MATIC 8.306; SAND 8.9672; SHIB 748278.9; STMX 876.6; TRX 257.7; VET 225 | | |
| C5C3 | Address on File | BTC 0.00044; BTT 12203800; CKB 664; DGB 148.5; DOGE 55.9; STMX 1435; XVG 545.4 | | |
| 304F | Address on File | VGX 2.65 | | |
| 761B | Address on File | BTC 0.000062; DOGE 1138.8; TRX 385.2; VET 230.4; XLM 96.1 | | |
| E751 | Address on File | ADA 537.6; BTT 128251900; DOGE 4998.5; SHIB 20156761.3; VET 1233.6; XLM 3496.5 | | |
| E2A3 | Address on File | BTC 0.000629; BTT 47884600; DOT 22.17; SHIB 15209304.3 | | |
| 0794 | Address on File | VGX 3.99 | | |
| CF8A | Address on File | ADA 1071.9; ALGO 2704.41; APE 15.284; BNT 202.101; BTC 0.019377; BTT 12114800; CHZ 739.7784; DOGE 11450.8; DOT 59.965; ETH 2.33089; GRT 3650.2; HBAR 2288.4; KAVA 109.789; KNC 0.07; KSM 3.06; LINK 42.88; LLUNA 8.275; LTC 2.07202; LUNA 3.547; LUNC 42281.5; SOL 6.6366; SPELL 66061.1; TRX 17100.5; USDC 1.33; VET 1680.8; VGX 1911.33; XLM 1097.2; XRP 2790.7 | | |
| D003 | Address on File | ADA 368.4; BTC 0.048018; ETH 0.69889; HBAR 634.2; MANA 48.59; MATIC 173.915; SOL 8.2642; USDC 1.68; VET 3234.2 | | |
| B96A | Address on File | STMX 24878; USDC 806 | | |
| 2DB5 | Address on File | BTC 0.000165 | | |
| 46A3 | Address on File | ETH 0.01325 | | |
| CA05 | Address on File | ADA 115; ATOM 1.92; BTC 0.004325; COMP 0.08775; DOGE 41.7; DOT 0.581; ETH 0.03796; LINK 1.04; LTC 0.2105; USDC 10; VGX 4.81; XRP 79.2 | | |
| 051F | Address on File | VGX 8.38 | | |
| 8F35 | Address on File | HBAR 23270.1; MATIC 1.07; VET 5516.3 | | |
| DCFB | Address on File | ADA 256.9; BTC 0.000464; DGB 3722.8; OCEAN 253.16; TRX 5058.4 | | |
| 8A6B | Address on File | ADA 50; BAND 31.752; ETH 0.00861; LINK 48.01 | | |
| 6A5A | Address on File | ADA 2691.7; ALGO 544.67; AVAX 10.29; BAND 200.562; BTC 0.110019; DOGE 210.6; DOT 105.577; ETH 4.57575; HBAR 5276.4; LINK 107.37; MATIC 4705.532; OCEAN 5257.13; SHIB 58175003.4; SOL 33.7585; TRX 1991.3; XTZ 102.59 | | |
| F32E | Address on File | BTT 183449500; LLUNA 5.754; LUNA 2.466; LUNC 537721 | | |
| E0DD | Address on File | ADA 515.9 | | |
| EF1E | Address on File | VGX 8.38 | | |
| 9509 | Address on File | ADA 42.5; AVAX 0.08; BTC 0.000777; BTT 61849300; CKB 3095.4; DOT 0.303; ETH 0.00361; GLM 29.76; HBAR 903.7; KNC 16.43; OCEAN 35.88; SHIB 3485628.5; SOL 0.6615; SUSHI 1.0658; TRX 1175.7; UNI 0.618; USDT 10.48; VET 193.4; XLM 85.9; XVG 677.9 | | |
| 0FF6 | Address on File | VGX 2.87 | | |
| CF0F | Address on File | BTC 0.000053; DOT 0.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08FA | Address on File | ADA 492.2; BCH 0.50418; BTC 0.006189; BTT 100000000; CKB 10000; DGB 8162.1; DOGE 607.6; DOT 33.99; ETC 10.08; ETH 0.10675; HBAR 600; LINK 14.54; OXT 630.6; STMX 15317.7; TRX 3508.8; USDC 3.33; VET 3658.5; VGX 287.2; XLM 1016; XVG 18636.1 | | |
| 49D4 | Address on File | VGX 4.29 | | |
| 7FD9 | Address on File | ETH 0.02546 | | |
| D977 | Address on File | ADA 714.7; BCH 0.315; BTC 0.046539; BTT 39357700; DOGE 5397.4; ETH 1.69477; TRX 596.1 | | |
| C21E | Address on File | BTT 248892300; VGX 2.63 | | |
| 4816 | Address on File | BTC 0.011962; USDC 20.23; VGX 159.72 | | |
| 7AAA | Address on File | DOGE 2833.3; SHIB 29227857.3 | | |
| 18DC | Address on File | ADA 75.5; SHIB 111474264.5 | | |
| 89A4 | Address on File | ADA 35.9; BTC 0.000493; DOT 1.802; MATIC 19.603; SUSHI 7.3375 | | |
| E800 | Address on File | BTC 0.152424; ETH 1.22618 | | |
| 72E4 | Address on File | VGX 5.26 | | |
| 148D | Address on File | DOGE 3689.1; SHIB 5058717.2 | | |
| 74ED | Address on File | VGX 126.53 | | |
| C2DB | Address on File | VGX 5 | | |
| 640F | Address on File | ADA 187.8 | | |
| B85A | Address on File | VGX 4.93 | | |
| BFB7 | Address on File | BTC 0.000502; DOGE 149.1 | | |
| BCE6 | Address on File | BTC 0.000447; DOGE 172.7 | | |
| ACDF | Address on File | ADA 21675.7; ALGO 1435.09; APE 1301.08; ATOM 357.829; BTT 4630737330.3; CELO 1330.099; DOT 2119.334; FTM 3850.34; ICX 2132.7; LLUNA 209.021; LUNA 2147.55; LUNC 23811665.5; SUSHI 2259.2609; TRX 74982.8; USDC 1.95; VGX 40562.37 | | |
| 7B7D | Address on File | ADA 1456.9; HBAR 257.8 | | |
| 9F02 | Address on File | BTC 1.881211; DOT 0.182; VET 32012.8 | | |
| 11C5 | Address on File | SHIB 1229821 | | |
| 9AE6 | Address on File | BTC 0.00062; ETH 0.06731; USDC 215.08; VGX 165.78 | | |
| 349C | Address on File | BTT 16350800; FTM 128.037; LUNA 2.025; LUNC 132502.8; VET 807.6 | | |
| CA8C | Address on File | BTC 0.000539; HBAR 6561.2 | | |
| 9ECD | Address on File | ATOM 8; BTC 0.000581; VET 2449.1 | | |
| 1757 | Address on File | ETC 1.04 | | |
| 03B4 | Address on File | USDC 2.43 | | |
| 8FCD | Address on File | VGX 4.97 | | |
| 940A | Address on File | VGX 4.23 | | |
| EFB7 | Address on File | BTC 0.001646; DOT 0.212; SHIB 14505367; SOL 5.6344 | | |
| 5575 | Address on File | BTT 52715099.9; VET 1894.2 | | |
| 4BB6 | Address on File | BTC 0.000659 | | |
| C698 | Address on File | DOGE 583.8; ETH 0.02566 | | |
| FD16 | Address on File | SHIB 1272264.6 | | |
| A75D | Address on File | BTC 0.006283; ETH 0.08836; SOL 3.0965; USDC 1.68; VGX 258.78 | | |
| EF6D | Address on File | ADA 50 | | |
| 980D | Address on File | LLUNA 4.25; LUNA 1.822; LUNC 397240.1 | | |
| 6F5A | Address on File | BTC 0.000449; BTT 11471100 | | |
| D5BE | Address on File | BTT 38595500 | | |
| 9580 | Address on File | BTC 0.012672; DOGE 699.7; SHIB 2719608.3 | | |
| FF0E | Address on File | VGX 4.01 | | |
| DD8D | Address on File | BTC 0.000814; USDC 105.36 | | |
| 6032 | Address on File | VGX 25.83 | | |
| DF94 | Address on File | BTC 0.000455 | | |
| 7E28 | Address on File | BTC 0.000212 | | |
| CB66 | Address on File | BTC 0.002402; DOGE 142.4; USDC 103.8; VGX 33 | | |
| C2CA | Address on File | SHIB 266028.1 | | |
| 78EA | Address on File | AXS 466.39827; LUNC 831831.3 | | |
| D543 | Address on File | BTC 0.000447; DOGE 1126.7 | | |
| 68E5 | Address on File | ADA 398.3; BTC 0.005782; DOGE 18.2; ETH 0.29347; SAND 51.1817; SHIB 4364966.3; SOL 1.1415; STMX 696.9; SUSHI 28.0442; XLM 74.9 | | |
| 2B79 | Address on File | ADA 1035.6; BTC 0.054253; DGB 20693.9; DOT 8.903; LINK 2.29; STMX 7580.6; USDC 623.61; VET 1031.2; VGX 1889.15 | | |
| A97E | Address on File | ADA 1.1 | | |
| 0014 | Address on File | ALGO 380.74; BTC 0.068774; ETH 0.65246; LINK 21.93; SOL 34.4889 | | |
| 5BF1 | Address on File | BTC 0.000499; BTT 6139300; DGB 459.9; VET 912.3 | | |
| 1520 | Address on File | USDC 8167.26 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF62 | Address on File | AVAX 0.26; BTC 0.002472; ETH 0.09476; USDC 134.06 | | |
| 46EB | Address on File | ADA 4475.9; ALGO 0.42; AVAX 0.02; BTC 0.247164; DOT 224.824; ETH 2.13848; SOL 17.9532; VGX 2 | | |
| 20D5 | Address on File | BTC 0.000449; BTT 28862200; SHIB 1642575.5 | | |
| 61B7 | Address on File | BTC 0.000446; BTT 52664300; DOGE 5223.8; SHIB 10080532.8 | | |
| 521A | Address on File | ADA 14.4; APE 0.177; DOGE 41.1; DOT 2.452; ETH 0.04268; KNC 6.25; LINK 1.36; LTC 0.33892; LUNC 295506115.9; SHIB 2457533448.7; SOL 117.7451; STMX 1010.7; UNI 0.658; VGX 160.57 | | |
| 85F6 | Address on File | ADA 72.2; BTC 0.000441 | | |
| 3BEC | Address on File | ADA 227.7; BTC 0.099152; ETH 1.72273; LTC 3.02892; VGX 200.21 | | |
| ABAB | Address on File | ADA 318; BTC 0.00066; DOGE 598.2; ETH 0.21805; TRX 3882.5; VET 2483.2 | | |
| C7B3 | Address on File | BTC 0.000463; BTT 108177100; SHIB 6929515.9 | | |
| 4F8E | Address on File | ADA 60; APE 1.142; AVAX 0.28; AXS 0.48105; BTC 0.088014; DOGE 417.9; DOT 0.893; ETC 31.47; ETH 0.67822; LINK 3; LTC 3.23445; LUNC 87623.1; MANA 8.04; MATIC 14.674; SHIB 778816.1; SOL 0.188; USDC 100.75 | | |
| 1BBE | Address on File | BTC 0.000446; BTT 4220400; DOGE 119.6 | | |
| 80DB | Address on File | TRX 1339.8 | | |
| 2D9F | Address on File | VGX 2.75 | | |
| 985E | Address on File | VGX 4.93 | | |
| C0B5 | Address on File | VGX 2.77 | | |
| 87DE | Address on File | VGX 4.29 | | |
| B6E0 | Address on File | ADA 117.8; DOGE 76.5 | | |
| CC39 | Address on File | CHZ 204.0345; HBAR 247.9 | | |
| 3F4E | Address on File | VGX 5.24 | | |
| 6A4F | Address on File | ADA 118; BTC 0.056953; DOGE 700.2; ETH 0.14201; SOL 2.3751 | | |
| 92F1 | Address on File | BTC 0.010097; DOGE 1016.5; DOT 20.865; USDC 109.53; VGX 607.99 | | |
| F418 | Address on File | VGX 5 | | |
| 3CA0 | Address on File | VGX 4.93 | | |
| F956 | Address on File | BTC 0.000537 | | |
| 39F9 | Address on File | BTC 0.000398; SHIB 620707251.3 | | |
| 5B99 | Address on File | SHIB 3050175.3 | | |
| 08AD | Address on File | BTC 0.001885; DOT 0.228; ETH 0.00773; SHIB 267486.9; SOL 0.0988 | | |
| B1C2 | Address on File | VGX 5.18 | | |
| 3E49 | Address on File | BTC 0.000831; USDC 313.07; VGX 24.55 | | |
| 244F | Address on File | ADA 2625.2; BTC 0.001641; DOGE 2595.8; SHIB 1920122.8; STMX 18421.5; VET 2739.8; XLM 1691.4; XRP 4.4 | | |
| 88AA | Address on File | SHIB 1330292.6 | | |
| 7FE4 | Address on File | BTC 0.000828; SHIB 10626992.5 | | |
| EFB0 | Address on File | BTT 5248200; TRX 282.5 | | |
| D55D | Address on File | ADA 20.3; SHIB 11051634.5 | | |
| 3CA0 | Address on File | VGX 2.78 | | |
| 3111 | Address on File | BTC 0.000463 | | |
| 27F5 | Address on File | VGX 5.24 | | |
| BE91 | Address on File | DOGE 113.6 | | |
| 0530 | Address on File | BTC 0.000432; LINK 0.1 | | |
| 9E3E | Address on File | ADA 441.4; BTC 0.00298; CELO 69.091; CKB 2119.5; DGB 1335; DOGE 666.8; DOT 59.569; ETH 0.0535; GLM 33.16; KEEP 24.2; KNC 5.63; OCEAN 61.77; QTUM 1.73; SHIB 5532691.5; SKL 86.42; STMX 5078.4; UNI 29.548; USDC 2369.47; VET 1476; VGX 627.1; XVG 6913.8 | | |
| 2DA7 | Address on File | BTC 0.00051; SHIB 1688333.6 | | |
| F7B0 | Address on File | VGX 4.02 | | |
| 1336 | Address on File | BTC 0.019267; ETH 0.16404; SAND 15.0128; USDC 15661.11; VGX 580.86 | | |
| C6C2 | Address on File | DOT 1.987 | | |
| 5E29 | Address on File | SHIB 18554124.9 | | |
| 0485 | Address on File | SHIB 3067578.2 | | |
| 5B13 | Address on File | VGX 4.01 | | |
| CBEA | Address on File | VGX 4.18 | | |
| B437 | Address on File | BTC 0.000677 | | |
| F9DE | Address on File | SHIB 12993.7 | | |
| 6FC2 | Address on File | DOGE 247.6; ETH 0.33695 | | |
| 77AD | Address on File | DOGE 333.4; SHIB 13661202.1 | | |
| 458B | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 52F4 | Address on File | ADA 151.3; BTT 12819432.9; DOT 3.422; LINK 17.37; LTC 0.80354; LUNA 2.266; LUNC 148337.6; XVG 497.1 | | |
| B37D | Address on File | VGX 5.01 | | |
| 0428 | Address on File | ETH 0.22156 | | |
| 7472 | Address on File | BTC 0.177312; ETH 4.60422; MANA 104.61 | | |
| 44FE | Address on File | BTC 0.00101; SHIB 15174366.2 | | |
| 474A | Address on File | BTT 2532900; DOGE 2083.7 | | |
| 5BA3 | Address on File | VGX 2.79 | | |
| AF7E | Address on File | ADA 89.3; ALGO 65.6; BTC 0.001499; CKB 606.5; ETH 0.05599; KNC 15.85; TRX 1030.5; XLM 58.3 | | |
| 2D75 | Address on File | VGX 4.17 | | |
| 40D6 | Address on File | BTC 0.00009; ETH 0.0018; USDC 347.77 | | |
| FD31 | Address on File | BTT 1633300; CKB 873.7; DOGE 471.8 | | |
| B001 | Address on File | SHIB 24792.8; USDC 1.35 | | |
| 633F | Address on File | VGX 4.68 | | |
| F9C6 | Address on File | DOGE 1297.1; TRX 448.7 | | |
| 1C3D | Address on File | BTC 0.00115; ETH 0.00893; SHIB 18219087.1; USDC 106.15; VGX 25; XLM 200 | | |
| D814 | Address on File | VGX 4.01 | | |
| F702 | Address on File | SHIB 23798917.1 | | |
| 148F | Address on File | ADA 19.3; BTC 0.000627; MATIC 24.614; VGX 7.03 | | |
| 4AB1 | Address on File | ADA 128.9; BTC 0.000515 | | |
| DD1E | Address on File | DOGE 666.4 | | |
| 603C | Address on File | EGLD 10.8464 | | |
| F193 | Address on File | ADA 134; AXS 3; BTC 0.008503; BTT 124680600; DOGE 536.9; DOT 10.57; ETH 0.12867; FTM 66.666; MANA 12 | | |
| 3EDD | Address on File | VGX 4.61 | | |
| CFA0 | Address on File | DGB 3529; DOGE 449.3 | | |
| 2C2D | Address on File | BTC 0.003653; SHIB 1000000 | | |
| D1C1 | Address on File | VGX 2.78 | | |
| C2DE | Address on File | VGX 4.97 | | |
| 8222 | Address on File | AVAX 1.3; SAND 95.1839; SHIB 4217529.8; XLM 1212.9 | | |
| A0F5 | Address on File | HBAR 0.1; VET 2464.3 | | |
| 2AB6 | Address on File | VGX 4.88 | | |
| ABDC | Address on File | VGX 4.94 | | |
| 36D9 | Address on File | APE 66.86; LLUNA 6.477; LUNA 44.414; LUNC 605422.5; SHIB 29669748.6; STMX 14815.7 | | |
| 7B23 | Address on File | ADA 48 | | |
| B370 | Address on File | VGX 5.01 | | |
| 63F7 | Address on File | ADA 25.1; BTC 0.001651 | | |
| 9FB7 | Address on File | BTC 0.001008 | | |
| C901 | Address on File | DOGE 398.8; SHIB 25662151.3 | | |
| EFCF | Address on File | VGX 8.39 | | |
| 57A3 | Address on File | VGX 5.15 | | |
| 591C | Address on File | BTC 0.000038 | | |
| 2ACC | Address on File | BTT 121465200; SHIB 74465715.8; SOL 1.0299 | | |
| 5F06 | Address on File | ADA 77.4; BTC 0.000195; BTT 40357300; DOGE 988.3; ETH 0.0751; VET 3406.8; XRP 1607.5 | | |
| BF4B | Address on File | DOT 39.915; SHIB 23122739.9; SOL 10.1256 | | |
| 1043 | Address on File | VGX 5.17 | | |
| 0A82 | Address on File | BTT 1108945400; DOGE 4246.3; SHIB 51439616.4 | | |
| E967 | Address on File | ADA 0.2; DOT 0.004; EGLD 0.003; ETH 0.00042; VET 0.4; XLM 0.3 | | |
| 73B3 | Address on File | BTC 0.000149 | | |
| 303B | Address on File | BTC 0.000182 | | |
| 331A | Address on File | DOGE 2443.8; SHIB 1256123.6 | | |
| 7E9C | Address on File | ADA 128.7; ATOM 10; BTC 0.000583; EOS 28.49; ETH 0.13394 | | |
| 44F5 | Address on File | ONT 244.7 | | |
| 9F85 | Address on File | VGX 4.29 | | |
| E4DB | Address on File | BTC 0.000434; VET 2053.8 | | |
| 849B | Address on File | VGX 4.98 | | |
| 56D8 | Address on File | VGX 4.16 | | |
| 8FE4 | Address on File | ADA 16.6; BTC 0.000499; DOT 0.666; LINK 1.11; SHIB 695120.2; SOL 0.1666; TRX 113.7; UNI 0.4; XVG 388.6 | | |
| CAB0 | Address on File | XRP 47.8 | | |
| 4ED3 | Address on File | BTC 0.000349 | | |
| 0A19 | Address on File | BTC 0.005001; BTT 4121900; DOGE 3603.4; ETH 0.01413; SHIB 1800626; STMX 894.4; TRX 116.4; XLM 79.1 | | |
| 5270 | Address on File | AVAX 0.11 | | |
| 76B3 | Address on File | ADA 7.6; DOGE 66.8; ETH 0.00988; HBAR 260.9; XMR 0.209 | | |
| B713 | Address on File | BCH 0.00179; BTT 30198700; ETH 0.00427 | | |
| A8A2 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB45 | Address on File | VGX 2.84 | | |
| CC20 | Address on File | VGX 5 | | |
| B57F | Address on File | VGX 4.73 | | |
| 479D | Address on File | DOGE 908.4 | | |
| 8865 | Address on File | BTT 2733200 | | |
| 657B | Address on File | DOGE 1.8 | | |
| 1AC1 | Address on File | BTC 0.000211 | | |
| 67BF | Address on File | TRX 0.3 | | |
| 5D47 | Address on File | USDC 110.19; VET 11833.9 | | |
| CC13 | Address on File | VGX 4.98 | | |
| CAD0 | Address on File | SHIB 1944209.6 | | |
| 34F8 | Address on File | BTC 0.000229 | | |
| FF19 | Address on File | ENJ 58.8; EOS 209.13; LINK 22.03; SAND 283.7947; STMX 11627.4; VET 10229.7 | | |
| 6D63 | Address on File | VGX 8.39 | | |
| 4D1B | Address on File | SHIB 335739.5 | | |
| 6BE6 | Address on File | VGX 4.94 | | |
| 4DF9 | Address on File | LUNA 0.767; LUNC 50160.5 | | |
| 1495 | Address on File | VGX 5 | | |
| 4126 | Address on File | ADA 4.5; AVAX 0.08; BTC 0.000098; ENJ 6.47; ETH 0.00259; LTC 0.05233; SHIB 171213.6 | | |
| B15D | Address on File | VGX 2.81 | | |
| 9B76 | Address on File | ADA 45.1 | | |
| 17F0 | Address on File | AAVE 0.1186; ADA 35.8; ANKR 245.36987; APE 1.121; BCH 0.34279; CAKE 2.231; DOGE 106.3; DOT 1.932; ENS 0.95; GRT 65.76; LLUNA 3.228; LTC 0.13992; LUNA 1.384; LUNC 301787.7; MANA 33.58; SHIB 773993.8; SPELL 7237.1 | | |
| F541 | Address on File | LUNA 0.7; LUNC 45768.9 | | |
| 4F9F | Address on File | VGX 4.33 | | |
| B4A3 | Address on File | ADA 50; BTT 1238900 | | |
| 5B9A | Address on File | VGX 2.84 | | |
| 4861 | Address on File | BTC 0.016105; ETH 0.22266; LUNC 42.8; SHIB 19667024.4 | | |
| 6AF1 | Address on File | DOGE 138.8; SHIB 554323.7 | | |
| DFAB | Address on File | VGX 4.94 | | |
| 5B9F | Address on File | BTC 0.000504; DOT 13.169; USDC 2.41 | | |
| 69D2 | Address on File | BAT 1755.4; ETC 12.84 | | |
| A790 | Address on File | VGX 4.17 | | |
| EF3E | Address on File | BTC 0.000497; SHIB 7879250.1 | | |
| BEF7 | Address on File | BTC 0.000493; BTT 41240200; SHIB 7991726.2; STMX 2081.4; VET 1450.5; XLM 448.7; XVG 2197.2 | | |
| 47F6 | Address on File | APE 10.141; ETH 0.00962; FTM 231.09 | | |
| 92CA | Address on File | SHIB 1365384.6 | | |
| 9B2C | Address on File | DOT 249.145; LUNA 0.059; LUNC 3815.7; VGX 1627.67 | | |
| DB4A | Address on File | UNI 0.056 | | |
| C97F | Address on File | VGX 2.78 | | |
| 174B | Address on File | BTC 0.002335; BTT 3613100; DOGE 70.9; SHIB 438805; VGX 14.71 | | |
| 464A | Address on File | LTC 15.48676; VGX 2.6 | | |
| B905 | Address on File | ALGO 254.67; HBAR 1104.1 | | |
| 1C50 | Address on File | ETH 0.16303 | | |
| 8346 | Address on File | VGX 2.82 | | |
| 84D0 | Address on File | ALGO 0.57 | | |
| 6FA4 | Address on File | ADA 3.1 | | |
| E707 | Address on File | BTC 0.000147 | | |
| 8156 | Address on File | ADA 205.1; BTC 0.000679; ETH 1.10212; USDC 1064.48 | | |
| 63E0 | Address on File | BTC 0.000432 | | |
| 578F | Address on File | BCH 0.00088; BTC 0.0009; ETH 0.00526; LTC 0.003; XMR 0.001 | | |
| 89A9 | Address on File | BTT 100000000; DOGE 591.4 | | |
| 4D7A | Address on File | BTC 0.001038; HBAR 61504.2; MANA 4024.35; SHIB 426536057 | | |
| 0CB2 | Address on File | SHIB 4013301.6 | | |
| CFD0 | Address on File | ADA 0.7; BTC 0.000469; BTT 121900; SHIB 1551772.1; TRX 71.2 | | |
| 7348 | Address on File | BTC 0.000105; LLUNA 3.34; SOL 0.1313; USDC 3.48 | | |
| B69D | Address on File | VGX 4.03 | | |
| 18B7 | Address on File | AVAX 0.53; SOL 0.4634 | | |
| 99C4 | Address on File | DOGE 6.2 | | |
| 11BE | Address on File | ADA 210.2; ATOM 12.565; LLUNA 3.115; LUNA 1.335; MANA 256.42; MATIC 140.161 | | |
| C17D | Address on File | ALGO 1.29; BTC 0.000301; HBAR 3000; LUNA 0.035; LUNC 2256.6; STMX 33470.8; USDC 456.85; VGX 21301.9 | | |
| 3B39 | Address on File | SHIB 3000 | | |
| 93CF | Address on File | ADA 1.2; BTC 0.000464; DOGE 1275.7; SHIB 358490.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5C5 | Address on File | DOGE 3317.5; SHIB 2962436.3 | | |
| FA1F | Address on File | VGX 2.77 | | |
| 161B | Address on File | BTC 0.000405; DOGE 1792.4 | | |
| 4BEB | Address on File | BTC 0.00147; SHIB 3780996.1 | | |
| 5B04 | Address on File | VGX 2.82 | | |
| 4E0E | Address on File | ADA 1373.6; BTC 0.004398; SHIB 1599999.9; VGX 93.98 | | |
| 85F1 | Address on File | VGX 2.8 | | |
| 3B82 | Address on File | ADA 237.4; ETH 0.26166; SHIB 15367489.6 | | |
| 810B | Address on File | VGX 4.41 | | |
| 9401 | Address on File | USDC 0.77 | | |
| 6FFC | Address on File | SHIB 266560 | | |
| 09F1 | Address on File | BTC 0.000023; DOGE 0.8 | | |
| 7267 | Address on File | BTC 0.00053; VGX 39.6 | | |
| 3F62 | Address on File | VGX 2.83 | | |
| 2318 | Address on File | ADA 4; OCEAN 25.54 | | |
| C6AC | Address on File | VGX 5.39 | | |
| A58B | Address on File | BTC 0.000735; SHIB 4893340.9; USDC 984.17 | | |
| 3955 | Address on File | BTC 0.000233 | | |
| A984 | Address on File | BTC 0.000498; SHIB 13793103.4 | | |
| F211 | Address on File | FTM 9.636 | | |
| 0956 | Address on File | LLUNA 481.242; LUNA 206.247; LUNC 666.6 | | |
| 1C74 | Address on File | ETH 0.02065 | | |
| 637E | Address on File | BTC 0.000236 | | |
| B504 | Address on File | BTC 0.000238 | | |
| FBCE | Address on File | VGX 2.77 | | |
| EC90 | Address on File | VGX 4.01 | | |
| AA4C | Address on File | BTC 0.000448; DOGE 347.8 | | |
| B9D3 | Address on File | VGX 2.75 | | |
| 3CB6 | Address on File | ADA 619; DOGE 192.5; DOT 13.789; ENJ 23.67; TRX 811.5 | | |
| 9D66 | Address on File | ADA 122.5; BTC 0.000448; BTT 8439900; TRX 202.3; VET 141.1; XLM 160 | | |
| C3D2 | Address on File | BTT 24327.9; CHZ 1.1163; HBAR 1.8; VET 618.8 | | |
| C96F | Address on File | VGX 4.71 | | |
| 380B | Address on File | ADA 47.7; BTC 0.002893; COMP 0.31364; DOGE 60.1; ETH 1.08849; LINK 7.44; LUNA 2.055; LUNC 134481.9; MKR 0.0133; SHIB 763358.8; VET 108.9; YFII 0.017715 | | |
| 5DA8 | Address on File | AVAX 1; BTC 0.0005; FTM 39.143; VET 486.8 | | |
| 67C7 | Address on File | VGX 4.74 | | |
| 5588 | Address on File | BTC 0.001599; SHIB 1983084.3 | | |
| 5A54 | Address on File | ADA 225.4; BTT 82326300; CHZ 194.2037; LLUNA 4.903; LUNA 2.102; LUNC 458257.2; SHIB 53552233; XMR 8.08; XRP 210.6 | | |
| 030F | Address on File | BTT 3729300; VET 127.5; XVG 486.1 | | |
| 7D66 | Address on File | ADA 117.1; BTT 47410000; DOGE 1435.2; LLUNA 4.429; LUNA 1.899; LUNC 413947.9; SAND 0.001; SOL 0.8008 | | |
| 618A | Address on File | BTT 246063000; SHIB 19937017.6 | | |
| 5BDF | Address on File | BTC 0.000401; BTT 49468600; DOGE 610.1 | | |
| 8282 | Address on File | BTC 0.000497; SHIB 7680491.5 | | |
| 892B | Address on File | DOGE 246.2 | | |
| 1FC3 | Address on File | DOGE 1578.1 | | |
| 0B7E | Address on File | APE 12.81; BTC 0.002893; BTT 24667900; LLUNA 10.35; LUNA 4.436; LUNC 499432.6; SHIB 19949984.9; VGX 34.71 | | |
| 624F | Address on File | BTT 64689100 | | |
| 8F3A | Address on File | BTC 0.002007; DOGE 3061.9; DOT 8.851; LINK 4.97; SHIB 712250.7 | | |
| 0B5E | Address on File | BTC 0.000449; BTT 12695100; XVG 1584.4 | | |
| 8C64 | Address on File | ADA 21.1; DOGE 0.2; VET 998.1 | | |
| 89CF | Address on File | BTT 3143700 | | |
| E3DA | Address on File | VGX 4.61 | | |
| 8180 | Address on File | VGX 4.01 | | |
| 2224 | Address on File | DOGE 2334 | | |
| D470 | Address on File | BTC 0.011748; ETH 0.08894 | | |
| 83E3 | Address on File | VGX 5.17 | | |
| AA57 | Address on File | ALGO 105.59; AVAX 2.86; BTC 0.001542; DOT 7.605; HBAR 303.2; LINK 5.62 | | |
| 841D | Address on File | ADA 1033.9; BTC 0.125109; DOGE 1124.7; ETH 2.96905; SHIB 33557521.6 | | |
| BA13 | Address on File | BTC 0.001642; ETH 0.02362 | | |
| 2A74 | Address on File | BTC 0.000274; DOGE 0.2; ETH 0.04474; VET 1994.8; XLM 218.5 | | |
| 993A | Address on File | DOGE 614.4 | | |
| 7CE5 | Address on File | DOGE 27.2 | | |
| 675D | Address on File | BTC 0.000635; HBAR 691.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4726 | Address on File | LUNA 1.651; LUNC 108020.8 | | |
| 1141 | Address on File | ADA 1.1; APE 0.072; AVAX 0.09; BTC 0.02924; DOT 2.06; ETH 0.00236; LINK 0.65; LLUNA 10.846; MATIC 8.394; SOL 0.0439; USDC 135.14; VGX 2.5 | | |
| ABC9 | Address on File | MANA 1.78 | | |
| FFFC | Address on File | ADA 1575.5; ALGO 478.06; BTC 0.021265; DOT 96.959; ETH 2.86712; LTC 3.89221; USDC 2607.76; VET 11062.2; XMR 1.015 | | |
| 357B | Address on File | VGX 4.6 | | |
| 6B94 | Address on File | AMP 532.26; BTC 0.000192; SHIB 23409512.9; SOL 1.0019; USDT 11.97; VGX 106.25; XRP 67.2 | | |
| 2EDE | Address on File | VGX 4.6 | | |
| 4007 | Address on File | BTT 203270200 | | |
| 146A | Address on File | ADA 150.3; BTC 0.006769; ETH 0.07879; VGX 531.84; XLM 467.1 | | |
| B167 | Address on File | AVAX 5.18; BTC 0.021346; FTM 372.849; LTC 4.03915; USDC 5516.03; VGX 145.22 | | |
| F0E9 | Address on File | DOGE 499 | | |
| 74BD | Address on File | DOGE 48.7; VET 218.6 | | |
| E790 | Address on File | ETH 0.00209; SHIB 182748.5 | | |
| 687F | Address on File | BTC 0.007066; ETH 0.17297; SOL 5.3465; USDC 11831.42 | | |
| A4F5 | Address on File | SHIB 6134028.5 | | |
| 8531 | Address on File | ADA 519.1; BTC 0.02675; DOT 0.421; ETH 0.253734062; USDC 95.43 | | |
| AEB0 | Address on File | BTC 0.053951 | | |
| CCD4 | Address on File | FTM 1524.158; LINK 72.26; LLUNA 6.954; OMG 101.7; STMX 49186.3; VGX 676.23 | | |
| 798F | Address on File | ADA 412.8; AVAX 2.02; CHZ 641.5479; DOGE 6187.4; DOT 3.883; ENJ 35.52; LTC 0.0015; MANA 14.36; OCEAN 79.7; VET 3449.7 | | |
| E821 | Address on File | USDC 251.65 | | |
| F597 | Address on File | BTC 0.000682; IOT 442.02 | | |
| 9AD1 | Address on File | VGX 2.78 | | |
| 1D26 | Address on File | GALA 50.0967 | | |
| DE92 | Address on File | BTC 0.107727; ETH 0.0033; USDC 18.51; VGX 3.18 | | |
| 140B | Address on File | BTC 0.00067; SHIB 30538633 | | |
| 7837 | Address on File | HBAR 2561.2; TRX 0.1; XLM 36.2 | | |
| 4FD1 | Address on File | VGX 8.38 | | |
| 5CCF | Address on File | AVAX 0.87; BTC 0.000867; CHZ 1184.2481; EGLD 1.5463; ENJ 78.83; ETH 0.00321; FTM 518.2; LINK 0.21; LLUNA 23.239; LUNA 9.96; LUNC 1766486.2; MATIC 260.509; SOL 17.5466; UNI 19.798; USDC 7.31; VET 10329.5; VGX 80.77; XLM 3.5 | | |
| 3426 | Address on File | VGX 4.57 | | |
| 867C | Address on File | VGX 4.59 | | |
| 039F | Address on File | HBAR 50.9 | | |
| 01AB | Address on File | SOL 0.5069 | | |
| 4043 | Address on File | BTC 0.000735; BTT 2157900; CKB 578; SHIB 5340010.2; STMX 589.9; XLM 52.6 | | |
| AB9C | Address on File | BCH 0.00092; BTC 0.000108; EOS 11.32; ETH 0.00001; LTC 0.00001; QTUM 192.07; ZRX 2.4 | | |
| C7BB | Address on File | VGX 4.61 | | |
| 8093 | Address on File | GRT 0.53; VGX 1.92 | | |
| D593 | Address on File | SHIB 4964949.6; USDC 218.59 | | |
| 7904 | Address on File | AVAX 10.59; BTC 0.000583; BTT 318841800; DGB 5055.3; DOT 81.268; EOS 118.84; HBAR 3504.6; OXT 1154.9; SHIB 608838.5; SRM 10.707; STMX 17605.3; TRX 7406; VET 2352.6; VGX 156.38; XLM 1045.7 | | |
| DF27 | Address on File | ADA 12.2; BTC 0.002278; DOGE 84.3; SHIB 20220475.7; USDC 275.66; XLM 69.2 | | |
| 3C01 | Address on File | BTC 0.059817 | | |
| 3A21 | Address on File | ADA 6195.3; BAT 0.7; BCH 0.0086; BTC 0.229386; CHZ 4000.0085; EGLD 0.7058; EOS 0.51; ETC 0.05; ETH 3.06085; LINK 25.78; LLUNA 25.378; LTC 28.75544; LUNA 10.877; LUNC 2372821.8; MANA 986.75; MATIC 1944.155; QTUM 0.05; SAND 351.6728; SOL 3.1471; XLM 9.1; XMR 0.008; ZEC 0.003; ZRX 0.5 | | |
| 6179 | Address on File | ADA 1718.6; ETH 0.28206; VGX 22.18 | | |
| A3B2 | Address on File | VGX 2.84 | | |
| 7A7F | Address on File | BTC 0.000171 | | |
| E977 | Address on File | BTC 0.001747; VET 820.6 | | |
| D23B | Address on File | ADA 554.1; AXS 2.82661; BTT 29335900; DOGE 1345.1; DOT 134.073; MANA 29.35; SHIB 8139659.6; TRX 337.8; UNI 18.202; VET 193.6 | | |
| F5AF | Address on File | BTC 0.00161; SHIB 1755864.5 | | |
| 3E30 | Address on File | BTC 0.003273; SHIB 729390.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF27 | Address on File | ADA 27562.5; BAT 0.6; BTC 0.34552; DOT 472.125; ETC 101.64; ETH 34.36495; LINK 824.6; VET 20164.6; VGX 121.1 | | |
| 2BA5 | Address on File | VGX 2.76 | | |
| D562 | Address on File | ETC 0.05; LTC 0.0027; XMR 0.007; ZEC 0.002 | | |
| 8C75 | Address on File | VGX 2.84 | | |
| FF7C | Address on File | SHIB 15993.3 | | |
| 5F47 | Address on File | LLUNA 11.06; LUNA 4.74; LUNC 1033843.3 | | |
| 7B9B | Address on File | BTC 0.000244 | | |
| A431 | Address on File | BTT 0.8; DGB 0.1; FIL 0.01; GRT 20.21; MATIC 0.163; ONT 0.81; SOL 0.0057; XLM 0.6; XVG 7125.1 | | |
| 6940 | Address on File | BTC 0.000498; SHIB 1656630.8 | | |
| 2597 | Address on File | VGX 5.18 | | |
| 0104 | Address on File | DOGE 1229.2; LLUNA 7.103; LUNA 3.045; LUNC 426907.6 | | |
| 4DF5 | Address on File | BTC 0.000433; DOGE 558.7 | | |
| 0E8D | Address on File | VGX 4.02 | | |
| A5B2 | Address on File | ADA 258.6; BTT 47931300; DAI 397.43; ETH 0.19686; HBAR 590.2; SHIB 10411085.1; STMX 23.6; VET 4428.4 | | |
| 163B | Address on File | BTC 0.000438; BTT 13405500 | | |
| 2402 | Address on File | VGX 4.89 | | |
| F242 | Address on File | VGX 2.78 | | |
| 763D | Address on File | BTT 3267600; CKB 1021.3; DOGE 88.9; ETC 7.16; TRX 195.6 | | |
| 41EA | Address on File | ADA 24.2; BTC 0.000626; BTT 14206100; STMX 866; XVG 1814.1 | | |
| 5A8B | Address on File | VGX 4.02 | | |
| DD35 | Address on File | SHIB 4654513.7 | | |
| 188E | Address on File | VGX 4.9 | | |
| D237 | Address on File | VGX 8.24 | | |
| 3462 | Address on File | BTC 0.000436; BTT 734239130.4; DGB 3591.3; SHIB 47387117.3; USDT 19.95 | | |
| 3022 | Address on File | ADA 71.4; MANA 117.2; MATIC 41.87; SHIB 50060842.8 | | |
| 44BA | Address on File | BTC 0.000437; DOGE 170.3; TRX 187.2 | | |
| 132D | Address on File | ADA 105.9; BTT 7476500; MANA 14.77; SHIB 8116391.5; TRX 232.3 | | |
| 743A | Address on File | BTC 1.220672; DAI 369.25; DGB 1643387.9; DOGE 23687.1; ETH 17.95528; LTC 60.92076; LUNA 1.967; LUNC 1.9; SHIB 7570022.7; VGX 41608.16; XVG 270993.6 | | |
| BEF1 | Address on File | VGX 5.18 | | |
| 42AF | Address on File | BTC 0.000281; ETH 0.00904; LINK 10.6; LUNA 0.263; LUNC 17149.4; SUSHI 99.2899 | | |
| 1892 | Address on File | VGX 4.69 | | |
| 175E | Address on File | BTC 0.052435; ETH 2.00002; USDC 1104.05 | | |
| 4BAD | Address on File | VGX 2.8 | | |
| 1F2F | Address on File | ADA 2.4; AVAX 0.25; DOT 0.519; KAVA 4.7; LLUNA 487.511; MATIC 2.521; SHIB 8952.6; SOL 0.0221; USDC 59679.81; VGX 14.25 | | |
| 7756 | Address on File | VGX 2.77 | | |
| DFC5 | Address on File | VGX 4.61 | | |
| 2F9A | Address on File | ADA 8389.3; ETH 3.77593 | | |
| 5914 | Address on File | BTC 0.000862; DOT 78.368; ETH 0.02902; FTM 719.418; LINK 94.1; LLUNA 7.341; LUNA 3.146; LUNC 2320.4; MATIC 2.244; SOL 50.7241; USDC 516; VET 38013.5; VGX 608.9 | | |
| 7B03 | Address on File | BTC 0.000814 | | |
| 29BE | Address on File | LLUNA 96.835 | | |
| C5BE | Address on File | BTC 0.086905 | | |
| 5726 | Address on File | BTC 0.000065 | | |
| EA88 | Address on File | SHIB 533380.7 | | |
| 3996 | Address on File | VGX 5.18 | | |
| 8171 | Address on File | VGX 5 | | |
| 74E6 | Address on File | VGX 5.12 | | |
| E1EF | Address on File | BTC 0.000257 | | |
| B286 | Address on File | BTC 0.003157; ETH 0.10174 | | |
| 9166 | Address on File | BTC 0.00064; BTT 39256100; CKB 3446.1; STMX 1961.7; TRX 664.1; VET 425.1; XLM 95.1 | | |
| 6E83 | Address on File | ADA 0.1; ALGO 0.01; AVAX 0.01; BAND 0.001; BAT 0.1; BCH 0.00001; CKB 0.1; DOGE 0.1; EGLD 0.0001; ENJ 0.01; EOS 0.01; IOT 0.03; LLUNA 3.316; LTC 0.00001; MANA 0.01; MKR 0.0001; OCEAN 0.01; OMG 0.01; SRM 0.001; UNI 0.001; VET 0.01; VGX 0.01; XLM 0.2; XMR 0.001; XRP 0.1; YFI 0.000001 | | |
| 2866 | Address on File | BTC 0.000429; DOGE 345 | | |
| BD6A | Address on File | ADA 178.8; AVAX 3.31; ETH 0.08918; LUNA 3.829; LUNC 3.7; MANA 98.1; SAND 61.8902; SOL 2.0293; XRP 376.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 28EE | Address on File | BTC 0.000185; DOT 57.585; LUNC 12248.6; SHIB 3741480.8; USDC 193.28; VGX 603.37 | | |
| 9842 | Address on File | VET 4719.1 | | |
| 0CB4 | Address on File | SHIB 2283105 | | |
| EA1D | Address on File | SHIB 45543.2 | | |
| 04BA | Address on File | BTC 0.006044; DOT 24.343; USDC 10416.5 | | |
| 0AE5 | Address on File | BTC 0.000441; DGB 54.9; DOGE 62.7; ETC 1.48 | | |
| F6BE | Address on File | BTC 0.000595 | | |
| F1E8 | Address on File | ADA 7.4; BTC 0.001203; ETH 0.00262 | | |
| C81C | Address on File | VGX 5.15 | | |
| F47F | Address on File | SHIB 1040582.7 | | |
| 181F | Address on File | MATIC 47.643 | | |
| D34D | Address on File | BTC 0.002368 | | |
| EF08 | Address on File | BTC 0.000213 | | |
| AAB6 | Address on File | LUNA 0.414; LUNC 17.9 | | |
| C786 | Address on File | BTT 275200; DOGE 44.6; SHIB 285877.6 | | |
| 88B7 | Address on File | ADA 5417.2; BTC 0.000437; BTT 567256100; DOGE 162364.2; SHIB 100976544.4; VET 41541.5 | | |
| A8FC | Address on File | BTC 0.000432; BTT 13000100; SHIB 3259452.4 | | |
| E0B0 | Address on File | ATOM 0.066 | | |
| C584 | Address on File | BTC 0.000448; SHIB 1609258.8 | | |
| B2C2 | Address on File | ADA 97.1; DOGE 4990.5; MANA 37.16; SHIB 20729436.9 | | |
| 4DFC | Address on File | VGX 4.03 | | |
| E65E | Address on File | BTC 0.00052; CKB 3067.9; ETH 0.0142; VGX 6.67; YFI 0.000472 | | |
| 4644 | Address on File | ADA 252.5; BTC 0.000433; BTT 15140200; TRX 709; VET 543.8; XVG 1477.6 | | |
| CFD2 | Address on File | BTC 0.000457; BTT 3373500; DOGE 90.8; STMX 917.9 | | |
| 43A6 | Address on File | BTC 0.029998; USDC 112.69; VGX 31.42 | | |
| 74DB | Address on File | BTC 0.0005 | | |
| 5E86 | Address on File | BTC 0.102915; DOT 196.492; ETH 5.28913; MANA 400.13; USDC 241.88 | | |
| 8E0B | Address on File | BTC 0.000186 | | |
| 63F9 | Address on File | BTC 0.000734 | | |
| 83BF | Address on File | AAVE 1.0133; ADA 106.1; AVAX 4.4; DOT 20.582; EOS 54.37; ETH 1.30328; FIL 3.1; FTM 559.914; LUNA 3.105; LUNC 0.3; MATIC 166.944; SOL 7.5106; STMX 11881.9; USDC 4.28; VET 1708.7; VGX 1184.51 | | |
| DD0F | Address on File | VGX 2.8 | | |
| 8B47 | Address on File | VGX 2.83 | | |
| 5C56 | Address on File | APE 2.127; SHIB 28219961.3 | | |
| 0000 | Address on File | BTC 0.403675 | | |
| E6AE | Address on File | VGX 2.8 | | |
| 603C | Address on File | VGX 4.87 | | |
| EC95 | Address on File | BTT 273200; ETH 0.00227; SHIB 1018097.9; XVG 665.3 | | |
| 3695 | Address on File | GRT 20.12 | | |
| D246 | Address on File | BTC 0.000211 | | |
| 2530 | Address on File | VGX 2.78 | | |
| 6FC1 | Address on File | VGX 5.16 | | |
| 0F83 | Address on File | LLUNA 14.994; LUNA 6.426; LUNC 22.6; SAND 298.2358 | | |
| 5729 | Address on File | BTC 0.000434; BTT 6055500; DGB 66.3; DOGE 15.9; TRX 64.4; VET 41.4; VGX 24.46; XVG 132.9 | | |
| 769F | Address on File | BCH 0.16053; BTC 0.395026; ETC 0.95; ETH 3.89037; LTC 23.8771; XMR 13.486; ZEC 8.784 | | |
| 92B0 | Address on File | BTC 0.071316 | | |
| DA15 | Address on File | BTC 0.000954; LINK 3; STMX 7013; USDC 893.79; VGX 34.16 | | |
| 834E | Address on File | ADA 66.3; DOT 1.461; VET 932.7 | | |
| A856 | Address on File | BTC 0.000449 | | |
| 6E71 | Address on File | ADA 0.6; ETH 0.00432; MANA 2.8; XLM 1.8 | | |
| 1BE0 | Address on File | BTT 3684400 | | |
| 0C47 | Address on File | VGX 4.88 | | |
| F2DE | Address on File | ADA 306.7; BTC 0.001108; SHIB 3058941.6; TRX 158.8; VET 104.9; VGX 6.9 | | |
| 1ADC | Address on File | ADA 38.9; DOGE 1010.8; SHIB 4853532; XVG 5483.9 | | |
| 8B1A | Address on File | VGX 4.87 | | |
| 4C6A | Address on File | ADA 399.9; APE 54.138; AVAX 14.5; CAKE 64.08; ETH 1.00762; GALA 2933.4115; HBAR 3403.2; LINK 58.18; LRC 867.947; SOL 18.8487; VET 2129 | | |
| F073 | Address on File | BTT 560100; HBAR 291.5; SHIB 2955665.3 | | |
| CB35 | Address on File | DOT 1.235; NEO 1.08; VET 1651.5; XMR 0.264 | | |
| 53AB | Address on File | XRP 81.3 | | |
| 5E63 | Address on File | VGX 2.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AE2 | Address on File | ADA 1.2; BTC 0.000005 | | |
| 5EF7 | Address on File | VGX 4.98 | | |
| 6494 | Address on File | VGX 4.93 | | |
| 6786 | Address on File | ADA 2542.2; BTC 0.001063; BTT 131906200; CKB 35015.2; SHIB 16307495.3; TRX 421.7; VET 13841.3; VGX 530.77 | | |
| 5628 | Address on File | ADA 1132.5; BTT 700891500; CKB 3068.1; DGB 1556.1; DOGE 16592.4; DOT 12.071; ETC 22.14; ETH 2.33825; HBAR 2473; LLUNA 25.207; LUNA 10.803; LUNC 35; MATIC 384.083; NEO 3.688; SHIB 1352239.2; STMX 15685.9; TRX 5868.7; VET 13897.7; XLM 2674.3; XVG 13253.6 | | |
| E1A7 | Address on File | VGX 2.75 | | |
| 33AA | Address on File | USDC 1003.75 | | |
| FFF9 | Address on File | BTC 0.00045; SHIB 4010829.2; VET 8888.3 | | |
| B4D3 | Address on File | ADA 196.3; ALGO 37.24; BTT 90712800; DOT 21.674; HBAR 1792.8; LLUNA 3.003; LUNA 1.287; LUNC 77588; MANA 34.39; SAND 13.9956; STMX 2222.8 | | |
| 4577 | Address on File | LUNA 3.466; LUNC 226722.1; VGX 40 | | |
| B6B4 | Address on File | VGX 4.93 | | |
| 4E0A | Address on File | BTC 0.000582; DOGE 489.5; LTC 0.26899; SHIB 2242152.4 | | |
| BEB3 | Address on File | ADA 256.4; BTC 0.000523; DOT 5.643; ETH 1.02565; GLM 67.8; SAND 43.3273; VET 851.6 | | |
| 1F4C | Address on File | BTT 1398000 | | |
| 8DAA | Address on File | BTC 0.000497; MANA 19.52 | | |
| AE66 | Address on File | VGX 4.9 | | |
| AD2A | Address on File | ETH 0.10312; LTC 2.10997 | | |
| 1DCF | Address on File | BTC 0.000209 | | |
| 706F | Address on File | VGX 4.9 | | |
| D722 | Address on File | ETH 0.01476; SOL 1.0106 | | |
| C4B4 | Address on File | VGX 4.94 | | |
| 0047 | Address on File | ADA 334.1; DOT 21.915; STMX 3002.8; USDC 227.16; VET 864.2; VGX 241.24 | | |
| 68B4 | Address on File | BTC 0.000387; SAND 9.8601; SHIB 6118760.7 | | |
| A490 | Address on File | VGX 2.75 | | |
| 998E | Address on File | XRP 718.6 | | |
| 7816 | Address on File | VGX 4 | | |
| E974 | Address on File | VGX 2.84 | | |
| AE85 | Address on File | VGX 2.78 | | |
| 6C26 | Address on File | VGX 2.8 | | |
| 1148 | Address on File | ADA 67.1; BTT 12430200; CKB 18161.4; DOGE 253.1; SHIB 1624959.3; TRX 1151.9 | | |
| 603F | Address on File | VGX 8.37 | | |
| D135 | Address on File | ADA 39.9; BTC 0.000669; DOGE 171.5; MATIC 16.066; SOL 0.3078 | | |
| 337C | Address on File | VGX 2.8 | | |
| E32B | Address on File | VGX 4.93 | | |
| A205 | Address on File | BTC 0.000003; IOT 397.2; TRX 1089.9; XLM 887.5; YFI 0.028806 | | |
| 77B8 | Address on File | VGX 4.55 | | |
| 96C5 | Address on File | LLUNA 3.433; LUNA 1.471; LUNC 320914.9; MATIC 0.894; SHIB 74120.9 | | |
| 6F15 | Address on File | BTC 0.000159 | | |
| 9B43 | Address on File | VGX 8.38 | | |
| 1092 | Address on File | VGX 8.37 | | |
| E3A5 | Address on File | VGX 4.59 | | |
| 3221 | Address on File | DOGE 490.3; SHIB 547945.2; VET 1177.5; XVG 410.8 | | |
| 49A7 | Address on File | ADA 10.4; BTC 0.001006; SHIB 4570208.1; VET 186.4; XVG 935.8 | | |
| A73D | Address on File | BTC 0.000462; BTT 15672100 | | |
| 9EE8 | Address on File | BTC 0.01118; ETH 0.01811; LUNA 0.554; LUNC 36244.7; SOL 0.3035 | | |
| 3DC4 | Address on File | VGX 2.82 | | |
| 8243 | Address on File | DOGE 32.6 | | |
| AFC3 | Address on File | VGX 2.77 | | |
| 83D2 | Address on File | AUDIO 44.1; AVAX 5.02; AXS 3; BTC 0.032254; DOT 22.275; ENS 2.89; ETH 0.55436; FTM 449.454; ICX 345.2; LINK 15.15; LLUNA 36.655; LUNA 15.71; LUNC 423.5; MANA 151; MATIC 162.234; OCEAN 340; QNT 12.77358; SAND 75; SOL 1; SRM 70; USDC 600; VGX 70.81; XRP 100; XTZ 30 | | |
| BD9F | Address on File | BTC 0.001657; SHIB 1323101.3 | | |
| D766 | Address on File | ADA 105.2; BTC 0.004141; DOT 5.298; ETH 0.05549 | | |
| 7365 | Address on File | BTC 0.000788; DOGE 1433.8; ETH 0.01095; SHIB 330456.2 | | |
| D4F0 | Address on File | CELO 0.172; SHIB 1000000 | | |
| 3301 | Address on File | SHIB 2195871.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C976 | Address on File | BTC 0.000203 | | |
| 5F0E | Address on File | VGX 4.97 | | |
| 3DC1 | Address on File | VGX 4.94 | | |
| 1EAA | Address on File | DOGE 200; LTC 0.27169; XRP 415.4 | | |
| 00C0 | Address on File | BTC 0.011448; BTT 104363400; CKB 1149.1; DOGE 1412.2; ETH 0.00401; STMX 2057.8; TRX 214.4; USDC 111.85; VET 562.9; XVG 1905.3 | | |
| B5EF | Address on File | BTC 0.000465; BTT 55901500; CKB 3309; HBAR 161.6; MANA 283.06; VET 4134.6 | | |
| 4AF1 | Address on File | ETH 0.04175; SHIB 1000000 | | |
| 9213 | Address on File | ADA 104.6; APE 11.648; BTC 0.000375; DOGE 179.8; ETH 1.01815; LRC 95.015; MATIC 10.012; SHIB 1000000 | | |
| 240E | Address on File | BTC 0.001657; ETH 0.02307 | | |
| 8462 | Address on File | BTC 0.000399; BTT 13034400; ETH 0.27356 | | |
| 371B | Address on File | AXS 12; BTC 0.037802; ETH 1.29531; LUNC 2056704.1; MANA 50; SHIB 43030255.9; SOL 5.5504 | | |
| 82C5 | Address on File | DOGE 167.9 | | |
| 843A | Address on File | ADA 17107.4; DOT 0.323; LINK 35.13; LTC 0.01848; VGX 1597.24 | | |
| B401 | Address on File | LLUNA 375.884; LUNC 110655415.3 | | |
| 0A43 | Address on File | BTC 0.000056; SHIB 29521.9 | | |
| C5A4 | Address on File | BCH 0.11664; BTC 0.000001; ETC 0.7; ETH 0.00027; LTC 0.39158; XMR 0.11; ZEC 0.031 | | |
| 62F1 | Address on File | VGX 5.24 | | |
| 9207 | Address on File | DOGE 222.6; LLUNA 3.19; LUNA 1.367; LUNC 871260.9; SHIB 101953581.8 | | |
| 1110 | Address on File | BTT 6534699.9; FTM 116.837; HBAR 6029.6; JASMY 1373; LLUNA 3.782; LUNA 1.621; LUNC 353306.7; SAND 43.8505; SHIB 3379755; SPELL 52419.1; VET 5533.6; XVG 2104.2 | | |
| C577 | Address on File | BTC 0.002208; ETH 0.12411; FIL 1.59; SHIB 2103049.4 | | |
| A104 | Address on File | VGX 4.01 | | |
| AC92 | Address on File | ADA 234.3; BTC 0.009828; ETH 0.1015; MATIC 116.587; SOL 8.759; VET 2790.2; VGX 137.49 | | |
| 9790 | Address on File | VGX 4.84 | | |
| 10F1 | Address on File | VGX 4.59 | | |
| 6B76 | Address on File | BTC 0.000448 | | |
| 4F6D | Address on File | VGX 2.8 | | |
| EF9E | Address on File | BTC 0.000206 | | |
| 6387 | Address on File | LUNC 0.8 | | |
| 84E7 | Address on File | BTC 0.000524 | | |
| 118E | Address on File | VGX 5 | | |
| E98E | Address on File | BTT 805255700; SOL 14.5139 | | |
| 21E2 | Address on File | VGX 4.61 | | |
| 271C | Address on File | ADA 515.6; DOT 50.106; MATIC 0.838; SAND 50.2958; VET 1141; VGX 133.89 | | |
| 0C45 | Address on File | BTC 0.000254 | | |
| 0DF1 | Address on File | SHIB 7312079.5 | | |
| 7B31 | Address on File | ADA 56.6; BTT 6125600; DOGE 274.3; ETH 0.30896; LINK 3.11; LTC 0.49169; QTUM 2.96; STMX 2495.7; USDC 7019.92; VET 2001.7 | | |
| DF1C | Address on File | ADA 106.1; BTC 0.000621 | | |
| 6CD2 | Address on File | ADA 604 | | |
| 7E2A | Address on File | VGX 4.89 | | |
| B6C8 | Address on File | LLUNA 15.589; LUNA 6.681 | | |
| 9EB4 | Address on File | BTC 0.002157; DOGE 876.4; SHIB 3158695.7 | | |
| 5E27 | Address on File | ADA 31.8; DOGE 67 | | |
| FF0E | Address on File | BTT 7978723.4; DOGE 0.4; SHIB 13494 | | |
| 250A | Address on File | VGX 2.79 | | |
| A602 | Address on File | DOGE 12.4; SHIB 106674153.5; YFI 0.026591 | | |
| D15F | Address on File | DOGE 26010.9; LUNA 2.67; LUNC 508210.3; SHIB 68275503.8; SKL 125.62; USDC 10203.89; VET 326.2; VGX 26.17; XVG 1855 | | |
| 780D | Address on File | SHIB 11738833.6 | | |
| 58CD | Address on File | CKB 10048.4; VGX 68.52 | | |
| 75F9 | Address on File | XRP 342.5 | | |
| A338 | Address on File | DOGE 2491.1; SHIB 7382446; VET 5393.7; XRP 590.3 | | |
| B4A6 | Address on File | DOT 40.074; SHIB 160168438.6 | | |
| 6382 | Address on File | VGX 2.75 | | |
| E230 | Address on File | ADA 203.9; BTC 0.041768; DGB 1758.9; LINK 17.35; SHIB 2745744.1 | | |
| CC13 | Address on File | BTC 0.002285; ETH 1.02051 | | |
| A7D1 | Address on File | BTT 113313100; SHIB 70632982.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6636 | Address on File | ETH 0.00593; LUNA 0.104; LUNC 0.1; SHIB 403877.2; SOL 0.0806; XVG 819 | | |
| B6CA | Address on File | COMP 6.19936; DOT 57.038; ETH 2.0513; FTM 885.727; LINK 168.65; LUNA 2.099; SOL 4.0424; VET 23387.4 | | |
| 15F3 | Address on File | VGX 2.81 | | |
| 24BA | Address on File | ADA 77.8; BTT 110011600; DOGE 16.3; SHIB 12993762.9 | | |
| 61CF | Address on File | BTC 0.000399; SHIB 87346276.3 | | |
| 8877 | Address on File | DOGE 2564.1 | | |
| 7AF4 | Address on File | ADA 8.7 | | |
| 0B2A | Address on File | BTC 0.000516; BTT 1013082524.3; SHIB 93046222.1 | | |
| 039F | Address on File | ADA 233.3; BTC 0.000515; SOL 3.0225; TRX 3650.1 | | |
| 0A12 | Address on File | BTT 8267700 | | |
| 9BBF | Address on File | BTT 275563200 | | |
| 8661 | Address on File | ADA 941.7; BTC 0.000967; DOGE 42673.3; SHIB 32705570.4 | | |
| 21AF | Address on File | BTC 0.000657; USDC 102.26 | | |
| 8CCD | Address on File | ADA 13.9; BTC 0.000437; HBAR 85.1; VET 222.6 | | |
| 3368 | Address on File | BTC 0.000498; XMR 0.727 | | |
| 5582 | Address on File | ADA 3694.3; LUNA 0.015; LUNC 923.3; SHIB 68617252; SOL 13.3087; VET 11059.2; VGX 571.16 | | |
| 5E84 | Address on File | VGX 4.75 | | |
| 33C7 | Address on File | BTT 800 | | |
| 9C3A | Address on File | ADA 200.4; BTC 0.000521; VGX 2.78 | | |
| CE72 | Address on File | ADA 123.1; BTC 0.000628; SHIB 1000000 | | |
| 6677 | Address on File | ADA 50.3; BTC 0.001649 | | |
| 885B | Address on File | VGX 5.01 | | |
| 32EF | Address on File | BTC 0.000228 | | |
| 68AE | Address on File | SAND 28.4824; SHIB 42; VET 0.2 | | |
| E1A5 | Address on File | BTC 0.000433; DOGE 508.4; ETC 1.45; XLM 142.2 | | |
| 2CCB | Address on File | ADA 278.1; ALGO 236.46; BTT 49707500; DOGE 1513.3; DOT 34.832; EOS 65.73; ETC 16.18; ETH 0.27425; IOT 212.67; LTC 5.09121; SOL 10.372; XLM 2985.2 | | |
| 72DB | Address on File | HBAR 48.4 | | |
| 44E9 | Address on File | ADA 106.3; ALGO 35.19; BTC 0.000953; BTT 43703600; CKB 5609.4; DGB 323.7; DOGE 1274.2; ETH 0.00997; GLM 80.52; HBAR 37.7; LINK 6.26; LLUNA 3.55; LTC 0.10967; LUNA 1.522; LUNC 4.9; MANA 32.84; OCEAN 7.05; OXT 16; SHIB 4957083.9; STMX 6250.7; TRX 1290; UNI 1.81; VET 658.7; XLM 249.9; XVG 1627.1 | | |
| 850C | Address on File | ADA 96.8; BTC 0.003072; SOL 0.8442 | | |
| 4B32 | Address on File | XRP 157.9 | | |
| BFCB | Address on File | DOGE 273.2; ETH 0.05823 | | |
| B421 | Address on File | VGX 4.69 | | |
| 8AC8 | Address on File | USDC 1005.75 | | |
| 511E | Address on File | VGX 2.81 | | |
| C262 | Address on File | ADA 5.2; LUNC 13.3 | | |
| B9C9 | Address on File | ADA 142; BTC 0.000436; BTT 32883700; DGB 5232; DOGE 677.9; TRX 386.1; XVG 5629.2 | | |
| C0BC | Address on File | ADA 35.1; AVAX 2.82; BCH 0.27565; DGB 504.9; DOGE 680.8; LTC 1.42304; STMX 325.3; TRX 131.7; XLM 82; XMR 0.606 | | |
| 193A | Address on File | BTC 0.013518; MATIC 113.605; VET 1700 | | |
| 760F | Address on File | VGX 4.66 | | |
| 43E9 | Address on File | STMX 425352.6 | | |
| 4A44 | Address on File | BTC 0.000891; DOGE 267.3 | | |
| 304D | Address on File | VGX 2.84 | | |
| 4BDB | Address on File | BTC 0.000062 | | |
| F8F9 | Address on File | VGX 5.01 | | |
| 1919 | Address on File | BTC 0.006488; BTT 16356300; ENJ 50.04; STMX 4427.9; VET 528.8 | | |
| 71C3 | Address on File | BCH 0.0653; BTC 0.011368; ETC 2.88; ETH 0.17279; LTC 0.6651; XMR 0.49; ZEC 0.17 | | |
| 2DA1 | Address on File | ADA 426.8; BTC 0.180873; BTT 545111200; DOGE 50398.2; DOT 61.199; ENJ 163.47; ETH 1.00705; LLUNA 29.897; LUNA 12.813; LUNC 1710787.9; MANA 130.94; SHIB 13636146.4; TRX 650.9; USDC 7.04; VGX 897.98; XLM 1121.7 | | |
| A6E7 | Address on File | ADA 3336.5; BTC 0.000643; ETH 0.00261; LINK 15.3; LTC 3.33114; MATIC 1.435; VET 11175.3 | | |
| 6C32 | Address on File | VGX 2.77 | | |
| 78B3 | Address on File | VGX 2.65 | | |
| 5AD0 | Address on File | XRP 176.1 | | |
| E3B9 | Address on File | BTT 141159400 | | |
| BE7A | Address on File | BTC 0.004145; DOGE 159.5; ETH 0.03302; SOL 0.2527 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4EDE | Address on File | DOGE 522.3 | | |
| 12B2 | Address on File | ETH 0.00326 | | |
| 8194 | Address on File | STMX 1061.9; VET 920.6; XVG 2006.4 | | |
| EE14 | Address on File | ADA 21.2; LUNC 1012316.5; SHIB 32028.1 | | |
| 9AB4 | Address on File | ADA 3988.7; LINK 264.17; MATIC 1950.054 | | |
| 59AA | Address on File | VGX 4.01 | | |
| 5C2E | Address on File | BTC 0.000625; BTT 175695900 | | |
| 3F23 | Address on File | LUNA 16.492; LUNC 217057.9; SHIB 103964579.9; SOL 2.5502 | | |
| EF95 | Address on File | ADA 118.3; BTT 62983600; SHIB 25022194; STMX 6437.9 | | |
| D199 | Address on File | BTC 0.010524; DOGE 1079.6; MATIC 100; SHIB 2393939.3 | | |
| 6305 | Address on File | ADA 145.3; BTC 0.000462; BTT 16666700; DOGE 370; LUNA 0.036; LUNC 2306.6; SHIB 1470588.2; VET 862.1 | | |
| 07CB | Address on File | VGX 8.38 | | |
| 0F5E | Address on File | BTC 0.000014 | | |
| 8684 | Address on File | BTC 0.000255 | | |
| B966 | Address on File | VGX 2.77 | | |
| D32E | Address on File | BTC 0.002201; DOGE 214.9; ETH 0.00571; LTC 0.08412; MANA 7.95; VET 57.7; XLM 28.4 | | |
| F6C8 | Address on File | ADA 1.7; TRX 8 | | |
| 34C3 | Address on File | BTC 0.000813; ETH 0.00809; LINK 0.91; LTC 0.1959 | | |
| 8DFB | Address on File | VGX 4.42 | | |
| 6C43 | Address on File | STMX 3776.2 | | |
| BB3B | Address on File | ADA 82.3; BTC 0.006485; BTT 5166800; ETC 1.23; LTC 0.49611 | | |
| 1C37 | Address on File | DOGE 45.7 | | |
| E446 | Address on File | BTC 0.000432 | | |
| DD99 | Address on File | VGX 5.15 | | |
| 9B88 | Address on File | ETH 1.02744 | | |
| F0DC | Address on File | VGX 4.04 | | |
| E6B9 | Address on File | USDC 2.42 | | |
| 0927 | Address on File | LUNA 1.014; LUNC 66311.8; SHIB 20861.8 | | |
| 82BE | Address on File | LLUNA 5.673; LUNA 2.432; LUNC 1153464.8; SHIB 16055709.2 | | |
| 0F8D | Address on File | VGX 4.59 | | |
| 8CCC | Address on File | LINK 41.32 | | |
| 3CDD | Address on File | VGX 2.75 | | |
| 2A22 | Address on File | AXS 0.22987; BTC 0.000489; ENS 0.47; ETH 0.06065; LINK 0.53; LUNA 0.207; LUNC 0.2; MATIC 12.45; SAND 5.9569; UNI 3.315; XTZ 2.06 | | |
| 82EA | Address on File | BTC 0.010803; ETH 0.04363 | | |
| 5711 | Address on File | VGX 2.73 | | |
| 0DA6 | Address on File | BTC 0.000489; ETH 0.02456 | | |
| 179B | Address on File | BTC 0.001103; BTT 271211386.4; LLUNA 25.137; LUNA 10.773; LUNC 2350053.8; SHIB 45342394.8 | | |
| B7B2 | Address on File | VGX 5.18 | | |
| 920F | Address on File | DOGE 3132.5; SHIB 259672.8 | | |
| BC7E | Address on File | BTC 0.002306; VGX 12.56 | | |
| 4C8C | Address on File | BTC 0.000502; SHIB 2024291.4 | | |
| 4D99 | Address on File | VGX 4.58 | | |
| 4997 | Address on File | LLUNA 3.414; LUNA 1.464; LUNC 319216; SHIB 54953534.9 | | |
| 1BA9 | Address on File | ADA 18.3 | | |
| E3EF | Address on File | ADA 5.4; BCH 0.03094; BTT 138324200; DGB 301.2; DOGE 724; ETC 0.04; VET 234; XLM 188.2 | | |
| 5CDD | Address on File | ADA 467.9; BTC 0.012553; BTT 123083200; DOGE 1131.7; SHIB 15520878.2 | | |
| C92F | Address on File | ADA 848.1; BTC 0.001335; BTT 1286274400; CKB 25183.6; DGB 4062.5; DOGE 13627.6; ETC 22.21; ETH 1.07394; GLM 1123.14; HBAR 782.2; OCEAN 1653.34; SHIB 87739784.4; STMX 61436.5; TRX 3618.9; XLM 4010.4; XVG 19253.4 | | |
| 5FA6 | Address on File | BTC 0.000403; OXT 163.3; SHIB 3671942.8 | | |
| 974E | Address on File | BTT 235326200 | | |
| 0DFA | Address on File | BTT 5116799.9; MANA 0.61; SHIB 0.9 | | |
| 506B | Address on File | APE 33.27; CKB 27614.2; SHIB 16934019.2; VET 10000 | | |
| 5C9C | Address on File | BTC 0.000446; DOGE 264.4 | | |
| 5F34 | Address on File | VGX 5.21 | | |
| D805 | Address on File | ETH 0.00956; TRX 192.1 | | |
| EDC2 | Address on File | VGX 2.83 | | |
| 1A00 | Address on File | VGX 8.39 | | |
| 8B5C | Address on File | BTC 0.000148 | | |
| 00E4 | Address on File | BTC 0.000446 | | |
| 8F70 | Address on File | ADA 84.8; BTT 58199340.3; EOS 8.34; HBAR 142.6; LLUNA 11.163; LUNA 4.784; LUNC 1043682.5; TRX 1228.3; VET 449.8; XVG 1347.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42CA | Address on File | VGX 4.26 | | |
| 2C99 | Address on File | ADA 2720.2; BTT 33419400; DOGE 7563.3; HBAR 1304.3; MANA 320.25; SHIB 20834941.7; USDC 1123.04; VET 10918.8; VGX 629.22 | | |
| 2684 | Address on File | SHIB 195286.6 | | |
| 1026 | Address on File | ADA 253; APE 2.02; DOGE 267.4; LTC 0.03893; SHIB 4944333.9 | | |
| 82E1 | Address on File | VGX 2.79 | | |
| BA35 | Address on File | MANA 15.29 | | |
| 156B | Address on File | ADA 43.3; BTC 0.000582; BTT 72205000; SHIB 2665166.9 | | |
| 1C80 | Address on File | BTC 0.000668; DOGE 100.6; SHIB 383139.5; VET 249.9 | | |
| A5D3 | Address on File | DOGE 3427.9 | | |
| DF62 | Address on File | BTC 0.000433; BTT 120072500; CKB 6298.3; TRX 2594; VET 3876.5; XVG 2152.4 | | |
| 0F3C | Address on File | VGX 2.81 | | |
| 580B | Address on File | SHIB 38749307.2 | | |
| 87D2 | Address on File | ADA 2052.8; BTC 0.001408; DOT 11.878; ICP 2.75; LUNA 2.106; LUNC 137772.6; MANA 110.42; SAND 34.0764; VET 4764.3; VGX 33.11 | | |
| 870F | Address on File | ADA 380.8; BTC 0.000401; DOT 24.117 | | |
| 5A55 | Address on File | AVAX 40.23; BAT 19.6; BTC 0.002911; CKB 401.9; DOT 125.552; ETH 1.18023; LUNA 0.006; LUNC 357.1; MANA 645.27; MATIC 1647.91; SOL 25.3773; VET 15000; VGX 12.45 | | |
| 7A60 | Address on File | SHIB 4539132.9; VGX 33.68 | | |
| 3633 | Address on File | ADA 745.1; BAT 304.9; BTC 0.05992; BTT 149529500; CKB 12678.9; DOT 48.156; EOS 62.54; ETH 0.16562; LINK 15.96; LTC 2.06019; LUNA 0.819; LUNC 53585.3; MANA 287.88; MATIC 105.435; SHIB 7017905.1; USDC 1.73; VGX 537.8; XMR 1.327 | | |
| FA72 | Address on File | BTC 0.003273; ETH 0.04381; MATIC 26.379; VGX 37.1 | | |
| D6AB | Address on File | VGX 2.84 | | |
| 22B0 | Address on File | BTC 0.001628; LLUNA 40.072; LUNA 17.174; LUNC 9704714.3; VGX 4.94 | | |
| 62AD | Address on File | ADA 0.7; BTT 108105100; VET 13200 | | |
| 4F0F | Address on File | ADA 258; BTC 0.000447; VET 2854.6; XLM 499 | | |
| B058 | Address on File | ADA 75.3; BTC 0.000498; SHIB 6697680.7 | | |
| C0E4 | Address on File | ADA 631.1; BCH 6.60769; BTC 0.034321; DOGE 2577.7; DOT 47.358; ETH 0.52905; LINK 76.34; MATIC 1.171; XLM 1999.3 | | |
| BF77 | Address on File | BTC 0.0024; SHIB 14768198.3 | | |
| F518 | Address on File | ADA 3823.3; ALGO 145.14; AVAX 5.13; BAT 178.3; BTC 0.015748; BTT 13644000; CELO 5.485; CKB 8914.5; DOT 27.591; ENJ 173.84; GLM 797.83; ICX 302; LINK 48.31; LLUNA 17.384; LTC 4.45198; LUNA 7.451; LUNC 24.1; MANA 702.7; QTUM 32.77; SHIB 15840321.3; SRM 40.834; STMX 203639.1; UMA 4.089; UNI 558.352; VET 1248.6; VGX 5273.62; XVG 3560.3 | | |
| F006 | Address on File | ADA 3720.7; BTC 0.000697; LUNA 2.406; LUNC 157345.6; VET 25797 | | |
| FB3E | Address on File | BTC 0.000535; SHIB 2853881.2 | | |
| 92E2 | Address on File | DOGE 364.3 | | |
| 9CEA | Address on File | VGX 4.03 | | |
| 7593 | Address on File | DOGE 2.8; MANA 1127.12; SAND 1128.8282; SHIB 50089774.7 | | |
| 10A2 | Address on File | BTC 0.00412; DOT 232.755; LINK 40.35; SHIB 20817689.1; VGX 572.33 | | |
| 2817 | Address on File | BTC 0.000737; USDC 5462.35 | | |
| F730 | Address on File | ADA 377.1; BTC 0.000634; CHZ 1205.7713; DOT 15.117; MATIC 51.864; QTUM 29.36 | | |
| 5AA7 | Address on File | ALGO 1.77; VET 0.1; VGX 22.75 | | |
| 7F71 | Address on File | ADA 68.7; DOGE 1537; SHIB 15350573.2 | | |
| 3CD5 | Address on File | DOGE 552.1 | | |
| EC08 | Address on File | BTC 0.00072; BTT 24477399.9; LUNA 33.454; LUNC 1039556.7; SHIB 67198302 | | |
| A0A7 | Address on File | BTC 0.003068 | | |
| F03F | Address on File | AAVE 25.458; AVAX 130.81; BAT 325.5; BTC 1.025878; CHZ 10071.5018; COMP 25.4336; DOT 226.85; LINK 199.83; LUNA 0.207; USDC 171.54; VET 166459.5; VGX 657.51; XRP 9005.8 | | |
| 002F | Address on File | BTC 0.000424; DOGE 189.1; SHIB 1574803.1 | | |
| D0BA | Address on File | USDC 1018.85 | | |
| FE5A | Address on File | BTT 700 | | |
| B49C | Address on File | VGX 4.93 | | |
| 3DA4 | Address on File | VGX 2.8 | | |
| 3EE3 | Address on File | SHIB 302358.3 | | |
| A5FC | Address on File | BTT 25562100; DGB 162.7; GLM 51.46 | | |
| F216 | Address on File | BTC 0.001879; SHIB 22881846.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F289 | Address on File | BTC 0.000764; SHIB 29733085.1 | | |
| 71F0 | Address on File | AXS 7.59676; BTC 0.000115; CHZ 693; DOT 65.131; EGLD 0.8; ICP 25; LUNA 0.002; LUNC 124.3; SKL 4200; USDC 503.75 | | |
| E071 | Address on File | BTC 0.000437; ETH 0.1274; SHIB 5373455.1 | | |
| 9E1E | Address on File | VGX 4.01 | | |
| 753E | Address on File | MATIC 185.582 | | |
| A1B1 | Address on File | BTC 0.000401; DOGE 3923 | | |
| 43E6 | Address on File | DOGE 36.6 | | |
| 7172 | Address on File | ADA 0.8; BTC 0.017664; LINK 12.04 | | |
| 992E | Address on File | BTT 10482300; SHIB 6587615.2 | | |
| E108 | Address on File | BTC 0.000873; BTT 13348570; USDT 70.36; XVG 4470.9 | | |
| 616A | Address on File | ADA 156.4; BTC 0.008474; ETH 0.19504; LLUNA 6.085; LUNA 2.608; LUNC 8.4; MATIC 252.797; SHIB 26484009.1; SOL 2.5526 | | |
| 4633 | Address on File | ADA 1023; ALGO 1013.13; AMP 20119.4; BTC 0.000402; CKB 100004.3; DOT 64.037; FTM 1000.789; HBAR 23214; LINK 50.7; MATIC 1026.02; SHIB 40748689.7; SOL 0.017; STMX 101316.9; VET 50037.9 | | |
| 484C | Address on File | ADA 478.1; ALGO 172.85; BTC 0.001022; BTT 29573499.9; CKB 7586.1; FTM 271.355; MATIC 251.12; SHIB 13282439.6; VET 1289.7 | | |
| 9BBD | Address on File | BTC 0.000437; BTT 12532000 | | |
| 3843 | Address on File | BTC 0.000451; BTT 268980300; ENJ 500; HBAR 3006.3 | | |
| 14DC | Address on File | SHIB 372542 | | |
| 9802 | Address on File | VGX 8.38 | | |
| 5056 | Address on File | ADA 1497.4; ALGO 716.26; AMP 3577.09; APE 14.634; AVAX 16.06; BTC 0.021301; CELO 83.821; CKB 34514.8; DGB 14894.9; DOGE 3639.4; DOT 161.978; ETH 2.2665; FIL 5.06; FTM 152.1; GALA 1209.3016; HBAR 300.9; LINK 18.18; LLUNA 11.155; LTC 9.61463; LUNA 4.781; LUNC 15.4; MANA 105.54; MATIC 490.06; OXT 657.5; SAND 80.6682; SOL 6.526; STMX 9611.3; TRX 2679.7; UNI 25.69; USDC 4.53; VET 1776.9; VGX 160.13; XLM 638.8; XVG 2545.5 | | |
| 6A66 | Address on File | SHIB 2806837.4 | | |
| 6359 | Address on File | VGX 4.26 | | |
| E252 | Address on File | BTC 0.000582; BTT 180273700 | | |
| 4CAF | Address on File | ADA 1.2 | | |
| 157C | Address on File | DOGE 12328.1 | | |
| F1E6 | Address on File | VGX 5.25 | | |
| E0F6 | Address on File | VGX 8.38 | | |
| BEFE | Address on File | BTC 0.000435; MANA 25.07; MATIC 37.949; SHIB 33258465.2 | | |
| 66DE | Address on File | BTT 101177100; DOGE 10352.5; GRT 1.18; SHIB 29769321.5 | | |
| 9705 | Address on File | VGX 5.24 | | |
| 2E5C | Address on File | VGX 8.38 | | |
| B163 | Address on File | BTC 0.00107; BTT 683038400; LUNA 0.096; LUNC 6282.4; MANA 51.29; SHIB 75307980.1; VET 11272.5 | | |
| 4FF6 | Address on File | ADA 182.9; BTC 0.043108; BTT 35661800; DOGE 537.5; DOT 0.976; ETH 0.14158; HBAR 324; SHIB 9227938.2; SOL 4.2139; STMX 4233 | | |
| 2363 | Address on File | AVAX 1.85; BTC 0.000498 | | |
| 3559 | Address on File | BTC 0.000659; BTT 173802400 | | |
| 8A6C | Address on File | BTT 245461500; DOGE 22490.2; MATIC 124.775; SHIB 172071191.5 | | |
| C302 | Address on File | ADA 5861.5; ALGO 3316.93; BTC 0.000137; HBAR 107395.9; LLUNA 6.72; LUNA 2.88; LUNC 628236.6; QNT 133.23568; SHIB 1246105.9; STMX 52234.9; USDC 10737.7; VET 34254.8; VGX 23146.59; XRP 1743.8 | | |
| CA09 | Address on File | SHIB 2137687.5 | | |
| 117D | Address on File | APE 21.34; BTC 0.002858; BTT 5087700; DOT 37.173; LLUNA 5.937; LUNA 2.545; LUNC 757855; SHIB 82356010.1 | | |
| 625A | Address on File | DOGE 94.9; SHIB 2977935.1 | | |
| 305E | Address on File | VGX 4.69 | | |
| FCA8 | Address on File | BTC 0.047943; USDC 11452.67 | | |
| 4FD2 | Address on File | BTC 0.000548; DOGE 1261.3; SHIB 9086244.2 | | |
| FA8E | Address on File | ETH 0.38376; VET 43086.3 | | |
| 1ECF | Address on File | BTT 127166700 | | |
| 77E9 | Address on File | AVAX 99.13; CHZ 2149.2434; CKB 11323.1; DASH 5.093; DGB 31867.3; DOT 107.282; ENJ 2.6; LINK 75.73; LLUNA 15.646; LTC 11.37004; LUNA 6.706; LUNC 21.7; MATIC 212.868; OMG 41.76; QTUM 2.58; SHIB 1148897; SOL 12.3625; TRX 101.1; UNI 0.518; VGX 655.29; XTZ 178.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 837E | Address on File | ADA 18.8; BTC 0.00199; BTT 28591499.9; ETH 0.04382; SHIB 4201354.8; SOL 1.0206; TRX 391.2; VET 598.7 | | |
| C4AA | Address on File | VGX 4 | | |
| 4AED | Address on File | BTT 502868200; TRX 4425.2; VET 5055.1; XLM 1419.4 | | |
| 5D9A | Address on File | BTT 11413200 | | |
| 0C4D | Address on File | BTC 0.00101; SOL 0.5848 | | |
| AACF | Address on File | SHIB 31413.6 | | |
| 79AC | Address on File | ADA 149.2; BTC 0.014487; DOGE 460; DOT 7.915; ENJ 156.92; ETH 0.16452; LUNC 40.9; SHIB 46461274.3; SOL 5.2197; USDC 2; VET 4424; XLM 849.4; XRP 35.1 | | |
| 1296 | Address on File | LUNA 0.726; LUNC 47464.2; SHIB 4367940.4; VET 887.1 | | |
| 85B0 | Address on File | ATOM 2.575; BTC 0.000512 | | |
| 1751 | Address on File | SHIB 119069512 | | |
| 7B92 | Address on File | BTC 0.004147; DOGE 5.1; ETH 0.0299; SHIB 28053672.9 | | |
| 235E | Address on File | ADA 15.7; ETH 0.01524; FIL 34.54; GALA 3606.9831; GRT 1863.94; LINK 185.3; LUNA 0.232; LUNC 15177.3; MANA 244.71; MATIC 2184.216; VET 8594.2 | | |
| CBE2 | Address on File | APE 25.069; BTC 0.002748; DOGE 3.7; DOT 147.195; EGLD 9.3915; ETH 0.78293; KSM 5.65; LINK 123.86; MATIC 820.556; QNT 6.23097; ROSE 3155.22; SAND 62.5758; VGX 507.95; WAVES 46.913 | | |
| 469C | Address on File | ADA 2850.6; BTC 0.00388; ETH 0.04178 | | |
| 7648 | Address on File | SOL 1.043 | | |
| 3D5A | Address on File | DOGE 0.8; SHIB 285028.9 | | |
| 9D72 | Address on File | DGB 666.5; DOGE 239.7; ONT 39.84; VET 373.6; VGX 15.44 | | |
| D29E | Address on File | VGX 4.27 | | |
| 701F | Address on File | DASH 0.007; ETC 0.04; OMG 0.08; OXT 2; USDC 1.54; VET 25167.7; VGX 3.8; ZRX 0.9 | | |
| 16E4 | Address on File | LLUNA 56.338 | | |
| 1A9E | Address on File | BTT 256868700 | | |
| ECEF | Address on File | BTT 15887499.9; DOGE 734.5 | | |
| 6F0C | Address on File | BTT 25216300; DOGE 9010; SHIB 27736546 | | |
| C884 | Address on File | BTC 0.013681; LUNA 0.016; LUNC 1002 | | |
| A5BC | Address on File | ADA 2.1; ALGO 551.41; APE 63.648; BAT 28.7; BTC 0.048398; DOT 11.404; ETH 0.24643; FTM 506.613; GALA 2007.847; LLUNA 11.083; LUNA 4.75; LUNC 167520; MATIC 1457.284; SAND 202.0539; SHIB 35260953.6; VET 6504.7 | | |
| F09A | Address on File | SOL 0.5497 | | |
| E45C | Address on File | ADA 201; BTC 0.012896; ETH 0.08427; SHIB 4866180; SOL 4.5588 | | |
| 44EF | Address on File | VGX 4.9 | | |
| F193 | Address on File | BTC 0.003345; DOT 35.532; ETH 0.56287; SHIB 3142677.5; SOL 3.1994; USDC 6961.37 | | |
| A1B0 | Address on File | HBAR 1232.3; STMX 8062.6; VGX 8.22 | | |
| 4C92 | Address on File | BTC 0.002768; DOGE 32.5; ETH 0.00359; SHIB 151676; YFI 0.000286 | | |
| 8F0F | Address on File | BTC 0.003274; DOGE 1307.4; ETH 0.10041; LTC 1.00544 | | |
| 8EE1 | Address on File | ADA 2134.2; BTC 0.001478; BTT 424515600; CKB 4651.1; DOGE 874.1; FTM 40; SAND 47.9218; SHIB 19975342; SRM 50; STMX 9401.7; VET 3335.2 | | |
| B4C9 | Address on File | DOGE 3444.4; SHIB 17277922.7 | | |
| DF91 | Address on File | BTT 58006700 | | |
| 1F89 | Address on File | DOGE 200.5; ETH 0.08874 | | |
| 5822 | Address on File | BTC 0.019953; DOGE 17650; ETH 1.36161; LTC 3.80899; SHIB 1175095.9; XLM 2169.7; XRP 814.5 | | |
| 5B48 | Address on File | DOT 4.214 | | |
| B46D | Address on File | BTC 0.000447; BTT 319259799.9; DOGE 1750.9; TRX 1213.9 | | |
| 9A6B | Address on File | VGX 2.82 | | |
| FA6A | Address on File | USDC 1412.04; VGX 1276.69 | | |
| E235 | Address on File | BTC 0.079765; ETH 0.35218; STMX 10249.1; USDC 119; VGX 1369.31 | | |
| 5FC5 | Address on File | ADA 9.4; APE 129.184; BTT 78800; DOGE 4.3; DOT 0.616; GALA 5365.1121; HBAR 3270.9; KAVA 105.964; LLUNA 68.61; LUNA 0.405; LUNC 5160916.4; MATIC 306.118; SAND 7.465; SHIB 26066732; SOL 6.1456; STMX 1393.1; VGX 3023.96; XLM 2322.7; YGG 201.536 | | |
| 769D | Address on File | BTC 0.000052; DOT 0.021; SHIB 64023.4; VGX 0.67 | | |
| 305E | Address on File | BTC 0.000437; DOGE 1317.3; ETC 3.29; ETH 0.00589; SHIB 1272428.6 | | |
| AACB | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3F5D | Address on File | ADA 208.6; BTC 0.095333; DOGE 1297.9; ETH 1.09281; SAND 109.1836; SHIB 8831933.6; VET 144.5 | | |
| 70A6 | Address on File | VGX 2.77 | | |
| E629 | Address on File | VGX 4.02 | | |
| 86B1 | Address on File | BTC 0.000609; HBAR 370.2 | | |
| EEA2 | Address on File | ADA 8.4 | | |
| B4C6 | Address on File | DOGE 1974.7 | | |
| 0690 | Address on File | BTC 0.040935; ETH 0.52026 | | |
| 1832 | Address on File | VGX 4.03 | | |
| F167 | Address on File | ADA 194.4; BAND 62.263; BCH 1.72344; DGB 19652.9; DOGE 5.8; DOT 28.923; ENJ 136.24; EOS 216.6; FIL 7.17; FTM 148.857; GRT 563.04; HBAR 2351.3; IOT 656.7; LINK 36.31; MATIC 106.066; ONT 497.56; OXT 2172; SHIB 46681967.5; SOL 6.8564; UMA 108.859; UNI 55.344; XLM 1637.3 | | |
| A102 | Address on File | BTC 0.002372 | | |
| 13DE | Address on File | SHIB 3639096.6 | | |
| 4D41 | Address on File | DOGE 153.3; SHIB 845263.6; STMX 309.1; XVG 460 | | |
| 7329 | Address on File | AMP 3607.19; DOT 94.185; ETH 0.27163; SOL 6.7948; VET 1224.2 | | |
| F636 | Address on File | BTT 22177800 | | |
| B5E7 | Address on File | USDC 136.01; VGX 540.93 | | |
| 3023 | Address on File | BTC 0.001404; DOGE 36.9; SHIB 51523591.8 | | |
| 02DA | Address on File | ADA 4.2; BTC 0.392886; CELO 698.927; DOT 0.431; ENJ 885.89; ETH 4.21956 | | |
| 5A12 | Address on File | BTC 0.001657; SHIB 149409.8 | | |
| B84A | Address on File | BTC 0.000305 | | |
| 0B22 | Address on File | ADA 3205.1; BTC 0.028902; ETH 0.69204; SHIB 18178623.8; USDC 5966.38; VGX 16120.44 | | |
| 556D | Address on File | ADA 50.5; BTC 0.00066; BTT 27753100 | | |
| 4051 | Address on File | BTC 0.013569; STMX 3925.2; VGX 30.43 | | |
| E2EB | Address on File | BTC 0.000405; SHIB 15465112.3 | | |
| 6492 | Address on File | ADA 51.6; DOGE 2500; ETH 0.23866; LUNA 1.712; LUNC 111853.9 | | |
| 594D | Address on File | ADA 512; BTC 0.305904 | | |
| 52A0 | Address on File | DOT 88.348; VET 3843.7 | | |
| B69E | Address on File | ADA 206.5; ATOM 1.03; BTC 0.014165; DOT 21.927; ETH 0.05338; LINK 1.02; LUNA 1.035; LUNC 1; MATIC 106.338; SOL 1.0024; USDC 106.95; VGX 52.3 | | |
| 9357 | Address on File | LUNA 1.8; LUNC 117756.4 | | |
| F057 | Address on File | LTC 2.07212 | | |
| C601 | Address on File | SHIB 11235955 | | |
| 13B8 | Address on File | BTC 0.2108; SHIB 5402508.5; USDC 8.92 | | |
| F006 | Address on File | BTC 0.001251 | | |
| F405 | Address on File | DOGE 19.7 | | |
| FEA3 | Address on File | BTT 54052000; SHIB 14065614.3 | | |
| C779 | Address on File | BTC 0.002062; ETH 0.088 | | |
| FDED | Address on File | ADA 25686.1; BTC 0.967827; DOT 210.161; ETH 9.10185; SAND 1242.6683; VET 115460.7; VGX 3103.19 | | |
| EE24 | Address on File | VGX 4.59 | | |
| B56A | Address on File | ALGO 20.79; BTC 0.002055; ETH 0.00578 | | |
| 7725 | Address on File | DGB 899.7; DOGE 730.1; ETH 0.26019 | | |
| 7299 | Address on File | BTC 0.000409 | | |
| 5E5C | Address on File | XLM 90.8 | | |
| A1F0 | Address on File | VGX 1731.49 | | |
| 729D | Address on File | VGX 2.82 | | |
| 07B1 | Address on File | VGX 2.81 | | |
| 2B36 | Address on File | APE 7.434 | | |
| 3898 | Address on File | BTC 0.002622 | | |
| D7BF | Address on File | LUNA 0.958; LUNC 62637.7 | | |
| F3CC | Address on File | BTC 0.002428; SOL 1.0008; VGX 8.38 | | |
| 9F1A | Address on File | BTC 0.000464 | | |
| 55B5 | Address on File | VGX 4.98 | | |
| 2ABE | Address on File | BTC 0.00045; DOGE 296.9 | | |
| D2D7 | Address on File | VGX 2.78 | | |
| A127 | Address on File | ADA 5702.1; APE 69.148; AVAX 61.56; BTC 1.022141; DOGE 11778.4; ETH 7.41485; FTM 2322.172; KAVA 133.788; KSM 9.72; LLUNA 24.195; LUNA 10.369; LUNC 186.6; MANA 524.38; MATIC 2258.048; SHIB 16670452.2; SOL 116.4419; USDC 11157.29 | | |
| 6126 | Address on File | BTT 13424900; LLUNA 8.258; LUNA 3.539; LUNC 11.4 | | |
| 6A16 | Address on File | ADA 153.1; BTC 0.006779; DOT 7.085; ETH 0.76157; SHIB 22106580.1; XLM 794.8 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9506 | Address on File | ADA 464.2; BTC 1.250821; DOGE 20011.9; ETH 3.49518; LINK 13.85; LTC 1.86308; MKR 0.1222; SHIB 72687204.4; XLM 963.8 | | |
| DEFC | Address on File | ADA 828.2; AVAX 4.52; BTC 0.008752; ETH 0.65505; LLUNA 45.343; MATIC 95.258; STMX 70.5; USDC 1.87; VGX 597.6 | | |
| B4F8 | Address on File | VGX 4.98 | | |
| B434 | Address on File | BTC 0.000464; BTT 13752300 | | |
| D6FD | Address on File | VGX 2.79 | | |
| 78DF | Address on File | ADA 604; BTC 0.061679; DOT 61.688; LINK 13.18; OCEAN 2869.75; SOL 2.4875; VET 6698.6; VGX 26.04; XLM 1114.8 | | |
| 5E59 | Address on File | VGX 2.75 | | |
| 67BD | Address on File | ADA 1028.2; BTC 0.00066; BTT 27486200; DOGE 284.3 | | |
| C123 | Address on File | ADA 79.5; BTC 0.004748; ETH 0.06845; LUNA 1.246; LUNC 81500.7; SHIB 89690184.8 | | |
| 7169 | Address on File | AAVE 1.1453; ADA 910.1; APE 10.409; AVAX 3.85; BTC 0.010237; DOT 22.977; ETH 0.79693; KAVA 104.04; KSM 3.29; LUNA 1.449; LUNC 21.3; MATIC 730.887; SOL 14.1028 | | |
| 1BAE | Address on File | BTC 0.002602; FTM 131.587; LUNA 2.484; LUNC 2.4; VGX 25.75 | | |
| 8BB5 | Address on File | LLUNA 17.424; LUNA 7.468; LUNC 1628981.4; SAND 177.1771; SHIB 23429011.4; VET 3190.2 | | |
| 5923 | Address on File | BTC 0.000227 | | |
| B83A | Address on File | VGX 4.98 | | |
| 785A | Address on File | BTC 0.000521 | | |
| C342 | Address on File | SHIB 4975702.8 | | |
| CFB8 | Address on File | BTC 0.000519; DOGE 463; ETH 1.34815; SHIB 6015539.2 | | |
| D03C | Address on File | VGX 2.8 | | |
| 0FED | Address on File | BTC 0.000502; SHIB 1532097.4 | | |
| 47C5 | Address on File | BTC 0.150725; USDC 18.26 | | |
| F23E | Address on File | BTC 0.000436; USDC 2.33 | | |
| 366B | Address on File | BTC 0.003942 | | |
| 1F0E | Address on File | BTC 0.000256 | | |
| 2DDF | Address on File | BTC 0.000501; SHIB 986629.8 | | |
| 029C | Address on File | VGX 4.69 | | |
| 23A2 | Address on File | SHIB 1318874.6 | | |
| C91A | Address on File | ETC 6.75 | | |
| 50EF | Address on File | VGX 3.99 | | |
| C4A5 | Address on File | ADA 578.3; BTC 0.000697; DOT 27.096; ETH 5.14922; USDC 2.52 | | |
| 818B | Address on File | ADA 275.9; BTT 484320316; DOGE 10802.1; MATIC 483.576; SHIB 8373227.4 | | |
| D225 | Address on File | ADA 106.6 | | |
| 9890 | Address on File | BTC 0.000418; SHIB 7219380.8 | | |
| 4AA5 | Address on File | BTT 9731200; DOGE 200 | | |
| 431E | Address on File | VGX 8.38 | | |
| E0BB | Address on File | BTT 155161300; CKB 3023.9; DOGE 945; STMX 2261.2; XVG 1795.9 | | |
| 7302 | Address on File | BTT 45268200; DOGE 7 | | |
| 7B22 | Address on File | ADA 71.7; MATIC 121.151; SHIB 2637020.5; VET 1173.2 | | |
| D62B | Address on File | VGX 5.13 | | |
| 1559 | Address on File | BTT 7232400 | | |
| 50B8 | Address on File | ETH 0.00213; VGX 18.9 | | |
| C9DF | Address on File | BTC 0.001371 | | |
| EA73 | Address on File | ADA 35.9; BTC 0.000552; CKB 2469.9; DOGE 220.8; SHIB 16960278.4; XLM 110.1 | | |
| EFD1 | Address on File | VGX 2.81 | | |
| 7B31 | Address on File | LLUNA 9.162 | | |
| E451 | Address on File | BTC 0.000432; DOGE 825.6 | | |
| E1FB | Address on File | VGX 2.8 | | |
| EC0A | Address on File | BTT 157400; DOGE 0.8 | | |
| EEA3 | Address on File | VET 486.3 | | |
| 136D | Address on File | BTC 0.000625; BTT 5019296317.3; DOGE 28303.1; SHIB 764683817.8 | | |
| BA6E | Address on File | ADA 88.5; BTC 0.020872; DOT 13.81; ETH 0.15 | | |
| 23E0 | Address on File | BTC 0.000426; DOGE 98.8 | | |
| A55C | Address on File | ADA 62.3; BTC 0.003995; DOGE 223.1; VET 364 | | |
| E92A | Address on File | LUNA 1.838; LUNC 120205.6 | | |
| 1CA1 | Address on File | BTC 0.257741; ETH 3.21009; USDC 5296.61; VGX 503.16 | | |
| B9B7 | Address on File | LINK 6.47 | | |
| 1687 | Address on File | VGX 4.02 | | |
| 748B | Address on File | SHIB 1697826.6 | | |
| AA62 | Address on File | LUNA 2.332; LUNC 152597.4 | | |
| 7A26 | Address on File | ADA 97.4; BTT 904999.9; COMP 0.1652; DOGE 603.6; ETC 0.04; SOL 1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C0A6 | Address on File | BTC 0.001947; USDC 2.5 | | |
| FF47 | Address on File | ADA 246.5; BTC 0.030627; BTT 46983600; DOGE 4477.5; ETH 0.477; MANA 84.61; MATIC 243.926; SOL 0.0204; TRX 2233.4; VGX 1.19 | | |
| 08ED | Address on File | DOGE 11.5 | | |
| F4DB | Address on File | DOT 0.273; MATIC 1.174 | | |
| 170B | Address on File | ADA 1258.2; BTC 0.000624 | | |
| 882D | Address on File | BTC 0.001158; DOGE 1027.4; ETH 0.05332; SHIB 1655336.8 | | |
| C06D | Address on File | BTC 0.139938 | | |
| AF43 | Address on File | USDC 1.1 | | |
| 78ED | Address on File | DOGE 370.8 | | |
| D418 | Address on File | USDT 0.1 | | |
| 9DCB | Address on File | BTC 0.000437; DOGE 11.6 | | |
| 9E23 | Address on File | SHIB 5797822.7; VET 2216.4 | | |
| 2266 | Address on File | LLUNA 5.239; LUNA 2.245; LUNC 489729.7 | | |
| 37B8 | Address on File | BTC 0.000538; BTT 147823189.3; DOGE 1841.9; SHIB 14144271.5; VET 1320.9; VGX 2.75 | | |
| 8C6A | Address on File | BTC 0.000918 | | |
| 1B64 | Address on File | ADA 762.8; BTC 0.001143; BTT 1154444600; HBAR 2306.3; LUNA 0.003; LUNC 144; STMX 2797.7; TRX 7900.7; VET 12516.2 | | |
| BCED | Address on File | ADA 545.6; ALGO 1571.58; AMP 41137.58; APE 143.404; BAT 890.5; BTC 0.033011; DOT 89.557; ETH 0.10396; FTM 83.422; GLM 817.69; HBAR 465; KNC 194.94; LINK 75.31; LLUNA 13.835; LUNA 5.93; LUNC 19.1; MANA 2.3; SHIB 54361899.3; SOL 20.4839; SUSHI 111.0065; VGX 1.75 | | |
| B028 | Address on File | BTC 0.000437; BTT 55567100 | | |
| E9A3 | Address on File | ADA 876; ENJ 157.15 | | |
| 619D | Address on File | VGX 4.97 | | |
| C56B | Address on File | VGX 2.84 | | |
| B9BF | Address on File | VGX 4.33 | | |
| 95D9 | Address on File | BTC 0.000582; BTT 16628200; VET 553.7 | | |
| 5155 | Address on File | ADA 271.9; BTC 0.002261; DOT 2.754; VGX 13.9 | | |
| FD11 | Address on File | BTC 0.000445; VGX 5.25 | | |
| 7127 | Address on File | ADA 1796.4; BTC 0.009857; DOGE 848.2; ETH 2.51346; HBAR 15924.9; LINK 10.9; MATIC 1343.204; SHIB 143854605.6; SOL 10.0427; SUSHI 3.7071 | | |
| 815D | Address on File | ADA 0.9; LLUNA 7.237; SHIB 103777.1 | | |
| 33C0 | Address on File | BTC 0.360231; USDC 23.02 | | |
| A3F2 | Address on File | DOGE 2642.6; ETH 3.05967; SHIB 9468544.3 | | |
| 7047 | Address on File | ALGO 58.33; AMP 4471.41; BTC 0.000976; CHZ 105.4467; DGB 1254.2; OXT 35.4; XLM 370.5; XVG 2030 | | |
| D27D | Address on File | BTC 0.000657; SHIB 1437814.5; VGX 27.21 | | |
| 03B8 | Address on File | TRX 0.3 | | |
| 5475 | Address on File | VGX 5.25 | | |
| 6F7C | Address on File | LTC 0.00006 | | |
| FE73 | Address on File | BTC 0.001581; DOGE 351.6; USDC 112.33 | | |
| FEC0 | Address on File | BTT 6681000 | | |
| F22A | Address on File | VGX 5.13 | | |
| 0259 | Address on File | ADA 13452.8; AVAX 169.31; DOT 705.887; EGLD 42.504; LLUNA 23.195; LUNA 9.33; LUNC 2035547.8; MATIC 14.548; USDC 10.56; XRP 703.8 | | |
| 2A7E | Address on File | BTC 0.000434; DOGE 614.8; SHIB 2825656.9 | | |
| 2946 | Address on File | LTC 0.0496 | | |
| D125 | Address on File | ADA 0.8; BTC 0.000107; DOGE 183; LINK 0.07; LLUNA 48.537; LUNA 20.802; LUNC 740.1; UNI 0.019 | | |
| 6926 | Address on File | BTC 0.002375; LUNA 0.784; LUNC 51272.6; SHIB 389513617.9 | | |
| F28A | Address on File | BTC 0.000837; SHIB 4607771.4 | | |
| 3BEC | Address on File | VGX 5.21 | | |
| 2452 | Address on File | BTC 0.000957; DOGE 28.4; SHIB 120603732.6; VGX 9.55 | | |
| 4EA7 | Address on File | ADA 2184.7; BTC 0.107672; ETH 1.67834; SHIB 32996240; VET 32933.4 | | |
| 6FA6 | Address on File | SHIB 3982477.1 | | |
| FF5F | Address on File | ADA 1313.4; BTT 135491200; CKB 17672.2; DGB 7935; DOT 33.567; HBAR 1695; LLUNA 5.999; LUNA 2.571; LUNC 560839.7; SHIB 20762953.4; STMX 45767.6; TRX 4092.1; VET 7034.3 | | |
| 278E | Address on File | USDC 7.86; XLM 7545.4 | | |
| AFAF | Address on File | BTC 0.000524; BTT 157591900 | | |
| 37C9 | Address on File | APE 5.002; BTC 0.000761 | | |
| 74A3 | Address on File | BTC 0.086192; DOGE 128.2 | | |
| 9A22 | Address on File | VGX 5.18 | | |
| 4FDB | Address on File | BTC 0.000468 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF8E | Address on File | ADA 5124.4; BTT 1000000 | | |
| 1CF9 | Address on File | SHIB 263648845.4 | | |
| 9FB8 | Address on File | USDC 409.27 | | |
| 0015 | Address on File | ADA 64; GALA 1015.3756; SHIB 70368237.4 | | |
| 7F8C | Address on File | USDC 98.27 | | |
| 7196 | Address on File | DOT 13.122; ETH 0.10594; SAND 76.6347; SOL 4.4525 | | |
| 9FA0 | Address on File | ADA 120.3; CHZ 772.1621; DOT 7.528; ETH 0.31881; FIL 21.51; GRT 692.21; MANA 67.65; QTUM 18; SOL 1.7246; XLM 866.6 | | |
| E23F | Address on File | VGX 4.3 | | |
| 5F37 | Address on File | ADA 2053.6; BTC 0.082347; LINK 74.31; MATIC 1500.12; SHIB 75969541.7; SUSHI 0.0467 | | |
| 3AB8 | Address on File | BTC 0.000552; DOGE 14201.1; DOT 203.131; SHIB 269083391.4; SOL 131.2054 | | |
| 674A | Address on File | ADA 124.9; AVAX 1; ETC 0.32; TRX 277.8; VET 755 | | |
| D98B | Address on File | AVAX 21.44; BTC 0.000476; VET 6660.9 | | |
| 564F | Address on File | BTC 0.000644; BTT 12708100; SHIB 3187842.3; VET 462 | | |
| 2649 | Address on File | OXT 32.5; SHIB 6510416.6 | | |
| 82D5 | Address on File | DOGE 2239.6; SHIB 1081782.7 | | |
| 160D | Address on File | BTC 0.215754; ETH 3.00536; USDC 0.75 | | |
| 8EAA | Address on File | BTC 0.041897; ETH 0.58021 | | |
| B6F2 | Address on File | BTC 0.150399 | | |
| 246B | Address on File | BTC 0.00204; ETH 0.02313; SHIB 693673.6 | | |
| FF6E | Address on File | BTC 0.00361; ETH 0.02286; SHIB 685400.9 | | |
| 577C | Address on File | VGX 2.79 | | |
| F198 | Address on File | ADA 103.9; APE 20.278; BTC 0.001138; BTT 100124200; CKB 10003.9; DOGE 5112; ETH 0.0046; LLUNA 2.912; LUNA 1.248; LUNC 272265; SHIB 15247100.6; STMX 12699; VET 1000.8; VGX 1037.84 | | |
| F4F2 | Address on File | BTC 0.000448; HBAR 2172.1; VET 2305.2 | | |
| 0D64 | Address on File | BTC 0.009948; DOGE 1359.2; ETH 0.12726 | | |
| CE99 | Address on File | VGX 8.38 | | |
| FA39 | Address on File | ADA 95.3; BTC 0.000512; LINK 5.37; SHIB 1542257.8; SOL 1.0051; XRP 100 | | |
| 86B0 | Address on File | ADA 679; BTC 0.000512; SHIB 29756891.2; XRP 200 | | |
| FBB6 | Address on File | ADA 151.2; SHIB 1886792.4 | | |
| 665A | Address on File | BTC 0.000801; SHIB 16409163.3 | | |
| 424F | Address on File | BTC 0.003269; VET 5964.8 | | |
| CFD7 | Address on File | LINK 0.81 | | |
| C582 | Address on File | BTC 0.014164; DOGE 4.5; ETH 0.20142; SHIB 14643432.4 | | |
| EDAF | Address on File | SHIB 12232645.5 | | |
| AC45 | Address on File | BTC 0.000441; BTT 18202200 | | |
| 4968 | Address on File | BCH 1.01985; BTC 0.023035; USDC 110.38 | | |
| 40F9 | Address on File | BTT 6186400; TRX 7764.1 | | |
| EA6F | Address on File | BTC 0.00153; DOGE 4256.6; LLUNA 3.323; LUNA 1.425; LUNC 310637.8; SHIB 226658210.5; SOL 1 | | |
| 7979 | Address on File | VGX 5.13 | | |
| 5C2A | Address on File | SHIB 15732596.8 | | |
| 5933 | Address on File | VGX 4.01 | | |
| 4799 | Address on File | ADA 4.4 | | |
| 18C8 | Address on File | COMP 0.20253; DOGE 365.5; MANA 4.71; SHIB 762195.1; USDC 8.44 | | |
| 9A01 | Address on File | VGX 4.42 | | |
| 9F4A | Address on File | VGX 2.77 | | |
| EA6C | Address on File | BTT 239526100; VET 4255.6 | | |
| 9714 | Address on File | ADA 18661.4; BTC 0.000706; ETH 6.13642 | | |
| 91E7 | Address on File | LUNC 1586.2 | | |
| 940D | Address on File | ADA 50.2; AVAX 1.66; BTC 0.003003; COMP 0.31594; DOGE 547.7; DOT 1.935; EGLD 0.832; ETC 5.03; ETH 0.0438; FTM 37.748; HBAR 428.7; IOT 78.34; KNC 47.07; LINK 3.09; OCEAN 118.9; SHIB 12463867.8; TRX 2757.2; VET 2641.7 | | |
| D9FB | Address on File | ADA 484.2; AVAX 5.53; BTC 0.056888; DOGE 554.5; DOT 21.674; ETH 0.32357; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MATIC 37.701; SHIB 6231758.5; SOL 7.7256; WAVES 3.048 | | |
| 2EC3 | Address on File | ATOM 5.143; AVAX 70.63; BTC 0.000476; DGB 6901.7; SOL 6.4087; VGX 285.57 | | |
| FAB6 | Address on File | DOT 2.61 | | |
| 88A6 | Address on File | ADA 2; ATOM 0.052; DOT 0.716; LUNA 0.372; LUNC 24297.3; SOL 0.0215; USDC 76.43; VGX 504.05 | | |
| 1E68 | Address on File | BTC 0.000448; VET 4614.2 | | |
| 0C73 | Address on File | BTC 0.022061 | | |
| D5A9 | Address on File | DOGE 5; LUNA 0.383; LUNC 25051; VET 93397.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C081 | Address on File | ADA 295.1; AVAX 27.11; BTC 0.111585; ETH 3.57995; SOL 3.0225 | | |
| ADA0 | Address on File | AMP 313.35; BAT 9.8; BTC 0.050479; BTT 3700400; CKB 1624.8; DGB 576.6; DOGE 298.1; ETH 0.03102; GLM 18.59; IOT 23.87; LTC 0.18213; MANA 10.03; SHIB 1155459.5; SOL 0.2758; USDC 100.75; VET 148.2; VGX 26.66 | | |
| A56E | Address on File | BTC 0.00045; DOGE 19616.4 | | |
| F3C6 | Address on File | ADA 3.8; APE 31.656; BTC 0.000515; DOGE 2039.5; DOT 1.964; GRT 2379.62; LLUNA 86.422; LUNA 37.038; LUNC 6562906.6; MATIC 961.708; SOL 66.4241; VET 5244.7 | | |
| F1CF | Address on File | ETH 0.00239 | | |
| F249 | Address on File | BTT 12573400; DOGE 918.1 | | |
| 1D20 | Address on File | VGX 8.38 | | |
| E143 | Address on File | BTC 0.114699 | | |
| A229 | Address on File | ETH 1.86571; USDC 544.71 | | |
| C0BB | Address on File | VGX 4.61 | | |
| 85DD | Address on File | DGB 175 | | |
| BA5D | Address on File | VGX 4.01 | | |
| 0C23 | Address on File | BTT 100 | | |
| 9846 | Address on File | ADA 26.3; BAT 3.3; ENJ 936.78; OMG 0.5 | | |
| 54DD | Address on File | ADA 3652; DOGE 7281.8; ETH 0.52777; LLUNA 47.516; LTC 3.70799; LUNA 20.364; LUNC 65.8 | | |
| 9FD0 | Address on File | BTC 0.018672; ETH 0.04345; FTM 186.717; SOL 1.2351 | | |
| 8B67 | Address on File | VGX 5.18 | | |
| 03BE | Address on File | DOGE 891.7; SHIB 396353.5 | | |
| 7212 | Address on File | DOT 43.481; LUNA 0.765; LUNC 50007.6; SOL 3.5695; VGX 244.91 | | |
| 266F | Address on File | BTC 0.000409; LINK 1.42 | | |
| 024B | Address on File | VGX 4.02 | | |
| 08E8 | Address on File | AAVE 0.0217; ADA 5239.6; APE 74.897; AUDIO 267.751; BAT 894.1; BCH 0.00138; BTC 0.000064; BTT 105827138.1; CAKE 88.812; CELO 0.203; CKB 66408.4; COMP 0.01062; DASH 0.037; DGB 17733.3; DOGE 26338; DOT 286.772; DYDX 48.1614; EGLD 8.6059; ETC 16.92; FIL 82.43; FLOW 140.449; GALA 4664.1545; GLM 1992.04; GRT 1814.76; HBAR 6295.3; ICX 313.7; IOT 263.19; KAVA 105.556; KNC 598.24; KSM 3.06; LRC 271.948; LTC 0.0102; LUNA 0.207; LUNC 0.2; MANA 1415.58; MATIC 3.363; MKR 0.0516; NEO 30.417; OCEAN 1154.49; OMG 171.62; ONT 339.93; OXT 2587.4; PERP 52.896; QTUM 38.83; RAY 28.054; SAND 1094.0098; SHIB 126559809.8; SKL 982.42; SOL 0.0539; SPELL 63589.7; SRM 337.628; STMX 16353.4; TRAC 505.03; UMA 124.469; UNI 69.964; USDC 4.96; VET 27900.3; VGX 1573.92; WAVES 9.354; XLM 1; XMR 6.044; XVG 21599; ZEC 0.002; ZRX 1.4 | | |
| F774 | Address on File | VGX 2.75 | | |
| FBAF | Address on File | LLUNA 60.05; LUNA 25.736; LUNC 6142804.1 | | |
| 2E40 | Address on File | VGX 8.39 | | |
| DD6E | Address on File | BTC 0.000428; DOGE 255.1 | | |
| 0ED8 | Address on File | BTC 0.00053; LINK 81.61 | | |
| 0FEF | Address on File | APE 4.351; BTC 0.000105; LUNC 360.9; SOL 2.9076; USDC 9.9 | | |
| AFBD | Address on File | BTC 0.000211 | | |
| 1BB9 | Address on File | DOGE 5.3; SHIB 2012869.1; USDC 101.51 | | |
| 97B8 | Address on File | VGX 4.01 | | |
| 008B | Address on File | ADA 1354.1; APE 268.729; BTC 0.360755; DOGE 508.6; GLM 219.12; HBAR 1777.7; LLUNA 14.766; LUNA 6.328; LUNC 12541.1; MATIC 582.836; SAND 157.8573; SOL 28.6933; USDC 2013.02; VGX 5120.63 | | |
| B968 | Address on File | ADA 11.2; BTC 0.016146; BTT 6222400; CKB 2111.8; OCEAN 20.26; SHIB 10664628.2; STMX 852.5 | | |
| 52C1 | Address on File | ADA 12.6; BTC 0.000525; BTT 108374384.2; TRX 700.3 | | |
| 600B | Address on File | DGB 1559.4; DOGE 1760.1; STMX 21.7; VET 869 | | |
| F833 | Address on File | BTC 0.000448; BTT 269094400 | | |
| 8F52 | Address on File | APE 0.591; BTC 0.065116; ETH 0.55873; VGX 3162.23 | | |
| F8BC | Address on File | DOGE 1052.1; SHIB 2390484.1; VET 1512.1 | | |
| 649E | Address on File | ADA 1935; ETH 1.07603; VGX 532.65 | | |
| BDDC | Address on File | ADA 59.6; BTC 0.000807; CHZ 28.4082; ETH 0.0424; LINK 0.36; MATIC 18.17; SUSHI 1.0811; UNI 1.053 | | |
| F8E0 | Address on File | BTC 0.001944; ETH 0.02382; SHIB 1555451.8 | | |
| 272E | Address on File | MANA 101.78 | | |
| D5CF | Address on File | SHIB 101862845.9; USDC 2647.37 | | |
| 27C0 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 571B | Address on File | BTC 0.001245 | | |
| 2A5B | Address on File | ADA 310.6; BTC 0.027744; DOGE 400; ETH 0.61178; SHIB 2000000; SOL 4; USDC 202.47; VGX 153.68 | | |
| DBF5 | Address on File | ADA 75.8; BTT 26701500; DGB 1689.7; DOGE 2490.9; HBAR 156.2; SHIB 628466.9; TRX 597.2; VET 436.6; XLM 58.3; XVG 536.8 | | |
| A197 | Address on File | VGX 5.15 | | |
| A970 | Address on File | VGX 4.59 | | |
| 2300 | Address on File | ETH 1.0955 | | |
| 1472 | Address on File | VGX 5.01 | | |
| 469E | Address on File | BTC 0.000915; ETH 0.00731; LTC 0.10135 | | |
| 5484 | Address on File | BTC 0.000538; BTT 16918100 | | |
| 80F2 | Address on File | BTC 0.000502; BTT 12505800 | | |
| 3321 | Address on File | BTC 0.001576; ETH 0.03461 | | |
| 9A20 | Address on File | VGX 4.02 | | |
| E11F | Address on File | VGX 4.03 | | |
| DFE8 | Address on File | VGX 2.75 | | |
| 8C71 | Address on File | DOT 37.888; LLUNA 29.933; LUNA 12.829; LUNC 597670.3; SAND 75.9789; SUSHI 34.1472; TRX 5417; XVG 6352.6 | | |
| AE72 | Address on File | VGX 5 | | |
| 6D77 | Address on File | XLM 40.5 | | |
| 66FF | Address on File | VGX 5.24 | | |
| 316F | Address on File | LLUNA 3.435; LUNA 1.472; LUNC 321071.4 | | |
| 6638 | Address on File | BTC 0.000904; LUNA 1.92; LUNC 125599.1 | | |
| 0C84 | Address on File | ALGO 24.77; AVAX 1.29; BCH 0.05602; BTC 0.003822; DOT 1.201; ETH 0.02256; LTC 0.07439; XLM 339.1 | | |
| 18FB | Address on File | SOL 78.2483 | | |
| 13F3 | Address on File | VGX 2.77 | | |
| D947 | Address on File | BTT 64477600; OCEAN 81.16; SHIB 14138817.4; VET 457.6; XLM 197.3 | | |
| 5EA0 | Address on File | BTC 0.000519; ETH 0.20189; USDC 320.7 | | |
| 388A | Address on File | BTC 0.000505 | | |
| D77A | Address on File | VGX 2.75 | | |
| 5457 | Address on File | BTC 0.000852; DOGE 158.6; DOT 0.244; UNI 0.832 | | |
| D83A | Address on File | SHIB 357803397.6; USDC 109.67 | | |
| 597D | Address on File | BTT 2581100; DOT 1.505; LINK 1.42; SHIB 668896.3; TRX 136.1; XLM 31.9 | | |
| 20A0 | Address on File | VGX 2.79 | | |
| F116 | Address on File | BTC 0.026943; USDC 30170 | | |
| 183A | Address on File | BTC 0.000212 | | |
| BA40 | Address on File | BTC 0.000158; USDC 1.53; VGX 12.23 | | |
| 6727 | Address on File | BTC 0.000499; SHIB 5349447.4 | | |
| 806D | Address on File | VGX 4.01 | | |
| 6FB8 | Address on File | BTC 0.000729; SHIB 18629306.1; SOL 0.714 | | |
| 7CB7 | Address on File | VGX 2.8 | | |
| E000 | Address on File | ETH 0.08286; LLUNA 10.337; LUNA 4.431; LUNC 966409; USDC 1.01; VGX 856.35 | | |
| 977B | Address on File | VGX 4.87 | | |
| 660D | Address on File | VGX 96.57 | | |
| C7BE | Address on File | BTC 0.009747; DOT 6.287; VGX 28.61 | | |
| AC0A | Address on File | BTC 0.002971; LLUNA 14.41; LUNA 6.176; LUNC 1346910.1 | | |
| 85C4 | Address on File | VGX 4.01 | | |
| 2345 | Address on File | VGX 2.78 | | |
| 8AE3 | Address on File | ADA 53.3; SHIB 3710011.4 | | |
| 8383 | Address on File | BTT 32400; XTZ 65.45 | | |
| FFCA | Address on File | DOGE 39.4 | | |
| F719 | Address on File | ADA 50.4; BTC 0.009753; BTT 14982000; DGB 980.1; DOGE 75.9; ETH 0.04225; HBAR 9662.4; IOT 143.42; LINK 3.7; MANA 140.56; SHIB 1050926.7; STMX 5180.5; VET 1894.6; VGX 31.94 | | |
| B6F1 | Address on File | VGX 4.03 | | |
| 7F91 | Address on File | BTC 0.00476 | | |
| 715A | Address on File | BTC 0.000513; VGX 0.77 | | |
| BF06 | Address on File | VGX 8.38 | | |
| CF4F | Address on File | DOGE 196 | | |
| D0FF | Address on File | ADA 35.1; BTC 0.005476; ETH 0.04061; FTM 19.309; HBAR 126.6; LINK 15.63; SHIB 425387.4; VET 138.6; XLM 76.5 | | |
| 4A18 | Address on File | BTC 0.000493; ETH 0.04335 | | |
| 23ED | Address on File | DOGE 52.7; SHIB 1111963.3 | | |
| 8176 | Address on File | SHIB 442101 | | |
| 16D8 | Address on File | SHIB 392648.4 | | |
| 5B49 | Address on File | BTC 0.000491; XVG 3973.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B1F2 | Address on File | BTC 0.000519; SHIB 23407908.9; VGX 1.66 | | |
| BE02 | Address on File | SHIB 4305808 | | |
| 94AF | Address on File | VGX 5 | | |
| 5C17 | Address on File | ADA 372.8; AVAX 0.78; AXS 0.07118; BTC 0.01942; BTT 24526200; DOGE 5; DOT 7.22; ETH 0.40897; MANA 2.16; MATIC 43.783; SAND 1.4697; SHIB 203998.3; SOL 0.0467; STMX 1616.3; VET 10774.4 | | |
| A335 | Address on File | LUNA 3.107; LUNC 203258.8 | | |
| 3792 | Address on File | BTT 29361400; CKB 15002.8; DGB 1931; HBAR 100.7; SHIB 10142691.3; STMX 13299.7; TRX 2006.9; VET 3023.6; XVG 7014.7 | | |
| E56A | Address on File | BTC 0.001536 | | |
| 4D9C | Address on File | ALGO 784.24; BTC 0.00115 | | |
| 2F37 | Address on File | ADA 20.8; AMP 1105; APE 0.228; AVAX 0.05; BAT 9.6; BCH 0.09175; BTC 0.002424; CKB 3547.7; DGB 4003.2; DOT 1.598; ENJ 13.05; ETH 0.01091; FIL 2.55; HBAR 181.1; LLUNA 7.697; MATIC 5.61; NEO 2.324; XLM 4; XMR 0.005; XVG 9875.9 | | |
| B2D8 | Address on File | ADA 68.6; BTC 0.022641; DOGE 407.1; DOT 0.483; ETC 2.08; ETH 0.55391; SAND 3.6521; SHIB 3189814.7; STMX 2372.2; VGX 36.82 | | |
| AB1A | Address on File | BTC 0.002583 | | |
| 1C2F | Address on File | BTC 0.000647; USDC 1234.91 | | |
| 18D1 | Address on File | BTC 0.000215 | | |
| 8187 | Address on File | BTC 0.000226 | | |
| D710 | Address on File | ADA 1185.1; BTC 0.631747; ETH 2.0543 | | |
| 03CD | Address on File | SHIB 833229.2 | | |
| A558 | Address on File | BTC 0.000581; LTC 0.26962; SHIB 222717.1; VET 324.5 | | |
| 4F64 | Address on File | VGX 5.21 | | |
| B9F6 | Address on File | BTC 0.000131; ENJ 8.42; HBAR 158.9; IOT 114.18; LUNA 1.553; LUNC 1.5; MANA 138.86; VGX 26.62 | | |
| 5F3D | Address on File | VGX 5.24 | | |
| 5628 | Address on File | DOGE 64.6 | | |
| D05C | Address on File | VGX 2.79 | | |
| 8CD6 | Address on File | BTC 0.004121; LUNA 3.986; LUNC 260739.9 | | |
| 99A0 | Address on File | BTT 12367900 | | |
| 99B5 | Address on File | VGX 2.77 | | |
| 8A71 | Address on File | DOGE 116.6; LUNA 3.333; LUNC 218092.1 | | |
| 5D48 | Address on File | SHIB 9193213.3 | | |
| 822D | Address on File | BTT 23121000; SHIB 1428571.4 | | |
| D208 | Address on File | SHIB 0.1 | | |
| 68AC | Address on File | ADA 521.2; ALGO 26.31; BTC 0.002605; BTT 76070100; LLUNA 6.617; LUNA 2.836; LUNC 618625.6; SHIB 10129532.2; STMX 5424.2; TRX 2379.3; VET 2434.8 | | |
| 93A3 | Address on File | ADA 3.9; AVAX 5.01; BTC 0.000068; STMX 11657 | | |
| C14B | Address on File | DOGE 36.7; DOT 0.185; SHIB 72357.9; VGX 13.35 | | |
| BB23 | Address on File | ADA 97.4; CHZ 281.8243; ENJ 13.4; MATIC 36.056; SOL 1.4675; STMX 1499.6; TRX 1155.3; VET 308.8 | | |
| 89DA | Address on File | VGX 2.83 | | |
| 0DCC | Address on File | AMP 95741.14; KEEP 95.33; SHIB 4144218.8 | | |
| 80C6 | Address on File | ETH 0.02889 | | |
| 06C0 | Address on File | DOGE 4198; SRM 63.456; VGX 382.55 | | |
| C219 | Address on File | VGX 4.02 | | |
| 0586 | Address on File | ADA 21.7; BTT 2728500; CKB 0.3; DGB 374.9; LUNA 0.572; LUNC 37405.5; TRX 139; VGX 5.96 | | |
| 08E7 | Address on File | BTC 0.001458 | | |
| E82B | Address on File | DGB 177.3; DOGE 79.5; SHIB 1122334.5 | | |
| 640B | Address on File | ADA 723.4; ATOM 20.304; AVAX 13.77; CHZ 1234.7122; DOT 67.049; FTM 522.882; HBAR 1834.5; LINK 44.32; LLUNA 10.358; LUNA 4.44; LUNC 14.3; MANA 454.95; MATIC 150.41; SAND 144.3067; SOL 10.6785 | | |
| DF57 | Address on File | BTC 0.085325; DOGE 71.9; ETH 0.61828; VGX 99.24 | | |
| 07B1 | Address on File | BTC 0.002179; ETH 0.05228; VGX 3.31 | | |
| 7062 | Address on File | BTC 1.166475; DOGE 84.4; DOT 0.875; ETH 13.54453; VGX 36115.44 | | |
| 9FC8 | Address on File | BTC 0.412541; DOGE 1459.8; DOT 74.146; ETH 2.21019; VGX 863 | | |
| C649 | Address on File | BTC 0.000999; SHIB 5989817.3 | | |
| D322 | Address on File | BTC 0.025449; DOT 80.293; ETH 0.34881; SHIB 1000000; USDC 17973.41 | | |
| 2DBF | Address on File | BTT 113160300; HBAR 2568.2; MATIC 53.517; SHIB 5541645.5; VET 46 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 60D3 | Address on File | BTC 0.000506; SHIB 3940110.3 | | |
| 13DE | Address on File | BTC 0.000515; SHIB 4927322 | | |
| F639 | Address on File | BTC 0.000762; ETH 0.01401 | | |
| 011D | Address on File | BTC 0.001607; DOGE 3.6; SHIB 107606.4 | | |
| D549 | Address on File | ADA 4718.8; CRV 330.1637; ETH 7.81926; FIL 137.79; ICX 1450.2; LINK 36.86; USDC 207142.15 | | |
| 7597 | Address on File | VGX 2.83 | | |
| A108 | Address on File | VGX 4.61 | | |
| 99B4 | Address on File | BTC 0.000154 | | |
| FA7B | Address on File | ADA 15; BTC 0.000521; MANA 20.09; SHIB 1352996.8 | | |
| 242F | Address on File | ADA 12.3; SHIB 3000000.9 | | |
| 45B4 | Address on File | LLUNA 7.436; LUNA 3.187; MATIC 103.851; VGX 62.89 | | |
| E196 | Address on File | ADA 301.8; ALGO 200.67; COMP 2.00751; VET 2000; XVG 10000 | | |
| 04D8 | Address on File | VGX 4.99 | | |
| 7DF0 | Address on File | SHIB 6147290.6 | | |
| F460 | Address on File | BTC 0.000815; DOGE 85.1; SHIB 1086484.1; VGX 4.01 | | |
| DC2E | Address on File | BTC 0.000694; BTT 4765400; DGB 366.3; DOGE 52.8; SHIB 450513.9; STMX 444.8 | | |
| ACEE | Address on File | SHIB 4737089.2 | | |
| F2F7 | Address on File | ALGO 37.86; ENJ 26.98; TRX 258.7 | | |
| 7294 | Address on File | VGX 2.78 | | |
| 7F71 | Address on File | ADA 1486.7; BTC 0.305988; ETH 4.45611; LINK 1125.55; MATIC 371.057; SHIB 48814.6; SOL 59.6389; VET 15266 | | |
| D8E7 | Address on File | BTC 0.000468; DOGE 490.2 | | |
| 6B02 | Address on File | ADA 1002.3; BTC 0.000059; BTT 120943300; DGB 11476.3; DOGE 2522.4; EOS 56.19; ETH 0.19444; LINK 32.96; LTC 5.21478; SHIB 122457794; STMX 5077.5; TRX 4691.3; UNI 2.72; USDC 24.79; VET 4898; VGX 248.57; XLM 304.5 | | |
| 9C92 | Address on File | ADA 1158.9; ALGO 1417.05; ATOM 46.229; AVAX 14.7; BTC 0.515086; DOT 64.364; ETH 7.18993; FTM 778.062; HBAR 5683.2; ICP 60.45; KSM 7.58; LINK 88.36; LLUNA 13.545; LUNA 5.805; LUNC 18.7; MATIC 732.373; SAND 412.5874; SOL 12.4001; TRX 19334.9 | | |
| 1835 | Address on File | VGX 4.58 | | |
| ACAC | Address on File | DGB 429.7; SHIB 732171.6 | | |
| 9D5D | Address on File | VGX 8.38 | | |
| DA6D | Address on File | ADA 13.5; BTC 0.000664; DOGE 67.1; ETH 0.00965; HBAR 94.6; SHIB 552893.4 | | |
| 3591 | Address on File | ADA 286.7; BTT 13347900; DOGE 1682.7; NEO 2.021; VET 1027.4; XMR 0.257; ZEC 1.197 | | |
| DF25 | Address on File | ENJ 2.58; HBAR 102.8; IOT 5.16; VET 363.1 | | |
| 7C16 | Address on File | VGX 2.79 | | |
| 6CE6 | Address on File | BTC 0.000449 | | |
| 85C0 | Address on File | VGX 2.82 | | |
| 32D8 | Address on File | BTT 140637000 | | |
| 8601 | Address on File | VGX 2.75 | | |
| A667 | Address on File | LUNA 1.328; LUNC 86875.7 | | |
| BF80 | Address on File | VGX 8.38 | | |
| 9691 | Address on File | BTT 33665200; DOGE 14.7; ETC 1.11; ETH 0.00936; SHIB 13780.3 | | |
| 26A4 | Address on File | VGX 4.33 | | |
| 13F1 | Address on File | BTC 0.001023; SHIB 23010055.3 | | |
| DEE1 | Address on File | VGX 5 | | |
| E557 | Address on File | ADA 5.2; ETH 0.01407 | | |
| DEE2 | Address on File | BTT 11155000; DOGE 2743.2; TRX 1028.2; VET 317.6 | | |
| DE8F | Address on File | ADA 156.4; BTC 0.00014; CELO 51.136; DOT 0.202; EOS 18.35; ETH 0.16212; USDC 2.38; VGX 1152.87; XMR 0.304 | | |
| BBF9 | Address on File | BTC 0.00066; BTT 100858300; LTC 13.65086; SHIB 94685481.9 | | |
| 2045 | Address on File | LUNA 3.888; LUNC 254401.6 | | |
| FC4A | Address on File | BTC 0.000387; MANA 18.45; MATIC 52.153 | | |
| F67E | Address on File | BTC 0.000828; LUNC 13.3 | | |
| FF54 | Address on File | ADA 21.4; ETH 0.01639 | | |
| EDA5 | Address on File | DOGE 93.2; ETH 0.00613; UNI 2 | | |
| EC9C | Address on File | VGX 5 | | |
| B4B4 | Address on File | BTC 0.000507; SHIB 1272264.6 | | |
| 785D | Address on File | BTT 50446800; SHIB 4434328.1; TRX 528.9; USDC 20; VET 229.1 | | |
| 9FAB | Address on File | ADA 138; ETH 0.05503 | | |
| C196 | Address on File | VGX 4.98 | | |
| 90B7 | Address on File | BTC 0.000505; LINK 2.7; VET 585.5 | | |
| 161E | Address on File | ALGO 207.7; APE 9.65; BTT 32867400; JASMY 971.6; MATIC 192.312; VET 10043.2; XLM 93; XRP 822.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4CD2 | Address on File | BTC 0.000154; ETH 0.00263 | | |
| 7A16 | Address on File | VGX 5.13 | | |
| FA4D | Address on File | BTC 0.000763; DOT 1.238; LUNA 1.139; LUNC 1.1; SHIB 1288619.5; SOL 0.1164; SUSHI 1.4125; UNI 2.504; XLM 48.9; XVG 892.6 | | |
| 4865 | Address on File | ADA 227.5; BTC 0.000652; BTT 231748600; CKB 20817; DGB 6156; STMX 14386.4; VGX 576.74; XVG 15204.1 | | |
| 97A8 | Address on File | ADA 0.8 | | |
| 2E2B | Address on File | BTC 0.000489; BTT 13879000; SHIB 2113606.3 | | |
| D0EF | Address on File | AAVE 4.0641; ADA 2838.2; ALGO 637.42; BTC 0.020938; DOGE 4.6; DOT 189.026; ETH 1.10039; LINK 51.81; LLUNA 8.403; LUNA 3.601; LUNC 74488.6; SAND 35.0328; UNI 51.405; USDC 246.29; VGX 1113.46; XTZ 52.71 | | |
| C720 | Address on File | ADA 6499.9; BTC 0.01707; BTT 753807106.5; DOGE 2.8; HBAR 25870.2; SHIB 109762138.3; VGX 4453.14 | | |
| 378A | Address on File | SHIB 19957024.1 | | |
| BE00 | Address on File | DOGE 7191.3; ETC 6.72 | | |
| 4917 | Address on File | VGX 2.84 | | |
| 46F9 | Address on File | MANA 18.03; MATIC 34.922; VET 229.2 | | |
| D360 | Address on File | LLUNA 49.804 | | |
| E12C | Address on File | VGX 4.57 | | |
| 35CB | Address on File | ADA 2403.6; BTC 0.035609; DOGE 5330.5; ETH 0.83864; SHIB 2880599.1; VGX 134.65 | | |
| 847D | Address on File | BTC 0.054167; LINK 40.57; MATIC 31.199 | | |
| 69FB | Address on File | BTC 0.000515; USDC 61.78 | | |
| 6282 | Address on File | DOGE 53.8 | | |
| 8D0E | Address on File | VGX 4.26 | | |
| 8B3B | Address on File | SHIB 1438434.9 | | |
| 93A0 | Address on File | APE 28.539; ENS 9.16; LLUNA 10.617; LUNA 4.55; LUNC 2113405.2; USDC 1266; VGX 508.19; YFII 0.032341 | | |
| 43EC | Address on File | VGX 4.87 | | |
| 2B68 | Address on File | BTC 0.000226 | | |
| 81AE | Address on File | VGX 5.01 | | |
| 4A36 | Address on File | BTC 0.000976; DOGE 237.1; XLM 53.7 | | |
| 8C0A | Address on File | ADA 139.6; CKB 917.3; DOT 21.115; ETH 0.03666; FLOW 20.281; GALA 43.9728; MATIC 70.634; OXT 23.5; SHIB 5305589.3; STMX 786.1 | | |
| 15AF | Address on File | VGX 5.38 | | |
| 4558 | Address on File | ADA 206.8; XLM 1.9 | | |
| A17D | Address on File | VGX 2.78 | | |
| 9374 | Address on File | VGX 5.18 | | |
| AA8E | Address on File | ADA 0.8; AVAX 0.02; LLUNA 21.544; LUNC 6477812; SHIB 718560042.4 | | |
| 4B48 | Address on File | ADA 17.1; BTC 0.001089; LLUNA 11.213; LUNA 4.806; LUNC 1714176.4; SHIB 550360.9; VGX 26.93 | | |
| BF28 | Address on File | BTC 0.000072 | | |
| 210C | Address on File | SHIB 12093.6 | | |
| C753 | Address on File | VGX 2.76 | | |
| 947D | Address on File | VGX 4.85 | | |
| 273E | Address on File | ALGO 17.32; AVAX 0.15; BTC 0.004382; CHZ 26.1665; DOGE 35.9; ENJ 22.37; ETH 0.02371; SHIB 335191.9; VGX 15.36 | | |
| E62D | Address on File | CKB 119968.7; DOGE 18253.4; SHIB 5245215.1; SPELL 264566.3 | | |
| 7C6A | Address on File | BTC 0.000922; BTT 7793799.9; DOGE 1024.1; VET 497.1 | | |
| 3B07 | Address on File | ADA 65.9; BTT 123505700; HBAR 126.5; VET 1198; XVG 2671.1 | | |
| 5687 | Address on File | BTT 17063100; DOGE 168.4; STMX 311.5; TRX 280.8; VET 520 | | |
| DB62 | Address on File | VGX 5.17 | | |
| 5793 | Address on File | BTC 0.000457; LLUNA 25.421; LUNA 10.895; LUNC 595707.4; MANA 240.91 | | |
| E185 | Address on File | SOL 0.4168 | | |
| 2C90 | Address on File | BTC 0.000249 | | |
| 48B7 | Address on File | BTC 0.000092; VGX 3.66 | | |
| 27BC | Address on File | BTC 0.001649; USDC 105.36 | | |
| 3F19 | Address on File | VGX 4.66 | | |
| 25FA | Address on File | ADA 0.5; BTC 0.005064; DOGE 8.4; LTC 0.23178 | | |
| 025A | Address on File | VGX 5.01 | | |
| 9F97 | Address on File | BTC 0.000523; LUNA 1.139; LUNC 1.1 | | |
| A446 | Address on File | ADA 232.9; ALGO 131.86; BTC 0.000511; SHIB 2043875.1 | | |
| 513E | Address on File | LUNC 112.4 | | |
| 86F7 | Address on File | BTT 4599900 | | |
| F15F | Address on File | BTC 0.000652; XTZ 27.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7812 | Address on File | ADA 48.6; BTC 0.000498; LUNA 0.078; LUNC 5092.6; MATIC 52.215 | | |
| E3BD | Address on File | LUNC 1858594.7 | | |
| 8CBC | Address on File | APE 321.754; ETH 1.01724; SHIB 642733589.8; VGX 3850.05; XVG 310114.1 | | |
| 408D | Address on File | ADA 100.9; BTC 0.00164; DOGE 1532.1; ETH 0.04165; XRP 13.9 | | |
| AE14 | Address on File | DOGE 2803.9; ETC 2.85 | | |
| D5BF | Address on File | BTT 99999600; SHIB 13123986.3 | | |
| B482 | Address on File | AVAX 0.93; BCH 0.04068; ENJ 20.2; GLM 106.54; LTC 0.33382; SHIB 2223704.6; VET 221.1; ZRX 125.2 | | |
| 7451 | Address on File | ADA 27.1; BTC 0.000003; BTT 1253400; DOGE 212.6; SHIB 729288.2; VET 60.2; XLM 15.3 | | |
| 7887 | Address on File | BTT 12042109 | | |
| E088 | Address on File | DOGE 0.1; SOL 0.0285; TRX 2644.4; XLM 17.3; XTZ 54.4; XVG 3064.1 | | |
| 8DB4 | Address on File | ADA 5596.8; LINK 99.92; MATIC 423.717; SAND 460; SOL 18.4123; VGX 1592.88 | | |
| CBC0 | Address on File | BTT 222213300; SHIB 139543305.5 | | |
| 7AE0 | Address on File | BTC 0.000762; DOGE 68.8 | | |
| 151F | Address on File | DOGE 1633.6 | | |
| BD1A | Address on File | ADA 13269.8; ALGO 2588.89; AMP 25550.28; APE 43.466; ATOM 8.198; AVAX 4.1; BAT 82.5; BTC 0.012415; BTT 1643072735.4; CHZ 1559.2731; CKB 130432.6; CRV 10.422; DGB 5441.9; DOT 315.605; DYDX 3.0798; ENJ 303.3; EOS 102.44; ETH 1.67954; FIL 3.15; FTM 126.188; GALA 5494.6576; GLM 123.43; GRT 304.74; HBAR 2225.3; ICX 10.6; IOT 103.06; JASMY 2799.2; KEEP 103.78; KNC 111.27; LLUNA 13.545; LPT 2.1151; LUNA 7.707; LUNC 1380368.6; MANA 2304.43; MATIC 4331.666; OCEAN 112.94; ONT 23.21; OXT 518.5; SAND 382.6939; SHIB 112418596.2; SOL 10.1649; STMX 12116.5; SUSHI 8.4649; TRX 6562.3; UNI 4.336; VET 32121.4; VGX 2344.75; XLM 1503.9; XRP 1006; XTZ 84.68; XVG 10036.5 | | |
| FF8B | Address on File | BTC 0.010986; DOGE 561.7; ETH 0.0552; SHIB 1544640 | | |
| B54D | Address on File | VGX 2.77 | | |
| 7FC8 | Address on File | ADA 103.6 | | |
| E452 | Address on File | VGX 4.75 | | |
| EEFC | Address on File | BTC 0.000405; SHIB 1504890.8 | | |
| 5840 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| B3A9 | Address on File | VGX 4.01 | | |
| 0F19 | Address on File | BTC 0.000628; DOGE 0.5; ETH 0.0037; SHIB 1551877 | | |
| FDBE | Address on File | BTC 0.000498 | | |
| 3664 | Address on File | BTT 163130499.9 | | |
| 0934 | Address on File | VGX 2.77 | | |
| 2126 | Address on File | ADA 280.5; BTT 15291900 | | |
| C1B0 | Address on File | BTC 0.006009; DOGE 1087.4; ETC 0.65 | | |
| 8F9E | Address on File | BTT 354410821.1; LUNA 0.018; LUNC 1168.5; SHIB 36329.2 | | |
| B4A0 | Address on File | ADA 14153.9; BTC 0.028784; DOT 5.496; ETH 0.60353; LUNA 3.677; LUNC 240589; SOL 1.0079 | | |
| 02A0 | Address on File | BCH 3.08079; BTC 0.095745; ETC 52.24; ETH 2.32397; SHIB 87082174.4; VGX 702.95; XLM 1314.9 | | |
| E1C5 | Address on File | BTT 30835000 | | |
| 32E4 | Address on File | SHIB 126550730.1 | | |
| 4D83 | Address on File | BTC 0.295116; ETC 11.11; USDC 2553.98; VGX 1918.7 | | |
| 90A0 | Address on File | ADA 167.1; BTC 0.00057 | | |
| 24B3 | Address on File | ADA 795; BTC 0.000972; ETH 0.45842; LLUNA 18.846; LUNA 8.077; LUNC 1761883.9; SHIB 104758073.8; SOL 10.2114 | | |
| 58C9 | Address on File | ADA 123.2; SHIB 4823405.3 | | |
| 94F3 | Address on File | BCH 1.4062; BTC 0.102895; DOGE 1568.9; ETC 28.4; ETH 1.33647; LTC 4.55502 | | |
| 04D9 | Address on File | BTC 0.11413; ETH 1.37492; MATIC 439.119; VGX 789.75 | | |
| E59F | Address on File | ADA 1172.9; HBAR 157.9 | | |
| DCFD | Address on File | LUNA 3.703; LUNC 242297.6 | | |
| 76BE | Address on File | VGX 8.39 | | |
| 7932 | Address on File | ADA 1548.5; BTC 0.086465; BTT 487548400; DOGE 2979.9; ETH 1.79222; MKR 0.5595; SHIB 86770466.5 | | |
| E2DB | Address on File | ALGO 1637.77; BTC 0.002029; DOT 121.931; EGLD 6.2832; LINK 105.11; LTC 0.00266; VGX 105.98 | | |
| 4D0D | Address on File | VGX 5.13 | | |
| 8D86 | Address on File | VGX 4.87 | | |
| 8D71 | Address on File | ADA 723.6; BTT 7856300 | | |
| A93B | Address on File | BTC 0.001227; BTT 21052500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7FA3 | Address on File | BTC 0.00143 | | |
| 4342 | Address on File | KAVA 18.363; SHIB 30722516 | | |
| CBB4 | Address on File | BTC 0.000659; BTT 16279500 | | |
| EB94 | Address on File | ADA 3.7; BTT 99774099.9; GALA 190.2052; HBAR 5924; LLUNA 36.52; LUNA 15.652; LUNC 3414717.2; MATIC 830.498; VET 14469.7; XLM 4029 | | |
| BCAA | Address on File | VGX 4.61 | | |
| E09A | Address on File | BTC 0.000536 | | |
| BBF6 | Address on File | BTC 0.001242; DOGE 275.1 | | |
| EA7F | Address on File | VGX 4.01 | | |
| 0D80 | Address on File | VGX 4.73 | | |
| 551A | Address on File | BTC 0.000881; BTT 134988300; SHIB 2813088.5 | | |
| A5B8 | Address on File | VGX 4.87 | | |
| 677C | Address on File | USDC 0.8 | | |
| 031A | Address on File | ATOM 51.589; BTC 0.001293; DOT 276.777; ETH 0.00463; LINK 100.49; SHIB 7590132.8 | | |
| E25A | Address on File | ADA 118.4; ANKR 1167.41965; BTT 193082800; DOGE 799.7; SHIB 107391874.4; STMX 3159; VET 1662.5 | | |
| BB89 | Address on File | VGX 5 | | |
| CED2 | Address on File | ADA 126.6; BTC 0.000507; SHIB 5275189; VET 1002.5 | | |
| 2A33 | Address on File | SHIB 159102.7 | | |
| 3141 | Address on File | BTC 0.001656; SHIB 685400.9 | | |
| C2D7 | Address on File | ADA 708; BTC 0.00109; LUNA 1.178; LUNC 77082.9; SHIB 30158204; VET 6309.9 | | |
| 4872 | Address on File | VGX 17.54 | | |
| 3A1A | Address on File | BTC 0.000066; DOGE 3.2; MANA 132.56; SHIB 83164035.6 | | |
| 4B91 | Address on File | BTC 0.001495; ETH 0.02074 | | |
| 2D41 | Address on File | BTT 134970485; CKB 1357.4; DGB 560.2; DOGE 1030.5; LLUNA 10.637; LUNA 4.559; LUNC 1616336.5; SHIB 3990891.9; SUSHI 8.8318; XVG 4503.4 | | |
| 1F0D | Address on File | LUNA 2.278; LUNC 148922.7; SHIB 117412986 | | |
| 89CF | Address on File | VGX 2.78 | | |
| 3390 | Address on File | KEEP 195.12; SHIB 15014698.3; SOL 18.2212 | | |
| D5CA | Address on File | VET 96.6 | | |
| AA6C | Address on File | BTC 0.000688; BTT 6189899.9; CKB 416.5; DOGE 669.7; SHIB 43751559.3; VET 161.4 | | |
| C17D | Address on File | ADA 30; FTM 19.1; SAND 18.1296; SHIB 1261367.7 | | |
| 70C1 | Address on File | ADA 169.6; ALGO 59.55; BTC 0.001919; DOT 20.641; GLM 179.96; SHIB 7107101.9; TRX 955.7 | | |
| 9A27 | Address on File | VGX 4.88 | | |
| 7BCD | Address on File | DGB 5913.5; SHIB 1220351.2 | | |
| C321 | Address on File | ALGO 106.21; AVAX 6; ENJ 500.35; FLOW 100.992; GALA 1211.3179; ICP 20.02; KAVA 100.642; LLUNA 14.777; LPT 30.001; LUNA 6.333; LUNC 0.7; MATIC 200.069; RAY 100; SAND 400.648; SOL 20.1548; VGX 139.3; WAVES 10 | | |
| 82A5 | Address on File | BTC 0.00726; ETH 0.03581; USDC 2.15; WAVES 1.258 | | |
| 8B09 | Address on File | BTC 0.036689; DOGE 5655.7; DOT 35.702; ETH 0.8261; LINK 31.54; MATIC 261.859; USDC 311.16 | | |
| 9C75 | Address on File | VET 3150.4 | | |
| 4609 | Address on File | ADA 0.6; STMX 29.5 | | |
| 8006 | Address on File | BTC 0.000443; DOGE 30712.7 | | |
| 697E | Address on File | ADA 1323.5; BTC 0.084829; DOT 207.837; FTM 257.252; QTUM 48.68 | | |
| 3461 | Address on File | SHIB 170776.9; VGX 34.48 | | |
| EB81 | Address on File | SHIB 11164686.9 | | |
| 5CD9 | Address on File | BTC 0.003209 | | |
| CF9F | Address on File | BTC 0.000498; SHIB 28942734.1 | | |
| 276F | Address on File | BTC 0.00054; SHIB 9801702.8 | | |
| 5AC9 | Address on File | ADA 3171; SHIB 3399048.2; VGX 123 | | |
| A5F6 | Address on File | AMP 911.35; BTT 60849900; HBAR 121; TRX 540.1; XVG 1056.2 | | |
| 3306 | Address on File | BTT 41801800 | | |
| 6213 | Address on File | DOGE 10.4 | | |
| D1D7 | Address on File | ADA 2.8; BTT 3200321964.1 | | |
| 8F76 | Address on File | ADA 1 | | |
| 9F37 | Address on File | DOGE 6603.2 | | |
| 1D4E | Address on File | BTT 100; FTM 9.99 | | |
| D605 | Address on File | VGX 2.81 | | |
| D314 | Address on File | FTM 307.562; SAND 522.839 | | |
| E58D | Address on File | BTT 600 | | |
| 49F6 | Address on File | QTUM 4.88 | | |
| BDAA | Address on File | ADA 76.3; BTC 0.0016 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4CF1 | Address on File | LLUNA 11.749; LUNA 5.036; LUNC 1097806.4 | | |
| E603 | Address on File | AAVE 1.0125; ADA 101.1; APE 11.073; AVAX 3; BTC 0.026686; BTT 1964400; COMP 1.005; DGB 148.2; DOGE 83.4; DOT 22.203; ETH 0.29186; HBAR 62.5; KAVA 111.1; KSM 3.51; LLUNA 7.904; LTC 2.09664; LUNA 3.388; LUNC 136232.9; MANA 8; MATIC 50; SAND 10; SOL 2.1777; STMX 282.5; TRX 244.9; USDC 104.58; VET 69.2; VGX 103.83; XLM 27.7; XVG 351.3 | | |
| AAA2 | Address on File | VGX 5 | | |
| 12A0 | Address on File | ADA 3.4; BTC 0.577811; BTT 506904200; DOGE 1046.3; ETH 0.00576; SOL 5.2325; STMX 8418.9 | | |
| F7F2 | Address on File | BTC 0.00051; VGX 26.98 | | |
| 5280 | Address on File | BTC 0.00051 | | |
| A3EF | Address on File | BTT 22915800 | | |
| 862A | Address on File | BTC 0.001493; SHIB 17965941.6 | | |
| 7DC2 | Address on File | AAVE 0.1271; ADA 25.9; BTC 0.009149; DOGE 1398; DOT 0.621; ETH 0.01759; LINK 0.99; LUNA 2.173; LUNC 2.1; MATIC 21.098 | | |
| 17D9 | Address on File | VGX 4.69 | | |
| 3886 | Address on File | BTT 152074300; CKB 12177.4; DOGE 131.2; SHIB 4064686.7; STMX 5260.9; VET 3077.5; XVG 2047.8 | | |
| 70E0 | Address on File | BTC 0.000671; DOGE 2955.2 | | |
| 7429 | Address on File | BTT 111965900; SHIB 7281199.9; VET 2168; XVG 7058.7 | | |
| F679 | Address on File | SHIB 320924.2 | | |
| DF72 | Address on File | BTC 0.00044; BTT 50159500; CHZ 43.4382; CKB 565; DGB 1011.3; DOGE 498.8; XLM 1016.7; XVG 3523.6 | | |
| A16A | Address on File | LLUNA 6.11; LUNA 2.619; LUNC 571167.5 | | |
| AE75 | Address on File | SHIB 12422460.8; VGX 2.75 | | |
| 138F | Address on File | BTC 0.004752; LUNA 3.726; LUNC 3.6; MANA 62.65; XLM 134.5 | | |
| 6EEC | Address on File | BTC 0.001515 | | |
| 1613 | Address on File | BTC 0.008888; ETH 0.58151; LINK 5.62; LTC 2.1189; MATIC 114.65; USDC 11.8; VET 2409.5; VGX 23379.18 | | |
| E200 | Address on File | BTC 0.002653 | | |
| 1E6D | Address on File | BTC 0.00045; SHIB 1743537.3 | | |
| 3967 | Address on File | BTC 0.000519; DOGE 1025.9; SHIB 20615424; TRX 202.3; XLM 255 | | |
| F380 | Address on File | VGX 8.38 | | |
| 9565 | Address on File | BTT 5304300 | | |
| 4977 | Address on File | VGX 8.38 | | |
| 1CFC | Address on File | BTC 0.000405; SHIB 10391923.9 | | |
| F226 | Address on File | BTC 0.000155; DOGE 74.6; ETH 0.00216 | | |
| 32CF | Address on File | BTC 0.000506; STMX 27576.7 | | |
| DE69 | Address on File | BTT 13311557.7 | | |
| 3346 | Address on File | ADA 179.7; BTC 0.000723; BTT 6160500; CHZ 265.0551; DOGE 1835.7; ETC 4.07; LLUNA 8.683; LTC 2.14361; LUNA 3.722; LUNC 811491.3; SHIB 70193854.2; STMX 5775; VET 5789; XVG 4804.4 | | |
| 9B08 | Address on File | BTC 0.000899; BTT 1015891800 | | |
| 3E3C | Address on File | LUNA 3.874; LUNC 253524.6 | | |
| 7B2D | Address on File | BTC 0.001023; SHIB 6013344.7 | | |
| 10E8 | Address on File | BTC 0.00038; SHIB 1726777.1 | | |
| E25A | Address on File | DOGE 908.2; SHIB 12915707.5 | | |
| 9243 | Address on File | ADA 620; BTC 0.000159 | | |
| 49EB | Address on File | ADA 10316.8; ATOM 3.648; BTC 0.001716; BTT 63273400; DOGE 4663.7; DOT 6.027; MATIC 2248.598; SHIB 21775642.4; SOL 3.1888; XLM 2779.3; XRP 2817 | | |
| F069 | Address on File | VET 4539.6; XVG 13638.5 | | |
| 1674 | Address on File | BTC 0.000386; SHIB 2294924 | | |
| EE7D | Address on File | VGX 8.38 | | |
| BAF8 | Address on File | BTC 0.001724; BTT 20778400; DGB 613.3; DOGE 545.5; ETH 0.03452; SHIB 10382409.4; SOL 4.1989; STMX 1650.1; TRX 761.6; USDC 111.02; VET 131.8; XVG 1791.4 | | |
| 440C | Address on File | BTC 0.00018; ETH 0.00262 | | |
| 39DE | Address on File | BTC 0.000214 | | |
| 7759 | Address on File | DOGE 1133; LLUNA 10.092; LUNA 4.326; LUNC 943994.9; SHIB 6858710.5 | | |
| B1FB | Address on File | BTC 0.013177; ETH 0.16360; LUNA 2.898; LUNC 2.8; SHIB 16477162.4; SOL 1.386; VGX 186.23 | | |
| B9DD | Address on File | LINK 0.04; XLM 1.5 | | |
| F82C | Address on File | BTC 0.003313; DOT 64.776 | | |
| 8B52 | Address on File | LUNA 0.616; LUNC 40302.8 | | |
| CB44 | Address on File | ALGO 325.18; DOT 0.98 | | |
| B1AB | Address on File | BTC 0.001612; USDC 47.67 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD5F | Address on File | AVAX 15.23; BTC 0.001334; BTT 108245600; DOGE 1309.6; FTM 145.803; MANA 134.52; QTUM 76.84; VET 2707.7; XVG 3657.4 | | |
| 1ABE | Address on File | BTC 0.00089; BTT 14517876.4; LUNA 2.305; LUNC 150803; SHIB 90125600; VET 6096.8 | | |
| CD03 | Address on File | APE 21.03; AXS 7.68446; BTC 0.014194; DOGE 2048.5; ENJ 144.69; ETH 0.09482; MANA 128.89; SHIB 15070364.4; XLM 115.6 | | |
| 44CA | Address on File | BTC 0.000495; BTT 25169199.9 | | |
| 2AE1 | Address on File | ADA 35.8; BTC 0.000434; VET 2120.8; XLM 30.3 | | |
| 6F3B | Address on File | BTT 312211500; CKB 29803; DGB 7883.9; DOT 48.125; FTM 1016.117; LUNA 3.858; LUNC 150848.9; SAND 56.8644; SRM 434.346; STMX 30117.5; USDC 179.7; VET 12634.5; VGX 882.81 | | |
| 263A | Address on File | ADA 54.6; BTC 0.004468; DOT 1.219; ETH 0.09833; LINK 1.36; LTC 1.39321; UNI 4.303; VET 1806.6; XLM 615.4 | | |
| C329 | Address on File | BTC 0.002688; BTT 2568300; DOGE 158.4; ETC 0.34; LTC 0.03751; SHIB 971189.3; SOL 0.0817 | | |
| B8A8 | Address on File | VGX 5.16 | | |
| 53DF | Address on File | DOGE 5623.8; SHIB 12055686.1; VET 27566.5 | | |
| A7BB | Address on File | DOGE 19696.1; ETC 75.35 | | |
| 74F6 | Address on File | LLUNA 20.622; LUNA 8.838; LUNC 1926917; SHIB 733317 | | |
| 94AE | Address on File | VGX 5 | | |
| 0D15 | Address on File | VGX 4.01 | | |
| 128C | Address on File | MANA 84.25 | | |
| 18E9 | Address on File | AAVE 1.8056; ADA 422; ALGO 554.44; AVAX 28.2; AXS 3.70523; BTC 0.033161; COMP 1.05409; DOT 28.828; ENJ 99.74; ETH 0.3893; IOT 358.93; LINK 34.1; LLUNA 41.215; LUNA 17.664; LUNC 57; MANA 209.91; MATIC 1524.748; SAND 205.3084; SOL 26.2909; USDC 4.47; VET 6352.8; VGX 513.17; XLM 4172.3; XTZ 253.55 | | |
| A51C | Address on File | ALGO 202.84; AVAX 31.43; BTC 0.002429; BTT 190405700; DOGE 2337.7; DOT 5.937; ETH 0.25128; FTM 34.144; LINK 10.97; LTC 0.001; LUNC 7.2; MATIC 112.353; OMG 17.8; STMX 6998.2; TRX 768.4; VET 502.3; XLM 2439.9; XMR 4.365 | | |
| 3122 | Address on File | BTC 0.000592 | | |
| C621 | Address on File | ADA 1212.6; BTC 0.292427; DOGE 20219.4; ETH 1.06032; LLUNA 5.839; LUNA 2.503; LUNC 545690.2; MANA 344.84; MATIC 460.331; SHIB 55812737.9; SOL 16.0118; STMX 6365.1; USDC 1117.59; VET 5016.2; VGX 587.14; XLM 1107.8 | | |
| D0A4 | Address on File | VGX 2.79 | | |
| F1FC | Address on File | DOGE 10341.3 | | |
| 19E8 | Address on File | SHIB 143184.4 | | |
| 8645 | Address on File | BTC 0.000436; BTT 49958700 | | |
| 609A | Address on File | BTC 0.000449; ETH 0.04; LINK 2.3 | | |
| 9668 | Address on File | ADA 7.6 | | |
| 13C2 | Address on File | VGX 8.38 | | |
| BD05 | Address on File | VGX 5 | | |
| 2CA4 | Address on File | ETH 0.25156; LTC 1.06962 | | |
| 5B07 | Address on File | BTC 0.000547 | | |
| 4DC5 | Address on File | BTC 0.014442; BTT 122195300 | | |
| 4D09 | Address on File | LLUNA 4.938; LUNA 2.117; LUNC 461629.3 | | |
| 0467 | Address on File | BTC 0.000506; BTT 91604400 | | |
| B2F7 | Address on File | BTC 0.007804; ETH 0.11509; MANA 28.04; SHIB 1519525.9 | | |
| 0282 | Address on File | ADA 8.1 | | |
| 617F | Address on File | BTC 0.001656; SOL 0.5028 | | |
| 64BA | Address on File | BTC 0.000582; VET 1167.8 | | |
| A4A2 | Address on File | BTC 0.000902; BTT 104682800; SHIB 10418582 | | |
| B5C4 | Address on File | ADA 749.4; CHZ 3549.4996; DOT 59.372; ETC 2.51; GALA 7284.5976; LTC 2.4394; MANA 625.7; MATIC 748.244; SAND 467.0166; SHIB 1483548.3 | | |
| DA09 | Address on File | ADA 2418.5; BTC 0.000168; BTT 408894700; DOGE 6808.1; ETC 20.55; OXT 1524.1 | | |
| ABCE | Address on File | BTC 0.001649; SHIB 1400000 | | |
| 286D | Address on File | ETH 0.00098; LLUNA 16.352; LUNA 7.008; LUNC 1528723.7; SHIB 86761.4 | | |
| BA93 | Address on File | BTC 0.095047; ETH 23.37938; SOL 310.5796 | | |
| 21BF | Address on File | LLUNA 3.996; LUNC 523315.1 | | |
| DEF4 | Address on File | VGX 4.02 | | |
| 2169 | Address on File | ADA 4.7; BTC 0.005665; DOGE 49.4; DOT 0.347; ETH 0.01016; LINK 0.42; LTC 0.06517; USDT 9.98 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7EE | Address on File | ADA 1853.6; BTC 0.027346; BTT 51065000; DOT 24.503; EGLD 1.2843; ENJ 145.39; EOS 131.53; ETH 0.037736209; FTM 192.834; GALA 1619.4332; HBAR 1796; IOT 194.16; LTC 0.04352; OXT 428.3; QTUM 23.39; SHIB 7001166.8; STMX 19068.5; USDC 1237.46; VET 820.4; XMR 0.601 | | |
| D151 | Address on File | ADA 92.3; BTC 0.000651 | | |
| 0B21 | Address on File | ADA 1089.2; BTC 0.092913; BTT 18935800; DOGE 897.6; DOT 34.892; ETH 2.58214; LTC 4.28174; STMX 1580.3 | | |
| 3175 | Address on File | VGX 2.83 | | |
| CC9D | Address on File | ADA 153.4; AVAX 2.45; BTC 0.004595; CKB 4467.2; DOGE 476.3; ETH 0.06372; MANA 44.9; SAND 33.4289; SHIB 7025454.2; SOL 1.03; SRM 30.511; VGX 55.03 | | |
| DD3B | Address on File | ADA 20.8; BTC 0.001637; DASH 0.087; DOGE 69657.9; KNC 1.56; LTC 0.00581; VGX 102427.42 | | |
| 3908 | Address on File | ADA 273; BTC 0.017049; DOT 32.234; HBAR 4316.3; USDC 583.66 | | |
| D74A | Address on File | LUNA 2.474; LUNC 161833.9 | | |
| D02F | Address on File | VGX 4.17 | | |
| 3202 | Address on File | ADA 161.5; ENJ 85.38; SHIB 6283380.4; VET 2472.4; VGX 68.2 | | |
| 853F | Address on File | ADA 10.8; BTC 0.000891; LTC 0.01664; VET 14492.7 | | |
| 90ED | Address on File | DOGE 9181.3; XLM 5017.3 | | |
| AAC7 | Address on File | ADA 5582.2; CKB 179273.2; ETH 0.06469; HBAR 36648.8; MATIC 1148.564 | | |
| 47DB | Address on File | ADA 42564.5; BTC 0.000674; ETH 50.2016 | | |
| 7CE0 | Address on File | ADA 758.7; BTC 0.001397; DOT 6.872; ETH 16.16567; HBAR 255859.2; LTC 7.33503; SRM 41.233; VET 69513.7 | | |
| 42C1 | Address on File | BTC 0.000453; BTT 245827100; TRX 826.2; VET 1392.9; XVG 2581.8 | | |
| 7C3C | Address on File | ADA 247.5; BTT 24113799.9; FTM 68.159; SHIB 3614022.4 | | |
| C69C | Address on File | ADA 549.4; BTT 489800800; DOGE 15360.7; DOT 3.456; MATIC 408.232; OCEAN 102.34; SHIB 29197757.4; STMX 14001.4; TRX 15077.1; VET 3702.4; XLM 101.4; XVG 4073.1; ZEC 4.34 | | |
| CB70 | Address on File | ADA 230.6; APE 23.679; LLUNA 13.055; LUNA 21.362; LUNC 305087.6; SHIB 20044057.9; VGX 54.15; XVG 2061.3 | | |
| CA81 | Address on File | ADA 36.3; STMX 6981 | | |
| 289D | Address on File | VGX 4.59 | | |
| 3B2B | Address on File | BTC 0.00387; ETH 0.05518; LLUNA 3.26; LUNA 1.397; LUNC 4.5; TRX 3891.4 | | |
| BC7A | Address on File | ADA 33.6; LUNC 77.8; VGX 8.88 | | |
| F355 | Address on File | SHIB 31655.5 | | |
| AF42 | Address on File | VGX 4.29 | | |
| BDF9 | Address on File | VGX 1916.37 | | |
| BD6A | Address on File | BTC 0.000449; BTT 105778700 | | |
| F35E | Address on File | BTT 22950300 | | |
| 2578 | Address on File | BTT 127871369.1; DGB 1154.6; DOGE 1024.6; FIL 0.97; SHIB 60956086.1; USDT 119.11; VET 1708; VGX 2.84; XLM 371.9 | | |
| A0BD | Address on File | VGX 2.75 | | |
| 54A7 | Address on File | AMP 743.47; ANKR 277.04207; BTT 23148148.1; CHZ 86.1356; CKB 2324; DGB 1688.4; GRT 65.16; HBAR 148.9; LLUNA 3.438; LRC 21.949; LUNA 1.474; LUNC 321400.1; MATIC 22.851; OXT 87.1; SKL 121.64; STMX 1082.7; TRX 133.4; VET 325; XVG 1971.7 | | |
| 6233 | Address on File | DOGE 323.2 | | |
| 23FE | Address on File | AAVE 0.3136; ADA 48; ALGO 54.72; BCH 0.16907; BTC 0.00196; DOGE 357.3; DOT 1.953; ENJ 29.54; ETH 0.02344; MANA 30.5; SHIB 1848087.2; SOL 0.4127; VGX 37.24 | | |
| FFB8 | Address on File | SHIB 678685.6 | | |
| 2074 | Address on File | ADA 40.4; BTC 0.000069; BTT 31262069; CKB 205.8; DOT 0.127; GALA 214.872; GRT 2.63; KAVA 3.954; LUNA 3.933; LUNC 374955.2; SHIB 35126414.8; SPELL 7275.2; STMX 7.2; TRX 10.3; VET 40.8 | | |
| 0A06 | Address on File | SHIB 77189.8 | | |
| A1D9 | Address on File | ADA 29.2; APE 6.009; GALA 117; IOT 116.39; LUNA 1.298; LUNC 84893.4; MANA 66.81; SAND 51.658; SHIB 3662266.6; SUSHI 46.419; VET 854.3; XLM 150.9 | | |
| 6622 | Address on File | BTC 0.000734; SHIB 170851.1 | | |
| 9B72 | Address on File | BTC 0.000429; DOGE 396.3; FTM 19.936; XTZ 8.5 | | |
| 330B | Address on File | VET 31217.5 | | |
| 268B | Address on File | BTC 0.000437; DOGE 312.1; ETH 0.01406 | | |
| 576F | Address on File | BTC 0.000211 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD75 | Address on File | BTC 0.018028; DOGE 199.2; DOT 17.243; ENJ 98.91; ETH 0.19067; FTM 180.281; LINK 4.99; STMX 4675.3; UNI 7.692; VGX 53 | | |
| 55D4 | Address on File | VGX 2.8 | | |
| EC02 | Address on File | BTC 0.001132 | | |
| EAAA | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 8BC7 | Address on File | BTT 24539900; SHIB 13901106.6 | | |
| 5B91 | Address on File | ADA 88; BTC 0.001575; ETH 0.16432; LUNA 1.76; LUNC 1.7; MATIC 57.908; SHIB 686718.8; SOL 0.8666 | | |
| 06E8 | Address on File | BTC 0.001651; SHIB 2758044.3; VGX 20.05 | | |
| A4EF | Address on File | BTC 0.00096; SHIB 9942332.8 | | |
| EEBB | Address on File | BTC 0.238913; ETH 0.3171 | | |
| 45FD | Address on File | BTC 0.000504 | | |
| 6509 | Address on File | BTC 0.089846; ETH 1.1983 | | |
| 32A7 | Address on File | ETH 1.0213; LUNA 1.113; LUNC 72780.8; USDC 289.47 | | |
| 3FB0 | Address on File | DOGE 56.6; FTM 42.743; LINK 4.12 | | |
| FBB0 | Address on File | ADA 41.9; BTT 77681900; CKB 641; DGB 658.9; DOGE 809.8; LLUNA 2.804; LUNA 1.202; LUNC 261946; SHIB 6507395.6; SPELL 17860.7; STMX 4491.7; TRX 2036; XVG 222.8 | | |
| ABAA | Address on File | ADA 0.8 | | |
| 4CDF | Address on File | BTT 258968300; LUNA 0.104; LUNC 0.1; SHIB 18483026.6 | | |
| 49D2 | Address on File | BTC 0.000723 | | |
| DBC4 | Address on File | ADA 50; AVAX 0.5; BTT 4581800; DOGE 472.1; ENJ 10; ETC 3.5; ETH 0.19327; FIL 1.79; FLOW 5; GALA 415.574; LUNA 3.382; LUNC 173798.8; MANA 25; SAND 15; SHIB 16132219.6; SOL 2.2564; VGX 30 | | |
| 6D77 | Address on File | VGX 4.03 | | |
| F8EB | Address on File | ADA 360; BTC 0.001332; BTT 118544800; ETC 10.16; SHIB 8163265.3; UNI 11.326 | | |
| 7328 | Address on File | BTC 0.000662; SHIB 34253731.5 | | |
| C4A8 | Address on File | ADA 7.9; BCH 0.02179; BTC 0.001738; BTT 3253400; DOGE 54.8; DOT 0.479; EOS 15.06; ETH 0.00372; MATIC 13.588; MKR 0.0052; SHIB 1227673.6; SOL 0.0825; USDC 13; VET 85.3; VGX 5.07; YFI 0.000391 | | |
| A856 | Address on File | ADA 80.6; BTC 0.00681; ETH 0.02158; HBAR 53.2; SHIB 47920914.4; VET 1161.6 | | |
| 0ADA | Address on File | ADA 994.7; BTC 0.022144; BTT 22051100; ETH 0.17197; LINK 10.04; MANA 54.59; UNI 15.05; USDC 121.15; VET 957.3 | | |
| 78C2 | Address on File | ADA 176.2; ETH 0.05028; SHIB 504536.3; SOL 1.54; VGX 61.73 | | |
| C0F1 | Address on File | AAVE 0.0076; ADA 773.5; DOT 11.447; FIL 0.02; LUNA 0.136; LUNC 2098.7; MATIC 1.485; SOL 0.0157; VET 14993.2; VGX 0.48 | | |
| 72E1 | Address on File | ADA 15.1; AVAX 0.28; BTC 0.038758; CHZ 76.7856; DOT 0.566; EGLD 0.0605; ETH 0.27909; LINK 0.67; LTC 0.16705; MANA 2.01; MATIC 15.483; SOL 0.1688; USDC 211.89; VET 75.8 | | |
| 45C7 | Address on File | ADA 1605.3; AVAX 7.04; BTC 0.128533; MATIC 52.515; SHIB 17968334.2 | | |
| 555B | Address on File | ADA 49.3 | | |
| 9C25 | Address on File | BTC 0.001759 | | |
| C723 | Address on File | BTC 0.00051; CHZ 431.6619 | | |
| 8F3A | Address on File | ADA 13723.2 | | |
| 2940 | Address on File | BTC 0.000449; BTT 25405600; DGB 663.6; DOGE 333.2; TRX 691.6; XVG 1214.9 | | |
| 8B48 | Address on File | VET 45.4; XLM 16.2 | | |
| 5C16 | Address on File | BTT 16233800; ENJ 4.61; ICX 6; LLUNA 3.622; LUNA 1.553; LUNC 59.1; SRM 1.67; STMX 2169.6; VET 108.4; VGX 8.18 | | |
| 8884 | Address on File | EOS 5819.38; VET 170117.9 | | |
| 4797 | Address on File | LUNA 0.942; LUNC 61596.9 | | |
| 6D6F | Address on File | BTC 0.006233; DGB 6043; DOT 8.449; ETH 0.1723; UNI 9.57 | | |
| 9AA1 | Address on File | DOGE 3.7; SHIB 237279.3 | | |
| 33F1 | Address on File | BTC 0.003456; ETH 0.00688 | | |
| EB1F | Address on File | BTC 0.000511; SHIB 42367621 | | |
| 412A | Address on File | ADA 11496.4; ALGO 273; AVAX 9.16; CHZ 65.928; DOGE 4337.2; DOT 21.775; ENJ 1190.82; FTM 423.011; GALA 3755.2092; GRT 198.46; LLUNA 27.452; LUNA 11.766; LUNC 38; MANA 600.03; MATIC 1958.764; SHIB 487900650.9; SOL 18.111; VET 8723.6; VGX 226.29 | | |
| 6FB0 | Address on File | ADA 401.5; BTC 0.001001; BTT 107474300; CKB 7015.3; EOS 101.88; VGX 692.68 | | |
| 2F66 | Address on File | MATIC 0.441; SHIB 146922.4 | | |
| 9899 | Address on File | ADA 49.6; BTC 0.000514; DOT 0.95; SHIB 1759324.4; SOL 0.3812 | | |
| 37A5 | Address on File | XRP 2.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E553 | Address on File | BTT 9009009; ETH 0.01713; LUNA 3.772; LUNC 415120.9; SHIB 14336530 | | |
| 4499 | Address on File | BTT 607700; DOGE 75.7; MANA 7.47; SHIB 3864308.2 | | |
| 6DEE | Address on File | LUNA 0.002; LUNC 73.3; USDC 5.37 | | |
| 7CEF | Address on File | ADA 22.2; BTC 0.026925; ETH 0.35075; SHIB 8049159.5 | | |
| ED4B | Address on File | BTC 0.00061; BTT 68351200; TRX 2785.7 | | |
| 5D82 | Address on File | VGX 8.38 | | |
| C87B | Address on File | VGX 5 | | |
| 5CA2 | Address on File | BTC 0.32891; ETH 1.01825 | | |
| EB22 | Address on File | BTC 0.024278; SHIB 8883624.5 | | |
| BDAE | Address on File | ADA 116.2; ETC 2 | | |
| AFE5 | Address on File | BTC 0.000852; LLUNA 82.303; LUNA 35.273; LUNC 7695114.6 | | |
| 5571 | Address on File | BTT 3543700; DGB 0.3; DOGE 6107.3; SHIB 0.4; STMX 1.5 | | |
| 737E | Address on File | ADA 10.2; BCH 0.00118; DOGE 4974.1; ETH 0.5253; FIL 25.39; LINK 126.03; LTC 0.01393; SRM 400.248; USDC 10474.89; VGX 2250.12; XLM 4049.6; XRP 3.2; XTZ 0.11 | | |
| EFE9 | Address on File | BTC 0.001651; DOGE 358.8 | | |
| B225 | Address on File | BTC 0.002147; SHIB 107906344.7 | | |
| 9573 | Address on File | DOGE 4348.4; SHIB 30764369.2 | | |
| EDB8 | Address on File | DOGE 6482.3; ZRX 700.4 | | |
| 7998 | Address on File | AAVE 0.0834; ADA 25.4; ALGO 5.21; AMP 167.78; ANKR 116.18787; AVAX 1.51; AXS 0.07002; BAND 1.253; BAT 26; BTT 3071200; CHZ 156.4667; CKB 1060.9; DASH 0.054; DGB 202.5; DOGE 1032.2; ENJ 10.11; ETH 0.16494; FTM 25.152; GRT 10.31; HBAR 10; IOT 7.65; LPT 0.9365; LUNA 2.07; LUNC 2; MANA 19.18; MATIC 25.487; MKR 0.0287; QTUM 1.01; SAND 15.2822; SHIB 1261233.9; SRM 1.713; SUSHI 1.2848; TRX 145.2; UMA 2.013; UNI 1.023; VET 350.1; VGX 9.43; XTZ 1.82; XVG 803.6; YFI 0.000329 | | |
| 8ABB | Address on File | ADA 2310.6; BTC 0.060086; DOGE 7056.7; DOT 211.93; ETH 2.99422; LINK 100.76; SHIB 16764105.2; VET 11930.6; VGX 6 | | |
| 036C | Address on File | BTC 0.000519; SHIB 15447049.1 | | |
| 6CE7 | Address on File | BTC 0.104293 | | |
| 6C0F | Address on File | ADA 322.6; BTT 65811500; VET 1096 | | |
| 6862 | Address on File | BTC 0.000386 | | |
| 322C | Address on File | CKB 1532331.3 | | |
| 20E5 | Address on File | CKB 424087.8 | | |
| AB0B | Address on File | VGX 4.94 | | |
| C9EA | Address on File | ETH 0.05829 | | |
| BCE3 | Address on File | BTC 0.000499; BTT 1016536600; CKB 274211.5; SAND 188.8595; SHIB 138632.4 | | |
| 1ACB | Address on File | ADA 2.4; DOGE 407.9; STMX 2356.6 | | |
| 2134 | Address on File | BTC 0.017741; VGX 530.37 | | |
| B362 | Address on File | BTC 0.03708 | | |
| 47E7 | Address on File | BCH 0.0669; ETC 0.4; ETH 2.22285; LTC 0.22109; XMR 0.491; ZEC 0.015 | | |
| BB9A | Address on File | LUNA 0.359; LUNC 23494.5 | | |
| A6B7 | Address on File | ETH 0.04911; LLUNA 5.489; LUNA 2.353; LUNC 512989.9; VGX 634.08 | | |
| 3A01 | Address on File | ADA 2032.8; BTC 0.000881; DOT 52.018; ETH 1.46082; LINK 1.68 | | |
| AE7B | Address on File | DOT 84.94; LLUNA 18.616; LUNA 7.978; LUNC 25.8 | | |
| 9E04 | Address on File | ADA 1591.1; BTC 0.000173; ETH 0.00404 | | |
| 7FF5 | Address on File | ALGO 1147.83; CKB 7668; SHIB 67583309.8; STMX 13955.2; VET 16410.5; XVG 10130.4 | | |
| C58A | Address on File | VGX 2.78 | | |
| 0FE0 | Address on File | BTC 0.000246 | | |
| CE85 | Address on File | XRP 1527.9 | | |
| 2AFC | Address on File | BTT 185638900; DOGE 4281.2; SHIB 10072522.1; VET 4929.6; XVG 21372.5 | | |
| 2BB6 | Address on File | DOGE 3.3; LLUNA 72.949; LUNA 31.264; LUNC 15658896.9; SHIB 18598.2 | | |
| 2F1B | Address on File | BTC 0.086704; GALA 501.6957; JASMY 10184.6; LUNA 0.002; LUNC 130.1; MATIC 131.817; TRX 1191.8; USDC 137.44 | | |
| 9A8B | Address on File | VGX 5.15 | | |
| 8AF9 | Address on File | BTC 0.000519; SHIB 1766784.4 | | |
| 6BEC | Address on File | BTT 7641025.6 | | |
| 3499 | Address on File | BTC 0.21625; ETH 3.26774; LTC 5.32774; STMX 50712.7; VGX 3365.71 | | |
| 6A10 | Address on File | VGX 2.8 | | |
| 98F0 | Address on File | BTC 0.147746; ETH 4.25335 | | |
| 1508 | Address on File | ADA 379; BTT 235257200; STMX 8027.1 | | |
| 9B0E | Address on File | VGX 4.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F2D | Address on File | BCH 0.00099; BTT 439754700; CKB 20720.7; HBAR 747.4; STMX 14449.8; VET 7371.5 | | |
| F3FA | Address on File | VGX 5.24 | | |
| 2B80 | Address on File | BTC 0.000455; BTT 7013100; DOGE 341.3; SHIB 821305.4; STMX 763.6 | | |
| 1A9D | Address on File | BTC 0.000434; BTT 12225000; HBAR 71; SHIB 14167812.9; TRX 79.4; XVG 277.6 | | |
| 54B9 | Address on File | SHIB 2216803.3 | | |
| 4C4F | Address on File | BTC 0.000886; BTT 27382000; DOGE 302.6 | | |
| BF6F | Address on File | BTC 0.003126; DOGE 6.5 | | |
| 821E | Address on File | BTT 15377800; DOGE 994.1; ENJ 40.98; EOS 4.91; HBAR 1090; TRX 748.1; VET 1947.5; XLM 124.9 | | |
| 7EA1 | Address on File | ADA 738.3; BTC 0.011029; DOT 3.157; SHIB 3401823.3; SOL 1.0131; USDC 389.46 | | |
| 7D6A | Address on File | SHIB 15340792.9 | | |
| 3362 | Address on File | ADA 239.5; ALGO 57.75; BTC 0.003227; CKB 3572.7; GLM 291.2; SHIB 16301716.4; VGX 318.54 | | |
| D5AB | Address on File | BTC 0.001045; VGX 7200.63; XVG 10804.9 | | |
| 0019 | Address on File | STMX 746.6 | | |
| 9D89 | Address on File | ADA 2.9; AVAX 0.02; BTC 0.013012; BTT 100000000; DOGE 2021.8; DOT 0.782; ENJ 800; ETH 0.00654; MATIC 484.337; SAND 377.0102; SHIB 46952279.1; SOL 0.7249; STMX 51334.7; USDC 4992.92; VET 100851.3; VGX 43471.74; XLM 0.5; XRP 4103.3 | | |
| 04BB | Address on File | BTC 0.000164 | | |
| 97B3 | Address on File | BTC 0.000469; BTT 1885000 | | |
| 9110 | Address on File | AMP 1115.45 | | |
| 972F | Address on File | BTC 0.002543; CKB 19680.3; FTM 232.814; GALA 1195.829; LLUNA 29.831; LUNA 12.785; ROSE 1459.08; SHIB 8354218.9; VGX 71849.57 | | |
| 8D03 | Address on File | VGX 4.9 | | |
| BA13 | Address on File | VGX 4742.75; XVG 34211.4 | | |
| A1AB | Address on File | VGX 2.8 | | |
| 4B04 | Address on File | CKB 8247.9; SHIB 10405827.2; STMX 30452.9; TRX 4028.8; VGX 630.71; XVG 9315.7 | | |
| 605B | Address on File | ADA 1; LLUNA 9.317; LUNA 3.993; LUNC 870926.4; USDC 1.69 | | |
| 8B12 | Address on File | ADA 170.8; BTC 0.000501; SHIB 2124453.6 | | |
| 79A7 | Address on File | DOGE 634.4; ETH 0.01551; LLUNA 5.424; LUNA 2.325; LUNC 506476.2; SHIB 1604106.5; XLM 273.5 | | |
| 2F21 | Address on File | BTC 0.034178; BTT 64697000; DGB 16163.7; DOGE 1785; ETH 0.05849; MANA 3.92; VGX 272.29 | | |
| 9706 | Address on File | SHIB 1122082.6 | | |
| 81B3 | Address on File | ADA 15; BTT 100000000; DOGE 100; ETC 1; SHIB 654906.6; STMX 2000; VET 516.5; VGX 10 | | |
| 31E6 | Address on File | VGX 2.87 | | |
| 5B98 | Address on File | VGX 5.24 | | |
| A8DB | Address on File | BTC 0.000441; BTT 2292700; XVG 751 | | |
| 2ED4 | Address on File | ADA 8; BTC 0.001954; DOGE 191.4; ETH 0.02054; SHIB 14186505.5; VET 292.7 | | |
| 9558 | Address on File | BTC 0.000449; BTT 15292300; VGX 12.15 | | |
| 037A | Address on File | ETC 19.15 | | |
| 1795 | Address on File | HBAR 89.3; LUNA 1.242; LUNC 81224.1; SHIB 2376226 | | |
| A928 | Address on File | BTT 123798000 | | |
| 989B | Address on File | DOGE 503.1; XLM 19.6 | | |
| FAAE | Address on File | LLUNA 2847.463; LUNC 336993505.3 | | |
| BD86 | Address on File | VGX 5.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8106 | Address on File | AAVE 0.1327; ADA 601.1; ALGO 45.01; AMP 731.13; ANKR 231.95613; ATOM 2.554; AVAX 2.36; BAND 3.366; BAT 82.2; BCH 0.09479; BICO 12.57; BNT 7.495; BTC 0.025059; BTT 119288399.9; CELO 12.835; CHZ 51.7955; CKB 29680.6; COMP 0.10718; CRV 7.8176; DASH 0.378; DGB 2832.8; DOGE 2034.2; DOT 1.666; DYDX 3.5938; EGLD 0.3559; ENJ 85.04; EOS 11.15; ETC 6.05; ETH 1.12652; FARM 0.18346; FET 46.41; FIL 1.97; FTM 14.189; GALA 78.5365; GLM 423.31; GRT 113.72; HBAR 407.1; ICP 0.93; ICX 38.4; IOT 95.67; JASMY 583.8; KAVA 5.071; KEEP 31.27; KNC 22.44; LINK 4.97; LLUNA 11.05; LPT 0.6821; LRC 18.481; LTC 2.68739; LUNC 247284.4; MANA 292.57; MATIC 106.28; MKR 0.0208; NEO 1.333; OCEAN 143.27; OMG 8.97; ONT 45.42; OXT 95.3; POLY 42.73; QTUM 6.82; RAY 6.418; REN 47.89; SAND 10; SHIB 49148937.5; SOL 6.3774; SPELL 15162.5; SRM 12.658; STMX 14499.6; TRX 1383.3; UMA 1.536; UNI 2.297; VET 817.3; VGX 321.99; XLM 115.2; XMR 0.28; XRP 17.5; XTZ 12.33; XVG 6079.1; YFI 0.00126; ZEC 0.355; ZRX 29.1 | | |
| 52F7 | Address on File | ADA 1.1; ALGO 1.09; BTC 0.000059; DOT 0.268 | | |
| 1914 | Address on File | LINK 0.38 | | |
| 8B49 | Address on File | ADA 8; BTC 0.000692; DOGE 16.1; ETH 0.02863; SHIB 297088.5 | | |
| DF71 | Address on File | BTC 0.000398; SHIB 2452182.4 | | |
| 5624 | Address on File | AAVE 6.2034; BTC 0.062565; CKB 22231.7; DOT 28.256; ETH 0.26009; LINK 30.75; VET 4886.4; VGX 103.55 | | |
| 88CA | Address on File | BTT 13101600; HBAR 339.4; VET 437 | | |
| 6EE0 | Address on File | ENJ 36.99; HBAR 526.4; VET 783.6 | | |
| 9DC5 | Address on File | VGX 4.9 | | |
| 682E | Address on File | VGX 4.01 | | |
| 214A | Address on File | BTT 14373100.4; VET 416.6 | | |
| B2F3 | Address on File | VGX 2.75 | | |
| 1A00 | Address on File | ADA 53.9; DOT 33.739 | | |
| B2C1 | Address on File | BTC 0.000462; ETH 0.00228 | | |
| B829 | Address on File | BTC 0.000464; BTT 89643400; CKB 3997.1; NEO 12.894 | | |
| 7C6A | Address on File | VGX 2.78 | | |
| 9A44 | Address on File | BTC 0.00811; DOGE 1666.4; MANA 100; SHIB 10560682.6; STMX 25606.4; VGX 1622.71 | | |
| 93A8 | Address on File | BTT 133961500; SHIB 11400994.4; TRX 1349.7 | | |
| 6240 | Address on File | VGX 4.02 | | |
| AB17 | Address on File | BTC 0.000546 | | |
| A45E | Address on File | VGX 4.9 | | |
| 566C | Address on File | CKB 2055.2; HBAR 401.9; MATIC 12.741; TRX 347.7; VET 302.4 | | |
| FCA2 | Address on File | VGX 4 | | |
| 712D | Address on File | SHIB 31433159.8 | | |
| BC43 | Address on File | SHIB 31580272.9 | | |
| 8C04 | Address on File | ADA 7.3; BTC 0.000481; BTT 6584000; VGX 2.44; XRP 50 | | |
| 7BC8 | Address on File | LUNA 0.388; LUNC 25347.4 | | |
| 8D0B | Address on File | SHIB 23364765.3 | | |
| 9523 | Address on File | BTT 72852400 | | |
| 2E69 | Address on File | ADA 110.9; DOT 37.339; MANA 122.8; SHIB 39189319.9; USDC 317.25; VET 525.5; VGX 294.96 | | |
| 366C | Address on File | BTC 0.000827; SHIB 24247876.7; VGX 4.02 | | |
| 416D | Address on File | ADA 2468.5 | | |
| F6AB | Address on File | ADA 106.6; BTC 0.021736; BTT 4084900; DOGE 633.2; ENJ 3.08; ETH 0.87166; MATIC 5.023; SHIB 2207401.8; VET 388.7 | | |
| CFB3 | Address on File | DOGE 312.7 | | |
| F556 | Address on File | ADA 3643; APE 45.602; ATOM 40.914; BTC 0.00045; DOGE 983.6; EOS 28.23; HBAR 2990.4; OXT 875.2; SAND 10.0839; SHIB 1544333.3; SOL 19.1369; STMX 15247.3; VET 11237.7 | | |
| FFD0 | Address on File | DOGE 2.4 | | |
| F1EB | Address on File | SHIB 1034340 | | |
| B2AB | Address on File | AVAX 3.61; BTC 0.001611; ETH 0.0235; SAND 280.4323; SHIB 19294380.7; VGX 259.21 | | |
| 51F0 | Address on File | BTC 0.002478 | | |
| 91E8 | Address on File | BTC 0.000533; DGB 455.8; DOGE 589.4; DOT 21.313; MATIC 119.111; SAND 20.1795; SHIB 5907757.9; STMX 1117.6; USDC 208.51; VGX 103.8 | | |
| 07D5 | Address on File | VGX 2.8 | | |
| 10FD | Address on File | BTT 122241899.9; DOGE 5934.9; SHIB 1220405.1 | | |
| AABA | Address on File | USDC 64.27 | | |
| A5A9 | Address on File | ADA 0.5 | | |
| 5B47 | Address on File | HBAR 22484 | | |
| 4E30 | Address on File | BTC 0.000053; ETH 0.00019; USDC 0.99 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 640C | Address on File | AAVE 0.0026; ADA 1.2; BTC 0.000072 | | |
| E68B | Address on File | BTC 0.018454; DOGE 5056; ETH 0.75519 | | |
| 33AD | Address on File | BTC 0.000496; VGX 20.07 | | |
| DD05 | Address on File | HBAR 2718.7; IOT 78.4 | | |
| ECBE | Address on File | ADA 4255; ALGO 859.1; AVAX 50.76; BTC 0.024662; BTT 143002200; CKB 63624.9; DOGE 5.1; DOT 90.485; EGLD 35.6529; ETH 0.16141; KNC 319.47; LINK 30.5; LLUNA 47.577; LUNA 20.39; LUNC 168253.3; MANA 760.08; SOL 30.145; UNI 47.334; VET 14428.1; VGX 1814.42 | | |
| C2E6 | Address on File | SHIB 1115448.9 | | |
| 4B82 | Address on File | CKB 15643.8; FET 723.72; HBAR 320.8; LLUNA 23.808; LUNA 10.204; LUNC 2225305.8; QTUM 6.37; SHIB 6973479.5; STMX 7752.1; TRX 2720.3; VET 275.6; XVG 11544.5 | | |
| 8A34 | Address on File | ADA 181.2; BTT 13932399.9; DOGE 797.4; ETH 0.1781; SHIB 4374938.6; SKL 216.32; TRX 1807.9; VET 282.1 | | |
| 9A07 | Address on File | DOGE 7.7; KNC 0.31; MANA 0.57; SHIB 90548754.3 | | |
| BDC2 | Address on File | LLUNA 49.428; SAND 1224.1549 | | |
| AAA5 | Address on File | BTT 236888200 | | |
| 4814 | Address on File | BAT 0.5; BCH 0.00795; BTC 0.000863; EOS 0.45; ETC 0.04; ETH 0.02037; LTC 0.02815; QTUM 0.03; XLM 8.2; XMR 0.007; ZEC 0.002; ZRX 0.2 | | |
| 3C3C | Address on File | LLUNA 57.937; LUNC 47606077.6 | | |
| 2403 | Address on File | ADA 12.5; BTC 0.000474; BTT 1582180300; DGB 39964.1; DOGE 1330.5; ETH 4.55973; LLUNA 17.678; LUNA 7.577; LUNC 1645820.5; SHIB 137566677.7; STMX 115789.1; VET 21043.8; VGX 2.87; XLM 15.8 | | |
| BBC2 | Address on File | SHIB 65203.4 | | |
| 7B38 | Address on File | VGX 4.02 | | |
| E4AA | Address on File | BTT 203088100; DOGE 59.5 | | |
| 6D13 | Address on File | DOGE 1.7 | | |
| 8237 | Address on File | BTC 0.001732; LLUNA 71.14; LUNA 30.489; LUNC 6651514.4; SHIB 15327181.8 | | |
| FEB0 | Address on File | DOGE 583.6 | | |
| 4555 | Address on File | BTT 12835300 | | |
| 5E1F | Address on File | BTC 0.000444; BTT 243995700; DOGE 2745.6; SHIB 19199151.2; STMX 22156.6; XVG 16194.9 | | |
| 9372 | Address on File | ADA 204.4; BTC 0.00167; BTT 504148257.1; CKB 16000.2; SHIB 12474810.7; STMX 15576.3; TRX 1090.2; XLM 297.7 | | |
| 5212 | Address on File | ADA 360.2; APE 31.325; BTC 0.054857; BTT 2475861435.7; CKB 120272.3; DGB 1000.9; DOGE 31719.5; ETC 94.85; ETH 0.35524; HBAR 0.2; SHIB 94387998.7; SPELL 149376.8; STMX 251138.2; TRX 0.5; VET 1856.1; XLM 2419.7; XVG 21400.1 | | |
| 8845 | Address on File | BTT 1035091400.9; DOGE 16145.7; EOS 409.72; QTUM 56.65; SHIB 213687810.9; SPELL 33043.8; STMX 19131.8; SUSHI 349.4352; TRX 1448.8; VET 2123.2; XLM 1045.8 | | |
| 3D6A | Address on File | BTC 0.00415; BTT 17939100; SHIB 5200638.4 | | |
| C1D8 | Address on File | ADA 4899.9 | | |
| 01CF | Address on File | BTC 0.000581; BTT 17610000; LLUNA 7.92; LUNA 3.395; LUNC 740431 | | |
| 94D6 | Address on File | LLUNA 3.656; LUNA 1.567; LUNC 341797.1 | | |
| 1ADF | Address on File | BTT 21155000; DOGE 9947.3; VET 2646.5 | | |
| 9F87 | Address on File | BTC 0.006832 | | |
| EC94 | Address on File | ADA 244.3; BTC 0.04281; DOGE 145.5; ETH 0.38299; SHIB 8646432.9; VET 2052.3; XLM 1029.2 | | |
| D69F | Address on File | ADA 4.9; ALGO 770.67; BTC 0.081847; ETH 10.87861; SOL 81.039; VET 2080 | | |
| 3D2D | Address on File | ADA 341.9; AVAX 1.23; BTC 0.003943; BTT 3261200; DOGE 270.3; DOT 4.645; ENJ 112.85; EOS 7.03; HBAR 140.4; LINK 2.01; LTC 0.55034; OXT 50.1; STMX 853.9; TRX 947.3; UNI 4.195; VET 720; XLM 119.3; XRP 392.9 | | |
| 7FED | Address on File | ADA 1048.5; BTT 50000000; DOGE 5076.5; ETC 15.24; SHIB 109282126.5 | | |
| 3614 | Address on File | ADA 509.4; BTC 0.043356; BTT 95268195.7; DOGE 1370.4; ETH 4.14767; IOT 141.68; SAND 22.3837; SHIB 9027711.5; SOL 20.4642; VET 795.6; XLM 584 | | |
| 9B08 | Address on File | ADA 29.7; BTC 0.000739; CKB 0.3; COMP 0.00006; DOT 0.08; SHIB 203123078.4; VGX 25.14 | | |
| 8974 | Address on File | BTC 0.000536; CKB 167245.2; GRT 1907.49; LINK 107.64; MATIC 46.196; OCEAN 162.14; UNI 223.312; VET 50526.3; VGX 4.94 | | |
| 37DC | Address on File | DOGE 43.2; VET 96.3 | | |
| A58A | Address on File | EOS 0.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1139 | Address on File | BTC 0.005011; ETH 0.00534 | | |
| E67B | Address on File | SHIB 203678191.8 | | |
| 226C | Address on File | DOT 0.177; LUNA 2.29; LUNC 149849.6 | | |
| E27B | Address on File | DOGE 4873.1; SHIB 11786375 | | |
| D794 | Address on File | DOGE 296.8 | | |
| BC3E | Address on File | VGX 210.52 | | |
| 75D0 | Address on File | ADA 0.8; BTC 0.000457; BTT 4611856614; SHIB 613365375 | | |
| C3BE | Address on File | BTC 0.000539; BTT 36249300; SHIB 40646285.5 | | |
| 6EBF | Address on File | DGB 172.7; SHIB 585394.4 | | |
| D889 | Address on File | LLUNA 11.771 | | |
| 374E | Address on File | DOGE 7.6 | | |
| 842A | Address on File | LUNA 1.208; LUNC 79044.9 | | |
| 87C7 | Address on File | BTC 0.000433; BTT 200; DOGE 1210.1; TRX 0.9 | | |
| E3AF | Address on File | BTT 25323500; CKB 6248.4; DGB 1010.5; DOGE 193.8 | | |
| 3E58 | Address on File | ADA 102.4; BTC 0.004292; BTT 13107100; DGB 1000; ETC 5.01; SHIB 2614037.3; YFI 0.003686 | | |
| 7C9A | Address on File | DOGE 4076.8; SHIB 252727984.7 | | |
| 4727 | Address on File | BTC 0.000473; SHIB 1541705.7 | | |
| 5028 | Address on File | BTC 0.000633; SHIB 22642480.9 | | |
| AF74 | Address on File | DOT 0.345; VGX 32.07 | | |
| 26F7 | Address on File | VGX 2.8 | | |
| 12D5 | Address on File | BTT 64041400; DGB 616.6; VET 1026.3 | | |
| B8E7 | Address on File | BTC 0.002176; DOT 87.774; ETH 0.37442; LTC 0.25406 | | |
| DA46 | Address on File | BTC 0.000814; LLUNA 6.118; LUNA 2.622; LUNC 571906.6 | | |
| 50C8 | Address on File | BTT 104329200; DOGE 5775.3; LUNA 0.63; LUNC 4302217.4; SHIB 32258064.5 | | |
| F5F0 | Address on File | BTC 0.000115 | | |
| 1216 | Address on File | BTC 0.003904 | | |
| 0286 | Address on File | BTC 0.311549; DOGE 2065; LLUNA 6.241; LUNA 2.675; LUNC 1007061.2; SHIB 500737.5 | | |
| B660 | Address on File | BTC 0.000451 | | |
| C733 | Address on File | VGX 4.91 | | |
| BBB3 | Address on File | DGB 95947.1; DOT 0.67; EGLD 11.4942; ETH 3.53607; KNC 1963.63; LUNA 0.104; LUNC 0.1; MANA 1875.28; STMX 758445; VET 66055.5; VGX 5106.61 | | |
| 140D | Address on File | ADA 7603.4; ATOM 13.98; AVAX 12.03; BTC 0.001555; CELO 189.199; DOT 158.545; EGLD 6.8493; EOS 202.7; ETH 1.42109; FTM 1659.417; GRT 578.77; LLUNA 53.087; LUNA 22.752; LUNC 541196.6; MANA 1015.1; MATIC 1731.949; OCEAN 1260.16; OMG 0.06; STMX 28.1; UNI 18.701; VGX 329.34; XMR 4.643; XTZ 246.38 | | |
| F161 | Address on File | ADA 4873.5; BTC 0.000075; ETH 6.93958; SHIB 16438678.2 | | |
| C992 | Address on File | BTC 0.003233; ETH 0.00247 | | |
| 3346 | Address on File | BTC 0.001541; SHIB 730033.5 | | |
| 4F71 | Address on File | DOGE 7330.7; SHIB 99542142.4 | | |
| E96C | Address on File | ADA 425.5; DOGE 2.8 | | |
| 511A | Address on File | SHIB 14673687.3 | | |
| E49C | Address on File | SHIB 56538721.3 | | |
| B750 | Address on File | BTC 0.130379; DOT 147.823; ETH 1.03302; MANA 327; MATIC 657.193; OMG 412.33; SAND 343.139; VGX 1384.14 | | |
| FC85 | Address on File | VGX 2.75 | | |
| 0CC5 | Address on File | ADA 196.5; BTC 0.001607; CHZ 2193.7281; DGB 17627; ETH 0.11324; SHIB 3862495.1; TRX 7440.8; XRP 115.6 | | |
| 1CF3 | Address on File | ADA 485.8; BTC 0.000498; DGB 14847.7; DOT 21.475; ENJ 163.38; ETH 0.12964; MATIC 599.659; USDC 4204.61; VET 5013.4 | | |
| 72DB | Address on File | SHIB 62268762.9 | | |
| 8458 | Address on File | SHIB 722438.9; VET 741.3 | | |
| CA29 | Address on File | VGX 2.78 | | |
| 7BAB | Address on File | ADA 46.7; AVAX 1.04; BTT 180081700; LLUNA 6.849; LUNA 2.936; LUNC 30851.8; SHIB 2474961.4; STMX 4242; TRX 3712.1; VET 902.7; XVG 8555 | | |
| 6167 | Address on File | BTC 0.001039; GRT 1472.18; VET 7775; VGX 1751.68 | | |
| 9FE8 | Address on File | VGX 2.78 | | |
| F32F | Address on File | LLUNA 23.632; LUNA 10.128; LUNC 2209346 | | |
| 09CD | Address on File | DOGE 0.4 | | |
| 30FF | Address on File | ADA 2205.5; BTC 0.000563; DOGE 1291.1; ETC 4.21; SHIB 45080076.1; SOL 1.5203 | | |
| 1C25 | Address on File | SHIB 883548.3 | | |
| FB40 | Address on File | BTC 0.004668 | | |
| D33D | Address on File | BTC 0.000434; BTT 302832800; SHIB 154128846.1; SOL 4.0882 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B79F | Address on File | ADA 106.9; APE 13.901; BTC 0.134684; COMP 4; DOT 30.697; KAVA 100; MATIC 443.258; SOL 6.0171; USDC 882.34; VGX 536.86 | | |
| A160 | Address on File | BTC 0.019685; VET 969.7 | | |
| 84CA | Address on File | BTC 0.000204 | | |
| 6F27 | Address on File | BTC 0.001747; USDC 1.77; VGX 419.97 | | |
| B96F | Address on File | USDC 8232.46 | | |
| 40F3 | Address on File | BTC 0.000425; ETH 0.00103 | | |
| 4B04 | Address on File | ADA 164.4; APE 13.974; AVAX 2.32; BTC 0.00266; DOT 21.101; ENJ 125.23; ETH 0.0027; MANA 97.07; MATIC 159.995; SHIB 20250434.5; SOL 1.5104; USDC 38.36; VET 727.2 | | |
| E284 | Address on File | LUNA 1.863; LUNC 1.8 | | |
| C955 | Address on File | VGX 4.98 | | |
| ED51 | Address on File | ADA 106.4; BTC 0.012691; USDC 106.15 | | |
| 53B9 | Address on File | ADA 1296.4; BTC 0.000672; DOGE 6297.6; STMX 15133 | | |
| B9C0 | Address on File | ADA 1.8; BTC 0.000049 | | |
| A941 | Address on File | ADA 51.3; BTC 0.000519; ETH 0.007; LUNA 1.51; LUNC 98768.6; VGX 69.67 | | |
| 0157 | Address on File | BTC 0.000207 | | |
| 257F | Address on File | VGX 4.03 | | |
| 20EC | Address on File | ETH 0.00019; MATIC 34.085; SHIB 1000000.3 | | |
| 6CA4 | Address on File | ADA 13.3; BTC 0.000525; DOT 21.195; ENJ 130.69; MANA 266.63; MATIC 1032.818; SAND 100.2664; SHIB 125424549.9; SOL 0.0169 | | |
| AE19 | Address on File | ADA 6958.4; BTC 1.41286; CKB 132057.9; DOT 95.462; ETH 24.4593; LINK 207.64; MATIC 2598.339; OCEAN 648.5; OMG 129.34; ONT 992.24; SAND 1544.32; VET 59549.6; VGX 11645.92 | | |
| AF46 | Address on File | APE 1.109; CKB 4215.1; DGB 6702.3; JASMY 1506.5; SHIB 3271129.6; SPELL 2923.2; STMX 17124.8; VGX 793.71 | | |
| 641E | Address on File | ADA 1.6; SOL 0.0177 | | |
| 4396 | Address on File | ETH 0.24304 | | |
| C91F | Address on File | ADA 8175.3; MATIC 3.576; SHIB 62468518 | | |
| CF89 | Address on File | ADA 165.7; BTT 1991416200; CKB 697.5; DOGE 1630.4; LUNA 1.457; LUNC 95331.6; SHIB 47303310.3; XLM 623.4; XRP 561.4 | | |
| BC54 | Address on File | APE 3.722; AXS 0.51875; BTT 19526060; CKB 6659.8; DGB 2318.9; JASMY 4125.4; STMX 7715.8; VET 309.1; VGX 1175.24; XVG 4422.5 | | |
| 03D4 | Address on File | ADA 34.9; BTC 0.000503; SHIB 6029067.7; STMX 5189.5; VGX 87.88 | | |
| 6CAE | Address on File | BTT 40064100; CKB 72846.3; ETH 1.06344; VET 15104.6 | | |
| D18E | Address on File | BTC 0.049706; ETH 0.17867 | | |
| 01AB | Address on File | ADA 1305.3; BTC 0.166862; BTT 1608838800; ETH 1.15223; LTC 3.39296; MANA 1960.11; SHIB 52101773.7; TRX 14770.4; VET 16779.1 | | |
| F9CE | Address on File | BTC 0.000507; MANA 9.77; ONT 21.4 | | |
| DEF7 | Address on File | BTC 0.000211 | | |
| F4BB | Address on File | SHIB 267334.2; USDC 10.86 | | |
| 6874 | Address on File | BTC 0.000467; BTT 59897500 | | |
| FD9C | Address on File | BTT 41884000 | | |
| 3F5D | Address on File | SHIB 2773925.1 | | |
| 9C9A | Address on File | BTC 0.000504; USDC 9915.65 | | |
| B33D | Address on File | VGX 5.13 | | |
| F5AC | Address on File | SHIB 42114331.7 | | |
| 9A08 | Address on File | BTC 0.012396; DOT 377.416; EOS 369.54; LINK 146.26; VGX 4.35 | | |
| B5B1 | Address on File | ADA 1.1; DOT 152.197; LINK 0.37; VGX 761.8 | | |
| 4D23 | Address on File | BTT 18499800; DOGE 310.6; SHIB 3709645 | | |
| 8E2E | Address on File | BTC 0.001864; BTT 76729967.1; CKB 5287.1; DGB 412.6; DOGE 1742.6; ETH 0.2883; MATIC 60.763; SHIB 21656403.8; SPELL 31921.6; STMX 4695.4; TRX 1493.2; VET 909.8; XLM 207.7; XVG 11657.4 | | |
| 8637 | Address on File | BTT 14481200 | | |
| 2CAE | Address on File | SHIB 6888068.8; VGX 2.79 | | |
| 8E37 | Address on File | BTC 0.005241; CRV 7.637; LUNC 529.9; SHIB 827129.8; TRAC 1.1 | | |
| 35E7 | Address on File | BTC 0.045495; ETH 0.01812; MANA 16.24; SHIB 902690 | | |
| A646 | Address on File | ADA 1173.4; ALGO 856.54; DOT 132.026; GRT 1222.39; HBAR 7387.8; LTC 5.79376; LUNC 25.5; MANA 435.79; MATIC 101.482; SHIB 10358118.2; USDC 1.36; VGX 124.6; XLM 2607 | | |
| 8D40 | Address on File | ETH 0.00821 | | |
| 3E5F | Address on File | ADA 187.2; BTC 0.000513; USDC 210.73 | | |
| E45F | Address on File | ADA 37.4; BTC 0.000499; MANA 10.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D256 | Address on File | BTC 0.00216; DOGE 106.9; ETH 0.00987 | | |
| A25A | Address on File | VGX 4.62 | | |
| 1DD5 | Address on File | USDC 100.75 | | |
| 9460 | Address on File | ADA 689 | | |
| 1835 | Address on File | SHIB 7269555.1; SOL 0.7826 | | |
| 2A14 | Address on File | BTC 0.000616; SHIB 3492839.6 | | |
| E7DB | Address on File | ADA 814.4; BTC 0.001657; CKB 3745.3 | | |
| 9B17 | Address on File | BTC 0.001517; ETH 0.02339 | | |
| 7513 | Address on File | SHIB 4413062.6 | | |
| D395 | Address on File | VGX 4.96 | | |
| 298C | Address on File | BAT 99.8; BTC 0.000495; BTT 176610000; SHIB 46965935 | | |
| 686A | Address on File | VGX 2.76 | | |
| 9082 | Address on File | BCH 37.10948; BTC 0.001807; BTT 70000000; CKB 20000; DOGE 61916.5; SHIB 116940532.5; USDT 0.93; VET 20000; VGX 4648.34; XVG 10000 | | |
| D655 | Address on File | BTT 41324000 | | |
| 369C | Address on File | VGX 4.98 | | |
| DA76 | Address on File | CKB 33162.2; DOGE 2789.8; HBAR 2706.5; SHIB 21352030.5 | | |
| ADD8 | Address on File | ADA 10.6; BTC 0.000446; BTT 3257600; DOGE 115.1; STMX 241.5; VET 86.3; XVG 329.6 | | |
| 4C00 | Address on File | VGX 4.93 | | |
| 2D84 | Address on File | BTT 13420000; SHIB 3492839.6 | | |
| 7F5D | Address on File | BTT 1533150462.3; DOGE 4.5; LTC 1.02483; SHIB 45174359.1; VGX 0.18 | | |
| E212 | Address on File | ADA 13; BTC 0.005358; ETH 0.02696 | | |
| 21B8 | Address on File | BTC 0.000232; DOGE 31.7 | | |
| 9684 | Address on File | VGX 4.29 | | |
| 04B7 | Address on File | ADA 1404.3; ETH 0.9721; VET 3860.3 | | |
| 1733 | Address on File | BTC 0.000421 | | |
| 50D7 | Address on File | VGX 4.41 | | |
| 64E6 | Address on File | CKB 1010.1 | | |
| 67AE | Address on File | DOT 19.564; FTM 49.724; LLUNA 4.11; LUNA 1.762; LUNC 384083.4; SOL 4.201; VGX 430.47 | | |
| C463 | Address on File | BTC 0.000109; ETH 0.28678 | | |
| 728D | Address on File | SHIB 140291.8 | | |
| 517D | Address on File | BTT 24587800; DGB 1676.2; DOGE 4242.6; STMX 3158.3; VGX 2.76 | | |
| 1B9A | Address on File | ADA 2803.4; BTC 0.021298; BTT 283348700; MATIC 2433.991; SAND 80.8315; VGX 1306.55 | | |
| 477B | Address on File | VGX 2.79 | | |
| C86A | Address on File | BTC 0.000417; FTM 100; SOL 12.6701; VET 20839.4; VGX 373.13 | | |
| 4EE0 | Address on File | VGX 1049.27 | | |
| DC23 | Address on File | ADA 455.8; ALGO 525.55; AVAX 7.24; BAT 23.5; BCH 0.44365; BTC 0.563274; DOGE 8715.6; DOT 23.514; EGLD 1.5282; EOS 20.57; ETC 3.1; ETH 3.33052; HBAR 693.8; IOT 372.7; LINK 14.12; LLUNA 10.069; LTC 1.7563; LUNA 4.315; LUNC 13.9; MATIC 452.904; QTUM 26.3; SHIB 3570790.9; SOL 3.519; SRM 69.628; TRX 4491; VGX 221.56; XLM 382.3; XMR 2.495; XVG 16367.9; ZEC 4.636; ZRX 19.8 | | |
| C29B | Address on File | ADA 15784.4 | | |
| 7830 | Address on File | ADA 1811.6; ALGO 25.6; BTT 123134799.9; CKB 6472; HBAR 4367.3; SHIB 32738994.3; STMX 12730.7; TRX 3495.4; VET 10695.6; XVG 5955.3 | | |
| 2605 | Address on File | BTC 0.000498 | | |
| A0E6 | Address on File | BTC 0.000555; ETH 0.00769 | | |
| CE3E | Address on File | BTC 0.000457 | | |
| 13A1 | Address on File | ADA 12.4; BTC 0.001655; ETH 0.0146; VGX 8.84 | | |
| 7EC9 | Address on File | BTC 0.00861 | | |
| 9F0F | Address on File | VGX 8.38 | | |
| C1D1 | Address on File | BTC 0.000694; DOT 0.246; USDT 9.99; VGX 41203.5 | | |
| 915E | Address on File | BTC 0.00052; SHIB 25121080.2 | | |
| FE7C | Address on File | ADA 54.2; BTC 0.000939 | | |
| E522 | Address on File | BTT 3836700; DOGE 25; SHIB 40470 | | |
| 532A | Address on File | VGX 5.26 | | |
| 8708 | Address on File | ADA 0.5; BTC 0.086131; DOT 92.859; ETH 1.72218; MANA 271.99; SAND 200.9672; USDC 6812.01 | | |
| A180 | Address on File | BTC 0.000516; BTT 14204900 | | |
| 3472 | Address on File | BTC 0.002763; BTT 141369900 | | |
| 1EDB | Address on File | ADA 403.6; BTC 0.022449; DOT 131.299; ETH 0.04024; FTM 100; LLUNA 10.503; MATIC 2.664; SOL 11.6387; USDC 42.78 | | |
| F5F6 | Address on File | BTT 40749500; DGB 898; DOT 2.422 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A42 | Address on File | ADA 99.2; AVAX 7.24; BTC 0.001655; DOGE 341; ETH 0.06578; SHIB 2605863.1; SOL 1.005 | | |
| 1C10 | Address on File | BTC 0.029612 | | |
| 9C2C | Address on File | BTT 69824233.3; CKB 4869.5; DOGE 473.3; SHIB 14144271.5 | | |
| B3ED | Address on File | VGX 2.8 | | |
| 8B6E | Address on File | ADA 191.8; APE 11.801; BTC 0.01378; VET 2441.7; VGX 113.32 | | |
| 931C | Address on File | ETH 0.03158 | | |
| 5E57 | Address on File | ADA 2.4; BTC 0.000755; MATIC 0.87; SHIB 111806.7 | | |
| 938A | Address on File | ADA 208; BTC 0.000453; BTT 103879800; KNC 34.68; MANA 200.27; SHIB 1873009.9; STMX 6370.7; TRX 4687.1; VET 6579.1; XLM 627.6; XVG 8218.9 | | |
| 5DF6 | Address on File | ADA 1445.4; DOT 15.343; ETH 0.0069; XVG 10099.5 | | |
| 2282 | Address on File | BTC 0.000513 | | |
| ACFA | Address on File | ADA 855.6; BTC 2.715609; BTT 21215700; ETH 2.85528; LTC 60.23435; SHIB 8771929.8; SRM 83.633; VGX 660.72 | | |
| 0348 | Address on File | BTT 700; LLUNA 16.05; LUNA 6.879; LUNC 7225999.1; SHIB 0.1; XLM 0.2 | | |
| 317F | Address on File | ADA 206.5; DOGE 1.2; DOT 30.831; LLUNA 25.646; LUNA 10.991; LUNC 2397378; MATIC 38.33; TRX 2276.4; VET 3743.6 | | |
| A27C | Address on File | SHIB 14049891.7 | | |
| 743B | Address on File | BTC 0.00051; BTT 96297300 | | |
| F20C | Address on File | SHIB 33072.5 | | |
| 0E1D | Address on File | BTC 0.013859; ETH 0.19845; USDC 5033.77 | | |
| C550 | Address on File | ADA 106.9; BTC 0.051018; ETH 1.40223; SOL 8.1465 | | |
| A723 | Address on File | BTC 0.000499; SHIB 24393491.5 | | |
| 6E6B | Address on File | BTT 23364485.9; SHIB 3925939.5 | | |
| B1D3 | Address on File | VGX 2.81 | | |
| 6B10 | Address on File | BTC 0.00051 | | |
| D5E4 | Address on File | ADA 55.4; BTT 146957000; CKB 7723.9; DOGE 2512.4; XVG 4057.6 | | |
| 0497 | Address on File | VGX 6.19 | | |
| 2863 | Address on File | ADA 361.9; BTT 23237888.8; DOGE 3525.9; DOT 2.277; HBAR 1655.4; LUNA 3.328; LUNC 217727.7; MATIC 73.973; SHIB 20275045; STMX 2483.5; TRX 1447.2; USDT 12.97; VET 980.2; VGX 5.65; XLM 52.9; XTZ 27.82 | | |
| 8620 | Address on File | DOGE 1423.6; ETH 0.06966; SHIB 1001736.3 | | |
| B40F | Address on File | SHIB 17553852 | | |
| 4B42 | Address on File | ADA 142.8; BTC 0.000496; SHIB 16212867.6 | | |
| ECFA | Address on File | SHIB 376999871.6 | | |
| 501F | Address on File | HBAR 537.1 | | |
| F910 | Address on File | VGX 2.78 | | |
| 6985 | Address on File | BTC 0.031758; DOGE 6763.3; DOT 4; ETH 0.23809; LLUNA 2.962; LTC 15.13794; LUNA 1.27; LUNC 276929.4; SOL 12.1223; VGX 519.87 | | |
| 9787 | Address on File | SHIB 375304.9; VET 304.3 | | |
| B015 | Address on File | VGX 4.96 | | |
| 1773 | Address on File | BTC 0.000582; DOGE 1445.7 | | |
| 1E19 | Address on File | VGX 5.15 | | |
| C83D | Address on File | ETH 0.14618 | | |
| 90FD | Address on File | BTT 1268800; CKB 1160.8; LTC 1.15862; SHIB 4557019.4; STMX 1073.6; XVG 1043.3 | | |
| A5A9 | Address on File | LLUNA 8.851; LUNC 1953500.7 | | |
| A62E | Address on File | BTC 0.00044; BTT 53541200 | | |
| 1966 | Address on File | BTC 0.000213 | | |
| A370 | Address on File | BTC 0.000459; DOGE 11813.2 | | |
| 166D | Address on File | DGB 253.8; VET 131.7 | | |
| A3DF | Address on File | ADA 8.5; BTT 2099500; DOGE 53.7; DOT 2.055; ETH 0.00602; SHIB 412456.1; XLM 34.3 | | |
| CFB5 | Address on File | BTT 1700 | | |
| 8002 | Address on File | VGX 4.69 | | |
| 0F22 | Address on File | BTC 0.000465; USDC 180.93 | | |
| 0732 | Address on File | ETH 0.00365; LTC 0.01475 | | |
| B735 | Address on File | BTC 0.000782 | | |
| 6102 | Address on File | BTC 0.002637; SHIB 5725737.1; XVG 54250.3 | | |
| 545C | Address on File | ADA 309.7; BTT 27696300; DOGE 366.8 | | |
| 6E5C | Address on File | VGX 4.02 | | |
| 7C20 | Address on File | BTC 0.00033 | | |
| DAB8 | Address on File | ADA 270; SHIB 34718360.5; STMX 6026.3 | | |
| B6EC | Address on File | BTC 0.000506; SHIB 2037305 | | |
| 4049 | Address on File | BTC 0.000167 | | |
| C512 | Address on File | ADA 226.1; BTC 0.000446 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A727 | Address on File | ADA 14.3; BAND 119.537; LINK 1.25; LTC 149.34587; VGX 1040.95; XRP 2642; XVG 11033.8; ZRX 1863.4 | | |
| F23D | Address on File | BTC 0.050956; DOGE 14659.5; ETC 7.27; LTC 0.98015 | | |
| 19AE | Address on File | BTC 0.000577; ETH 0.0598 | | |
| D43D | Address on File | VGX 5 | | |
| F096 | Address on File | BTC 0.000524; SHIB 90388090.7; TRX 13546.4 | | |
| D100 | Address on File | VGX 2.8 | | |
| 8705 | Address on File | BTC 0.000467; LLUNA 27.67; LUNA 11.859; LUNC 38.4 | | |
| EB1D | Address on File | AVAX 9.08; BTT 35386900; LINK 56.6; LLUNA 4.419; LUNA 1.894; LUNC 6.1; SRM 9.918 | | |
| 79E6 | Address on File | VGX 4.98 | | |
| 916F | Address on File | ADA 147; DOGE 762.2; DOT 5.48; ETH 0.32227; LINK 4.85; OCEAN 95.66; TRX 634.5; VET 592.7; VGX 28.57 | | |
| 3B6A | Address on File | VGX 2.77 | | |
| B0CB | Address on File | BTC 0.000249 | | |
| FA1F | Address on File | BTC 0.000238 | | |
| 389B | Address on File | VGX 2.75 | | |
| 207A | Address on File | BTC 0.003375; DOT 0.36; TRX 6347.2; VGX 4.8 | | |
| C851 | Address on File | ADA 16.8; DOT 14.095; ETH 0.01121; SHIB 1242236; UNI 0.584; VET 203.8 | | |
| 960F | Address on File | KAVA 68.284 | | |
| 7421 | Address on File | ADA 0.9; BAT 0.8; BTC 0.000437; DOT 6.352; HBAR 19.6; LLUNA 2.937; LUNA 1.259; LUNC 233910.7; MANA 9.9; MATIC 0.849; SHIB 4948869.4; SOL 2.0682; SRM 0.694; SUSHI 0.0042; UNI 0.112; VET 0.6; VGX 0.7 | | |
| 2411 | Address on File | SHIB 48269.4 | | |
| 38B6 | Address on File | GALA 9149.4656; MATIC 1419.15 | | |
| 50A2 | Address on File | BTC 0.000421; DOGE 359.1 | | |
| FBD3 | Address on File | VGX 2.78 | | |
| E542 | Address on File | ADA 8.5; ETH 0.00621 | | |
| D5D3 | Address on File | VGX 8.38 | | |
| FF91 | Address on File | VGX 5.16 | | |
| CA52 | Address on File | BTC 0.00064 | | |
| 8D68 | Address on File | VGX 2.81 | | |
| B8C9 | Address on File | VGX 2.78 | | |
| 91E9 | Address on File | USDC 518.54 | | |
| 65D3 | Address on File | BTC 0.000434; DOGE 371.5 | | |
| 9E7C | Address on File | BTC 0.002313 | | |
| DDE8 | Address on File | BTC 0.001088; BTT 25319700; SHIB 2946810 | | |
| 1643 | Address on File | VGX 2.78 | | |
| D39C | Address on File | BTT 13227600; DGB 1903.2; ETC 8; SHIB 3061637; STMX 800 | | |
| DC42 | Address on File | ADA 394.1; BTC 0.000063; ENJ 66.37; ETH 0.09676; MANA 178.46 | | |
| FA2B | Address on File | ADA 1056.2; BTC 0.000589; SOL 10.8615; VET 13586.8 | | |
| 249C | Address on File | SHIB 1157297.5 | | |
| 5F57 | Address on File | SHIB 27104291.1 | | |
| CF73 | Address on File | ADA 762.1; AMP 2954.64; AXS 1.22526; BTC 0.000614; BTT 400; ETC 4.39; ETH 0.33859; LUNA 1.871; LUNC 523.7; MATIC 152.23; SHIB 7878978.8; XLM 869.1 | | |
| E913 | Address on File | BTC 0.001632; USDC 212.31 | | |
| D209 | Address on File | APE 44.654; ATOM 0.905; BTC 0.013792; ETH 0.14242; LINK 13.46; OCEAN 553.08; VGX 0.36; XRP 66.8 | | |
| CEC0 | Address on File | BTC 0.000842; LLUNA 5.057; LUNA 2.167; LUNC 472614.9 | | |
| 0D59 | Address on File | BTC 0.000011 | | |
| EB98 | Address on File | VGX 4.42 | | |
| DE37 | Address on File | BTC 0.000503 | | |
| A0E4 | Address on File | VGX 5.17 | | |
| BB0D | Address on File | BTT 200; SHIB 3097727.8; TRX 67.8 | | |
| 2760 | Address on File | BTT 36843400 | | |
| 2C00 | Address on File | VGX 8.38 | | |
| C24F | Address on File | BTC 0.000503; SHIB 3202049.3 | | |
| AD7E | Address on File | ADA 40.6; VGX 26.63 | | |
| 7F23 | Address on File | ADA 22.7 | | |
| 22D2 | Address on File | ADA 1.1 | | |
| B39E | Address on File | LUNC 214.1 | | |
| 1F9F | Address on File | BTC 0.000396; DOGE 5884.1; SHIB 2628285.3 | | |
| B07C | Address on File | VGX 8.39 | | |
| 735F | Address on File | APE 9.915; BTT 50084971.8; DGB 1053.4; LLUNA 2.873; LUNA 1.232; LUNC 268471.3; SHIB 3566506.1; SOL 0.5593 | | |
| 088A | Address on File | VGX 3.16 | | |
| 519A | Address on File | ADA 18.7; BTC 0.000485 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 210D | Address on File | LUNA 0.89; LUNC 58230 | | |
| 114B | Address on File | BTC 0.000464; ETH 0.14098; LTC 3.77156; SOL 0.9996 | | |
| C6AF | Address on File | BTT 800; SHIB 600.4 | | |
| 333E | Address on File | BTC 0.000946; STMX 0.7; USDC 340.41; VGX 54.94 | | |
| 1834 | Address on File | BTC 0.00165; SHIB 1302761.8 | | |
| 08FD | Address on File | VGX 5.15 | | |
| 78FA | Address on File | VET 139.3 | | |
| 8D35 | Address on File | OCEAN 105.75; SHIB 1924187 | | |
| 6CB5 | Address on File | VGX 5.17 | | |
| 52D8 | Address on File | ADA 5484.6; APE 123.607; BTC 0.692816; DOT 191.446; HBAR 25998.3; LUNA 1.02; LUNC 163378.8; USDC 5061.95; VGX 4469.57 | | |
| 35C3 | Address on File | ADA 1035.4; BTT 20320800; CHZ 206.7246; DOT 22.888; HBAR 524; LLUNA 3.566; LUNA 1.528; LUNC 333318.2; VET 9028.4; XVG 2153.6 | | |
| AB00 | Address on File | VGX 2.88 | | |
| 5B32 | Address on File | SHIB 245308.4 | | |
| 3E28 | Address on File | SHIB 17973066.1 | | |
| 87A1 | Address on File | ADA 307.5; BTC 0.008812; XMR 0.503 | | |
| BC4D | Address on File | VGX 2.8 | | |
| 2D2C | Address on File | ADA 17.8; BTC 0.000421; BTT 66749200; ENJ 28.23; HBAR 222.4; VET 105.9 | | |
| 8F59 | Address on File | BTC 0.002368; ETH 0.07353; VET 210.6 | | |
| 6DD0 | Address on File | ETC 0.05; ETH 0.01919; MATIC 11.811 | | |
| FCCF | Address on File | DOGE 479.6; SHIB 27720.7 | | |
| F659 | Address on File | VGX 2.8 | | |
| D5CD | Address on File | ADA 84.7; DOGE 0.2; DOT 2.005; ENJ 43.79 | | |
| 11B2 | Address on File | BTT 55607700 | | |
| 70BA | Address on File | VGX 5.17 | | |
| 07D1 | Address on File | BTC 0.000239 | | |
| 218B | Address on File | BTT 700; CKB 0.2; SHIB 83255.7; STMX 0.1 | | |
| 3498 | Address on File | VGX 4.55 | | |
| 02DB | Address on File | ADA 516.7; BTT 20000000; CELO 10; CHZ 100; DOGE 2507.6; DOT 3; KEEP 150; MANA 100; MATIC 100.877; OCEAN 100; SAND 100; SHIB 15037529.8; STMX 5025; TRX 1000; VET 450 | | |
| 85F6 | Address on File | BTT 2441600; DOGE 78.7 | | |
| 2DF2 | Address on File | SHIB 25729696.7 | | |
| 4D56 | Address on File | ADA 44.2; BTC 0.00728; DOGE 1955; ETC 0.39; SHIB 1976849.8; USDC 271.79 | | |
| BB61 | Address on File | VGX 1.59 | | |
| 773C | Address on File | AAVE 0.6695; ADA 561; BTC 0.00988; CKB 5154.6; EGLD 1.8977; ENJ 22.99; ETH 0.04611; FIL 1.32; GRT 1555.34; LINK 16.09; LRC 29.619; MANA 27.54; MATIC 160.956; QTUM 19.23; REN 126.75; SAND 19.0165; SHIB 3406291.2; VGX 647.67 | | |
| CBD2 | Address on File | VGX 8.37 | | |
| 7D0F | Address on File | BTC 0.001462; BTT 25468199.9; DOGE 234.6; ETH 0.02032; LINK 15.78; LUNA 3.868; LUNC 1528582.9; SHIB 6746150.9 | | |
| AF2F | Address on File | BTC 0.000515; MANA 13.64; SHIB 4209499.8 | | |
| 3604 | Address on File | ALGO 267.76; BTC 0.000651; BTT 43440500; SHIB 8744512.7; SOL 3.1756 | | |
| 8AAF | Address on File | BCH 0.07327; BTC 0.025207; ETC 1.06; ETH 0.14983; LTC 0.18756; XMR 0.134; ZEC 0.414 | | |
| 6F12 | Address on File | BTC 0.229625; DOGE 501.7; VGX 149.04 | | |
| 902E | Address on File | SHIB 183341991.7; VET 843.9 | | |
| 7F3A | Address on File | BTT 47793500; DOT 3.004; LTC 1.0013; XVG 1203.9 | | |
| 36F6 | Address on File | BTT 33447600; VET 887.9 | | |
| 6D7F | Address on File | BTT 13970200 | | |
| 3B94 | Address on File | VGX 4.91 | | |
| 5D36 | Address on File | USDC 21.86 | | |
| 4F26 | Address on File | VGX 4.9 | | |
| 4C14 | Address on File | ADA 171.1; MATIC 174.995 | | |
| D7FC | Address on File | BTC 0.000216 | | |
| DC63 | Address on File | VGX 4.69 | | |
| 6FD0 | Address on File | VGX 4.01 | | |
| 0564 | Address on File | VGX 4.9 | | |
| E8F0 | Address on File | BTC 0.005957; BTT 101300300; DOGE 2646.7; ETH 0.0716; SHIB 50551628.4 | | |
| EF00 | Address on File | BTT 126748553.1 | | |
| 47B5 | Address on File | VGX 4.29 | | |
| CFF2 | Address on File | VGX 5.16 | | |
| AFD9 | Address on File | BTT 20961400; CKB 1503.1; LTC 2.09463; SHIB 351310.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB98 | Address on File | LINK 26.65 | | |
| C7A4 | Address on File | BTC 0.000168 | | |
| B17E | Address on File | BTT 94428700; DOGE 2034.2; ETH 1.00213 | | |
| BB9F | Address on File | ADA 10.1; GALA 29061.6168; KEEP 5000.79; LUNA 0.117; LUNC 7614.4; SAND 24.6454; SHIB 109089302.5 | | |
| 4F37 | Address on File | BTT 48200 | | |
| D629 | Address on File | BTC 0.000545; BTT 175557500; SHIB 3838771.5; VET 3768.1 | | |
| C19F | Address on File | BAT 20.1; DOGE 55; TRX 344.1; VET 138.7 | | |
| 70F4 | Address on File | ADA 234.5; BTC 0.203704; DOGE 7195.3; DOT 11.099; ETH 1.0294; LINK 151.58; MANA 81.12; UNI 13.995; VGX 53.24; XLM 962.9 | | |
| D0C3 | Address on File | ETC 6.81 | | |
| 0B33 | Address on File | BTC 0.000721 | | |
| A170 | Address on File | SHIB 285959.3 | | |
| 0E6D | Address on File | BTC 0.000058; VGX 319.47 | | |
| 09B8 | Address on File | VGX 4.61 | | |
| 791D | Address on File | BTC 0.000577; BTT 19703600; MANA 36.5; SAND 28.0322; VET 624.3 | | |
| 2A26 | Address on File | VGX 2.78 | | |
| 9FBD | Address on File | VGX 2.77 | | |
| 9883 | Address on File | ADA 130.4; XLM 652 | | |
| 92E0 | Address on File | ADA 4; SHIB 15721363.1; STMX 101631.6; USDC 107.75 | | |
| E1AF | Address on File | VGX 2.76 | | |
| 263F | Address on File | ADA 24.5; BTC 0.001599; BTT 13679500; SHIB 1537559.9; VET 370.7 | | |
| 8994 | Address on File | BTC 0.000084 | | |
| 62E7 | Address on File | BTC 0.026123 | | |
| 04E1 | Address on File | BTC 0.000517; SHIB 1315270.2 | | |
| 309E | Address on File | BTT 108413610.6; SHIB 7930932.3; SPELL 13063.4; STMX 2091.1; VGX 13.57; XVG 2467.8 | | |
| 25DE | Address on File | LLUNA 8.992; LUNC 5571544.4 | | |
| 07F9 | Address on File | SHIB 287728.3 | | |
| 098B | Address on File | BTC 0.007718; DOGE 5341.9; UNI 6.416; USDC 1.43; VGX 31.17 | | |
| FAE0 | Address on File | VGX 2.88 | | |
| 432F | Address on File | ADA 411.7; BTC 0.000446; USDC 1.46 | | |
| 4EB7 | Address on File | BTC 0.006114; DOT 2.101; ETH 0.05049; SHIB 980663.6 | | |
| EC5F | Address on File | ADA 7539; BTC 0.323586; DOGE 23587.9; LLUNA 39.643; LUNA 16.99; LUNC 3706701.4; SHIB 909826769.3; USDC 5002.99 | | |
| C0F9 | Address on File | VGX 5.15 | | |
| C9D5 | Address on File | BTC 0.000498; DOT 2.691; ENJ 13.97; ETH 0.02172; MANA 10.88; OCEAN 39.72; VGX 10.38 | | |
| 3588 | Address on File | BTC 0.0007; DOT 21.696; LINK 5.03; VGX 1.68 | | |
| CCBE | Address on File | VGX 4.94 | | |
| 0133 | Address on File | VGX 4.94 | | |
| AD3B | Address on File | ADA 302.6; APE 16.665; ETH 0.06495; FTM 36.93; HBAR 3208.4; VET 586.8 | | |
| EC73 | Address on File | AMP 1450.76; SHIB 1498800.9; VET 353.3 | | |
| 694F | Address on File | ADA 19772.2; BTC 0.000519; XLM 3886.7; XTZ 26.95 | | |
| 781C | Address on File | SHIB 4060154.1 | | |
| D369 | Address on File | SHIB 8578.1 | | |
| EA9F | Address on File | VET 189935.5 | | |
| A0FC | Address on File | DOGE 1029.1; XLM 154.9 | | |
| E717 | Address on File | BTT 694434700; ETH 0.06339; SHIB 6243756.2 | | |
| 867F | Address on File | BTT 860489100 | | |
| 9174 | Address on File | DOGE 6608.8 | | |
| EB44 | Address on File | VGX 8.38 | | |
| 7CBD | Address on File | VGX 4.98 | | |
| F225 | Address on File | FTM 12.336 | | |
| 0750 | Address on File | ADA 107.2; BTC 0.000495 | | |
| 855C | Address on File | BTC 0.002554; USDC 104.58 | | |
| 8EB2 | Address on File | BTC 0.004019; DOT 1; ETH 0.01494 | | |
| 98E5 | Address on File | VGX 2.79 | | |
| E12D | Address on File | BTC 0.003202 | | |
| CAC2 | Address on File | ADA 546.4; BTC 0.016838; SOL 2.3076 | | |
| 3B48 | Address on File | DOT 21.441; SHIB 15950981.3; USDC 574.14; VGX 106.22 | | |
| 1C10 | Address on File | ADA 39; ATOM 20.736; BTC 0.000984; DOT 22.929; ETH 1.55051; VET 50027.6; VGX 3.71 | | |
| 8882 | Address on File | ADA 1.3 | | |
| F505 | Address on File | BTC 0.000468; BTT 250862900 | | |
| 7FE7 | Address on File | VGX 22.18 | | |
| C367 | Address on File | BTC 0.000147 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 13C5 | Address on File | HBAR 632.8; LUNA 0.528; LUNC 34533.3 | | |
| 207A | Address on File | BTT 304998300; XLM 0.9; XVG 14026.4 | | |
| 28D5 | Address on File | BTT 42875500 | | |
| C71A | Address on File | DOGE 2; SHIB 9390.3 | | |
| B77B | Address on File | BTC 0.038605; BTT 2036500; DOGE 182; LTC 0.26678; SHIB 15650591.9 | | |
| 9BCF | Address on File | APE 68.59; DOGE 35113.6; GRT 12987.79; LLUNA 87.708; LUNA 276.679; LUNC 12431295.2 | | |
| 31AD | Address on File | VGX 4.61 | | |
| 2456 | Address on File | XRP 2456.5 | | |
| A181 | Address on File | ADA 61; ALGO 41.8; DOT 3.126; MANA 27.67; SOL 1.4123; VGX 305.89 | | |
| 5FE3 | Address on File | BTC 0.000511; BTT 230791900; DOGE 11272.1 | | |
| E627 | Address on File | BTC 0.002735; BTT 71728000; DOGE 400 | | |
| 6690 | Address on File | MANA 15.05 | | |
| DC0C | Address on File | VGX 2.78 | | |
| EA06 | Address on File | ADA 6.8 | | |
| 505B | Address on File | BTC 0.000381; ETH 0.04634; SHIB 264585.2 | | |
| B188 | Address on File | ADA 42.6; BTT 8429700; ETH 0.54973; LINK 31.2; SHIB 485436.8; SOL 7.3558; XLM 83.4 | | |
| 6F8E | Address on File | ADA 2.4; APE 60.316; DOT 2.387; LINK 0.15; USDC 100 | | |
| BBFF | Address on File | BTC 0.000857; LLUNA 11.754; LUNA 5.038; LUNC 1097605.9 | | |
| 97BC | Address on File | BTC 0.001575; SHIB 346500.3 | | |
| 3924 | Address on File | BTT 1392800; VET 110.6 | | |
| 7FBB | Address on File | ADA 3789.4; USDC 60.5 | | |
| A3DA | Address on File | VGX 8.39 | | |
| 6195 | Address on File | VGX 5.17 | | |
| C24C | Address on File | BTC 0.000239 | | |
| 2D94 | Address on File | BTC 0.000174 | | |
| CF60 | Address on File | ADA 36.8; AVAX 1.01; BTC 0.029727; DOT 2.046; ETH 0.02269; SOL 0.9998 | | |
| 5D0A | Address on File | USDC 5193.92; VGX 594.64 | | |
| AAD4 | Address on File | APE 2.76; BTC 0.000418; DOT 1.947; SHIB 20654072.7 | | |
| C414 | Address on File | ADA 4303.8; USDC 10021.43; VET 50604.3; VGX 1317.66 | | |
| 5593 | Address on File | BTC 0.02403; SHIB 6631966.2; USDC 113.33; VGX 104.62 | | |
| 00BC | Address on File | ADA 16.9; BAT 16.1; BTT 1254100; DOGE 106.6; ETH 0.01695; VET 47.5 | | |
| 7F88 | Address on File | ADA 243.7; ALGO 25.3; ATOM 10.89; AVAX 1.97; BTC 0.004284; CHZ 20.7171; ETH 0.03988; SHIB 971655.5; SOL 0.8277 | | |
| 5700 | Address on File | ADA 1004.8; BTT 40000000; DOGE 4036; SHIB 6418485.2; XVG 20000 | | |
| 76B7 | Address on File | ADA 7594.2; ETH 0.54093; LLUNA 8.738; LUNA 3.745; LUNC 922863.1 | | |
| E9C2 | Address on File | ADA 115.8; BTT 16034600; DOGE 678; GRT 329.84; LLUNA 6.088; LUNA 2.61; LUNC 1110144.9; SPELL 10374.8; STMX 627.4; USDC 1.54; VET 625.6; XLM 81.8; XVG 1000 | | |
| B215 | Address on File | BTT 227502403.7; SHIB 16148301.1 | | |
| B70A | Address on File | VGX 4.03 | | |
| 689E | Address on File | BTC 0.000437; BTT 65561299.9; DOGE 289.5 | | |
| B762 | Address on File | VGX 2.88 | | |
| 1FCB | Address on File | XMR 0.185 | | |
| 4C47 | Address on File | BTC 0.002589 | | |
| F0AA | Address on File | BTC 0.850671 | | |
| BAAD | Address on File | VGX 5 | | |
| A8E7 | Address on File | BTC 0.002149; MANA 12.07; SHIB 84163069.6; VET 451.4 | | |
| 6E03 | Address on File | VGX 5.01 | | |
| C18A | Address on File | BTC 0.000417; BTT 12112400; DOGE 51.1 | | |
| 038E | Address on File | BTC 0.134076; CKB 0.6; DGB 0.2; DOGE 21419.7; ETC 24.16; LLUNA 7.731; LUNA 3.313; LUNC 2359298.6; SHIB 300243460.2; XLM 0.5 | | |
| 0065 | Address on File | HBAR 746.5; MANA 81.66; SHIB 24677035.8 | | |
| E80B | Address on File | BTC 0.001688; LUNA 1.035; LUNC 1; MANA 28 | | |
| 81B1 | Address on File | ADA 409.3; ALGO 117.06; AMP 19191.41; APE 11.093; BTC 0.002698; BTT 68972075.7; DOT 17.755; ETH 0.06403; HBAR 1159.1; LINK 7.36; LLUNA 4.735; LUNA 2.029; LUNC 442611.3; SHIB 10260744.1; VET 9906 | | |
| 06EE | Address on File | SHIB 2639658 | | |
| 2891 | Address on File | BTC 0.000405; DOGE 183.2; MANA 16.98; SHIB 6793478.2 | | |
| B5C1 | Address on File | VGX 2.78 | | |
| 1AB5 | Address on File | BTT 19860300; DOGE 774.9; DOT 3.815; GLM 94.38; LUNA 1.967; LUNC 1.9; VET 307.2; VGX 11.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D04 | Address on File | BTC 0.000539; SHIB 60176873.8 | | |
| C025 | Address on File | SHIB 4397821.3 | | |
| 1097 | Address on File | VGX 2.78 | | |
| DD4E | Address on File | VGX 4.01 | | |
| 8894 | Address on File | BTC 0.000425; BTT 20318200; TRX 103.4; VET 991.9 | | |
| 82DD | Address on File | BTC 0.000724; SHIB 21724779.8 | | |
| 62AE | Address on File | DAI 0.28; OXT 43.2; SUSHI 4.4972; VGX 88.4 | | |
| 24F8 | Address on File | BTT 29420200; SHIB 12670622.7 | | |
| 1AB5 | Address on File | VGX 8.37 | | |
| 0028 | Address on File | ANKR 196.86589; BTC 0.000587; DGB 431.8; GRT 25.11; OXT 54.5; SHIB 1738525.7 | | |
| 0A8F | Address on File | BTC 0.000498; SHIB 7380073.8 | | |
| 758E | Address on File | VGX 2.75 | | |
| 287E | Address on File | USDC 1.05; USDT 0.05 | | |
| 1CD6 | Address on File | LTC 0.04075 | | |
| DE1A | Address on File | BTT 24952500; DOGE 549.6; ETC 1.07; LUNA 1.646; LUNC 107700.2; SHIB 5015045.1 | | |
| C74D | Address on File | ADA 393.2; DOGE 616.9; SHIB 27556931.6 | | |
| 2AB2 | Address on File | BTC 0.001046; SHIB 36401455.4 | | |
| 4D89 | Address on File | ADA 3.8; DOGE 312.5; ETH 0.19773; HBAR 153.5; LINK 6.75; LTC 0.01201; OXT 227.1; VET 3913.6; VGX 46.83 | | |
| DE0D | Address on File | BTC 0.000442; BTT 14206500 | | |
| 68A7 | Address on File | ADA 25.2; BTC 0.000512; SHIB 1721170.3 | | |
| 4109 | Address on File | ADA 1990.2; AVAX 15.09; CHZ 1711.5695; COMP 2.02486; ETC 19.05; FTM 13.528; JASMY 20013.5; LUNA 2.193; LUNC 1081316.1; MANA 2.96; SHIB 24777178.6; VGX 1228.7; XTZ 43.54 | | |
| A298 | Address on File | BTT 20075700 | | |
| 5130 | Address on File | BTC 0.002149; MATIC 76.935; SHIB 2639915.5 | | |
| 1E43 | Address on File | SHIB 1733102.2 | | |
| 083F | Address on File | ADA 4412.8; BTC 0.000499; SHIB 1002241376.5 | | |
| 77D5 | Address on File | BTC 0.000438; BTT 13107600; DOGE 151.1 | | |
| 411B | Address on File | AAVE 2.2194; ADA 103.4; AMP 1210.18; ATOM 2.382; AVAX 1; AXS 1.04171; BTC 0.0553; CHZ 32.8808; DASH 1.107; DOGE 512.3; DOT 5.738; ETH 1.17711; KEEP 147.75; LUNA 2.07; LUNC 2; MANA 29.77; MKR 0.0962; OCEAN 41.32; ONT 77.51; OXT 313.9; SAND 57.5795; SKL 281.13; SOL 1.2295; TRX 1199.1; VET 591.1; XVG 1398.6 | | |
| 3173 | Address on File | BTT 6362100; DOGE 217.2 | | |
| 298F | Address on File | ADA 4.7; BTC 0.000526; BTT 6934600; DOGE 67.1; ETC 0.15 | | |
| A02B | Address on File | AAVE 0.5412; ADA 121.7; CKB 35897.1; DOGE 520.7; ETH 0.07534; LINK 7.22; MATIC 130.233; SHIB 83602612.2; VET 1535.8 | | |
| 87B0 | Address on File | ATOM 10.206; BTC 0.000501; MATIC 29.584; STMX 559.1 | | |
| 7D59 | Address on File | BTC 0.000405; CHZ 183.9391; MANA 21.61 | | |
| 1373 | Address on File | BTT 200; DOGE 0.4 | | |
| D634 | Address on File | BTC 0.016499; MATIC 2.218; SHIB 20126772.5 | | |
| 50A2 | Address on File | BTC 0.000682; BTT 17538500; DOGE 308.8; SHIB 695894.2; TRX 622.7 | | |
| 7E3B | Address on File | DOGE 147 | | |
| AC74 | Address on File | BTC 0.000582; DOGE 152 | | |
| CE49 | Address on File | ADA 0.6; DOGE 108476.1; ETH 0.0076; LLUNA 48.444; LUNA 20.762; LUNC 10532222.7; SHIB 140093232.5 | | |
| D60F | Address on File | VGX 4.26 | | |
| 4707 | Address on File | ADA 1723.1; AVAX 8.1; BTT 250000000; DOGE 3050.1; DOT 107.136; HBAR 206.8; LINK 106.8; MANA 24.74; MATIC 1032.4; SAND 48.7696; SHIB 18286025.7; SOL 10.684; VET 31559.5 | | |
| F699 | Address on File | ADA 134.2; BAT 25.6; BTC 0.000479; BTT 136856900; DOGE 1869.7; HBAR 81.8; MANA 30.2; SHIB 8657846.4; STMX 4670.7; TRX 444.9; VET 304; VGX 25.48 | | |
| 6E84 | Address on File | VGX 5.25 | | |
| 215D | Address on File | BTC 0.015893 | | |
| 50A0 | Address on File | UNI 0.176 | | |
| 9A9E | Address on File | BTT 30011800 | | |
| 9B21 | Address on File | BTC 0.000521; DOGE 1647.6; SHIB 5995203.8; TRX 2635.8 | | |
| 808F | Address on File | BTC 0.002452; SHIB 5786160.2; VGX 161.73 | | |
| B970 | Address on File | ALGO 6.45; DOT 1.001; ETH 0.01084; TRX 128.5 | | |
| 64F3 | Address on File | VGX 5.13 | | |
| B229 | Address on File | BTT 3234483739.4; DOGE 11909.3; SHIB 53306980 | | |
| 6689 | Address on File | SHIB 1392757.6; TRX 95.8 | | |
| DB7A | Address on File | ADA 280; BTT 34385900; SHIB 18769595.2; VET 1000.5 | | |
| 13EB | Address on File | KNC 0.09; SHIB 52230.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CBDF | Address on File | BTC 0.003315; BTT 35292500 | | |
| A7E9 | Address on File | BTC 0.002173; BTT 98779699.9; CKB 3246.5; SHIB 13404825.7 | | |
| FACA | Address on File | BTT 142428100 | | |
| EDC1 | Address on File | BTC 0.000502; SHIB 4275331.3 | | |
| AA24 | Address on File | BTC 0.003409 | | |
| 60D3 | Address on File | SHIB 26991724.8 | | |
| 651C | Address on File | VGX 2.87 | | |
| E63F | Address on File | SHIB 19954.6 | | |
| 1E27 | Address on File | ADA 457.1; ALICE 11; APE 40.106; BTC 0.014047; ETH 1.34024; HBAR 161.3; LINK 10.63; LLUNA 3.058; LUNA 1.311; LUNC 1955523.6; MANA 17.86; MATIC 657.556; SHIB 14303682.1; SOL 7.1266; VGX 62.13 | | |
| 53D0 | Address on File | BTT 57084400 | | |
| 6985 | Address on File | BTT 95020000; SHIB 250378 | | |
| 9327 | Address on File | ADA 24.6; BTC 0.001515; DOGE 47.1; SHIB 228258.3 | | |
| C19D | Address on File | VGX 4.01 | | |
| A223 | Address on File | SHIB 13687380.2 | | |
| 9124 | Address on File | ADA 627.6; AMP 1613.21; BTC 0.009236; BTT 67754400; DOGE 425.4; ETH 0.0861; GRT 112.02; HBAR 288.7; MANA 138.56; SHIB 40573711.9; VET 70.3 | | |
| 376A | Address on File | BTC 0.000031; DOGE 318.2; ETH 0.05634 | | |
| DB0B | Address on File | ADA 15.8; BTT 25198300; DOGE 289; FIL 0.27; TRX 356.2 | | |
| 42CB | Address on File | DOGE 0.9 | | |
| 4566 | Address on File | ADA 1129.4; ALGO 13.01; AMP 1813.91; ANKR 563.17975; BAT 647.5; BTC 0.000453; BTT 253756400; CELO 27.223; CHZ 372.9706; CKB 5867.6; DGB 617; DOGE 2226.1; DYDX 22.9549; ENJ 79.48; EOS 11.94; FIL 1.76; GLM 115.63; GRT 102.83; HBAR 1133.3; ICP 1.93; ICX 52.9; IOT 114.36; JASMY 1608.4; KEEP 76.31; KNC 42.96; LUNA 0.59; LUNC 4750; MANA 90.41; MATIC 97.662; MKR 0.0444; NEO 3.013; OCEAN 31.21; OMG 7.09; ONT 92.61; OXT 136.5; PERP 9.892; QTUM 11.79; SAND 33.215; SHIB 1599136.8; SKL 274.08; SPELL 24419.4; SRM 36.641; STMX 9520.4; SUSHI 72.9687; TRX 4464.2; UMA 5.768; UNI 2.077; VET 14848.4; VGX 75.22; XLM 771; XTZ 33.31; XVG 1604.6 | | |
| 5E63 | Address on File | BTC 0.000517; SHIB 3789314.1 | | |
| F594 | Address on File | ADA 3.1; BTC 0.001042; BTT 1235894600; DOGE 1982.8; LLUNA 8.776; LUNA 3.761; SAND 300.2139; SHIB 35108221.9; TRX 7627.1; VET 5354.6; XLM 3518.3 | | |
| 7CC1 | Address on File | BTC 0.000785 | | |
| 1B97 | Address on File | BTT 36009600 | | |
| 7305 | Address on File | BTT 109447200; CKB 3207.8; SHIB 17134493.7; STMX 954.1 | | |
| 7F94 | Address on File | BTC 0.001023; SHIB 38134181.1 | | |
| 6416 | Address on File | BTC 0.000901 | | |
| DB17 | Address on File | BTT 100293827.6; SHIB 20048157.5 | | |
| F411 | Address on File | BTT 354220700; DGB 10924.4; DOGE 4680.8; SHIB 24098233.1; TRX 11901.9 | | |
| 5CDE | Address on File | ADA 1496.4; BTC 0.553057; DOT 138.341; ETH 2.79319; GRT 480.46; LINK 182.35; SOL 7.375; VET 31184.3 | | |
| 9C63 | Address on File | LINK 0.3; LTC 0.05546 | | |
| BEA2 | Address on File | BTT 138889200; LLUNA 6.237; LUNA 2.673; LUNC 582958.6 | | |
| AA11 | Address on File | BTC 0.000254 | | |
| 1847 | Address on File | ADA 466.9; BTT 60672600; SHIB 49045225.2 | | |
| 6F62 | Address on File | BTT 266225400; SAND 22.0768 | | |
| F0EB | Address on File | CHZ 52.7656; DGB 1008.3; SHIB 756554.3; VGX 22.43 | | |
| 17F3 | Address on File | BTC 0.001468; BTT 25690000 | | |
| D589 | Address on File | SHIB 574641.3 | | |
| 9F65 | Address on File | ADA 295.7; ALGO 28.49; ATOM 10.168; AVAX 8.18; BAT 92.9; BTC 0.001608; DGB 1038.8; DOGE 1243.9; DOT 10.134; ETH 0.04542; GLM 71.72; LLUNA 9.199; LUNA 3.943; LUNC 12.7; MANA 118.98; NEO 4.541; OXT 101.8; QTUM 4.58; SAND 27.9512; SHIB 17185315.2; SOL 3.7471; STMX 1637.9; SUSHI 21.4323; UNI 16.604; VGX 220.12; XLM 149; XVG 2096.4 | | |
| A6A8 | Address on File | BTC 0.001023; BTT 28865800 | | |
| 6071 | Address on File | BTC 0.000605; BTT 141467100; VET 4416 | | |
| 2597 | Address on File | BTC 0.003561; ETH 0.0108; OMG 6.25 | | |
| FDC8 | Address on File | ADA 1012.6; ALGO 202.16; APE 11.156; AVAX 12.45; BTC 0.019253; DOT 5; ETH 1.10297; GALA 622.4324; LINK 11.61; LUNA 2.497; LUNC 7657.1; MATIC 414.087; SAND 24.3682; SHIB 6782772; SOL 15.1708; USDC 161.14; VET 8280.9; XTZ 50.84 | | |
| 9F48 | Address on File | VGX 8.37 | | |
| AB4B | Address on File | VGX 4.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C91F | Address on File | ADA 59.9; BTC 0.000448; BTT 11808164.2; DOGE 164.8; LINK 0.91; OMG 9.27; QTUM 3.65; SHIB 1206344.5 | | |
| A837 | Address on File | VGX 4.9 | | |
| 9C72 | Address on File | BTT 30515400; DOGE 813.2; ENJ 107.58; HBAR 804.7; SHIB 6891798.7 | | |
| A8CA | Address on File | BTT 212841010.4; SHIB 27399370 | | |
| 0D00 | Address on File | VGX 4 | | |
| 9E14 | Address on File | ADA 184.4; BAT 102.9; BTC 0.008018; BTT 748852700; CHZ 77.0364; CKB 4659.6; ETC 1.02; LUNA 0.922; LUNC 60285.1; SHIB 143769367.8; STMX 18699.5; TRX 2172.3; VET 7301.8; VGX 42.78; XVG 1674.9 | | |
| AE85 | Address on File | BTC 0.00103; BTT 519614100; SHIB 12391573.7 | | |
| 278B | Address on File | ADA 26.8; BTC 0.002048; BTT 6996300; CKB 804.1; DOGE 124.3 | | |
| 8F03 | Address on File | SOL 4.0608 | | |
| B0DF | Address on File | ALGO 0.46 | | |
| FB82 | Address on File | BTC 0.000498 | | |
| 43A9 | Address on File | LTC 0.0307 | | |
| 7F96 | Address on File | ADA 532.3; ALGO 16.24; ATOM 2.236; BTC 0.001236; DOT 4.803; FIL 0.69; LINK 13.99; MANA 24.9; SHIB 6166574.6; USDC 965.42; XLM 100; XTZ 7.37 | | |
| 6543 | Address on File | APE 20.316; SHIB 13174.7 | | |
| 4467 | Address on File | SHIB 56829882.4 | | |
| C683 | Address on File | BTC 0.000521; ETH 0.02439 | | |
| 6135 | Address on File | BTC 0.000498; ETH 0.26836 | | |
| 8617 | Address on File | ADA 424.8; ALGO 339.26; BTC 0.024084; BTT 40422000; COMP 2.20447; DOT 8.5; ETH 0.13477; FTM 250; MATIC 575.454; SOL 3.2744; TRX 4732.4 | | |
| 9739 | Address on File | BTT 127010900; SHIB 10563380.2; XRP 3681 | | |
| BCB4 | Address on File | USDC 102.26 | | |
| 4F7A | Address on File | VGX 2.76 | | |
| A0D7 | Address on File | VGX 4.68 | | |
| A87F | Address on File | DOT 20.997; OXT 242.9; SHIB 6173302.1 | | |
| 091F | Address on File | DOGE 2049.7 | | |
| CCCD | Address on File | ADA 2.2; SHIB 10125925.6 | | |
| 784B | Address on File | SHIB 10413212.5 | | |
| 2071 | Address on File | DOGE 8598.3; SHIB 1212121.2; STMX 9556.3; XVG 1403.2 | | |
| EE2E | Address on File | BTC 0.00052; SHIB 55013995.2 | | |
| 4570 | Address on File | ADA 1.8; CKB 325.2; LINK 0.05; LUNA 0.104; LUNC 0.1; MATIC 1.416; XVG 42.3 | | |
| DCEC | Address on File | VGX 8.38 | | |
| 655E | Address on File | LLUNA 14.284; LUNA 6.122; LUNC 1335321.4; VGX 0.19 | | |
| 6053 | Address on File | VGX 5.17 | | |
| EF8B | Address on File | BTC 0.000418; BTT 142500; DOGE 9.9; LLUNA 12.006; LUNA 5.146; LUNC 1122333.9; OXT 7.4; SHIB 383693.1 | | |
| AC3A | Address on File | BTT 5803700 | | |
| 6759 | Address on File | HBAR 5351.8 | | |
| 0007 | Address on File | ADA 5577.3; ALGO 1117.84; BTC 0.00087; DOGE 72309.5; DOT 50.878; ETH 0.49368; HBAR 1616.5; SHIB 88073654.7; SOL 21.0713; VET 7640.8; XRP 163 | | |
| 39A0 | Address on File | HBAR 1259.9 | | |
| 2DF1 | Address on File | BTC 0.000509; DOT 1.001; LLUNA 3.55; LUNA 1.522; LUNC 4.9; SHIB 3493210.4; SOL 1.1762 | | |
| DBE8 | Address on File | DOGE 173.4 | | |
| C5EB | Address on File | BTC 0.000447; CKB 14629.4; DOGE 60398.6 | | |
| 8924 | Address on File | DOT 108.923; OCEAN 301.49; VET 13219 | | |
| 045C | Address on File | BTC 0.000432; DOGE 752.5 | | |
| 1B75 | Address on File | BTC 0.000543; DOGE 36916.3; SHIB 5630630.6 | | |
| 3DC8 | Address on File | BTC 0.024815; ETH 2.62484; HBAR 440.3 | | |
| B688 | Address on File | ADA 169.3; AVAX 5.02; BTC 0.094539; CHZ 111; DOT 51.707; ETH 1.0735; FIL 0.31; GRT 231.79; SAND 14.0173; SHIB 168038.9; SOL 5.0375; UMA 9.987; USDC 3.93; XTZ 52.74 | | |
| FF65 | Address on File | SHIB 23590082 | | |
| E834 | Address on File | LUNA 3.471; LUNC 227094.6 | | |
| 1C54 | Address on File | VGX 5.18 | | |
| 5DB5 | Address on File | CKB 4288.6; HBAR 1745.9; LUNA 2.277; LUNC 2.2 | | |
| 6B56 | Address on File | ADA 440; ALGO 333; BTT 1000000; DOGE 4.8; ETH 0.34109; HBAR 1368.3; VET 3190.7; XVG 8133.7 | | |
| BE2A | Address on File | ADA 2206.4; BTC 0.580598; DOT 86.069; ETH 0.79294; LINK 88.48; LLUNA 25.859; LUNA 11.083; LUNC 35.9; MATIC 629.709; SHIB 2393534; SOL 46.7818; VGX 576.41 | | |
| 93E6 | Address on File | LLUNA 24.772; LUNA 10.617; LUNC 34.3 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A08 | Address on File | VGX 4.03 | | |
| F06C | Address on File | BTC 0.007544 | | |
| 3082 | Address on File | ETH 0.00247 | | |
| 54D2 | Address on File | VGX 4.94 | | |
| D002 | Address on File | BTC 0.00047; VGX 419.03 | | |
| D3E3 | Address on File | BTC 3.920401 | | |
| 5FB3 | Address on File | AAVE 23.5511; BTC 0.000545; DGB 486660.4; EOS 164.62; LINK 617.48; MANA 1.88; MATIC 873.996; NEO 166.417; STMX 53102.7; USDC 4238.27; VET 8510.6; VGX 31438.15 | | |
| 0F78 | Address on File | VGX 2.84 | | |
| A4BA | Address on File | BTC 0.000454; VGX 1941.72 | | |
| CEDF | Address on File | BTC 0.02509; SOL 5.7521; VGX 481 | | |
| C3E2 | Address on File | ADA 188.4; BTT 4419900; CHZ 27.979; CKB 455.2; DOGE 4.1; DOT 1.07; ETH 0.01585; GRT 53.16; SHIB 4932109.1; SOL 0.1415; SUSHI 5.2521; TRX 69.9; VET 137.6 | | |
| 8AEA | Address on File | STMX 13.9 | | |
| E269 | Address on File | ADA 76.6; BTC 0.003652; DOT 3.539; ETC 2.89; ETH 0.19714; LTC 1.49377; LUNA 3.312; LUNC 3.2; SOL 0.3109; VGX 63.05; XLM 177.8 | | |
| A4EA | Address on File | ETH 0.09388; SHIB 6259780.9; SOL 1.1331; VGX 38.35 | | |
| 60E1 | Address on File | ADA 535.9; ALGO 878.81; BTC 0.004743; BTT 83635900; CKB 5200.2; DOT 5.384; ETH 0.13938; HBAR 3255.9; LINK 47.67; LTC 0.55756; LUNA 0.134; LUNC 8762.5; SHIB 2506265.6; STMX 1927.3; VET 6352.2; XLM 7575.1 | | |
| 82D6 | Address on File | ADA 1272.1; BTT 63730900; DOT 28.881; HBAR 2477.9; SHIB 14064697.6; STMX 9826.3; VET 5516; XLM 11351.9 | | |
| D5B4 | Address on File | ADA 3.4; AVAX 0.02; BAT 7.8; BTC 0.000036; ETH 0.00741; LLUNA 14.849; LUNA 6.364; LUNC 20.5; MATIC 1.165; SOL 0.0247; UNI 2.418 | | |
| A25D | Address on File | VGX 2.88 | | |
| 4F85 | Address on File | ADA 29.6; BTT 38635371.4; DOGE 32.4 | | |
| EFE4 | Address on File | VGX 4.58 | | |
| 7853 | Address on File | VGX 5.18 | | |
| F006 | Address on File | ADA 2.8; BTC 0.000089; DOGE 127.6; SHIB 581733.5 | | |
| 5D22 | Address on File | VGX 4.94 | | |
| 6D5B | Address on File | ADA 787; ALGO 271.66; ATOM 15.392; BTC 3.485448; DOT 43.806; ETH 5.07927; LLUNA 35.919; LUNA 15.394; LUNC 744195; MATIC 3034.448; SHIB 7348582; SOL 9.1217; USDC 18.56 | | |
| 9B44 | Address on File | ETC 2.54; ETH 0.02496 | | |
| F621 | Address on File | BTC 0.000417; SHIB 88474011.1 | | |
| 2C0F | Address on File | ADA 4.4; BTC 0.000445; DOGE 1412.3; MANA 8.15; SHIB 2706793.5; VET 124.7 | | |
| EEAC | Address on File | ETH 0.01049 | | |
| 3ADD | Address on File | SHIB 11905206.2 | | |
| CF58 | Address on File | APE 25.606; SHIB 1925792.8; XTZ 0.15; ZEC 0.003 | | |
| F953 | Address on File | ADA 57.6; BTC 0.000209; DOGE 34.9; ETH 0.15452; SHIB 3625075.3; STMX 330.8; VET 1059.2; XLM 334.2 | | |
| 8A5E | Address on File | ADA 0.7; BTC 1.022401; SAND 57.0101; USDC 2.89 | | |
| 5B3F | Address on File | VGX 5.11 | | |
| 9829 | Address on File | BTC 0.002442; SHIB 948766.6 | | |
| 576C | Address on File | TRX 480 | | |
| 323A | Address on File | VGX 5.24 | | |
| E815 | Address on File | BTC 1.087471; ETH 7.82716 | | |
| 85A2 | Address on File | BTC 0.168196 | | |
| 9D99 | Address on File | BTC 0.116617 | | |
| AF25 | Address on File | VGX 0.18 | | |
| 6BAF | Address on File | BTC 0.005758; ETH 0.00571; LTC 0.0775; SHIB 139528.3 | | |
| 6C6E | Address on File | BTC 0.000433; BTT 18809200; DOGE 245.9 | | |
| EF65 | Address on File | DOGE 75.1 | | |
| 48C3 | Address on File | LUNA 0.57; LUNC 37298.2 | | |
| 0AB0 | Address on File | ADA 87.6; BTT 6706800 | | |
| 7EDE | Address on File | BTT 3003200; DGB 112.7; SHIB 500150.5; STMX 38.6 | | |
| EBB4 | Address on File | SHIB 580046.4 | | |
| EF33 | Address on File | BTC 0.157925; ETH 2.06142 | | |
| 22C9 | Address on File | ADA 126.2; BTC 0.004494; COMP 0.14786; DOGE 2411.3; ETH 0.38051; GLM 95.98; HBAR 341.1; MATIC 161.672; SHIB 115047864; VGX 127.45; XVG 3185.2 | | |
| 383F | Address on File | BTC 0.000266 | | |
| 5BCB | Address on File | BTT 9174311.9; GALA 106.031; LUNA 0.903; LUNC 59082.2; SHIB 31606415.6; SPELL 7327.5; VGX 32.42 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3AA | Address on File | BTC 0.000495; DOT 2.801; SOL 0.5235 | | |
| 5CB4 | Address on File | BTC 0.000497 | | |
| D1D6 | Address on File | BTC 0.002053; DOGE 260.2; LTC 0.24796; SHIB 1775187.9 | | |
| E0BB | Address on File | BTC 0.001608; SHIB 1456225.2 | | |
| 13E1 | Address on File | DOGE 131.3; SHIB 331356.8 | | |
| A20F | Address on File | BTC 0.000497; ENJ 250; HBAR 2976.2; MANA 20; SOL 5.1836; VGX 338.99 | | |
| EFDE | Address on File | LTC 0.12911 | | |
| AFE2 | Address on File | VGX 4.31 | | |
| 8602 | Address on File | LLUNA 7.404 | | |
| 850E | Address on File | VGX 8.37 | | |
| 5CB6 | Address on File | BTC 0.000412 | | |
| C0A7 | Address on File | BTC 0.000437; USDC 1553.67; VGX 195.32 | | |
| FC93 | Address on File | BTC 0.00009; ETH 0.0049 | | |
| CD9B | Address on File | ADA 9821.3; BTC 0.000941; BTT 17037200; DOGE 8.4; ETH 0.03238; LUNA 1.305; LUNC 85352 | | |
| 16A5 | Address on File | ADA 199.2; BTT 12261800; DOT 3.124; MATIC 170.438; SHIB 1561096; USDC 130.62; VGX 106.66; XVG 706.4 | | |
| 10E6 | Address on File | VGX 4.61 | | |
| F715 | Address on File | VGX 5.26 | | |
| 2D09 | Address on File | BTC 0.000446; MANA 50.75; SOL 1.6035 | | |
| 98FB | Address on File | BTC 0.000433; HBAR 1356.6; STMX 1404.3; USDC 3794.38; XVG 3334.6 | | |
| 3F52 | Address on File | SHIB 4732733.7 | | |
| 7B69 | Address on File | ETH 0.116; LLUNA 3.993; LUNA 1.712; LUNC 170029.2 | | |
| 9638 | Address on File | VGX 2.77 | | |
| 5CA5 | Address on File | ADA 1493.5; BTC 0.004647; ETH 0.16199; SOL 8.7645; USDC 0.41 | | |
| 0740 | Address on File | ADA 10378.2; ATOM 16.314; AVAX 12.17; BTC 0.191695; CHZ 441.423; DOT 101.631; ETH 7.86719; LINK 3.58; LLUNA 18.504; LUNA 7.931; LUNC 287572.4; MANA 500; MATIC 144.316; SOL 5.1437; VET 8000.5; XLM 354.9; ZRX 27 | | |
| 397F | Address on File | ADA 49.6; BTC 0.004878; DOT 2.916; SHIB 25899136.9; SUSHI 9.1257; VGX 21.56 | | |
| 9FC8 | Address on File | SHIB 1873360.8 | | |
| 9322 | Address on File | ADA 1437.1; BTC 0.003284; VET 61.2 | | |
| 1216 | Address on File | ADA 724.3; ATOM 7.839; AXS 5.21537; BTC 0.020504; DOGE 242.8; DOT 4.67; ETC 2.63; ETH 1.03792; LUNA 0.05; LUNC 3250.2; MANA 100.31; MATIC 130.168; SAND 51.4059; SHIB 3211940.6; SOL 5.2758; VET 0.5 | | |
| 3F95 | Address on File | ADA 836.7; BAT 177.4; BTC 0.011179; SHIB 12750980.4; STMX 1898.7; TRX 5121; USDT 9.98; VET 5115.5; XLM 1235.2; XVG 2126 | | |
| 2134 | Address on File | LINK 0.12; STMX 5067.6 | | |
| 90AD | Address on File | ADA 278.7; BTT 10485500; DGB 1569.5; LUNA 1.291; LUNC 84435 | | |
| D5A2 | Address on File | VGX 4.01 | | |
| D107 | Address on File | ADA 481.4; BTC 0.000457; DOGE 1795.8; ETH 0.06815; SHIB 40229379.3 | | |
| F50A | Address on File | ADA 3041.1; BTC 0.021063; BTT 311145804.7; DOGE 8017.9; DOT 29.29; ETH 1.15107; LINK 14.21; LLUNA 21.491; LTC 3.04724; LUNA 9.211; LUNC 2008322.8; MATIC 293.151; SHIB 5907144.3; SOL 2.4557; VET 6771.5 | | |
| C0B2 | Address on File | BTT 9015400; DOGE 146.3 | | |
| 4266 | Address on File | AVAX 10.73; BTC 0.001023; SAND 169.0677 | | |
| BDD3 | Address on File | KNC 107.09; OCEAN 132.08; OMG 19.09; QTUM 11.67 | | |
| BA5E | Address on File | VGX 4.02 | | |
| F2BF | Address on File | ADA 236; BTT 103886200; DOT 5.456; ETC 2.32 | | |
| 7D3C | Address on File | BTC 0.000885; ETC 3.53; ETH 0.99355; SHIB 30634011.7; STMX 2069.3; VET 780.1 | | |
| 640D | Address on File | BTC 0.000498; MATIC 18.701 | | |
| 8CD1 | Address on File | ADA 160.7; BTT 39977300; DOGE 465.7; EOS 52.87; MATIC 206.615; TRX 3763.8; VET 2009.9 | | |
| DACA | Address on File | ADA 10955.1; BTT 285171300; USDC 1.47 | | |
| 87D4 | Address on File | ADA 80.3; BTC 0.000513; BTT 23046100; CKB 6849.5; SHIB 12820512.8; STMX 3681.3; XVG 2243.2 | | |
| E0CB | Address on File | ADA 47.8; APE 12.356; AVAX 0.28; BTC 0.000964; CAKE 2.156; DOT 12.115; EGLD 0.1437; ENS 0.76; KNC 3.6; LUNA 1.035; MANA 10.82; MATIC 19.628; USDC 100.77; WAVES 3.187 | | |
| 6729 | Address on File | ADA 611.4; BCH 1.7386; BTC 1.297831; ETH 5.54613; LTC 10.50066; VGX 139.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 25D7 | Address on File | SHIB 14740948.1 | | |
| BCFB | Address on File | BTT 700; STMX 0.7; XVG 0.5 | | |
| 23E9 | Address on File | ADA 1099.6; DOGE 456.5; SHIB 3810975.6; VET 1135.4; XLM 343.8 | | |
| 7772 | Address on File | VGX 5.15 | | |
| 98FF | Address on File | ADA 649.5; DOGE 1017.3; SHIB 39992175.7; STMX 12755.2; USDC 2.3 | | |
| 18B2 | Address on File | BTC 0.000534; ETH 0.26606; LUNA 0.769; LUNC 50267.3; SOL 2.1989 | | |
| C23C | Address on File | BTC 0.000462 | | |
| 8EDF | Address on File | LLUNA 5.266; LUNA 2.257; LUNC 492060.8 | | |
| C3F9 | Address on File | APE 27.235; AVAX 5.94; JASMY 10584; LUNA 22.366; LUNC 554943.2; SHIB 124331642.3 | | |
| D44E | Address on File | ADA 43; BTT 33215100; DOGE 1254.4 | | |
| DAF5 | Address on File | SHIB 3000000 | | |
| 2D61 | Address on File | DOGE 292.4 | | |
| 89D4 | Address on File | BTC 0.000839; DOGE 444.5 | | |
| CB01 | Address on File | SHIB 3419569.2 | | |
| F988 | Address on File | BTC 0.000228 | | |
| D8B0 | Address on File | SHIB 8506664 | | |
| F979 | Address on File | BTC 0.000434; BTT 88831700 | | |
| 682D | Address on File | BTC 0.002558; BTT 70794000; DOGE 2037.2; STMX 9355.7 | | |
| C81C | Address on File | SHIB 6045949.2 | | |
| A320 | Address on File | BTC 0.012074; SHIB 4205214.4; UMA 9 | | |
| 34E5 | Address on File | LLUNA 12.31; LUNA 5.276; LUNC 5182930.7; SHIB 40315443.4 | | |
| 99B7 | Address on File | DOGE 10713.2; SHIB 7692307.6 | | |
| 96C6 | Address on File | ADA 105.4 | | |
| E4E8 | Address on File | ADA 482.6; VET 580.5 | | |
| FCA0 | Address on File | BTC 0.003704; CKB 2147.8; HBAR 2651.1; LUNA 1.219; LUNC 79742; SHIB 11426725.1; TRX 307.3 | | |
| EF4C | Address on File | SHIB 20327787.8 | | |
| 0748 | Address on File | BTC 0.000212 | | |
| 1BEA | Address on File | BTT 58937300 | | |
| 5C3F | Address on File | ADA 89.6; BTC 0.000582 | | |
| BFE5 | Address on File | SHIB 1445086.7 | | |
| 18FD | Address on File | BTC 0.000512; SHIB 1836884.6; VGX 5.18 | | |
| 2AFF | Address on File | ADA 1011.8; BTC 0.080332; COMP 0.53759; DASH 0.842; DOGE 9007.2; EOS 18.71; ETC 1.91; ETH 1.07201; LINK 2.65; MKR 0.2111; OMG 12.44; STMX 1504.5; TRX 607.7; XLM 928.9; YFI 0.033514 | | |
| 765F | Address on File | BTC 0.000202 | | |
| 85C8 | Address on File | BTC 0.014771; DOGE 10713.3; ETH 2.57046; MATIC 54.777; VGX 271.49 | | |
| 9C51 | Address on File | BTC 0.000843; ETC 17; SHIB 11802091.8 | | |
| 73C3 | Address on File | BTC 0.00125; ETH 0.00771; SOL 0.0514 | | |
| EAA6 | Address on File | DOGE 1089.7; MANA 13.06; SHIB 2383790.2 | | |
| 6257 | Address on File | BTC 0.16419; USDC 6.69 | | |
| 31C8 | Address on File | AXS 13.02531; BTC 0.001441; COMP 4.59459; EGLD 4.381; ETH 0.00229; KSM 3.71; SHIB 251404.5; ZEN 14.5201 | | |
| 587D | Address on File | BTC 0.00331; DOGE 1.8; ETH 0.62972; SHIB 16573299.7 | | |
| BEC5 | Address on File | HBAR 241.4; VGX 4 | | |
| 014A | Address on File | BTC 0.000434; BTT 12145200 | | |
| A3F2 | Address on File | VGX 2.75 | | |
| 8C41 | Address on File | ADA 902.5; AVAX 36.07; BTC 0.033413; CHZ 1000; DOT 106.007; ETH 1.28965; HBAR 5284.4; LINK 19.13; LLUNA 27.992; LUNA 11.997; LUNC 1215368.9; MANA 778.87; MATIC 190.709; OCEAN 1188.87; RAY 100; SAND 201.2603; SHIB 21754852.2; STMX 5809.9; SUSHI 81.5217; USDC 251.25; VET 2500; VGX 1108.95 | | |
| C93D | Address on File | BTT 11821800 | | |
| 69BC | Address on File | BTT 108094400 | | |
| 084E | Address on File | SHIB 1254705.1 | | |
| A07A | Address on File | ADA 142.9; BTC 0.000478; DOGE 6102.8; SHIB 27949933.9; VET 7387.8; XLM 289.7 | | |
| F352 | Address on File | ADA 252.2; AMP 5717.05; AVAX 1.56; MANA 113.9; SAND 65.7049; SHIB 92724828.1; VET 2308.3 | | |
| 1865 | Address on File | VGX 4.61 | | |
| 7006 | Address on File | DOGE 14.5 | | |
| 9311 | Address on File | BTC 0.01102; ETH 0.15014 | | |
| 01EF | Address on File | VGX 2.84 | | |
| 4584 | Address on File | BTT 94018799.9 | | |
| E028 | Address on File | BTC 0.000498 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C26B | Address on File | DGB 7940.8; VET 745.1 | | |
| D7F6 | Address on File | VGX 4.17 | | |
| 0D33 | Address on File | AAVE 0.0046; ADA 50.5; ALGO 7.81; APE 1.161; ATOM 0.587; BTC 0.011151; LINK 0.28; LLUNA 50.442; USDC 10161.12; XLM 14.7 | | |
| 202F | Address on File | BTC 0.077921; DOT 180.51; ETH 1.101 | | |
| A569 | Address on File | BTC 0.036541; EOS 357.02; ETH 0.26853; SHIB 13768415.2; VET 10233.8; VGX 791.48; XLM 517.4 | | |
| E1EF | Address on File | DOGE 31927.9 | | |
| 5D31 | Address on File | BTC 0.000521; VET 2862.1 | | |
| 4EDC | Address on File | ADA 289 | | |
| 98A3 | Address on File | BTC 0.000437; BTT 491922300; SHIB 75254234.2 | | |
| 1416 | Address on File | VGX 4.98 | | |
| 4FF0 | Address on File | ADA 64.5; BTC 0.000124; DOT 1.098; VGX 10.72 | | |
| B6C7 | Address on File | XLM 3.5; XRP 12.2 | | |
| 0C68 | Address on File | BTC 0.00083 | | |
| 5543 | Address on File | ADA 3.5; DOGE 4.9; LINK 57.87; LUNA 0.207; LUNC 0.2; MATIC 1.598; NEO 26.534; STMX 113.8; VGX 294.06 | | |
| 305D | Address on File | ADA 99.4; BTC 0.000343; ETH 0.0907; HBAR 25.5; LUNA 0.372; LUNC 24283.2; MANA 47.06; SHIB 6039605.9; SOL 13.7606; XRP 234.5 | | |
| ABF8 | Address on File | VGX 4.62 | | |
| C338 | Address on File | APE 391.012; ATOM 115.758; BAT 2319.7; BCH 1.83991; CHZ 22952.6918; CKB 137782.7; DOGE 4758.6; ENJ 1329.84; FIL 100.3; FTM 1538.119; GALA 23895.5818; HBAR 25320.9; JASMY 33333.2; LLUNA 167.466; LUNA 71.772; LUNC 4713609.6; MANA 2055.14; OCEAN 2362.26; OXT 12587.1; SHIB 243447949.2; SOL 13.984; SUSHI 7.4598; USDC 66768.29; XRP 8302.4; YGG 767.686; ZEC 17.099; ZRX 1310.4 | | |
| 01B1 | Address on File | BTC 0.000517; ETH 0.2513 | | |
| 94AD | Address on File | ADA 419.9; DOGE 2223.9; DOT 38.405; ETH 0.17473 | | |
| 172F | Address on File | ADA 2736.1; BTC 2.578047; DOGE 7472.6; ETH 3.16683; USDC 14.51 | | |
| 5260 | Address on File | BTC 0.0106; ETH 0.54327; USDC 449.05 | | |
| 9967 | Address on File | ADA 3363; BTC 0.023789; USDC 247.04; USDT 2.78; VGX 434.5 | | |
| DBC2 | Address on File | BTC 0.181559; USDC 50389.55 | | |
| 934D | Address on File | BTC 0.016628; ETH 0.01093; USDC 6357.34 | | |
| 9DE9 | Address on File | BTC 0.00187; CKB 3767.6; ETH 0.02052; MATIC 103.186; USDC 105.36; VET 544.1; VGX 36.56 | | |
| F049 | Address on File | AMP 471.56; BTC 0.000005; SHIB 489043.4; SOL 0.0407; VGX 6.22; XLM 29.2 | | |
| 9CF9 | Address on File | DOT 0.206 | | |
| E692 | Address on File | VGX 2.8 | | |
| EBE8 | Address on File | BTC 0.000096; BTT 24996800 | | |
| 8F81 | Address on File | ADA 9.6; BTC 0.031838; ETH 0.01127 | | |
| 6643 | Address on File | AVAX 2.03; BAT 0.4; BTC 0.010316; CKB 3039.9; ETH 0.07312; GRT 140.17; LRC 265.421; MANA 53.1; SKL 634.49; SOL 2.5326; VET 773; VGX 11.91; XVG 5350.2 | | |
| 618B | Address on File | VGX 5.16 | | |
| FCC6 | Address on File | BTC 0.003603; ETH 0.06515; SHIB 6911805.3 | | |
| 25AE | Address on File | MATIC 242.992 | | |
| FE3A | Address on File | BTC 0.000532; BTT 23282900; CKB 4030.6; DOGE 867.3; DOT 4.138; ETH 0.12988; TRX 1000 | | |
| 05F2 | Address on File | BTC 0.010558; SHIB 30030.6; USDC 18452.97 | | |
| 45E0 | Address on File | BTC 0.02318; ETH 0.38492; SHIB 6992352.3 | | |
| 33F7 | Address on File | SHIB 3325942.3; VET 560.7 | | |
| 2A20 | Address on File | ETC 1.62 | | |
| 1D2F | Address on File | DOGE 2.7 | | |
| 3000 | Address on File | BCH 0.00103; ETC 0.71; ETH 0.00617; LTC 0.00005; XMR 0.215 | | |
| 40D1 | Address on File | BTC 0.000543; GLM 1892.08; SHIB 19950943.1; STMX 28428.5; VGX 945.71; XLM 6095.4 | | |
| 7207 | Address on File | VGX 2.79 | | |
| 07D4 | Address on File | SHIB 33524398.7 | | |
| F2EB | Address on File | VGX 4.94 | | |
| 35C7 | Address on File | BTC 1.666693; DOGE 4205.5; VGX 571.87 | | |
| 22E9 | Address on File | XLM 0.8 | | |
| 6684 | Address on File | BTC 0.000405 | | |
| 7D00 | Address on File | ADA 68; BTC 0.000575; DOGE 1074.4; HBAR 327.8; OMG 8.19; STMX 1957.5 | | |
| 461D | Address on File | VGX 4.98 | | |
| 9C49 | Address on File | SAND 0.0305 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EA9 | Address on File | VGX 9.41 | | |
| A055 | Address on File | BTC 0.004186; OCEAN 37.07; SHIB 1707067.2; SOL 0.2619 | | |
| A922 | Address on File | BTT 14168599.9 | | |
| C8E2 | Address on File | BTC 0.000398 | | |
| FF48 | Address on File | ETH 0.06524 | | |
| A8E4 | Address on File | VGX 4.01 | | |
| CBD6 | Address on File | LLUNA 22.534; LUNA 9.658; LUNC 2105887.8 | | |
| 1298 | Address on File | BTT 3260700 | | |
| B818 | Address on File | BTC 0.000522; SHIB 4896835.3 | | |
| BD63 | Address on File | BTC 0.002502 | | |
| A962 | Address on File | SHIB 60408.8; XRP 777 | | |
| 4265 | Address on File | ADA 41.3 | | |
| D788 | Address on File | DOT 34.199; USDC 11.3; VET 6905.5 | | |
| 3A88 | Address on File | LLUNA 79.506; LUNA 34.074; LUNC 7432419.3; SHIB 15001.9 | | |
| E430 | Address on File | BTC 0.000242 | | |
| B9A2 | Address on File | BTC 0.000446; ETH 0.00272; USDC 0.86 | | |
| 686F | Address on File | ADA 943 | | |
| 411E | Address on File | BTC 0.000239 | | |
| C09C | Address on File | XRP 61.6 | | |
| CE79 | Address on File | VGX 4.6 | | |
| 283E | Address on File | BTT 2312400; TRX 112.4; USDT 50.85 | | |
| 8551 | Address on File | VGX 4.29 | | |
| 279D | Address on File | BTT 7822200; CKB 898; SAND 16.855; SHIB 10184.7; STMX 522.9; VET 371.7; XVG 460.8 | | |
| 5C9A | Address on File | ADA 209.4; BTT 43811200; DOGE 612.6; SHIB 17274212.9; STMX 5853.6 | | |
| 6035 | Address on File | LUNC 5195.9 | | |
| EE1C | Address on File | ADA 112.9; BTC 0.025333; DOGE 633.9; ETH 0.12711 | | |
| 1F8B | Address on File | DOGE 9 | | |
| C98F | Address on File | VGX 2.84 | | |
| 1DE1 | Address on File | LINK 2.39 | | |
| D0B2 | Address on File | VGX 2.88 | | |
| BAA1 | Address on File | SHIB 672069.5 | | |
| E73F | Address on File | BTC 0.011069; USDC 308.71; VGX 7137.17 | | |
| 05FD | Address on File | SHIB 292782.9 | | |
| DAA4 | Address on File | APE 3.293; ATOM 6.148; BTT 43397100; DOGE 734.3; MANA 106.96; STMX 1026; TRX 273.9; USDC 140.9 | | |
| 4318 | Address on File | ADA 25; | | |
| 6BDE | Address on File | ADA 39.9; BTC 0.000579; ETH 0.01526 | | |
| 78EE | Address on File | VGX 4.9 | | |
| 3863 | Address on File | BTC 0.022378; ETH 0.20457 | | |
| DAFC | Address on File | ADA 9.5; DOGE 380.1; MATIC 42.47 | | |
| 037E | Address on File | BTC 0.002933 | | |
| 8CCB | Address on File | LUNA 1.671; LUNC 109316.1 | | |
| ACC1 | Address on File | AVAX 1; DGB 9496.9; DOT 5.322; ENJ 98.89; HBAR 150; LLUNA 3.332; LUNA 1.428; LUNC 4.6; STMX 6024.9; VGX 135.25 | | |
| C591 | Address on File | VGX 5.17 | | |
| F8B3 | Address on File | BTC 0.000433; BTT 14630000; DGB 687.9; DOGE 1422.8 | | |
| 18FC | Address on File | ADA 2052.4; APE 10.167; BTC 0.00133; ETH 0.05; HBAR 100; IOT 100; LINK 11; SHIB 1000000; TRX 1000; USDC 101.5; VET 1500; VGX 506.77; XLM 1006.6 | | |
| 0230 | Address on File | ADA 0.9; BTC 0.243939; DOGE 6.3; ETH 8.11405; LUNC 10128.8; SHIB 182250623.3 | | |
| 4B21 | Address on File | BTC 0.001656; ETH 0.02316 | | |
| 7DD3 | Address on File | BTC 0.001074; LLUNA 2.999 | | |
| 97D0 | Address on File | ADA 364.6; BTT 3165691700; SHIB 3320053.1; STMX 8824.9; VET 562.7; XVG 9827.2 | | |
| 2E90 | Address on File | BTC 0.000523; MATIC 73.793 | | |
| 8099 | Address on File | BTC 0.000446; BTT 127720600 | | |
| C96A | Address on File | BTC 0.000468; BTT 109830899.9; DOGE 1907.2 | | |
| D2A5 | Address on File | MANA 16.78 | | |
| DA8E | Address on File | LUNA 0.904; LUNC 59090.6; SHIB 23568914.9 | | |
| 537C | Address on File | ADA 275.6; BTC 0.002133; DOT 45.723; USDC 5350.53 | | |
| BF6B | Address on File | SHIB 7681684.9 | | |
| F2F5 | Address on File | DOGE 962 | | |
| 50D2 | Address on File | VGX 2.82 | | |
| BE83 | Address on File | ADA 23.1 | | |
| C8EC | Address on File | BTC 0.000523; CHZ 151.7353; HBAR 130.2; SHIB 1036693.8 | | |
| 1658 | Address on File | LUNA 2.071; LUNC 74.7 | | |
| 6689 | Address on File | USDC 105 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C8A | Address on File | AMP 375.67; BTT 2863800; DGB 1105.3; DOGE 189.1; SHIB 3298183.8; STMX 646; TRX 266.3; VET 76.8; VGX 13.25; XVG 891.6 | | |
| 4531 | Address on File | BTC 0.000468; DOGE 316.5 | | |
| 3A21 | Address on File | VGX 2.76 | | |
| 824C | Address on File | SHIB 2710027.1 | | |
| 9E8E | Address on File | VGX 4 | | |
| 27AE | Address on File | VGX 5.15 | | |
| A5A3 | Address on File | BTC 0.000433; DOGE 1710.7; ETH 0.14775 | | |
| A6EB | Address on File | ADA 91.4; ALGO 49.19; AMP 1608.57; AVAX 3.28; BTC 0.011642; DASH 1.498; DOGE 576.7; DOT 8.78; GALA 134.1626; LINK 3; LLUNA 4.002; LUNA 1.715; LUNC 170972.2; MANA 17.6; MATIC 57.61; SAND 10.6212; SHIB 2000000; SOL 1.8412; USDC 103.03; VGX 103.91; XLM 417; XTZ 26.37 | | |
| EBD0 | Address on File | ADA 315.7; BTT 171208300; CKB 1808.7; DOGE 1924.7; EOS 118.72; HBAR 156.9; LINK 11.09; LUNA 2.376; LUNC 141922; MANA 107.35; STMX 4407.5; TRX 1268.1; XLM 1016.6; XVG 8932.4 | | |
| 18FA | Address on File | BTC 0.000564; SHIB 625955.3 | | |
| C3A7 | Address on File | BTC 0.000185 | | |
| 2BEB | Address on File | VGX 4.01 | | |
| 05AD | Address on File | VGX 5.12 | | |
| E7B3 | Address on File | BTC 0.000453; ETH 0.07716; SHIB 15632462.5; VGX 4.61 | | |
| 3CC8 | Address on File | BTC 0.000766 | | |
| 6ABB | Address on File | BTC 0.00087; BTT 91528800; DOGE 1663.3; ETC 12.59; SHIB 3725227.2; STMX 9703.7; VET 1353.7 | | |
| C042 | Address on File | VGX 4.26 | | |
| AE61 | Address on File | BTT 218781423.2; TRX 5426.9; XVG 8805.8 | | |
| 9E7C | Address on File | ADA 1035; BTC 0.000449; CELO 16.728; DOGE 277.4; ETH 0.00252; LINK 1; SHIB 6153088.8; STMX 908.6; ZRX 77.1 | | |
| EE80 | Address on File | BTC 0.001758; BTT 511755900; DOGE 1992.6; ETH 0.29068; SHIB 12048192.7 | | |
| D055 | Address on File | BTC 0.000455; BTT 170844100; CKB 10116.6; DOGE 2188.3; STMX 4889.7 | | |
| 44C7 | Address on File | ADA 73.7; BTC 0.000257; BTT 101152800; CKB 3905.5; DOGE 4129.1 | | |
| A504 | Address on File | STMX 15784.3 | | |
| B4C0 | Address on File | DOGE 2.6 | | |
| 6E43 | Address on File | BTC 0.00046; DOGE 9.3 | | |
| 2652 | Address on File | DOGE 75.2 | | |
| 59A3 | Address on File | SHIB 6215375 | | |
| 28E6 | Address on File | BTT 2219423829.4 | | |
| 277D | Address on File | VGX 4.58 | | |
| 5158 | Address on File | ETH 0.02095 | | |
| 53B7 | Address on File | BTC 0.000437; DOGE 26.4 | | |
| 1B16 | Address on File | VGX 4.27 | | |
| E6BA | Address on File | ADA 0.8; DOGE 4.9; SHIB 22524.5 | | |
| 392A | Address on File | BTT 717423100; DOGE 26283.9 | | |
| 2A5A | Address on File | ADA 11; DOT 0.812; LLUNA 80.763; MATIC 1.775 | | |
| 64DE | Address on File | BTC 0.000178; LINK 0.15; LUNA 0.207; LUNC 0.2 | | |
| 680C | Address on File | LLUNA 233.094 | | |
| BE06 | Address on File | SHIB 6052731.1; VET 42448.6 | | |
| 537D | Address on File | BTC 0.000747; BTT 28005300; SHIB 1000000; VET 2813.2 | | |
| 35A2 | Address on File | SHIB 4078544 | | |
| C720 | Address on File | ADA 1318.4; BTC 0.153084; DOT 42.252; ETH 1.44884; LLUNA 7.823; LUNA 3.353; LUNC 10.9; SOL 7.6552; STMX 5348.4; SUSHI 51.0927; VET 211; VGX 792.32 | | |
| 0375 | Address on File | ADA 128.4; BTC 0.011988; DOT 21.837; ETH 0.07751; USDC 383.13; VGX 28.98 | | |
| F686 | Address on File | BTC 0.02916; BTT 36422200; DOGE 15418.5; ETC 15.3; SHIB 14194932.9 | | |
| BB3A | Address on File | ALGO 107.01; ANKR 1289.95537; ENJ 78.13; GALA 496.0895; HBAR 483.6; JASMY 5727; LLUNA 8.685; LUNC 81912.1; MATIC 224.684; ROSE 295.22; SAND 54.3574; SHIB 50292393.7; SPELL 30245.4; TRX 931.1; VET 1363.6; XVG 10477.1 | | |
| 03A0 | Address on File | BTC 0.000499; SHIB 7271669.5 | | |
| 1D2C | Address on File | DOGE 3832.7 | | |
| AE0B | Address on File | SHIB 415454.9 | | |
| 0617 | Address on File | BTC 0.000495; MANA 499.88; SHIB 117205397.8 | | |
| 4634 | Address on File | ADA 94.3; BTT 25227900; CKB 1403.5; DOT 18.56; GLM 50.57; SHIB 2353240.1; SOL 0.2438; VGX 23.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F676 | Address on File | ADA 4.5; BTC 0.000181; DOGE 42.3; SUSHI 0.9355; VGX 4.21 | | |
| D536 | Address on File | ADA 389.2; VET 9520.5 | | |
| 73B4 | Address on File | OMG 74.15; USDC 1053.17 | | |
| 4483 | Address on File | BTC 0.007497; SHIB 1316482.3 | | |
| 08E9 | Address on File | BTC 0.001305; DOT 0.453; VGX 4.77 | | |
| 69AC | Address on File | VGX 104.43 | | |
| A7D8 | Address on File | BTC 0.000498; DOT 24.24; VGX 261.9 | | |
| 0E85 | Address on File | DOGE 1853.9; MATIC 118.888; SHIB 3264955.7 | | |
| A0B7 | Address on File | ETH 0.06396; LLUNA 15.397; LUNA 6.599; LUNC 1439163.4 | | |
| 5D6D | Address on File | MANA 7.64 | | |
| E5F9 | Address on File | ADA 332; BTC 0.000606; BTT 114851871.4; CKB 28010; DGB 6735.9; DOGE 5195; LLUNA 27.435; LUNA 11.758; LUNC 2565170.6; SHIB 15401146; STMX 9216.3; TRX 1893.4; VET 6144.4; XLM 1024.2; XVG 10309 | | |
| 1C6E | Address on File | ADA 255.1; BCH 0.05744; BTT 504021200; CKB 40203.5; DGB 26022; DOGE 218; ETC 16.23; SHIB 17575539.8; STMX 12028.7; TRX 2921; VET 3516.8; XLM 1083.2; XVG 16922.9 | | |
| 982F | Address on File | AMP 195.32; BTC 0.000409; BTT 6580800; CHZ 83.0984; CKB 488.3; DGB 491.3; DOT 3.004; OCEAN 9.89; ONT 25.08; SHIB 6611260.3; STMX 667.2; TRX 190; USDC 376.84; VET 176.7; VGX 25.93; XVG 863.4 | | |
| 30B3 | Address on File | BTC 0.000833; BTT 2884700; MATIC 630.495; SHIB 1000000 | | |
| E872 | Address on File | BTC 0.001677; DOGE 1108.5; ETC 10.16; VGX 97.12; ZEC 0.002 | | |
| 30FC | Address on File | VGX 528.72 | | |
| 0896 | Address on File | VGX 4.97 | | |
| 0FEE | Address on File | AAVE 4.129; ADA 1660.2; ALGO 710.81; ATOM 61.892; AVAX 11.84; BTC 0.059892; DOGE 3731; DOT 95.181; ETH 1.11196; FIL 30.9; LINK 82.75; LLUNA 3.767; LTC 7.10961; LUNA 1.615; LUNC 12.9; MANA 228.1; MATIC 1134.993; SAND 196.1032; SHIB 53548214.2; SOL 6.2948; SUSHI 201.3769; USDC 584.33; VGX 487.01; XLM 4462.5; XMR 2.023 | | |
| F5E1 | Address on File | SHIB 602527.1 | | |
| 58D8 | Address on File | VGX 4.89 | | |
| 2F4C | Address on File | BTC 0.000494; DOGE 44.5 | | |
| 2393 | Address on File | ADA 3681.7; BTT 2445469019.7; CKB 260211.3; DOGE 5561.8; ETH 0.79774; LLUNA 22.023; LUNA 9.439; LUNC 2058696.2; SHIB 42925465.9; STMX 71472.4 | | |
| 4415 | Address on File | BTT 3031800 | | |
| 5AC4 | Address on File | BTC 0.002535; BTT 62269300 | | |
| 7E59 | Address on File | BTC 0.000007 | | |
| 1FA3 | Address on File | BTC 0.000436; BTT 536562700 | | |
| DDB9 | Address on File | BTC 0.034129 | | |
| BC68 | Address on File | ADA 38.8; BTC 0.021592; DOT 42.788; ETH 1.873; LINK 24.22; MATIC 14.427 | | |
| E3AF | Address on File | BAT 77.3 | | |
| C71D | Address on File | APE 231.417; BTC 0.000585; DOT 217.957; ETH 1.3454; GALA 3312.1788; JASMY 262638.3; LINK 0.08; LUNA 0.003; LUNC 174.6; SOL 29.3685; VET 54543.3; VGX 21.42 | | |
| 3B62 | Address on File | VGX 5 | | |
| 86CA | Address on File | BTC 0.000672; SHIB 1823338.7 | | |
| FFDF | Address on File | VGX 4.97 | | |
| 97D7 | Address on File | BTC 0.00704; LUNA 0.712; LUNC 46536; USDC 1564.19 | | |
| A5B8 | Address on File | BTC 0.000418; ETH 0.00606 | | |
| 1BE7 | Address on File | HBAR 5417.1 | | |
| E509 | Address on File | VGX 4.61 | | |
| B4AE | Address on File | LLUNA 10.128; LUNA 4.341; LUNC 946822 | | |
| 976A | Address on File | AAVE 0.1239; ADA 25.1; AVAX 1.33; BCH 0.03976; CELO 0.002; DOGE 145.5; DOT 0.819; EGLD 0.1833; ETH 0.06076; LINK 0.4; LLUNA 78.372; LUNA 0.651; LUNC 2.1; MATIC 3.993; MKR 0.0388; SAND 2.6671; ZEC 0.06 | | |
| 5445 | Address on File | ADA 1103; BTC 0.670881; ENJ 433.44; ETH 5.49304; LLUNA 5.696; LUNA 2.442; LUNC 532504.8; MANA 369.25; SAND 325.3796; SHIB 186043586.6 | | |
| 403F | Address on File | BTC 0.007232; ETH 1.00885; VET 3115.9 | | |
| 3CE6 | Address on File | LLUNA 8.551; LUNA 3.665; LUNC 798733.5 | | |
| 9FC5 | Address on File | LTC 0.014375; MATIC 66.445 | | |
| A2C8 | Address on File | USDC 19.47 | | |
| 68D2 | Address on File | DOGE 59.2 | | |
| D183 | Address on File | BTC 0.000449; BTT 571759500; DGB 3017.3; DOGE 643; VET 4716.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 973F | Address on File | ADA 196; ATOM 1.188; BTC 0.005556; DOGE 1784.3; ETH 0.30325; LINK 0.96 | | |
| 0E87 | Address on File | VGX 5 | | |
| FB5B | Address on File | BTC 0.000689; BTT 279176219.5; DOGE 2118.4; DOT 173.686; FIL 73.14; LLUNA 34.47; LTC 6.68986; LUNA 14.773; LUNC 1611346.7; SHIB 57825440.2; SOL 110.8755; SUSHI 79.2393; XVG 32006.1 | | |
| 1C10 | Address on File | BTC 0.10773; ETC 8.22; ETH 12.15659; SHIB 27470019.6 | | |
| 814C | Address on File | SHIB 1113461.7 | | |
| 32B1 | Address on File | DOGE 0.8; HBAR 369.4; LUNA 2.66; LUNC 174004.9; VGX 11.8 | | |
| 1F55 | Address on File | TRX 483.6 | | |
| 2A82 | Address on File | ADA 822.6; ALGO 229.69; BTC 0.000391; BTT 111788069; DOGE 846.7; DOT 10.336; HBAR 119.4; LLUNA 3.238; LUNA 1.388; LUNC 302659.1; MANA 17.2; NEO 21.408; SHIB 262708111.6; SRM 94.86; SUSHI 79.807; TRX 136.7; VGX 2.75; XLM 470.2; ZEC 2.028; ZRX 29 | | |
| D485 | Address on File | ADA 69.3; BTC 0.035661; ETH 1.03306; SHIB 1363512.4; USDC 5528.81 | | |
| A9AD | Address on File | ADA 827.5; DGB 14373.5; HBAR 2942.9; LLUNA 5.739; LUNA 2.46; LUNC 773668.3; MATIC 702.245; VET 8814.8 | | |
| 09B4 | Address on File | BTC 0.016267; ETH 0.02072; SHIB 1555400.4; USDC 722.73 | | |
| 3340 | Address on File | BTC 0.002502 | | |
| 0297 | Address on File | ADA 1119.9; BTC 0.674816; ETH 1.09; SHIB 40714050.7 | | |
| 7BB5 | Address on File | BTC 0.141033; ETH 1.01876; MATIC 252.942 | | |
| DEF7 | Address on File | BTC 0.000498; DOGE 1260.1 | | |
| 2017 | Address on File | BTC 0.000436; DOGE 800; DOT 21.195; ETH 0.14; FIL 5.96; HBAR 498.7; SOL 3.4154 | | |
| E039 | Address on File | SHIB 75480134.2 | | |
| D583 | Address on File | HBAR 1413.8; LLUNA 4.124 | | |
| 3473 | Address on File | ADA 16.8; BTC 0.000487; CKB 1180.5; DOT 1.009; MANA 11.79; VET 263.9 | | |
| D208 | Address on File | DOGE 31480.4; ETC 208.49 | | |
| 29BC | Address on File | VGX 4.28 | | |
| B285 | Address on File | ALGO 154.04; AVAX 0.54; BAND 60; BTT 170000000; CKB 16414.9; DOT 7; ENJ 195.02; FIL 12.05; FTM 72.837; LINK 9; LUNA 1.035; LUNC 1; MATIC 255.414; OXT 1763.3; SHIB 2803840.1; SOL 1.6092; TRX 1800; USDC 106.82; VET 2071.7; VGX 256.4; XVG 4830.4 | | |
| 66B0 | Address on File | SHIB 27585.2 | | |
| 38A9 | Address on File | BCH 0.39999; BTC 0.000447; DOGE 1190; VET 8853.9; XLM 459.3 | | |
| 0725 | Address on File | BTT 143532600; DOGE 3365.1; SHIB 49492364.8 | | |
| FF9C | Address on File | ETH 1.32462; SHIB 4093327.8 | | |
| 7BB6 | Address on File | SHIB 36675125.5 | | |
| 253A | Address on File | BTC 0.000048; USDC 1.83 | | |
| 9832 | Address on File | SHIB 61409415.7 | | |
| E743 | Address on File | LUNC 115.5 | | |
| F75B | Address on File | VGX 4.61 | | |
| 9170 | Address on File | SHIB 1403676.6 | | |
| C4F7 | Address on File | SHIB 621526.5 | | |
| E61A | Address on File | BTC 0.016101; VGX 72.25 | | |
| DEEC | Address on File | AAVE 0.301; AVAX 1.09; BTC 0.001475; LINK 2.89; VGX 35.96 | | |
| ABF6 | Address on File | ADA 25.1; BTT 775000; ETH 0.02839; STMX 1000; VGX 202.14 | | |
| AAA1 | Address on File | BTC 0.000519; DOGE 8.7; SHIB 33452.2 | | |
| 0C3F | Address on File | BTT 147924600 | | |
| 2851 | Address on File | ADA 4139.9; AVAX 31.11; BTC 0.125268; DOT 117.951; ETH 1.46022; LLUNA 7.949; LUNA 3.407; LUNC 743165.3; SOL 22.6828 | | |
| 49D4 | Address on File | BTC 0.000499; HBAR 5908.3 | | |
| 35E4 | Address on File | SHIB 62772485.5 | | |
| 7BC2 | Address on File | BTC 0.003668 | | |
| 08DC | Address on File | ADA 4; DOGE 36.9; SHIB 59895.1 | | |
| 6F00 | Address on File | BTT 57431500 | | |
| 0674 | Address on File | ADA 400.5; ETH 0.04906; HBAR 438.1; MATIC 95.175; SHIB 24911818.1; SOL 3.9809; TRX 1451; VET 1167 | | |
| 4A74 | Address on File | BTT 1244400; ETC 0.07 | | |
| D342 | Address on File | BTC 0.000448; BTT 61800800 | | |
| C618 | Address on File | VET 2099 | | |
| 6756 | Address on File | VGX 4.97 | | |
| E551 | Address on File | ADA 51; BTT 23327900 | | |
| 4D29 | Address on File | BTC 0.000446; BTT 42598700; CKB 6421.1; SHIB 24929747.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4ED2 | Address on File | SHIB 6150071.1; STMX 4559.3 | | |
| 7A82 | Address on File | BTT 521522100; CKB 7599.4; STMX 3769.2; XLM 203; XVG 3564.5 | | |
| 2562 | Address on File | BTC 0.000434; BTT 23921600 | | |
| B0C6 | Address on File | BCH 0.00002; XRP 20 | | |
| FA0D | Address on File | ADA 18.5; SAND 4.1492; SHIB 1443834.8 | | |
| 8A16 | Address on File | ADA 33.4; ETH 0.00981; GRT 36.93; LINK 2.62; SHIB 10232391.6 | | |
| 0835 | Address on File | BTT 80110800; SHIB 50251.2 | | |
| E634 | Address on File | BTC 0.000449; BTT 7127700; DOGE 437 | | |
| DCFF | Address on File | BTC 0.00152 | | |
| CD9F | Address on File | LUNA 1.321; LUNC 86381.5 | | |
| 9201 | Address on File | ADA 79.2; BTT 195768743.7; DOGE 1156.7; OXT 51.5; SHIB 13854843.6; VET 491.9; XLM 342.7; XVG 3243.1 | | |
| 0FFE | Address on File | BTC 0.000448; DOGE 657.4 | | |
| 4DC7 | Address on File | BTT 32932600; DOGE 1518.3; SHIB 64098530.9; VET 1067 | | |
| 6E05 | Address on File | ANKR 1427.39688; BTT 310397049.3; ETH 1.50359; LLUNA 55.746; LUNA 23.892; LUNC 5286402.2; SHIB 15948693.5; SPELL 80765.8; WAVES 6.85; XVG 15973.5 | | |
| 8F61 | Address on File | LLUNA 2.938; LUNA 1.259; LUNC 274649.2; SHIB 21875176.2; XTZ 23.52 | | |
| FABC | Address on File | BTT 141067500 | | |
| 35B4 | Address on File | ADA 5.5; BTT 1420300 | | |
| AC3F | Address on File | ADA 119.6; BTC 0.045744; ETH 0.02807; LLUNA 21.006; LUNA 9.003; LUNC 29.1; SOL 2.2709 | | |
| EB4D | Address on File | DOGE 21098.3; ETC 26.91; ETH 0.20601; SHIB 210221632.8 | | |
| A10F | Address on File | VGX 2.82 | | |
| A867 | Address on File | BTC 0.000264 | | |
| 585D | Address on File | ADA 72.3; BCH 0.13888; DOGE 180; XLM 236.5 | | |
| 2C5F | Address on File | DOGE 18.3; ETH 0.00427; SHIB 277117.5 | | |
| 8312 | Address on File | MANA 375.16; SHIB 20394863.7 | | |
| 6DD9 | Address on File | AVAX 0.03 | | |
| 6BB1 | Address on File | BTC 0.000462; BTT 465165699.9; CKB 130399.9; TRX 19022.2 | | |
| C800 | Address on File | ADA 16.4; BTC 0.003324; VGX 25.94 | | |
| C22A | Address on File | ADA 251.3; XLM 382.2 | | |
| CC18 | Address on File | ADA 7.7; AXS 0.07304; BTT 31805005.1; CKB 1021.9; DOGE 51.4; ENJ 2.78; ETC 0.48; ETH 0.00247; LLUNA 28.932; LUNA 12.4; LUNC 5021608.9; MANA 2.46; SHIB 9285468.8; SOL 0.319; VGX 3.43 | | |
| 3658 | Address on File | ADA 458.4; BTC 0.000519; SOL 19.3253 | | |
| EA73 | Address on File | BTC 0.001023; ENJ 270.84; MANA 80.84; VET 2379.4 | | |
| F768 | Address on File | VGX 2.78 | | |
| C3FC | Address on File | VGX 4.96 | | |
| B8BA | Address on File | BTC 0.000494; BTT 15392000; SAND 11.0343 | | |
| 8048 | Address on File | ADA 0.7 | | |
| E425 | Address on File | SHIB 128654390; VGX 0.25 | | |
| CCA8 | Address on File | BTC 0.000057; ETH 0.00008; FTM 959.514; LLUNA 37.042; LUNA 15.875; LUNC 2533824.6 | | |
| CAA7 | Address on File | EOS 2.5; VET 2500; XLM 0.8 | | |
| CEC5 | Address on File | BTC 0.000458; SHIB 7041261.7 | | |
| 2999 | Address on File | BTC 0.000498; SHIB 2529084.4 | | |
| 8091 | Address on File | ADA 113.4; ALGO 51.57; AXS 11.75047; BTT 5376344; CHZ 56.9188; DOT 21.248; ENJ 0.6; GALA 40.0172; HBAR 3.9; LUNC 2.4; SHIB 50433871.6; SPELL 8936.1; VGX 231.61 | | |
| ADD8 | Address on File | BTC 0.001023; SHIB 5593455.7 | | |
| 0BC6 | Address on File | DOGE 148.9 | | |
| 9F03 | Address on File | VGX 4.31 | | |
| CE15 | Address on File | ADA 479.3; BTC 0.000418; BTT 156083800; CHZ 181.3919; VET 8739.7 | | |
| 0EF0 | Address on File | ADA 12.6; BTC 0.013283; BTT 4626200; ENJ 25.88; ETC 9.95; GLM 47.15; HBAR 124.2; SHIB 1987136.7; VET 333.6 | | |
| 94C0 | Address on File | ADA 1003.5; BAT 376; BTC 0.04048; BTT 125615657.9; CELO 152.506; COMP 5.75069; DOT 34.13; ENJ 405.37; ETH 1.05245; GLM 100; HBAR 200.7; MATIC 105.934; OXT 603; SAND 179.345; SHIB 33137451; SOL 6.1293; TRX 500.9; UNI 20.675; VET 22162.1; XLM 1105.5; ZRX 302.2 | | |
| 6A6E | Address on File | ADA 11.9; BTC 0.003128; BTT 13068100; DOGE 186.8; SHIB 938614.6; VET 153.3 | | |
| 77E0 | Address on File | VGX 5.15 | | |
| 1EF7 | Address on File | BTC 0.00044; DOGE 14251.4; VET 478.2 | | |
| 478B | Address on File | ETH 0.00316 | | |
| B630 | Address on File | ADA 20.1; BTC 0.000848; ETH 0.00455; VET 125.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EAA | Address on File | LUNA 0.599; LUNC 39138.1 | | |
| BE69 | Address on File | BTC 0.001281; BTT 577256100; CKB 4644.6; DGB 6363.3; DOGE 3600.2; DOT 1.365; HBAR 339.1; STMX 7610.1; TRX 1036.1; VET 1419; XVG 3290.5 | | |
| 1C5F | Address on File | BTC 0.000538; USDC 1044.58 | | |
| 0FD5 | Address on File | BTC 0.00044; DOGE 224.3; ETH 0.42362; VGX 12993.36 | | |
| 6EB7 | Address on File | ETC 0.11; ETH 0.01827 | | |
| 0A4D | Address on File | SHIB 1291353.3 | | |
| 737B | Address on File | BTT 131040900; CKB 19962.2; DGB 15903.2; HBAR 1613.4; SHIB 178502823.4; STMX 10807.6; TRX 3191.6; VET 3701.8; XVG 14478.4 | | |
| E95C | Address on File | ADA 126; BTT 519926100; CKB 14744.2; DGB 19421.5; ETC 16.02; SHIB 1924596994; STMX 7808.4; VET 10244.6; XVG 64894.5 | | |
| 7A07 | Address on File | ADA 4.9 | | |
| A785 | Address on File | BTC 0.000267 | | |
| 4BDE | Address on File | USDC 255.57 | | |
| DD5F | Address on File | SAND 9 | | |
| D52D | Address on File | BTC 0.000587; USDC 10344.72 | | |
| E8C0 | Address on File | VGX 2.84 | | |
| 48F9 | Address on File | BTC 0.000405; SHIB 1482799.5 | | |
| 562D | Address on File | ADA 266; AVAX 42.12; BTC 0.000273; DAI 99.2; DGB 2709.4; DOT 33.76; FIL 1.38; KNC 117.32; TRX 5385.2; USDC 2.6; VGX 663.79; XMR 3.257; ZEC 1.653 | | |
| 8FEF | Address on File | DOGE 35.1 | | |
| 09C7 | Address on File | ADA 156.6; BTT 5464480.8; DOT 7.435; SHIB 4635193.1 | | |
| 898A | Address on File | SHIB 2844950.2 | | |
| AC5C | Address on File | APE 38.958; CHZ 455.4231; DGB 4806.7; GALA 537.7847; LLUNA 8.6; LUNA 3.686; LUNC 803235.2; SAND 48.1215; SHIB 4074755.8; SPELL 33024.6; TRX 3208.9; XVG 11317.9 | | |
| 1067 | Address on File | VGX 2.77 | | |
| 5F56 | Address on File | SHIB 53998.9 | | |
| 45D5 | Address on File | MANA 2106.34; SHIB 143308292.5 | | |
| C265 | Address on File | ETH 1.07618 | | |
| 3981 | Address on File | ADA 562.2; BTC 0.107523; DOT 3.015; LINK 11.82; VET 1413.2; VGX 261.99; XRP 400.9 | | |
| 0824 | Address on File | VGX 4.29 | | |
| BCF4 | Address on File | ADA 91.1; BTC 0.000513 | | |
| 49C7 | Address on File | BTC 0.000051; DOGE 179.4 | | |
| B90B | Address on File | DOT 0.262 | | |
| 31CB | Address on File | VGX 4.61 | | |
| E392 | Address on File | VGX 8.38 | | |
| E16C | Address on File | BTC 0.001023; ETH 0.35062 | | |
| 6B20 | Address on File | BTC 0.003226; BTT 14121200 | | |
| A5BB | Address on File | BTC 0.000906; BTT 48313200; SHIB 16848060.8 | | |
| 8DD3 | Address on File | ADA 533.8; AVAX 3.79; BTC 0.033624; BTT 26867900; DOGE 1580.5; SHIB 2000000; USDC 934.66; VGX 1353.18 | | |
| C539 | Address on File | LUNC 366.6 | | |
| 27DE | Address on File | ETH 0.00375; SHIB 2799552 | | |
| DB74 | Address on File | STMX 15421.4; VET 312.1 | | |
| 6CA6 | Address on File | ADA 312.5; AVAX 1; BTC 0.018785; ETH 0.31517; SOL 1.0169; VGX 12.25 | | |
| 4952 | Address on File | ADA 741.8; BTC 0.221381; ETH 0.00604 | | |
| B6C6 | Address on File | ADA 1078.1; BTT 224479900; DASH 3.525; DOGE 206.4; DOT 6.835; ENJ 161.75; LTC 10.53307; MANA 248.91; VET 5265.2 | | |
| 6283 | Address on File | DOGE 0.5; ETH 0.00178; SHIB 6203473.9 | | |
| 8A92 | Address on File | BTC 0.003231; DOGE 507.6; ETH 0.02313 | | |
| EA4F | Address on File | LUNA 2.302; LUNC 150569 | | |
| 50BB | Address on File | BTC 0.000437; DOGE 174.9 | | |
| 311D | Address on File | BTC 0.000625; DOGE 171.2 | | |
| 8059 | Address on File | ETH 0.03106 | | |
| 7FDD | Address on File | APE 10.066; AUDIO 57.142; BTC 0.007763; DOT 20.312; LUNA 2.642; USDC 103.8 | | |
| 979B | Address on File | ADA 1.3 | | |
| EE58 | Address on File | VGX 4.01 | | |
| 5B14 | Address on File | DOGE 127.4 | | |
| 26B9 | Address on File | BTC 0.000522; MATIC 36.273 | | |
| 8ADC | Address on File | BTC 0.002404 | | |
| C331 | Address on File | BTC 0.005363; ETH 0.06754 | | |
| C414 | Address on File | SHIB 27005966.8 | | |
| C051 | Address on File | VGX 4.26 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 51EE | Address on File | DOT 21.049; LUNA 10.069; LUNC 125328.2; SOL 4.0641; XLM 210.2 | | |
| B129 | Address on File | BTC 0.000625; DOGE 302.4 | | |
| B3A4 | Address on File | APE 0.004; LUNA 0.932; LUNC 13.5; SHIB 316906.9 | | |
| EDE9 | Address on File | VGX 2.8 | | |
| 937C | Address on File | BTT 100 | | |
| 35C2 | Address on File | BTT 33602993.9; SHIB 2214591.4; XRP 64.4 | | |
| 154B | Address on File | VGX 8.38 | | |
| 3933 | Address on File | BTC 0.001657; SHIB 1303611 | | |
| BBAA | Address on File | BTC 0.001589; DOGE 100.2; SHIB 328461.1 | | |
| 647A | Address on File | BTC 0.001653; ENJ 7.76; HBAR 148.7; SAND 2.6335 | | |
| CE59 | Address on File | BTT 4684600 | | |
| 7EDA | Address on File | ADA 703.8; CHZ 1465.5759; FTM 109.983 | | |
| 039F | Address on File | VGX 4.89 | | |
| 9F7D | Address on File | VGX 4.96 | | |
| BC58 | Address on File | BTC 0.008793; DGB 1267.2; ETH 1.05244; USDC 1.51 | | |
| 6C9F | Address on File | BTC 0.001058; ENJ 1541.82; LINK 295.39; LLUNA 42.954; LUNA 18.409; LUNC 975316.6; VGX 569.66 | | |
| 1C4F | Address on File | BTC 0.130193; CHZ 931.3258; DOT 18.509; ETH 2.60177; HBAR 2006.5; OXT 737; SHIB 2771618.6; XLM 1350.6 | | |
| D0B1 | Address on File | BTC 0.004072 | | |
| BCDB | Address on File | BTC 0.041055; ETH 0.15338 | | |
| 8A08 | Address on File | ADA 1899.7; BTC 0.059517; ETH 1.27798 | | |
| 1860 | Address on File | USDT 1.67; XRP 16.6 | | |
| 1E47 | Address on File | ADA 1.1; BTC 0.000736 | | |
| 237C | Address on File | BTC 0.001656; SHIB 265322.3 | | |
| 38ED | Address on File | ADA 62.6; DOGE 302.1 | | |
| B252 | Address on File | BTC 0.04447; CRV 678.5702; ETH 0.2359; FTM 320; LINK 61.57; LLUNA 58.888; LUNA 25.238; LUNC 81.6; MANA 175; SOL 15.2264 | | |
| 993B | Address on File | LUNA 0.578; LUNC 37801 | | |
| 41D8 | Address on File | ADA 595.2; BTC 0.177844; ETH 0.10341 | | |
| 4641 | Address on File | BTC 0.000572; ETH 0.13069 | | |
| 8818 | Address on File | DOGE 271.2 | | |
| 21D9 | Address on File | BTC 0.000157 | | |
| EC14 | Address on File | ADA 512.9; BTC 0.027983; DOT 30.013; DYDX 180.3614; ETH 0.49399; ICP 40.95; MANA 313.73; SAND 256.9203; SOL 6.8326 | | |
| 722C | Address on File | VGX 11.79 | | |
| D581 | Address on File | BTC 0.000939; BTT 14216799.9; DOGE 172 | | |
| 6F5C | Address on File | ADA 1491; BTC 0.000577; BTT 162132300; ETH 0.24584; SHIB 112870770.9 | | |
| DEF3 | Address on File | STMX 12387.9; VGX 1.13 | | |
| 62C7 | Address on File | DOGE 632.7 | | |
| AE0A | Address on File | CKB 1495.9; SHIB 119976; TRX 130.2; VET 81.5; XVG 140.3 | | |
| 4057 | Address on File | HBAR 563.2; QNT 0.77532 | | |
| A016 | Address on File | BTC 0.000447; DOGE 776.1; VET 1484.3 | | |
| 6B5E | Address on File | BTC 0.000401; DOGE 35.8; SHIB 2753754.5 | | |
| C834 | Address on File | SHIB 5755947.8 | | |
| C3ED | Address on File | DOGE 3 | | |
| 42B6 | Address on File | VGX 4.91 | | |
| 2D64 | Address on File | BTT 842680600; SHIB 305966079.1 | | |
| 79B9 | Address on File | ADA 1992.9; AVAX 4.23; BCH 0.00166; BTT 10167500; CKB 1085.7; DGB 1020.2; DOGE 27537.3; DOT 3.163; ETC 2; ETH 2.01102; HBAR 272.5; LINK 12.36; LTC 0.55191; LUNA 1.682; LUNC 110020; MANA 18.3; MATIC 23.6; SAND 12.0115; SHIB 51072863.9; TRX 506.3; VET 507.6; XRP 1500 | | |
| 5680 | Address on File | BTC 0.001723; BTT 318566400; CKB 20099.5; XLM 7234.2 | | |
| 8CD3 | Address on File | DOGE 10012 | | |
| 15B7 | Address on File | ADA 7560.7; BAT 518; BTC 0.089978; BTT 197508559.3; CKB 20062.7; DGB 15877.4; DOGE 8879.3; ETH 0.42173; LINK 36.22; LUNA 0.008; LUNC 508.9; MANA 386.5; MATIC 387.056; SHIB 8414483.2; STMX 78047.7; TRX 6916.9; USDC 215.46; VET 20044; VGX 528.41; XLM 4028.3; XVG 24222.6 | | |
| 7884 | Address on File | VGX 4.94 | | |
| 404E | Address on File | ALGO 206; FIL 12.96; VET 2518.9; VGX 506.51 | | |
| ACC3 | Address on File | BTC 0.099881; BTT 27993700; DGB 1980.5; DOGE 8094.4; LLUNA 2.985; LUNA 1.28; LUNC 278716.8; MANA 444.36; XVG 3788.4 | | |
| 58A7 | Address on File | BTC 0.013656; ETH 0.16149 | | |
| DFD4 | Address on File | LLUNA 11.703; LUNA 5.016; LUNC 1094080.8; SHIB 21278.7 | | |
| B29D | Address on File | SHIB 145914167.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED65 | Address on File | AVAX 9.44; BTC 0.027653; DOT 30.25; ETH 0.29691; USDC 19.96 | | |
| AD31 | Address on File | BTC 0.000425 | | |
| 5138 | Address on File | DOGE 39388.3; GALA 21860.9595; SHIB 45723307.2 | | |
| C85B | Address on File | VGX 8.38 | | |
| 8072 | Address on File | LLUNA 53.581; LUNC 15014297.4; YFII 0.787761 | | |
| 4CAC | Address on File | ADA 1557.2; BTC 0.000919; CKB 19542.1; DGB 1340; HBAR 3654; SHIB 26019222.3; STMX 2072.9; TRX 1795.5; VET 1190.1; XVG 3024.4 | | |
| 0C5C | Address on File | VGX 8.38 | | |
| 9061 | Address on File | BTC 0.000512 | | |
| EED1 | Address on File | BTT 147570700 | | |
| 3C7C | Address on File | LLUNA 7.793; LUNA 3.34; LUNC 728433.1 | | |
| 305A | Address on File | BTC 0.000511; SHIB 18911625.2 | | |
| D5DE | Address on File | ADA 317.9; BTC 0.002266; ETH 0.04285; MATIC 34.357; SOL 2.1571; VET 809.1 | | |
| 59FC | Address on File | SHIB 20581047.3 | | |
| 9BE6 | Address on File | VGX 8.37 | | |
| 342D | Address on File | DOGE 540.2 | | |
| 5C52 | Address on File | BTC 0.033964; DOGE 1346.6; SHIB 17185137.6 | | |
| E09D | Address on File | DOGE 987.6; SHIB 47281018.9 | | |
| 10A9 | Address on File | ADA 220.9; ALGO 111.48; ATOM 11.281; BTC 0.00047; BTT 53809900; DOGE 1094.8; EOS 36.53; ETH 0.0284; FTM 44.05; MANA 60.55; SHIB 25875332; UNI 9.773; VGX 26.7; XTZ 10.26 | | |
| 1344 | Address on File | SHIB 0.2 | | |
| 2AAC | Address on File | BTC 0.000498; ETH 0.04441 | | |
| F3C5 | Address on File | BTC 0.000524 | | |
| 3D49 | Address on File | VGX 4.03 | | |
| C6F3 | Address on File | VGX 4.98 | | |
| B2EA | Address on File | DOGE 5.1 | | |
| 295A | Address on File | BTT 63245800 | | |
| 6E59 | Address on File | VGX 2.79 | | |
| 8A68 | Address on File | DOGE 1424.6 | | |
| 868D | Address on File | BTC 0.00047; DOGE 24.3 | | |
| 9637 | Address on File | BTC 0.139804 | | |
| BBC8 | Address on File | VGX 4.89 | | |
| 7864 | Address on File | VGX 4.87 | | |
| BD25 | Address on File | VGX 5.16 | | |
| EED4 | Address on File | BTC 0.000464; DOGE 636; DOT 27.647 | | |
| 2A32 | Address on File | VGX 4.61 | | |
| 9AFE | Address on File | AVAX 1; BTC 0.005707; ETH 0.06416; SOL 2.3333 | | |
| 6035 | Address on File | VGX 2.75 | | |
| F9BE | Address on File | VGX 4.75 | | |
| DE93 | Address on File | VGX 2.65 | | |
| 455F | Address on File | AAVE 1.9822; ADA 364.6; ALGO 232.68; ATOM 8.911; AVAX 5.67; AXS 4.45413; BTC 0.010186; COMP 2.01187; DOT 2.607; ETH 0.34443; FIL 5.85; FLOW 21.587; GALA 3198.0421; LINK 21.1; LUNA 2.118; LUNC 16701.7; MANA 76.88; MATIC 256.469; SAND 70.4855; SOL 3.4363; UNI 11.495; VGX 102.86; XLM 168.4 | | |
| D18D | Address on File | ADA 357.6; APE 26.118; AVAX 11.71; CKB 24759.6; DOGE 2058.2; ETH 2.07528; GRT 4976.97; LINK 54.58; LLUNA 6.981; LTC 5.6442; LUNA 2.992; LUNC 652629.6; SHIB 7782101.1; STMX 16436.9 | | |
| AD2E | Address on File | BTT 2775500 | | |
| 225B | Address on File | ALGO 0.57; ETH 0.82183; LUNA 2.325; SHIB 41397762.4; USDC 0.79 | | |
| 5418 | Address on File | BTC 9.399319 | | |
| 1BE2 | Address on File | VGX 4.94 | | |
| DA22 | Address on File | APE 0.205; ETH 0.00257 | | |
| DB54 | Address on File | BTT 12706000; ETH 0.11331; VET 3209.1 | | |
| 0908 | Address on File | VGX 8.38 | | |
| 13C8 | Address on File | SHIB 811952.9 | | |
| 6624 | Address on File | ADA 443.7; BTC 0.024769; DOT 38.311; ENJ 60.93; ETH 1.56588; FTM 580.387; HBAR 346.4; LINK 21.6; LLUNA 8.766; LUNA 3.757; LUNC 144.1; MATIC 614.712; SHIB 7372941.5; VGX 1626.75 | | |
| 84DC | Address on File | VGX 5 | | |
| DC2E | Address on File | VET 764.6 | | |
| 91F0 | Address on File | BTC 0.000734; EOS 8.11; OXT 34.1; STMX 875.3; VET 614.5 | | |
| 6078 | Address on File | BTC 0.000901; SHIB 9763387.4 | | |
| 3171 | Address on File | BTC 0.000204 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C425 | Address on File | ADA 1429.2; AMP 13596.8; AVAX 3.19; BTC 0.255457; BTT 1219355500; DOGE 2846.6; ETH 4.42464; GALA 2728.1451; HBAR 2869.4; LLUNA 12.125; LUNA 5.197; LUNC 1133405; MANA 1441.22; MATIC 726.382; SHIB 32437532.5; SOL 1.2888; STMX 23066.9; VET 4911.8; VGX 5617.86 | | |
| 2536 | Address on File | BTT 20622700 | | |
| 0CA6 | Address on File | ADA 984.3; DOT 0.215; ETH 0.52221; FTM 2.069; LLUNA 13.048; LUNA 5.592; LUNC 1150.7; MATIC 289.839; SHIB 114404479.4; SOL 7.0741; XLM 1010.8 | | |
| 9B5B | Address on File | BTC 0.000355 | | |
| FA9C | Address on File | ADA 21.8; BTC 0.00066; ETH 0.35238 | | |
| 800C | Address on File | ADA 159.1; BTC 0.003691; BTT 133731000; CELO 8.405; CKB 3357.9; DOGE 262.8; SHIB 12717412.9; SPELL 9934.5; STMX 1240.2; TRX 506.3; USDC 201.17; VET 2579.5 | | |
| 1099 | Address on File | LLUNA 3.156; LUNA 1.353; LUNC 374729.4; SHIB 5.4 | | |
| 2632 | Address on File | BTC 0.009568; SHIB 10046212.5 | | |
| 6A50 | Address on File | MANA 8.99; SHIB 1230068.2 | | |
| A1EE | Address on File | LUNA 3.242; LUNC 212139 | | |
| C723 | Address on File | BTT 27718600; SHIB 999479.8 | | |
| B67D | Address on File | BTT 11047400 | | |
| 3F72 | Address on File | ADA 280.2; ETH 0.02824 | | |
| 93EC | Address on File | ADA 1141.1; BTT 900000000; LLUNA 24.111; LUNA 10.333; LUNC 2254101.1; SHIB 93104616.5 | | |
| 4DEC | Address on File | BTC 0.004474; SHIB 1981959.4; VGX 4.61 | | |
| C9F7 | Address on File | VGX 4.74 | | |
| AF2E | Address on File | ADA 130.5; BTC 0.000435; BTT 1725961100; DOGE 4988.3; LLUNA 6.464; LUNA 2.771; LUNC 604322.3; VET 5326.1; XVG 17049 | | |
| 36C4 | Address on File | ADA 308.9; BCH 0.519; ETC 4.92; LLUNA 26.573; LUNA 11.389; LUNC 2484319.7; SHIB 4110715.2 | | |
| 33F6 | Address on File | DOGE 1248.8 | | |
| DD55 | Address on File | BTC 0.000447; ETH 0.0201 | | |
| A865 | Address on File | BTC 0.000398; DOGE 241; SHIB 4190674.9 | | |
| 39F0 | Address on File | VGX 5.37 | | |
| A241 | Address on File | BTT 8954100 | | |
| FDD6 | Address on File | BTT 14114800; SHIB 744934.4 | | |
| 285C | Address on File | ADA 16.9; ALGO 22.38; ATOM 2.581; AVAX 1.91; BTT 8963700; CHZ 163.0875; CKB 673.4; DGB 553.1; DOT 2.702; IOT 39.83; LUNA 1.76; LUNC 1.7; MANA 18.09; MATIC 29.56; SHIB 1114630.7; SOL 0.7814; TRX 296.7; UNI 2.888; VET 520; XLM 122.5 | | |
| AB40 | Address on File | BTC 0.000454; BTT 20506000 | | |
| 60D8 | Address on File | VGX 4.01 | | |
| 96F9 | Address on File | ADA 2080.7; BCH 3.79591; BTC 0.186692; BTT 401687638; CKB 10078.5; DOGE 13647.9; DOT 101.405; EOS 55.68; ETC 122.98; ETH 4.12564; HBAR 2124; LINK 89.7; LLUNA 56.918; LTC 0.49099; LUNA 24.394; LUNC 127442.7; SHIB 23029238.9; TRX 13021.4; VET 12302.1; VGX 4353.73; XLM 1261.1; ZEC 2.57 | | |
| 4157 | Address on File | ETH 0.0024 | | |
| 8462 | Address on File | VGX 4.87 | | |
| 0369 | Address on File | VGX 4.89 | | |
| 5F84 | Address on File | ADA 43.4; ETH 0.00084; SHIB 1904530.6; SOL 4.2946; VGX 0.59 | | |
| DD6B | Address on File | VGX 2.78 | | |
| 7029 | Address on File | DOGE 968.7 | | |
| A304 | Address on File | BTC 0.003647; LLUNA 11.614; LUNA 4.978; LUNC 1085780.2 | | |
| EF6F | Address on File | ADA 3.6; BTC 0.000035; DGB 130.4; MATIC 0.409; UMA 0.37; USDC 0.94; VET 0.4 | | |
| E4E0 | Address on File | BTC 0.000209 | | |
| 6514 | Address on File | BTC 0.00009; ETH 0.05264; XMR 0.131 | | |
| E56C | Address on File | ADA 66.3; ETH 0.02293; SHIB 3040405.7 | | |
| E7F8 | Address on File | SHIB 1524080.4 | | |
| 1D39 | Address on File | VGX 28.15 | | |
| 1BB3 | Address on File | VGX 4 | | |
| A4A5 | Address on File | AVAX 41.09 | | |
| C939 | Address on File | BTC 0.000255 | | |
| 4C76 | Address on File | DOGE 121.7 | | |
| 21E8 | Address on File | BTT 0.7; LLUNA 117.049; LUNA 40.164; LUNC 20120309.2; SHIB 156189790.2 | | |
| 676A | Address on File | BTC 0.000515; SHIB 3396496.9 | | |
| EC2B | Address on File | ADA 49.8; DOT 1 | | |
| C90B | Address on File | VGX 4.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B8C | Address on File | AVAX 11.13; BTT 259490800; DOT 36.589; FTM 318.603; SHIB 1442793.2; SOL 5.2781; USDC 5099.8; VGX 130.91 | | |
| 83FC | Address on File | BTT 1397500 | | |
| 0015 | Address on File | VGX 4.61 | | |
| FF3F | Address on File | BTT 363701763.5; LLUNA 15.776; LUNA 6.762; LUNC 1474076.6; SHIB 109446867.6 | | |
| 027C | Address on File | VGX 2.88 | | |
| 90D0 | Address on File | BTC 0.000651; DOT 20.613; VGX 21.91 | | |
| 0B96 | Address on File | BTC 0.000182 | | |
| 010D | Address on File | CKB 31378; DOGE 1.9; SHIB 94748785; STMX 76.7 | | |
| 6688 | Address on File | ADA 0.6; ETH 0.01416; SHIB 3666168; STMX 748.5 | | |
| DC94 | Address on File | BTT 5628700 | | |
| BB9E | Address on File | BTT 100000000; CKB 10000; DOGE 4184.5; LUNA 3.677; LUNC 240488.5; STMX 994.7; TRX 2000 | | |
| 2DBF | Address on File | ADA 68.2; BTT 10014700; VET 420.9 | | |
| B555 | Address on File | BTC 0.001023; SHIB 7633118.9 | | |
| 5A9B | Address on File | BTC 0.00052; MANA 0.45; SHIB 18821386.6 | | |
| 3FA0 | Address on File | BTC 0.000154 | | |
| EABB | Address on File | CHZ 227.8547; SHIB 917262.9; VET 288.6 | | |
| A00F | Address on File | BTT 1438600 | | |
| FACD | Address on File | BTC 0.00167; EOS 10.28; ONT 47.77 | | |
| C2A0 | Address on File | DOGE 16.9; STMX 197.8; TRX 67.3 | | |
| B678 | Address on File | BTC 0.013613; DOT 21.837; ETH 0.03425; FTM 34; LUNA 0.002; LUNC 77.9; STMX 427.9; VGX 38.4 | | |
| F874 | Address on File | BTC 0.011336 | | |
| DC28 | Address on File | VGX 2.84 | | |
| B6CE | Address on File | VGX 2.84 | | |
| C151 | Address on File | ADA 207.1; BTC 0.008051; ETH 0.1123; SHIB 7045466.2 | | |
| 6C88 | Address on File | SHIB 4821823.8 | | |
| F60F | Address on File | BTC 0.000658; BTT 15996000 | | |
| C906 | Address on File | ETH 0.01466; LTC 2.17699 | | |
| 3C78 | Address on File | ADA 12.4; BTC 0.001023; VET 472.2; VGX 4.94 | | |
| 2052 | Address on File | VGX 1.06 | | |
| 780D | Address on File | DOGE 101.6 | | |
| 3528 | Address on File | USDC 57.94 | | |
| C91B | Address on File | ADA 1; DOT 46.428; LUNA 0.399; SOL 6.8955; VGX 1164.88 | | |
| 08A4 | Address on File | DOGE 84.5; SHIB 1872156.1; VET 99.7 | | |
| D0C7 | Address on File | DOGE 3286.8; ETH 0.39792; SHIB 25248674.2 | | |
| BE25 | Address on File | ADA 748.8; BTC 0.000504 | | |
| BFFC | Address on File | ADA 39.3; BTC 0.000387; DOT 5.115; SHIB 6354150.9; SOL 0.2754 | | |
| 9461 | Address on File | BTC 0.001229; FTM 87.202 | | |
| 8BB4 | Address on File | LUNA 1.936; LUNC 126662.1 | | |
| 3B34 | Address on File | DOGE 280.7 | | |
| BB08 | Address on File | BTC 0.001722 | | |
| 69E9 | Address on File | BTC 0.000443; BTT 3786100; CKB 391.7; TRX 76.4; UNI 0.918; VET 47.8; XVG 179.9 | | |
| 1FCB | Address on File | BTC 0.000418; SHIB 17902884.2; XVG 82610.4 | | |
| FA19 | Address on File | ADA 24334.7; LLUNA 15.505; LUNC 2334002.9 | | |
| 933C | Address on File | BTC 0.140049; ETH 0.00299 | | |
| 46FB | Address on File | ADA 0.5; BTC 0.000433; BTT 816500; MATIC 23.966; SAND 53.124; XVG 3687.4 | | |
| 4861 | Address on File | BTC 0.000016; BTT 101851851.8; LUNC 3133591.1 | | |
| 1C81 | Address on File | LLUNA 3.255; LUNA 1.395; LUNC 304095.6 | | |
| 92F2 | Address on File | VGX 4.59 | | |
| B2BC | Address on File | BTT 49275400; TRX 597.7; VET 406.6 | | |
| 5C0D | Address on File | VGX 8.38 | | |
| C49C | Address on File | ADA 19.9; AXS 0.36432; BTC 0.033746; DOGE 139.9; ETH 0.49231; GLM 200.2; MKR 0.0104; SOL 0.2204; TRX 330.9; USDT 19.97; XTZ 5.96 | | |
| BDBD | Address on File | BTC 0.000433; MATIC 1.021 | | |
| 78DB | Address on File | ETH 0.00002; LTC 0.00004; XLM 0.3 | | |
| 34D1 | Address on File | ADA 9.5; HBAR 45.7; SHIB 923787.5; XLM 50.2 | | |
| DBA0 | Address on File | DOT 1.576; ETH 0.0946; LINK 0.78 | | |
| 19D1 | Address on File | BTC 0.000923; HBAR 5187.6; SHIB 97403506.6; XLM 5076.7 | | |
| 602E | Address on File | BTC 0.003235; SHIB 15113678 | | |
| C4A7 | Address on File | BTC 0.001565 | | |
| C3D4 | Address on File | BTC 1.026344; FTM 723.788; LTC 152.14425; USDC 26770.68; VGX 2.78 | | |
| 1169 | Address on File | DOGE 7174.7 | | |
| F284 | Address on File | VGX 4.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E60 | Address on File | BTC 0.003017; BTT 44245600; DOGE 1323.6 | | |
| BB07 | Address on File | USDC 0.92 | | |
| 22B6 | Address on File | ADA 148.1 | | |
| D036 | Address on File | VET 1174.3 | | |
| 7EBC | Address on File | LLUNA 9.956; LUNC 1103942 | | |
| 6ED0 | Address on File | BTC 0.000499; VGX 26.38 | | |
| ECFF | Address on File | BTC 0.000514 | | |
| E633 | Address on File | AAVE 0.5016; ADA 366; ALGO 344.95; AVAX 1; BTC 0.027899; BTT 11589900; CELO 7.874; CHZ 1078.1086; CKB 6803.3; COMP 1.67579; DOT 31.919; ENJ 199.52; ETH 0.31471; GRT 561.21; HBAR 1544.8; IOT 297.5; LINK 37.96; LLUNA 4.057; LTC 7.76482; LUNA 1.739; LUNC 5.6; MANA 100.89; MATIC 33.403; OXT 141.3; QTUM 17.24; SHIB 21224578.7; SOL 9.023; UMA 47.411; UNI 12.724; USDC 8.96; VET 4948.8; VGX 9.53; XTZ 64.28 | | |
| 40D1 | Address on File | VGX 4.3 | | |
| 91CE | Address on File | ADA 10.8; AVAX 0.35; AXS 0.07572; BTC 0.001394; DOT 1.559; ETH 0.10302; FTM 7.161; HBAR 23.7; KNC 5.25; LINK 2.3; LUNA 3.072; LUNC 38487.2; MANA 36.97; MATIC 68.567; OXT 18.2; SAND 5.5556; SHIB 400213.4; SOL 0.2764; VET 74; XVG 366.6; ZRX 9.2 | | |
| 43FB | Address on File | BTC 0.000211 | | |
| 80DD | Address on File | BTT 100 | | |
| B563 | Address on File | DOT 2.09; SAND 7.6762 | | |
| E66A | Address on File | BTT 39862000; CKB 6320.3; VET 2478.4 | | |
| E5DE | Address on File | DOGE 83.2; USDT 9.98 | | |
| 22D3 | Address on File | BTC 0.000239; ETH 1.77007 | | |
| 7AF4 | Address on File | LUNC 7992774.6 | | |
| E790 | Address on File | BTC 0.000262 | | |
| 1E57 | Address on File | BTC 0.000701 | | |
| 86CF | Address on File | USDT 20 | | |
| 2238 | Address on File | BTC 0.00052; SHIB 1250938.2 | | |
| A067 | Address on File | ALGO 110.59; BTC 0.000525; BTT 49751243.7; DOT 18.384; MANA 55.34; SHIB 15447226.3; VET 1241.3; VGX 50.82 | | |
| F8E0 | Address on File | BTC 0.000459; ETH 0.05979; VET 187.5 | | |
| 8C48 | Address on File | VGX 2.78 | | |
| 0EB1 | Address on File | DOT 67.777; ETH 0.0019; FTM 891.036; HBAR 1018.4; LUNC 33.3 | | |
| 2F47 | Address on File | BTC 0.001623; SHIB 1318565.4 | | |
| 0AFD | Address on File | BTC 0.001575; SHIB 712196.1 | | |
| 0D22 | Address on File | ADA 0.7; ATOM 1.269; AVAX 6.83; ETH 0.1771; IOT 74.44; LLUNA 17.845; LUNA 7.648; LUNC 1281849.8; SAND 38.7029; SHIB 313497616.2; SOL 3.0604; SUSHI 40.3032 | | |
| D351 | Address on File | ADA 739.4; AMP 700.38; BTT 83674800; ENJ 25.42; FIL 0.27; IOT 12.92; MANA 20.94; QTUM 3.99; SAND 6.6012; SRM 0.001; STMX 8009.3; VET 4606.1 | | |
| 9D0C | Address on File | ADA 5.7; BTC 0.002074; BTT 10117300; DOGE 82.5; ETH 0.01842; LTC 0.19201; VET 275.3 | | |
| 30FF | Address on File | BTC 0.000199 | | |
| 2140 | Address on File | VGX 4.9 | | |
| 2B94 | Address on File | DOGE 104.3 | | |
| 6214 | Address on File | ADA 933; AVAX 10.06; ETH 7.13074; SOL 33.6372; USDC 24887.05 | | |
| 2842 | Address on File | BTC 0.000772; SHIB 15248119.1 | | |
| AF19 | Address on File | BTC 0.000409; SHIB 19869731.5 | | |
| D514 | Address on File | ADA 7.5; DOGE 40.8; MATIC 1.748; SHIB 408068.1 | | |
| 351F | Address on File | DOGE 801.2 | | |
| 44F5 | Address on File | VGX 2.8 | | |
| 79DB | Address on File | BTC 0.026756; ETH 0.76984; SHIB 985540.4 | | |
| 06AF | Address on File | DOGE 12031.6; SHIB 6346788.5 | | |
| D2F1 | Address on File | DOGE 308 | | |
| 4B8D | Address on File | BTC 0.000502; SHIB 1669170.4 | | |
| D713 | Address on File | BTC 0.000503; DOGE 162.6; USDC 203.08 | | |
| A0CF | Address on File | VGX 2.82 | | |
| 6F0C | Address on File | BTC 0.000448 | | |
| A31C | Address on File | BTC 0.00496; DOGE 194.5 | | |
| E8BB | Address on File | SHIB 1378549.7 | | |
| F19A | Address on File | VGX 4.88 | | |
| 3505 | Address on File | DOGE 2218.3; ENJ 122.53; MANA 194.49; OCEAN 143.11; USDC 115.7; VGX 59.64 | | |
| 6AC8 | Address on File | BTC 0.000691 | | |
| A39C | Address on File | SHIB 1039501 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B95D | Address on File | AAVE 0.0309; AVAX 0.1; BTC 0.001672; DOT 0.254; ETH 0.0255; FTM 5.414; LINK 0.38; LUNA 0.207; LUNC 0.2; MATIC 14.741; SOL 0.2454; VET 89.2 | | |
| F676 | Address on File | BAT 10.8; XLM 10.1 | | |
| 9402 | Address on File | BTC 0.001659; BTT 17648500; SHIB 1326797.4 | | |
| 7E92 | Address on File | LUNA 0.032; LUNC 2071.7 | | |
| FF4F | Address on File | BTC 0.000405; SHIB 4249852.9 | | |
| F558 | Address on File | BTT 195859500 | | |
| 82D1 | Address on File | BTT 1121606837.5; DOT 122.748; FIL 104.47; VGX 1385.43 | | |
| 8561 | Address on File | SHIB 17848497.2 | | |
| 4342 | Address on File | VGX 2.77 | | |
| E980 | Address on File | VGX 4.01 | | |
| BAC7 | Address on File | ADA 1 | | |
| 70C7 | Address on File | SHIB 1238412.9 | | |
| 8242 | Address on File | BTC 0.000449; DOGE 517.7 | | |
| 6ADB | Address on File | SHIB 2478976.3 | | |
| 20AF | Address on File | BTC 0.000155 | | |
| 1766 | Address on File | SHIB 129836.4 | | |
| 846B | Address on File | ADA 234.5; SHIB 974313.5; VGX 99.18 | | |
| 7903 | Address on File | BTC 0.014349; DOGE 188.8; VGX 585.97 | | |
| 7C44 | Address on File | ADA 400.9; LUNC 371.3; VGX 438.72 | | |
| EC5B | Address on File | BTC 0.000675; BTT 90346599.9 | | |
| D9F6 | Address on File | BTC 0.00102; USDC 10799.1 | | |
| 03A4 | Address on File | BTC 0.000425; BTT 125587100 | | |
| 3457 | Address on File | DOT 0.367 | | |
| 4C84 | Address on File | SHIB 36098819.6 | | |
| 086D | Address on File | ADA 634.2; BCH 0.67487; BTC 0.256679; BTT 209273100; CKB 27532.7; DOGE 490.6; ETC 8.27; ETH 1.70627; SHIB 2986857.8; STMX 74822.9; TRX 3514.1; VET 3622.1; VGX 1837.9 | | |
| DB19 | Address on File | VGX 5.01 | | |
| D839 | Address on File | ADA 131.6; BTC 0.000657 | | |
| 7916 | Address on File | VGX 4.01 | | |
| 14A7 | Address on File | DOGE 138.7; SHIB 132608.4 | | |
| B674 | Address on File | BTC 0.000405; ETH 0.00518 | | |
| B874 | Address on File | SHIB 60529593.7 | | |
| 22FB | Address on File | BTC 0.000198; ETH 0.0024; LUNA 1.597; LUNC 104514.5 | | |
| 7559 | Address on File | VGX 4.02 | | |
| F402 | Address on File | VGX 2.88 | | |
| E022 | Address on File | BTT 400 | | |
| 0817 | Address on File | BTC 0.000814; LUNA 3.357; LUNC 219612.9 | | |
| 866A | Address on File | BTT 4854636.1; DOGE 374.8; MANA 18.01; SHIB 788809; VET 157.8 | | |
| CC46 | Address on File | MATIC 12.803; VGX 15.25 | | |
| DE8B | Address on File | SOL 0.2573 | | |
| 6FA1 | Address on File | BTC 0.000499; DOT 86.858; LLUNA 83.409; LUNA 35.747; LUNC 5315003.7; MANA 644.94; SOL 16.0342 | | |
| 0618 | Address on File | ADA 5.2; ALGO 4.3; BTC 0.000516; BTT 2536400; CKB 665.4; DGB 138.6; HBAR 39; SHIB 1253132.8; STMX 331.4; TRX 111.2; VET 66.2; XLM 25.9; XVG 388.7 | | |
| DE16 | Address on File | SHIB 11867130.3; VET 1692 | | |
| 789F | Address on File | VGX 2.82 | | |
| 8CAD | Address on File | LLUNA 3.977; LUNA 1.705; LUNC 371496.3; SHIB 2039691.5 | | |
| 2911 | Address on File | BTT 81166900; DOGE 3830.6; DOT 17.525; SHIB 156011763.3; VET 517.6 | | |
| 9841 | Address on File | VGX 2.8 | | |
| FD3B | Address on File | VGX 2.88 | | |
| 3679 | Address on File | VGX 4.98 | | |
| 1E5D | Address on File | DOGE 7.4; SHIB 56583840.4 | | |
| D92F | Address on File | ETH 0.07245 | | |
| B6B4 | Address on File | VGX 21.99 | | |
| C9F6 | Address on File | VGX 2.84 | | |
| 53E8 | Address on File | HBAR 69.7 | | |
| B96E | Address on File | DOGE 562.1; SHIB 14624905 | | |
| E44A | Address on File | BTT 2338300; SHIB 87535.1 | | |
| 23C2 | Address on File | VGX 4.57 | | |
| 8AE1 | Address on File | ADA 394.6; BTC 0.193098; ETH 1.6997; LLUNA 3.695; LUNA 1.584; LUNC 5.1; SOL 3.0803 | | |
| B4D7 | Address on File | BTC 0.00026 | | |
| 8CDC | Address on File | VGX 5.13 | | |
| D4F0 | Address on File | VGX 4.69 | | |
| 00F4 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 109F | Address on File | BTC 0.000012; LUNA 1.771; LUNC 115852.6; SHIB 316924.6 | | |
| 1227 | Address on File | BTT 20183486.2; LLUNA 10.85; LUNA 4.65; LUNC 1013978.6; SHIB 193762896.5 | | |
| 8900 | Address on File | BTC 0.00045; BTT 5882400; DOT 20.743; ETH 0.88315; LTC 0.0164; LUNA 1.204; LUNC 78735.2; TRX 210 | | |
| 48AC | Address on File | MANA 6.44 | | |
| 7C63 | Address on File | USDC 102.26 | | |
| C8D8 | Address on File | SHIB 288350.7 | | |
| C624 | Address on File | BTT 741400; SHIB 874269.6 | | |
| 7B0C | Address on File | LUNA 1.815; LUNC 118794.4 | | |
| DD9C | Address on File | VGX 2.75 | | |
| 9238 | Address on File | BTC 0.000959 | | |
| 8DEB | Address on File | DOGE 97; SHIB 11411442.7; STMX 2320.8 | | |
| D33D | Address on File | ADA 533.3; APE 59.981; BTC 0.044107; ETH 1.33564; HBAR 479; MANA 181.49; SAND 151.6765; USDT 1200.7 | | |
| 0B18 | Address on File | LUNA 3.933; LUNC 3.8 | | |
| 6B70 | Address on File | VGX 5.39 | | |
| C900 | Address on File | BTT 14885700 | | |
| 4D94 | Address on File | ADA 502.5; APE 0.148; BTC 0.029061; DOT 30.998; MANA 146.29; MATIC 263.769; SOL 10.0208 | | |
| 328C | Address on File | ADA 2.9; DOGE 2.6; DOT 0.862; MATIC 1224.663 | | |
| 169D | Address on File | SHIB 52980695.3 | | |
| 3C23 | Address on File | ADA 50.8; BCH 0.35726; SHIB 11405109.4 | | |
| B560 | Address on File | DOT 1.8; USDC 103.03 | | |
| 428F | Address on File | ADA 45.4; BTC 0.094246; DOGE 166.1; ETH 0.51526; SRM 5.834; VET 264.4 | | |
| ED59 | Address on File | HBAR 130.1 | | |
| B284 | Address on File | BTC 0.000436; DOGE 292.7 | | |
| 5B3A | Address on File | BTT 1339100; DOGE 20 | | |
| 1559 | Address on File | DOGE 6300.7 | | |
| 62C9 | Address on File | SHIB 1227144.4 | | |
| CC95 | Address on File | VGX 4.98 | | |
| 718A | Address on File | BTC 0.000877; SHIB 14619883 | | |
| 4974 | | ETH 0.1002 | | |
| 976B | Address on File | ADA 17.7; AXS 0.12564; BTC 0.000609; BTT 3930000; DOGE 62.1; ENJ 16.27; ETH 0.0093; FTM 12.015; MANA 21.86; SAND 11.0687; SHIB 18390260.3; SUSHI 1.3902; TRX 145.7; VET 126.7 | | |
| 3A10 | Address on File | VGX 4.88 | | |
| B905 | Address on File | VGX 4.89 | | |
| BD69 | Address on File | BTC 0.000427; DOGE 3485.6 | | |
| BC64 | Address on File | VGX 4.02 | | |
| 3628 | Address on File | BTC 0.002807 | | |
| 0BF0 | Address on File | ADA 569.7; LUNA 2.035; LUNC 133178.5; SHIB 30384.7; SOL 3.6211 | | |
| 196A | Address on File | ADA 80.3; BTC 0.0034; DOGE 1670.5; ETH 0.05482 | | |
| 3B06 | Address on File | VGX 4.98 | | |
| 1C76 | Address on File | VGX 4.03 | | |
| 5BC9 | Address on File | BTT 24986499.9 | | |
| 93F1 | Address on File | VGX 4.03 | | |
| E97C | Address on File | VGX 4.9 | | |
| AFC8 | Address on File | ADA 19; BTT 3706600; DOGE 58.9; ETH 0.01313; STMX 495.1; VET 126; XLM 110.7 | | |
| C6A2 | Address on File | USDC 1012.13; VGX 1276.52 | | |
| 82D9 | Address on File | ADA 2.9; APE 0.12; AVAX 0.02; DOT 1.033; USDC 70.15 | | |
| 295F | Address on File | BTT 32146400 | | |
| 38A2 | Address on File | ADA 134.3; BTT 1817900 | | |
| 0FCA | Address on File | VGX 4.61 | | |
| C9F0 | Address on File | BTT 62454478.9; LLUNA 13.139; LUNA 5.631; LUNC 1228477.8; SHIB 1014.5 | | |
| 6EF2 | Address on File | USDC 1028.61 | | |
| 1135 | Address on File | LLUNA 3.55; LUNA 1.522; LUNC 1346502.6; VGX 175.25 | | |
| 7288 | Address on File | BTC 0.000433; VGX 40.47 | | |
| 1962 | Address on File | BTT 288775000 | | |
| E2A3 | Address on File | ADA 5018.8; AVAX 13.08; BTC 0.270381; ETH 0.00191; GALA 3594.9788; LUNC 173222.8; MATIC 2004.25; SHIB 14234640.6; SOL 8.1642; VGX 538.41 | | |
| 9A52 | Address on File | ADA 11.4 | | |
| 20C5 | Address on File | AVAX 0.01; BTC 0.000126; ETH 0.00695 | | |
| EEC9 | Address on File | STMX 29488.3; VGX 2.82; YFI 0.005244 | | |
| 1D72 | Address on File | BTT 12407700 | | |
| 5040 | Address on File | ADA 101.3; DOGE 2026.5; LUNC 10368205.9; SHIB 45184829.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE3D | Address on File | DOGE 17429.6; SHIB 31292866 | | |
| E800 | Address on File | ADA 1.6; BTT 183794600; DOT 7.108; MANA 152.94; MATIC 1068.221; SHIB 6338860.8; STMX 3856.2 | | |
| 142E | Address on File | ADA 401.8; BTC 0.002626; DOT 20.928; ETC 1; ETH 0.20408; SHIB 355555.5; VET 5640.3; YFII 0.060746 | | |
| 9289 | Address on File | ADA 2; BTC 0.000082; BTT 3010300; DOGE 1014; DOT 0.571; ENJ 95.25; ETH 1.22542; LINK 16.13; MATIC 176.452; QTUM 4.49; SHIB 1315789.4; SOL 0.0416; SUSHI 6.8767; TRX 319.2; UNI 10.418; USDC 7.91; USDT 199.7; VET 778.6; VGX 10.22; XLM 17.5; XMR 1.375 | | |
| 5585 | Address on File | DGB 330.5; DOGE 111.5; ETC 1.01; LINK 1.29; UNI 1.217; VET 206.1 | | |
| 5076 | Address on File | LLUNA 23.949; LUNA 10.264; LUNC 2238999.6 | | |
| F0BB | Address on File | AAVE 0.2128; BAND 0.005; BNT 8.28; BTC 0.005783; BTT 30387600; CHZ 0.091; COMP 0.51199; DGB 0.6; EOS 22.64; ETH 0.04946; FIL 15.72; GLM 0.2; GRT 184.02; KAVA 0.001; KNC 0.04; LRC 34.207; LTC 0.45683; MATIC 28.791; OXT 0.1; SHIB 1377390.2; SRM 21.593; STMX 1.2; UMA 0.002; USDC 237.61; VET 445.7; VGX 20; XLM 138.5; XMR 0.001; XVG 4625.1; YFI 0.002009 | | |
| 33B5 | Address on File | BTC 0.001001; DOGE 194.4; DOT 1.068; ETC 1.12; ETH 0.00501; VET 82.1 | | |
| 0D10 | Address on File | ADA 114.4; BTC 0.003422; MANA 66.34; SOL 1.0308 | | |
| 5746 | Address on File | DOGE 217.1 | | |
| C448 | Address on File | BTC 0.000521; HBAR 1858.1 | | |
| 3975 | Address on File | BTC 0.220456; LUNA 0.139; LUNC 9076.3; USDC 3.87 | | |
| 9441 | Address on File | SHIB 10756985.1 | | |
| E693 | Address on File | VGX 4.03 | | |
| A024 | Address on File | BTT 9488400; DOT 42.974; FTM 339.949; GRT 64.59; LLUNA 5.873; LUNC 490.6; USDC 1.17; VGX 67.23; XMR 0.171 | | |
| 1994 | Address on File | ADA 61; ALGO 60.92; BTC 0.002554; COMP 0.34274; DOGE 476.8; GRT 114.26; HBAR 294; IOT 71.8; SHIB 2477700.6; TRX 1058.6 | | |
| DC06 | Address on File | BTC 0.000589; ETH 3.51605 | | |
| 0B7D | Address on File | ADA 639.6; BTT 36771900; DGB 1979.5; DOGE 5100.2; LLUNA 5.605; LUNA 2.402; LUNC 523961.1; VET 36609.7; XLM 626.8; XVG 3382.4 | | |
| E8EF | Address on File | DOGE 11234.6 | | |
| 4CBC | Address on File | VGX 4 | | |
| 64A1 | Address on File | BTC 0.058358; DOGE 682.1; ETH 0.16726 | | |
| 867C | Address on File | BTC 0.036222; DOT 45.19; USDC 900.05; VGX 851.43 | | |
| 319A | Address on File | ADA 73.7; BTC 0.001649 | | |
| A0E0 | Address on File | ADA 102.2; BTC 0.013526; DOGE 1043.3; MATIC 122.355; SHIB 2994505.6; USDC 135.5; VGX 113.02 | | |
| BF06 | Address on File | BTC 0.013561; BTT 56825700; VET 2198.4 | | |
| 963F | Address on File | BTC 0.00044; BTT 257138100 | | |
| EE13 | Address on File | ADA 688.8; AVAX 0.06; BTC 0.000521; DOGE 4; DOT 136.023; ETH 0.00389; LLUNA 160.801; LUNA 68.915; LUNC 222.7; MATIC 347.416; SAND 181.818; SHIB 36555001.9; SOL 43.9003 | | |
| F24B | Address on File | BCH 0.00313; BTC 0.001313; DGB 21227.8; DOGE 4.3; ETC 0.02; ETH 0.00382; SOL 0.0917; USDC 3.31 | | |
| 33A3 | Address on File | BTC 0.000519; ETH 0.02281 | | |
| 924D | Address on File | ADA 9554.9; MANA 205.25; SAND 91.3142; USDC 212.19 | | |
| E4F5 | Address on File | AAVE 2.0148; ADA 464.6; ALGO 200.66; ATOM 29.762; AVAX 5.02; BTC 0.006007; COMP 1; DOT 44.995; ETH 1.0708; FTM 250; LINK 10.21; LLUNA 14.632; LUNA 6.271; LUNC 20.3; MATIC 445.294; SAND 100.9828; SOL 5.2468; UNI 20.345; USDC 14107.25; VGX 514.77 | | |
| BF9C | Address on File | ADA 602.8; DOT 40.645; LLUNA 13.295; LUNA 5.698; LUNC 2819033.2; SHIB 22319073.1 | | |
| 638D | Address on File | ADA 159.5; BTC 0.000817; DOGE 1011.4 | | |
| 7A61 | Address on File | ADA 2684.9; BTC 0.00053; FTM 917.579; VET 47701 | | |
| AA94 | Address on File | BTC 0.000514; NEO 19.629; ONT 462.17; VET 325 | | |
| BEDA | Address on File | ADA 123.7; BTC 0.000571; ETH 0.02747; SAND 9.6607 | | |
| 322C | Address on File | ADA 8; SHIB 2500000 | | |
| 97C9 | Address on File | BTT 143086000; SHIB 30303271.2 | | |
| 9D2E | Address on File | ADA 6.3; BTC 0.001588; ETH 0.05148; MANA 2.63; SOL 0.0502 | | |
| F8CF | Address on File | ADA 32.6; BTC 0.000515; CHZ 230.4847; DOGE 101; ENJ 77.02; GRT 0.55; LUNC 50.1; MANA 92.8; MATIC 128.877; SAND 22.0242; SHIB 33478.3; SPELL 43329.3; VGX 20.26 | | |
| FF60 | Address on File | BTC 0.000917 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 793F | Address on File | BTC 0.009002; ETH 0.17453; HBAR 181980.6; MANA 15.85; USDC 503197.58; VGX 22428.21 | | |
| 11C2 | Address on File | BTC 0.000755; USDC 103.8 | | |
| 1FA1 | Address on File | BTT 10000000; DGB 1207; DOGE 3826.6; SHIB 8609070 | | |
| 7261 | Address on File | BTC 0.000982 | | |
| D18D | Address on File | BTC 0.000538; DGB 188.2; IOT 7; MANA 11.22; SHIB 645397.1; TRX 95.3; XLM 25.9 | | |
| FD2A | Address on File | SHIB 12330456.2 | | |
| 9ED4 | Address on File | BTC 0.00059 | | |
| 307D | Address on File | ADA 257.4; AVAX 1.01; BTC 0.000204; BTT 28942600; DOGE 159.2; DOT 3.594; EGLD 0.1391; ENJ 16.5; EOS 16.04; ETH 0.01919; FIL 0.87; HBAR 319.9; LINK 1.57; LTC 1.52704; LUNA 1.553; LUNC 1.5; MANA 50.23; OXT 121.8; STMX 7208.8; UNI 0.414 | | |
| BF78 | Address on File | BTC 0.000241 | | |
| 8D00 | Address on File | ADA 200; BTC 0.025191; ETH 0.46583; FTM 200; SAND 100; SOL 4 | | |
| B218 | Address on File | DOT 2.082 | | |
| E992 | Address on File | BTC 0.005061; ETH 0.04439; USDC 110.19 | | |
| 9172 | Address on File | BTC 0.000152 | | |
| 021B | Address on File | BTC 0.411734 | | |
| B677 | Address on File | ADA 1.7 | | |
| 581A | Address on File | LLUNA 5.351; LUNA 2.294; LUNC 500265.9 | | |
| 8C28 | Address on File | APE 4.578; BTC 0.075431; DOGE 1578.8; DOT 35.68; ETH 2.76487; LLUNA 21.879; LUNA 9.377; LUNC 766663.9; MANA 228.14; MATIC 1011.613; SAND 60.5626 | | |
| 58C5 | Address on File | LUNA 0.011; LUNC 710; SHIB 2391861.9; VET 1423.6 | | |
| ED89 | Address on File | LUNA 1.182; LUNC 77312.6 | | |
| 8300 | Address on File | ADA 2.4; BTC 0.000223; DOT 0.306; ETH 0.00244; LTC 0.01175 | | |
| 9EDE | Address on File | VGX 2.75 | | |
| 67C3 | Address on File | ADA 295.6; BTC 0.000518 | | |
| 08A0 | Address on File | ADA 638.7; BTT 1328100; DOGE 13.7; ETH 0.00407; STMX 108.7; VET 78; VGX 196.47 | | |
| F414 | Address on File | ADA 74.6; BTT 3867500; DOGE 187.8; ETH 0.03162; LTC 0.15604; VET 258 | | |
| E055 | Address on File | ADA 0.3; AVAX 0.93; BTC 0.002587; ETH 0.01064; SOL 2.1718 | | |
| 149A | Address on File | VGX 4.62 | | |
| CDB3 | Address on File | BTC 0.001154; LINK 255.49; SHIB 6115879.9; VET 137.4 | | |
| 86AA | Address on File | BTC 0.041414; ENJ 316.34; MATIC 0.511; SAND 133.1773; VGX 35.05 | | |
| DF88 | Address on File | BTC 0.011585 | | |
| 6A04 | Address on File | BTC 0.065697; LLUNA 43.473; LUNA 18.631; LUNC 4061820.3; VGX 80.25 | | |
| 895A | Address on File | ADA 15.4; ATOM 0.804; BTC 0.002215; EGLD 0.117; ETH 0.03288; LINK 0.44; LUNA 1.242; LUNC 1.4; OCEAN 39.85; QTUM 1.19; TRX 266.2; USDC 296.32 | | |
| 5C0F | Address on File | APE 1.167; LUNA 0.414; LUNC 0.4; SAND 2.12; WAVES 1.177 | | |
| B1DE | Address on File | BTC 0.167351; ETH 3.71093; XRP 999.9 | | |
| 7510 | Address on File | ADA 642.4; BTC 0.000429; ETH 0.16853 | | |
| 58F5 | Address on File | ADA 47.5; LUNA 3.764; LUNC 246587.7; SHIB 3913313.4; VET 1556.9 | | |
| E2CB | Address on File | SHIB 5343504.6 | | |
| 58DD | Address on File | BTC 0.000418 | | |
| 85DE | Address on File | AVAX 4.07; SAND 36.8894 | | |
| CE9C | Address on File | VGX 4.02 | | |
| AA49 | Address on File | BTC 0.00052 | | |
| 78F9 | Address on File | BTC 0.000224 | | |
| 4E0E | Address on File | ADA 1029.7; BTC 0.001669; BTT 64670900; DOGE 765; ETH 0.21332; SHIB 27452295.9; UNI 27.642 | | |
| 6A16 | Address on File | ADA 182.8; BTT 29521400; CKB 2062.1; DGB 502.5; STMX 1525.3; TRX 819.5; VET 1871.3; XVG 1841.9 | | |
| 6C57 | Address on File | DOGE 2047.5 | | |
| 991C | Address on File | VGX 4.94 | | |
| BF2B | Address on File | ADA 4645.8; BTC 0.000518; DOGE 14192.1; DOT 38.762; LINK 161.07; MANA 690.7; MATIC 4.976; SAND 553.5281; SHIB 12691966; SUSHI 54.9943; UNI 57.13; VET 8399.2 | | |
| DF35 | Address on File | LUNA 0.498; LUNC 32641.7 | | |
| F609 | Address on File | DOGE 864.5 | | |
| DF83 | Address on File | BTC 0.000754; BTT 21986700; ETH 0.01644; SHIB 7218141 | | |
| 42C2 | Address on File | APE 77.873; BTT 500000000; LLUNA 10.798; LUNC 6048152.2; SHIB 200961166.9 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B66 | Address on File | BTC 0.01168; DOT 13.43; ETH 2.22213; SHIB 100443563; SOL 30.9481; USDC 101.93 | | |
| E4D2 | Address on File | VGX 2.78 | | |
| 1DF4 | Address on File | VGX 2.77 | | |
| 816B | Address on File | ADA 31.1; BTC 0.002812; BTT 225906799.9; DOGE 1747.8; SHIB 35626719; STMX 9474.5 | | |
| 80CA | Address on File | BTC 0.006258; DOT 21.837; ETH 0.17519; SHIB 4726735.5; SOL 1.652 | | |
| 4524 | Address on File | VGX 2.79 | | |
| 87B1 | Address on File | VGX 2.78 | | |
| 7A4B | Address on File | SHIB 3808298.5; SOL 1.4902 | | |
| D1A0 | Address on File | BTC 0.00128; DOGE 337.3; ETH 0.015; SHIB 12284423.3; XVG 1250 | | |
| 053F | Address on File | VGX 4.03 | | |
| 8D7D | Address on File | DOGE 85.1 | | |
| 2662 | Address on File | VGX 2.87 | | |
| B38B | Address on File | SHIB 30043547.6 | | |
| 74F4 | Address on File | BTT 13274336.2; CHZ 385.845; DOGE 778.8; LUNA 1.563; LUNC 102106.7; SHIB 4331288.5; SOL 2.0262 | | |
| 7D60 | Address on File | BAT 41.4; HBAR 113.6; MANA 49.92; STMX 2009; VGX 10.02 | | |
| A77B | Address on File | ADA 67.7 | | |
| 585E | Address on File | ADA 798.4; BTC 0.000448; BTT 1570407600; DOGE 1816.7; HBAR 6172.8; SHIB 31640091.3; STMX 157029.2; VET 14697.7 | | |
| 94AB | Address on File | VGX 4.74 | | |
| D327 | Address on File | ETH 0.0007 | | |
| 47B1 | Address on File | BTT 135135100 | | |
| 54DF | Address on File | VGX 4.68 | | |
| 9307 | Address on File | VGX 4.93 | | |
| 5855 | Address on File | ADA 11028; ETH 0.0064; SOL 154.2515 | | |
| 4793 | Address on File | BTC 0.000497; SHIB 36000875.9 | | |
| C623 | Address on File | BTC 0.047101; BTT 696549500; DOGE 23241.7; MANA 3445.81; SHIB 179880833 | | |
| C915 | Address on File | ADA 1.5; BTT 436451700; SHIB 144481359.4; SOL 7.2246 | | |
| E76D | Address on File | ALGO 629.68; BTT 98434000; EGLD 3.1; ENJ 327.52; LLUNA 33.971; LUNA 14.559; LUNC 47.1; VET 4218.9 | | |
| 4A12 | Address on File | ADA 5.8; LLUNA 13.804; LUNA 5.916; LUNC 1229599.7; MANA 1.75; SHIB 149267659.8 | | |
| FFBA | Address on File | BTT 63510000; DOGE 3058.1; XRP 212.2 | | |
| 7D38 | Address on File | DOGE 200.4 | | |
| 9D0F | Address on File | LUNA 2.776; LUNC 181622.4; SHIB 3835826.6; STMX 294.5 | | |
| 5D46 | Address on File | DOGE 2193 | | |
| 255B | Address on File | BTC 0.000003; SHIB 239419648.5 | | |
| E0C0 | Address on File | BTT 11207400; DGB 100; LUNA 2.774; LUNC 181519.6; VET 100 | | |
| 9F24 | Address on File | LLUNA 6.546; LUNA 2.806; LUNC 611296 | | |
| B7E1 | Address on File | BTC 0.000635; USDC 8124.47 | | |
| D4EB | Address on File | ADA 38.4; BTC 0.000515; BTT 23091400; ETC 4.5 | | |
| B178 | Address on File | SHIB 51298061.7 | | |
| 11D1 | Address on File | ADA 85; BTC 0.008913; DOGE 722.6; ETH 0.09212; SHIB 20749067.9; SOL 1.1893 | | |
| 6E75 | Address on File | BTC 0.000175 | | |
| 51DD | Address on File | ADA 0.6 | | |
| 135F | Address on File | BTC 0.054637; ETH 0.62224; MATIC 44.285 | | |
| 1382 | Address on File | VGX 2.79 | | |
| 11F5 | Address on File | DOGE 11.8; ZRX 0.7 | | |
| 3015 | Address on File | ADA 6.1; BTC 0.000517; CKB 80160.3; HBAR 1874.3; OCEAN 2927.94; VGX 7364.29 | | |
| 986B | Address on File | TUSD 9.97 | | |
| 2502 | Address on File | VGX 5.25 | | |
| 5A22 | Address on File | ALGO 67.62; OCEAN 53.04 | | |
| BA84 | Address on File | VET 7688.6 | | |
| FDCD | Address on File | BTC 0.000417; SHIB 6246876.5; VGX 5.18 | | |
| F252 | Address on File | ADA 1308.8; AVAX 18.43; BTC 0.000051; DOGE 16.1; ETH 25.43308; FTM 9.716; SOL 31.1767 | | |
| B9A4 | Address on File | VGX 4.02 | | |
| 53FE | Address on File | VGX 5.16 | | |
| A9DF | Address on File | APE 60.698; CKB 23769.2; GALA 2113.6942; LLUNA 10.723; LUNA 83.578; MATIC 579.889; SHIB 47019913; USDC 208.45 | | |
| 5B78 | Address on File | DOT 31.166; LINK 50.41; MANA 250; SOL 10.6151; VGX 512.78 | | |
| 9DF9 | Address on File | BTC 0.00051; DOT 0.615 | | |
| CB74 | Address on File | ADA 287.3; BTC 0.003136; MATIC 160.077; SHIB 11720765.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D6A4 | Address on File | BTC 0.000404; HBAR 5772.1; ICX 731.6; SHIB 16660457.9; TRX 9858.5; VET 21924.1; VGX 74.89; XLM 1302.9 | | |
| 1D76 | Address on File | DYDX 86.5932; MKR 0.3963; SAND 80.1535; SRM 94.752 | | |
| 9FCC | Address on File | VGX 4.42 | | |
| D8B4 | Address on File | VGX 2.8 | | |
| CECB | Address on File | BTT 64591800 | | |
| C461 | Address on File | VGX 4.89 | | |
| 4187 | Address on File | VGX 4.71 | | |
| 3F2A | Address on File | ADA 101.9; BTC 0.000001; BTT 50419500; CKB 6798.8; DGB 4536.7; DOGE 0.2; ETH 0.51282; SHIB 30154247.8; TRX 801.7; UNI 4 | | |
| A912 | Address on File | VGX 5.12 | | |
| A763 | Address on File | BTC 0.000448; DOGE 246.6; SHIB 10043570.1 | | |
| 4972 | Address on File | BTC 0.000432; DOGE 0.8; SHIB 4174932.4 | | |
| 83D0 | Address on File | VGX 4.98 | | |
| B8BB | Address on File | ADA 3.9; LINK 447.16; LUNC 2128.6; USDC 2078.53 | | |
| 7279 | Address on File | VGX 2.77 | | |
| 6D7D | Address on File | DOGE 740.4 | | |
| 4201 | Address on File | BTT 20694200; DGB 369.7; SHIB 6450315.7; STMX 348.9; VET 1243.9 | | |
| C13D | Address on File | ADA 2.1; ALGO 0.96; ATOM 0.927; AVAX 0.76; BCH 0.00285; DOGE 0.8; DOT 14.997; ETH 0.02182; GRT 0.61; HBAR 78.8; LINK 0.36; LUNA 2.224; LUNC 118456.2; MANA 0.61; MATIC 34.135; SHIB 43512002; TRX 911; UNI 0.502; XLM 459.7 | | |
| 212A | Address on File | ADA 1.3; ETH 1.03347 | | |
| 3732 | Address on File | CKB 1079.4; COMP 0.09397; XRP 51.8 | | |
| D616 | Address on File | LUNA 3.002; LUNC 196404.3 | | |
| 5E89 | Address on File | SHIB 88913355.7; XVG 747 | | |
| A22B | Address on File | ADA 653.3; BTC 0.021003; ETH 0.25858 | | |
| 844F | Address on File | ADA 61.2; BTC 0.000433; DOGE 89.5 | | |
| 721F | Address on File | BTT 3060900; MANA 21.77 | | |
| 5F2E | Address on File | BTC 0.000498; DOGE 35.6; ETH 0.01626; SHIB 306278.7 | | |
| EC06 | Address on File | ADA 21.8; BTC 0.001013; MATIC 21.684; SHIB 209526.4 | | |
| 62D8 | Address on File | VGX 4.96 | | |
| D5C7 | Address on File | BTC 0.000734; HBAR 1239.5 | | |
| 1681 | Address on File | USDC 51.45 | | |
| 51D1 | Address on File | HBAR 9397.5 | | |
| 5237 | Address on File | HBAR 2769 | | |
| 7DB3 | Address on File | LLUNA 5.384; LUNA 2.308; LUNC 503304.6 | | |
| 0304 | Address on File | SHIB 52985241.4 | | |
| E95E | Address on File | VGX 2.78 | | |
| 573C | Address on File | VGX 4.75 | | |
| A519 | Address on File | SHIB 2952131.7 | | |
| 4622 | Address on File | VGX 5.21 | | |
| 6030 | Address on File | ADA 6449.8; BTC 0.000585; BTT 61346300; DOGE 6945.6; LLUNA 15.276; LUNA 6.547; LUNC 6106334.3; SHIB 37171195.1 | | |
| 6C42 | Address on File | LUNA 1.481; LUNC 96844.6 | | |
| 4006 | Address on File | BTC 0.187656; ETH 0.65322; LINK 16.97; USDC 5929.41; VET 96995.4 | | |
| 7D41 | Address on File | BTT 462152000; SHIB 324789504.1; TRX 21778.7 | | |
| BEF1 | Address on File | VGX 2.79 | | |
| 6FF6 | Address on File | BCH 0.00006; LTC 0.00462 | | |
| ADD7 | Address on File | VGX 4.75 | | |
| 7DC1 | Address on File | VGX 4.61 | | |
| F453 | Address on File | VGX 4.75 | | |
| 95C2 | Address on File | BTC 0.000164 | | |
| 7AA6 | Address on File | ADA 372; BTT 4543920.3; DOGE 1745.4; SHIB 10140256.2; SOL 7.2232 | | |
| 5077 | Address on File | ALGO 79.68; BTC 0.000448; DOGE 1611.1; GALA 305.9004; LUNA 1.937; LUNC 126715.8 | | |
| 43F7 | Address on File | BTT 13880199.9; CELO 20.819; CKB 2623.5; DGB 824.5; DOGE 166.5; GLM 166.86; HBAR 235.6; OXT 297.6; STMX 2182.1; TRX 682; VET 434.6; XLM 143.4; XVG 1656.6 | | |
| 2EFC | Address on File | BTC 0.002463 | | |
| 19B6 | Address on File | VGX 4.61 | | |
| 5CD4 | Address on File | ADA 142.6; BTC 0.004045; BTT 28122000; DOGE 818; ETC 2.55; LTC 0.58062; VET 515.1; VGX 78.24 | | |
| EE08 | Address on File | VGX 2.78 | | |
| FF53 | Address on File | VGX 5.15 | | |
| 3285 | Address on File | VGX 4.9 | | |
| B8D9 | Address on File | BTC 0.000778; DOGE 45 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 70DF | Address on File | SHIB 2927935.2 | | |
| 0F71 | Address on File | BTC 0.367537; ETH 3.77561; OMG 568.13 | | |
| AD4E | Address on File | BTC 0.161552 | | |
| E24C | Address on File | VGX 4.98 | | |
| ABF6 | Address on File | BTT 150000000 | | |
| B4FD | Address on File | VGX 4.6 | | |
| FCF3 | Address on File | ADA 165.2; ALGO 69.77; ETH 0.02086; SHIB 970120.2; VET 536.8 | | |
| 6447 | Address on File | ADA 453.8; ALGO 55.55; AMP 3480.94; ATOM 2.475; BAND 2.684; BAT 97.3; BTC 0.087438; BTT 1317100; CKB 1666.6; DOGE 10; EGLD 0.1; ETH 0.75933; FIL 0.01; HBAR 295.4; MANA 1006.68; SAND 84.6564; SHIB 600217.4; SOL 0.3259; VET 9242.6; XLM 2621.8; ZEC 0.75 | | |
| 45F0 | Address on File | BTT 135413167.6; DOGE 511.4; LLUNA 34.125; LUNA 14.625; LUNC 3188607.5; SHIB 53245696.9; TRX 597.3 | | |
| 9983 | Address on File | BTC 0.000517; DOGE 0.4; SHIB 68305272.7 | | |
| B379 | Address on File | ADA 261.9; BTT 114913087.1; LLUNA 5.399; LUNA 2.314; LUNC 504513.6; SHIB 40448219.6; VET 16679.9 | | |
| C56F | Address on File | AVAX 2.94; BTC 0.000621; ETH 0.03393; LTC 4.11443; VGX 532.36 | | |
| A211 | Address on File | BTC 0.000514; USDC 51.34 | | |
| FFE3 | Address on File | VGX 4.29 | | |
| DE9E | Address on File | ADA 4.9; AXS 0.2097; DOGE 108.2; ETH 0.00549; MATIC 6.638; SHIB 922610; TRX 95.2; VGX 20.12 | | |
| 9A5A | Address on File | USDC 5.05 | | |
| 1426 | Address on File | BTC 0.000499 | | |
| E1CF | Address on File | ADA 8.1; BTC 0.000215; ETH 0.00307 | | |
| 05F5 | Address on File | VGX 4.61 | | |
| 923D | Address on File | SHIB 9013227.7 | | |
| AB42 | Address on File | VGX 4.02 | | |
| AF69 | Address on File | VGX 4.94 | | |
| B8A7 | Address on File | LLUNA 4.584; LUNA 1.965; LUNC 428571.1; SHIB 76127977.6 | | |
| 6B15 | Address on File | BTC 0.000489; ETH 0.10526 | | |
| 68F0 | Address on File | BTT 160000000.6; LLUNA 3.808; LUNA 1.632; LUNC 1070242.8; VET 321.5 | | |
| 7ECB | Address on File | BTC 0.003577; DOGE 103.9; ETH 0.04423; SHIB 6456611.5; VET 61.2; XLM 27.4 | | |
| D082 | Address on File | VGX 5.13 | | |
| DBA3 | Address on File | VGX 5.13 | | |
| F788 | Address on File | LUNA 1.119; LUNC 73164.4; SHIB 4767467 | | |
| CF95 | Address on File | BTC 0.000543; BTT 12778200; TRX 668.4 | | |
| BC6A | Address on File | BTC 0.000867 | | |
| 319B | Address on File | VGX 4.61 | | |
| 206A | Address on File | BTC 0.000203; DOGE 19.2 | | |
| EB05 | Address on File | LLUNA 11.279; LUNA 4.834; LUNC 1054223.1; VGX 2.65 | | |
| 864D | Address on File | BTC 0.00045 | | |
| BF2F | Address on File | ADA 1798.4; BTC 0.000476 | | |
| A7ED | Address on File | BTC 0.000241 | | |
| 9AF5 | Address on File | VGX 5.16 | | |
| F472 | Address on File | VGX 2.77 | | |
| F3AC | Address on File | BTC 0.000257 | | |
| B23F | Address on File | SHIB 24548.8 | | |
| 446E | Address on File | VGX 2.77 | | |
| FE27 | Address on File | SHIB 11709601.8 | | |
| 7DB6 | Address on File | VGX 4.9 | | |
| CC4B | Address on File | HBAR 2933.2; VET 16377.2 | | |
| A051 | Address on File | BTC 0.000448; DGB 481.4; DOGE 80; SHIB 633211.9 | | |
| 634B | Address on File | SHIB 12143320.1 | | |
| 6CC1 | Address on File | BTC 0.000735 | | |
| EAD4 | Address on File | BTC 0.000671; LLUNA 13.29; LUNA 5.696; LUNC 114602841.1; MATIC 5.813; SHIB 207769842.9; STMX 0.2 | | |
| 7B41 | Address on File | DOGE 28058.3 | | |
| BC56 | Address on File | BTC 0.004196; BTT 174548800; DOGE 656.9 | | |
| 15DA | Address on File | ADA 2; APE 0.745; ETH 0.00787; FTM 101.666; LLUNA 2.874; LUNC 133149.9; SHIB 1517706.6; VGX 36.2 | | |
| 66A3 | Address on File | BTT 305617300; CKB 163876; DOGE 0.6 | | |
| D36A | Address on File | ADA 0.4; FTM 1288.659; LUNA 2.674; LUNC 100486.6; OCEAN 1003.16; SOL 13.2691; TRX 8038.2; XLM 1.7 | | |
| 1273 | Address on File | DGB 330.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33D8 | Address on File | ADA 20; AVAX 4.02; BTC 0.000425; BTT 24570800; CHZ 114; ENJ 15; FTM 100; HBAR 300; LINK 5; LLUNA 3.016; LUNA 1.293; LUNC 281813.9; MANA 45; MATIC 50; SAND 20.0476; SHIB 23394051.8; SKL 100; SOL 2; STMX 500; VGX 10 | | |
| 26B4 | Address on File | BTC 0.000446; BTT 24398800; DOGE 5658.2; SOL 0.4934 | | |
| 6A4A | Address on File | BTT 13912600 | | |
| FE30 | Address on File | BTC 0.000448; BTT 321999100 | | |
| 6092 | Address on File | BTC 0.001368; SHIB 4957858.2; XLM 524.4 | | |
| DF7C | Address on File | AVAX 19.3; AXS 15.72196; BTC 0.089988; ETH 2.42659; LLUNA 3.912; LUNA 1.677; LUNC 5.4; SOL 0.0662; VGX 680.4 | | |
| F83D | Address on File | ADA 23.6; BTT 282366300; CKB 15385.2; DOGE 249.1; HBAR 430.5; SHIB 12994309.4; STMX 2522.1; XLM 308.1; XVG 5501.7 | | |
| 5C91 | Address on File | BAT 0.1; SHIB 11463910; VET 0.7 | | |
| 2031 | Address on File | BTC 0.0007; DASH 0.605; SHIB 20827786.6 | | |
| BE8E | Address on File | BTC 0.000386; DOT 8.969; HBAR 1011.1; LINK 5.39; MANA 92.83; MATIC 124.855; SOL 1.3318 | | |
| AC89 | Address on File | ADA 87.3; BTC 0.000405; DOGE 278.4; DOT 2.003; HBAR 192; MANA 22.51; MATIC 115.319; SHIB 3041380.8; TRX 680.3; XLM 200.8 | | |
| 3515 | Address on File | BTC 0.029646; DOT 0.263; ETH 0.00213; MANA 2.09; OCEAN 15.82; SAND 23.0683; SHIB 214822.7; SOL 0.0437; VET 81 | | |
| 5B01 | Address on File | BTC 0.00023; BTT 10382700; DOGE 150.3 | | |
| D2E2 | Address on File | BTC 0.000451; BTT 3031000; DGB 99.1; STMX 0.4; XVG 0.2 | | |
| 4FE5 | Address on File | ADA 20101.1; BTC 0.112075; DOT 1052.534; HBAR 28248.4; LLUNA 53.741; LUNA 23.032; LUNC 4124112.7; SOL 98.0064; VET 147900.8; VGX 6175.68 | | |
| C113 | Address on File | ADA 207.2; BTC 0.000652; DOGE 87.2; ETH 0.18278; MANA 34.9; SOL 1.0295 | | |
| 64A0 | Address on File | ADA 120.1; BAT 52.4; BTC 0.002817; BTT 17532400; CELO 18.561; DOGE 489.7; GRT 107.87; HBAR 44.8; MANA 43.84; MATIC 18.315; OCEAN 110.15; SAND 22.9406; SHIB 33624957.5; SRM 11.752; STMX 2017.1; TRX 1029.8; USDC 14798.75; VGX 55.12; XLM 378.4 | | |
| 576D | Address on File | STMX 1464.8 | | |
| 62CB | Address on File | SHIB 4009245.4 | | |
| 4C4B | Address on File | BTT 140488500; DOGE 12068.5 | | |
| EBD6 | Address on File | VGX 4.03 | | |
| F869 | Address on File | MATIC 1038.463; USDT 0.21 | | |
| EA5B | Address on File | BTC 0.000434; BTT 12617600 | | |
| A723 | Address on File | ETC 2 | | |
| 457D | Address on File | ADA 15; BTC 0.000975; DOT 1.003; EOS 5; HBAR 52; LINK 1; SHIB 0.5; SRM 2 | | |
| 746B | Address on File | AAVE 1.3223; ADA 2366.8; AVAX 25.21; BAT 27.6; BTC 0.005697; BTT 9523100; CHZ 57.7679; CKB 1794.2; COMP 1.1822; DOT 164.618; EGLD 1.0158; ENJ 87.41; EOS 49.49; ETH 0.76909; HBAR 3418.6; ICX 9.4; IOT 14.08; KNC 101.07; LINK 27; LLUNA 12.821; LUNA 5.495; LUNC 17.7; MANA 422; MATIC 982.723; NEO 0.249; OCEAN 192.94; OMG 100.52; ONT 502.71; OXT 909.8; TRX 1778.8; UNI 22.479; VET 3647.8; XLM 2165; XMR 0.061; XTZ 52.46; XVG 471.1; ZEC 7.666; ZRX 240.6 | | |
| F74D | Address on File | BTC 0.02519; DOT 0.197 | | |
| 8B50 | Address on File | ADA 2933.4; ATOM 36.105; AVAX 6.57; DOT 46.95; LINK 44.04; MATIC 1153.378; SAND 392.966; SOL 27.2212; USDC 14.78 | | |
| 23D0 | Address on File | ADA 954.9; BTC 0.036698; DOGE 936.6; DOT 3.88; ENJ 82.64; ETH 0.99483; LINK 24.59; USDC 82; XVG 7583.1 | | |
| A7B4 | Address on File | DOGE 3.5; SHIB 35748.6 | | |
| E952 | Address on File | ADA 757.1; DOGE 5185; GLM 406.5; SHIB 118196603.2; VET 935.4; XLM 807.1 | | |
| 0D7B | Address on File | SHIB 446887.4 | | |
| 01C5 | Address on File | USDC 3047.44 | | |
| AFA7 | Address on File | BTC 0.000433; DOT 59.909; HBAR 8155.4; OMG 6.54; STMX 20200.8; VET 6992.5; VGX 47.23 | | |
| C950 | Address on File | BTC 0.008127; LLUNA 3.472; LUNA 1.488; LUNC 324491.4 | | |
| C402 | Address on File | LLUNA 15.413; LUNA 6.606; LUNC 1440826.6; VGX 29.51 | | |
| F6E2 | Address on File | BTC 0.000055; BTT 1246600; DOT 22.103; UNI 2.28 | | |
| 6159 | Address on File | AMP 1120.55; ANKR 411.23493; ATOM 1.032; BTC 0.000513; CELO 12.169; CHZ 128.7454; CKB 1810.2; GALA 87.8227; GLM 92.78; GRT 73.97; HBAR 135.6; ICP 1; ICX 89; IOT 35.84; KAVA 2.655; KEEP 43.7; OCEAN 31.36; ONT 49.61; PERP 2.048; SAND 11.215; SKL 209.36; SRM 13.634; STMX 1447.3; TRX 495.4; VET 528.3; VGX 50.82; XVG 1513.2; ZRX 28.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C43D | Address on File | BTC 1.118333; LLUNA 7.316 | | |
| 81E0 | Address on File | BTC 0.001639; SHIB 2055498.4 | | |
| EABD | Address on File | LUNA 2.481; LUNC 162384.2 | | |
| 97BF | Address on File | VET 496.7 | | |
| 5A6E | Address on File | SHIB 25127.9 | | |
| BFE6 | Address on File | AVAX 2; CELO 31.927; MATIC 85.43; XLM 1.4 | | |
| FAE2 | Address on File | DOGE 180.7; EOS 842.94; HBAR 3987.1; SHIB 1724693; VGX 28.6; XLM 29346.8; XRP 8955.4 | | |
| A4B7 | Address on File | BTT 15874800 | | |
| 360C | Address on File | DOGE 36.9 | | |
| D609 | Address on File | DOGE 3.1 | | |
| 55A4 | Address on File | TRX 1506.5 | | |
| CC00 | Address on File | BTC 0.002434; DOT 6.997; LUNC 1006971.3 | | |
| F320 | Address on File | BTC 0.000815; LUNA 3.583; LUNC 234448.2 | | |
| 8733 | Address on File | BTC 0.000501; SHIB 8578479.4 | | |
| 1DFF | Address on File | BTC 0.000122; LLUNA 3.214; LUNC 49871.9 | | |
| C85E | Address on File | ETH 0.00869 | | |
| BF59 | Address on File | ADA 59.1; HBAR 1966.5; SAND 19.1191 | | |
| ADEA | Address on File | DOGE 980.2 | | |
| EC6D | Address on File | SHIB 46789623.2 | | |
| 599B | Address on File | BTT 23446200 | | |
| 084E | Address on File | BTT 3230100 | | |
| BE7D | Address on File | ADA 111.4; DOGE 623.3; DOT 3.767; VET 376; XLM 163.5 | | |
| 3328 | Address on File | SHIB 17739793.8 | | |
| EC6B | Address on File | BAT 1; XLM 4.2 | | |
| DCEE | Address on File | BTC 0.000341 | | |
| D70A | Address on File | ADA 357.2; AXS 52.47449; DOGE 49; ETC 28.67; FIL 52.86; LLUNA 360.857; MANA 299.06; SAND 148.1957; SHIB 88538807.8; SOL 129.3643 | | |
| 8802 | Address on File | BTC 0.000476; SHIB 28910011.5; STMX 49976.6 | | |
| EED9 | Address on File | ADA 513.2; AMP 17559.97; LLUNA 5.417; LUNC 506325.3; VET 3855 | | |
| 0C3E | Address on File | ADA 13.1; BTC 0.009277; ETC 0.68; SHIB 3255208.3 | | |
| 224D | Address on File | ADA 1171.5; BTC 0.523625; DOT 176.848; ETH 3.31383; LINK 56.61; SOL 8.0822 | | |
| 8585 | Address on File | ADA 506.1; SHIB 3865624.5; VET 2126.1 | | |
| B9FE | Address on File | ADA 880.4; SHIB 27427710.3; SOL 8.4887; VGX 550.11 | | |
| 1BA2 | Address on File | USDC 4010.72 | | |
| 7EF2 | Address on File | DOGE 5361 | | |
| C9EC | Address on File | ADA 2374.2; BAT 760.2; BTC 0.194808; CKB 26263; ENJ 503.25; ETH 3.66358; SHIB 15085410.3; VET 19230.8 | | |
| 4238 | Address on File | VGX 2.75 | | |
| 8273 | Address on File | VGX 2.81 | | |
| FA10 | Address on File | ADA 43.7; BTC 0.019525; DOT 2.326; ETH 0.04842; LUNA 3.208; LUNC 3.1; OMG 3.75; SAND 14.5466; USDC 316.97 | | |
| 0BEA | Address on File | HBAR 70.6 | | |
| 11B2 | Address on File | BTT 110712882.2; DGB 3047.8; ETH 0.75423; STMX 16637.4; VET 7528.9; XLM 844.1; XVG 5302.1 | | |
| A47D | Address on File | VGX 5 | | |
| 2675 | Address on File | BTC 0.005499; USDC 281.73 | | |
| C4A1 | Address on File | USDC 4177.09 | | |
| 3765 | Address on File | BTC 0.000625 | | |
| 8B18 | Address on File | BTC 0.002068; DOGE 333.7 | | |
| 959C | Address on File | BTC 0.000521; SHIB 1630583.7 | | |
| 1A45 | Address on File | JASMY 0.3; LUNC 19.7 | | |
| 6DA4 | Address on File | ADA 30.1; SOL 0.528 | | |
| ED3C | Address on File | BTC 0.065301 | | |
| 2C92 | Address on File | SHIB 380820.4 | | |
| 8E16 | Address on File | VGX 2.78 | | |
| A648 | Address on File | BTC 0.010601; ETH 0.11306 | | |
| 3F09 | Address on File | BTC 0.000251; SHIB 3164556.9 | | |
| F968 | Address on File | BTC 0.000076; SHIB 13472156.9 | | |
| C150 | Address on File | BTC 0.007424 | | |
| 17B5 | Address on File | BTT 19647700; DGB 3369.7; DOGE 999.3; GLM 553.22; STMX 3770.6; VET 345; XVG 5565.7 | | |
| 3C69 | Address on File | SHIB 20430.4 | | |
| ED08 | Address on File | SHIB 21150673 | | |
| CF3F | Address on File | BTT 28594612.2 | | |
| 491E | Address on File | LLUNA 2.969; LUNA 1.273; LUNC 277530 | | |
| B45A | Address on File | DOGE 23113.1; ETH 0.019 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B602 | Address on File | ADA 18.9; BTC 0.002998; BTT 23453000; DOT 5.066; ETH 0.0915; SHIB 13265797.5 | | |
| AC24 | Address on File | ADA 627; BTC 0.000969; DOGE 5.3; FTM 936.551; MANA 544.45; SHIB 48087.7; SOL 49.3964 | | |
| 9F51 | Address on File | SHIB 2493919.8 | | |
| DFAF | Address on File | MATIC 10.464 | | |
| C4D0 | Address on File | BTC 0.000597; DOT 19.687; LLUNA 4.998; LUNA 2.142; LUNC 6.9 | | |
| E208 | Address on File | ADA 251.9; BTC 0.00049; DOGE 1011.7; DOT 4.627; ETH 0.20955; LUNC 12.9; MANA 50.86; MATIC 103.697; SHIB 5567928.7 | | |
| 8544 | Address on File | BTT 75807300; CKB 1311.8; DOGE 2737.7; SHIB 17271813.8 | | |
| 4E43 | Address on File | ADA 111.9; CKB 4978.5; DGB 1923; DOGE 1764.6; SHIB 15815855.6; VET 689.1 | | |
| 89BB | Address on File | VGX 41.77 | | |
| 2142 | Address on File | BTC 0.000446; VGX 5.01 | | |
| 213D | Address on File | BTC 0.000582; BTT 6205900; DOGE 242; ETH 0.02177; MANA 23.03; SAND 15.0747; VET 209.4 | | |
| 9FEE | Address on File | ADA 2.1; BTT 81857100; SHIB 410625 | | |
| 5444 | Address on File | ALGO 13.28; BTT 25085400; DOGE 2.5; MATIC 33.482; OCEAN 84.5; SHIB 40664.5; XVG 196.1 | | |
| F5D2 | Address on File | VGX 4.01 | | |
| 810D | Address on File | BTC 0.000446; BTT 63172600; VGX 141.51 | | |
| D546 | Address on File | SHIB 4123711.3 | | |
| 8FA1 | Address on File | VGX 2.77 | | |
| 3533 | Address on File | BTC 0.000876; DGB 846.5; DOGE 337.9 | | |
| 3097 | Address on File | SHIB 43476497.9 | | |
| 56DB | Address on File | BTT 358126100; STMX 19067.5 | | |
| FC00 | Address on File | BTC 0.000896; HBAR 1252.7 | | |
| F966 | Address on File | VGX 2.78 | | |
| 487B | Address on File | BTC 0.000512 | | |
| CD0F | Address on File | ADA 217.2; BTC 0.000513; MATIC 114.525 | | |
| D964 | Address on File | VGX 2.77 | | |
| 00AE | Address on File | BTT 13506000; SHIB 15328330.3 | | |
| E7B6 | Address on File | ADA 16691.8; ALGO 563.01; ATOM 21.758; BTC 0.18167; CKB 48439; DOGE 12935.5; DOT 216.686; ENJ 325.68; ETH 0.6859; LLUNA 39.918; LUNA 17.108; MANA 770.93; MATIC 271.278; SOL 11.2903; VET 35580.5; VGX 729.49; XVG 9257.5 | | |
| 8726 | Address on File | SHIB 80992359.7 | | |
| A254 | Address on File | ANKR 256.71831; DGB 803.2; LUNA 1.536; LUNC 1455096.5; OXT 95.7; PERP 8.088; SHIB 873362.5 | | |
| A4B5 | Address on File | ADA 141.6; BTC 0.000306; BTT 216782477.8; DGB 484.8; MANA 23.07; STMX 1444.1 | | |
| E9C6 | Address on File | BTC 0.003785; ETH 0.05242; SHIB 1000000 | | |
| 0608 | Address on File | BTC 0.002846; BTT 1500000000; ETC 172.78; STMX 107730.3; TRX 10000; VGX 648.68; XLM 3084.4; XRP 2647.6 | | |
| 92F0 | Address on File | VGX 3.06 | | |
| B50A | Address on File | BTT 12947200 | | |
| 0008 | Address on File | BTC 0.001562; SHIB 3354757.9 | | |
| BDBB | Address on File | ADA 20.8; BTC 0.000688; BTT 15728300; ETH 0.01937; SHIB 21005278 | | |
| 4C3E | Address on File | BTC 0.000795; SHIB 13065987.9 | | |
| 7DE5 | Address on File | ADA 124.2; AVAX 34.47; BTC 0.001339; BTT 73262900; CKB 7057.7; ETH 0.10683; LUNA 3.752; LUNC 1040602.8; SAND 37.9997; SHIB 44314236.1; STMX 8989.6; TRX 2714.1; USDC 244.53; VET 3469.3; XVG 1378.1; ZEC 2.1 | | |
| C81D | Address on File | BTC 0.036469 | | |
| B149 | Address on File | BTC 0.000508; VGX 49.41 | | |
| 0090 | Address on File | LLUNA 3.357; LUNC 291065.3; SHIB 18164473.4 | | |
| 2C1D | Address on File | LLUNA 10.724; LUNA 4.596; LUNC 1002461.6; SHIB 59315.9 | | |
| 43EE | Address on File | BTC 0.013109; SHIB 19328102.7 | | |
| 96BC | Address on File | VGX 5.13 | | |
| 2DED | Address on File | VGX 68.31 | | |
| 2915 | Address on File | BTC 0.000035 | | |
| 55A4 | Address on File | BTC 0.00064; ETH 0.01072; LLUNA 3.641; LUNA 1.561; LUNC 340354.1 | | |
| 1E4A | Address on File | ADA 1437.5; BTC 0.000418; DOGE 5393.8; ETC 8.54; ETH 0.52466; LLUNA 29.846; LUNA 12.791; LUNC 1049601.7; MANA 944.81; SHIB 41304248.4 | | |
| 80DE | Address on File | ADA 972.6; DOT 76.826; ETC 10.99; ETH 1.64986; LUNC 6.5; MATIC 514.195; SHIB 83896367.5; VGX 84.29 | | |
| EE71 | Address on File | BTT 150891000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB8C | Address on File | BTT 3050800; DGB 198.8; DOGE 210.9; VET 112.4 | | |
| BB1F | Address on File | VGX 8.37 | | |
| 228D | Address on File | BTC 0.003228; XVG 0.8 | | |
| 3CF2 | Address on File | ADA 1032; SHIB 103641053; USDC 1048.04 | | |
| EFD0 | Address on File | BTC 0.000446; DOGE 466.2; VET 355 | | |
| 3744 | Address on File | BTC 0.000521; SHIB 10407057.3 | | |
| D109 | Address on File | ADA 19.2; DOT 0.765; ETH 0.01591; SHIB 893169.4; SOL 0.151 | | |
| CF64 | Address on File | BTT 97155300 | | |
| 9165 | Address on File | BTT 101151100 | | |
| 335C | Address on File | ADA 1283.9; BTT 233513637.3; EOS 33.17; ETH 0.05132; ICP 31.49; SHIB 47412670.9 | | |
| 48C5 | Address on File | BTC 0.00163; SHIB 1312080.1 | | |
| 0EE7 | Address on File | SHIB 1032088.5 | | |
| 24CC | Address on File | ADA 2350.8; AVAX 2.04; BTC 0.000513; DOT 47.693; ETH 1.33293; LINK 15.33; MANA 286.53; MATIC 1348.599; SOL 12.3335 | | |
| 0983 | Address on File | ADA 2298.1; BTC 0.000441; VET 22226.2 | | |
| FFFE | Address on File | ADA 2.8; ALGO 746.47; ATOM 0.079; BTC 0.000407; CELO 0.179; DOT 26.869; ETH 0.0142; FIL 0.02; KNC 0.12; LINK 18.68; LTC 0.02116; OXT 1.2; SHIB 595120.1; STMX 16.8; UNI 0.027; VGX 0.68; XLM 8.8; XRP 1768.8 | | |
| 7C37 | Address on File | VGX 4.59 | | |
| E54D | Address on File | ADA 100.2; BTC 0.003762; LUNA 0.008; LUNC 462.7; MANA 150.22; MATIC 215.243; SAND 117.3939; SHIB 4534905.1 | | |
| 67AF | Address on File | BTT 243776300; ETH 0.0036; LTC 3.30496; SHIB 219485.5; SOL 0.0379 | | |
| C12F | Address on File | BTC 0.000658; DOGE 813.3 | | |
| F42B | Address on File | ADA 302.6; ANKR 659.80469; JASMY 4465.4; LUNA 1.856; LUNC 121446.7; SHIB 23447228.5; USDC 710.29 | | |
| EE43 | Address on File | BTT 3314400 | | |
| E53B | Address on File | ADA 1166.1; BTT 36703000; DOGE 6507.9; IOT 73.33; LLUNA 5.519; LUNA 2.365; LUNC 515679.4; SOL 1.0008; STMX 5026.2; VET 1057.2; VGX 524 | | |
| 7EF1 | Address on File | VGX 2.77 | | |
| 778F | Address on File | ADA 23.5; USDC 5.58 | | |
| D0EC | Address on File | DOGE 29.6; SHIB 76077929.6 | | |
| 0395 | Address on File | ADA 12.5; DOGE 3232.7 | | |
| 5EF6 | Address on File | BTC 0.000524; ETH 1.01136 | | |
| 0511 | Address on File | BTC 0.000445; DOGE 1535; ETC 0.99; SHIB 32998214.2 | | |
| BE4C | Address on File | VGX 4.02 | | |
| 11F3 | Address on File | ADA 5651.5; ALGO 156.65; ATOM 6.8; AVAX 15.15; BAT 158.7; BTT 63792100; CKB 2701; DGB 706.5; DOT 33.726; ENJ 405.52; ETH 0.29003; HBAR 368; ICX 66.4; IOT 114.8; KNC 37.15; LINK 29.91; LTC 0.91624; MANA 282.6; OCEAN 147.18; OMG 23.66; STMX 14140.5; TRX 1105.9; VET 10220.6; VGX 36.75; XLM 540.6; XRP 655.3; XTZ 16.42; XVG 1442.7 | | |
| E61B | Address on File | LLUNA 20.865; LUNA 8.943; LUNC 1950477.2 | | |
| D664 | Address on File | LUNA 1.425; LUNC 93193.6; XLM 246.9 | | |
| D8B9 | Address on File | BTT 450064900; DOGE 9.3; SHIB 50807070.4 | | |
| C01C | Address on File | BTC 0.000553; DOGE 568.2; SHIB 1437194.5 | | |
| B3BB | Address on File | BTC 0.251389; ETH 1.05837; SAND 180.5054; USDC 5095.53; VGX 595.23 | | |
| 75B2 | Address on File | SHIB 1875972.3 | | |
| 0DE9 | Address on File | ADA 41.7; BTT 3811800; DOGE 735.6; LTC 1.02475; MATIC 44.82; SHIB 1221001.2; USDC 106.15; VET 307.1; XLM 242.6 | | |
| 327E | Address on File | VGX 5.18 | | |
| 39E4 | Address on File | ADA 160.8; ALGO 33.71; BTC 0.000449; HBAR 156.9; LUNA 0.978; LUNC 63948.4; SHIB 584453.6; TRX 347.5 | | |
| FE0D | Address on File | BTC 0.000898; BTT 114170900; SHIB 10471204.1 | | |
| ED5A | Address on File | BTT 12341700; SHIB 2007226 | | |
| 985A | Address on File | BTC 0.050043; BTT 70009100; DGB 201.3; DOGE 30; DOT 12.131; ETH 0.1; LINK 1; LTC 0.20212; VET 8447.5; VGX 160.52 | | |
| 3E16 | Address on File | BTT 73295400; SHIB 23525662.8; VGX 40.07 | | |
| 6810 | Address on File | SHIB 0.8 | | |
| 0F48 | Address on File | BTC 0.000658; DOGE 933.8; SHIB 43076051.8 | | |
| 6A3D | Address on File | VGX 2.88 | | |
| 908C | Address on File | BTT 9204900; CKB 1602.9; ENJ 39.12; EOS 4.35; SHIB 4133202.8; TRX 835.6; VET 539.5; XLM 374.3 | | |
| C967 | Address on File | VGX 4.61 | | |
| EDF0 | Address on File | SHIB 2838239.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BDF | Address on File | BTC 0.000625; BTT 11076600; SHIB 6257822.2; STMX 1783.3; TRX 1149.4 | | |
| FBEC | Address on File | BTC 0.000496 | | |
| EBDC | Address on File | BTC 0.000401; SHIB 32431625.2 | | |
| C2C1 | Address on File | ADA 723.5; VGX 1.62 | | |
| A620 | Address on File | BTC 0.001641; SHIB 642673.5; SUSHI 4.2781; USDC 100.75; VGX 624.09 | | |
| BAC9 | Address on File | VGX 4.88 | | |
| B351 | Address on File | BTC 0.000506; SHIB 1502403.8 | | |
| A93A | Address on File | DOT 134.954; ETH 4.10764; LINK 507.26; LLUNA 6.108; LUNA 2.618; LUNC 570301.8; USDC 34155.2; VGX 5020.07 | | |
| BDEC | Address on File | ADA 344.8; BTC 0.000446; BTT 23412800; DOGE 991.7; SHIB 13367781.1 | | |
| 5CAB | Address on File | BTC 0.000521; BTT 12141800; HBAR 123.4 | | |
| E26C | Address on File | SHIB 14250950.4 | | |
| 1C66 | Address on File | BTC 0.000504; DOGE 17906.3 | | |
| BE3A | Address on File | BTC 0.000442; DOGE 877.2; SHIB 15107334.1 | | |
| 1F67 | Address on File | BTT 13845100 | | |
| ABC8 | Address on File | ADA 26.7; BTC 0.000436; ETH 0.0158; VET 259.1 | | |
| EEFA | Address on File | ADA 1.4; AXS 0.39354; BTT 11100; DOT 0.04; FTM 503.294; LLUNA 7.389; LUNA 3.167; LUNC 10.2; MANA 24.91; MATIC 207.422; SAND 16.9385; SHIB 34317593.4; SOL 3.0745; STMX 1004.9; USDC 2.84; VGX 106.92 | | |
| 5EE7 | Address on File | DOGE 577.2; LRC 62.012 | | |
| 695F | Address on File | VGX 432.19 | | |
| 2673 | Address on File | APE 0.084; LLUNA 7.599; LUNA 3.257; LUNC 710396.1 | | |
| 7ED7 | Address on File | USDC 10035.25 | | |
| 1698 | Address on File | BTC 0.002161; ENJ 16.97 | | |
| FE29 | Address on File | ETH 0.02377 | | |
| B321 | Address on File | ADA 1968.4; AXS 23.00155; BTC 0.009552; BTT 123912361.6; CKB 8974.6; DOGE 8894.2; DOT 28.788; LINK 15.29; OXT 180.3; SHIB 117483459.2; STMX 3609.3; TRX 987; UNI 18.92; VET 26483.6; VGX 398.99 | | |
| 9BAF | Address on File | BTC 0.004902; ETH 0.06352; MANA 92.04; SHIB 12023089.6; XVG 6074.5 | | |
| 650C | Address on File | AMP 4384.29; BTT 200000000; LLUNA 4.752; LUNA 2.037; LUNC 444143.1; SHIB 21033505.9 | | |
| 84BD | Address on File | SHIB 5169294.3 | | |
| 20A0 | Address on File | BTC 0.000519; SHIB 3687859.5 | | |
| 9F0F | Address on File | ADA 104.9; BTC 0.000433; BTT 13168900; QTUM 2.99 | | |
| 00EB | Address on File | ADA 29.9; MANA 24.7 | | |
| 4CC9 | Address on File | BTC 0.000582; BTT 5863500; CKB 917.3; DGB 175.2; GLM 25.06; OXT 17.3; SHIB 657721.6; STMX 195.3; XVG 1000.4 | | |
| D69D | Address on File | BTT 12426400 | | |
| 6B48 | Address on File | VGX 2.8 | | |
| 768C | Address on File | ADA 1602.5; DOGE 20363.7; SHIB 103652620.9 | | |
| F48B | Address on File | BTC 0.001088; HBAR 4001.8 | | |
| 6016 | Address on File | DOT 0.332 | | |
| 0A7E | Address on File | DGB 147.1; LLUNA 4.277; LUNA 1.833; LUNC 399804.7; TRX 106.8; XVG 350.7 | | |
| 7572 | Address on File | SHIB 5700598.5 | | |
| C479 | Address on File | BTC 0.001656; SHIB 299087.7 | | |
| 1A72 | Address on File | BTC 0.00181; SHIB 301613.6 | | |
| EEDE | Address on File | SHIB 101969980.2 | | |
| 921C | Address on File | BTT 1000465200; SHIB 90681638.1 | | |
| 231B | Address on File | BTT 2002008199.9 | | |
| F081 | Address on File | ADA 3797.6; BTC 0.026696; COMP 3.0255; DOT 56.406; ETH 0.33575; LINK 203.45; MATIC 952.035; VET 27991.3; XLM 2.4 | | |
| 40E0 | Address on File | BTT 100000000; CKB 16106.1; DOT 26.88; ENJ 175.5; ENS 10; FET 653.49; FTM 500; ICP 20; IOT 200; OCEAN 294.43; QNT 5; SAND 62.5497; SHIB 15000000; SOL 5; STMX 8642.6 | | |
| CBD0 | Address on File | VGX 4.75 | | |
| 58D9 | Address on File | DOGE 7 | | |
| E8E3 | Address on File | VGX 5.16 | | |
| 92AC | Address on File | BTT 120892800; DOGE 1.7; HBAR 627.8; SHIB 1570670.6; VET 3400.4; XLM 1703.7 | | |
| 5A31 | Address on File | BTT 120972432; DGB 24261.1; ETH 0.29523; VET 6890.5; XTZ 36.01 | | |
| 30EA | Address on File | BTT 49809300; DOGE 807.9; MANA 60.13 | | |
| 0CA6 | Address on File | ADA 210.4; AVAX 0.25; BTC 0.0096; DOT 0.8; ETH 0.0925; MANA 15; SHIB 1464128.8; VGX 58.22 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F0EA | Address on File | ADA 137.7; BTC 0.073625; DOGE 935.5; ETH 0.55167; XMR 0.463 | | |
| DBAE | Address on File | ADA 1755.4; BTC 0.001806; LUNC 390.5; USDC 9290.34; VGX 3539.8 | | |
| 5071 | Address on File | ADA 9.3; BTC 0.001183; VGX 32155.99 | | |
| 516E | Address on File | VGX 265.78 | | |
| 0977 | Address on File | ADA 2562; MATIC 640.628; VET 241915.5 | | |
| 3052 | Address on File | CKB 43406.4; LINK 223.69; LUNA 0.24; LUNC 15706; SHIB 82096281.6; VET 5480.1; VGX 7511.5; XLM 5.1 | | |
| B459 | Address on File | BTC 0.000842; LLUNA 36.18; LUNA 15.506; LUNC 3381770.8 | | |
| 91AF | Address on File | DOGE 4105.5; ETH 1.05375; SHIB 14064697.6; XLM 1381 | | |
| A0F2 | Address on File | ADA 76.5; BTC 0.000504; SHIB 146563 | | |
| 87B6 | Address on File | BTC 0.000915 | | |
| CB03 | Address on File | VGX 4.61 | | |
| A228 | Address on File | ADA 54; BTC 0.015351; DOGE 591.7; ETH 0.2649; LTC 0.21571 | | |
| 0952 | Address on File | ADA 1.1; VET 19135.8 | | |
| C824 | Address on File | VGX 2.35 | | |
| 2AF5 | Address on File | BTC 0.000627; BTT 84832000 | | |
| B05B | Address on File | BTC 0.000581; VET 583.4 | | |
| 4DEC | Address on File | IOT 651.65; SHIB 25011537.6 | | |
| E96A | Address on File | ETH 2.0816; LLUNA 67.652; LUNA 28.994; LUNC 93.7 | | |
| 5FFD | Address on File | ADA 571.7; BTC 0.000678; BTT 255329300; DOGE 538.9; SHIB 59317121.2; STMX 3928; XVG 7837.3 | | |
| 7ACB | Address on File | VGX 2.77 | | |
| B4DF | Address on File | BTC 0.000954; BTT 7762700; DGB 128.5; DOT 1; IOT 9.85; STMX 864; TRX 179.8; VGX 80.69; XLM 19.9; XVG 380.5 | | |
| A592 | Address on File | VGX 4.97 | | |
| 08B1 | Address on File | VGX 2.78 | | |
| EEDA | Address on File | BTC 0.002553; SHIB 4705828.4 | | |
| 6479 | Address on File | ADA 255.4; BTC 0.00602; ETH 0.00468; VET 560.8 | | |
| 1E2F | Address on File | LLUNA 7.903; LUNA 3.387; LUNC 738652.5; SHIB 27753164 | | |
| 8DC3 | Address on File | APE 7.612 | | |
| DC9C | Address on File | DOGE 1241.5; ETH 1.65104 | | |
| EA07 | Address on File | VGX 5 | | |
| 6DDF | Address on File | VGX 4 | | |
| 9578 | Address on File | BTC 0.002168 | | |
| BCA2 | Address on File | BTT 171124600 | | |
| C465 | Address on File | BTC 0.018093; ETH 0.01486 | | |
| E139 | Address on File | DOGE 148.1; VET 216.8; XLM 358.1 | | |
| 42BB | Address on File | VGX 4.68 | | |
| 95AD | Address on File | BTT 5969399.9; SHIB 6351340.1 | | |
| A603 | Address on File | ADA 4125.4; AVAX 15.86; BTC 0.001016; DOT 169.713; ETH 12.07357; LINK 101.1; LLUNA 16.459; LTC 5.11982; LUNA 7.054; LUNC 1538278.8; SAND 1071.3137; SHIB 112396190.7; SOL 10.0491; USDC 16492.88; VGX 822.04 | | |
| 22BF | Address on File | DOT 115.225; SHIB 640409.8; USDC 7.45 | | |
| DDB7 | Address on File | SRM 421.569 | | |
| 091A | Address on File | BTC 0.348269; ETH 5.2077; LTC 5.18334 | | |
| A895 | Address on File | VGX 4.97 | | |
| 49FC | Address on File | ADA 8463.8; ALGO 10264.99; ANKR 50202; APE 1.359; ATOM 47.138; AXS 62.82187; BAT 1325.1; BICO 3255.808; BTC 0.246484; BTT 1500000000; CELO 514.67; CHZ 3089.7956; CKB 100000; DOT 1057.352; DYDX 75.6017; EOS 857.42; FIL 0.08; GALA 41731.2012; GRT 1295.79; HBAR 99999.9; ICX 1943.3; LINK 294.41; LLUNA 3056.359; LUNC 640457.2; MANA 8.15; MATIC 6351.042; ONT 83.8; SOL 0.0358; SPELL 505535.1; SUSHI 218.1349; USDC 33.76; VET 504218.6; VGX 2316.59; XLM 10218.7; XRP 1982.6; XVG 40000; ZRX 413.2 | | |
| 2562 | Address on File | ADA 366.1; BTC 0.025049; DOGE 100; DOT 15; ETH 0.51642; USDC 1.51; XLM 200 | | |
| 8180 | Address on File | ADA 18774.1; BTC 0.000524; USDC 7.08 | | |
| DBE4 | Address on File | ADA 134.3; BTT 186360800; DOT 22.438; MANA 1024.61; MATIC 135.88; SHIB 5955926.1; TRX 1996.7; VET 1031.1 | | |
| AE03 | Address on File | SHIB 10000000 | | |
| D367 | Address on File | DOGE 59.3 | | |
| EC9A | Address on File | JASMY 8028.4 | | |
| 8F44 | Address on File | GRT 190.95; LLUNA 5.364; LUNA 2.299; LUNC 501200.1; SHIB 5748989.3 | | |
| 07B1 | Address on File | ADA 664.9; ETH 0.17109; HBAR 890.2; SHIB 8770428.7; TRX 2209.8; VET 3301.1; XLM 744.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C3B | Address on File | BTC 0.001045; BTT 1068241800; CKB 39132.8; DOGE 6809.5; SHIB 86515393.2; STMX 15812 | | |
| 778C | Address on File | BTT 2336025805.1; CKB 106981.8; JASMY 99946.2; LLUNA 168.616; LUNA 72.264; LUNC 15762674.8; SHIB 99583095.7; STMX 67401.2; VGX 4859.86; XVG 130188.8 | | |
| F9CB | Address on File | DOGE 52.7; SHIB 7669504.1 | | |
| 6DAA | Address on File | BTC 0.000435; BTT 105415900 | | |
| 09B3 | Address on File | BTT 800393700; STMX 18485.7; XVG 25964.4 | | |
| 7907 | Address on File | BTC 0.002097; BTT 4739336.4; DOGE 140.2; SHIB 687757.9 | | |
| AF9F | Address on File | ADA 22.6; BAT 43.6; BTC 0.000495; BTT 11609800; CHZ 165.8138; CKB 3453.2; DAI 99.21; DGB 802.1; DOGE 3688.1; ENJ 24.81; EOS 40.61; GLM 89.34; SHIB 3593244.6; STMX 1524.2; TRX 691.2; USDC 50; USDT 99.85; VET 466.1 | | |
| 52A9 | Address on File | LUNC 277.7 | | |
| 7BBB | Address on File | ADA 681.9; BTT 933692999.9; LTC 60.75741; MATIC 1245.383; SHIB 7652098.6; TRX 5295.1 | | |
| 77CA | Address on File | VGX 2.78 | | |
| A4F4 | Address on File | DOGE 4468.4; SHIB 9150914.7 | | |
| 85B2 | Address on File | ADA 97; BTC 0.006912; ETH 0.07154; USDC 97.75 | | |
| 3B13 | Address on File | VGX 0.81 | | |
| F647 | Address on File | BTC 0.002773 | | |
| 5A27 | Address on File | BTC 0.002101; DOT 25.18; QNT 5.03764; SHIB 10741138.5 | | |
| 7DD3 | Address on File | ADA 1.1; BTC 0.000837; ENJ 0.01; VET 537.2 | | |
| 9FFF | Address on File | BTC 0.000671; GALA 826.6562 | | |
| 666C | Address on File | ALGO 0.74; DOGE 7; ETH 1.02512; LLUNA 129.368; LUNA 55.444; LUNC 12094707.7; SHIB 477638705.3 | | |
| D03D | Address on File | ADA 1866.5; ETH 5.08498; LUNC 43.9; MATIC 0.484; SOL 3.7289 | | |
| 8AB3 | Address on File | ADA 932.5; AMP 2312.94; ATOM 9.083; DOGE 762.8; ETH 1.02107; LLUNA 19.775; LUNA 8.475; LUNC 1846597.7 | | |
| 3708 | Address on File | ADA 398.3; DOGE 3.1; ETH 0.14676; VET 6776 | | |
| 22D1 | Address on File | BTC 0.000432; BTT 89097900; VGX 0.72 | | |
| 0AB1 | Address on File | VGX 2.8 | | |
| AE8D | Address on File | VGX 4.02 | | |
| 7C82 | Address on File | ADA 148.5 | | |
| DF53 | Address on File | BTC 0.00073; DOGE 1477.3 | | |
| 6E83 | Address on File | BTC 0.021947; ETH 0.27216; VGX 93.84 | | |
| 7915 | Address on File | DOGE 38.5; OXT 22.2; TRX 63.5 | | |
| 2ECB | Address on File | ADA 447; AVAX 3.03 | | |
| FFB6 | Address on File | VGX 8.38 | | |
| FC70 | Address on File | BTC 0.000555; USDC 1012.13 | | |
| 7182 | Address on File | BTC 0.000644; BTT 155049700; DOGE 1442.7; ETH 0.25643; LTC 3.29489 | | |
| 6A60 | Address on File | BTC 0.000211 | | |
| 32E2 | Address on File | ADA 18.8; DOGE 233.9 | | |
| D226 | Address on File | DOGE 732.2 | | |
| B377 | Address on File | ADA 0.5; LINK 0.03; LUNA 1.574; LUNC 102963; STMX 22081.3; VGX 2028.99 | | |
| 0304 | Address on File | ADA 12.7 | | |
| DDE0 | Address on File | BTC 0.000114; BTT 590431500; STMX 11980.1; VET 4063 | | |
| 55AA | Address on File | SHIB 2527815.3 | | |
| 86F8 | Address on File | LUNC 158615.3; SHIB 4239933.5; TRX 344.5 | | |
| D7F8 | Address on File | AXS 0.17432; BTT 6835444; DOGE 46.9; MANA 3.54; SAND 6.5535; SHIB 3403574.3 | | |
| BE25 | Address on File | BTC 0.006734; DOGE 1015 | | |
| 08D9 | Address on File | BTC 0.000465; VGX 908.41 | | |
| 83AD | Address on File | SHIB 2968204.1 | | |
| 99C3 | Address on File | BTC 0.000255 | | |
| 30B7 | Address on File | BTC 0.002452; ETH 0.01139 | | |
| 9E4B | Address on File | CHZ 1006.0416; VGX 115.41 | | |
| AB40 | Address on File | ETH 0.00271; USDC 3.08 | | |
| B04E | Address on File | AAVE 1.176; FTM 2529.263; LUNC 463.5; SOL 39.086 | | |
| 01A5 | Address on File | DOGE 880.5; XVG 8054.1 | | |
| FB0A | Address on File | VGX 5.16 | | |
| 50CB | Address on File | VGX 2.8 | | |
| 898B | Address on File | VGX 4.59 | | |
| E4CB | Address on File | ETC 0.01 | | |
| 20EC | Address on File | LUNC 685776.9; SHIB 6053268.7 | | |
| 608D | Address on File | VGX 4.6 | | |
| C57B | Address on File | BTC 0.002205; ETH 0.01042 | | |
| 7887 | Address on File | LUNC 366.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1022 | Address on File | HBAR 1015.4; LLUNA 19.18; LUNA 8.22; LUNC 1792737.2; SHIB 292616163.5 | | |
| 7D3C | Address on File | LLUNA 6.232; LUNA 2.671; LUNC 581996.2 | | |
| FABA | Address on File | BTC 0.003067 | | |
| A2B6 | Address on File | BTC 0.000498; SHIB 1973943.9 | | |
| 8745 | Address on File | VGX 2.8 | | |
| 4CB6 | Address on File | BTT 159826100 | | |
| 834A | Address on File | BTC 0.000465; BTT 94871200; DGB 3060.1; SHIB 5237294.7; VET 2013.2; XLM 591.8 | | |
| F06B | Address on File | ADA 8740.2; AVAX 20.74; BTC 0.479284; LINK 6.07; MANA 87.62; SAND 19.6463; SHIB 23897607.7 | | |
| 9AAB | Address on File | SHIB 2642039.5 | | |
| 4E1C | Address on File | VGX 1.61 | | |
| D3E0 | Address on File | ADA 103.2; VET 278.9; XVG 544.4 | | |
| B1E8 | Address on File | VGX 4.26 | | |
| A16E | Address on File | BTT 2229900; CKB 0.6; DOGE 31.2; XVG 715.5 | | |
| F903 | Address on File | ADA 373.7 | | |
| 37F7 | Address on File | MANA 1537.28; SHIB 16598817 | | |
| 117B | Address on File | BTC 0.000442; BTT 252776800; VET 10577.6 | | |
| DB51 | Address on File | VGX 4.96 | | |
| 32F0 | Address on File | ADA 1119.4 | | |
| 7009 | Address on File | VGX 5.38 | | |
| F1F1 | Address on File | VGX 8.38 | | |
| E0D7 | Address on File | VGX 2.88 | | |
| 50C4 | Address on File | BTC 0.002842 | | |
| 6251 | Address on File | ADA 23.4; OMG 5.25; OXT 59.3 | | |
| BAB1 | Address on File | ADA 38.3; BTC 0.000446; ETH 0.00187; VET 158 | | |
| F242 | Address on File | BTC 0.002454; ETH 0.02717 | | |
| D86A | Address on File | ADA 92.7; BTC 0.011177; ETH 0.0584; LTC 0.23964 | | |
| 105D | Address on File | SHIB 778331.2 | | |
| C3A6 | Address on File | ADA 13; BTC 0.028045; ENJ 653.67; ETH 0.33068; FTM 1091.729; GALA 6137.0076; LLUNA 15.936; LUNC 22.1; MANA 118.88; MATIC 1036.238; SAND 92.3257; SHIB 214256318.8; SOL 59.4984 | | |
| 5C59 | Address on File | ADA 663.2; BTC 0.061208; ETH 0.96714; VGX 649.79 | | |
| D5F0 | Address on File | VGX 2.84 | | |
| F0E6 | Address on File | AVAX 32.6; BTC 0.309687; ETH 10.21167; FTM 261.382; MATIC 385.754; SAND 158.1075; SHIB 649455874.2; SOL 14.3176; USDC 7557.54 | | |
| 32EE | Address on File | BTC 0.000498; BTT 45242600; USDC 222.04 | | |
| 8487 | Address on File | ADA 104; ALGO 329.01; BTC 0.000033; HBAR 5046.5; JASMY 5139; LINK 4.2; MATIC 202.453; SOL 0.0163; USDC 5.01; VGX 311.28 | | |
| A5EB | Address on File | SOL 1.1483 | | |
| DA17 | Address on File | VGX 2.75 | | |
| DBD3 | Address on File | ADA 1.1; BTC 0.000329; BTT 21552900; DGB 4240.3; ETH 0.00482; LINK 6.9; LUNA 2.277; LUNC 2.2; UNI 4.785; USDC 36.6; VET 3693.4; VGX 67.41; XVG 2312.7 | | |
| 9F6E | Address on File | VGX 2.8 | | |
| CDB7 | Address on File | DOGE 818.8; SHIB 1371742.1 | | |
| 9DCC | Address on File | BTC 0.005707 | | |
| DCAF | Address on File | ADA 2134.7; BTC 0.0321; DOT 17.728; ENJ 1545.5; HBAR 1379.9; LINK 2; LTC 7.51095; OXT 1285.4; STMX 39506.3 | | |
| 54C3 | Address on File | ADA 88.9; BTC 0.009487; DOT 44.179; ETH 0.04307; LLUNA 5.288; LUNA 2.267; LUNC 7.3; VGX 124.47 | | |
| A276 | Address on File | STMX 693.2 | | |
| 50EA | Address on File | ADA 38.3; BTC 0.000635; ETH 0.07971; LINK 4.01; SHIB 1000000; STMX 1348.3 | | |
| 0177 | Address on File | LLUNA 7.981; LUNA 3.421; LUNC 437183.3; SHIB 0.6 | | |
| 8166 | Address on File | ADA 18.7; ALGO 31.7; DOGE 71.6; DOT 1.539; ETC 0.4; ETH 0.01935; LINK 0.6; MATIC 42.441; SAND 15.4585; SHIB 479156.6; SOL 0.822; USDC 10; VGX 16 | | |
| 3208 | Address on File | VGX 2.65 | | |
| 2212 | Address on File | ADA 1037 | | |
| C4F7 | Address on File | ADA 35.6; APE 1.359; BTC 0.000675; BTT 13410700; DOGE 388.4; ETC 0.4; LTC 0.06868; SHIB 3293807.6; USDC 183.76; VET 324.8 | | |
| 2E9D | Address on File | LLUNA 12.111; LUNA 5.191 | | |
| 22A9 | Address on File | ADA 103.4; BTC 0.024355; DOT 20.368; MANA 135.09; SHIB 15769047.6; SOL 6.5094 | | |
| 176F | Address on File | SHIB 1246882.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B9D | Address on File | BTC 0.001153; ETH 0.02855 | | |
| D174 | Address on File | DOGE 5968.1; SHIB 1862913; STMX 3659.2; TRX 1669.3 | | |
| 27D3 | Address on File | BTT 126089700; LTC 0.32189 | | |
| B4B1 | Address on File | ADA 42.4; BTC 0.008386; DOT 20.985; LLUNA 10.449; LUNA 4.478; LUNC 976611.6; USDC 434.47; VGX 856.32 | | |
| 25C1 | Address on File | ADA 829.4; AVAX 16.86; BTC 0.14795; CELO 189.473; DOGE 592.1; FTM 266.514; LLUNA 5.614; LUNA 2.406; LUNC 524811.7; SAND 138.3281; SHIB 2873114.6; SOL 1.4388 | | |
| 9DA5 | Address on File | LINK 151.93 | | |
| 7CA1 | Address on File | BTC 0.000496; VGX 1.53 | | |
| F534 | Address on File | BTC 0.05121; BTT 15801900; CKB 2360.3; DOT 2.298; ETH 1.19133; HBAR 1869.8; SHIB 31617728.7; VET 2127.3 | | |
| D319 | Address on File | ADA 63.4; BTC 0.000437; BTT 107096900; STMX 3790.5 | | |
| 00CD | Address on File | BTC 0.00059; SHIB 1192661.5 | | |
| 852F | Address on File | BTT 157026200 | | |
| EB83 | Address on File | GRT 0.49; LLUNA 5.973; LUNA 2.56; LUNC 558401.4 | | |
| 4C4A | Address on File | BTC 0.002499 | | |
| 5D01 | Address on File | VGX 4.93 | | |
| FEA8 | Address on File | VGX 2.77 | | |
| CBF2 | Address on File | ADA 128.2; BTT 188902499.9; VET 5766.1 | | |
| 688F | Address on File | VGX 2.82 | | |
| F383 | Address on File | BTC 0.000467; DOGE 91.3; ETH 0.04349; SOL 0.2057 | | |
| D16B | Address on File | BTC 0.000229 | | |
| 789C | Address on File | AVAX 1; BTC 0.000508; DOT 21.878; SHIB 16439488.8 | | |
| 25D1 | Address on File | VGX 4.96 | | |
| 27CC | Address on File | VGX 8.39 | | |
| 090B | Address on File | VGX 4.29 | | |
| 23C3 | Address on File | BTC 1.720308; ETH 22.96109; USDC 85.68; VGX 805.4 | | |
| ADF8 | Address on File | BTT 18019480.5 | | |
| 52F0 | Address on File | VGX 4.69 | | |
| FC8E | Address on File | BTC 0.000457; DOGE 304.9 | | |
| D105 | Address on File | ADA 1570.3; ALGO 315.99; AVAX 3.9; BTC 0.017256; DOT 21.569; ETH 2.12005; LINK 41.67; LLUNA 18.253; LUNA 7.823; LUNC 25.3; MANA 105.07; MATIC 550.536; SAND 72.4252; SOL 4.9216; STMX 2796.9; USDC 9.5; VET 1829.5; VGX 510.79 | | |
| 950D | Address on File | DOGE 1301.7 | | |
| 30C5 | Address on File | BTC 0.000659; BTT 43666000 | | |
| 8951 | Address on File | ADA 106.7; BTC 0.00457; ENJ 12.06; ETH 0.03502; MANA 11.45; MATIC 83.788; SAND 25.1019; USDC 1184.34 | | |
| 258B | Address on File | BTT 15299600; DGB 563.1; DOT 0.088; MANA 105.81; VET 1077 | | |
| 8DDC | Address on File | VGX 4.98 | | |
| D82E | Address on File | SHIB 315457.4 | | |
| D373 | Address on File | SHIB 44144.8 | | |
| 4615 | Address on File | SHIB 5620673.8 | | |
| 18AC | Address on File | BTC 0.006006; DGB 1210.8; DOGE 255.2; ETH 0.23438; SHIB 31026799.7; SOL 0.6387; TRX 174.4; XVG 2457.3 | | |
| 048D | Address on File | AXS 0.32417; BTT 25594600 | | |
| F438 | Address on File | ADA 315.1; ALGO 286.41; CKB 20091; DOT 21.819; FIL 13.15; FTM 233.802; HBAR 1885.5; MANA 146.62; MATIC 253.143; SAND 72.8989; SHIB 35257973.5; VET 5299.7 | | |
| B989 | Address on File | VGX 4.94 | | |
| DA0D | Address on File | BTC 0.000427 | | |
| 4AD1 | Address on File | BTT 12600200; DOGE 0.3; ETH 0.00359 | | |
| 484A | Address on File | ADA 103.7; HBAR 375; MATIC 1.403 | | |
| 2A39 | Address on File | ETH 0.0071; XRP 10 | | |
| 4130 | Address on File | VGX 4.94 | | |
| A3A6 | Address on File | BTC 0.000404 | | |
| D506 | Address on File | BTC 0.000437; BTT 262409200; DOGE 21388.6; ETH 1.0507 | | |
| 7A4B | Address on File | HBAR 11851.8 | | |
| 49FB | Address on File | DOGE 2 | | |
| 23DA | Address on File | BTC 0.002314; ETH 0.01566; MANA 25.38; SAND 38.2568; SOL 1.0028 | | |
| 1D08 | Address on File | BTC 0.000495; BTT 24920800; DOGE 522.3; LUNA 2.173; LUNC 2.1 | | |
| 0BEE | Address on File | ADA 354.2; BTC 0.000436; BTT 95773600; DOGE 4131.5 | | |
| 846D | Address on File | BTC 0.000495; SHIB 1423082.3; VET 2795.6; VGX 65.72; XVG 8012.6 | | |
| DCA6 | Address on File | ADA 14.7 | | |
| 9FA2 | Address on File | BTC 0.019627; SHIB 15711744.5 | | |
| 9E86 | Address on File | VGX 4.03 | | |
| 68C6 | Address on File | DOGE 5917 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6547 | Address on File | BTC 0.00043 | | |
| 57EE | Address on File | BTC 0.000058; STMX 78259.3 | | |
| 07B3 | Address on File | DOT 6.065 | | |
| 3512 | Address on File | ADA 207.9; BTC 0.000848; DOGE 1762.5; SHIB 74313344.1 | | |
| D401 | Address on File | VGX 4.03 | | |
| BCE4 | Address on File | ADA 1598.2; ALGO 136.24; BTC 0.32564; BTT 30670800; DOGE 2117.7; DOT 6.999; ETH 1.833; LINK 18.03; SHIB 3149168.5; SOL 1.5255; VET 966.8 | | |
| A496 | Address on File | ADA 7.9; BTT 2512500; DOGE 4137.2; ETC 0.52; SHIB 4814305.3; TRAC 45.16; XLM 30.3 | | |
| 38E2 | Address on File | BTT 89527200 | | |
| ADC1 | Address on File | MATIC 4.695; SHIB 63177.3; VGX 6.17 | | |
| 58F1 | Address on File | BTC 0.000447; BTT 84911000 | | |
| F374 | Address on File | BTC 0.000454; BTT 24537099.9; DOGE 8490.3; TRX 1468.4 | | |
| 523C | Address on File | BTC 0.001253; SHIB 3689356.2 | | |
| E594 | Address on File | BTC 0.000524; SHIB 1845358.9 | | |
| 123E | Address on File | ADA 2051; DOGE 69972.5; DOT 13.895; LINK 21.74; SOL 3.5019; VET 2310.6 | | |
| AD1C | Address on File | ADA 1048.5 | | |
| 18AE | Address on File | AVAX 26.03; LTC 0.00009 | | |
| 4273 | Address on File | CKB 7225.5; SHIB 2922759.1 | | |
| 1730 | Address on File | ADA 0.5; BTT 3504500 | | |
| 63AF | Address on File | LUNA 1.881; LUNC 123044.4 | | |
| CAFD | Address on File | AAVE 3.4056; ADA 549.5; AMP 3872.51; AVAX 10.09; BTT 223910900; DOT 51.46; ETC 9.9; ETH 0.56388; GRT 492.58; HBAR 973.5; LINK 26.53; LUNC 1074344.6; MANA 17.94; MATIC 962.213; SHIB 100750441.8; SKL 438.15; SOL 5.3553; STMX 8148.5; TRX 9003; VET 4881.8; XLM 2783.9; XRP 50 | | |
| 486C | Address on File | BTC 0.006222 | | |
| BB69 | Address on File | BTC 0.026594; DOGE 3.9; DOT 1.345 | | |
| 7A00 | Address on File | ADA 827.5; BTC 0.00044; VET 7886.4 | | |
| C3E2 | Address on File | DOGE 924.9 | | |
| 3664 | Address on File | ADA 220.8; BTT 41704200; DOGE 1207.8; VET 1320.3 | | |
| 56A2 | Address on File | BTC 0.001046; ETC 7.91; HBAR 2794.9; OCEAN 1181.3; SHIB 25675669.5; VET 26546.6; VGX 34.53 | | |
| 64E1 | Address on File | BTC 0.000873; VET 3099.1 | | |
| 576B | Address on File | VGX 5.16 | | |
| 6057 | Address on File | ADA 313.5; ATOM 21.452; BTC 0.036008; ETC 5.43; ETH 0.20569; LTC 2.64515; SHIB 4918653; SOL 3.2184 | | |
| 6528 | Address on File | APE 31.336; BTC 0.044992; ETH 0.77977; MANA 122.86; SAND 98.1268 | | |
| BCCC | Address on File | BTC 1.382067 | | |
| 481F | Address on File | ADA 860.1; BTC 0.119346; DOT 26.285; FTM 177.304; USDC 5465.4; VGX 557.7 | | |
| AF40 | Address on File | AVAX 507.87; FTM 253.205 | | |
| 16D4 | Address on File | BTC 0.001024 | | |
| 471B | Address on File | AXS 12.36406; BTC 0.00041; BTT 177777700; DOT 49.475; FTM 1692.488; SHIB 62214595.4; VET 6479.5 | | |
| 73D4 | Address on File | ADA 102.6; ETH 0.05227; MATIC 102.405; SHIB 20304092.5 | | |
| AA72 | Address on File | ADA 13.7; BTT 4612200; DOGE 48.4; USDC 15 | | |
| B4F4 | Address on File | VGX 4.94 | | |
| 90D7 | Address on File | BTT 89832900 | | |
| CE97 | Address on File | BTT 262688860.4; CKB 9939; JASMY 4582.2; LLUNA 6.214; LUNA 2.592; LUNC 565425.8; SHIB 54899574.7; SPELL 114485 | | |
| 2C37 | Address on File | BCH 0.00016; BTC 0.000009; BTT 78751600; DOGE 8.5; ETH 0.00085; SHIB 110379325.8; TRX 1092.7; XLM 4 | | |
| 68D7 | Address on File | SHIB 1734906.3 | | |
| A024 | Address on File | SOL 0.0325; USDC 39.2 | | |
| 61DD | Address on File | BTC 0.000539; BTT 11815800; DOGE 3123.5; SHIB 24030053.1; XVG 2350.2 | | |
| 6853 | Address on File | BTC 0.004886 | | |
| CBC6 | Address on File | DOGE 9482; XLM 265.3 | | |
| 9AC7 | Address on File | VGX 2.83 | | |
| BED3 | Address on File | ADA 566.1; BTC 1.152183; DOGE 34000; ETH 1.16235; SHIB 186729813.6; VGX 4.7 | | |
| 0A2E | Address on File | AVAX 12.32; BTC 0.000479; DOGE 1923.8; ENJ 219.12; ETH 1.03013; LTC 15.09857; MANA 243.05; MATIC 536.624; SHIB 151542677.3; USDC 1.54; VET 3062.5; ZRX 605.1 | | |
| 0BAD | Address on File | ADA 1003.6; AMP 8084.59; BTC 0.034877; DGB 8820.6; DOGE 239.8; DOT 19.295; ETC 9.24; ETH 0.42587; FTM 224.945; MANA 109.16; SHIB 68621617; SOL 6.7864; XVG 11160.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 96F8 | Address on File | ADA 1418.7; AVAX 4.13; BTC 0.51321; DOGE 3337.3; ENJ 95.75; ETH 1.03233; IOT 415.73; LLUNA 10.648; LTC 19.16825; LUNA 4.564; LUNC 14.7; MANA 102.18; MATIC 567.963; OCEAN 59.88; SHIB 115069472.7; STMX 2623.2; TRX 3556; VET 2027.4; VGX 106.36; XLM 633.4 | | |
| E054 | Address on File | VGX 4.59 | | |
| 6848 | Address on File | ADA 3; ALGO 53.46; AMP 3949.18; AVAX 19.13; BAT 83; BTC 0.532422; CHZ 131.7156; DOGE 102038.7; DOT 21.884; ENJ 75.72; ETH 0.00227; GRT 100.7; HBAR 156.3; ICX 100.1; IOT 99.57; LINK 52.16; LTC 21.0527; MANA 134.86; MATIC 103.206; OCEAN 91.18; OXT 505.4; SAND 40.186; SHIB 18395.5; SOL 23.4355; SRM 25.112; STMX 3938; TRX 20032; UNI 24.123; USDC 1106.57; VET 961.7; VGX 625.7; XLM 340.6; ZRX 202.1 | | |
| E69E | Address on File | BTC 0.164988; DOGE 6097; ENJ 30.6; ETH 0.11896; MANA 29.16; SHIB 68811941.9; ZRX 391.1 | | |
| DF6F | Address on File | BTC 0.000499; MATIC 288.891; VET 3033.7 | | |
| 54D6 | Address on File | CKB 2187.2; LUNC 167.9 | | |
| 17AF | Address on File | VGX 2.78 | | |
| 3099 | Address on File | ANKR 1370.43371; BTT 10486300; FTM 451.985; HBAR 327.2; JASMY 11343.7; LRC 507.374; LUNA 2.695; LUNC 176239.7; MANA 520.88; MATIC 876.435; SAND 603.287 | | |
| DC30 | Address on File | ADA 98.7; BAT 219.2; DOGE 1804.6; MATIC 114.981; SHIB 3564516.3; SOL 0.4926; USDT 49.92 | | |
| 0086 | Address on File | BTT 5672665.7; DOGE 7818; SHIB 20547871.7; SOL 0.5068 | | |
| 829F | Address on File | BTC 0.000258 | | |
| CFF8 | Address on File | ADA 4755.8; DOGE 4; DOT 145.854; ETH 3.32574; LUNA 3.503; LUNC 229173.7; VET 17615.3 | | |
| 1174 | Address on File | VGX 2.78 | | |
| A992 | Address on File | SHIB 113023115.6 | | |
| 83EA | Address on File | BTT 27239900; TRX 931 | | |
| 2E4F | Address on File | BTC 0.000405; ETH 0.07952; MANA 35.62; SHIB 7488917.3 | | |
| 92CB | Address on File | ADA 48.5; AVAX 10.42; AXS 1.81417; BTC 0.064347; BTT 58197000; DOGE 1194.8; DOT 41.114; ENJ 63.76; ETH 0.63348; MANA 49.06; MATIC 331.829; SAND 5.7342; SHIB 1284287; SUSHI 58.546; VET 888.9; XTZ 53.55 | | |
| 917F | Address on File | ADA 59.8; BTC 0.000532; SHIB 2002002; USDC 103.03 | | |
| C30A | Address on File | ADA 59; BTC 0.00056; SAND 9.6412; SHIB 29383033 | | |
| 76BA | Address on File | CKB 511; DGB 0.4; SHIB 7529804.2 | | |
| 485C | Address on File | DOGE 0.6; SHIB 102942729 | | |
| B842 | Address on File | XRP 860; YFI 0.001106 | | |
| 746C | Address on File | BTC 0.000239 | | |
| 3E6C | Address on File | BTC 0.000386; SHIB 69655706.6 | | |
| E279 | Address on File | ADA 234; BTC 0.012215; BTT 22614900; DOT 33.567; VGX 106.39 | | |
| 3339 | Address on File | BTC 0.000387; SHIB 2836879.4 | | |
| F3D8 | Address on File | APE 5.158; CKB 9088.2; LUNA 1.509; LUNC 98725.4; SHIB 382484.8; TRX 520.8; UNI 2.61 | | |
| 8DE4 | Address on File | LLUNA 3.875; LUNA 1.661; LUNC 362199.6 | | |
| 1EAF | Address on File | VGX 4.6 | | |
| 7394 | Address on File | BTC 0.000236 | | |
| E729 | Address on File | BTC 0.000532; SHIB 2009362.9 | | |
| 1A94 | Address on File | BTC 0.000454; BTT 124755100 | | |
| CB3F | Address on File | ADA 23; SHIB 5452562.7; VET 125.6 | | |
| A7FB | Address on File | ADA 6.4; BTC 0.000937; DOGE 856.4; SHIB 3222312.7 | | |
| 2D35 | Address on File | BTC 0.504503; LLUNA 21.399; LUNA 9.171; LUNC 172200.3; SOL 32.4211 | | |
| 0BA3 | Address on File | ADA 50.5; BTC 0.001827; DOT 1.62; ETH 0.00599 | | |
| 5EB8 | Address on File | BTC 0.000671; DOGE 385 | | |
| 6C56 | Address on File | BTC 0.000671; DOGE 69 | | |
| 6714 | Address on File | SOL 0.251 | | |
| 27BF | Address on File | BTC 0.080604; VGX 84.9 | | |
| 816B | Address on File | ADA 4554.9; BTC 0.810338; CHZ 19067.608; DOGE 37149; ETH 16.10599; LLUNA 5.723; LUNA 2.453; LUNC 7.9; MKR 0.9114 | | |
| AD01 | Address on File | ADA 4.1; AVAX 2.2; BAT 0.8; BCH 0.40275; BTC 0.001005; CELO 66.218; DOGE 2.6; ENJ 22.77; ETH 0.00594; FIL 0.5; GRT 34.66; JASMY 11996.9; LLUNA 31.146; LRC 173.146; LUNA 13.349; LUNC 0.1; MATIC 96.17; MKR 0.1122; OCEAN 929.91; SRM 11.627; STMX 603; USDC 13.87; VGX 758.37; XLM 2.4; ZRX 881.9 | | |
| B6C9 | Address on File | BCH 0.01433 | | |
| DF30 | Address on File | BTC 0.000426; DOGE 146; ETH 0.05059; VET 649.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BFE6 | Address on File | ADA 24.1; BTC 0.000402; DOGE 149.3; ETH 0.01076; OXT 47.6; SHIB 399936; STMX 2161.5; XLM 131.4 | | |
| D437 | Address on File | BTC 0.0004; SHIB 2310002.3 | | |
| 9056 | Address on File | BTC 0.000552 | | |
| 1393 | Address on File | ALGO 251.08; USDT 14.91 | | |
| 570A | Address on File | ADA 142.1; BTC 0.000538; ETH 0.15142 | | |
| 2CC8 | Address on File | DOGE 3.5 | | |
| 0AE3 | Address on File | BTC 0.003778; ETH 0.023 | | |
| 76B4 | Address on File | BTT 155856499.9 | | |
| 1720 | Address on File | ADA 16.9; BTC 0.000436; VET 970.4 | | |
| 2820 | Address on File | ADA 23.6; BTC 0.001542; LINK 1.47 | | |
| 7F9C | Address on File | ADA 1192.5; ALGO 23.2; ATOM 1.295; BTC 0.003056; BTT 19335400; DOGE 2590.1; DOT 110.39; ENJ 35.4; ETH 2.19485; HBAR 268.5; LINK 39.79; LLUNA 31.807; LUNA 13.632; LUNC 881.2; MANA 118.89; MATIC 29.238; OCEAN 59.99; QTUM 6.66; STMX 19564; TRX 1558.2; UNI 7.662; VET 11060.9; VGX 333.6; XLM 96.9; XMR 1.486; XTZ 22.03; XVG 673.3; YFI 0.012365 | | |
| 868F | Address on File | ADA 11.8; BTC 0.039682; VET 10872.2 | | |
| 4623 | Address on File | ATOM 5.551; BTT 200563012.2; LUNA 3.094; LUNC 100889.1; MANA 346.28; SHIB 13910988.7 | | |
| 2931 | Address on File | LUNC 375594.5 | | |
| 628B | Address on File | BTC 0.000447 | | |
| 9F86 | Address on File | LUNA 3.285; LUNC 214952.2; VET 71547.8 | | |
| 3B6E | Address on File | BTC 0.009096 | | |
| CB76 | Address on File | BTT 217505409 | | |
| FD85 | Address on File | ADA 39.1; BTC 0.000448; DOGE 749.2; ETC 2.55; ETH 0.02824; HBAR 624; LTC 0.83855; MANA 35.05; SHIB 6655475.5; SOL 0.5257; VET 1708.4; XLM 297.4; XRP 288.5 | | |
| 1CA7 | Address on File | VGX 4.68 | | |
| 4540 | Address on File | ADA 157.8; BTC 0.004117; BTT 17747100; DGB 2897; DOGE 300; ETC 2.83; LTC 1.31329; MANA 40; SHIB 7102272.7; SOL 0.3842; VET 348.1; VGX 20; YFI 0.007005 | | |
| F86A | Address on File | VGX 4.97 | | |
| D539 | Address on File | ADA 0.2 | | |
| 7A44 | Address on File | SHIB 2573743.5; VGX 14.1 | | |
| 5CBD | Address on File | BTC 0.000086; BTT 2359100 | | |
| 2A87 | Address on File | BTT 2274000; DGB 128.2; ENJ 11.6; LINK 0.64; TRX 121.5 | | |
| A15B | Address on File | LUNC 2788213.3 | | |
| 87F3 | Address on File | DOGE 7511.5 | | |
| 2915 | Address on File | BTC 0.0012; DOGE 1505.1 | | |
| A7D4 | Address on File | BTC 0.000441 | | |
| C3D2 | Address on File | VGX 2.78 | | |
| D4C5 | Address on File | ADA 0.8; BTC 0.002914 | | |
| 5720 | Address on File | BTC 0.000696 | | |
| 6E08 | Address on File | BTC 0.000679 | | |
| 23B2 | Address on File | BTC 0.003836; LUNC 280; SHIB 1502855.4; USDC 8.19 | | |
| 778A | Address on File | VGX 2.45 | | |
| 2188 | Address on File | BTC 0.02713; HBAR 2381.7; XRP 1996 | | |
| F47E | Address on File | BTC 0.002499; DOGE 3753.7; SHIB 71395089.4 | | |
| 36EB | Address on File | ADA 188.7; AVAX 0.42; BTC 0.010989; BTT 38885000; DOGE 305.7; ETH 0.02332; GLM 140.8; GRT 78.88; OCEAN 57.41; SHIB 15116847.6; SOL 0.4325; VGX 23.89 | | |
| FF2C | Address on File | DOGE 178.9 | | |
| 1EB6 | Address on File | APE 2.621 | | |
| 1815 | Address on File | VGX 4.03 | | |
| 568E | Address on File | BTC 0.703032; COMP 22.31444; EGLD 51.1586; ENJ 1500; ETH 10.03378; LLUNA 15.311; LUNA 6.562; LUNC 4378260.2; MANA 1600.67; SOL 0.046; VET 21000; XRP 10887.3 | | |
| CCA2 | Address on File | ADA 1.1; USDC 7.72 | | |
| 538D | Address on File | BTC 0.04628; SAND 8.4124; SHIB 0.3 | | |
| AC6B | Address on File | ADA 100.2; HBAR 391.6; LUNA 2.736; LUNC 179006.4; MATIC 69.128; SHIB 2879355 | | |
| 7AD5 | Address on File | DOGE 3688.3 | | |
| 4FA8 | Address on File | ADA 679.3 | | |
| 53C5 | Address on File | BTC 0.000447; BTT 40870400 | | |
| 4694 | Address on File | ETH 0.00376 | | |
| 9793 | Address on File | BTC 0.000913; BTT 6413700; DOGE 285.8; ETH 0.01414; FTM 14.622; IOT 4.97; SHIB 8047904.4; XVG 310.9 | | |
| F42B | Address on File | BTC 0.000449; DOGE 538.9 | | |
| 6909 | Address on File | VGX 2.8 | | |
| 77C2 | Address on File | BTC 0.001316; CELO 3.31; DOGE 71.3; ETH 0.01497 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4168 | Address on File | BTC 0.000437; BTT 71844900 | | |
| 4D67 | Address on File | BTT 18009600; DOGE 5788.1 | | |
| EE66 | Address on File | VGX 8.38 | | |
| 0699 | Address on File | BTT 674801599.9; LLUNA 3.112; LUNA 1.334; LUNC 290716.1; VET 4091.4 | | |
| 392D | Address on File | BTC 0.022689; DOT 5.287; SAND 5.3645; USDC 0.77; VGX 775.23 | | |
| 232C | Address on File | LUNA 0.275; LUNC 17990; VGX 40 | | |
| 57F2 | Address on File | BTC 0.001325; DOT 21.693 | | |
| AAC7 | Address on File | BTC 0.0007; USDC 109.37 | | |
| F4B3 | Address on File | APE 145.261; BTC 0.083071; ETH 0.8638; OCEAN 4005.87; SHIB 37174721.1 | | |
| 33D3 | Address on File | SHIB 804063384.5 | | |
| CB04 | Address on File | BTC 0.001649; BTT 48813800 | | |
| 8A90 | Address on File | ADA 183.7; APE 10.539; BTC 0.001356; DOGE 1.7; VGX 61.16 | | |
| 0617 | Address on File | ADA 8.7; BTC 0.000438; HBAR 98.5; LINK 0.38; LLUNA 3.222; LUNA 1.381; LUNC 98034.1; MANA 4.69; VET 149.4; VGX 11.38 | | |
| B246 | Address on File | CHZ 2201.6843; CKB 1212.7; EOS 18.8; GALA 205.7359; GRT 33.35; HBAR 1068.7; KNC 29.65; LLUNA 11.743; LUNA 5.033; LUNC 1023358; MANA 212.35; ONT 75.09; USDC 2.03; VET 436.7; VGX 36.84; XLM 152.1 | | |
| EA8B | Address on File | ETH 0.06996 | | |
| 9C2C | Address on File | BTC 0.005318; COMP 3.23481; ETH 0.07569; SUSHI 110.2197 | | |
| 7F40 | Address on File | BTC 0.00057; DOGE 13330.3; DOT 231.245; SOL 82.7424; VGX 2236.52 | | |
| AF70 | Address on File | ADA 6.2; BTC 0.000578; DOGE 0.9; DOT 0.531; ETH 0.00756 | | |
| 6FCE | Address on File | SHIB 30.4 | | |
| 3F73 | Address on File | BTT 2604399.9; DGB 331.5; DOGE 1364.2; SHIB 2329788.9; STMX 1076.3; TRX 362.9 | | |
| 2B62 | Address on File | ADA 224.3; BTC 0.004812; DOGE 2.1; ETH 0.05956; GLM 256.12; SHIB 11041223 | | |
| 7E61 | Address on File | ADA 77.4; BTC 0.000522 | | |
| D2C0 | Address on File | VGX 8.37 | | |
| 7F6A | Address on File | HBAR 25024 | | |
| E644 | Address on File | BTC 0.000499; HBAR 956.1 | | |
| C1B0 | Address on File | BTC 0.077141; ETH 0.25164 | | |
| 1E65 | Address on File | VGX 4.18 | | |
| 0C84 | Address on File | VGX 4.3 | | |
| E9CE | Address on File | BTT 15339700; DOGE 50.1; TRX 139.5 | | |
| B9AB | Address on File | BTT 5035800; SPELL 11219 | | |
| E0DB | Address on File | BTC 0.001649; DOGE 96.4; SAND 10.2089; VGX 9.7 | | |
| 866A | Address on File | VET 374.5 | | |
| CA90 | Address on File | BTC 0.001608; ETH 0.09005; VGX 33.4 | | |
| 874A | Address on File | BTT 141883300 | | |
| 8A76 | Address on File | ADA 194.2; BTC 0.005892; NEO 3.56 | | |
| C165 | Address on File | ADA 324.2; AXS 3.10732; BTC 0.006349; EGLD 1.9178; ENJ 28.39; ETH 0.06311; FTM 31.639; GALA 351.6858; GRT 159.45; LLUNA 7.759; LUNA 3.325; LUNC 136181.1; MATIC 36.671; SAND 61.5382; TRX 233.2; VET 1172.7 | | |
| F336 | Address on File | VET 8663.9 | | |
| 8964 | Address on File | VGX 5.18 | | |
| 889E | Address on File | BTC 0.000089; BTT 5323500; DOGE 110.5; ICX 10; OCEAN 16.85; SHIB 2029769.9; XLM 59 | | |
| 9044 | Address on File | DOGE 11 | | |
| 3F08 | Address on File | BTT 6133100 | | |
| D052 | Address on File | BTT 97145300; VET 1023.3 | | |
| 77C9 | Address on File | ALGO 144.88; BTC 0.00045; ICX 52.6; XLM 292; XTZ 51.44 | | |
| 9242 | Address on File | BTC 0.000498; ETH 0.13348 | | |
| 967E | Address on File | BTT 61045900; CKB 1234.6; HBAR 287.6; SHIB 4533678.7; TRX 187.2; VET 1128.9 | | |
| 1E81 | Address on File | ADA 545.3; APE 22.643; BTC 0.030611; DOT 43.619; ETH 0.22929; SHIB 10783608.9; SOL 6.2878 | | |
| 54FA | Address on File | VGX 4.57 | | |
| 17BE | Address on File | ADA 1032.5; BTC 0.000077; BTT 24976100; DOT 37.387; EGLD 1.2608; ETH 0.45476; LINK 8.32; TRX 976.2; VET 4753.7; XLM 1910.8 | | |
| 087C | Address on File | BTC 0.000093 | | |
| 22A8 | Address on File | BTC 0.000457; DOGE 3060.4; XLM 91.7 | | |
| 5C0E | Address on File | VGX 4.03 | | |
| 7F1F | Address on File | BTC 0.007648; DOT 8.641; ETH 0.18385; FTM 35.882; USDC 9722.59 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 785E | Address on File | DOGE 374.2 | | |
| B36D | Address on File | BTC 0.0005; DOGE 256.4 | | |
| C2B7 | Address on File | FTM 8.922; MANA 8.73; VGX 7.96 | | |
| B39F | Address on File | ADA 590; BTC 0.008252; DOGE 3; ETC 2.03; ETH 0.12355; SHIB 14018781; XLM 38.5 | | |
| 2FDB | Address on File | LLUNA 60.343 | | |
| 800C | Address on File | ADA 203.1; BTT 338734046.6; CKB 21767.3; HBAR 401.5; SHIB 11863725.7; STMX 1833.3; TRX 936.8; VET 456.3; XLM 2065.5; XVG 3514; YFI 0.016666 | | |
| 55DD | Address on File | BTC 0.000474; DOGE 85.3 | | |
| FCF2 | Address on File | VGX 2.88 | | |
| BF9C | Address on File | ADA 541.9; ALGO 168.66; DOT 5.268; SHIB 20682352.9; TRX 680.8; XLM 135.4; XTZ 35.29 | | |
| 1E3C | Address on File | BTT 25038900 | | |
| 47D5 | Address on File | SHIB 37091632.1 | | |
| 11BC | Address on File | BTC 0.000401; DOGE 172.5; MATIC 15.168; SHIB 4174784.3; TRX 442.3 | | |
| 37C6 | Address on File | BTC 0.000522; HBAR 443.8; SHIB 56934692.9 | | |
| 854E | Address on File | ADA 28.5; BTC 0.000644; TRX 635.6; VGX 8.32 | | |
| 5680 | Address on File | SHIB 641436.8 | | |
| 6AFC | Address on File | BTC 0.03243; FTM 550.482; LINK 58.51 | | |
| 7FD4 | Address on File | BTT 13601800 | | |
| D9D7 | Address on File | BTC 0.001649; ETH 0.02294 | | |
| 7602 | Address on File | ENJ 10.6 | | |
| 401B | Address on File | BTC 0.000873; USDC 100.75 | | |
| BD36 | Address on File | BTC 0.000212 | | |
| DCCD | Address on File | BTC 0.00191; DOGE 471; DOT 3.003 | | |
| E2CC | Address on File | BTC 0.00158; SHIB 1492537.2 | | |
| 4ADE | Address on File | VGX 2.79 | | |
| 7F8E | Address on File | VGX 5.26 | | |
| 3FDD | Address on File | USDC 3579.32 | | |
| 0E7D | Address on File | BTC 0.000205 | | |
| 63A9 | Address on File | BTT 7677000 | | |
| E254 | Address on File | VGX 2.75 | | |
| 0F75 | Address on File | ADA 130.6 | | |
| B82D | Address on File | ADA 1079.5; AMP 18403.21; BAND 44.681; BNT 531.533; BTC 0.032208; CAKE 26.665; COMP 3.58587; DGB 10783.7; DOGE 8786.1; DOT 43.42; ENS 7.96; ETH 0.74017; FIL 53.73; FLOW 109.081; GRT 1022.94; HBAR 3562.6; ICP 80.35; LLUNA 128.889; LTC 1.89458; LUNA 55.239; NEO 9.894; OCEAN 5.68; ONT 371.68; PERP 177.38; SAND 92.1356; SKL 2662.25; SOL 7.3252; SRM 84.892; SUSHI 481.2535; UNI 21.658; USDC 7507.04; VET 6706.6; VGX 295.18; XVG 113184 | | |
| B878 | Address on File | BTC 0.015776; DOGE 1089; ETH 0.20938; LINK 37; SHIB 1988071.5 | | |
| 99C0 | Address on File | ADA 412.9; ALGO 47.3; APE 1.387; BCH 0.0185; BTC 0.001846; BTT 9336200; DGB 99.2; DOT 2.489; LINK 0.39; LUNC 11.1; MANA 13.24; MATIC 7.168; QTUM 1.24; SHIB 3482228.8; SOL 0.0803; STMX 432.7; TRX 154.6; UNI 0.36; USDC 35; USDT 9.98; VET 291.4; VGX 8.21; XLM 26.6; XMR 0.145; XVG 142.6 | | |
| F47B | Address on File | ADA 5.6; BTC 0.001788; DOGE 189.5; ETC 1.02; ETH 0.04456; LINK 1.05 | | |
| E83E | Address on File | ALGO 16.6; BAT 56.4; BTC 0.000454; ONT 42.68; SHIB 1042572.5 | | |
| 6566 | Address on File | BTC 0.000448; DOGE 156.2 | | |
| FE11 | Address on File | BTC 0.002074 | | |
| 3A26 | Address on File | BTC 0.000507 | | |
| 754B | Address on File | BTC 0.00098; VGX 4.29 | | |
| 204D | Address on File | MATIC 290.154 | | |
| 7A18 | Address on File | USDC 9992.35; VGX 11792.92 | | |
| E8FA | Address on File | BTC 0.00084; USDC 100.75; VGX 123.26; XVG 8561.5 | | |
| D9E3 | Address on File | ADA 298.9; ALGO 322.6; AVAX 8.13; BTC 0.00158; SHIB 1438641.9; SOL 14.3435; STMX 8848.2; VET 22008.4 | | |
| 4849 | Address on File | BTC 0.000611; ETH 0.00173 | | |
| C70F | Address on File | BTC 0.001649 | | |
| D426 | Address on File | SOL 85.3344 | | |
| C581 | Address on File | ADA 2029.3; ETH 5.08726; SOL 204.9193; SRM 2000 | | |
| 4335 | Address on File | BTC 0.00044 | | |
| C341 | Address on File | BTC 0.001397 | | |
| A68A | Address on File | BTC 0.000254 | | |
| 4899 | Address on File | ADA 43.9; BTC 0.008926; SHIB 1505343.9; TRX 597.5; VET 477.4 | | |
| D287 | Address on File | SHIB 1499264 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 79E5 | Address on File | SHIB 2386634.8 | | |
| CA13 | Address on File | DOGE 134.9 | | |
| 1A07 | Address on File | SHIB 1499250.3 | | |
| 6E88 | Address on File | BTT 31744600 | | |
| 6792 | Address on File | VGX 4.29 | | |
| 7929 | Address on File | ETH 0.01554 | | |
| C0AA | Address on File | VGX 2.65 | | |
| B67B | Address on File | BTT 78413900; DOGE 2.7; DOT 1.687; SHIB 16097668.1; VET 2371.2; XLM 183.1 | | |
| 03B1 | Address on File | BTC 0.000466; BTT 2371400; CKB 484.1; SHIB 1425313.5 | | |
| C113 | Address on File | VGX 4.17 | | |
| D894 | Address on File | BTC 0.000438; BTT 12289100; CKB 6777; DOGE 180; KNC 10.63; STMX 965.3; TRX 593 | | |
| 0E3D | Address on File | ADA 1517.5; DOT 47.3; LLUNA 14.197; LUNA 6.085; LUNC 19.7 | | |
| 7682 | Address on File | ADA 57; ALGO 7.7; BTC 0.000222; CKB 2535.5; DOGE 37.9; ETC 0.23; ETH 0.01062; HBAR 51.9; MANA 46.9; MATIC 15.274; SHIB 750764.6; VET 373.4 | | |
| A312 | Address on File | BTC 0.000414 | | |
| 10F4 | Address on File | DOGE 557.5 | | |
| 422E | Address on File | SHIB 981354.2; SOL 0.5027 | | |
| 00CA | Address on File | LTC 2.0625 | | |
| 2312 | Address on File | BTT 25281800 | | |
| C8F3 | Address on File | BTC 0.000441; DOGE 0.3 | | |
| E71E | Address on File | SHIB 1420656.3; USDC 100.75 | | |
| F75F | Address on File | ADA 14219.4; AVAX 2.9; BCH 0.14466; BTC 0.048897; BTT 340266000; CHZ 2242.8675; DOGE 3505.7; DOT 55.802; EGLD 0.2663; ETH 0.22125; FTM 263.486; LINK 38.03; SHIB 10560960.5; SOL 5.1198; STMX 17135.9; UNI 49.726; USDT 0.13; VET 7304.9; VGX 342.54; XVG 19377.2 | | |
| 4356 | Address on File | SHIB 3031754.3; USDT 9.98 | | |
| 23F1 | Address on File | BTC 0.000648; SHIB 1000000; VET 14401.6 | | |
| 2184 | Address on File | ADA 2969.1; AVAX 23.67; ETH 0.29056; LINK 0.3; SOL 210.1681; XLM 5.7 | | |
| 98F6 | Address on File | BTC 0.000602; DOT 27.459; USDC 207.39; VGX 114.48; XTZ 5.26 | | |
| 286F | Address on File | ADA 1.1; BTT 113636363.6; LLUNA 9.643; SHIB 10204081.6; USDC 7710.15 | | |
| B0E6 | Address on File | LUNA 1.723; LUNC 112597 | | |
| C231 | Address on File | BTC 0.000621; EGLD 0.3823; SHIB 1395374.4 | | |
| E547 | Address on File | BTC 0.000456; BTT 177350100; SHIB 9484485.4 | | |
| 24CA | Address on File | ADA 10.6; ALGO 26.07; BTC 0.000648; BTT 11645900; DOGE 431.9; DOT 1.021; VET 361.6 | | |
| 8B40 | Address on File | DOGE 393.6 | | |
| 160D | Address on File | ADA 199.7; BTC 0.000652; ETH 0.09938 | | |
| 4526 | Address on File | ADA 428.9; BTC 0.025647; ETH 0.24243; MANA 69.17; VET 1761.2 | | |
| CEBB | Address on File | VGX 2.84 | | |
| C605 | Address on File | BTC 0.000498; ETH 0.23791 | | |
| FA7A | Address on File | BTC 0.000447; DOGE 30.2; ETH 0.03051 | | |
| DF99 | Address on File | ADA 2395.4; ETH 2.06618 | | |
| 1150 | Address on File | BTC 0.002123; LINK 51.37 | | |
| C8A1 | Address on File | BTC 0.000927; DOGE 473; SHIB 1208751.3 | | |
| C95C | Address on File | DOGE 60354.2; SHIB 57372816; XRP 104.8 | | |
| FA30 | Address on File | ADA 10.2 | | |
| 05A8 | Address on File | BTC 0.000592; DOGE 1919.9 | | |
| F49B | Address on File | BTT 524894500; DOGE 15942; SHIB 23123930.1; VGX 538.22; XLM 1.5 | | |
| D56E | Address on File | VGX 4.66 | | |
| 63A2 | Address on File | LUNA 1.046; LUNC 68438.8; SHIB 2751922.7 | | |
| 2787 | Address on File | CKB 11261; VET 25042.1; XRP 11.8 | | |
| 9BA4 | Address on File | ADA 177.4; BTC 0.000521; DOT 8.386; ETH 0.00228; MATIC 62.546; SHIB 1363140.6; SOL 0.518 | | |
| ECE2 | Address on File | ADA 3717.8; SHIB 58333719.2 | | |
| 9CA7 | Address on File | VGX 5.25 | | |
| 0CA4 | Address on File | BTC 0.003638; ETH 0.05168 | | |
| C5C0 | Address on File | VGX 4.89 | | |
| 1E32 | Address on File | BTC 0.000824; USDC 2.23 | | |
| E0CC | Address on File | BTC 0.043196; SHIB 77647622.8 | | |
| 9512 | Address on File | DOGE 475.3; XVG 2924.2 | | |
| 87EB | Address on File | BTC 0.009548; VGX 115.26 | | |
| 5989 | Address on File | ADA 409.3; DOGE 1166; DOT 18.573; VET 1874.2; VGX 32.33 | | |
| D32C | Address on File | LLUNA 15.776; LUNA 6.761; LUNC 1475081.9; XRP 59.4 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 687C | Address on File | BTC 0.000811; SHIB 3756128.1 | | |
| 625C | Address on File | ADA 1266; DOT 410.75; LINK 185.15 | | |
| 06DB | Address on File | BTC 0.000405; USDC 106.15 | | |
| 2C76 | Address on File | ADA 7.3 | | |
| 0881 | Address on File | VGX 4.29 | | |
| 87CB | Address on File | ADA 10; BTC 0.000517 | | |
| 86C9 | Address on File | BTC 0.002622; DOGE 754.7; ETH 0.03539 | | |
| 714F | Address on File | BTT 300436900; CKB 10025.4; SHIB 3110047.8; STMX 2105.5; VET 16106.9 | | |
| C6A7 | Address on File | ADA 60.2; BTT 1373300; CELO 10.51; DOT 1.008; ETH 0.00923; TRX 671.8; VET 574.7; VGX 10.27; XLM 128.1 | | |
| 1167 | Address on File | BAT 12.4; BTT 1444700; TRX 255.4; VET 88; XLM 20.9 | | |
| EF11 | Address on File | BTT 300; DOGE 0.3; MANA 0.09; SHIB 4842831.3 | | |
| 4E2B | Address on File | BTC 0.000401; SHIB 2412363 | | |
| EB1F | Address on File | ADA 3450.8; BTC 0.000425; BTT 100; DOGE 15591.7; DOT 263.398; MATIC 809.275; STMX 10566.8 | | |
| 7BA5 | Address on File | BTC 0.003663; ETH 0.01467; SHIB 5402857.3; VGX 6.48 | | |
| E2CF | Address on File | BTT 87059700 | | |
| 446E | Address on File | ADA 1.5; DOT 539.132; MATIC 1.702; VET 15434.8; VGX 4 | | |
| 10B1 | Address on File | ADA 860.3; BTC 0.001068; LLUNA 10.809; LUNA 4.633; LUNC 1010531 | | |
| 15E5 | Address on File | ADA 50.6; BTC 0.000552 | | |
| D406 | Address on File | ETH 0.0049 | | |
| CCBB | Address on File | DOGE 6102.1 | | |
| 1A65 | Address on File | BTC 0.064002; DOT 340.108; SAND 100; SHIB 115826088.6; SOL 12.0128; TRX 4847.5; VET 4914.2 | | |
| A073 | Address on File | VGX 2.78 | | |
| 9E24 | Address on File | ADA 75; APE 10; BTC 0.000445; CKB 3929.8; ENJ 33.07; ETH 0.01272; LINK 8.5; SHIB 5000000; STMX 5050.2 | | |
| 4665 | Address on File | BTT 85291100; CKB 3300; SHIB 8000000 | | |
| 3014 | Address on File | DOGE 1490.8 | | |
| E464 | Address on File | SHIB 9119386.2 | | |
| 3746 | Address on File | BTT 5815200; TRX 663.7 | | |
| 37AC | Address on File | ADA 0.1; BTC 0.020605 | | |
| DB9E | Address on File | VGX 4.97 | | |
| 7766 | Address on File | BTT 6238999.9 | | |
| 7134 | Address on File | BTC 0.000482 | | |
| 23DC | Address on File | SHIB 15387001.9 | | |
| 9E8F | Address on File | BTC 0.000464; BTT 896368000; LTC 0.01926 | | |
| 8181 | Address on File | ADA 134.9; BTC 0.005419; ETC 1.21 | | |
| D7FA | Address on File | BTT 32028785.7; DOGE 153.6; LLUNA 11.051; LUNC 1785470.3; SHIB 2140594.2; SPELL 17924.1; STMX 3531.8 | | |
| 6966 | Address on File | LLUNA 35.37; LUNA 15.159; LUNC 3304310.7 | | |
| C7C6 | Address on File | BTT 500 | | |
| 3F57 | Address on File | BTC 0.000443; BTT 25341100; XVG 2877.2 | | |
| 77B8 | Address on File | AVAX 0.24; BTC 0.00199; DOGE 119.4; DOT 1; ETH 0.01743; SOL 0.1318 | | |
| 7593 | Address on File | ETH 0.00996; VGX 0.68 | | |
| 520C | Address on File | BTC 0.000531; USDC 473.58 | | |
| 6198 | Address on File | DOT 0.314 | | |
| FA18 | Address on File | ADA 30; ALGO 10; BTC 0.00102; LTC 0.02504; VET 124.1 | | |
| 2156 | Address on File | BTC 0.000756 | | |
| 8411 | Address on File | ADA 190.9; CHZ 741.0364; MANA 108.17; SHIB 4643533.6; VGX 53.58 | | |
| 35AF | Address on File | ADA 594.3; ALGO 72.76; DOT 2.914; EOS 100.37; ETC 15.72; LINK 11.09; TRX 3567.9; VET 2044.4; XLM 202.1 | | |
| B9E7 | Address on File | LINK 0.03; LLUNA 48.457; MATIC 2.622; VGX 1.18 | | |
| CCFC | Address on File | DOGE 4.9; SHIB 11768969.8; SOL 0.2363 | | |
| 865F | Address on File | VGX 2.75 | | |
| C046 | Address on File | VGX 2.81 | | |
| 9F92 | Address on File | VGX 4.9 | | |
| 36AE | Address on File | ADA 62.8; CKB 2197.8; STMX 2800.2; XRP 205.7 | | |
| CDF4 | Address on File | ADA 97.3; LUNA 1.087; LUNC 71090.6 | | |
| B899 | Address on File | ADA 66; BTC 0.000895; BTT 15230300; DOGE 2550; SHIB 2048760.4; VET 2627.6; XLM 97.2 | | |
| 883C | Address on File | BTC 0.002206; BTT 18352100; DOGE 1885.6 | | |
| 463D | Address on File | ADA 114.7; LUNC 39103.7; SHIB 2015531.2 | | |
| D7E7 | Address on File | BTC 0.00122; BTT 209505900; SHIB 43801304 | | |
| CF9F | Address on File | SHIB 1296008.2 | | |
| 0892 | Address on File | VGX 8.37 | | |
| 6EB2 | Address on File | ADA 1573.7; DOGE 4737.8; ETC 9.47 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D440 | Address on File | BTC 0.000212 | | |
| 595B | Address on File | USDT 70.55 | | |
| 2A97 | Address on File | ADA 313.4; BTC 0.002251; ETH 0.24861; LTC 0.06707; NEO 0.372 | | |
| 4A4D | Address on File | BAND 56.434; BAT 1764.8; BTT 4784688995.2; CKB 17674.6; DGB 8121.1; DOGE 8676.7; GLM 5660.6; ICX 197.3; KNC 1052.84; LLUNA 206.91; LUNA 88.676; LUNC 19344539.2; OCEAN 2932.25; ONT 467.8; OXT 796; QTUM 29.57; SHIB 153729684.9; SRM 71.467; STMX 62669.2; TRX 15889.6; VGX 186.44; XVG 73599.9; ZRX 404.8 | | |
| E655 | Address on File | BTC 0.000206; BTT 11211901.9; TRX 677.9 | | |
| 5FAF | Address on File | ADA 0.5; LUNA 1.16; LUNC 75922 | | |
| 030C | Address on File | BTC 0.00329; VGX 24.74 | | |
| 3C57 | Address on File | BTC 0.000856; VGX 35.69 | | |
| 3276 | Address on File | SHIB 0.2 | | |
| 3214 | Address on File | ADA 300; ALGO 200; CHZ 1000; DOT 20; KAVA 100; LLUNA 17.334; MATIC 400; SAND 100; VGX 500; XLM 1000 | | |
| E5C7 | Address on File | ADA 3.7; AXS 1.38994; BTC 0.010088; BTT 2619421.3; CHZ 204.1476; CKB 82.9; DGB 66.3; DOGE 161.4; HBAR 5; JASMY 3145.5; LLUNA 29.694; LUNA 12.726; LUNC 2776162.1; MANA 90.67; NEO 0.893; OCEAN 2; SHIB 1241832147.9; SPELL 832.9; STMX 4976.6; TRX 18.8; VGX 222.01; XVG 21.5 | | |
| 13A1 | Address on File | VGX 4.03 | | |
| 9F07 | Address on File | ADA 118.9; BTC 0.001355; DOT 3.577; ENJ 48.12; LINK 102.58; LTC 0.38699 | | |
| AEB7 | Address on File | BTC 0.005976 | | |
| ECD3 | Address on File | ADA 2240; ALGO 487.43; AMP 4683.5; BTC 0.000401; ETH 1.01745; MATIC 1186.345; SHIB 9694120; VET 4329.6 | | |
| C454 | Address on File | ADA 81.1; BTC 0.002778 | | |
| 61E1 | Address on File | BTT 300; DOGE 0.3; DOT 0.016; GLM 0.19; VET 0.7; VGX 0.02 | | |
| 026F | Address on File | DOGE 3614.3; SHIB 20916310.1 | | |
| E830 | Address on File | XRP 156.8 | | |
| 1E0B | Address on File | BTC 0.102101; DOGE 681.6; ETH 0.07356; FTM 50.515; USDC 1.18; VGX 34.48 | | |
| 86AD | Address on File | BTC 0.00165; SHIB 645577.7 | | |
| 203F | Address on File | VGX 4.98 | | |
| 8532 | Address on File | VGX 2.78 | | |
| 2D6C | Address on File | BTT 7436700; GLM 162.34; HBAR 135.9 | | |
| C71A | Address on File | VGX 4.57 | | |
| 1160 | Address on File | VGX 4.58 | | |
| 9E59 | Address on File | DOGE 54.6 | | |
| F37C | Address on File | ADA 6.1; BTT 130610699.9; DGB 211.2; SHIB 1458294.9; TRX 174.1; VET 106.4 | | |
| 8D84 | Address on File | VGX 5.12 | | |
| 813B | Address on File | BTC 0.001823; SHIB 2570151.9 | | |
| 823F | Address on File | ADA 0.5; AVAX 1.03; AXS 1.53829; DOGE 4.5; DOT 4.608; ENJ 51.64; ETH 0.35268; GALA 369.2108; LLUNA 3.62; LUNA 1.552; LUNC 270633.6; MANA 36.1; MATIC 60.297; SAND 22.8185; SOL 0.7922 | | |
| 4CA3 | Address on File | VGX 4.27 | | |
| B377 | Address on File | STMX 1405.7 | | |
| B3AB | Address on File | ADA 17.6; BTC 0.002663; BTT 49255100; ETH 0.0073; SHIB 64997836.1; SOL 0.11; STMX 226.5; VGX 22.29; XVG 1619.3 | | |
| A98C | Address on File | BTC 0.000396; EOS 101.14; TRX 2000 | | |
| 448B | Address on File | VGX 5.4 | | |
| 2604 | Address on File | BTC 0.008069; SHIB 10482907.2 | | |
| 4CFE | Address on File | LLUNA 4.454; LUNA 1.909; LUNC 1996341.1 | | |
| 9445 | Address on File | VGX 2.65 | | |
| BCB5 | Address on File | BTC 0.443131; ETH 7.82097; SHIB 7235890 | | |
| 895F | Address on File | APE 61.074; BTC 0.002614; FTM 100; MANA 100.61; SAND 100.0869; SHIB 44166796.6; XLM 430.3 | | |
| 587D | Address on File | DOGE 5.1; ETH 0.7251; SHIB 5692583.4 | | |
| 2F9C | Address on File | GLM 31.83; MANA 9.62; SHIB 544256.9; ZRX 28.8 | | |
| 25C1 | Address on File | ALGO 24.46; BTC 0.000294; DOGE 1025.4; ETC 1.27; ETH 0.00733; LTC 0.07314; XLM 32.7 | | |
| 2CBC | Address on File | SHIB 632511.1 | | |
| DCE3 | Address on File | BTC 0.000533; USDC 102.26 | | |
| 71B8 | Address on File | BTT 102927500; SHIB 15181726.4 | | |
| 165D | Address on File | BTC 0.000867; BTT 30051600; SHIB 2247948.7 | | |
| 6C50 | Address on File | BTC 0.000582; DOGE 144.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CEE | Address on File | ADA 78.2; BTT 21810999.9; CKB 750; DOT 0.727; STMX 496.7; XLM 60.6; XVG 847.3 | | |
| 6203 | Address on File | BTC 0.00144; DOGE 377.5 | | |
| 177F | Address on File | LLUNA 42.084; LUNA 18.036; LUNC 58.3 | | |
| 60F3 | Address on File | VGX 4.29 | | |
| 3B1E | Address on File | ADA 35.9; BTC 0.001808; VGX 21.11 | | |
| B667 | Address on File | SHIB 1945623.3 | | |
| 5756 | Address on File | BTC 0.000482; SHIB 3083280.3 | | |
| D958 | Address on File | ADA 249; BTC 0.000582; DOGE 1985.9; DOT 7.285; ETC 2.01; ETH 0.37615; SHIB 13210039.6; VET 1113.1 | | |
| 20CA | Address on File | VGX 4.01 | | |
| 9BC4 | Address on File | ADA 35.6; ALGO 29.62; BTC 0.0016; LINK 2.05 | | |
| F338 | Address on File | ADA 399.8; CHZ 359.2692; ETC 14.12; NEO 7.525; XLM 745.2; XVG 11513.4 | | |
| DBCC | Address on File | ADA 439.2; AVAX 4.15; BTC 0.004345; DGB 4467.5; ENJ 435.13; GRT 282.41; HBAR 1190.5; MANA 33.83; MATIC 256.198; SOL 6.5214; VGX 90.15 | | |
| D249 | Address on File | VGX 4.58 | | |
| A9C0 | Address on File | VGX 2.78 | | |
| D0EA | Address on File | USDC 1021.3; VGX 509.66 | | |
| 5BBB | Address on File | DOGE 73.9; SHIB 204206.6; XVG 416.4 | | |
| 7718 | Address on File | BTC 0.004143; CKB 5681.3; USDC 608.73; XLM 36 | | |
| ADCF | Address on File | LLUNA 4.305; LUNA 1.845; LUNC 402443.3 | | |
| BA53 | Address on File | BTT 25196400; CKB 4064.9; SHIB 17094988.4; STMX 1255.7; TRX 169; XVG 3117.9 | | |
| ED68 | Address on File | VGX 8.39 | | |
| C4A5 | Address on File | DOGE 831.1 | | |
| 9EA7 | Address on File | ADA 93.8 | | |
| D023 | Address on File | BTT 600; DOGE 2.2; LUNC 552.4; MATIC 0.902; STMX 14.3; VGX 1.45; XVG 80 | | |
| D065 | Address on File | BTC 0.000521; SHIB 1475826.9 | | |
| AE85 | Address on File | VGX 5.17 | | |
| EBAD | Address on File | ADA 1.8; XRP 33 | | |
| 6BEC | Address on File | BTC 0.001149; DOGE 18.3; SHIB 808359773.7 | | |
| 1592 | Address on File | ADA 26; BTC 0.00066; BTT 3310600; VET 350.8 | | |
| 48ED | Address on File | HBAR 76.2 | | |
| 9428 | Address on File | ADA 2017; BTT 234647100; DOGE 2843.3; VET 4934.2 | | |
| EF26 | Address on File | VGX 4.9 | | |
| 2744 | Address on File | ADA 438.7 | | |
| 37D3 | Address on File | BTC 0.000497 | | |
| E4F0 | Address on File | DOGE 1080.2; JASMY 27349.9; SHIB 30059263.1; VET 4759.4 | | |
| 6515 | Address on File | BTC 0.013501; BTT 266027373.7; DOGE 4461.6; ETH 0.14985; HBAR 3078; LTC 2.6324; SHIB 28182745.6; XVG 23198.8 | | |
| F858 | Address on File | BTC 0.427854; ENJ 319.74; ETH 2.95025; SOL 18.4573 | | |
| 14FF | Address on File | BTT 191227600 | | |
| ACAA | Address on File | BTC 0.029193; ETH 0.2; USDC 6.54; VGX 1.16 | | |
| 40C4 | Address on File | BTC 0.00045; ETH 0.00584; USDC 217.74 | | |
| 3065 | Address on File | ADA 836.1; BTC 0.00051; VGX 154.06 | | |
| 9752 | Address on File | BTC 0.0006; USDC 106.95 | | |
| 8A5F | Address on File | BTC 0.024476; ETH 0.10838; SHIB 12014.7 | | |
| 0004 | Address on File | DOGE 295.2; SHIB 1283334.3 | | |
| FE9B | Address on File | BTC 0.001109; BTT 16096300; DOGE 178.2; LTC 0.42166; SHIB 5166110.4 | | |
| 1960 | Address on File | SHIB 1495071.8 | | |
| 833A | Address on File | DOT 2.405; ENJ 35.71; VGX 79.59 | | |
| 975A | Address on File | ADA 406.7; DOGE 0.5; FTM 150.212; SHIB 33906372.8; SOL 3.1146; STMX 14.3; ZRX 550.8 | | |
| F2DC | Address on File | ADA 405.7; ATOM 31.265; BTC 0.197825; BTT 841960400; EOS 422.06; ETH 1.97909; SHIB 52793076.2; VGX 629.28; XRP 106.5; XVG 23498 | | |
| 159A | Address on File | ATOM 133.706; BTC 0.000528 | | |
| 15AF | Address on File | ADA 1272.3; BTC 0.008914; BTT 8035700; DOGE 490.4; ETH 0.23424; SHIB 4707482.8; YFI 0.005625 | | |
| 580C | Address on File | SHIB 13679890.5 | | |
| 6A24 | Address on File | BTT 30658200; DGB 2240.4; SHIB 11443883.9; XVG 8615.4 | | |
| 393D | Address on File | BTT 100 | | |
| 0F75 | Address on File | EOS 3516.67 | | |
| 4A57 | Address on File | ADA 795.4; BTC 0.00054; USDC 1044.9 | | |
| 0EA5 | Address on File | BTC 0.000498; SHIB 53542630 | | |
| E2BE | Address on File | ADA 0.5; ETH 0.00832; LUNA 0.002; LUNC 93.1; STMX 38.3 | | |
| C9C9 | Address on File | SAND 10.6015; SHIB 264200.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E9C | Address on File | BTC 0.000528; LUNA 1.035; LUNC 1 | | |
| 6EE5 | Address on File | ADA 3752.1; AVAX 20.23; DOT 130.514; ENJ 117.55; HBAR 1439.8; LINK 18.14; LLUNA 53.021; LUNA 22.724; LUNC 73.5; OMG 46.36; UNI 15.823; VET 16143.7 | | |
| 58A3 | Address on File | ADA 85.5; BTC 0.000466; XLM 202 | | |
| 820D | Address on File | LLUNA 58.257; LUNA 24.968; LUNC 8803.6 | | |
| 85B2 | Address on File | BTC 0.000507; BTT 144422300 | | |
| 4214 | Address on File | BTC 0.000495; DOGE 11068.1; SHIB 85868781.7 | | |
| 0501 | Address on File | BTT 43725600 | | |
| 42FB | Address on File | BTC 0.001013; SHIB 18790658.2 | | |
| 0E2D | Address on File | BTC 0.000471; BTT 28236900; SHIB 4687579.3 | | |
| 3CBC | Address on File | ADA 75.5; BTC 0.000506; DOGE 78; VET 95.7 | | |
| 0BCE | Address on File | ALGO 641.91; SHIB 41771219.7 | | |
| CAF3 | Address on File | AVAX 5.23; BTC 0.020322; EOS 18.09; LUNC 12.2; MATIC 12.686; SAND 20.6948; VGX 113.67 | | |
| 8256 | Address on File | ADA 3679.5; BTT 1000000000; USDC 3.78 | | |
| DF07 | Address on File | ADA 36.8; DOGE 275.8; TRX 1014.3 | | |
| 98E7 | Address on File | ETH 0.01673; USDT 56.31 | | |
| C870 | Address on File | LLUNA 5.607 | | |
| C68F | Address on File | ADA 1129; BTT 117405300; LLUNA 5.435; LUNA 2.33; LUNC 507914.2 | | |
| 74EC | Address on File | ADA 247.9; BTC 0.05224; VET 1105.3 | | |
| BBA8 | Address on File | ADA 320.9; BTC 0.061162; ETH 0.68786 | | |
| 91F6 | Address on File | SHIB 14126.3 | | |
| CD2C | Address on File | VGX 2.75 | | |
| 215F | Address on File | BTC 0.000499; TRX 1204.8 | | |
| F3D5 | Address on File | ADA 0.4; BTC 0.000127; DOGE 17138.1; USDC 1.74 | | |
| F7CB | Address on File | ADA 4763.2; ALGO 144.68; AVAX 30.76; BTC 0.234319; BTT 160468500; CELO 30.975; DGB 1151.7; DOGE 31105.7; ETC 16.99; ETH 4.10777; ICX 314.5; LINK 93.73; LLUNA 4.082; LTC 3.95536; LUNA 1.75; LUNC 381537.7; OXT 97.8; SHIB 46103267.7; STMX 2603.6; TRX 28040.8; USDC 3.97; VET 769.1; XRP 3532.6; YFI 0.002443 | | |
| 423F | Address on File | VGX 4.61 | | |
| 5D92 | Address on File | ADA 54; BTT 130060999.9; TRX 2615.7 | | |
| 51C3 | Address on File | ADA 64.5; BTT 152165700; DOGE 250.9; TRX 915.5 | | |
| 4693 | Address on File | ETH 0.00218 | | |
| A716 | Address on File | BTC 0.459782; BTT 63649900; DOGE 390.9; LINK 20.79; LLUNA 8.33; LUNA 3.57; LUNC 11.5; TRX 6220.7; VET 5484.3 | | |
| DD2C | Address on File | BTT 16780800; CKB 4071.9; HBAR 293.5; SHIB 1329256.9; VET 365.3; XVG 1966.5 | | |
| F2EC | Address on File | ADA 723.7; BTC 0.022796; BTT 13780600; LINK 19.72; USDC 17078.65; VGX 546.39 | | |
| 8E9E | Address on File | LLUNA 12.155; LUNA 32.077; LUNC 1136379.6 | | |
| A43A | Address on File | DOGE 0.5 | | |
| D29C | Address on File | DOGE 707.1 | | |
| 6E4A | Address on File | ADA 20; SHIB 6529730.6 | | |
| AD02 | Address on File | BTC 0.000545; LINK 5.14; MATIC 109.374 | | |
| B9EC | Address on File | ADA 1075.5; ATOM 8.305; AXS 4.06; BAT 337.2; BTT 1000000000; COMP 2.15861; DASH 0.574; DGB 5554.5; DOGE 40.8; DOT 544.08; ENJ 118.98; LINK 40.72; LLUNA 21.751; LUNA 9.322; LUNC 1986.5; MANA 727.3; OCEAN 769; SAND 58.581; SHIB 5532099.4; SOL 7.9296; TRX 23443.3; UNI 1.341; USDC 9.73; VET 15396; VGX 628.16; XMR 0.037; ZEC 0.156; ZRX 316.8 | | |
| 472D | Address on File | BTC 0.000448; BTT 13855200 | | |
| 81AF | Address on File | ADA 440.3; BTT 33105200; CHZ 801.6792; DGB 5081.1; DOT 4.581; ETH 0.00501; LUNA 0.828; LUNC 0.8; MATIC 429.428; SHIB 40340564.7; SUSHI 31.2383; TRX 198.4; VGX 199.57 | | |
| 21AB | Address on File | BTC 0.000651; DOGE 290.2 | | |
| EE1E | Address on File | BTT 92817200 | | |
| 07AC | Address on File | BTC 0.002495; BTT 109156300; ETH 0.03029 | | |
| C52A | Address on File | VGX 2.77 | | |
| 6A4E | Address on File | BTC 0.020539; ETH 0.09504 | | |
| 06FB | Address on File | ADA 1.1; DOGE 5.8; SHIB 75146936.6 | | |
| B3DB | Address on File | ADA 1.3 | | |
| 63F7 | Address on File | DOGE 9344; ETC 49.33 | | |
| F973 | Address on File | VGX 4.94 | | |
| 030C | Address on File | LLUNA 56.16 | | |
| 94D0 | Address on File | VGX 4.97 | | |
| 06EC | Address on File | STMX 2852.5; XRP 35.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D713 | Address on File | BTC 0.001628; LLUNA 3.158; LUNA 1.354; LUNC 295202.2; VGX 4.94 | | |
| E34B | Address on File | BTC 0.006907 | | |
| E946 | Address on File | KNC 0.11; VGX 508.75 | | |
| 0560 | Address on File | BTC 0.000796; DOGE 124; SHIB 3441156.2 | | |
| 7CDE | Address on File | BTC 0.000498; SHIB 2500000 | | |
| 7514 | Address on File | LLUNA 8.292; LUNA 3.554; LUNC 775015.8 | | |
| 347A | Address on File | ADA 117.7; GALA 290.6165; GRT 28.3; LINK 5.39; MANA 268.35; MATIC 39.098; SAND 38.9391; VGX 75.28 | | |
| FE7B | Address on File | LUNA 0.104; LUNC 0.1; SHIB 173592103.2 | | |
| 34E0 | Address on File | BTT 62000; STMX 185.4 | | |
| 1E5C | Address on File | ETH 0.0094 | | |
| 799F | Address on File | ADA 2692.2; DOGE 2.3; LLUNA 9.904; LUNA 4.245; LUNC 925770.2 | | |
| EF07 | Address on File | VGX 4.02 | | |
| EB74 | Address on File | BTC 0.011439; SHIB 5997193.3; VGX 123.56 | | |
| 41F4 | Address on File | VGX 4.97 | | |
| 24BC | Address on File | BTT 18531200 | | |
| 1B0C | Address on File | LUNA 0.888; LUNC 58057.6; SHIB 13083.6 | | |
| BC09 | Address on File | VGX 5.15 | | |
| 7FA1 | Address on File | ATOM 4.613; AVAX 3.24; BTC 0.00049; ETH 0.42395; SOL 2.1792 | | |
| EDCB | Address on File | VGX 2.78 | | |
| A9C9 | Address on File | BTC 0.000001 | | |
| DF6D | Address on File | BTC 0.004066; BTT 85767130.4; DOGE 2038.6; ETH 0.05948; LLUNA 3.48; LUNA 1.492; LUNC 325353.3; MATIC 13.124; SHIB 40835301; SOL 0.9966; XVG 4847.2 | | |
| A210 | Address on File | ADA 1241.7; BAT 63.8; BTC 0.016346; CELO 31.463; DOGE 1766.3; DOT 55.569; EGLD 2.1958; ENJ 260.27; EOS 42.42; ETH 1.26625; LLUNA 69.101; LTC 7.04837; LUNA 29.615; LUNC 95.8; MANA 64.58; SAND 43.2067; SOL 13.9159; SRM 35.727; USDC 3236.68; VGX 51.46; XLM 860.1; ZRX 51.9 | | |
| 4402 | Address on File | VGX 2.79 | | |
| 24AA | Address on File | ALGO 235.27; ATOM 13.852; BTT 101968000; CKB 7729.2; DOGE 2.5; HBAR 210.9; MANA 18.73; OXT 163.9; SHIB 15891435.9; STMX 622; XVG 14793.3 | | |
| 9F50 | Address on File | AMP 402.55; BTC 0.000937; BTT 7533500; SHIB 1303271.2; VGX 5.18 | | |
| 3DE0 | Address on File | ADA 59.9; BTT 24432500; DOGE 153.8; VET 425.1 | | |
| 56B2 | Address on File | VGX 4.9 | | |
| 1553 | Address on File | VGX 4.94 | | |
| 778F | Address on File | BTC 0.000527; SHIB 1434514.4 | | |
| 6D25 | Address on File | BTT 301475300 | | |
| AC17 | Address on File | ADA 9037.7; BTC 0.00116; DOT 108.508; OCEAN 3302.15 | | |
| EC64 | Address on File | BTC 0.000469; DOGE 16845.3; OMG 97.22; STMX 19.8; VGX 16.04 | | |
| 3CA3 | Address on File | VGX 2.75 | | |
| A39D | Address on File | BTT 1368700; DOGE 2; MANA 0.01; XVG 147.3 | | |
| C0BA | Address on File | BTT 12207400; DOGE 135.3; SHIB 903997.1 | | |
| F8E0 | Address on File | BTC 0.001656; USDC 1718.95; VGX 953.75 | | |
| 7166 | Address on File | BTC 0.00017 | | |
| 48FE | Address on File | BTC 0.0011 | | |
| 2ACD | Address on File | VGX 4.28 | | |
| 7360 | Address on File | BTC 0.005262; DOT 12.686; HBAR 257.6; ICP 16.17; SHIB 1694628 | | |
| 55F9 | Address on File | ALGO 10274.29; BTC 0.000524; DOT 1306.19; FTM 1774.498; HBAR 647839.8; JASMY 1101238.3; MATIC 5036.347; SOL 120.6259; USDC 4668.12; VGX 273365.36 | | |
| D3B9 | Address on File | ADA 47.3; BTC 0.001543 | | |
| 7753 | Address on File | BTC 0.000446; BTT 1833400; DOGE 558.3; MANA 6.26; SHIB 584197.4; STMX 353.8 | | |
| F346 | Address on File | ADA 3.4; BTC 0.385397; DOGE 30921.4; DOT 0.414; EOS 0.31; ETH 0.00677; LINK 0.13; STMX 27.5; XLM 1.6 | | |
| 73D4 | Address on File | ADA 160.8; BTT 54358100; ETH 0.04626; SHIB 4051043.1; SOL 1.363; USDC 317.13; USDT 299.55; XLM 570.1 | | |
| 20AC | Address on File | BTC 0.125842; ETH 0.3528; SHIB 86.1; XLM 151.3 | | |
| 8422 | Address on File | SHIB 4521193.6 | | |
| 7D4E | Address on File | VGX 2.87 | | |
| F64A | Address on File | BTC 0.000559; USDC 103.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB28 | Address on File | ADA 1235.3; BTC 0.000339; BTT 31735900; DOT 2.055; ETH 0.00618; LLUNA 14.357; LUNA 6.153; LUNC 1342357.2; MATIC 115.558; SHIB 20755022.3; SOL 2; STMX 20.5; TRX 2839.1; USDC 33.98; VET 10235.1; VGX 596.77; XVG 3191.4 | | |
| F62C | Address on File | ADA 80; BTC 0.03551; ETH 0.07343; MANA 8.42; VET 891.7 | | |
| 50EE | Address on File | APE 911.709; VGX 5 | | |
| 2A02 | Address on File | BTC 0.000497; BTT 10964912.2; SHIB 10767026.5 | | |
| 8BBB | Address on File | DOGE 3048.9; SHIB 55695980.2 | | |
| A615 | Address on File | VGX 4.01 | | |
| 883E | Address on File | VGX 2.75 | | |
| E686 | Address on File | BTC 0.000663 | | |
| 650E | Address on File | ADA 108.4; BTC 0.000772; SHIB 221157706.9 | | |
| 8248 | Address on File | ETH 0.03752; SHIB 32071.4 | | |
| C17D | Address on File | BTC 0.000171 | | |
| A3FC | Address on File | SHIB 2227869.5 | | |
| 0A3C | Address on File | VGX 2.8 | | |
| AABD | Address on File | BTC 0.015129; DOGE 64.1; ETH 0.22017; USDC 109.38; VGX 75.17 | | |
| 451F | Address on File | ADA 976.6; BTC 0.088447; DOT 52.452; ETH 0.71299; LTC 2.05309; MATIC 345.561; SHIB 7551674.2; SOL 1.0077; USDC 859.53; VGX 30 | | |
| 98D4 | Address on File | BTC 0.000154; DOGE 56.9; SHIB 266169.8 | | |
| 41E2 | Address on File | BTC 0.000497 | | |
| 35B6 | Address on File | VGX 5.17 | | |
| 2143 | Address on File | ALGO 117.88; MATIC 11.223 | | |
| 896E | Address on File | ADA 256.8; BTC 0.000391; MANA 79.75; SHIB 19253708.8; VGX 2.76 | | |
| 83A9 | Address on File | BTC 0.000406; DOGE 265.1 | | |
| D656 | Address on File | ADA 14697.4; ALGO 1670.2; BAT 0.3; BTT 149595900; DOGE 13.6; LINK 0.42; STMX 130592.1; USDC 2.31; VET 90235.9; XLM 9556.2 | | |
| E39D | Address on File | BTC 0.011503; DOGE 908.9; ETH 0.02005; USDC 258.52 | | |
| CFB2 | Address on File | BTC 0.002162 | | |
| 1F60 | Address on File | ADA 40.9; BTC 0.000447; BTT 14085100; ETC 2.45; TRX 734.8; VET 442.3 | | |
| 0C04 | Address on File | VGX 4.87 | | |
| E5AD | Address on File | DOGE 58.4 | | |
| 8F70 | Address on File | BTC 0.00042; BTT 43478260.8; LUNA 2.556; LUNC 167220.6; SHIB 10871882.7 | | |
| 3A34 | Address on File | SHIB 2417087.1 | | |
| 6448 | Address on File | XVG 1332563.5 | | |
| C0C2 | Address on File | BTC 0.000516; BTT 159663600 | | |
| 6615 | Address on File | BTC 0.005844; BTT 330483000; DOGE 8152.7; SAND 56.0061; TRX 4438.1; VET 5623.5 | | |
| D971 | Address on File | BTC 0.000386; DOGE 1.1 | | |
| 4194 | Address on File | SHIB 20290970.8 | | |
| 2833 | Address on File | ADA 327; DOGE 2590.8; SHIB 37956582.6; VGX 104.76 | | |
| D9D6 | Address on File | ALGO 442.98; APE 13.507; BTT 156463249.3; SHIB 40884016.8; SPELL 24456.7 | | |
| B765 | Address on File | BTT 72613300 | | |
| C71D | Address on File | ADA 103.4; SHIB 1775883.5 | | |
| 692B | Address on File | BTC 0.000502; SHIB 22390429.6 | | |
| E080 | Address on File | CKB 304.8; DOGE 20.7 | | |
| 33ED | Address on File | BTC 0.000429; BTT 118260200; DOGE 2183.5; TRX 6289.3 | | |
| C49A | Address on File | ADA 524.2; BTC 0.008985; BTT 10000000; DOT 19.207; ETH 0.13079; HBAR 1868.1; VGX 327.12 | | |
| A031 | Address on File | ADA 1033.3; BTC 0.021132; BTT 50000000; DGB 1667; DOGE 1014; DOT 4.025; ETH 0.22866; HBAR 482.5; LINK 3.03; MANA 100; SHIB 3741258.7; USDC 207.7; VET 2416.2 | | |
| C0A1 | Address on File | AAVE 1.0201; ADA 1115.2; BTC 0.002861; BTT 325000000; CKB 7000; DGB 3750; DOGE 1012.9; DOT 46.275; ENJ 182.28; HBAR 417.7; LTC 2.03778; LUNA 0.607; LUNC 39705; OCEAN 250; STMX 21171; TRX 4000; USDC 68.74; VGX 558.93; XVG 5700 | | |
| FBE7 | Address on File | ADA 358.4; BTC 0.000502; XLM 784.1 | | |
| CC6C | Address on File | BTC 0.000237 | | |
| 656F | Address on File | VGX 5.13 | | |
| 6038 | Address on File | ADA 127.3; DOT 74.006; ETH 4.05644; LINK 12.77 | | |
| 9D06 | Address on File | ADA 0.4; ETH 0.02549; LLUNA 4.351; LUNA 1.865; LUNC 406787.1; VGX 500 | | |
| 5E9D | Address on File | ADA 1 | | |
| FCEF | Address on File | TRX 1006.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 839F | Address on File | ADA 0.8; LLUNA 3.421; LUNA 1.467; LUNC 319793.9 | | |
| C0ED | Address on File | ADA 469.2; DOGE 191.8; DOT 31.197; ENJ 50; ETH 0.5; LINK 28.32; VET 3790 | | |
| 0C13 | Address on File | ATOM 0.119; BTC 0.000566; ETH 0.00618; LLUNA 29.191; LUNA 12.511; LUNC 40.4; USDC 0.78; VGX 2537.35 | | |
| 40B8 | Address on File | ADA 441.2; BTC 0.003391; ETH 0.02596; MATIC 38.195; SHIB 5298872.4 | | |
| 6886 | Address on File | ETC 4.08; HBAR 1732.5; VGX 51.64 | | |
| 7712 | Address on File | VGX 25.04 | | |
| A0B3 | Address on File | ADA 1064.5; BTC 0.000582 | | |
| 44C4 | Address on File | BTC 0.000438; BTT 10033500; DOGE 85.2; ETH 0.00644; STMX 509.7 | | |
| 4745 | Address on File | SHIB 83002.9 | | |
| B7E2 | Address on File | BTC 0.016812; MANA 1207.35; SHIB 4210526.3; SOL 0.9322; USDC 317.6 | | |
| 5D3D | Address on File | BTT 532899000 | | |
| 9655 | Address on File | BTC 0.000511; CKB 25563.6; SHIB 472163; STMX 6204.8; TRX 5097.8; VET 10029.4 | | |
| F4AF | Address on File | VGX 2.79 | | |
| 927F | Address on File | DGB 510.4; SHIB 6385696 | | |
| AF83 | Address on File | DOGE 281.6 | | |
| D43D | Address on File | VGX 7.06 | | |
| F3A0 | Address on File | BTC 0.000751; SHIB 627746.3 | | |
| CEE4 | Address on File | ADA 561.7; BTC 0.000433; DOGE 2030.6; VGX 52.55; ZRX 71.4 | | |
| DD6F | Address on File | ADA 8.4; BTC 0.000546; MATIC 5.839; VGX 111.05 | | |
| D84F | Address on File | VGX 2.83 | | |
| D6ED | Address on File | ADA 22; BTC 0.002131; SHIB 1017576.3 | | |
| 5365 | Address on File | VGX 5.01 | | |
| CA41 | Address on File | DOGE 750.6; SHIB 1718213 | | |
| BCD4 | Address on File | BTT 65533400 | | |
| 5DBD | Address on File | VGX 4.98 | | |
| 36F2 | Address on File | VGX 2.79 | | |
| 09CB | Address on File | AXS 6.26868; BTT 1070677800; MANA 211.19; SAND 108.6279; SHIB 94136854.4; SOL 4.1126 | | |
| 6B8B | Address on File | VGX 4.97 | | |
| 9E38 | Address on File | VGX 4.41 | | |
| 972C | Address on File | SHIB 3564794.1 | | |
| 000B | Address on File | DOGE 1724; ETH 1.0533 | | |
| 18B0 | Address on File | ADA 108.1; BTT 27868600; DOGE 425; LTC 1.1039; MANA 108.66; MATIC 35.006; SHIB 17550816.5; VET 2720.6; VGX 59.84 | | |
| C07C | Address on File | BTC 0.000433; BTT 25606500; SHIB 31246240.9 | | |
| 1DDF | Address on File | VGX 4.41 | | |
| 4DA1 | Address on File | USDC 1829.07 | | |
| 659E | Address on File | ADA 33 | | |
| 75CA | Address on File | BTC 0.001023; BTT 569483568; LLUNA 10.923; LUNA 4.682; LUNC 1021185; SHIB 321138358.7; XVG 4967.7 | | |
| BEBA | Address on File | BTC 0.000229 | | |
| DCF1 | Address on File | BTC 0.000502 | | |
| D479 | Address on File | BTC 0.007531; ETH 0.12541 | | |
| 45B9 | Address on File | BTC 0.001131; DOGE 326; ETH 0.00632 | | |
| 68FB | Address on File | ADA 297.3; BTC 0.000309; BTT 6688345.4; DOT 1.03; ENJ 20.63; ETH 0.0093; GALA 48.3831; HBAR 191.3; LINK 2.01; LUNA 0.063; LUNC 4078.5; MATIC 40.109; SHIB 1640491.5; TRX 575; VET 758.8; XLM 167.6 | | |
| 8733 | Address on File | VGX 4.67 | | |
| 216B | Address on File | BTC 0.000657; BTT 2487400; CKB 387.1; SHIB 1556144.7; STMX 194.6; VET 62.4; XLM 22.4; XVG 140.2 | | |
| E008 | Address on File | VGX 8.39 | | |
| 4589 | Address on File | SHIB 108704615.7; VET 1343.5 | | |
| 315C | Address on File | BCH 0.01054; BTC 0.002266; EOS 0.06; ETC 0.1; ETH 0.02792; LTC 0.00344; QTUM 0.01; XLM 1.1; XMR 0.001; ZRX 1.1 | | |
| ECB5 | Address on File | BTC 0.002864; DOGE 57.9; UMA 1.969 | | |
| 17BE | Address on File | BTT 1125885699.9; DOGE 14214.5; SHIB 9122.5 | | |
| F9D9 | Address on File | ADA 6.2; DOT 5.292 | | |
| 49AE | Address on File | BTC 0.000765; ETH 0.00963; SAND 166.8068; SOL 62.0004 | | |
| 9B6B | Address on File | BTC 0.027441; ETH 0.34788 | | |
| B658 | Address on File | LLUNA 42.944; LUNA 18.405; LUNC 4013797.5; SHIB 7693899.7 | | |
| DAC0 | Address on File | ADA 147.2; BTC 0.000401; MANA 12.61; SHIB 2842986.5; SOL 8.6061; VGX 21.32; XLM 885.1 | | |
| D6FE | Address on File | ADA 8; BTC 0.00255; ETH 0.01591; SOL 0.1181 | | |
| E59B | Address on File | BTT 500000000; LUNC 13199848.7; SHIB 253470991.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A809 | Address on File | BTT 6972500; DGB 305.7; STMX 795.8 | | |
| 1F1C | Address on File | STMX 209.5; USDC 2.68; VET 189.2 | | |
| EA69 | Address on File | VET 51 | | |
| 1BCC | Address on File | BTT 4011000; SHIB 9861530; VET 397.6 | | |
| 7848 | Address on File | ALGO 72.75; BTC 0.000669; CKB 4526.1; SHIB 67041991 | | |
| 2DA6 | Address on File | ADA 1156.1; ALGO 84.29; BTC 0.00062; DOGE 2355.4; DOT 5.056; ETH 0.08202; LINK 10.2; MANA 15.55; SHIB 42769608; SOL 2.0157 | | |
| 20B5 | Address on File | VGX 5.16 | | |
| DB1D | Address on File | CKB 15730.9 | | |
| DD58 | Address on File | ETH 0.28409; HBAR 803.6; LTC 0.01536; VET 6468.3 | | |
| 2ECF | Address on File | ADA 3.4 | | |
| 8F3F | Address on File | DOGE 157.3; SHIB 20829214.2; VGX 60.6 | | |
| 387E | Address on File | BTC 0.001342; DOGE 2807.8 | | |
| BFCF | Address on File | BTC 0.000126 | | |
| 0130 | Address on File | ADA 245.6; BTT 179589600; DOGE 2078.7; SHIB 64892094.9; STMX 6289.1; VET 15366.2 | | |
| 2F08 | Address on File | VGX 4.96 | | |
| 0FFD | Address on File | BTC 0.002335; DOT 1.009; USDC 234.77 | | |
| 1FCB | Address on File | BTC 0.001601; MATIC 5.167; SHIB 150534.3 | | |
| 42E9 | Address on File | VGX 3.99 | | |
| 1284 | Address on File | VGX 5.36 | | |
| 6D3F | Address on File | SHIB 5786739.4 | | |
| 0A7D | Address on File | VGX 2.88 | | |
| E1CE | Address on File | BTC 0.000519; SHIB 1476232.6 | | |
| 4881 | Address on File | BTC 0.00051; SHIB 204686756.8 | | |
| 8960 | Address on File | ADA 758.9; BTC 0.014332; DOGE 3016.6; ETH 0.08663; SHIB 17840891.6; USDC 542.82 | | |
| A2D6 | Address on File | BTC 0.000448; BTT 4286400; DOGE 281.8 | | |
| 2039 | Address on File | ADA 245.7; BTC 0.001629; DOGE 458; ETH 0.18914; SHIB 4595540.1 | | |
| CF88 | Address on File | BTT 1269500; DOGE 554; STMX 897.9 | | |
| 20B5 | Address on File | BTC 0.008346; ETH 0.03778; USDC 1.37 | | |
| 1E60 | Address on File | SHIB 1209099.1 | | |
| 89F2 | Address on File | BTC 0.000426; BTT 48514600; CKB 1000; STMX 2173.9; XVG 1666.6 | | |
| FC2F | Address on File | BTC 0.000437; BTT 65053700 | | |
| B71B | Address on File | USDC 21.99 | | |
| 0FF5 | Address on File | VGX 2.78 | | |
| F9BD | Address on File | BTC 0.000624 | | |
| 625F | Address on File | ADA 3171.2; BTT 300; LLUNA 35.788; LUNC 1380241.2; SHIB 16195404 | | |
| 6329 | Address on File | BTC 0.003684; SHIB 1733320.9 | | |
| 631E | Address on File | BTC 0.009536; ETH 0.55988 | | |
| 254D | Address on File | BTT 27136300; SHIB 1258653.2 | | |
| 0C39 | Address on File | BTC 0.000008; SHIB 39700720.2 | | |
| 2174 | Address on File | VGX 5.18 | | |
| DD83 | Address on File | ADA 1048.5; AVAX 2.21; BTC 0.139619; DGB 13713.1; DOT 56.895; ETH 3.06301; LLUNA 7.316; LTC 5.09013; LUNA 3.136; LUNC 10.1; SOL 3.205; VGX 544.94 | | |
| E2F4 | Address on File | USDC 10 | | |
| 0E3B | Address on File | ADA 69.8; BTC 0.135978; ETH 1.80919; VGX 1023.72 | | |
| 4D1B | Address on File | BTT 166233163.8; DOGE 4947; SHIB 27325164.8; USDC 15425.48; VGX 313.31 | | |
| 08BC | Address on File | VGX 4.98 | | |
| 23FF | Address on File | BTC 0.002078 | | |
| 9073 | Address on File | BTC 0.000592 | | |
| 348E | Address on File | ADA 163.4; BTC 0.000438 | | |
| DBDB | Address on File | XMR 0.328 | | |
| 2073 | Address on File | ADA 95.6; ALGO 105.38; AMP 702.11; ATOM 3.006; AVAX 1; AXS 0.19377; BAND 2.03; BAT 35.7; BTT 61765000; CELO 10.109; CHZ 133.3449; CKB 17473.3; DGB 743.4; DOGE 1330.2; DOT 3.005; DYDX 2.0781; ENJ 38.47; EOS 12.59; FIL 1.2; FTM 45.318; GLM 81.67; GRT 35.52; HBAR 254.1; ICX 52.8; IOT 34.2; KNC 17.56; LINK 2; LLUNA 5.795; LUNA 2.484; LUNC 8; MANA 44.92; MATIC 80.992; NEO 0.388; OCEAN 138.14; OMG 2; ONT 27.13; OXT 230.8; QTUM 1.25; SAND 15.5984; SHIB 20580447.9; SKL 123.82; SRM 10.245; STMX 14480.3; SUSHI 4.4638; TRX 1694.1; UMA 1.125; USDC 5; VET 2074.7; VGX 62.04; XLM 232.3; XTZ 14.02; XVG 3880.1; YFI 0.000449; ZRX 24 | | |
| 48FD | Address on File | ALGO 19.99 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E70 | Address on File | BTT 146209600; GLM 31.6; XVG 643.5 | | |
| D994 | Address on File | BTT 34661500; SHIB 12269938.6 | | |
| C9C0 | Address on File | BTC 0.000927; ETH 0.052; MANA 50.28; SHIB 13947001.3; STMX 2978.7; XVG 4634.8 | | |
| 4319 | Address on File | ALGO 233.9; BTT 127705600; CKB 14553.6; IOT 128.06 | | |
| ACFC | Address on File | BTC 0.000213 | | |
| 953D | Address on File | DOGE 400 | | |
| 9D04 | Address on File | BTC 0.00052; SHIB 18843549.9 | | |
| 392A | Address on File | ADA 0.4; BCH 1.02339; BTC 0.000054; ENJ 19.66; LUNA 1.57; LUNC 435884.8; SHIB 58221.8; SPELL 7108.7; STMX 5577.1; VGX 124.69; YFII 0.007721 | | |
| F286 | Address on File | BTC 0.000223 | | |
| 876F | Address on File | BTC 0.000436 | | |
| 3BDD | Address on File | VGX 4.68 | | |
| C446 | Address on File | BTT 11739299.9 | | |
| 7965 | Address on File | VGX 5.18 | | |
| D84E | Address on File | ADA 12; BTT 10882600; CKB 971.5; DGB 379.8; SHIB 6897223.3; STMX 372.6; VET 84.4; VGX 8.67; XVG 722.5 | | |
| 47E5 | Address on File | BTC 0.000801; SHIB 1437154.4; VGX 4.03 | | |
| 9688 | Address on File | DOGE 5887.6 | | |
| 05CC | Address on File | BTC 0.000064; DOT 87.817; ETH 0.00369; USDC 524.05 | | |
| 131F | Address on File | BTT 11850000; DOGE 1314.1 | | |
| 6711 | Address on File | ADA 237; DOGE 10994.8; DOT 32.009; ETH 0.12963; SHIB 57032798.3; USDC 890.84 | | |
| E34C | Address on File | VGX 8.38 | | |
| 1862 | Address on File | DOGE 5340; SHIB 10377323.4 | | |
| FD83 | Address on File | BTC 0.000519; SHIB 3416467.3 | | |
| 642A | Address on File | BTC 0.000883; BTT 3462500; VGX 9.6; XLM 136.7 | | |
| 3FE1 | Address on File | BTT 21898800 | | |
| 9A3C | Address on File | SHIB 51624067.7; VGX 249.61 | | |
| F49F | Address on File | VGX 2.75 | | |
| 18B3 | Address on File | BTC 0.000513; BTT 138089800; CKB 0.1; IOT 150; OXT 506.3; TRX 1000.1; VET 1000; XLM 193.7; XVG 8008 | | |
| 7DD2 | Address on File | ADA 3142.6; USDC 1016.83 | | |
| A67B | Address on File | BTC 0.000405; SHIB 1473405 | | |
| 77B7 | Address on File | BTC 0.000254 | | |
| 43BD | Address on File | ETH 0.3564; HBAR 104.2; LUNA 1.496; LUNC 97885.4; SHIB 28452857.9 | | |
| 395A | Address on File | VGX 2.77 | | |
| 71AB | Address on File | BTC 0.000229; DOGE 1.5; LTC 0.21251; XLM 1.8 | | |
| 5298 | Address on File | ADA 81.5; BTC 0.000513; CKB 5305.8; VGX 46.88 | | |
| EFBF | Address on File | SHIB 2691784.3 | | |
| F9E0 | Address on File | VGX 4.87 | | |
| 4321 | Address on File | LLUNA 3.443; LUNA 1.476; LUNC 321848.2 | | |
| DADB | Address on File | LLUNA 39.562; LUNC 20417210.4 | | |
| 5634 | Address on File | BTC 0.000341 | | |
| DCF2 | Address on File | ADA 141.9; BTC 0.090134; DOT 21.437; ETH 0.61028; SHIB 4034698.4; USDC 2293.01 | | |
| DFA0 | Address on File | ADA 45.4; STMX 1112.5 | | |
| ED6F | Address on File | BTC 0.001151; VGX 0.63 | | |
| 84DE | Address on File | VGX 5.18 | | |
| 9C19 | Address on File | BTC 0.000552; MATIC 1453.449; SRM 24.53 | | |
| 9CA9 | Address on File | APE 25.895; BTT 126426973.6; DOT 63.577; ETH 0.18615; FTM 320.998; HBAR 8827.3; KAVA 95.073; SAND 24.1923; VGX 307.34 | | |
| 6158 | Address on File | SHIB 31426733 | | |
| CE91 | Address on File | BTC 0.033717; DOT 42.138; ETH 0.46023; SHIB 27853637.2; SOL 9.9268 | | |
| 91EF | Address on File | BTC 0.000498; SHIB 54349516.3 | | |
| 7BD8 | Address on File | ADA 622.3; ALGO 295.13; APE 0.125; AVAX 2.1; BTC 0.004237; BTT 40322600; DOGE 1564.4; ENJ 154.5; ETH 0.05671; HBAR 2261.8; LUNA 3.218; LUNC 210542.7; MANA 48.48; SHIB 6127450.9; TRX 591.9; VET 4831.1; XLM 1624.6 | | |
| 5A43 | Address on File | SHIB 9280043.8 | | |
| EFA8 | Address on File | APE 2.103; SHIB 350491219.2 | | |
| C7D3 | Address on File | ADA 153.1; BTT 122745700; DOGE 800; LTC 1.16065; LUNA 1.943; LUNC 127119.3; TRX 6869.3; XLM 1031.1 | | |
| 51D9 | Address on File | LLUNA 33.155; LUNC 660423.8; SHIB 9181.3 | | |
| 8CB9 | Address on File | VGX 5.16 | | |
| 9F5C | Address on File | SHIB 14478065.7 | | |
| 6054 | Address on File | BTT 191094500; SHIB 4549350.9 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A097 | Address on File | DOGE 1354.9; SHIB 16686057.6; VGX 124.42 | | |
| 318F | Address on File | ADA 0.8; BTC 0.000446; VET 1709.4 | | |
| A987 | Address on File | BTC 0.00022; BTT 150179300; DGB 740.7; SHIB 50725147.9; STMX 11119.5; VET 1000.2 | | |
| 2D23 | Address on File | BTT 72093800; DGB 1598.3; DOGE 20.7; LINK 7.26; XLM 2045.8 | | |
| A1E2 | Address on File | BTC 0.00044; BTT 10656600 | | |
| 7751 | Address on File | BTC 0.000441; SHIB 8287883.2 | | |
| 6B1B | Address on File | ADA 92.4; BTC 0.013206; DOT 8.331; ETH 0.04384; LINK 0.75 | | |
| 4839 | Address on File | ADA 141.2; BCH 0.2228; BTC 0.120188; DOGE 977; ETH 3.04061; LTC 0.66837; USDC 515.24; VGX 508.13; XRP 46.7 | | |
| E0E5 | Address on File | BTC 0.000502; VET 13757.1 | | |
| B54F | Address on File | VGX 4.17 | | |
| 09B0 | Address on File | BTC 0.000457; BTT 57345500 | | |
| 9AA9 | Address on File | DOGE 18.9 | | |
| D4D8 | Address on File | DOT 0.44; STMX 12.9 | | |
| F265 | Address on File | BTC 0.009353 | | |
| B922 | Address on File | ADA 67.5; AUDIO 86.539; BTC 0.000784; CELO 11.139; ETH 0.07835; GRT 75.28; ICX 29.7; IOT 33.18; LLUNA 4.853; LUNA 2.08; LUNC 6.7; UNI 2.505 | | |
| 43AB | Address on File | BTC 0.000205 | | |
| D913 | Address on File | BTC 0.001523; SHIB 10000000 | | |
| B6B5 | Address on File | VGX 8.38 | | |
| 59BA | Address on File | VGX 2.75 | | |
| 66F8 | Address on File | SHIB 1592989 | | |
| 71B1 | Address on File | BTC 0.000485; DOGE 17 | | |
| 0993 | Address on File | BTT 1122753100; SHIB 58169410.7; TRX 8180; VET 12936.7 | | |
| EBE6 | Address on File | ALGO 138.78; BTC 0.00004; USDC 5.84 | | |
| 4639 | Address on File | VGX 2.75 | | |
| 97E3 | Address on File | USDC 163.29 | | |
| AE83 | Address on File | ADA 1905.4; ALGO 404.01; ATOM 45.002; BAND 38.461; BTC 0.653975; BTT 502038600; DOT 26.974; ENJ 753.25; EOS 986.08; FIL 3.38; HBAR 1765.5; LINK 11.44; LTC 5.1005; LUNA 0.207; NEO 8.031; OCEAN 701.6; ONT 250; OXT 1468.5; STMX 77948.5; UNI 52.982; VET 9780.8; VGX 581.61; XTZ 93.39 | | |
| 4D9C | Address on File | VGX 4.75 | | |
| FE37 | Address on File | AVAX 8.37; BAT 322.6; BTC 0.001947; CHZ 1577.2008; ENJ 308.09; SAND 111.1917; USDC 1.37; VET 4206.8 | | |
| D556 | Address on File | ADA 303.1; AMP 4000; BTC 0.036951; CKB 15000; DOGE 1000; ETC 43.291578058; ETH 1.002037218; GALA 700; GRT 300.94; HBAR 500; JASMY 5000; LRC 500; LTC 7.88095; LUNC 103104.9; OMG 50.16; SAND 100; SHIB 30013055.5; STMX 10019.7; UMA 25.062; VET 2500; VGX 6028.04; XLM 1004.2; XRP 292.3 | | |
| A3FD | Address on File | DOT 52.664; ENJ 99.1; GRT 158.67; LUNA 0.08; LUNC 5217.8; MATIC 1.247; USDC 1.14; ZRX 160.8 | | |
| CCB9 | Address on File | ETH 1.09035 | | |
| D8F5 | Address on File | ADA 1642.7; APE 0.068; BTC 0.000062; ETH 1.37607; LLUNA 5.47; SOL 0.0187 | | |
| B203 | Address on File | LLUNA 6.799; LUNA 2.914; LUNC 634955; MANA 288.7; SHIB 9968759.6 | | |
| D961 | Address on File | ADA 0.9 | | |
| 4874 | Address on File | XLM 25.4 | | |
| 9574 | Address on File | CKB 1269.3; DOT 2.081; HBAR 97.1; MANA 15.81; STMX 1406.6; VET 315.2; XLM 32.7; XVG 3042.6 | | |
| 8579 | Address on File | VGX 4.29 | | |
| AD18 | Address on File | BTC 0.000569 | | |
| 2EFC | Address on File | BTT 9433962.2; CHZ 47.6258; CKB 686.1; DOGE 65.2; SHIB 1549020.7; VET 57.3 | | |
| 7EA5 | Address on File | SHIB 3173546 | | |
| A985 | Address on File | SHIB 6892959.3 | | |
| C60E | Address on File | BTC 0.212847 | | |
| 0725 | Address on File | VGX 2.8 | | |
| 08A4 | Address on File | VGX 4.3 | | |
| B5C7 | Address on File | VGX 8.39 | | |
| 9958 | Address on File | BTC 0.000253; ETH 0.00409; VGX 2.74 | | |
| 6576 | Address on File | DOGE 7749.7; ETC 21.12; LTC 291.75149; USDT 170.64 | | |
| 7768 | Address on File | DGB 131.3; DOGE 60.4; SHIB 2436528.1; XVG 145.6 | | |
| 432C | Address on File | VGX 4.68 | | |
| 053B | Address on File | ADA 9.6; BTC 0.036123; DOT 1.122; ETH 0.66066; LLUNA 24.917; LUNA 10.679; LUNC 34.5; MATIC 655.218; USDC 0.81 | | |
| 1852 | Address on File | BTC 0.023017; ETH 0.16031; USDT 499.25 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FEF4 | Address on File | ADA 284.2; BTT 30361400; CKB 8267.2; DGB 2295.5; DOGE 955.8; GLM 712.69; STMX 7092.5; TRX 1560.2; VGX 75.2; XVG 3291.8 | | |
| A384 | Address on File | BTC 0.022368; ETH 0.4; SOL 7.4101 | | |
| 7A28 | Address on File | ADA 1042.7; HBAR 6569.7; LUNA 0.097; LUNC 6309.5; SHIB 85431252.9; SOL 13.7481 | | |
| 5CF3 | Address on File | VGX 4.94 | | |
| 84E2 | Address on File | BTT 24873500 | | |
| 9688 | Address on File | BTT 6608500; DOGE 233.9; TRX 362.9 | | |
| C8A5 | Address on File | AAVE 1.0371; ADA 159.6; ALGO 134.17; BTC 0.064343; DOGE 589.4; DOT 35.838; ETH 1.00989; LUNC 62738.6; SHIB 2799552.1; USDC 1.28; VGX 514.57 | | |
| 1A40 | Address on File | ADA 8038.5; APE 30.377; AVAX 2.04; BTC 0.200801; DOT 24.356; ENJ 309.91; EOS 102.67; ETH 2.08516; HBAR 915.1; LTC 3.19746; MATIC 198; QNT 3.12404; SAND 300.5246; SHIB 19042430.3; SOL 7.218; STMX 10354.8; UNI 10.401; VET 2657 | | |
| 46CB | Address on File | BTC 0.066292; ETH 1.41926; VGX 89.07 | | |
| 155F | Address on File | SHIB 4412703.3 | | |
| 5937 | Address on File | SHIB 232234 | | |
| EF13 | Address on File | ADA 4.9; BAT 0.5; BTC 0.000135; DGB 5155.2; DOT 59.724; EGLD 5.1267; EOS 20.98; ETH 0.0023; HBAR 10151.2; IOT 1013.93; TRX 1237.5; VET 10115.7; VGX 554.08; XVG 4030.6 | | |
| ECAA | Address on File | BTT 6364600; DOGE 477.8; XLM 76.3 | | |
| A824 | Address on File | BTC 0.014516; USDC 25.07 | | |
| 7AA1 | Address on File | BTC 0.00019; ETH 0.00343; VGX 24.53 | | |
| ED79 | Address on File | AVAX 3.84; DOT 40.578; ETH 0.44828; LLUNA 5.84; LUNA 2.503; LUNC 546009.5; MATIC 53.808; SOL 4.5457; USDC 70245.53; VGX 529.18 | | |
| 0C81 | Address on File | SHIB 5547156.8 | | |
| 66FB | Address on File | BTC 0.001025; CELO 25.226; OMG 2.22; SHIB 20300.3; VET 831.6 | | |
| B06C | Address on File | BTC 0.000446; ETH 0.00178; TRX 131.6 | | |
| 9BAF | Address on File | VGX 13.26 | | |
| 74B8 | Address on File | AAVE 3.2663; ADA 476; BTC 0.000758; DOGE 7132.8; DOT 109.924; SHIB 68911842; USDC 2012.03; VGX 1757.68 | | |
| FEA8 | Address on File | VET 132.9 | | |
| 58C8 | Address on File | SOL 0.6793 | | |
| 334C | Address on File | ADA 109.6; AMP 2604.03; BTC 0.000716; BTT 136703464.9; DGB 614.9; ICX 30.9; LUNA 1.626; LUNC 106320.5; SHIB 23159742.2; STMX 383.4; TRX 114.4; XLM 68.5; XVG 762.9 | | |
| 31B3 | Address on File | BTC 0.000522; SHIB 15294531.7 | | |
| 47C1 | Address on File | BTC 0.017266; DOGE 1040.4; LLUNA 9.468; LUNA 4.058; LUNC 885058; SHIB 32732010.4; VGX 131.99 | | |
| B81E | Address on File | BTC 0.000789; ETH 0.08407; SHIB 2898163.9 | | |
| D445 | Address on File | DOGE 1238.4; XLM 185.6; XVG 2156.8 | | |
| 339A | Address on File | BTC 0.000811 | | |
| 88F1 | Address on File | ADA 18479.8; AVAX 152.46; BTC 0.204178; BTT 101102700; DGB 3899.8; DOT 241.668; ETH 11.36479; LINK 253.42; MATIC 3074.801; SOL 57.1733; STMX 50842.5; VET 44134.6; VGX 3713.31; XRP 2.2 | | |
| 7F0F | Address on File | VGX 5.24 | | |
| AB8D | Address on File | BAT 1.3; BTC 0.000007; ETC 0.09; ETH 0.00058; LTC 0.00006; QTUM 0.08; ZEC 0.005; ZRX 0.8 | | |
| 4850 | Address on File | DOGE 937.8 | | |
| EC53 | Address on File | VGX 4.96 | | |
| 755C | Address on File | VGX 29.23 | | |
| 0D82 | Address on File | VGX 4.03 | | |
| D171 | Address on File | VGX 4.95 | | |
| C669 | Address on File | VGX 4.01 | | |
| 3890 | Address on File | DOGE 311.4 | | |
| 3B45 | Address on File | VGX 5.15 | | |
| 80B6 | Address on File | ADA 3000.5; ETH 0.62582; MATIC 210.056; SOL 10.8839; VGX 733.87 | | |
| 3769 | Address on File | ADA 685.2; ETH 0.04492 | | |
| 1A12 | Address on File | ADA 8.6; AVAX 0.32; BTT 60124900; DOT 2.658; SHIB 10895963.2; STMX 3433.5; TRX 109.2; VET 106.1; XLM 24.8; XVG 2133.2 | | |
| F97E | Address on File | BTC 0.000115; DOGE 54.7; DOT 0.086; ETH 0.00104; SAND 0.2147; SHIB 270197.2; SOL 0.0924; TRX 106.9 | | |
| CCAF | Address on File | BTC 0.000651; BTT 25109400; XLM 237.8 | | |
| 0584 | Address on File | ADA 3538.1; BTC 0.115968 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A47B | Address on File | VGX 5.13 | | |
| 8A6A | Address on File | BTC 0.000508; SHIB 38830001.8 | | |
| C6EF | Address on File | KNC 27.34 | | |
| 5BF3 | Address on File | ADA 4888.3; LUNA 1.763; LUNC 406960.5; SHIB 22016691.4 | | |
| 95BF | Address on File | BTC 0.000448; BTT 11494300; DOGE 501.9 | | |
| 1586 | Address on File | VGX 8.39 | | |
| 0445 | Address on File | ADA 65.7; BTC 0.002218; DOGE 107; ETH 0.05806; LUNA 0.043; LUNC 2771.9; MANA 14.88; MKR 0.0087; STMX 504.9; XLM 30.1 | | |
| 4506 | Address on File | BTC 0.000885 | | |
| 6AD1 | Address on File | ETC 3.71; LLUNA 9.639; LUNA 42.933; LUNC 900269.3; NEO 2.245; QTUM 45.35; SHIB 1528818.2; SOL 2.0612; TRX 1009.7; XLM 852.4 | | |
| 1474 | Address on File | ADA 9.7; BTC 0.000433; BTT 6452500; CKB 2146.3; DOGE 13.1; SHIB 3862452; STMX 576.2; XLM 77.3 | | |
| 43EF | Address on File | VGX 4.01 | | |
| 83B2 | Address on File | VGX 4.88 | | |
| BA0A | Address on File | ETH 0.56412; LLUNA 40.312; LUNA 17.277; LUNC 3766393.7; VGX 31.48 | | |
| 887D | Address on File | BTT 310517600; TRX 3848.1 | | |
| 662E | Address on File | VGX 4.66 | | |
| EE4C | Address on File | ADA 1130.3; AMP 2758.62; BCH 2.19815; BTC 0.042496; DOGE 7324.9; ETC 2.59; ETH 1.73279; SHIB 20344294.6 | | |
| F1AC | Address on File | VGX 5.25 | | |
| 4F91 | Address on File | CKB 0.3 | | |
| 01C1 | Address on File | VGX 4.01 | | |
| F46D | Address on File | BAT 3.8 | | |
| 04D9 | Address on File | SHIB 296208.5 | | |
| 796C | Address on File | BTC 0.176655; FTM 1803.62; SRM 308.278 | | |
| 02AF | Address on File | BTC 0.000103; BTT 13159500; DOGE 625; SHIB 23453109.3; STMX 2796.6; XVG 277.7 | | |
| 0A1F | Address on File | VGX 4.98 | | |
| 178F | Address on File | BTC 0.044998; ENJ 30.69; SHIB 175592.6; SOL 1.0013 | | |
| 3941 | Address on File | ADA 3.2; BAT 322.4; BTC 0.0054; DOT 62.748; ENJ 187.34; GLM 1091.3; LLUNA 7.576; LUNA 3.247; LUNC 3966.8; OMG 50.77; VET 10383.6; VGX 1021.38 | | |
| 54FC | Address on File | BTC 0.000813; HBAR 507.2; SHIB 12916529.1; VET 979.5; XLM 2440.9 | | |
| 66C8 | Address on File | SHIB 675665.3 | | |
| 225A | Address on File | BAT 255.8; BTC 0.600769; CKB 25773.3; DOGE 4.6; DOT 42.163; ETH 1.40113; GLM 417.95; SAND 122.322; SOL 5.8153; USDC 12750.03; VGX 90.75 | | |
| CF23 | Address on File | BTC 0.001054; USDC 1022.66 | | |
| AE2C | Address on File | ADA 94.2; APE 9.077; BTC 0.003433; IOT 11.37; MANA 36.68; SAND 10.4656; SHIB 1420051.1 | | |
| 158A | Address on File | MANA 21.08; SHIB 1446810.6 | | |
| 407D | Address on File | VGX 2.82 | | |
| C7D2 | Address on File | ADA 1739.4; ALGO 279.94; BTC 0.060403; DOT 80.254; ETH 0.37931; FTM 914.233; LLUNA 14.415; LUNA 6.178; LUNC 19.9; OCEAN 487.87; SHIB 32975919.8; SOL 15.7646; VET 10176.1; VGX 547.88 | | |
| 24AE | Address on File | VGX 2.84 | | |
| 7049 | Address on File | VGX 2.77 | | |
| D5A1 | Address on File | BTC 0.000691; SHIB 25731426.1; UNI 1.215; USDC 1038.74 | | |
| 101B | Address on File | ADA 35.6; BTC 0.000272; ETH 0.00658; LTC 0.01503; SHIB 28187942.3 | | |
| 57AB | Address on File | BTC 0.000507; SHIB 1751620.2 | | |
| 67CA | Address on File | VGX 2.76 | | |
| 33F7 | Address on File | BTT 3182500; CKB 521.4; ETH 0.0082; MANA 12.05; VET 99.3; XLM 20.6 | | |
| DC22 | Address on File | ADA 12.3; AVAX 0.21; BTC 0.002268; DOGE 184.5; ETH 0.00739; SHIB 1102549.8; SOL 0.1413; VGX 14.62 | | |
| 4715 | Address on File | BTC 0.000426; BTT 193895900; LTC 5.26785; SHIB 70477014.3; USDC 2102.54; VGX 700.37 | | |
| 8FEF | Address on File | ADA 10; BTC 0.001404; SHIB 3980291; VGX 580.85 | | |
| 1CED | Address on File | VGX 4.01 | | |
| 3961 | Address on File | VGX 4.61 | | |
| 58DB | Address on File | DOGE 6604.2 | | |
| BF58 | Address on File | BTC 0.000208 | | |
| A131 | Address on File | ADA 891.3; STMX 23769.2; VGX 74.03 | | |
| 541A | Address on File | BTC 0.000237 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 76E3 | Address on File | ADA 219.8; BTT 162888500; MANA 18.93; SAND 12.9347; SHIB 1290322.5 | | |
| EF36 | Address on File | ADA 1301.8 | | |
| 05DE | Address on File | SHIB 0.7 | | |
| DFCF | Address on File | BTT 54788400; LLUNA 5.316; LUNA 2.279; LUNC 496600.1; SAND 65.601; SHIB 1222493.8; VET 550 | | |
| 0838 | Address on File | SHIB 2066293.5; USDC 1.39 | | |
| 8666 | Address on File | BTT 4342700; USDC 174.72; XVG 198.6 | | |
| DC48 | Address on File | VGX 5.39 | | |
| 7578 | Address on File | VGX 2.8 | | |
| 51F1 | Address on File | VET 418.8 | | |
| 05E4 | Address on File | VGX 4.26 | | |
| 610F | Address on File | BTC 0.014544; LTC 2.76023; OMG 62.13 | | |
| 1EAD | Address on File | LUNA 1.035; LUNC 1 | | |
| F64F | Address on File | DOGE 92 | | |
| CB62 | Address on File | BTC 0.00054; USDC 103.8 | | |
| D7AA | Address on File | VGX 4.98 | | |
| 2CD8 | Address on File | BTC 0.000234 | | |
| 87B1 | Address on File | VGX 4.01 | | |
| C8C4 | Address on File | BTT 75200; SHIB 62538.3 | | |
| 23DD | Address on File | ADA 34.9; BTC 0.003236; DOGE 526; ETH 0.03046; SHIB 18349562.5 | | |
| 1BA4 | Address on File | SHIB 1705169.7 | | |
| A92C | Address on File | BTC 0.000387; SHIB 1357957.6 | | |
| 27B5 | Address on File | BTC 0.000775; BTT 2591500; SHIB 1294581.4; TRX 185.9 | | |
| CE98 | Address on File | VGX 5.15 | | |
| 9A0D | Address on File | BTC 0.000173 | | |
| 2466 | Address on File | DOGE 29121.1; MATIC 111.683; SHIB 2537749; SOL 2.7404 | | |
| F8ED | Address on File | BTC 0.000417; LLUNA 200.566; LUNA 85.957; LUNC 277.8; STMX 52.3 | | |
| 6E3D | Address on File | BTT 294450316.9; CKB 131241.6; DGB 30773.8; DOT 38.606; IOT 1099.29; LLUNA 57.295; LUNA 24.555; LUNC 511222.2; OCEAN 2062.3; OXT 4288.8; STMX 57486.9; XVG 100034.6 | | |
| D67A | Address on File | VGX 8.39 | | |
| A5E9 | Address on File | LTC 0.00777 | | |
| 8970 | Address on File | VGX 5.15 | | |
| 9E6A | Address on File | VGX 4.55 | | |
| 3CFF | Address on File | VGX 4.87 | | |
| 0BB7 | Address on File | ADA 8061.6; VET 42813.4 | | |
| D505 | Address on File | ADA 0.7; BTC 0.000006; CHZ 0.3705; CKB 0.4; DOGE 3.5; MANA 0.42; MATIC 1.018; SHIB 265224028.2; SOL 0.004; XLM 0.1 | | |
| 795F | Address on File | SHIB 52703992.7 | | |
| 6370 | Address on File | BTC 0.016266; BTT 167000400; DOT 31.096; HBAR 11993.5; ONT 112.57; SHIB 7136060.9; UNI 44.281; VET 42536.7 | | |
| B1D9 | Address on File | BTC 0.000527; VET 1371.7 | | |
| 82BD | Address on File | BTT 139220500 | | |
| 5582 | Address on File | ADA 372.6; BTC 0.006988; SHIB 32475328.8 | | |
| DA23 | Address on File | BTT 77331200; CKB 1242.1; DOGE 544.7; SHIB 36361819.1; STMX 1452.8; XVG 4837.4 | | |
| B0F6 | Address on File | BTT 13048700; CHZ 162.4299; CKB 3411.1; LLUNA 8.874; LUNA 3.804; LUNC 828579.7; SHIB 10376259.4; VET 432.3; XLM 155.2 | | |
| CFED | Address on File | ADA 0.4; DOGE 65.8 | | |
| 8836 | Address on File | VGX 4.03 | | |
| 4052 | Address on File | BTT 13437200; SHIB 4726492.9 | | |
| AF64 | Address on File | BTC 0.000523; BTT 10727200; DGB 395.3; VET 526.9 | | |
| F092 | Address on File | VGX 2.65 | | |
| BF6E | Address on File | BTC 0.03849; LTC 0.06132; SOL 1.8726 | | |
| 64C1 | Address on File | DOGE 469.5; ETH 0.01942; STMX 387.6 | | |
| 07E6 | Address on File | ADA 40; BTT 101452299.9; DOGE 160.8; ETH 0.71925; VET 2138.6 | | |
| 2E9C | Address on File | VGX 2.75 | | |
| B69A | Address on File | VGX 4.73 | | |
| DEEB | Address on File | BTC 0.000245 | | |
| 849A | Address on File | DOGE 177.6; SHIB 730780.4 | | |
| 5967 | Address on File | ADA 25.6; BTC 0.000449; BTT 3793300; SHIB 1283040.4 | | |
| 6AE2 | Address on File | ADA 68.5; BTC 0.001057; DOGE 52.3; ETH 0.02287; LTC 0.30992; SOL 0.9896 | | |
| 4605 | Address on File | ADA 29.9; BTC 0.001054; DOT 0.8; ETH 0.00497; VET 54.6 | | |
| E983 | Address on File | ETH 0.00001 | | |
| C67C | Address on File | ETH 0.00827; SHIB 7320542.1 | | |
| 85C9 | Address on File | BTT 61619599.9; OMG 3.08; QTUM 2.31; TRX 271.1; VGX 4.08 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3C9 | Address on File | ADA 853.3; DOT 83.943; LTC 8.32679; SHIB 50124174.6 | | |
| A920 | Address on File | LLUNA 14.036; LUNC 574764.1 | | |
| 10BA | Address on File | BTC 0.001081 | | |
| 23AB | Address on File | BTC 0.002205; LUNA 0.097; LUNC 6333.3; SHIB 15203143.8 | | |
| CC81 | Address on File | BTT 7085700; CHZ 64.5612; DGB 840; TRX 552.1; XVG 2212.3 | | |
| A84A | Address on File | DOGE 216962.3; SHIB 174992239.1 | | |
| A82F | Address on File | VGX 4.71 | | |
| 442E | Address on File | VGX 4.69 | | |
| A8B9 | Address on File | VGX 2.75 | | |
| 3D00 | Address on File | BTC 0.004471; SHIB 4343095.2; VET 698.5; VGX 115.59 | | |
| 1135 | Address on File | ADA 65.6; BTC 0.000648 | | |
| DBB2 | Address on File | BTC 0.000987; DOT 0.333; LUNA 0.207; LUNC 0.2; SOL 0.0564 | | |
| 87CB | Address on File | VGX 4.26 | | |
| C300 | Address on File | VGX 4.25 | | |
| 07DA | Address on File | SOL 3.2734 | | |
| 54DE | Address on File | BTC 0.080455; ETH 0.1173; MANA 33.92; SHIB 3229974.1; SOL 0.6423; VGX 4.03 | | |
| 4945 | Address on File | SHIB 482043.8 | | |
| A93E | Address on File | VGX 5.25 | | |
| E4C3 | Address on File | VET 197.2 | | |
| 8361 | Address on File | DOGE 1296.1 | | |
| 7446 | Address on File | BTC 0.000499; DOGE 84.5; SHIB 2207482.7 | | |
| 6E8C | Address on File | ADA 2291.1; BTC 0.000513; DOGE 2053.7; STMX 26310.6; USDC 549.35; XLM 273.5 | | |
| 8DF9 | Address on File | ADA 1777.1; BTC 0.386113; DOGE 3497.7; DOT 30.185; EOS 105.84; ETH 3.74568; IOT 262.36; LINK 26.64; MANA 693.28; SHIB 109140960.1 | | |
| D7E3 | Address on File | BTC 0.000646 | | |
| 5C0F | Address on File | ADA 68.8; BTC 0.003617; ETH 0.04034 | | |
| 569C | Address on File | ADA 637.2; BTT 69421000; DOGE 5731.7; EOS 42.11; SHIB 5070993.9; STMX 12977.9 | | |
| A6DD | Address on File | ADA 23.3; BTC 0.000536; LUNA 2.277; LUNC 2.2 | | |
| 02DF | Address on File | BTC 0.000426; BTT 517995700; DOGE 6727.7; DOT 15.302; GALA 1752.9098; HBAR 1092.6; IOT 286.67; LLUNA 6.835; LUNA 2.93; LUNC 638932.4; SHIB 24089866.1; VET 7965.6 | | |
| D3C0 | Address on File | SHIB 2434867.2 | | |
| A859 | Address on File | LLUNA 15.326; LUNA 6.568; LUNC 1432791.6; SHIB 24257818.3 | | |
| 0D98 | Address on File | DOGE 321 | | |
| 9146 | Address on File | ADA 24.3; BAT 47.8; BTC 0.000648; ETH 0.00167; MANA 33.32; MATIC 48.658 | | |
| 535F | Address on File | ADA 154.5; ATOM 5.112; AVAX 6.21; BTC 0.000511; DOT 37.121; LINK 14.06; LLUNA 13.326; LUNA 5.711; LUNC 284211.7; MANA 95.91; MATIC 137.669; SAND 105.7692; SHIB 69681122.1; SOL 3.0435 | | |
| F390 | Address on File | AAVE 0.3175; ADA 181.2; ALGO 143.26; ATOM 4.545; AVAX 16.09; AXS 3.13686; BTC 0.025761; CHZ 1197.548; COMP 0.04544; DOGE 166.9; DOT 23.293; EGLD 1.1627; ENJ 120.9; ETH 1.85612; FTM 201.9; GRT 22.61; HBAR 388.4; LINK 17; LLUNA 19.195; LUNA 8.227; LUNC 6789.3; MANA 333.85; MATIC 513.103; SAND 188.4079; SHIB 66849370.7; SOL 17.3942; SUSHI 1.5262; UNI 12.049; VET 2203.6; VGX 25.14 | | |
| E58A | Address on File | ADA 28; ATOM 1; AVAX 18.31; DOT 1; ETH 2.01698; FTM 211.713; LINK 2; LLUNA 12.169; LUNA 5.216; LUNC 44.7; MANA 10.86; MATIC 199.233; SHIB 2225189.1; SOL 24.4511 | | |
| 4F49 | Address on File | VGX 5.18 | | |
| 6AE9 | Address on File | BTT 18011300; ETH 0.02832 | | |
| A882 | Address on File | SHIB 2029220.7; VGX 32.98 | | |
| 0038 | Address on File | ADA 15.4; BTC 0.000462; DOGE 1025.5; SHIB 613496.9; TRX 400.6; VET 539.6; XLM 1015.2 | | |
| 7A75 | Address on File | ADA 241.7; ALGO 44.37; BTC 0.016564; CKB 2653.9; DOGE 3737.6; DOT 21.576; ETH 0.30267; HBAR 330.2; LTC 0.41145; MANA 21.12; SHIB 9532663.8; TRX 411.5; USDC 265.01 | | |
| 49FE | Address on File | BTC 0.000489; HBAR 152; USDC 50 | | |
| 98F0 | Address on File | BTC 0.076043; ETH 4.59526; HBAR 28659.6; LINK 140.44; LUNC 24.4; USDC 128.3; VET 3782.7; VGX 950.61 | | |
| EB8D | Address on File | ADA 2.3; BTC 0.345647; LINK 281.8; MATIC 2.569; USDC 5410.51 | | |
| 553A | Address on File | BTC 0.000121 | | |
| 9B35 | Address on File | DOGE 936.1 | | |
| FC68 | Address on File | BTC 0.008829 | | |
| EC4C | Address on File | ETH 0.01116 | | |
| F914 | Address on File | ADA 37.7; BTC 0.000652; DOGE 295.3; VET 1464.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 127A | Address on File | BTT 192607700 | | |
| 9A7F | Address on File | DOGE 5.6; ETH 1.49986; OXT 2.8 | | |
| 7CF8 | Address on File | BTT 15524700; SHIB 12230184.7 | | |
| C884 | Address on File | VGX 2.75 | | |
| 6E93 | Address on File | VGX 5.36 | | |
| E5AE | Address on File | VGX 2.75 | | |
| 2216 | Address on File | ADA 81.4; BTC 0.001144; BTT 3579200; DOGE 1051.8; ETC 3.4; MANA 77.01; SHIB 1494768.3; VET 2548.4 | | |
| 58E1 | Address on File | BTC 0.000417 | | |
| 874C | Address on File | BTT 7133800 | | |
| 3ECA | Address on File | BTT 12511500; VET 0.4 | | |
| 7AB6 | Address on File | BTT 42951700; DGB 2565.5; VET 1544.8 | | |
| 38B4 | Address on File | BTT 2947099.9 | | |
| 93E4 | Address on File | LINK 0.05 | | |
| E09C | Address on File | BTC 0.005199 | | |
| 8794 | Address on File | BTC 0.001312; SHIB 35992289.3 | | |
| A676 | Address on File | VGX 2.84 | | |
| 1127 | Address on File | BTC 0.005159; BTT 470814800; CKB 6477.5; DOGE 1821.9; LLUNA 28.748; LUNA 12.321; LUNC 2686136.9; SHIB 33021384.5; STMX 25914.1; USDC 0.91; VGX 1.33; XVG 7648.3; ZRX 115.9 | | |
| 4FC2 | Address on File | BTC 0.007093; DOT 22.538; ETH 0.2681; VET 1257.3 | | |
| 3A28 | Address on File | BTC 0.001023; SHIB 3155901.5 | | |
| 252B | Address on File | BTC 0.00000062; BTT 248525400; DGB 2272; DOGE 6.8; ETH 0.45593; LUNA 1.27; LUNC 83080.4; SHIB 51590915.9; SOL 2.4669; STMX 2725.5; TRX 6654.8; XVG 5023.1 | | |
| 7FFE | Address on File | BTC 0.000498; SHIB 3013863.7 | | |
| 486C | Address on File | BTC 0.000452; ETH 0.22519; LLUNA 72.143; LUNA 30.919; LUNC 99.9; MATIC 34.673 | | |
| 85D5 | Address on File | BTC 0.003085; ETH 0.0316 | | |
| 77F9 | Address on File | ADA 62.8 | | |
| 7B0E | Address on File | BTC 0.000207 | | |
| 90C5 | Address on File | LLUNA 5.242; LUNA 2.247; LUNC 489901.3 | | |
| 28E7 | Address on File | BTC 0.002681; DOGE 180.4 | | |
| 2299 | Address on File | VGX 2.8 | | |
| 7351 | Address on File | VGX 5.24 | | |
| 55B6 | Address on File | BTC 0.005266; ETH 0.02984; LINK 1.51; SOL 0.2024; VGX 15.69; YFI 0.002623 | | |
| 4A68 | Address on File | BTC 0.002443 | | |
| DACF | Address on File | ADA 1521.8; BTC 0.01278; SOL 75.4377; SRM 557.922 | | |
| 49D6 | Address on File | BTC 0.004701 | | |
| 49B6 | Address on File | ADA 20.3; DOGE 200.6 | | |
| C000 | Address on File | ETH 0.00429; LTC 0.00001 | | |
| 4398 | Address on File | BTC 0.000513; USDC 105.36 | | |
| 16DA | Address on File | LLUNA 15.914; LUNA 6.821; LUNC 1487664.9 | | |
| 1139 | Address on File | BTT 13956500; DOGE 59612.4; DOT 295.019; ENJ 93.94; FTM 1069.932; LINK 71.06; LLUNA 8.811; LUNA 3.777; LUNC 1421414.8; MANA 451.74; MATIC 1170.99; SAND 266.2357; SHIB 615567705.1; TRX 11781.4; VET 14792 | | |
| 4A98 | Address on File | BTC 0.010017; ETH 0.01564 | | |
| 32EB | Address on File | ADA 22.7; AVAX 0.32; BTT 15272500; CKB 2328.2; DOGE 2007.4; EOS 2.38; SHIB 10019716.9 | | |
| 633B | Address on File | ADA 2.4; BTC 0.000376; DOGE 7047.5; DOT 0.968; ETH 0.00339; LINK 0.29; MATIC 4.673; USDT 0.49 | | |
| B282 | Address on File | LUNA 0.418; LUNC 27294.9; SHIB 2582561 | | |
| 7155 | Address on File | BTC 0.001747; SHIB 37997239.9 | | |
| A1CB | Address on File | BTC 0.003179 | | |
| 380C | Address on File | AVAX 3.33; BTC 0.296977; ETH 0.08638; FIL 2.37; LINK 7.17; SUSHI 121.0974; UNI 9.679 | | |
| F525 | Address on File | BTC 0.000052 | | |
| CB38 | Address on File | ADA 84.2; BTC 0.00447; ETH 0.08745 | | |
| 7929 | Address on File | DOGE 19.8; VET 154 | | |
| 6281 | Address on File | DOGE 72.9 | | |
| 2C7B | Address on File | BTC 0.000234 | | |
| 3CE9 | Address on File | ADA 174.3; BTC 0.023712; BTT 79167700; DOGE 85824.2; ETH 1.06005; LTC 5.29945; SHIB 136374444.8 | | |
| 7488 | Address on File | BTT 5313250; DOGE 300.4 | | |
| 844A | Address on File | BTC 0.000627; BTT 52668200; DGB 2642.1; ENJ 60.65; ETC 1.52; FIL 1.29; STMX 2927.8; TRX 1686.6 | | |
| 88BE | Address on File | ADA 521; BTC 0.032979; BTT 142596900; CELO 123.407; DOT 10.612; LINK 10.15; MANA 159.47; SAND 82.6674; SHIB 102374476.2; STMX 29551.8; USDC 657.5; VET 3775.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2BCD | Address on File | APE 1.127; BTC 0.047176; BTT 7172600; CKB 1102.7; DGB 192.1; DOGE 279.8; SHIB 12515644.5; SOL 10.2504; STMX 638 | | |
| 1B64 | Address on File | VGX 4.01 | | |
| 49EF | Address on File | BTC 0.00009; BTT 357984600; ETH 0.0041; VGX 4.21 | | |
| BCFF | Address on File | VGX 2.88 | | |
| 515A | Address on File | ADA 25.4 | | |
| 9331 | Address on File | SAND 2887.8694 | | |
| D6C0 | Address on File | BTC 0.028114; USDC 29.78 | | |
| 3909 | Address on File | ETH 0.059; VGX 21.25 | | |
| 6A53 | Address on File | BTT 110055100; DOGE 605.9; FTM 789.191; LLUNA 30.932; LUNA 13.257; LUNC 2891834.7; SHIB 102190238.7; TRX 1345.4; VET 753.1; XVG 5380.3 | | |
| 1FF0 | Address on File | ADA 762.5; BTC 0.298611; DOT 18.909; ENJ 49.59; ETH 2.33948; LINK 28.7; MANA 178.66 | | |
| 163D | Address on File | BTC 0.000521; ENJ 68.74 | | |
| 24C1 | Address on File | VGX 4.01 | | |
| 9B8B | Address on File | BTC 0.000519; SHIB 299369327.5 | | |
| D851 | Address on File | BTC 0.000644 | | |
| 326E | Address on File | BTC 0.021717; DOT 42.076; SRM 48.822; USDC 524.21; VET 1091.7 | | |
| BBE3 | Address on File | ADA 172.9; BTC 0.027852; DOGE 1117.8; MANA 10.88; SHIB 2261747.5; USDC 70038.34 | | |
| C5ED | Address on File | BTC 0.002126; DOGE 1758.5 | | |
| DCC4 | Address on File | BTC 0.002762; ETH 0.0122; LUNA 0.104; LUNC 0.1 | | |
| 4F37 | Address on File | BTC 0.000521; SHIB 1472537.1 | | |
| 5AEE | Address on File | VGX 5.17 | | |
| 4B5F | Address on File | ADA 287.4; BTC 0.008194; DOGE 172.2; ETH 0.09181; SHIB 2071823.2; STMX 269.6 | | |
| 0AE4 | Address on File | ADA 83.8; BTC 0.130315; DOGE 784.8 | | |
| 67CD | Address on File | BTC 0.000527; SHIB 2992220.2 | | |
| DE86 | Address on File | VGX 2.8 | | |
| FE23 | Address on File | BTC 0.000398; CKB 1000; SHIB 1088777.5 | | |
| 3920 | Address on File | ADA 200.7; BTC 0.01008; LUNA 3.519; LUNC 3.4; MATIC 0.687; SHIB 1000000; USDC 1.44 | | |
| 1549 | Address on File | ADA 329.1; BTT 59830400; DOGE 27779.5; MANA 209.08; STMX 12977.3; VET 1448.4 | | |
| D1F4 | Address on File | SHIB 779701 | | |
| 2FF8 | Address on File | USDC 14.19 | | |
| 5DA9 | Address on File | VGX 2.65 | | |
| 2CC4 | Address on File | VGX 2.8 | | |
| E418 | Address on File | BTC 0.000209 | | |
| 3F8B | Address on File | DGB 7846.1 | | |
| 722C | Address on File | VGX 4 | | |
| C492 | Address on File | VGX 5.15 | | |
| 24BC | Address on File | BTC 0.000462; SHIB 6129328.8; VGX 5.39 | | |
| 9CE6 | Address on File | ADA 38.3; BTC 0.000435; ETH 0.01411; LINK 1.16; SHIB 12131312; VET 1554.6; XLM 288.4 | | |
| 3F2C | Address on File | AAVE 9.6452; ADA 1490.7; BTC 0.423898; CHZ 4237.6829; ENJ 344.57; ETH 0.00157; LINK 71.04; LLUNA 17.702; LUNA 7.587; LUNC 110955; MATIC 385.642; NEO 45.027; QTUM 120.51; SAND 381.3795; SOL 30.2504; SPELL 220303.1; USDC 8440.95; VGX 577.09 | | |
| EF72 | Address on File | BTC 0.000216 | | |
| 9CB0 | Address on File | BTC 0.029023; DOGE 2841.1; DOT 0.157 | | |
| 3AA6 | Address on File | BTC 0.000213 | | |
| 6EF3 | Address on File | VGX 4.94 | | |
| 962F | Address on File | VGX 2.77 | | |
| A170 | Address on File | ADA 1035.4; ATOM 0.09; BTC 1.941381; DASH 0.004; DOGE 10891.2; DOT 0.388; ETH 7.87913; MANA 1533.12; MATIC 0.583; SAND 182.9702; SHIB 32238841.1; SOL 34.0013; SUSHI 89.2219; UNI 0.044 | | |
| 0AD9 | Address on File | ADA 3.5; APE 146.27; BTC 0.022428; DOGE 1319.6; DOT 101.605; LUNC 685.3; SHIB 50660055.3; SOL 50.0423; VGX 0.85 | | |
| 2CD6 | Address on File | VGX 4.59 | | |
| 3DBA | Address on File | BTC 0.000735; BTT 45909000; LLUNA 3.477; LUNA 1.491; LUNC 4.8; MANA 49.77; SHIB 4646840.1; SOL 1.8691 | | |
| 82A5 | Address on File | ADA 558.9; BTC 0.000436; BTT 83805699.9; DGB 3278.8; HBAR 631.6; KNC 54.31; LLUNA 10.685; LUNA 4.58; LUNC 999093.4; MANA 71.83; SHIB 15492656.8; VET 1721.4; XLM 145.9 | | |
| F425 | Address on File | ADA 775.3 | | |
| CA82 | Address on File | AVAX 2.55 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 02C3 | Address on File | LUNA 3.089; LUNC 202073.8 | | |
| C9C2 | Address on File | AMP 1098.99; BTC 0.000037; BTT 232558139.5 | | |
| DC5D | Address on File | VGX 56.43 | | |
| 202D | Address on File | BTC 0.000432 | | |
| 08DF | Address on File | DOGE 761.9 | | |
| EFC9 | Address on File | SHIB 500250344.9 | | |
| 7366 | Address on File | BTC 0.000864; LLUNA 22.503; LUNA 9.644; LUNC 2104064.5 | | |
| 11B1 | Address on File | BTC 0.004159; BTT 2784700; DOGE 742.7; GRT 38.33; SHIB 2160897 | | |
| F65D | Address on File | BTC 0.000515; SHIB 28923150.6 | | |
| 00AB | Address on File | ADA 10.5; BTC 0.000945; ETH 0.00431; USDC 21.14; VGX 2.7 | | |
| 34DD | Address on File | CKB 3396.3; SHIB 66546078.2; VET 343.1 | | |
| 97FF | Address on File | BTC 0.000464 | | |
| CEAE | Address on File | XMR 0.075 | | |
| AB64 | Address on File | BTC 0.002832; DOT 8.31; SHIB 6084098.5 | | |
| A336 | Address on File | VGX 5.16 | | |
| 3976 | Address on File | VGX 2.88 | | |
| A3A9 | Address on File | VGX 8.39 | | |
| E676 | Address on File | VGX 8.38 | | |
| DD0C | Address on File | ADA 228.8; BTC 0.003806; LINK 11.12; LUNA 0.101; LUNC 344893.4; MANA 40.3; SAND 48.4159; VET 5444 | | |
| C7FA | Address on File | ADA 208.8; BTC 0.000521; VET 4007.3 | | |
| 233C | Address on File | ADA 1466.1; BTC 0.00067; CHZ 90.9688; ETH 0.03883; LINK 13.95; LUNA 1.73; LUNC 227304.8; MANA 191.41; MATIC 826.886; SAND 119.1847; SOL 3.395; VET 32405.9; VGX 104.85 | | |
| B198 | Address on File | VGX 5.24 | | |
| ABF2 | Address on File | BTT 44604800 | | |
| 5B7A | Address on File | VGX 5.15 | | |
| 05E6 | Address on File | BTC 0.000442 | | |
| 1D25 | Address on File | ADA 2729.6 | | |
| 5B0F | Address on File | BTC 0.000226 | | |
| BF79 | Address on File | ADA 104.1; BTC 0.004824; BTT 132053300; DOGE 2042.4; DOT 94.312; ETH 0.25458; MATIC 818.686; OXT 134.3; SAND 15.469; SHIB 22552926.4; SOL 8.7958; VET 9430.3; XLM 161.5 | | |
| AC46 | Address on File | ADA 13; AVAX 0.21; BTC 0.002321; DOT 3.538; ETH 0.02641; MATIC 16.075; SAND 6.1787; SHIB 235404.8; SOL 1.453; UNI 0.535; VET 79.5 | | |
| 9170 | Address on File | ADA 67.1; AVAX 1.79; BTC 0.008967; BTT 11224300; DOGE 2789; DOT 17.964; ETH 0.15643; FIL 1.63; LTC 0.23724; MATIC 49.591; SAND 28.6407; SHIB 1510574; SOL 5.2096; SUSHI 3.5303; UNI 8.05; VET 131.9 | | |
| BD57 | Address on File | AAVE 0.5289; ADA 422.1; ALGO 31.01; AMP 1754.25; APE 3.529; ATOM 1.429; AVAX 11.66; BTC 0.081191; BTT 232851126.9; DASH 0.063; DOGE 13211.1; DOT 63.051; ENJ 24.27; ETH 1.51948; FIL 5.54; FTM 19.138; LINK 4.79; LTC 2.09632; LUNA 3.373; LUNC 139430.2; MANA 105.27; MATIC 426.56; MKR 0.003; OXT 253.1; SAND 62.9359; SHIB 21109904.7; SOL 16.7131; UNI 31.361; USDC 106.95; VET 4285.5; VGX 239.41; XLM 182.6 | | |
| 2A1A | Address on File | BTC 0.004323; ETH 0.07336; LTC 0.97146; SHIB 2758146.4; USDC 4302.93; VGX 149.66 | | |
| 0D9D | Address on File | SHIB 465276.6 | | |
| F564 | Address on File | DOGE 177.1; SHIB 1114081.9 | | |
| 5F0C | Address on File | ADA 45.3; BTC 0.000429; DOGE 77.8 | | |
| A7EA | Address on File | ADA 1.8 | | |
| D2EA | Address on File | MATIC 0.534; TRX 9; VGX 0.52; XLM 0.8 | | |
| F6B7 | Address on File | BTC 0.00043; BTT 20951100; DOGE 243.1 | | |
| 95AF | Address on File | BTT 70708400; SHIB 23899427.6 | | |
| 1572 | Address on File | BTC 0.000881; DOGE 473.6; VGX 7.29 | | |
| 81AB | Address on File | BTC 0.001189; DOGE 170; VGX 26.57 | | |
| A67F | Address on File | ADA 2.4 | | |
| D0A5 | Address on File | BTC 0.000531; USDC 83.62 | | |
| 6CF3 | Address on File | BTC 0.000501; HBAR 252.4 | | |
| 8C9E | Address on File | ADA 593.8; BTC 0.030868; DOGE 3210.3; ETH 0.67888; LTC 1.28666; XRP 90; XVG 1338.5 | | |
| 5A81 | Address on File | ADA 23.7; BTC 0.000405; DGB 831.3; DOGE 444.4; ETH 0.05836; MANA 28.63; SHIB 3470796.1; VGX 2.75 | | |
| 5C59 | Address on File | VGX 2.88 | | |
| B238 | Address on File | BTC 0.000657; USDC 20163.16 | | |
| D4B7 | Address on File | BTT 208248600; DGB 2368.2; TRX 635.3 | | |
| 0284 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 62E1 | Address on File | BTC 0.000429; BTT 192408599.9; SHIB 15318114.5 | | |
| 8A0A | Address on File | ADA 819.6; SHIB 43921267.4; VGX 102.95 | | |
| 2441 | Address on File | BCH 0.07216; DGB 398.2; GRT 27.44 | | |
| DC2E | Address on File | BTC 0.000433; DOGE 1173.4; EOS 4.12; XVG 732.3 | | |
| 7ED1 | Address on File | ADA 1959.4; BTT 231578300; DOGE 10594.2; EOS 101.18; VET 11184.7 | | |
| FFFC | Address on File | SHIB 838636.3 | | |
| 48C9 | Address on File | BTC 0.000448; DOGE 415.4 | | |
| 4ECB | Address on File | VGX 4.19 | | |
| A629 | Address on File | BTC 0.001064; SHIB 15849167.6 | | |
| DA60 | Address on File | ETH 0.00772 | | |
| DC2E | Address on File | BTC 0.007315; BTT 26222000; SHIB 11097158.5 | | |
| 252E | Address on File | BTC 0.000757 | | |
| 92D0 | Address on File | XLM 147.8 | | |
| 8448 | Address on File | SHIB 510829.5 | | |
| 9298 | Address on File | BTT 1051282051.3; LLUNA 8.81; SHIB 64993028.6; VET 24264.1 | | |
| E159 | Address on File | ADA 14.5; BTC 0.000267; ETH 0.01856 | | |
| E700 | Address on File | VGX 4.01 | | |
| 30FA | Address on File | HBAR 0.9; SHIB 254323.4 | | |
| CE7A | Address on File | BTC 0.004455; ETH 0.02763; HBAR 66.5; SHIB 719077.2; SOL 0.0529 | | |
| 71F7 | Address on File | AAVE 10.1644; ADA 3603.5; MATIC 2049.777; SOL 5.5852 | | |
| ACF6 | Address on File | ADA 0.4; SHIB 11890606.4 | | |
| 108C | Address on File | ADA 126.9; LUNA 3.743; LUNC 244902.1; SHIB 25326941 | | |
| DE17 | Address on File | ADA 423; BTC 0.016577; BTT 7581100; ETH 0.03866; LINK 2.07; VET 721.7 | | |
| BD0C | Address on File | AAVE 0.4526; ADA 128.5; APE 87.744; AUDIO 126.563; AVAX 3.98; BTC 0.031259; BTT 269900954.2; CHZ 685.0905; CKB 20159.6; DOGE 1932.3; ETH 0.16365; FARM 2.22166; FIL 8.74; FTM 180.053; GRT 375.59; HBAR 913.1; LINK 9.14; LLUNA 9.693; LUNA 4.154; LUNC 905944.1; MANA 263.27; ROSE 1563.47; SHIB 18530524.4; SOL 2.8501; SPELL 10751.8; SRM 50.922; STMX 5199.5; SUSHI 12.637; VET 7882.8; VGX 687.21 | | |
| 84F2 | Address on File | USDC 0.88 | | |
| 286B | Address on File | ETC 0.01 | | |
| D40B | Address on File | VGX 2.78 | | |
| 5294 | Address on File | BTT 4672400 | | |
| BA4D | Address on File | VGX 5.15 | | |
| F158 | Address on File | VGX 2.78 | | |
| 2814 | Address on File | VGX 4.96 | | |
| 1BF1 | Address on File | VGX 4.02 | | |
| 57A4 | Address on File | VGX 4.02 | | |
| 62B8 | Address on File | LLUNA 11.74; LUNA 5.032; LUNC 1097239.5; SHIB 7283321.1 | | |
| 8E2B | Address on File | ADA 4179.4; BTC 0.103; ETH 0.59755; LLUNA 26.494; LUNA 11.355; LUNC 2476980.8; MATIC 3624.662; SOL 32.3043; USDC 210.87; VGX 567.13 | | |
| 7075 | Address on File | VGX 5.18 | | |
| 80BC | Address on File | VGX 4.17 | | |
| 45C6 | Address on File | BTC 0.000521; SHIB 16445672.7 | | |
| A851 | Address on File | CKB 523.3; SAND 4.9135; SHIB 517601.8; TRX 300.3; VET 127.5; XVG 415.4 | | |
| 2D50 | Address on File | CHZ 2134.986 | | |
| A138 | Address on File | BTT 12913699.9; SHIB 14214605.2 | | |
| 4F73 | Address on File | ADA 303.6; AVAX 4.22; DOT 11.864; ENJ 156.07; FTM 167.917; SHIB 2453084.7 | | |
| A2C3 | Address on File | MANA 6.88; SHIB 5001118.7 | | |
| 7F3E | Address on File | ADA 7.9; BTC 0.000952; DOGE 437.8; SHIB 14745469.3; VGX 8.37 | | |
| A3B7 | Address on File | BTT 40369544.4; DOGE 1146.4; SHIB 5184331.7; XVG 1786.9 | | |
| 9E01 | Address on File | BTC 0.001963 | | |
| D3E0 | Address on File | SHIB 523420708.7 | | |
| 201B | Address on File | BTC 0.001641; ETH 0.02167 | | |
| 9487 | Address on File | ADA 14; BTC 0.001124; BTT 7111800; DOGE 346 | | |
| 028B | Address on File | ADA 347.2; BTC 0.000498; CKB 13091.7; ENJ 57.54; HBAR 129.1; LTC 0.34566; VET 3123.8 | | |
| 6353 | Address on File | BTC 0.000582; DOT 9.373 | | |
| D971 | Address on File | ADA 57; BTC 0.000468; TRX 408.7; VGX 6.5 | | |
| BCC4 | Address on File | DOGE 363.8; SHIB 4974505.6 | | |
| D156 | Address on File | BTC 0.047182; DOGE 266.5; ETH 0.02329; LLUNA 5.441; LUNA 2.332; LUNC 508427 | | |
| F666 | Address on File | BTT 31748800 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E17 | Address on File | DOGE 1212.7 | | |
| 1521 | Address on File | DOGE 1592.9; VET 598.2 | | |
| 63CB | Address on File | BTC 0.004387; DOGE 72.3; ETH 0.04238; FTM 233.073; SHIB 276357.6; SOL 0.9526 | | |
| BBF3 | Address on File | ETH 0.06698 | | |
| B50E | Address on File | ALGO 40.73; LUNA 3.208; LUNC 3.1; SHIB 480261.2 | | |
| DEA0 | Address on File | ETH 0.75515; GRT 501.76; LTC 19.01622 | | |
| A411 | Address on File | BTT 246404600; XRP 2500; XVG 13374.6 | | |
| FA26 | Address on File | BTC 0.000409; SHIB 17258859.1 | | |
| CAE2 | Address on File | VGX 8.37 | | |
| C205 | Address on File | BTC 0.000498; DOT 9.908; USDC 212.26 | | |
| F1D4 | Address on File | DOGE 14840.6 | | |
| A783 | Address on File | ADA 5.3 | | |
| 4C89 | Address on File | BTC 0.00066; DOGE 60.1; DOT 22.708; SHIB 1958480.2 | | |
| A56F | Address on File | BTC 0.001741; SHIB 13211784.9 | | |
| 6E81 | Address on File | VGX 4.61 | | |
| 4E04 | Address on File | BTT 646501782.6 | | |
| 0872 | Address on File | BTC 0.000432; BTT 55245800; VET 2449.2; XVG 9790.8 | | |
| C251 | Address on File | ADA 0.6; VET 10835.4 | | |
| 4E67 | Address on File | BTT 10002900; DGB 224.1; QTUM 0.59; VET 185.9 | | |
| 05C9 | Address on File | BTC 0.000437 | | |
| EC42 | Address on File | HBAR 1997.1; USDC 1107.85 | | |
| 4E64 | Address on File | ADA 100.6; AVAX 1; BTC 0.000584 | | |
| 65E9 | Address on File | BTT 10000000; DGB 200; EOS 10.1; FIL 1.45; HBAR 120000; IOT 40; LINK 1.9; LUNA 1.874; LUNC 122652.1; NEO 1.25; ONT 10; SHIB 1280409.7 | | |
| CC89 | Address on File | VGX 5.12 | | |
| 8075 | Address on File | BTC 0.000513; SHIB 12351912.7 | | |
| 479B | Address on File | BTT 20363500; CKB 452.2; SHIB 2269392.1 | | |
| 7B80 | Address on File | VGX 4.02 | | |
| 9ABD | Address on File | ADA 705.3; BTC 0.00054; BTT 745985000; DOGE 83.5; SHIB 26510446.3; STMX 7323.3; XVG 18080.8 | | |
| EFB4 | Address on File | AVAX 19.8; DOT 28.374; MATIC 7.371; SOL 35.8387; VET 4343.7 | | |
| 998A | Address on File | BTT 26890299.9; SHIB 50623579.3 | | |
| B39F | Address on File | BTC 0.000457; BTT 38461500; TRX 2000 | | |
| EA7F | Address on File | ADA 549.2; BTT 62030200; DOGE 1338.5 | | |
| BB26 | Address on File | VGX 4 | | |
| 5835 | Address on File | VGX 4.97 | | |
| 6280 | Address on File | VGX 4.91 | | |
| 0449 | Address on File | VGX 2.75 | | |
| 1BCC | Address on File | VGX 5.18 | | |
| E2F1 | Address on File | ADA 507.1 | | |
| 01A6 | Address on File | ADA 121.6; BTC 0.000502; BTT 215240200; CKB 6337.2; DOGE 1173.4; MATIC 128.95; SHIB 1329787.2; STMX 5132.6; USDC 10; VET 512.7; XVG 7689.4 | | |
| 2115 | Address on File | DOT 2.421; ENJ 95.84; SHIB 8521557.8; TRX 1296.1 | | |
| FC7A | Address on File | ETH 0.00391 | | |
| 412A | Address on File | SHIB 25298581 | | |
| 8743 | Address on File | ADA 166.5; AVAX 12.4; BTC 0.008341; BTT 289602990.3; CKB 20122; DGB 2738; DOGE 524; ENJ 213.04; SHIB 3730988; TRX 1639.3; VET 606.2; XLM 101; XVG 3647 | | |
| 3D6C | Address on File | BTC 0.041012; BTT 1243621100; DOT 251.649; LLUNA 228.525; LUNA 97.94; LUNC 316.6; MANA 2510.71; SHIB 30530686.7; VET 43105.3; VGX 548.09 | | |
| 2576 | Address on File | BTC 0.000514; BTT 26455026.4; SHIB 5679142.1 | | |
| 0579 | Address on File | ADA 1670.8; AVAX 634.31; BTC 0.00047; VGX 5.87 | | |
| D658 | Address on File | VGX 4.59 | | |
| EA43 | Address on File | VGX 4.29 | | |
| 4ED4 | Address on File | ADA 177.4; BTC 0.003288; ETH 1.46184; STMX 2089.1; USDC 387.68; VGX 6.5 | | |
| 9318 | Address on File | BTC 0.0005; SAND 8.3322; SOL 0.5447 | | |
| 7064 | Address on File | SHIB 9720293.6 | | |
| 9237 | Address on File | DOGE 1.7 | | |
| 38DC | Address on File | ADA 875; ATOM 3.872; AVAX 3.71; BTC 0.007496; COMP 1.0203; DOT 14.406; ETH 0.10033; LINK 17.46; LTC 1.0943; LUNA 3.933; LUNC 3.8; MATIC 156.633; SHIB 5570812; SOL 3.5057; UNI 11.62; USDC 831.96; VET 1998.5; YFI 0.011123 | | |
| D513 | Address on File | LUNA 1.934; LUNC 126542.9 | | |
| 6778 | Address on File | VGX 5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 469C | Address on File | ADA 127.6; BTC 0.001; BTT 39010800; CKB 2915.7; DGB 593.4; DOGE 2400.6; ENJ 14.78; ETC 0.56; GLM 183.25; HBAR 97.9; LINK 0.4; LUNA 2.55; LUNC 24652.8; MKR 0.0117; ONT 3.94; OXT 91.8; SHIB 4739336.4; SRM 1.211; STMX 5965.6; VET 1350.2; XLM 14; XTZ 1.55; XVG 1416.7 | | |
| 7F54 | Address on File | ADA 142.2; APE 2.122; BTC 0.000472; BTT 25111900; GALA 255.7171; JASMY 2184.6; LUNA 3.536; LUNC 28205.4; MANA 57.63; SAND 7.054; SHIB 20421577.6; SOL 3.071; STMX 967.7; YGG 5.799 | | |
| 2945 | Address on File | USDT 0.33 | | |
| 4334 | Address on File | VGX 4.94 | | |
| 08CC | Address on File | BTT 24137600 | | |
| 7B2E | Address on File | VGX 2.75 | | |
| C0C4 | Address on File | VGX 4.66 | | |
| D6A6 | Address on File | ETH 0.00526 | | |
| B340 | Address on File | ADA 0.8; AXS 42.23503; BAT 1027.6; BTC 0.104975; BTT 534110400; CKB 56026.9; DOGE 33012.8; DOT 242.957; ETH 1.22552; LLUNA 440.504; LTC 0.0343; LUNA 212.489; LUNC 119597; SHIB 122946476.5; SOL 28.8414; TRX 18159.9; UNI 9.497; USDC 2.74; XRP 333.2 | | |
| 0EB5 | Address on File | DOGE 708.2 | | |
| EC63 | Address on File | BTC 0.001456; DOGE 137.5 | | |
| 8B54 | Address on File | ADA 16345.1; DOT 0.192; ETH 2.13411; HBAR 21262; LLUNA 5.354; LUNA 2.295; LUNC 500510.3; SHIB 39903281.5; USDC 4.84 | | |
| DB7B | Address on File | VGX 2.8 | | |
| 92E7 | Address on File | BTT 72548104.1; SHIB 3717225.9 | | |
| 773C | Address on File | BTC 0.24512; DOT 301.02; VGX 1458.94 | | |
| 3EAB | Address on File | VGX 4 | | |
| 57B3 | Address on File | ADA 770.1; AVAX 7.49; AXS 12.05869; DOGE 6737.9; ETH 1.0165; GALA 2223.8112; HBAR 701.6; MATIC 75.347; SAND 99.4303; SHIB 2558903.2 | | |
| FEF0 | Address on File | BTC 0.000451; BTT 26926300; DOGE 1324; ETH 0.12667; TRX 1777.6; VET 621.3 | | |
| 3428 | Address on File | DOGE 40.5 | | |
| C769 | Address on File | ADA 787.3; BTC 0.007512; ETH 0.20246; SOL 0.2691 | | |
| 1CF7 | Address on File | BTC 0.000235 | | |
| CEC5 | Address on File | BTC 0.000795; DOGE 90.2; ETH 0.00536; SHIB 383553.2 | | |
| 5FD5 | Address on File | BTC 0.00044; BTT 77502800; DOGE 12.6 | | |
| 988E | Address on File | ADA 1587.1; BTC 0.000881; DOGE 3903.9; VGX 116.61 | | |
| 5A6C | Address on File | BTC 0.000238 | | |
| 8130 | Address on File | ATOM 15.35; BTC 0.000436; HBAR 1510.8; SHIB 2758240.2 | | |
| F6E0 | Address on File | BTC 0.000474; LUNC 1076243.3; SHIB 13491464.3 | | |
| B993 | Address on File | BTC 0.003487; ETH 0.22452 | | |
| DC08 | Address on File | BTC 0.0051; BTT 14102100; VET 658.3 | | |
| 6045 | Address on File | VGX 2.87 | | |
| 38CE | Address on File | MATIC 70.599 | | |
| C06B | Address on File | BTC 0.000256 | | |
| 5AEE | Address on File | ADA 45.8; BTC 0.011475; CELO 174.292; DASH 0.596; DOGE 7204.1; DOT 3.161; LUNA 1.449; LUNC 1.4; MANA 373.63; UNI 2.06; USDT 0.45; ZEC 0.833 | | |
| 067E | Address on File | DOGE 2953.1 | | |
| F538 | Address on File | ADA 62.7; SHIB 12633910.2 | | |
| 614F | Address on File | DOGE 480.2 | | |
| 478B | Address on File | BTT 44400246.1; SHIB 31761138 | | |
| D83A | Address on File | BTT 107759800; TRX 1228.9 | | |
| 2862 | Address on File | LUNA 1.608; LUNC 105191.7 | | |
| 72F3 | Address on File | BTC 0.001873 | | |
| EE51 | Address on File | VGX 4.61 | | |
| 3F13 | Address on File | BTC 0.001057; DOGE 310.6; HBAR 134.6; TRX 193.7 | | |
| EFE5 | Address on File | BTC 0.000582; DOGE 190 | | |
| A5D6 | Address on File | ADA 5.6; DOT 250.177; ETH 0.01578; LINK 0.04; MATIC 31.136 | | |
| 1522 | Address on File | DOGE 20145.4 | | |
| 19C1 | Address on File | ADA 96; BTT 13453912.8; DOGE 641.6; DOT 831.815; IOT 31.4; MANA 11.05; SHIB 55971972.1; VGX 1.05; XLM 99.3 | | |
| 3505 | Address on File | CKB 60748.4; XTZ 0.13 | | |
| 6898 | Address on File | BTT 1065530100; CKB 9565.6; STMX 8452.8; VET 5455.5; XVG 5707.3 | | |

### SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9ACC | Address on File | ADA 302.7; ALGO 24.31; BAT 12.3; BCH 0.5721; BTC 0.037258; BTT 6319800; CELO 50.51; DASH 2.451; DOGE 1307; DOT 1; ENJ 60.71; ETC 0.95; ETH 0.10605; LINK 2.25; LTC 0.65946; LUNA 0.311; LUNC 0.3; MANA 17.9; MATIC 37.594; QTUM 0.84; SHIB 6666666.7; SRM 7.713; STMX 5706.8; USDC 842.33; VET 205.9; VGX 103.09; XLM 217.2; XMR 0.27; XTZ 3.48; ZEC 0.577 | | |
| B83F | Address on File | ADA 15077.4; LLUNA 361.559; LUNA 154.954; LUNC 33772608; SHIB 329230627.3 | | |
| 4304 | Address on File | BTT 42475400; SHIB 6203473.9 | | |
| 9309 | Address on File | XMR 0.037 | | |
| D80F | Address on File | BTC 0.00182; LUNA 2.639; LUNC 172633.2 | | |
| 856B | Address on File | APE 31.927; BTC 0.01572; BTT 61619000; DOGE 1337.8; ETH 2.20711; HBAR 6064.7; LTC 5.03431; MKR 3.0012; QTUM 14.22; SOL 7.5706; STMX 4746.3; USDC 1.55; XVG 3865.9 | | |
| 4FC5 | Address on File | VGX 2.82 | | |
| 1B89 | Address on File | SHIB 439560.4 | | |
| A329 | Address on File | BTC 0.000001; SHIB 453166.2; VET 0.6 | | |
| BC31 | Address on File | BTT 2000000000; LLUNA 71.75; LUNA 30.75; LUNC 6704000.6; SHIB 32475.6; STMX 8.4; TRX 0.8; VGX 29.52 | | |
| 70A7 | Address on File | ADA 12.7; BTC 0.002069; ETH 0.00426; MATIC 90.969; SAND 3.7065 | | |
| B6A1 | Address on File | VGX 2.8 | | |
| 230F | Address on File | BTT 142724200 | | |
| 20F9 | Address on File | BTC 0.000597; HBAR 1080 | | |
| B6DF | Address on File | BTC 0.000597; VGX 2.81 | | |
| 372E | Address on File | BTT 56939000 | | |
| 310E | Address on File | BTC 0.001066; BTT 2851999.9; ETH 0.00744; SOL 0.2476 | | |
| BE1E | Address on File | SHIB 2992980.8 | | |
| E8DF | Address on File | DOGE 812.4 | | |
| D29D | Address on File | BTC 0.000425; BTT 25616100; DOGE 770.6; SHIB 7655795.4 | | |
| 819A | Address on File | VGX 2.78 | | |
| 64B1 | Address on File | BTC 0.004763 | | |
| CE33 | Address on File | ADA 1407.9; AVAX 8.59; DOT 68.764; LINK 28.18; LLUNA 5.864; LUNA 2.513; LUNC 108037.7; MANA 40; MATIC 534.384; SHIB 5597850.4; SOL 12.0755 | | |
| 4098 | Address on File | LUNA 0.054; LUNC 3530.4 | | |
| E782 | Address on File | BTC 0.000464; BTT 107778900; DOGE 557.1; DOT 2.749; IOT 69.45; MANA 26.77; SHIB 7192851.4; TRX 319.7; USDT 9.98 | | |
| 48EC | Address on File | ADA 6; BCH 0.00731; BTC 0.001164; DOGE 21.1; ENJ 8.96; ETH 0.00635; USDT 14.97; VET 48.6 | | |
| 7BD0 | Address on File | BTC 0.000499; SHIB 7662960.1 | | |
| CDD0 | Address on File | BTC 0.000517; SHIB 10742542.2 | | |
| 97EB | Address on File | VGX 2.77 | | |
| E87D | Address on File | BTT 15380500; XRP 28 | | |
| 689C | Address on File | BTC 0.000438; BTT 25622600 | | |
| E499 | Address on File | ADA 41.1; AVAX 0.28; BTC 0.053777; BTT 34704000; DGB 28898.3; ETH 0.32894; SHIB 28223134.1; SOL 2.8845; USDC 5776.88; VGX 46.38; XLM 1.4 | | |
| 58F7 | Address on File | VGX 4.59 | | |
| 83EF | Address on File | SHIB 1537042.7 | | |
| F7BC | Address on File | ADA 0.7; LRC 0.792 | | |
| 911E | Address on File | USDC 111.85 | | |
| B1DC | Address on File | ADA 14; APE 8.525; AUDIO 45.481; BTC 0.011552; CHZ 56.1872; DOGE 175.5; ETH 0.00735; LRC 26.371; MATIC 21.743; POLY 97.74; SHIB 8443513.8; SOL 0.1201; VET 132.8 | | |
| 166E | Address on File | VGX 4.58 | | |
| 44FC | Address on File | ADA 84.5; BTC 0.001863 | | |
| F745 | Address on File | VGX 3.99 | | |
| FD07 | Address on File | VGX 4.94 | | |
| 9990 | Address on File | DOGE 803 | | |
| 9B12 | Address on File | ADA 46.7; DOGE 692.8; SHIB 29220364.3 | | |
| 4AA2 | Address on File | ADA 41.8; BTC 0.000445; BTT 5190300 | | |
| 59DC | Address on File | ADA 10.3; BTC 0.000527; DOT 1.087; FTM 34.283; MATIC 7.228; SKL 84.86; TRX 331.9 | | |
| 70E8 | Address on File | BTC 0.00044; SHIB 8000000 | | |
| 0364 | Address on File | ETH 1.04783; USDC 405.59; VGX 514.83 | | |
| 83B2 | Address on File | ADA 289.2; BTC 0.003959; BTT 60997700; DOGE 942.7; DOT 2.4; VGX 236.92 | | |
| BC1D | Address on File | BTC 0.000026 | | |
| 2917 | Address on File | ADA 1037.8; SHIB 16072730.1 | | |
| D80C | Address on File | BTC 0.000432; BTT 37446200; LUNA 3.572; LUNC 233717 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 63AC | Address on File | ADA 110.6; BTC 0.000552; DOT 10.365; ETH 0.07401; USDT 50.92 | | |
| F491 | Address on File | ADA 199.7; AVAX 2.46; BTC 0.007197; DOT 21.955; ETH 0.16306; MATIC 304.97; SOL 2.7363; UNI 10.481; USDC 337.29 | | |
| 9CA2 | Address on File | BTC 0.000664; SHIB 3214125.3 | | |
| DCDB | Address on File | BTC 0.000469; BTT 56086300 | | |
| A28B | Address on File | VGX 2.79 | | |
| C986 | Address on File | EOS 10031.73; LLUNA 13.405; LUNA 5.745; LUNC 1253359.3; VGX 29.51 | | |
| 8677 | Address on File | ADA 103.7; DOGE 887; DOT 7.133; SHIB 3077301.8; USDC 2143.9; VGX 105.1 | | |
| 4502 | Address on File | ADA 2392.4; AXS 2.03206; BTT 377302500; DOGE 1104.6; DOT 40.332; LINK 102.76; LUNA 0.004; LUNC 220.8; SAND 38.7078; SHIB 10455576.4; VET 5738.7; XLM 1.2 | | |
| 60E7 | Address on File | BTC 0.000432; BTT 45664600; XRP 20 | | |
| 28D1 | Address on File | BTC 0.000516; BTT 300; CKB 0.5 | | |
| C393 | Address on File | ADA 5.5 | | |
| 8C60 | Address on File | HBAR 164.8; LUNA 3.435; LUNC 224748.6; SHIB 154804695.9; VET 46589.7 | | |
| D3A5 | Address on File | VGX 4.61 | | |
| 909F | Address on File | BTC 0.000505; SHIB 6587615.2; VGX 4.29 | | |
| 55E9 | Address on File | ALGO 27.05; AMP 1588.9; BAT 60.2; FTM 30.063; HBAR 110.7; LUNA 2.87; LUNC 187793.2; MANA 10.39; TRX 542.2; VET 653.5; VGX 28.06 | | |
| 38A6 | Address on File | BTC 0.003096; DOGE 1346.1; DOT 2.759; MANA 26.53; SAND 19.6588; SHIB 15873702.3; SOL 3.9468 | | |
| 84C4 | Address on File | BTC 0.000974; BTT 35998700; XRP 166 | | |
| E7F3 | Address on File | VGX 4 | | |
| 7DD6 | Address on File | VGX 4.01 | | |
| F3EE | Address on File | ADA 2.6; BTC 0.000531; USDC 1054.04 | | |
| A789 | Address on File | DOGE 82 | | |
| 0348 | Address on File | ADA 587; ALGO 402.63; BTT 8018867.9; DOGE 643.1; DOT 40.491; HBAR 562.8; IOT 97.8; JASMY 2238.6; LLUNA 3.285; LUNA 1.408; LUNC 103939.5; MANA 100.09; SHIB 15187769.5; SOL 3.0803; USDC 8469.74; VET 2215.8; XLM 1118.1 | | |
| C7C8 | Address on File | BTT 2500100 | | |
| 71E5 | Address on File | VGX 4.68 | | |
| 24D9 | Address on File | ADA 115.5; BTC 0.049732; BTT 8582400; CHZ 100.2359; CKB 732; DGB 371.6; DOGE 613.4; ETC 3.8; ETH 0.23598; GLM 34.69; LTC 1.08819; MANA 21.16; SHIB 1144811.6; STMX 608.1; USDT 49.92; VET 317.8; VGX 13.45; XVG 686.8 | | |
| 3E56 | Address on File | DGB 11485.7; LINK 0.24; VET 18062.6 | | |
| 7F0F | Address on File | BTC 0.000262 | | |
| D92D | Address on File | BTC 0.000588; ETH 0.03126 | | |
| D70F | Address on File | ADA 946.8; BTT 1000; DOGE 19825.1; ETH 2.10567; MANA 800; SHIB 71549139.8; VGX 2255.87 | | |
| B5D3 | Address on File | USDC 31.68 | | |
| F377 | Address on File | DOT 19.22; USDC 1.11 | | |
| 7283 | Address on File | BTT 13260800 | | |
| E5A2 | Address on File | ADA 259.8; BTC 0.002999; UNI 22.635 | | |
| 6AAE | Address on File | BTT 365225100; LUNA 0.748; LUNC 48920.6; VGX 408.28 | | |
| 1D13 | Address on File | ALGO 2456.9; BTC 0.000822; ETH 0.55567 | | |
| 6A62 | Address on File | VGX 4.98 | | |
| 3350 | Address on File | BTC 0.000679; CKB 6732.1 | | |
| C423 | Address on File | ADA 226.2; BTC 0.00063; DOGE 120.2; DOT 22.791; LINK 26.9; VET 4411.3; XLM 992.8 | | |
| 9778 | Address on File | DOT 1.643; LLUNA 13.98; LUNA 5.992; LUNC 19.4; STMX 1853.8 | | |
| 7572 | Address on File | DOGE 7459.1 | | |
| 2E89 | Address on File | VGX 4.98 | | |
| 1AAD | Address on File | VGX 2.77 | | |
| CF02 | Address on File | BTC 0.085883; ETH 0.87402 | | |
| 8096 | Address on File | ADA 69.3; BTC 0.000446; BTT 10281800; DOGE 0.5; DOT 2.493; STMX 1419.7; VET 479.8 | | |
| E543 | Address on File | MANA 2517.76; VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 78CF | Address on File | AAVE 19.8563; ADA 4814.3; ANKR 0.2631; APE 1.347; ATOM 50.149; AVAX 19.55; AXS 5.72277; BTC 1.730818; COMP 3.51435; CRV 28.1586; DOGE 3367.7; DOT 414.687; EGLD 10.321; ENJ 1.18; ETH 4.42533; FTM 3036.401; GALA 9674.3804; KAVA 184.81; KSM 3.97; LINK 215.93; LLUNA 118.648; LTC 0.01476; LUNA 50.849; LUNC 1255777.7; MANA 326.61; MATIC 871.969; OCEAN 0.08; SAND 515.3179; SHIB 7140144.8; SOL 62.6295; UNI 89.41; USDC 15186.25; USDT 9.97; VET 4398.3; VGX 336.46; ZEN 9.668 | | |
| D70C | Address on File | BTT 364935064.9; LUNA 3.956; LUNC 258856.9; VET 10013.3 | | |
| 8DFF | Address on File | VGX 25.05 | | |
| 44C7 | Address on File | USDC 6.48; VGX 4.93 | | |
| C048 | Address on File | BTC 0.339432; ETH 2.09339; LLUNA 14.617 | | |
| 4A55 | Address on File | ADA 523.4; DOT 25.075; LUNC 27.2; STMX 306154.1; VGX 1075.28 | | |
| 7B92 | Address on File | VGX 4.9 | | |
| 1502 | Address on File | LUNA 3.992; LUNC 261100.2 | | |
| 142B | Address on File | DOGE 9.8; SHIB 426450.3 | | |
| 678D | Address on File | SAND 15.4929; SHIB 386996.9 | | |
| 7F60 | Address on File | ADA 6207.7; ETH 1.06878; SHIB 26565856.6 | | |
| 141B | Address on File | ADA 26.1; LINK 14.21; SUSHI 9.52 | | |
| 97EC | Address on File | VGX 4.97 | | |
| 0A7A | Address on File | BTC 0.003184; BTT 40731700; SHIB 5168849 | | |
| E32A | Address on File | BTC 0.003651; BTT 276685700; CKB 3581.4; DOGE 2099.1; ETC 6.1; MATIC 30.062; MKR 0.0173 | | |
| AD49 | Address on File | BTC 0.000498; VGX 130.43 | | |
| F4DA | Address on File | BTC 0.000303 | | |
| AE71 | Address on File | ADA 57.3; BTC 0.000435; VGX 552.35 | | |
| A6FD | Address on File | BTC 0.000449; ETH 0.00623; LLUNA 4.926; SOL 0.0946; USDC 16.36; VGX 5.3 | | |
| 989D | Address on File | VGX 2.77 | | |
| 5825 | Address on File | BTC 0.005502 | | |
| 7BDE | Address on File | ADA 350.3; ENJ 166.9; SHIB 14631507.9; VET 1417.4 | | |
| B72F | Address on File | DOGE 4.2; ETH 0.23513; LLUNA 28.161; LUNA 12.069; LUNC 5295.5 | | |
| 938A | Address on File | BTC 0.419649; ETH 2.11903; GRT 2787.83; USDC 5.18 | | |
| EAA2 | Address on File | BTC 0.000512; VGX 2010.75 | | |
| 27F9 | Address on File | ADA 1379.9; DOT 33.568 | | |
| 37D4 | Address on File | AVAX 2.43; DOGE 25.1; ETH 0.00273 | | |
| BA70 | Address on File | ADA 1337.3 | | |
| F342 | Address on File | ALGO 4570.61; CHZ 9155.7299; ETH 8.00464; KAVA 292.145; LLUNA 65.702; LUNA 28.158; LUNC 596.9; SHIB 14514021.7; SOL 63.0302; SUSHI 60.6821; USDC 6.51 | | |
| 0FEB | Address on File | ADA 3059.3; BTC 0.080491; DOT 328.929; ETH 8.05786; LLUNA 158.558; LUNA 67.954; LUNC 1050031.1; MATIC 1540.095; OCEAN 1007.7; SHIB 52330059; USDC 6.25; VET 10048.6; XTZ 309.19 | | |
| F2D8 | Address on File | ICP 1.18; LLUNA 3.025; LUNA 1.297; LUNC 282709.5; SAND 8.0508 | | |
| 675A | Address on File | ADA 739.3; BTC 0.000512 | | |
| BBF5 | Address on File | BTC 0.003688; DASH 1.582 | | |
| B8DD | Address on File | BTC 0.000526; USDC 106.95 | | |
| 639D | Address on File | BTC 0.041973; BTT 55166700; DOGE 309.4; DOT 14.732; LINK 14.09; LLUNA 8.452; LUNA 3.623; LUNC 790188.6; SUSHI 99.6743; TRX 3909.1; USDC 1164.23 | | |
| 7060 | Address on File | ADA 15.6; BCH 0.53423; BTT 39528800; HBAR 211.9; LTC 2.03609; MANA 25.83; SAND 7.4667; USDC 4.7 | | |
| E613 | Address on File | ADA 84.6; ATOM 3.233; AVAX 0.99; BTC 0.008981; ETH 0.04936; GALA 351.0979; HBAR 2387.3; JASMY 2278.5; LLUNA 11.09; LUNA 4.753; LUNC 1036853.2 | | |
| 660F | Address on File | DGB 346 | | |
| 57A3 | Address on File | ADA 91.7; BTC 0.000504; DOGE 4146.1; LLUNA 26.127; LUNA 11.198; LUNC 2440551.3; MANA 65.78; SHIB 339436670.5 | | |
| 7F92 | Address on File | BTC 0.000071; ETH 0.30199 | | |
| 8F49 | Address on File | ADA 2685.4; ALGO 252.14; BTC 0.192043; BTT 24711300; CKB 31010.8; DOGE 2.5; DOT 469.152; ETH 2.60494; LINK 41.25; LLUNA 11.857; LTC 5.21513; LUNA 5.082; LUNC 1108533.9; MATIC 1085.4; SHIB 64859750.5; SOL 17.4898; UNI 58.701; USDC 20149.18; VET 12501.1; VGX 944.69 | | |
| 1686 | Address on File | VGX 2.84 | | |
| C8B4 | Address on File | BTC 0.000462; BTT 1002202500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A67A | Address on File | VGX 5.15 | | |
| 904B | Address on File | ADA 126.7; BTT 48271300 | | |
| 756B | Address on File | BTC 0.000234 | | |
| B1C3 | Address on File | BTC 0.000495 | | |
| F4A0 | Address on File | ADA 444.4; BTC 0.000514; BTT 1556800; SHIB 419533.4; STMX 234.4; USDC 12.65; XLM 20 | | |
| 5316 | Address on File | BTT 436304300; SHIB 6353240.1; TRX 363.5; VET 3277; XVG 2274.5 | | |
| 423C | Address on File | APE 11.926; BTC 0.002504; HBAR 220.9; SHIB 41316246.7; USDC 25 | | |
| ABB7 | Address on File | VGX 5 | | |
| 719F | Address on File | BTC 0.000558 | | |
| 9461 | Address on File | VGX 4.57 | | |
| 89A7 | Address on File | VGX 4.97 | | |
| 8DCA | Address on File | BTC 0.000639 | | |
| 5E08 | Address on File | VGX 4.57 | | |
| 91ED | Address on File | BTC 0.000448; BTT 11000800; SHIB 6119951; VET 2356.3 | | |
| 5BB8 | Address on File | USDC 3616.08; VGX 8.38 | | |
| 099F | Address on File | ADA 195.4; ALGO 225.95; AVAX 4.22; BTC 0.000756; CELO 32.839; DOGE 2658.8; ETC 12.3; FIL 3.09; LTC 5.82914; OMG 69.47; SAND 8.1765; SHIB 17444850.7; SOL 3.0906; STMX 5026.5; VET 2881.5; ZRX 40.2 | | |
| 000D | Address on File | DOGE 1045.8 | | |
| 300B | Address on File | ETH 1.95674; SHIB 24843391.1 | | |
| DE77 | Address on File | DOGE 182; SHIB 12468827.9 | | |
| EABB | Address on File | BTC 0.001004; SHIB 14039028.4 | | |
| F25E | Address on File | ADA 1279.6; BTC 0.001691; STMX 10090.6; USDC 2125.08 | | |
| E6E9 | Address on File | ADA 2.5; BTT 1100; CKB 46988.9; DOGE 0.2; JASMY 26309.1; SHIB 52010544.1; SPELL 199525.9; STMX 12.5; VGX 6.97; XVG 3113.1 | | |
| E6C5 | Address on File | APE 2.885; ENJ 26.51; FTM 91.757; HBAR 517; SAND 20.9618; SOL 0.2151; VGX 41.85 | | |
| 0C89 | Address on File | BTC 0.000506; SHIB 13601741 | | |
| 88EA | Address on File | ETH 0.06006 | | |
| 7FE7 | Address on File | BTC 0.000495; DOGE 118.7; SHIB 8369158.2 | | |
| 9AB4 | Address on File | ADA 1963.5; BTC 0.186827; DOGE 20030.8; DOT 124.233; HBAR 1626.6; VGX 4.96 | | |
| 65B8 | Address on File | BTC 0.001889; DOGE 99.5 | | |
| 33BC | Address on File | ADA 151.8; BTC 0.001619; DOGE 309.2; ETH 0.08114; SHIB 2585869; XVG 3333.2 | | |
| 2247 | Address on File | DOGE 56.1; ETH 0.00521; LUNA 0.207; SAND 3.5177; SHIB 877376.6; SOL 0.1165; VET 233.6 | | |
| DB5B | Address on File | BTC 0.032371; DOT 3.647; ETH 0.07791; LUNA 0.518; USDC 885.25 | | |
| 71D7 | Address on File | ADA 0.2; BTC 0.000008 | | |
| BD72 | Address on File | BTC 0.001007; DOGE 1128; MANA 300.67; SHIB 15316266.8 | | |
| 7909 | Address on File | ADA 405.2; SHIB 56305839.4 | | |
| 8E39 | Address on File | VGX 5 | | |
| E1AC | Address on File | STMX 28770.8 | | |
| 83C9 | Address on File | ADA 192.4; BTC 0.01951 | | |
| 7350 | Address on File | ADA 330.1; DGB 9912.8; DOT 31.147; ENJ 256.9 | | |
| A92B | Address on File | ADA 21; BTT 12676400 | | |
| 5F3D | Address on File | ADA 58.2; BTC 0.002692; DOGE 1421 | | |
| B619 | Address on File | DOGE 386.8; SHIB 4966269.7 | | |
| 62AB | Address on File | BTC 0.405908; BTT 599535300; DOT 296.919 | | |
| E9E8 | Address on File | ADA 3067.4; AVAX 190.97; BTC 0.990994; DOT 257.046; ETH 0.00342; SOL 351.3186 | | |
| 753D | Address on File | VGX 2.84 | | |
| D407 | Address on File | VGX 5.18 | | |
| 8F54 | Address on File | VET 48.7 | | |
| E121 | Address on File | ADA 735.4; BTC 0.048907; ETH 0.89072; SAND 33.9777; SHIB 12902598.9; USDC 2307.13 | | |
| CE28 | Address on File | ADA 101.4; BTC 0.000658; BTT 128733900; LLUNA 4.954; LUNA 9.251; SHIB 17770919.9; TRX 1864.7; VET 755 | | |
| C92E | Address on File | BTT 700; SHIB 303571.4 | | |
| 4ED5 | Address on File | ADA 7.7; DOT 32.995; ETH 3.1625; LINK 50.86 | | |
| F48F | Address on File | ALGO 1669.12; BTC 0.000689; DOT 57.494; ETH 2.00103; LINK 99.87; LLUNA 5.578; LUNA 2.391; LUNC 7.7; MATIC 1047.92; SOL 16.9646 | | |
| 55AD | Address on File | ADA 1355.6; BTC 0.01674; DOGE 701.7; ETH 0.76156; MANA 53.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 710F | Address on File | CKB 16744.1 | | |
| 5741 | Address on File | BTC 0.000451; DOGE 0.6; SHIB 1.3; XVG 0.7 | | |
| 41AB | Address on File | ADA 103.5; BTC 0.000494; VET 6659.2 | | |
| AF00 | Address on File | ADA 886.2; APE 39.778; DOGE 6068; MANA 253.25; SHIB 45389065.3 | | |
| 272E | Address on File | ADA 42.7; SHIB 3289473.6 | | |
| 7C65 | Address on File | VGX 4.61 | | |
| A984 | Address on File | DOGE 410.1 | | |
| B018 | Address on File | ADA 618.1; ALGO 97.28; BAND 8.506; BAT 105.5; BCH 0.22617; BTC 0.331556; BTT 34370000; CELO 29.764; CKB 5691.5; COMP 0.29196; DAI 118.98; DASH 0.53; DGB 1656.7; DOGE 7133.1; DOT 12.757; EGLD 0.8648; ENJ 50.81; EOS 57.63; ETH 0.34565; FIL 1.46; GLM 269.89; HBAR 350.4; ICX 60.6; IOT 86.23; KNC 43.55; LINK 12.48; LTC 1.81906; MKR 0.0564; NEO 5.582; OCEAN 78.6; OMG 21.39; ONT 101.45; OXT 144.4; QTUM 17.89; STMX 1846.5; TRX 1910.7; TUSD 122.81; UMA 4.656; UNI 7.274; USDC 134.22; USDT 119.82; VET 1288.4; VGX 25.32; XLM 1504.4; XMR 0.505; XTZ 28.14; XVG 3504.1; YFI 0.003349; ZEC 0.792; ZRX 81.3 | | |
| 297C | Address on File | ADA 5452.6; BAT 838.4; BCH 16.86453; BTC 0.974438; BTT 1082598200; DGB 10090.6; DOGE 491.7; DOT 68.019; ETH 6.63417; HBAR 6504; LLUNA 35.637; LUNA 15.273; LUNC 49.4; MANA 301.43; OXT 1316.2; SAND 319.4992; SHIB 9307520.4; SOL 5.8642; STMX 51088.5; TRX 6942.5; USDC 158.34; VET 14050.1; VGX 8786.47; XRP 12337; XVG 24710.8 | | |
| 321D | Address on File | DOT 2; LINK 1 | | |
| 64F1 | Address on File | ADA 26.6; BTC 0.000514; DOT 1.921; SHIB 1012632.8 | | |
| FA2B | Address on File | SAND 13.7952; VGX 13.78 | | |
| 166D | Address on File | ADA 10660.4; ALGO 678.45; BTC 0.0007; BTT 1000018700; DGB 149991.6; DOGE 26423.7; HBAR 35282; LUNA 0.037; LUNC 2414.3; OXT 955.2; SOL 2; STMX 101367.5; VET 100751 | | |
| 8B64 | Address on File | BTC 0.000067; DOGE 2.4 | | |
| 56B2 | Address on File | BTC 0.000814; LLUNA 5.084; LUNA 2.179; LUNC 475240.8 | | |
| 26A5 | Address on File | SHIB 279175.2; SOL 0.0902 | | |
| 882E | Address on File | BTC 0.000438; DOGE 2202.5 | | |
| B78A | Address on File | DOGE 1271.2; SHIB 24070423.1; VGX 112.58 | | |
| 004D | Address on File | DOGE 6629.1 | | |
| 4D8B | Address on File | BTC 0.002718; DOT 51.746; EGLD 4.5485; HBAR 1618.1; MATIC 61.464; OCEAN 264.48; SHIB 15113903; XLM 1270.2 | | |
| 8B8E | Address on File | BTC 0.312642; DOGE 0.8; USDC 5.16; VGX 561.74 | | |
| 8DA3 | Address on File | DOT 86.043; OCEAN 689.02; USDC 857.83; VGX 194.3 | | |
| 50AF | Address on File | ADA 1; SHIB 2807185.6 | | |
| DD68 | Address on File | ADA 6691.2; BAT 6010.7; BTC 0.040086; BTT 2000000000; CKB 363959.8; DOGE 36797.3; DOT 31.505; FIL 12.18; LTC 26.51306; MANA 2514.97; MKR 1.3557; OCEAN 760.23; STMX 10100.4; TRX 36719.6; UNI 51.283; VET 17037.7; VGX 255.24; XVG 111343.7; ZRX 2242.3 | | |
| 785C | Address on File | VGX 2.76 | | |
| 4947 | Address on File | BAT 24.7; BTC 0.000659; DOGE 253.4; GLM 42.71; SHIB 2506265.6 | | |
| 331C | Address on File | BTC 1.289253; DOT 499.233; USDC 52517.18; USDT 998.5 | | |
| 0661 | Address on File | VGX 4.02 | | |
| F892 | Address on File | VGX 4.75 | | |
| EAC7 | Address on File | VGX 4.97 | | |
| A829 | Address on File | ETH 0.00476 | | |
| 18B5 | Address on File | BTC 0.00164; EGLD 0.0306; ETH 0.00233; SOL 0.0411; USDC 10; VGX 3.52 | | |
| D8D6 | Address on File | BTC 0.000556; USDC 30597.22 | | |
| C99C | Address on File | BTC 0.000785; LINK 0.29; VGX 9.12 | | |
| 3243 | Address on File | ALGO 13.94; SAND 15.8046; SHIB 2092059.7 | | |
| 1AE0 | Address on File | VGX 2.84 | | |
| 66D6 | Address on File | BTT 711870402; CKB 14488.2; DGB 4017.1; LUNA 3.701; LUNC 242147.4; SHIB 6319117.4; XVG 3266 | | |
| 9AA4 | Address on File | BTC 0.014813; ETH 0.19949; XRP 216.8 | | |
| CDB6 | Address on File | VGX 5.18 | | |
| 2EB6 | Address on File | ETH 0.21923; SAND 69.9246 | | |
| 8DA5 | Address on File | BTC 0.001639; ETH 0.02319 | | |
| 29E6 | Address on File | BTC 0.000824; USDC 1970.45; VGX 205.51 | | |
| 0B95 | Address on File | EOS 4.53; HBAR 422.8; SHIB 278784.4; TRX 362.6; VET 963.7 | | |
| 64A5 | Address on File | BTC 0.00054; LUNA 1.324; LUNC 86647.9; MATIC 58.027; VGX 5.53 | | |
| 0332 | Address on File | DOGE 2942.2; ETH 0.23197 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EE4 | Address on File | ADA 46; ALGO 91.43; DOGE 6057; HBAR 365.7; SHIB 18475710.6; TRX 390.6; VET 1370; XLM 539.3 | | |
| D3D0 | Address on File | ADA 23.4; BTC 0.002417; EOS 11.23; ETH 0.05234; MATIC 34.073; SHIB 3167512.5; SOL 0.6392; TRX 493.4 | | |
| 64FD | Address on File | VGX 2.78 | | |
| 54F0 | Address on File | DGB 5133.8; HBAR 26764.3 | | |
| 5806 | Address on File | LUNA 2.734; LUNC 178898.2 | | |
| 9FF0 | Address on File | VGX 8.37 | | |
| 9396 | Address on File | BTC 0.227449; DOGE 919; ETC 2.59; ETH 0.26465; SAND 1550.9895; SHIB 100962499.3; UNI 1507.955 | | |
| BA65 | Address on File | ADA 657.7; BTC 0.000839; ENJ 162.36; MANA 130.18; SHIB 24801693.2 | | |
| 6CD6 | Address on File | BTC 0.002655; DOGE 1000; LLUNA 10.756; LUNA 4.61; LUNC 1005552.2; SHIB 17512126.6 | | |
| 416D | Address on File | ADA 36.1; BTC 0.003205; BTT 26797500; DOGE 419.1; SHIB 8425263.6; XLM 544.1 | | |
| A60A | Address on File | BTC 0.002568; LLUNA 3.941; LUNA 1.689; LUNC 623673; VGX 30.01 | | |
| 82F7 | Address on File | ADA 30.8; CKB 14214.5; DAI 99.3; FTM 130.512; JASMY 10758.7; LLUNA 2.956; LUNA 1.267; LUNC 275939.2; MANA 67.67; OCEAN 692.35; SHIB 23393474.2; STMX 6512.3; ZRX 281.1 | | |
| 9CC1 | Address on File | VGX 2.77 | | |
| B505 | Address on File | BTC 0.414421; CKB 2001294 | | |
| 4C18 | Address on File | BTC 0.000442; BTT 13796100 | | |
| 40DC | Address on File | VGX 4.64 | | |
| 0F4E | Address on File | ADA 69.3; ALGO 10.82; BTC 0.006257; CHZ 43.6964; ETH 0.01147; HBAR 98.8; MANA 73.94; SHIB 1032062.7; SOL 0.2416; XLM 108.3 | | |
| A33A | Address on File | BTT 17135200; DOGE 50.7; ETH 0.02439; TRX 306.9 | | |
| 03B0 | Address on File | SHIB 13891247.2 | | |
| D555 | Address on File | LUNA 0.765; LUNC 50037.2 | | |
| C4B8 | Address on File | LUNA 1.346; LUNC 1.3 | | |
| D024 | Address on File | VGX 5 | | |
| 3BA3 | Address on File | BTC 0.000414; SHIB 17673727.9 | | |
| 2FF0 | Address on File | ADA 280.7; ALGO 59.47; AVAX 2.18; BTC 0.015326; BTT 2134000; DOT 4.776; ENJ 9.31; EOS 65.46; ETH 0.19963; FIL 5.14; LINK 13.14; MANA 103.62; MATIC 105.065; OXT 93.8; SAND 7.2717; STMX 8582.5; VET 222.2; XLM 97; XVG 842.2 | | |
| E2D3 | Address on File | BTC 0.000614; BTT 144166700 | | |
| 5E4A | Address on File | ADA 2749.1; BTC 0.000552; VGX 564.56 | | |
| 6526 | Address on File | BTT 4002200; XLM 14.7 | | |
| BAA6 | Address on File | VGX 4.04 | | |
| 0FA4 | Address on File | BTC 0.000433; BTT 602365000; SHIB 3823369.4 | | |
| A4A3 | Address on File | BTC 0.020152; ETH 0.95941 | | |
| 1780 | Address on File | ADA 7286.5; BTT 293153100; DOGE 19.9; DOT 152.279; ENJ 1236.52; EOS 157.68; LINK 271.33; LUNC 117.7; SAND 671.6861; SHIB 37647075.9; SOL 9.0387; STMX 63789.4; VET 74895.3 | | |
| F09F | Address on File | LINK 6.52; SHIB 70590109.2 | | |
| C5A2 | Address on File | SHIB 16277194.2 | | |
| 5C46 | Address on File | BTC 0.000577; XTZ 21.22 | | |
| 8F16 | Address on File | BTC 0.000441; BTT 10663400 | | |
| 8CCE | Address on File | IOT 155.62; ZEC 1.027 | | |
| 2F53 | Address on File | VET 4246.8 | | |
| 2DF1 | Address on File | ADA 148.2; ALGO 108.68; APE 20.814; BTC 0.000796; CAKE 30.937; DOGE 699.8; GALA 295.837; HBAR 482.6; LUNA 0.932; LUNC 0.9; MANA 26.88; MATIC 34.21; SAND 12.552; SHIB 9389356.1; SOL 0.5062; USDT 29.95 | | |
| DA4C | Address on File | ETC 0.4 | | |
| E9CC | Address on File | BTC 0.000163 | | |
| AE6B | Address on File | VGX 5 | | |
| 4F8F | Address on File | SHIB 12599.3 | | |
| 5949 | Address on File | BTC 0.000446; BTT 11960400; CKB 1989.2; SHIB 15416712.8 | | |
| C836 | Address on File | BTC 0.000158 | | |
| DFCF | Address on File | ADA 364.2; ATOM 14.271; AVAX 21.77; BTC 0.000778; BTT 278838118.7; LUNA 3.074; LUNC 201130.4; SHIB 152827900.8 | | |
| B3E6 | Address on File | ADA 417.6; MATIC 0.904; SHIB 7085955.8; VGX 404.59 | | |
| 9DFF | Address on File | STMX 37.6 | | |
| 65FB | Address on File | DOGE 134.4; VET 91.6; XVG 345.7 | | |
| 8F21 | Address on File | CHZ 43.4377; SHIB 3328886.1 | | |
| 7949 | Address on File | BTC 0.017807; DOT 41.808 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6174 | Address on File | ADA 125.5; AMP 4932.83; APE 13.135; AXS 0.32974; BTC 0.003922; CAKE 17.472; DOT 7.81; ETH 0.08311; GALA 177.3401; LLUNA 2.97; LUNA 1.273; LUNC 277668.5; MANA 41.28; SAND 49.5341; SHIB 6937111.7; SOL 2.3024; SUSHI 10.3388; UNI 4.785 | | |
| C277 | Address on File | ADA 672.5; BTT 18356100; MATIC 436.041 | | |
| CB82 | Address on File | BTC 0.026984; DOT 3.013; ETH 0.06212; LINK 1.26; LUNA 2.131; LUNC 139399.3; MATIC 44.629; SOL 1.0267; VET 473.4; VGX 25.89 | | |
| 78FA | Address on File | LUNA 3.607; LUNC 235978.4 | | |
| 37B1 | Address on File | BTC 0.000084 | | |
| 22F9 | Address on File | ALGO 100.25; BTC 0.009076; BTT 38423500; DOGE 2072.3; ETC 4.02; LTC 2.62991; TRX 1353.5; XLM 226 | | |
| 0E89 | Address on File | VGX 5.13 | | |
| 9394 | Address on File | VGX 2.8 | | |
| 0C86 | Address on File | ADA 62.6; BTC 0.000878; BTT 27588900 | | |
| 0EE0 | Address on File | ADA 38.6 | | |
| 45F4 | Address on File | DOGE 33.8; XLM 37.7 | | |
| 1D9F | Address on File | VGX 5.15 | | |
| 8368 | Address on File | VGX 4.68 | | |
| D3DD | Address on File | BTC 0.000572; BTT 826328415.7; CKB 37890.2; DGB 6588.9; DOGE 24.5; ETH 0.00327; HBAR 1736.4; LINK 0.53; LUNA 3.987; LUNC 2310327.6; SAND 54.2742; SHIB 83468724.3; SPELL 44943.8; STMX 37728.2; TRX 4387.7; VGX 38.29; XVG 11690.3 | | |
| EECF | Address on File | AAVE 0.0941; ADA 649.8; ALGO 181.08; ATOM 7.505; AVAX 0.57; AXS 2.34504; BTC 0.049249; COMP 0.12288; DOGE 485.8; DOT 12.25; ETH 0.42875; FTM 13.016; GRT 107.34; LINK 15.22; LLUNA 3.115; LUNA 1.335; LUNC 4.3; MATIC 33.045; OCEAN 74.56; SAND 4.7839; SHIB 6478418.1; SOL 4.2669; SUSHI 7.7061; YFI 0.003119 | | |
| F5C6 | Address on File | DOT 0.746; USDC 105.27 | | |
| 7DDA | Address on File | VGX 4.68 | | |
| FD34 | Address on File | VGX 4.62 | | |
| 6DA9 | Address on File | DOGE 2737.3; SHIB 515843.7 | | |
| 2F25 | Address on File | ADA 41.1 | | |
| 23F7 | Address on File | VGX 4.02 | | |
| 3266 | Address on File | BTC 0.000446; VGX 4.56 | | |
| 7597 | Address on File | BTC 0.000926; DOGE 92; DOT 0.554; ETH 0.00588; SHIB 1157894.3; USDC 10875.7 | | |
| 1C22 | Address on File | ADA 3381.3; ETH 0.44412; USDC 655.43 | | |
| DAC1 | Address on File | BTC 0.001116; ETH 0.02637 | | |
| E923 | Address on File | VGX 4.58 | | |
| B2AA | Address on File | BTC 0.000462; DOGE 410.5; DOT 3.152; ETH 0.04344; LINK 2.91; UNI 3.093 | | |
| 866C | Address on File | VGX 4.02 | | |
| BF42 | Address on File | ETH 1.05323; MATIC 2550.692; SOL 7.512; TRX 129.2; USDC 2009.74; VET 83; XLM 30.8 | | |
| E9E2 | Address on File | HBAR 573.8; SOL 0.9986 | | |
| 4A43 | Address on File | ADA 40.3; BTC 0.000493; DOT 1.336 | | |
| 2FEB | Address on File | ADA 1.1; ALGO 478.51; BTC 0.000735; HBAR 2654.4; LUNC 615.2; SHIB 17217899.1 | | |
| CD45 | Address on File | ADA 395.2; AVAX 8.76; DOT 25.629; QTUM 76.53; SOL 5.3104; XLM 3597 | | |
| D367 | Address on File | VGX 19.44 | | |
| D5A6 | Address on File | SOL 0.0565 | | |
| 8BD7 | Address on File | SHIB 10.6 | | |
| 8547 | Address on File | FTM 37.722; SHIB 3088614.5 | | |
| E7A4 | Address on File | LINK 59.24; VET 4627.4 | | |
| BD3D | Address on File | VGX 4.27 | | |
| F85A | Address on File | VGX 8.39 | | |
| 94DA | Address on File | BTC 0.000501; SHIB 2873563.2 | | |
| ECA8 | Address on File | BTC 0.000524; USDC 0.48; VGX 11.19 | | |
| B5B3 | Address on File | BTC 0.000169 | | |
| 29D5 | Address on File | BTC 0.015578; HBAR 1336.3 | | |
| 4EC3 | Address on File | BTT 2882100; SRM 5.017; VET 107.6 | | |
| B864 | Address on File | VGX 4.61 | | |
| EC1D | Address on File | BTT 2937800; CKB 812.4; STMX 374; VET 239.4; XVG 558.9 | | |
| EBE9 | Address on File | SHIB 123692227 | | |
| 5024 | Address on File | DOGE 1453.5; VET 649.6 | | |
| 1DE2 | Address on File | BTC 0.000607; DOGE 688.1 | | |
| EE9E | Address on File | BTC 0.000536; SHIB 11929900.2; VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4E27 | Address on File | BTC 0.001751; BTT 2383800; DOT 0.374; ETH 0.00494; LUNA 0.104; LUNC 0.1; SOL 0.0569 | | |
| 473B | Address on File | LUNC 3054081.9; SHIB 23219.3; VGX 1.06 | | |
| D945 | Address on File | BTT 44247787.6; HBAR 818.3; LLUNA 20.743; LUNA 8.89; LUNC 1939272; SHIB 47210245.2; VET 1677 | | |
| 7880 | Address on File | VGX 2.78 | | |
| 78B0 | Address on File | BTC 0.000177 | | |
| 7432 | Address on File | BTC 0.0006; ETH 0.04097; FTM 33.958; MANA 79.28; STMX 5775.8; VGX 151.37 | | |
| B95B | Address on File | BTC 0.004328; DOGE 168.9; SAND 3.4873 | | |
| CE06 | Address on File | SOL 0.0671 | | |
| F8D8 | Address on File | VGX 4.96 | | |
| B3C3 | Address on File | BTC 0.001744; BTT 14150600; SHIB 40999703.7; STMX 1740.8; XRP 182.5 | | |
| E786 | Address on File | LUNC 25.3; VET 2472.2 | | |
| 9720 | Address on File | SHIB 334608.2 | | |
| 3FE4 | Address on File | LUNC 246305.4; SHIB 1468788.2; SUSHI 13.5549; VGX 2.8 | | |
| 73F0 | Address on File | ADA 342.7; BTC 0.003976; SHIB 7162392.4; VET 604; XLM 640.9 | | |
| 3695 | Address on File | VGX 2.8 | | |
| 5E36 | Address on File | BTT 50000000; SHIB 1029571 | | |
| 1796 | Address on File | BTC 0.00161; SHIB 1309586.1 | | |
| 5CC0 | Address on File | BTC 0.000829; ETH 0.00207; SHIB 972152.4 | | |
| 801E | Address on File | VGX 2.84 | | |
| D758 | Address on File | ADA 22.1; BCH 0.03185; SHIB 1360790.3; XVG 2127.3 | | |
| C0A7 | Address on File | SHIB 1180358.8 | | |
| 3FB9 | Address on File | ADA 50 | | |
| 2996 | Address on File | VGX 4.87 | | |
| 83FF | Address on File | ADA 41.8; DOGE 221.1; ETH 0.05054 | | |
| 22BA | Address on File | BTC 0.003257 | | |
| 3B5F | Address on File | ADA 151.2; BTC 0.000514; BTT 12396800; ENJ 80.37; SAND 37.0033; VET 954.8 | | |
| A62E | Address on File | SHIB 1322051.8 | | |
| AE71 | Address on File | VGX 4.75 | | |
| 2B16 | Address on File | BTC 0.023219; DOGE 1414.2; ETH 0.305; LLUNA 12.903; LUNA 5.53; LUNC 508661.4; SHIB 8009611.5; USDC 1433.48; XLM 4720 | | |
| FC60 | Address on File | BTT 57153300 | | |
| C718 | Address on File | BTT 30000000; DGB 1065.4; VET 888.1 | | |
| 31D5 | Address on File | VGX 4.72 | | |
| D514 | Address on File | BTC 0.000506; BTT 10362694.3; CKB 1269.8; SHIB 1028782.2; STMX 925; XVG 1163.6 | | |
| 1214 | Address on File | BTC 0.000513; ETC 2 | | |
| 7EC1 | Address on File | AMP 567.82; BTT 183656000; DGB 415.7; DOGE 14452.4; GLM 24.82; MANA 2.81; SHIB 190050543.5; STMX 1014.8; TRX 415.2; USDT 99.85; VET 256.8 | | |
| B439 | Address on File | BTT 18334600 | | |
| 189E | Address on File | VGX 2.78 | | |
| BCC4 | Address on File | ADA 16.7; SHIB 364830.3; VET 118.5 | | |
| 0C27 | Address on File | BTC 0.000498; SHIB 3718997.1 | | |
| 4791 | Address on File | BTC 0.001657; LLUNA 28.829; LUNA 12.355; LUNC 47.5 | | |
| 7A8A | Address on File | ADA 8245.7; BAT 916.8; BTT 223126600; CKB 52028.9; DGB 9529; DOGE 5598.1; GLM 3337.34; HBAR 3300.2; STMX 38516.7; TRX 8503.6; XLM 61613.6; XVG 59933.5 | | |
| D8DF | Address on File | ALGO 109.69; DOT 30.163; FIL 4.13; GRT 808.28; MATIC 37.002; OCEAN 234.18; VET 5519.1; XTZ 87.38 | | |
| 0A66 | Address on File | DOT 2.657; ETH 0.02921; GRT 280.55; LINK 3.38; LUNA 1.139; LUNC 1.1; OCEAN 116.83; VET 1048.3 | | |
| 5ADD | Address on File | DOGE 45.5; SHIB 1441215.3 | | |
| 5435 | Address on File | BTC 0.000545; DOT 0.884; GRT 36.85; LINK 1.21; VET 286.7 | | |
| 24D4 | Address on File | LLUNA 238.079; LUNA 102.034; LUNC 22259385 | | |
| DE33 | Address on File | BTC 0.00052; BTT 154529500; SHIB 53275658.1; TRX 394.2; XVG 1174.2 | | |
| 0D89 | Address on File | BTC 0.009099; DOGE 987.7; ETH 0.1373; SHIB 2269632.3; VGX 227.45 | | |
| D3AD | Address on File | ADA 3536.2; APE 0.386; ATOM 0.133; AVAX 20.26; BAT 1.9; BTC 0.063813; CELO 509.136; COMP 0.01505; DOGE 5352.6; DOT 0.268; ETH 0.00355; FIL 0.15; FTM 2548.761; GALA 7362.7412; KNC 815.06; LINK 0.31; LUNA 0.851; LUNC 1482; MATIC 2721.98; SUSHI 1049.1912; UNI 0.086; USDC 3.9; VGX 9.73; XLM 6011.4; ZRX 3.4 | | |
| AA51 | Address on File | VGX 5.26 | | |
| CF0B | Address on File | ADA 958.8; BTC 0.000669; ETH 1.01745 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C5C6 | Address on File | BTC 0.0749; BTT 17241379.3; LLUNA 5.487; LUNA 2.352; LUNC 746419.8; SHIB 20365778.6 | | |
| B595 | Address on File | VGX 2.88 | | |
| 0A3D | Address on File | BTC 0.000474; BTT 4886400; DOGE 208.6; ETH 0.01703; MANA 12.73; VET 102.1 | | |
| 0298 | Address on File | VGX 2.8 | | |
| D5F9 | Address on File | BTC 0.00021 | | |
| B082 | Address on File | BTC 0.000452; DOGE 5385.6 | | |
| A414 | Address on File | VET 1117.3 | | |
| 4BAD | Address on File | BTC 0.023476; DOT 29.675; ETH 0.12005; LLUNA 46.285; LUNA 19.837; LUNC 64.1 | | |
| 71CF | Address on File | VGX 4.18 | | |
| 65A9 | Address on File | ADA 210.2; AVAX 9.46; BTC 0.0005; EOS 96.88; HBAR 864.8; LTC 1.41049; OXT 709.3; STMX 2953.9 | | |
| 1A75 | Address on File | BTC 0.000497; SHIB 33273257.3 | | |
| 7022 | Address on File | DOGE 82.6; SHIB 391651.3 | | |
| 572D | Address on File | VGX 4 | | |
| D66F | Address on File | ALGO 34.89; BTC 0.000598; HBAR 183.7 | | |
| 0D41 | Address on File | ADA 1458.9; ALGO 762.75; BCH 1.06059; BTC 0.001605; BTT 87241700; CKB 24882.2; DOGE 4326.1; DOT 36.783; ENJ 273.2; ETH 3.19832; FTM 102.32; HBAR 3894; LINK 18.61; LTC 7.32671; MANA 621.79; MATIC 615.233; NEO 8.761; OCEAN 1000.51; SHIB 5061728.3; SOL 4.0735; STMX 16492.8; TRX 12560.7; UNI 20.258; VET 12171.2; VGX 19.6; XLM 1757; XVG 15062 | | |
| AC21 | Address on File | BTC 0.000741; DOGE 367.5; SHIB 14534883.7 | | |
| 1B1D | Address on File | ADA 444.7; BTC 0.000429; BTT 10020100; CKB 5307.8; DGB 1014.5; DOGE 1017.1; LTC 2.11411; STMX 3180.8; TRX 945.5; XVG 2937.5 | | |
| 5ECC | Address on File | ADA 103.9; ALGO 275.59; BTT 85458200; HBAR 1996.4; MANA 227.81; MATIC 104.006; STMX 17237.1; UNI 22.429; VET 1007.8; XLM 1380.1 | | |
| 564E | Address on File | VGX 4.02 | | |
| AAD3 | Address on File | ADA 49.4; CHZ 410.0158; LLUNA 3.984; LUNA 1.708; LUNC 5.5; SHIB 4291845.4 | | |
| 2CBB | Address on File | BTT 2705900; CKB 604.4; LUNC 87627; SHIB 1055924.9; VET 72.2; XLM 113.6 | | |
| 41B1 | Address on File | SHIB 1536764.7 | | |
| 9666 | Address on File | BTT 5248800 | | |
| 1C4A | Address on File | ADA 32.6; BTC 0.000723; BTT 11987825.6; CKB 4755.5; DOGE 270.4; SHIB 28234096.9; VET 106.9; XLM 132.2 | | |
| A698 | Address on File | ADA 337.7; ALGO 201.22; AMP 3446.26; ANKR 125.27435; APE 10.057; AUDIO 13.696; BAND 12.077; BAT 13; BICO 12.484; BNT 15.418; BTT 91319841.5; CHZ 347.1112; CKB 5568.5; DGB 458.6; DOGE 1823.3; EGLD 5.0046; ENJ 8.68; FIL 4.89; FLOW 16.843; FTM 136.618; GALA 1351.3869; GRT 96.95; ICP 2; ICX 57.3; JASMY 522.3; KAVA 15.136; KEEP 23.24; LRC 51.026; LUNA 5.058; LUNC 332429.6; MANA 52.39; MATIC 177.44; OCEAN 19.81; ONT 118.16; OXT 42.7; POLY 26.2; QTUM 8.58; RAY 25.043; REN 29.65; ROSE 336.89; SAND 55.4289; SHIB 27167743.7; SKL 240.77; SPELL 14618.6; SRM 4.426; STMX 3073.1; SUSHI 11.0664; TRAC 15.04; TRX 1295.2; VET 1188.4; VGX 250.01; XLM 440.5; XTZ 13.34; YGG 23.033 | | |
| C6D5 | Address on File | ADA 12.5; BTC 0.000409; BTT 13365700; CKB 3838.5; SHIB 2546493.2; XLM 52.4 | | |
| AA46 | Address on File | BTC 0.012441; ETH 0.41055 | | |
| 9DD9 | Address on File | BTC 0.001677; SOL 0.111 | | |
| CFBB | Address on File | STMX 52178; XRP 109.6 | | |
| 11CF | Address on File | BTT 1097300; ETH 0.00813 | | |
| 1576 | Address on File | ADA 3.8; BTC 0.000072; DOGE 2.8; HBAR 531.4; MATIC 8.062; SHIB 14836795.2; STMX 0.1; USDC 1125.33; VGX 25.85 | | |
| 970E | Address on File | VGX 4.58 | | |
| 6CF7 | Address on File | ADA 873.5; DOGE 1202.3; ETH 2.00761; LLUNA 13.249; LUNA 5.679; LUNC 4277383.2; MANA 331.86; SHIB 20577653.2; XLM 4139.2 | | |
| 0D13 | Address on File | BTC 0.000092 | | |
| 32EA | Address on File | BTC 0.00008; ETH 0.01135 | | |
| 646E | Address on File | SHIB 13774104.6 | | |
| E2F4 | Address on File | BTT 6083200; SHIB 2986144.2; TRX 4117.5 | | |
| 55E4 | Address on File | SHIB 7978135.6 | | |
| 2137 | Address on File | BTT 101364556.2; DGB 2656.1; SHIB 3699915.3 | | |
| 0AF2 | Address on File | ADA 63 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E222 | Address on File | SHIB 30143.9 | | |
| 410C | Address on File | ADA 115.6; ALGO 0.72; XLM 877.8 | | |
| 65EE | Address on File | ADA 16.2; DOGE 74.2; GLM 80.64 | | |
| CD85 | Address on File | ADA 62.4; BTC 0.046282; ETH 1.16318; SOL 15.2855 | | |
| 5D2B | Address on File | ADA 0.9 | | |
| 66E6 | Address on File | BTC 0.000041 | | |
| A765 | Address on File | USDC 42308.5 | | |
| 4B76 | Address on File | ADA 91.4; BTC 0.000737; DOGE 957; VET 866.4 | | |
| 9B23 | Address on File | BTC 0.027396; ETH 0.17693; USDC 984.17; VGX 112.74 | | |
| D696 | Address on File | ETH 0.0126; SOL 1.1357 | | |
| 553D | Address on File | BTC 0.000446; BTT 12103200; CHZ 202.6406; DOGE 1414.7; ETC 4.91; TRX 7025.4 | | |
| FF96 | Address on File | ADA 1380.5; AVAX 0.9; BTC 0.008571; DOT 268.576; LLUNA 11.083; LTC 4.60283; LUNA 4.75; LUNC 15.3; MANA 41.45; MATIC 602.9; SAND 28.1609 | | |
| 4C94 | Address on File | BTT 36815000; SHIB 2675943.2; STMX 4448.7 | | |
| B08E | Address on File | AXS 0.14673; SHIB 10013705.3 | | |
| BE9B | Address on File | ADA 1099.9; ETH 0.07287 | | |
| 0FD9 | Address on File | VGX 4.61 | | |
| B540 | Address on File | ADA 1657.3; BTC 0.149545; DOT 238.238; ETH 2.69744 | | |
| 2330 | Address on File | DOGE 46526 | | |
| 7940 | Address on File | ALGO 1353.2; BTC 0.000347; LLUNA 8.259; SHIB 13812154.6; VET 10369.2; VGX 1322.1; XLM 6725.7 | | |
| 79A5 | Address on File | DOT 52.168; LINK 76.4; SOL 41.3099 | | |
| A082 | Address on File | ADA 1112.4; ENJ 551.14; ETH 0.81761; GALA 1310.6589; LINK 96.55; MATIC 1311.081; VGX 262.19 | | |
| 8A15 | Address on File | AAVE 4.0942; ADA 12.2; BTC 0.72027; ETH 3.32492; SOL 30.5342; USDC 243.57; VGX 5422.53 | | |
| 891F | Address on File | ADA 908.2; BTC 0.129891; ETH 1.91308; USDC 1020.88 | | |
| 65B4 | Address on File | ADA 35.4; DGB 1598.9 | | |
| CBE6 | Address on File | VGX 4.02 | | |
| 0A02 | Address on File | VGX 2.87 | | |
| D313 | Address on File | LLUNA 6.975; LUNC 346339 | | |
| FBAE | Address on File | DOGE 5.2; TRX 0.1 | | |
| FC0F | Address on File | BTC 0.026697; DOGE 4738.5; ETH 0.18918; LINK 155.77 | | |
| DDEF | Address on File | BTT 183941800; DOGE 1708.3; SHIB 1262785.7 | | |
| 1411 | Address on File | VET 4.8 | | |
| B9DC | Address on File | SHIB 30707421.8 | | |
| 1A86 | Address on File | BTT 4991500; DOGE 100 | | |
| 00AF | Address on File | BTC 0.004543 | | |
| A0A8 | Address on File | VGX 2.78 | | |
| F9E0 | Address on File | VGX 4.89 | | |
| 0001 | Address on File | ADA 337.5; AXS 4.24074; BTC 0.095893; DOT 41.371; ETH 1.2241; LINK 20.02; LTC 2.45796; MANA 79.37; MATIC 204.986; SAND 49.2665; SHIB 1000000; SOL 1.0407; USDC 544; VET 4378.4; VGX 153.51 | | |
| 132F | Address on File | BAT 10 | | |
| 3DBF | Address on File | FTM 203.92; HBAR 101101.2; SHIB 167623.6 | | |
| 7E78 | Address on File | ADA 303.9; ALGO 548.22; AVAX 3.73; BTC 0.005108; DOGE 849.8; DOT 47.733; ENJ 50; HBAR 5472.7; LINK 12.1; LLUNA 4.346; LUNA 1.863; MATIC 403.052; SHIB 5445865.9; SOL 39.2881; STMX 9134; TRX 25818.7; USDC 34.65; VET 32601.6; XLM 767.5 | | |
| C7AB | Address on File | BTC 0.000405; SHIB 46384080.8 | | |
| 93FC | Address on File | ADA 732.7; BTC 0.000901; CHZ 2813.0028; SHIB 216477000.7; SUSHI 86.452; ZRX 548.8 | | |
| 6D97 | Address on File | VGX 4.02 | | |
| ED1F | Address on File | ALGO 143.66; BAT 748.5; BTT 17486400; DASH 4.496; ETH 0.06086; HBAR 6717.8; TRX 1538.7; XLM 747 | | |
| BF75 | Address on File | ADA 0.5; VET 0.6; XVG 0.5 | | |
| 74B5 | Address on File | VGX 4.02 | | |
| 72AB | Address on File | ADA 1242; BTC 0.000302; DOGE 7819.1; ETH 0.28551 | | |
| 9713 | Address on File | DOGE 8398.7 | | |
| F7CF | Address on File | VGX 2.8 | | |
| 2D4C | Address on File | BTC 0.03406; ETH 0.63234 | | |
| A246 | Address on File | VGX 2.78 | | |
| 0C9C | Address on File | BTC 0.000498; DOGE 1651.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C21F | Address on File | ADA 933.3; ALGO 206.1; BAT 340.3; BTC 0.032836; CHZ 1670.311; DOT 18.165; ENJ 214.95; ETH 0.44054; FIL 22.35; HBAR 2551.1; IOT 385.77; LTC 3.96347; MANA 98.01; MATIC 130.866; SOL 7.5283; SUSHI 62.4499; USDC 27.41; VGX 530.01 | | |
| 8A07 | Address on File | VGX 4.03 | | |
| 1762 | Address on File | VGX 2.77 | | |
| 6996 | Address on File | LLUNA 5.392; SHIB 4642525.6 | | |
| 11C4 | Address on File | BTC 0.001003; MATIC 62.723 | | |
| AADB | Address on File | ADA 6637.4; ATOM 0.059; BTC 0.622904; DOT 23.919; ENJ 141.39; ETH 0.3433; USDC 77601.26; VET 12861.5 | | |
| 4A7F | Address on File | VGX 4.61 | | |
| 72DC | Address on File | VGX 5.16 | | |
| A1DD | Address on File | VGX 5.16 | | |
| C991 | Address on File | ADA 0.7; LLUNA 26.116; LUNA 11.193; LUNC 2441053; SHIB 79079.5 | | |
| 751E | Address on File | ADA 120.9; SHIB 1374381.5; VET 264.5 | | |
| 69DE | Address on File | APE 0.069; BTC 0.000829; GALA 3.7718; SHIB 536292.4 | | |
| 946D | Address on File | JASMY 504.1 | | |
| 1ED0 | Address on File | LUNC 138.5 | | |
| 1022 | Address on File | ADA 154.4; BAT 39.9; BTC 0.001214; BTT 6094000; DOGE 1008.7; EOS 7.69; ETH 0.01494; MANA 26; MATIC 55.026; SHIB 1525553; USDC 38.56; VGX 16.92 | | |
| 5085 | Address on File | DOGE 423.1 | | |
| 2B8F | Address on File | LTC 0.28452 | | |
| 0C1B | Address on File | BTC 0.00067; DOGE 3.5 | | |
| 4A6E | Address on File | VGX 2.79 | | |
| 65CE | Address on File | LLUNA 29.525; LUNA 0.054; LUNC 0.4 | | |
| 8207 | Address on File | ADA 107.2; BTC 0.00051 | | |
| 426A | Address on File | HBAR 1678; LTC 0.01 | | |
| 7486 | Address on File | BTC 0.001257; ETH 0.00607; USDC 208.02 | | |
| F485 | Address on File | ADA 281.3; BTC 0.000499; HBAR 1855.4 | | |
| 3DBE | Address on File | BTC 0.000042; LLUNA 20.373; LUNA 8.731; LUNC 55962.4; SOL 13.571 | | |
| CDB7 | Address on File | SHIB 5275188.9 | | |
| 5AF1 | Address on File | VGX 4.97 | | |
| 05F8 | Address on File | BTC 0.017517; ETH 0.12057; LINK 6.79 | | |
| 410E | Address on File | VGX 2.77 | | |
| D416 | Address on File | BTC 0.000062 | | |
| 23F6 | Address on File | VGX 4.71 | | |
| 0F8F | Address on File | ADA 60.5; BTC 0.002302; DOGE 132.2; ETH 0.02075; HBAR 180.1; SHIB 1041666.6 | | |
| 3200 | Address on File | BTT 2115200 | | |
| 2F87 | Address on File | BTC 0.000472 | | |
| 79BD | Address on File | VGX 4.01 | | |
| 31AB | Address on File | VGX 4.57 | | |
| 34BA | Address on File | VGX 5.18 | | |
| C029 | Address on File | ALGO 19.98; ATOM 1.59; BTC 0.0034; DOGE 67.5; ETH 0.01105; SHIB 2060439.5 | | |
| 4D06 | Address on File | BTC 0.007095; ETH 0.12624 | | |
| 0A8F | Address on File | ADA 45.9; BTC 0.00085; DOGE 169.7; ETH 0.00758; LINK 1.3; MATIC 8.339; SHIB 624071.9; XLM 146.4 | | |
| 4F95 | Address on File | BTC 0.000214 | | |
| BAF3 | Address on File | ADA 2236.3; ALGO 298.49; BTC 0.002337; CHZ 2925.7478; DOT 56.986; ETH 0.40886; LINK 6.2; MATIC 394.37; SHIB 3521481; SOL 7.2765; VET 2017.8 | | |
| 4809 | Address on File | BTC 0.000204 | | |
| 028A | Address on File | VGX 2.77 | | |
| DE59 | Address on File | VGX 2.8 | | |
| 23BA | Address on File | BTT 3219000; LUNA 3.351; LUNC 219064.7 | | |
| DFC2 | Address on File | VGX 4.93 | | |
| 58A4 | Address on File | CKB 519883.4; LLUNA 8.556 | | |
| 1D1A | Address on File | ADA 2660; APE 148.637; BTC 0.004654; CKB 101612.2; DOT 23.82; GRT 1340.93; LLUNA 3.645; LUNA 1.562; LUNC 340570; SHIB 253015076.7; VET 13696.7 | | |
| ED4B | Address on File | BTC 0.004121 | | |
| 1892 | Address on File | BTC 0.001013 | | |
| F124 | Address on File | DOT 38.609 | | |
| 7F48 | Address on File | VGX 2.78 | | |
| D52E | Address on File | BTC 0.004802; ETH 0.0457; SHIB 279113.3; SOL 0.0888 | | |
| 3ECF | Address on File | VGX 4.27 | | |
| 5C3D | Address on File | DOT 0.265; ETH 1.03471 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6B9C | Address on File | ADA 0.6 | | |
| C044 | Address on File | ADA 497.7; BTC 0.501299; DOGE 3252.7; DOT 64.927; ETH 2.39702; FTM 447.593; LLUNA 9.451; LUNA 60.614; LUNC 1525364.9; MANA 193.27; MATIC 119.676; SHIB 4011220.4; SOL 119.1002; UNI 6.837; VET 2124.6 | | |
| 4B01 | Address on File | VGX 4.02 | | |
| 2E2F | Address on File | SHIB 173124.2 | | |
| 13DA | Address on File | HBAR 1309.7; LUNA 1.427; LUNC 93374.3; VET 9291.5 | | |
| 0A60 | Address on File | BTC 0.000578; BTT 63848800; CHZ 430.4926; MATIC 133.048; SHIB 29411645.8; VET 355.4 | | |
| F746 | Address on File | ADA 0.4 | | |
| 096E | Address on File | ADA 187.9; ALGO 293.42; BTC 0.002048; DOGE 1768.4; HBAR 4943; SHIB 5002501.2; VET 8834.7; XLM 2681.7 | | |
| 2AFA | Address on File | VGX 4.03 | | |
| 51E5 | Address on File | BTT 23610118.6; IOT 254.64; LUNC 385383.2 | | |
| 6EF3 | Address on File | BTT 9460900 | | |
| CEEC | Address on File | ADA 243.8; BTC 0.00044; BTT 5882300; DOGE 100; MATIC 14.705; SHIB 653912.8; VET 163.2; XVG 12271.7 | | |
| BCFC | Address on File | DOGE 2899; ETH 1.06741; LTC 1.11396; VET 3628 | | |
| 9126 | Address on File | ADA 14.1 | | |
| 7DEA | Address on File | BCH 0.1649; BTC 0.000528; DOGE 41.3; LTC 0.16406; USDC 10 | | |
| C65B | Address on File | BTC 0.003265 | | |
| 4F90 | Address on File | ADA 159; BTC 0.000586 | | |
| D957 | Address on File | SHIB 32683.7 | | |
| 4133 | Address on File | SHIB 2486072.4 | | |
| 2880 | Address on File | LLUNA 2.919; LUNA 1.251; LUNC 272910 | | |
| 3622 | Address on File | BTC 0.34238; ETH 0.35746; USDC 2006.75 | | |
| 7E9C | Address on File | ADA 5.3; BTC 0.000457; DOGE 207.3; ETH 0.0175; LUNA 0.207; LUNC 0.2 | | |
| 0364 | Address on File | VGX 8.37 | | |
| EC65 | Address on File | VGX 4.68 | | |
| 0DCB | Address on File | LLUNA 6.255; LUNA 2.681; LUNC 9193.4 | | |
| 9486 | Address on File | ADA 662.5; ALGO 32.39; AVAX 0.62; BTC 0.289885; DOGE 3015.6; DOT 33.14; ETH 0.74544; FTM 42.068; GALA 177.1441; LLUNA 4.141; LUNA 1.775; LUNC 387142.7; MATIC 25.023; QNT 0.21492; SAND 61.9533; SHIB 7886939.2; SOL 5.2416; TRX 164.7; USDC 3.87; VET 426 | | |
| C0CD | Address on File | BTT 17282774.9; DGB 889.5; DOT 17.634; EOS 32.43; SHIB 109134.5; TRX 1070.8; VET 1511.6; VGX 104.91; XLM 138.2; XVG 1129.3 | | |
| E3E1 | Address on File | BTC 0.001833; BTT 91571700; DGB 756; DOGE 154.1; MATIC 81.925; SHIB 5702662.1; STMX 1249.8; TRX 1031.9 | | |
| 41C7 | Address on File | VGX 4.6 | | |
| 6CDB | Address on File | ADA 1342.8; DOGE 2402.9; ETH 0.54391; VGX 54.59; XLM 413.8 | | |
| 82D4 | Address on File | LUNA 3.689; LUNC 241410.1 | | |
| 4180 | Address on File | DOGE 12.1 | | |
| 831F | Address on File | BTC 0.000498; HBAR 252.6; VET 892.7 | | |
| AB44 | Address on File | BTT 3483800; SHIB 1310344.8; STMX 404.3; XTZ 2.07 | | |
| 764D | Address on File | ADA 14.2; ATOM 1.641; BTC 0.00065; EOS 12.75; ETH 0.00876; ICX 19.8; LINK 0.81; MATIC 39.141; TRX 832; VET 590.7; XLM 54.6 | | |
| FF73 | Address on File | VGX 4.27 | | |
| 5E45 | Address on File | ADA 287.8; APE 78.984; BTC 0.037344; CELO 771.319; COMP 0.37853; DOGE 3187; ETH 0.02956; KAVA 203.971; SHIB 180806580.7; SOL 6.3295; SPELL 171589; STMX 5642.1; VGX 1508.4; YFI 0.003195 | | |
| F56B | Address on File | VGX 2.79 | | |
| 7AF1 | Address on File | BTC 0.000387; VET 582 | | |
| 4CF2 | Address on File | ALGO 923.02; BTC 0.000053; DOT 39.941; FET 1892.58; GALA 2945.7345; HBAR 4335.8; LLUNA 5.83; LUNA 0.266; LUNC 58157; VGX 275.59 | | |
| DAD4 | Address on File | BTC 0.000401; BTT 5689399.9; FTM 60.751; LLUNA 4.399; LUNA 1.886; LUNC 343295.1; VGX 128.14; XVG 1182.5 | | |
| 0C5F | Address on File | SAND 9.9288 | | |
| 9119 | Address on File | VGX 2.82 | | |
| 6336 | Address on File | AVAX 14.09; BTC 0.000448; BTT 25656600; LUNA 3.754; LUNC 245575.3; MANA 60.07; QTUM 33.06; SHIB 105563841; TRX 1615.6; VET 5024.2; VGX 162.84 | | |
| EF82 | Address on File | ADA 353.4; BTC 0.000515; DOGE 2765.9; DOT 17.047; LLUNA 5.361; LUNA 2.298; LUNC 7.4; SHIB 12823800.9 | | |
| 9018 | Address on File | VGX 4.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0889 | Address on File | DOGE 3.2 | | |
| F7AF | Address on File | DOGE 549.9; SHIB 2043318.3 | | |
| 26EB | Address on File | VGX 4.98 | | |
| 2F13 | Address on File | BTT 12230100; DOGE 218.4; ETC 21.04; SHIB 31082550.9 | | |
| AB73 | Address on File | BTC 0.000455; BTT 34581500; DOGE 948.7 | | |
| A7D0 | Address on File | VGX 4.02 | | |
| B11F | Address on File | BTC 0.001134; USDC 36401.64 | | |
| C01E | Address on File | BTC 0.002378 | | |
| 43AA | Address on File | BTC 0.283484; DOGE 30938.6; ETH 0.32775; LTC 8.86779; SHIB 41929999.9; UNI 145.819; VGX 8119.21 | | |
| CD84 | Address on File | LUNA 1.01; LUNC 66144.7; SHIB 2635313.1 | | |
| A711 | Address on File | APE 42.338; ETH 0.60069; FTM 2618.244; LUNA 0.528; LUNC 34499.5 | | |
| 3942 | Address on File | BTC 0.106772; LLUNA 52.564; LUNA 22.528; LUNC 2598616.6; SOL 5; VGX 1.21 | | |
| 2548 | Address on File | ADA 12.7; CKB 1041.2; DOGE 51.8; IOT 10.58; MANA 20.54; SHIB 7010527.3; STMX 657.5; TRX 141.9 | | |
| 2FE1 | Address on File | ADA 4488; ALGO 201.96; APE 59.952; BTC 0.000441; BTT 50500700; CKB 14537.4; DOGE 4081.9; ETH 2.13641; FIL 28.43; FTM 251.46; HBAR 1013.7; LINK 42.52; LUNA 3.851; LUNC 251954.5; MATIC 1567.809; SAND 453.7293; SHIB 55575346.2; TRX 1919.4; VET 5007.1 | | |
| 0556 | Address on File | BTC 0.001685; SHIB 3739715.7 | | |
| 039C | Address on File | ADA 51.5; DOGE 2430.9; VET 532.5 | | |
| 4952 | Address on File | ADA 462.1; BTC 0.000526; VET 3057 | | |
| D877 | Address on File | BTC 0.013489; ETH 0.17648 | | |
| 5C26 | Address on File | ADA 416.9; APE 17.22; BTC 0.003232; ETH 0.0588; LLUNA 28.833; LUNA 12.357; LUNC 2695598.1; ROSE 1451.98; SHIB 39869269.7; USDC 103.8; VGX 122.3; XLM 1039.2; YGG 260.699 | | |
| EE67 | Address on File | ADA 4735.9; ALGO 748.6; DOGE 15040.6; MANA 1705.56; VGX 975.5 | | |
| 9F77 | Address on File | VGX 5.25 | | |
| 536A | Address on File | BTC 0.000584; SHIB 3195909.2 | | |
| 213B | Address on File | ADA 11.7; SHIB 882992.6 | | |
| 340C | Address on File | BTC 0.000438; BTT 101515500; DOT 7.48; HBAR 1307.6; TRX 1384.3; VET 831.3; XVG 3042.1 | | |
| 28FE | Address on File | VGX 5.25 | | |
| 90D2 | Address on File | ADA 227.8; BTT 138572800; LLUNA 39.287; LUNA 16.838; LUNC 3670829; SPELL 70852.3; SUSHI 155.1746; VGX 31.44 | | |
| 49BF | Address on File | VGX 4.02 | | |
| 288D | Address on File | BTT 4490800 | | |
| 416C | Address on File | ADA 1907.2; AVAX 9.01; DOGE 77203.6; LLUNA 79.089; LUNA 33.896; LUNC 3859069.3; SHIB 119136942; XTZ 469.86 | | |
| 4B72 | Address on File | ADA 356.6; BTC 0.080579; DOGE 28154.8; DOT 27.337; ETH 0.6245; GLM 291.12; LINK 27.3; SHIB 113447007.5; STMX 12070.8; TRX 1429.5; VGX 502.74; XVG 18025.6 | | |
| BE8C | Address on File | BTC 0.001632 | | |
| 0160 | Address on File | ADA 0.7 | | |
| 05C9 | Address on File | ADA 1061.4; BTC 0.011063; COMP 0.1; DOT 32.851 | | |
| B741 | Address on File | ADA 778; DOGE 3774.1 | | |
| FBFE | Address on File | ADA 7085.9; AVAX 80.83; BTC 0.146576; DOT 184.21; ETH 2.1776; SOL 54.1416; VGX 7567.5 | | |
| E3DB | Address on File | BTC 0.000687; SHIB 12019230.7 | | |
| 1A08 | Address on File | VGX 4.91 | | |
| BA8A | Address on File | ADA 1; ATOM 0.179; AVAX 0.02; BTC 0.000546; DOGE 22.5; SHIB 179474.6; VGX 0.97; XLM 26.4 | | |
| 6B77 | Address on File | VGX 5.17 | | |
| 1044 | Address on File | SHIB 50785873.1 | | |
| C4B7 | Address on File | ATOM 6.285; BTT 225849100; ETH 0.00124; GALA 6103.3256; GRT 122.12; LUNA 0.161; LUNC 10507.5; SOL 0.0176; STMX 16909.4; USDC 0.77; VGX 740.45 | | |
| 2DA0 | Address on File | BTT 800; JASMY 11710.3; LUNC 327.6 | | |
| 5065 | Address on File | SHIB 5392955.3 | | |
| 9BE5 | Address on File | VGX 4.9 | | |
| 2D8D | Address on File | ALGO 323.48; BTT 16197200; DGB 791.5; DOGE 382.5; STMX 2998.8; TRX 979.3; VET 512.9 | | |
| 72B9 | Address on File | BTC 0.000176 | | |
| 689C | Address on File | VGX 5.24 | | |
| AFAB | Address on File | BTC 0.000864; LUNA 0.413; LUNC 26967.1 | | |
| AF17 | Address on File | ADA 459.5; BTT 71369500; SOL 5.7029 | | |
| 1FE3 | Address on File | VGX 2.84 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

736 of 18452

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FCC4 | Address on File | AVAX 2.76; BTC 0.000508; ENJ 117.05; LINK 15.06; MATIC 139.162; SOL 1.5982 | | |
| 88BC | Address on File | BTC 0.000581; BTT 221678300; CKB 758.6; DOGE 364; SHIB 634775893.5; STMX 546.5; XVG 188.4 | | |
| CD68 | Address on File | ADA 170.2; BAT 35.3; BTC 0.002555; DOT 7.557; LUNA 3.105; LUNC 3; VET 586.5 | | |
| 9370 | Address on File | ADA 957.9; ALGO 1005.27; AVAX 13.08; BTC 0.164249; DOT 130.367; ETH 2.00785; LINK 50.31; MATIC 755.773; SOL 9.9102; USDC 158.25; VGX 525.15 | | |
| 5C91 | Address on File | BTT 169400 | | |
| F29B | Address on File | ADA 720.5; BTT 71036100; CKB 81748.7; DGB 12776; DOGE 1125.9; SHIB 20228196.6 | | |
| DFB1 | Address on File | BTC 0.000625; DOGE 1000.4; DOT 22.498; SHIB 5287648; USDC 110.19 | | |
| 9127 | Address on File | BTC 0.000814; LLUNA 111.248; LUNA 47.678; LUNC 10398246.2 | | |
| 0D5F | Address on File | BTC 0.000432; BTT 13397700; DOGE 918.2; VET 4867.9 | | |
| 2AC5 | Address on File | HBAR 125; SHIB 1707620.9 | | |
| D488 | Address on File | BTC 0.000046; SHIB 1053401.9 | | |
| 8F6F | Address on File | ATOM 59.708; BTC 0.004789; CELO 7.004; DGB 3938.3; DOGE 1826.2; ETH 0.01304; LINK 3.79; OCEAN 28.72; QTUM 81.56; VGX 21.77; XTZ 261.46 | | |
| 1211 | Address on File | BTC 0.000258; ETH 0.00782; LLUNA 4.466; LUNA 1.914; LUNC 417435.6; MANA 10; MATIC 441.934; SHIB 1319957.7; USDC 36.73 | | |
| 6D38 | Address on File | VGX 2.75 | | |
| 526F | Address on File | ADA 181.9; BTC 0.000504; VET 742 | | |
| 5376 | Address on File | BTC 0.006981; ETH 0.12618 | | |
| 972E | Address on File | ADA 67.2 | | |
| 86A3 | Address on File | VGX 2.81 | | |
| 8AAC | Address on File | ADA 763.4; BTC 0.000521; DOT 1.936; ETH 3.55698; SOL 9.1493; XRP 499.6 | | |
| 204D | Address on File | BCH 0.00269; BTC 0.183556; ETH 0.43082; LTC 0.02822; SHIB 471658771.6 | | |
| FC8D | Address on File | DOGE 1.9 | | |
| 2E95 | Address on File | VGX 2.83 | | |
| D165 | Address on File | SHIB 137324.9 | | |
| 8DEC | Address on File | BTC 0.001601; SHIB 1503307.2 | | |
| 309A | Address on File | ADA 9.1; BTT 2489000; CKB 337.9; DOGE 88.3; STMX 1494.6 | | |
| 56EB | Address on File | ADA 234.7; BTT 74510865.1; DOGE 1251.7; ETH 0.14696; LINK 6.98; TRX 583.1; XVG 4840.7 | | |
| 37DB | Address on File | BTT 1820204700 | | |
| 680E | Address on File | BTC 0.000448 | | |
| B56E | Address on File | ADA 122; ALGO 127.52; AVAX 0.21; AXS 0.0782; BTC 0.046576; DASH 0.129; DGB 72.7; DOT 2.613; DYDX 1.4705; EGLD 0.4622; ENJ 4.28; EOS 0.71; ETH 0.33833; FIL 0.1; HBAR 207.6; ICX 4.7; KNC 5.96; LINK 1.14; LUNA 1.967; LUNC 1.9; MANA 80.61; MATIC 116.934; MKR 0.0088; OMG 2.96; ONT 16.3; OXT 61.7; SOL 0.2154; UMA 0.367; UNI 1.333; USDC 2703.35; VGX 61.98; XLM 61.1; XTZ 1.06; YFI 0.001176 | | |
| EC3F | Address on File | BTT 12708400; DOGE 200 | | |
| 912B | Address on File | ADA 689.3; VGX 3.07 | | |
| C3C8 | Address on File | VGX 8.37 | | |
| 1576 | Address on File | DOGE 55.7; DOT 2.005 | | |
| 70DD | Address on File | BTC 0.000438; BTT 88338900; DOGE 1014.1; SHIB 12706480.3 | | |
| 5EE7 | Address on File | LLUNA 5.973; LUNA 2.56; LUNC 557925.1; SHIB 596393.1; SOL 2.0122 | | |
| 1BC2 | Address on File | BTC 0.00065; USDC 202.36 | | |
| 89E3 | Address on File | BTC 0.003267; SHIB 2128112.3 | | |
| BCEE | Address on File | SHIB 283045.5 | | |
| F2EB | Address on File | USDC 101.5 | | |
| 2494 | Address on File | ADA 167.8; BTT 13875700; HBAR 1427.3; LTC 3.1026; VET 777.6 | | |
| 8264 | Address on File | BAT 0.5; BTT 102515100; DGB 21.6; GLM 0.58; OXT 0.9; SHIB 10953318.2; TRX 0.6; VGX 1.69 | | |
| B0FA | Address on File | BTT 28356400 | | |
| 2551 | Address on File | ENJ 77.45; ETH 0.15935 | | |
| A75D | Address on File | BTT 13848071.9; LLUNA 11.364; LUNA 4.871; LUNC 1062546.7; SHIB 8044378.3 | | |
| A05D | Address on File | ADA 202.8; BTC 0.00052 | | |
| CD98 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5AF9 | Address on File | ADA 1220; ALGO 62.51; AMP 1932.89; BTC 0.006788; BTT 132009800; CKB 4514.3; DGB 3422.7; DOGE 3287.7; HBAR 598.7; LLUNA 6.908; LUNA 2.961; LUNC 645608.1; SHIB 32973256.3; STMX 27423.9; TRX 2329.2; VGX 346.13; XLM 1080.8; XVG 10706 | | |
| 6C12 | Address on File | USDC 35.01 | | |
| 8F82 | Address on File | BTC 0.002234; DOGE 183.3; SHIB 2601250.1 | | |
| BA54 | Address on File | SHIB 1585677.2 | | |
| 49A8 | Address on File | BTC 0.000571; SHIB 3512469.2 | | |
| 8D54 | Address on File | SOL 12.0382; USDC 2435.89 | | |
| 8074 | Address on File | BTT 102519300; CKB 1802.4; SHIB 51517165.5; XVG 891.5 | | |
| 67B8 | Address on File | ADA 23.5; ALGO 23.02; DOGE 42.7; MATIC 3.87; SAND 4; UNI 8; VGX 99.92 | | |
| EF96 | Address on File | SHIB 40193.8 | | |
| 77EC | Address on File | BTC 0.002343; ETH 0.01967; SHIB 15707.3 | | |
| 67B1 | Address on File | BTC 0.00016 | | |
| 4A7A | Address on File | SHIB 2568.4 | | |
| 50B2 | Address on File | DOGE 39.1; MANA 4.09; SHIB 9495825.8 | | |
| 66B2 | Address on File | ADA 15 | | |
| 9F5C | Address on File | XRP 488.9 | | |
| BA3D | Address on File | SHIB 30 | | |
| DBA2 | Address on File | DOGE 351.3 | | |
| A75B | Address on File | BTC 0.077162; VGX 1160.07 | | |
| E497 | Address on File | BTC 0.000499; SHIB 9445054.3 | | |
| D3EF | Address on File | BTC 0.000051 | | |
| 7D3A | Address on File | BTC 0.001702; STMX 3782.6; VGX 91.01 | | |
| B683 | Address on File | VGX 2.79 | | |
| B632 | Address on File | ADA 14.9; BTT 3072700; DOGE 1102.5; HBAR 167; VET 238.1 | | |
| BE20 | Address on File | LTC 0.47082; VET 236.6 | | |
| A91B | Address on File | ADA 42.5; DOGE 651; ETH 0.016 | | |
| 6658 | Address on File | VGX 5.13 | | |
| 2E87 | Address on File | USDC 2116.84 | | |
| F4A8 | Address on File | BTC 0.000521; SHIB 2910360.8 | | |
| 9CA1 | Address on File | BTC 0.009999; DOT 8.094; ETH 0.16045; LTC 0.00001 | | |
| F4B9 | Address on File | BTC 0.004411; ETH 0.00527; USDC 105.36 | | |
| 5C49 | Address on File | ADA 103.4; BTT 10420300; SHIB 524727.7; XLM 109.7 | | |
| 5979 | Address on File | XLM 1.1 | | |
| 9F87 | Address on File | ADA 490.4; DOGE 3; SHIB 30412730.2 | | |
| DFE1 | Address on File | AAVE 1.0603; AUDIO 1245.338; BTC 0.007833; ETH 0.12704; FTM 249.553; HBAR 5464.2; SHIB 28057822.7 | | |
| 8964 | Address on File | LLUNA 3.233; LUNA 1.386; LUNC 2148.6 | | |
| 8B49 | Address on File | BTC 0.001377 | | |
| 6D85 | Address on File | ADA 48.6 | | |
| A4FD | Address on File | ADA 78.1; BTC 0.000455; BTT 44393700 | | |
| 488C | Address on File | BTC 0.003384; DOGE 1706.9; ETH 2.11368 | | |
| A12B | Address on File | ADA 1542.7; BTC 0.286044; BTT 103699799.9; DGB 4337.9; DOGE 10622.2; ETH 2.10639; LINK 20.11; LLUNA 99.11; LUNA 42.498; LUNC 137.4; TRX 3900.3; VET 2532.7; VGX 111.48; XLM 1020.1 | | |
| 8683 | Address on File | ETH 0.00005; MATIC 0.84; STMX 10.3 | | |
| 9C6B | Address on File | BTC 0.000014 | | |
| 5361 | Address on File | ADA 1374.8; ALGO 443.2; DOGE 11973.1; ETH 1.43155; LINK 153.79; LTC 21.21496; LUNA 3.913; LUNC 255997.1; SHIB 38737632.5; SOL 3.2093; USDC 715.38; USDT 498.76; VET 23093 | | |
| 4DC7 | Address on File | ADA 201.3; BTC 0.000944; BTT 10390600; DOGE 847.9; ETH 0.06001; HBAR 457; LTC 0.56265; SHIB 8054772.4; VET 1817.4 | | |
| 8D04 | Address on File | BTC 0.000997; SHIB 2054226.4 | | |
| 362B | Address on File | BTC 0.000475; VGX 515.32 | | |
| AD43 | Address on File | BTC 0.012464 | | |
| A9F9 | Address on File | ADA 566; ETH 1.97396; SOL 3.1 | | |
| 03C0 | Address on File | BTC 0.009319; SHIB 8155276.5; VET 6678.5 | | |
| 2181 | Address on File | ADA 3596.5; BTT 25055700 | | |
| 19E8 | Address on File | AVAX 9.94; BTC 0.000512; LUNC 8.6; VGX 4.67 | | |
| 1BE6 | Address on File | ADA 1044.6; BTC 0.025064; DGB 11007.9; ETH 0.90163 | | |
| E1DF | Address on File | BTC 0.002528; CKB 3855.9; ETH 0.02428; MATIC 50.039; SOL 0.4857; XLM 342.7 | | |
| 848E | Address on File | ADA 12.4; ATOM 2.005; BTC 0.013698; ETH 0.06752; SHIB 381825.1; SOL 0.5289; XVG 426.9 | | |
| 787A | Address on File | ADA 0.5; CKB 52676.7; SHIB 6432899.4 | | |
| 0120 | Address on File | VGX 13.43 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE15 | Address on File | BTC 0.000582; XLM 147 | | |
| 0145 | Address on File | ADA 0.5 | | |
| D825 | Address on File | VGX 4.66 | | |
| 89F6 | Address on File | SHIB 123685.8 | | |
| 3C1B | Address on File | BTT 3189900; DOGE 255.6; STMX 473.7 | | |
| B7AA | Address on File | VGX 4.98 | | |
| 337E | Address on File | LUNA 0.164; LUNC 10721.9 | | |
| 4EB6 | Address on File | BTT 24131300 | | |
| DD9A | Address on File | ADA 5715.4; AMP 9388.25; APE 22.725; BTC 0.470931; DGB 12555.3; DOGE 160.1; DOT 1.115; FTM 5.38; LLUNA 3.592; LUNA 1.54; LUNC 463322.1; MANA 119.81; MATIC 229.362; QNT 0.8168; SHIB 81819991.6; SOL 1.6704 | | |
| 45E9 | Address on File | SHIB 527505.6 | | |
| 481F | Address on File | ADA 202.8; APE 0.171; BCH 0.0051; DASH 0.026; ETH 3.31131; LLUNA 10.702; LUNA 27.809; LUNC 1306773.5; SAND 89.2965; SHIB 129583704; SOL 12.2463; TRX 4485.5; VGX 1296.82; ZEC 0.003 | | |
| BC8C | Address on File | BTT 112917100; DOGE 1238.1 | | |
| 24C2 | Address on File | BTC 0.004274; ETH 0.05649; SHIB 4342162.3 | | |
| F30C | Address on File | ADA 25.5; BTC 0.000625; TRX 540.9 | | |
| 0ACF | Address on File | ADA 0.2 | | |
| E977 | Address on File | APE 10.074; BTC 0.017513; DOT 20.407; ETH 0.17022; SAND 317.4513; SHIB 86207586.6; SOL 8.5 | | |
| 95DE | Address on File | VGX 2.8 | | |
| 9B08 | Address on File | VGX 4.97 | | |
| EF97 | Address on File | ADA 4.6; ALGO 1937.55; AVAX 2; BTT 11190500; ENJ 23.33; EOS 12.33; FIL 4.62; FTM 25.43; LINK 0.24; LUNA 2.974; LUNC 194603.2; MANA 38.69; MATIC 61.232; TRX 848.7; UNI 3; VET 2200.7; XLM 781.7; XTZ 10.02 | | |
| 4E30 | Address on File | VGX 4.98 | | |
| 9C07 | Address on File | ALGO 54.28; AUDIO 11.339; BAND 6.495; BAT 396.4; CHZ 102.0235; CKB 3934.7; COMP 0.20524; DOGE 284.4; DYDX 8.7927; ENJ 11.22; FARM 0.2604; FET 37.9; FTM 63.946; GRT 127.5; KAVA 4.889; KNC 5.1; MANA 17.81; OCEAN 82.42; QNT 0.1576; SHIB 663643.4; SUSHI 20.2749; TRX 896.7; VGX 56.2; XVG 3645; YFII 0.00772 | | |
| D31A | Address on File | VGX 8.38 | | |
| 4F11 | Address on File | BTC 0.000625; SHIB 4152249.1; VET 1143.5 | | |
| C5ED | Address on File | BTT 50256700; DOGE 7280.1; SHIB 21413047.7; STMX 629.8; VET 238.2 | | |
| AA80 | Address on File | VGX 4.01 | | |
| 4827 | Address on File | AMP 23329.01; BTT 2014240785.1; DOGE 1058.1; GALA 2168.844; LLUNA 54.36; LUNA 23.297; LUNC 5082417.9; MANA 219.53; SAND 222.1765; SPELL 103543.4; VET 9993.6 | | |
| 7AAC | Address on File | BTC 0.000449; BTT 252361600 | | |
| FF6F | Address on File | ADA 338.6; LINK 20.32; VET 3996.1 | | |
| 9E8D | Address on File | ADA 40.1; DOGE 64.2 | | |
| 571B | Address on File | BTC 0.0042; LLUNA 9.68; LUNA 4.149; LUNC 904865.5; SHIB 9505300; USDC 1.7 | | |
| 67B6 | Address on File | ADA 20.7; BTT 7970600; DOGE 1681.8; SAND 6.7366; SHIB 16058898.1; STMX 2419.3; TRX 279.4 | | |
| C8C0 | Address on File | SHIB 3132830.1 | | |
| 2643 | Address on File | DOGE 127.1 | | |
| 2B8A | Address on File | VGX 2.77 | | |
| 94BE | Address on File | VET 10 | | |
| C686 | Address on File | BTC 0.00426; BTT 86341100 | | |
| 2151 | Address on File | VGX 4.27 | | |
| 44DD | Address on File | DOGE 104.1 | | |
| 173E | Address on File | BAND 16.411; FIL 1.41; GLM 235.25; GRT 1054.27; SUSHI 7.1085 | | |
| 4788 | Address on File | ADA 786.6; BTC 0.000457; ETH 0.19094; LINK 14.87; VET 6883.8 | | |
| 0CAC | Address on File | ENJ 139.57; ETH 0.13594; FTM 326.381; MANA 209.87; SAND 48.6583; SHIB 36637.1; SOL 1.4625; VGX 138.56 | | |
| BCED | Address on File | BTC 0.000414; SHIB 511142.9 | | |
| D6EA | Address on File | DGB 72.1 | | |
| 91DD | Address on File | ADA 1211.2; ETH 0.00267; LINK 0.08 | | |
| FE5C | Address on File | BTC 0.000808; DOGE 112.2; SHIB 13695924.7 | | |
| E99F | Address on File | BTC 0.001642; MANA 34.71 | | |
| F009 | Address on File | BTC 0.000162 | | |
| 6701 | Address on File | SHIB 1709053.9 | | |
| D6E9 | Address on File | LUNA 3.556; LUNC 232701.8 | | |
| B693 | Address on File | DOGE 214.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1A6C | Address on File | XLM 36 | | |
| F218 | Address on File | ADA 206.4; SAND 35.3804; SHIB 9881660.7 | | |
| DF8D | Address on File | ADA 5.4; BAT 26.6; BTT 43770600; CKB 1535.3; DGB 344.3; OXT 36.3; SHIB 3977024.9; STMX 24727.6; TRX 237.7; VET 1971.4; XVG 2708.6 | | |
| A994 | Address on File | LLUNA 4.918; LUNA 2.108; LUNC 459734.8 | | |
| BD17 | Address on File | VGX 4.01 | | |
| FF52 | Address on File | BTC 0.000235 | | |
| D85F | Address on File | DOGE 1888 | | |
| 258A | Address on File | ADA 0.9; BTC 0.000436; VET 14723 | | |
| D268 | Address on File | ADA 420.8; BTT 917317899.9; SHIB 142127943.6; STMX 16118.3 | | |
| B7F4 | Address on File | SHIB 19041911.6 | | |
| 4DF8 | Address on File | BTC 0.008113; SHIB 1394894.6 | | |
| 2953 | Address on File | ADA 0.6; DOGE 0.7 | | |
| 6D23 | Address on File | BTC 0.000446; DOGE 301.3; NEO 0.793; VET 378.5 | | |
| 5E0C | Address on File | DOGE 3.6; SHIB 903800.5 | | |
| E91A | Address on File | BTT 200; OXT 29.3; STMX 701.4 | | |
| 89B3 | Address on File | AMP 20032.37; BCH 0.86093; DOGE 54817.7; EGLD 3.9791; ETC 47.9; ETH 0.88986; LLUNA 19.268; LUNA 8.258; LUNC 26.7; SHIB 27522774.9; VGX 337.24 | | |
| 5099 | Address on File | BTC 0.002599; BTT 72992700; SHIB 75879407.8; XVG 11683.6 | | |
| 5F38 | Address on File | BTC 0.000427; TRX 3394.4; XVG 10379.2 | | |
| BAB9 | Address on File | DOGE 1.8; SHIB 14114978.2 | | |
| 8905 | Address on File | AAVE 1.3684; AVAX 23.13; BTC 0.383635; EGLD 21.4; LLUNA 354.484; LUNA 151.923; LUNC 491.1 | | |
| 5245 | Address on File | BTT 13449700 | | |
| 3819 | Address on File | ADA 4209.3; BTC 0.001286; DOT 48.011; LINK 117.4; LLUNA 169.855; LUNA 72.795; LUNC 235.3; MATIC 785.977; VET 137307.3 | | |
| EDC8 | Address on File | ADA 920.5; BTC 0.000466; LINK 29.8; VET 16781.4 | | |
| F784 | Address on File | LLUNA 47.895; LUNA 20.527; LUNC 6644750.2; SHIB 141173215.1; SPELL 265450.4 | | |
| 1BCE | Address on File | LLUNA 230.984; YFII 19.335415 | | |
| 6807 | Address on File | DOGE 198.2; EOS 2.65; ICX 9; TRX 773.4; VET 436.1 | | |
| 4451 | Address on File | ADA 4770.4; BTC 0.00126; COMP 8.08148; DOT 32.228; HBAR 2071.3 | | |
| 9364 | Address on File | BTC 0.002169; SHIB 23016282.2 | | |
| 976C | Address on File | MATIC 4.555; SHIB 67947.8 | | |
| 81F3 | Address on File | SHIB 18119281.4; STMX 3865.1 | | |
| D9BB | Address on File | BTC 0.002733; DOGE 8201.8; SHIB 3723008.1; USDC 9.57 | | |
| 67C8 | Address on File | BTC 0.000239 | | |
| 32AD | Address on File | ADA 503.3; ALGO 269.07; BTC 0.010593; CHZ 1084.8965; DOT 58.427; ETH 0.07504; FTM 184.656; HBAR 799.7; MANA 237.42; MATIC 608.246; SHIB 4206155.8; SOL 2.0621; VET 5977.9 | | |
| 634F | Address on File | BTC 0.013604; DOGE 1182.6; ETH 0.13156 | | |
| 6357 | Address on File | BTC 0.000133; BTT 1220453200; DOGE 948.5; ETH 0.05043; STMX 40384.8 | | |
| A31D | Address on File | ADA 100.5; ALGO 23.39; DOGE 820; DOT 3.269; ETH 0.01608; LTC 0.20028; LUNA 0.621; LUNC 0.6; MANA 7.36; SAND 6.2533; SHIB 2159944.1; SOL 0.4714; VET 284.9 | | |
| 11AE | Address on File | AAVE 0.0217; ALGO 1.15; COMP 0.03733; DOT 0.402; KSM 0.04 | | |
| 90BD | Address on File | ETH 0.00857 | | |
| 4F47 | Address on File | BTC 0.000501; DOGE 88.7; ETH 0.01045; SHIB 443892 | | |
| 5E50 | Address on File | BTT 27289900 | | |
| B8BF | Address on File | BTC 0.016436 | | |
| 9945 | Address on File | BTC 0.00043; STMX 44520.8 | | |
| 7B6C | Address on File | BTC 0.000494; SHIB 27458459.7 | | |
| F81D | Address on File | VGX 4.96 | | |
| F6B8 | Address on File | ADA 132.6; DOGE 1073.4; HBAR 976; VET 9766.9 | | |
| 4656 | Address on File | BTC 0.000239 | | |
| B786 | Address on File | BTC 0.001226; SHIB 5391878.9 | | |
| 7A0F | Address on File | DOGE 49.7; VET 679.6 | | |
| F806 | Address on File | VGX 5.26 | | |
| E36A | Address on File | LINK 0.25 | | |
| B550 | Address on File | BTC 0.001203; SHIB 6574187.1; VET 7435.7 | | |
| 517E | Address on File | BTC 0.003527; DOGE 2990.1 | | |
| E629 | Address on File | BTC 0.001628; LLUNA 11.735; LUNA 5.029; LUNC 1097052 | | |
| DC0C | Address on File | BTC 0.000842; LLUNA 5.358; LUNA 2.297; LUNC 500995.7 | | |
| 55DF | Address on File | BTT 411408100; CKB 12662.6; VGX 41.09; ZEC 5.141 | | |
| 7E15 | Address on File | ADA 1.6 | | |
| 927F | Address on File | BTT 11772000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD91 | Address on File | LLUNA 21.569; LUNA 9.244; LUNC 2015984.7 | | |
| 18A2 | Address on File | BTC 0.000404; LLUNA 21.174; LUNA 9.075; LUNC 455948.1; MANA 191.46; MATIC 32.717; SHIB 10290964.9; SOL 12.1706 | | |
| A673 | Address on File | VGX 4.01 | | |
| 635C | Address on File | DOGE 169.7; SHIB 1726388.1 | | |
| 29C5 | Address on File | BTC 0.000457; BTT 6601700; DOGE 257.8; VET 233.1 | | |
| F56A | Address on File | LLUNA 23.915; LUNA 10.25; LUNC 2621620.6; SHIB 990099; VGX 63.72 | | |
| DF20 | Address on File | BTC 0.025422 | | |
| 52B8 | Address on File | ADA 9.1; BTC 0.001292; DOGE 169.9; DOT 0.844; ETH 0.02037; LUNA 0.725; LUNC 0.7; YFI 0.000124 | | |
| C9E8 | Address on File | LLUNA 17.437; LUNA 7.473; LUNC 1630181.3; SHIB 13251212.4; VET 6924.3 | | |
| 6BE3 | Address on File | BTC 0.034256; DOT 3; MANA 13.5; SOL 0.3356; XRP 455.3 | | |
| 52C5 | Address on File | BTC 0.000913; VET 1835.4 | | |
| AF91 | Address on File | BTT 53965100; SHIB 3121098.6 | | |
| 202F | Address on File | VGX 4.01 | | |
| 34BD | Address on File | BTC 0.00045; VET 667.7 | | |
| A6FF | Address on File | BTC 0.000728; SHIB 12658227.8; VGX 4.31 | | |
| D62C | Address on File | BTC 0.000999; SHIB 138109075.2 | | |
| 5D53 | Address on File | BTC 0.000827; BTT 2688800; DOGE 293.7; SHIB 1029931.2; XVG 606.5 | | |
| 04B1 | Address on File | BTC 0.00067 | | |
| E09B | Address on File | VGX 8.38 | | |
| 3B16 | Address on File | DGB 4658.3 | | |
| 8C4D | Address on File | BTC 0.000433; BTT 56081900 | | |
| CF18 | Address on File | ADA 499.6; AVAX 5.63; BTC 0.017846; BTT 51056600; DOGE 1141.5; DOT 0.75; HBAR 3459.7; LINK 0.07; MATIC 10.467; SAND 1.8951; SHIB 1000000; SOL 0.0465; SUSHI 6.3171; UNI 2.788; VET 2866.7; VGX 105.86 | | |
| C1FB | Address on File | VGX 4.95 | | |
| C5E6 | Address on File | SHIB 157175519.4 | | |
| 8C9B | Address on File | DOGE 349.9 | | |
| 7400 | Address on File | BTT 234057900; DOGE 3077.6 | | |
| 0C60 | Address on File | SHIB 261217 | | |
| ACB3 | Address on File | ADA 26.6; APE 2; BTC 0.000532; ENJ 28.41; IOT 12.19; MATIC 18.58; SHIB 3586800.5; UMA 3.079; XTZ 6.21 | | |
| 24A0 | Address on File | ADA 121.6; DOGE 32392 | | |
| 5617 | Address on File | BTC 0.012058; BTT 60656700 | | |
| 984F | Address on File | BTC 0.000441; BTT 13081600 | | |
| E38A | Address on File | APE 1.339 | | |
| 3821 | Address on File | BTT 26974500; SHIB 18428341.1 | | |
| C870 | Address on File | ADA 101.4; BTC 0.000498; DOT 5.862; SHIB 8423180.5 | | |
| 48C4 | Address on File | VGX 2.78 | | |
| E6CC | Address on File | VGX 4.02 | | |
| EE45 | Address on File | BTC 0.000597 | | |
| 9BEF | Address on File | BTT 260000000; DOGE 2900.3; LUNC 569.8; SOL 4.5873; VET 18860.3 | | |
| 0FEC | Address on File | VGX 5.16 | | |
| F747 | Address on File | BTC 0.001649; ETH 0.02509; SHIB 582326.3 | | |
| 8DE4 | Address on File | VGX 4.03 | | |
| EDAB | Address on File | BTC 0.00026 | | |
| 5859 | Address on File | BTC 0.001575; ETH 0.02211 | | |
| F42D | Address on File | SHIB 4447253.3 | | |
| 1C60 | Address on File | BTC 0.000659 | | |
| 000A | Address on File | BTC 0.000521; DOT 3.719; SHIB 5161734.3; USDC 530.26 | | |
| CB36 | Address on File | BTC 0.004695; BTT 22069200; ETH 0.10565; SHIB 374251.4; TRX 475.2 | | |
| C145 | Address on File | VGX 4.87 | | |
| 8408 | Address on File | LLUNA 30.899; LUNA 13.243; LUNC 2888229.5 | | |
| D47A | Address on File | BTC 0.000467; DOGE 237.8 | | |
| 1433 | Address on File | BTC 0.000166 | | |
| BE1B | Address on File | ADA 0.5; BTC 0.065317; HBAR 898.2; STMX 1481.1; USDC 9.33; VET 5159.3; XTZ 288.78 | | |
| 0792 | Address on File | BTC 0.00055 | | |
| CF0F | Address on File | BTC 0.000439; SHIB 2118460.8 | | |
| F103 | Address on File | ADA 781.9; BCH 0.11402; BTC 0.019223; BTT 6686300; DOGE 382.1; ETH 0.34365 | | |
| 5B47 | Address on File | BTT 13375900 | | |
| E59D | Address on File | LLUNA 7.973; LUNC 1010069.9 | | |
| 35D6 | Address on File | ADA 26.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA57 | Address on File | ETH 0.08551 | | |
| 5ED4 | Address on File | BTT 80590800 | | |
| B0A4 | Address on File | USDC 316.1 | | |
| C3B3 | Address on File | SHIB 5597014.9 | | |
| BCCC | Address on File | DOGE 56.1; SHIB 432341.5 | | |
| CCA0 | Address on File | ADA 456.3; BTC 0.008735; ETH 0.13553; SHIB 2230075.5 | | |
| C006 | Address on File | BTC 0.001762; SHIB 1257367.1 | | |
| C8D4 | Address on File | BTC 0.00165; SHIB 1533958.2 | | |
| B581 | Address on File | ADA 522.7; BTC 0.019671; BTT 159413300; DOGE 357.7; HBAR 203.6; ICX 22.9; SHIB 57054553.1; STMX 2951.9; VET 2252.4 | | |
| 7D6F | Address on File | AVAX 0.56; BTC 0.000437; CELO 2.846; DOGE 515.1 | | |
| 81A7 | Address on File | BTC 0.000211 | | |
| E1A0 | Address on File | ADA 25.2; BTC 0.001691 | | |
| E860 | Address on File | DOGE 506; ETH 0.03797 | | |
| BCF0 | Address on File | DOGE 3386.5; SHIB 74502.9 | | |
| 9180 | Address on File | VGX 2.77 | | |
| D9FA | Address on File | BTT 26111400 | | |
| 6F83 | Address on File | ADA 101.4; BTT 20000000; CHZ 35; DOGE 1068.9; EOS 10; ETH 0.04; SHIB 6000000; TRX 500 | | |
| 507A | Address on File | DOT 0.009; SHIB 820698.8 | | |
| FF15 | Address on File | LINK 230.48; STMX 211.3 | | |
| 6F17 | Address on File | BTT 75929549.1; LLUNA 5.707; LUNA 2.446; LUNC 533473.2; SHIB 5000000 | | |
| 7814 | Address on File | DOGE 15661.2 | | |
| BF0D | Address on File | BTC 0.000404; SHIB 10969568.2 | | |
| 23DF | Address on File | BTT 10951800; TRX 156 | | |
| 428D | Address on File | BTC 0.000386; USDC 115.54 | | |
| 558C | Address on File | SHIB 4332129.9 | | |
| 727F | Address on File | DOGE 8.4; LUNA 2.692; LUNC 176178.9 | | |
| 1978 | Address on File | ADA 733.4; BTC 0.016355; BTT 488129800; DOT 7.591; ETH 1.15164; HBAR 1530.2; LINK 61.35; OCEAN 160.94; STMX 6847.7; VGX 158.98; XLM 9452.6 | | |
| D261 | Address on File | ADA 11.6; SHIB 611845.3 | | |
| 26BA | Address on File | VGX 4.01 | | |
| 4D13 | Address on File | SHIB 29962.1; XRP 999.9 | | |
| 8830 | Address on File | GRT 68.07 | | |
| 6AF8 | Address on File | VGX 4.98 | | |
| 92B5 | Address on File | BTC 0.000498; SHIB 1485001.4 | | |
| 9DA3 | Address on File | AVAX 9.08; ENJ 248.37; FET 484.33; FTM 384.45; HBAR 1616.5; LINK 10.1; LUNA 0.006; LUNC 101883.6; MANA 87.34; MATIC 108.441; SAND 54.9819; SOL 3.0201; WAVES 20.247 | | |
| AEC9 | Address on File | VGX 4.27 | | |
| E52C | Address on File | ADA 142; BTC 0.000511; DOGE 110.8; SHIB 2979737.7 | | |
| D471 | Address on File | ADA 23378.2; BTC 0.000512; SHIB 1763668.4; VET 635.5; XLM 1.3 | | |
| A8DC | Address on File | VGX 8.37 | | |
| 468F | Address on File | BTC 0.000498; BTT 6890700; CKB 3364.4; DGB 515.5; DOGE 312.8; ENJ 16.54; HBAR 0.2; SHIB 23879095; STMX 798.5; TRX 306; VET 226.4; XVG 678.8 | | |
| A4F3 | Address on File | ADA 530.8; BTT 3357300; HBAR 2264; SHIB 460154.7; STMX 73937.3; VET 3687.2; VGX 462.85 | | |
| DB8A | Address on File | ADA 6; AVAX 17.81; BTC 0.00218; DOT 394.602; LINK 54.07; MANA 805.87; SAND 196.0784; SOL 73.6408; VGX 8516.43 | | |
| 9130 | Address on File | BTC 0.002327; FTM 77.077; LLUNA 10.213; LUNA 4.377; LUNC 14.1 | | |
| 0EC6 | Address on File | ADA 2787.6; BTC 0.313645; ETH 4.89679; SHIB 3276540; SUSHI 233.5813; VGX 148.45; XVG 43332.5 | | |
| 124E | Address on File | ADA 654.6; BTC 0.284751; ETH 1.17434; SOL 4.6736; USDC 15422.64 | | |
| 2E97 | Address on File | ADA 2.7; BTC 0.000386; VGX 1.47 | | |
| 892B | Address on File | APE 36.443; BTC 0.044561; DOGE 2322.8; ETH 0.1287; FIL 60.32; SOL 11.0373 | | |
| 748E | Address on File | ADA 21.5; APE 8.825; DOT 117.075; FTM 588.135; LLUNA 32.026; LUNA 13.726; LUNC 2992935.7; VET 19575.6 | | |
| 9E85 | Address on File | VGX 2.75 | | |
| 293C | Address on File | BTC 0.001496; BTT 224369615.8; CKB 14265.3; SAND 163.4363; SHIB 4256034.3; VET 1028.3 | | |
| 24D2 | Address on File | SHIB 4557885.2 | | |
| CD26 | Address on File | ADA 2910.4; BTC 0.001303; USDC 1013.13 | | |
| 1BEE | Address on File | ADA 337.4; DOT 22.883; ETH 1.09974; LINK 103.25; MANA 2008.43; MATIC 105.285; USDC 432.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E31 | Address on File | BTC 0.006607 | | |
| E342 | Address on File | ADA 2814.2; BTC 0.003864; DOT 266.364; ETH 1 | | |
| 8DF7 | Address on File | BTC 0.002153 | | |
| 1CCA | Address on File | ADA 1588; LUNA 0.004; LUNC 197.7 | | |
| EA8F | Address on File | ATOM 2.166; BTC 0.000418; DOGE 362.8; DOT 1.742; ETH 0.00413; FTM 8.689; LINK 2.85; MANA 5; ONT 50.05; POLY 114.21; SHIB 6232193.7; SOL 2.3544 | | |
| 9E72 | Address on File | BTC 0.00053; VGX 885.01 | | |
| 6311 | Address on File | ADA 62.5; BTC 0.000437; DOT 1.003; SOL 0.1902 | | |
| 77DC | Address on File | BTT 56394799.9; DGB 1059; DOGE 3476.7; DOT 1.025; ENJ 62.45; ETC 1.52; IOT 71.96; SHIB 21119709.3; STMX 3715.3; VET 1794.3; VGX 10.94 | | |
| 9096 | Address on File | ADA 0.6 | | |
| A1DE | Address on File | CKB 45184.2; DOGE 12.5; ETC 0.03; LLUNA 30.274; LUNA 12.975; LUNC 2011123.6; SHIB 122492960.5 | | |
| 880D | Address on File | LLUNA 11.968; LUNA 5.13; LUNC 2636239.4 | | |
| 972B | Address on File | LLUNA 76.43; LUNA 32.756; LUNC 12418374; SHIB 11735124.2 | | |
| 114B | Address on File | SHIB 283835.4 | | |
| 2200 | Address on File | BTC 0.001197; DOGE 1500.6; DOT 41.786; ETH 0.73799; LUNA 0.008; LUNC 501; SOL 1.0001; USDC 110.19; VGX 103.55 | | |
| A8B3 | Address on File | ADA 833.2; ATOM 20.29; BTC 0.000433; DGB 3301.6; DOGE 1634.5; ETH 0.17577; LLUNA 15.943; LUNA 6.833; LUNC 54895.2; SHIB 1993223; USDC 13.78 | | |
| 2F4D | Address on File | BTC 0.21795; USDC 52.57; VGX 546.26 | | |
| EE55 | Address on File | ADA 1505; ALGO 236.2; BTC 0.005156; DOGE 1866.2; DOT 2.713; ETH 0.0262; FTM 100; LLUNA 10.141; LUNA 4.346; LUNC 609469.3; MATIC 200; SHIB 4358763.9 | | |
| D184 | Address on File | ADA 903.3; BTC 0.000583; LUNA 1.627; LUNC 106453.8; MATIC 581.115; SHIB 8050847.4; VGX 958.09 | | |
| 26AA | Address on File | APE 0.173 | | |
| 8EEF | Address on File | ENJ 0.86; KNC 0.2; LUNA 1.182; LUNC 899208.7; MANA 0.1; MATIC 0.943 | | |
| 2C87 | Address on File | ADA 3166.7; DOT 132.723; LLUNA 6.098; LTC 0.0115; LUNA 2.614; LUNC 569862.7; VGX 268.7 | | |
| B848 | Address on File | BTT 10661859.6; CKB 1988.4; LUNA 3.403; LUNC 1409009.4; TRX 305.3 | | |
| 7E28 | Address on File | SAND 7.5173 | | |
| A8FD | Address on File | XRP 10.4 | | |
| D0CE | Address on File | ADA 1.8; DOT 1.208; MATIC 1.046 | | |
| 735D | Address on File | BTC 0.000581; BTT 30099100 | | |
| 1DC9 | Address on File | DOGE 3.9; VET 0.6 | | |
| A07B | Address on File | BTC 0.001026; DOGE 750.5 | | |
| 75D2 | Address on File | BTC 0.000605; DOGE 1404.6; OXT 384.7 | | |
| 8B2C | Address on File | BTC 0.000093; MANA 86.26; MATIC 0.474 | | |
| EEDF | Address on File | ADA 508.6; ALGO 8.44; AMP 1724.13; APE 10.167; ATOM 0.497; AVAX 2; AXS 5; BAND 0.657; BAT 166.1; BCH 0.01225; BTC 0.110553; BTT 3304200; CELO 2.646; CHZ 90.4809; CKB 1098.1; COMP 1.01946; DAI 9.92; DASH 0.037; DGB 198.9; DOT 36.989; EGLD 1.081; ENJ 4.45; EOS 1.8; ETC 0.3; ETH 0.45328; FIL 1.04; FLOW 54.545; FTM 30; GLM 27.26; GRT 28.29; HBAR 37.2; ICX 5.3; IOT 5.42; KEEP 32.86; KNC 3.92; LINK 0.29; LTC 1; LUNA 2.037; LUNC 25022.3; MANA 28.09; MATIC 14.43; MKR 0.0025; NEO 1.113; OCEAN 8.82; OMG 1.51; ONT 6.58; OXT 17.3; QTUM 0.78; SAND 25.4166; SHIB 2120658.9; SKL 94.81; SOL 6.3888; SRM 1.767; STMX 536.8; TRX 220.7; UMA 0.424; UNI 0.305; USDC 5.3; VET 437.9; VGX 2.79; XLM 885.5; XMR 1.03; XVG 514.4; YFI 0.000234; ZEC 0.045; ZRX 6.7 | | |
| CC71 | Address on File | DOT 4.686; ENJ 31.7; EOS 57.67; LINK 1; SHIB 32973659.4 | | |
| A353 | Address on File | BTC 0.000448; BTT 66037800; DOGE 3605; VET 5170.6 | | |
| 86EF | Address on File | BTC 0.000528; ETH 0.00289 | | |
| DBC2 | Address on File | SAND 641.2807 | | |
| 9E3B | Address on File | VGX 8.38 | | |
| A216 | Address on File | ADA 80.3; BTC 0.002672; DOT 3.42; ETH 0.04409; SOL 0.4329 | | |
| 3389 | Address on File | ADA 136.5; BTC 0.00047; BTT 60406900; CKB 4950.4; DOGE 751.9; ENJ 173.99; ONT 40.8; STMX 4530.4; VET 892.8; VGX 26.13; XTZ 21.12; XVG 3727 | | |
| 5C87 | Address on File | SHIB 28674094.8 | | |
| A92B | Address on File | ADA 152.9; BTC 0.001501; BTT 55079300; CKB 4797.1; STMX 3498.6; VGX 81.21 | | |
| BB32 | Address on File | BTC 0.000898; DOGE 1430.5; SHIB 4966514.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E03C | Address on File | ADA 35.1; BTC 0.00165; DOT 21.944; FTM 109.098; MANA 32.72; MATIC 110.964; SHIB 43869193.9; VET 370.9 | | |
| A111 | Address on File | ADA 53.4; BTC 0.000515; EGLD 2.0698; EOS 256.77; LINK 122.81; LTC 2.76892 | | |
| A34B | Address on File | USDC 113.49 | | |
| 8A4C | Address on File | BTC 1.657334; BTT 200; DOGE 5962.6; ETH 0.54011; SHIB 1910243.5 | | |
| B8A6 | Address on File | BTC 0.000448; BTT 317891900; DOGE 1283.5; SHIB 91206675.1 | | |
| FBED | Address on File | ADA 25.9; BTC 0.000674; ETH 0.01704; GRT 31.94 | | |
| CD81 | Address on File | ADA 8.4; CKB 41684.4; SHIB 6751282.7; STMX 43136.2; VET 19132.5; VGX 31.99 | | |
| 5340 | Address on File | BTC 0.000755; BTT 79441347.3; SHIB 697943.1 | | |
| B63A | Address on File | ADA 1931; BTC 0.177577; DOGE 10916.1; SHIB 3863987.7; SOL 5.8361 | | |
| CE41 | Address on File | BTC 0.000051 | | |
| 287D | Address on File | SHIB 976181.1 | | |
| 14DA | Address on File | BTC 0.000834; ETH 0.01365 | | |
| BFD2 | Address on File | BTC 1.123723; SOL 1.0925; USDC 27121.94 | | |
| CB39 | Address on File | VGX 2.77 | | |
| 05C3 | Address on File | BTC 0.004785 | | |
| 4B6B | Address on File | VGX 2.8 | | |
| 825F | Address on File | VGX 5.15 | | |
| F2BC | Address on File | ADA 1.2; BTC 0.000511; DOGE 157.6 | | |
| BA93 | Address on File | VGX 2.76 | | |
| 6A60 | Address on File | AVAX 0.05; BTC 0.015516; HBAR 8310.2; LINK 0.05; LLUNA 19.73; LUNA 8.456; LUNC 801364.9; MATIC 1.809; SAND 154.2746; SHIB 20386.7 | | |
| 4E1A | Address on File | ALGO 60.46; BTC 0.000971; DOGE 507.3; HBAR 21.4 | | |
| 6EDF | Address on File | ADA 1914.5; BTC 0.000725; HBAR 2844.1; MANA 197.55; VET 2888.5 | | |
| D611 | Address on File | BTC 0.000011 | | |
| B6CD | Address on File | BTT 3222300; DOGE 75.5; XVG 781.9 | | |
| BBFF | Address on File | BTC 0.003733; DOT 3.584; HBAR 2258.7; LINK 9.52 | | |
| 6A10 | Address on File | ADA 0.7; BTC 0.000242; SHIB 30710467.1 | | |
| A34F | Address on File | BTC 0.000521; BTT 10318300; SHIB 1527883.8 | | |
| 30D9 | Address on File | BTC 0.000995; SHIB 208703637.2 | | |
| A6EB | Address on File | BTC 0.00052 | | |
| 483A | Address on File | BTC 0.00052; CKB 20180.8; MATIC 711.843 | | |
| 65DC | Address on File | EGLD 2.1893 | | |
| FB0A | Address on File | SHIB 4433081.3 | | |
| 20C3 | Address on File | VGX 4.42 | | |
| 97C6 | Address on File | BTT 27373000 | | |
| 8460 | Address on File | BTT 169255729.3; LLUNA 19.067; LUNA 8.172 | | |
| 912F | Address on File | DOGE 7.2 | | |
| CA64 | Address on File | BTC 0.000513; USDC 1.93 | | |
| 24A0 | Address on File | BTT 134471500; DOGE 0.3 | | |
| 458C | Address on File | BTC 0.000449; BTT 126127700; DOGE 9080.2; ETH 1.30224; LTC 4.44535; VET 4063.8 | | |
| A72A | Address on File | BTT 1241200; VET 78.6 | | |
| 142C | Address on File | ADA 6; BTC 0.000434; BTT 11028100; DOT 0.273; VET 100.9 | | |
| 7C22 | Address on File | VGX 5 | | |
| 6C71 | Address on File | BTC 0.003019; BTT 30202600; DOGE 3617.2; TRX 4003.5 | | |
| 4EB1 | Address on File | ADA 0.6; DOT 161.435; VET 38065.6 | | |
| DBC8 | Address on File | LLUNA 6.915; LUNA 2.964; LUNC 646278.6 | | |
| 50EA | Address on File | ADA 50.6 | | |
| 6E62 | Address on File | BTC 0.001677 | | |
| 4981 | Address on File | SHIB 6720495.6 | | |
| A519 | Address on File | SPELL 58119.9 | | |
| C178 | Address on File | SHIB 357993257.1 | | |
| 047E | Address on File | ADA 241.5; BAT 113.2; CKB 4939; DOGE 6073.8; LUNC 1649237.9; SHIB 35682872; VET 1708.8 | | |
| 775F | Address on File | OXT 1941.8; VGX 6525.4 | | |
| 6F16 | Address on File | VGX 5.39 | | |
| D273 | Address on File | KEEP 34098.81; LLUNA 517.204 | | |
| FA9E | Address on File | AVAX 0.01; LLUNA 10.564 | | |
| AB46 | Address on File | BTC 0.000257 | | |
| 0B64 | Address on File | BTC 0.000349 | | |
| 8790 | Address on File | VGX 8.38 | | |
| E0E0 | Address on File | BTC 0.001812; CHZ 21.8766; DOGE 37.5; ETH 0.00232; FTM 7.233; KNC 5.23; LUNA 0.207; LUNC 0.2; MANA 3.74; MATIC 5.357; SHIB 226449.2; SOL 0.0526 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3517 | Address on File | ADA 434.4; LLUNA 9.922; LUNA 4.253; LUNC 927529.8; MANA 99.43; MATIC 634.734; VGX 1071.42 | | |
| A686 | Address on File | ADA 5194.3; ATOM 29.783; BTC 0.000434; BTT 142857143; DOGE 11277.3; DOT 97.268; FET 4012.67; GALA 11094.7194; LUNA 3.77; LUNC 919488.2; MATIC 3110.083; SHIB 121917544.6; TRX 3874.7; VET 49567 | | |
| AAAF | Address on File | BTC 0.010755 | | |
| 55B7 | Address on File | ADA 4.9; APE 6.896; BTC 0.001577; CHZ 20.1948; DOGE 41.6; EGLD 0.0365; EOS 2.12; ETH 0.00225; FTM 7.202; ICX 4.2; OCEAN 8.86; SHIB 869923.3; SOL 0.0495; SRM 9.703; TRX 97.4; UMA 4.095; VGX 8.49 | | |
| 9901 | Address on File | VGX 2.8 | | |
| 0A91 | Address on File | SHIB 44832036.2 | | |
| FC84 | Address on File | CHZ 19.7288; DOGE 37.9; SHIB 287604.2 | | |
| 3770 | Address on File | ADA 41.1; BTC 0.001059; VGX 5.17 | | |
| B664 | Address on File | ADA 21.3; ALGO 43.8; BTC 0.001661; BTT 11483400; CHZ 417.9879; DGB 5676; FTM 650.005; LUNA 0.017; LUNC 1079.6; SHIB 587199; STMX 2144.4; VET 370.1; XVG 2027.6 | | |
| 8ECA | Address on File | BTC 0.000736 | | |
| 4915 | Address on File | BTT 96593000; SHIB 10174471.6 | | |
| BD5E | Address on File | BTT 5977799.9; CKB 535.4; LLUNA 6.508; LUNA 2.789; LUNC 608301.4; SHIB 4269029.3 | | |
| D9AB | Address on File | BTC 0.002236; BTT 133042713.2; CKB 8091.8; DGB 251.7; DOGE 1085.7; ETH 0.05134; SHIB 7404649.7; STMX 1057.4; XVG 5128.3; YFI 0.001997 | | |
| 093A | Address on File | ADA 451.1; ALGO 108.34; BTT 412182148.5; CKB 8739.6; COMP 2.5; DGB 759.8; DOGE 1740.5; EOS 4.21; MATIC 67.528; OCEAN 15.54; SHIB 30238088.9; STMX 2459.9; SUSHI 7.97; TRX 318.5; UNI 0.002; VET 1218.9; XLM 550.4; XVG 1608.5 | | |
| E47B | Address on File | BTC 0.000679; BTT 151621300; SHIB 6935774.7 | | |
| 63A0 | Address on File | BTC 0.001757; BTT 60041400; SHIB 6242197.2 | | |
| BEB3 | Address on File | BTC 0.000244; BTT 20389031.9; DOGE 81.9; SHIB 8599205.9 | | |
| 1A1D | Address on File | BTT 5794500 | | |
| 7FA9 | Address on File | BTT 23521400 | | |
| 92B3 | Address on File | VGX 5.17 | | |
| D5EB | Address on File | SHIB 0.3 | | |
| 9F85 | Address on File | BTC 0.000429; CKB 3419.2; DOGE 1928.6; SHIB 4324624.1 | | |
| 83CC | Address on File | DOGE 4899.8; ETC 30.25 | | |
| 2577 | Address on File | VGX 4.3 | | |
| 8D0E | Address on File | VGX 4.3 | | |
| 1177 | Address on File | ADA 2485.2; BTC 0.13252; DOT 19.323; ENJ 609.59; ETH 1.11088; LINK 16.78; LTC 3.09403; SOL 13.8419; USDT 227.51; VET 9739.9; VGX 1170.62; XRP 618.4; XTZ 23.02 | | |
| 64FB | Address on File | VGX 4.9 | | |
| B831 | Address on File | BTC 0.000586; BTT 120386100 | | |
| 7B80 | Address on File | BTC 0.000913; CHZ 59.0103; DOGE 131.4; DOT 0.752; ETH 0.00493; MATIC 11.021; SHIB 913346.5; SOL 0.1094 | | |
| 4D11 | Address on File | BTC 0.000436; BTT 251213400 | | |
| 5256 | Address on File | BTC 0.000466; BTT 56605000; DOGE 1455.1; SHIB 4925230.9 | | |
| DD6B | Address on File | ETH 0.02118; GRT 91.72 | | |
| C45D | Address on File | BTT 28171299.9; ETH 0.03021; LTC 6.41118; MANA 13.01; ONT 110.12; SHIB 20308321.9; VGX 24.05 | | |
| 9CE4 | Address on File | BTT 346424700; LLUNA 44.645; TRX 3564.7 | | |
| 48D5 | Address on File | BTT 2801700; DOGE 7840.8; ETC 31.81; ETH 0.36414 | | |
| DDCA | Address on File | DOGE 4 | | |
| A3AD | Address on File | SHIB 3834531.9 | | |
| 0202 | Address on File | BTC 0.001243; BTT 310183200; SHIB 12919896.6 | | |
| 9510 | Address on File | BTT 800 | | |
| EFFE | Address on File | LLUNA 9.175; LUNA 3.932; LUNC 856808.8 | | |
| B24A | Address on File | BTC 0.009377; SHIB 13614703.8 | | |
| B137 | Address on File | BTT 103915100; LUNA 0.034; LUNC 2210.3; SHIB 2649006.6; TRX 0.1 | | |
| 07AA | Address on File | BTC 0.000405; DOGE 5752.5; FIL 23.31; SHIB 25596749.2 | | |
| E2D9 | Address on File | BTC 0.000432; BTT 70475300; DOGE 5538; LLUNA 10.76; LUNA 4.612; LUNC 1005619.2; SHIB 259253.2; STMX 9087.3; VGX 62 | | |
| 8D69 | Address on File | BTC 0.000498; SHIB 4438526.4 | | |
| E4A0 | Address on File | BTC 0.003615; ETH 0.02188; SHIB 1869508.3; SOL 0.4192 | | |
| 1232 | Address on File | BTC 0.000446; BTT 69954600; DOGE 8030.5 | | |
| 57BA | Address on File | BTC 0.000831; LLUNA 5.389; LUNA 2.31; LUNC 503598 | | |
| E99C | Address on File | SHIB 3204101.2 | | |
| 391A | Address on File | BTC 0.000499; USDC 6326.35 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 505C | Address on File | APE 0.57; SOL 0.3112; USDC 3.67 | | |
| C112 | Address on File | LUNA 1.242; LUNC 1.2 | | |
| 9746 | Address on File | DOGE 13.3 | | |
| D815 | Address on File | ADA 10 | | |
| 1BC4 | Address on File | SHIB 59747.9 | | |
| DC7C | Address on File | ADA 1 | | |
| 5B7C | Address on File | BTT 21799.9; LLUNA 12.625; LUNA 5.411; LUNC 3310633.3 | | |
| 2D3A | Address on File | BTC 0.007399; ETH 0.10321; USDC 693.24; VGX 164.38 | | |
| 015F | Address on File | VGX 5.16 | | |
| 7CBA | Address on File | BTT 74082300 | | |
| 3B42 | Address on File | BTC 0.001606; TRX 2692.1 | | |
| 0615 | Address on File | ETH 0.04008; LUNA 1.103 | | |
| D5B2 | Address on File | ADA 73.9; BTC 0.00216; BTT 12726300; DOGE 157.7; LTC 0.27385; STMX 1710.2; VET 465.4; VGX 21.28; XLM 185.7 | | |
| 619C | Address on File | ADA 73.9; BTC 0.002191; DOT 1.226; VET 241.1; VGX 22.97; XLM 185.8 | | |
| DED0 | Address on File | BTC 0.001657; MANA 105.34; SHIB 1508750.7 | | |
| 0486 | Address on File | BTT 3272300; LUNA 1.32; LUNC 86299.4; SHIB 3140179.4 | | |
| D8FB | Address on File | BTC 0.000141; ETH 0.00795; LLUNA 3.685; VGX 0.77 | | |
| 24C7 | Address on File | VGX 4 | | |
| D3CC | Address on File | ADA 15.1; AMP 855.45; ANKR 105.41451; BTT 4608294.9; CHZ 32.9912; CKB 1100.8; DGB 267.5; DOGE 1097.7; FTM 6.111; GALA 71.8494; JASMY 452.1; SHIB 3088583.1; SKL 34.81; STMX 2334.6; VET 359.3; XVG 1079.3 | | |
| D173 | Address on File | BTC 0.000911 | | |
| 71B4 | Address on File | BTT 5507800 | | |
| 9AC9 | Address on File | VGX 4.62 | | |
| 4B46 | Address on File | BCH 0.01787; BTC 0.000865; BTT 4719500; DOGE 349.6; ETH 0.01626; SHIB 1254705.1; VET 121 | | |
| 90BD | Address on File | SHIB 266091.3 | | |
| C357 | Address on File | ADA 477.5; SHIB 35220511.8 | | |
| C36B | Address on File | ADA 5887.9; ATOM 54.685; AVAX 7.57; BAT 843; BTC 0.001628; BTT 198333400; DGB 586.9; DOT 24.588; ENJ 468.96; ETH 14.61767; HBAR 5397.5; ICX 225.9; IOT 227.17; LLUNA 52.152; LUNA 22.351; LUNC 72.3; ONT 202.89; SAND 196.0783; SOL 8.3386; STMX 11654.3; VET 15523.8; VGX 90.18; ZRX 188.3 | | |
| 6658 | Address on File | ADA 95.7; BTC 0.004411; BTT 64716100; DOGE 548.5; SHIB 42698239.6 | | |
| 568D | Address on File | VGX 4.03 | | |
| B2D6 | Address on File | SHIB 495961.4 | | |
| 8DF1 | Address on File | LLUNA 79.516; LUNA 34.079; LUNC 4291079.5; SHIB 84485884 | | |
| 2340 | Address on File | ALGO 18.58; APE 10.367; ATOM 1.408; AVAX 0.52; BAND 2.3; BAT 12.3; BTC 0.007789; BTT 10161400; CELO 5.825; CHZ 43.9228; CKB 2117.3; DASH 0.051; DGB 539.6; DOT 1.236; EGLD 0.0961; ENJ 18.65; ETH 0.14726; FIL 0.21; FTM 12.724; GLM 75.43; GRT 61.47; HBAR 128.7; IOT 25.59; KNC 13.51; LUNA 3.668; LUNC 104602.8; MATIC 22.327; MKR 0.0028; OCEAN 17.46; OMG 1.52; ONT 8.75; QTUM 0.83; SHIB 1270815.9; SOL 0.9864; STMX 536.7; SUSHI 3.7878; UMA 1.092; VET 319.9; VGX 8.5; XMR 0.063; XVG 854.1; ZRX 22.6 | | |
| 0AAC | Address on File | BTT 359427800; LLUNA 21.795; LUNA 9.341; LUNC 2037616.1; SHIB 50945291.3 | | |
| 7338 | Address on File | BTC 0.000557 | | |
| 718C | Address on File | BTC 0.000433; BTT 349541799.9 | | |
| 7403 | Address on File | AVAX 0.1; BTT 1837300; ETC 0.27; HBAR 9.9; MANA 1.76; MATIC 0.521; SHIB 99971.2; TRX 110.4; VET 53.1; XLM 7.2; ZRX 2.5 | | |
| 654B | Address on File | EGLD 0.1378; LUNA 1.449; LUNC 1.4; NEO 1.597; SHIB 970651; VET 474.6; XMR 0.187 | | |
| A19C | Address on File | BCH 0.00725; BTT 2591000; CKB 736.3; DGB 593.8 | | |
| AC5C | Address on File | ADA 0.4; SHIB 15948347.2 | | |
| C968 | Address on File | SHIB 5625447.3 | | |
| CD58 | Address on File | BCH 0.03357; BTC 0.001374; DOGE 1196.3; ETH 0.03471; SHIB 1740644 | | |
| 5FDE | Address on File | ADA 719.4; BTC 0.000395 | | |
| 55EB | Address on File | BTC 0.000514 | | |
| 3AD2 | Address on File | VGX 4.98 | | |
| 550C | Address on File | BTT 20205600; STMX 226.1 | | |
| 8C61 | Address on File | BTC 0.150095 | | |
| 3A07 | Address on File | ADA 4.7; DOGE 3955.9; HBAR 7406; LLUNA 17.215; LUNA 7.378; LUNC 1609432.2; SOL 10.2211 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5165 | Address on File | BTC 0.030671; CKB 16203; DGB 184.5; ENJ 8.63; HBAR 487.2; MANA 17.49; MATIC 249.319; OXT 30.9; QTUM 1.84; SHIB 1650087.2; SRM 40.517; VET 1.9; XLM 45.6 | | |
| 6F0D | Address on File | BTC 0.000462; VET 542 | | |
| 21F9 | Address on File | BTC 0.000521; SOL 1.004 | | |
| 0610 | Address on File | BTC 0.000448; BTT 30650800; CKB 6049.2 | | |
| 8673 | Address on File | VGX 4.26 | | |
| 0C56 | Address on File | LLUNA 16.135; LUNA 6.915; LUNC 2012475.4 | | |
| 5F21 | Address on File | ADA 17; BTC 0.002349; LUNA 1.656; LUNC 1.6; MANA 4.76; SOL 0.3534 | | |
| 634D | Address on File | BTT 12649800; DOT 8.94; FTM 44.589 | | |
| 0C75 | Address on File | TRX 1807.4; VGX 2.75 | | |
| B4E6 | Address on File | BTC 0.000035 | | |
| 30DE | Address on File | SHIB 474383.3 | | |
| 633F | Address on File | DOGE 319.5 | | |
| 4CC9 | Address on File | SHIB 684773.8 | | |
| FFB6 | Address on File | VGX 2.78 | | |
| E2D0 | Address on File | ADA 525.5; ALGO 159.37; BTT 19600500; HBAR 2059.5; LINK 40.02; VET 5003.4; XLM 481 | | |
| 458A | Address on File | SHIB 1013993.1 | | |
| FA0E | Address on File | DOGE 20654 | | |
| 2BC7 | Address on File | SHIB 2250000 | | |
| FD9C | Address on File | BTC 0.048554; DOGE 1095.5; ETH 0.01954; LUNA 1.761; LUNC 97.1; MATIC 53.464; SHIB 19046674.9 | | |
| CB66 | Address on File | DOGE 287.8; SHIB 117370.8 | | |
| CD7E | Address on File | BTC 0.000514; SHIB 1622950.8 | | |
| 18BA | Address on File | BTC 0.002251 | | |
| B44E | Address on File | ADA 2385.2; BTC 0.000623; BTT 140817000; HBAR 1.1; SHIB 14929723.2 | | |
| 0657 | Address on File | ADA 93.1; DOGE 10732.9; LLUNA 4.69; LUNA 1.791; LUNC 390660.3; VGX 28.86 | | |
| 4939 | Address on File | BTC 0.000437 | | |
| F51E | Address on File | ADA 21.6; BTC 0.005701; DOT 5.768; ETH 0.09808; SHIB 4118250.2 | | |
| 575C | Address on File | VGX 33.37 | | |
| 0656 | Address on File | ADA 7.5; BTC 0.014738; DOGE 40; ETC 1.65; ETH 1.15251; LTC 0.8644; TRX 168.4; USDC 587.83; XVG 908.5 | | |
| 9EE0 | Address on File | ADA 2029.4; DOGE 2; LLUNA 23.186; LUNC 2551060.8; SHIB 24454.8 | | |
| 859E | Address on File | BTC 0.000448; BTT 70140200; ETH 0.79885; LLUNA 4.676; LUNA 2.004; LUNC 437126.3; SHIB 7800937.5; XVG 6936.8 | | |
| 0390 | Address on File | BTT 31312500; LLUNA 5.023; LUNA 2.153; LUNC 469144.9; SHIB 33363957.2 | | |
| 805E | Address on File | VGX 4.66 | | |
| 5309 | Address on File | USDC 61.85; VGX 20117.33 | | |
| 16CA | Address on File | BTC 0.000464; USDC 34195.71 | | |
| F8D2 | Address on File | DOT 5.364; LINK 2.74; USDC 1.65; VGX 20130.67; XRP 5.2 | | |
| DDB0 | Address on File | DOT 2.355; LINK 3.6 | | |
| FBD5 | Address on File | ADA 373.3; ATOM 117.314; AVAX 7.98; BTC 0.520038; BTT 102827300; DOGE 1649.8; DOT 171.673; ENJ 218.29; ETH 8.32324; GALA 12963.6785; LINK 914.28; LLUNA 10.576; LUNA 4.533; LUNC 14.7; MANA 680.54; MATIC 634.811; SAND 161.6827; SHIB 7065140.5; SOL 32.9934; UNI 59.633; VET 7650.5; VGX 15816.22 | | |
| 346C | Address on File | USDC 6.82 | | |
| B542 | Address on File | ADA 0.6; BTT 81000; DOGE 1.4; SHIB 1000915.4; SOL 0.0021; VGX 9.65 | | |
| FA32 | Address on File | BTC 0.057915; LLUNA 11.367; LUNA 4.872; LUNC 1062730.5; SHIB 131821240.3; YFI 0.092401 | | |
| 9EBE | Address on File | BTC 0.222461; ETH 1.31231 | | |
| B37D | Address on File | ALGO 38 | | |
| 2CD1 | Address on File | BTT 257161900 | | |
| FE2A | Address on File | DOGE 1.8 | | |
| 1F2F | Address on File | DOGE 9 | | |
| 204D | Address on File | CKB 1704.2 | | |
| 787D | Address on File | BTC 0.003242; SHIB 52867.7 | | |
| 3867 | Address on File | BTC 0.000688; EOS 380.25; SHIB 30241843.1 | | |
| BCA9 | Address on File | AAVE 0.0117; ADA 433.5; BAT 869.1; COMP 5.50804; DOGE 1130.6; DOT 20.607; ETH 1.32863; GRT 747.06; LINK 57.81; LLUNA 49.257; LUNA 21.111; LUNC 320.2; MATIC 2.706; SOL 0.0236; UNI 50.083; USDC 8.33; VGX 1.26 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4E00 | Address on File | CKB 621.2; DGB 243; DOGE 177.6; EOS 6.62; GLM 21.61; HBAR 56; IOT 11.44; ONT 14.36; STMX 790.8; XLM 25.8; XVG 604.3 | | |
| 7E2F | Address on File | BTC 0.000442; BTT 15276800 | | |
| 65F8 | Address on File | BTT 5000000; STMX 5050.2; TRX 2000; XLM 7378.4; XVG 3827 | | |
| A1FF | Address on File | AAVE 1.0322; ADA 1902.3; ALGO 1341.51; BTC 0.01909; BTT 54332000; DOGE 206.9; LLUNA 30.711; LUNA 13.162; LUNC 2323.9; MATIC 2.952; SOL 38.5095; UNI 25.248 | | |
| CB7D | Address on File | ADA 1407.5; ALGO 130.32; APE 10.583; BTC 0.025949; ETH 2.29712; HBAR 3029.9; LLUNA 22.786; LUNA 9.766; LUNC 2130517.4; MATIC 535.426; SHIB 19050055.2; VET 10096.3; VGX 17.29 | | |
| 5B1E | Address on File | BTC 0.000405; SHIB 18687992.7 | | |
| 34B4 | Address on File | ADA 11.2; BTC 0.000501; BTT 20969900; DGB 146.8; DOGE 236.5; ETC 0.98; ETH 0.01682; SHIB 2710027.1; TRX 216.9; VET 585.2; XLM 352; XVG 1121.1 | | |
| CCD0 | Address on File | BTC 0.009109; DOGE 326; ETH 1.3446; SHIB 12621272.7 | | |
| 87F5 | Address on File | ADA 747.9; AVAX 2.06; BTC 0.002525; DOGE 756.8; ETH 0.01243; SHIB 120906683.9 | | |
| B31F | Address on File | ADA 58.1; BTC 0.001017; BTT 5667400; DOGE 237.3; ETH 0.00361; SHIB 1608063.8; XLM 231.7 | | |
| 5ED3 | Address on File | BTT 28928600; DOGE 311.1; MANA 32.69; SHIB 11148272; XLM 79.7 | | |
| 4002 | Address on File | SHIB 410518450.6 | | |
| 2F8F | Address on File | BTC 0.000278; DOT 314.648; LINK 96.09; MATIC 2184.97 | | |
| 9946 | Address on File | BTC 1.602563; DOT 133.964; ETH 22.08118; VGX 901.23 | | |
| 1342 | Address on File | BTT 4587155.9; SHIB 3282054.4 | | |
| 518B | Address on File | AVAX 5.51; BTC 0.000494 | | |
| 78A4 | Address on File | VGX 2.8 | | |
| DE3B | Address on File | ADA 2780.1; ALGO 304.45; AVAX 36.44; BTC 0.000523; BTT 41852600; CHZ 77.3654; DOGE 5618.9; DOT 11.955; EOS 56.02; ETC 17.54; HBAR 1554.6; MANA 82.92; MATIC 1083.108; SAND 100.2453; SHIB 6076879.5; SOL 27.6788; STMX 15483.2; TRX 9078.6; VET 6967.2; XLM 1030.1; XTZ 116.73 | | |
| AFBA | Address on File | BTC 0.000444; DOGE 2098.8 | | |
| 369C | Address on File | ADA 331.7; BTC 0.021946; DOGE 1533.8; VET 748.1 | | |
| 82BF | Address on File | VGX 5.15 | | |
| 4FC6 | Address on File | VGX 4.99 | | |
| 6F20 | Address on File | BTC 0.000858; LTC 0.00146 | | |
| 16C6 | Address on File | AVAX 0.04; DOT 0.195; SHIB 32103.9 | | |
| E433 | Address on File | CKB 2127.7 | | |
| 2FF3 | Address on File | VGX 5.24 | | |
| 8632 | Address on File | BTC 0.000235 | | |
| DA22 | Address on File | BTC 0.000464; USDC 32040.83 | | |
| F962 | Address on File | BTC 0.000244 | | |
| 327E | Address on File | VGX 5.15 | | |
| 0729 | Address on File | VGX 2.84 | | |
| 3067 | Address on File | DOGE 317.9 | | |
| CA5D | Address on File | USDC 2000 | | |
| 95B4 | Address on File | ADA 10.1; DOT 0.287; LTC 0.11196 | | |
| D87F | Address on File | ADA 238.8; BTC 0.000659; DOT 7.605; LTC 2.12918; USDC 221.35 | | |
| FD36 | Address on File | BTC 0.000511; VET 5889.9 | | |
| AEAE | Address on File | BTT 501091500; DOGE 15347.3; SHIB 30296594.7 | | |
| CC28 | Address on File | LUNA 1.457; LUNC 95197.6 | | |
| AC2F | Address on File | ADA 319.4; BTC 0.000497; DOGE 1221.4; ETH 0.05021; MANA 29.66; SHIB 11857239.8 | | |
| B27A | Address on File | ADA 47; BTT 17949800; MATIC 117.252; SHIB 30036397.9; STMX 3618.8; VGX 57.83 | | |
| 9683 | Address on File | BTT 100547599.9; SHIB 28311825.1 | | |
| 07D7 | Address on File | BTT 61793100 | | |
| B239 | Address on File | BTC 0.000464; BTT 53711800; HBAR 627.4; MANA 222.87; VET 1118.1; VGX 118.87 | | |
| 3AFE | Address on File | BTT 900; DOGE 2.4; ETC 0.74 | | |
| 0E8C | Address on File | BTC 0.000465; DOT 13.678; XLM 200.2 | | |
| 5F67 | Address on File | LTC 0.54503; XLM 135.8 | | |
| 52CF | Address on File | VGX 2.65 | | |
| FF9F | Address on File | VGX 2.84 | | |
| 3CB8 | Address on File | BTC 0.001656; SHIB 1564764.1 | | |
| BF0A | Address on File | ADA 224.6; BTC 0.000071; BTT 500 | | |
| BC77 | Address on File | VGX 8.38 | | |
| B5EB | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7446 | Address on File | SHIB 0.7 | | |
| BE8F | Address on File | BTC 0.002403; ETH 0.25232; SHIB 5660884 | | |
| 4957 | Address on File | BTC 0.000512; BTT 700; VGX 8.66; XVG 0.2 | | |
| 51D9 | Address on File | STMX 1399.4; XVG 1435 | | |
| F349 | Address on File | BTC 0.058477 | | |
| 7E91 | Address on File | ADA 344.4; BTC 0.031613; DOT 6.292; LUNA 1.713; LUNC 112076.3; MANA 69.48; SAND 7.4569; SHIB 33742155.3; VET 2516.2; XRP 724.9 | | |
| 6880 | Address on File | USDC 120.81 | | |
| 05E0 | Address on File | VGX 2.83 | | |
| 6B17 | Address on File | BTC 0.012565; ETH 0.04403; SOL 0.7437 | | |
| BC92 | Address on File | VGX 5.13 | | |
| E7F7 | Address on File | ADA 59.8; DOGE 239 | | |
| 512A | Address on File | ADA 192.6; BCH 0.65042; BTC 0.015187; LINK 24.57; LTC 2.16133; VGX 77.95 | | |
| E6A8 | Address on File | BTC 0.003248 | | |
| 039B | Address on File | ADA 1050.5; ALGO 1588.9; DOT 56.153; LUNA 0.023; LUNC 1503.1 | | |
| 373F | Address on File | ADA 104.3; BTT 1193300; DOGE 30.4; STMX 1692.6 | | |
| 5EC8 | Address on File | BTC 0.000497; SHIB 1510574 | | |
| 0E90 | Address on File | ADA 86.6; BTC 0.000463; BTT 154001400; USDC 107.75 | | |
| 7128 | Address on File | BTC 0.000258 | | |
| 0781 | Address on File | BTC 0.000522; ETH 0.0494 | | |
| 651E | Address on File | GALA 79.168 | | |
| 4496 | Address on File | VGX 3.41 | | |
| C9F9 | Address on File | ADA 366.4; AMP 434.17; BTC 0.000497; BTT 256080000; CHZ 294.2388; CKB 6964.3; DGB 1534.3; DOGE 15184.9; HBAR 1880.3; MATIC 217.217; OXT 528.1; SHIB 40724582.9; STMX 5344.4; TRX 1120.2; USDC 1.46; VET 866.7; VGX 47.88; XLM 286.2; XVG 3148.2 | | |
| FF03 | Address on File | SHIB 24828.4 | | |
| 5C02 | Address on File | VGX 5.15 | | |
| B88E | Address on File | DOGE 1427.5; LLUNA 9.327; LUNA 3.997; LUNC 8606615.7; SHIB 201647349; XLM 587.8 | | |
| 1D47 | Address on File | BTC 0.000702; LLUNA 3.079; LUNA 1.32; LUNC 509617.9 | | |
| 32F6 | Address on File | CKB 38967.3; DOT 169.907; FTM 3732.763; IOT 350.26; SAND 1029.8434; SHIB 23004330; SOL 99.2703 | | |
| CFA5 | Address on File | APE 10.772; ETH 0.24402; LLUNA 9.067; LUNA 3.886; LUNC 48582.4; USDC 186.32; VGX 117.29 | | |
| 0065 | Address on File | USDC 15.59 | | |
| BA68 | Address on File | ALGO 304.09; BTC 0.000423; DOT 22.135; ENJ 224.75; ETH 0.0049; LLUNA 8.88; LUNA 3.806; LUNC 132651.7; MATIC 2.319; SAND 67.5061; VET 15868.2 | | |
| E82D | Address on File | ADA 1060; BTC 0.011447; DOT 83.053; EGLD 4.21; ENJ 114.24; LINK 10.48; LLUNA 7.606; LTC 4.61577; LUNA 3.26; LUNC 10.5; VET 1015.8; XLM 1528.8 | | |
| EAC5 | Address on File | ADA 753.9; BTC 0.111415; DOT 41.048; LUNA 0.494; LUNC 32323.9; MATIC 674.72; USDC 51.82 | | |
| 8179 | Address on File | SHIB 1043827.6 | | |
| 1C37 | Address on File | BTT 102009100 | | |
| 58F9 | Address on File | ADA 9.1; ATOM 1.334; BTC 0.006975; DOGE 281.7; DOT 2.909; ETH 0.04126; FTM 7.114; SHIB 2717391.3 | | |
| D1D1 | Address on File | BTC 0.000891; BTT 24000000; DGB 982.2; DOGE 1035.5; STMX 2500; VET 500; XLM 1493.8 | | |
| E371 | Address on File | DOGE 2775 | | |
| 512B | Address on File | BTC 0.011557; STMX 55736.5; USDC 33.03; VGX 7191.52 | | |
| B2F3 | Address on File | BTC 0.001023; SHIB 4009947.2 | | |
| 61C8 | Address on File | DOT 10.049 | | |
| 9851 | Address on File | BTT 73920300 | | |
| 2D5D | Address on File | ADA 1606.4; MANA 78.87; SHIB 276167594.8 | | |
| 7E75 | Address on File | BTC 0.000521; DOGE 456.1 | | |
| 8EA4 | Address on File | LUNA 2.815; LUNC 184171.3 | | |
| A92A | Address on File | BTT 19833300 | | |
| 0B8E | Address on File | BTC 0.000909; BTT 290317300; CKB 6988.3; LLUNA 10.776; LUNA 4.619; LUNC 1007145.3; STMX 5248.7; XVG 3449.5 | | |
| 9510 | Address on File | AMP 962.41; APE 16.795; LLUNA 2.817; LUNA 1.208; LUNC 263273; SAND 19.7253; USDC 1012.04 | | |
| D3FE | Address on File | DOGE 29.1 | | |
| 94EE | Address on File | BTT 128022599.9; DOGE 5083.9 | | |
| 409F | Address on File | SHIB 907683.8 | | |
| F45F | Address on File | BTC 0.002096; ETH 0.05638 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 79C3 | Address on File | BTT 100; SHIB 3849216.4 | | |
| 3CD1 | Address on File | VGX 0.39 | | |
| 46D5 | Address on File | BTC 0.000454; BTT 41493800 | | |
| 00CE | Address on File | ADA 52.3; BTT 179492100; DOGE 1058.3; HBAR 649.7; MATIC 1.17; SHIB 1330223.3 | | |
| A7C8 | Address on File | BTC 0.000051; ETH 0.1272; XRP 2175.8 | | |
| 9D2E | Address on File | BTC 0.000536; SHIB 31107056.9 | | |
| 7BCD | Address on File | BTC 0.000517; SHIB 27852092.3 | | |
| 7A03 | Address on File | VGX 2.75 | | |
| 06F7 | Address on File | ADA 179.3; BTC 0.000498; BTT 38734600 | | |
| F963 | Address on File | BTC 0.001339; DOGE 236.7 | | |
| 66A0 | Address on File | ADA 27.5; BTC 0.002356; DOGE 96.8; HBAR 161.8; LLUNA 4.129; LUNA 1.77; LUNC 5.7; SHIB 4288164.6; SRM 25.816; STMX 4617.6; VGX 4.14 | | |
| B5A0 | Address on File | BTC 0.005726; ETH 0.0663; SRM 76.991; VGX 127.72; XLM 1091.3 | | |
| C6DC | Address on File | ALGO 125.04; BTC 0.001601 | | |
| FE20 | Address on File | VGX 4.93 | | |
| BE8C | Address on File | BTC 0.000729; MANA 46.42; SHIB 46533409.4 | | |
| AB29 | Address on File | BTC 0.000389; SHIB 2240179.9 | | |
| 9E42 | Address on File | BTT 231144500; CKB 4260.7; DGB 3974.4; DOT 20.992; LLUNA 13.1; LUNA 5.615; LUNC 1223414; SHIB 43083718; XVG 4219.9 | | |
| FD80 | Address on File | SHIB 10.8 | | |
| F10F | Address on File | VGX 8.38 | | |
| E14B | Address on File | ADA 517.3 | | |
| B8CB | Address on File | ADA 34919.7 | | |
| 5332 | Address on File | VGX 5.17 | | |
| AEA7 | Address on File | SHIB 146740755.5 | | |
| 8191 | Address on File | VGX 8.37 | | |
| FA81 | Address on File | DOGE 475.7; SHIB 3461413.4; VGX 13.13 | | |
| 5397 | Address on File | BTC 0.000398; HBAR 1284.3; SHIB 7179781.7; USDC 531.43; VGX 536.42 | | |
| C277 | Address on File | ZRX 16 | | |
| 9B4E | Address on File | LUNA 2.824; LUNC 184717.6 | | |
| 83A6 | Address on File | ETH 0.00612; SHIB 9963659.2 | | |
| D5B9 | Address on File | VGX 4.93 | | |
| 2665 | Address on File | BTT 43069400; VET 1508.6 | | |
| 8E02 | Address on File | BTC 0.001649 | | |
| D21A | Address on File | BTC 0.00165 | | |
| 756B | Address on File | ADA 345.2; DGB 3852.5; DOGE 3242.7; HBAR 1927.2; LLUNA 244.315; LUNA 59.594; LUNC 192.6; STMX 3310.7; VET 4677.3 | | |
| D020 | Address on File | ADA 391; BTC 0.007212; BTT 50418100; DOGE 1798.4; ETH 0.06266; MANA 53.29; ONT 41.29; SHIB 15138367.9; SOL 4.0708; VET 1612.8; VGX 49.7; XLM 205.2; XVG 1336.4 | | |
| CE60 | Address on File | VGX 4.93 | | |
| 52AD | Address on File | ADA 11.3; BTC 0.000592; BTT 6782600; SHIB 1362761.2; SOL 0.501; XLM 65.2 | | |
| 2B6F | Address on File | ETH 0.0018; LLUNA 4.109; LUNA 1.761; LUNC 384099.5; SOL 0.0186 | | |
| 0857 | Address on File | BTC 0.000513 | | |
| 40E1 | Address on File | BTC 0.000499; SHIB 3172673 | | |
| 6D04 | Address on File | ADA 190.2; BTC 0.000921; BTT 28073400; DOGE 18673.8; DOT 5.522; ETH 0.05333; FIL 0.55; HBAR 364.8; LINK 3.12; LTC 0.2849; MATIC 66.701; SHIB 35939074.3; SOL 0.5576; TRX 859.9; UNI 2.905; VET 1000.9; XLM 201.3 | | |
| E0A8 | Address on File | ADA 195.6; APE 10.201; LLUNA 8.692; LUNA 3.726; LUNC 12; SHIB 4562199 | | |
| 4777 | Address on File | VGX 4.6 | | |
| CA3E | Address on File | VGX 2.78 | | |
| 004E | Address on File | ADA 0.8; BTT 12417000; ENJ 10.05 | | |
| D9ED | Address on File | BTC 0.000642; HBAR 408.3 | | |
| 48FB | Address on File | VGX 2.76 | | |
| B3EF | Address on File | BTC 0.000425; BTT 28961200; DOGE 6930.9 | | |
| 8694 | Address on File | BTC 0.002007 | | |
| BB16 | Address on File | BTC 0.00516; LUNC 44.6; SHIB 66640741.5 | | |
| 6CDF | Address on File | ADA 106.4; BTC 0.022091; DOGE 46; ETC 10.14; ETH 0.03138; IOT 129.76; LLUNA 2.803; LUNA 1.201; LUNC 99349.4; OMG 11.53; QTUM 10.97; USDC 214.17; XLM 1191.2 | | |
| F78B | Address on File | ATOM 126.127; BTC 0.000544; ENJ 2642.25; FTM 4181.897; LLUNA 29.987; MATIC 2.372; UNI 176.377; VET 49029.9; VGX 5073.95 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 029C | Address on File | APE 2.052; LLUNA 3.917; LUNA 1.679; LUNC 365921.2; SHIB 28636239.4 | | |
| 636C | Address on File | BTC 0.000418 | | |
| 09A3 | Address on File | BTC 0.000212 | | |
| 8815 | Address on File | LUNA 0.224; LUNC 14633.9 | | |
| 8A18 | Address on File | BTC 0.000528; VGX 3.12 | | |
| CBFA | Address on File | BTC 0.021013; DOGE 1177.4; ETH 0.05341; KAVA 37.007; SHIB 80772383.5; SOL 11.3787 | | |
| A361 | Address on File | DOGE 160.4 | | |
| A90D | Address on File | BTC 0.000503; SHIB 1567889.6 | | |
| EA98 | Address on File | ADA 0.3; APE 58.39; DGB 982.7; DOGE 11; FTM 1353.869; SHIB 4892560; USDC 1.27; VET 0.3 | | |
| E746 | Address on File | VGX 2.82 | | |
| E2BC | Address on File | BTC 0.000592 | | |
| 1132 | Address on File | VGX 4.9 | | |
| 7FF3 | Address on File | ADA 3906; ATOM 18.764; AVAX 5.82; AXS 1.30604; BTC 0.003999; BTT 17543859.6; CKB 193937.9; DOT 2.468; ENJ 225.97; ETH 0.14107; FIL 0.5; FTM 50.702; HBAR 773.6; KNC 24.1; LUNA 2.07; LUNC 2; MANA 73.05; MATIC 364.775; SAND 32.8095; SHIB 2108353.8; SOL 1.852; TRX 3676.2; UNI 4.064; VET 8196.1; VGX 60.61; XTZ 28.25 | | |
| CF5E | Address on File | BTT 146159562.4 | | |
| 074D | Address on File | VGX 8.38 | | |
| 4858 | Address on File | BTC 0.000262 | | |
| BD70 | Address on File | ADA 10124.7; BTT 1002513112.2; CHZ 2520.2443; DOGE 208.2; ETC 126.67; SHIB 60357763.5 | | |
| 6098 | Address on File | DOT 27.431 | | |
| 0835 | Address on File | BTC 0.000503; ETH 0.01973; SHIB 9210287.7 | | |
| 9F84 | Address on File | ADA 108.7; ALGO 118.91; BTC 0.002272; DOGE 2114.2; ETH 0.12336; LTC 3.78394; MATIC 46.431; SHIB 8550053.5; SOL 0.7832; VET 283.6; XLM 158.5 | | |
| AC41 | Address on File | SHIB 156911.9 | | |
| 7B69 | Address on File | ADA 2073.1; BTC 0.113973; DOGE 155.8; DOT 23.947; ETH 5.05452; LTC 2.82272; VGX 186.61 | | |
| 2010 | Address on File | VGX 4.29 | | |
| BFC4 | Address on File | VGX 4.9 | | |
| 7A11 | Address on File | AAVE 4.3011; ADA 703.2; ATOM 40.486; BTC 0.00301; CHZ 3428.0527; CKB 8529.3; DOGE 9566.1; DOT 113.613; ENJ 71.61; LTC 9.58742; SHIB 12064221.6; SUSHI 200; UNI 59.989; VET 10000.1; VGX 12.71 | | |
| 4C68 | Address on File | ADA 2044.9; BTT 1009118300; CKB 129325.5; DGB 15003.8; DOGE 3109.8; FIL 23.9; GRT 1113.41; HBAR 8283.3; OXT 1469.3; SHIB 112671216; STMX 59040; TRX 20322.1; VET 33415.7; XVG 36777.8; ZRX 3485.8 | | |
| 9C9E | Address on File | BTC 0.001575; SHIB 5087516.1 | | |
| CDCF | Address on File | BTT 1006994600; XVG 1945.7 | | |
| 6E33 | Address on File | VGX 2.78 | | |
| D44D | Address on File | BTC 0.008833 | | |
| 8362 | Address on File | AVAX 1.67; ETH 0.10804 | | |
| 3329 | Address on File | DGB 688.4; SOL 4.8406 | | |
| 60A5 | Address on File | ADA 15.9; BTC 0.000473; DASH 0.005; DOGE 103134; ETH 9.38417; LINK 535.44; LUNA 0.207; LUNC 0.2; SHIB 138084917.8; SOL 10.1509 | | |
| DB89 | Address on File | ETH 0.01037; MATIC 9.058; SHIB 366433.5 | | |
| DB53 | Address on File | VGX 2.75 | | |
| B81B | Address on File | HBAR 3668.9 | | |
| 154E | Address on File | VGX 2.65 | | |
| 039D | Address on File | SHIB 2585966.3 | | |
| 9164 | Address on File | BTC 0.001316 | | |
| EC64 | Address on File | BTC 0.000449 | | |
| 1969 | Address on File | SHIB 1613188.3 | | |
| 28B2 | Address on File | DASH 490.134 | | |
| 0B4B | Address on File | VGX 5.18 | | |
| F422 | Address on File | ADA 122.1; ATOM 3.831; BCH 0.11034; BTC 0.001785; DASH 0.373; DOGE 3125.7; DOT 2.914; ETH 0.04026; GLM 220.15; LINK 2.76; LTC 0.77291; STMX 1916.7; VGX 97.61; XLM 200.5; XVG 2029.4 | | |
| 1F67 | Address on File | ADA 30.6; CKB 1957.4; DOT 4.832; ENJ 30.77; GLM 149.61; GRT 25.57; KNC 23.47; MANA 29.19; PERP 8.692; REN 275.01; SAND 18.2247 | | |
| 4CA0 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C9F | Address on File | BTC 0.000167; USDC 104.27 | | |
| 7844 | Address on File | VGX 5.13 | | |
| 3E72 | Address on File | CKB 8217.9; VET 737.9; XLM 263.7 | | |
| F067 | Address on File | ADA 111.8; ETH 0.3166; SHIB 5689301.4; VGX 114.73 | | |
| 62F6 | Address on File | VGX 4.75 | | |
| D172 | Address on File | DOGE 348 | | |
| 03FF | Address on File | SHIB 28844494.4 | | |
| 4918 | Address on File | DOGE 639.2 | | |
| C45E | Address on File | BTC 0.001458; DOGE 388.3; HBAR 2072.2; VGX 3.17 | | |
| 65D8 | Address on File | VGX 4.98 | | |
| 4EF0 | Address on File | LUNC 430371.9; VGX 4.3 | | |
| E42F | Address on File | VGX 2.75 | | |
| BB74 | Address on File | VGX 2.75 | | |
| D068 | Address on File | XVG 5594.2 | | |
| B726 | Address on File | DOGE 439.4 | | |
| DE9B | Address on File | ADA 16.3; BTC 0.000441; DOGE 1022.6; SHIB 1240694.7; VET 265.5 | | |
| F90B | Address on File | VGX 4.68 | | |
| 3F12 | Address on File | ADA 3.4; BTC 0.158393; DOT 800.433; ETH 4.34421; SHIB 251217272.1; SOL 37.1766; VET 45299.8 | | |
| 1B4D | Address on File | ADA 13.2 | | |
| B0CD | Address on File | VGX 2.8 | | |
| A056 | Address on File | BTT 37604936.1; SHIB 6084234.1 | | |
| 8484 | Address on File | DOGE 860.5 | | |
| 8EBB | Address on File | HBAR 818.3; LUNA 3.673; VET 1207.3 | | |
| 469C | Address on File | BTT 368212700; DOGE 28397.5; LLUNA 10.519; LUNA 53.616; LUNC 981621.7; SHIB 65650143.7 | | |
| 49F6 | Address on File | BTC 0.000155; ETH 0.00434 | | |
| FD4C | Address on File | ADA 3334; AMP 3245.57; APE 29.878; ATOM 40.742; BCH 1.29343; BTC 0.185778; CELO 109.781; CHZ 555.3877; DASH 2.882; DYDX 48.7135; EGLD 0.7273; ETC 16.78; ETH 3.80398; ICX 267.7; LINK 17.73; LLUNA 11.363; LTC 28.17765; LUNA 4.87; LUNC 1061580.4; MANA 350.34; OCEAN 147.18; OMG 57.57; SHIB 7738990.8; SOL 32.5544; SRM 183.894; SUSHI 64.8085; UMA 59.423; UNI 12.964; USDC 8535.82; VET 6630.1; VGX 301.03; XTZ 139.02; ZEC 6.658 | | |
| C291 | Address on File | FTM 5.006; LINK 8.33; MANA 57.32; SAND 30.3245; SHIB 141086511.4; VET 3500; XLM 2608.8 | | |
| 01AC | Address on File | DOGE 244.4 | | |
| 6286 | Address on File | BTT 30225300; CKB 14346.1; OCEAN 50; STMX 5481.8 | | |
| 93F0 | Address on File | VGX 4.01 | | |
| 5C06 | Address on File | LLUNA 9.759; LUNC 2503140.6 | | |
| 684A | Address on File | XRP 305.5 | | |
| 281F | Address on File | ETH 0.01037; SHIB 1731901.6 | | |
| A868 | Address on File | SHIB 194099.3 | | |
| 00DD | Address on File | BTC 0.00044; BTT 78907200; CKB 651.8; VET 1788.5 | | |
| 39D5 | Address on File | BTT 37347900; DOGE 641.6; SHIB 20969911.9; STMX 5747.2; VET 814.4 | | |
| DCC4 | Address on File | VGX 4.9 | | |
| 39A2 | Address on File | ADA 1051.5; BTC 0.001563; BTT 299724500; DOGE 555; LLUNA 13.168; LUNA 5.644; LUNC 1230977.8; VET 1859.3 | | |
| 0997 | Address on File | DOGE 558.5 | | |
| 520B | Address on File | VGX 2.8 | | |
| 3D80 | Address on File | AMP 8389.47; APE 156.611; ETH 8.00561; GALA 5728.8587; GLM 2569.17; LLUNA 69.54; LUNA 29.803; LUNC 6495851.5; MANA 854.67; ONT 2299.91; SAND 405.5347; SHIB 52994499.5; SOL 33.1711; VGX 563.17 | | |
| 65EF | Address on File | ADA 391.4; BTC 0.023998; DOT 27.882; ETH 0.53863; LTC 2.85151 | | |
| E83C | Address on File | VGX 4.58 | | |
| 9DE4 | Address on File | BTC 0.000069 | | |
| 701F | Address on File | BTC 0.000206 | | |
| 78B2 | Address on File | ADA 292.8; ATOM 6.807; BTC 0.004345; DOGE 1171.9; DOT 3.659; ETH 0.04833; LLUNA 3.115; LUNA 1.335; SHIB 14746505; TRX 1254.5 | | |
| B86A | Address on File | BTT 76399600; CHZ 765.3338 | | |
| BB3F | Address on File | BTT 79298200 | | |
| B270 | Address on File | BTT 9893100; SHIB 4977447.7; STMX 1850.3; VET 176.2 | | |
| D949 | Address on File | ADA 78197; LLUNA 5.603; VET 243233.5 | | |
| 7E8B | Address on File | ADA 12.4; BTC 0.000971; ETH 0.02159; SHIB 1399188.4; SOL 0.5403 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3847 | Address on File | BTC 0.002206 | | |
| 1191 | Address on File | AVAX 2.42; BAT 726.4; BTC 0.622742; DOT 21.991; ETH 2.5508; SAND 39.5674; USDC 3043.75; VGX 121.23 | | |
| 4123 | Address on File | BTC 0.000226 | | |
| 2D26 | Address on File | SHIB 458349.7 | | |
| 4085 | Address on File | BTT 11425300 | | |
| EC3B | Address on File | SHIB 1043073.4 | | |
| C86F | Address on File | SHIB 8290872.6 | | |
| 0692 | Address on File | BTC 0.000242; BTT 71517100; DOGE 166.4 | | |
| 298F | Address on File | ADA 144.6; ETH 0.05792 | | |
| 560A | Address on File | BTC 0.000448; DOGE 937.7 | | |
| 24E9 | Address on File | ADA 105.3; SHIB 3930919.5; VET 10794 | | |
| 6080 | Address on File | VGX 2.78 | | |
| F04F | Address on File | BTC 0.001015; DOGE 386.8; SHIB 4191114.8 | | |
| 0759 | Address on File | DOGE 11368.6; SHIB 9063536.4; SOL 2.0043 | | |
| FD19 | Address on File | ADA 176.9; BTC 0.04232 | | |
| 1185 | Address on File | BTC 0.000503; ETH 0.1076; SHIB 8926977.3 | | |
| 88D5 | Address on File | ADA 893; BTC 0.14661; ETH 1.13239; VGX 4.98 | | |
| 664F | Address on File | SHIB 1382361 | | |
| 317C | Address on File | ENJ 32.5 | | |
| 8BDF | Address on File | BTC 0.15934; ETH 1.25667; VGX 1095.1 | | |
| F82E | Address on File | ADA 1074.9; AVAX 36.5; BTC 0.043644; DOT 36.377; ETH 0.4314; LINK 0.95; SOL 9.3542; USDC 18778.13; VGX 105.61 | | |
| 3974 | Address on File | VGX 4.01 | | |
| EE9B | Address on File | VGX 4.59 | | |
| 8B21 | Address on File | DOGE 62.2; SHIB 326051.5; VGX 3.53 | | |
| 8B34 | Address on File | BTC 0.003053 | | |
| 1E96 | Address on File | VGX 531.6 | | |
| 2C93 | Address on File | BCH 0.12141; BTC 0.192822 | | |
| 42EB | Address on File | VET 39 | | |
| 8595 | Address on File | HBAR 2659.4; SHIB 145617579.9 | | |
| BECB | Address on File | VGX 5.18 | | |
| 4D23 | Address on File | BTC 0.00044; VET 400.8 | | |
| E4D2 | Address on File | BTC 0.000425 | | |
| 5DF7 | Address on File | BTC 0.000155 | | |
| E8C9 | Address on File | VGX 2.78 | | |
| 4B64 | Address on File | ADA 88.5; BTC 0.000915; BTT 230905900; CKB 25862; STMX 8362.2; XVG 3573.7 | | |
| 6038 | Address on File | ADA 1889.4; VET 21757.3 | | |
| 0CFB | Address on File | VGX 4.92 | | |
| EE1D | Address on File | VGX 4.87 | | |
| D014 | Address on File | BTC 0.000879 | | |
| 9B9B | Address on File | SHIB 8654491.8 | | |
| FC13 | Address on File | BTT 249415400 | | |
| 2743 | Address on File | VGX 5.16 | | |
| 892A | Address on File | AVAX 23.53; CKB 74616; ETH 0.10362; SHIB 5271111.9; VET 34887.5 | | |
| DF8F | Address on File | VGX 4.89 | | |
| 4AFF | Address on File | BTC 0.008596; ETH 0.18857; USDC 111.02 | | |
| 12FA | Address on File | VGX 8.39 | | |
| B068 | Address on File | VGX 2.75 | | |
| 6492 | Address on File | ADA 1088.9; APE 103.204; BTC 0.004754; DOGE 1.7; TRX 1000; VET 5012.4; VGX 508.6 | | |
| 4A4C | Address on File | ADA 133.1; BTC 0.064683; DOGE 388; ETH 0.32153; SHIB 6906077.3; VET 280.5 | | |
| 3381 | Address on File | ADA 16.1; BTC 2.140704; ETH 11.15886; MATIC 9098.595; UNI 145.081; USDC 13.33; XRP 103298.1 | | |
| 698A | Address on File | VGX 4.67 | | |
| 98F0 | Address on File | ADA 2696.1; BTC 0.1397672; ETH 0.00265 | | |
| D5B5 | Address on File | BTT 16465600; CKB 8314; HBAR 686.5; SHIB 2048154.2; VET 789; XVG 3633.4 | | |
| 8570 | Address on File | LLUNA 3.361; LUNA 1.441; LUNC 314073.6 | | |
| 990F | Address on File | BTC 0.088166; DOGE 320.1; ETH 0.89375 | | |
| A1C2 | Address on File | VGX 2.83 | | |
| 146A | Address on File | VGX 4.01 | | |
| 808B | Address on File | VGX 4.68 | | |
| FFDD | Address on File | BTC 0.033721; ETH 0.5075; SOL 9.8668 | | |
| BFD9 | Address on File | BTC 0.012897; BTT 100065431.5; CHZ 3630.5775; DOGE 8585; DOT 98.814; SHIB 22410546.5; STMX 44393.2; VGX 1082.63 | | |
| 7431 | Address on File | VGX 4.73 | | |
| E49D | Address on File | VGX 77.73; XLM 442 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B9C | Address on File | VGX 4.01 | | |
| E58B | Address on File | SHIB 32517109.4; VGX 160.77; XVG 30720 | | |
| 699D | Address on File | ADA 44.7; AMP 1901.24; BTC 0.008912; BTT 26724300; CHZ 212.8732; CKB 4867.3; DGB 1754.6; ETH 0.10423; GLM 137.7; SHIB 17682468.2; SOL 0.6604; SRM 10.985; STMX 2608.5; XVG 3622.5 | | |
| 57F7 | Address on File | BTC 0.000211 | | |
| 2D4F | Address on File | VGX 4.29 | | |
| 76A4 | Address on File | STMX 1449.5; VGX 36.17 | | |
| AE05 | Address on File | BTC 0.001657; MANA 38.88; SHIB 1045004.8 | | |
| FC93 | Address on File | ADA 186.1; BTC 0.000377; BTT 215672600; CELO 39.889; CKB 1708.3; DGB 11047.2; HBAR 3739.2; SHIB 20421695.5; STMX 1807.5; VET 6643.9 | | |
| 0C82 | Address on File | VGX 2.76 | | |
| 25E2 | Address on File | VGX 2.82 | | |
| 56C6 | Address on File | BTT 3377900 | | |
| 91C2 | Address on File | VGX 5.15 | | |
| 6B77 | Address on File | LTC 0.04156; UNI 0.055 | | |
| 160D | Address on File | VGX 4 | | |
| DA50 | Address on File | BTC 0.000168 | | |
| 634D | Address on File | HBAR 46.8 | | |
| 474C | Address on File | BTC 0.00024 | | |
| 5FEE | Address on File | BTC 0.001657; DOGE 124.6; SHIB 487804.8; VGX 9.87 | | |
| 9637 | Address on File | BTC 0.00165; SHIB 1033769.8; VGX 9.71 | | |
| 26C4 | Address on File | BTC 0.001601; VGX 33.08 | | |
| F335 | Address on File | DOGE 225.3; LINK 1.16; TRX 305.2; VET 242 | | |
| 5D3C | Address on File | ADA 131.6; SAND 17.3749; SHIB 2090738 | | |
| DD9D | Address on File | VGX 22.81 | | |
| 0F2E | Address on File | VGX 761.61 | | |
| 7880 | Address on File | LUNA 1.646; LUNC 107670.1; SHIB 10347903.7 | | |
| 291B | Address on File | ETH 0.01575; STMX 25251; VGX 55.87 | | |
| 0165 | Address on File | ADA 4.6; ETH 0.00199; VGX 53.37 | | |
| 5C31 | Address on File | BTT 4408699200; STMX 1679.1; USDC 31.51; VGX 46452.59 | | |
| 6C7C | Address on File | ADA 396.8; BTC 0.000235; KAVA 112.263; LLUNA 47.381; LUNA 20.306; LUNC 6311144.4; STMX 1065.9; USDC 14.46; VGX 10337.97 | | |
| C198 | Address on File | ADA 3.5; AVAX 0.59; BTC 0.000251; BTT 118483400; DOT 34.12; ETH 0.00329; STMX 4903.2; USDC 1.51; VGX 2421.05 | | |
| FDC4 | Address on File | VGX 2.83 | | |
| EF30 | Address on File | BTC 0.098083; USDC 38747.25 | | |
| 2CFA | Address on File | BTC 0.000521; DOGE 318.3; SHIB 2528764.6 | | |
| 6823 | Address on File | BTT 13635500; CKB 764.4; ETH 0.04013; MATIC 99.879; SHIB 10687864.7; VGX 238.99; XLM 95.5 | | |
| E684 | Address on File | ANKR 115.85435 | | |
| C98B | Address on File | BTC 0.000202 | | |
| 18F1 | Address on File | ADA 52.9; BTC 0.003526; DOGE 199.2; ETH 0.0401; FTM 17.125; MANA 11.38; SHIB 1831925.1; SOL 1.0733 | | |
| 9D5F | Address on File | VGX 4.18 | | |
| FE12 | Address on File | LLUNA 3.373 | | |
| 436E | Address on File | VGX 2.78 | | |
| DE1F | Address on File | LLUNA 10.962; LUNA 4.698; LUNC 1024808.5 | | |
| DDDB | Address on File | ADA 588.6; BTC 0.006316; LLUNA 11.155; LUNA 4.781; LUNC 15.5; SHIB 5289865; VET 1614 | | |
| 0062 | Address on File | BTC 0.004392; USDC 2219.53 | | |
| DFB5 | Address on File | ADA 15; BTC 0.013019; DOGE 306.6; ETH 0.06043; LTC 0.60091; SHIB 6297955.4; USDT 9.98; VGX 4.49; XLM 39.6 | | |
| B7D7 | Address on File | VGX 2.81 | | |
| 9B5C | Address on File | DOGE 367.6 | | |
| 7CA8 | Address on File | ADA 5.2; BTC 0.018148; ETH 0.0714; SHIB 998003.9 | | |
| CE6A | Address on File | VGX 4.57 | | |
| 1ED8 | Address on File | BTC 0.001688; SHIB 1436575.2 | | |
| 3C89 | Address on File | VGX 4 | | |
| F318 | Address on File | BTT 134131100; SHIB 16322125.7 | | |
| 4DDA | Address on File | ADA 212.1; APE 32.49; AXS 13.02441; ETH 0.11669; HBAR 562.7; MATIC 75.879; QTUM 64.64; SHIB 3679420.7; TRX 930.1; YFI 0.012337 | | |
| A2A4 | Address on File | BTC 0.000172 | | |
| 5AA4 | Address on File | BTC 0.012252; ETC 6.84; ETH 0.45738; SHIB 37395433.6 | | |
| EC40 | Address on File | BTC 0.000503 | | |
| 2FAD | Address on File | BTC 0.000212 | | |
| 8859 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1ACB | Address on File | ADA 364.3; BTC 0.003179; BTT 16942900; DOGE 149.5; LUNA 3.105; VGX 147.26; XMR 1.26 | | |
| C57D | Address on File | BTC 0.000446; USDC 24.76 | | |
| 2DBF | Address on File | DOGE 296.9 | | |
| 9B86 | Address on File | ADA 1961.3; ALGO 1219.21; AVAX 21.02; BTC 1.113195; ETH 13.62633; FTM 211.039; LINK 102.21; LLUNA 14.632; MATIC 570.548; SOL 31.6885; USDC 2015.68; VGX 796.22; XLM 1306.9; XTZ 86.03 | | |
| 43A5 | Address on File | BTC 0.086626; SHIB 1000000; USDC 12.44 | | |
| 7E2A | Address on File | BTC 0.000409; SHIB 7639490.7 | | |
| 3D62 | Address on File | BTC 0.010658; ETH 0.18916; LLUNA 11.227 | | |
| 3A58 | Address on File | VGX 4.75 | | |
| 23FC | Address on File | USDC 22.77 | | |
| 788D | Address on File | BTC 0.008667; DOT 228.879 | | |
| 5AD5 | Address on File | ADA 383.5; DOGE 1620.6; LLUNA 17.892; LUNA 7.668; LUNC 1672747.1; MATIC 91.593; SHIB 15519131.8 | | |
| CFEF | Address on File | SAND 20.0544; SUSHI 16.119 | | |
| B762 | Address on File | LUNC 6.5 | | |
| A39E | Address on File | SHIB 58003790.9 | | |
| CB63 | Address on File | SHIB 1134956.8 | | |
| 6867 | Address on File | BCH 0.02814; BTC 0.003068; ETC 1.32; ETH 0.04119; LTC 0.16708 | | |
| A74F | Address on File | VGX 2.79 | | |
| BED4 | Address on File | BTC 0.000173 | | |
| 77D9 | Address on File | VGX 2.78 | | |
| 3018 | Address on File | VGX 2.88 | | |
| C33F | Address on File | ADA 151.2; ALGO 32.33; BTT 302359900; DGB 1449.3; ETH 0.1004; XLM 78.2 | | |
| 2F92 | Address on File | BTC 0.000445; BTT 12576300; DOGE 680 | | |
| 1771 | Address on File | VGX 4.87 | | |
| 8EAB | Address on File | BTC 0.000244 | | |
| 484B | Address on File | ADA 34; BTC 0.00079; ETH 0.02; SOL 2.0049; VET 206.7 | | |
| 767A | Address on File | HBAR 10046.8; LUNA 0.386; LUNC 25207.6 | | |
| FF4C | Address on File | VGX 113.61 | | |
| 67C8 | Address on File | BTC 0.007285; LLUNA 4.357; LUNA 1.868; LUNC 1008 | | |
| 7347 | Address on File | APE 13.785; AUDIO 46.631; BTC 0.011576; DGB 521.4; EOS 14.12; ICP 1.14; JASMY 537.8; LUNA 0.351; LUNC 179213.6; SHIB 3300832.1; SKL 69.43; SOL 0.5556; TRX 358.3; YGG 9.718 | | |
| 4F2C | Address on File | VGX 2.75 | | |
| 448D | Address on File | VGX 4.03 | | |
| 6E82 | Address on File | BTT 800 | | |
| 497F | Address on File | VGX 15.38 | | |
| D227 | Address on File | VGX 5.39 | | |
| BE5B | Address on File | DOGE 4247.3; ETC 15.94; OXT 1552.4; VET 4768; ZRX 2025.3 | | |
| 6E75 | Address on File | ADA 219; CKB 1814 | | |
| B9F6 | Address on File | ADA 10184.8; BTC 0.000071 | | |
| B2AB | Address on File | VGX 4.97 | | |
| 6CE4 | Address on File | ADA 487.8; ETH 0.62855; MATIC 213.607 | | |
| E7D6 | Address on File | VGX 4.29 | | |
| 1C56 | Address on File | ADA 5.3; BTC 0.000493; BTT 16099.9; CKB 0.1; DGB 0.6; DOGE 4.6; STMX 94.7; VET 83.8 | | |
| EB8A | Address on File | BTC 0.000241 | | |
| 0EAE | Address on File | ADA 74; APE 4.15; BTC 0.004131; DOT 10.124; ETH 0.0761; GALA 414.5281; LLUNA 5.109; LUNC 247377.1; MANA 150.36; MATIC 62.604; SAND 37.1252; SHIB 71027812.3; SOL 3.1383; VET 2440.3; VGX 136.08; YGG 23.225 | | |
| 10AB | Address on File | VGX 4.59 | | |
| DAD2 | Address on File | BTC 0.000386; LINK 48.16; LLUNA 10.148; LUNA 4.349; LUNC 948700.7; SHIB 8728792 | | |
| 3670 | Address on File | SHIB 3616636.6 | | |
| E617 | Address on File | DOGE 142.9 | | |
| 1BFF | Address on File | ADA 512.2; BTT 110897600; DOGE 1944.3; DOT 3.326; ETH 0.205 | | |
| 30F3 | Address on File | BTC 0.021575; ETH 0.21446; HBAR 659.9; SHIB 1252024; VET 2106.6; XRP 31.6 | | |
| F757 | Address on File | ADA 5.9 | | |
| B56F | Address on File | VGX 4.98 | | |
| 8A1F | Address on File | BTC 0.000799; DOT 44.612; ETH 1.10477; USDC 1563.33 | | |
| BE23 | Address on File | BTT 1835599.9; CKB 1880.7; DOGE 920.1; HBAR 147.6; MANA 74.88; TRX 1.9 | | |
| E7CE | Address on File | BTT 65476300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B57 | Address on File | DOGE 3.6 | | |
| 99B3 | Address on File | USDC 976.04; VGX 1290.11 | | |
| D586 | Address on File | ADA 3134.7; BTC 0.029078; BTT 1943999400; DOT 55.375; ETH 0.06353; LINK 31.64; STMX 52950.6; UNI 29.488; VET 16990.1; XLM 4823.8; ZRX 273.6 | | |
| 7816 | Address on File | VGX 8.38 | | |
| 9896 | Address on File | VGX 4.74 | | |
| E9EB | Address on File | ADA 100.5; ALGO 123.77; BAND 14.293; CELO 84.445; CKB 7380.8; DOT 4.379; FTM 159.488; GALA 424.5797; GLM 218.26; KNC 33.87; LUNA 2.2; LUNC 143863.4; MANA 94.35; MATIC 110.982; SAND 63.5253; SHIB 1502403.8; SRM 20.395; STMX 7518; SUSHI 12.2168; UMA 11.933; USDC 85; WAVES 3.242; XRP 55.6 | | |
| 9EB1 | Address on File | BTC 0.000173; CKB 29973; MATIC 1.33; VET 7198.4 | | |
| E3E2 | Address on File | ADA 162.6; BTC 0.001802; DOGE 1062.5; ETH 0.07169 | | |
| 89B0 | Address on File | SHIB 4159130.1 | | |
| EAA8 | Address on File | ADA 150.8; BTC 0.0051; DGB 648.6; DOGE 57.4; VET 820.1; VGX 134.39 | | |
| 8F61 | Address on File | VGX 4.94 | | |
| A929 | Address on File | BTC 0.000498 | | |
| 02C3 | Address on File | ADA 723.2; DOT 45.624; ENJ 79.03; FTM 310.756; HBAR 4099; KSM 3.9; LINK 52.98; LLUNA 7.372; LUNA 3.16; LUNC 147323.8; QNT 5.52776; SHIB 41690048.4; SOL 10.7301; VET 10455.3 | | |
| D210 | Address on File | BTC 0.000503; SHIB 2088554.7 | | |
| 536D | Address on File | DOGE 227.9; LLUNA 4.222; LUNA 1.81; LUNC 394452.8; SHIB 1677852.3; TRX 266.2; USDT 19.95 | | |
| 4875 | Address on File | BTC 0.001399; SHIB 72339344.5 | | |
| 8535 | Address on File | VGX 2.84 | | |
| E8DA | Address on File | BCH 0.01755; DOGE 43.2; MANA 1.86; SAND 1.2964 | | |
| 77FE | Address on File | VGX 4.03 | | |
| B5FB | Address on File | BTC 0.002051; DOGE 188.8 | | |
| 68F9 | Address on File | BTT 19246200; CKB 653; DGB 166.8; DOGE 5061.1; HBAR 117.9; STMX 273.7; TRX 120.3; XVG 642.7 | | |
| ACFF | Address on File | VGX 4.97 | | |
| 95E0 | Address on File | ADA 0.1; CKB 86.1; XLM 2.6 | | |
| 1607 | Address on File | EOS 0.55; NEO 0.003 | | |
| 8247 | Address on File | BTC 0.000696; ETH 0.01643 | | |
| 85AB | Address on File | ADA 102.3; BTC 0.003985; DOGE 57.1; ETH 0.00574 | | |
| 0CAD | Address on File | BTC 0.000213 | | |
| D23D | Address on File | DOGE 33.9 | | |
| C925 | Address on File | ADA 1116.8; ALGO 208.34; BTC 0.000077; DOT 10.708; FIL 1.8; LUNA 2.587; LUNC 2.5; TRX 2046.3; VET 6848.2; VGX 183.8 | | |
| 9F37 | Address on File | VGX 4.02 | | |
| B1B1 | Address on File | BTC 0.000385 | | |
| E2A4 | Address on File | USDT 0.04 | | |
| EE67 | Address on File | VGX 4.59 | | |
| 7360 | Address on File | VGX 5.26 | | |
| 718F | Address on File | BTC 0.000398; SHIB 4574565.4; USDC 160.16 | | |
| 551C | Address on File | BTT 12761500 | | |
| 1819 | Address on File | VGX 5.39 | | |
| 9895 | Address on File | VGX 5.18 | | |
| 875F | Address on File | SHIB 1521231.1 | | |
| 1DBD | Address on File | VGX 8.38 | | |
| 6902 | Address on File | VGX 2.78 | | |
| 6CDE | Address on File | ADA 17.3; BTC 0.000503; CHZ 30.6922; DGB 173.3; MATIC 10.007; OCEAN 9.48; SHIB 343839.5; STMX 393; XLM 85.4; XVG 496 | | |
| D543 | Address on File | VGX 5.22 | | |
| 8990 | Address on File | SHIB 1105705.4 | | |
| 7B3E | Address on File | VGX 8.37 | | |
| 3B46 | Address on File | VGX 2.77 | | |
| F646 | Address on File | BTT 42295200; DOGE 2029; ETH 0.45802; GLM 398.54; SHIB 6901311.2; UNI 7.276 | | |
| 03E1 | Address on File | BTC 0.000499; BTT 11776300; SHIB 14027848.7 | | |
| CFD2 | Address on File | BTT 104462000; STMX 2267 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F9C | Address on File | ADA 331.2; ALGO 55.49; AMP 1547.37; AUDIO 50; BTC 0.003585; BTT 19522500; CKB 2262.2; COMP 0.00278; CRV 31.6958; DOGE 300; DYDX 18.6022; ENJ 101.77; EOS 23.63; ETH 0.04694; FLOW 11.493; FTM 45.229; GALA 470.6622; GRT 388.12; HBAR 439.3; ICX 141.4; KEEP 271.87; KSM 2.06; LLUNA 18.366; LRC 117.352; LUNA 7.871; LUNC 3749.3; MATIC 10; OCEAN 65.22; ONT 35.15; OXT 40.1; SHIB 4000000.9; SUSHI 25.0781; VGX 25.29 | | |
| 1553 | Address on File | BTC 0.000449; BTT 100897000; DGB 713.8; DOGE 2722.7; ETH 0.0253; SHIB 6143099.5; TRX 282.6; XVG 668 | | |
| 79BB | Address on File | ADA 751.9; BCH 0.07079; BTC 0.00078; DOGE 2010.3; ENJ 37.34; ETC 10.35; ETH 0.00688; MANA 26.34; MATIC 100.277; SAND 21.1681; SHIB 30520584.2 | | |
| 9E02 | Address on File | VGX 2.65 | | |
| 7D99 | Address on File | BTC 0.00021 | | |
| 6610 | Address on File | VGX 5.39 | | |
| 5EF4 | Address on File | ADA 213.7; BTC 0.00043; BTT 247301700; CKB 4313.6; SHIB 27570480.2; XRP 471.6; XVG 3133.1 | | |
| 4C64 | Address on File | ADA 25.8; BTC 0.000573; BTT 11811200; DOGE 289.7; MANA 15.04 | | |
| CC5F | Address on File | XRP 10 | | |
| E488 | Address on File | BTC 0.000405; SHIB 47338128.1 | | |
| 0A71 | Address on File | BTT 103608700; CHZ 0.8389; VET 4030; VGX 10.8 | | |
| 0727 | Address on File | VGX 4.02 | | |
| A19E | Address on File | ADA 0.4; SHIB 2896032.4 | | |
| 87A9 | Address on File | BCH 0.3597; BTC 0.006021 | | |
| CB37 | Address on File | BTC 0.000788 | | |
| BB89 | Address on File | BTC 0.060357; ETH 0.35826 | | |
| F4CF | Address on File | ADA 20.9; BTC 0.000808; CELO 3.505; DOGE 93.5; DOT 2.184; ETH 0.01344; LUNA 0.932; LUNC 0.9; MATIC 8.804; SHIB 4721260.3; TRX 353.7; USDT 19.97; VET 382.1; VGX 51.82; XLM 107.1 | | |
| 92EC | Address on File | SHIB 2112887.1; VET 165.2 | | |
| E4DC | Address on File | BTC 0.00068; DOGE 14.7; ETC 0.3; GLM 18.29; KNC 15.3; OCEAN 6.89 | | |
| 4E1D | Address on File | VGX 3.99 | | |
| 18AD | Address on File | VGX 4.01 | | |
| 5CB5 | Address on File | DOGE 31.8 | | |
| AEB3 | Address on File | ADA 109.3; BTC 0.005343; ETH 0.16885; MANA 44.01; SHIB 6063866.2 | | |
| A6A1 | Address on File | BTC 0.002942; SHIB 301977.9 | | |
| 301D | Address on File | VGX 2.78 | | |
| AF33 | Address on File | ADA 24.3; BTC 0.000505; ENJ 16.18; FTM 19.796; XLM 129.8 | | |
| 156F | Address on File | BTT 11635897.4 | | |
| 6C58 | Address on File | BTC 0.0004; SHIB 15503498.6 | | |
| 1AF3 | Address on File | BCH 0.00625; BTC 0.033; DOGE 143.2; ETC 0.06; ETH 0.45035; USDC 590.2 | | |
| 80F7 | Address on File | VGX 2.82 | | |
| F95E | Address on File | BTC 0.000448; BTT 70815000; SHIB 4616532.6 | | |
| EDBB | Address on File | BTC 0.089483; ETH 0.2022; LUNA 0.456; SHIB 1649175.4 | | |
| 35BC | Address on File | ZEC 0.348 | | |
| E1A0 | Address on File | BTC 0.000434; BTT 6278600; DOGE 75.3 | | |
| 246A | Address on File | ADA 46.9; APE 1.924; BTT 3176600; DOGE 822; DOT 2; ETC 0.51; LUNC 270.6; MATIC 34.435; SHIB 8251121; SKL 107.28; XVG 788.3 | | |
| A619 | Address on File | AVAX 0.81; BTC 0.00223; DOT 2.697; ETH 0.0222; SOL 0.4818 | | |
| 1C3B | Address on File | LUNC 74.2 | | |
| B705 | Address on File | BTC 0.004767; ETH 0.04205 | | |
| F818 | Address on File | VGX 62.56 | | |
| 9E89 | Address on File | BTC 0.080818; VGX 50.8 | | |
| E16D | Address on File | BTC 0.000585; BTT 10822510.8; SAND 5.5116; SHIB 1448016.2 | | |
| 6ED1 | Address on File | BTC 0.000047; DOGE 44910.1; ETH 0.00341; LINK 90.05; LLUNA 13.32; LUNA 5.709; LUNC 1244659; MATIC 633.836; XRP 1043.2 | | |
| CC8D | Address on File | SHIB 2087805.8 | | |
| 08DA | Address on File | ADA 32.3; DOGE 265.2; DOT 0.489 | | |
| 2A43 | Address on File | VGX 2.8 | | |
| 18D8 | Address on File | ADA 966; ALGO 1243.84; BTC 0.005259; DOGE 7785; DOT 91.152; ETH 0.01448; HBAR 21088.9; LINK 58.92; USDC 28295.44 | | |
| 43CC | Address on File | USDC 2.21 | | |
| 2C0E | Address on File | BTT 6522200; SHIB 3162412.6 | | |
| 5080 | Address on File | BTC 0.008863; DOGE 1085.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE3F | Address on File | VGX 2.77 | | |
| 6CDD | Address on File | VGX 4.75 | | |
| DC14 | Address on File | SHIB 929390.9 | | |
| F6F1 | Address on File | VGX 4.97 | | |
| CEC7 | Address on File | XRP 445.9 | | |
| 8674 | Address on File | LUNC 750.8 | | |
| C05A | Address on File | BTT 50000000; DOGE 4312.3; SHIB 40519836.4; STMX 212.4 | | |
| 9284 | Address on File | ADA 37.3; BTC 0.094633; BTT 30605700; ETH 0.78978; GRT 110; IOT 25.78; LINK 21.61; UNI 13.218; VET 1039.4; VGX 23.79; XRP 107.6 | | |
| 458F | Address on File | BTC 0.000448; DOGE 145.6 | | |
| 17EA | Address on File | BTC 0.00122; SHIB 30183758.5 | | |
| B848 | Address on File | BTT 38897700 | | |
| A43E | Address on File | SHIB 20890065 | | |
| 3FEA | Address on File | VGX 4.29 | | |
| A53C | Address on File | DOGE 86.3 | | |
| A02A | Address on File | VGX 2.75 | | |
| 4F2A | Address on File | FTM 0.464; LUNA 0.621; LUNC 0.6; SHIB 6629421.9 | | |
| C571 | Address on File | ADA 22.1; BTC 0.000768; ETH 0.03527; HBAR 44.2; MANA 2.61; MATIC 5.803; SHIB 886091.8; SOL 0.6347 | | |
| C2F6 | Address on File | ADA 1; ALGO 5018; DOT 31.883; ENJ 1128.15; ETH 0.02613; GALA 4458.4737; LUNC 269.2; MANA 1.73; MATIC 0.547; USDC 1207.35; VGX 5426.16 | | |
| 356D | Address on File | BTC 0.000506; SOL 0.4427; USDC 265.13 | | |
| 1C80 | Address on File | BTC 0.002404; LTC 1.23196; SHIB 316108.4; USDC 616.63 | | |
| E204 | Address on File | BTT 3166100; CKB 973.3 | | |
| CEC5 | Address on File | BTT 10004700 | | |
| F0EE | Address on File | TRX 40.7 | | |
| F4B8 | Address on File | SHIB 1696065.1 | | |
| 9C39 | Address on File | BTC 0.000524 | | |
| F846 | Address on File | BTC 0.000405; SHIB 9572212.3 | | |
| 0CF0 | Address on File | ADA 628; BTC 0.029109; ETH 0.3156; LINK 41.21; LTC 4.97024; USDC 4.32 | | |
| 458A | Address on File | BTC 0.000518; ENJ 123.35; EOS 82.21; LINK 22.57; SOL 1.0036; VET 1877.4 | | |
| 3FD1 | Address on File | BTT 1254800; DOGE 28.9 | | |
| B417 | Address on File | STMX 71823.8 | | |
| 60EA | Address on File | BTC 0.000172 | | |
| 040B | Address on File | BTC 0.000501; SHIB 1823486.5 | | |
| 09F6 | Address on File | VGX 4.41 | | |
| 1ED2 | Address on File | ADA 337.3; ATOM 7.505; BTC 0.042747; DOGE 170.5; DOT 8.49; ENJ 456.18; ETH 0.78954; LINK 9.54; LLUNA 5.359; LTC 0.49437; LUNA 2.297; LUNC 920372.8; MATIC 969; SAND 497.2264; SOL 0.2425; STMX 42957.5; USDC 7.39; VGX 50.12 | | |
| 01BD | Address on File | BTT 3906500; CKB 1032 | | |
| EB42 | Address on File | SHIB 2688211.1 | | |
| 1898 | Address on File | VGX 5.22 | | |
| E120 | Address on File | VGX 5.18 | | |
| 586E | Address on File | VGX 2.88 | | |
| 6DF9 | Address on File | ADA 1103.9; BTC 0.094233; DOT 31.098; ETH 0.52723; USDC 8804.4; VET 5029.6; VGX 547.2 | | |
| F26A | Address on File | VGX 4.71 | | |
| 200F | Address on File | SHIB 58709266.1 | | |
| 6F80 | Address on File | SHIB 13162461.4 | | |
| 2E27 | Address on File | LLUNA 19.444; LUNA 8.334; LUNC 402644.4 | | |
| EFD9 | Address on File | VGX 2.8 | | |
| A8BC | Address on File | SHIB 2855064.3 | | |
| 13FA | Address on File | BTC 0.000491; BTT 21008403.3; SHIB 2698485.3 | | |
| 5BA3 | Address on File | SHIB 1488095.2 | | |
| F039 | Address on File | ADA 2312.8; AVAX 18.02; BTC 0.224555; DOT 182.304; ENJ 1109.27; ETH 0.89233; LLUNA 16.661; LUNC 123.3; MATIC 1652.975; SAND 103.822; SOL 33.6709; VGX 575.89 | | |
| A04B | Address on File | BTC 0.004447 | | |
| A1B5 | Address on File | ADA 161.8; BTT 10203400; VET 723.6 | | |
| B1A6 | Address on File | BTC 0.003515; DOGE 1502.3; ETH 0.08556; LLUNA 10.728; LUNA 12.491; LUNC 500000; SHIB 4000000; TRX 500; VGX 178.37 | | |
| A9EA | Address on File | VGX 4.97 | | |
| 5A33 | Address on File | BTT 413080500; LTC 53.33059; SHIB 100516728.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 349C | Address on File | ADA 1278.5; CKB 4688.2; DGB 44318.7; DOGE 150.3; LLUNA 18.289; LUNA 7.839; LUNC 1709844.4; SHIB 14888752.4; STMX 21389.9; TRX 508.5; USDC 20.8; VET 101415.8; XLM 13539.1; XRP 1159.9; XTZ 7.72; XVG 389.5 | | |
| 37B8 | Address on File | BTC 0.041346; BTT 15783980415; DGB 50547.8; DOGE 57283.3; ETH 3.0827; FIL 1.88; LLUNA 24.313; LUNA 10.42; LUNC 2046; SHIB 1531635888.4; STMX 46463.6; USDC 10988.32; VGX 22073.61; WBTC 0.001705 | | |
| 9887 | Address on File | ADA 36.4; BTC 0.000644; BTT 3908300; CELO 3.228; CKB 1412.1; DOGE 48.4; ETH 0.01212; LUNA 0.008; LUNC 516.4; SHIB 8207569.6; SPELL 12137.4; STMX 259; VET 93.1; XLM 58.5 | | |
| 7011 | Address on File | BTC 0.000623 | | |
| 6A95 | Address on File | BTC 0.018651; BTT 90909090.9; DOGE 397.4; SHIB 51227270.4 | | |
| FD82 | Address on File | BTC 0.001331; BTT 6607200; CKB 1807.9; DOGE 180.4; SHIB 3406410.1; STMX 939.1; VGX 18.23 | | |
| 22B8 | Address on File | ADA 118.4; ALGO 20.38; APE 37.54; AVAX 1.42; BAT 190.2; DOGE 77.5; DOT 3.154; ENJ 21.5; ETH 1.48544; HBAR 790.6; MANA 306.18; MATIC 32.591; SHIB 7017107.8; SOL 2.1521; UNI 2.906; XLM 260.1 | | |
| BCD5 | Address on File | DOGE 96.8 | | |
| 65AA | Address on File | BTC 0.000133; DOGE 16214.9; DOT 5446.004; EOS 0.09; ETH 0.47107; FTM 1369.401; LLUNA 128.127; LUNA 54.912; LUNC 11978934; USDC 12318.7; VGX 600.79; XTZ 0.64 | | |
| 6B36 | Address on File | VGX 4.94 | | |
| F6C6 | Address on File | BTC 0.017943; SHIB 44578676.9 | | |
| 7385 | Address on File | VGX 4.02 | | |
| 1141 | Address on File | VGX 2.65 | | |
| FFA5 | Address on File | BTC 0.000506; SHIB 4045041.8 | | |
| BF70 | Address on File | ADA 1339.2; AVAX 4.5; BTC 0.123651; DOT 3.677; ETH 0.39584; LTC 4.0381; MKR 0.0203; SHIB 4032258; SOL 2.0681; STMX 2186; USDC 110.19; VET 1282.7; XRP 176.6 | | |
| FBCB | Address on File | BTC 0.0005; USDC 82.19 | | |
| 64E9 | Address on File | VGX 2.88 | | |
| FD49 | Address on File | BTT 759600; SHIB 4838334 | | |
| 9B2A | Address on File | VGX 8.37 | | |
| 8920 | Address on File | ADA 7140.3; SHIB 51353.9; SOL 0.2186; VGX 96.52 | | |
| B383 | Address on File | VGX 4.96 | | |
| 4A26 | Address on File | VGX 2.77 | | |
| FB1A | Address on File | VGX 8.38 | | |
| 5950 | Address on File | BTT 696248000; ETH 5.39292; SHIB 106674955; VET 438277 | | |
| 3DBE | Address on File | SHIB 377.7 | | |
| 6E79 | Address on File | VGX 4.59 | | |
| FFE1 | Address on File | VGX 2.88 | | |
| A1B5 | Address on File | BTT 7810900; STMX 470.5 | | |
| 4BAE | Address on File | ADA 41127.3; BTC 0.000524; DOT 479.674; LLUNA 116.857; LUNA 50.082; LUNC 10924967.3; USDC 12255.82; VET 0.6; VGX 37579.93 | | |
| 1641 | Address on File | BTC 0.000546; DOGE 663.6; ETH 0.0069; LTC 0.06316; MANA 2.12; OMG 1.52; SHIB 4249886.9; USDC 64 | | |
| A988 | Address on File | ADA 5273.2 | | |
| CD9D | Address on File | BCH 0.01823 | | |
| 027D | Address on File | ADA 3039.4; BTC 0.000037; DOGE 7769.7; STMX 34586; VET 6088.7; VGX 235.4 | | |
| 7F2A | Address on File | VGX 4.6 | | |
| 40D5 | Address on File | ADA 108.9; BCH 0.03026; BTC 0.000425; COMP 0.04825; XLM 49.1 | | |
| 8B97 | Address on File | DOGE 255.7; SHIB 0.8 | | |
| 12C1 | Address on File | BTC 0.087224; ETH 1.19929; SOL 41.9039 | | |
| 34D8 | Address on File | VGX 4.59 | | |
| A4B8 | Address on File | ADA 215.8; VET 3871.8 | | |
| 73C9 | Address on File | ADA 7.3; ALGO 5.72; BTC 0.001349; BTT 8000000; DOT 1.158; ETH 0.00704; LUNA 0.207; LUNC 0.2; MATIC 6.683; MKR 0.0063; SHIB 500000; VET 554.8 | | |
| DFF0 | Address on File | VGX 4.61 | | |
| D12C | Address on File | ADA 1008.4; SHIB 4400781.6 | | |
| A6A6 | Address on File | BTC 0.000632 | | |
| C60C | Address on File | VGX 4.6 | | |
| 15E0 | Address on File | VGX 4.03 | | |
| 5E23 | Address on File | CKB 373.5; OXT 15; STMX 186.2 | | |
| 3573 | Address on File | DOT 101.304; FTM 1273.737; LLUNA 46.077; LUNA 19.748; LUNC 4308333.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 90BF | Address on File | VGX 5.15 | | |
| 5457 | Address on File | BTC 0.000464 | | |
| E7A3 | Address on File | BTC 0.000409; SHIB 11434448.7 | | |
| CEBB | Address on File | STMX 81841.2 | | |
| DC8B | Address on File | ADA 15519.1; ALGO 2567.23; BTC 0.72498; BTT 512218900; DOGE 2999.3; DOT 102.491; ETC 11.02; ETH 1.0035; HBAR 5081.6; KNC 565.09; LINK 595.25; LLUNA 4.564; LUNA 1.956; LUNC 6.3; OMG 499.78; SOL 103.506; SUSHI 27.2657; USDC 16.23; VGX 540.19; XLM 0.9 | | |
| FCA2 | Address on File | ADA 3.7 | | |
| 8F22 | Address on File | BCH 6.94484; DGB 70129.9; LINK 0.05; VGX 4.27 | | |
| E820 | Address on File | SHIB 1722949.6 | | |
| B45A | Address on File | ADA 5; BTC 0.001655 | | |
| 9718 | Address on File | AAVE 1.7307; ADA 0.4; APE 10.066; BCH 0.64925; BTC 0.015992; BTT 2840200; COMP 2.22475; DOT 38.538; ENJ 119.01; ETH 0.59125; FTM 53.7; GALA 67.4251; LINK 2.05; LTC 0.85783; MANA 429.91; SAND 39.5471; SHIB 7091740.9; SRM 90.361 | | |
| E669 | Address on File | ALGO 29.45; BTC 0.001497; SHIB 11590478.9; SOL 0.9655 | | |
| 6890 | Address on File | BTT 136213416.7; ETC 0.79; YFI 0.000687 | | |
| D61F | Address on File | VGX 8.37 | | |
| E7E6 | Address on File | SAND 31.6693; VGX 556.86 | | |
| BDB6 | Address on File | VGX 2.75 | | |
| D996 | Address on File | SHIB 808265.3 | | |
| 4666 | Address on File | VGX 4.03 | | |
| B5AD | Address on File | ADA 243.7; BTC 0.018202; DGB 814.3; ETH 0.18352; LTC 0.02098; SHIB 1607717; SOL 1.0055; SRM 39.114; VET 312.5 | | |
| 53C9 | Address on File | SHIB 10008774 | | |
| E4CE | Address on File | VGX 8.38 | | |
| B275 | Address on File | ADA 540.5; BTC 0.02232; BTT 83664700; DOGE 91.8; HBAR 182.7; LTC 5.38567; MATIC 504.43; SOL 6.6905; VET 4664.7 | | |
| 8FFE | Address on File | BTC 0.000265; LTC 0.00042 | | |
| FBC4 | Address on File | ADA 338.8; BTC 0.001401; DOT 8.884; LINK 6.47; LLUNA 7.533; LUNA 3.229; LUNC 10.4; MATIC 225.032 | | |
| 31B7 | Address on File | BTC 0.000887; DOGE 43.8; ENJ 3.47; ETH 0.00246; SHIB 186115.7 | | |
| D4BF | Address on File | VGX 2.8 | | |
| 8CBC | Address on File | BTC 0.000221 | | |
| 7F61 | Address on File | BTC 0.000581; DGB 77.4; DOGE 11.8; VET 102.5; XLM 56.2 | | |
| 3257 | Address on File | ADA 895.2; BTC 0.086785; DOT 51.957; ETH 0.86607 | | |
| EEA6 | Address on File | ADA 460; DOGE 1417.7; MATIC 20.684; SHIB 89790603.7; STMX 12105.7 | | |
| FD35 | Address on File | ADA 71.2; BTC 0.001541 | | |
| 661A | Address on File | BTT 150000; MATIC 87.738; SHIB 66959463.9; TRX 8; VGX 0.99 | | |
| E010 | Address on File | BTC 0.000239 | | |
| AE7E | Address on File | LUNA 1.688; LUNC 110454.3; SHIB 15729586.4 | | |
| 9C4A | Address on File | BTC 0.001773; ETH 0.0194 | | |
| E084 | Address on File | XRP 1004.4 | | |
| E6AE | Address on File | VGX 4.94 | | |
| 01B8 | Address on File | ADA 411.2; DOT 16.645 | | |
| E1E2 | Address on File | USDC 12.61 | | |
| E7BF | Address on File | BTC 0.00025 | | |
| 4AE1 | Address on File | ADA 1268.5; BTC 0.00586; DOT 2.825; ETH 0.05827; LINK 3.62; LTC 0.53131; USDC 77.44; VGX 23.11 | | |
| 7B3E | Address on File | VGX 4.7 | | |
| 7EFF | Address on File | VGX 8.37 | | |
| 297B | Address on File | VGX 4.96 | | |
| 9440 | Address on File | VGX 5.25 | | |
| 4959 | Address on File | BTC 0.00127; XVG 861.4 | | |
| 5A73 | Address on File | ADA 187.9; BTC 0.016691; ETH 0.10815; LUNA 13.22; LUNC 2; SHIB 12089968.5; SOL 2.932; VGX 6.45 | | |
| 75BE | Address on File | ADA 99.9; BTC 0.006295; ETH 0.10596 | | |
| EBCF | Address on File | BTC 0.001333; BTT 570388860.8; TRX 8082.6; XLM 1460.7 | | |
| 12AB | Address on File | BTC 0.006788 | | |
| 8BBD | Address on File | LINK 0.06; LLUNA 3.388; LUNA 1.452; LUNC 316763.8; MATIC 2.487 | | |
| B036 | Address on File | ADA 5119.4; BTC 0.1262; SOL 3.9436; USDC 503.7 | | |
| 3BA3 | Address on File | BTC 0.000448; CKB 2304.1; STMX 638.6 | | |
| BE7F | Address on File | BTC 0.000025 | | |
| D1ED | Address on File | BTT 52266658.6; DOGE 1332.1; SHIB 18496633.5; XVG 1928.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE44 | Address on File | ADA 173.8; BAND 1.746; BTC 0.000873; BTT 23963100; CKB 637.2; DGB 356.4; DOGE 1675.9; ENJ 9.91; ETH 0.37107; HBAR 182.4; MANA 73.39; SHIB 8965948; SOL 1.9177; STMX 1058.8; TRX 1119.9; VET 239.5; VGX 114.54; XVG 225 | | |
| 3AF0 | Address on File | ADA 45.9; BTC 0.004332; BTT 10857600; CKB 7180.7; DOGE 2551.3; ETH 0.08913; SHIB 1885369.5; STMX 1304.2; TRX 559.4; VGX 20.99 | | |
| 518A | Address on File | SHIB 817702 | | |
| CF1D | Address on File | BTC 0.000514; VGX 39.66 | | |
| 2973 | Address on File | BTT 30787800; CKB 1248.5; VET 104.3 | | |
| DE97 | Address on File | APE 11.014; UMA 29.065 | | |
| 9846 | Address on File | BTC 0.002447; DOGE 126.9; ETH 0.01186; SHIB 769473.5 | | |
| 14AD | Address on File | VGX 2.83 | | |
| 2CF5 | Address on File | BTC 0.003465; ENJ 167.77; GALA 788.1269; HBAR 1729; LLUNA 4.778; LUNA 2.048; LUNC 446631.3; QTUM 4.66; STMX 8158.8; VET 3327.1 | | |
| 6F26 | Address on File | VGX 2.84 | | |
| BB5B | Address on File | VGX 2.82 | | |
| A321 | Address on File | BTC 0.011514; BTT 16374700; DGB 923.9; DOT 22.448; STMX 9015.8; USDC 538.78 | | |
| C2A1 | Address on File | VGX 2.75 | | |
| 92A9 | Address on File | VGX 4.61 | | |
| E7CC | Address on File | BTC 0.002217; DOGE 50.8 | | |
| 29E7 | Address on File | ADA 398.3; BTC 0.337994; DOGE 8117.7; ETC 60.7; LTC 3.03804 | | |
| 4482 | Address on File | ADA 125.8; DOT 8.625; MATIC 102.091; SHIB 15388004.8; USDC 221.65 | | |
| CE23 | Address on File | BTT 4084700; DOGE 28.5 | | |
| D7BB | Address on File | AVAX 2.21; BTC 0.001467; LUNA 1.967; LUNC 1.9 | | |
| 6AD7 | Address on File | SHIB 3247674 | | |
| 0010 | Address on File | VGX 2.79 | | |
| 06A1 | Address on File | BTC 0.000508; SHIB 1525087.7 | | |
| DBAA | Address on File | QTUM 31.02; UNI 10.293; VET 2744.5; VGX 106.71 | | |
| 16F5 | Address on File | DOGE 29.6; ETC 0.02; SHIB 129282.4 | | |
| 0796 | Address on File | ADA 1048.1; VET 5002.5 | | |
| E9FB | Address on File | LUNC 220.9 | | |
| 6B1E | Address on File | BTC 0.000421; BTT 53777900; DOGE 5.8; SHIB 30804.7; SOL 2.488; VGX 56.79; XRP 101.5 | | |
| D69B | Address on File | VGX 4.93 | | |
| 2573 | Address on File | ADA 178.9; ATOM 7.132; BTC 0.040888; DOT 12.635; ETH 0.54589; LINK 7.52; LLUNA 5.723; LUNA 2.453; LUNC 7.9 | | |
| 90EF | Address on File | DOGE 46.9 | | |
| D6FA | Address on File | AVAX 6.31; BTC 0.002364; ETH 1.71153 | | |
| 84D4 | Address on File | ETH 0.22824; STMX 253.4; VET 141.9 | | |
| 9D66 | Address on File | BTC 0.001487; BTT 1011193500; DOGE 17493.5; SHIB 225067515 | | |
| 842E | Address on File | BTC 0.000421; BTT 70715700; SHIB 10284322.4 | | |
| 8C3B | Address on File | VGX 2.79 | | |
| A7A6 | Address on File | BTC 0.00024; DOGE 62.7; ETH 0.00372 | | |
| C2F1 | Address on File | BTC 0.000511; SHIB 19974961.9; STMX 2876.8 | | |
| 989B | Address on File | ADA 840.8; BTC 0.00063; ETH 0.19231; LLUNA 13.545; LTC 3.12402; LUNA 5.805; LUNC 18.8; MATIC 158.449; SHIB 1868460.3; SOL 1.0011; USDC 2.29 | | |
| 9336 | Address on File | ADA 4744.6; BTC 0.029694; ETH 0.35293; VGX 212.94 | | |
| 6DDD | Address on File | ADA 0.6; ALGO 0.35; BTC 0.000037; LLUNA 7.264; LUNA 3.113; LUNC 679069.5; USDC 42.74 | | |
| EA6D | Address on File | XRP 3044.9 | | |
| 7889 | Address on File | BTC 0.000677; LINK 32.82; STMX 50187.1; VGX 4519.92 | | |
| D47A | Address on File | BTC 0.000261 | | |
| 0486 | Address on File | VGX 5.16 | | |
| C836 | Address on File | ADA 56; APE 1.004; BTC 0.000524 | | |
| EB4A | Address on File | ADA 3300.1; BTC 0.23276; BTT 74932435.8; DOGE 269.2; DOT 116.871; ETH 2.12827; SHIB 5410150.6; SOL 6.4406; SUSHI 174.812; VGX 654.47 | | |
| 8FB1 | Address on File | VGX 4.03 | | |
| E351 | Address on File | USDC 61.17 | | |
| 2D7D | Address on File | BTC 0.000661; DOGE 751.8; VET 548.1 | | |
| 07FB | Address on File | BTC 0.003276 | | |
| 3CC1 | Address on File | ADA 82.3; BTC 0.000429; CKB 2792.8; DGB 1460.3; VET 2053.5; XLM 600.1 | | |
| 3F04 | Address on File | BTC 0.000464; BTT 262083973.6; HBAR 1135.5; SHIB 6995287.7 | | |
| 5418 | Address on File | ADA 0.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2995 | Address on File | BTC 0.247316; DOGE 15402; ETH 0.16589; LTC 18.63502; SHIB 16803143.2 | | |
| 2944 | Address on File | ADA 1510.1; BTC 0.002916; DGB 2246.5; HBAR 834.5; SHIB 6078749.4; USDC 112.45; VET 105832.4; XLM 2957; XRP 1082.6; XTZ 77.57; XVG 10943.1 | | |
| 307D | Address on File | BTC 0.001023; LTC 0.00516; SHIB 0.2 | | |
| F7CC | Address on File | ADA 396.6; AVAX 19.25; BTC 0.004394; DOT 51.232; ETH 0.02387; MANA 200.5; MATIC 115.716; SAND 95.2157; SHIB 10; SOL 19.157; VET 566.2 | | |
| F8FE | Address on File | BTC 0.003143 | | |
| FF4D | Address on File | LLUNA 13.235; LUNA 5.673; LUNC 1237364 | | |
| B6C8 | Address on File | VGX 4.02 | | |
| 91A8 | Address on File | DOGE 332 | | |
| F139 | Address on File | VGX 5.16 | | |
| 7188 | Address on File | DOGE 7645; SHIB 3217503.2 | | |
| 45B8 | Address on File | BTC 0.00162; USDC 188.93; VGX 515.67 | | |
| 3367 | Address on File | BTC 0.000102; DOT 0.295 | | |
| ED60 | Address on File | DOGE 25116.6; LLUNA 53.649; LUNA 22.993; LUNC 10358887.8; SHIB 107866221.1 | | |
| DC7B | Address on File | ADA 727.4; BAT 665.1; BTT 165949400; DOGE 12.2; DOT 23.967; ETH 0.30748; GLM 4636.31; SAND 42.261; SHIB 6441638.7; STMX 534565.6; USDC 6058.58; VET 10477.3; VGX 1159.21; XVG 47950.7 | | |
| 04D6 | Address on File | SHIB 4952506.7 | | |
| 9FFD | Address on File | ADA 4191.2; ALGO 198.73; AVAX 2.18; BAT 1195.7; BCH 2.37864; BTC 0.050927; BTT 65261780.1; DOT 3.408; ETH 0.10978; OCEAN 71.36; OXT 144.2; SAND 16.9072; SHIB 2570033.4; STMX 399917.8; USDC 11322; VGX 2420.32; XLM 712.8; XRP 5282.1 | | |
| D703 | Address on File | VGX 4.94 | | |
| 3CC1 | Address on File | VGX 2.76 | | |
| DDF2 | Address on File | VGX 4.01 | | |
| 26A9 | Address on File | BTC 0.000267 | | |
| 750A | Address on File | ADA 404.2; ALGO 201.67; BTC 0.361964; DOT 7.5; MATIC 104.006; USDC 247.05; XLM 300.2; XMR 2.78 | | |
| ED03 | Address on File | DOGE 1210.1; SHIB 4616520.7 | | |
| A072 | Address on File | BTC 0.000183 | | |
| CA43 | Address on File | VGX 4.88 | | |
| 91E1 | Address on File | ADA 607.8; ATOM 27.359; BTC 0.020163; ETH 0.13155; LINK 10.59; VET 4986.9 | | |
| 8F65 | Address on File | ADA 2822; BTC 0.092682; ETH 4.75202; XLM 2142.1 | | |
| 2A57 | Address on File | MATIC 134.346; SOL 16.4875; VGX 515.2 | | |
| CA1C | Address on File | BTC 0.000998; VGX 53.28 | | |
| 13C5 | Address on File | BTC 0.003137 | | |
| 522F | Address on File | VGX 4.75 | | |
| CA84 | Address on File | VGX 4.93 | | |
| 6198 | Address on File | BTT 2394200; CKB 383.2; DGB 67; DOGE 114.1; DOT 4.823; GLM 21.73; GRT 111.03; HBAR 62.2; ONT 100.95; SHIB 12333600; STMX 192.4; TRX 63.4; VET 1494.6; XLM 14.8; XVG 144.5 | | |
| DB40 | Address on File | ADA 143.7; BTC 0.013068; ETH 0.3213; SHIB 574712.6 | | |
| 6695 | Address on File | ADA 1244.8; HBAR 12190.6 | | |
| 6216 | Address on File | VGX 5.16 | | |
| 8077 | Address on File | VGX 4.89 | | |
| 29CE | Address on File | BTC 0.000551; DOT 3.973; ETH 0.11049; LINK 3.53; VGX 81.46 | | |
| 2891 | Address on File | VGX 5.13 | | |
| F135 | Address on File | ADA 1891.7; AMP 2681.36; AVAX 9.64; ENJ 108.09; GRT 1706.96; HBAR 876.6; LINK 19.4; MATIC 95.938; SAND 58.8861; SOL 2.6346; STMX 1453.9; USDC 3251.48; VET 5531.6 | | |
| 94CB | Address on File | ADA 1.8; BTC 0.000557; DOT 13.554; VET 10059.6; XLM 316.6 | | |
| 1CD8 | Address on File | ADA 3; BTT 504507600; KNC 514.24 | | |
| CD53 | Address on File | BTC 0.000211 | | |
| A305 | Address on File | VGX 4.93 | | |
| 499C | Address on File | BTT 19725100; VET 1435.1 | | |
| A391 | Address on File | BTC 0.02411; LINK 10.33; VET 455.2 | | |
| 8C16 | Address on File | DOGE 879.8; SHIB 65980.3 | | |
| 0186 | Address on File | VGX 2.83 | | |
| BBFF | Address on File | SPELL 5282.1 | | |
| F4F8 | Address on File | VGX 4.68 | | |
| 1EFA | Address on File | AVAX 1.72; STMX 495.1; VET 439.8; VGX 8.86 | | |
| 38E7 | Address on File | BTC 0.001232 | | |
| BEEB | Address on File | ADA 361.7; DOT 0.226 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7697 | Address on File | ADA 9.2; ALGO 2083.23; BTC 0.000165; DOGE 6.5; LINK 0.35; LUNC 165451.9; MATIC 5.989; STMX 202604.5; VGX 2761.75 | | |
| 119D | Address on File | ADA 7862.4; BTC 0.273304; DOT 479.595; ETH 1.26973; FIL 109.03; LTC 53.2926; USDC 59179.57; VET 61193.3; VGX 5181.31 | | |
| 24A1 | Address on File | SHIB 8251666.8 | | |
| 11C5 | Address on File | AAVE 43.204; ADA 85254.6; ATOM 265.774; BAT 0.9; BTC 3.108129; DOT 1504.826; ETH 59.43702; HBAR 205925; IOT 2700; KNC 2.05; LINK 559.19; LTC 328.79127; MANA 3282.97; UNI 333.353; USDC 33.61; USDT 0.59; VET 80000; XLM 3.3; XTZ 0.23; ZRX 12610.9 | | |
| A34D | Address on File | BTC 0.000454; BTT 100000000; DGB 1654; DOGE 10241.9; SHIB 31954282.6; SRM 18.907; USDC 0.76; VET 6550.6; XLM 1045.4 | | |
| 4FA7 | Address on File | ADA 3574.3; KNC 301.92; MATIC 411.478; SUSHI 82; USDC 10.35; VET 6500 | | |
| D732 | Address on File | BTT 24271844.6; DOGE 2111.2; LUNA 2.017; LUNC 131988.2; SHIB 6195786.8 | | |
| 826C | Address on File | ADA 22.4; HBAR 25.1; MATIC 8.516; SHIB 155014.7 | | |
| D009 | Address on File | VGX 4.01 | | |
| 5229 | Address on File | BTC 0.000115 | | |
| 0CA2 | Address on File | ADA 44.1; BTC 0.032055; HBAR 131.4; SHIB 590109.7; TRX 493.3; VET 424.1 | | |
| A09C | Address on File | ADA 33.5; BTC 0.019082; ETH 0.02984; USDC 162.94 | | |
| 9C6F | Address on File | BTC 0.000031; DGB 144020.9; VET 465.2 | | |
| 9E34 | Address on File | ADA 77.9; BTT 1305200; DOGE 32.8; HBAR 108.2; SHIB 1943005.1; VET 236; XLM 81.8 | | |
| 75CF | Address on File | VGX 2.84 | | |
| 92A8 | Address on File | DOGE 421 | | |
| 2E59 | Address on File | USDC 1440.94; VGX 11478.09 | | |
| 2A34 | Address on File | BTC 0.000464; VGX 15.92 | | |
| 7408 | Address on File | HBAR 1580 | | |
| 5DA6 | Address on File | ADA 612.7; MANA 39.67; SHIB 2942380.4 | | |
| C948 | Address on File | ADA 163.8; BTC 0.062248; BTT 129299800; CKB 12129.7; DGB 1005.6; DOT 22.543; ETH 0.04883; GLM 241.57; GRT 107.35; MANA 4.8; MATIC 118.757; OCEAN 96.41; SAND 14.3721; SHIB 26797967.7; SPELL 14040; STMX 3788.3; TRX 2136.5; USDC 1.43; VET 1303.9; VGX 50.28; XLM 224.2; XVG 14765.7 | | |
| 3CFA | Address on File | ADA 308.2; BTT 102599300; DGB 1661.7; ETC 1.01; SHIB 207382.8; STMX 468.8; USDC 142.89; VGX 51.58 | | |
| 0E18 | Address on File | VGX 2.8 | | |
| 87CD | Address on File | ADA 212.2; DASH 4.886; DOT 75.401; USDC 3102.59; VET 1272.8; XRP 1286.7 | | |
| 0F30 | Address on File | BTC 0.00101; USDC 133.22 | | |
| C37E | Address on File | XRP 91.9 | | |
| 0DA0 | Address on File | ADA 719.6; ALGO 218.48; BTC 0.01959; DOGE 702.9; ETH 0.23632; VGX 206.96 | | |
| 5E7D | Address on File | ADA 18079.1; STMX 52646.4; VET 26023.7; VGX 4293.28; XLM 16619.8 | | |
| 0346 | Address on File | BTC 0.000508 | | |
| D7FB | Address on File | BTC 0.079289 | | |
| C05D | Address on File | ADA 9.1; BTC 0.001652; ETH 0.11871; SHIB 33942050.1; SOL 0.0792 | | |
| 82F4 | Address on File | VGX 4.18 | | |
| CC86 | Address on File | VGX 4.87 | | |
| 059F | Address on File | BTC 0.000506; DOGE 331.3 | | |
| EB1F | Address on File | BTC 0.001448; SHIB 13559512.2 | | |
| C6D7 | Address on File | VGX 8.38 | | |
| 3881 | Address on File | VGX 2.78 | | |
| ECFE | Address on File | BTC 0.000211 | | |
| 698B | Address on File | BTC 0.000539; DOGE 76.1 | | |
| 13DC | Address on File | BTC 0.001649; SOL 1.0412 | | |
| F99D | Address on File | DOGE 783.1; DOT 29.862; VGX 143.43 | | |
| 2E71 | Address on File | SHIB 57397.4 | | |
| EF6F | Address on File | ADA 5159.4 | | |
| 6996 | Address on File | BTT 123054200; DOGE 3017.3 | | |
| 4108 | Address on File | SHIB 1379690.9 | | |
| BB84 | Address on File | VGX 2.78 | | |
| F4FB | Address on File | VGX 4.02 | | |
| 6F85 | Address on File | BTC 0.000415; DOGE 705.6; ETH 0.0161; SHIB 265287.1 | | |
| 9608 | Address on File | DOGE 3 | | |
| 66A1 | Address on File | BTC 0.000166 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5DF6 | Address on File | BTC 0.000174 | | |
| 3A2B | Address on File | ADA 4.9; BTC 0.001516; ETH 0.01153; SOL 0.0505; XLM 27.6 | | |
| 8C90 | Address on File | DOGE 100; ETH 0.02304 | | |
| 018D | Address on File | VGX 4.61 | | |
| FBA2 | Address on File | VGX 4.68 | | |
| D815 | Address on File | BTC 0.001183; BTT 165545100 | | |
| C123 | Address on File | ADA 191.7; BCH 0.05113; BTC 0.002258; DOGE 120.5; DOT 1.642; ETH 0.00945; LTC 0.28142; SHIB 606877; SOL 0.248; VGX 20.64 | | |
| 74A4 | Address on File | BTC 0.002582; ETH 0.09067 | | |
| 27BB | Address on File | VGX 8.38 | | |
| 1B6F | Address on File | BTC 0.000221; USDC 1.29; VGX 626.89 | | |
| E8D6 | Address on File | ADA 4058.3; BTC 0.001071; DOGE 1752.1; ETC 2.75; FLOW 11.552; ICX 876.7; USDC 7.1 | | |
| C7CB | Address on File | VGX 4.04 | | |
| 393A | Address on File | BTT 65971699.9 | | |
| AAD2 | Address on File | BTC 0.052533; DOGE 4374.3; ETH 0.76245; LUNA 2.587; SHIB 16172176.8; USDC 6.84 | | |
| 8413 | Address on File | DOGE 60.5 | | |
| 97D7 | Address on File | APE 0.088; BTC 0.001678; USDC 100; VGX 213.67 | | |
| 67B4 | Address on File | BTT 11887400 | | |
| F86D | Address on File | ADA 5.7; APE 1.738; BTC 0.011174; DOGE 79.9; ETC 0.18; ETH 0.08525; LRC 22.642; LTC 0.12581; SHIB 4367789.6; SOL 0.1323; USDC 65.28; VGX 300.32 | | |
| 062D | Address on File | VGX 2.78 | | |
| 21CB | Address on File | ETH 0.02075; LUNA 1.967; LUNC 1.9; SHIB 346800.7 | | |
| 0A01 | Address on File | VGX 2.77 | | |
| 499D | Address on File | VGX 4.95 | | |
| 433D | Address on File | BTC 0.001798; ETH 0.02038; SHIB 1998951.4; SUSHI 9.8048 | | |
| B960 | Address on File | VGX 4.75 | | |
| 479F | Address on File | VGX 4.93 | | |
| 04F3 | Address on File | DOGE 35.6; SHIB 283125.7; STMX 1151.9 | | |
| 138F | Address on File | VGX 2.76 | | |
| 554A | Address on File | DOGE 91.9 | | |
| 0424 | Address on File | BTC 0.000445 | | |
| A9AA | Address on File | BTC 0.000211 | | |
| 6C70 | Address on File | BTC 0.000241 | | |
| B7A1 | Address on File | ADA 690.4; AVAX 1.77; BTC 0.000479; DOT 43.843; ETH 0.16176; HBAR 542; IOT 51.59; LINK 46.04; LTC 2.1153; LUNC 30.1; SHIB 20365898.4; SOL 0.9604; STMX 1554.7; USDC 100.55; VET 7477.2; VGX 13.65 | | |
| 1303 | Address on File | SHIB 117247; VGX 4.68 | | |
| D381 | Address on File | DOT 1.251 | | |
| EC59 | Address on File | ADA 26; BTC 0.000498; ETH 0.01803; SOL 0.1583; USDT 99.85; VGX 23.33 | | |
| 500D | Address on File | BTT 24918800; DOT 1.951; SHIB 4144385; XLM 51.6 | | |
| EBF8 | Address on File | BTC 0.000152 | | |
| 11CB | Address on File | VGX 5.16 | | |
| 377A | Address on File | ADA 69.3; BTT 98832100; CKB 3264; DOT 2.367; TRX 697.9; UNI 1.004; VET 56.8; XLM 77 | | |
| E5E3 | Address on File | VGX 2.78 | | |
| C855 | Address on File | BTT 3777300; TUSD 10.12 | | |
| E9C9 | Address on File | BTT 402761400; SHIB 52617626.2 | | |
| 9B90 | Address on File | ADA 3825; BTC 0.00018; DOGE 35591.5; DOT 155.185; ETC 76.61; GRT 4132.12; HBAR 25882.5; LINK 68.87; MANA 705.44; SHIB 85139.9; XLM 13446.1 | | |
| 68AE | Address on File | BTC 0.000213 | | |
| A053 | Address on File | BTC 0.000478; ETH 0.00499; LUNA 1.232; LUNC 80601.9 | | |
| 2E35 | Address on File | VGX 8.38 | | |
| 6921 | Address on File | BTC 0.001576; SHIB 136798.9 | | |
| 46D5 | Address on File | ADA 350.8; AVAX 120.1; DOT 20.174; LUNC 102040.5; VGX 3275 | | |
| 7F2C | Address on File | BTC 0.003123 | | |
| 6D15 | Address on File | ADA 6408.3; AVAX 2.14; BAT 464.2; BTC 1.088829; DASH 1.548; DOGE 7091.4; DOT 297.279; ETH 1.51012; FIL 3.48; GRT 1508.51; IOT 1625.15; KNC 242.8; LINK 87.56; LLUNA 14.079; LUNA 6.034; LUNC 117644.7; MATIC 1572.147; SOL 3.9339; USDC 11367.71; VET 11850.5; VGX 5155.63; XLM 3482.6; XTZ 58.77 | | |
| 2C9A | Address on File | BTC 0.002566 | | |
| 74C5 | Address on File | AXS 0.25489; DOT 0.446; LLUNA 6.136; LRC 614.029; LUNA 2.63; LUNC 573566.6; MATIC 610.207; OCEAN 12.54; SKL 4694.32; SOL 0.9673 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 466B | Address on File | VGX 4.58 | | |
| 72E6 | Address on File | BTC 0.000434; DOGE 1970.1 | | |
| F4BD | Address on File | BTC 0.002387 | | |
| D41F | Address on File | BAND 28.149; STMX 9775.6; VET 4831.2 | | |
| EA21 | Address on File | ADA 55.7; ALICE 11.04; APE 2.443; ATOM 22.907; AVAX 5.51; BTC 0.005334; DOT 18.264; ENJ 261.91; ETH 0.07713; FTM 93.524; GALA 4422.0043; HBAR 1929.4; JASMY 16164.3; LINK 18.85; LUNA 0.622; LUNC 20.9; MANA 226.35; MATIC 380.06; SAND 191.5326; SOL 5.8622; VGX 261.27; YGG 46.762 | | |
| C287 | Address on File | BTC 0.001023; TRX 1073.2; VGX 4.87 | | |
| 30BD | Address on File | BTC 0.000625; DGB 68.8; DOGE 154; XLM 37.7 | | |
| 8B0F | Address on File | BTC 0.000569 | | |
| 2A6F | Address on File | ADA 5828.7; DOT 22.204; ETH 0.0841; LUNA 0.092; LUNC 5971.7; VGX 2059.24 | | |
| 58E9 | Address on File | DOGE 15897.6 | | |
| 3575 | Address on File | VGX 2.8 | | |
| B629 | Address on File | BTC 0.017597; DOGE 169.8; ETH 0.42527; MANA 351.17; SHIB 561797.7; USDC 16722.28 | | |
| B049 | Address on File | VGX 2.78 | | |
| B26D | Address on File | ADA 1.6; DOT 0.489 | | |
| C7EC | Address on File | DOT 0.304 | | |
| 73EA | Address on File | ADA 36.8; SHIB 14438675.9 | | |
| 0509 | Address on File | ADA 13.6 | | |
| B65C | Address on File | VGX 2.83 | | |
| FBF8 | Address on File | BTC 0.000498; DOGE 1423; ETH 0.30263; MANA 0.06; SHIB 1317404.4 | | |
| E1CD | Address on File | BTC 0.004303; DOGE 40.2; ETH 0.01344; KNC 4.6; LINK 0.19 | | |
| 4179 | Address on File | DOGE 146.2 | | |
| A2E1 | Address on File | LUNC 469817.5 | | |
| 4FAD | Address on File | ADA 255.2; BTC 0.000898; DOGE 351.9; VGX 4.3 | | |
| 12DD | Address on File | DOGE 2692.5; HBAR 723.6; SHIB 27515239.7; TRX 1563.5; VET 6214.2; XVG 8044.1 | | |
| 8D2E | Address on File | ADA 0.4; BTC 0.000404; MATIC 33.04; SHIB 500000 | | |
| F6B4 | Address on File | ADA 105.8; SHIB 8786919.7; VET 555.7; XRP 100 | | |
| 558F | Address on File | BTC 0.000436; VGX 200.82; XRP 57 | | |
| 9107 | Address on File | VGX 2.83 | | |
| 11AF | Address on File | DOT 181.119; EGLD 47.0801; HBAR 24414.9; LUNA 0.123; LUNC 8023.8; VET 20000; VGX 6725.5 | | |
| 4E88 | Address on File | ADA 26.1; BTC 0.000881; BTT 3492700; DOGE 70.4; ETC 0.5; ETH 0.01316; SHIB 326003.3; VET 111.2; XVG 543.1 | | |
| 261E | Address on File | VGX 5.13 | | |
| 7582 | Address on File | AXS 0.73169; BTC 0.00223; DOGE 420.3; DOT 2.433; SOL 0.4531 | | |
| 8B88 | Address on File | BTC 0.000261 | | |
| 0C3B | Address on File | VGX 4.03 | | |
| 8BE2 | Address on File | VGX 4.59 | | |
| 5BF4 | Address on File | LUNA 0.34; LUNC 22235 | | |
| D63D | Address on File | BTT 24046500 | | |
| 2B34 | Address on File | VGX 4.59 | | |
| 6412 | Address on File | VGX 4.75 | | |
| EDF2 | Address on File | VGX 2.79 | | |
| 24B4 | Address on File | BTC 0.000815; LLUNA 7.119; LUNA 3.051; LUNC 665464.9 | | |
| E9AD | Address on File | VGX 5.15 | | |
| 56A0 | Address on File | HBAR 411 | | |
| 55BB | Address on File | ADA 726.3; BTC 0.07231; DOT 49.611; ETH 1.14159 | | |
| A383 | Address on File | AMP 1041.79; APE 10.137; BCH 1.00973; BTC 0.026784; BTT 7776099.9; CKB 1298.4; DGB 102; DOT 30.509; ETH 0.31246; HBAR 47; KAVA 31.971; LLUNA 3.254; LUNA 1.395; LUNC 304220.3; OCEAN 21.12; SHIB 20082295.7; STMX 1254.8; TRX 994.6; XVG 1777.5 | | |
| 666C | Address on File | VGX 5.18 | | |
| 823A | Address on File | STMX 1006.8; VGX 24.06 | | |
| 0C44 | Address on File | CKB 5765.3; HBAR 626.6; MATIC 63.261; SHIB 19692538.6; TRX 1675.4; VET 3142.7; XLM 360.3 | | |
| 62C5 | Address on File | DOGE 123.1; ETH 0.0114; SHIB 590876.8 | | |
| 0650 | Address on File | VGX 4.02 | | |
| 0169 | Address on File | BTC 0.000248 | | |
| DCD5 | Address on File | BTC 0.000469; DOGE 348.2; LLUNA 5.071; LUNA 2.173; LUNC 7 | | |
| 8A6A | Address on File | VGX 2.78 | | |
| BBE3 | Address on File | EGLD 9.5387; LLUNA 19.288 | | |
| 62FC | Address on File | BTT 1932000 | | |
| 6EBA | Address on File | DOGE 1339.9; SHIB 9412099.1; XVG 1531.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B834 | Address on File | BTC 0.000864; LUNA 1.501; LUNC 297590.9 | | |
| 3B1B | Address on File | BTT 28183000; TRX 650.6 | | |
| CB2F | Address on File | ADA 11.6; BTC 0.000878; ETH 0.01881 | | |
| 9C82 | Address on File | HBAR 2293.8; LUNC 684416.9 | | |
| 38FA | Address on File | DOGE 25.2; SHIB 4694458.7; VET 93.4; VGX 2.49 | | |
| 3D39 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00003; LTC 0.00018; ZRX 0.1 | | |
| 7524 | Address on File | VGX 2.84 | | |
| 4CC8 | Address on File | LLUNA 13.115; LUNA 5.621; LUNC 1225861.6 | | |
| 52AD | Address on File | SHIB 9294279.1 | | |
| D6E9 | Address on File | VGX 256.16 | | |
| D07A | Address on File | BTT 3772300; SHIB 5117568.6 | | |
| 3237 | Address on File | BTT 12266000 | | |
| DF48 | Address on File | VGX 8.38 | | |
| 8426 | Address on File | DOGE 169.7; SHIB 665601.7 | | |
| 65D9 | Address on File | ADA 50.9; VGX 538.98 | | |
| 4418 | Address on File | BTT 6365600 | | |
| 560F | Address on File | BTC 0.000521 | | |
| D561 | Address on File | SHIB 29512.8 | | |
| 19E4 | Address on File | BTC 0.068389; SOL 3.5534; YFI 0.009327 | | |
| D95C | Address on File | VGX 2.77 | | |
| 98DF | Address on File | BTC 0.003267 | | |
| B54F | Address on File | ADA 3915.3; ETH 2.72537; LLUNA 19.774; SHIB 193380839.8 | | |
| EADC | Address on File | BTT 45435900 | | |
| A640 | Address on File | ADA 1863.5; DOGE 1352.9; DOT 6.68; VET 3042.8; XVG 596.6 | | |
| 1D66 | Address on File | AVAX 13.51; ENJ 938.26; ETH 0.07657; LINK 16.08; VGX 60.81 | | |
| 9DED | Address on File | VGX 5.36 | | |
| 08EC | Address on File | BTC 0.004279 | | |
| D99F | Address on File | ADA 120.3; BTC 0.01729; ETH 0.11593 | | |
| 2C81 | Address on File | BTT 129853000; XVG 17043.4 | | |
| 3F84 | Address on File | DOGE 31.5 | | |
| 9EAE | Address on File | USDC 11.38 | | |
| 6E5F | Address on File | VGX 4.59 | | |
| C569 | Address on File | EOS 0.08 | | |
| 65EB | Address on File | ADA 1135.6; SHIB 17389953.1 | | |
| 5902 | Address on File | BTC 0.000446; BTT 381391400; VGX 692.52 | | |
| 289B | Address on File | BTT 250401199.9; SHIB 2450898 | | |
| 7C65 | Address on File | ADA 15.3; BTC 0.000722; DOGE 50; DOT 0.477; ENJ 6.08; ETC 0.39; ETH 0.03472; LINK 0.88; LTC 0.08379; SHIB 118976.7; SOL 0.0992; XLM 18.7 | | |
| CBDD | Address on File | ADA 140.9; BTC 0.013072; BTT 10326700; DOGE 171.5; DOT 12.51; ETH 0.38722; LTC 2.0723; SHIB 7365955.6 | | |
| 8A6B | Address on File | VGX 2.82 | | |
| 65F2 | Address on File | SHIB 5373935.7 | | |
| 2717 | Address on File | VGX 4.98 | | |
| AAD2 | Address on File | BTC 0.001529 | | |
| A943 | Address on File | BTC 0.000211 | | |
| 4064 | Address on File | VGX 67.56 | | |
| D0B4 | Address on File | ADA 214.3; BTC 0.000504; SHIB 1503759.3 | | |
| D406 | Address on File | BTC 0.000554; SHIB 13101580.7 | | |
| B5D7 | Address on File | DOGE 0.5 | | |
| 9474 | Address on File | VGX 2.75 | | |
| DD18 | Address on File | VGX 2.87 | | |
| 6798 | Address on File | AMP 4840.04; BTC 0.012667; BTT 109376600; CHZ 2015.1848; DGB 7635.1; DOGE 3216.1; DOT 15.05; ENJ 107.78; ETH 0.03511; HBAR 4333; OXT 1131.6; SAND 98.2421; SHIB 28113630.4; SOL 4.2443; STMX 20601; TRX 5864.1; VET 4570.2; VGX 4.81; XVG 33385.7 | | |
| 5ECA | Address on File | ADA 1089; BTC 0.037249; CHZ 158.641; DOGE 2763.6; ENJ 93.47; EOS 329.24; ETH 0.77515; HBAR 1068.5; MATIC 111.79; SAND 36.3986; SHIB 9032658.5; STMX 8879.5; VET 1963.4; XTZ 12.02 | | |
| 7D11 | Address on File | MATIC 178.117; VET 1077.8 | | |
| 6836 | Address on File | LLUNA 70.476; LUNA 30.204; LUNC 0.2 | | |
| BAEA | Address on File | VGX 2.77 | | |
| D363 | Address on File | BTC 0.000841; SHIB 21355015.5 | | |
| 56B1 | Address on File | ETH 0.00078 | | |
| 2D07 | Address on File | ADA 116.9; AVAX 1.01; ENJ 14.72; USDT 9.98 | | |
| E596 | Address on File | BTC 0.00044; ICX 247.6 | | |
| A0E1 | Address on File | ADA 227.1; DOT 11.58 | | |
| C60C | Address on File | MANA 0.33; ZEC 0.006 | | |
| 325A | Address on File | BTC 0.00107 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 775B | Address on File | DOGE 107.4; XVG 809 | | |
| 7FD1 | Address on File | VGX 4.97 | | |
| 0F14 | Address on File | VGX 4.97 | | |
| D092 | Address on File | ADA 6.2; BTC 0.000995; DOT 126.086 | | |
| B027 | Address on File | VGX 4.61 | | |
| A8BB | Address on File | SHIB 1479664.8 | | |
| B133 | Address on File | BTC 0.001397 | | |
| A8B2 | Address on File | VGX 5.21 | | |
| DA13 | Address on File | BTC 0.001783; SHIB 15137.4 | | |
| E1F5 | Address on File | ADA 434.5; DOT 23.199; MANA 542.69; XLM 2475.9 | | |
| 16C8 | Address on File | BTC 0.000801; DOGE 365.1; SHIB 7587253.4; VGX 76.71 | | |
| 445B | Address on File | BTC 2.037433; ETH 4.42532; LUNA 0.188; LUNC 13295.1; SOL 0.7107; USDC 27463.07; VGX 624.59 | | |
| 40C4 | Address on File | ADA 1137.3; BTC 0.049541; BTT 14791600; CELO 18.66; CKB 3858.7; DOGE 1308.1; DOT 7.88; ETH 0.30452; HBAR 622.1; LINK 5.18; MATIC 102.206; SAND 53.554; SHIB 7525020.1; STMX 1860.8; VET 3669.4; VGX 25; XLM 200.3 | | |
| E7F3 | Address on File | SHIB 3835761.5 | | |
| 1776 | Address on File | ADA 1545; BTC 0.018716; ETH 0.27708 | | |
| 27D6 | Address on File | DOGE 161.1 | | |
| 2F36 | Address on File | LUNC 28.9 | | |
| 4E9F | Address on File | BTC 0.000395 | | |
| 4B24 | Address on File | VGX 4.75 | | |
| AABE | Address on File | XRP 218.7 | | |
| 722B | Address on File | ADA 20.1; BTC 0.000451; DOGE 242.1; MANA 23.43 | | |
| A0C8 | Address on File | VGX 4.02 | | |
| 3194 | Address on File | BTC 0.000509 | | |
| 2B8A | Address on File | BTT 19644000; DGB 387; DOGE 347.4 | | |
| 8E2D | Address on File | ADA 1181.5; BTC 0.688838; ETH 5.1305 | | |
| 6345 | Address on File | BTC 0.000139 | | |
| CFC4 | Address on File | DOGE 810; SHIB 2868617.3 | | |
| BD27 | Address on File | BTC 0.000909 | | |
| 3F14 | Address on File | BTC 0.01058; BTT 50542700; DOGE 1014.2; ETH 0.10899 | | |
| D457 | Address on File | VGX 5.18 | | |
| 30F6 | Address on File | VGX 2.82 | | |
| E49C | Address on File | ADA 874.6; GLM 109.11; LTC 3.37473; ONT 33.88 | | |
| 765A | Address on File | VGX 2.79 | | |
| A1C4 | Address on File | VGX 2.77 | | |
| 0F94 | Address on File | BTC 0.011112; ETH 0.05873; STMX 9960.9 | | |
| E5CD | Address on File | VGX 4.19 | | |
| 2F5A | Address on File | VGX 2.78 | | |
| 148B | Address on File | VGX 4.33 | | |
| EE07 | Address on File | VGX 8.38 | | |
| BE99 | Address on File | SHIB 20.4 | | |
| 4BB0 | Address on File | VGX 4.02 | | |
| 1B90 | Address on File | BTC 0.000228 | | |
| 3215 | Address on File | ADA 20.6; CKB 944.6; DOGE 122.8; ETC 0.13; SHIB 3519887.3 | | |
| C8F6 | Address on File | VGX 2.78 | | |
| C688 | Address on File | ETH 0.03523 | | |
| 6BCC | Address on File | VGX 2.8 | | |
| EE7C | Address on File | VGX 8.38 | | |
| BE07 | Address on File | LLUNA 11.515; LUNA 19.493; VGX 2.21 | | |
| D3A4 | Address on File | VGX 2.77 | | |
| 239D | Address on File | BTC 0.00045; USDC 13.49 | | |
| 1D31 | Address on File | VGX 2.82 | | |
| 4345 | Address on File | BTT 3169800 | | |
| AF62 | Address on File | VGX 4.42 | | |
| EF70 | Address on File | VGX 4.75 | | |
| 3098 | Address on File | VGX 4.73 | | |
| 6593 | Address on File | BTC 0.000161 | | |
| 6215 | Address on File | ADA 1692; BTC 0.012604; ETH 0.1273 | | |
| D0DD | Address on File | ADA 1063.9 | | |
| 70B9 | Address on File | LLUNA 446.342; LUNA 458.017; SHIB 660067957.1 | | |
| 837F | Address on File | ADA 18.6; ETH 0.00535; OCEAN 41.69; SHIB 838926.1; VGX 24.4 | | |
| 732C | Address on File | SHIB 2559302.4 | | |
| 0DD4 | Address on File | BTC 0.000505; ETH 0.00757; LINK 0.14; UNI 0.057 | | |
| F9FA | Address on File | CAKE 5 | | |
| 0B69 | Address on File | SHIB 5028082 | | |
| C3A3 | Address on File | VGX 4.69 | | |
| 89D8 | Address on File | ADA 31.7; BCH 0.15842; LINK 4.41; LTC 0.59795; MANA 8.17; XRP 54.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 39BF | Address on File | BTT 200 | | |
| 9379 | Address on File | BTC 0.001; DOGE 20; DOT 0.3; ETH 0.004 | | |
| B10D | Address on File | VGX 4.02 | | |
| DFF3 | Address on File | ALGO 0.1; APE 13.322; BTC 0.007; BTT 440500; ENJ 1.97; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SHIB 257823.7; STMX 193.3; USDC 5.47; VET 96.2; XRP 63.8 | | |
| A286 | Address on File | BAT 41.3; BTC 0.000425; BTT 5105800; OXT 42.2; USDT 34.94 | | |
| 6DD5 | Address on File | BTT 1275600; HBAR 41.3 | | |
| 0D37 | Address on File | VGX 4.7 | | |
| 4AA0 | Address on File | VGX 4.66 | | |
| 35B6 | Address on File | BTC 0.000399 | | |
| 11F7 | Address on File | BTC 0.00309; DOGE 37.5; MANA 14.75; MATIC 18.958 | | |
| 6925 | Address on File | VGX 2.82 | | |
| 14E3 | Address on File | ADA 140.4 | | |
| F3B1 | Address on File | VGX 2.82 | | |
| 3D2B | Address on File | VGX 2.82 | | |
| 2422 | Address on File | VGX 4.02 | | |
| 0EF9 | Address on File | VGX 4.02 | | |
| 44C3 | Address on File | BTC 0.000465; LINK 1.81; LUNA 0.441; LUNC 28850.6; VET 46076.1 | | |
| 3FEE | Address on File | BTC 0.000569 | | |
| 2E8E | Address on File | LLUNA 210.1; LUNA 45.022; LUNC 9815806; USDC 355.02; VGX 14.89 | | |
| 2401 | Address on File | VGX 4.03 | | |
| EF0F | Address on File | ADA 76; BTT 31737200; CKB 4950; SHIB 8891714.3; VET 377 | | |
| 8503 | Address on File | BTC 0.000978; LLUNA 5917.277; LUNA 2535.975; LUNC 439107.6 | | |
| 4E59 | Address on File | SHIB 24851.4; VGX 1073.07 | | |
| BC79 | Address on File | DOGE 3600.8; SHIB 7638252.3 | | |
| 786B | Address on File | VGX 2.8 | | |
| 78AB | Address on File | ADA 1062.8; BCH 1.98945; BTC 0.000446; BTT 68348600; DOGE 3830.5; ETC 4.94; ETH 3.1571; LTC 3.34205; SHIB 65638634.7; TRX 1194.2 | | |
| 5D19 | Address on File | ADA 75.9; BTC 0.000878; DOT 1.023; ETC 0.99; LINK 3; LTC 0.07452; SOL 1.0265; XLM 80.6 | | |
| 7257 | Address on File | BTC 0.001607; ETH 0.02444 | | |
| 6A17 | Address on File | DOGE 18.2 | | |
| E57D | Address on File | MATIC 8.619 | | |
| 3B79 | Address on File | DOGE 1951.4; SHIB 12674291.5 | | |
| 7FCD | Address on File | BTC 0.000433; DOT 37.54; STMX 192.6 | | |
| 7E16 | Address on File | BTC 0.014598; BTT 15965600; DOGE 295.8; DOT 4.466; ETH 0.06693; HBAR 1257.4; SHIB 35868057.1 | | |
| 2C10 | Address on File | BTT 948708600; DOGE 9.3; SHIB 20785966.2 | | |
| 1241 | Address on File | BTC 0.000111; ETH 0.00289; HBAR 900.8 | | |
| 805F | Address on File | LLUNA 37.046; LUNA 15.877; LUNC 3462673 | | |
| 6682 | Address on File | ADA 103.1; LINK 6.21; SHIB 83580.2; VET 76.4; XVG 309.5 | | |
| D074 | Address on File | BTC 0.021207; USDC 105.36; VET 2138.5 | | |
| 685D | Address on File | ADA 101.9; LINK 3.79; SHIB 15320799.8 | | |
| 40E5 | Address on File | BTC 0.00097; BTT 20056400; ETH 0.0283; SHIB 1366120.2 | | |
| 77B4 | Address on File | BTC 0.0066 | | |
| 8BDD | Address on File | BTC 0.000453; USDT 4.99 | | |
| 9A89 | Address on File | VGX 4.61 | | |
| 7412 | Address on File | VGX 2.75 | | |
| 8574 | Address on File | BTC 0.002582 | | |
| CDB4 | Address on File | ADA 8488.6; BTC 0.184087; DOT 162.871; ENJ 799.16; ETH 3.08515; LLUNA 45.994; LUNA 19.712; LUNC 0.1; MANA 110.11; MATIC 518.785; USDC 3.28; VGX 941.4 | | |
| 28F0 | Address on File | ADA 3782.3 | | |
| 156A | Address on File | ADA 215.5; DOGE 5475.4; MANA 10.26; XMR 1 | | |
| 02AD | Address on File | ATOM 1.483; BTC 0.000629 | | |
| 983A | Address on File | VGX 4.6 | | |
| A2B0 | Address on File | ADA 110.1; BTC 0.000961; DOT 42.947; LINK 2.95; MANA 611.86; SHIB 1240694.7; VGX 9.79 | | |
| 7BC6 | Address on File | SHIB 459347.7 | | |
| 934F | Address on File | HBAR 3638.2 | | |
| C0DB | Address on File | APE 2.614; LUNA 4.163; LUNC 0.3 | | |
| 0471 | Address on File | VGX 2.8 | | |
| 8EF7 | Address on File | DOGE 634.4 | | |
| 8FE8 | Address on File | VGX 4.23 | | |
| 7779 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B550 | Address on File | ADA 2195.4; BCH 2.04752; BTT 97872100; DOGE 4921.6; DOT 33.247; LLUNA 57.035; LTC 10.07478; LUNA 24.444; LUNC 5327697.1; MATIC 94.515; SHIB 23481093.6; SOL 9.3487; TRX 1717.8; VGX 535.14; YFI 0.055801 | | |
| 2941 | Address on File | VGX 2.77 | | |
| C5D3 | Address on File | ADA 2926.5; APE 11.826; ATOM 50.604; BTC 0.062172; DOT 69.307; ETH 0.40982; LUNA 0.311; LUNC 20293.9; SHIB 4229065.3; STMX 6635.9; TRX 2397.3; USDC 228.83; VGX 1439.11 | | |
| D255 | Address on File | VGX 2.84 | | |
| FE05 | Address on File | SHIB 3501399.2 | | |
| 9B12 | Address on File | BTT 13539000; HBAR 506.1; SHIB 18576698.1 | | |
| 2B6C | Address on File | VGX 5.16 | | |
| FF45 | Address on File | ATOM 15.428; BTC 0.000213; EOS 84.35; ETH 1.02223; LLUNA 66.712; LUNA 28.591; LUNC 153.8; MATIC 337.984; SOL 1.006; USDC 10.03; USDT 0.84; VGX 10.99 | | |
| 67F1 | Address on File | DOGE 56.8 | | |
| 9A66 | Address on File | BTC 0.001023; BTT 470769599.9; USDC 50 | | |
| 46AB | Address on File | SHIB 6622205.2 | | |
| DB3E | Address on File | ADA 160.1; BTC 0.000528; BTT 495247800; DOGE 153.2; DOT 145.301; ETH 0.61891; KAVA 136.248; LUNA 2.141; LUNC 140028.7; MATIC 220.362; SHIB 40225326.6; TRX 1230; USDC 508.03; VGX 284.27; XLM 1007.9 | | |
| 677A | Address on File | VGX 2.8 | | |
| 58C6 | Address on File | AMP 13311.69; CKB 12168.9; SHIB 27999390.6; STMX 14.8; TRX 3788.1 | | |
| DFD1 | Address on File | ADA 246.7 | | |
| C303 | Address on File | LLUNA 15.77; LUNA 6.759; LUNC 1257334.4 | | |
| D118 | Address on File | SHIB 10405105.3 | | |
| BDB7 | Address on File | VGX 4.61 | | |
| A817 | Address on File | ATOM 75.863; BAT 405.1; BTC 0.000081; BTT 31511900; CKB 10562.7; DGB 3238; GLM 2114.45; GRT 768.1; HBAR 2447.8; ICX 152.3; OCEAN 1507.82; OXT 1514.6; SHIB 80445507.4; STMX 10724.6; TRX 5755.7; VET 15676.7; VGX 218.09; XRP 9388.1; XVG 15116.7; ZRX 135.9 | | |
| 923B | Address on File | BTT 125789100; SHIB 1180637.5; XRP 233.7 | | |
| 10C7 | Address on File | BTC 0.00023; DOGE 163; ETH 0.00285; MATIC 6.034; SHIB 1976945.1 | | |
| 361D | Address on File | ADA 2913; BTC 0.150636; CKB 172177.6; DOT 40.056; ETH 2.40657; MANA 473.77; OCEAN 3066.87; SOL 14.2621 | | |
| 339B | Address on File | VGX 5.4 | | |
| 40C1 | Address on File | DOGE 2.5 | | |
| 94C2 | Address on File | ADA 2.4; HBAR 0.3; SHIB 69372.2 | | |
| BDFD | Address on File | BTC 0.001537; DOGE 699.9; ETH 0.63025; LINK 9.52; LRC 169.35; TRX 3693.8; VGX 74.16; XVG 7269.9 | | |
| 7614 | Address on File | BTT 24059500; DOGE 130; XLM 146.8 | | |
| CD45 | Address on File | ADA 101.2; BTC 0.002444; DOT 3.017; ETH 0.07842; USDC 314.96; XLM 37.2 | | |
| C002 | Address on File | ADA 138; DOGE 1118.2; TRX 938.8; VET 902.3 | | |
| FADB | Address on File | BTC 0.000853; DOGE 2430; LLUNA 7.283; LUNA 3.122; LUNC 680940.2; SHIB 2125850.3 | | |
| 5413 | Address on File | ADA 241.1; HBAR 818.5; IOT 1095.8; LUNA 0.297; LUNC 19406.7; MATIC 106.487; SHIB 8299549 | | |
| 80FD | Address on File | BTC 0.00046 | | |
| F59D | Address on File | VGX 5.25 | | |
| 43DE | Address on File | SHIB 557413.6 | | |
| 9DAA | Address on File | ADA 12720.6; BTC 0.000445; DOT 664.977; USDC 30108.28; VET 155412.4; VGX 276.4 | | |
| 07A8 | Address on File | VGX 4.03 | | |
| 89CF | Address on File | VGX 4.87 | | |
| D385 | Address on File | DOGE 166.5; SHIB 2487256.8 | | |
| AF00 | Address on File | DOGE 2041.8 | | |
| 9C6B | Address on File | ADA 0.6; ENJ 6.453; ETH 0.02693; LLUNA 86.455; LUNA 37.052; LUNC 10819.2; VET 203.3 | | |
| D275 | Address on File | VGX 4.71 | | |
| 6E48 | Address on File | USDC 5.5 | | |
| 52CD | Address on File | VGX 5.15 | | |
| CBEE | Address on File | DOGE 85.7 | | |
| 1FA4 | Address on File | VGX 5.25 | | |
| 81E6 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 85A0 | Address on File | ADA 253.8; ALGO 83.13; AVAX 6.79; AXS 1.67162; DOT 8.276; MANA 30.4; MATIC 55.264; SHIB 844594.6; SOL 3.3796 | | |
| 0869 | Address on File | ADA 75.7; BTC 0.000401; DOGE 538.7; ETH 0.02185; MANA 55.09; SHIB 2284843.8 | | |
| 6295 | Address on File | VGX 5.21 | | |
| EE39 | Address on File | BTC 0.001611; ETH 0.02294 | | |
| 1311 | Address on File | ADA 21.8; BTC 0.011176; HBAR 105.1; SHIB 1308729.2; VGX 29.51; XVG 1626 | | |
| 6966 | Address on File | ADA 4522.7; BTC 4.311933; CELO 323.725; DOGE 11700.9; DOT 508.379; ETH 17.49278; USDC 4173.02; VGX 790.5 | | |
| 6B17 | Address on File | BTC 0.000468; BTT 6360300 | | |
| 4413 | Address on File | BTC 0.001656; HBAR 250 | | |
| 951C | Address on File | VGX 5.18 | | |
| 5A5B | Address on File | SHIB 10231384.1 | | |
| 0EFF | Address on File | ADA 125.1; DOGE 177.1; OXT 218.8; STMX 2601.9; VET 1090.4 | | |
| 8CA5 | Address on File | VGX 4.61 | | |
| 5A44 | Address on File | BTC 0.001005 | | |
| A474 | Address on File | ADA 103.1; VGX 0.61 | | |
| 019D | Address on File | VGX 5.18 | | |
| CF02 | Address on File | LLUNA 6.611; LUNA 2.833; LUNC 1258818.1 | | |
| 900E | Address on File | VGX 4.93 | | |
| E5E8 | Address on File | BTT 400; LLUNA 3.675; LUNA 1.575; LUNC 343503.4; SHIB 23002185.1 | | |
| 8B98 | Address on File | BTC 0.009111 | | |
| 0489 | Address on File | BTC 0.000448; BTT 27911900 | | |
| E694 | Address on File | BTT 700 | | |
| 5A7C | Address on File | LLUNA 19.151; LUNA 8.208; LUNC 2163341.1 | | |
| 139A | Address on File | BTC 0.005947; ETH 0.07829; SHIB 1890160 | | |
| 55B8 | Address on File | ADA 290.8; DOGE 7.6; ETH 0.49863; SHIB 6192717.3 | | |
| 277C | Address on File | VGX 2.77 | | |
| 7215 | Address on File | ADA 27.9; BTC 0.000437; DOGE 185.3; TRX 342 | | |
| DFEA | Address on File | DOGE 0.1 | | |
| 6DD6 | Address on File | BTC 0.001599; SHIB 4522158.5 | | |
| 6485 | Address on File | BTC 0.011695; USDC 79.78 | | |
| EEAC | Address on File | BTC 0.001098 | | |
| BBDA | Address on File | VGX 5.25 | | |
| 7407 | Address on File | VGX 2.78 | | |
| 9E46 | Address on File | VGX 5.25 | | |
| F75C | Address on File | BTC 0.000832; LLUNA 11.575; LUNA 4.961; LUNC 1081829.9 | | |
| 9E6D | Address on File | ADA 19.1; AVAX 1.07; BTC 0.000498; DOT 2.021; LINK 1.47; LUNA 1.553; LUNC 1.5; MANA 11.11; MATIC 21.443; SOL 0.4141 | | |
| C423 | Address on File | DOGE 307.1 | | |
| 8A38 | Address on File | ADA 8.5; BAT 9; BTC 0.001758; BTT 10032700; ETH 0.015; STMX 2064.9; VET 165 | | |
| 3960 | Address on File | VGX 4.01 | | |
| 553A | Address on File | AVAX 1.84; BTC 0.000534; ETH 0.1669; SOL 1.4255 | | |
| 259E | Address on File | BTC 0.000629 | | |
| 7CDB | Address on File | BTC 0.000439; BTT 109256600 | | |
| 7DB6 | Address on File | BTT 683197758.8; DOGE 16305.3; ETH 0.6207; SHIB 43902921.8; SOL 11.5073 | | |
| 5383 | Address on File | ADA 147.6; BTC 0.013487; ETH 0.05628; SOL 1.4314 | | |
| B522 | Address on File | ADA 127.6; AMP 3077.55; BTC 0.002338; BTT 8733624.4; CHZ 255.9223; CKB 1220.1; DGB 662.1; DOGE 673.7; GALA 147.6237; LUNA 2.717; LUNC 177792.8; MANA 83.29; SAND 22.8605; SHIB 26277320.4; SPELL 4435.8; SUSHI 6.2708; TRX 303.7; VGX 179.73; XRP 79.6; XVG 1683.8 | | |
| 92C4 | Address on File | ADA 39.5; OXT 117.2 | | |
| 9EFC | Address on File | VGX 2.65 | | |
| F57A | Address on File | DOGE 2.6; SOL 23.5991 | | |
| 85D0 | Address on File | APE 0.072; BTC 0.000446; BTT 300; DOGE 2.6; ETH 0.72911; SHIB 0.1; VET 0.7 | | |
| 06F8 | Address on File | VGX 4.88 | | |
| A8AB | Address on File | VGX 2.79 | | |
| 4FD3 | Address on File | ETC 3.14; ONT 0.14; SHIB 0.8; USDC 223.1 | | |
| 55FC | Address on File | ADA 6193.3; BTC 0.007109; HBAR 26759.7; SAND 33.2628; VET 75281.9; VGX 1123.61 | | |
| 64D8 | Address on File | VGX 2.75 | | |
| A6FC | Address on File | DOGE 5498.6; SHIB 19402899.5 | | |
| AF3B | Address on File | DOGE 7168.6 | | |
| 7C2F | Address on File | BTC 0.00052; BTT 74510000 | | |
| 7B44 | Address on File | BTC 0.00165; SHIB 787897.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16C4 | Address on File | BTC 0.002451; DOGE 357.6 | | |
| CAB1 | Address on File | USDC 7.9 | | |
| F591 | Address on File | MATIC 1.034; XLM 0.6 | | |
| 8384 | Address on File | BTC 0.000458; VET 0.7 | | |
| 2435 | Address on File | DOGE 80.4 | | |
| F628 | Address on File | AVAX 2.33; BTC 0.002502; ETH 0.11552; SOL 1.041; ZEC 0.577 | | |
| 9EEF | Address on File | BTC 0.00045; ETH 0.20278; LLUNA 60.554; LUNA 25.952; LUNC 83.8 | | |
| D506 | Address on File | CKB 264826.2; DOGE 115.4 | | |
| CDF9 | Address on File | ADA 1.7 | | |
| DE08 | Address on File | VGX 4.9 | | |
| 36D0 | Address on File | SHIB 44859086.7 | | |
| 822A | Address on File | ADA 3281.4; BTC 0.000514; DOGE 1460.1; OCEAN 220; VET 3428.1 | | |
| 49A9 | Address on File | CKB 3500 | | |
| B3DA | Address on File | BTT 20815000; DGB 699.6; ETC 3.05; HBAR 78.7; VET 770.9 | | |
| D251 | Address on File | VGX 4.61 | | |
| 156F | Address on File | BTT 12242500 | | |
| FCC7 | Address on File | MATIC 74.99; SOL 2.8706 | | |
| 4E1C | Address on File | BTT 50403200; CKB 1104.5; DOGE 1; TRX 625.3 | | |
| 9246 | Address on File | VGX 5 | | |
| 5DE2 | Address on File | MATIC 0.808 | | |
| 5450 | Address on File | DOGE 1669.9 | | |
| CCE1 | Address on File | ADA 58.6; BTC 0.003823; ETH 0.03013 | | |
| 9EA7 | Address on File | ADA 123.1; BCH 0.07454; BTC 0.008441; DOGE 1937.7; LTC 0.54557; TRX 1092.6 | | |
| C944 | Address on File | ADA 1550.8; BTC 0.010795; BTT 89026400; DOT 29.2; ETH 0.2151; TRX 1649; USDC 5535.25 | | |
| BC0D | Address on File | SHIB 3835284.6 | | |
| 25CE | Address on File | VGX 144.44 | | |
| EB7A | Address on File | ADA 94.5 | | |
| 2647 | Address on File | BTC 0.000521; SHIB 7451564.8 | | |
| DE5B | Address on File | VGX 2.78 | | |
| F44A | Address on File | DOT 5.134; USDC 285.58 | | |
| A8DF | Address on File | BAT 161.7; DGB 3763.9; DOGE 123.9; ENJ 76.24; OXT 379.1; UNI 3.894 | | |
| 7097 | Address on File | ADA 43.6; CKB 1898.7; SHIB 2272727.2; XVG 1988.8 | | |
| 665E | Address on File | VGX 8.38 | | |
| D5C3 | Address on File | STMX 819 | | |
| ED27 | Address on File | VGX 2.8 | | |
| AD86 | Address on File | VGX 2.75 | | |
| F68F | Address on File | VGX 2.78 | | |
| 7891 | Address on File | BTC 0.000405; MANA 30.58; SHIB 9109799.3 | | |
| 0531 | Address on File | BTC 0.000477 | | |
| B358 | Address on File | VET 95.9 | | |
| 1CD4 | Address on File | ADA 1041.6; BTC 0.346642; ETH 3.01205; FTM 3474.731; LINK 51.61; LTC 13.15526; SOL 50.3374; USDC 191.17; VGX 18896 | | |
| F74F | Address on File | VGX 4.03 | | |
| CF5F | Address on File | BTC 0.000441; BTT 31516900 | | |
| E8A1 | Address on File | BTC 0.000414 | | |
| 6959 | Address on File | VGX 4.98 | | |
| 423E | Address on File | VGX 2.78 | | |
| 7219 | Address on File | VGX 4.61 | | |
| 272E | Address on File | ADA 2420.4; ETH 1.0258; LLUNA 8.208; MANA 71.94 | | |
| FD86 | Address on File | ADA 182.9; GRT 0.35; SHIB 9799; STMX 12.8 | | |
| 9663 | Address on File | BTC 0.000582; BTT 14600400 | | |
| 3B86 | Address on File | SHIB 448717.9 | | |
| A542 | Address on File | BTC 0.000445; LLUNA 1174.984; LUNA 503.564; LUNC 24.1 | | |
| 2CF5 | Address on File | BTC 0.028817; ETH 0.51071; SHIB 1483459.4 | | |
| D22F | Address on File | LUNC 118 | | |
| 3DB7 | Address on File | CKB 4226.2; DOT 3.108; ENJ 96.61; SHIB 3532946.6; VGX 647.26 | | |
| 19F2 | Address on File | VGX 5.16 | | |
| 7AA2 | Address on File | USDC 200 | | |
| A22E | Address on File | ADA 5713.8; ETH 3.69985; VET 7753.1 | | |
| 6924 | Address on File | DOGE 30 | | |
| F461 | Address on File | VGX 4.88 | | |
| 20D1 | Address on File | BTC 0.000198 | | |
| FF22 | Address on File | BTC 0.018702; ETH 0.03415 | | |
| ED4C | Address on File | VGX 2.75 | | |
| C1BF | Address on File | BTC 0.000165; ETH 0.00222 | | |
| 3CDA | Address on File | BTC 0.00067 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D75C | Address on File | ADA 1033.4; ATOM 21.253; BTC 0.109744; ETH 0.97871; SOL 17.3043; VET 5439.6 | | |
| 819C | Address on File | BTC 0.000421 | | |
| 97AD | Address on File | BTT 31972400; CKB 672.7; XVG 407.4 | | |
| 323C | Address on File | STMX 12302.5 | | |
| 3807 | Address on File | MATIC 100.437 | | |
| 81AC | Address on File | STMX 301.1 | | |
| 9534 | Address on File | ADA 89.8; BTT 315910600; DOGE 644.7; DOT 21.51; LUNA 1.437; LUNC 94014.1; SHIB 7534877.8; TRX 1143.4; USDC 282.09; VET 1150.5; VGX 108.85; XVG 3348.5 | | |
| 7916 | Address on File | ADA 121.8; DOGE 18; STMX 438.5 | | |
| 9714 | Address on File | USDT 1698.26 | | |
| B104 | Address on File | VGX 4.61 | | |
| 72B1 | Address on File | LUNA 0.003; LUNC 135.2 | | |
| 15C3 | Address on File | ADA 3868.6; BTC 2.41778; ETH 5.16427; LINK 85.61; LLUNA 41.649; LUNA 17.85; LUNC 57.7; MATIC 1455.665; SAND 376.1273; SOL 59.0998 | | |
| D342 | Address on File | ADA 220.8; BTC 0.029172; ETH 0.03856; SAND 13.8229; VET 557.1 | | |
| 09B8 | Address on File | BTC 0.000671; BTT 11233600; DOGE 734.3; KNC 5.91; SHIB 2721088.4; STMX 1682.8; VET 146.7; VGX 12.14; XLM 42.4; XVG 602.1 | | |
| 0F26 | Address on File | BTC 0.001261; BTT 18295300; DGB 470; DOGE 203.3; LUNA 1.139; LUNC 1.1; STMX 372.3 | | |
| 8FD9 | Address on File | BTC 0.000657; SHIB 33310.7 | | |
| 1169 | Address on File | BTC 0.000228 | | |
| 271F | Address on File | BTT 12247000 | | |
| D33B | Address on File | VGX 8.37 | | |
| F85D | Address on File | ADA 490.1; AXS 8.31401; BTC 0.029434; ETH 0.24208; SHIB 35317092.2 | | |
| 683C | Address on File | BTC 0.000459; BTT 18518500; ETH 0.10248 | | |
| 0DAF | Address on File | BTC 0.023912; DOGE 14804.8; ETH 0.5485 | | |
| 1FA9 | Address on File | BTC 0.002863; LLUNA 23.034; LUNC 31.9; MATIC 2.09; SOL 0.0772; USDC 2.12 | | |
| E243 | Address on File | BAND 1258.676; DOT 16.908; FARM 10.4041; FIL 16.78; LLUNA 17.854; LUNA 7.652; LUNC 8873559.7 | | |
| 85CE | Address on File | VET 17563.9 | | |
| D115 | Address on File | BTC 0.000417 | | |
| 8882 | Address on File | VET 3201.8 | | |
| 37C3 | Address on File | VET 2710.7 | | |
| D88D | Address on File | BTC 0.00161; VGX 34.13 | | |
| E869 | Address on File | ALGO 0.45; ETH 0.01457; MATIC 3.444; SOL 0.0616 | | |
| 30D7 | Address on File | ADA 5.7; BTC 0.000083; FTM 212.338; OMG 49.42 | | |
| A7AA | Address on File | BTC 0.000114; ETH 0.00475; VGX 122.97 | | |
| 2AD7 | Address on File | MKR 0.0049 | | |
| 5CFA | Address on File | VGX 5.18 | | |
| CEF1 | Address on File | VGX 4.9 | | |
| 1E00 | Address on File | ADA 1381.5; ALGO 1328.29; APE 25.197; BTC 0.026379; EOS 15.54; ETH 0.08364; LUNA 0.1; LUNC 6506.7; SHIB 2724795.6; SOL 6.4603 | | |
| F683 | Address on File | DOGE 56.7 | | |
| 87C9 | Address on File | BTC 0.000401; SHIB 27574.4 | | |
| 9FF7 | Address on File | BTC 0.00039 | | |
| 4247 | Address on File | BTC 0.013963; BTT 224287600; DOGE 737.9; ETH 0.32654 | | |
| 9608 | Address on File | VGX 4.93 | | |
| 8DB2 | Address on File | BTC 0.000485; MATIC 66.742; VET 1983.2; XLM 275.6 | | |
| 30A1 | Address on File | VGX 4.17 | | |
| 4786 | Address on File | SHIB 4270404.7; VET 219.8 | | |
| FB6D | Address on File | VGX 2.65 | | |
| 0551 | Address on File | AMP 812.91; BTT 55594800; CKB 3038; DGB 461.1; DOGE 399.6; GLM 30.49; GRT 71.78; IOT 48.25; OXT 70.3; SKL 167.57; STMX 2679.6; VET 558.5; XLM 142.1 | | |
| B22A | Address on File | ADA 23.1; ALGO 11.9; BTC 0.000671; BTT 603931300; CKB 1958.8; DOGE 1523.7; ICX 56.1; SHIB 1879194.6; TRX 435.3; XLM 164.8 | | |
| B1E6 | Address on File | BTT 2536700; TRX 95.2 | | |
| 6E01 | Address on File | USDC 16.82 | | |
| CD39 | Address on File | VGX 2.84 | | |
| 7F2D | Address on File | VGX 4.02 | | |
| E51F | Address on File | ALGO 0.81; BTC 0.000009; HBAR 1692.6; MATIC 0.218; SAND 6.5633; SHIB 518733.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B057 | Address on File | ADA 24.8; BTC 0.001651; SOL 0.2518 | | |
| C835 | Address on File | BTC 0.004235 | | |
| B23E | Address on File | ADA 0.5; BTT 909143.9; CKB 867; FTM 4.506; GALA 72.8175; HBAR 100; JASMY 59754.2; LUNC 34.8; MATIC 1.317; SHIB 25450.4; STMX 1190.7; VGX 114.2; XLM 100 | | |
| B419 | Address on File | SHIB 2545824.8 | | |
| FD6F | Address on File | DOT 198.218; SHIB 39275767.2 | | |
| CCED | Address on File | SHIB 1116056.2 | | |
| 51E9 | Address on File | BTC 0.000757; DOGE 189.9; ETH 0.00405; VET 144.2 | | |
| AFAB | Address on File | BTC 0.000652; DOT 8.406 | | |
| 6492 | Address on File | DOGE 325.6; DOT 1.053; VGX 1.46; XMR 0.205 | | |
| 775E | Address on File | AVAX 1.23; BTC 0.777802; DOGE 1384.7; DOT 431.386; ETH 0.05414; LLUNA 6.2; LTC 6.1167; LUNA 2.658; LUNC 579573.1; MATIC 178.129; VGX 600.65; XRP 10 | | |
| F989 | Address on File | VGX 5.21 | | |
| EC01 | Address on File | VGX 2.78 | | |
| C2C9 | Address on File | BTC 0.090112; ETH 0.02458 | | |
| C0B8 | Address on File | VGX 4.7 | | |
| 6FA3 | Address on File | BTC 0.004784 | | |
| 4BE9 | Address on File | BTC 0.000739; BTT 10657200; LLUNA 7.678; LUNA 3.291; LUNC 10.6; SHIB 13700746.6; TRX 465.5 | | |
| 61FC | Address on File | ADA 1065.2; BTC 0.183536; ETH 3.18966; HBAR 3160.7; SHIB 17810797.7; VET 3667.2; XLM 2389.3 | | |
| 844E | Address on File | SAND 4.6696; SHIB 6171749.4 | | |
| BB14 | Address on File | VGX 8.38 | | |
| 67ED | Address on File | BTC 0.001677; BTT 259648800; DGB 1253.3; VGX 41.04 | | |
| C103 | Address on File | GRT 32.27; HBAR 1033.9; VET 206.2 | | |
| 52B7 | Address on File | BTT 309342400; DGB 139546.1; LUNA 0.439; LUNC 28707.6; TRX 1213.5; VET 12596.3 | | |
| 91AE | Address on File | ADA 642.2; BTC 0.006618; DGB 23282.5; DOGE 361.2; DOT 14.695; ETH 0.70285; LINK 12.39; LTC 0.61389; LUNA 0.026; LUNC 1670; VET 2853.8 | | |
| EA00 | Address on File | ADA 1.1; BTC 0.001351; BTT 106176100; TRX 2313.6 | | |
| B49F | Address on File | BTT 26501500; STMX 467.6 | | |
| 1DFF | Address on File | ADA 78.5; ATOM 1.068; DOGE 164.1; DOT 1.026; UNI 0.361; VET 435.2 | | |
| 3CE4 | Address on File | BTC 0.000446; DOGE 647.4 | | |
| 3123 | Address on File | ETH 0.00254; SHIB 1034418.6 | | |
| EBF8 | Address on File | BTT 100801069.4; SHIB 13269770.1 | | |
| 2EBD | Address on File | BTC 0.000659; MATIC 0.686; VGX 5 | | |
| EF5D | Address on File | BTC 0.000498 | | |
| 6119 | Address on File | VGX 2.79 | | |
| E190 | Address on File | BTC 0.000261 | | |
| FC7A | Address on File | BTC 0.000432; BTT 6016400; MANA 32.97 | | |
| 1FF6 | Address on File | VGX 5.18 | | |
| FBC5 | Address on File | BTC 0.001944; ETH 0.01691; SOL 0.1124 | | |
| D264 | Address on File | VGX 4.89 | | |
| 0EE9 | Address on File | VGX 4.85 | | |
| 1133 | Address on File | VGX 2.77 | | |
| B79D | Address on File | SHIB 11198208.2 | | |
| 1758 | Address on File | BTC 0.080199; SHIB 56326.3; VET 1378.9 | | |
| 03D7 | Address on File | LLUNA 7.986; LUNA 3.423; LUNC 746531.1; SHIB 136606.6 | | |
| A807 | Address on File | HBAR 73201.2 | | |
| E679 | Address on File | MATIC 1653.002 | | |
| 68F6 | Address on File | VGX 2.81 | | |
| 5B55 | Address on File | GALA 119.1611; LUNA 1.97; LUNC 29759.1; SHIB 1625337.6 | | |
| 0C2C | Address on File | LLUNA 202.559; LUNA 86.811; LUNC 18935784.1; STMX 126604 | | |
| BCF0 | Address on File | VGX 3.99 | | |
| ACEB | Address on File | VGX 2.77 | | |
| 114A | Address on File | BTC 0.001177; ETH 0.06377; SHIB 899604.1; SOL 0.18 | | |
| 3565 | Address on File | ADA 281.2; BTC 0.001381; BTT 7697100; DOGE 151.1; ETH 0.36004; MATIC 12.053; QTUM 42.85; SHIB 6265664.1; XVG 360.2 | | |
| 13C3 | Address on File | BTC 0.001989; SHIB 9474860.8 | | |
| F73E | Address on File | BTC 0.006114; BTT 211216800 | | |
| EC66 | Address on File | ADA 17.3; BTC 0.000498; BTT 6725800; MANA 18.38; SHIB 329424.1; TRX 241.5; VGX 12.62 | | |
| E243 | Address on File | BTC 0.000496; BTT 15131500; TRX 861.9 | | |
| 1BEC | Address on File | SHIB 3523351.3 | | |
| 00CB | Address on File | BTC 0.047776; DOT 32.09; EOS 31.78; ETH 0.2628 | | |
| 3D44 | Address on File | SHIB 1855968.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D90 | Address on File | BTC 0.017227; DOGE 3740.4; ETH 0.06428; SHIB 51200563.3; USDC 105.36 | | |
| 96B8 | Address on File | BTC 0.000909; BTT 86570154; CKB 1764.9; DOGE 1808.1; DOT 1.572; GLM 430.95; SHIB 40612830.8; TRX 1482.2; XLM 114.5 | | |
| 6989 | Address on File | BTT 1205248300; OCEAN 2883.7; SHIB 13175276.2 | | |
| E893 | Address on File | ADA 669.3; DOGE 4884.6; DOT 0.241; SHIB 83550712 | | |
| 3008 | Address on File | BTC 0.000527 | | |
| E6C7 | Address on File | BTC 0.193968 | | |
| 962F | Address on File | VGX 4.72 | | |
| F22B | Address on File | ADA 7404; BTC 0.010861; BTT 207102800; DOT 153.343; GRT 3539.8; LINK 148.08; LUNA 2.012; LUNC 425400.7; SAND 547.0834; SHIB 36231033.5; SOL 2.453; USDC 6061.67; VGX 6452.98 | | |
| 5858 | Address on File | LUNC 18.6 | | |
| 4C3A | Address on File | ADA 1961.4; AVAX 2.51; BTC 0.469316; DOT 45.577; EGLD 0.6279; EOS 90.38; ETH 4.33467; LINK 30.11; LLUNA 7.968; LTC 2.29716; LUNA 3.415; LUNC 11.1; SHIB 3387349.4; STMX 11692.6; USDC 3159.76; VGX 722.82 | | |
| CE16 | Address on File | BTC 0.000449; DOGE 369.7; ETH 1.12598; LUNA 1.139; LUNC 1.1; MANA 52.31; SHIB 2706219.4 | | |
| FCBD | Address on File | ADA 694.4; BTC 0.153603; DOT 10.751; ETH 0.69886; SHIB 46722.1; SOL 1.3236; USDC 1068.32 | | |
| 1A6A | Address on File | VGX 2.78 | | |
| A36E | Address on File | VGX 2.76 | | |
| E766 | Address on File | APE 4.26; BTC 0.006944 | | |
| DA9D | Address on File | VGX 8.38 | | |
| 1A9F | Address on File | BTT 16797125.6 | | |
| 6890 | Address on File | BTC 0.441286 | | |
| 58A7 | Address on File | VGX 2.8 | | |
| 085D | Address on File | DOGE 163.9; TRX 580.9; VET 402.8 | | |
| DAB4 | Address on File | BTC 0.001543; ETH 0.02216 | | |
| 81DA | Address on File | VGX 2.78 | | |
| E198 | Address on File | ADA 33.7; DOGE 7527.7; ETC 3.65; ETH 1.55293; SHIB 5662703.6 | | |
| A76B | Address on File | ADA 563.6; DOT 21.408; ETH 0.75383; SOL 16.4897; VGX 520.92; XTZ 91.43 | | |
| B47C | Address on File | VGX 4.61 | | |
| D5AA | Address on File | VGX 8.38 | | |
| 5561 | Address on File | BTC 0.003092 | | |
| 9E98 | Address on File | ADA 2540.8; AVAX 43.97; BTC 0.000037; DOT 45.955; EGLD 3.0815; ENJ 206.67; LINK 0.05; MANA 102.08; MATIC 47.527; SHIB 111044592.7; SOL 1.0065; VET 9412.8 | | |
| B29A | Address on File | SHIB 1000000 | | |
| 6B35 | Address on File | SHIB 24081337.4 | | |
| 3EE8 | Address on File | BTC 0.004998; LINK 0.02; LLUNA 6.451 | | |
| 70A1 | Address on File | DOGE 2568.4; ETH 0.05755; SHIB 2172734.6 | | |
| 1595 | Address on File | BTT 505359800; STMX 103695.7 | | |
| C10C | Address on File | BTC 0.000161 | | |
| 5A4D | Address on File | ADA 125.3; VET 2019.7 | | |
| 898F | Address on File | SHIB 0.7 | | |
| 695D | Address on File | ADA 122; ENJ 275.66; VET 2507.8 | | |
| CFD8 | Address on File | ADA 525.1; ETH 0.27004; SHIB 43503171.8 | | |
| 65F6 | Address on File | LLUNA 101.626; LUNA 43.554; LUNC 9680654.8; MANA 4.74; SAND 0.1288 | | |
| 4F1F | Address on File | ADA 725.7; BTC 0.004185; BTT 26560400; CKB 5005.5; DOGE 385.8; SHIB 7153075.8 | | |
| 1E9F | Address on File | ADA 2871.8; BTC 0.000523; ETH 1.94319; SHIB 8220010.9 | | |
| 5DE7 | Address on File | ADA 10999.2; BTC 0.000867; BTT 732901000; DOGE 15388.3; ETC 85.89; VET 3605.8 | | |
| BDBB | Address on File | ADA 1027.1; AVAX 2.52; BTC 0.000524; DOT 72.622; ENJ 94.39; HBAR 6223.4; LINK 5.25; MANA 93.15; MATIC 930.691; SHIB 4012036.1; SOL 24.128; USDC 2164.51; VET 9478.5; XTZ 51.08 | | |
| 87D0 | Address on File | ADA 3951; BTT 70465600; DOGE 596.4; DOT 331.459; ETH 0.18762; MATIC 572.233; SOL 8.4589; STMX 6223.8; TRX 940.3; USDC 0.85; VET 4718.6; XLM 2510.2 | | |
| 1C42 | Address on File | BTT 34557900; ETH 0.06965; GRT 49.48; HBAR 109.6; VET 825.1 | | |
| 7793 | Address on File | ATOM 64.578; BAT 0.3; HBAR 10211.7; MATIC 82.479 | | |
| D174 | Address on File | BTC 0.00165; USDC 10 | | |
| CF10 | Address on File | ADA 607.7; BTC 0.000755; USDC 14416.96; VGX 1227.49 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9747 | Address on File | ADA 0.7; AVAX 2.99; BTC 0.215092; DOT 53.013; ETH 0.88971; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MATIC 0.757; SAND 130.7643; SHIB 16828404.3; SOL 10.9747; STMX 12.3; UNI 0.033; USDC 1054.53; VGX 555.43 | | |
| 7876 | Address on File | ADA 221; DOT 14.085 | | |
| E110 | Address on File | ADA 211.3; BTC 0.028556; CAKE 10.059; DOGE 627.3; ENJ 100; ETH 0.95626; SAND 38.7177 | | |
| 3891 | Address on File | VGX 4.01 | | |
| 41C5 | Address on File | BTC 0.000617; USDC 135.91 | | |
| DE84 | Address on File | BTC 0.000514; HBAR 534.8 | | |
| 2BB3 | Address on File | ADA 1466.6; ALGO 1045.2; BTC 0.081679; BTT 243115000; CELO 30.985; DOGE 2655.3; DOT 46.381; ENJ 200; ETH 1.4695; FTM 180.569; LINK 11.76; LTC 20.79741; SAND 124.1277; TRX 12965.2; USDC 584.6; VET 4842.6 | | |
| EDF5 | Address on File | ADA 134.5; AVAX 27.45; DOT 116.591; LLUNA 12.839; LUNA 5.503; LUNC 35515.5; SHIB 49179808.4; SOL 50.9774; VET 75459.9 | | |
| 6000 | Address on File | VGX 4.71 | | |
| 8FE8 | Address on File | BTC 0.000398; BTT 12632000; DOGE 632.2; SHIB 7521551.2 | | |
| B2EC | Address on File | ADA 148.3; BTC 0.00088; DOGE 568.4; ETC 1; ETH 0.21203; SHIB 1779781.7; VET 499 | | |
| D95F | Address on File | VGX 4.68 | | |
| 9DF6 | Address on File | BTC 0.004964; DOGE 17248.8; ETH 0.32941; LTC 16.58043; VGX 275.2; WAVES 174.157 | | |
| 3DB0 | Address on File | BTC 0.000502; USDC 637.79 | | |
| 3382 | Address on File | BTC 0.009146; DOGE 150; ETH 0.05792 | | |
| 01FE | Address on File | BTC 0.000521; SHIB 37410117.9 | | |
| 240D | Address on File | APE 0.181; AVAX 0.02; BTC 0.00071; ETH 0.00468; LINK 0.08; LLUNA 21.813; LUNC 1002.1; MATIC 1.852; SOL 0.0712; USDC 113.59 | | |
| 97F2 | Address on File | AAVE 4.2895; ADA 4709.2; DOGE 721.9; ETH 0.207; FTM 4009.924; HBAR 15842.3; LINK 1.81; MANA 326.27; SHIB 52889464.5; SOL 41.1893; USDC 6291.77; VET 11715.7 | | |
| 2B7B | Address on File | BTC 0.034699; ETH 0.30255; FTM 76.028; GRT 463.2; MATIC 292.702 | | |
| BDDF | Address on File | ADA 690; ETC 1.08; XLM 140.6; ZEC 0.294 | | |
| C0B8 | Address on File | ADA 4269.9; BCH 0.36014; BTC 0.014932; DOGE 18.8; DOT 53.564; ETC 17.92; ETH 4.59639; SOL 5.6168; USDC 4.28 | | |
| 1B70 | Address on File | BTC 0.000977 | | |
| 28E1 | Address on File | BTC 0.000598; BTT 30071200; DGB 5004.5; HBAR 3000; STMX 20239.9; VET 2373 | | |
| BB26 | Address on File | VGX 2.82 | | |
| D6A8 | Address on File | DOT 7.512; ETH 0.11964; FTM 343.49 | | |
| 723A | Address on File | BTC 0.002367; USDC 1003.75 | | |
| 2188 | Address on File | ADA 23923.8; BTC 0.056584; DOGE 874.6 | | |
| 8851 | Address on File | BTC 0.175759; ETH 2.89579; SHIB 19220843.8; XLM 8987.6 | | |
| 0D7F | Address on File | VGX 2.78 | | |
| 39BB | Address on File | BTC 0.001601; SHIB 1572821.6 | | |
| E265 | Address on File | VGX 5.39 | | |
| 9A25 | Address on File | TRX 1556.5; VGX 265.68 | | |
| 7E92 | Address on File | ADA 14828.6; BTC 0.001529; DOGE 4207.5; ETH 0.02762; XLM 2 | | |
| BC0D | Address on File | ADA 1071.6; BTC 0.017978; ETH 0.15195; SHIB 195650958.8; SOL 3.1384; TRX 7543 | | |
| B81C | Address on File | BTC 0.001589 | | |
| E2E6 | Address on File | VGX 2.82 | | |
| 1118 | Address on File | AAVE 0.0418; ADA 472.5; AVAX 4.31; BTC 0.000625; DASH 1.854; DOT 48.24; ETH 0.51712; FTM 51.982; GRT 207.8; LINK 14.35; LLUNA 11.807; LUNA 5.06; LUNC 16.3; MATIC 107.744; SRM 37.566 | | |
| C939 | Address on File | MATIC 18.319 | | |
| DEB8 | Address on File | ADA 101.8; AXS 0.92023; BTC 0.011288; DOGE 2951.5; DOT 3.398; ENJ 69.66; ETH 0.12535; MANA 56.03; SAND 182.0006; SHIB 20941795.6 | | |
| 6DEA | Address on File | BTC 0.00326 | | |
| 7517 | Address on File | SHIB 50578.9 | | |
| 823D | Address on File | BTC 0.000582; DOGE 9833.4 | | |
| D50A | Address on File | USDC 1.66 | | |
| 3C4E | Address on File | BTC 0.000526; OCEAN 210.64; SOL 3.0264 | | |
| AD7B | Address on File | BTC 0.003267 | | |
| C090 | Address on File | BTC 0.001657; DOT 2.294 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 207A | Address on File | ADA 0.1; BTT 34951700; DOGE 51.5; ETC 38; ETH 1.04168; LTC 10.36084; SHIB 3399378; VET 553.1 | | |
| C1B5 | Address on File | ADA 467.8; CKB 7702.4; MANA 307.75; VET 5581.1 | | |
| 0568 | Address on File | ADA 10.7; BTC 0.000401; ENJ 7.5; LINK 1.31; MATIC 22.446; SHIB 2898550.7; VET 571.7 | | |
| D979 | Address on File | DOT 4.368; IOT 1147.56 | | |
| 3130 | Address on File | ADA 2501.1; ALGO 207.04; ATOM 54.74; AVAX 9.36; BTC 0.288674; DOT 559.95; EGLD 41.4066; ETH 2.71158; FTM 277.777; LINK 250.53; LLUNA 4.122; LUNA 1.767; LUNC 304023.6; MANA 412.45; SOL 45.9828; STMX 2000; USDC 70747.2; VET 21652.2; ZRX 259.6 | | |
| AD8B | Address on File | BTC 0.000448; DOGE 422.8; ETH 0.0612 | | |
| DC14 | Address on File | LUNA 0.431; VGX 235.84 | | |
| 8143 | Address on File | ETC 0.01 | | |
| CB5A | Address on File | BTC 0.000539; OCEAN 91.75 | | |
| 45D6 | Address on File | BTC 0.000962; BTT 3568600; DOT 27.08; EGLD 2.5; EOS 7.72; ETH 0.00211; HBAR 162; OXT 30.9; STMX 2382.6; SUSHI 12.2268 | | |
| 856E | Address on File | SHIB 1304461.2; USDC 7.09 | | |
| 3AB8 | Address on File | ADA 167.1; BTC 0.000094; DOGE 757.9; ETH 0.92251 | | |
| C42E | Address on File | ADA 240.5; BTC 0.009196; ETH 0.57805; SHIB 1000000 | | |
| BFE0 | Address on File | BCH 0.00107; BTC 0.002339; DOGE 32.3; EOS 0.06; ETC 0.01; ETH 0.25947; LTC 0.0603; QTUM 0.01; XLM 1.1; XMR 0.001; XRP 47.4; ZRX 0.1 | | |
| BC41 | Address on File | ADA 6664.4; ALGO 2008.73; ATOM 10.445; BTC 0.000558; DOT 18.015; MANA 905.25; SHIB 114546790.7; ZEC 7.746 | | |
| 6C29 | Address on File | BTC 0.022394 | | |
| 021D | Address on File | VGX 8.38 | | |
| 51AE | Address on File | BTT 200955000; XLM 612.3 | | |
| 4CED | Address on File | DOGE 20.7; ETH 2.91954; SHIB 2193836.4 | | |
| 1E81 | Address on File | ATOM 0.087; DOT 0.225 | | |
| FEBC | Address on File | BTC 0.149695; ETH 5.22517 | | |
| 5CB8 | Address on File | USDC 42829.07 | | |
| F28A | Address on File | BTT 44765200; CKB 4221; DGB 4294; OCEAN 52.76; VGX 50.59; XVG 7507.7 | | |
| 28BC | Address on File | AVAX 48.91; BTC 0.000059; DOT 28.48; ETH 0.00326; LLUNA 37.303; LUNA 15.987; LUNC 51.6; MATIC 2.422 | | |
| E384 | Address on File | ADA 3997.6; BAT 362.3; BCH 8.79806; BTC 7.793478; DOGE 19570.5; EOS 255.33; ETC 26.95; ETH 50.3299; LTC 105.25335; QTUM 23.65; XLM 4736; XMR 4.077; ZEC 1.595; ZRX 243.9 | | |
| D021 | Address on File | ADA 129.2; XLM 191 | | |
| 64E0 | Address on File | APE 0.421; BTC 0.000003; USDC 202.23 | | |
| ED3E | Address on File | ADA 16.5; BTC 0.000524; SHIB 2583979.3; VGX 7.19; XLM 68.4 | | |
| C722 | Address on File | VGX 2.88 | | |
| 373F | Address on File | AXS 0.33758; BTC 0.000681; CHZ 41.5843; DOGE 3442.1; ENJ 4.67; GALA 176.4056; MANA 8.72; MATIC 11.368; SAND 20.1868; SHIB 8902736.2; SOL 2.3105; VGX 5.87 | | |
| 0A70 | Address on File | BTT 84035200 | | |
| 77FD | Address on File | BTC 0.000585; ETH 0.00607; LINK 0.39; MANA 3.38; SHIB 651253.6; SOL 0.134; USDT 19.97 | | |
| 4CE6 | Address on File | ADA 345; BTC 0.003892; BTT 76176900; DOGE 1765.4; FTM 87.482; MATIC 106.504; SHIB 38500722.7; TRX 2632.2; VET 1103.8 | | |
| A0B0 | Address on File | DOGE 11351.9; SHIB 42598281.9 | | |
| ADFD | Address on File | ADA 4699.6; BTT 847478849.5; DGB 15532.2; DOGE 3012.3; SHIB 31557.9; STMX 30591.3; TRX 3356.4; XVG 40154.1; ZRX 5618.2 | | |
| F0B0 | Address on File | DGB 0.2; DOGE 0.8 | | |
| C159 | Address on File | VGX 2.79 | | |
| 31ED | Address on File | ALGO 78.77; APE 8.346; ATOM 19.684; BTC 0.00374; ETH 0.0056; GRT 208.77; MANA 4.19; SOL 0.5536; STMX 5919.1; VGX 56.28; XTZ 151.72 | | |
| 3555 | Address on File | BTT 200171700; SHIB 81884713.9 | | |
| 6F6F | Address on File | BTC 0.000443; DOGE 517 | | |
| F513 | Address on File | BTC 0.000387; SHIB 23620000 | | |
| C6CC | Address on File | ANKR 661.91923; BTC 0.000901; BTT 26519900; DOGE 866.9; SHIB 164824002; VGX 18.57 | | |
| 6710 | Address on File | STMX 6346; VET 1250 | | |
| 318A | Address on File | ADA 1992.7; BTC 0.107624; ETH 0.63396 | | |
| 1ACF | Address on File | VGX 4.93 | | |
| 58FE | Address on File | LINK 3.94 | | |
| 174A | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9485 | Address on File | VGX 4.99 | | |
| D399 | Address on File | BTC 0.000515; SHIB 1666544.4; VGX 2.76 | | |
| BB1D | Address on File | AXS 4.4685; BTT 36673600; DOGE 227.2; DOT 2.075; LINK 4; SHIB 1096731.7 | | |
| 1B04 | Address on File | BTC 0.629087; VGX 622.37 | | |
| 4207 | Address on File | LLUNA 65.624; LUNA 28.125; LUNC 90.9 | | |
| 6DED | Address on File | ALGO 44.33; CKB 1755.5; STMX 1465.2; UNI 1.394; VET 5006.5 | | |
| CBC1 | Address on File | VGX 5.18 | | |
| CF8F | Address on File | LLUNA 4.977 | | |
| F592 | Address on File | BTC 0.0005 | | |
| 813E | Address on File | VGX 4.03 | | |
| 3491 | Address on File | BTC 0.005126; BTT 1230200; VGX 805.22; XVG 170.8 | | |
| 4CB2 | Address on File | BTC 0.000739; USDC 218.59 | | |
| 3324 | Address on File | BTT 442942900; CHZ 780.0911 | | |
| B271 | Address on File | BTC 0.001657; ETH 0.04787; FTM 84.951; LLUNA 12.568; LUNA 5.386; LUNC 531396; MATIC 49.737; SAND 14.7608; VET 2053.4 | | |
| 3C07 | Address on File | ADA 60.7; BTT 1001067400; SHIB 20271137.4 | | |
| 2BC7 | Address on File | VGX 5.18 | | |
| 040D | Address on File | VGX 2.75 | | |
| 9F36 | Address on File | BTC 0.000437; BTT 43561700 | | |
| E608 | Address on File | ADA 1.2; BTC 0.000421; DOGE 12.7; LUNA 3.233; LUNC 214543.2; SHIB 20871645.8 | | |
| 2048 | Address on File | LLUNA 13.235; LUNA 5.673; LUNC 1237466.6 | | |
| 41BA | Address on File | ADA 149.5; BTC 0.002423; ETH 0.02587 | | |
| C3B3 | Address on File | BTC 0.001608; SOL 0.0621; USDC 105.36 | | |
| CBE5 | Address on File | LLUNA 9.848; LUNC 3104306.8 | | |
| 4DA1 | Address on File | HBAR 1057.8; SAND 157.9377; SHIB 44848153.3 | | |
| 9348 | Address on File | BTC 0.11162; ETH 0.35948 | | |
| 31CF | Address on File | BTC 0.000496; BTT 3695700; TRX 400 | | |
| B233 | Address on File | BTT 9345794.3; LUNC 222172.8; SHIB 20917821.4 | | |
| 0724 | Address on File | BTC 0.001559; SHIB 27508416.1; SOL 3.1211 | | |
| 63A3 | Address on File | ADA 53.1; BTC 0.001075; ETH 0.03033; JASMY 9608.9; LLUNA 6.221; LUNA 2.666; LUNC 1278072.3; VGX 62.34 | | |
| 0D66 | Address on File | STMX 21.3 | | |
| 7F50 | Address on File | LUNA 0.166; LUNC 10844.6 | | |
| 0819 | Address on File | ADA 562.4; BTT 12653700; HBAR 6461.6; SHIB 23793555.8; VET 10884.8 | | |
| B724 | Address on File | BTC 0.00157 | | |
| 3823 | Address on File | ADA 12.2; LUNA 0.078; LUNC 5053.8; VET 4330.9 | | |
| 5BDD | Address on File | ADA 1871.9; AVAX 19.34; BTC 0.258867; DOT 65.344; ETH 1.60659; LTC 0.05137; SAND 471.5222; SOL 46.8533; USDC 15715.72; VET 6103.2 | | |
| BD95 | Address on File | ADA 7470.1; AVAX 2; DOT 31.798; FTM 100.4; GRT 353.26; LINK 1.03; LLUNA 8.912; LUNA 3.82; LUNC 191.3; MATIC 273.621; SHIB 23432556; SOL 2.0067; VET 29078.1 | | |
| 5882 | Address on File | ADA 1.2; BTC 0.000457 | | |
| 3D6C | Address on File | VGX 4.68 | | |
| B333 | Address on File | BTC 0.000526; SHIB 7886700.4 | | |
| 598D | Address on File | VGX 4.9 | | |
| C6AF | Address on File | SHIB 647416.8 | | |
| BDE2 | Address on File | VGX 4.02 | | |
| DA1F | Address on File | DOT 468.776; LLUNA 10.743; LUNA 4.605; LUNC 1004495.9; MATIC 6524.546; VET 65087.6 | | |
| AAB6 | Address on File | ADA 804.4; DOT 99.857; GALA 3418.9473; LLUNA 5.654; LUNA 2.423; LUNC 528558.7 | | |
| 0FB7 | Address on File | BTT 67976900 | | |
| EC9B | Address on File | VGX 0.61 | | |
| 8359 | Address on File | ADA 2236.1; BTC 0.003065; DOGE 923.9; SOL 4.459; TRX 2431.8; VET 3247.6 | | |
| 9643 | Address on File | VGX 4.61 | | |
| 8874 | Address on File | ADA 196.8; BTT 183975100; SHIB 2571575.5; VET 2489.9 | | |
| D8B4 | Address on File | SHIB 12692516.1 | | |
| 1253 | Address on File | ADA 6.1; DOT 2.39; LLUNA 17.853 | | |
| EF67 | Address on File | ADA 63.4; BTC 0.005884; DOGE 100.4; DOT 22.852; ETH 0.04708; STMX 351; XMR 0.419 | | |
| 02D8 | Address on File | ETH 1.81115; FTM 57.343; MANA 52.48 | | |
| 0809 | Address on File | VGX 4.91 | | |
| 26DA | Address on File | VGX 8.37 | | |
| 0E04 | Address on File | STMX 8336.5; VGX 527.2 | | |
| E9B0 | Address on File | VGX 4.02 | | |
| BABF | Address on File | BTC 0.001578; ETH 0.02316 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 250E | Address on File | BTC 0.003201 | | |
| 9242 | Address on File | ALGO 5.65; CHZ 85.7164; ENJ 10.41; FIL 0.72; FTM 6.446; MANA 7.51; SAND 4.896; SHIB 719424.4; SOL 0.1407 | | |
| 928F | Address on File | BTC 0.000467; DOGE 577.6 | | |
| 1939 | Address on File | VGX 2.75 | | |
| 0F98 | Address on File | HBAR 34.1 | | |
| D8D6 | Address on File | VGX 5 | | |
| 63EE | Address on File | VGX 2.65 | | |
| C210 | Address on File | BTT 22379807.6; SHIB 7101111.1 | | |
| 6293 | Address on File | BTC 0.002916; DOGE 12326.9; DOT 0.534; SHIB 192857278.7 | | |
| 6022 | Address on File | ADA 35; BTC 0.000421; DOT 10.914; IOT 14.66 | | |
| 61BD | Address on File | BTC 0.015918 | | |
| 504A | Address on File | DOGE 3190.4; ETH 0.00232; SHIB 1714040.8 | | |
| 5ADD | Address on File | LLUNA 8.998; LUNA 3.856; LUNC 489050.6; VGX 34.69 | | |
| 8DBF | Address on File | HBAR 140; STMX 21065.1 | | |
| EFED | Address on File | VGX 2.78 | | |
| 4E50 | Address on File | ADA 4.4; BCH 0.00378; DASH 0.01; DOT 0.527; STMX 106.9; USDC 5.5; VGX 3.36 | | |
| 7329 | Address on File | DOGE 1377.3 | | |
| BB01 | Address on File | AXS 19.77576; DOGE 2841.6; SAND 125.1452; SHIB 38953913.5 | | |
| 225F | Address on File | STMX 31.4 | | |
| E9E9 | Address on File | BTC 0.000536 | | |
| FEAC | Address on File | VGX 2.84 | | |
| 1DAF | Address on File | VGX 4.69 | | |
| F3EE | Address on File | VGX 4.02 | | |
| 1F10 | Address on File | ADA 95.1; BTC 0.000743; DOGE 622.6; ETH 1.31423; SHIB 1335826.8; SOL 1.0105; VET 1495.6 | | |
| 4FC1 | Address on File | VGX 4.66 | | |
| 33BA | Address on File | AVAX 0.12; BTC 0.00088; BTT 6500700; STMX 743.8; VGX 2.78 | | |
| BB68 | Address on File | VGX 4.75 | | |
| 4E6D | Address on File | ADA 0.6; BTC 0.002654; BTT 23118400; DOGE 247.5; SHIB 30345078.5; TRX 4757.1 | | |
| 789B | Address on File | DOGE 1.9 | | |
| 504E | Address on File | SHIB 6398569.5 | | |
| 7A96 | Address on File | BTC 0.000339 | | |
| FEB9 | Address on File | VGX 5.22 | | |
| A4E9 | Address on File | VGX 4.61 | | |
| 1614 | Address on File | HBAR 160.7 | | |
| C659 | Address on File | BTC 0.000521; SHIB 3753049.3 | | |
| DF43 | Address on File | ADA 12146.7; APE 66.28; BTC 0.027906; ETH 1.33144; MANA 350.29; MATIC 1883.389; SAND 10.2634; SHIB 202138752; SOL 19.7824; USDC 313.09; VET 10003.4; XTZ 13.09 | | |
| 9DBE | Address on File | VGX 4.75 | | |
| FF7D | Address on File | CKB 2095.7; HBAR 108.1 | | |
| 5AB1 | Address on File | BTT 118035800 | | |
| 8C8A | Address on File | VGX 4.69 | | |
| D13B | Address on File | DOGE 56.2; USDC 814.43 | | |
| EB79 | Address on File | BTC 0.000614; ETH 0.1511; MANA 15.3 | | |
| F955 | Address on File | VGX 4.97 | | |
| 195B | Address on File | DOGE 5284.8; VET 13369.3 | | |
| E54B | Address on File | ALGO 773.42; BTC 0.001295; FTM 861.502; HBAR 2142.2; LLUNA 142.875; LUNA 61.233; LUNC 4159704; QNT 1.45372; SAND 212.8699; XLM 3347.6; XVG 9909 | | |
| 3BAA | Address on File | ADA 408.2; AVAX 10.07; ETH 1.09908; LLUNA 28.977; LUNA 12.419; LUNC 2709117.1; SHIB 70720169.7 | | |
| 281C | Address on File | ADA 442.1; BTC 0.000515 | | |
| 9099 | Address on File | BTC 0.000514; SHIB 1463271.8 | | |
| 22FF | Address on File | VGX 2.78 | | |
| 0E01 | Address on File | ZEC 0.003 | | |
| 74E7 | Address on File | BTC 0.000451; BTT 20000100; DOGE 1.9 | | |
| B625 | Address on File | ATOM 156.161; AVAX 12.05; BTT 31017100; SHIB 3818283.9; SOL 10.7097; STMX 57770.4; USDC 2.72; XLM 2100.4; XVG 42141.7 | | |
| 212A | Address on File | VGX 4.97 | | |
| 1517 | Address on File | DOGE 457.3; SHIB 2407323.9 | | |
| 0E08 | Address on File | VGX 5.15 | | |
| 9975 | Address on File | DOT 0.707; LLUNA 21.658; LUNA 9.282; LUNC 30 | | |
| 9068 | Address on File | ADA 416; BTC 0.000903; BTT 49446000; DOGE 23016.2; ETC 6.59; ETH 0.03251; FTM 97.195; LLUNA 8.932; LTC 0.6981; LUNA 3.828; LUNC 834661.7; VET 924.4; VGX 163.65; XLM 142.5; XVG 1373.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F08 | Address on File | SOL 1.0186 | | |
| 3567 | Address on File | BTT 68574700; DOGE 900.7 | | |
| A936 | Address on File | VGX 2.65 | | |
| 6A06 | Address on File | BTC 0.000678; ETH 0.03754; TRX 412.3 | | |
| 7748 | Address on File | BTC 0.000213 | | |
| 899F | Address on File | VGX 2.75 | | |
| 5BC3 | Address on File | ADA 45; BTC 0.00331; CELO 3.697; ENJ 4.78; ETH 0.02977; FTM 7.996; LUNA 0.518; LUNC 0.5; MATIC 10.427; SAND 2.9012; SHIB 3737453; SOL 1.703 | | |
| BF81 | Address on File | ADA 149.8; BTT 55815900; CKB 18266; SUSHI 21.9021; TRX 3044.2; XLM 377.5 | | |
| FF14 | Address on File | VGX 4.61 | | |
| A96F | Address on File | ADA 46.1; BTC 0.028416; ETH 0.43741; MANA 28.84 | | |
| 6A09 | Address on File | DOGE 32.5 | | |
| 16B8 | Address on File | BTT 21700 | | |
| F034 | Address on File | DOGE 2.7 | | |
| 2D05 | Address on File | VGX 2.8 | | |
| 62E9 | Address on File | VGX 10.02 | | |
| 3A7B | Address on File | ADA 338.8; AMP 5838.12; ANKR 732.32175; APE 12.026; AVAX 0.87; BAT 130.2; BTT 19479359.2; CELO 19.564; CHZ 311.1499; CRV 60.2616; DGB 4015.1; DOGE 583.2; ENJ 21.86; ETH 0.11164; FTM 346.099; HBAR 342.9; KNC 13.32; LRC 104.256; LUNA 21.543; LUNC 1043; MANA 148.36; MATIC 224.174; NEO 11.12; SAND 112.4334; SHIB 5962639.3; SOL 7.2181; UNI 15.963; VET 966; XLM 1459.8; XVG 5310.5; YFI 0.043175; ZRX 174.4 | | |
| BDC2 | Address on File | ADA 383.9; BTT 21226415; CHZ 0.8094; DGB 7062.2; DOT 11.353; EOS 37.62; FTM 41.504; LINK 13.56; LUNA 0.263; LUNC 17163.8; MANA 84.33; MATIC 433.116; SHIB 11026097.1; SOL 0.0777; UNI 18.955 | | |
| DF82 | Address on File | ADA 201.1; BTC 0.005013; BTT 124348500; DOGE 1410.4; ETH 0.05224; SHIB 1331074.3; SOL 3.2334; TRX 735.5 | | |
| A245 | Address on File | BTT 5842900; DGB 61.8; SHIB 191058.4 | | |
| 8978 | Address on File | ADA 18.4; ALGO 111.61; BAT 100.2; BTC 0.005112; DOGE 550.6; ETH 0.103; SHIB 7018379.8 | | |
| B29A | Address on File | BTT 163260599.9; TRX 1797.6 | | |
| 9326 | Address on File | ADA 1642; APE 10.066; AVAX 3; BTC 0.077958; BTT 900000000; DOT 85.741; ENJ 64.18; ETH 1.23809; GALA 3781.2631; LINK 116.12; LTC 2.00885; LUNA 2.097; LUNC 137213.2; MATIC 765.42; SAND 231.0406; SHIB 24517100.6; SOL 2; STMX 5025; USDC 7.56; VET 14806.8; VGX 1004.74 | | |
| 8231 | Address on File | BTC 0.000205 | | |
| CA64 | Address on File | BTC 0.000162 | | |
| C0F6 | Address on File | DOGE 0.8; VET 0.2 | | |
| 7303 | Address on File | LLUNA 9.391; LUNA 4.025; LUNC 877937.6 | | |
| D967 | Address on File | VET 2251.7 | | |
| 339A | Address on File | BTT 9236700; CKB 403.2; DGB 68.1; HBAR 38.8; TRX 402.1; XVG 161.2 | | |
| EE49 | Address on File | VGX 4.58 | | |
| 7C67 | Address on File | SHIB 17067778.9 | | |
| 920B | Address on File | SHIB 209617578 | | |
| A379 | Address on File | BTC 0.000511; VET 3972.1 | | |
| DF5B | Address on File | ADA 223.6; BTC 0.066086; CKB 1935.6; DOGE 1730.1; ETH 1.41074; HBAR 932.3; LINK 11.9; UNI 4.024; XRP 298.6 | | |
| F65A | Address on File | BTT 32463600; CKB 2649.7; DOGE 1581.4; ETC 5.83; MANA 8.38; SHIB 165697082.6; STMX 1596.6; XVG 2114.7 | | |
| 5282 | Address on File | BTT 12371300 | | |
| A808 | Address on File | ADA 79.5; BTC 0.021248; BTT 30808100; DOT 1; ETC 3.97; ETH 2.04043; LTC 2.09194; MANA 54.32; SHIB 783187.5; SOL 0.1728; VET 181.1 | | |
| 0F02 | Address on File | ADA 1129.3; VET 3381.4 | | |
| C122 | Address on File | BTT 11695900; HBAR 0.5; TRX 0.7 | | |
| FF2A | Address on File | DOGE 406.9 | | |
| 47C1 | Address on File | ATOM 43.731; BCH 4.57138; BTC 0.075455; DOGE 38048; DOT 92.464; ETC 103.91; ETH 11.05372; HBAR 2234.9; LLUNA 16.181; LTC 23.22403; LUNA 22.12; LUNC 2306639.6; MANA 9.27; MKR 0.8674; QTUM 581.27; SOL 1.8959; STMX 11.7; USDC 8016.61; VET 4000; VGX 8.21 | | |
| 4EBE | Address on File | DOGE 390 | | |
| EA03 | Address on File | BTC 0.000438; BTT 12240400 | | |
| 2747 | Address on File | DOGE 88.1 | | |
| 242B | Address on File | BTC 0.043056; DOGE 1506.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7294 | Address on File | ADA 87.3; BTC 0.000912; ETH 0.04393 | | |
| 27EB | Address on File | SHIB 359202 | | |
| 5937 | Address on File | VGX 4.91 | | |
| 1B96 | Address on File | ADA 0.5; APE 0.119; DASH 0.008; DOGE 0.5; ENJ 0.02; LUNA 0.002; LUNC 106.5; VET 0.6 | | |
| 2D99 | Address on File | BCH 0.00001; USDC 0.88 | | |
| A603 | Address on File | DOGE 1.9 | | |
| F784 | Address on File | SOL 0.9995 | | |
| 63DA | Address on File | VGX 5.18 | | |
| 8320 | Address on File | BTC 0.002455; ETH 0.01135 | | |
| 082B | Address on File | SHIB 567483.1 | | |
| 5B60 | Address on File | ADA 116.9; AVAX 1.66; BTC 0.005361; BTT 39907300; DOGE 342.2; ETH 0.05727 | | |
| 2B9A | Address on File | ADA 318.4; BTC 0.015789; DOGE 3160; DOT 174.898; ETH 0.0621; LLUNA 7.069; LUNA 3.03; LUNC 660694.5; SAND 227.3833; SHIB 79425036.8; VGX 1055.4 | | |
| 07D2 | Address on File | BTT 16961300; ETH 0.00743; VET 858.5 | | |
| 6134 | Address on File | LLUNA 57.07; LUNA 24.459; LUNC 5335588.9; SHIB 61730.1 | | |
| BFCE | Address on File | DOT 0.211; FIL 1.32; OMG 25.12; SUSHI 18.6013; VET 305; VGX 46.26 | | |
| C224 | Address on File | DOGE 39.8 | | |
| 6E03 | Address on File | BTC 0.000785; LLUNA 14.614; LUNA 6.264; LUNC 1365404.4 | | |
| BEF8 | Address on File | LLUNA 4.519; LUNA 1.937; LUNC 422456.7 | | |
| 73AB | Address on File | ADA 1029.9; APE 3.219; BTC 0.000241; BTT 31757849.8; DGB 1798.7; DOGE 1.8; HBAR 183.1; LTC 1.18859; SAND 33.5928; SHIB 26621162.9; SOL 0.0079; TRX 1063.3; VET 3945.7; VGX 112.23; XVG 2233 | | |
| 6CEA | Address on File | VGX 2.84 | | |
| 17E3 | Address on File | VGX 4.33 | | |
| 53A6 | Address on File | ALGO 1.11; BTC 0.019919; HBAR 2096.4; LTC 0.00536; LUNA 2.07; LUNC 2; MATIC 0.543; SAND 128.5301; SOL 1.9608; XLM 1544.6; YFI 0.017827 | | |
| AB6E | Address on File | ETH 0.01082; KSM 8.08; LUNC 1331.2; SHIB 8756567.4 | | |
| 0ACB | Address on File | LUNA 0.304; LUNC 19836.8; MATIC 48.701; VGX 720.59 | | |
| F0C7 | Address on File | BTT 3148200 | | |
| B994 | Address on File | CHZ 979.3445; DOGE 423.3; OXT 69.7; SHIB 252270.4; XVG 1355 | | |
| AD19 | Address on File | BTC 0.00045; DOGE 599.1 | | |
| 7D02 | Address on File | SHIB 66761072.2 | | |
| 5318 | Address on File | STMX 27.9; VGX 1.35 | | |
| B25B | Address on File | BTC 0.00044; DOGE 336 | | |
| E6CF | Address on File | ADA 48; BTC 0.01562; ETH 0.04836 | | |
| A3E4 | Address on File | VGX 4 | | |
| 1DA9 | Address on File | BTC 0.000462; DOGE 3272; DOT 37.884; LLUNA 14.19; LUNA 6.082; LUNC 1326642.7; STMX 9091.8; VGX 256.51 | | |
| 3C3C | Address on File | BTC 0.000196 | | |
| 7611 | Address on File | ADA 113.2; DOGE 1169.5 | | |
| F53F | Address on File | BTC 0.000434; DOGE 1741.8; ETC 16.66; VET 2133.6 | | |
| 3591 | Address on File | VGX 2.83 | | |
| 661B | Address on File | DGB 677.9; DOGE 516.9; SHIB 9810142.8 | | |
| 7429 | Address on File | ADA 298.7; BTC 0.001963 | | |
| 6954 | Address on File | SHIB 194589523.2; STMX 12843.9; XVG 69579.7 | | |
| 60F7 | Address on File | BTC 0.000502; SHIB 6496321.1 | | |
| 7D67 | Address on File | BTC 0.000525; DOGE 45.1; ETH 0.01059; SHIB 202593.1; USDC 10; VGX 11.97 | | |
| 9862 | Address on File | BTC 0.01132; ETH 0.2213 | | |
| 846B | Address on File | BTC 0.000899; STMX 25.4; VGX 531.49 | | |
| C352 | Address on File | BTT 30998400; DGB 6238.3; ETH 0.04279; SHIB 10445000.5; SOL 0.9511; STMX 9744.5; XVG 7693.6 | | |
| EFFB | Address on File | BTC 0.000428; DOGE 1014 | | |
| A722 | Address on File | ADA 15.5; AVAX 0.81; BCH 0.04562; BTC 0.227583; DOT 2.279; ETH 0.26877; LINK 1.08; LTC 0.13239; SHIB 15230162.5; USDC 3055.72; VGX 1112.73 | | |
| C660 | Address on File | BTC 0.003288 | | |
| CC3C | Address on File | ADA 0.9; BTC 0.002289; BTT 4000000000; HBAR 141858.5; LLUNA 37.911; LUNA 16.248; TRX 120112.1; VGX 31.28 | | |
| B1D4 | Address on File | ADA 11; BTT 79702500 | | |
| FB5C | Address on File | ADA 3.7; SHIB 37769.2 | | |
| 7874 | Address on File | ADA 16.8; BTT 6562400; DOGE 110.6; EOS 2.49; MATIC 39.683 | | |
| 0ED3 | Address on File | ADA 1255; BTC 0.000633; ETH 1.81639 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2C3 | Address on File | APE 82.864; BTC 0.000877; LLUNA 13.203; LUNA 5.659; LUNC 2046789.2; ONT 1311.37; SAND 195.7957; SHIB 38090282.9; XLM 1664.7; XVG 30907.6 | | |
| C4D0 | Address on File | SHIB 194159.2 | | |
| 5558 | Address on File | VGX 4.94 | | |
| 4F49 | Address on File | BTC 0.000521; SHIB 4461171.8 | | |
| 2478 | Address on File | VGX 4.98 | | |
| D1DC | Address on File | BTC 0.00564; MATIC 12.642 | | |
| EB82 | Address on File | SHIB 0.3 | | |
| 429F | Address on File | LUNA 3.874; LUNC 253419.9 | | |
| 5FCE | Address on File | VGX 5 | | |
| E605 | Address on File | VGX 4.61 | | |
| C2C9 | Address on File | ALGO 209.17; BTT 86956521.7; LUNA 3.444; LUNC 225376.3; MATIC 109.556; SAND 60.3884; SHIB 15034723.6 | | |
| 7549 | Address on File | LUNC 1189.1 | | |
| 6A69 | Address on File | ADA 204; ALGO 262.65; BAT 250; BTC 0.001999; BTT 70206700; ETH 0.02843; IOT 150.05; SHIB 20180399.3; XLM 900.7 | | |
| 4567 | Address on File | VGX 2.83 | | |
| 18F0 | Address on File | BAND 0.632; BCH 0.006; BTC 0.003276; DOGE 47.6; EGLD 0.0001; HBAR 0.5; LUNA 0.104; LUNC 0.1; SHIB 547223.9; STMX 0.9; TRX 0.1; VET 0.1; VGX 0.03; XVG 0.8 | | |
| CEBE | Address on File | ADA 650.7; ALGO 753.96; BTC 0.002364; DGB 7343.4; DOGE 610.5; MANA 22.96; OXT 81.4; SHIB 25547123.2; XLM 2035; XVG 1882.6 | | |
| C6F1 | Address on File | ETH 0.00591; LINK 0.89 | | |
| 5D65 | Address on File | VGX 2.78 | | |
| 6A23 | Address on File | ADA 708.1 | | |
| 3E69 | Address on File | BTC 0.000491; BTT 557788600; DOGE 19062.9; DOT 87.302; ENJ 1099.77; MANA 3881.21; VET 21881.8 | | |
| C68F | Address on File | BTC 0.133616; LLUNA 2.946; LUNA 1.263; LUNC 275409; VGX 109.21 | | |
| 1811 | Address on File | BTC 0.000448 | | |
| 3D4E | Address on File | BTC 0.000437; USDC 106.15 | | |
| F456 | Address on File | ADA 52.1; ETH 0.01553; MANA 6.52; SHIB 20320282.9 | | |
| 5949 | Address on File | BTT 9600000; DOGE 500; ETH 0.00333; USDC 10.72; VGX 2.57 | | |
| DF07 | Address on File | HBAR 1930.8 | | |
| BC24 | Address on File | BTC 0.000239 | | |
| E913 | Address on File | BTC 0.00051; SHIB 15569278.4 | | |
| EC00 | Address on File | BTT 43949900; HBAR 1438; ICX 131.4; IOT 139.62; XVG 4490.7 | | |
| DE87 | Address on File | ADA 149.5; BTC 0.00097; CKB 5208; ETH 0.03152; MANA 5.92; SAND 88.4955; SHIB 5044020.2; SOL 4.2612; VET 630; VGX 4.08 | | |
| 0B38 | Address on File | ADA 15.5; BTC 0.000503; BTT 289999500; SHIB 7917149.4 | | |
| 7B64 | Address on File | VGX 4.97 | | |
| 9054 | Address on File | BTC 0.000437; BTT 26723600 | | |
| AB65 | Address on File | ADA 315.1; BTC 0.000582; BTT 3536399.9; DOGE 567.5; SHIB 1661541.2; TRX 980.9 | | |
| C329 | Address on File | VGX 5 | | |
| A9E1 | Address on File | AVAX 0.02; BTC 0.000106; DOT 0.288; SOL 0.0346; USDC 171.71 | | |
| 26D4 | Address on File | BTC 0.000418; USDC 111.85 | | |
| E773 | Address on File | VGX 4.55 | | |
| 468F | Address on File | IOT 786.02; STMX 12675.5; VGX 1314.52 | | |
| 06E5 | Address on File | VET 402.8 | | |
| 8666 | Address on File | VGX 4.33 | | |
| EFD7 | Address on File | BTC 0.002098; VGX 110.23 | | |
| 20BB | Address on File | SHIB 3733432.8 | | |
| 868D | Address on File | BTT 5471900; XVG 438.5 | | |
| D9D0 | Address on File | BTC 0.000625; BTT 25623000 | | |
| 1002 | Address on File | BTC 0.002502 | | |
| DB55 | Address on File | APE 101.423 | | |
| D9FE | Address on File | ADA 1127.7; DOGE 2194.8; VET 2642.9 | | |
| 48EA | Address on File | BTC 0.00165; ENJ 8.66; MANA 8.56; MATIC 13.718; SHIB 324296.2 | | |
| 5D26 | Address on File | VET 2274.1 | | |
| 2125 | Address on File | BTT 12745000; SHIB 1058649.1 | | |
| 8625 | Address on File | VGX 4.68 | | |
| A386 | Address on File | ADA 1; BTC 0.000167; ETH 0.00277; LLUNA 2.818; LUNA 1.208 | | |
| 2D3B | Address on File | BCH 0.00181; LUNA 0.078; LUNC 5104.8; OMG 0.48; OXT 9.1; USDC 10 | | |
| C26A | Address on File | SHIB 50.3 | | |
| 3D48 | Address on File | SHIB 8019529.6 | | |
| 4446 | Address on File | ADA 792.3; ETH 0.00982; LTC 0.26944; SHIB 8275176.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 40E7 | Address on File | ADA 61.2; ALGO 25.47; DOT 2.031; SHIB 12950682.5 | | |
| F80B | Address on File | ENJ 34.72; VGX 19.34 | | |
| 8763 | Address on File | AMP 0.04; APE 10.12; AVAX 1.24; BICO 0.003; BTC 0.000003; CELO 0.489; CHZ 1.0643; CKB 0.5; CRV 0.8466; DGB 0.4; DOT 2.256; FTM 0.019; JASMY 11495.5; KEEP 283.99; LLUNA 3.859; LPT 1.8917; LRC 243.49; LUNA 1.654; LUNC 378857.7; MANA 0.01; MATIC 0.233; OCEAN 0.92; SAND 7.4165; SHIB 35950240.5; SKL 232.66; SPELL 3412.7; SRM 0.041; STMX 0.8; SUSHI 5.8804; TRAC 229.63; USDC 110; VGX 241.98; XLM 0.2; XMR 1.185; XVG 0.8; YFII 0.156745; YGG 134.228; ZRX 54.4 | | |
| CE2C | Address on File | BTC 0.000502; SHIB 1880406.1 | | |
| A7FE | Address on File | VGX 4.94 | | |
| 6B3F | Address on File | VGX 2.88 | | |
| 8BBC | Address on File | ADA 511.2; BTC 0.010145; BTT 32536000; COMP 0.3705; DOGE 121.8; DOT 2.594; ETH 0.04116; LINK 1.3; LLUNA 20.229; LUNA 8.67; LUNC 1789730.3; MATIC 250.335; OCEAN 20.41; SHIB 2249747.7; SUSHI 10.1589; UNI 0.781; USDC 109.37; USDT 10.48; VET 143.6; VGX 103.9; XLM 23.8 | | |
| C920 | Address on File | VGX 4.69 | | |
| CEA8 | Address on File | MANA 105.83 | | |
| C334 | Address on File | ADA 58.1; DOGE 602.6; ETH 0.01495 | | |
| E63D | Address on File | MANA 2.31 | | |
| B39F | Address on File | BTC 0.000122; ETH 0.00254; SHIB 2913841.3 | | |
| 8BD9 | Address on File | BTC 0.000453; DOGE 2.8 | | |
| 7706 | Address on File | BTC 0.040014; ETH 0.03149; HBAR 5037.5; SOL 7.1759; XRP 943.1 | | |
| AD71 | Address on File | SHIB 1390412.4 | | |
| 54E3 | Address on File | VGX 4.75 | | |
| 7DFC | Address on File | VGX 4.54 | | |
| 72A5 | Address on File | BTC 0.000447; BTT 73245200 | | |
| A1C2 | Address on File | BTC 0.002917 | | |
| C431 | Address on File | VGX 5.15 | | |
| 1F43 | Address on File | APE 5.962; BTC 0.003006; DOT 2.137; GALA 43.745; GRT 31.79; LINK 4.38; MATIC 50.805 | | |
| 803D | Address on File | ADA 0.9 | | |
| 2BC3 | Address on File | BTT 838600 | | |
| 12B6 | Address on File | ALGO 362.57; HBAR 5711.4; LLUNA 5.34; LUNA 2.289; LUNC 499214.2; MANA 169.78; VET 4248.6 | | |
| 9374 | Address on File | ADA 1102.8; AVAX 45.15; BTC 0.008007; BTT 46060000; DOT 22.287; EOS 9.82; ETC 10.26; ETH 1.4068; FTM 39.476; LINK 10.61; LTC 6.65348; LUNC 45.3; MANA 354.81; MATIC 656.738; OMG 54.44; OXT 5119.4; SAND 102.4063; SHIB 7100255.6; SOL 8.1207; TRX 2345.9; UNI 11.313; XLM 1024.4 | | |
| C091 | Address on File | ADA 0.4 | | |
| 09A5 | Address on File | ADA 576; BTC 0.001368; BTT 43474900; ETH 1.50369; SHIB 5017860.9; USDC 117.24; VGX 566.66; XVG 5155.5 | | |
| 876E | Address on File | DOGE 4804.8; VET 2733.7 | | |
| E8EB | Address on File | BTC 0.000496; BTT 61647700 | | |
| 8B59 | Address on File | VGX 4.9 | | |
| 0C28 | Address on File | VGX 5.38 | | |
| 2ECD | Address on File | VGX 2.8 | | |
| 3A19 | Address on File | VGX 4.74 | | |
| FFAE | Address on File | BTC 0.000498; DOGE 4.2; MANA 105.34; SHIB 61335992.3; VGX 35.95 | | |
| 24EB | Address on File | DOGE 1 | | |
| 9774 | Address on File | DOGE 2412.5 | | |
| D12F | Address on File | ADA 941.5; AVAX 1; BTT 291457500; CKB 19368.4; DGB 1773.3; DOT 15.585; LUNA 3.519; LUNC 3.4; MANA 189; MATIC 244.435; SOL 3.0642; TRX 1152.7; VET 9173.9; XVG 4183.5 | | |
| B31D | Address on File | BTC 0.0007 | | |
| 3950 | Address on File | LUNC 12.1; SHIB 3579785.9; SOL 2.404; VGX 105.6 | | |
| B66E | Address on File | VGX 4.02 | | |
| E1B5 | Address on File | LUNC 40.2 | | |
| 3EAC | Address on File | LLUNA 6.469; LUNA 2.773; LUNC 604792.1 | | |
| D54B | Address on File | ADA 1321.5; BTC 0.00031; ETH 0.01842; VGX 888.25 | | |
| 7955 | Address on File | SHIB 7518571.8 | | |
| 41DB | Address on File | DOGE 2191.1; VET 15674.8 | | |
| F6C1 | Address on File | ADA 7.5; DOT 0.339 | | |
| A606 | Address on File | BTC 0.001423; ETH 0.006 | | |
| 70D4 | Address on File | ADA 244; BTT 102779800; LUNA 3.782; LUNC 247499.3; USDT 0.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B31B | Address on File | BTT 27531600; DGB 1469.7; SHIB 25754395.6 | | |
| DCB5 | Address on File | ADA 461.1; BTT 30473800; DGB 1939.5; STMX 3072.8; TRX 988.8; XVG 3946.7 | | |
| 4AEB | Address on File | DGB 771.5 | | |
| 640C | Address on File | BTC 0.000449; BTT 141321800 | | |
| 10A0 | Address on File | BTT 40601700 | | |
| 3AD2 | Address on File | VGX 4.58 | | |
| C9DC | Address on File | BAT 38; DOGE 343.6; SHIB 1715854.4; VET 271.3 | | |
| 8957 | Address on File | DOGE 594.6 | | |
| 2B2B | Address on File | BTC 0.001023; SHIB 70883001.1; VGX 5.16 | | |
| F3B4 | Address on File | BTT 39542500; SHIB 10482180.2 | | |
| 6E8B | Address on File | ADA 27.4; BTC 0.020126; DOGE 2826.2; ETH 0.05571; LTC 0.01407; SHIB 677231.4; VGX 17.82; XLM 51.6 | | |
| 5326 | Address on File | BTC 0.000497; SHIB 1696352.8 | | |
| CC84 | Address on File | DOGE 2; LLUNA 4.745; LUNA 2.033; LUNC 2116927.3; SHIB 185393716.5 | | |
| 37AC | Address on File | VGX 5 | | |
| C50A | Address on File | VGX 4.27 | | |
| 8CAD | Address on File | SHIB 179948.5 | | |
| 4BE8 | Address on File | DGB 1965.4; DOGE 4279.7; LLUNA 4.544; LUNA 1.948; LUNC 424673.3; SHIB 18190775.6 | | |
| CBE2 | Address on File | ADA 2073.1; BTC 0.067343; BTT 92903800; CKB 7739; DOGE 1105; LINK 26.63; SHIB 18930405.4; STMX 2721.2; TRX 2143.5; VET 5352.5 | | |
| 07F4 | Address on File | VGX 8.39 | | |
| E0EE | Address on File | BTT 105693600 | | |
| 7F82 | Address on File | ADA 1.5 | | |
| AF34 | Address on File | ADA 1099.3; DOT 21.378; SHIB 2300245.7; USDC 941.6 | | |
| 1A5C | Address on File | ADA 26; BCH 0.01937; BTC 0.002766; BTT 16641100; DASH 0.054; DOGE 6349.3; ETC 0.91; ETH 0.02343; LINK 1.15; LTC 0.10148; MKR 0.0034; NEO 0.195; VET 233.5 | | |
| C01D | Address on File | VGX 4.66 | | |
| 534B | Address on File | SHIB 332917.2 | | |
| 7211 | Address on File | VGX 4.75 | | |
| C89D | Address on File | BTC 0.000724; SHIB 12578616.3 | | |
| AAE8 | Address on File | BTC 0.000447; DOGE 145.2 | | |
| 20CF | Address on File | VGX 4.94 | | |
| 22B1 | Address on File | ALGO 6.4 | | |
| B0EF | Address on File | LLUNA 6.415; LUNA 2.75; LUNC 249810.2 | | |
| 786C | Address on File | VGX 2.75 | | |
| 25DC | Address on File | SHIB 15312015.6 | | |
| 2224 | Address on File | BTT 12549800 | | |
| 93FE | Address on File | BTC 0.003243; CHZ 47.7976; DGB 696.1; ETH 0.00869 | | |
| 3CD8 | Address on File | DOGE 563.2 | | |
| C985 | Address on File | VGX 4.02 | | |
| A9E7 | Address on File | BTT 45114100; HBAR 3632.1; TRX 7934.5 | | |
| 8D4D | Address on File | BTC 0.000195 | | |
| A7A5 | Address on File | ADA 136.5; BTT 45966399.9; SHIB 51730910.4; TRX 1346.6 | | |
| 4A8B | Address on File | VGX 4.68 | | |
| 7444 | Address on File | BTC 0.001329; SHIB 4881504.4 | | |
| E3D9 | Address on File | LLUNA 5.315; LUNA 2.278; LUNC 158226.4 | | |
| BC41 | Address on File | VGX 4.02 | | |
| 9664 | Address on File | BTT 252267500; DOGE 1580.2; SHIB 73063636.6 | | |
| 7D94 | Address on File | ADA 493.5; BTC 0.000386; GRT 95.05; MANA 197.76; TRX 2543.8; VET 3185.4 | | |
| 18DF | Address on File | VGX 4.27 | | |
| 925E | Address on File | BTC 0.000529; VGX 32.85; XLM 1553.2 | | |
| F7A7 | Address on File | DOGE 548.1 | | |
| 11AC | Address on File | DOGE 9.9 | | |
| 5C16 | Address on File | BTC 0.001575; SHIB 1945525.3 | | |
| FA57 | Address on File | USDC 203.63 | | |
| D378 | Address on File | VGX 4.61 | | |
| DCCE | Address on File | BTC 0.000375 | | |
| A3D0 | Address on File | ADA 4.3; TRX 4433.9; VET 2730.6; XLM 5011; XRP 7 | | |
| A5A9 | Address on File | ADA 1178.1; AMP 4866.54; BTC 0.102482; DOT 34.273; ETH 0.55845; LUNA 3.553; LUNC 232470.5; MANA 59.86; MATIC 187.163; SAND 26.3147; SHIB 12327234.9; SOL 1.0528; VET 7526.6 | | |
| C485 | Address on File | SHIB 881989.7; XRP 74.1 | | |
| FC20 | Address on File | SHIB 699687.4 | | |
| 015B | Address on File | VGX 2.82 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 897D | Address on File | ADA 34.8; HBAR 96.1; MANA 35.31; VET 266.7 | | |
| 7DCB | Address on File | VGX 5.17 | | |
| 6DDF | Address on File | ADA 944.6; APE 53.943; ETH 0.13512; LLUNA 17.978; LUNA 7.705; LUNC 1005631.5; SAND 70.9947; SHIB 876178049.4 | | |
| 78D1 | Address on File | BTT 2064600; SHIB 1383125.8 | | |
| A9E8 | Address on File | AVAX 1.01 | | |
| 4B3B | Address on File | SHIB 2201311.5 | | |
| E17B | Address on File | BTT 80839400; TRX 1595 | | |
| FBA7 | Address on File | ADA 923.4; ALGO 582.31; FTM 266.643; MANA 2.76; SAND 1.8041; VET 11373.2 | | |
| E52F | Address on File | VGX 4.94 | | |
| 5D4B | Address on File | BTC 0.000498; FTM 150.448; USDC 1047.1; VGX 25.15 | | |
| EBF9 | Address on File | APE 68.067; AXS 6.60388; ETH 0.7885; LLUNA 39.752; LUNA 19.193; SAND 219.994; YFII 0.097769 | | |
| 2767 | Address on File | ADA 524.3; BTC 0.000299; LINK 100.91; MATIC 1007.61; SOL 4.0353 | | |
| 1F43 | Address on File | VGX 2.75 | | |
| 4EF6 | Address on File | ADA 499.2; BTC 0.000504; BTT 14696100; CKB 1624.6; DOT 1.1; GLM 79.13; HBAR 331.1; SHIB 8262091.2; STMX 1616.7; TRX 401; VET 840.4; XVG 1622.8 | | |
| 5167 | Address on File | DOGE 1444.4 | | |
| F189 | Address on File | SHIB 1445922.4 | | |
| 3C61 | Address on File | VGX 8.38 | | |
| A49B | Address on File | VGX 4.93 | | |
| F313 | Address on File | VGX 8.38 | | |
| 06F2 | Address on File | VGX 5.15 | | |
| 0517 | Address on File | ADA 30.9; BTC 0.000502; SHIB 48771963.3 | | |
| 1EBB | Address on File | VGX 4.17 | | |
| 8D6D | Address on File | VGX 4.73 | | |
| 9BA0 | Address on File | BTC 0.001062 | | |
| 6753 | Address on File | VGX 8.37 | | |
| 89F1 | Address on File | BTC 0.00051; LLUNA 27.015; LUNA 11.578; LUNC 2525637.2; VET 4362.4 | | |
| DAA4 | Address on File | BTC 0.003637; BTT 365035500; DOGE 4988.2; SHIB 3423247.3 | | |
| E431 | Address on File | BTC 0.006593; DOGE 88.1; ETH 0.02758; SHIB 1574803.1; SUSHI 1.2224; VGX 3.11 | | |
| 5021 | Address on File | BTC 0.000498; DOGE 503.9; TRX 281.8; VGX 4.44 | | |
| 3911 | Address on File | BTC 0.000515; SHIB 1315789.4 | | |
| 1A48 | Address on File | BTC 0.001915; DOGE 391; ETH 0.02135; TRX 678.4 | | |
| A956 | Address on File | ADA 6.6; BTT 3956900; MANA 2.63; SAND 1.685; SHIB 3886010.3 | | |
| 2169 | Address on File | BTC 0.000204 | | |
| 9BFA | Address on File | SOL 1.0449 | | |
| 898C | Address on File | VGX 2.83 | | |
| 828B | Address on File | DOT 29.363 | | |
| D4EA | Address on File | ADA 0.5; BTC 0.000078 | | |
| E381 | Address on File | DOGE 2.8 | | |
| 7FD0 | Address on File | VGX 4.98 | | |
| 0F05 | Address on File | HBAR 1022.6 | | |
| 7AF3 | Address on File | DOGE 1025.6 | | |
| ABAB | Address on File | ADA 68.3; BTC 0.000696 | | |
| C655 | Address on File | ADA 19.5; BTT 2765000 | | |
| 2549 | Address on File | ADA 501.2; BTC 0.017305; DOGE 152.6; ETH 1.13937; LINK 16.34; MATIC 181.096; SOL 1.0429; VET 1624; XLM 232.9; XMR 2.023 | | |
| B456 | Address on File | VGX 2.76 | | |
| B833 | Address on File | LUNA 1.461; LUNC 95826.8 | | |
| 704B | Address on File | BTC 0.000515; HBAR 734.4; MATIC 59.394; VET 531 | | |
| 5584 | Address on File | BTC 0.000448; BTT 52147700; SHIB 3409865.8 | | |
| 0DAC | Address on File | ADA 21.4; ALGO 6.39; ATOM 0.525; AVAX 1; BAT 6.3; BTT 116446464.8; CKB 854; DGB 205.4; DOGE 183.3; DOT 0.572; EOS 2.02; ETC 2.01; GLM 18.15; HBAR 27; ICX 3.9; IOT 12; KNC 2.88; LINK 0.56; MKR 0.0052; OCEAN 5.81; OMG 1.99; ONT 11.72; OXT 12.7; QTUM 1.09; STMX 528.8; TRX 176.5; UNI 0.266; VET 562.1; XLM 35.7; XMR 0.029; XVG 502.7 | | |
| 708F | Address on File | BTC 0.000502; SHIB 5982753.2 | | |
| 48F8 | Address on File | ETH 0.00673 | | |
| 196C | Address on File | DOGE 650 | | |
| 0D5D | Address on File | ADA 7.4; ALGO 21.6; BTC 0.001133; ETH 0.00803; HBAR 72.3; LLUNA 4.226; LUNA 1.811; LUNC 394640.2 | | |
| 605C | Address on File | ADA 121.9; CELO 9.09; OXT 43.2; REN 43.44; STMX 740.7; XVG 1079.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3F3 | Address on File | VGX 2.78 | | |
| AEB7 | Address on File | MANA 122.69; SAND 69.3096; SHIB 32630334.5 | | |
| 671A | Address on File | ADA 101; BTC 0.011458; DOT 29.167; LINK 10.12; MATIC 103.24; UNI 10.083; XLM 1032 | | |
| 8306 | Address on File | HBAR 17333.3 | | |
| 570B | Address on File | DOGE 16377.9; EOS 286.81; LLUNA 79.459; LUNA 34.054; LUNC 109.7 | | |
| 03DE | Address on File | EOS 43.5; LINK 19.5 | | |
| F3A0 | Address on File | BTC 0.000566; HBAR 1962.3 | | |
| 99B6 | Address on File | HBAR 80235.8 | | |
| AE5F | Address on File | BTC 2.415407; DOT 412.548; ETH 2.4239; USDC 21162.82; VGX 5099.27 | | |
| 8B7F | Address on File | BTC 0.012481; ETH 1.91585; HBAR 80181.8; MATIC 685.912; SOL 21.8153 | | |
| 5B25 | Address on File | USDC 35.44 | | |
| 09D1 | Address on File | HBAR 1009.6 | | |
| 4F9B | Address on File | HBAR 128897.8 | | |
| B1B8 | Address on File | BTC 0.000084; ETH 0.00479 | | |
| 1321 | Address on File | BTC 0.000446 | | |
| 5E89 | Address on File | BTC 0.000211 | | |
| 863A | Address on File | ADA 197.1; BTC 0.009705; DOT 4.728; ENJ 39.81; ETH 0.14504; FIL 0.33; LINK 2.05; LTC 0.42803; MANA 34.03; UNI 2.449; VGX 36.09 | | |
| 7DCF | Address on File | BTC 0.000446; DOGE 276.2 | | |
| A021 | Address on File | BTC 0.000547 | | |
| EB60 | Address on File | ADA 3; DOGE 9.7; IOT 15153.67 | | |
| DE5A | Address on File | BTT 7122400; DOGE 74.8; SHIB 515729.7 | | |
| 06CB | Address on File | BTC 0.000449; DOGE 1362.5; SHIB 225225.2 | | |
| 6C01 | Address on File | VGX 2.79 | | |
| E73E | Address on File | ADA 19.6; BTC 0.0004; DOGE 206.3; MATIC 20.962; SHIB 1838897.4 | | |
| 7F30 | Address on File | VGX 4.04 | | |
| 8308 | Address on File | VGX 4.93 | | |
| 4892 | Address on File | BTC 0.000211 | | |
| 7A23 | Address on File | AAVE 0.9417; ADA 145.4; APE 12.31; AVAX 2.28; BTC 0.0415; ETH 0.18666; MATIC 178.943; SOL 1.6729; VGX 37.04 | | |
| 6C30 | Address on File | SHIB 1434012 | | |
| 1E02 | Address on File | DOGE 141 | | |
| B19D | Address on File | BTC 0.002286 | | |
| 2F7D | Address on File | BTC 0.010648 | | |
| B444 | Address on File | VGX 2.82 | | |
| 1ABB | Address on File | VGX 2.65 | | |
| 7755 | Address on File | BTC 0.000512; SHIB 3105475 | | |
| 217E | Address on File | DOGE 894.9 | | |
| 88D1 | Address on File | BTC 0.002456; ETH 0.01143 | | |
| 53EA | Address on File | BTT 100607500; FTM 18.727; SAND 7.3053; SHIB 16558186.3; VET 7823.8 | | |
| 78DB | Address on File | VGX 2.88 | | |
| 2411 | Address on File | BTC 0.000524 | | |
| 8FDB | Address on File | BTC 0.000447; CKB 13288.4; VET 6960.7 | | |
| 830C | Address on File | DOGE 15.2; ETH 0.00229 | | |
| FADA | Address on File | DOGE 246.3 | | |
| 613A | Address on File | ADA 22.2; BTC 0.002746; ETH 0.01397 | | |
| 3AFD | Address on File | VGX 5.18 | | |
| C8FF | Address on File | SHIB 130089.7 | | |
| B4E6 | Address on File | SHIB 747042.5 | | |
| 627A | Address on File | SHIB 444147016.5 | | |
| A42A | Address on File | VGX 4.61 | | |
| 2B2E | Address on File | ADA 1025.7; BTC 0.000083; SHIB 76106225.2 | | |
| FC6E | Address on File | BTC 0.00027 | | |
| E12A | Address on File | BTC 0.000349 | | |
| 53AB | Address on File | VGX 8.38 | | |
| 5E54 | Address on File | BTC 0.000228; DOGE 821.2 | | |
| 4CEB | Address on File | DOGE 56.6 | | |
| A7F1 | Address on File | LLUNA 14.187; LUNA 6.08; LUNC 1326327.1; SAND 54.7504 | | |
| 266D | Address on File | BTC 0.000498; DOGE 1240.2; SHIB 2572016.4 | | |
| 7614 | Address on File | BTC 0.000208 | | |
| 08DE | Address on File | DOGE 0.9; USDC 1.04 | | |
| 31F1 | Address on File | BTT 60896300; DOGE 738.9; SHIB 31528010; VET 3102.5; XLM 1.6 | | |
| 186B | Address on File | ADA 97.3; BTT 169499700; CHZ 101.9449 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1C0F | Address on File | VGX 2.82 | | |
| 5630 | | XVG 1718.9 | | |
| A637 | Address on File | ATOM 3.008; AVAX 1.71; BTC 0.00103; ETH 0.01013; SHIB 296956.1; SOL 0.5564; VET 171.9 | | |
| 529B | Address on File | LLUNA 9.77; LUNA 4.187; LUNC 620762.8 | | |
| 4058 | Address on File | SHIB 398247.7; VGX 5.59 | | |
| A679 | Address on File | AUDIO 43.764; BTT 6101200; HBAR 189; LUNA 3.208; LUNC 3.1; SAND 13.4097; SHIB 4591468.8; VGX 19.01 | | |
| B427 | Address on File | VGX 5.18 | | |
| A990 | Address on File | SHIB 316127.4 | | |
| 2818 | Address on File | ADA 114.7; ALGO 101.06; ATOM 3.185; AVAX 1.3; BCH 0.33371; BTC 0.051161; BTT 35068193.8; DOGE 679.2; DOT 20.891; ETC 3.38; ETH 0.16879; FTM 47.517; LTC 0.84251; LUNA 1.863; LUNC 1.8; MATIC 59.593; SHIB 5792012; SKL 813.6; SOL 1.8005; STMX 6145.1; TRX 1544.3; UMA 6.499; VGX 103.99; XVG 9018.3 | | |
| 4005 | Address on File | BTC 0.000512; DOGE 1073.5; SHIB 39617791.3 | | |
| 825F | Address on File | VGX 4.02 | | |
| A845 | Address on File | VGX 5.18 | | |
| 9176 | Address on File | BTC 0.000657; BTT 12850500; ETH 0.00486; SHIB 4712131.9 | | |
| 8172 | Address on File | VGX 4.98 | | |
| E7D1 | Address on File | BTC 0.000864; LUNA 0.479; LUNC 31310.4 | | |
| 81A9 | Address on File | VGX 4.95 | | |
| C579 | Address on File | ADA 252.4; CKB 50295.1; EGLD 0.6413; UNI 5.571; VGX 29.46 | | |
| F8C7 | Address on File | SHIB 47735736.2 | | |
| 3085 | Address on File | BTC 0.000687; BTT 82956800 | | |
| 4A1D | Address on File | VGX 4.61 | | |
| 6541 | Address on File | ADA 1165.1; BTT 55598626; MANA 6.11; SAND 24.4679; SHIB 1341954 | | |
| B274 | Address on File | BTT 7823200; CELO 5.215; CKB 1307.8; DOGE 123.7; DOT 1.348; ENJ 9.92; GRT 123.08; IOT 31.99; SHIB 3733012.4; TRX 216.7; VET 229.4; VGX 10.85; XVG 612.1 | | |
| ACA8 | Address on File | VGX 4.68 | | |
| ABFB | Address on File | VGX 2.82 | | |
| CDDC | Address on File | DOGE 3.2; SHIB 249 | | |
| 68ED | Address on File | BTT 103805800; DGB 1129; EOS 24.46; TRX 3052.9; VET 904.2; VGX 57.14; XVG 6747 | | |
| C8F1 | Address on File | LLUNA 42.293; LUNC 2261660.9 | | |
| BC8F | Address on File | ADA 130.4; BTC 0.003517; BTT 65793200; ETH 0.02329; IOT 134.29; MANA 40.44; SAND 23.9001; SOL 0.1311; XLM 215.4 | | |
| 5E7B | Address on File | ALGO 117.86; APE 11.241; BTC 0.002878; BTT 46728924.1; DOT 1.462; LUNA 12.752; LUNC 49381.5; SHIB 2026574.2; SKL 610.86; TRX 3833.8; VET 3997.3 | | |
| 30B2 | Address on File | VGX 71.66 | | |
| C2AE | Address on File | SHIB 284252.4 | | |
| 70DC | Address on File | BTC 0.000497; SHIB 2841631.8 | | |
| 4D02 | Address on File | SHIB 6250000 | | |
| F574 | Address on File | ADA 18.1; BTC 0.023619; SHIB 29379.5; XVG 11273.3 | | |
| 151D | Address on File | BTC 0.000566; DOT 114.675; HBAR 15000; LINK 0.13; LLUNA 24.265; LTC 0.03728; LUNC 33.6; MATIC 1.154; VET 39621.8; VGX 5327.52 | | |
| B338 | Address on File | BTC 0.036167; DOGE 7 | | |
| 71CD | Address on File | VGX 4.71 | | |
| C296 | Address on File | BTC 0.000647; VET 54240.7 | | |
| 4B47 | Address on File | BTC 0.00007 | | |
| 2AAE | Address on File | VGX 2.84 | | |
| 7D33 | Address on File | VGX 2.78 | | |
| E85D | Address on File | BTC 0.000771; SHIB 39647410.3; USDC 1.87 | | |
| 2EB4 | Address on File | ADA 145.6; BTC 0.005046; BTT 5333200; CELO 13.353; DOGE 691.7; DOT 6.46; LINK 5.07; MATIC 23.819; SAND 29.94; SHIB 2866972.4; SOL 1.001; TRX 1088.1; VET 588.3 | | |
| 7AA2 | Address on File | ADA 67.9; BTC 0.005247; DOGE 99.4; DOT 3.852; ETH 0.16746; LINK 5.1; LTC 0.24883; MATIC 161.208; SHIB 3559985.7; VET 732.2 | | |
| 3199 | Address on File | MANA 21.08; VET 625.3 | | |
| A022 | Address on File | BTC 0.001607; DOT 7.492; SHIB 1326259.9; SOL 0.2454 | | |
| 13CF | Address on File | BAT 53.1; BTC 0.00044; BTT 5732500; ENJ 14.16; HBAR 112; STMX 628.6 | | |
| F3B5 | Address on File | ADA 69.2; AVAX 0.54; BTC 0.012375; DOGE 100.1; DOT 2.956; ETH 0.27736; LINK 10.4; MATIC 113.863; SHIB 41798446.5; VET 1786.3 | | |
| AB3F | Address on File | VGX 5.21 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7BAD | Address on File | BTC 0.002557; IOT 83.33; SHIB 2848690.3 | | |
| 540D | Address on File | BTC 0.000441; BTT 14513200 | | |
| FE37 | Address on File | VGX 8.38 | | |
| 0676 | Address on File | BTC 0.001852 | | |
| E9C1 | Address on File | ADA 94.8; BTC 0.004073; ETH 0.05277; LLUNA 7.891; LUNA 3.382; LUNC 737327.1; SHIB 196510329.9; SOL 1.0698 | | |
| 01FB | Address on File | VGX 4.9 | | |
| 1449 | Address on File | VGX 2.78 | | |
| 231E | Address on File | VGX 4.91 | | |
| 73C0 | Address on File | BTT 6998800; USDC 7.88 | | |
| 7A11 | Address on File | AAVE 1.0417; ADA 33.6; BTC 0.000527; SKL 340.43; SOL 6.3652; VGX 118.51; WAVES 4.987 | | |
| E3C8 | Address on File | ADA 9.6; BTC 0.001137; DOGE 1.2; SHIB 82.8; STMX 2.8; USDC 5; VGX 4406.07 | | |
| AC33 | Address on File | BTC 0.00059; VGX 241.28 | | |
| 7DBD | Address on File | BTC 0.000497 | | |
| 43AE | Address on File | BAT 32; BTC 0.000512; DGB 282.1; VGX 49.93 | | |
| E88A | Address on File | LLUNA 22.017 | | |
| EEF6 | Address on File | ADA 2.5; ETH 0.2 | | |
| 9509 | Address on File | HBAR 481.3 | | |
| 77CF | Address on File | VGX 8.39 | | |
| AA03 | Address on File | ADA 387.9; APE 52.392; BTC 0.020896; DOT 31.355; ETH 0.02083; GALA 4023.1734; GRT 1848.52; KSM 0.83; MANA 171.77; SPELL 59436 | | |
| 99C9 | Address on File | BTC 0.000449; DOGE 304.5 | | |
| 4ED8 | Address on File | BTC 0.000449; DOGE 200.6; SHIB 689950.9 | | |
| D551 | Address on File | AVAX 0.13; BTC 0.001649; MANA 3.07; SAND 2.7796; SHIB 659282.7 | | |
| 4F33 | Address on File | BTT 251125900 | | |
| 86B2 | Address on File | BTT 83713600 | | |
| 9F43 | Address on File | BTC 0.000833; ETH 0.00662; USDC 105.36 | | |
| DFA0 | Address on File | ADA 607.5; BAT 135.9; CHZ 151.4889; DOGE 2004.9; LUNA 1.495; LUNC 488563.7; SHIB 100525997.6 | | |
| 926A | Address on File | VGX 4.02 | | |
| BB1C | Address on File | BTC 0.000499; BTT 25157800 | | |
| DFFE | Address on File | SHIB 5376415.7 | | |
| 8729 | Address on File | VGX 5.18 | | |
| C8A2 | Address on File | ADA 14041.6; BTC 0.003935; CKB 10543.6; MATIC 4.677; SHIB 370536000.8; XVG 29276 | | |
| 3EA2 | Address on File | DOGE 547.3 | | |
| A22E | Address on File | BTC 0.010423; DOGE 541.9; EGLD 0.4117; ETH 0.06711; LUNA 1.139; LUNC 1.1; SHIB 5476156.6; SOL 1.7554; VGX 66.69 | | |
| 47C2 | Address on File | ADA 17.9; BTT 218835200 | | |
| A05B | Address on File | HBAR 34.7; SHIB 7309941.5 | | |
| 85CC | Address on File | BTC 0.003215 | | |
| 9DC0 | Address on File | ADA 105.1; SHIB 3853482; STMX 665.6 | | |
| 41F5 | Address on File | SHIB 36868215.7 | | |
| D30D | Address on File | DASH 0.118; ETH 0.03925; LTC 0.20051 | | |
| FB16 | Address on File | VGX 2.8 | | |
| EBD9 | Address on File | BTC 0.000514; USDC 1011.56 | | |
| 76E1 | Address on File | BTC 0.00051; SHIB 1529753.7 | | |
| A95F | Address on File | BTT 577514200; SHIB 187698540.9 | | |
| 676F | Address on File | SHIB 50616881.3; XLM 40.2; XRP 40.4 | | |
| AE4A | Address on File | BTC 0.000197 | | |
| 3EFC | Address on File | SHIB 46433565.3 | | |
| EDF9 | Address on File | SHIB 47958382.5 | | |
| FEB9 | Address on File | BTC 0.003353; VGX 105.44 | | |
| F2D6 | Address on File | SHIB 967679.5 | | |
| 4131 | Address on File | ADA 1425.2; AVAX 11.44; BTC 0.034459; DOT 3.504; ETH 3.04294; FTM 720.934; MANA 64.89; MATIC 768.509; SAND 39.9494; SHIB 1618490.4; SOL 9.6372; USDC 0.28 | | |
| DE8A | Address on File | VGX 4.01 | | |
| 945A | Address on File | ADA 61.6; ALGO 202.08; BTC 0.000426; BTT 83536300; HBAR 333.3; SOL 2 | | |
| 6D3D | Address on File | DOT 18.452 | | |
| D294 | Address on File | BTC 0.000437; XVG 2777.2 | | |
| F5D2 | Address on File | BTC 0.012642; STMX 2017.6 | | |
| 70FC | Address on File | ALGO 92.55; BTC 0.000441; CKB 3943.3; DGB 177.9; ICX 17.1; LINK 3.24; MATIC 112.487; STMX 175.2; VET 114 | | |
| 04A1 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3363 | Address on File | ADA 638.9; BAND 13.421; BAT 38.3; BTC 0.017227; BTT 25999007.6; CKB 3187.5; DOT 7.873; ENJ 34.68; ETH 0.0772; HBAR 1045.5; LINK 16.28; LTC 3.00719; LUNC 122391.6; MANA 13.45; SRM 2.814; STMX 76.1; TRX 0.7; UNI 0.342; VGX 235.8; XTZ 0.93; XVG 732.1 | | |
| 7AA5 | Address on File | VGX 4.17 | | |
| 8329 | Address on File | BTC 0.000521; DOGE 422.9; MANA 56.14; SHIB 2508151.4 | | |
| F913 | Address on File | VGX 2.8 | | |
| 895C | Address on File | DOGE 4063.5; VGX 110.04 | | |
| B22E | Address on File | VGX 2.77 | | |
| 86A0 | Address on File | DOGE 33.6 | | |
| 2D02 | Address on File | LUNC 31 | | |
| 8EB4 | Address on File | BTC 0.003513 | | |
| 4C0C | Address on File | XVG 4410.2 | | |
| B0D3 | Address on File | VGX 2.84 | | |
| 692F | Address on File | ADA 17.1; BTC 0.000508; SHIB 5973715.6 | | |
| 3144 | Address on File | LINK 125.56 | | |
| B85C | Address on File | VGX 2.79 | | |
| 1932 | Address on File | VGX 2.75 | | |
| E699 | Address on File | VGX 2.8 | | |
| F942 | Address on File | VGX 4.29 | | |
| C6D8 | Address on File | BTT 580090200; DOGE 2.1; GLM 0.01; HBAR 0.1; MANA 276.49; OXT 0.1; SHIB 29230464.2; SRM 0.001; STMX 0.1; TRX 1; VET 0.1; VGX 0.01 | | |
| 15AA | Address on File | DOGE 2289.4 | | |
| 2CDD | Address on File | BTT 500 | | |
| 56BC | Address on File | BTC 0.001024; GLM 35.54; XLM 96.1 | | |
| 24E1 | Address on File | BTC 0.019001; DOGE 8099.7; ETC 4.29; SHIB 19436087.6 | | |
| B26C | Address on File | ADA 345.6; BTC 0.000342; USDC 2089.2; VGX 580.25 | | |
| BBDE | Address on File | DOGE 3 | | |
| 07C7 | Address on File | VGX 8.38 | | |
| 9703 | Address on File | TRX 792.6 | | |
| D021 | Address on File | BTC 0.002263; BTT 1005474159; DOGE 1625; VET 5694.4; XLM 638.3 | | |
| 013D | Address on File | ADA 1016.2; BTC 0.043839; DOGE 3056.8; ETH 0.74514; XLM 38 | | |
| 1886 | Address on File | VGX 2.78 | | |
| 281C | Address on File | VGX 2.8 | | |
| FF1D | Address on File | BTC 0.000365 | | |
| 659E | Address on File | ADA 22.1; BTC 0.000502; MATIC 18.832 | | |
| 87D6 | Address on File | BTC 0.002105; SHIB 2115506.6 | | |
| 9D8C | Address on File | FTM 17.188; LUNA 0.786; LUNC 51375.3; SOL 5.1153 | | |
| F0EC | Address on File | ADA 125.6; SHIB 8858142.9 | | |
| 9B97 | Address on File | BTC 0.000965; BTT 150071400; ENJ 359.35; LUNA 1.035; LUNC 1; MANA 448.84; YFI 0.022112 | | |
| CD6D | Address on File | BTC 0.007335 | | |
| C672 | Address on File | VGX 2.84 | | |
| 501B | Address on File | SHIB 3337905.3; XMR 0.093 | | |
| 2906 | Address on File | BTC 0.000405; BTT 18604651.1; DOGE 1187.3; SHIB 15242996.8 | | |
| BD87 | Address on File | BTC 0.007092; BTT 114185600; DOGE 827.7; DOT 6.649; ETH 0.07235; SHIB 4445761.7 | | |
| 483A | Address on File | ADA 26.4; DOGE 467.1 | | |
| 05B8 | Address on File | VGX 4.98 | | |
| 4A6A | Address on File | ADA 37; DOT 1; VET 710.7 | | |
| 0866 | Address on File | ADA 228.3; DOGE 1.7; ETC 2.01; LUNA 3.754; LUNC 245624.3; STMX 11.4; VGX 40.06 | | |
| 7D59 | Address on File | ADA 1914; ETH 0.27702; LUNC 22.2; STMX 19156.3; USDC 4123.8; VET 1192.8; VGX 40.29 | | |
| B909 | Address on File | ADA 10.6; BAT 10.1; BTC 0.011051; CHZ 118.8832; MANA 43.17; SAND 5.1586; SHIB 8530.9 | | |
| 1432 | Address on File | BTC 0.000386 | | |
| 9742 | Address on File | ADA 308.4; BTT 31622500; DGB 352.8; DOGE 177.3; ETC 3.61; LUNA 2.479; LUNC 162230.5; SHIB 22243998.8; VET 1473.3; XLM 232.4; XVG 679.5 | | |
| 3CA0 | Address on File | ADA 958.1; HBAR 837.4; STMX 606.8; VET 22563.5; XLM 1760.6; XRP 893.3 | | |
| 6BD9 | Address on File | VGX 4.17 | | |
| C74E | Address on File | ADA 157.9; AVAX 0.01; BTC 0.003398; DOGE 3.9; DOT 11.136; ETC 0.02; LINK 3.35; LLUNA 31.667; LUNA 13.572; LUNC 725760.9; XLM 2.3; XVG 2410 | | |
| E695 | Address on File | APE 3.494; BTC 0.000606; GALA 200.5094; HBAR 206; SAND 16.4043 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F8C | Address on File | ALGO 100; AMP 1016.93; AVAX 2.03; BTC 0.005289; CKB 4077.9; ETH 0.11863; FTM 101.113; HBAR 3078.5; LINK 11.14; LUNA 1.027; LUNC 67152.7; MANA 50.83; MATIC 101.557; SAND 101.2757; SOL 11.1413; TRX 1000.6; VET 4060.6; XLM 500.9 | | |
| 8DEB | Address on File | SHIB 2172747.3 | | |
| 26CD | Address on File | VET 494.2 | | |
| FB02 | Address on File | BTC 0.000498 | | |
| 1701 | Address on File | ADA 84; DOGE 191.9 | | |
| 2456 | Address on File | VGX 2.65 | | |
| 8E40 | Address on File | BTC 0.000454; DOGE 2022.4 | | |
| 5AE2 | Address on File | FTM 52.693; SHIB 25408239.5 | | |
| C273 | Address on File | BTC 0.000499; SHIB 5430769.2 | | |
| ACBE | Address on File | BTC 0.000242 | | |
| BA68 | Address on File | USDC 1042.57 | | |
| E477 | Address on File | ADA 21.1; CKB 905.6; HBAR 28.6; SHIB 8522598.8; STMX 1265.7; TRX 276.1; VET 358.5; XRP 261.2 | | |
| 2F9A | Address on File | BTC 0.002217; VET 404.2 | | |
| 191E | Address on File | USDT 19.97 | | |
| 3DDA | Address on File | VGX 2.75 | | |
| E464 | Address on File | BTC 0.000405; SHIB 5446446.8 | | |
| E11C | Address on File | BTC 0.000692; ETH 1.29083; LLUNA 6.113; LUNA 2.62; LUNC 239685.5; SOL 14.1945 | | |
| 5325 | Address on File | BTC 0.004668 | | |
| E7A0 | Address on File | BTT 3389800; XLM 40 | | |
| 45B3 | Address on File | SHIB 13430029.5 | | |
| DF07 | Address on File | ADA 58.9; DOGE 249.6 | | |
| 3805 | Address on File | BTC 0.001768; ETH 0.0625; SHIB 5854151.7 | | |
| 971E | Address on File | ETH 0.00007 | | |
| F0A9 | Address on File | ADA 12.4; BTC 0.0016 | | |
| 335A | Address on File | ADA 5642.1; BTC 0.000437; CKB 205085.9; DOT 22.79; SHIB 42273729.3; STMX 2049.9; TRX 349.9 | | |
| 28F8 | Address on File | LLUNA 10.352; LUNC 1289697.7 | | |
| 640D | Address on File | BTC 0.008179; SHIB 6109893.7; VET 38782 | | |
| DA18 | Address on File | ADA 205; BTT 20317900; SHIB 2572384.5; VET 2702.2; XLM 274.3 | | |
| 6ECA | Address on File | BTC 0.002294; DOGE 23.8; ETH 0.03131 | | |
| 1D48 | Address on File | APE 0.056 | | |
| F32A | Address on File | BTC 0.353268; ETH 0.00737; USDC 27.07 | | |
| ECDE | Address on File | ADA 902.4; ALGO 443.28; AVAX 1.4; AXS 3.43434; BTC 0.005908; BTT 12367600; DOGE 62.4; DOT 50.139; ETH 0.69063; LINK 19.08; MANA 78.56; MATIC 314.346; SAND 99.3886; SOL 6.6309; USDC 2549.99; VET 1295.2; VGX 593.11; XLM 499.9 | | |
| 020F | Address on File | VGX 4 | | |
| 75B2 | Address on File | BTT 13177500 | | |
| 9A08 | Address on File | ADA 12.2; BTC 0.001651; CKB 1186.8; IOT 19.38; STMX 832.2 | | |
| 9E14 | Address on File | BTT 2572200; SHIB 171762.2; VGX 2.79 | | |
| 2294 | Address on File | VGX 4.94 | | |
| 024F | Address on File | BTC 0.000519; ETH 0.00239 | | |
| 8C28 | Address on File | DOT 0.645 | | |
| 8DD5 | Address on File | BTC 0.00044; BTT 53469300 | | |
| 6217 | Address on File | AVAX 0.09 | | |
| 6FD3 | Address on File | ADA 125; BTT 41566300; DGB 103.2; DOGE 3068.7; LTC 1; SHIB 20575025.3; VET 388.9; XVG 3208 | | |
| BA5D | Address on File | VGX 2.77 | | |
| F309 | Address on File | BTC 0.000457; BTT 166333900; DOGE 653.8 | | |
| C188 | Address on File | BTC 0.000446; USDC 3.12 | | |
| 7DEE | Address on File | HBAR 293.4; LLUNA 16.229; LUNA 6.956; LUNC 1517287 | | |
| D65F | Address on File | DOGE 366.1; LUNA 2.38; LUNC 2.3; SHIB 40016367.7 | | |
| 7818 | Address on File | XRP 20.5 | | |
| 68D4 | Address on File | ADA 330.7; BTC 0.014234; FTM 382.336; LLUNA 11.155; LUNA 4.781; LUNC 15.5; SAND 145.0728 | | |
| BE5A | Address on File | DGB 10280.7; GALA 927.6188; LLUNA 13.568; LUNA 9.932; LUNC 2771974.8; SHIB 16569162.2 | | |
| 75A2 | Address on File | BTC 0.000512; SHIB 26599822.6 | | |
| 46F5 | Address on File | ADA 0.6 | | |
| E036 | Address on File | ADA 31.8; ALGO 6.97; ATOM 1.07; AXS 0.61313; DOT 2.099; LUNA 1.035; LUNC 1; MANA 6.45; MATIC 4.239; STMX 384.4 | | |
| 4F63 | Address on File | BTC 0.000448; DOGE 426 | | |
| 9675 | Address on File | BTC 0.003065; ETH 0.00644; LINK 92.41; LTC 8.10608; VGX 255.45 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB94 | Address on File | BTC 0.004029; BTT 126821200; LUNA 2.463; LUNC 161160.9; SHIB 15152416.5 | | |
| 5923 | Address on File | BTC 0.019287 | | |
| A585 | Address on File | AVAX 28.29; BTC 0.046204; DOT 75.478; ETH 0.82465; LLUNA 7.389; LUNA 3.167; LUNC 10.2; SOL 6.1477; USDC 10559.45; VGX 547.1 | | |
| B24C | Address on File | LUNA 1.762; LUNC 115197.9 | | |
| 5524 | Address on File | ADA 37.3; DOGE 229.1; ETH 0.00614 | | |
| 2C52 | Address on File | ETH 1.02561 | | |
| 6C2B | Address on File | BTC 0.000615; DOT 22.006; USDC 27.86 | | |
| 3301 | Address on File | ADA 30.4; BTT 71747673.6; STMX 4177.2 | | |
| 5A1E | Address on File | VGX 4.59 | | |
| 8340 | Address on File | VGX 4.58 | | |
| 96B0 | Address on File | ADA 217.6; IOT 126.78; SHIB 58960941.5; TRX 4796.1; VET 1222.8 | | |
| 2B5A | Address on File | ADA 2521.5; BTC 0.002709; DOT 29.369; ETH 0.00462; LINK 30.64; MATIC 210.522; SHIB 7305981.3; UNI 30.523 | | |
| 5431 | Address on File | SHIB 533359.7 | | |
| 42D0 | Address on File | ADA 0.9; SHIB 17245564.9 | | |
| D700 | Address on File | ADA 1810.3; BAND 10.816; BAT 80.6; BTC 0.039235; DOT 58.034; ETH 1.22959; KNC 43.01; LINK 53.23; MATIC 282.676; STMX 1778.7; UNI 24.492; USDC 389.02; VGX 576.59 | | |
| B8D9 | Address on File | SHIB 318420.6 | | |
| 4944 | Address on File | ADA 3464.5; BTC 0.021799; BTT 103888999.9; DGB 100517.5; SHIB 52384733.2; USDC 4158.68 | | |
| 119D | Address on File | VGX 5.18 | | |
| DBFE | Address on File | BTC 0.000855; LLUNA 20.627; LUNA 8.84; LUNC 1927644.2 | | |
| E915 | Address on File | SHIB 2406482.8 | | |
| AF6A | Address on File | BTT 8913200; CKB 1121 | | |
| 29E2 | Address on File | ETH 0.00003; LTC 0.00006 | | |
| 8ED5 | Address on File | BTC 0.000028; ETH 0.00519; MATIC 1.678; SHIB 9650646.6 | | |
| 9F55 | Address on File | DGB 1109.2; DOGE 4582.4; DOT 34.412; EOS 12.09; ETC 2.1; KAVA 81.099; SAND 14.4448; SHIB 1377600.2; UNI 106.624; VGX 776.78; XVG 1559.6 | | |
| D9D9 | Address on File | SHIB 3942617.1 | | |
| C1D2 | Address on File | VGX 2.82 | | |
| 8C39 | Address on File | DOGE 5772.4; HBAR 592.6; VET 1163.3 | | |
| 9136 | Address on File | VGX 2.75 | | |
| 959D | Address on File | VGX 2.83 | | |
| 29AB | Address on File | ETH 0.00391 | | |
| 065A | Address on File | VGX 4.01 | | |
| 27F3 | Address on File | DOGE 3.9; SHIB 649688.1 | | |
| A00F | Address on File | ETH 0.03276 | | |
| 261D | Address on File | VGX 4.61 | | |
| EB99 | Address on File | BTC 0.000195 | | |
| 83E0 | Address on File | ADA 88.3; BTC 0.000391; BTT 42571700; DGB 4784.2; DOGE 1014.1; SHIB 29721018.7; USDC 723.68 | | |
| A7B7 | Address on File | DOGE 1163.7; ETC 2.14; SHIB 289100.8; STMX 0.2; XRP 80.6; XVG 1250.5 | | |
| 47DA | Address on File | ANKR 1022.64964; BICO 26.512; BTC 0.000546; JASMY 3345.4; LUNA 0.003; LUNC 139.1; SPELL 8511.5; STMX 2035.6; TRX 1354.7; VET 1243.8 | | |
| 1C50 | Address on File | ATOM 0.083; FIL 281.77; LINK 0.31; LLUNA 115.366; LTC 0.00889; LUNA 49.443; LUNC 40298394.5; SHIB 3679175.8; VGX 39.74 | | |
| 2EE7 | Address on File | ADA 58.3; BTC 0.007283; MANA 19.72; SHIB 50589429.7 | | |
| 02CE | Address on File | BTC 0.001454; FTM 0.067 | | |
| 5E38 | Address on File | BTC 0.000649; SOL 1.5619 | | |
| 1C77 | Address on File | BTT 25148500; DOGE 409.6; VET 311.4 | | |
| E574 | Address on File | BTC 0.000455; BTT 3047900; SHIB 4570984.9 | | |
| 1D39 | Address on File | VGX 4.61 | | |
| 9618 | Address on File | BTC 0.000814; LLUNA 49.918; LUNA 21.394; LUNC 4666700.1; SHIB 41963786.3; VGX 34.18 | | |
| 10A6 | Address on File | BCH 0.02496; DOGE 841.3; ETC 1.91 | | |
| E763 | Address on File | BTC 0.000154 | | |
| 1F6E | Address on File | BTC 0.000401; ETH 0.28934; MANA 16.99; SHIB 1372683.5 | | |
| AA6C | Address on File | BTC 0.013046; ETH 0.18111; SHIB 20829263.4; SOL 8.0661 | | |
| FC73 | Address on File | VGX 2.84 | | |
| B7CD | Address on File | SHIB 1417233.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B22 | Address on File | ADA 3581.7; APE 19.166; BTC 0.377904; BTT 2141074116.6; DOGE 72151.3; DOT 185.245; ETC 55.21; ETH 6.13385; HBAR 3681.6; ICP 39.31; LLUNA 11.086; LUNA 4.751; LUNC 1036408; MANA 282.7; SHIB 161609346.7; SOL 60.8025; STMX 116.8; USDC 1.52 | | |
| EA56 | Address on File | BTC 0.000441; BTT 10869000 | | |
| 09A4 | Address on File | ADA 3337.8; BTC 0.076582; CHZ 1031.7181; DOGE 3; DOT 38.986; ETH 1.7047; FTM 185.091; LUNA 0.224; LUNC 14635.4; MANA 206.97; MATIC 1167.767; SAND 138.7194; SOL 9.3794; TRX 6187 | | |
| 4610 | Address on File | BTC 0.002757; DOGE 194 | | |
| FE99 | Address on File | VGX 2.78 | | |
| AB70 | Address on File | ADA 847.2; AMP 18947.37; ANKR 4902.99422; BICO 106.616; BTC 0.054376; BTT 142549629.2; CHZ 1266.1129; DOGE 1059.9; DOT 1.013; ETC 15.14; HBAR 1548.8; JASMY 17850; LINK 0.58; LLUNA 14.839; LUNA 6.36; LUNC 1386562.5; SHIB 81686384.3; SPELL 33992.7; STMX 78012.4; TRX 23621.4; VET 21653.5 | | |
| 477A | Address on File | ADA 11.4; BTC 0.000386; DOGE 37.4; ETH 0.0105; SHIB 189465.7; VET 365.2; XLM 61.2 | | |
| 09C2 | Address on File | TRX 367.3; VET 3628; VGX 858.97 | | |
| 592A | Address on File | VGX 4.9 | | |
| B114 | Address on File | BTC 0.000001 | | |
| 1789 | Address on File | ADA 3406; BTC 0.046781; VGX 100 | | |
| 7FEF | Address on File | AVAX 0.01; SOL 0.0449 | | |
| 4EA0 | Address on File | BTC 0.004275; DOT 0.991; LLUNA 34.308; LUNA 14.704; LUNC 3206114.6; SOL 2.1268 | | |
| CF18 | Address on File | ADA 57.1; BTC 0.001066; ETH 0.00937; VET 277.3 | | |
| 5969 | Address on File | ADA 688.9; SHIB 2524402.5; STMX 20661.2; VET 14231.6 | | |
| 9FDB | Address on File | BTC 0.004043 | | |
| 9C3A | Address on File | BTC 0.00896; ETH 0.26306; MANA 347.11; SHIB 17995504.1; USDC 1137.84 | | |
| 3EF5 | Address on File | VGX 4.61 | | |
| 760F | Address on File | DOGE 2752.7 | | |
| 4D06 | Address on File | VGX 4.87 | | |
| DE4C | Address on File | DOGE 3941.5 | | |
| 34B0 | Address on File | LUNA 2.679; LUNC 175256.1 | | |
| 78D2 | Address on File | VGX 2.75 | | |
| F9B0 | Address on File | ETC 0.02 | | |
| 0DD5 | Address on File | BTC 0.007461; DOGE 759.5; SHIB 332889.4; XLM 57.1; XVG 1849.8 | | |
| B9BA | Address on File | BTC 0.001337; BTT 67044700; DOGE 6385.4; XLM 1307.1 | | |
| 4CB9 | Address on File | BTC 0.603475; DOGE 7117; ETH 3.29747 | | |
| AD0B | Address on File | BTT 12071600; ETC 1; VGX 4.74 | | |
| 3A93 | Address on File | BTC 0.000449; BTT 194410900; CKB 3308.2; DOGE 1450.8; SHIB 20538712.4; VET 1136.3; XVG 1313.1 | | |
| E52D | Address on File | BTC 0.000869; SHIB 3851338.3 | | |
| 8921 | Address on File | DOGE 1419.8 | | |
| 7E2E | Address on File | ADA 203.6; BTC 0.000506 | | |
| 96FF | Address on File | SHIB 853549; TRX 98.2 | | |
| A426 | Address on File | ADA 7.2; BTC 0.000447; BTT 3512300; DGB 157.7; DOGE 482.1; TRX 75.1 | | |
| 10FF | Address on File | ADA 535.8; DOGE 576.9; DOT 18.104; HBAR 131.1; LLUNA 5.685; LUNA 2.437; LUNC 531417.3; VET 1188.6 | | |
| 16CE | Address on File | BTT 54731400; TRX 1275.8 | | |
| A51D | Address on File | BTC 0.000352; COMP 0.04756; SHIB 1197267.3 | | |
| 2889 | Address on File | BTC 0.000512; HBAR 122.8; SOL 0.2182 | | |
| E8EA | Address on File | CKB 3650.7; VET 282.3 | | |
| A3E9 | Address on File | VGX 4.97 | | |
| BA51 | Address on File | BTC 0.000027 | | |
| 8449 | Address on File | ETC 4.65; ETH 0.03587; XTZ 6.97 | | |
| A38D | Address on File | VET 189; XLM 118 | | |
| 4B76 | Address on File | ADA 312.8; APE 10.788; BTC 0.001335; DOT 25.642; ETH 0.5005; HBAR 517; KAVA 104.483; LINK 5.47; LUNA 0.337; LUNC 22021.1; MATIC 63.482; QNT 0.58854; SHIB 836120.4; SOL 0.8687; VET 1626.2; XLM 373.9 | | |
| 93B8 | Address on File | BTC 0.496898; CKB 5716.5; DOGE 7739.3; ETH 1.01416; MATIC 104.025; SHIB 15965814.4; STMX 8117.4; USDC 108.02; VGX 29.87; XLM 1036.9; XVG 6723.1 | | |
| 7E48 | Address on File | BTT 500; DOGE 386.5; SHIB 5505373.9 | | |
| 727F | Address on File | BTC 0.034603; DOGE 117.6; ETH 0.40295; STMX 738.1 | | |
| 0280 | Address on File | HBAR 753.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 482C | Address on File | ADA 252.2; BTC 0.001122; BTT 16806700; DOGE 1802.8; SHIB 7381251.5; STMX 2348.9; XLM 61.5 | | |
| 3F81 | Address on File | BTC 0.073588; DYDX 14.0217; SOL 12.8202 | | |
| 9852 | Address on File | BTC 0.000436; BTT 13548100; DOGE 255.3; VET 541.7 | | |
| CF10 | Address on File | ADA 371.6; BTC 0.097612; ETH 0.12708; SHIB 24689975.6; TRX 1841.1 | | |
| 91B0 | Address on File | BTC 0.000625 | | |
| F434 | Address on File | BTT 26864300; CKB 25252.3; NEO 1.16; TRX 1007.8; VGX 106.82; XVG 10257.1 | | |
| 4E8A | Address on File | ADA 1.4; BTC 0.000001; MATIC 5.111; QTUM 77.59; USDT 16; VET 14795.6; VGX 0.16 | | |
| 0502 | Address on File | ADA 319.8; ALGO 231.91; BTT 41535400; DOGE 1736.6; ETH 0.10301 | | |
| 054A | Address on File | SHIB 5634639.6 | | |
| A9CA | Address on File | ETH 0.04888 | | |
| E993 | Address on File | DOGE 155.2 | | |
| 4CE8 | Address on File | BTT 137200; ETH 0.00043 | | |
| B274 | Address on File | SHIB 1792630.9 | | |
| 17D8 | Address on File | VET 283.5; XRP 147.9 | | |
| C4F8 | Address on File | ADA 15.6; BTC 0.00024; DGB 162.1; ETC 0.11; XVG 163.9 | | |
| 9603 | Address on File | ADA 1.3; DOGE 7.1; MATIC 4.517; SHIB 654451.9 | | |
| 39FA | Address on File | QTUM 1000.72; SHIB 361277.7 | | |
| C2C4 | Address on File | BTC 0.000498; HBAR 362.3 | | |
| 6E71 | Address on File | SAND 17.165 | | |
| 7B5F | Address on File | BTT 5409209000; DOGE 37.6; LTC 0.01994; VGX 10761.65 | | |
| 70D6 | Address on File | ADA 34; DOGE 2179.2; FTM 117.847; MANA 173.24; SAND 141.7524 | | |
| 6084 | Address on File | ADA 14.9; BTT 15224700 | | |
| 7340 | Address on File | BTT 125849121.1; CKB 5234.2; OCEAN 749.05; STMX 13259.9; XVG 3230.2 | | |
| C3B0 | Address on File | DOGE 1350.5 | | |
| 0D76 | Address on File | BAT 25; BTC 0.00165; SHIB 750000; SOL 0.1 | | |
| FFC4 | Address on File | ADA 581.5 | | |
| 06A5 | Address on File | ADA 9.6; BTT 2563700; SHIB 1128050.1; TRX 93.9; XLM 127 | | |
| 39A5 | Address on File | DOGE 4793.4 | | |
| 699E | Address on File | ADA 288.1; BTC 0.0022; BTT 7940500; DOGE 697.4; DOT 2.012; ETC 2.01; ETH 0.12591; IOT 111.44; LINK 1; LTC 0.37134; NEO 0.216; SHIB 646078.3; TRX 4176.3; USDC 5.26; VET 1272.4; XLM 451.1 | | |
| FA36 | Address on File | BTC 0.000258 | | |
| A88F | Address on File | VGX 4.27 | | |
| 49CC | Address on File | ADA 970.1; BTT 10569000; ENJ 57; STMX 4106.5; VET 3124; VGX 52.69 | | |
| 0360 | Address on File | VGX 4.59 | | |
| 3C42 | Address on File | USDC 9.74 | | |
| 1220 | Address on File | BAND 20.793; BTC 0.000469 | | |
| 943D | Address on File | VGX 4.27 | | |
| 62A5 | Address on File | CKB 200044.7 | | |
| 2CCE | Address on File | ADA 733.1; DOGE 515; DOT 21.256; SHIB 15921020.5; STMX 5424.8; VET 1011 | | |
| 6F3C | Address on File | VGX 2.77 | | |
| 91D1 | Address on File | BTC 0.003459 | | |
| 0578 | Address on File | BTT 46747099.9; DGB 1373.7; DOGE 1433.7; ETH 0.09314; SHIB 1983998.9 | | |
| E106 | Address on File | SHIB 7573871.3 | | |
| FAC8 | Address on File | BTC 0.000455; LUNA 0.322; LUNC 21031.2 | | |
| A931 | Address on File | CKB 5104.4; SAND 15.2394 | | |
| C828 | Address on File | BCH 0.00001 | | |
| D5A1 | Address on File | ADA 757.7; BTC 0.015869; DOGE 105.7; ETH 0.82167; GRT 121.76; SHIB 4803674.8; SOL 6.2726 | | |
| 4CB6 | Address on File | BTT 300; FTM 0.003; SHIB 0.5 | | |
| FD93 | Address on File | VGX 5.01 | | |
| 54F4 | Address on File | DOGE 401.6; LLUNA 3.482; XRP 9.7 | | |
| 3248 | Address on File | BTT 60590299.9; DGB 589.6 | | |
| 6C7A | Address on File | BTT 12735900; SHIB 5336254.6 | | |
| DDE9 | Address on File | ADA 13.6; BTC 0.000125; DGB 309.7; DOGE 497.3; ETH 0.02044; HBAR 71.9; MANA 24.4; STMX 341.2 | | |
| 31DA | Address on File | ADA 638.9; BTC 0.00789; BTT 55964700; CKB 12110.8; DGB 3550.3; DOT 9.958; ETC 20.85; ETH 0.8275; HBAR 733.1; LTC 1.6774; SHIB 36237803.9; SOL 6.7733; VGX 88.85 | | |
| B9B2 | Address on File | ADA 1.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A98 | Address on File | BTC 0.000801; SHIB 1321877 | | |
| 7397 | Address on File | BTC 0.036208; DOGE 564.1; ETH 0.44842 | | |
| 2136 | Address on File | BTT 144216400 | | |
| A49D | Address on File | BTT 704788499.9; STMX 22088.6; VET 496.6; VGX 26.44 | | |
| 6115 | Address on File | DOGE 321.9; SHIB 252135.2 | | |
| 591A | Address on File | BTC 0.000432; BTT 56777000 | | |
| 3B17 | Address on File | ADA 2081.6; BTC 0.030545; DOT 32.638; ETH 1.34065; FIL 4.03; HBAR 335.7; LINK 15.98; MATIC 160.684; SHIB 16193480; TRX 2286.3; VET 2300.7 | | |
| 008B | Address on File | BTT 200; CKB 0.8 | | |
| A3F5 | Address on File | ADA 350; AVAX 5.13; CELO 107.15; DOT 18.949; FTM 134.805; HBAR 1625; LINK 12.86; LUNC 204.3; SHIB 3739715.7; UNI 1.733; VET 2019.8 | | |
| 7110 | Address on File | BTC 0.000401; HBAR 230.3; MATIC 173.418; SHIB 13765347.7 | | |
| C7D5 | Address on File | VGX 4.61 | | |
| C045 | Address on File | BTT 81942300 | | |
| F2BD | Address on File | VGX 4.94 | | |
| 5C69 | Address on File | BTC 0.006922; DOGE 837.7; DOT 1.19; SHIB 23186001; SOL 0.228; XLM 172 | | |
| E186 | Address on File | BTT 9502500 | | |
| EE03 | Address on File | VGX 4.87 | | |
| 4A13 | Address on File | BTC 0.000432; BTT 70422500; DOGE 9.8 | | |
| A3E6 | Address on File | ADA 5530.7; BTC 0.105593; DGB 20631.7; DOGE 41016.9; DOT 446.043; ETH 5.0419; HBAR 5979; LLUNA 39.455; LTC 7.17096; LUNA 118.971; LUNC 891781.2; MATIC 3017.527; SAND 773.1083; SHIB 8027290.5; SOL 52.4413; USDC 50336.42; VGX 11150.53; XLM 11736.4; XRP 2724; XTZ 0.85 | | |
| 117C | Address on File | ADA 748.4; DOGE 6773.1; SHIB 16541144.4 | | |
| 9E3A | Address on File | BTT 13913100 | | |
| 586F | Address on File | BTC 0.000525; ETH 0.02937; SHIB 3404834.8 | | |
| A78E | Address on File | BTC 0.001516; SHIB 171703.2 | | |
| 4A8C | Address on File | BTC 0.001522; ETH 0.02087; MANA 39; SHIB 176460.2 | | |
| 77E7 | Address on File | DOT 237.206; USDC 102.45 | | |
| 97F7 | Address on File | BTC 0.032442; ETH 0.8164; MATIC 52.331; SAND 9.8892 | | |
| 76C2 | Address on File | BTC 0.000913; DOGE 1537.4; DOT 2.611; SHIB 14603741 | | |
| 00E0 | Address on File | VGX 4.57 | | |
| C310 | Address on File | BTC 0.000814; LLUNA 7.277; LUNA 3.119; LUNC 680177 | | |
| 2E25 | Address on File | VGX 2.8 | | |
| D64F | Address on File | AAVE 5.7306; ADA 1315.4; ALGO 146.65; AVAX 58.77; AXS 5.65017; BTC 0.337269; DOGE 455.5; DOT 60.759; EOS 23.8; ETH 3.65794; GRT 1318.43; LINK 140.65; LLUNA 7.606; LUNA 3.26; LUNC 10.5; MATIC 7.002; OCEAN 606.18; SHIB 3779289.4; SOL 21.9129; TRX 1529.8; UNI 42.557; USDC 20152.47; VGX 265.86 | | |
| FF75 | Address on File | BTT 630457300; VET 21205.8 | | |
| 6EC6 | Address on File | ATOM 52.63; AVAX 62.7; CRV 60.2409; LLUNA 8.838; LUNA 3.788; LUNC 113.5; MANA 179.26; SHIB 30320.1 | | |
| 3231 | Address on File | SHIB 15256347.2 | | |
| 69C6 | Address on File | APE 1169.229; DOGE 17.7 | | |
| E94C | Address on File | LLUNA 27.692; LUNA 11.868; LUNC 2588107.5; SHIB 9477.3 | | |
| 8E4D | Address on File | SHIB 187305.6 | | |
| AA93 | Address on File | BTC 0.018943; ETH 0.20312; SOL 0.5835 | | |
| C27D | Address on File | VGX 2.8 | | |
| B906 | Address on File | EOS 0.14 | | |
| A0B0 | Address on File | ADA 1160.3; AVAX 33.5; BTC 0.514257; DOT 226.284; ETH 1.63824; LINK 262.31; SAND 150.1294; SOL 40.6303; USDC 1.05; VGX 572.88 | | |
| C029 | Address on File | ADA 18; BTC 0.000524; VGX 25.14 | | |
| 7E39 | Address on File | VGX 4.75 | | |
| C61E | Address on File | AMP 10071.74; ENJ 291.1; LLUNA 3.454; LUNA 1.481; LUNC 322878.6 | | |
| 4E02 | Address on File | SHIB 1690444.8 | | |
| AAB2 | Address on File | ADA 1.1; BTT 3321000; SHIB 7.1; SOL 1.2815 | | |
| 3682 | Address on File | BTT 38363100 | | |
| A502 | Address on File | XLM 75.3 | | |
| B351 | Address on File | ADA 10.2; BTC 0.000169; BTT 25887800; CKB 24723.6; DOGE 278.5; LUNA 1.035; LUNC 1; MANA 200; TRX 4300; VET 2053.9 | | |
| 024A | Address on File | BTC 0.000225 | | |
| 504F | Address on File | ADA 79.5; AVAX 1.08; DOT 21.35; SOL 0.6986; VGX 36.78 | | |
| 821C | Address on File | BTC 0.000909; SHIB 4162131 | | |
| C857 | Address on File | ADA 7; BTC 0.002558; DOGE 14.4; SHIB 887152.8; VGX 1.46 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 397D | Address on File | BTC 0.000191; ENJ 496.94; ETH 0.21; HBAR 1800; LINK 64.12; LLUNA 20.209; LUNA 8.661; LUNC 27.9; MATIC 306.441; SOL 5.0375; USDC 604.54; VET 4170; VGX 520.38; XLM 62 | | |
| 2ADE | Address on File | BTC 0.03433; DOT 21.62; ETH 1.10443; LINK 10.41; SHIB 930000 | | |
| D81E | Address on File | ADA 21.3; BTC 0.002007; DOT 2.644; ETH 0.60494; LINK 11.32; SHIB 6074888.6; VGX 4.83 | | |
| 58A6 | Address on File | VGX 2.65 | | |
| 03E4 | Address on File | BTC 0.000512; SHIB 7085447.9 | | |
| E541 | Address on File | DOGE 541.1; ENJ 5.01; VET 89 | | |
| 52DA | Address on File | BTC 0.000431; ENJ 73.65 | | |
| 1FF2 | Address on File | VGX 4.96 | | |
| 6A30 | Address on File | ADA 18.1; BTC 0.000443; ETH 0.06582 | | |
| FD46 | Address on File | BTC 0.000446; BTT 25188400; DOGE 3418.5; SHIB 14297969.6 | | |
| C3AE | Address on File | BTT 51856800 | | |
| E2D7 | Address on File | VGX 4.66 | | |
| CDD9 | Address on File | GRT 3.5; LUNA 0.006; LUNC 341.3; SHIB 0.2 | | |
| 8EB5 | Address on File | BTC 0.001095; BTT 3026400; DGB 135.8; DOGE 31.7; ETC 1.44; SAND 4.0274; SHIB 12694657.9 | | |
| CC60 | Address on File | BTT 14200; DOGE 0.2; SHIB 0.1 | | |
| F05E | Address on File | SHIB 1889002.5 | | |
| 01CE | Address on File | BTC 0.000757; ETH 0.16063; VGX 414.57 | | |
| E0B5 | Address on File | VGX 4.97 | | |
| E7A1 | Address on File | ADA 8.2; ETH 0.00238 | | |
| 5899 | Address on File | BTC 0.001317; XRP 170.6 | | |
| EA3B | Address on File | BTC 0.000062 | | |
| D9E2 | Address on File | SHIB 4706620.6 | | |
| 93AA | Address on File | VGX 5 | | |
| 2482 | Address on File | BTC 0.000547; SHIB 11198208.2 | | |
| 4950 | Address on File | BTC 0.000504; HBAR 199.6; LLUNA 7.584; LUNA 3.251; LUNC 708976.2; VET 376.4 | | |
| D0FB | Address on File | BTC 0.000452; DOGE 2714.2; SHIB 87379661.6; STMX 6385.9; VET 1682.2 | | |
| 8CA5 | Address on File | BTC 0.000432; DOGE 0.7 | | |
| D4D1 | Address on File | BTC 0.000999; HBAR 123.8; LTC 1.00082; SHIB 699007.4 | | |
| C173 | Address on File | ADA 56.2; AVAX 1.33; BTC 0.040708; DOGE 221.7; DOT 7.245; ETH 0.32204; SOL 0.4583 | | |
| 83B8 | Address on File | BTT 34970900 | | |
| 3B06 | Address on File | ETH 0.00319; SOL 0.0968 | | |
| 1BE6 | Address on File | MATIC 15.45; VGX 1107.39 | | |
| 96C3 | Address on File | BTT 7804500; DOGE 4241.2; SHIB 12572565.8; TRX 2117.5 | | |
| C18C | Address on File | CKB 376.3; DOGE 1875.8; ETH 0.03605; SHIB 1622699.8; SPELL 4516.8; STMX 307.9; TRX 306.1 | | |
| 901C | Address on File | BTC 0.0051; ETH 0.04962; LINK 4.62; LLUNA 4.673; LUNA 2.003; LUNC 274267.2; MANA 72.02; MATIC 111.55; SHIB 7119850.6; VGX 34.74 | | |
| 71C4 | Address on File | DOGE 168.4 | | |
| FD75 | Address on File | SHIB 8276352.8 | | |
| 4D01 | Address on File | OCEAN 33.34 | | |
| B837 | Address on File | ADA 317.9; VGX 20.07 | | |
| 6F00 | Address on File | DOGE 180.6; VET 88.9 | | |
| 0238 | Address on File | BTC 0.017073; BTT 103775600; DGB 2930.8; DOT 33.981; ETH 0.06992; MANA 25.31; STMX 24058 | | |
| A7B4 | Address on File | ADA 196.9; BTC 0.031571; ETH 0.05413; SOL 2.6336; USDC 10.06; VGX 933.76 | | |
| 394C | Address on File | BTT 279671000; DGB 16440.7; LLUNA 13.6; LUNA 5.829; LUNC 1271388.9; SHIB 138398460.4 | | |
| CA78 | Address on File | XRP 23.1 | | |
| 8838 | Address on File | LUNC 52.8 | | |
| 390E | Address on File | BTC 0.002643 | | |
| 8DEC | Address on File | VGX 4.27 | | |
| 7741 | Address on File | BTC 0.000436 | | |
| 88FA | Address on File | ADA 156.1 | | |
| 2F84 | Address on File | BTC 0.068536; LINK 2.98; VGX 54.54 | | |
| 55DC | Address on File | VGX 4.61 | | |
| 5B82 | Address on File | BTC 0.000498 | | |
| 0E5D | Address on File | BTC 0.000531; SHIB 2156566.7 | | |
| 8434 | Address on File | SHIB 410982.9 | | |
| E34A | Address on File | BTC 0.000658; DOGE 14408.2; SHIB 27040554.1 | | |
| 35F2 | Address on File | ADA 737.9; BTC 0.009133; DOGE 1273.7; ETH 0.21203; LUNA 3.401; LUNC 73513; SHIB 6947621.3; SOL 0.6767 | | |
| 0872 | Address on File | BTC 0.000535; SOL 0.5046 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFA1 | Address on File | DOGE 250.8 | | |
| 16C9 | Address on File | ADA 120.2; BTT 140383700 | | |
| 5E01 | Address on File | DYDX 20.8721; STMX 7659.6; SUSHI 17.0804 | | |
| DC24 | Address on File | BTC 0.002882 | | |
| 90EA | Address on File | ADA 166; USDC 317.75 | | |
| 3B1B | Address on File | ADA 306.5; BTC 0.001343; DOGE 4295.9; ETH 0.0728 | | |
| 50B0 | Address on File | DOGE 3; ETH 0.05164 | | |
| 1C9D | Address on File | VET 2041.9 | | |
| 08D8 | Address on File | ADA 4998.6; ALGO 5597.12; AMP 19404.81; ATOM 115.936; AUDIO 1948.116; BAT 832.9; BTC 0.035699; BTT 70370300; CELO 408.435; CHZ 2751.4612; DGB 7526.2; DOGE 11111.8; DOT 263.473; EGLD 20.5386; ENJ 1766.52; EOS 101.28; ETC 15.84; ETH 0.85413; FLOW 378.086; FTM 2403.54; GALA 10551.3695; HBAR 6906.6; ICP 114.63; IOT 613.66; KAVA 331.112; LINK 32.34; LLUNA 4.931; LPT 46.9476; LUNA 2.114; LUNC 14051.7; MANA 885.6; MATIC 1912.167; MKR 0.2495; ONT 68.84; QTUM 88.53; TRX 2077.2; VET 19876.8; VGX 1377.35; WAVES 102.769; XLM 9021.6; ZRX 267.7 | | |
| D07B | Address on File | DOGE 1617.9 | | |
| 1E32 | Address on File | ETH 1.07564; USDC 5282.9 | | |
| E428 | Address on File | BTC 0.000398; CKB 2503.6; SHIB 7199422.1 | | |
| CB6B | Address on File | SHIB 1476965.6 | | |
| C3D8 | Address on File | ETH 0.69907; XTZ 0.11 | | |
| BE2D | Address on File | VGX 2.81 | | |
| 169B | Address on File | VGX 4.93 | | |
| 12C4 | Address on File | BTT 14640300 | | |
| D1A3 | Address on File | ADA 12.2; ALGO 644.04; BTC 0.00006; KNC 0.11; SOL 7.5943; VGX 551.07 | | |
| 2711 | Address on File | VGX 4.94 | | |
| 5DB2 | Address on File | VGX 5.16 | | |
| BC5F | Address on File | VGX 4.89 | | |
| D9CD | Address on File | ADA 2.1; LLUNA 178.927; LUNA 76.683; LUNC 16727036; SHIB 2323669913.6; VGX 34.48 | | |
| 2788 | Address on File | SHIB 642756.9 | | |
| B4E6 | Address on File | DOGE 48.3 | | |
| F45B | Address on File | SHIB 2677580.6 | | |
| 5A90 | Address on File | DOGE 2337.5 | | |
| 3252 | Address on File | BTC 0.001023; SHIB 457623.5 | | |
| E60A | Address on File | ADA 56.2; BTT 13367400; VET 231.6 | | |
| DFF0 | Address on File | ADA 105.6; BTC 0.013813; BTT 111685000; SHIB 15213585.9; TRX 1020.4; VET 1858.5; VGX 52.32; XRP 81.6 | | |
| DEF6 | Address on File | VGX 5.15 | | |
| D825 | Address on File | APE 23.174; SHIB 27270820; USDC 5037.53 | | |
| 96C6 | Address on File | APE 50.347; BTT 77213420; DOGE 1501.7; LINK 65.28; SHIB 45148699.2; USDC 2254.57 | | |
| 264B | Address on File | ADA 46; AVAX 1.46; BTC 0.00731; CHZ 19.0656; DOGE 409.3; DOT 2.219; ENJ 3.36; ETH 0.17158; GLM 19.42; KNC 5.54; LTC 0.5142; OCEAN 11.32; OMG 0.78; OXT 16.5; SHIB 3528581.5; SOL 2.3716; STMX 339.4; SUSHI 0.9338; XVG 296.3 | | |
| F2FD | Address on File | ADA 2; ALGO 13.86; BTC 1.219251; DOT 1.501; ETH 3.34473; LUNA 0.104; LUNC 158.1; MATIC 312.896; SOL 26.9932; SUSHI 8.0839; XLM 1; ZRX 251.3 | | |
| 303D | Address on File | BTC 0.000077; ETH 0.38635; VET 5193.8 | | |
| CEE9 | Address on File | VET 402.2 | | |
| 3156 | Address on File | VGX 4.41 | | |
| 64FC | Address on File | VGX 2.88 | | |
| A3EF | Address on File | ADA 742.1; DOGE 1210; LLUNA 7.504 | | |
| 9B9E | Address on File | ADA 46; BTC 0.016378; EGLD 0.138; ETH 0.08064; LUNA 1.657; LUNC 29.9; OCEAN 18.49; VGX 14.75 | | |
| C354 | Address on File | VGX 5.13 | | |
| 554E | Address on File | VGX 2.75 | | |
| 304F | Address on File | BTC 0.001024; LTC 2.14174 | | |
| B445 | Address on File | VGX 4.01 | | |
| B335 | Address on File | ADA 315.1; BTC 0.004618; BTT 30042300; DOGE 326.2; ETH 0.28197; MATIC 354.611; SHIB 3581545.3; STMX 4983.4; VET 6509.6 | | |
| E65A | Address on File | BTC 0.000435; BTT 233536800 | | |
| 81F8 | Address on File | STMX 1741.7; VET 16157.1 | | |
| 2C55 | Address on File | BTC 0.00042 | | |
| B4B7 | Address on File | BTT 258624900 | | |
| 309D | Address on File | BTC 0.002971; ETH 0.02985; SHIB 25982934.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B682 | Address on File | ADA 11.9; VET 920 | | |
| 4C38 | Address on File | BTC 0.000428; ETH 2.35205; LTC 1.50638; SHIB 8033192.9; USDC 8852.45 | | |
| 949F | Address on File | ADA 257.2; BTC 0.009965; DOGE 822.9; DOT 7.545; ENJ 67.25; ETH 0.4097; MANA 318.25; SHIB 83600116.4; SOL 30.3982; TRX 775.2 | | |
| 0D24 | Address on File | VGX 4.98 | | |
| A500 | Address on File | BTT 35748500; LLUNA 3.188; LUNA 1.366; LUNC 4.4; OCEAN 10.91 | | |
| 85AE | Address on File | DOGE 1771.4; GRT 355.04; USDC 20140.01 | | |
| 23A6 | Address on File | BTC 0.010333; ETH 0.50962; SOL 1.0235; USDC 59.09 | | |
| B035 | Address on File | ADA 5810; DOGE 5811.2; DOT 14.878; LUNA 0.207; LUNC 0.2; MANA 130.84; SHIB 10027100.2; STMX 28476.3 | | |
| D4AC | Address on File | VGX 4.98 | | |
| 9C2C | Address on File | ADA 997.3; BTT 2140778500; DOGE 47198.3; LLUNA 5.421; LUNA 2.324; LUNC 506383.2; SHIB 68020681.9 | | |
| 66F6 | Address on File | ADA 7.4; BTT 25449800; LUNA 1.722; LUNC 112656; MANA 20.14; SAND 13.5974; SOL 1.6496 | | |
| 0B93 | Address on File | BTC 0.000467; STMX 14558.4 | | |
| 0194 | Address on File | VGX 4.94 | | |
| 0D84 | Address on File | BTT 208000000 | | |
| FE3F | Address on File | LLUNA 8.031; LUNA 3.442; LUNC 750791.6 | | |
| F307 | Address on File | SHIB 15503.7 | | |
| 4477 | Address on File | VGX 2.82 | | |
| B9F5 | Address on File | ADA 12.2; APE 7.912; BTC 0.027283; DOGE 336.8; ETH 0.33696; LUNA 1.76; LUNC 1.7; SHIB 1089388.4; SOL 1.2531; VET 93.5 | | |
| 72B1 | Address on File | BTC 0.032785 | | |
| 4529 | Address on File | SHIB 1479289.9 | | |
| 6488 | Address on File | VGX 4.68 | | |
| 2DFF | Address on File | ADA 9652.4; DOT 33.997; ETH 0.08209; LINK 10.48; LLUNA 20.644; LTC 2.17636; LUNA 8.848; LUNC 28.6; MANA 732.97; SAND 188.8255; STMX 5150.3; VET 12140.9 | | |
| C73A | Address on File | ADA 1587.7; ATOM 34.713; BCH 0.76472; BTC 0.636705; DOT 104.905; ETH 9.20823; LLUNA 8.33; LTC 1.06319; LUNA 3.57; LUNC 11.5; MATIC 806.219; SOL 8.5274; TRX 2345.6; VGX 630.23 | | |
| 1CB2 | Address on File | ADA 161.5; BTC 0.077701; DOGE 2385.9; LLUNA 85.14; LUNC 7587816.4; MANA 479.89; SHIB 1595491908.7; USDC 496.41; VGX 63544.02 | | |
| E149 | Address on File | VGX 2.78 | | |
| D44A | Address on File | ADA 1228.1; BTC 0.098047; DOT 30.124; ETH 1.37473; LINK 11.84; USDC 1439.85 | | |
| F749 | Address on File | BTC 0.000433; SHIB 181523089.5 | | |
| 3918 | Address on File | BTT 549544900; CKB 26898.9; DOGE 2820.4; SHIB 35561929.6; STMX 14581.9; XVG 35563.4 | | |
| 1855 | Address on File | VGX 2.81 | | |
| 9958 | Address on File | VGX 4.17 | | |
| 03A1 | Address on File | ADA 3522.7; BTC 0.000087; LLUNA 4.408; LUNA 1.89; LUNC 412154.4; VGX 3851.31 | | |
| A919 | Address on File | BTC 0.000058 | | |
| FBA0 | Address on File | BTC 0.000442 | | |
| 3D4A | Address on File | VGX 2.75 | | |
| 850C | Address on File | BTC 0.000213 | | |
| 6607 | Address on File | LTC 0.14232 | | |
| 98F8 | Address on File | DOGE 106.8; SHIB 3441805.3 | | |
| 26AC | Address on File | BTC 0.003024; BTT 144288000; LLUNA 27.335; LUNA 11.715; LUNC 2553358.8; SHIB 26255453.9; STMX 15871.1 | | |
| 10E8 | Address on File | BTC 0.000001 | | |
| CBB5 | Address on File | ADA 375.8; CKB 1358.4; DOGE 4636.5; DOT 76.532; ETC 21.36; LUNA 3.974; LUNC 260062.9; MANA 213.89; OCEAN 137.15; SHIB 25044953.6; STMX 3226 | | |
| 4813 | Address on File | BTC 0.000001 | | |
| 14C8 | Address on File | VGX 8.38 | | |
| 81B1 | Address on File | BTC 0.000216; ETH 0.10321; USDC 1.01 | | |
| 3D31 | Address on File | VGX 8.38 | | |
| ADBB | Address on File | SHIB 47312910.3 | | |
| 5BF3 | Address on File | ADA 1098.8; AMP 7747.44; BTT 956560455.9; DOGE 2.1; ETC 4.01; MATIC 254.07; SHIB 15276156.6; XTZ 0.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D902 | Address on File | ADA 323.8; ALGO 85.68; BTT 15951300; CHZ 22.2068; DOGE 3406.6; DOT 35.131; GALA 207.6268; HBAR 21.9; LUNA 0.104; LUNC 0.1; MATIC 106.372; OXT 83.4; SHIB 8175427.3; SOL 0.8966; STMX 611.3; TRX 98.6; VET 519; VGX 110.94; XLM 195.3 | | |
| 41E4 | Address on File | BTT 300212800 | | |
| C6C5 | Address on File | VGX 4.69 | | |
| 0BFD | Address on File | VGX 2.84 | | |
| 1872 | Address on File | VGX 904.39 | | |
| 7AC7 | Address on File | VGX 2.79 | | |
| 167C | Address on File | SHIB 3261429.3 | | |
| CA91 | Address on File | ADA 45.8; BTC 0.000502 | | |
| 9082 | Address on File | DOGE 4467.2; SHIB 757235.9 | | |
| C6A4 | Address on File | ADA 72.4 | | |
| D28B | Address on File | LINK 2.25 | | |
| 8760 | Address on File | ALGO 115.19; BTT 17496100; ENJ 13.48; LUNA 1.566; LUNC 102482.7; MANA 51.67; SHIB 7685001 | | |
| 0D7B | Address on File | BTC 0.000714; SHIB 13458950.2 | | |
| 369C | Address on File | BTC 0.000175 | | |
| A68E | Address on File | BTT 224400 | | |
| CD2E | Address on File | ADA 5.4; ETH 0.0069; LINK 0.09; MATIC 1.869; VGX 14.51; XRP 415.3 | | |
| 12D6 | Address on File | BTC 0.002299; DOGE 103; ETH 0.01448; SHIB 853313; TRX 50.7 | | |
| C0DB | Address on File | ALGO 1.334; CELO 0.396; GRT 2.11; XLM 5.7 | | |
| 4D43 | Address on File | ETH 0.00339; LINK 0.2 | | |
| 03A3 | Address on File | BTC 0.005824; USDC 4053.21 | | |
| D37E | Address on File | ADA 17.8; GRT 17.65; SHIB 3217503.2 | | |
| E979 | Address on File | ADA 191.5; BTC 0.004247; DOGE 670.2; ETH 0.12512; LTC 1.11615; SHIB 2617801; VGX 46.97 | | |
| 954E | Address on File | ADA 82404.5; VET 166666.6 | | |
| 3CDB | Address on File | SHIB 2005730.6 | | |
| 47B8 | Address on File | BTT 600 | | |
| 39AC | Address on File | BTC 0.000174 | | |
| 0A6E | Address on File | BTC 0.00082; SHIB 3699399.5 | | |
| 98B1 | Address on File | BTC 0.0006; FTM 165.974 | | |
| 5951 | Address on File | BTC 0.000452; BTT 65853900; SHIB 47780843.7 | | |
| B4F1 | Address on File | BTC 0.000193 | | |
| 6145 | Address on File | BTC 0.000756; DOGE 1808.5; SHIB 63737263.7 | | |
| DD64 | Address on File | VGX 2.82 | | |
| 280F | Address on File | BTC 0.002334; DOGE 608.9; ETH 0.01042 | | |
| 20A7 | Address on File | VGX 2.77 | | |
| 6F6A | Address on File | SHIB 7240055.8 | | |
| 8363 | Address on File | BTC 0.000405; SHIB 5749139 | | |
| 6C28 | Address on File | BTC 0.014664; USDC 1644.81; VGX 113.15 | | |
| 15A3 | Address on File | ATOM 0.842; BTT 3514900; COMP 0.02566; SHIB 1555209.9; TUSD 9.98; VET 120.8; XLM 35.5 | | |
| 0450 | Address on File | ADA 6.5; ETH 0.1006; SHIB 43406.5; STMX 995.6; VET 1865.4 | | |
| EDC3 | Address on File | ETH 0.01054 | | |
| 1D20 | Address on File | ADA 19; BTC 0.002271; DOGE 974.3; DOT 2; MATIC 20; SHIB 5283730.8; VGX 35.98 | | |
| B228 | Address on File | ADA 298.3; BTT 184979900; CKB 9538.2; DOGE 3608.8; GALA 300.9324; LUNA 2.89; LUNC 189088.7; MANA 820.97; SHIB 119631266.2; SOL 6.3469; VGX 251.8 | | |
| B6C5 | Address on File | DOGE 441.6 | | |
| 206E | Address on File | BTC 0.001656; ETH 0.02294 | | |
| E4D7 | Address on File | LLUNA 16.944; LUNA 7.262 | | |
| 9900 | Address on File | ADA 96.5; BTC 0.002855; CKB 38887.6; DOGE 17.3; ETC 0.5; ETH 0.01529; LTC 0.16031; USDC 1675.57; VET 1283.8; VGX 14.73 | | |
| C132 | Address on File | BTT 64800 | | |
| BCF7 | Address on File | VGX 4.61 | | |
| 607D | Address on File | BTT 4263300 | | |
| 20FA | Address on File | BTC 0.000451; BTT 1092714600; SHIB 2615746.7 | | |
| 5535 | Address on File | BTC 0.002359; SHIB 1386001.3 | | |
| 936A | Address on File | ADA 857.1; BTC 0.000446 | | |
| 124B | Address on File | ADA 31; BTT 2464000; CKB 520.5; DGB 97.9; DOGE 102.7; STMX 384.4; TRX 228.1; VET 86.7 | | |
| 7327 | Address on File | DOGE 183.8; MANA 30.41; SHIB 4205542.8 | | |
| 1519 | Address on File | ETH 2.26247 | | |
| 16C9 | Address on File | BTC 0.000498; GRT 109.97; LINK 3.63 | | |
| B424 | Address on File | BTC 0.014187 | | |
| B9A8 | Address on File | VGX 4.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D3C3 | Address on File | SHIB 1341139.8 | | |
| EBE7 | Address on File | BTC 0.000227 | | |
| 76ED | Address on File | SHIB 6018295.6 | | |
| 276C | Address on File | BTC 0.003247 | | |
| 4285 | Address on File | AAVE 1.1708; ADA 519.3; BTC 0.014457; DOT 2.314; ENJ 5.21; ETH 0.10706; LINK 16.13; MATIC 64.522; SOL 3.1801; USDC 0.98; VET 2630 | | |
| 4367 | Address on File | VGX 2.77 | | |
| CCBC | Address on File | APE 0.53; LLUNA 84.763; LUNA 36.327; LUNC 7924697.3; SHIB 62714.7 | | |
| DC5C | Address on File | LLUNA 29.519; LUNA 12.651; LUNC 2759726.8; STMX 278296.6 | | |
| D9FB | Address on File | VGX 8.39 | | |
| 03A5 | Address on File | ADA 690.7; BTC 0.001657; DOT 31.488; USDC 1007; VGX 325.06 | | |
| E8E1 | Address on File | BTT 6900; DGB 1.7; DOGE 68.8; SHIB 3864184.6; VET 1.2 | | |
| 57A1 | Address on File | BTC 0.002291; LUNA 1.035; LUNC 1 | | |
| 05A7 | Address on File | BCH 0.01965; BTC 0.000885; DOGE 42.2; ETH 0.00449; LUNA 0.311; LUNC 0.3; SHIB 1148105.6; USDT 9.98 | | |
| 1B82 | Address on File | SHIB 1768393.1 | | |
| EB11 | Address on File | BTC 0.000408; SHIB 12091912.5 | | |
| 4949 | Address on File | BTT 12612899.9 | | |
| B907 | Address on File | BTC 0.000048 | | |
| AA62 | Address on File | BTC 0.002646; ETH 0.00582 | | |
| 8BDF | Address on File | VGX 8.38 | | |
| D9A1 | Address on File | BTC 0.062757; OMG 6.45 | | |
| 4FB4 | Address on File | BAT 73; BTC 0.000693; BTT 39538200; STMX 4084.2; TRX 1460.6 | | |
| F3D8 | Address on File | AAVE 17.4755; ADA 5225.7; AVAX 26.82; BTC 0.136243; DOGE 15186.3; DOT 66.171; ENJ 900.95; ETH 4.86272; HBAR 15723; LINK 125.86; LLUNA 29.809; LTC 26.93456; LUNA 12.776; LUNC 1324317.8; MANA 1554.62; MATIC 2615.275; SAND 71.5361; SHIB 65462014.4; SOL 53.376; USDC 2918.52; VET 62781; VGX 5339.52; XLM 18525.7; XMR 16.097 | | |
| 7FDC | Address on File | BTC 0.001177 | | |
| E119 | Address on File | BTC 0.017527; CKB 500000; ETH 0.81518; MANA 510.37; SHIB 103860347.7; VGX 564.95 | | |
| FBB8 | Address on File | BTC 0.044067; COMP 4.06977; DOGE 5000; ETC 45.53; ETH 0.79653; LINK 47.93; LTC 13.92859; LUNC 1015042.1; SHIB 19947410.5; USDC 1795.37; VGX 672.32 | | |
| E7D5 | Address on File | ADA 426.8; BTC 0.012483; DOT 5.773; ETH 0.08032 | | |
| FE00 | Address on File | SHIB 3886513.5 | | |
| BEE0 | Address on File | VGX 8.38 | | |
| 8030 | Address on File | ETH 0.0039 | | |
| 3BE3 | Address on File | BTC 0.000507 | | |
| F301 | Address on File | VGX 4.3 | | |
| 655D | Address on File | ADA 5022.9; BTT 87538226.2; ETH 0.72327; LTC 2.06408; SHIB 74036525.5; SOL 9.736 | | |
| 9C4C | Address on File | BTC 0.000814; LLUNA 110.703; LUNA 47.444; LUNC 10345268 | | |
| 2B34 | Address on File | BTC 0.000446; DGB 4220.4 | | |
| B618 | Address on File | SHIB 30562239.7; VGX 4.17 | | |
| 041D | Address on File | BTT 132767500 | | |
| 0868 | Address on File | BTC 0.030942; USDC 223.01; VGX 21.27 | | |
| 22E1 | Address on File | BTT 371772800; CKB 75439.3; HBAR 2327.4; STMX 125059.4; VET 7154.9; XVG 19479 | | |
| 19AF | Address on File | CKB 42372.8; ETH 0.00763; SHIB 507572539.8 | | |
| B3C9 | Address on File | APE 27.685; BTC 0.000762; ETH 0.00207; STMX 3399.8 | | |
| A9EF | Address on File | LUNC 66.3 | | |
| D6FB | Address on File | BTC 0.000478; EOS 0.12; STMX 828132 | | |
| 524C | Address on File | BTC 0.000204 | | |
| 47D6 | Address on File | BTC 0.114438; ETH 1.37007 | | |
| F4BD | Address on File | JASMY 2971; LUNA 2.973; LUNC 194495.4 | | |
| F33A | Address on File | BTC 0.00052; DOGE 110.5; SHIB 976944.1 | | |
| 8B65 | Address on File | DOGE 1248.1; XLM 2537.5 | | |
| 1ED6 | Address on File | ADA 14.1; BTC 0.00087; DOGE 1611; ETH 0.2501; LLUNA 14.134; LUNA 6.058; LUNC 1320651.1 | | |
| 9AD6 | Address on File | BTC 0.000606; DOT 27.178 | | |
| 06FB | Address on File | BTC 0.001414; SHIB 4013444.1 | | |
| 65F6 | Address on File | VGX 5.18 | | |
| 2A51 | Address on File | BTC 0.000079 | | |
| 8333 | Address on File | USDC 66.26 | | |
| FB88 | Address on File | DOGE 38.6 | | |
| 4822 | Address on File | SHIB 3297717.9 | | |
| A5AB | Address on File | BTC 0.000242 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1678 | Address on File | BTT 2638600; SHIB 1074884.2 | | |
| F800 | Address on File | BTC 0.0007; BTT 8377800 | | |
| DAA4 | Address on File | SHIB 0.7 | | |
| 3F4B | Address on File | VGX 2.78 | | |
| 31A1 | Address on File | DOGE 49.3 | | |
| 90AD | Address on File | VGX 2.77 | | |
| D6E3 | Address on File | SHIB 3654970.8 | | |
| 604A | Address on File | ADA 671.3; ETH 0.02472; SHIB 3378378.3 | | |
| C22E | Address on File | BTC 0.001356 | | |
| E2DD | Address on File | DOGE 107.8; USDC 5; VGX 12.11; YGG 3.711 | | |
| BB9A | Address on File | BTC 0.000433; BTT 22409900; DOGE 278.2 | | |
| 4069 | Address on File | VGX 4.02 | | |
| D317 | Address on File | BTC 0.00003; ETH 0.00177; USDC 5.26 | | |
| 63C5 | Address on File | SHIB 16258269.9 | | |
| 5A8C | Address on File | BTC 0.000462 | | |
| CC35 | Address on File | BTC 0.000255 | | |
| 8E19 | Address on File | VGX 2.8 | | |
| 4C95 | Address on File | BTC 0.000526; DOGE 4238.8; LTC 1.01891 | | |
| F3A7 | Address on File | SHIB 14351320.3 | | |
| 4719 | Address on File | BTC 0.001977; FTM 7.46 | | |
| 2F0F | Address on File | USDC 16.65 | | |
| E29B | Address on File | SHIB 1659061.8 | | |
| DB6A | Address on File | VGX 4.97 | | |
| D737 | Address on File | APE 130.705; BTC 0.052278; ETH 0.54008; USDC 103.03; WBTC 0.024763 | | |
| CFB7 | Address on File | SOL 0.3035 | | |
| CC10 | Address on File | BTT 649860400 | | |
| 38F9 | Address on File | VGX 5 | | |
| E332 | Address on File | BTC 0.000748; DOGE 89.6 | | |
| D9E8 | Address on File | BTC 0.020738 | | |
| ADA8 | Address on File | BTC 0.000514; SHIB 1866716.4 | | |
| 0A45 | Address on File | ADA 11599.9 | | |
| 25C8 | Address on File | BTC 0.003208 | | |
| 6C28 | Address on File | ADA 1.4; SHIB 577005.1 | | |
| 1B6D | Address on File | ADA 3.8; BTT 88477300; SHIB 67604530.3 | | |
| 8CBF | Address on File | VGX 4.61 | | |
| 497A | Address on File | VGX 4.26 | | |
| E79D | Address on File | DOGE 830.5 | | |
| 05B7 | Address on File | ADA 131.1; BTC 0.000425; DOT 5.088; ETH 0.54298; LINK 4.25; LLUNA 8.765; LUNA 3.757; LUNC 12.2 | | |
| 5457 | Address on File | VGX 4.27 | | |
| B53E | Address on File | BTC 0.000517; SHIB 20265940.9 | | |
| 8D70 | Address on File | BTC 0.00508; ETH 0.07564; FTM 2016.129; LUNA 0.006; LUNC 356.2; USDC 218.73; VGX 583.87 | | |
| 6D42 | Address on File | BTC 0.003147; LUNA 1.554; LUNC 101644.7 | | |
| 009B | Address on File | ADA 3.1; AVAX 0.03; BTC 0.004693; ETH 2.0075; LINK 82.21; LLUNA 9.58; LUNC 22083.1; SOL 0.0145; XRP 877.6 | | |
| 78EB | Address on File | VGX 2.75 | | |
| 4DDC | Address on File | ADA 863.7; BTC 0.000556; DOT 80.566; USDC 1048.67; VGX 522.04 | | |
| 53DE | Address on File | AVAX 0.19; DOGE 3295.4; DOT 5.128; LUNC 0.2; SRM 402.131; VGX 1761.16 | | |
| 46A5 | Address on File | BTC 0.000661; VET 1644.7 | | |
| 5B5E | Address on File | DOGE 357.4; SHIB 4120692.7; XLM 267.5 | | |
| B850 | Address on File | BTC 0.003773 | | |
| 0490 | Address on File | ADA 81.1 | | |
| 0AB6 | Address on File | VGX 4.29 | | |
| D7D5 | Address on File | SHIB 15463769.9; STMX 7529; USDC 128.33; XVG 2945.5 | | |
| 244C | Address on File | ETC 0.01; LUNA 2.475; LUNC 161922.9 | | |
| 13B3 | Address on File | BTC 0.000139 | | |
| 45E5 | Address on File | BTT 5283200; DOGE 0.8 | | |
| FF4D | Address on File | VGX 4.66 | | |
| 30BD | Address on File | ADA 196.2 | | |
| CA2C | Address on File | LINK 0.02 | | |
| B09E | Address on File | SHIB 36804.5 | | |
| EAC1 | Address on File | ALGO 100.81; VGX 2.82 | | |
| 2DE9 | Address on File | BTC 0.001058; VGX 2.82 | | |
| 0882 | Address on File | AVAX 1.28; BTC 0.001335; SHIB 14187272 | | |
| 1A97 | Address on File | ADA 732.5; XLM 321.4 | | |
| A015 | Address on File | DOGE 10171.6; DOT 64.579; FIL 0.01; MATIC 1.108; SHIB 33292469 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AC4 | Address on File | ADA 1113.7; AVAX 11.45; BTC 0.004036; DOGE 1443.7; ETH 1.06382; GALA 1873.7198; HBAR 1554.3; LTC 5.42103; LUNA 3.829; LUNC 3.7; MANA 1006.58; MATIC 415.107; SHIB 20537749.1; SOL 7.3131; STMX 28807.8; VGX 115.98; XLM 3085.9; XTZ 257.48 | | |
| 6680 | Address on File | ETH 0.11076 | | |
| AE5E | Address on File | LLUNA 3.145; LUNA 1.348; LUNC 1050478.5 | | |
| 98F1 | Address on File | ADA 7387.9; ALGO 5551.58; BTC 0.000814; BTT 120458800; DOT 673.548; ETH 1.93102; LLUNA 29.826; LUNA 12.783; LUNC 1644142.3; SHIB 10224.9; SOL 34.316; USDC 47508.32; VET 2483.1; VGX 5168.01; XLM 4337.7 | | |
| E78B | Address on File | BTC 0.000497; SHIB 1264862.1; USDC 1111.54 | | |
| 8F4C | Address on File | BTC 0.000398; SHIB 47580626.4 | | |
| 2134 | Address on File | ADA 1153; BTC 0.014774; CKB 98477.5; DOGE 2939.4; SHIB 11539491.7 | | |
| 4239 | Address on File | ADA 10.1; BTC 0.0005; CKB 5199.5; SHIB 412651.4 | | |
| B090 | Address on File | ADA 123.8; BTC 0.000774; DOGE 411; LTC 1.00354 | | |
| 4C99 | Address on File | BCH 0.01043; BTC 0.011682; EOS 0.61; ETC 0.06; ETH 0.06196; LTC 0.03538; QTUM 0.06; XLM 11.5; XMR 0.01; ZEC 0.003; ZRX 0.6 | | |
| 7E78 | Address on File | ADA 103.5; AMP 2139.14; BAT 117.7; BTC 0.000735; BTT 19052300; DOGE 4981.7; DOT 20.877; ENJ 41.26; ETC 3.3; ETH 0.95203; MANA 426.82; MATIC 400; OCEAN 130.85; SAND 423.8917; SHIB 19459314.6; STMX 1007.6; UNI 153.545; VET 190.8 | | |
| E2AD | Address on File | BTC 0.111591; DOGE 4181.6; SHIB 22725849 | | |
| D66E | Address on File | BTC 0.00049; ETH 0.00799; USDC 344.46 | | |
| 3374 | Address on File | XMR 12.046 | | |
| 4AA5 | Address on File | AAVE 0.1412; ADA 34.9; ATOM 1.083; AVAX 0.71; AXS 0.42679; BTC 0.000819; BTT 2613900; CELO 2.252; CHZ 30.3378; DASH 0.168; DOT 3.721; DYDX 2.7089; FTM 16.55; GRT 36.49; HBAR 214.2; LINK 5.58; LUNA 0.311; LUNC 0.3; MANA 9.12; MATIC 31.198; OMG 1.1; OXT 29.5; QTUM 0.79; SAND 6.753; SHIB 351398.6; SOL 0.6801; STMX 306.2; TRX 293.6; UNI 2.512; USDC 229.45; VET 268.8; XLM 28.7; XMR 0.125; XTZ 5.55 | | |
| F81E | Address on File | BTC 0.000664; BTT 100273800; CKB 3082.7; ENJ 100; GLM 1000; SHIB 12970168.6; STMX 1944.1; TRX 2253.4; VET 3342.9; XVG 1511.9 | | |
| DA1A | Address on File | BTT 1285900 | | |
| A5F1 | Address on File | DOGE 326; SHIB 12755102 | | |
| 8B82 | Address on File | VGX 4.94 | | |
| BD8A | Address on File | BTC 0.00013; ETH 0.02619; MANA 8.92; VGX 8.19 | | |
| 03BA | Address on File | SHIB 1894298.1 | | |
| C8EF | Address on File | ALGO 353.11; AVAX 1.36; BTC 0.000498; FTM 41.813; SHIB 4726791.4 | | |
| F90D | Address on File | BTC 0.000084; SHIB 19724042.2 | | |
| BC42 | Address on File | ADA 1452; BTC 0.000854; LLUNA 10.224; LUNA 4.382; LUNC 955604.4; MANA 123.1; MATIC 480.131; VGX 278.53; XRP 1127.2 | | |
| AAA8 | Address on File | ADA 0.8; LLUNA 20.422; LUNA 8.753; LUNC 1909310.8; MANA 0.29; SHIB 145427544.6; SOL 0.0181 | | |
| 1A25 | Address on File | ADA 270; BTC 0.000498; USDC 105.36 | | |
| B134 | Address on File | VGX 4.97 | | |
| 484B | Address on File | ADA 1454; ALGO 147.81; BTC 0.000908; BTT 31439700; DOGE 1012.8; DOT 23.295; ENJ 100; ETH 0.52243; ICX 100; LINK 21.08; LTC 2.07086; MATIC 179.502; SHIB 374365739.6; TRX 1426.8; VET 1000; ZEC 2.029 | | |
| 56FF | Address on File | BTC 0.001618; HBAR 1652.1; OCEAN 2578.79 | | |
| 5F1E | Address on File | ETC 1.01 | | |
| 4981 | Address on File | BTC 0.000345; DOT 25.807; USDC 159.23; VGX 18.63 | | |
| 380D | Address on File | DOGE 11.3; ETC 1.29; SHIB 120203463.1; USDT 4 | | |
| 629A | Address on File | VGX 4.02 | | |
| 69FB | Address on File | ADA 1144.5; DGB 17758.1; MATIC 443.27; SOL 16.5952; UNI 65.139; XMR 2.012 | | |
| E367 | Address on File | BTT 10555926.8; LLUNA 6.232; LUNA 2.671; LUNC 582444.9; SHIB 13319781.4 | | |
| C4FC | Address on File | BTC 0.000495; ETH 0.02781; LLUNA 3.839; LUNA 1.646; LUNC 5.3; SHIB 33997632.3 | | |
| 3DE3 | Address on File | ADA 502.7; BTC 0.109557; ETH 0.57419; SOL 22.2708; VGX 474.89 | | |
| 4966 | Address on File | ADA 25.2; BTC 0.01039; ETH 0.20119; USDC 1.2 | | |
| 4328 | Address on File | ETH 0.87779; LTC 18.32382; MATIC 652.265; SOL 5.0125 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E24F | Address on File | BTC 0.001402; USDC 115.1 | | |
| 67F8 | Address on File | AAVE 0.001; ALGO 95.28; BTC 0.001512; DOT 0.633; FTM 205.342; HBAR 14.8; LUNC 12.5; MANA 37.5; MATIC 3.091; SAND 7.9359; SHIB 37311581.1; SOL 0.0059; USDT 50.92; VGX 0.34 | | |
| DE52 | Address on File | BTC 0.00348; DOT 22.106; USDC 35202.69 | | |
| 7F1B | Address on File | BTC 0.000468; VET 398.9 | | |
| FC54 | Address on File | ALGO 594.44; BTC 0.000507; BTT 410605600; CHZ 3997.8963; CKB 17140.3; DOT 38.034; FIL 19.96; FTM 672.277; LINK 34.41; LLUNA 8.914; LUNA 3.821; LUNC 436.2; MANA 455.22; MATIC 2.709; SHIB 22851544.3; SPELL 321316.1; STMX 23.1; TRX 1143.7; UNI 45.714; VGX 244.29; XLM 4344; XVG 17272.5 | | |
| 48A6 | Address on File | BTC 0.00058; BTT 86381900; DOGE 1585.6; SHIB 31460085.7 | | |
| 7BC9 | Address on File | ADA 1511.4; ALGO 260.58; ATOM 4.001; BTC 0.000945; BTT 1606787600; DOGE 18577.3; DOT 1; ETH 7.11746; MATIC 2966.1; SHIB 99642670.4; SOL 34.4457; VET 1073.2; XLM 4685.5; XTZ 193.73 | | |
| DECC | Address on File | BTT 41079100; TRX 1369.1; VET 873.2 | | |
| 05D7 | Address on File | BTC 0.000521; BTT 7256300; DGB 221; SHIB 23446725.7 | | |
| 9838 | Address on File | BTC 0.003202 | | |
| 4C62 | Address on File | ADA 58.7; AMP 1685.28; CHZ 450.7924; DOGE 441.9; GALA 672.1785; LLUNA 11.368; LUNA 4.872; LUNC 1062322; MATIC 244.764; SHIB 826666134.4; TRX 1377 | | |
| 6C10 | Address on File | BTC 0.000789; ETH 0.52681; LUNA 0.86; LUNC 56249.8; MATIC 83.458; SHIB 9385731.6; SOL 1.0011; VET 415.3 | | |
| 962D | Address on File | ADA 500.9; DOGE 13005; ETH 0.00958; GALA 15200; LLUNA 69.936; LRC 200; LUNA 14.391; LUNC 62500; SHIB 50069780.9; TRX 1900; USDC 2002.37; VET 5000; VGX 5164.44; WAVES 10.734 | | |
| C25F | Address on File | BTC 0.002513; SHIB 2477700.6; USDC 75 | | |
| 5CCA | Address on File | ADA 3206; USDC 10089.62 | | |
| B520 | Address on File | ADA 136.9; BTC 0.031265; DOGE 2958.6; ETH 1.05431; LTC 4.28061; SOL 10.1697 | | |
| FF3F | Address on File | SHIB 2487829.7 | | |
| 4CAB | Address on File | LLUNA 5.477; LUNA 2.348; LUNC 512010.6 | | |
| 884B | Address on File | VGX 2.83 | | |
| D179 | Address on File | AVAX 102.49 | | |
| 80AA | Address on File | ADA 4782; BTT 200000000; DOGE 3404.8; LLUNA 11.607; LUNA 4.975; LUNC 1084543.2; SHIB 197136495.6; STMX 3172.8; TRX 4716.9; XLM 49.8 | | |
| 23AF | Address on File | BTC 0.000452; SHIB 12460637.8 | | |
| 1738 | Address on File | ADA 19; BTC 0.000669; SOL 1.0599 | | |
| 3451 | Address on File | SHIB 4554562.2 | | |
| 2236 | Address on File | CKB 105683.4; DOGE 13.5; LUNC 4114980.3; SHIB 20982560.6 | | |
| 8843 | Address on File | ADA 302.6; APE 199.286; AVAX 34.35; BTC 1.732687; DOGE 313; DOT 24.158; ENJ 212.87; EOS 220.79; ETH 5.86891; LINK 16.61; LLUNA 16.152; LTC 24.83736; LUNA 6.923; LUNC 22.4; MANA 646.75; MATIC 984.12; SHIB 20488996.1; SOL 31.9465 | | |
| B675 | Address on File | BTT 216979200; LLUNA 11.391; LUNA 4.882; LUNC 1064229.2 | | |
| 8B12 | Address on File | SHIB 1165501.1 | | |
| B6B2 | Address on File | SOL 0.2648 | | |
| F9B3 | Address on File | ADA 354.6; BTT 358892200; ETC 8.13 | | |
| B1C4 | Address on File | ADA 5607.4; BCH 26.78374; BTC 0.008058; BTT 128205128.2; DOGE 44.9; DOT 0.218; HBAR 5480.4; LUNA 0.002; LUNC 129; SHIB 145266894.2; VGX 6045.32 | | |
| 7687 | Address on File | ADA 1704.1; SHIB 15092.6; XRP 76.6 | | |
| D780 | Address on File | BTT 67016600 | | |
| 7BBA | Address on File | ETH 0.01111 | | |
| 25F2 | Address on File | ADA 55; BTC 0.001418; DOGE 284.6; LTC 4.85789 | | |
| DDF1 | Address on File | DOGE 9480.7; ETC 6.78; SAND 14.6753; SHIB 66784209.3; SOL 34.6766; VGX 6.65 | | |
| 97EF | Address on File | ADA 189.9; BTC 0.000454; BTT 72020500; DGB 1337; ETC 3.13; FTM 37.473; SHIB 7134071.3; STMX 442.8; VGX 26.75 | | |
| A0EB | Address on File | ADA 104.2; BTC 0.017101; BTT 230081700; ETH 0.50957; MATIC 107.169; SHIB 15079761.6; VET 6075; VGX 104.52 | | |
| 1AC1 | Address on File | BTC 0.000657; ETH 0.28029; LUNA 2.025; LUNC 132587 | | |
| 1DE4 | Address on File | BTC 0.029247; DOGE 467.2; ETH 0.02614; SHIB 2495097.6 | | |
| 4C2E | Address on File | BTT 0.7; ETH 0.00002; SHIB 0.1 | | |
| 8D14 | Address on File | ADA 5713.4; BTC 0.171993; HBAR 8045; USDC 1.52; XLM 709.4; XRP 986.7 | | |
| 62D4 | Address on File | DOGE 3; ETH 1.03569; SHIB 2039983.6; USDC 0.75; VGX 523.78 | | |
| 4C4E | Address on File | DOGE 1174 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E7F | Address on File | BTC 0.000436; MATIC 319.758; VET 3400.9 | | |
| D4E4 | Address on File | DOGE 518.9 | | |
| A697 | Address on File | BTC 0.01088; BTT 32569900; DOGE 2240.3; ETH 0.13471; LTC 2.08552; SHIB 1117780.9; STMX 4589; VET 1165.9 | | |
| F7CB | Address on File | BTT 117239599.9; DOT 154.295; MANA 1338.66; SOL 26.1524; STMX 27398.5; TRX 17400.3; VET 65095.2 | | |
| 5244 | Address on File | BTC 0.039495; BTT 60978200; ETH 5.4136; LTC 9.07939; SHIB 82837194.8; SOL 19.8809; TRX 2608.4; USDC 12801.49; VGX 573.83 | | |
| D013 | Address on File | ADA 3117.8; DOGE 32209.9; ENJ 436.22; VET 8989.7 | | |
| 910B | Address on File | HBAR 2411.9 | | |
| E10E | Address on File | VET 39794.7 | | |
| CD3E | Address on File | ADA 160; BCH 0.75546; BTC 0.07107; ETC 0.05; LINK 15.47; SHIB 901369.7; SOL 8.5199; USDC 40118.14; XRP 147.2 | | |
| CA64 | Address on File | BTT 56743800 | | |
| 3853 | Address on File | VGX 1649.31 | | |
| BBEB | Address on File | ADA 7.2; BTC 0.004655; DOGE 91.8; DOT 2.705; ETH 0.01226; SHIB 632671.1; USDC 275.14; VGX 138.1 | | |
| 1BC2 | Address on File | ADA 673.4; DOT 10.654; LINK 15.53; LTC 1.01608; MANA 79.74; UNI 5.301; VGX 30.29 | | |
| D273 | Address on File | BTC 0.000434; DOGE 194 | | |
| D67B | Address on File | VGX 8.38 | | |
| 16BB | Address on File | BTC 0.000524; CKB 4522.9; HBAR 964.6; OCEAN 141.41; VET 1319.1 | | |
| 75E7 | Address on File | BTT 12441200 | | |
| A78D | Address on File | BTC 0.000437; LUNA 2.898; LUNC 2.8; VET 419.4 | | |
| DC58 | Address on File | BTC 0.024506; ETH 1.32515; SOL 10.4309 | | |
| E743 | Address on File | VGX 13.94 | | |
| E735 | Address on File | LUNA 0.736; LUNC 48123.1 | | |
| 6195 | Address on File | SHIB 1056284.8 | | |
| 1B19 | Address on File | BTC 0.000457; BTT 70032400; CHZ 371.2757; DOGE 899.5; GLM 450.23; STMX 7759.3 | | |
| 9369 | Address on File | DOGE 6702.1; ETH 0.45042 | | |
| 2458 | Address on File | ADA 5.1; BTC 0.002586; LINK 0.1; MATIC 4.279; USDC 1.52; VGX 564.06 | | |
| 371C | Address on File | BTC 0.004057 | | |
| 6882 | Address on File | ADA 166.4; BTC 0.02565; DOT 23.265; LLUNA 7.606; LUNA 3.26; LUNC 10.5; MANA 100.81; SHIB 15096897.6 | | |
| 6A22 | Address on File | BTC 0.000503; SHIB 6403552.9 | | |
| B907 | Address on File | ADA 2019.5; AVAX 15.95; BTC 0.455389; DOT 215.852; ENJ 934.54; ETH 8.25682; LINK 661.65; MATIC 3212.618; SOL 44.3806; USDC 12090.57; VET 144477.1; VGX 1729.4 | | |
| 9D47 | Address on File | VGX 2.8 | | |
| CC0C | Address on File | VGX 2.78 | | |
| 4CBC | Address on File | VGX 5.18 | | |
| 94D8 | Address on File | VGX 4.61 | | |
| A5E7 | Address on File | VGX 2.77 | | |
| 33B2 | Address on File | VGX 4.03 | | |
| 3472 | Address on File | BTC 0.00024 | | |
| 0F89 | Address on File | VGX 2.76 | | |
| 6999 | Address on File | SHIB 0.3 | | |
| 0799 | Address on File | VGX 4.29 | | |
| EEF0 | Address on File | ADA 86.8; ALGO 101.71; LLUNA 2.875; LUNA 1.232; LUNC 268442.2; SAND 36.8015; SHIB 1976284.5; VET 770.3 | | |
| 5F43 | Address on File | BTC 0.000172 | | |
| A6F1 | Address on File | LUNA 1.577; LUNC 314331.9; SHIB 3253012 | | |
| 917F | Address on File | BTC 0.006132; SHIB 5227045 | | |
| A8BC | Address on File | BTC 0.00024 | | |
| D1AB | Address on File | ADA 123.8; BTC 0.000499; BTT 50334700; TRX 2500; VET 1399.4 | | |
| 17B2 | Address on File | VGX 2.78 | | |
| 544C | Address on File | BTC 0.003057 | | |
| 108A | Address on File | ADA 11; ATOM 0.273; EGLD 0.0349; SHIB 3835067.2; SOL 0.0503 | | |
| AF8B | Address on File | LLUNA 11.942; LUNA 22.81; SHIB 35260909.2 | | |
| 95AC | Address on File | ADA 3.8; BAT 3.4; BTC 0.0035; BTT 62942500; GLM 2.04; STMX 96.2; TRX 35.9 | | |
| 4185 | Address on File | BTC 0.001905; ETH 0.0263 | | |
| 362D | Address on File | ADA 158.2; BTT 29489600; MANA 49.62; SHIB 3109452.7 | | |
| B067 | Address on File | VGX 5.21 | | |
| 972E | Address on File | VGX 8.37 | | |
| C37A | Address on File | LUNC 567387.8 | | |
| CC9D | Address on File | BTC 0.000832 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48CE | Address on File | XRP 92 | | |
| 4CE5 | Address on File | ADA 393.1; ENJ 146.3; MANA 133.16; SAND 64.6472; STMX 20.7 | | |
| 8A58 | Address on File | BTT 2224600; XVG 1151.8 | | |
| 70EE | Address on File | ADA 28.9; AMP 2814.12; BTT 49257700; MANA 126.22; SHIB 60344302.4; STMX 12; XVG 14904.9 | | |
| 97D2 | Address on File | ALGO 50.19; SHIB 4195126.8 | | |
| E84C | Address on File | XLM 4 | | |
| A02D | Address on File | ADA 128.3; BTC 0.000449; BTT 10443400; DOGE 168.5; DOT 2.407; ETH 0.12055; LINK 1.01; LTC 0.22926; SHIB 629247.4; TRX 239.6; VET 729.1 | | |
| 3390 | Address on File | VGX 4.68 | | |
| 6E9C | Address on File | SHIB 394601.4 | | |
| 8B5C | Address on File | APE 0.037; DOGE 14456; ETH 1.27807; FTM 50.435; SAND 30.5097; SHIB 15573132.7 | | |
| A0AA | Address on File | VGX 4.6 | | |
| 0FEA | Address on File | USDC 1.61 | | |
| 867F | Address on File | BTT 170514300 | | |
| A471 | Address on File | VET 133.5 | | |
| AE94 | Address on File | ADA 37.3; BTC 0.000434; BTT 7193800; DGB 852.7; DOGE 669.4; MATIC 35.114; VET 301.7 | | |
| 22E3 | Address on File | VGX 2.84 | | |
| 8B2F | Address on File | DOGE 14.4; SHIB 149186.9 | | |
| FB78 | Address on File | LUNC 0.1 | | |
| D96F | Address on File | MANA 5.8; MATIC 14.931; SAND 2.7497; SUSHI 3.2082 | | |
| 2F85 | Address on File | BTC 0.000216 | | |
| 32D3 | Address on File | BTC 0.003122; LLUNA 3.69 | | |
| 95B0 | Address on File | BTC 0.000659; DOGE 325.6; LINK 2.08; SHIB 311817.8 | | |
| C179 | Address on File | VGX 8.39 | | |
| 201D | Address on File | UNI 22.447 | | |
| 2C54 | Address on File | VGX 2.79 | | |
| BB5D | Address on File | APE 60.523; XRP 120.6 | | |
| B4B0 | Address on File | VGX 4.96 | | |
| F3D1 | Address on File | VGX 5.21 | | |
| E2B0 | Address on File | BTC 0.00045; BTT 39148400; CKB 2197.8; DOGE 358.8; SHIB 7408634.8 | | |
| 925E | Address on File | VGX 2.82 | | |
| 096D | Address on File | ADA 3.4; AVAX 7.89; BTC 0.000524; CELO 165.324; DOT 61.416; ETH 0.22882; LLUNA 120.601; LUNA 51.686; LUNC 167.1 | | |
| 4486 | Address on File | XRP 24.9 | | |
| 83E2 | Address on File | BTC 0.000225 | | |
| AE9B | Address on File | BTT 2805100; STMX 345.1 | | |
| 7018 | Address on File | BTC 0.000214 | | |
| B6BE | Address on File | BTT 116791500; SHIB 17390150.5 | | |
| DC4A | Address on File | ADA 1.2 | | |
| 4958 | Address on File | BTC 0.003331; LLUNA 4.92; LUNA 9.017; OXT 71.2; SHIB 3328604.1 | | |
| 85E8 | Address on File | AAVE 0.0259; APE 101.575; DOGE 11509.6; ETH 0.00244; FIL 0.08; LLUNA 16.675; LUNA 7.147; LUNC 1559155.3; XLM 6.1 | | |
| 094F | Address on File | BTC 0.006347 | | |
| 37DB | Address on File | ADA 2.8; DOT 819.598; LINK 40.64; USDC 121.93; VGX 6160.46 | | |
| 9DA8 | Address on File | BTC 0.000059; DOGE 1461.3; ETH 0.66313; SHIB 12999870; USDC 0.03; USDT 149.77 | | |
| 3C26 | Address on File | USDC 8.76 | | |
| 4F7F | Address on File | ADA 1.3; DOGE 3.5 | | |
| 3445 | Address on File | AMP 1687.69; ANKR 2219.84205; BTC 0.048175; DOT 15.823; ETH 2.89065; GALA 567.8543; LUNA 86.456; LUNC 2542911.7; MANA 74.5; SHIB 8453085.3; SKL 1518.58; STMX 2909.9 | | |
| 2F25 | Address on File | ADA 906.7; BTT 346875900; DOGE 6738.3; DOT 524.258; GALA 5716.4699; LLUNA 14.82; LUNA 6.352; LUNC 1385599.2; SHIB 29658927.1 | | |
| 569C | Address on File | AVAX 165.9; LLUNA 197.017; LUNA 84.436; LUNC 272.9 | | |
| A82F | Address on File | ADA 43.1; APE 4.619; BTC 0.00063; SOL 0.4529; USDC 31.5 | | |
| F5D0 | Address on File | BTC 0.000489; MATIC 37.897 | | |
| 3F0B | Address on File | ETH 1.49734; LLUNA 12.487; LUNC 1499297.2; SHIB 56274073.6; SOL 37.7795; USDC 10076.04 | | |
| DFF8 | Address on File | LLUNA 26.186; LUNA 11.223; LUNC 2447469.5; SHIB 8443970.5 | | |
| A6C7 | Address on File | BTC 0.000432; BTT 1132162700; DOGE 227.2; SHIB 6391818.4 | | |
| AF7C | Address on File | BTC 0.000512; SHIB 500954428.5 | | |
| CDAD | Address on File | SHIB 23755.8 | | |
| AE10 | Address on File | ADA 354.9; BTT 116550396.8; DGB 29986.2; GALA 604.2296; HBAR 908.5; STMX 1546; TRX 4229.5; VGX 680.96; XVG 8142.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B91 | Address on File | ADA 1627.4; ALGO 3788.03; AMP 36196.69; BTT 91982379.8; DOT 148.574; ETH 3.78574; FTM 318.783; LLUNA 5.205; LUNA 2.231; LUNC 486270.7; MANA 1506.46; MATIC 320.787; SHIB 123415957.1; SOL 49.1678; VET 1882.2; XLM 17759.2 | | |
| 3BED | Address on File | BTC 0.000503; BTT 138073100; CKB 355.5; STMX 301.3; TRX 94.7; XVG 399.6 | | |
| 92E4 | Address on File | ADA 989.8; BTC 0.000793; DOGE 5160.9; DOT 30.117; LINK 2.5; SOL 0.0202 | | |
| 3814 | Address on File | BTC 0.000575; BTT 32483100; CHZ 513.6852; LLUNA 8.424; LUNA 3.611; LUNC 787538.6; SHIB 41166724.3; VET 1204.5; VGX 31.48 | | |
| D650 | Address on File | DOT 3.497; SHIB 2874389.1 | | |
| 7256 | Address on File | BTC 0.000696; DOGE 329.5; SHIB 102583834.9 | | |
| 6E03 | Address on File | BTC 0.000495; SHIB 25357591 | | |
| 71AD | Address on File | BTC 0.001367; BTT 274315900; CKB 8333.3; DGB 3846.1; SHIB 27468682.8; VET 1388.8; XLM 1631.8 | | |
| 43BF | Address on File | LUNA 1.945; LUNC 127219.1 | | |
| B0F8 | Address on File | ADA 324.3 | | |
| EA4C | Address on File | BTC 0.001651; ETH 0.11111; OMG 17; SHIB 799999.9 | | |
| 5319 | Address on File | ADA 1188.3; BTT 75776400; CELO 176.685; DOGE 1501.3; DOT 53.002; ETH 2.75994; HBAR 4668.1; LINK 101.98; MANA 429.72; VET 6467.3 | | |
| 0E00 | Address on File | BTC 0.000435; BTT 3262500; DGB 138.2; GLM 22.68; HBAR 40.2; KNC 4.83; LLUNA 7.24; LUNA 3.103; LUNC 676851.8; QTUM 1.42; SAND 12.3805; SHIB 5662569; STMX 321.1; VGX 0.17; XTZ 1.34 | | |
| 496C | Address on File | BTT 106113800; CKB 476.8; LLUNA 7.024; LUNA 3.01; LUNC 656141.3 | | |
| 1281 | Address on File | BTC 0.002615 | | |
| D422 | Address on File | VGX 2.84 | | |
| F8DC | Address on File | SHIB 69113328.6 | | |
| 8F0C | Address on File | ADA 7163.9; BTC 0.028575; BTT 993067600; DOGE 175642.6; ETH 3.41465; SHIB 465205199.9 | | |
| F280 | Address on File | ADA 23324; DOGE 159253; DOT 341.426; ETC 0.25; ETH 2.74625; LRC 1501.845; MANA 7494.61; SHIB 1285994077.6 | | |
| B4C8 | Address on File | ADA 1807; DOGE 857.3; LLUNA 6.188; LUNA 2.652; LUNC 578349.3; SHIB 3635702.5 | | |
| FC99 | Address on File | SHIB 57881.4 | | |
| D022 | Address on File | ADA 300; BTT 30000000; DOGE 4000; HBAR 12911.2; IOT 821; LLUNA 21.484; LUNA 9.208; LUNC 2007960.8; MATIC 34; SHIB 12000000; VET 14168.4; XLM 330 | | |
| 01A3 | Address on File | ADA 64.4; BTC 0.000433 | | |
| 8CA7 | Address on File | BTC 0.000442; BTT 82302600; DGB 5413.4; DOGE 39289.8; MANA 1373.19; SHIB 69325189.9; VET 8896.7; XLM 820.7; XVG 7844.1 | | |
| 5780 | Address on File | BTT 6526000 | | |
| 9FA5 | Address on File | LUNA 0.313; LUNC 20434 | | |
| E13C | Address on File | BTC 0.000498; SHIB 1810282.4 | | |
| 2C88 | Address on File | ADA 573.6; BTC 0.000623; VGX 338.19 | | |
| 991F | Address on File | ALGO 7.16; BTC 0.001892; BTT 13037800; DOGE 145.8; DOT 0.244; ETH 0.01518; SHIB 1758180.9; USDT 10.98 | | |
| 18BD | Address on File | SHIB 0.3 | | |
| F48A | Address on File | BTC 0.000442; BTT 459658700 | | |
| 4B0B | Address on File | BTT 277091100; DOGE 4079.5 | | |
| 05C0 | Address on File | ETH 4.93448; MANA 201.69; SOL 10.5336 | | |
| 78B1 | Address on File | BTT 1490757230.4; LLUNA 10.777; LUNA 47.343; LUNC 4127052; SHIB 22424754.5; VGX 4.15; XMR 1.006 | | |
| B858 | Address on File | BTC 0.029949; VET 4609.8 | | |
| 144D | Address on File | BTC 0.000069 | | |
| 6E42 | Address on File | ADA 18; BTT 1692200; LUNA 0.007; LUNC 456.6 | | |
| C2B8 | Address on File | BTT 359403900; DOGE 923.6 | | |
| BB42 | Address on File | ADA 11011.5; ALGO 560.09; BTC 0.000463; LLUNA 40.311; LUNA 17.276; LUNC 3761847.3; MATIC 475.465; SHIB 301497542.8; VET 109398.6; VGX 434.86 | | |
| AC02 | Address on File | ADA 1024; BTC 0.005429; DOT 97.387; LLUNA 13.207; LUNA 5.661; LUNC 1232498.6; UNI 157.312; VET 32090.1 | | |
| 0B52 | Address on File | LLUNA 5.67; LUNA 2.43; LUNC 529840.1; SHIB 2707562.9 | | |
| 7A95 | Address on File | VGX 5.21 | | |
| ABC9 | Address on File | VGX 5.86 | | |
| 08EC | Address on File | BTC 0.001296 | | |
| 3D5F | Address on File | DOGE 3.5 | | |
| 5351 | Address on File | VGX 4.85 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4824 | Address on File | BTC 0.000513 | | |
| 6C4F | Address on File | VGX 4.61 | | |
| 7213 | Address on File | BTC 0.000647; USDC 28.58; VGX 598.55 | | |
| BDD6 | Address on File | ADA 4139.1; LUNA 1.114; LUNC 72886.3 | | |
| F738 | Address on File | BTC 0.000211 | | |
| B869 | Address on File | BTC 0.00215 | | |
| D7E8 | Address on File | BTC 0.000123 | | |
| A2E4 | Address on File | BTC 0.000496; SHIB 3005259.2 | | |
| 067E | Address on File | ADA 41.4; BAT 32; BTT 16838900; DOT 1.485; LLUNA 3.493; LUNA 1.497; LUNC 326636.9; STMX 735.5; TRX 305.6; VET 1609.6; VGX 17.01 | | |
| E00E | Address on File | VGX 4.59 | | |
| 7615 | Address on File | ADA 554.1; ALGO 207.68; BTC 0.00045; BTT 198066800; CHZ 378.8897; CKB 1566.7; GALA 2933.184; LUNC 4.3; SHIB 11846420.9; STMX 5063.1; TRX 2402; VET 5329.1; VGX 68.46; XLM 26599.9; XVG 21647 | | |
| D937 | Address on File | DOGE 316.8 | | |
| 2822 | Address on File | AAVE 1.0125; ADA 309.6; APE 10.066; BTC 0.033782; COMP 1.005; DGB 12578.2; DOGE 1003.1; DOT 26.507; ETC 5; ETH 0.68602; HBAR 2500; KAVA 101; LINK 10.29; LTC 2.07212; MATIC 100.876; VGX 102.95 | | |
| A5E2 | Address on File | BTT 234659742.8; TRX 6571.5; VET 3333.7 | | |
| 12EF | Address on File | BTC 0.000401; VET 3464.2 | | |
| 911D | Address on File | DOGE 1.8; SAND 48.4437 | | |
| C655 | Address on File | ADA 85.2; BCH 0.80673; SHIB 470889 | | |
| 32EE | Address on File | VGX 4.69 | | |
| 3F44 | Address on File | BTC 0.000398; SHIB 5706098.8 | | |
| FB14 | Address on File | BTC 0.000454; LLUNA 5.505; LUNA 2.36; LUNC 7.6 | | |
| 38F9 | Address on File | VGX 4.61 | | |
| 67F6 | Address on File | SHIB 416728.3 | | |
| B3B6 | Address on File | SHIB 484295 | | |
| EAD1 | Address on File | VGX 5.01 | | |
| 9755 | Address on File | BTC 0.001601 | | |
| 2EAE | Address on File | BTC 0.000088; BTT 132200300 | | |
| 9310 | Address on File | ADA 2037.3; BTT 403150100; SHIB 2660989.8 | | |
| F1ED | Address on File | ADA 385.2; BTT 118922300 | | |
| 2972 | Address on File | VGX 4.03 | | |
| 144E | Address on File | BAND 19.084; BTC 0.000502; CKB 3240.1; MATIC 53.445; XVG 1973.1 | | |
| 4BC9 | Address on File | VGX 4.75 | | |
| 3982 | Address on File | ADA 8451.4; BTC 0.0005; BTT 11147300; DOGE 6532.8; ETH 0.28393; KSM 4.09; LLUNA 13.414; LUNA 5.749; LUNC 1254172.6; SHIB 24070676.5; VET 479.4; VGX 112.91 | | |
| 78CA | Address on File | VGX 4.02 | | |
| EFB8 | Address on File | BTC 0.000671 | | |
| D466 | Address on File | VGX 8.37 | | |
| 4075 | Address on File | VGX 5 | | |
| A0EF | Address on File | BTC 0.001059; BTT 203827800; SHIB 11997239.2 | | |
| D962 | Address on File | BTT 3002800; DOGE 105.6; LINK 0.64; TRX 121.6; VET 64.7 | | |
| 6D8B | Address on File | DOGE 776.7; FTM 404.665; LLUNA 5.606; LUNA 2.403; LUNC 523655.6; QNT 1.26529 | | |
| 3D97 | Address on File | ADA 14.8; ETH 0.00252; LLUNA 3.151; LUNC 294511.2; USDC 8.76 | | |
| B6CB | Address on File | SHIB 5367197.9 | | |
| 8F6C | Address on File | MANA 0.01 | | |
| 76CB | Address on File | ADA 0.5; ETH 0.00306 | | |
| 95E6 | Address on File | VGX 8.38 | | |
| EFDA | Address on File | AMP 2000; DOT 15; HBAR 1819.7; LLUNA 7.244; LUNA 3.105; LUNC 10.1; MATIC 406.692; SHIB 2814258.9; VET 957.9 | | |
| B399 | Address on File | ADA 3.8; ALGO 1323.65; BCH 0.01633; BTC 0.004399; BTT 254056300; DGB 6681.4; DOT 64.934; ETH 0.00537; FTM 345.944; HBAR 10008.9; LLUNA 4.89; LUNA 2.096; LUNC 118503.4; MATIC 112.497; QNT 10.28692; SHIB 100210810.9; SOL 16.4563; XVG 17749.3 | | |
| 61D8 | Address on File | VGX 8.38 | | |
| 22DA | Address on File | ADA 148.1; BTT 12468000; SHIB 1299738.1 | | |
| 5773 | Address on File | VGX 35.09 | | |
| 45D4 | Address on File | DOGE 264.4; EOS 20.12; VET 2000.1; VGX 38.99 | | |
| 799B | Address on File | BTC 0.000629; YFI 0.000621 | | |
| AE2E | Address on File | AMP 344.61; BTT 2870000; CHZ 21.863; CKB 372.9; GLM 17.71; GRT 10.52; MANA 6.69; OXT 37.4; SHIB 933433; STMX 322.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A46 | Address on File | VGX 4.87 | | |
| 0D1F | Address on File | BTC 0.000257 | | |
| 8898 | Address on File | ADA 22.1; BTC 0.004476; BTT 27277050.8; ETH 0.06189; GLM 100; LUNA 1.346; LUNC 1.3; SHIB 3477810.7; VET 400.2; XLM 215.4; YFI 0.000806 | | |
| 0543 | Address on File | USDC 1.73 | | |
| 1FA4 | Address on File | DOGE 1.8 | | |
| D21F | Address on File | ADA 405.3; DOT 39.175; ETH 2.17998; LINK 30.91; SOL 3.355 | | |
| 5F9B | Address on File | BTC 0.000437; BTT 249288200; CKB 8114 | | |
| F66D | Address on File | SAND 4.3177 | | |
| F6FB | Address on File | LLUNA 69.293; LUNA 29.697; LUNC 11680054.8 | | |
| 42A6 | Address on File | ADA 10.9; BAT 21.2; BTC 0.007603; BTT 2710300; CKB 808.8; DOGE 141.2; ETC 1.01; ETH 0.05555; LINK 1.14; LTC 0.15528; LUNA 1.139; LUNC 1.1; VET 95.8; XVG 298.4 | | |
| F6BF | Address on File | ADA 1146.6; ETH 0.4575; VGX 213.06 | | |
| E547 | Address on File | ADA 42.5; BTT 11747699.9; DOGE 46.6; SHIB 3409858.7; VET 124.9 | | |
| 8A37 | Address on File | ADA 0.8; DOGE 2 | | |
| 1534 | Address on File | SHIB 5359056.8 | | |
| CC11 | Address on File | ANKR 3110.88799; BTT 65487480.8; LLUNA 25.576; LUNA 10.962; LUNC 3405251.4; SHIB 44456302.7 | | |
| ABE5 | Address on File | DOGE 500; LUNA 3.519; LUNC 3.4; MATIC 50; SHIB 2500000 | | |
| 324D | Address on File | SHIB 22567835 | | |
| 1BB5 | Address on File | BTC 0.021333 | | |
| D1B5 | Address on File | DOT 12.683 | | |
| 1780 | Address on File | ADA 3368.3; ALGO 8238.36; AMP 84677; APE 177.632; AVAX 101.38; AXS 43.15677; BAT 2.9; BTC 0.000001; BTT 712197200; CHZ 2908.7571; CKB 25719.8; DOGE 28471.7; DOT 268.397; ENJ 2213.63; ETC 33.39; ETH 6.26272; FTM 2680.943; GALA 21528.833; HBAR 36269.1; KNC 190.2; LINK 248.14; LLUNA 14.777; LUNA 159.346; LUNC 20.5; MANA 2413.88; MATIC 3260.234; OCEAN 2888.63; OMG 1575.16; OXT 1758.7; SAND 1970.2517; SHIB 171032276; SOL 141.9985; STMX 119365; SUSHI 402.2124; TRX 18181.9; VET 67074.7; VGX 1075.06; WAVES 330.785; XRP 0.2; XVG 0.6; YGG 687.974 | | |
| 0859 | Address on File | SHIB 50042133.5 | | |
| C732 | Address on File | BTT 500000000; LLUNA 13.024; LUNA 5.582; LUNC 1217513.5; NEO 107.92; SHIB 112507941.5; SKL 10012.6; VET 20683.1; XLM 5034.2 | | |
| 7C6B | Address on File | VGX 4.94 | | |
| 1A43 | Address on File | BTC 1.471997; USDC 64806.09; VGX 504.4 | | |
| 4262 | Address on File | BTC 0.000772; SHIB 12722646.3 | | |
| B1EC | Address on File | BTC 0.000173 | | |
| DB3A | Address on File | BTT 14339200; DOGE 659.4 | | |
| 997A | Address on File | VGX 5.18 | | |
| 67BA | Address on File | SHIB 8463068.8; TRX 989.6 | | |
| E388 | Address on File | ADA 208.5; BTC 0.000658; BTT 233886300; DGB 21389.5; DOGE 0.6; ETC 64.61; SHIB 144186858.1 | | |
| 9F08 | Address on File | BTC 0.0005; BTT 13688500; CKB 5273.9; MANA 67.42; SHIB 52949485.9; VGX 40.64; XVG 2092.9 | | |
| 9F85 | Address on File | ENJ 217.5; FTM 1280.232 | | |
| 486F | Address on File | BTC 0.00052 | | |
| 2C8A | Address on File | VGX 4.61 | | |
| 413D | Address on File | NEO 121.817 | | |
| FD44 | Address on File | BTT 101758900 | | |
| 0F1F | Address on File | DOGE 275.1 | | |
| 0C06 | Address on File | BTC 0.001325; BTT 48980700; SHIB 42758453.4; VET 2310.2 | | |
| 7B8A | Address on File | BTT 6666666.6; SHIB 2385916.5 | | |
| 755E | Address on File | BCH 0.00122; LUNC 774953.5; SHIB 14769.5 | | |
| 8938 | Address on File | BTT 3600 | | |
| B837 | Address on File | ADA 53.5; BTC 0.000064; ETH 2.12239; SHIB 5691291.9; SOL 12.2361 | | |
| 6E08 | Address on File | BTC 0.000582; DGB 12894.1 | | |
| 53B3 | Address on File | LLUNA 37.567; LUNA 16.1; LUNC 3511907.7 | | |
| AA47 | Address on File | ADA 103.3; BTC 0.001005; BTT 63329100; DOGE 223.6; ETH 0.01268; SHIB 12453300.1; VET 354 | | |
| 031C | Address on File | BTC 0.000652; BTT 12622900; DOGE 797 | | |
| DC01 | Address on File | BTC 0.003277 | | |
| C880 | Address on File | BTC 0.15771241; ETH 5.21679; LTC 7.9027; SHIB 4232568.5; SOL 0.0374; VGX 2295.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D4DD | Address on File | ADA 162; BTC 0.002328; BTT 25762200; DOGE 720.3; ETH 0.10909; SHIB 78000616.8; USDT 299.55; VET 4123.1 | | |
| C680 | Address on File | BTC 0.004526; BTT 7137100; DOGE 99.6; ETH 0.07131 | | |
| 0257 | Address on File | SHIB 324030935.9 | | |
| 64DD | Address on File | ATOM 6.218; IOT 74.48; UNI 4.185; VET 938.2 | | |
| 6C1B | Address on File | ADA 166.9; BTC 0.013871; ETH 1.02134; SOL 1.9703; VGX 222.84 | | |
| 760E | Address on File | VGX 2.76 | | |
| CDBB | Address on File | DOGE 466 | | |
| FE72 | Address on File | ADA 6174.8; BTC 0.755422; BTT 218726000; DOGE 117967; ETH 30.61688; SOL 54.3281 | | |
| 09DA | Address on File | ADA 250; BTC 0.000437; BTT 18736400; ETC 1; HBAR 5377.3; VET 444.3; XLM 163.6 | | |
| F5D2 | Address on File | BTC 0.001282 | | |
| 72AD | Address on File | BTC 0.00158; ETH 0.12687; LTC 0.01004; SHIB 1317886.3; TRX 1587.3 | | |
| A10D | Address on File | DOGE 6.6 | | |
| 5667 | Address on File | ADA 108.3; BTC 0.011335; ETH 0.19458; VET 2105 | | |
| 6522 | Address on File | ADA 9291.8; BTC 0.00137; DOT 298.161; USDC 5486.69 | | |
| 95CD | Address on File | ADA 3494.3; BTC 0.277763; DOGE 15766.4; ETH 5.78961; VET 22389.7; XVG 84996.5 | | |
| 7284 | Address on File | ADA 55.1; BTC 0.000464; ETH 0.04897 | | |
| 680F | Address on File | SHIB 0.9; VGX 1.71 | | |
| 8E89 | Address on File | ADA 1282.8; BTT 400428600.9; CKB 10.7; SHIB 94990173.2; TRX 0.7; XVG 79669.9 | | |
| E8BD | Address on File | ALGO 50.64; BTC 0.000513; HBAR 2128.7; SAND 100.0773 | | |
| BA23 | Address on File | SRM 20.958 | | |
| E244 | Address on File | APE 0.215; LLUNA 34.185; LUNA 14.651; LUNC 1543313.6 | | |
| D75F | Address on File | ETH 0.00554; IOT 26.9; USDC 110.8; VGX 21.49 | | |
| 97E3 | Address on File | ADA 330.5; APE 58.757; BTC 0.007424; ETH 0.08162; LLUNA 8.471; LUNA 3.631; LUNC 792007; MANA 127.96; SAND 46.5028; SHIB 354911876.9 | | |
| 6EAA | Address on File | VGX 4.73 | | |
| 8533 | Address on File | VGX 2.75 | | |
| 0D1A | Address on File | ADA 98.5; BTC 0.000723; DOGE 3416.2; SHIB 12668611.4; VET 1075.4 | | |
| 32D1 | Address on File | BTC 0.000502; BTT 400; SHIB 113644791 | | |
| 2AE8 | Address on File | SOL 82.1356 | | |
| 0027 | Address on File | ADA 7.2; VGX 2.95 | | |
| 592B | Address on File | ADA 0.7 | | |
| A703 | Address on File | BTC 0.009012; ETH 0.02545; SHIB 1723489.4 | | |
| C60E | Address on File | MANA 19.05; STMX 1315.3 | | |
| FBD8 | Address on File | VGX 4.98 | | |
| 6D02 | Address on File | ADA 177.2 | | |
| 2306 | Address on File | ADA 578.7; BTC 0.289098; ETH 3.58101; SOL 15.9374 | | |
| 2214 | Address on File | BTC 0.015793 | | |
| FF1F | Address on File | ADA 1957; BTC 0.000619; DOT 32.766; ENJ 85.48; ETH 0.587 | | |
| A781 | Address on File | ADA 19.4; BTC 0.000986; DOGE 1074.3; DOT 1.939; ETH 0.17732; LINK 1.47; LUNA 0.113; LUNC 7377.5; STMX 616.9; TRX 123.1; VET 740.1; XLM 74.8 | | |
| 554E | Address on File | DOGE 5249.3; UNI 10.201; USDC 28767.19; VGX 769.26 | | |
| 320C | Address on File | BTT 204573900; DOGE 1299.6 | | |
| ECC7 | Address on File | VGX 2.78 | | |
| 458A | Address on File | BTT 216649000; TRX 4119.7; VET 3341.4; XLM 1043.4 | | |
| AC9E | Address on File | BTC 0.000102 | | |
| B78D | Address on File | BTT 9803921.5; DOGE 1180.4; SHIB 3542330.8 | | |
| 3569 | Address on File | BTC 0.000448; BTT 2190700 | | |
| DE08 | Address on File | ADA 1779.7; BTC 0.000455; BTT 245093800 | | |
| DEB1 | Address on File | VGX 5 | | |
| 9110 | Address on File | DOGE 532.1 | | |
| 23DF | Address on File | ADA 116.9; BTC 0.000521; ETH 0.06354 | | |
| 2207 | Address on File | BTC 0.000001; STMX 6248 | | |
| 880B | Address on File | BTT 409841200 | | |
| 125D | Address on File | VGX 2.8 | | |
| 7E72 | Address on File | BTC 0.000433; BTT 108812500 | | |
| C317 | Address on File | BTT 20444900 | | |
| FB1A | Address on File | BTC 0.000693; BTT 20031300 | | |
| 5339 | Address on File | VGX 5.21 | | |
| D41B | Address on File | BTT 1486362500; DOGE 29.5; SHIB 31456539.8; VET 108614.9; XLM 3573.7 | | |
| E991 | Address on File | VGX 2.78 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1EAA | Address on File | SHIB 435172530.7 | | |
| 4655 | Address on File | ADA 896.9; ALGO 822.39; AVAX 86.85; COMP 0.0704; ENJ 435.4; FTM 560.334; LLUNA 29.131; LUNA 12.485; LUNC 400716.2; MANA 339.34; MATIC 2228.467; SOL 216.9895; UNI 77.568 | | |
| 9CDA | Address on File | VGX 5.25 | | |
| 52A8 | Address on File | VGX 4 | | |
| E9BE | Address on File | VGX 2.82 | | |
| AB4B | Address on File | MANA 131.85; MATIC 51.806 | | |
| 4DDA | Address on File | BTT 6523600 | | |
| 53E6 | Address on File | ADA 53.5; SHIB 10479286.4 | | |
| 2B3E | Address on File | BTT 141848800; SHIB 16020343.1 | | |
| DCFF | Address on File | VGX 4.9 | | |
| 2134 | Address on File | SOL 0.0444; VGX 1.47; WAVES 129.308 | | |
| 5563 | Address on File | ADA 4057.9; BTC 1.003521; DOGE 2; LLUNA 124.029; LUNA 53.156; LUNC 11595122.9; SHIB 327645379.7; USDC 18077.73 | | |
| 24EA | Address on File | BTC 0.00076; BTT 40409200; SHIB 3792667.5; XLM 386.3 | | |
| 98E7 | Address on File | BTT 230786558.3; CKB 31156.4; ETH 0.50897; JASMY 2457.6; MANA 494.77; SHIB 50750949.3; XLM 1113.8 | | |
| C813 | Address on File | ADA 719.3; BTT 27043799.9; CKB 10691.1; HBAR 379.5; MATIC 648.225; SHIB 16125488.8; STMX 4961.2; VET 13507.6; VGX 207.93 | | |
| 3922 | Address on File | SHIB 399680.2 | | |
| F8CE | Address on File | VGX 4.02 | | |
| 06D3 | Address on File | ADA 0.8; DOGE 4.2; ETH 0.00363 | | |
| AC6F | Address on File | BTT 237548354.3; CHZ 7123.9603; CKB 90919.2; ETH 0.31988; VGX 1156.33 | | |
| AB06 | Address on File | BTC 0.000199 | | |
| 61A3 | Address on File | DGB 3383.1; DOT 6.025; ENJ 87.09; HBAR 14543; STMX 4016; VET 1481.5 | | |
| 4039 | Address on File | AAVE 1.0304; ADA 254; BTC 0.017727; DOGE 1145; DOT 23.647; ETH 0.36685; LINK 27.55; MATIC 162.027; UNI 12.07; USDC 110.41; VGX 639.91 | | |
| 93FC | Address on File | ADA 536.6; AMP 1632.01; AVAX 7.82; BTC 0.76133; COMP 1.01509; DOGE 1012.6; DOT 141.121; ENJ 24.52; ETH 5.82112; FTM 10; LINK 10.54; LTC 229.10068; MANA 344.41; MATIC 418.187; SHIB 45097594; UNI 20.293; USDC 2021.84; VET 559; VGX 831.02 | | |
| 14B0 | Address on File | BTC 0.000919; ETH 0.0024 | | |
| E856 | Address on File | BTT 1672000 | | |
| D7BE | Address on File | VGX 4.01 | | |
| 8488 | Address on File | BTT 101522842.6; SHIB 26420751.4 | | |
| DE46 | Address on File | VGX 4.61 | | |
| 3957 | Address on File | DOGE 103.9 | | |
| 7EDB | Address on File | BTC 0.000505; SHIB 6765899.8; VET 668.3 | | |
| FB27 | Address on File | VGX 4.58 | | |
| 4198 | Address on File | ADA 0.6; BTT 100300; SHIB 541692.7 | | |
| 5680 | Address on File | BTT 78316600 | | |
| D7D3 | Address on File | VGX 4.89 | | |
| DEAD | Address on File | BTC 0.008583; USDC 311.82 | | |
| 6A83 | Address on File | BTT 118514300; SHIB 7512019.2 | | |
| 7166 | Address on File | MANA 9.15 | | |
| C74F | Address on File | BTC 0.164172; ETH 0.10211; LUNA 2.314; LUNC 151372.3; USDC 14443.15; VGX 380.07 | | |
| 87B9 | Address on File | ADA 3.9; BTC 0.00008; VGX 8.73 | | |
| 82EA | Address on File | VGX 2.8 | | |
| 61FC | Address on File | VGX 2.76 | | |
| 34EB | Address on File | ADA 398.6; BTC 0.000448; BTT 169683600; LTC 0.15813; STMX 6883.4; TRX 1073.4; VET 5064.1; XLM 251.4 | | |
| 5771 | Address on File | BTT 518134715 | | |
| 07C1 | Address on File | BTT 126455000 | | |
| 2902 | Address on File | BTT 86689800 | | |
| 50D9 | Address on File | ADA 8.5 | | |
| ACC1 | Address on File | BTT 11583400; STMX 799.3; VGX 10.98 | | |
| 517A | Address on File | VGX 4.75 | | |
| F1D7 | Address on File | BTT 26234300; FIL 5; GLM 130.76; HBAR 1243.1; LINK 21.24; LLUNA 4.05; LUNA 1.736; LUNC 378282; ONT 206.19; SHIB 18035596.4; SRM 10.619; STMX 2505.8; TRX 1579.1; VGX 114.91 | | |
| D351 | Address on File | BTT 1047600 | | |
| CAF0 | Address on File | BTC 0.002501 | | |
| 7ABF | Address on File | VGX 4.59 | | |
| E6B9 | Address on File | SOL 0.1151 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D910 | Address on File | VGX 2.82 | | |
| 8B17 | Address on File | VGX 4.97 | | |
| 929D | Address on File | ADA 24; BTC 0.003947; DOGE 1.8; ETH 0.05278; SHIB 0.1; STMX 1053.4; VET 215.8 | | |
| 72A0 | Address on File | ADA 109.8; BTC 0.014826; BTT 12172100; DOT 1.026; ETH 0.25; HBAR 288.3; VGX 543.08 | | |
| 0E46 | Address on File | ADA 869.6; BTT 23115800; DGB 168.9; USDC 0.36 | | |
| BE30 | Address on File | BTC 0.000664; HBAR 83318; USDC 17.5; VGX 27778.71 | | |
| 0D94 | Address on File | ADA 52.7; BTC 0.004094; BTT 62130100; CHZ 803.6223; CKB 3331.6; DGB 1540.3; DOGE 645.1; DOT 1.225; HBAR 163.7; OXT 179.4; SHIB 2830188.6; STMX 2606.9; TRX 990.5; VGX 45.49; XVG 4629.6 | | |
| 5A3C | Address on File | SHIB 1271455.8; STMX 8980.2 | | |
| C289 | Address on File | VGX 8.38 | | |
| CD1E | Address on File | ADA 8.5; BTC 0.0007 | | |
| A10A | Address on File | VGX 2.8 | | |
| 3C63 | Address on File | HBAR 226 | | |
| 27C4 | Address on File | ADA 112; BTC 0.006847; DOGE 1856.8; ETH 0.08635; HBAR 697.5; LINK 2.99; LTC 0.6028; STMX 3155.4; VGX 20.51; XLM 316.2; XRP 393.2; YFI 0.004622 | | |
| 12CB | Address on File | ADA 74.8; BTT 68511400; GRT 182.05; MATIC 90.038; SHIB 48345659.1; UNI 5.441 | | |
| DD68 | Address on File | VGX 8.38 | | |
| 7D7C | Address on File | ADA 3498.8; AVAX 25.13; BTC 0.000462; ETH 9.63938; FIL 0.02; HBAR 3478; MATIC 1317.088; SHIB 33377351; SOL 12.5533 | | |
| B883 | Address on File | BTC 0.002465; ETH 0.7151; LUNA 0.1; LUNC 6485.7; VGX 4.02 | | |
| 5980 | Address on File | BTC 0.000679; BTT 34625500; DOGE 169; ETH 0.01101; SHIB 14965475.3 | | |
| 3409 | Address on File | BTT 11678800; DGB 845.9; TRX 627.5 | | |
| B159 | Address on File | BTC 0.00039 | | |
| ABC0 | Address on File | LUNA 1.048; LUNC 68517.4 | | |
| 8F65 | Address on File | BTC 0.000451; DOGE 173.8; VET 284.7 | | |
| C1AF | Address on File | ADA 370.5; AVAX 7.4; BTT 257625700; DOGE 5682.6; DOT 33.374; EOS 98.67; SHIB 132553005.6; VGX 376.52; XLM 1530.2; XVG 20138 | | |
| DCCB | Address on File | SHIB 26905086.4 | | |
| D6B4 | Address on File | VGX 8.37 | | |
| 5166 | Address on File | BTC 0.319357; BTT 1329285200; DOGE 47399.6; ETH 2.45814; SHIB 749008584; SOL 74.845 | | |
| 0B55 | Address on File | ADA 1.1; AVAX 0.01; USDC 4118.56 | | |
| AE63 | Address on File | BTC 0.000448 | | |
| E54C | Address on File | VGX 2.75 | | |
| 9185 | Address on File | ADA 54.3; BTC 0.021367; DOT 7.282; ETH 0.15394; MANA 94.85; SHIB 3596057.2; TRX 2761.1 | | |
| FF7B | Address on File | BTT 22636399.9; CKB 492.1; DGB 141.3; TRX 196.1 | | |
| 0AAF | Address on File | ADA 468.8; BTC 0.019638; DOT 18; ETH 0.2944; SHIB 59997427.3 | | |
| 7009 | Address on File | DOGE 1504.9; SHIB 6295643.4; STMX 3149.2 | | |
| 5B52 | Address on File | BTT 9009009; LUNA 0.798; LUNC 52187.2; SHIB 848176.4; SPELL 8244.8 | | |
| D91C | Address on File | VGX 5.01 | | |
| 41C1 | Address on File | ETH 0.00048; LLUNA 10.826; LUNA 4.64; LUNC 1012100.7; SHIB 5294173.7 | | |
| C4F9 | Address on File | BTT 20067500 | | |
| 8D10 | Address on File | ADA 638; ALGO 401.52; BTT 32431100; DGB 196.1; ENJ 9.51; ETH 0.01601; HBAR 336.9; VET 2606.9 | | |
| A0CE | Address on File | BTT 98995800 | | |
| CF7C | Address on File | DOGE 270 | | |
| CAC1 | Address on File | VGX 4.68 | | |
| AB96 | Address on File | VGX 4.68 | | |
| 979A | Address on File | ADA 235.6; ALGO 54.97; BTC 0.000671; BTT 96815500; CKB 1501; DOGE 9854.4; HBAR 309.3; MATIC 17.192; STMX 4061.6; VET 521.4; VGX 6.29 | | |
| 2ADE | Address on File | VGX 4.57 | | |
| CD29 | Address on File | ADA 1.1; BTT 136108600 | | |
| 751B | Address on File | BTC 0.000571; BTT 35738800; VGX 4.25 | | |
| 7013 | Address on File | JASMY 21839.8; USDT 0.29 | | |
| E1FF | Address on File | ADA 1256.1; BTT 2500000100; SHIB 102677441.2; TRX 20000 | | |
| 39A2 | Address on File | SHIB 5483523.5 | | |
| E7FA | Address on File | BTC 0.000594; BTT 6942800; SHIB 364753.3; VET 130.8; VGX 6.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 474A | Address on File | BTT 112737900 | | |
| DDBB | Address on File | BTC 0.000715; DOGE 5.4; ETC 0.02; SHIB 24575705.7 | | |
| 6FC6 | Address on File | ADA 507.7 | | |
| 113D | Address on File | LINK 2.66; STMX 4603.6; VET 851.7 | | |
| 8921 | Address on File | VGX 2.82 | | |
| 7BC8 | Address on File | BTT 104217700 | | |
| DD39 | Address on File | VGX 4.89 | | |
| D2DB | Address on File | BTC 0.002116; SHIB 1350256.5 | | |
| 7DD7 | Address on File | BTT 11381700 | | |
| DB5B | Address on File | BTC 0.000326 | | |
| 957A | Address on File | VGX 4.98 | | |
| 566C | Address on File | BTC 0.001085; ETC 12.51; VGX 76.29 | | |
| 7898 | Address on File | BAT 26.3; BTT 12477300; SHIB 1383700 | | |
| 652E | Address on File | BTT 7757500 | | |
| FA09 | Address on File | VGX 2.76 | | |
| C8C9 | Address on File | SHIB 29137301.2 | | |
| EE94 | Address on File | BTC 0.002155; SHIB 1439602.1 | | |
| FA74 | Address on File | BTC 0.000018 | | |
| 97F7 | Address on File | ATOM 0.047; BTC 0.222129; ETH 6.56641; HBAR 9019.8; LLUNA 729.252; LUNA 312.537; LUNC 1224.2 | | |
| 270E | Address on File | SHIB 9482709.9 | | |
| 13C3 | Address on File | ADA 409.3; APE 24.661; BTC 0.001542; ETH 0.03312; HBAR 6710.1; LLUNA 166.308; LUNA 71.275; LUNC 10068001.1; SHIB 20240.8; VGX 1.53 | | |
| 56A9 | Address on File | ADA 41.4; BTC 0.000811; SHIB 1000000; VGX 25.7 | | |
| 658D | Address on File | LUNA 0.949; LUNC 62081.8 | | |
| 552D | Address on File | LLUNA 110.26; LUNA 47.255; LUNC 11003029.4 | | |
| 8DF7 | Address on File | SHIB 35792.7 | | |
| 1743 | Address on File | BTT 24010000; DOGE 1078.4; SHIB 17387816 | | |
| AB18 | Address on File | BTC 0.000448; DOGE 2341.8; ETH 3.17034; SUSHI 100.1113 | | |
| 0415 | Address on File | ADA 15.8; ALGO 7203.97; BTC 0.508535; DOT 372.536; HBAR 28017.8; IOT 1322.09; SAND 149.4768; SOL 18.7932; USDC 34.33; VET 65446.7; VGX 2692; XLM 18071.4; XRP 4007; ZEC 31.004 | | |
| 248C | Address on File | BTC 0.000498; USDC 5318.19 | | |
| F05F | Address on File | DOGE 365.1 | | |
| 541D | Address on File | AVAX 0.75; BTC 0.004462; ETH 0.07591; GALA 660.6601; LINK 12.57; LUNC 52.7; MANA 144.33 | | |
| 1C6D | Address on File | ADA 1155.6; ALGO 80.02; ATOM 20.454; AVAX 15.67; BTC 0.032908; CELO 51.264; DOT 55.87; EGLD 6.8047; ETC 10.06; FTM 338.09; LINK 35.07; LLUNA 37.16; LUNC 176.8; MATIC 232.983; NEO 5.438; SOL 17.4414; STMX 4042; VET 12849.6; VGX 1001.49; XLM 1104.3 | | |
| 7867 | Address on File | ADA 3951.2; BTC 0.000991; CELO 82.008; LLUNA 17.674; LUNA 7.575; LUNC 24.5; MATIC 989.382; SOL 10.1509; USDC 6.59 | | |
| 3692 | Address on File | BTC 0.000037; USDC 0.76; VGX 4.59 | | |
| B3F0 | Address on File | ADA 1401.2; BTC 0.000648 | | |
| AEF6 | Address on File | BTC 0.000503; SHIB 17623249.8 | | |
| 0AE4 | Address on File | BTC 0.000521; FTM 558.038; MATIC 832.92 | | |
| BA30 | Address on File | ADA 2093.6; DOGE 3803.1 | | |
| A273 | Address on File | ADA 25.5; ALGO 665.29; BAND 36.435; BTC 0.000555; BTT 230186600; CHZ 839.7191; DGB 3948; DOT 146.809; EOS 559.9; ETH 0.00233; FIL 24.87; HBAR 7663.9; LINK 85.11; MANA 282.81; SHIB 3161006.2; STMX 132658.9; USDC 24.44; VET 41876.6; VGX 5284.63; XLM 6825.7; XTZ 68.78; ZEC 8.776; ZRX 1177.3 | | |
| 6AF7 | Address on File | AVAX 1.35; BTC 0.010767; SOL 0.9 | | |
| 69A0 | Address on File | BTC 0.107046; ETH 0.47414 | | |
| E88F | Address on File | BTT 23464200; GALA 843.2344; SHIB 3211303.7 | | |
| 689C | Address on File | ADA 2023.5; BTC 0.002105; MATIC 2712.302; USDC 90.82 | | |
| 9B69 | Address on File | BTT 126029000; SHIB 41315527.2 | | |
| EED3 | Address on File | BTT 716122000 | | |
| 4903 | Address on File | BTT 30000000; CELO 30 | | |
| 944A | Address on File | BTT 62645200; DOGE 164.1 | | |
| 3989 | Address on File | BTC 0.000499; SHIB 20988917.3 | | |
| 8DA7 | Address on File | BTC 0.000521 | | |
| 1ECD | Address on File | LLUNA 7.448; LUNA 3.192; LUNC 696294.1 | | |
| BC39 | Address on File | VGX 5.25 | | |
| 69F9 | Address on File | ADA 37890.8; BTC 0.285407; DOT 361.527; ETH 10.66232; KSM 4.06; LINK 42.75; MATIC 414.785; UNI 22.262; USDC 4019; VGX 13855.18 | | |
| AFBD | Address on File | ADA 953.5; BTC 0.024075; DOGE 26345.2; SHIB 669262614.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0089 | Address on File | SHIB 11969042.1; VET 646.8 | | |
| 76A4 | Address on File | BTC 0.000238 | | |
| D5B4 | Address on File | ADA 3154.9; BTC 0.000448; BTT 53480792.8; ETC 35.59; ETH 2.11076; LTC 4.16308; QTUM 25; SHIB 74556908.4; TRX 1661.3; VET 256.7; XMR 2 | | |
| 78AB | Address on File | BTC 0.019311; FTM 19.251; SOL 1.0464 | | |
| 6890 | Address on File | ETH 0.00418; USDT 30 | | |
| BFD1 | Address on File | BTC 0.000233 | | |
| FB45 | Address on File | VGX 4.97 | | |
| E04E | Address on File | XVG 6217.6 | | |
| 3EB5 | Address on File | BTC 0.000437; BTT 59527900; SHIB 2564102.5; STMX 1053.6; TRX 367.1 | | |
| 4A13 | Address on File | ADA 153.8; DOGE 520.4 | | |
| C500 | Address on File | ADA 2168.2; BTC 0.000437; CHZ 1715.3152; CKB 3815.6; DOGE 865; DOT 46.646; ETH 2.0352; LINK 142.61; OXT 384.3; SHIB 39036601.1; SOL 37.4566; STMX 4151.8; XLM 3951.2; XVG 3979; ZRX 1166.2 | | |
| 945A | Address on File | BTC 0.000738; BTT 18951300; SHIB 8144276 | | |
| F657 | Address on File | OXT 241.4; STMX 1348.1; VET 279.7; XLM 86.9 | | |
| 307D | Address on File | ADA 502.5; BTC 0.005572; LINK 22.54; SHIB 12098779.1; STMX 10208.8; VET 2750.3 | | |
| CCFA | Address on File | XLM 31.4 | | |
| 3FBE | Address on File | BTC 0.000462; BTT 15698700; DOGE 420.7; STMX 2763; TRX 950; VET 539.8 | | |
| 2E87 | Address on File | DOGE 34.7; SHIB 167672.7 | | |
| EE71 | Address on File | ADA 214.2; SHIB 12730433.9 | | |
| CE6C | Address on File | ETH 1.65595; SHIB 37553502.1 | | |
| CE86 | Address on File | BTT 46593100 | | |
| 82A9 | Address on File | ADA 218.8; BTT 14221400; DGB 955; DOGE 59460.3; DOT 0.637; LINK 0.03; SHIB 43939186.1; STMX 2074.5; TRX 110.7; USDC 2.93; XVG 2491.4 | | |
| 57CE | Address on File | ADA 1247.3; ATOM 6.236; AVAX 0.07; BTC 0.006571; BTT 113636363.6; DOGE 658.3; DOT 4.876; ENJ 23.1; ETH 1.29882; FTM 78.354; HBAR 4844.2; IOT 376.22; LINK 16.85; LLUNA 45.037; LUNA 19.302; LUNC 4210366.8; MANA 101.42; MATIC 396.601; SAND 13.8999; SHIB 45408804.7; SRM 427.287; XLM 2066.5; YFII 0.153113 | | |
| 8A2E | Address on File | DOGE 1207.8 | | |
| C88C | Address on File | AVAX 4.75; BTT 210304900; LLUNA 5.099; LUNA 2.186; LUNC 476710.6; SHIB 3576292.5 | | |
| 13A1 | Address on File | BTC 0.001575; HBAR 24.9 | | |
| D137 | Address on File | VGX 5 | | |
| DC96 | Address on File | DOGE 268.4 | | |
| FC43 | Address on File | LLUNA 6.503; LUNA 2.787; LUNC 1073575.6; SHIB 18242887.7; USDC 0.81 | | |
| EF26 | Address on File | BTC 0.010622; ETH 0.07978; LUNC 253; USDC 255.63 | | |
| 8E59 | Address on File | ADA 504.1; BTC 0.000103; CKB 2918.3; DOGE 1092.4; ETC 11.34; ETH 0.16075; SHIB 1252505; USDC 444.09; VGX 122.09 | | |
| 0549 | Address on File | VGX 8.38 | | |
| DA4F | Address on File | SHIB 78373 | | |
| BE3A | Address on File | VGX 4.71 | | |
| 5603 | Address on File | VGX 4.95 | | |
| C247 | Address on File | ADA 703.4; DOGE 478.6; SHIB 48379692.3; VET 3015.5 | | |
| 1676 | Address on File | BTC 0.000432; XVG 1192.8 | | |
| DAA3 | Address on File | BTC 0.000469; DOGE 984.3 | | |
| 1F8F | Address on File | BTC 0.001566; SHIB 17971502.4 | | |
| 9A3E | Address on File | DOGE 333.1; SHIB 56203644.1; VGX 106.28 | | |
| A3F1 | Address on File | DOT 0.65 | | |
| 873D | Address on File | ADA 161.1; BTC 0.004027; BTT 35329300; DOGE 5096; HBAR 137.5; SHIB 47042341.2; USDC 111.02; VET 1451.1 | | |
| A786 | Address on File | BTC 0.01281; DOGE 139.9; ETH 0.14936 | | |
| 6D81 | Address on File | BTC 0.00176 | | |
| 76F1 | Address on File | VGX 2.65 | | |
| 8E15 | Address on File | VGX 2.78 | | |
| 1EF1 | Address on File | VGX 5.25 | | |
| AC98 | Address on File | BTC 0.000704 | | |
| 6811 | Address on File | BTT 101097155.1; GRT 531.47; LLUNA 7.665; LUNC 2041995.2; SHIB 150707693.8; VET 2000.3 | | |
| 2BB8 | Address on File | BTC 0.000496; DOGE 1.7; STMX 982.9 | | |
| 4A3D | Address on File | BTT 686478400 | | |
| 4026 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 14E7 | Address on File | VGX 5 | | |
| 2E40 | Address on File | SHIB 5182833.6 | | |
| F99B | Address on File | BTC 0.000591; USDC 40.9 | | |
| 71D1 | Address on File | VGX 2.77 | | |
| E5CE | Address on File | APE 15.321 | | |
| F21F | Address on File | BTT 21526000; DOGE 428.6 | | |
| 11C0 | Address on File | VGX 4.27 | | |
| C8EB | Address on File | BTC 0.00165; USDC 132.69 | | |
| 8A22 | Address on File | BTC 0.00024 | | |
| 40FF | Address on File | SHIB 149678.1 | | |
| 6D74 | Address on File | VGX 2.84 | | |
| DCD3 | Address on File | BTC 0.001036; BTT 13538900 | | |
| 245F | Address on File | VGX 4.94 | | |
| 605E | Address on File | BTT 52162300 | | |
| 2CCB | Address on File | ADA 164.5; DOT 5.36; ENJ 121.51; LINK 3.15; VET 2366 | | |
| 3FA0 | Address on File | VGX 5.39 | | |
| 83CF | Address on File | ADA 148; LINK 1.8 | | |
| 9196 | Address on File | APE 31.081; ENJ 60.28; HBAR 8641.9; LRC 615.596; MANA 62.93 | | |
| 3BDE | Address on File | COMP 0.92826; VET 0.3 | | |
| F3A0 | Address on File | BTC 0.008305; CKB 2484.3; ENJ 37.98; HBAR 231; MATIC 51.843; OXT 118.8; VET 189; XLM 269.7 | | |
| 99E4 | Address on File | BTC 0.007543; ETH 0.05294; LUNA 3.415; LUNC 3.3; MATIC 15.809; SHIB 2449721.2; SOL 3.0348 | | |
| 75A6 | Address on File | BTC 0.000243 | | |
| 5CBD | Address on File | SHIB 17816289.6 | | |
| EF19 | Address on File | SHIB 3518767.8 | | |
| 179B | Address on File | DOGE 1358.6 | | |
| 1733 | Address on File | STMX 336.3 | | |
| 8DD3 | Address on File | DOGE 0.8 | | |
| FA4E | Address on File | BTC 0.002347; SHIB 14255631.2 | | |
| 5B40 | Address on File | VGX 4.98 | | |
| EC44 | Address on File | ADA 1988.5; DOGE 1560 | | |
| E022 | Address on File | BTC 0.000162 | | |
| 3D87 | Address on File | VGX 4.96 | | |
| 19A3 | Address on File | VGX 4.96 | | |
| 504F | Address on File | BTC 0.000637; DAI 9.91; DOT 1.017; ETH 0.02038; OCEAN 7.85; SHIB 136054.4; UNI 1.015 | | |
| F723 | Address on File | ADA 20.3; CKB 847.4; DOGE 1365.8; EOS 3.19 | | |
| A29B | Address on File | BTC 0.000263 | | |
| 748A | Address on File | VGX 4.31 | | |
| 3D0E | Address on File | BTT 2895899.9 | | |
| FB74 | Address on File | VGX 4.7 | | |
| F799 | Address on File | BTC 0.001786 | | |
| B760 | Address on File | BTC 0.00337; DOGE 463.6; ETH 0.02812; SHIB 3170918.9 | | |
| 6DF6 | Address on File | BTC 0.000528; ETH 0.02638; SOL 0.5556 | | |
| F240 | Address on File | BTT 24564999.9 | | |
| BC4B | Address on File | BTC 0.000449; BTT 13276300 | | |
| 604D | Address on File | BTC 0.829635; ETH 0.26384; SHIB 19254332.1 | | |
| A87E | Address on File | BTC 0.00048; SOL 0.3939; UNI 3.648 | | |
| 5023 | Address on File | DOGE 995.9 | | |
| 11C5 | Address on File | ADA 6.7; BTC 0.000433; BTT 1250600; DOGE 326.9; VET 79.9; XLM 31 | | |
| F162 | Address on File | ADA 8; BTT 9740200; USDT 14.97; VET 417.8; XVG 846.9 | | |
| 8770 | Address on File | ETH 0.04918 | | |
| 31AC | Address on File | ADA 1; USDC 111.02 | | |
| FC06 | Address on File | BTC 0.003175 | | |
| 74F5 | Address on File | CKB 17716.4; DOGE 3699; SHIB 11705858; VET 23498.9 | | |
| 55E5 | Address on File | ADA 1069.8; VET 5876.3 | | |
| 204A | Address on File | VGX 2.65 | | |
| 923A | Address on File | VGX 5.36 | | |
| 5C34 | Address on File | ADA 107.1; BTC 0.016299; DGB 607.9; DOGE 276.7; ETH 0.21112; SHIB 10369797.2; SOL 0.1382; STMX 352.9; VGX 47.18 | | |
| EDF8 | Address on File | ADA 104.1; MANA 45.41; SHIB 1407261.4; STMX 1562.3; VET 1016.6 | | |
| DD7E | Address on File | DOGE 21 | | |
| 164E | Address on File | DOGE 805.4; GLM 34.62; SHIB 908236.2 | | |
| 7255 | Address on File | ADA 2044.3; BTC 0.008003; BTT 1128040700; CKB 6937.9; DOGE 42.8; FTM 47.624; HBAR 3093.7; LINK 3.09; LLUNA 39.617; LUNA 16.979; LUNC 3703323.2; MANA 35.72; MATIC 37.575; OCEAN 95.17; SHIB 399757785.3; SOL 1.0016; STMX 3306; USDC 32.26; VGX 120.53; XLM 235.4; XVG 3533.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA1B | Address on File | ADA 53.3; BTC 0.003714; ETH 0.02318; SHIB 1963093.8; USDC 105.36; VGX 92.14 | | |
| 2EB4 | Address on File | VGX 2.8 | | |
| ABDC | Address on File | BTC 0.011724; MATIC 992.005; USDC 1128.44; VGX 948.76 | | |
| C50F | Address on File | ADA 25; BTT 3565800; DOGE 279.6; VET 113.9 | | |
| D2B4 | Address on File | VGX 5.39 | | |
| 0764 | Address on File | SHIB 5174774.5; XRP 2031.1 | | |
| ED02 | Address on File | HBAR 157; VET 284.7 | | |
| 52CB | Address on File | ADA 426.5; BTC 0.000433; BTT 105467900; DOGE 273.1; SHIB 1616031 | | |
| 6E5E | Address on File | DOGE 567.9 | | |
| B568 | Address on File | BTC 0.000532; DOGE 303.4; SHIB 11537374.6 | | |
| 9588 | Address on File | BTC 0.000532; SHIB 5047676 | | |
| C3CA | Address on File | VGX 4.27 | | |
| 9B7F | Address on File | ADA 156.1; BTC 0.007119; MATIC 13.097; VET 138.8 | | |
| 6A4C | Address on File | BTC 0.000499; USDC 34.38 | | |
| 51CD | Address on File | ADA 450; ALGO 356.23; AVAX 24.32; BTC 0.000387; DOT 21.885; OCEAN 766.94; SOL 5.1616 | | |
| 30C3 | Address on File | ETH 0.03219; OXT 33.3 | | |
| 33C0 | Address on File | DOGE 9.2 | | |
| CA6E | Address on File | USDC 2.02 | | |
| F563 | Address on File | BTC 0.00066; BTT 600 | | |
| 7231 | Address on File | BTC 0.001735; DOGE 71.2; ETH 0.01073; SHIB 288218.1 | | |
| E80B | Address on File | BTC 0.000657; ETH 0.32829; SHIB 6234413.9; USDC 21346.43 | | |
| 5E41 | Address on File | ADA 173.4; SOL 1.1281 | | |
| 8ADC | Address on File | ADA 737.4; ALGO 27.83; BTC 0.010377; BTT 5169300; DOGE 3397.9; DOT 0.679; ETH 1.07857; GLM 36.15; LINK 1.03; MANA 13.8; MATIC 44.905; NEO 0.968; OCEAN 176.3; ONT 20.08; OXT 41.1; QTUM 1.43; SAND 20.6795; SHIB 84629073.4; SOL 3.0234; STMX 306.8; TRX 495.6; UNI 2; VET 329.4; VGX 194.18; XLM 740.7 | | |
| 7B51 | Address on File | ADA 22141.5; ALGO 4.35; ATOM 0.098; AVAX 0.06; DASH 0.011; DOT 3.94; ETH 0.00353; GRT 6.74; LINK 0.18; LLUNA 62.727; LUNA 26.883; LUNC 86.9; MATIC 13.755; USDC 15.04; VGX 11.97; XLM 18.8; ZEC 0.022 | | |
| 2DBD | Address on File | DOGE 15.1; QTUM 0.51 | | |
| 3461 | Address on File | BTC 0.000592 | | |
| 7DC7 | Address on File | BTC 0.001243; ENJ 16.12; MATIC 18.266 | | |
| FA0A | Address on File | BTC 0.0069 | | |
| 9FC9 | Address on File | ADA 236.8; DOGE 769.8 | | |
| F4BC | Address on File | ADA 1517; BTC 0.00058; BTT 102402100; CKB 40224; DOGE 11425.2; LUNC 1009899; MATIC 176.155; SHIB 101209809.5; STMX 32733.4; TRX 4209; VET 3413.7; XVG 10132.9 | | |
| CD5C | Address on File | VGX 2.78 | | |
| 7E86 | Address on File | VGX 4.61 | | |
| C1A2 | Address on File | DOGE 511.1 | | |
| C418 | Address on File | ADA 3388.5 | | |
| C9A9 | Address on File | BTC 0.000163 | | |
| 6990 | Address on File | VGX 2.8 | | |
| 3E67 | Address on File | BTC 0.000481 | | |
| 4C1F | Address on File | VGX 4.92 | | |
| 2F6F | Address on File | ADA 727.1; AVAX 0.51; BTC 0.072081; DOT 1.058; ETH 1.27975; LUNA 1.242; LUNC 2.5; SHIB 2127341.5; SOL 4.5505; USDC 841.45; VGX 21.64 | | |
| 4664 | Address on File | ADA 1497; BTC 0.095416; USDC 24.04 | | |
| 4535 | Address on File | DOGE 1480.3; GALA 3196.6563; SAND 17.6265; SHIB 4348089.4 | | |
| 78A1 | Address on File | BTC 0.060791; ETH 0.27731 | | |
| AEF7 | Address on File | USDC 1.05; VGX 0.4 | | |
| E029 | Address on File | XRP 29.4 | | |
| 9313 | Address on File | HBAR 7001.8; LLUNA 55.023; LUNA 23.582; LUNC 221091.1 | | |
| 38E0 | Address on File | ALGO 26.38; BAT 58.2; BTT 12854100; CHZ 140.2304; CKB 2496.6; DGB 1045.4; DOGE 392.3; ENJ 20.32; GLM 94.37; GRT 51.07; HBAR 126.5; ICX 23.7; IOT 38.15; KNC 28.38; MANA 35.19; MATIC 24.486; OCEAN 59.38; ONT 53.47; OXT 116.6; SHIB 8240558.6; STMX 1659; TRX 493.6; VET 358.5; XLM 136.8; XVG 2131; ZRX 47.6 | | |
| 03FD | Address on File | VGX 4.75 | | |
| 65B6 | Address on File | ADA 416.2; BTC 0.23258; ETC 10.09; ETH 0.51257; LLUNA 7.316; LTC 2.01685; LUNA 3.136; LUNC 10.1; MANA 1002.59; MATIC 102.967; SHIB 24527069.5; SOL 3.1249 | | |
| 33AA | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A52 | Address on File | BTC 0.000436; BTT 27531900; DGB 2000; DOGE 4550.1; ETH 0.59178; HBAR 1000; USDC 110.19; XVG 5000 | | |
| E6E8 | Address on File | DOT 0.65; LLUNA 37.134; LUNC 3471854.3; SHIB 32744408.3; USDC 22.54; VGX 29.51 | | |
| 6669 | Address on File | BTC 0.00006 | | |
| 4B9B | Address on File | ETH 0.00161 | | |
| 9553 | Address on File | AAVE 0.0026; AVAX 0.01; DOGE 372.3; DOT 0.178; LUNA 1.031; LUNC 221163.8; MANA 40.63; SHIB 3174929.8; UNI 10.016; VGX 613.39; XMR 1.205; XVG 17702.8 | | |
| 42C9 | Address on File | BTC 0.000524 | | |
| 250C | Address on File | BTC 0.000524; SAND 30.3075 | | |
| AD7F | Address on File | SHIB 1538808.2 | | |
| FB61 | Address on File | ADA 55.5; BTC 0.000433; BTT 80458600; ETC 5.03; VET 916.1 | | |
| F701 | Address on File | LLUNA 16.36; LUNA 7.012; LUNC 1528768.3 | | |
| BAC9 | Address on File | BTC 0.000524; BTT 408399300 | | |
| 67A1 | Address on File | ADA 208.4; BTC 0.000611; BTT 201098900; DGB 3703.7; DOGE 2331.4; ETC 5; MANA 50; MATIC 2.91; SHIB 51961950.4; STMX 1000; TRX 1000; USDC 109.37; VET 1000 | | |
| B603 | Address on File | VGX 4.61 | | |
| DEA9 | Address on File | BTT 60727200; DOGE 310.9; SHIB 7285443.6; STMX 1493.9 | | |
| 5DA3 | Address on File | ADA 38.8; BTC 0.000659; BTT 6717100; CKB 775.3; DOT 1.032; SHIB 753465.9; STMX 508.2; TRX 167.4; XVG 402.7 | | |
| 3BF6 | Address on File | DOGE 1392.7 | | |
| AB42 | Address on File | BTC 0.00044; ENJ 142.46; LINK 36.42; OMG 108.55; OXT 729.4; VGX 51.61; XVG 15579.1 | | |
| B094 | Address on File | BTC 0.000993; SHIB 2055498.4 | | |
| 5961 | Address on File | SHIB 12303218.1 | | |
| F8A4 | Address on File | DOGE 4537.3; LLUNA 18.099; LUNA 7.757; LUNC 1691634; SHIB 4770318.7 | | |
| A96E | Address on File | BTC 0.000291 | | |
| 1065 | Address on File | SHIB 1517450.6 | | |
| 0768 | Address on File | LTC 0.02048 | | |
| D180 | Address on File | ADA 1020.7; BTT 200057100; LLUNA 17.038; LUNA 7.302; LUNC 1592857.8; MATIC 309.447; SHIB 16455959.3 | | |
| 99FF | Address on File | BTT 1160693851.6; LLUNA 22.319; LUNC 4247125.7 | | |
| 8CBB | Address on File | ADA 3.1; BTT 12505928642; LLUNA 23.466; LUNC 6639162.6; SOL 0.0243; UNI 0.025; XLM 3.4 | | |
| 357E | Address on File | VGX 2.78 | | |
| D07D | Address on File | BTT 6489500; SHIB 371.4 | | |
| F650 | Address on File | SHIB 1849651.9 | | |
| B280 | Address on File | ADA 227.6; JASMY 23498; USDC 1 | | |
| 760B | Address on File | DOGE 6515.8 | | |
| 4EF9 | Address on File | XLM 128.9 | | |
| 29BD | Address on File | ADA 4019.1; BTC 0.232677; DOT 35.419; MANA 647.4 | | |
| BF09 | Address on File | VGX 4.66 | | |
| 7E3A | Address on File | BTT 44504700 | | |
| 42BD | Address on File | BTC 0.001608; DGB 332.1; DOGE 318.6 | | |
| 0F01 | Address on File | BTC 0.000505; DOT 26.747; ENJ 285; LUNA 1.854; LUNC 121287.6; MANA 146.34 | | |
| 6BF4 | Address on File | DOGE 100.2 | | |
| F8EB | Address on File | BTC 0.017336; MANA 101.53; MATIC 104.891; STMX 6689.7; VGX 60.05 | | |
| 766D | Address on File | ADA 7.2; BTC 0.002064; DOGE 34.2; ETH 0.00953; SHIB 291163.1 | | |
| 4084 | Address on File | BTC 0.009647; XVG 873.5 | | |
| 4C60 | Address on File | BTC 0.00942; BTT 7365300; STMX 13196.4 | | |
| 624A | Address on File | BTC 0.00228; LUNA 1.965; LUNC 128509.5 | | |
| 1470 | Address on File | ADA 713.1 | | |
| CB6E | Address on File | BTT 5010700 | | |
| 2D28 | Address on File | BTC 0.000427; SHIB 135385163; VGX 4.03 | | |
| 909C | Address on File | BTC 0.011918 | | |
| EB2C | Address on File | VGX 4.95 | | |
| CA31 | Address on File | VET 967.2 | | |
| AE72 | Address on File | VGX 5.18 | | |
| B890 | Address on File | VGX 4.25 | | |
| 4E65 | Address on File | BTC 0.039372; DOGE 854.8; ETH 0.30953; USDC 958.04 | | |
| FC26 | Address on File | VGX 2.79 | | |
| 8D80 | Address on File | ADA 470.1; BTC 0.146652; MANA 267.66; SHIB 256301026.9 | | |
| C4E0 | Address on File | ADA 213.3; BTC 0.001649; DOGE 401.4; LUNC 133191.2; SHIB 7335009.6; XLM 129.8 | | |
| BCDB | Address on File | BTT 79813204.1; DOGE 20509.9; SHIB 32713331 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D71 | Address on File | SHIB 12756729.1 | | |
| C79C | Address on File | ADA 12903.1; DOGE 11.5; SHIB 902705844.4 | | |
| 1ED8 | Address on File | DOGE 387.3 | | |
| 12D0 | Address on File | BTT 25198900 | | |
| 16DF | Address on File | BTT 127330252.2; HBAR 8775; LLUNA 9.166; LUNA 3.928; LUNC 856567.4; OCEAN 3553.1; SHIB 58250863.1; SUSHI 28515.8767; VGX 74670.17 | | |
| 2853 | Address on File | BTT 103312800; DOGE 11.9; LINK 0.11; LTC 2.35024; LUNA 0.725; LUNC 0.7 | | |
| 072F | Address on File | ADA 1038.7; BTT 438596491.2; LLUNA 9.79; LUNA 4.196; LUNC 915238.2; SHIB 7384980.1 | | |
| 5245 | Address on File | DOGE 1208.1; SHIB 2715033.6 | | |
| 0206 | Address on File | BTC 0.000754; SHIB 34030443.4 | | |
| 29C7 | Address on File | VGX 2.82 | | |
| CD66 | Address on File | FTM 366.942 | | |
| 500A | Address on File | BTT 7576600 | | |
| ACCE | Address on File | BTC 0.000621 | | |
| 70EA | Address on File | BTT 66034200 | | |
| 96A8 | Address on File | BTT 12674200; SHIB 7471980 | | |
| 028B | Address on File | ADA 0.3; BTT 100; CKB 0.8; DOGE 2.9; VET 0.9; XVG 0.3 | | |
| C38C | Address on File | ADA 0.2; BTC 0.003451; BTT 96959100; CKB 2630.1; DGB 1365.7; DOGE 5.3; STMX 2836.7; TRX 1518.8; VET 1044.7; VGX 29.48; XVG 1515.3 | | |
| 7B6D | Address on File | VGX 5.18 | | |
| AC82 | Address on File | BTT 75000200; SHIB 24901467; SOL 5.1928; TRX 1037.7 | | |
| 8E2A | Address on File | ADA 193.2; ALGO 245.71; DOT 9.861 | | |
| 01A0 | Address on File | BTC 0.000754; SHIB 38701776.3 | | |
| 22A2 | Address on File | ETH 0.09203 | | |
| 5084 | Address on File | ADA 348.5 | | |
| 9321 | Address on File | BTC 0.000449; VET 478.4; XLM 159.4 | | |
| 4861 | Address on File | ADA 4.7; DOGE 4.1 | | |
| D941 | Address on File | BTC 0.000088; SHIB 6087623.4 | | |
| 0758 | Address on File | BTC 0.000499 | | |
| 1FA9 | Address on File | BTT 60385000; SHIB 5797101.4 | | |
| 3C01 | Address on File | DOGE 261.8; SHIB 1248907.2 | | |
| 2FE6 | Address on File | VGX 2.65 | | |
| D857 | Address on File | ADA 1106.8; BTC 0.37188; DOT 56.992; ETH 3.36211; LINK 106.16; MATIC 628.73 | | |
| 6341 | Address on File | ADA 2.6; BAND 100; BAT 2019; BTC 0.000418; ENJ 2000; HBAR 300; LLUNA 372.448; LUNA 159.621; LUNC 515.9; STMX 50712.7; TRX 20000; VET 20000; VGX 534.63; XMR 16 | | |
| 6DFF | Address on File | SHIB 14617 | | |
| F975 | Address on File | BTT 31605500; DOGE 17.9; TRX 1146.6 | | |
| A3DE | Address on File | BTT 7000300 | | |
| A6FC | Address on File | BTC 0.000041 | | |
| 4DC5 | Address on File | DOGE 5695; DOT 15.197; LTC 0.05602 | | |
| 3F21 | Address on File | ADA 270.9; BAT 328.4; BTC 0.000496; CELO 68.078; DASH 2.697; DOGE 2082.7; DOT 25.995; ETH 0.54611; FIL 3.14; KNC 141.45; LINK 17.31; MATIC 94.571; OXT 529.9; SHIB 15248624.9; STMX 5438.1; UNI 11.504; USDC 2114.21 | | |
| AAF5 | Address on File | ADA 9.3; BTC 0.000561; DOGE 74.8; LUNA 3.065; LUNC 126294.5; MANA 25.53; TRX 104.2; VET 127.7 | | |
| 4375 | Address on File | STMX 164746 | | |
| D7AF | Address on File | BTC 0.000546 | | |
| 3630 | Address on File | BTT 73636400 | | |
| 9884 | Address on File | BTT 115287600; FTM 17.09 | | |
| 842E | Address on File | VGX 4.9 | | |
| CB1D | Address on File | VGX 4.96 | | |
| 1D81 | Address on File | BTT 6944200; DOGE 500; SHIB 132762471.4; STMX 12214; VET 46.3 | | |
| 3F20 | Address on File | AMP 10537.4; ANKR 3737.70295; LLUNA 25.912; LUNC 1057045.1; SHIB 102588834.3; SUSHI 306.3375 | | |
| 205A | Address on File | DOGE 1496.7 | | |
| 2FEC | Address on File | VGX 2.84 | | |
| 1FFA | Address on File | ADA 1063.5; MATIC 1018.522; SHIB 66900604.5; SOL 3.0872 | | |
| E22D | Address on File | ADA 1015.7; BTT 6710200; FTM 0.007; LLUNA 54.958; LUNA 23.554; LUNC 10143907.4; MATIC 25.007; SHIB 121975623.5; VET 178; XTZ 0.12 | | |
| 5317 | Address on File | BTC 0.000458; BTT 47073100; DOGE 880.8; ETH 0.04366; SHIB 2127659.5; XVG 4673.9 | | |
| 5885 | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 91A6 | Address on File | ADA 558; BTC 0.001688; DOT 21.311; VET 1451.5 | | |
| 4BFB | Address on File | ADA 755.2; BTC 0.050637; DOGE 5887.9; ETH 0.0361; LINK 218.3; TRX 35262.4 | | |
| 81AE | Address on File | ADA 1848.9; BCH 1.03634; BTC 0.053133; DOGE 4092; ETC 9.02; ETH 1.54272; LLUNA 17.891; LUNA 7.668; LUNC 24.8; VGX 168.83; ZRX 19.8 | | |
| 4695 | Address on File | ADA 123.2; BTC 0.055021; DOGE 2326.8; ETH 3.03982; LUNA 2.431; LUNC 159050.6; MATIC 102.653; SHIB 4783825.8 | | |
| ACC9 | Address on File | ADA 0.5; AVAX 10.58; BTC 0.147723; DOT 0.204; ETH 0.62308; LUNA 0.847; LUNC 48597.9; MANA 1.24; MATIC 470.16; SOL 2.0837 | | |
| 8EFA | Address on File | BTC 0.00057; LLUNA 9.307; LUNA 3.989; LUNC 585617.3 | | |
| 8C7B | Address on File | BTC 0.000518; SHIB 1473405 | | |
| E8E9 | Address on File | VGX 8.37 | | |
| FF95 | Address on File | SHIB 325332.4 | | |
| 339F | Address on File | BTC 0.000214 | | |
| AF49 | Address on File | USDC 508.49 | | |
| 6D15 | Address on File | VGX 4.03 | | |
| D121 | Address on File | BTT 102903300 | | |
| 7B76 | Address on File | ADA 0.9; LINK 0.08 | | |
| ECC0 | Address on File | BTC 0.004269; ETH 0.05723; STMX 1800.1; VGX 16.53 | | |
| 9C0A | Address on File | VGX 4.19 | | |
| 5370 | Address on File | ETH 0.00343 | | |
| A69A | Address on File | BTT 9762700; SHIB 15184551.8; TRX 330.8; XLM 139.6 | | |
| 476E | Address on File | DOGE 7 | | |
| 439C | Address on File | VGX 4.75 | | |
| A9A4 | Address on File | ADA 543.8; BTT 28675900; DASH 0.228; DGB 2194.3; DOGE 450; DOT 5.1; HBAR 2028.5; LINK 15.42; MANA 25; SHIB 20086584.8; SOL 0.1014; VET 3051.1; XLM 551.1; XVG 402.9 | | |
| 1637 | Address on File | ETH 0.00246 | | |
| F568 | Address on File | ALGO 241.07; CHZ 1552.0078; DOT 25.854; ENJ 59.63; ETH 2.1503; HBAR 1033.2; IOT 196.11; LINK 13.55; LUNA 2.38; LUNC 2.3; MATIC 349.468; USDC 1; VET 8068.7; XLM 1576.9; XRP 1221.9 | | |
| 06CE | Address on File | VGX 4.97 | | |
| 10AC | Address on File | BTT 1002315476.8; TRX 1527.4 | | |
| 82CE | Address on File | BTC 0.000155; SHIB 1896813.3 | | |
| C093 | Address on File | VGX 4.87 | | |
| 79B9 | Address on File | BTC 0.003125; BTT 5845500; DOGE 877.3; IOT 37.27; SHIB 1279099.5; STMX 3534.5; TRX 980.5; XLM 129.4 | | |
| 8372 | Address on File | DOGE 118.2 | | |
| A3AC | Address on File | XVG 5289.9 | | |
| F214 | Address on File | ADA 2545; AVAX 22.53; BTC 0.000891; BTT 76666600; ENJ 250; EOS 50.75; HBAR 1800; LTC 4.52593; OXT 335; SAND 100; SHIB 10000000; STMX 20200.8; TRX 2000; USDC 14.25; VET 5276; XRP 344.7 | | |
| 561F | Address on File | DOGE 1670.2; SHIB 14493620.9 | | |
| 66B8 | Address on File | VGX 8.38 | | |
| 29C8 | Address on File | VET 0.8; VGX 128863.56 | | |
| 255F | Address on File | BTC 0.001656; SHIB 2289948.1 | | |
| A0B4 | Address on File | VGX 2.65 | | |
| 9EA8 | Address on File | ADA 8; APE 0.113; BTC 0.000171; DOT 79.479; ETH 1.05814; SHIB 8004843; SOL 0.0802; USDC 13603.35; XTZ 0.39 | | |
| 65BE | Address on File | ADA 3155.3; BTC 0.004623; ENJ 189.76; VGX 347.23 | | |
| 56A4 | Address on File | VGX 4.61 | | |
| 3F06 | Address on File | BTC 0.001064 | | |
| 0033 | Address on File | BTC 0.000441; BTT 19074200; DOGE 163.9 | | |
| CEE7 | Address on File | SHIB 465425.5 | | |
| 3BAF | Address on File | ADA 46.1; BTC 0.000439; ENJ 11.41; VET 560 | | |
| C709 | Address on File | ADA 198.6; BTC 0.003673; DOGE 639.3; DOT 2.317; LINK 2.97; VET 516.8 | | |
| 49C8 | Address on File | BTC 0.002483 | | |
| 20DA | Address on File | BTC 0.00051; SHIB 16275211.1 | | |
| 3D56 | Address on File | ETH 0.00108; HBAR 379.1; MATIC 19.467 | | |
| A513 | Address on File | ADA 9.5; BTC 0.00022; DOT 39.267; ETH 0.00742; LINK 29.41; OCEAN 159.08; VET 14308.8 | | |
| 6853 | Address on File | SHIB 1000000 | | |
| 2DF6 | Address on File | VGX 4.62 | | |
| C8B9 | Address on File | VGX 4.93 | | |
| B148 | Address on File | SHIB 26310218.4 | | |
| 0564 | Address on File | BTC 0.000213 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA39 | Address on File | VGX 4.02 | | |
| A8BA | Address on File | ADA 3 | | |
| 829A | Address on File | BTT 32528600; CKB 2264.3; VET 849.4 | | |
| 44CE | Address on File | VGX 4.61 | | |
| E939 | Address on File | BTC 0.000235 | | |
| 9BC8 | Address on File | ADA 2.7; FTM 0.006; MATIC 1.211 | | |
| FE7F | Address on File | LLUNA 17.784; LUNA 7.622; LUNC 1662387.1 | | |
| BF09 | Address on File | ADA 6.2; ALGO 10.22; BTC 0.001058; BTT 2695400; DOGE 29.3; ETH 0.00381; HBAR 47.7; MANA 13.19; MATIC 6.644; STMX 421.5 | | |
| 9A71 | Address on File | BTC 0.42404 | | |
| C867 | Address on File | VGX 2.79 | | |
| 0BFA | Address on File | BTT 126250700; DOGE 4177.4; SHIB 11854448.5; STMX 3807.2 | | |
| DB37 | Address on File | SHIB 5058168.9; VGX 1.08 | | |
| D697 | Address on File | BTT 4305310.3 | | |
| 4798 | Address on File | BTT 67869400 | | |
| C892 | Address on File | BTT 6537631; DOGE 2991.4; ETC 2.56; ETH 0.59851; SHIB 2769.5 | | |
| 737B | Address on File | BTC 0.004478; LUNA 0.314; LUNC 20496.8 | | |
| 8D8A | Address on File | VGX 4.94 | | |
| 79BF | Address on File | ADA 340.7; BTC 0.000582; XLM 165.8 | | |
| 006A | Address on File | VGX 62.46 | | |
| 41E7 | Address on File | ADA 11.3; BTC 0.148233; ETH 1.49149; FTM 2665.811; LINK 491.7; OCEAN 1980.34; USDC 234.59; VGX 3950.46 | | |
| 73B0 | Address on File | ADA 409.9; BTC 0.020999; ETH 0.01068; MATIC 236.173; SOL 1.6861; VET 1272.1 | | |
| 32D4 | Address on File | VGX 5.13 | | |
| 3AC9 | Address on File | VGX 4.59 | | |
| 9E1B | Address on File | VGX 4.98 | | |
| 7B61 | Address on File | ADA 16.5; BTT 2056300; DOGE 1529.7; ETH 0.01028; STMX 238.7 | | |
| A85C | Address on File | BTC 0.001575; SUSHI 9.0271 | | |
| AEA3 | Address on File | LUNA 1.845; LUNC 120680.7 | | |
| 4D39 | Address on File | BTC 0.000262 | | |
| 7ABD | Address on File | VGX 4.71 | | |
| 4D32 | Address on File | BTC 0.000108; ETH 0.03707 | | |
| E613 | Address on File | XVG 19521.7 | | |
| A686 | Address on File | VGX 4.93 | | |
| AB3E | Address on File | SHIB 1725327.8 | | |
| AD11 | Address on File | VGX 2.11 | | |
| C24E | Address on File | ADA 134.4; BTC 0.000434; BTT 74851800; CKB 24641.4; SHIB 28591744.2; USDC 102.26 | | |
| B20C | Address on File | VGX 2.8 | | |
| B196 | Address on File | BTT 6514600; DOGE 1845.8; ETH 0.07645; TRX 399.9; VET 219 | | |
| F5C2 | Address on File | VGX 4.17 | | |
| 87BF | Address on File | VGX 4.71 | | |
| 42C4 | Address on File | BTC 0.000788 | | |
| DC35 | Address on File | BTC 0.00005; DOT 5.853; ETH 0.52454; USDC 9761.73; VET 9711.6 | | |
| 3F1F | Address on File | VGX 4.03 | | |
| 4A53 | Address on File | ADA 26.7; DOGE 130.5; DOT 1.761; ETC 0.78; VET 285.3; XVG 1020.1 | | |
| 5143 | Address on File | BTC 0.000476; LINK 6.61; LUNA 1.449; LUNC 1.4; SOL 5.7036; USDC 509.3; XTZ 63.69 | | |
| 607F | Address on File | VGX 2.8 | | |
| 913D | Address on File | VGX 4.55 | | |
| 9622 | Address on File | BTC 0.001806 | | |
| 4F27 | Address on File | SHIB 17813740.3 | | |
| 7A6F | Address on File | VGX 5.13 | | |
| EE2F | Address on File | ALGO 1080; BTC 0.000534; DOGE 2.7; DOT 1217.558; HBAR 19392; KAVA 910.091; LLUNA 13.36; LUNA 5.726; LUNC 1248790; QNT 10.57594; USDC 923.87; VGX 989.56 | | |
| E06F | Address on File | AAVE 0.3054; ADA 26.4; ATOM 3.163; BTC 0.002415; DASH 0.084; DOGE 40.1; ETH 0.05512; HBAR 96.9; IOT 27.73; LUNC 1.5; SAND 2.7045; VGX 25.27 | | |
| 9C87 | Address on File | DOT 2.022; SHIB 1607802.3 | | |
| 19F9 | Address on File | VGX 3.99 | | |
| 3BCB | Address on File | BTC 0.00067 | | |
| 0F28 | Address on File | VGX 2.88 | | |
| CF00 | Address on File | VGX 2.75 | | |
| D96F | Address on File | AVAX 1.16; HBAR 376.3; LRC 19.977; LUNA 2.113; LUNC 2742027.3; VGX 101.01; XLM 448.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C78 | Address on File | ADA 642.6; DOT 219.219; HBAR 1293.8; MATIC 124.67; USDC 241.61; VGX 107.13 | | |
| 6A4D | Address on File | AMP 1141.99; BTT 75716200; DOGE 2059.1; LLUNA 5.252; LUNA 2.251; LUNC 1827882.2; MATIC 157.485; SHIB 11128562; STMX 5181.4; TRX 727.6; XVG 9614.1 | | |
| A866 | Address on File | EGLD 0.0909; LUNA 2.794; LUNC 2.7 | | |
| B65D | Address on File | DOT 0.477; KSM 0.07; LUNC 83448.5 | | |
| 4C8F | Address on File | AVAX 0.03; BTC 0.16394; DOT 25.184; ETH 0.03396; LINK 117.77; LLUNA 2.97; LUNA 1.273; LUNC 4.1; MATIC 391.905; SOL 6.8821 | | |
| 0319 | Address on File | VGX 4.94 | | |
| 1F01 | Address on File | VGX 4.71 | | |
| 4737 | Address on File | ADA 0.8; BTC 0.000068; ETH 0.00406; SOL 0.0645; USDC 5.41; VGX 1.6 | | |
| 58FE | Address on File | VGX 2.8 | | |
| 750D | Address on File | AVAX 0.01; BTC 0.117177; ETC 0.05; ETH 1.23882; LINK 0.1; MATIC 1.12 | | |
| E52F | Address on File | VGX 2.76 | | |
| 0436 | Address on File | VGX 2.77 | | |
| 01C4 | Address on File | BTC 0.002325; ETH 0.07982 | | |
| 62D9 | Address on File | AAVE 0.0067; ADA 14.9; ATOM 0.25; DOT 134.442; ETH 0.05794; LUNA 0.518; LUNC 0.5; MATIC 53.506; SHIB 33990.3; SOL 0.317; USDC 514.63; VET 43923.6 | | |
| BB26 | Address on File | BTT 772608448.7; HBAR 543.3; VGX 437.85 | | |
| B908 | Address on File | VGX 5.13 | | |
| DBE8 | Address on File | VGX 4.69 | | |
| ADFA | Address on File | VGX 2.76 | | |
| 9B6E | Address on File | ADA 1.3 | | |
| 173C | Address on File | ADA 816.8; ALGO 265.39; BTT 65634300; CKB 67623.6; DGB 15087.5; ETC 7.29; ETH 0.05348; FIL 17.08; STMX 6552.9; VET 8565.7; XLM 1254.8 | | |
| B8C7 | Address on File | ADA 1416.7; BTT 75200; ETH 0.32863; TRX 8881; VET 2430.5; VGX 18.91; XVG 10001.2 | | |
| F7B1 | Address on File | AAVE 1.0247; ADA 465; BTC 0.000038; BTT 11814400; DOT 22.588; ENJ 44.14; OXT 107.3; STMX 1757.3; USDC 8301.74; VGX 66.47 | | |
| 4E5C | Address on File | ADA 3.5; BTC 0.037165; ETH 0.06662; LUNC 4.6 | | |
| 5829 | Address on File | VGX 4.71 | | |
| 45AD | Address on File | VGX 2.78 | | |
| D41F | Address on File | BTC 0.000158 | | |
| 48B6 | Address on File | APE 7.194; BTC 0.000502; USDC 104.58 | | |
| 8828 | Address on File | ADA 31.5; AVAX 0.34; BTC 0.001602 | | |
| FC84 | Address on File | BAND 46.89; BTC 0.000144; OCEAN 419.55; VET 7040.9 | | |
| BC4C | Address on File | BTT 2455000; LUNA 0.207; LUNC 0.2; MANA 6.19; SHIB 3089734; VGX 4.79 | | |
| D5FB | Address on File | VGX 4.98 | | |
| 5043 | Address on File | BTC 0.002241; ETH 0.08292; USDC 0.96 | | |
| C505 | Address on File | DOT 66.228; LLUNA 3.671; LUNA 1.573; LUNC 343125; SHIB 77617599.8; USDC 603.95; VGX 522.27 | | |
| 3488 | Address on File | BTC 0.001131; USDC 35.46 | | |
| 2DB7 | Address on File | ADA 13.9; BTC 0.0004; SHIB 2283105; SOL 0.1379 | | |
| CE5E | Address on File | BTT 901300; DOGE 0.9; IOT 4.04; KNC 4.13; SHIB 511123.7 | | |
| 2DA6 | Address on File | BTC 0.000521; ETH 2.39817; MANA 318.14; SHIB 3510003.5; SOL 62.4001; USDC 140.42 | | |
| 56ED | Address on File | SHIB 44601013.1 | | |
| 1A20 | Address on File | VGX 4.61 | | |
| 4EE3 | Address on File | ADA 28.3; BTC 0.000199; ETH 0.00707; USDC 111.46; VET 373.2 | | |
| CEE8 | Address on File | VGX 4.69 | | |
| 9CDC | Address on File | VGX 5.17 | | |
| EA9B | Address on File | ADA 59.3; BTC 0.000448; BTT 229991000; ETH 0.02503; XLM 153.8 | | |
| AB99 | Address on File | DOT 4.129 | | |
| 2BC4 | Address on File | BTC 0.016597 | | |
| 780B | Address on File | BTC 0.000029; ETH 0.00299; USDC 36.54 | | |
| C7EC | Address on File | HBAR 781.5 | | |
| 7437 | Address on File | ADA 0.4 | | |
| 1F91 | Address on File | VGX 4.98 | | |
| 4602 | Address on File | ADA 204.5; BTC 1.195287; DOT 28.36; ETH 2.09924; SOL 16.1686; USDC 1.25; VGX 111.11; XLM 815.7 | | |
| EADA | Address on File | BTT 2179500; DOGE 93.8 | | |
| 3697 | Address on File | BTT 600; CKB 0.7; DGB 0.5; OXT 0.8; SHIB 0.5; SOL 0.0088; STMX 0.3; XVG 0.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4AB0 | Address on File | VGX 4.87 | | |
| 7AA1 | Address on File | USDC 0.75 | | |
| 29A6 | Address on File | ADA 1671.6; BTC 0.000722; LLUNA 3.178; LUNA 1.362; LUNC 297084.7 | | |
| EB05 | Address on File | AAVE 4.3269; ADA 0.4; ALGO 532.69; AXS 20.34611; DOT 129.79; ETH 0.24693; LLUNA 31.71; LUNA 13.59; LUNC 973613.4; SOL 26.7615; VGX 716.13 | | |
| 93CC | Address on File | BTC 0.000723; BTT 1283270500.9; CKB 153341; LLUNA 7.811; LUNA 3.348; LUNC 729411.5; SHIB 298261965.1; VGX 4.42; XVG 24046.7 | | |
| 1A40 | Address on File | DOGE 147 | | |
| 7FF4 | Address on File | VGX 5 | | |
| 554D | Address on File | BTT 121392900; GLM 4018.94; STMX 39942.8 | | |
| B4E6 | Address on File | VGX 5.15 | | |
| F395 | Address on File | DOGE 48.1; SHIB 1239157.3 | | |
| C9E3 | Address on File | BTC 0.000638; ETH 0.02044 | | |
| 6F6A | Address on File | LTC 0.03178 | | |
| 4DA0 | Address on File | BTC 0.000448 | | |
| 1AFC | Address on File | ADA 1.5; HBAR 271.4 | | |
| 2A87 | Address on File | BTC 0.003371; DGB 638; ETH 0.04422; VET 566.3 | | |
| 4C94 | Address on File | BTC 0.000196 | | |
| 1100 | Address on File | VGX 5.16 | | |
| A27C | Address on File | VGX 2.76 | | |
| BC9F | Address on File | BTC 0.000103; SOL 0.0092 | | |
| 867B | Address on File | BTC 0.000524; BTT 25413400; USDC 0.99; VET 4272.3; XRP 19.9 | | |
| 8E90 | Address on File | LLUNA 31.848; LUNA 13.65; LUNC 2977873.4 | | |
| 017E | Address on File | BTC 0.000072 | | |
| 6D29 | Address on File | VGX 8.38 | | |
| E9CB | Address on File | BTC 0.00023; DOGE 54.9; USDT 9.98 | | |
| FE7B | Address on File | AVAX 6.65; BTC 0.002553; DOT 34.35; ETH 0.62377; KAVA 189.096; LUNA 1.214; LUNC 79387.5; SHIB 20271831.4 | | |
| 4D92 | Address on File | BTT 23956900; VET 488.1 | | |
| D6FC | Address on File | VGX 2.75 | | |
| B7F3 | Address on File | SHIB 2740476.8 | | |
| 4257 | Address on File | VGX 4.01 | | |
| A55E | Address on File | AAVE 0.4099; ADA 2612.8; ALGO 182.45; ATOM 26.92; AVAX 1.17; AXS 0.55401; BTC 0.032642; CHZ 100.7906; DOT 38.467; ENJ 70.97; ETH 0.65027; LUNA 0.06; LUNC 3863.3; SOL 1.1312; USDC 99.57; VET 482.6; VGX 142.57 | | |
| BFB3 | Address on File | BTC 0.000437; BTT 854109100; DOGE 56; DOT 10.241; ETH 0.55253; SHIB 674263805.2; USDC 157.49; VGX 608.3 | | |
| 1ABA | Address on File | BTC 0.000832; CHZ 46.6567; CKB 1402.6; DOGE 261.6; ETH 0.01516; SHIB 4601025.5; STMX 304.7; SUSHI 6.5855 | | |
| 7977 | Address on File | ADA 4.8 | | |
| 814C | Address on File | ADA 27.3; BTC 0.021755; DOGE 95.4; DOT 4.181; ETH 0.04878; HBAR 116.4; SHIB 4178467.3; STMX 983.7; TUSD 9.85; VET 1018.7; XLM 54.1 | | |
| 9A3A | Address on File | BTT 40107900; SHIB 11198208.2 | | |
| 7310 | Address on File | USDC 1026.12 | | |
| 53EB | Address on File | VGX 4.93 | | |
| B9E0 | Address on File | LUNA 0.595; LUNC 38875.3 | | |
| 0B02 | Address on File | DOGE 13030.2; ETC 20.16; LLUNA 11.073; LUNA 4.746; LUNC 1035240.3; SHIB 208667114.9 | | |
| 9E81 | Address on File | BTC 0.00161; DOGE 303.1 | | |
| 5C8C | Address on File | VGX 4.98 | | |
| 1E4D | Address on File | ADA 526.7; ALGO 376.03; ATOM 7.443; BTC 0.211395; DOT 8.125; ETH 0.65416; SAND 98.7749; SOL 2.5279; VGX 162.71 | | |
| 7D31 | Address on File | ADA 9.1; BAT 1185.3; DOT 59.33; HBAR 8218.5; NEO 22.695; OCEAN 171.03; TRX 5013.6; VET 9091.1; VGX 8095.83; XRP 547.9; XTZ 145.02; ZEC 4.112 | | |
| 53D4 | Address on File | ADA 276.4; BTC 0.035559; ETH 0.06183; VET 2867 | | |
| C179 | Address on File | BTC 0.044486; ETH 0.56243; SHIB 30534355.9; USDC 106.15 | | |
| 853E | Address on File | ADA 2564; BTC 1.756292; ENJ 347.15; ETH 11.45003; SAND 178.3699; SOL 22.206; VET 10628.8; VGX 650.02 | | |
| C150 | Address on File | BTC 0.058327; VGX 4.02 | | |
| 62E3 | Address on File | BTC 0.002019 | | |
| AC73 | Address on File | BTT 408446300; DOGE 879.4 | | |
| 3A5D | Address on File | BTC 0.000436; VET 5266.7 | | |
| 1004 | Address on File | DOGE 127.7 | | |
| D64A | Address on File | DOGE 2702.8; SHIB 22758790.6 | | |
| CE4F | Address on File | SHIB 147797.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A13E | Address on File | XLM 0.9 | | |
| B8C5 | Address on File | VGX 5.15 | | |
| 42E1 | Address on File | DOGE 74.6 | | |
| 068F | Address on File | BTT 37050300 | | |
| AFD7 | Address on File | VGX 2.84 | | |
| AA7C | Address on File | VGX 4.75 | | |
| F54B | Address on File | AAVE 1.2011; HBAR 1009.5; VET 2479 | | |
| 4530 | Address on File | LTC 2.17885 | | |
| C896 | Address on File | BTT 85484900; CKB 1002.2; SHIB 10017241.3 | | |
| 429C | Address on File | VGX 4.02 | | |
| 3CA9 | Address on File | VGX 5.27 | | |
| 96E2 | Address on File | BTC 0.190498; ETH 1.92462; SOL 37.2534 | | |
| 535F | Address on File | BTT 101499.9; SHIB 891577.6 | | |
| CAA6 | Address on File | LLUNA 12.957; LUNC 3742142.1 | | |
| 8EA4 | Address on File | VGX 5.16 | | |
| A92B | Address on File | BTC 0.00117; BTT 13058900 | | |
| B72A | Address on File | ADA 0.8; BTC 0.000099 | | |
| 0502 | Address on File | SHIB 54378492.9 | | |
| 21A1 | Address on File | ETH 0.01153 | | |
| 673B | Address on File | VGX 5.39 | | |
| A822 | Address on File | AVAX 0.03; SHIB 16210.5; SOL 0.0219 | | |
| E559 | Address on File | BTT 27254600; DGB 4293.1; OXT 1435.3; SHIB 8355140.1; STMX 88407.5 | | |
| 6483 | Address on File | BTC 0.001682; ETH 1.6465 | | |
| C99E | Address on File | BTC 0.000433; DOGE 136.3; ETC 1.01; ETH 2.03568; SHIB 305997.5; SOL 29.3525 | | |
| E032 | Address on File | BTC 0.000437; BTT 97205700 | | |
| F820 | Address on File | BTT 101009000 | | |
| CE16 | Address on File | VGX 4.73 | | |
| EA06 | Address on File | ADA 12573.3; BAND 127.533; BTT 306243700; CKB 197573.8; LLUNA 43.603; LUNA 18.687; LUNC 4073764.1; SHIB 31291426.4; SRM 2681.327; UNI 79.019; VGX 1948.79 | | |
| 4328 | Address on File | VGX 2.77 | | |
| 2EA6 | Address on File | BTC 0.000162 | | |
| 3125 | Address on File | BTC 0.002938 | | |
| 74A0 | Address on File | APE 2.147; BTC 0.001023; ETC 0.62; ETH 0.00754; MANA 12.37 | | |
| CF8D | Address on File | SHIB 1256188.3 | | |
| FF0C | Address on File | BTC 0.00021 | | |
| 7638 | Address on File | VGX 2.76 | | |
| 1E4B | Address on File | BTC 0.060703; ETH 0.14784; LLUNA 26.026; LUNA 11.154; LUNC 2432965.6; SHIB 5972493.7 | | |
| CA7C | Address on File | BTC 0.250677; ETH 1.0236; MATIC 390.416; USDC 1045.59 | | |
| B8E6 | Address on File | DOGE 55.3 | | |
| C2F4 | Address on File | ADA 212.1; BTC 0.000569 | | |
| DC19 | Address on File | VGX 2.65 | | |
| F18C | Address on File | VGX 4.65 | | |
| 4C33 | Address on File | BTC 0.000461; BTT 13942200; DOGE 3300.3 | | |
| C19D | Address on File | BTC 0.001466; FTM 33.161; LUNA 1.139; LUNC 1.1; ONT 48.59; SAND 14.5481; VET 409.1 | | |
| 61F7 | Address on File | ADA 25; BTC 0.045049; DOGE 500; ETC 25.4; SHIB 1000000; VGX 45 | | |
| 3E76 | Address on File | BTC 0.040394; DOT 37.238; ETH 0.6259; MATIC 420.535 | | |
| A676 | Address on File | ADA 6815.5; ATOM 74.488; BCH 4.4058; BTC 0.898238; DOT 714.323; ETH 14.21028; LINK 156.53; MATIC 1163.955; SOL 20.2594; UNI 60.336; USDC 148409.84; VGX 38641.15 | | |
| 0F08 | Address on File | VGX 2.82 | | |
| 550B | Address on File | BTT 60597400; DOGE 1257.3; LUNA 1.406; LUNC 91938.3; STMX 4176.4 | | |
| 9E8A | Address on File | VGX 2.78 | | |
| 8102 | Address on File | VGX 4.97 | | |
| 4CEF | Address on File | ADA 1587.7; ATOM 17.385; AVAX 20.63; BAND 14.093; BAT 479.6; CELO 34.008; COMP 0.68288; EGLD 5.2129; ENJ 419.64; HBAR 1633.2; LINK 16.89; LLUNA 72.578; LTC 1.76932; LUNA 26.17; LUNC 84.6; MKR 0.0671; OXT 616.6; SRM 53.561; UMA 5.856; UNI 16.146; VET 17421.7; VGX 196.18; XTZ 87.11; YFI 0.013837 | | |
| 68CE | Address on File | BTC 0.00116; ETH 0.00436; LINK 0.16 | | |
| 33D6 | Address on File | DGB 3332.7; VGX 202.75 | | |
| EE23 | Address on File | ATOM 0.902; BTC 0.000511; SHIB 2781641.1; SOL 0.2094; VET 452.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 701D | Address on File | ADA 2295.1; BTC 0.173627; DOT 33.143; ENJ 948.31; ETH 0.92303; VGX 418.09 | | |
| 9D9E | Address on File | ADA 637.1; DOT 74.729; LUNA 0.517; LUNC 33797.4; MATIC 123.302 | | |
| A6AB | Address on File | VGX 2.78 | | |
| FE94 | Address on File | VGX 4.61 | | |
| 1228 | Address on File | ADA 98; ALGO 395.55; BTC 0.000788; CRV 100; MATIC 100.398 | | |
| 3281 | Address on File | VGX 2.75 | | |
| 8408 | Address on File | VGX 5.13 | | |
| 3FEE | Address on File | SHIB 11536381.2 | | |
| FC3B | Address on File | ADA 1805.4; ATOM 22.878; BTC 0.134118; DOT 74.257; ENJ 479.69; LLUNA 121.397; LUNA 52.028; LUNC 168.1; MANA 495.59; SOL 29.3623; STMX 54500.9; VET 7065.1; VGX 1007.33 | | |
| 2E51 | Address on File | VGX 2.75 | | |
| 4EBE | Address on File | BTC 0.000816; SHIB 2210433.2 | | |
| CE12 | Address on File | VGX 4.94 | | |
| 172F | Address on File | VGX 4.92 | | |
| 6D80 | Address on File | DOGE 404.8; ETH 0.10602 | | |
| A350 | Address on File | ADA 2.6; BTC 0.000481; BTT 165745856.3; DOGE 1015.1; ENJ 553.58; ETH 0.01008; GALA 3743.6479; HBAR 5945.2; LLUNA 29.495; LUNA 12.641; LUNC 2757409.9; MANA 365.01; MATIC 154.45; SAND 70.4772; SHIB 40548996.7; SOL 12.2583; VET 19493.3 | | |
| B21C | Address on File | SHIB 16990263.5; VET 20000; VGX 204.1 | | |
| 761E | Address on File | MANA 74.27 | | |
| 8E28 | Address on File | BTC 0.030632 | | |
| 32D9 | Address on File | VGX 4.61 | | |
| 49FE | Address on File | ADA 18.7 | | |
| 8BA0 | Address on File | VGX 2.79 | | |
| 2FD3 | Address on File | BTC 0.000272 | | |
| 90E8 | Address on File | BTC 0.00051 | | |
| 42B0 | Address on File | ADA 923.3; GALA 69.0818; MANA 421.38; SHIB 23748621; VET 1281.9 | | |
| 0897 | Address on File | ADA 69.5 | | |
| A8CA | Address on File | VGX 2.78 | | |
| AC1A | Address on File | VGX 4.01 | | |
| 2B2A | Address on File | BTC 0.002133; BTT 10055100; CKB 2525.3; STMX 2509.5 | | |
| 01BB | Address on File | BTC 0.000504; BTT 25412800 | | |
| E0BF | Address on File | BTC 0.000038; DOT 312.931; LUNC 714; SHIB 32279013.5; USDC 4.86; VGX 1011.46 | | |
| 2E0B | Address on File | BTC 0.003207 | | |
| E111 | Address on File | VGX 2.8 | | |
| 8127 | Address on File | BTC 0.032582; BTT 7533200; DGB 1573.2; DOGE 75.3; ETC 1.12; ETH 0.15605; HBAR 537.7; LTC 0.91312; SAND 117.0171; SHIB 27160319.6; STMX 26360.5; VET 14187.9; VGX 387.38 | | |
| AE3C | Address on File | SHIB 7476889.5 | | |
| CA91 | Address on File | ADA 27.2; SHIB 351432 | | |
| 27A0 | Address on File | VGX 2.77 | | |
| D397 | Address on File | ADA 138.1; SHIB 787868526.2 | | |
| B77D | Address on File | BTC 0.001651; ETH 0.02278 | | |
| 266E | Address on File | BTC 0.005482; ETH 0.05696 | | |
| E90A | Address on File | LINK 0.03; XLM 1043.4; YFI 0.00209 | | |
| 8AC7 | Address on File | BTT 12621299.9; TRX 677.6; VET 427.3 | | |
| B68C | Address on File | ADA 410.1; BTC 0.000418; MATIC 204.145; VET 1000; VGX 104.15 | | |
| F10E | Address on File | BTC 0.000877; BTT 1114886100 | | |
| 0528 | Address on File | BTC 0.000447; BTT 168970400 | | |
| C845 | Address on File | AAVE 3.9511; BTC 0.115565; DOT 39.524; LINK 51.46; LLUNA 6.788; LUNA 2.909; LUNC 634315.7; UMA 89.993 | | |
| 7C12 | Address on File | ADA 13.1; ALGO 11.6; ATOM 0.875; BTC 0.000235; DOT 1.435; ETH 0.02198; VET 73.5 | | |
| B51C | Address on File | VGX 4.57 | | |
| 6EF3 | Address on File | VGX 8.38 | | |
| 807A | Address on File | SHIB 1111111.1 | | |
| CB9D | Address on File | BTT 3740800; MANA 6.54 | | |
| 52E9 | Address on File | ADA 115.5; DOGE 53547.1; DOT 22.604; MATIC 189.606; SHIB 10842111.5; USDC 6456.04; VGX 756.04 | | |
| 4578 | Address on File | ADA 486.3; BTC 0.002497; DOGE 1602.7; DOT 2.757; USDC 133.22 | | |
| A4AE | Address on File | VGX 4.72 | | |
| 59C7 | Address on File | BTT 27953800; STMX 2303.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D24 | Address on File | ADA 756.8; BTC 0.000459; FTM 47.619; HBAR 2333.9; IOT 17.66; SHIB 10901162.7; SOL 5.0375; VET 3278.5 | | |
| A08E | Address on File | EOS 0.11; USDC 0.77; XTZ 0.09 | | |
| 0755 | Address on File | BTT 154248100 | | |
| 7C26 | Address on File | BTC 0.000447; BTT 78837600; DOGE 2253.3; SHIB 14513788 | | |
| B81E | Address on File | ETH 0.00515 | | |
| DC87 | Address on File | BTC 0.000524; ETH 0.02412 | | |
| 6B9F | Address on File | BTC 0.005261; SHIB 12794699.1 | | |
| AC2D | Address on File | VGX 4.59 | | |
| 8E94 | Address on File | BTC 0.000555; SHIB 26741042.4 | | |
| 26A7 | Address on File | ADA 86.5; BTC 0.004352; BTT 23680400; DOGE 3643.1; EOS 50.82; OCEAN 68.01; OXT 324.6; STMX 14724.5; VET 919.5 | | |
| 927E | Address on File | ADA 5.1; BTC 0.000864; DOGE 85.3; ETC 0.46; ETH 0.12565; SHIB 7348618.4 | | |
| F742 | Address on File | BTT 119821100; SHIB 12758068.5; STMX 2831.5 | | |
| 3839 | Address on File | LUNA 0.429; LUNC 28052.5; USDC 3.73 | | |
| DF98 | Address on File | USDC 105.36 | | |
| 4B3F | Address on File | BTC 0.000515; EOS 101.23 | | |
| B242 | Address on File | ADA 1102.5; BTC 0.038767; CELO 161.684; ETH 0.45278; LLUNA 71.97; LTC 1.01428; LUNA 30.845; LUNC 24533.5; SHIB 8552207.7; XTZ 164.65 | | |
| 1F57 | Address on File | BTC 0.005961; ETH 0.02378; SAND 264.5651; SHIB 8958967.9; SOL 0.4777 | | |
| 4D26 | Address on File | BCH 0.00432; LTC 0.01499; XLM 4.6 | | |
| 2FAA | Address on File | BTC 0.000354 | | |
| F977 | Address on File | DOGE 822.6 | | |
| 6B78 | Address on File | ADA 2.8; DOT 47.265 | | |
| 0125 | Address on File | VGX 8.38 | | |
| 603D | Address on File | ETH 0.00337; LUNC 2.1; USDC 2685.15 | | |
| 12A2 | Address on File | ADA 1536.7; ALGO 0.41; BTC 0.080163; DOGE 17043.9; DOT 109.483; EOS 0.15; ETH 2.60345; GRT 0.41; LINK 0.06; QTUM 155.27; UNI 0.034; VGX 1299.98; XLM 1.3 | | |
| 642D | Address on File | BTT 16358400; SHIB 12091898.4; VGX 61.74 | | |
| 79D3 | Address on File | BTC 0.244967; BTT 74158100; CKB 59525.8; DOGE 3001.6; ETH 0.17909; MANA 697.87; SHIB 9140313; STMX 59327.1; VET 1773.5; VGX 831.59 | | |
| B20B | Address on File | DOGE 318; HBAR 202.6; MANA 44.67; SHIB 236059.2; SOL 2.0235 | | |
| CC20 | Address on File | ETH 0.06656; VGX 111.63 | | |
| 89A1 | Address on File | VGX 2.8 | | |
| 2D28 | Address on File | USDC 1.38 | | |
| 65F4 | Address on File | BTC 0.001168; ETH 0.01461; SHIB 801282; SOL 0.322; USDC 50 | | |
| 4A00 | Address on File | DOGE 1039.4; SHIB 5089576.5 | | |
| 8E6D | Address on File | DOT 2.069; VET 389.5 | | |
| 2E3C | Address on File | BTC 0.000516; SHIB 1304631.4 | | |
| DB3F | Address on File | BTT 64192660.6; SHIB 18365472.9 | | |
| C330 | Address on File | BTC 0.000677; BTT 37939100 | | |
| ADE7 | Address on File | BTC 0.001023; SHIB 5611672.2 | | |
| 67F0 | Address on File | ADA 967.6; BTC 0.001684; BTT 3800000000; ENJ 317.18; ETH 0.05036; LLUNA 3.229; LTC 2.34644; LUNA 1.384; LUNC 301758; MANA 176.05; OCEAN 605.34; SAND 43.9942; SHIB 16414241.1; STMX 24669; USDC 1; VET 21016.9 | | |
| 4FA3 | Address on File | VGX 4.93 | | |
| 961A | Address on File | ADA 170.9; BTC 0.000445; BTT 2206219700; DOGE 500.1 | | |
| C8B9 | Address on File | VGX 2.78 | | |
| 5A3D | Address on File | ADA 102.3; AVAX 1.63; BTT 30999999.9; CKB 3262.2; DGB 10.5; LLUNA 7.726; LUNA 3.311; LUNC 376910.1; MATIC 105.497; SAND 29.3447; SHIB 2290211.9; SOL 1.6762; STMX 1751.5; VGX 51.72 | | |
| F44B | Address on File | VGX 5.01 | | |
| 2A03 | Address on File | BTC 0.000374 | | |
| 10CF | Address on File | BTC 0.000529; BTT 151731300; CKB 14237.2; DGB 345.7; DOGE 544.7; SHIB 20233363.9; STMX 5599.4; XVG 4898.9 | | |
| 692F | Address on File | ADA 434.9; AVAX 5.83; AXS 6.80272; BTC 0.053628; DOT 20.985; ETH 0.56477; LINK 24.87; LLUNA 5.288; LUNA 2.267; MATIC 224.493; SAND 100; SOL 7.1394; USDC 1683.7; VGX 167.08 | | |
| BCDB | Address on File | BTC 0.000871 | | |
| E48B | Address on File | LLUNA 4.19; LUNA 1.796; LUNC 235926.5; SHIB 12471131.6; XLM 564.6 | | |
| A76E | Address on File | VGX 5.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A67 | Address on File | DOGE 2 | | |
| E870 | Address on File | DOGE 1.2 | | |
| E196 | Address on File | BTC 0.000067; DOGE 251.9 | | |
| 2902 | Address on File | BTC 0.003575 | | |
| 7470 | Address on File | VGX 2.76 | | |
| 79F9 | Address on File | DOGE 274.1; SHIB 85199.4 | | |
| D911 | Address on File | BTC 0.000442; BTT 14008400; SHIB 580992 | | |
| 4EF3 | Address on File | BTC 0.000468; DOGE 1256.9; XLM 896.9 | | |
| 074F | Address on File | ADA 4; ATOM 43.458; BTT 53398100; ETH 0.00532; SHIB 33591870.1 | | |
| B9DE | Address on File | BTT 37513270.9; STMX 9017.1; TRX 249.1 | | |
| 0EB9 | Address on File | LLUNA 14.414; LUNA 6.178; LUNC 1347513.5 | | |
| 4211 | Address on File | VGX 4.02 | | |
| 6B81 | Address on File | DGB 351.4 | | |
| 59E4 | Address on File | ADA 3407.2; BTC 0.100821; DOGE 3060.2; DOT 286.37; ETH 2.07186; LLUNA 23.89; LUNA 10.239; LUNC 2233299.9; SHIB 100839764.6; USDC 3.74; VGX 2656.71 | | |
| 38FC | Address on File | ADA 1172.8; ALGO 599.23; AMP 2883.58; ANKR 1279.21405; AUDIO 594.329; BAT 2737.9; BTT 1070817000; CHZ 1012.8855; CKB 35494.5; DGB 3152.8; DOGE 12904.1; FTM 142.602; GALA 1054.3824; GLM 1237.15; GRT 2274.71; HBAR 3196.4; ICX 345.7; IOT 127.99; JASMY 2922.8; KEEP 283.99; LLUNA 4.098; LRC 382.82; LUNA 1.756; LUNC 383023.1; MANA 1809.04; OCEAN 1534.59; ONT 1624.46; OXT 1021.8; POLY 419.97; REN 455.69; SHIB 42714814.2; SKL 1406.41; SOL 3.0311; SPELL 28508.5; STMX 26620.1; TRAC 219.65; TRX 2916.6; VET 7121.8; XLM 1055.9; XVG 13417.6; ZRX 5107 | | |
| D903 | Address on File | BTC 0.002493; LUNA 20.402; LUNC 607137.2; SHIB 1006036.2 | | |
| 7A4F | Address on File | BTC 0.045644; DOGE 10461.3; ETH 0.36769; LTC 6.19888; UNI 45.75 | | |
| 3611 | Address on File | BTC 0.000059; VGX 4.54 | | |
| 405D | Address on File | BTC 0.000504; DOGE 1250.2; ETC 3.77; ETH 0.60797; HBAR 142.8; SHIB 1027045.5; VGX 46.06; XVG 887.6 | | |
| 8595 | Address on File | BTC 0.00091; DOGE 665.2 | | |
| 0166 | Address on File | BTC 0.000506; MATIC 592.187 | | |
| 8E4E | Address on File | DOGE 5110.8 | | |
| E650 | Address on File | VGX 8.38 | | |
| C53F | Address on File | DOGE 299.3 | | |
| 30BD | Address on File | BTC 0.000214 | | |
| 0461 | Address on File | LUNA 0.704; LUNC 46031 | | |
| 4020 | Address on File | VGX 2.75 | | |
| 44F6 | Address on File | BTC 0.000538; DOT 25.842; ETH 0.03362; SHIB 1274372.3; SOL 0.5094 | | |
| 7EA4 | Address on File | LUNA 0.73; LUNC 47733.6 | | |
| 456B | Address on File | BTC 0.000418; SHIB 27181959.5; USDC 2215.47; VGX 1670.58 | | |
| F419 | Address on File | SHIB 26196108.6 | | |
| 01BF | Address on File | VGX 4.6 | | |
| FF62 | Address on File | BTC 0.001649; SHIB 2832459.9 | | |
| C5A7 | Address on File | VGX 4.27 | | |
| 1164 | Address on File | VGX 4.59 | | |
| BC54 | Address on File | BTC 0.000211 | | |
| 2D4D | Address on File | BTC 0.000496; ETH 0.02302 | | |
| C11E | Address on File | BTC 0.000846; DOGE 200.7; ETH 0.01247; SHIB 5214541.1 | | |
| 7B22 | Address on File | BTC 0.023328; VGX 123.02 | | |
| 348A | Address on File | ADA 206.8; SHIB 11701588.5; VGX 128.43 | | |
| 4F5D | Address on File | SHIB 1376862.4 | | |
| 7FD9 | Address on File | BTC 0.000107; ETH 0.00237 | | |
| 4AE2 | Address on File | BTC 0.002814 | | |
| 797B | Address on File | ADA 629.1; DOGE 107.9; HBAR 301.7 | | |
| 7FF8 | Address on File | ADA 228.8; BTT 7147600; DOGE 572.4; EOS 4.97; VET 679.4; VGX 10.43; XLM 176.8 | | |
| 2D49 | Address on File | VGX 5.24 | | |
| 1303 | Address on File | ADA 1305.3; DOT 22.389; LLUNA 7.461; LUNA 3.198; LUNC 10.3; SOL 1.2843; UNI 15.839; XLM 1015.6 | | |
| 7A01 | Address on File | DOGE 173.3; LTC 0.05452; XLM 39.2 | | |
| 23C0 | Address on File | DOGE 15.6 | | |
| 8169 | Address on File | VGX 2.77 | | |
| 1048 | Address on File | BTC 0.000448; BTT 110467399.9; SHIB 7380073.8 | | |
| FAC5 | Address on File | VGX 2.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1072 | Address on File | AMP 389.55; APE 4.532; BTC 0.001372; BTT 2882200; DGB 275.1; DOGE 46.9; FTM 7.778; JASMY 263.9; KNC 6.86; LINK 0.38; MATIC 12.582; SHIB 394944.7; SOL 0.2175; STMX 325.2; TRX 379.5; USDC 30; VET 202.7; VGX 8.49; XLM 58.1; XTZ 4.47; XVG 731.3 | | |
| 1BB8 | Address on File | BTC 0.000172; ETH 0.0177; MANA 8.7; SAND 5.1264; SHIB 20460573.3 | | |
| F72E | Address on File | VET 397630.6 | | |
| FFF3 | Address on File | BTC 0.000431; VGX 22.47 | | |
| 81AE | Address on File | ADA 302.9; BCH 1.10828; BTC 0.000065; DGB 17410.7; DOGE 9661.1; LTC 9.59365; LUNA 20.038; LUNC 528597.1; SHIB 192539183.4; VGX 182.48; XLM 1572.5; XTZ 76.21 | | |
| 74EA | Address on File | AVAX 1; DOT 3; SAND 15; TRX 100 | | |
| A378 | Address on File | VGX 2.8 | | |
| 64CE | Address on File | CKB 4456.1; DOGE 1153.8; OCEAN 112.23; SHIB 3290900.7; STMX 2778.7; VET 2115.4; XVG 2118.3 | | |
| 0C78 | Address on File | VGX 2.78 | | |
| 78D7 | Address on File | ENJ 26.71; ETH 0.00811; MANA 73.47; SHIB 9054713.9; SOL 2.033 | | |
| 6173 | Address on File | BTC 0.000502; ETH 0.0607 | | |
| 6D9C | Address on File | BTC 0.00044; VGX 97.69 | | |
| 13DD | Address on File | ADA 528; SHIB 3652300.9; USDC 27.03; VGX 553.28 | | |
| 1405 | Address on File | VGX 4.69 | | |
| A2F1 | Address on File | VGX 5.12 | | |
| 7F05 | Address on File | SPELL 37860.9 | | |
| 15BA | Address on File | ADA 9603.4; SOL 15.773; VET 74288.2 | | |
| 030C | Address on File | VGX 8.39 | | |
| AFBA | Address on File | ADA 58.6; ETH 1.04376 | | |
| A502 | Address on File | VGX 5.38 | | |
| 0CD5 | Address on File | AAVE 14.6359; AVAX 38.56; AXS 123.88881; BTC 4.56965; DOT 893.149; ENJ 525.69; ETH 7.25873; FTM 4445.063; GALA 10818.061; LINK 1446.4; LLUNA 68.81; LTC 8.67144; MANA 1408.63; MATIC 4.059; SAND 633.6336; SOL 110.0364; UNI 723.059; USDC 52.04; VGX 5498.59 | | |
| E420 | Address on File | VGX 4.88 | | |
| B6A6 | Address on File | VGX 5.17 | | |
| FF44 | Address on File | AVAX 1; BTC 0.001323; LINK 1; LUNA 1.035; SOL 3.2471; USDC 1306.99 | | |
| 71BF | Address on File | ADA 0.4; BTT 400; SHIB 141459.3 | | |
| 80B8 | Address on File | VGX 4.87 | | |
| 1E7A | Address on File | ADA 61.7; HBAR 2447.4; LUNA 1.235; LUNC 80723.2; MATIC 102.116; SHIB 3402517.8; TRX 2460.2; VET 3000 | | |
| B386 | Address on File | VGX 8.38 | | |
| A4AF | Address on File | VGX 4.87 | | |
| 6DCF | Address on File | VGX 4.94 | | |
| 54DE | Address on File | CKB 19693.6; FTM 98.014; VGX 131.73 | | |
| C2AE | Address on File | BTC 0.000496; DGB 957.7; DOGE 920.5; ENJ 22.19; MANA 18.73; SAND 13.0975; SHIB 230780313.7; XLM 209.6 | | |
| 8EC0 | Address on File | ADA 422.9; BTC 0.000499; BTT 155694800; DOGE 3442.5; ENJ 392.41; SHIB 50677505.2 | | |
| F61A | Address on File | BTC 0.001924; DOGE 50.2; ETH 0.02122; SHIB 1000000; USDT 50 | | |
| 253E | Address on File | AMP 10036.41; BTC 0.000948; BTT 58652000; CKB 5392; DGB 4239; DOGE 10031.2; SHIB 36073657.4; STMX 10050; VET 313.5; XVG 10000 | | |
| E024 | Address on File | VGX 2.77 | | |
| 98B0 | Address on File | VGX 4.88 | | |
| 2619 | Address on File | VGX 2.8 | | |
| 467C | Address on File | VGX 5.13 | | |
| 34E4 | Address on File | APE 54.653; AVAX 17.91; BTC 0.0012; COMP 11.07534; DOGE 39278.3; DOT 467.115; ETH 6.56422; LINK 50.09; LUNA 0.311; LUNC 0.3; SHIB 119810054.9; SOL 26.2849; VGX 1182.88; XLM 9807.4 | | |
| 176A | Address on File | ADA 183.9; MATIC 57.608; SOL 6.1639 | | |
| D679 | Address on File | FTM 1000; LUNA 0.104; LUNC 0.1; SOL 30.4527; XTZ 0.21 | | |
| 805D | Address on File | ADA 17.4; DOGE 526.7; ETH 0.00678; LTC 0.11974 | | |
| 277B | Address on File | SHIB 1745810.1 | | |
| 1FC5 | Address on File | ADA 1.8 | | |
| DA41 | Address on File | BTC 0.000457; DOT 9; LTC 3.10819; VET 3000 | | |
| 0F1B | Address on File | ADA 1686.1; HBAR 2099.3; VET 1489.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B6D4 | Address on File | ADA 454.5; AXS 0.53634; BTC 0.004012; DOT 7.134; ETH 0.10813; LTC 1.46671; SOL 0.572 | | |
| ECAF | Address on File | MANA 24.11; SAND 15.854; USDC 109.18 | | |
| FFDC | Address on File | VGX 4.71 | | |
| F4B4 | Address on File | VGX 2.78 | | |
| 43A8 | Address on File | BTT 12181199.9; DOGE 339.1; SHIB 2011583 | | |
| 4941 | Address on File | BTT 205785500; DOGE 8642.7; XVG 20022.1 | | |
| D1F9 | Address on File | BTC 0.009594; ETH 0.58597; SOL 1.2958 | | |
| DB92 | Address on File | VGX 8.38 | | |
| E213 | Address on File | VGX 2.78 | | |
| 44F0 | Address on File | XLM 19.1 | | |
| 6F9D | Address on File | VGX 5.11 | | |
| B55C | Address on File | BTC 0.000615; ETH 0.02086; LLUNA 3.552; LUNA 1.523; LUNC 332049.9 | | |
| 9A49 | Address on File | VGX 4.42 | | |
| C60A | Address on File | BTT 25914700; CKB 5041; DOGE 1016.3; SHIB 1322401.4; SOL 1.979 | | |
| 747B | Address on File | BTT 32512799.9 | | |
| 6197 | Address on File | BTC 0.000864; LLUNA 7.066; LUNA 3.029; LUNC 660193 | | |
| 036A | Address on File | BTC 0.00017 | | |
| 7121 | Address on File | USDC 10.34 | | |
| F65D | Address on File | SHIB 1518026.5 | | |
| B630 | Address on File | VGX 4.61 | | |
| EAF6 | Address on File | BTT 121679012.3; SHIB 24751.2; SPELL 66152.1 | | |
| 61E0 | Address on File | ALGO 52.29; AVAX 2.74; BTC 0.009258; BTT 6251000; CHZ 76.1174; CKB 1393.4; DOGE 206.8; ETH 0.15744; GLM 46.09; GRT 30.57; LUNA 1.449; LUNC 1.4; MANA 5.25; OCEAN 26.25; SHIB 21281400.4; SOL 0.8602; USDC 1051.66; USDT 78.35 | | |
| 6345 | Address on File | ADA 724.2; BTT 19061700; DOT 1.001; ENS 2.2; FTM 412.756; SAND 50 | | |
| 1BBD | Address on File | BCH 0.00002; BTC 0.001146; ETH 0.00001 | | |
| 02BC | Address on File | BTC 0.002805; SOL 0.234; XLM 287.9 | | |
| 3929 | Address on File | ADA 0.9; BTC 0.06563; OXT 381.1; SHIB 35857884.9; VET 2316.7 | | |
| EE07 | Address on File | BTT 1293200; STMX 158.4 | | |
| 6817 | Address on File | ADA 2.4; ATOM 23.097; BTC 0.00007; DOT 116.411; ETH 0.00259; FIL 6.42; HBAR 756.8; LINK 57.19; LTC 4.97362; MATIC 859.333 | | |
| 1175 | Address on File | LLUNA 16.384; LUNA 7.022; LUNC 3813143; SHIB 46259248.9; SPELL 20252.3 | | |
| 2C0D | Address on File | BTC 0.000236 | | |
| 4702 | Address on File | BTC 0.00028 | | |
| 050E | Address on File | ADA 10777.1; BTC 0.000091; DOT 180.76; ETH 0.00195; LLUNA 3.944; LUNA 1.69; LUNC 368611.6; USDC 15661.05 | | |
| 9F0A | Address on File | LUNC 4.4 | | |
| 76CC | Address on File | BTT 63937700 | | |
| 6C15 | Address on File | BTC 0.015516 | | |
| 9EAD | Address on File | VGX 8.38 | | |
| 6425 | Address on File | BTC 0.002894; DOGE 111.8; ETH 0.0325; LINK 20.18; VET 422.5 | | |
| 31D8 | Address on File | BTC 0.000387; ETH 0.02157; MATIC 52.549; USDC 848.05 | | |
| 5029 | Address on File | ADA 791.9; BTC 0.000436; BTT 26138400; DOGE 588.7; SHIB 5340453.9; SOL 1.0011; TRX 133.6 | | |
| 9893 | Address on File | BTC 0.020109; USDC 407.64 | | |
| 4109 | Address on File | ADA 133.8; AVAX 0.32; BTC 0.001331; DOT 3.535; ETH 0.00648; LINK 2.76; MANA 7.04; MATIC 48.916; MKR 0.0167; SHIB 2540832; SOL 0.5811; SUSHI 13.4601; USDC 297.9; XLM 160.5 | | |
| 6518 | Address on File | ADA 268.9; BTT 62558200 | | |
| 059C | Address on File | BTC 0.000531; DOT 37.697; USDC 525.32; VGX 140.29 | | |
| 043E | Address on File | VGX 2.8 | | |
| 4E94 | Address on File | ADA 2464.5; BTC 0.0009; HBAR 117.6; LUNA 3.418; LUNC 223689.6; MATIC 510.501 | | |
| 6147 | Address on File | ADA 0.8; BTC 0.000671; DOGE 11.7; LUNA 0.104; LUNC 0.1 | | |
| 2E14 | Address on File | ADA 111.7; BTC 0.000925; MANA 111.13; SHIB 16745500 | | |
| F277 | Address on File | VGX 8.37 | | |
| BFD9 | Address on File | DOGE 36.6; LUNA 0.104; LUNC 0.1 | | |
| 53A7 | Address on File | ADA 49.1; ALGO 44.47; BCH 0.10414; BTC 0.003195; CKB 3708.9; COMP 0.2763; DOGE 333.8; DOT 1.839; EGLD 0.2927; ETH 0.55063; FTM 35.904; GRT 81.5; LINK 3.21; LTC 0.5183; LUNA 1.863; LUNC 1.8; MATIC 52.443; OXT 164.5; SHIB 1891431.8; SOL 0.8464; UMA 5.858; VET 576.7; XLM 254.2; XMR 0.373; XVG 3892.8; YFI 0.002766 | | |
| 7E79 | Address on File | BTT 52661900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 88ED | Address on File | ETH 0.03401; LINK 1; OMG 3.61 | | |
| C5EE | Address on File | DOGE 76.1 | | |
| F0E7 | Address on File | ADA 20.3; ALGO 697.61; BTT 143101500; HBAR 404.7; LUNA 2.169; LUNC 141879.1; SHIB 3816582.1; STMX 1130.3 | | |
| 2336 | Address on File | ADA 318.1; BTC 0.003112; BTT 38132400; CELO 36.718; DOGE 403.8; DOT 8.379; ENJ 34.23; IOT 160.24; SHIB 12134156.7; USDC 210; VET 929.7; VGX 154.08; XLM 502.9; XRP 1; XVG 2911.7 | | |
| F31C | Address on File | VGX 30.59 | | |
| 6403 | Address on File | SHIB 7581969.9 | | |
| 1594 | Address on File | BTT 90662900; LUNA 1.416; LUNC 92638.9; SHIB 71434003.4; STMX 322.3; VET 413.2 | | |
| 1F2E | Address on File | BTC 0.00641 | | |
| 7AB0 | Address on File | XMR 0.001 | | |
| 1F33 | Address on File | BAT 0.3; BTC 0.033298; LINK 11.89; MATIC 510.93; USDC 8960.05; VGX 920.73; XMR 0.24 | | |
| 8096 | Address on File | BTT 468710600; SHIB 190558956.2 | | |
| 4C15 | Address on File | BTT 17126700; DOT 1 | | |
| 927B | Address on File | VGX 4.98 | | |
| 83F7 | Address on File | VGX 5 | | |
| 4216 | Address on File | VGX 5 | | |
| BBE7 | Address on File | BTC 0.001607 | | |
| 70D1 | Address on File | BTT 107585200 | | |
| 20EB | Address on File | LUNC 1491079.3; YGG 167.695 | | |
| DECF | Address on File | HBAR 2383.6; TRX 683; VET 586.2 | | |
| 5911 | Address on File | CKB 6836.4; GRT 151.04; HBAR 541; OXT 389.9; STMX 2088.9; TRX 4578.3 | | |
| 90CD | Address on File | VGX 4.98 | | |
| 5280 | Address on File | ADA 24.1; BTC 0.00049; MANA 12.77; MATIC 14.217 | | |
| 4105 | Address on File | ADA 618.2; BTC 0.00229; BTT 174760900; DOGE 2794.6; ETH 1.01038; HBAR 375.7; MANA 113.99; MATIC 143.674; SHIB 25502; SOL 2.063 | | |
| BF84 | Address on File | BTC 0.000437; BTT 252527000; CKB 954.4; DOGE 696.2; DOT 2.176; FTM 18.092; LLUNA 3.637; LUNA 1.559; LUNC 339947.1; SHIB 44456659.1 | | |
| 1267 | Address on File | ADA 120.9; ATOM 12.805; BTC 0.011304; BTT 22099300; DOT 22.509; ETH 0.16298; LINK 46.96; LLUNA 16.865; LTC 0.10953; LUNA 7.228; LUNC 1481414.3; SHIB 1417769.4; SOL 7.5901; UNI 10.152; USDC 1.09; XTZ 14.54 | | |
| D3C2 | Address on File | ADA 1411.2; BTC 0.001817; BTT 71021200; CKB 6330.7; DOGE 17064.9; ETC 14.37; HBAR 1493.5; LLUNA 32.695; LTC 7.06191; LUNA 14.012; LUNC 3057011.3; MANA 304.55; MATIC 430.668; VET 2502 | | |
| D536 | Address on File | ADA 244.2; APE 10.093; BTT 12409100; FIL 5.77; GALA 308.5429; ICP 5.79; LUNA 2.613; LUNC 408838.4; SHIB 1555209.9; STMX 1811.4; USDT 99.85 | | |
| A721 | Address on File | VGX 5.18 | | |
| 504A | Address on File | VGX 8.38 | | |
| 83CF | Address on File | VET 2949.7 | | |
| F741 | Address on File | BTC 0.000708; BTT 3029000; DGB 163.6; DOGE 158.5; VET 102.9 | | |
| 3FCA | Address on File | ADA 204.3; ALGO 523.29; AXS 9.31792; BTC 0.646038; DOGE 2826.9; DOT 83.309; ETC 24.57; LINK 44.23; LLUNA 4.351; LUNA 1.865; LUNC 406772.9; MANA 586.05; MATIC 309.599; SAND 187.3961; SHIB 43615465.1; SOL 7.6784; TRX 128.5 | | |
| 16B1 | Address on File | DOGE 2 | | |
| 00D4 | Address on File | BTC 0.000451 | | |
| 1E8C | Address on File | ADA 3180.5; AVAX 303.67; ETH 5.57704; LLUNA 27.121; LUNA 11.624; LUNC 2533126.4; SHIB 343657226 | | |
| 9DF2 | Address on File | ENJ 8.09; FTM 8.691; MANA 18.88; SOL 0.4336 | | |
| 4E42 | Address on File | BTT 42597700 | | |
| 2427 | Address on File | BTC 0.000712; ETH 0.01435; SOL 0.0405 | | |
| 8CF4 | Address on File | LLUNA 5.838; LUNC 715304.9 | | |
| 166C | Address on File | VGX 2.77 | | |
| 7492 | Address on File | BTC 0.000448; BTT 12429200; DOGE 1910.1; ETH 1.28017; SHIB 39413461.6; TRX 848.8 | | |
| D1A7 | Address on File | ADA 14.3; BTC 0.000235; ETH 0.00877; SHIB 47256.4; STMX 271.2; USDC 639.95; VGX 5320.76 | | |
| B7CC | Address on File | VGX 2.79 | | |
| 4C44 | Address on File | LLUNA 19.63; LUNA 8.413; LUNC 458712.9; MATIC 207.674 | | |
| 3621 | Address on File | BTC 0.000671 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 59F3 | Address on File | ADA 10647.3; BTC 0.555224; XTZ 0.59 | | |
| 5886 | Address on File | ANKR 2404.64312; BTT 107817494.9 | | |
| 06DA | Address on File | BTT 10046000; TRX 2606.7 | | |
| D213 | Address on File | AVAX 0.02; BTC 0.000097 | | |
| 5965 | Address on File | SHIB 0.5 | | |
| 3795 | Address on File | BTC 0.137132; BTT 201402000; DOGE 144.4; ETH 0.02066; MANA 21.51; SHIB 19567891.8; XLM 404 | | |
| BE51 | Address on File | BTC 0.000535 | | |
| 80D3 | Address on File | ADA 468.7; BTT 33333500; DOT 16.483; LLUNA 5.448; LUNA 2.335; LUNC 509197.7; SHIB 24538225.1; VET 982.7 | | |
| 65F4 | Address on File | BTC 0.000575; DOGE 11486.5; TRX 5073.7 | | |
| 216E | Address on File | ADA 203.8; BTC 0.010295; BTT 20000000; DGB 2500; DOT 10; ETH 0.05; IOT 15; LINK 2; LTC 1; MATIC 102.653; OXT 300; SHIB 10000000; SOL 0.0625; STMX 2500; VET 5000; XVG 2000 | | |
| 8490 | Address on File | BTC 0.000432 | | |
| 9F0B | Address on File | VGX 4.29 | | |
| D73A | Address on File | APE 10.187; LUNA 0.037; LUNC 2416.2 | | |
| 9AFC | Address on File | ADA 572; BTC 0.010218; USDC 1.92 | | |
| 5EBE | Address on File | CKB 16663 | | |
| 67E0 | Address on File | BTT 29408300; SHIB 6333288.4 | | |
| A11D | Address on File | BTC 0.000434; BTT 24790400; DOGE 90.2; GLM 187.19; SHIB 5316886.4; TRX 662.8; VET 232.5; XVG 1442.1 | | |
| A328 | Address on File | BTC 0.0005; CKB 53069.1 | | |
| E3D7 | Address on File | VGX 4.59 | | |
| C40B | Address on File | VGX 8.37 | | |
| 3DF8 | Address on File | BTC 0.012421; ETH 0.13927; SHIB 1323101.3; XMR 0.366 | | |
| BCC9 | Address on File | ADA 6101.6; ETH 0.00273; SOL 7.8353; VGX 7493.38 | | |
| 3FC1 | Address on File | BTC 0.000446; DOGE 512.3 | | |
| 6414 | Address on File | ADA 700.2; BTT 185869800; SHIB 191244504.2 | | |
| A73B | Address on File | LLUNA 11.643; LUNA 4.99; LUNC 126894.4 | | |
| 43B0 | Address on File | ADA 82.2; BTC 0.000497; LUNA 1.449; LUNC 1.4; TRX 741.1; XLM 45.2 | | |
| AE2B | Address on File | BTC 0.00199; DOGE 483.7 | | |
| A52A | Address on File | BTC 0.038711; BTT 23190387.3; DOGE 70.1; DOT 27.037; USDC 62529.83; VGX 4789.03 | | |
| 37F7 | Address on File | BTC 0.00139 | | |
| 9398 | Address on File | MANA 26.66; SHIB 3000000; SOL 1 | | |
| 5EAB | Address on File | BTT 8716500; DGB 1010.5; DOGE 252.5 | | |
| 8B07 | Address on File | VGX 5 | | |
| CDCD | Address on File | DOGE 1958.1; LLUNA 36.356; LUNA 15.581; SHIB 55837360.6; XLM 5384.6 | | |
| 56A0 | Address on File | BTC 0.000512; MATIC 289.705; SHIB 12742793.9 | | |
| 1DFF | Address on File | VGX 4.69 | | |
| 67C0 | Address on File | VGX 8.39 | | |
| C1B8 | Address on File | ADA 3004.3; ATOM 62.849; BAT 386; BTC 0.221582; DOGE 34.5; DOT 122.374; ENJ 222.34; ETH 0.53955; LINK 17.82; LLUNA 195.1; LUNA 83.615; LUNC 10652.3; MATIC 647.301; USDC 6306.54; VET 4559.3; VGX 2.86 | | |
| C7D8 | Address on File | SHIB 39616070.1 | | |
| D194 | Address on File | BTT 73742500 | | |
| C440 | Address on File | LLUNA 57.87; LUNA 24.802; LUNC 5410352.3; SHIB 1110472287.4 | | |
| 6156 | Address on File | BTC 0.000432; BTT 206678200; STMX 305.2 | | |
| DF22 | Address on File | BTT 16682300; XLM 100.6 | | |
| 4DD2 | Address on File | MANA 101.65; SHIB 32547448.7 | | |
| 130C | Address on File | ADA 629.1; BTC 0.023026; DOGE 14541.6; DOT 68.258; ETH 0.72829; SOL 2; VGX 105.99 | | |
| 4FB3 | Address on File | ADA 610.8; BAND 10.088; BTT 280729300; CKB 10919.7; DGB 1753.6; HBAR 1060.2; LLUNA 14.35; LUNA 6.15; LUNC 54878.2; MANA 982.62; SHIB 36711865.8; STMX 70204.3; TRX 3558; VET 11352; VGX 47.62; XVG 15544.6 | | |
| C560 | Address on File | ADA 905.6; BTC 0.000498; BTT 292149000; SHIB 7047085.3; VET 10635.6 | | |
| 6835 | Address on File | BTT 10000000; DOGE 4.8 | | |
| 06A7 | Address on File | ADA 388; ATOM 5.66; BTC 0.000498; BTT 431381025; ENJ 545.82; LLUNA 36.97; LUNA 15.844; LUNC 3456725.4; MANA 482.62; MATIC 689.955; SHIB 30598836.4; VET 3857.4; XRP 2000 | | |
| 15F1 | Address on File | ADA 105.3; BTC 0.000387; DOT 1.007; LINK 1.59 | | |
| B87E | Address on File | VGX 4.9 | | |
| 3799 | Address on File | LUNC 22.3 | | |
| 22E5 | Address on File | DOGE 1182.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29F5 | Address on File | BTT 144328400 | | |
| 13A1 | Address on File | BTT 52420600 | | |
| 19D5 | Address on File | ADA 571.5; BTT 261768700; DGB 19997.4; DOGE 2892.6; LTC 2.90848; SHIB 65384221.4 | | |
| BBCD | Address on File | LUNA 0.96; LUNC 62773.8 | | |
| A03B | Address on File | BTC 0.000457; DOGE 8460.7; MANA 847.45 | | |
| 754F | Address on File | LLUNA 9.229; LUNA 3.956; LUNC 862733.9; SHIB 1374759.4 | | |
| 1677 | Address on File | ADA 6.3; BTC 0.000388; ETH 0.00432; VGX 9.22 | | |
| FE0E | Address on File | BTC 0.000616; DGB 11029.3; GALA 856.3286; LLUNA 8.021; LUNA 3.438; LUNC 2423169.5; MATIC 388.791; SHIB 84810178.9; XLM 1108.6 | | |
| 2BFC | Address on File | VGX 2.82 | | |
| 3CEB | Address on File | VGX 8.38 | | |
| D096 | Address on File | VGX 2.78 | | |
| BCD4 | Address on File | DOGE 504.2; SHIB 7517037 | | |
| 4CDB | Address on File | BTC 0.024342; ETH 3.00896 | | |
| EC72 | Address on File | BTC 0.000234 | | |
| F3B0 | Address on File | CKB 4300.1 | | |
| 613E | Address on File | BTC 0.000647 | | |
| C728 | Address on File | BTT 6888900 | | |
| FE78 | Address on File | VGX 4.29 | | |
| 9621 | Address on File | VGX 4.02 | | |
| 37A9 | Address on File | ADA 134.9; BTT 7013200; VET 403.1; XVG 354.5 | | |
| B57B | Address on File | BTT 2778000 | | |
| 6021 | Address on File | BTC 0.002422; SHIB 672702.5 | | |
| 8BA1 | Address on File | DOGE 191.6 | | |
| 91E1 | Address on File | BTC 0.000421; ETH 0.00803; LUNA 1.389; LUNC 90856.9 | | |
| 14DD | Address on File | BTC 0.000499; SHIB 10281212.6 | | |
| 72E1 | Address on File | XRP 601.5 | | |
| 35F2 | Address on File | ETH 2.10192 | | |
| 00BC | Address on File | VGX 4.98 | | |
| 1D46 | Address on File | SHIB 6185653.5 | | |
| E8F7 | Address on File | ADA 2705.9; APE 41.587; BTT 1869471100; CKB 260347.6; LUNA 3.523; LUNC 230319.7; SHIB 65873717.1; STMX 52235.6; VET 13458; VGX 5193.41; XVG 156005.4 | | |
| 4159 | Address on File | ADA 4.5; BTC 0.000508; BTT 2860700; HBAR 36.5; OXT 29.6; TRX 106.4; VET 264.8; XVG 672 | | |
| 40F3 | Address on File | SHIB 74903.7; USDC 25632.76 | | |
| 0994 | Address on File | BTC 0.001035; ETH 0.24291 | | |
| 29EF | Address on File | HBAR 251.4; SHIB 12906586.5 | | |
| E806 | Address on File | SHIB 7715057.8 | | |
| 20AF | Address on File | LLUNA 4.488 | | |
| 7E8D | Address on File | BTT 224380500; CKB 1025; TRX 241.6; VET 533.3 | | |
| FA3D | Address on File | DOGE 167.1; VGX 567.15 | | |
| 70AF | Address on File | STMX 42260.5 | | |
| 3666 | Address on File | BTC 0.084185 | | |
| 297C | Address on File | DOGE 15.3 | | |
| 3D08 | Address on File | ALGO 26.55; AMP 774.25; BTC 0.014604; BTT 45871559.6; ETH 0.4333; GALA 272.5649; KAVA 14.591; MANA 14.67; SHIB 54812246.4; VET 784.5 | | |
| 4F3E | Address on File | ALGO 16.86; BTT 3735200; DOGE 252.4 | | |
| FDF1 | Address on File | ADA 78.3; BTT 229074652.9; DGB 3672.1; DOGE 2909.2; SHIB 32999294.2; TRX 696.4; VET 1172.3; XLM 280.1 | | |
| AACD | Address on File | VGX 2.75 | | |
| 01AA | Address on File | LLUNA 6.375; LUNA 2.732; LUNC 8.8 | | |
| 31C3 | Address on File | BTT 10109900 | | |
| BB64 | Address on File | ADA 1 | | |
| 7365 | Address on File | ADA 51.7; DOGE 6805.6; ETH 0.25449; SHIB 42864631.6 | | |
| C319 | Address on File | VGX 2.75 | | |
| 9D6E | Address on File | BTT 260910999.4; LLUNA 28.499; LUNA 12.214; LUNC 2664722 | | |
| 41AD | Address on File | BTC 0.000433; BTT 59082399.9; SHIB 1669316.4; VET 1663.2 | | |
| 6CFF | Address on File | VGX 4.75 | | |
| 9E48 | Address on File | BTT 192369400; CKB 17972.7; DGB 6575.3; SHIB 26697219; VGX 1071.74; XVG 101522.7 | | |
| ACDA | Address on File | ADA 406.4; ALGO 152.52; BTC 0.001284; BTT 2916200; DOGE 1289.7; ENJ 250; MATIC 2081.901; SHIB 12345679; SOL 4.03; VET 10977 | | |
| 573F | Address on File | SHIB 299043 | | |
| DFE3 | Address on File | BTT 8566700; ENJ 4.7; ETH 0.02577; SHIB 2407029.1; STMX 284.5; TRX 202.5; VET 204.4; XVG 690.7 | | |
| C6BD | Address on File | ALGO 58.3; BTC 0.000577; LINK 71.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67EA | Address on File | DOGE 0.2; LLUNA 11.129; LTC 0.0003; LUNC 622907.8; SHIB 8863.3 | | |
| AD2C | Address on File | VGX 4.02 | | |
| C8BA | Address on File | VGX 5.15 | | |
| 3BA6 | Address on File | BTT 36554200; STMX 1730.8; VET 1015.9; VGX 23.82 | | |
| 5367 | Address on File | BTT 42156249.5; DOGE 2109.8; SHIB 4843350.5; XLM 68 | | |
| 6B9D | Address on File | DOGE 915.5 | | |
| 7122 | Address on File | ADA 435.2; BTT 605103500; ETH 0.01658; SHIB 671536.8; USDC 281.19 | | |
| 6AFB | Address on File | BTT 120691800; LINK 20.37; SHIB 20368510 | | |
| 51EB | Address on File | LUNA 3.155; LUNC 206486.2 | | |
| E477 | Address on File | ADA 764.2 | | |
| C142 | Address on File | ADA 43; BCH 14.74635; BTC 0.000576; DASH 0.213; DOGE 40721.6; DOT 6.373; ETH 0.00881; LINK 16.32; LTC 1.76334; MATIC 5.892; SHIB 25542707.5; SOL 1.8765; XVG 1923.1 | | |
| 4BD1 | Address on File | ADA 24; AVAX 0.59; ETH 0.01093 | | |
| C34A | Address on File | BTC 0.001037; STMX 122846.5; USDC 13 | | |
| 6EA5 | Address on File | VGX 2.78 | | |
| 07FA | Address on File | SHIB 12026458.2 | | |
| A6C8 | Address on File | BTC 0.000435; BTT 63624600 | | |
| 7305 | Address on File | BTT 1854300; HBAR 150.5; VET 45.1 | | |
| 37D3 | Address on File | ADA 214.8; BTC 0.000518; BTT 135342889.3; CHZ 914.7429; DOGE 4521.9; SHIB 19321483.9 | | |
| 9636 | Address on File | ADA 23520.4; ALGO 2903.44; ATOM 17.249; AVAX 14.66; BTC 0.379773; BTT 508218500; CKB 200981.7; DASH 12.435; DGB 23721.9; DOGE 20125.9; DOT 50.409; ETC 5.1; ETH 3.57593; GRT 505.27; HBAR 10994.6; ICX 2077.7; IOT 500.58; LINK 43.03; LLUNA 21.501; LUNA 9.215; LUNC 2010387.2; MANA 1505.36; MATIC 2025.811; SAND 505.2495; SHIB 303336890.6; SOL 20.0835; STMX 10579.5; SUSHI 23.0611; TRX 18901.5; UNI 37.722; VET 68598; VGX 2279.09; XLM 1038.7; XTZ 33.13; XVG 20013.5 | | |
| DEB2 | Address on File | ADA 200; BTC 0.000399; DOGE 1009.3; DOT 5.009; MATIC 119.9; SHIB 10284178.7; TRX 1929.2 | | |
| FCBF | Address on File | VGX 5.17 | | |
| 3172 | Address on File | AAVE 3.0681; ADA 1263.9; APE 11.364; BTC 0.068293; DOGE 6561.5; DOT 164.082; ETH 0.68368; FTM 66.666; LLUNA 9.879; LUNA 4.234; LUNC 923650.3; SHIB 43578724.8; SOL 9.0683; VGX 210.35 | | |
| 9B0E | Address on File | BTC 0.00069; DOGE 2687.2 | | |
| 9357 | Address on File | AVAX 2.79; BTC 0.012179; DOGE 296.4 | | |
| FBA6 | Address on File | ADA 61.3; AVAX 7.25; BTC 0.117047; DOGE 271.9; UMA 6.3 | | |
| 6CB7 | Address on File | ADA 313.2; BTT 21918400; LLUNA 22.339; LUNA 9.574; LUNC 2087620.7; SHIB 223534899.4 | | |
| D843 | Address on File | BTC 0.000665; BTT 101337600; ETH 0.27722; SHIB 74340300; SOL 2.0156 | | |
| 62D8 | Address on File | DOGE 2.2 | | |
| A568 | Address on File | BTC 0.008896 | | |
| 9E20 | Address on File | AXS 3.26147; DOT 22.354; ENJ 136.9; LLUNA 49.554; SAND 90.4917; SOL 3.0557; SUSHI 50.1463; USDC 13.3; VET 29724.2 | | |
| A937 | Address on File | BTT 7242300; SHIB 3429355.2 | | |
| 3C65 | Address on File | DOGE 31.6 | | |
| 9169 | Address on File | BTC 0.001321; ETH 0.01068; SHIB 2014707.3 | | |
| 9105 | Address on File | ADA 0.6; VET 0.7 | | |
| 84DA | Address on File | DOGE 3266.9 | | |
| 13A0 | Address on File | USDC 0.83 | | |
| CEB8 | Address on File | ADA 3073.8; ALGO 458.05; APE 16.253; DOT 72.562; ETH 1.32816; GALA 1154.3966; GRT 1089.37; HBAR 2138.8; LINK 51.57; LLUNA 19.739; LUNA 8.46; LUNC 1004700.5; MANA 110.87; MATIC 902.687; SAND 110.4239; SHIB 25097132.1; SOL 8.6147; VET 10391.2 | | |
| F6CC | Address on File | ADA 262.5; ALGO 27.51; BTC 0.00102; DOT 4.246; ETH 0.04507; GRT 25.59; HBAR 261; LINK 3.25; LUNA 1.265; LUNC 62423.4; MANA 34.58; MATIC 116.592; SAND 14.6203; SHIB 2780662; SOL 0.1822; VET 1176; VGX 31.48 | | |
| 9641 | Address on File | ETC 12.88; LLUNA 5.76; LUNA 2.469; LUNC 538488.3; SHIB 224178866.9 | | |
| DC61 | Address on File | ADA 522.2; BTC 0.001367; ETH 1.26458; VET 12754.9 | | |
| 8E3F | Address on File | DOGE 195.4 | | |
| B5C2 | Address on File | BTC 0.000501; BTT 2706300; DOT 18.476; MATIC 39.786; SHIB 1662234; TRX 209.5; VET 178.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C992 | Address on File | LUNC 2738.2; VGX 29.51 | | |
| E97C | Address on File | VGX 4.61 | | |
| 3C41 | Address on File | ADA 436.3; APE 116.31; AVAX 52.73; DGB 7000; DOGE 420.2; DOT 42.665; GRT 2231.87; OCEAN 497.27; OMG 75; VET 4500.6; VGX 166.74 | | |
| 45F4 | Address on File | BTC 0.00025 | | |
| 76CA | Address on File | DOGE 2.3; ETH 0.2594 | | |
| C6AB | Address on File | ADA 0.8; AVAX 5.96; DOT 280.533; LINK 76.7; SOL 26.4122 | | |
| 3236 | Address on File | BTT 317425400; TRX 10828.8; VET 33060.4 | | |
| 539D | Address on File | BTC 0.000916 | | |
| 87EA | Address on File | VET 434.1 | | |
| 6F5E | Address on File | SHIB 32384064 | | |
| C645 | Address on File | BTC 0.007007; ETH 0.0741 | | |
| FCC8 | Address on File | SHIB 53824.3 | | |
| 3678 | Address on File | DOGE 9251.3 | | |
| DB9B | Address on File | DOT 145.775 | | |
| 63CE | Address on File | ADA 0.5; MATIC 1.535 | | |
| C474 | Address on File | VGX 4.96 | | |
| B14F | Address on File | ADA 713.9; APE 114.097; ATOM 35.08; AVAX 4.86; BTT 514233499.9; DGB 8372.4; DOGE 9041.5; ENJ 231.91; FTM 305.472; GALA 1471.1074; LLUNA 16.916; LUNA 7.25; LUNC 2483376.2; MANA 1341.76; MATIC 1189.014; SAND 490.7702; SHIB 303548625; SOL 100.1446; SPELL 305500; VET 7971.6; XLM 7069.6 | | |
| 4E93 | Address on File | BTT 71986027.9; SHIB 11227544.9 | | |
| 3A81 | Address on File | LLUNA 43.319; LUNA 18.566; SHIB 660424580.2 | | |
| B48D | Address on File | SHIB 167682.9 | | |
| 86D7 | Address on File | BTC 0.001657; SHIB 1743861.6 | | |
| C1E2 | Address on File | ADA 0.8; DOGE 17.6; ETH 0.00292; SHIB 18910418.9 | | |
| CCEE | Address on File | AVAX 0.11; DOGE 236.5; HBAR 326.9; SHIB 80533975.4 | | |
| 1390 | Address on File | ADA 70.6; ETH 0.0283 | | |
| 5294 | Address on File | BTC 0.000456; DOGE 571.3; DOT 2.132; EOS 10.41; ETH 0.05714; MATIC 75.613; OXT 192.3; SAND 20.8333; VET 402.2 | | |
| D184 | Address on File | ADA 1574.8; AVAX 52.4; BTC 1.311054; ENJ 126.78; ETH 8.76317; LINK 63.62; LLUNA 9.996; LTC 0.02334; LUNA 4.284; LUNC 13.9; MANA 218.96; MATIC 2594.914; SAND 141.5801; SOL 21.1571; UNI 0.055; VET 10000.3; VGX 29.31 | | |
| F078 | Address on File | BTT 100324300; FTM 326.587; QTUM 4.71; TRX 4230; VET 2596.3 | | |
| F258 | Address on File | BTC 0.030517; BTT 16874100; DOGE 2597.9 | | |
| 847D | Address on File | BTC 0.00051; BTT 18843200; XMR 0.312 | | |
| 9022 | Address on File | BTC 0.000991; SHIB 15448267.1 | | |
| 300A | Address on File | LLUNA 3.93; LUNA 1.685; LUNC 1854872.9; SHIB 55488149.1 | | |
| 5620 | Address on File | BTC 0.000453; VGX 291.46; XVG 9316 | | |
| 57E3 | Address on File | ADA 2163.2; BTC 0.11384; DOT 54.934; EGLD 4.6162; ENJ 1005.58; ETH 11.51314; FTM 415.578; LINK 21.08; LLUNA 17.384; LUNA 7.451; LUNC 25.2; SOL 17.3781; STMX 15.9; UNI 12.84; USDC 90; VGX 5570.12 | | |
| BD87 | Address on File | SHIB 308.7 | | |
| 2637 | Address on File | BTC 0.025081; DOGE 450.4; ETH 0.62578; SHIB 2529724.2; XLM 300.6; XVG 3251.4 | | |
| FB10 | Address on File | BTC 0.000862; DOGE 38140.5 | | |
| 812E | Address on File | BTC 0.056063; BTT 65156900; DGB 4806.2; SHIB 3742514.9 | | |
| B48E | Address on File | BTC 0.016169; DOGE 314.9; ETH 0.26419 | | |
| 7F48 | Address on File | BTC 0.000812; BTT 15290300; DOGE 158.1; ETH 0.04754; SHIB 261540.4 | | |
| 3F2B | Address on File | ADA 1; DGB 9168.5; DOGE 1.9; ETH 0.00309; SHIB 5907794.9; TRX 1334.8; XVG 20331.1 | | |
| 155F | Address on File | ALGO 35.35; AXS 0.15457; BTC 0.002572; DOGE 81.7; ETH 0.00683; IOT 37.67; LUNA 0.207; LUNC 0.2; SOL 0.1771; XLM 148.1 | | |
| 8BB6 | Address on File | BTC 0.000188; BTT 96343700; DOGE 3336.7; LTC 0.42646; SHIB 2042483.6; TRX 109.4; USDC 105.36; XRP 22.4 | | |
| FFE0 | Address on File | VGX 5.16 | | |
| FDD0 | Address on File | DOGE 25.7 | | |
| DC4A | Address on File | BTC 0.000174 | | |
| 5EBE | Address on File | VGX 5 | | |
| 2728 | Address on File | BTC 0.00021 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8391 | Address on File | AMP 11001.39; ANKR 2732.95395; APE 1.002; AVAX 0.01; BTT 100895446.2; CHZ 97.6469; CKB 35077.2; DGB 8125.3; DOT 0.891; ETC 0.87; GALA 1112.1144; HBAR 730.9; ICP 7.01; JASMY 7819.8; LLUNA 4.794; LUNA 5.598; LUNC 722611.4; MANA 0.7; MATIC 0.479; SAND 39.4491; SHIB 5654451.5; SPELL 145020.3; STMX 29639.4; VET 2230.2; VGX 78.95; XVG 35525.4 | | |
| 7A9B | Address on File | USDT 0.94 | | |
| BE18 | Address on File | BTC 0.00138; SHIB 121215298.4 | | |
| B154 | Address on File | BTT 35612900; CKB 1005; STMX 1017.5; TRX 1017.1 | | |
| 9184 | Address on File | BTC 0.000044 | | |
| 4786 | Address on File | BTT 2686700 | | |
| 3BD6 | Address on File | VGX 4.57 | | |
| 5614 | Address on File | CKB 0.4; SHIB 0.7; XVG 0.8 | | |
| D183 | Address on File | VGX 2.82 | | |
| E3DB | Address on File | VGX 4.29 | | |
| 6E9E | Address on File | BTC 0.000522; BTT 12073699.9; HBAR 320.8 | | |
| F2FB | Address on File | ADA 3173.5; ALGO 217.75; AVAX 4.66; BAT 26.5; BTC 0.127468; CKB 35439.9; DOT 837.674; IOT 3354.92; LINK 46.78; LLUNA 8.333; LTC 4.73939; LUNA 3.572; LUNC 278; MATIC 1.029; USDC 1033.42; VGX 600.3 | | |
| 00F0 | Address on File | VGX 2.78 | | |
| 9ED6 | Address on File | BTC 0.00067; DOGE 2848.5; SHIB 4701819.3 | | |
| 796F | Address on File | CHZ 53.7306 | | |
| FB6F | Address on File | ALGO 2.28; BTT 100 | | |
| A9D2 | Address on File | ADA 200.8 | | |
| B2FC | Address on File | DOT 73.655 | | |
| DD2F | Address on File | VGX 4.01 | | |
| A50C | Address on File | VGX 4.97 | | |
| 7DD0 | Address on File | AMP 1020.8; BTC 0.008382; DOGE 2600.1; ETH 0.01045; SHIB 13368569 | | |
| E6F9 | Address on File | VGX 2.75 | | |
| 7D49 | Address on File | VGX 4.59 | | |
| 2A26 | Address on File | ADA 151.1; ALGO 48.73; AMP 338.72; APE 2; BCH 3.06196; BTC 0.001748; BTT 20529100; CHZ 125.3778; DOGE 1221.6; DOT 9.107; ENS 4; ETC 3; ETH 1.06126; HBAR 48.8; ICP 6; LINK 2.01; LLUNA 9.355; LUNA 4.01; LUNC 739230.8; NEO 3; OXT 60; SHIB 4894387.8; SOL 3.0225; SRM 5; STMX 757.3; TRX 79.5; USDC 3.24; VET 183.3; VGX 7.25 | | |
| A37B | Address on File | VGX 2.84 | | |
| 3959 | Address on File | VGX 2.78 | | |
| 4FB4 | Address on File | BTC 0.000271 | | |
| 9034 | Address on File | AMP 931.45; BTC 0.00051; DOGE 1212.8; ETH 0.0182; SHIB 3059395 | | |
| 0365 | Address on File | BTT 7409300 | | |
| 5524 | Address on File | TRX 357.4; VET 523.2 | | |
| 731E | Address on File | SHIB 33384551; VGX 2.8 | | |
| 100E | Address on File | BTC 0.000211 | | |
| D338 | Address on File | MANA 33.93; SHIB 15296188.7 | | |
| 9E13 | Address on File | VGX 4.27 | | |
| 0B8A | Address on File | DGB 66.1; HBAR 128.5; LUNA 2.484; LUNC 2.4; TRX 131.5; VET 135.5 | | |
| 4EB1 | Address on File | USDC 20; USDT 9.98 | | |
| AC31 | Address on File | VGX 5.15 | | |
| B38D | Address on File | ADA 132.2; AMP 2835.86; DGB 1383.7; DOT 2; HBAR 564.5; MANA 66.9; MATIC 0.487; SHIB 10899297.4; STMX 1191.8; XVG 7158 | | |
| 87E3 | Address on File | BTC 0.000875 | | |
| 2B71 | Address on File | BTC 0.001575; SHIB 757002.2 | | |
| A363 | Address on File | DOGE 120.4 | | |
| 81BD | Address on File | VGX 8.38 | | |
| 855F | Address on File | VGX 8.37 | | |
| 4724 | Address on File | VGX 5.18 | | |
| A644 | Address on File | VGX 5.13 | | |
| E20B | Address on File | ETH 0.00063; SHIB 111107016.1 | | |
| B07B | Address on File | USDC 10.42; VGX 503.88 | | |
| 1C45 | Address on File | VGX 4.01 | | |
| A7C2 | Address on File | SHIB 2056766.7 | | |
| 0E5B | Address on File | BTC 0.000005; MATIC 0.959 | | |
| 53EB | Address on File | AVAX 130.79; BTC 0.0006; DOT 566.484; USDC 10433.31 | | |
| 0DA8 | Address on File | BTT 5059299.9; DOGE 2665.7; HBAR 157.6; SHIB 10870813.8; STMX 2427.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C721 | Address on File | VGX 10 | | |
| 7218 | Address on File | LUNA 0.16; LUNC 10416.2; VGX 40 | | |
| 3B21 | Address on File | VGX 4.97 | | |
| 9AFD | Address on File | VGX 2.75 | | |
| 6021 | Address on File | ADA 156.2; BTC 0.000443; DOGE 578.9; SHIB 2006519.4 | | |
| 5FD1 | Address on File | DOGE 23.5 | | |
| 7B88 | Address on File | ADA 96.1; ALGO 1274.65; AVAX 20.23; BTC 0.029014; DOGE 232.3; DOT 53.424; ETH 0.23002; FLOW 50.506; HBAR 1001; LLUNA 14.704; LUNC 20.4; SHIB 1528858; SOL 46.4791; STMX 10948.6; USDC 7014.48; VGX 595.83 | | |
| B5B8 | Address on File | GALA 354.1076; LUNA 1.934; LUNC 126471.1; ROSE 368.52; SOL 21.0885 | | |
| A525 | Address on File | USDC 1.57 | | |
| D935 | Address on File | ADA 0.7; BTC 0.000437 | | |
| ABE2 | Address on File | FTM 37.78; LUNA 0.518; LUNC 0.5; SOL 0.6508; VET 180 | | |
| AC46 | Address on File | BTC 0.000213 | | |
| 2BC5 | Address on File | BTC 0.2109; LLUNA 7.806; LUNC 922563.5; USDC 393.36 | | |
| D93B | Address on File | VGX 4.22 | | |
| CA64 | Address on File | BTC 0.000484; DOT 7; FTM 12.419; USDC 1618.86 | | |
| EC7E | Address on File | VGX 5.18 | | |
| D445 | Address on File | ALGO 801.26; FTM 1736.504; HBAR 2437; LLUNA 5.233; SOL 47.8534 | | |
| 6266 | Address on File | BTC 0.000432; BTT 13721200; DOGE 608.3 | | |
| F44B | Address on File | ADA 4207.3; BTC 0.000057; BTT 82283900; ETH 0.03675; ICX 1678.8; LINK 101.33; LLUNA 106.577; LUNA 45.676; LUNC 90829.8; QTUM 4.29; SHIB 298151.4; STMX 4825.1; TRX 2288.1; VET 43128.3; VGX 1370.81 | | |
| 8CCF | Address on File | ADA 16.6; BTC 0.001128; DOGE 504.7; GRT 25.23; HBAR 140.4; LLUNA 8.282; LUNA 3.55; LUNC 1023770.4; MANA 117.47; MATIC 43.478; SHIB 8372558.2; STMX 3087.8; VGX 63.66 | | |
| 278A | Address on File | BTC 0.000847; LLUNA 56.226; LUNA 24.097; LUNC 5256731.8 | | |
| AF6B | Address on File | LUNA 0.027; LUNC 1746.3 | | |
| 2DBD | Address on File | BTC 0.001655 | | |
| F181 | Address on File | ALGO 489.52; LLUNA 53.094; LUNA 22.755; LUNC 73.5 | | |
| 0A1C | Address on File | BTC 0.012348; BTT 178796000; ETH 0.22583; SHIB 15235819.9; VGX 530.98 | | |
| 24FD | Address on File | BTC 0.000497; SHIB 23230787.5 | | |
| 3084 | Address on File | BTC 0.000437; BTT 38875000; VET 3062.3 | | |
| 5C8E | Address on File | ATOM 22.484; BTC 0.000437; BTT 267306700; DOGE 5441.4; TRX 8445; VET 5423.7; XVG 21163.9 | | |
| A81A | Address on File | BTC 0.000437; BTT 25923400; SHIB 29084705.3 | | |
| 0AE7 | Address on File | ADA 313; BTC 0.00064; MATIC 272.484; SHIB 1766784.5 | | |
| 65D6 | Address on File | SHIB 1418201.6 | | |
| 8C0F | Address on File | ADA 0.3; BTC 0.000433 | | |
| 9A27 | Address on File | HBAR 1757.6; LUNC 395.3 | | |
| 28E2 | Address on File | SHIB 5809254.7 | | |
| CB17 | Address on File | VGX 4.75 | | |
| 4911 | Address on File | BTC 0.001811; DGB 998.4; DOGE 401; ETH 0.02158; VGX 10.04 | | |
| 843D | Address on File | BTC 0.006727; ETH 0.02631; FTM 37.218; LLUNA 10.228; LUNA 4.384; LUNC 955651; SAND 177.818 | | |
| 707B | Address on File | ADA 67; BTC 0.014712; ETH 0.17247; LINK 4.43 | | |
| A60F | Address on File | BTC 0.000815; JASMY 8369.6; LLUNA 11.542; LUNA 4.947; LUNC 1078952; VGX 30.45 | | |
| 57E2 | Address on File | ADA 506.6; BTC 0.023192; DOGE 1701.7; ETH 0.0965; SHIB 220472225.5; VGX 105.2 | | |
| 666A | Address on File | BTC 0.000499; DOGE 199.3 | | |
| F373 | Address on File | BTC 0.00043; XLM 9574.4 | | |
| 809A | Address on File | ADA 83.6; BTC 0.000448; BTT 13534700; ETH 0.0179; STMX 580.7; TRX 941.1; XMR 0.582 | | |
| 80D5 | Address on File | VGX 4 | | |
| 33EA | Address on File | ALGO 513.32; AVAX 10.53; BTC 0.000062; DOT 68.134; HBAR 3752.4; LLUNA 9.634; LUNA 4.129; LUNC 13.3; SHIB 46013.2; SOL 5.0971 | | |
| CDB9 | Address on File | SHIB 7564296.5 | | |
| B3FB | Address on File | BTC 0.000462; BTT 390555100 | | |
| F827 | Address on File | SHIB 5553498.7 | | |
| 95D4 | Address on File | SHIB 1306165 | | |
| E5A0 | Address on File | ADA 916.2; SHIB 1894298.2 | | |
| 3B7C | Address on File | ADA 1.2; ETH 0.00224 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33A8 | Address on File | ADA 365.9; BTT 115712700; DOT 1.02; ENJ 6.1; MANA 20.22; MATIC 144.847; SAND 4.1982; SHIB 68215791.4; STMX 11373.8; VGX 344.44 | | |
| 6441 | Address on File | VGX 4.29 | | |
| 88CC | Address on File | ADA 774; DOT 24.591; LINK 5.86; LLUNA 6.23; LUNA 2.67; LUNC 17; MATIC 694.202; SHIB 5243825.9; SOL 2.0373; VET 8263; XTZ 52.42 | | |
| D3AB | Address on File | ADA 2743.5; ALGO 261.57; AMP 4482.76; ANKR 1000.40634; APE 64.173; AVAX 12.95; BAND 10.007; BTT 173239799.9; CKB 35838.1; DGB 2551.2; DOGE 2.1; DOT 73.661; DYDX 29.3198; ETC 10.42; ETH 0.00321; FTM 149.8; GALA 1351.9874; HBAR 2306.1; JASMY 2193.9; KNC 35.93; LINK 61.72; LLUNA 30.207; LPT 24.7313; LTC 12.54918; LUNA 12.946; LUNC 704434.9; MATIC 465.278; OCEAN 164.81; OXT 111.4; SAND 227.1041; SOL 37.0236; SPELL 36915.6; SRM 110.079; STMX 13514.1; TRX 317.8; UMA 70.308; VET 8826.6; XTZ 116.54; XVG 23161.6; ZRX 103.5 | | |
| 30A6 | Address on File | APE 32.014; BTC 0.004335; DOGE 2414.1; LLUNA 18.861; LUNA 8.083; LUNC 2536783.4; SHIB 63514306.3 | | |
| 34B7 | Address on File | LLUNA 3.769; LUNA 1.616; LUNC 352237.6 | | |
| AC68 | Address on File | SHIB 101135719.3 | | |
| C5B6 | Address on File | BTC 0.000437; BTT 90579200 | | |
| 9413 | Address on File | ADA 2436.1; BTC 0.000693; DGB 70556.2; DOGE 23043.9 | | |
| A8FC | Address on File | VGX 4.02 | | |
| 45BC | Address on File | ADA 494.6; AVAX 7.08; BTC 0.001747; LINK 15.41; XLM 884.7 | | |
| 02DA | Address on File | VGX 4.02 | | |
| F4FE | Address on File | VGX 5.22 | | |
| 6A7F | Address on File | ADA 191.6; BTC 0.000666; MATIC 189.144 | | |
| 8C84 | Address on File | ETH 0.0000049; LUNC 43154152.4; SHIB 314960.6 | | |
| 2A4F | Address on File | ADA 215.8; BTT 100238700; CKB 5005.7; DGB 1916.6; DOGE 1032.5; HBAR 250; MATIC 155.623; QTUM 7.59; SHIB 79788459.4; SPELL 26130.9; TRX 2103.4; USDC 1085.12; VET 756.4; VGX 104.01; XVG 4035.5 | | |
| 6AEE | Address on File | VGX 4.02 | | |
| C670 | Address on File | VGX 4.98 | | |
| FD54 | Address on File | BTC 0.034287; ETH 1.86867; VGX 561.14 | | |
| DC8D | Address on File | BTC 0.000761; BTT 21468900; SHIB 20286101.6 | | |
| EA1C | Address on File | ATOM 166.122; BTC 0.002697; BTT 168054100; DGB 9150.8; DOT 124.347; ETH 4.15946; LINK 306.19; LLUNA 147.059; LUNA 63.026; LUNC 10112455.1; MATIC 1479.548; SOL 88.049; UNI 238.918; USDC 4.01; XVG 30172.4 | | |
| 24B0 | Address on File | BTC 0.00128 | | |
| 72BA | Address on File | ADA 603.4; BTC 0.000521 | | |
| 6654 | Address on File | ADA 108.1; ALGO 13.05; AMP 419.15; BAT 17.3; BTT 561710376.4; CHZ 59.0518; DGB 902.8; ETC 1; FTM 11.805; GLM 36.73; GRT 27.38; HBAR 72.4; MANA 5.67; MATIC 11.76; OCEAN 20.45; ONT 25.98; QTUM 3.37; SAND 4.017; SHIB 50702567.1; STMX 1545.8; TRX 969.5; VET 209.6; XLM 76.5; XVG 1054.3; ZRX 22.2 | | |
| 668C | Address on File | SHIB 10442046.6 | | |
| 5CAF | Address on File | BTT 87846200 | | |
| 9090 | Address on File | ADA 2115.4 | | |
| 139F | Address on File | VGX 4.94 | | |
| BA4E | Address on File | ADA 381.4; ALGO 55.72; BTC 0.059294; BTT 28341700; DGB 5582; DOGE 1752.1; ETH 0.17393; LINK 12.04; LTC 1.50378; MANA 208.05; SHIB 2748565.8; TRX 2785.5; XLM 1446.1; XVG 3368.9 | | |
| B1F1 | Address on File | BTT 63545400 | | |
| E3FD | Address on File | BTC 0.000588; DOGE 618.2 | | |
| 9ADF | Address on File | BTT 117933380.2; LLUNA 5.131; LUNA 2.199; LUNC 479326.6 | | |
| 0D54 | Address on File | ADA 988; HBAR 2246.3; SOL 8.3206; VET 6308.4 | | |
| 91B7 | Address on File | DOGE 637.5; MANA 17.95; SHIB 51667058.8; VET 371; XLM 207.7 | | |
| 0404 | Address on File | SHIB 20140377.9 | | |
| 1D8C | Address on File | BTC 0.003239; DOGE 328.7 | | |
| F328 | Address on File | BTC 0.000447; DOGE 742.7; ETH 0.25429; VET 6778.8 | | |
| A1D7 | Address on File | SHIB 15930334.8 | | |
| 7326 | Address on File | ADA 10.2; BTT 170100600; DOT 14.182; VET 65835.9 | | |
| 59F7 | Address on File | LLUNA 79.835; LUNA 34.251; LUNC 11214811.3; SHIB 307607068 | | |
| AA94 | Address on File | BTC 0.081974; ETH 1.14321; LINK 29.85 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5474 | Address on File | ADA 48.8; MANA 19.67; SOL 1.0062 | | |
| 64DE | Address on File | VGX 2.79 | | |
| 7E6F | Address on File | ALGO 62.28; FTM 15.892; HBAR 750; SAND 37.6254 | | |
| 4167 | Address on File | DOGE 911.4; ETH 0.00242 | | |
| DF96 | Address on File | BTC 0.000448; BTT 26746099.9 | | |
| B62B | Address on File | BTC 0.001611; SHIB 1323451.5 | | |
| 3D88 | Address on File | BTC 0.000524; SHIB 11454753.7 | | |
| D44D | Address on File | ADA 15.6; APE 1.243; BTC 0.000872; LUNA 0.207; MATIC 0.535; SHIB 40405.1; SOL 0.0655 | | |
| 85BA | Address on File | BTC 0.000427; BTT 2061000; ETC 33.97; ETH 1.04933; SHIB 102417411.5; VET 6249.9 | | |
| 4802 | Address on File | ADA 2842.9; ALGO 1010.43; AMP 40008; BTC 0.000434; BTT 364697300; DOGE 55744.6; DOT 40.236; GLM 4390.77; GRT 3193.52; HBAR 357.1; ICX 1003.5; MANA 1002.83; MATIC 25.012; SAND 421.0526; SHIB 133870680.2; STMX 31320.1; TRX 20000; XLM 7547; ZRX 1416.5 | | |
| 263D | Address on File | FTM 8.522 | | |
| E5E7 | Address on File | SHIB 267207.9; VET 4503.5 | | |
| 03E7 | Address on File | BTC 0.000496; SHIB 3007971.1 | | |
| 9D09 | Address on File | DOGE 10846.1; STMX 19943.9 | | |
| A912 | Address on File | BTC 1.320166; ETH 1.04933 | | |
| 84B3 | Address on File | VGX 4.98 | | |
| A09B | Address on File | DOGE 83.2; XLM 200 | | |
| C220 | Address on File | BTC 0.003465; CKB 10904; DOGE 185.1; SHIB 2106741.5 | | |
| 5813 | Address on File | VGX 4.9 | | |
| 9D3F | Address on File | CKB 2739.6; SHIB 9727709; VET 533 | | |
| 58C4 | Address on File | BTT 138994700; DOGE 4967.6; ETH 2.00427; FTM 657.919; TRX 7073.2; XVG 7054.8 | | |
| 4E7E | Address on File | BTC 0.000449; BTT 3110300; DOGE 582.4; SHIB 400192; TRX 187.5; XVG 414.4 | | |
| 5EDB | Address on File | ETH 0.03018 | | |
| 1C74 | Address on File | SOL 0.0357; STMX 19.9 | | |
| 74A2 | Address on File | BTC 0.003885 | | |
| 184C | Address on File | BTT 12890600; DOGE 207.9 | | |
| 922C | Address on File | ALGO 125.11; APE 12.075; ENJ 11.39; GALA 79.3726; SAND 98.5814; VGX 16.17 | | |
| 7E40 | Address on File | BTC 0.211105; USDT 204.64 | | |
| FBD0 | Address on File | ADA 378.2; AVAX 48.69; BTC 0.353288; CELO 38.784; DOT 51.853; ENJ 137.27; ETH 1.1792; GALA 887.0424; SOL 2.4558; STMX 6504.2; USDC 132.44; VGX 1648.89 | | |
| 3277 | Address on File | BTC 0.427589 | | |
| 1034 | Address on File | BTT 2421800 | | |
| 95D9 | Address on File | VGX 4.89 | | |
| 4909 | Address on File | BTC 0.000257 | | |
| 96D7 | Address on File | ALGO 1023.6; COMP 44.05913; FTM 936.71; SHIB 87978.9; VGX 2356.14; XLM 2853.3 | | |
| AB0C | Address on File | BTT 106000000; SHIB 6718670 | | |
| 90C7 | Address on File | BTT 2346800; ETH 2.02299; SHIB 19092920.7; STMX 345.9 | | |
| E00F | Address on File | CKB 1753.7; STMX 581.3; VET 287.1; XVG 1023.4 | | |
| 36E8 | Address on File | BTC 0.044707; ETH 1.92787; HBAR 3108.2; LINK 32.91; VGX 1.16 | | |
| F916 | Address on File | BCH 0.51145; BTT 741808300; CKB 9875.7; DGB 1572.3; DOGE 2427.1; ETH 0.14716; SAND 200.4008; SHIB 649799.5; STMX 23465.2; TRX 222.2; VET 1190.4; XVG 5319 | | |
| F1F3 | Address on File | ADA 78.7; BTC 0.001012; DOT 1.417; ENJ 7.4 | | |
| C4FC | Address on File | BTC 0.000062 | | |
| BCAD | Address on File | SHIB 5662957.6 | | |
| A8C4 | Address on File | BTC 0.000526; SHIB 2585315.4 | | |
| 025B | Address on File | AVAX 1.32; BTT 10032923.9; CKB 2804.3; DOT 2.625; ENJ 8.06; ETH 0.00536; IOT 5.03; LINK 0.5; OMG 2.27; STMX 252.7; UNI 0.782; VET 251.5; VGX 7.65; XLM 12.6; XVG 321.1 | | |
| AF56 | Address on File | BTC 0.000495; ETH 15.33128; SHIB 30065698.4 | | |
| BD9A | Address on File | SHIB 5010243.7 | | |
| ABAB | Address on File | BTC 0.00877; BTT 37845000; ETH 0.12314; SHIB 1398405.8 | | |
| 771E | Address on File | BTC 0.0005; BTT 21500200; CKB 3477; DGB 1521.2; GLM 160.44; HBAR 199.7; OCEAN 90.38; STMX 2761.2; TRX 768.9; VET 511.2; XVG 2959.5 | | |
| 1437 | Address on File | BTC 0.000609; SHIB 9113274.6 | | |
| 746F | Address on File | BTC 0.003834; DOGE 3301.3; SHIB 1387724.7 | | |
| D693 | Address on File | ADA 221.8; BTC 0.001609; BTT 7635400; DOGE 141.1; SHIB 10501104.6; VGX 7.31 | | |
| C419 | Address on File | BTC 0.000437; BTT 13647800 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8F7 | Address on File | BTC 0.000438; BTT 496200 | | |
| 90C8 | Address on File | ADA 5070.9; BTC 0.000068; BTT 452359500; DOGE 7437.6; ETC 3.61; OXT 2115.3; STMX 13924.7 | | |
| 1FE2 | Address on File | BTC 0.009507; DOGE 439.7; ETH 0.07353; MKR 0.0367 | | |
| 0EA4 | Address on File | BTT 46446299.9; SHIB 35562064 | | |
| 0634 | Address on File | CKB 2966.8; SHIB 16978089.6 | | |
| 53C2 | Address on File | BTT 2024119700; DGB 73621.5 | | |
| BCBC | Address on File | VET 318.2 | | |
| 631A | Address on File | SHIB 23056499.6 | | |
| 98BE | Address on File | BTC 0.000432; DOGE 191; DOT 11.737; ETC 3.13 | | |
| E7CF | Address on File | ADA 89.7; BTC 0.000447; BTT 238774800; DOGE 1812.3; SHIB 868960.7; XLM 143.4; XVG 1380.7 | | |
| 0D6C | Address on File | BTC 0.00041; SHIB 50476507.9 | | |
| C84D | Address on File | VGX 61.12 | | |
| E0AA | Address on File | CKB 7720.7; IOT 200; VET 4421.9 | | |
| DA31 | Address on File | ADA 415.5; BTT 513059803.6; SHIB 133615359.9 | | |
| E996 | Address on File | BTC 0.000448 | | |
| 1841 | Address on File | USDC 1.76 | | |
| 256E | Address on File | BTC 0.000565; DOGE 13093.3; ETH 2.95725; LTC 27.99049; LUNA 1.555; LUNC 101737.4; USDC 591.86; VGX 1184.34 | | |
| 2436 | Address on File | ALGO 438.07; BTT 143459600; FTM 353.934; MANA 1620.49; SHIB 104586255.5; SOL 22.4456; VGX 4.03 | | |
| 29C0 | Address on File | VGX 4.02 | | |
| 541C | Address on File | BTT 75797700; DOGE 2066.2 | | |
| 54AB | Address on File | SHIB 1470588.2 | | |
| 63E5 | Address on File | BAND 129.072; BAT 682.7; BTC 0.003886; BTT 478799146.1; DYDX 166.6919; ICX 350; KNC 240.15; SHIB 10233544.8; SPELL 139869.6; SUSHI 269.1471 | | |
| 3CB8 | Address on File | ADA 159.5; BTC 0.000262; DOGE 454.1; MANA 185.75; SHIB 46554462.7 | | |
| E169 | Address on File | BTT 401607900; DOGE 622.1; STMX 12665.2 | | |
| 213A | Address on File | SHIB 9245649.3 | | |
| 437D | Address on File | USDC 5.25 | | |
| 2DA8 | Address on File | BTC 0.001515; DOGE 187.8; ETH 0.0333 | | |
| C257 | Address on File | APE 62.344; BTC 0.025577; DOGE 5931; ETH 0.7521; GRT 3486.4; LLUNA 301.772; LUNC 8241359.6; MANA 550.54; SHIB 100403347.7; UMA 0.039; VGX 1.61 | | |
| A78F | Address on File | ALGO 91.88; BAT 15; BTC 0.001023; BTT 4736900; DOGE 262; MATIC 40.116; SHIB 233018.7; XVG 399.6 | | |
| 2779 | Address on File | BTC 0.00041; USDC 1566.6 | | |
| FAB9 | Address on File | BTC 0.001612; ETH 0.65225 | | |
| 5709 | Address on File | VGX 2.84 | | |
| 9CD3 | Address on File | VGX 2.77 | | |
| 6F20 | Address on File | BTC 0.002284; MANA 33.63 | | |
| B6F5 | Address on File | ADA 507.8; BTC 0.007526; DOGE 5553.6; DOT 42.735; ETH 0.55646; LINK 86.47; MATIC 294.112; VET 17446.3 | | |
| 74A7 | Address on File | BTC 0.000446 | | |
| B962 | Address on File | BTC 0.000916; SHIB 28522772 | | |
| 6C3F | Address on File | USDC 228.27 | | |
| 9A22 | Address on File | BTC 0.001278 | | |
| C9B3 | Address on File | BTC 0.000442; CKB 6821.1; DOGE 34.5; VET 773.6 | | |
| 5D31 | Address on File | LUNA 1.616; LUNC 105660.7; VGX 4.01 | | |
| 5992 | Address on File | ADA 618.8; DGB 1244.5; LLUNA 10.716; LUNA 4.593; LUNC 2410655.4; SHIB 98437450.9; VET 262.5; VGX 391.21; XVG 2930.8 | | |
| 38CE | Address on File | ADA 596.1 | | |
| 1379 | Address on File | ADA 94.9; BTC 0.007661; ETH 0.22185; VGX 129.27 | | |
| 0F64 | Address on File | VGX 2.76 | | |
| 1154 | Address on File | BTT 400 | | |
| 17A6 | Address on File | VET 4340.1 | | |
| 4985 | Address on File | VGX 4.18 | | |
| DA88 | Address on File | BTC 0.000536; SHIB 12307696.9; VGX 111.04 | | |
| 2CB6 | Address on File | BTT 10007100; DOGE 2441.9 | | |
| C2A4 | Address on File | BTT 6197400; SHIB 2375296.9; STMX 3108 | | |
| 032A | Address on File | ADA 4.8; APE 1.5; AVAX 55.86; BTC 1.397704; ETH 20.40186; LINK 77.35; SOL 24.3622; USDC 3032.29; VGX 653.59 | | |
| A017 | Address on File | BTT 4189700; HBAR 26.8; SHIB 2383953.9 | | |
| 5C3D | Address on File | ADA 2.5; ALGO 2649.54; AVAX 0.59; BTT 136429160.6; FIL 31.14; HBAR 15210.3; LUNA 1.151; LUNC 75298.5; OCEAN 808.51; QNT 5.08253; VET 36664.2; XLM 14948.7; XTZ 922.87 | | |
| 0FCC | Address on File | BTC 0.001652 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 152A | Address on File | BTC 0.001001; DOGE 408.6; ETH 0.01827 | | |
| DB4A | Address on File | ADA 50; BTC 0.001621; SAND 30.0301 | | |
| AACE | Address on File | ADA 181.4 | | |
| 22CC | Address on File | SHIB 39203460 | | |
| B210 | Address on File | BTC 0.000161 | | |
| 488D | Address on File | BTT 1337828700; CKB 10082.1; OCEAN 68.7; STMX 10269; TRX 10054.8; VET 10133.1; XVG 10166.3 | | |
| DE34 | Address on File | ADA 632.2; BTC 0.009154; ETH 0.03407; LUNA 3.869; LUNC 253124.3 | | |
| E054 | Address on File | ADA 25; ALGO 97.89; AVAX 3.34; BTC 0.004958; DOGE 538.4; DOT 0.931; ETH 0.01231; FTM 50.277; HBAR 332.7; LINK 15.93; MANA 32.06; SAND 19.9347; SHIB 9334101.2; SOL 0.5903; XLM 65.3 | | |
| 8B3E | Address on File | LUNA 0.918; LUNC 60038.9; SOL 0.567 | | |
| A261 | Address on File | CKB 630.2; SHIB 3542479.9; STMX 399.2; TRX 94.9 | | |
| 611D | Address on File | BTC 0.000502; SHIB 767258.4 | | |
| BD62 | Address on File | ADA 1307.4; VGX 30.33 | | |
| 6FF7 | Address on File | ADA 106.1; VGX 117.51 | | |
| 7166 | Address on File | BTC 0.003186 | | |
| 84DF | Address on File | BTC 0.000615; ETH 0.34604 | | |
| 149C | Address on File | ADA 61.5; ETH 0.04125; HBAR 445.7 | | |
| 8E7A | Address on File | ADA 475.6; BTT 183727600 | | |
| 03A2 | Address on File | SHIB 39270480.7 | | |
| 2CDF | Address on File | DOGE 1060; LLUNA 7.736; LUNC 1073379.2; SHIB 1144164.7; VGX 30.12 | | |
| D7B9 | Address on File | LUNA 1.087; LUNC 412564.5 | | |
| BF2E | Address on File | DOGE 1682.9; SHIB 2920560.7 | | |
| 84FD | Address on File | BTC 0.000497; DOGE 1057.4; SHIB 5186721.9 | | |
| 9825 | Address on File | VGX 8.38 | | |
| 8058 | Address on File | BTT 547034600; SHIB 3768607.4 | | |
| E58D | Address on File | ADA 0.7; BTC 0.000082; DOGE 440.4 | | |
| CA08 | Address on File | BTC 0.007117; SHIB 1000000; USDC 1885.63 | | |
| ED09 | Address on File | BTT 92205700 | | |
| E241 | Address on File | DOGE 3330.4; SHIB 46878801.8; XRP 628.5; XVG 10911 | | |
| 9D59 | Address on File | SHIB 25958.7; XRP 63.6 | | |
| D05F | Address on File | VGX 1675.61 | | |
| 5080 | Address on File | BTT 5702700; ETC 0.21 | | |
| D68A | Address on File | BTC 0.000617; ENJ 175.66; MANA 184.2; SAND 188.78 | | |
| 0476 | Address on File | BTC 0.000449; DOGE 1.9; SHIB 32245543.1 | | |
| FCA5 | Address on File | BTC 0.000891 | | |
| B664 | Address on File | BTT 12500000; DOGE 250.4; SHIB 1746216.5 | | |
| D256 | Address on File | BTT 1437499.9 | | |
| 4182 | Address on File | BTT 113520399.9; LLUNA 6.747; LUNA 2.892; LUNC 630761.7; SHIB 26749047.9 | | |
| B253 | Address on File | SHIB 28263.5 | | |
| F43B | Address on File | BTC 0.000448; BTT 117560200; STMX 4029.1 | | |
| EA4C | Address on File | LUNA 3.482; LUNC 227784.2 | | |
| 4CA3 | Address on File | DOGE 2.8; EGLD 0.0037; GRT 1.27; ICX 1.7; MANA 1; SAND 0.3923; UNI 0.029; XLM 1.2; XMR 0.002; XTZ 0.17 | | |
| A84F | Address on File | ADA 231.2; BTC 0.063156; ETH 0.67984; SHIB 2781254.3; SOL 0.3964 | | |
| 4B6C | Address on File | VGX 5 | | |
| 5EBE | Address on File | BTC 0.001589; SHIB 7091985.4 | | |
| 2BBC | Address on File | GALA 1222.1054; ROSE 1514.28; SPELL 37504.2 | | |
| DF11 | Address on File | SHIB 161457524.3; VET 14196.9 | | |
| DF93 | Address on File | LLUNA 26.535; LUNA 11.373; LUNC 2481112.7; SHIB 178635.1 | | |
| 2E1C | Address on File | VGX 4.91 | | |
| E60F | Address on File | SHIB 3000300 | | |
| 7166 | Address on File | ADA 633.5; ALGO 10.1; BAT 24.8; BTT 36139700; CKB 1642.4; DGB 215.9; DOGE 100.7; DOT 9.736; ENJ 82.06; EOS 4.38; ETH 0.08898; HBAR 7.4; IOT 18.12; KNC 7.26; LINK 3.19; MANA 100.32; MATIC 5.865; OCEAN 19.95; OXT 34.3; SRM 3.676; STMX 2464.1; TRX 1278.2; UNI 1.994; VET 2914.4; VGX 9.1; XLM 80.7; XVG 599.6 | | |
| 3A75 | Address on File | ADA 480 | | |
| 63F3 | Address on File | BTC 0.107146; LLUNA 26.731; LUNA 11.457; LUNC 386303.8; MATIC 1037.696 | | |
| B140 | Address on File | ADA 2219.2; ETH 0.0042; TRX 1030.2; VET 12504; VGX 2.52 | | |
| D50E | Address on File | ADA 78; BTC 0.000937; BTT 14218600; DOGE 850.2; LUNA 2.637; LUNC 172405.9; TRX 675.7; VET 899.6; XLM 665.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B9B | Address on File | ADA 1.4; ALGO 2522.02; ATOM 153.6; AVAX 100.58; BAND 100; BTC 0.041463; CELO 204.298; CHZ 4000; DGB 30000; DOGE 8088.1; DOT 125.009; DYDX 500; EGLD 15; EOS 353.74; ETH 5.12781; FIL 20.18; FTM 2000.008; LINK 258.26; LLUNA 376.706; LUNA 161.446; LUNC 236009.9; MATIC 6281.049; SAND 1050; SHIB 151746109.1; SUSHI 500; USDC 390.25; VET 40000; VGX 3034.71; XTZ 101.11 | | |
| 1C99 | Address on File | BTC 0.000738; ETH 0.0442; SHIB 1000000 | | |
| 616F | Address on File | VGX 4.25 | | |
| 068F | Address on File | BTC 0.000448 | | |
| 0045 | Address on File | ADA 266; BTC 0.05607; ETH 2.16752; LUNA 3.161; LUNC 206479.3; SUSHI 99.6444; VGX 500.7 | | |
| 6EEA | Address on File | AMP 11078.54 | | |
| 3021 | Address on File | BTC 0.001; BTT 3238493500; DOGE 41293.7 | | |
| 2CC5 | Address on File | LLUNA 227.511 | | |
| BDA5 | Address on File | VET 41.6; XLM 15 | | |
| 908B | Address on File | IOT 4850.74 | | |
| 8EB9 | Address on File | USDT 0.62 | | |
| 52CD | Address on File | ADA 607; BTC 0.000659 | | |
| C5C8 | Address on File | AAVE 2.6107; ADA 352; BTC 0.505488; CELO 51.566; DASH 2.785; DOGE 1285.5; DOT 20.228; ETH 1.59862; GRT 300.21; ICP 46; LINK 34.08; LRC 111.954; LTC 0.74392; LUNA 1.411; LUNC 92293.7; SHIB 21624647.5; SUSHI 65.619; USDC 112.94; VGX 629.55; XMR 0.718 | | |
| 3791 | Address on File | BTT 380718600 | | |
| 18C4 | Address on File | ADA 28.5; BTC 0.001381; DGB 37616.7; DOT 319.061; ETH 0.01449; FTM 25.297; SOL 15.6028; VET 37634; VGX 1920.14 | | |
| CA01 | Address on File | SHIB 9790221 | | |
| 4C09 | Address on File | SHIB 43289.9 | | |
| AE5A | Address on File | BTC 0.000071; DOGE 5.5 | | |
| F737 | Address on File | ADA 0.6 | | |
| 411E | Address on File | VGX 4.95 | | |
| 3BD1 | Address on File | ADA 11.8; APE 3.413; USDC 173.39 | | |
| E222 | Address on File | AVAX 102.49; BTC 0.000445; BTT 113419500; DOGE 2106.8; DOT 22.648; FTM 870.543; HBAR 1609.6; SHIB 84016474.6; VET 114588.4 | | |
| 9530 | Address on File | BTC 0.019241 | | |
| 0AFF | Address on File | ADA 810.1; BTC 0.008446; BTT 144009000 | | |
| 9EF5 | Address on File | CKB 14759.7; FTM 315.489; GALA 689.6551; JASMY 4826.1; LLUNA 5.419; LUNA 10.712; LUNC 200000; MANA 100; ROSE 1123.04; SHIB 10000000.9; SPELL 21455.1; XRP 71.4; XVG 17553.7 | | |
| F8AE | Address on File | ADA 91.2; BCH 0.11295; BTC 0.024435; BTT 64715500; DOGE 4449; ETH 0.39639; LTC 0.35301; VET 5621.8 | | |
| 7AA1 | Address on File | ADA 0.5; SOL 1.005 | | |
| 3E24 | Address on File | LLUNA 44.006; LUNA 0.86; LUNC 4003913.7 | | |
| B51D | Address on File | DOGE 179.8; DOT 0.56; TRX 8 | | |
| B69B | Address on File | BTC 0.000066 | | |
| 5E5B | Address on File | BTC 0.003282; OCEAN 123.75 | | |
| 164F | Address on File | BTC 0.000755; BTT 3194600; CKB 598.8; DOGE 97.7; ENJ 2.76; ICX 5.8; SHIB 257135.5; STMX 332.5; TRX 106.9; VET 88.6 | | |
| 035E | Address on File | VGX 2.82 | | |
| 27B3 | Address on File | BTT 4344600; DOGE 100.1 | | |
| 6188 | Address on File | BTC 0.000498; CKB 2208.2; SHIB 18556228.5 | | |
| ED17 | Address on File | VGX 5.18 | | |
| 4EBB | Address on File | BTC 0.003661; ETH 0.33032; SHIB 10057787.8 | | |
| B348 | Address on File | LLUNA 3.999; LUNA 1.714; LUNC 373970.2; MANA 46.29; SAND 100.8607; SHIB 8250825 | | |
| FCD5 | Address on File | BTT 56557955.1; FTM 39.759; JASMY 616; SHIB 30116028.7 | | |
| 4D17 | Address on File | BTC 0.021917; ETH 0.70859; HBAR 1731.2; MANA 357.66; MATIC 447.437; SHIB 14433070.9; VET 7852.3 | | |
| 2DC3 | Address on File | VGX 2.78 | | |
| 0F1B | Address on File | BTC 0.000435; LLUNA 4.425; LUNA 1.897; LUNC 413619.5; MATIC 479.33; SHIB 15082775.2 | | |
| 8DD3 | Address on File | BTC 0.000446; BTT 104231600; SHIB 6429214.3 | | |
| 332C | Address on File | SHIB 4286939.1 | | |
| 2E19 | Address on File | BTC 0.000498; VET 45748.7 | | |
| CA9C | Address on File | SHIB 64115719.2 | | |
| 4C73 | Address on File | BTC 0.000582; DOGE 284 | | |
| D244 | Address on File | BTC 0.000451; BTT 690727299.9; DOGE 28163.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EDC | Address on File | ADA 261.7; BTT 662746000; HBAR 302.7; QTUM 77.47; SHIB 7543915.4; SOL 5.253; TRX 296.8; XLM 29.7 | | |
| 1735 | Address on File | ADA 38985; VGX 319.28 | | |
| D2AB | Address on File | BTC 0.000502; DOT 433.61; ETH 28.00986; FTM 26371.555; LINK 738.34; LLUNA 287.34; LUNA 123.146; LUNC 398; MATIC 2312.772; SOL 38.296 | | |
| A239 | Address on File | ADA 44.9; SHIB 1532724.7; STMX 424 | | |
| B29F | Address on File | ADA 859.9; BTC 0.001139 | | |
| 4611 | Address on File | TRX 660.3 | | |
| 39F9 | Address on File | ADA 22034.8; BCH 0.01032; BTC 2.659963; BTT 58735400; DOGE 4559.9; DOT 1.005; ETH 2.99798; IOT 4.56; SHIB 9208103.1 | | |
| 06B5 | Address on File | VGX 4.98 | | |
| 2ECD | Address on File | ADA 1.1; DOGE 21.2; ETC 0.14; LLUNA 52.848; LUNA 22.649; LUNC 4941285.9; SHIB 425350.8 | | |
| C82C | Address on File | ADA 4118.7; DOGE 10067.2; LLUNA 58.321; LUNA 24.995; LUNC 5453142; SHIB 295620515.2 | | |
| BBAB | Address on File | VGX 5.38 | | |
| C05B | Address on File | ADA 292.4; ALGO 144.32; BTC 0.01265; DOT 32.287; ETH 0.1432; GRT 151; HBAR 8193.4; MATIC 103.102; SHIB 28973644.5; SOL 1.3319; VGX 40.46; XLM 522.4 | | |
| E803 | Address on File | BTC 0.000933 | | |
| C8F0 | Address on File | APE 89.575; LUNA 0.023; LUNC 1442.4; USDC 159.78 | | |
| 07C4 | Address on File | BAT 0.1; BTC 0.004055; XLM 0.3 | | |
| A83E | Address on File | AAVE 6.054; ADA 809.8; ALGO 336.31; AMP 1755.45; BAND 13.687; BAT 64.7; BTC 0.00195; BTT 124041000; CELO 116.47; CHZ 464.2586; CKB 3025.5; DGB 4209; DOGE 4023.6; DOT 20.247; ENJ 60.16; EOS 25.8; FET 328.01; FIL 26.69; FTM 343.74; GLM 51.49; GRT 228.78; HBAR 328.5; IOT 19.59; JASMY 1158.9; KEEP 3.25; LINK 8.18; LLUNA 12.086; LUNA 5.18; LUNC 1129909; MANA 142.65; MATIC 814.528; OCEAN 156.88; OXT 203.6; SAND 240.9384; SHIB 175368155.7; SKL 104.19; SOL 13.1495; SPELL 12259.9; SRM 8.09; STMX 13982.4; SUSHI 42.8191; UNI 70.707; VET 3123.2; VGX 845.52; XLM 1560.6; XVG 18047.7 | | |
| 0BAF | Address on File | APE 0.331; ATOM 0.006; FTM 0.13; LUNA 0.535; LUNC 0.3; MATIC 1.997; SHIB 61574.7; SPELL 0.3; VET 0.5; XVG 19.8 | | |
| A74B | Address on File | BTC 0.000127 | | |
| 178C | Address on File | ADA 610.3; DOGE 8667.5 | | |
| 5EC3 | Address on File | DOGE 544.4; SHIB 9215437.4; STMX 4608.2 | | |
| 405F | Address on File | HBAR 21968.6; LTC 10.50985 | | |
| 3FB1 | Address on File | BTC 0.002564 | | |
| A14E | Address on File | LLUNA 7.299; LUNA 3.128; LUNC 681984.9 | | |
| 6F61 | Address on File | VGX 5.16 | | |
| D695 | Address on File | ADA 1083; BTT 291962300; SHIB 42429584.3; TRX 8841.5 | | |
| 7BB7 | Address on File | ADA 31.5; BTC 0.001668; LUNC 23.2; MANA 12.71; SHIB 1251564.4 | | |
| 6896 | Address on File | VGX 5.39 | | |
| D1F3 | Address on File | XLM 169.5 | | |
| 00E5 | Address on File | BTC 0.000147 | | |
| FF70 | Address on File | BTC 0.015422; USDC 337.97 | | |
| 3623 | Address on File | VGX 4.02 | | |
| 39E7 | Address on File | DOGE 93.1; ENJ 3.68; SHIB 444345.7 | | |
| 1035 | Address on File | APE 0.347; AVAX 60.18; DOGE 101010.3; ETH 0.21297; SHIB 428588772.2; SOL 21.9281 | | |
| F452 | Address on File | ETH 1.05451 | | |
| 5328 | Address on File | BTC 0.005738; DOGE 45.5; TRX 1999 | | |
| 2B05 | Address on File | ADA 238.3; BTT 157358139.5; CKB 10653.9; DGB 1002.5; ENJ 51.07; HBAR 499.3; IOT 10.54; LUNA 3.854; LUNC 252076.1; MANA 40.45; SHIB 3823689.1; STMX 18305.6; SUSHI 14.5511; TRX 1636.3; USDT 13.77; VET 3591.1; VGX 8.9; XVG 8950.6 | | |
| D283 | Address on File | ADA 53.1; ALGO 14.9; ATOM 5.044; BTC 0.014787; BTT 227280300; CKB 4867.6; DGB 385; DOGE 1131.2; DOT 2.609; ENJ 84.93; ETH 0.0618; HBAR 1071.8; SHIB 4340277.8; STMX 5556; TRX 5052.4; UNI 2.904; VET 6752.5; XTZ 25.12; XVG 3449.4 | | |
| 4082 | Address on File | ADA 109.5 | | |
| 7132 | Address on File | BTC 0.0005; ETH 0.01045; LTC 0.02198 | | |
| 2E68 | Address on File | BTT 4000000 | | |
| 24E4 | Address on File | VGX 4.02 | | |
| 4C92 | Address on File | XLM 1; XMR 0.004 | | |
| B21A | Address on File | BTC 0.000501 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA9E | Address on File | ADA 3663.8; AXS 1.24734; BTC 0.024405; BTT 474197400; CELO 54.137; DOGE 19295.4; DOT 2; ETC 14.7; ETH 2.26978; HBAR 4919.3; LINK 14.7; LTC 4.10231; SHIB 118362872.5; SOL 3.5175; TRX 5479.2; USDC 106.28; VET 10605.4; VGX 1708.46; XTZ 33 | | |
| 6D3D | Address on File | ADA 575.1; BTC 0.003042; ETH 0.10308; SHIB 4424508.7 | | |
| 3E29 | Address on File | BTT 4079900; DOGE 1151.1; STMX 12452.1; VGX 50.71 | | |
| FE88 | Address on File | ADA 69.8; ALGO 5.27; BAT 9.9; BTC 0.004617; CHZ 20.9859; CKB 484.3; DGB 169.2; DOGE 1008.7; DOT 5.571; ETH 0.13386; GRT 15.68; HBAR 25.4; LTC 2.14765; OXT 19.6; SHIB 995128.1; SOL 1.4269; TRX 94; USDC 1.05; VET 67.4; XLM 725; XVG 396.8 | | |
| B04D | Address on File | VGX 4.68 | | |
| DB17 | Address on File | VGX 8.39 | | |
| FA1F | Address on File | BTT 3810900; EGLD 0.0947; SHIB 2574312.6 | | |
| D954 | Address on File | SHIB 180505.4 | | |
| BBC0 | Address on File | BTC 0.000086 | | |
| 4D4E | Address on File | ADA 93; DOGE 2059.4; MANA 29.27; SHIB 15236419.4 | | |
| 481C | Address on File | TRX 1540.7 | | |
| BE03 | Address on File | BTC 0.000185; VGX 45.91 | | |
| B3E4 | Address on File | LINK 0.07 | | |
| FF73 | Address on File | DOGE 3636.9; SHIB 45626636; VET 9047.3 | | |
| 593D | Address on File | VGX 2.65 | | |
| CFAA | Address on File | VGX 5.18 | | |
| 462E | Address on File | BTC 0.000173 | | |
| B27F | Address on File | ADA 3.4; BTC 0.000401; MATIC 0.872; USDC 31.05 | | |
| 7D27 | Address on File | BTC 0.001278; CKB 13966.5; XRP 301.5 | | |
| 3AC9 | Address on File | ADA 1030.6; ALGO 404.2; BTT 317337600; GALA 1246.4476; SHIB 66128908.3; STMX 4672.9; USDC 16578.62; VGX 560.02 | | |
| AB5A | Address on File | VGX 2.88 | | |
| AF4D | Address on File | BTC 0.001314 | | |
| D81D | Address on File | SHIB 4717882.7 | | |
| F612 | Address on File | ADA 1176.9; AMP 8507.78; BTC 0.016907; BTT 247341400; CKB 22747.5; DGB 8379; ETH 0.34219; LUNA 2.484; LUNC 2.4; SHIB 35932340.4; SOL 9.161; STMX 37375.7; TRX 5417.1; VET 3645.3; XLM 924 | | |
| B55E | Address on File | BTC 0.000864; LUNA 0.072; LUNC 4690.6 | | |
| 3B32 | Address on File | BTC 0.003046; USDC 1368.1 | | |
| 1B97 | Address on File | ETH 0.00719 | | |
| BC1B | Address on File | ADA 2.9; APE 0.287; DOT 0.246; LLUNA 107.958; LUNA 46.268; LUNC 10125183.6; SOL 0.0211; VGX 14.36; XRP 5520.7 | | |
| 0710 | Address on File | BTT 96832800 | | |
| 5565 | Address on File | ADA 121.5 | | |
| 029A | Address on File | VGX 2.77 | | |
| F9E8 | Address on File | BTT 1052800; DOGE 39.9; TRX 115.1 | | |
| 3AC9 | Address on File | VGX 2.77 | | |
| F2F0 | Address on File | DOGE 24.9 | | |
| 072C | Address on File | BTC 0.00165; DGB 5120.8; XVG 10450.1 | | |
| 995A | Address on File | VGX 2.77 | | |
| E760 | Address on File | CKB 34810.8 | | |
| E8E9 | Address on File | VGX 12.05 | | |
| D8E9 | Address on File | HBAR 65.1; SHIB 148544.2 | | |
| B30D | Address on File | SHIB 1857010.2 | | |
| 90FA | Address on File | BTC 0.000635; ETH 0.68629; USDC 62.62 | | |
| BF1D | Address on File | ADA 0.6; ETH 0.00335 | | |
| B7CA | Address on File | BTC 0.002604; DOGE 175.1 | | |
| 4999 | Address on File | BTC 0.000831; VGX 114.8 | | |
| 6199 | Address on File | ADA 2.2; BTC 0.022279 | | |
| 3BCB | Address on File | APE 0.686; DOGE 654.2; LLUNA 50.596; LRC 0.413; LUNA 21.684; LUNC 3133571.3; SKL 26; SPELL 169; VGX 0.95 | | |
| 9C52 | Address on File | USDC 91589.35 | | |
| 6817 | Address on File | BTC 0.000499; DOT 1.81; ETH 0.00712; GRT 10.44; SHIB 207296.8; SUSHI 4.453 | | |
| 4FEC | Address on File | BTC 0.00045; BTT 287130200; HBAR 2681.7; STMX 11930.4 | | |
| C6C9 | Address on File | DOGE 319 | | |
| 1643 | Address on File | SHIB 7282260.4 | | |
| A8C3 | Address on File | BTT 600; DOGE 896.7 | | |
| 1BA2 | Address on File | TRX 142 | | |
| 1248 | Address on File | BTC 0.000677 | | |
| 8D11 | Address on File | ADA 22.9; OCEAN 43.84 | | |
| A4BA | Address on File | VGX 4.61 | | |
| F84C | Address on File | ADA 239.7; BTC 0.00648; DOGE 469.4; DOT 23.096; ETH 1.59349; SHIB 15114088.4; TRX 3199; VGX 163.42; XVG 4246 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D130 | Address on File | BCH 0.01032; LLUNA 3.139; LUNA 1.346; LUNC 293328.8; STMX 99.5; VET 6 | | |
| 3C46 | Address on File | DOGE 49.4 | | |
| 055F | Address on File | DGB 13474.7; DOGE 11.4; SHIB 24354478.3 | | |
| 8D22 | Address on File | DOGE 32.8 | | |
| 902A | Address on File | ADA 255.1; AVAX 13.38; BTC 0.010478; DOT 9.519; FTM 328.032; MANA 1215.68; SOL 8.7151; VET 1250.3; VGX 57.29; XVG 14180.9 | | |
| 9161 | Address on File | VGX 4.03 | | |
| 7068 | Address on File | VGX 5.18 | | |
| 7120 | Address on File | BTT 1330100; DOGE 383; ETH 0.00279 | | |
| F6EF | Address on File | VGX 4.98 | | |
| B625 | Address on File | VGX 4.69 | | |
| B5AC | Address on File | VGX 4.59 | | |
| 9BC6 | Address on File | BTC 0.000625 | | |
| DFC0 | Address on File | BTC 0.001626; USDC 4296.41 | | |
| 917F | Address on File | BTC 0.000755; USDC 6288.63 | | |
| C40A | Address on File | ADA 2224.1; APE 10.225; BTC 0.001773; BTT 16469594.5; CHZ 1200.2235; DYDX 5.5389; ENJ 151.03; ETH 0.08626; FTM 118.788; GALA 276.2032; HBAR 1529.7; LLUNA 24.445; LRC 52.378; LUNA 10.477; LUNC 2285567.5; MANA 115.21; MATIC 675.621; SAND 37.6974; SHIB 1211898.6; SOL 20.3169; ZRX 106.5 | | |
| 2A92 | Address on File | ADA 28.7 | | |
| 8A80 | Address on File | SHIB 204653580.3 | | |
| 3502 | Address on File | BTC 0.054874; ETH 1.04268; MATIC 1026.216; USDC 11794.53; VET 33595.1; VGX 617.87 | | |
| CE7A | Address on File | ADA 865.4; ALGO 111.24; AVAX 12.5; DOT 29.782; ENJ 95.39; ETH 1.14923; FTM 260.827; GRT 174.55; LINK 21.31; LLUNA 36.796; LUNA 15.77; LUNC 50.9; SHIB 4867661.4; SOL 19.9386; VET 912.3 | | |
| 8E9A | Address on File | DOGE 285.1; SHIB 4284313.8 | | |
| 1607 | Address on File | ADA 2; SHIB 74240.5 | | |
| 1706 | Address on File | BTC 0.000755; USDC 11088.88 | | |
| A9F9 | Address on File | BTC 0.003315; DOGE 363.1; LINK 0.31; LUNA 0.725; LUNC 0.7; SHIB 1334995.1 | | |
| 16CA | Address on File | APE 0.41; BTC 0.00028206; USDC 12.38; VGX 4.41 | | |
| 7789 | Address on File | DOGE 9097.9; SHIB 267334436.5 | | |
| 7699 | Address on File | DOGE 127.6; ENJ 4.17; HBAR 2034.7; USDC 4.01; VGX 50.42 | | |
| 12F6 | Address on File | VET 104 | | |
| 2AEB | Address on File | BTT 14180800 | | |
| 7518 | Address on File | STMX 723.3 | | |
| B814 | Address on File | BTC 0.000902; BTT 1362100; DOGE 110.5; XRP 22 | | |
| 9E22 | Address on File | BTC 0.006393 | | |
| E009 | Address on File | IOT 360.31; XLM 187.6 | | |
| AC9E | Address on File | BTC 0.008335; BTT 384757400; LLUNA 11.083; LUNA 4.75; LUNC 15.3; TRX 1554.4 | | |
| 2347 | Address on File | VGX 5.16 | | |
| 8CF0 | Address on File | BTC 0.000437; VET 1300.4 | | |
| 140C | Address on File | BTC 0.000483; LLUNA 8.315; LUNA 3.564; LUNC 614793.9 | | |
| 9F46 | Address on File | DOT 43.085 | | |
| 3F1D | Address on File | VGX 4.68 | | |
| BEFC | Address on File | ETH 0.0094 | | |
| 5B2D | Address on File | BTC 0.00052; BTT 7303200; DOGE 88.4; SHIB 4000000 | | |
| 7755 | Address on File | BTC 0.000435; DOGE 2676.6 | | |
| F2C1 | Address on File | ADA 3.4; APE 113.062; DOGE 2.3; SHIB 264094068.4 | | |
| 5EBC | Address on File | ADA 287.3; ALGO 246.14; BTC 0.053111; DOGE 5349.6; DOT 21.436; ETH 0.62638; MATIC 102.653; SHIB 19214404.1; SOL 0.8859; XLM 1078.7 | | |
| E027 | Address on File | SHIB 370947.1 | | |
| CD86 | Address on File | BTC 0.000386; LLUNA 2.884; LUNA 1.236; LUNC 269620.2; SHIB 52631256.7 | | |
| 60BA | Address on File | ADA 1570.2 | | |
| A9E7 | Address on File | VGX 4.69 | | |
| A0D8 | Address on File | ADA 36.3; BTT 13703699.9; DOGE 300.7; DOT 1.001; TRX 373.7 | | |
| 8983 | Address on File | BTC 0.002224 | | |
| 3003 | Address on File | SHIB 1381406.2; VET 733.3 | | |
| 98D0 | Address on File | BTC 0.000448; DOGE 179.6; SHIB 1781757.7 | | |
| 21CA | Address on File | SHIB 2445884.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BB02 | Address on File | ADA 355.4; AVAX 1.08; BTC 0.020875; DOT 1.937; ETH 0.285; LLUNA 21.296; LUNA 9.127; LUNC 29.5; SOL 1.3626; USDC 64.87; VGX 529.78 | | |
| 21ED | Address on File | BTT 1877500; CKB 284.4; LLUNA 255.989; LUNA 109.71; LUNC 29418956.6; MANA 12.61; SAND 2.6752; SHIB 521470087.5; SPELL 148973.9; VET 531.1 | | |
| 3E04 | Address on File | BTC 0.280716; DOGE 4067.8; ETH 1.23198; SHIB 301151222.4 | | |
| AC96 | Address on File | BTT 536766900; DOGE 2279.7; SHIB 29134.6; STMX 36787.9 | | |
| 11AD | Address on File | VGX 4.67 | | |
| 6460 | Address on File | SHIB 8204150.8 | | |
| 6982 | Address on File | DOGE 9654.7; LLUNA 2.993; LUNA 1.283; LUNC 279792.1 | | |
| 0F09 | Address on File | BTT 217879600 | | |
| 62AC | Address on File | VGX 4.98 | | |
| 8E68 | Address on File | ADA 481.2; BTC 0.000505; DOGE 1809.2; SHIB 1851851.8; VET 125 | | |
| F881 | Address on File | ADA 21.1; BTC 0.25308 | | |
| 40EC | Address on File | BTT 378136700; CKB 28201; HBAR 1650.1; LUNA 1.509; LUNC 368679.8; SHIB 39425465.2; SPELL 16065.2; STMX 5715; XVG 15095.9 | | |
| 6838 | Address on File | ADA 40; VET 200 | | |
| 1669 | Address on File | BTC 0.000405; SHIB 1482579.6 | | |
| E428 | Address on File | APE 104.698; BTC 0.001347; SHIB 20063971.1 | | |
| 619B | Address on File | DOGE 954; SHIB 9574328.2 | | |
| FDBC | Address on File | ADA 72.6; BTT 38017300; DOGE 359.3; IOT 119.46; SHIB 28832405; XLM 375.5 | | |
| 5E3A | Address on File | BTC 0.002164; DOGE 659.5; VET 10854.6 | | |
| A09E | Address on File | SOL 0.9053 | | |
| A971 | Address on File | ADA 2; VGX 0.91 | | |
| 2FBD | Address on File | ADA 2.7; BTT 40000000; ETH 0.01164; MANA 100.52; SHIB 4877191.9 | | |
| A411 | Address on File | APE 7.274; BTC 0.005398 | | |
| 9F02 | Address on File | ETH 0.00551; GLM 26.33; KNC 13.97; LUNA 0.104; LUNC 0.1; POLY 38.92 | | |
| AD16 | Address on File | BTC 1.006115; ETH 20.19804; LLUNA 54.197; LUNA 23.228; LUNC 5066974.9; MANA 1377.98; SHIB 367669772.9; VGX 645.06 | | |
| 5613 | Address on File | ADA 1643.1; BTC 0.884907; ETH 9.60142 | | |
| 0FCC | Address on File | BTC 0.000442; DOGE 2934.5 | | |
| CFE0 | Address on File | BTC 0.001577; DOGE 358.2 | | |
| 246F | Address on File | AVAX 51.09; BTC 0.436636; SOL 42.2927 | | |
| FFA9 | Address on File | ETH 0.00222; LINK 0.14; LTC 0.013 | | |
| 5EA3 | Address on File | LLUNA 61.982; LUNC 1564315.2 | | |
| F7D3 | Address on File | SHIB 1223491 | | |
| A673 | Address on File | ADA 133; BTC 0.000641; BTT 28079299.9; SHIB 2234636.8; VGX 38.59 | | |
| A795 | Address on File | ADA 432.7; BTC 0.001956; BTT 54024200 | | |
| 8E74 | Address on File | ADA 1208.7; AVAX 9.21; BTC 0.032379; ETH 0.22409; SHIB 72890573.8; VGX 1107.48; XVG 39681.2 | | |
| 8A92 | Address on File | ADA 534.6; LINK 43.99; VGX 717.8 | | |
| 9FB0 | Address on File | AVAX 19; BTC 0.172389; ETH 1.60582; LLUNA 129.556; LUNA 55.525; LUNC 4588.4 | | |
| C3C8 | Address on File | SHIB 34325994.5 | | |
| BDAE | Address on File | DOGE 0.2 | | |
| 0E7E | Address on File | LLUNA 23.799; LUNA 10.2; LUNC 2850628.5 | | |
| 970B | Address on File | VGX 4.59 | | |
| 200A | Address on File | DOGE 520.9; SHIB 3633272.7 | | |
| 21E2 | Address on File | ADA 695; BTC 0.000665; USDC 1503.96 | | |
| 74C7 | Address on File | SHIB 68750.2 | | |
| A3B0 | Address on File | USDC 130.74 | | |
| CC32 | Address on File | BTC 0.00066; BTT 1011908900; DOT 2.97; GRT 7714.41; UNI 1041.558; VET 29768.8 | | |
| C327 | Address on File | BTC 0.000438; SHIB 743015.2 | | |
| 31E8 | Address on File | BTC 0.000438 | | |
| 3BBA | Address on File | AMP 304.31; GRT 25.19; OXT 18.8; SHIB 508302.2; XLM 25.7 | | |
| A07A | Address on File | CKB 5440.7; DOGE 752.6 | | |
| 1215 | Address on File | ALGO 1; ATOM 0.054; CHZ 33.4581; DGB 0.4; GLM 18.91; GRT 14.43; IOT 6.3; LINK 0.01; ONT 11.54; OXT 30.9; SRM 1.982; VGX 2.22; XVG 289.2 | | |
| 8402 | Address on File | VGX 4.91 | | |
| B54C | Address on File | ADA 16.3; SHIB 8037050.4 | | |
| 4ABC | Address on File | STMX 92.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AD1 | Address on File | VGX 2.79 | | |
| AE59 | Address on File | ADA 392.4; BTC 0.017877; BTT 423704699.9; DOGE 2974; DOT 71.082; SHIB 157604642.4 | | |
| 2333 | Address on File | VGX 4.98 | | |
| 2D8D | Address on File | DOGE 1603.3 | | |
| F3D4 | Address on File | SHIB 8198623.5; XLM 4388.7 | | |
| 8AEA | Address on File | ADA 185.1; BTC 0.007078; BTT 195611656.5; DOGE 571.2; SHIB 35771469.8; YFI 0.012098 | | |
| 345C | Address on File | ADA 5.9; ETH 0.00328 | | |
| 09C1 | Address on File | BTT 2468800; CKB 1559.7 | | |
| E7D1 | Address on File | ADA 211.8; BTC 0.000936; ENJ 198.99; ETH 0.12474; LTC 0.1575; VET 14691.4 | | |
| 942E | Address on File | ADA 89.1; ATOM 5.347; BTT 6221500; DGB 1058.5; DOGE 5513.3; ENJ 122.63; HBAR 489.7; SHIB 2107654.2; TRX 970.6; VET 1243.7; XTZ 2.77; YFI 0.001647 | | |
| 7188 | Address on File | BTC 0.000507; DOGE 1775.7; LUNC 9.8; SHIB 18318990.3 | | |
| A625 | Address on File | DOGE 114.6; SHIB 5410127.2 | | |
| 4FBC | Address on File | DOGE 677.6 | | |
| C71C | Address on File | BTC 0.000772; DOGE 364.2; MATIC 74.949; SHIB 12960609.9 | | |
| 13F8 | Address on File | VGX 4.59 | | |
| 74C3 | Address on File | SHIB 4145833.3 | | |
| 28D5 | Address on File | ADA 0.1; BTT 183100; LUNA 0.856; LUNC 55979.5; MATIC 0.707 | | |
| D74B | Address on File | ADA 132.3; ALGO 25.35; BTC 0.014891; DGB 1738.7; DOGE 607.1; DOT 4.87; ETH 0.13213; LTC 1.17033; LUNA 1.864; LUNC 35.6; MANA 22.06; MATIC 81.274; SHIB 6456827.2; SOL 1.0449; TRX 861.5 | | |
| 0C4F | Address on File | DOGE 129.4; SHIB 1942501.9 | | |
| 6275 | Address on File | ADA 159.7; BTC 0.001724; BTT 20754100; DOT 7.065; ENJ 207.71; MANA 133.56; SHIB 9961419.3; SOL 1.005; STMX 5179.4; TRX 553.1; VET 748.5 | | |
| D99F | Address on File | ADA 44.6; BTC 0.000515; BTT 19159200; DOGE 1930; SHIB 8190354.2 | | |
| E415 | Address on File | BAT 12.1; BTC 0.00161; DOGE 33; GALA 27.7334; MANA 4.59; SHIB 257731.9; VGX 6.5; ZRX 14.6 | | |
| 29F9 | Address on File | BTC 0.026861 | | |
| 7539 | Address on File | ADA 3.9; BTC 0.001229 | | |
| 3F51 | Address on File | BTC 0.000653; USDC 103.03 | | |
| 61DE | Address on File | BCH 0.01265; BTC 0.017121; EOS 0.06; ETC 0.07; ETH 0.07446; LTC 0.0421; QTUM 0.01; XLM 1.1; XMR 0.012; ZEC 0.057; ZRX 0.1 | | |
| 605B | Address on File | ADA 0.6 | | |
| AD3B | Address on File | DOT 54.207; ETH 0.00369; MATIC 103.378; USDC 106.71; XRP 1 | | |
| E76A | Address on File | BTC 0.046867; ETH 0.53478; SOL 4.3798; USDC 12.2; VGX 223.12 | | |
| 94A3 | Address on File | ADA 2263.4; BTC 0.037027; DOGE 15193.6; ETH 2.8723; MATIC 2454.011; SHIB 82291190.6; SOL 15.1729; USDC 2713.6; VGX 551.93 | | |
| 1628 | Address on File | AAVE 0.0573; ADA 9.5; BTT 354837699.9; DOT 1.721; LLUNA 22.171; LUNA 9.502; LUNC 2052716.1; SAND 147.6121; SHIB 35264662.6 | | |
| 4091 | Address on File | VGX 5.15 | | |
| 09B5 | Address on File | DOGE 1.8 | | |
| A357 | Address on File | ADA 1613.7; AVAX 24.33; ETH 0.31625; FTM 290.337; LLUNA 7.678; LUNA 2.61; LUNC 8.4; MATIC 823.304; SHIB 14269424; SOL 7.2543; UNI 7.392; VET 14200.5; XLM 759.8 | | |
| 9B56 | Address on File | VGX 5 | | |
| 1EA2 | Address on File | DOT 1.006; IOT 7.22 | | |
| CA15 | Address on File | ADA 440.7; DOGE 1640.4 | | |
| E31C | Address on File | ADA 207.5; CRV 30.3226; DOT 5.004; SHIB 15443988.6; SOL 1.0011; XMR 1.659 | | |
| DECE | Address on File | VGX 2.77 | | |
| 03EB | Address on File | ADA 2.2; BTT 500000000; DOGE 4.9; LLUNA 7.699; LUNA 54.369; LUNC 638485.8; MATIC 192.028; SAND 346.0673; SHIB 70176017.4; VGX 112.7 | | |
| F0D3 | Address on File | BTC 0.000447; DOGE 52; DOT 2.7; ETH 0.03337; LTC 0.36898 | | |
| FB23 | Address on File | BTT 161637600; GALA 477.1895; HBAR 501.2 | | |
| F713 | Address on File | AAVE 1.0176; ADA 309.1; ALGO 300.35; AXS 6; BTC 0.00869; CELO 50.881; COMP 1.01003; DOGE 2012.7; DOT 12; EOS 50.18; ETH 0.1349; GRT 501.33; HBAR 739.7; QTUM 16.82; SAND 20.3416; SKL 993.64; SOL 6.3127; SRM 100; USDC 1072.09; XLM 1006.6; XTZ 202.85 | | |
| D28E | Address on File | ADA 1; BTC 0.000677 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 844A | Address on File | ADA 570.7; ALGO 1040.5; BTT 618251179; CHZ 4533.7265; DGB 29904.1; DOGE 16663.3; DOT 45.623; ENJ 385.23; FTM 842.619; GALA 1897.3602; HBAR 14678.7; ICP 24.58; LINK 22.21; LLUNA 3.823; LUNA 1.639; LUNC 514936.8; MANA 416.39; SAND 293.1974; SHIB 57689287.1; SOL 16.9858; STMX 15724; TRX 3925.5; USDC 1.81; VET 25344.1; XLM 968.4 | | |
| 868E | Address on File | BTT 7097400 | | |
| D89E | Address on File | VGX 2.8 | | |
| 3A7C | Address on File | ADA 36.8 | | |
| 7A7B | Address on File | BTC 0.000835; KAVA 481.531; LUNA 0.02; LUNC 1269.6; VGX 3350.51 | | |
| 2EAE | Address on File | DOT 1244.53; MANA 980.2; SHIB 47081375.2; SOL 219.3222; VGX 6991.07 | | |
| B073 | Address on File | BTT 202480869.4; DOGE 3210.3; LLUNA 11.659; LUNA 4.997; LUNC 3778303.4; SHIB 30084855 | | |
| 06E6 | Address on File | BTC 0.001274; BTT 277990587.4; DOGE 17405.7; SHIB 42950804.5 | | |
| 4C98 | Address on File | ADA 72.6; BCH 0.12032; BTC 0.003556; DOT 1.012; ETC 0.89; ETH 0.03245; LTC 0.48988; VET 278.9; XMR 0.31 | | |
| 6208 | Address on File | BTC 0.001628; LLUNA 310.48; LUNA 133.063; LUNC 29027453.6 | | |
| ECE1 | Address on File | ALGO 37.28; CELO 10.373; DOT 2.306; GLM 231.7; QTUM 2.42; SRM 9.929; TRX 1151.5; VET 263.8 | | |
| 6989 | Address on File | ADA 3.4; BTC 0.260611; DOT 268.381; ETH 5.26689; MATIC 0.476; SOL 63.278; VGX 5.46 | | |
| 1926 | Address on File | BTC 0.000462; BTT 82893500; DOGE 199.3; ENJ 40.19; ETC 3.61 | | |
| 4AF7 | Address on File | ADA 549.7; BTC 0.000462; BTT 140028100; CKB 512.9; DGB 1052.5; HBAR 482.5; LINK 5.78; LUNA 1.798; LUNC 117642.6; MANA 199.54; SHIB 18840728.9; STMX 1710.5; VET 4279.6; XVG 2243.1 | | |
| D7D5 | Address on File | BTC 0.000494; BTT 52467000; DOGE 416.6; SHIB 6575313.5 | | |
| 5756 | Address on File | LLUNA 11.231; LUNA 4.814; LUNC 1048100.8 | | |
| 3EE8 | Address on File | DOGE 305.9; LLUNA 23; SHIB 93776 | | |
| 19C7 | Address on File | BTT 100; CKB 16438.1; GLM 909.17; SHIB 5390524.9; STMX 7871.5; XVG 10750.1 | | |
| EC54 | Address on File | SHIB 25368.7; VGX 1.21 | | |
| DA5D | Address on File | ADA 253; ALGO 672.91; ATOM 17.988; BAT 358.5; BTC 0.008505; BTT 67704800; DOGE 1393.8; EOS 64.52; ETC 9.52; MATIC 327.467; SHIB 13867072.8; TRX 3484.3; UNI 12.751; USDC 10082.31; VET 2364.8; XTZ 181.95 | | |
| 2D5D | Address on File | BTT 36898300 | | |
| E5EB | Address on File | ADA 121.1; BAT 305.8; BTC 0.018858; DOGE 1329.9; ETH 0.225; MATIC 31.075; SOL 0.3994; STMX 1069.4; VGX 27.15 | | |
| 4365 | Address on File | BTC 0.000607 | | |
| D4A5 | Address on File | ADA 538.3; BTC 0.07173; DOGE 2856; ETH 3.12504; LINK 329.63; SHIB 3756009.6; SOL 5.359; VGX 34.55 | | |
| 7907 | Address on File | BTC 0.000513; BTT 7993500; SHIB 1637826.4 | | |
| 01FB | Address on File | ADA 0.9; AMP 163.2; BTC 0.001017; BTT 160799099.9; DOGE 3.1; ETH 1.11218; MANA 1389.34; MATIC 2049.252; SAND 5.5181; SHIB 40387941.4; SOL 43.2954 | | |
| E6FA | Address on File | BCH 0.02321; BTC 0.004207; ETC 0.89; ETH 0.09343; LTC 0.17808; XMR 0.086; ZEC 0.084 | | |
| E5F0 | Address on File | ADA 129.3; BTT 129741200; STMX 3106.3; XVG 3132.1 | | |
| 5D87 | Address on File | BTC 0.000449; BTT 5400; DOGE 1; SHIB 441527403.8 | | |
| B094 | Address on File | BTT 94765700; DOGE 1422.1; LINK 5.15; LTC 2.29233 | | |
| 1FDD | Address on File | BTC 0.000445 | | |
| 3105 | Address on File | LUNC 220.9 | | |
| DBBC | Address on File | BTC 0.00249; BTT 257231500; CKB 16004.1; DGB 6109.8; DOGE 15223.2; EOS 209.78; ETH 1.18101; SHIB 33471291; SOL 2.4174; STMX 48292.8; TRX 5066.4; VET 8576.9; XRP 631.8; XVG 42239 | | |
| FC6D | Address on File | BICO 57.243; BTT 665238400; CKB 10000.2; DGB 36210.2; DOGE 13522.2; EOS 155.81; ETC 63.86; SHIB 80828948.2; STMX 126621.8; VET 28096.9 | | |
| 246E | Address on File | BTC 0.000458; BTT 25670200 | | |
| 97F5 | Address on File | BTT 9066100; TRX 425 | | |
| AE42 | Address on File | VGX 2.84 | | |
| 20F7 | Address on File | BTC 0.000566; SHIB 1465416.1; VGX 23.79 | | |
| 4A13 | Address on File | ADA 825.3; SHIB 25951223.3 | | |
| 6632 | Address on File | BTC 0.000437; BTT 28506500; DOGE 900.9; USDC 123.04 | | |
| F006 | Address on File | ADA 1144.3; BTC 0.004328; DGB 31951.8; LUNA 0.127; LUNC 9524.3; USDC 12032.4; VET 15827.6 | | |
| 9135 | Address on File | BTC 0.000641; HBAR 404.9; USDC 109.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE98 | Address on File | BTC 0.000513; SHIB 9552923.1 | | |
| BEA8 | Address on File | SHIB 147806549.7 | | |
| 6E84 | Address on File | ADA 953.5; BTC 0.001048; BTT 440836666.6; CKB 58355.6; DOGE 2757.3; DOT 14.331; LINK 17.41; MKR 1.0067; SHIB 123922483.6; XLM 458.9 | | |
| 1CDA | Address on File | ADA 297.5; BTC 0.000675 | | |
| 8FBF | Address on File | SHIB 283768.4 | | |
| 04DD | Address on File | SHIB 9107468.1; VET 451.8 | | |
| DE9D | Address on File | DOGE 435.1 | | |
| 26D6 | Address on File | LUNA 0.585; LUNC 38250.2 | | |
| 7A30 | Address on File | BTC 0.006138 | | |
| 08ED | Address on File | ALGO 70; BTT 199435800; DOGE 11933.7; OMG 108.65; VET 9389.5 | | |
| FDDB | Address on File | ADA 101.8; AMP 669.26; BTC 0.002742; LUNA 2.473; LUNC 161766.1; SHIB 1010258.6 | | |
| 37CA | Address on File | BTT 2331453488.3; SHIB 51207693.7 | | |
| 4DDA | Address on File | ADA 79.3; DOGE 2.8; LLUNA 8.66; LUNA 3.712; LUNC 809484.1; SHIB 1337613.6 | | |
| 3DF1 | Address on File | ADA 4993.3; ALGO 315.81; BTC 0.324043; BTT 120334400; DAI 496.51; DGB 4152.9; DOGE 23.5; DOT 48.922; GLM 793.96; HBAR 5423.9; IOT 214.68; KNC 516.12; MANA 526.37; OXT 625; STMX 6614.3; TRX 17412.5; VET 39285.3; VGX 910.32; XVG 6484.6 | | |
| CF8F | Address on File | BTC 0.000499; SHIB 89368788.9 | | |
| 6D24 | Address on File | BTC 0.000617; SHIB 7003030.2 | | |
| CD91 | Address on File | ADA 1523.4; BTC 0.000185; BTT 12663200; EOS 6.64; ETH 0.00318; HBAR 500.4; LINK 10.2; SHIB 22296157.4; VET 503.8; VGX 104.95 | | |
| 813E | Address on File | BTC 0.000563 | | |
| B7D4 | Address on File | VGX 5.01 | | |
| 3E30 | Address on File | BTC 0.000432; BTT 352446800; DOGE 9352.2; ETC 14.35 | | |
| B4B8 | Address on File | BTT 30794200; VET 2547 | | |
| 4BFD | Address on File | DOGE 3; ENJ 251.42; LUNC 1529285.8; SHIB 18463.6 | | |
| 5580 | Address on File | BCH 0.34898; BTC 0.000448; ETC 19.04; ETH 0.15245; LTC 0.30383; TRX 2096.9; VET 3005.8; XLM 451.1 | | |
| 004A | Address on File | STMX 2723.5; VET 467.4 | | |
| BD8E | Address on File | ALGO 75.5; BTC 0.000445; ETH 0.05188 | | |
| 3F43 | Address on File | DOGE 2.4 | | |
| 81CF | Address on File | SHIB 1309350.1 | | |
| 71A6 | Address on File | BTC 0.000498; MANA 225.41 | | |
| 5C50 | Address on File | VGX 5.16 | | |
| 4A88 | Address on File | ADA 16.8; DOGE 79.5; DOT 0.472; LTC 0.31073 | | |
| 9249 | Address on File | BTC 0.002573; DOT 411.749; ETH 3.11127 | | |
| E9A3 | Address on File | ADA 1608.7; ATOM 5.058; BTC 0.002294; BTT 1122448200; DOT 28.61; LLUNA 20.407; LUNA 8.746; LUNC 525801.4; MATIC 876.173; NEO 5.043; SAND 104.015; SHIB 6516756.4; SOL 1.0198 | | |
| 3FC8 | Address on File | BTT 65789473.6; LLUNA 22.31; LUNC 5269243.4 | | |
| 242F | Address on File | ADA 2784; ALGO 1042.35; AVAX 16.51; ETH 1.71586; HBAR 4243.9; MANA 636.26; VET 24568.2 | | |
| 7BE9 | Address on File | ADA 5264.9; BTC 0.000534 | | |
| E8F3 | Address on File | VGX 2.84 | | |
| 2298 | Address on File | BTC 0.000507; SHIB 6763279.7 | | |
| 9381 | Address on File | BTT 50941400 | | |
| 17F6 | Address on File | BTC 0.000448; DOGE 151.1; ETH 0.05664; MANA 30.27 | | |
| A34B | Address on File | AXS 2.84045; MANA 72.67 | | |
| 87B4 | Address on File | BTC 0.000495; SHIB 38180590; USDC 1073.55 | | |
| A6B7 | Address on File | ADA 2.7; ETH 0.29834; VGX 216.11 | | |
| 866C | Address on File | ADA 45 | | |
| EA8B | Address on File | ADA 516.7; BTC 0.000438; BTT 9209700; SHIB 15227607.2; STMX 1360.4; TRX 1913.7; XLM 209.7 | | |
| 1953 | Address on File | STMX 65.8 | | |
| B71E | Address on File | AAVE 0.0253; ADA 3; ALGO 0.58; AVAX 0.28; BTC 0.000104; DOT 0.847; ETH 0.01216; LLUNA 4.527; LUNC 550018.7; SHIB 21639208.6; SOL 0.0509; USDC 8623.72; VGX 10.89 | | |
| ECDC | Address on File | ADA 4277.1; BTC 0.049875; VGX 210.56 | | |
| 25E5 | Address on File | BCH 0.77148; BTC 0.003942 | | |
| CF21 | Address on File | BTC 0.132176; DOGE 295; DOT 39.217 | | |
| BE85 | Address on File | SHIB 134871407.6 | | |
| 63DD | Address on File | ADA 0.5; DOGE 5.4; ETC 6.65; SHIB 6847439.1 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6BD | Address on File | AVAX 0.21; BTC 0.000498; ETH 0.0077; LUNA 0.311; LUNC 0.3; MATIC 6.019; SOL 0.8703 | | |
| 7D4C | Address on File | BTT 11625600 | | |
| F137 | Address on File | VGX 5 | | |
| 4495 | Address on File | ADA 1.8; BTT 2506795.5; USDT 7.7 | | |
| 2D2E | Address on File | BTT 317774899.9; TRX 2657.7 | | |
| 5B13 | Address on File | BTC 0.000447; DOGE 2398.3 | | |
| DBB3 | Address on File | ADA 1067.3; BTC 0.106674; BTT 58229100; DGB 1947.8; DOT 38.917; ETH 0.01164; LINK 14.86; MATIC 5.803; TRX 6282; VET 14368.9 | | |
| 31B8 | Address on File | AVAX 6.08; BTC 0.000446; DOGE 983.6; ENJ 122.81; HBAR 652.3; LTC 1; UNI 6.161; XLM 251.8; XTZ 16.17 | | |
| A6D7 | Address on File | ADA 50.9; BTT 12605142.5 | | |
| 2095 | Address on File | BTT 638154100 | | |
| 4FC4 | Address on File | APE 36.059; SHIB 10646.4 | | |
| 0092 | Address on File | SHIB 2098195.5; XVG 6476.2 | | |
| C122 | Address on File | ADA 467.6; BTC 0.000507; SHIB 90843489.1; VET 10645.7 | | |
| A4C0 | Address on File | BTC 0.000322; LLUNA 11.662; LUNA 4.998; LUNC 16.2 | | |
| C6B6 | Address on File | BTC 0.002651; BTT 19901700; CKB 3075.1; DOGE 989.8; ETH 0.02313; MKR 0.017; YFI 0.001133 | | |
| E8F0 | Address on File | BTC 0.00065; FTM 74.074 | | |
| 3E45 | Address on File | BTC 0.001023; SHIB 2420135.5 | | |
| E22C | Address on File | ADA 1451.7; BTC 0.00045; DOT 3.834; GLM 182.44; SHIB 1467997.6; SOL 0.6944; TRX 879.3; VET 1242.3; XRP 366.8; XVG 3313.7 | | |
| 2E9F | Address on File | COMP 0.0028; VET 4486 | | |
| 0D02 | Address on File | ADA 12; BTC 0.001133; DOGE 49.5; ETH 0.00732 | | |
| 67FF | Address on File | ADA 1190; DOGE 673.9; VGX 1455.98 | | |
| EAF9 | Address on File | BTC 0.000625; SHIB 38888.3; VET 1748.4 | | |
| F963 | Address on File | BTC 0.319347; DOT 252.019; ETH 33.02737; LINK 65.51; LUNA 0.07; LUNC 4571.4; SOL 30.4694; VGX 872.39 | | |
| 30A5 | Address on File | ADA 5701.5; BTC 0.000797; DOT 74.414; ETH 0.01896; VET 11713.5 | | |
| 253A | Address on File | BTC 0.000442; BTT 1523537000; SHIB 41779884.1 | | |
| 22F3 | Address on File | ADA 10; ALGO 10; ATOM 1; AVAX 1; BTC 0.000499; DOT 1.001; ETH 0.00839; LINK 1; STMX 2000; VET 135 | | |
| 5C2D | Address on File | AVAX 45.27; BTC 0.009957; BTT 300000000; DOT 10; ENJ 21.17; STMX 19014.2; VET 1051.2 | | |
| 81E1 | Address on File | BTC 0.028019; SHIB 15190230.3; USDC 10176.27 | | |
| A71A | Address on File | BTC 0.000517; USDC 5395.64 | | |
| 6EE7 | Address on File | USDT 19.97 | | |
| 1B52 | Address on File | ADA 2197.1; BTC 0.18289; ETH 2.01951; VET 33370.7 | | |
| AB11 | Address on File | ADA 2099.6; BTC 0.15913; DOGE 6125.9; ETH 1.17505; HBAR 5137.7; SHIB 4816292.8; TRX 4041; VET 57155 | | |
| FE73 | Address on File | ADA 2014.8; BTC 0.263392; DOGE 739.8; DOT 57.475; ETH 2.05592; HBAR 486.4; LINK 42.33; LUNA 1.035; LUNC 1; SHIB 1468615.7; VET 2401.9; XRP 598.3 | | |
| 2516 | Address on File | BTC 0.000052 | | |
| 2D94 | Address on File | ADA 2039.9; ATOM 415.913; BTC 0.227227; ETH 0.24691 | | |
| C70E | Address on File | ATOM 27.5; AVAX 4; DOT 250; EGLD 4.3; HBAR 5000; SOL 3.9577; VET 248934; XTZ 145.22 | | |
| E079 | Address on File | BTC 0.000437; DOGE 858.4; SHIB 801578.3 | | |
| 7015 | Address on File | ADA 150.5; BCH 0.24181; DOGE 371.4; EOS 10.15; ETC 4.82; SHIB 332169.6; XRP 716.7 | | |
| 4060 | Address on File | ADA 1131.2 | | |
| 9C4E | Address on File | ADA 241.4; BTC 0.022962; ETH 0.22966; SHIB 7026419.3 | | |
| 64F4 | Address on File | XLM 10.2 | | |
| 67BD | Address on File | BTC 0.000452; DOGE 1973.4; SHIB 3475842.1; TRX 214.3; VET 181.5 | | |
| 8EA7 | Address on File | LUNA 3.394; LUNC 222065.2 | | |
| 6238 | Address on File | SHIB 46596295 | | |
| 8A52 | Address on File | BTC 0.000437; BTT 4289500 | | |
| 4AF5 | Address on File | BTC 0.000409; CELO 40.792; SHIB 24606668.7 | | |
| 7C2E | Address on File | SHIB 26476.7 | | |
| F241 | Address on File | HBAR 11791.9 | | |
| 783C | Address on File | BTC 0.001434; DOGE 3833.6; ETH 0.4704 | | |
| 4D1C | Address on File | ADA 548.5; ANKR 3189.02034; DOGE 29239.3; ETH 0.89885; MANA 350; MATIC 350.467; SOL 42.3465 | | |
| E721 | Address on File | VGX 4.55 | | |
| 5EF9 | Address on File | DOGE 218.7; LLUNA 4.091; LUNA 1.754; LUNC 382452.8; MANA 50.71; SHIB 1110124.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A61A | Address on File | BTC 0.00165; MATIC 56.272 | | |
| 2C51 | Address on File | BTC 0.000446 | | |
| 7C9F | Address on File | ADA 3689.9; SHIB 20485.6 | | |
| 7565 | Address on File | DOGE 1286.3 | | |
| 7306 | Address on File | BTT 1213746800; CKB 6322.6; DGB 1643.8; DOGE 14283.7; HBAR 331.1; SHIB 25404498.2; STMX 94.8; TRX 803.8; USDC 111.85; XVG 14750.5 | | |
| 15F0 | Address on File | BTT 3498900 | | |
| 04B1 | Address on File | ADA 114.5; AMP 3945.73; ATOM 4.094; AUDIO 99.483; AVAX 1.21; BTT 48171400; CHZ 446.6898; CKB 8602.1; DGB 1771.8; DOGE 250.3; DOT 7.297; EGLD 0.5977; ETH 0.03032; FET 286.95; FTM 92.803; GLM 125.43; HBAR 245.2; LLUNA 5.302; LUNA 2.273; LUNC 387310.4; OCEAN 230.55; SAND 35.7439; SOL 1.1332; STMX 4883.4; TRX 756.5; UNI 10.927; USDT 19.97; VET 1678.1; XLM 426.5 | | |
| C6A1 | Address on File | ATOM 0.705; BTC 0.000427; DOGE 546.4; ICX 19.6; VET 48.7 | | |
| AC7F | Address on File | VGX 5.22 | | |
| 015A | Address on File | BTC 0.000162 | | |
| 3ED1 | Address on File | BTC 0.000131 | | |
| 6C7E | Address on File | BTC 0.002365; ETH 0.02782 | | |
| 7652 | Address on File | VGX 4.03 | | |
| 717B | Address on File | BTC 0.000558 | | |
| 4771 | Address on File | VGX 2.8 | | |
| 7048 | Address on File | BTC 0.000239 | | |
| 9763 | Address on File | BTC 0.029385; USDC 2884.28 | | |
| 5A68 | Address on File | SHIB 328731; USDC 1213.53 | | |
| 1C15 | Address on File | VGX 8.38 | | |
| 7EBD | Address on File | ADA 0.4; BTC 0.11199; ETH 1.0389; MATIC 411.686; SOL 45.4643; STMX 9.9; USDC 355.89; VGX 555.64 | | |
| 5B22 | Address on File | SHIB 2510731.8 | | |
| 8EEB | Address on File | BTC 0.00545 | | |
| EA03 | Address on File | BTT 12685300 | | |
| 6D2C | Address on File | ADA 195.9; BTC 0.001061; BTT 117622899.9; ENJ 176.51; EOS 26.59; ETH 0.00332; JASMY 8006.4; LLUNA 15.865; LUNA 6.8; LUNC 548573.5; MANA 100; VET 1495.1 | | |
| 88A7 | Address on File | BTC 0.008503; VET 1849.2 | | |
| FFD7 | Address on File | BTC 0.061366; USDC 98965.98 | | |
| 51DB | Address on File | BTC 0.002176; BTT 12954700; XLM 139.2 | | |
| 4F4D | Address on File | ADA 4.6; DOGE 18; STMX 407.4 | | |
| F972 | Address on File | ADA 557.2; BCH 0.0026; FTM 292.012; ICP 39.18; MANA 184.85; XLM 3061.4 | | |
| B410 | Address on File | BTC 1.168234; LUNA 0.002; LUNC 100.2 | | |
| F095 | Address on File | BTC 0.002007; SOL 0.4887 | | |
| F1D3 | Address on File | ADA 732.1; BTC 0.013798; BTT 134264500; DGB 10316.8; DOGE 5693.9; DOT 28.797; EOS 86.71; ETH 0.19321; GRT 483.7; IOT 159.34; LTC 2.94094; LUNA 3.29; LUNC 73064.2; MATIC 149.657; NEO 14.628; SHIB 18454767.4; SOL 5.2052; STMX 10783.5; TRX 2569.7; VGX 191.09 | | |
| 11F7 | Address on File | BTT 259294300 | | |
| F4A8 | Address on File | BTC 0.000652; DOGE 259 | | |
| 5319 | Address on File | ADA 1833; BTT 146929100 | | |
| 31AB | Address on File | BTT 122287900; LLUNA 28.055; LUNA 12.024; LUNC 2622929.5 | | |
| 7774 | Address on File | BTT 67502945; DOGE 402.6; LLUNA 28.822; LUNA 12.352; LUNC 5210969.3; SHIB 8169148.7 | | |
| 64BD | Address on File | DOT 10.726; ENJ 15; LUNA 2.38; LUNC 2.3; SAND 5.8929; SHIB 742500.7; TRX 757.1; UNI 0.312; VET 206.9 | | |
| 74EF | Address on File | VGX 2.79 | | |
| 6A3C | Address on File | BTC 0.003281 | | |
| 03D1 | Address on File | BTC 0.000814; TRX 264.9 | | |
| 1137 | Address on File | BTT 7046182.7; LUNA 0.932; LUNC 0.9; SHIB 564455.6 | | |
| 0330 | Address on File | BTC 0.003555; LUNA 0.002; LUNC 74.9 | | |
| 9AA1 | Address on File | VGX 2.78 | | |
| 9004 | Address on File | VGX 2.8 | | |
| 0B28 | Address on File | ADA 1877.8; AMP 9789.24; AVAX 35.18; AXS 17.46988; BAT 601; BTC 0.011684; BTT 251490800; CKB 89996.6; DOGE 2044.6; DOT 45.314; ENJ 139.55; ETH 0.4926; FTM 861.895; GRT 35.94; HBAR 412.6; IOT 16.73; KNC 2.85; LINK 2; LUNA 2.767; LUNC 133559.5; MANA 385.81; MATIC 94.037; SAND 226.6159; SHIB 81859304.6; SOL 13.4846; STMX 9352.5; TRX 23006.6; VET 29320.8; VGX 173.43; XLM 5989.5; YFI 0.036541 | | |
| 12A4 | Address on File | BTC 0.000405; BTT 54091300; SHIB 4504504.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0BDE | Address on File | BTT 111721699; SHIB 14085089.4 | | |
| C0D0 | Address on File | SHIB 18313844.3 | | |
| 1330 | Address on File | ADA 41.2; BTC 0.002215; BTT 160179000; CKB 839.9; DGB 247.6; SHIB 12215189.8; STMX 266.7; TRX 852.8; XLM 80.3; XVG 529.4 | | |
| AD4C | Address on File | ADA 290.2; BTC 0.000652; BTT 128977000 | | |
| BE32 | Address on File | SHIB 615763.5 | | |
| 3CBC | Address on File | MATIC 144.438; SHIB 61800919.6; SPELL 317144.9; XVG 28842.3 | | |
| 0F71 | Address on File | SHIB 2082032 | | |
| D701 | Address on File | BTC 0.000527; DOGE 5885.9; ETC 11.66; SHIB 52794591.9 | | |
| 38FE | Address on File | BTT 80935600; SHIB 143541545.5; TRX 972.5; VET 1018.7; XLM 397.6; XVG 6846.9 | | |
| BA1A | Address on File | AMP 3319.14; ANKR 3375.41802; BTT 483358580.5; CKB 33093.9; DGB 12584; FET 249.83; GALA 538.5195; JASMY 10142.9; LINK 13.31; LLUNA 32.147; LUNA 11.682; LUNC 3359337.8; MATIC 373.391; ROSE 617.67; SAND 680.1051; SHIB 86913583.3; SKL 1391.84; SPELL 398206.2; STMX 20183.5; VET 3244.1; XLM 1288.9; XVG 61220.8; YFII 0.84807 | | |
| 771A | Address on File | ADA 2378.3; BTC 0.000432; BTT 726683258.8; DGB 689.7; MANA 567.73; OXT 1007.3; SHIB 116152714.7; USDT 12.98; XLM 500 | | |
| 806E | Address on File | VGX 5.11 | | |
| CB9F | Address on File | BTC 0.003198 | | |
| 1A11 | Address on File | ADA 322.1 | | |
| 4578 | Address on File | SHIB 0.2 | | |
| 3AE3 | Address on File | ADA 358.5; DOGE 3034 | | |
| 7F57 | Address on File | VGX 2.81 | | |
| C1C9 | Address on File | VGX 2.8 | | |
| FE2E | Address on File | ADA 56.8; SHIB 11387637; STMX 3097.9; VET 447.2; XVG 3034.9 | | |
| 2533 | Address on File | BTC 0.000802; SHIB 8031954 | | |
| 4C63 | Address on File | BTC 0.000442 | | |
| F846 | Address on File | ADA 80.2; BTC 0.000581; BTT 14094200; CKB 3400.2; DGB 1183; DOT 2.697; FIL 0.52; STMX 8349.9; TRX 1168.4; VET 1140.6; XLM 226.3; XVG 1632.9 | | |
| 3398 | Address on File | ADA 309.8; CKB 1034; SHIB 418664.6; STMX 463.8 | | |
| 87DD | Address on File | SHIB 225498.2 | | |
| A826 | Address on File | ADA 158.3; VET 10993.4 | | |
| 8006 | Address on File | DOGE 100; ETH 0.51444; LINK 80.66; LTC 3.75539; MATIC 1308.361 | | |
| 66A0 | Address on File | SHIB 17427988.5; VET 249487.8 | | |
| EA30 | Address on File | BTC 0.000386; SHIB 5245672.3 | | |
| 89F4 | Address on File | SHIB 5204622.3 | | |
| D535 | Address on File | ADA 289.1; SHIB 31963006.7 | | |
| 4D54 | Address on File | DOGE 619.5 | | |
| E5E9 | Address on File | BTC 0.16697; ETH 2.60667 | | |
| 8621 | Address on File | VET 20.9 | | |
| 60C0 | Address on File | VGX 4.25 | | |
| 2D20 | Address on File | SHIB 1491253.6 | | |
| 5A30 | Address on File | BTC 0.000397; SHIB 489.9 | | |
| 85E9 | Address on File | BTT 190391300; DOGE 2.5 | | |
| 2D55 | Address on File | BTC 0.000277 | | |
| 2D17 | Address on File | ADA 396.3; BTT 51954900; ETH 0.09923; VET 4570.4; XLM 208.2 | | |
| CE0F | Address on File | ADA 1.2; BTC 0.000924; BTT 6134759.2; CKB 0.5; DGB 0.5; ETC 0.37; LTC 0.06559; MANA 0.36; SAND 0.5993; SHIB 50150180.1; STMX 1000; VET 0.9; VGX 0.68; XLM 1.3 | | |
| 35AF | Address on File | VGX 5.18 | | |
| 5624 | Address on File | BTT 40838600; DOGE 11891; STMX 19747.4 | | |
| C0A7 | Address on File | ADA 472.1; BTC 0.000457; BTT 32812800; CKB 49956.4; DOGE 21094.5; ETH 2.82532; SHIB 13414796.1; STMX 168534.2 | | |
| C281 | Address on File | VGX 2.78 | | |
| 1A8F | Address on File | BTC 0.000814; LLUNA 10.679; LUNA 4.577; LUNC 998226.6 | | |
| 7BA4 | Address on File | VGX 2.88 | | |
| 3043 | Address on File | VGX 4.97 | | |
| 0B00 | Address on File | VGX 4.59 | | |
| AF80 | Address on File | ADA 9.8; BTC 0.001223; DOGE 68.5; DOT 0.511; ETH 0.01859 | | |
| 5C1E | Address on File | CKB 858.4; DOGE 154; ETC 0.91 | | |
| C209 | Address on File | AVAX 7.05; BTC 0.024966; DOT 3.042; ETH 0.28713; KNC 138.64 | | |
| 9492 | Address on File | BTC 0.00044; LTC 6.63172; VET 21141.8 | | |
| EF11 | Address on File | BTC 0.000598; DOT 283.869 | | |
| 3490 | Address on File | BTC 0.000491; DOGE 10479.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA98 | Address on File | BTC 0.005953; DOGE 566.4; DOT 12.472; SHIB 21472636.4; XLM 741.5 | | |
| 61CE | Address on File | BTC 0.000196 | | |
| FEA3 | Address on File | ADA 589.5; BTC 0.000662; DOT 0.295; ETH 0.00735; FIL 5.81; VGX 1.83; XRP 7.5 | | |
| 72F6 | Address on File | BTC 0.00087; DOGE 215.2; GRT 100.39; LUNA 2.287; LUNC 149651.6; SHIB 1547987.6 | | |
| 2529 | Address on File | BTC 0.000504; ETH 0.6773; MATIC 542.596 | | |
| F738 | Address on File | AMP 1010.87; BTT 116276200; CKB 1023.3; DGB 1077; HBAR 200.7; ICP 1; LUNA 1.625; LUNC 106117.6; SHIB 70358197.4; SPELL 2284.7; STMX 1032.4; XVG 1028.4 | | |
| 9A7F | Address on File | VGX 5.25 | | |
| 71BF | Address on File | DOGE 444.9; SHIB 3131909.5 | | |
| FCE7 | Address on File | BTC 0.003215 | | |
| 2018 | Address on File | BTC 0.016721; ETH 0.13669; MANA 53.4; SHIB 19254660.1; VGX 240.47 | | |
| 86AF | Address on File | SHIB 29081199.8; USDT 0.19 | | |
| 84B9 | Address on File | ADA 5.9; AVAX 6.47; BTC 0.00035; DOT 48.306; ETH 0.00272; LLUNA 23.778; LUNA 10.191; LUNC 2222934.3; MATIC 185.395; SHIB 43502252.7; SOL 10.6743; VGX 543.98 | | |
| 4970 | Address on File | USDT 78.19 | | |
| B0ED | Address on File | AMP 227.05; ATOM 2.295; CKB 493.2; DOT 0.963; FTM 4.061; HBAR 161; LUNA 1.346; LUNC 1.3; MATIC 23.136; SOL 0.178 | | |
| 8208 | Address on File | USDC 12381.22 | | |
| A3E4 | Address on File | ADA 1.1 | | |
| 49E6 | Address on File | ADA 474.6; BTC 0.055986; BTT 158322189.8; LLUNA 8.836; LUNA 3.787; LUNC 826061.7; SHIB 208748305.4; VGX 319.65 | | |
| 4488 | Address on File | ADA 58.8; DOT 0.296 | | |
| C062 | Address on File | DOGE 5908 | | |
| FB3B | Address on File | VGX 4.9 | | |
| 4359 | Address on File | SOL 5.7051 | | |
| 06F3 | Address on File | LTC 7.82207 | | |
| 2ABF | Address on File | DOT 34.565; SOL 1.3858; VET 720.8; VGX 24.17 | | |
| 7158 | Address on File | VGX 8.39 | | |
| 7426 | Address on File | ADA 342.8; SHIB 21198417.3 | | |
| 7879 | Address on File | ADA 0.6; ALGO 326.48; AVAX 2.57; DOGE 592.5; ENJ 36.48; TRX 1379.5; VET 28057.3 | | |
| F658 | Address on File | BTC 0.00066 | | |
| 1E8C | Address on File | BTC 0.022804 | | |
| 975C | Address on File | BTC 0.001657; SHIB 538302.9 | | |
| A192 | Address on File | DOT 22.322; USDC 10.93 | | |
| F72E | Address on File | BTC 0.000517; XTZ 0.63 | | |
| 827F | Address on File | SHIB 670974.2 | | |
| 78BE | Address on File | VGX 2.78 | | |
| 6053 | Address on File | ADA 1.9; APE 23.64; AUDIO 309.985; AVAX 0.03; DOT 13.618; ENJ 215.31; ETH 2.15543; GALA 1787.3485; LINK 0.1; LLUNA 31.592; LUNA 13.54; LUNC 637387.2; MATIC 245.222; SAND 55.6213; SOL 2.8139; STMX 45.1; USDC 1.3; VET 2121.3; VGX 517.14 | | |
| 1884 | Address on File | SHIB 2917773.4; STMX 441.4 | | |
| 50D1 | Address on File | DOGE 4; SHIB 18969.7 | | |
| 54A0 | Address on File | ADA 250.5; APE 7.058; BCH 0.2035; BTC 0.319959; DOGE 553.7; EOS 2.44; ETH 0.80567; LINK 4.01; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SHIB 38306276.1; SOL 1.7818; USDC 27.21; VGX 4703.22; XLM 162.2; ZEC 0.209 | | |
| 2D67 | Address on File | BTT 5057800 | | |
| 5944 | Address on File | BTC 0.000502; SHIB 2437597.5 | | |
| 0E3A | Address on File | BTC 0.000506; SHIB 16119331.8 | | |
| 70DB | Address on File | BTC 0.003475 | | |
| C772 | Address on File | BTT 1093900; TRX 61.4 | | |
| 20B2 | Address on File | VGX 8.38 | | |
| 114F | Address on File | ALGO 184.04; BTC 0.004081; DOT 3.593 | | |
| C222 | Address on File | VGX 2.8 | | |
| 11B8 | Address on File | VGX 5.16 | | |
| 8730 | Address on File | BTC 0.19893; ETH 0.73502 | | |
| 214A | Address on File | BTC 0.000618; LLUNA 5.518; LUNA 2.365; LUNC 515737; SHIB 17116597.6 | | |
| 14A3 | Address on File | GRT 95.43; SOL 0.5476; TRX 910.9 | | |
| E6E7 | Address on File | DOT 487.085; LUNA 0.932; LUNC 600686.6 | | |
| 4C7C | Address on File | LUNC 275652.9 | | |
| 25DB | Address on File | VGX 4.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB8C | Address on File | VGX 2.77 | | |
| 14A2 | Address on File | SHIB 277238.7 | | |
| 40D5 | Address on File | BTT 484198113.2; CKB 25427.3; DOGE 758.2; JASMY 4148.7; KEEP 188.78; LLUNA 139.139; LUNC 17143339.2; SHIB 21572.8; SPELL 1178889.7; VGX 1.55; XVG 50189.9 | | |
| 2894 | Address on File | BTC 0.027431; CAKE 30; DOT 24.004; STMX 23854.8; USDC 105.63; VGX 302.19 | | |
| 732E | Address on File | BTT 34845600; VGX 59.49; XVG 4493.9 | | |
| 52D0 | Address on File | LUNC 201940899 | | |
| 45C7 | Address on File | BTC 0.00227; VGX 26.2 | | |
| F94E | Address on File | ADA 520.8; AVAX 16.43; BTT 1831291200; DOGE 6122.2; DYDX 115.1936; FTM 538.826; MANA 359.33; MATIC 523.266; SHIB 13173.4; SOL 10.8451; STMX 63444; USDC 3.44; VGX 640.25 | | |
| D480 | Address on File | VGX 2.88 | | |
| 8FFA | Address on File | ADA 185.5; SHIB 103464850.5; XRP 1340.6 | | |
| 38D5 | Address on File | BTC 0.179353; DOGE 2933.4; ETH 3.09376; VGX 579.52 | | |
| 33E1 | Address on File | STMX 8.4 | | |
| 57C8 | Address on File | ADA 24.9; BTC 0.002146; ETH 0.05582; SHIB 10441339.3 | | |
| 09B9 | Address on File | ADA 90.4; BTC 0.01656; ETH 0.13871; MANA 31.97; MATIC 10.124; SHIB 156402995.5; VET 2280.7; VGX 37.5 | | |
| 3896 | Address on File | ADA 38.7; BTC 0.005399; BTT 20784312.1; DOGE 165.2; ETH 0.06906; SHIB 12167758.9; VET 1252.9 | | |
| B1CF | Address on File | BTT 24618200 | | |
| 3F0E | Address on File | XRP 764.4 | | |
| 11DA | Address on File | SHIB 27782163.1 | | |
| BA26 | Address on File | BTC 0.000755; ETH 4.2038 | | |
| 213A | Address on File | SHIB 142228951.2 | | |
| ADD8 | Address on File | ADA 635.7; SPELL 39817.1 | | |
| CDB8 | Address on File | BTC 0.00051; SHIB 5000000 | | |
| D5A9 | Address on File | SHIB 9993908.6 | | |
| BBD4 | Address on File | VGX 8.38 | | |
| 7121 | Address on File | SHIB 96026.5 | | |
| 4519 | Address on File | ADA 53; BTT 54510100; CHZ 1014.2363; HBAR 1142.4; LLUNA 28.991; LUNA 12.425; LUNC 2709199.4; SHIB 46362257.2; SOL 0.0104; STMX 4100; VET 1147.6 | | |
| BECD | Address on File | COMP 0.00339 | | |
| 1DD8 | Address on File | DOGE 115.2; DOT 2.49; VET 271.9 | | |
| D089 | Address on File | BAT 1.3; BCH 0.00317; BTC 0.000001; EOS 0.17; ETC 0.11; ETH 0.01908; LTC 0.01115; QTUM 0.08; XLM 19.4; XMR 0.016; ZEC 0.008; ZRX 0.7 | | |
| F9E9 | Address on File | DOGE 42.1; SHIB 1170960.1 | | |
| 8D7B | Address on File | DOGE 163.4 | | |
| 7EFC | Address on File | DOGE 78.6; ENJ 6.18; ETH 0.000002547742172; LUNC 2221.5; MANA 10.45 | | |
| D9B1 | Address on File | BTC 0.000434; BTT 1208000; DOGE 153.8 | | |
| F68C | Address on File | VGX 4.97 | | |
| 6526 | Address on File | BTC 0.000315 | | |
| 6133 | Address on File | BTT 12957700; STMX 1853.6; VET 2311 | | |
| A43B | Address on File | ADA 144.7; BTC 0.001512; DOT 5.083; ENS 3.02; ETH 0.15133; FIL 3.95; FTM 84.833; LUNA 1.963; LUNC 128380.1; MATIC 50.044; SAND 4.3512; SHIB 2448453.6; XLM 108.7 | | |
| EDC9 | Address on File | ADA 1730.9; BTT 72746300; DOGE 7841.2; LUNC 700000.7; SHIB 70441934.1 | | |
| 822C | Address on File | SHIB 860585.2 | | |
| 7A01 | Address on File | ADA 579.2; ALGO 167.39; BTC 0.000173; BTT 1003954000; GALA 916.3735; HBAR 894; LUNA 2.059; LUNC 135282.3; SHIB 204454497.2; XLM 14412.3 | | |
| 312F | Address on File | SHIB 21124052.4 | | |
| B89E | Address on File | ADA 1335.6; BTT 1048041374; HBAR 4024.9; XRP 304.9 | | |
| A74D | Address on File | DOGE 11809.1; SHIB 9297136.4; STMX 122696.2; VET 4610.7; XLM 6081 | | |
| 8054 | Address on File | ADA 0.5; DOGE 1726.8; ETC 9.95 | | |
| D570 | Address on File | ADA 22273.3; APE 31.081; BAT 905; BTT 1180025200; CKB 11669; DOGE 2549.6; ENJ 373.43; LINK 18.72; LLUNA 3.256; LUNC 710295.7; MATIC 229.102; SHIB 143385029.2; STMX 54557.6; UNI 35.514; VET 30319.6; VGX 696.72 | | |
| 3D2F | Address on File | ETH 4.44082; SHIB 22463025; SOL 16.72978 | | |
| B51E | Address on File | BTC 0.000437; SHIB 133359513.8 | | |
| 231C | Address on File | VGX 2.77 | | |
| 6954 | Address on File | VGX 5 | | |
| 78E9 | Address on File | ADA 104.3; BTC 0.000938; SHIB 9527561.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C047 | Address on File | BTC 0.000437; BTT 62137600; DOGE 645.9; SHIB 2941609 | | |
| B8B4 | Address on File | VGX 4.59 | | |
| 55B1 | Address on File | ADA 340.8 | | |
| B198 | Address on File | BTT 7.2; DOGE 0.2; LLUNA 50.542; LUNA 0.061; LUNC 0.1; MATIC 0.451; SAND 3405.1881; SHIB 95336428.3; VGX 0.8 | | |
| 7D40 | Address on File | HBAR 594.8; MANA 52.47; SHIB 6797698.2 | | |
| C3B5 | Address on File | SHIB 625469.1; VGX 5.38 | | |
| 9012 | Address on File | ADA 384; ALGO 225.53; APE 28.178; AVAX 10.02; BTC 0.099091; DOT 125.946; ETH 0.50562; GALA 920.9033; HBAR 2220.9; KAVA 161.393; LINK 60.09; LUNC 22827.9; MATIC 220; SOL 30.0809; USDC 504.5; VGX 702.73 | | |
| D7A9 | Address on File | ADA 2534.2; BTT 124060900; ETC 12.99; VET 2321 | | |
| 6594 | Address on File | VGX 8.38 | | |
| 0A13 | Address on File | ADA 0.4; BCH 0.01611; BTC 0.001811; DOGE 54.3; LINK 2.04 | | |
| F600 | Address on File | BTT 547619000; HBAR 3992.1 | | |
| FF8D | Address on File | BTC 0.000387; XLM 1.1 | | |
| 39E9 | Address on File | ADA 298.4; BAT 992.3; BTC 0.000523; BTT 10526300; DOGE 4952; ETH 0.69915; MATIC 865.968; SHIB 21580271; VGX 1002.33 | | |
| 62DD | Address on File | AAVE 0.0159; BTT 343871300; DOT 0.803; EOS 1295.59; STMX 34416.1; VET 27376.3 | | |
| 5677 | Address on File | BTC 0.025427; DOT 16.56; MATIC 196.396; SOL 2.9049 | | |
| E26C | Address on File | ADA 17.4; BTC 0.001265; ETH 0.01354 | | |
| 7589 | Address on File | ADA 12055.6; BTC 0.275555; ETH 3.22462 | | |
| 01BE | Address on File | ADA 2025.3; ALGO 527.98; BTC 0.006615; BTT 15115100; CKB 6822; DOGE 4065.1; DOT 50.33; ETH 0.27674; GLM 1002.43; HBAR 2123.2; MATIC 520.642; SHIB 34509713.9; USDC 107.75; VET 3022.5; XLM 2070.5 | | |
| A7B4 | Address on File | BTC 0.001674; ETH 0.0106; LLUNA 10.991; LUNA 4.711; LUNC 1027347.9 | | |
| A4C0 | Address on File | ALGO 1.09; AVAX 0.01; LLUNA 31.001; LUNC 0.1 | | |
| 39FD | Address on File | VGX 4.98 | | |
| 6BCA | Address on File | VGX 4.03 | | |
| 71CA | Address on File | ADA 48.7; BTC 0.000429; BTT 112105100; DOGE 1119.7 | | |
| 5271 | Address on File | BTC 0.00796; BTT 19934900; DOGE 207.7; ETH 0.06403; STMX 865.7; VET 355 | | |
| D718 | Address on File | BTC 0.000514; DOGE 776.5; DOT 1.964; HBAR 396.7; MANA 41.1; SAND 45.3036; SHIB 272332.4 | | |
| 9423 | Address on File | ADA 9257.1; ETH 0.11368; SHIB 34899833.3 | | |
| 9928 | Address on File | BTC 0.000514; SHIB 1589825.1 | | |
| 9B84 | Address on File | STMX 1000 | | |
| E8F4 | Address on File | VGX 4.87 | | |
| ACE2 | Address on File | LLUNA 3.023; LUNA 1.296; LUNC 282432.8 | | |
| 4B79 | Address on File | ALGO 56.21; AMP 7077.94; ANKR 2586.61272; ATOM 0.83; AXS 4.19618; BTT 2314600; CELO 2.622; DGB 148.1; DOT 1.759; GLM 15.74; HBAR 187.7; KSM 2.12; LLUNA 2.801; LTC 0.41741; LUNA 1.201; LUNC 261811.1; MANA 121.6; OMG 2.08; OXT 263.7; POLY 417.5; SAND 89.3765; SHIB 2052966.5; STMX 3138; TRAC 544.71; UMA 0.763; VET 4268.1; VGX 2084.21; XMR 4.293; XRP 360.6; XVG 2329.4 | | |
| 4679 | Address on File | APE 906.413; BTC 0.57749 | | |
| 2E55 | Address on File | VGX 5.39 | | |
| 3B4F | Address on File | VGX 2.8 | | |
| BFB7 | Address on File | BTC 0.00053; CHZ 152.0034; ENJ 29.87; OCEAN 141.97; STMX 3280.6; VET 430.9 | | |
| 9FE7 | Address on File | ADA 696.3; BTC 0.043463; BTT 6060900; EGLD 0.6235; ETH 0.07578; LLUNA 7.235; LUNA 3.101; LUNC 242985.7; STMX 2533.4; USDC 1.21; VET 319 | | |
| DF2D | Address on File | ADA 6.6; BTC 0.032776; DOT 35.388; LUNA 0.115; LUNC 7515.3; MATIC 1573.816; SPELL 67997.6; VGX 613.93 | | |
| A9F1 | Address on File | VGX 4.58 | | |
| 38F8 | Address on File | LUNC 241912.5; SHIB 2666195.1 | | |
| A950 | Address on File | BTC 0.002647; HBAR 1206.3; OCEAN 200.99; SHIB 10181584.9; VGX 13 | | |
| 5C62 | Address on File | BTC 0.003353; BTT 6865999.9; CHZ 40.9554; ETH 0.04382 | | |
| E50A | Address on File | ADA 81.4 | | |
| 28ED | Address on File | ADA 5888.9; BTC 0.019157; ETH 0.94381 | | |
| 8697 | Address on File | VGX 8.38 | | |
| 4F26 | Address on File | BTT 68726500 | | |
| 6B7D | Address on File | BTC 0.001056; BTT 9180800; ETH 0.01462; STMX 1437.3; VET 114.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 330F | Address on File | ADA 0.6; ALGO 64.13; ATOM 1.69; BAND 2.811; BAT 33.3; BCH 0.05593; BTC 0.001308; BTT 122613700; CELO 7.714; CKB 2371.3; COMP 0.10955; DASH 0.109; DGB 467.5; DOGE 5371.8; DOT 0.525; EGLD 0.1069; ENJ 4.78; EOS 2.69; ETC 0.88; ETH 0.00256; FIL 0.38; GLM 22.19; HBAR 44.6; ICX 5.4; IOT 7.21; LINK 0.5; LLUNA 16.234; LUNA 6.958; LUNC 1449953.8; MANA 17.69; NEO 0.248; OCEAN 7.9; OMG 1.96; ONT 7.97; OXT 18.2; QTUM 1.38; SHIB 3355704.6; SRM 2.348; STMX 2566.6; TRX 982; UMA 0.734; UNI 0.494; VET 147.3; VGX 2.5; XLM 24.9; XMR 0.045; XRP 3975.8; XTZ 2.5; XVG 879.6; YFI 0.000306; ZEC 0.079; ZRX 7.4 | | |
| 492B | Address on File | BTT 23990500; SHIB 28779.2 | | |
| 2EC6 | Address on File | VGX 4.69 | | |
| 403A | Address on File | BTT 335870500; DGB 623.5; SHIB 20822108.1; STMX 3720 | | |
| 5D30 | Address on File | VGX 2.8 | | |
| E4E5 | Address on File | ADA 995.2; AMP 20431.75; DOGE 9040.5; HBAR 2722.7; LUNA 0.026; LUNC 1670.1; MANA 241.2; SHIB 32893433.6; STMX 154695.9; VET 16641; XRP 478.2 | | |
| 4370 | Address on File | ETH 0.0013; LINK 9.28; USDC 49.13; VGX 542.62 | | |
| BEBB | Address on File | VGX 2.8 | | |
| 2B95 | Address on File | ADA 107.4; SHIB 1280081.9; VET 2429 | | |
| 65DA | Address on File | VGX 4.97 | | |
| 8D69 | Address on File | BTC 0.000447; DOGE 163.6 | | |
| 46D0 | Address on File | VGX 4.57 | | |
| 05AC | Address on File | ADA 1878.5; BTT 175201800; SHIB 14976794.3 | | |
| B6C3 | Address on File | VGX 5.38 | | |
| 37AD | Address on File | ADA 359.1; DOGE 993.1; SHIB 30523965.1 | | |
| 6228 | Address on File | VGX 2.83 | | |
| 9BA0 | Address on File | BTC 0.00119 | | |
| 35B4 | Address on File | DOGE 162.7 | | |
| 32CA | Address on File | DGB 3116.6; MANA 27.94; SAND 7.5212 | | |
| 6F97 | Address on File | ADA 39.8; BTC 0.000524; BTT 43075900; GRT 109.77; SHIB 12588528.7 | | |
| 4681 | Address on File | DOGE 0.6 | | |
| 13CC | Address on File | ATOM 0.075; BTC 0.000039; DOT 2.013; USDC 5.27; VGX 120744.1 | | |
| 49E6 | Address on File | ATOM 149.947; BTC 0.000621; HBAR 27735.2; ICX 3667.9; KNC 1.66; OXT 11926.2; VET 121903.3; VGX 2263.95 | | |
| E6A9 | Address on File | USDC 5483.96 | | |
| C8D6 | Address on File | VGX 4.02 | | |
| A972 | Address on File | SHIB 1363977.4; SOL 0.2294; XVG 19057.1 | | |
| DEF6 | Address on File | VGX 5.41 | | |
| 5D23 | Address on File | BTC 0.003244 | | |
| 78DC | Address on File | ADA 1873.3; BTC 0.000733; CKB 4094.1; LLUNA 30.408; LUNA 13.032; LUNC 2839210.1; STMX 48191.2; VGX 1526.49 | | |
| 7282 | Address on File | ETH 0.60571; SHIB 2637739.9; TRX 13368 | | |
| 7F78 | Address on File | ADA 371.6; BTC 0.011235; SHIB 1000000 | | |
| 57EC | Address on File | BTT 10155600 | | |
| 8C4E | Address on File | APE 10.319; DOGE 769.1 | | |
| 283C | Address on File | VGX 4.58 | | |
| 30E0 | Address on File | BTC 0.000258; ETH 0.01013; LLUNA 34.222; LUNA 14.667; LUNC 1939665; SHIB 30814 | | |
| 4941 | Address on File | ADA 353.5; ALGO 73.79; BTC 0.012483; DOGE 196.7; LINK 2; LTC 0.12514; STMX 665.4; TRX 137; XLM 119.9 | | |
| 855C | Address on File | ETH 0.65212; STMX 1068.2; XVG 546.5; ZRX 11.2 | | |
| 8F16 | Address on File | ADA 355.5; CKB 299.7; DOGE 294.7; DOT 8.638; ETH 0.00326; ICX 5.2; LINK 8.67; OCEAN 71.72; OXT 183.4; SHIB 178794.9; TRX 3809.8; UMA 6.581; USDC 14.12; VET 9552.6; ZRX 6.6 | | |
| 0603 | Address on File | AVAX 8.66; DOT 63.147; LLUNA 19.775; LUNA 8.475; LUNC 27.4; SOL 4.9501 | | |
| 716B | Address on File | DOGE 367.5 | | |
| 32A8 | Address on File | VGX 4.29 | | |
| 7F74 | Address on File | BTC 0.000175 | | |
| 26D9 | Address on File | VGX 4.42 | | |
| DDE7 | Address on File | BTC 0.000418; VGX 5.38 | | |
| F686 | Address on File | VGX 2.75 | | |
| 89AE | Address on File | BTC 0.000053; DOGE 0.8; ETH 0.00244 | | |
| 7421 | Address on File | BTC 0.006044; BTT 33018000; DOGE 882.2; ETC 11.67; HBAR 129.6; STMX 832.5; VET 316.4; VGX 6.57; XVG 14967.6 | | |
| 6CBF | Address on File | BTC 0.022421; ETH 0.03099; LLUNA 17.022; LUNA 7.295; LUNC 23.6; USDC 11060.89 | | |
| C077 | Address on File | BTC 0.001898; SHIB 2767315.4; SOL 0.9553 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D92 | Address on File | VGX 5.13 | | |
| A6F6 | Address on File | ADA 1.1; ETH 0.4945; USDC 2.9 | | |
| 542B | Address on File | VET 297 | | |
| 9051 | Address on File | DOGE 385.4; SHIB 373366.5 | | |
| 99E6 | Address on File | VGX 5.13 | | |
| 99DE | Address on File | BAT 9.8; BTC 0.016615; DOGE 36.5; ENJ 4.53; ETH 0.26565; HBAR 16.6 | | |
| 2685 | Address on File | ADA 58.5; BTT 12463100; DOGE 172.9 | | |
| 6397 | Address on File | ADA 3130.1; AXS 0.65471; BTC 0.003004; DOT 31.406; ETH 0.12839; HBAR 304.2; LINK 0.31; LUNA 1.035; LUNC 84084.1; MANA 12.52; MATIC 138.314; SAND 78.3673; SOL 0.5947; USDC 14953.11 | | |
| 8B08 | Address on File | VGX 2.78 | | |
| 119A | Address on File | ADA 7.6; BTC 0.000926; SHIB 5435484.4; XLM 145.6 | | |
| D664 | Address on File | BTC 0.000224 | | |
| 48A4 | Address on File | BTC 0.000465; VGX 152.06 | | |
| 172C | Address on File | BTC 0.002394 | | |
| 758B | Address on File | CHZ 1896.89; MATIC 1.118; OXT 538.5; SHIB 101391231.8; STMX 138624.1; USDC 0.78; VGX 29937.09 | | |
| 4286 | Address on File | BTC 0.000448 | | |
| EA48 | Address on File | ADA 1292.3; BTC 0.007261; DOGE 411.5; ETH 0.26522 | | |
| FA66 | Address on File | ADA 1396.6; VET 6428 | | |
| 7CBF | Address on File | ADA 14.9 | | |
| F9C4 | Address on File | ADA 126.9; BTC 0.012356; ETH 0.16578 | | |
| 7682 | Address on File | BTC 0.000567 | | |
| 6C0A | Address on File | VGX 5.01 | | |
| 5A10 | Address on File | HBAR 113.1 | | |
| C0DC | Address on File | DOGE 24 | | |
| 1987 | Address on File | BTC 0.000195 | | |
| 43BC | Address on File | BTC 0.000077; BTT 7000; DOGE 320; ETH 0.0023; STMX 7; XVG 0.9 | | |
| 656E | Address on File | VGX 4.94 | | |
| 673B | Address on File | SHIB 2745038 | | |
| 36ED | Address on File | LLUNA 3.892 | | |
| 8D39 | Address on File | BTC 0.000446; HBAR 208.5; VET 216.1 | | |
| 1327 | Address on File | VGX 4.31 | | |
| B285 | Address on File | ADA 45367.8; BTC 0.001314; ETH 2.73004; LLUNA 15.832; LUNA 6.786; LUNC 1480094.1; VGX 13204.5 | | |
| 2ABF | Address on File | | | |
| 9305 | Address on File | ADA 5.7; DOGE 18.3; ETH 0.00284; TRX 61.2 | | |
| C2E3 | Address on File | LLUNA 5.412; LUNA 2.32; LUNC 505730.9; SHIB 18119228.3 | | |
| 2B95 | Address on File | BTC 0.000489; BTT 34388300 | | |
| 050E | Address on File | BTC 0.000131; ETH 0.00274; VGX 1.34 | | |
| B96F | Address on File | VGX 4.98 | | |
| 04A0 | Address on File | BTC 0.001856; SHIB 27730075.9 | | |
| 1187 | Address on File | VGX 2.81 | | |
| 685A | Address on File | VGX 4.75 | | |
| FEC0 | Address on File | ADA 4.8; BTC 0.000582; BTT 2619900; DOGE 60.4; ETH 0.00509; STMX 244.2 | | |
| A741 | Address on File | VGX 4.97 | | |
| 9450 | Address on File | BTC 0.000952; SHIB 5226161.2 | | |
| EE47 | Address on File | BTC 0.000699 | | |
| 325A | Address on File | BTC 0.000218 | | |
| B01A | Address on File | VGX 5.15 | | |
| BC4B | Address on File | SHIB 15379596.7 | | |
| 0E20 | Address on File | VGX 8.38 | | |
| 0CD3 | Address on File | BCH 2.0103; BTC 0.010505; DOGE 1005.1; DOT 22.386; SHIB 5089478.3; USDC 293.92 | | |
| D085 | Address on File | VGX 8.39 | | |
| C41A | Address on File | VGX 8.38 | | |
| ED5B | Address on File | DOGE 763.4; SHIB 7015214.1; VGX 47.84 | | |
| 6716 | Address on File | BTT 62987300; SHIB 4634636.1 | | |
| 78DB | Address on File | LLUNA 125.888; LUNA 53.952; LUNC 11770858.5; SHIB 837279.3 | | |
| FC49 | Address on File | VGX 4.61 | | |
| 1C22 | Address on File | ADA 1.1; ETH 0.00329 | | |
| 98A6 | Address on File | LLUNA 3.852; LUNC 2645443.2 | | |
| 6FA8 | Address on File | VGX 2.81 | | |
| 2CD3 | Address on File | SHIB 89960.9; XVG 8 | | |
| B17B | Address on File | BTT 1235500; XVG 170.6 | | |
| B376 | Address on File | BTC 0.000175 | | |
| 7262 | Address on File | BTC 0.000986; LINK 3.05; XRP 60.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F9C8 | Address on File | DOT 73.921; VET 10739.1 | | |
| 2023 | Address on File | APE 2.288 | | |
| 39EA | Address on File | ADA 310.1; BTC 0.232586; CELO 245.598; DOT 4.207; ETH 0.53718; MATIC 409.494; SHIB 81138050.5; SOL 22.0715; UNI 7.822; VGX 22.13 | | |
| 9FA8 | Address on File | ADA 6142.9; DOGE 1231.6; LTC 2.07960845; LUNA 1.838; LUNC 120251.7; USDC 181.61; VGX 10321.25; XRP 4782.7 | | |
| E2E8 | Address on File | ADA 23.7; BTC 0.003808; ETH 0.0109 | | |
| F55D | Address on File | BTC 0.057392; DOGE 1078.8; ETH 0.10795; MANA 105.26; USDC 206.06 | | |
| 4AF6 | Address on File | VGX 4.94 | | |
| 1F33 | Address on File | ADA 12.4; DOGE 77; LTC 0.16363; SOL 0.5663 | | |
| D7D6 | Address on File | VGX 4.59 | | |
| F40E | Address on File | BTC 0.000734; USDC 32400.58; VGX 5074.75 | | |
| F789 | Address on File | ADA 91.1; DAI 24.77; DOGE 138.2; SHIB 1854140.9; USDT 19.97; VET 398.8 | | |
| 15E0 | Address on File | VGX 4.01 | | |
| 73CA | Address on File | VGX 2.65 | | |
| 5EB1 | Address on File | APE 10.376; BTC 0.018907; DOT 101.84; HBAR 1000; LINK 11.37; LUNC 12210.3; STMX 7070.2; TRX 3000; USDC 2372.08; VGX 1575.13 | | |
| E6C8 | Address on File | BTC 0.000447; DOGE 131.7; SHIB 147860.4 | | |
| 71C9 | Address on File | VGX 4.94 | | |
| A750 | Address on File | APE 4.112; BTC 0.002078; BTT 27322404.3; DOGE 3093.8; JASMY 9075.7; SHIB 34990359.4; VGX 761.37 | | |
| 9116 | Address on File | USDC 155.48 | | |
| 688D | Address on File | AVAX 0.51; BTC 0.001515; DOGE 35.7; SHIB 186915.8; XLM 26.5 | | |
| 601A | Address on File | VGX 4.96 | | |
| ED24 | Address on File | ADA 245.4; BTC 0.000582; MATIC 175.042; VET 2923.9 | | |
| B539 | Address on File | BTC 0.00143; DOGE 1193.5; LUNA 3.312; LUNC 3.2; SHIB 2338087.4 | | |
| 27D5 | Address on File | ALGO 60.36; BTT 27409295; CKB 12449.7; HBAR 1501.9; IOT 101.03; MATIC 118.662; OCEAN 256.82; OXT 109.2; SHIB 17737360.7; STMX 5817.5; XLM 278.8; XRP 4022 | | |
| 4890 | Address on File | ADA 7; BTC 0.000177; BTT 10156800; DOGE 28.9; STMX 372.9; TRX 182.9; XVG 150.8 | | |
| 16A9 | Address on File | BTC 0.000453; DOGE 514.2; HBAR 277.4; LLUNA 2.97; LUNA 1.273; LUNC 4.1 | | |
| 2A6F | Address on File | ADA 2959.9; BTC 0.00052; LLUNA 2.935; LUNA 1.258; LUNC 274329.7; VGX 5.4 | | |
| C2AC | Address on File | ADA 10025; ALGO 510.38; BTC 0.000726; DOGE 63003.3; DOT 25.256; ETH 0.09796; MATIC 420.08; VGX 2011.94 | | |
| A804 | Address on File | VGX 5.36 | | |
| 31A7 | Address on File | BTC 0.00164; ETH 0.02165 | | |
| D319 | Address on File | BTC 0.000401; SHIB 7664312.7 | | |
| 724D | Address on File | LUNA 0.197; LUNC 12881.1 | | |
| 2A5C | Address on File | BTC 0.000675; USDC 508.12 | | |
| 4776 | Address on File | ETH 0.01225 | | |
| F3A9 | Address on File | ADA 62.1; BTT 2264600; DOGE 55.3; SHIB 7483186.5; TRX 120.8; VET 73.3 | | |
| E8AD | Address on File | VGX 8.37 | | |
| E1AA | Address on File | DOGE 1411.2 | | |
| 3CB1 | Address on File | SHIB 920810.3 | | |
| 6770 | Address on File | BTC 1.196812; DOGE 35002.9; USDT 1497.75 | | |
| C28A | Address on File | VGX 5.25 | | |
| 1964 | Address on File | BTC 0.000729; SHIB 38785553.5 | | |
| F737 | Address on File | BTC 0.001657; SHIB 1526040.8 | | |
| 1147 | Address on File | ADA 98; BTC 0.000825; DOGE 549.5; DOT 0.283; ETH 0.018; XTZ 2.53 | | |
| 1721 | Address on File | VGX 5.38 | | |
| F7E4 | Address on File | VGX 4.55 | | |
| A63A | Address on File | ADA 155.2; BTC 0.000705; BTT 211052600; DGB 0.5; HBAR 153.6; STMX 3240.3; TRX 841.4; UNI 3.458; VGX 26.85 | | |
| D1D4 | Address on File | LLUNA 29.389; USDC 38.03; VGX 4.8 | | |
| 4BF0 | Address on File | SHIB 753295.6 | | |
| 86C3 | Address on File | VGX 4.9 | | |
| B405 | Address on File | AVAX 182.14; BTC 0.000157; ETH 0.01473; GALA 34146.9729; KSM 51.06; SHIB 38582.9; SOL 177.6625; SUSHI 2165.0559 | | |
| 3EAB | Address on File | VGX 2.77 | | |
| FCB2 | Address on File | ADA 189.9; BTC 0.045859; DOGE 0.3; DOT 52.868; ENJ 41.37; ETH 1.0474; MANA 9.75; SHIB 3635283.9; USDC 3619.56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 45F9 | Address on File | BTC 0.011182; FTM 168.594; ZEC 0.844 | | |
| 11C8 | Address on File | BTC 0.000467; DGB 291.6; DOGE 518.3 | | |
| 6177 | Address on File | VGX 8.38 | | |
| 3E3A | Address on File | DOGE 2564; HBAR 248.6 | | |
| 92C8 | Address on File | VGX 2.78 | | |
| 52AD | Address on File | ADA 1.3 | | |
| A8B4 | Address on File | DGB 169.3; VET 94.9 | | |
| 7871 | Address on File | BTT 16351100; SHIB 3407155 | | |
| E5E4 | Address on File | BTC 0.114967; ETH 5.56844 | | |
| AD4F | Address on File | SHIB 0.2 | | |
| 319E | Address on File | BTC 0.003625; LLUNA 5.388; LUNA 2.309; LUNC 503672.9; SHIB 1220351.6 | | |
| FF41 | Address on File | BTC 0.002097 | | |
| 28EE | Address on File | VGX 4.01 | | |
| CF8A | Address on File | VGX 2.75 | | |
| 8A5E | Address on File | VGX 2.75 | | |
| 7426 | Address on File | ADA 3.3; DOT 0.254; USDC 0.97; VGX 228.97; ZRX 2.3 | | |
| 6A77 | Address on File | BTC 0.002578 | | |
| 99FA | Address on File | VGX 2.75 | | |
| 453E | Address on File | ADA 413.3 | | |
| B21A | Address on File | BTC 0.002327 | | |
| 921D | Address on File | VGX 2.78 | | |
| 9ED5 | Address on File | ADA 263.2; ALGO 373.88; AVAX 10.49; AXS 2.05947; CHZ 1243.8311; DOT 17.216; FIL 20.91; LLUNA 35.469; LUNA 54.146; LUNC 6259988.6 | | |
| 95D3 | Address on File | VGX 4.56 | | |
| 830A | Address on File | LLUNA 53.471; LUNA 160.86; LUNC 11041259.7; YFII 1.003977 | | |
| 8103 | Address on File | ETH 0.03311 | | |
| 043A | Address on File | VGX 2.65 | | |
| 8A3D | Address on File | ADA 587.8; AMP 7665.46; AVAX 4.07; BTC 0.038189; DOT 17.62; ETH 0.19332; MANA 145.78; SAND 43.0088; SHIB 27158005.6 | | |
| 77EE | Address on File | SHIB 3799643.4 | | |
| E3F6 | Address on File | VGX 2.77 | | |
| BA9F | Address on File | ADA 17.5; FTM 20.411; HBAR 376.3; IOT 206.54; MATIC 118.559 | | |
| 27FC | Address on File | VGX 4.62 | | |
| 91D4 | Address on File | VGX 4.94 | | |
| B3A5 | Address on File | BTT 2466800; ETH 0.02169; SHIB 35014390.6; XVG 667.7 | | |
| 7EB3 | Address on File | VGX 4.73 | | |
| 0103 | Address on File | SHIB 1792114.6; XLM 54.4 | | |
| CA9B | Address on File | SHIB 8983518.4 | | |
| 2EB3 | Address on File | BTC 0.000524; ETH 0.02077 | | |
| 9CF6 | Address on File | BTC 0.000515; SHIB 15087694.6 | | |
| DA00 | Address on File | DOGE 0.5 | | |
| 382E | Address on File | VGX 2.77 | | |
| 6D65 | Address on File | VGX 5.15 | | |
| 5556 | Address on File | BTT 7354066.9; GLM 32.62; JASMY 1219.3; SAND 3.2384; SHIB 466200.4; TRX 316.7 | | |
| C479 | Address on File | VGX 4.61 | | |
| F79B | Address on File | ADA 44.8 | | |
| 9740 | Address on File | BTC 0.000403; DOT 0.973 | | |
| 60D7 | Address on File | BTT 11778900; USDC 1.6; VET 416.8 | | |
| 6C63 | Address on File | BTC 0.005602; BTT 1200000000; SHIB 93145395.4 | | |
| C770 | Address on File | BTC 0.000434; BTT 8669100; TRX 641.2 | | |
| 8B8E | Address on File | VGX 2.65 | | |
| 957D | Address on File | VGX 4.19 | | |
| 2A8F | Address on File | DGB 18304.1; DOGE 23.1; XVG 3004.9 | | |
| E002 | Address on File | DOGE 2477.4 | | |
| 9D1C | Address on File | VGX 4.68 | | |
| 8C67 | Address on File | BTC 0.000498; SHIB 27924.9 | | |
| E664 | Address on File | ADA 103.3; BTC 0.000434; ETH 0.07778; LLUNA 2.832; LUNA 1.214; LUNC 264782.1; SHIB 15385369.8 | | |
| 400A | Address on File | VGX 2.78 | | |
| FFE7 | Address on File | SHIB 198849 | | |
| 564C | Address on File | ADA 2404.4; DOGE 1362.6; DOT 13.359; ETH 0.0029; LTC 2.61968 | | |
| 033C | Address on File | BTC 0.002286; LUNA 3.067; LUNC 200637.4; SHIB 2914304.8 | | |
| A3F9 | Address on File | AAVE 0.015; ADA 3; DOT 0.742; LUNA 0.621; LUNC 0.6; VGX 4.68 | | |
| 951E | Address on File | ADA 1361.2; ETH 0.5504 | | |
| 18E0 | Address on File | BTC 0.000045; SOL 0.4628 | | |
| A118 | Address on File | VGX 4.17 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CF1 | Address on File | DOT 0.235; SHIB 14993.9 | | |
| E010 | Address on File | BTC 0.000412; BTT 64823900; HBAR 2073.4 | | |
| 222C | Address on File | VGX 2.78 | | |
| 2AB2 | Address on File | BTC 0.000504; SHIB 5507860.8; SOL 2.2478 | | |
| 5F2C | Address on File | ADA 6.8; BTC 0.00022; ETH 0.00106; SHIB 288321.2; SOL 0.0706; XMR 0.035 | | |
| 8277 | Address on File | VGX 4.66 | | |
| 49C7 | Address on File | BTC 0.002007; USDC 105.36 | | |
| 3937 | Address on File | VGX 5.21 | | |
| F8D6 | Address on File | ADA 4350.1; BTC 0.050257; ETH 0.73317 | | |
| 45E8 | Address on File | BTC 1.045458 | | |
| 891F | Address on File | VGX 2.78 | | |
| 5E67 | Address on File | VGX 4.56 | | |
| A1F7 | Address on File | BTC 0.002115 | | |
| E9C4 | Address on File | ADA 354.7; DOGE 1324; ICP 17.75 | | |
| 10DF | Address on File | DOGE 1201.1 | | |
| B88C | Address on File | BCH 0.0011; BTC 0.001107; EOS 0.06; ETC 0.01; ETH 0.00651; LTC 0.00369; QTUM 0.01; XLM 1.2; XMR 0.001; ZRX 0.1 | | |
| 7648 | Address on File | VGX 4.59 | | |
| CFBD | Address on File | ALGO 26.41; ATOM 1.346; BTC 0.000387 | | |
| AAC6 | Address on File | BTC 0.000518; BTT 2820300; DOGE 1064.8; HBAR 1010.6; STMX 962.8; TRX 917.1; VET 937.6 | | |
| BED1 | Address on File | BTC 0.000446; BTT 6331500; DOGE 124.5 | | |
| 064F | Address on File | BTT 10096500; ETC 0.21; ETH 0.01842; MANA 7.13; TRX 359.2; XVG 182.8 | | |
| 38A2 | Address on File | VGX 4.6 | | |
| 7085 | Address on File | ADA 560.5; BTC 0.118037; USDC 3187.15; VGX 709.3 | | |
| 1ABD | Address on File | VGX 4.6 | | |
| 767F | Address on File | ADA 1368.9; BTC 0.012652; BTT 15640400; ETH 1.58179; LUNA 1.882; LUNC 123132.1; MATIC 101.318; SHIB 38668872.7; VET 6006.8; VGX 102.95; XLM 1315 | | |
| 0F9D | Address on File | VGX 8.38 | | |
| E743 | Address on File | BTC 0.000198 | | |
| 0076 | Address on File | BTT 1686600; SHIB 1850326 | | |
| A7A5 | Address on File | DOGE 351.1 | | |
| C94B | Address on File | ADA 15.3; BTC 0.000121; DOGE 99.7; ETH 0.01551; SHIB 1079373.5; STMX 81.9; USDC 0.78; XLM 5.8 | | |
| EBB0 | Address on File | BTC 0.000885; YFI 1.562891 | | |
| E8B0 | Address on File | LUNC 248.2 | | |
| 0133 | Address on File | BTC 0.02571; ETH 0.02535; LUNA 1.073; LUNC 70154.4; USDC 355.94 | | |
| 384D | Address on File | SHIB 26961800.4 | | |
| 82E4 | Address on File | VGX 4.87 | | |
| 3398 | Address on File | BTC 0.000622 | | |
| 514B | Address on File | BTT 29951500; STMX 2407.5 | | |
| 3259 | Address on File | VET 42 | | |
| E54F | Address on File | VGX 5.18 | | |
| DB85 | Address on File | ADA 6.3 | | |
| 8D43 | Address on File | ADA 1011.6; DOGE 4003.3; DOT 58.097; ETH 1; KAVA 100; LLUNA 10.872; LUNA 4.66; LUNC 1015977.1; MATIC 1020.805; SAND 1000; SHIB 150451041.2; SOL 25.0749; VGX 5017.13 | | |
| DEC6 | Address on File | VGX 4.87 | | |
| 1F27 | Address on File | SHIB 34760370.1 | | |
| 69ED | Address on File | BTC 0.00023 | | |
| 470D | Address on File | AVAX 0.03; LLUNA 45.563 | | |
| BDE7 | Address on File | BTC 0.012787; LUNA 1.562; LUNC 102128.8; SHIB 15059224; USDC 103.03; VGX 508.67 | | |
| F235 | Address on File | ALGO 486.04; BTT 94131600; DGB 4223.9; ETC 7.3; USDC 51.09; VET 421.2; VGX 857.61; XLM 546.4 | | |
| 551B | Address on File | VGX 2.8 | | |
| E7AF | Address on File | BCH 0.01034; BTC 0.000433; DOGE 16.8; ENJ 27.36; ETC 0.16; OMG 1.67; QTUM 0.88; STMX 169.9; VGX 2.39 | | |
| 83DF | Address on File | AMP 1000; DOT 20.795; ENJ 722.17; SOL 1; TRX 1379; XLM 529.5 | | |
| D94E | Address on File | BTC 0.00165; USDC 104.58 | | |
| 8960 | Address on File | VGX 4.27 | | |
| 973E | Address on File | BTC 0.009787; ETH 0.145; SOL 4.1464 | | |
| 9C34 | Address on File | JASMY 3179.2 | | |
| E7F1 | Address on File | ADA 2.6; BCH 0.00472; BTC 0.000668; ETH 0.01127 | | |
| ABBC | Address on File | HBAR 1082.4 | | |
| 85BA | Address on File | BTC 0.000574; ETH 0.04506; VGX 532.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E283 | Address on File | BTC 0.002198; ETH 0.00738 | | |
| B837 | Address on File | VGX 4.89 | | |
| C578 | Address on File | BTC 0.001728; MANA 19.45; VGX 5.15 | | |
| B6F7 | Address on File | BTC 0.000264 | | |
| 0245 | Address on File | ADA 14.1; BTC 0.00065; DOT 1.084; HBAR 38.6; LINK 0.48; VET 112.9; XLM 22.2 | | |
| B4B6 | Address on File | VGX 2.82 | | |
| D0EF | Address on File | AXS 1; BTT 92118500; DGB 576.7; ENJ 28.08; MANA 72.47; SHIB 22523652.1; SOL 1.0479 | | |
| 5391 | Address on File | DOT 0.038 | | |
| 3315 | Address on File | ADA 566.1; AMP 5514.77; APE 10.924; BTC 0.000436; BTT 26764200; KAVA 103.712; LLUNA 3.953; LUNA 1.694; LUNC 369266.6; MANA 38.56; MATIC 178.813; SHIB 208700878.1; VGX 688.7 | | |
| EB38 | Address on File | APE 5.002; AXS 0.13842; MANA 40.38; MATIC 53.31; SAND 2.0632; SHIB 2624479.4 | | |
| 7B32 | Address on File | LLUNA 20.34; LUNA 8.718; LUNC 1901758.3; SHIB 75700240.1; VET 8571 | | |
| 317A | Address on File | BTC 0.000149; HBAR 1025.2; SHIB 13536619 | | |
| 49B9 | Address on File | VGX 5.13 | | |
| 9252 | Address on File | VET 50.5 | | |
| AD4D | Address on File | BTC 0.000487; BTT 31956100 | | |
| A978 | Address on File | VGX 4.91 | | |
| A11E | Address on File | BTC 0.000662 | | |
| 60D0 | Address on File | VGX 4.87 | | |
| 7019 | Address on File | VGX 2.8 | | |
| 99F2 | Address on File | BTC 0.000179; ETH 0.00259 | | |
| 3D51 | Address on File | APE 5.1; BTT 27386292.5; DOGE 171.5; SHIB 2868813.4 | | |
| 28F1 | Address on File | BTC 0.003961; ETH 2.31038; LINK 196.31; USDC 7341.4 | | |
| B217 | Address on File | BTC 0.002194 | | |
| CB93 | Address on File | BTC 0.000526; SHIB 15167537.2 | | |
| 698D | Address on File | LLUNA 49.834; LUNA 21.358; LUNC 64 | | |
| D1A7 | Address on File | VGX 5.16 | | |
| 8A8C | Address on File | BTC 0.00044; DOGE 552.9 | | |
| A259 | Address on File | BTC 0.000464; SHIB 4624638.2 | | |
| 88E8 | Address on File | VGX 2.84 | | |
| 96B8 | Address on File | DOGE 182.2 | | |
| 3EC1 | Address on File | ADA 1.8; ALGO 1.54; BTC 0.000448; LUNC 32501.9; USDC 141.35 | | |
| DC85 | Address on File | VGX 4.69 | | |
| 6C04 | Address on File | AAVE 0.0138; ADA 8553.7; ATOM 311.19; CHZ 20357.6555; DOT 364.399; ENJ 4130.67; LLUNA 48.892; LUNA 20.954; LUNC 67.7; MATIC 7838.367; STMX 32.4; VGX 1069.97 | | |
| 84AF | Address on File | ADA 177.8; FIL 5.71; LINK 8.35; VGX 112.04 | | |
| C7CC | Address on File | BTC 0.000499; SHIB 7222291.4 | | |
| 6242 | Address on File | XVG 427.9 | | |
| 96AD | Address on File | SHIB 13243279 | | |
| DD2A | Address on File | VGX 5.15 | | |
| 4206 | Address on File | VGX 2.77 | | |
| B9E7 | Address on File | VGX 5.39 | | |
| 6426 | Address on File | ADA 6877.4; DOT 267.838; EGLD 116.2622; IOT 5712.99; LLUNA 167.824; LUNA 71.925; LUNC 15692020.1; VET 87953.3; VGX 30300.7 | | |
| 9CF1 | Address on File | ADA 1494.3; ETH 0.90713 | | |
| B03C | Address on File | VGX 4.94 | | |
| 8F15 | Address on File | SHIB 5576935.2 | | |
| F2F5 | Address on File | ADA 11.5; CHZ 173.0668; DGB 711.7; ETH 0.02206; LUNC 23.7; SAND 2.0055; SHIB 15363248.8; SPELL 10640.4; STMX 586.8; TRX 99.6; VET 127; XLM 159.5 | | |
| 3C32 | Address on File | BTC 0.000917; SHIB 381679.3 | | |
| 9C3D | Address on File | CHZ 558.5759; DOGE 543.3; DOT 32.274; ETH 0.20554; SOL 1; USDC 104.58 | | |
| F699 | Address on File | ADA 14.6; ALGO 220.51; ANKR 200.68554; APE 65.721; BAT 1.6; BTC 0.005719; BTT 94438800; CAKE 94.068; DGB 195.1; DOGE 4019.4; DOT 122.954; ENJ 301.69; ETH 0.10258; HBAR 7376.3; ICX 2005.6; LINK 59.34; LLUNA 3.265; LUNA 1.4; LUNC 305146.5; MANA 0.44; MATIC 4.809; SAND 329.9477; SOL 4.7643; SRM 48.212; TRX 3321.2; VET 25717.4; VGX 3343.67; XLM 6315; XTZ 229.9; XVG 18698.1 | | |
| D393 | Address on File | BTC 0.000518; SHIB 26593718.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C215 | Address on File | AVAX 1.64; BAT 45.7; BTT 148086700; DOGE 362.3; ENJ 89.19; ICX 52; IOT 72.17; STMX 1562.8; VGX 70.09 | | |
| 0980 | Address on File | ADA 1567.2; BAT 2106.9; BTC 0.101201; CHZ 6986.2584; ETH 1.53993; HBAR 8504.2; SOL 17.6099; VET 27270.9; VGX 2093.87; XLM 6905.8 | | |
| 8B34 | Address on File | LUNC 936.6 | | |
| D4DA | Address on File | STMX 3764.1 | | |
| FBA2 | Address on File | ADA 91.7; BTC 0.001483; BTT 560861321.7; DOGE 6133.9; DOT 12.614; LLUNA 13.928; LUNA 5.969; LUNC 1525087.7; SHIB 111794098.2; XRP 157.5; XVG 15141 | | |
| E7EC | Address on File | ADA 1195.7; BTC 0.001521; DOT 27.156; USDC 2131.08 | | |
| 195E | Address on File | BTC 0.004383 | | |
| 8A0D | Address on File | VGX 4.68 | | |
| 883C | Address on File | BTC 0.002312; SOL 0.4275 | | |
| D34C | Address on File | ADA 60.6; BTC 0.000401; BTT 2458000; DOGE 71.4; DOT 1.048; ETH 0.00745; LTC 0.20054; MATIC 28.332; SHIB 1398557.6; VET 771.9; XLM 26.2 | | |
| B707 | Address on File | BTT 2010700; OXT 125.5 | | |
| CBE9 | Address on File | ETH 0.24976 | | |
| F2E5 | Address on File | BTC 0.258431; USDC 288.02; VGX 81.7 | | |
| 320F | Address on File | ADA 248.7; DOGE 1611.8; LUNA 2.43; LUNC 159037.3 | | |
| 0FAE | Address on File | VGX 2.76 | | |
| E0EF | Address on File | ADA 66.8 | | |
| 6EDE | Address on File | BTC 0.000579; BTT 42557400; CHZ 135.7267; SHIB 62916882.8; TRX 1330.1; XVG 2005.9 | | |
| 8584 | Address on File | ADA 24.8; BTC 0.001639 | | |
| BF4A | Address on File | BTT 303586600; CKB 26878.9; SHIB 13993096.5; STMX 24360.9 | | |
| 691D | Address on File | LUNC 8647526.8; SHIB 11118.2; XRP 1354 | | |
| D135 | Address on File | ADA 740.9 | | |
| FF6F | Address on File | ADA 236.9; ALGO 69.81; BTC 0.000513; DOGE 139.7; DOT 1.329; ETH 0.83108; LINK 1.62 | | |
| 24C9 | Address on File | ETH 0.55228; SHIB 21017503.5; USDC 15023.29 | | |
| 876E | Address on File | BTC 0.00059; ETH 3.35584; SHIB 43009604.6; USDC 99372.78 | | |
| 5848 | Address on File | VGX 4.98 | | |
| 785B | Address on File | BTC 0.000572; USDC 20822.76 | | |
| E3C0 | Address on File | VGX 5.17 | | |
| 3A94 | Address on File | BTT 137129800; GLM 188.88; STMX 2947.1; XVG 4079.9 | | |
| 9D9F | Address on File | BTT 35225500 | | |
| 6E57 | Address on File | VGX 8.39 | | |
| 1E0F | Address on File | BTC 0.000462; BTT 40859699.9 | | |
| 67BA | Address on File | BTC 0.000005; BTT 394400; GALA 1471.3205; SHIB 15977651.1 | | |
| 3725 | Address on File | ADA 1048.5; BTC 0.003282; BTT 1637894200; SHIB 223480165.6; TRX 17855 | | |
| 9A78 | Address on File | VET 85.9 | | |
| AA28 | Address on File | BTC 0.000519; BTT 178321699.9; SHIB 19513612 | | |
| A71E | Address on File | VGX 2.77 | | |
| 7FCF | Address on File | BTC 0.003158; DOGE 1022.7; DOT 6.009; ETH 0.04355 | | |
| C9C4 | Address on File | BTC 0.003143 | | |
| E377 | Address on File | BTT 541552100; SHIB 1522301.7 | | |
| 37BB | Address on File | BTT 216176799.9; DGB 1934.1; XVG 5567.9 | | |
| DC3E | Address on File | BTC 0.004421; ETH 0.08211 | | |
| 87C7 | Address on File | BTC 0.000683; DOGE 173.8; ETH 0.00615 | | |
| 583F | Address on File | VGX 2.76 | | |
| F9F0 | Address on File | VGX 8.38 | | |
| 3B4B | Address on File | ADA 76.9; BTC 0.000579; OCEAN 67.54; SHIB 686577.4; STMX 1565.1 | | |
| EE10 | Address on File | BTC 0.000779; DOGE 2732.6 | | |
| 7511 | Address on File | LLUNA 16.848; LUNA 7.221 | | |
| 647B | Address on File | BTC 0.000505; SHIB 2199736 | | |
| 6A32 | Address on File | VGX 5.18 | | |
| 11FC | Address on File | VGX 4.9 | | |
| 7034 | Address on File | VGX 2.76 | | |
| 5BC6 | Address on File | VGX 8.38 | | |
| 4108 | Address on File | BTC 0.000762; SHIB 14106159.8 | | |
| 4B07 | Address on File | BTT 12152400; ETH 0.01847; STMX 500; VGX 10 | | |
| A705 | Address on File | BTC 0.000937; BTT 263276800; CKB 39942.4; DOGE 1069.1; LLUNA 12.746; LUNA 5.463; LUNC 1191630.9; SHIB 416313.2; TRX 665.2; XVG 10313.5 | | |
| C70E | Address on File | BTC 0.000499 | | |
| 4C75 | Address on File | LLUNA 26.789; LUNA 11.481; LUNC 2509653.5 | | |
| 95DD | Address on File | BTT 54978800 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A2F4 | Address on File | VGX 4.01 | | |
| A023 | Address on File | XMR 0.042 | | |
| 4785 | Address on File | ALGO 13.42; BTC 0.033151; ETH 0.31739; USDC 1669.53; VGX 163.71 | | |
| 93A0 | Address on File | BTC 0.000723; SHIB 15764371.8 | | |
| 3DFE | Address on File | BTC 0.205196; DOT 159.352; ETH 3.67908; SOL 21.2652; VGX 25.74 | | |
| EDC7 | Address on File | ALGO 109.52; AVAX 7.87; BTC 0.000524; BTT 10220700; CKB 33171.4; DOGE 1919.1; GRT 770.75; LLUNA 9.851; LUNA 4.222; LUNC 13.6; SHIB 110189909.3 | | |
| 3CF9 | Address on File | BTT 11111111.2; LUNC 168236.8 | | |
| CCB3 | Address on File | BTC 0.000447; DOGE 506.5 | | |
| E9CD | Address on File | AAVE 0.6513; BTC 0.171371; BTT 32681000; CKB 4878.6; COMP 0.08132; EGLD 1.3516; ETH 1.60652; KSM 0.06; SHIB 19964648; SOL 28.7845; STMX 2584.1 | | |
| 1F9F | Address on File | ADA 1030.3; SHIB 9811616.9 | | |
| 927E | Address on File | BTT 31244100 | | |
| 4D58 | Address on File | ETH 0.00121 | | |
| A89F | Address on File | SHIB 2350982.8 | | |
| 62E7 | Address on File | VGX 2.75 | | |
| 0001 | Address on File | ADA 279.4; ALGO 117.05; AVAX 5.99; BTC 0.497863; CHZ 1111.4445; ETH 4.23934; GRT 1158.82; HBAR 499.9; MANA 127.59; SAND 76.1967; SOL 5.8492; USDC 64373.4; XLM 398; XMR 1 | | |
| DA4C | Address on File | BTC 0.000489; DOGE 8.2; ETC 0.02; SHIB 1212228.6 | | |
| 0E17 | Address on File | BTT 8863500; SHIB 561378.6 | | |
| 6B64 | Address on File | ADA 15.8; BTC 0.013945; BTT 408518513; DOGE 2521.9; MANA 66.2 | | |
| D457 | Address on File | VGX 2.83 | | |
| 4F60 | Address on File | BTC 0.000449; DOGE 1258.1; ETC 1.54 | | |
| 1226 | Address on File | ADA 162.9; ATOM 12.857; BTT 251345999.9; CKB 8510.8; DOGE 659.4; DOT 29.32; SHIB 8319402.6; STMX 3287.9; VET 14945.4 | | |
| D6EE | Address on File | BTC 0.000658; BTT 34660800; DGB 1297.7; HBAR 317.2; VET 1146.2 | | |
| 40F1 | Address on File | VGX 5.25 | | |
| AE6E | Address on File | VGX 4.97 | | |
| 706B | Address on File | BTC 0.001022; SHIB 3385535.7; VGX 4.94 | | |
| 2F65 | Address on File | BTC 0.014028; BTT 36680200; DOGE 1991.6; ETH 0.14458; SHIB 9236453.2; UMA 20.596 | | |
| 21E5 | Address on File | ADA 153.4; SHIB 1892147.5 | | |
| 81D2 | Address on File | ADA 496.9; BTC 0.001799 | | |
| DA56 | Address on File | AVAX 1.19; BTC 0.025668; DOGE 3355.1; ETH 0.27297; GALA 695.507; HBAR 227.2; LLUNA 16.773; LUNA 7.189; LUNC 1358375.5; MANA 5.9; MATIC 35.601; SAND 11.7443; SHIB 3475222.9; SOL 14.7799; USDC 1.9; VGX 301.44 | | |
| D81E | Address on File | BTT 1552238000; SHIB 187718867.9 | | |
| 7844 | Address on File | BTT 7276600 | | |
| 277C | Address on File | BTT 6430985500 | | |
| 4CC8 | Address on File | NEO 13.616; VET 1204 | | |
| 3909 | Address on File | BTT 40337900 | | |
| 3354 | Address on File | BTT 344998800; SHIB 346838311.8 | | |
| 0919 | Address on File | ZRX 18.5 | | |
| 1C6A | Address on File | VGX 4.01 | | |
| 62B2 | Address on File | BTC 0.014276; SHIB 18696984.9 | | |
| C3DB | Address on File | BTC 0.007549; DOGE 128; ETH 0.33588 | | |
| 5C0F | Address on File | ADA 48.6; BTT 19035200; DOGE 91.8; DOT 3.625; IOT 119.69; MATIC 42.482; STMX 2083.2; TRX 843.3; VET 598.4; XLM 151.2; XVG 2083.2 | | |
| 14A3 | Address on File | BTC 0.005807; BTT 62161300; DOGE 666.8; IOT 77.78; STMX 8714.5; XVG 12526.3 | | |
| 900E | Address on File | ADA 1766.8; BTC 0.000557; SAND 2.4196; STMX 25968.3; VET 11273.6; VGX 411.66 | | |
| 7F6A | Address on File | ADA 1383.3; BTC 0.003947; DOGE 1554.1; ENJ 96.01; MANA 73.41; SAND 72.0535; STMX 49006.9; USDC 13.2; VGX 863.19 | | |
| 37AD | Address on File | DOGE 496.1; USDT 23.27 | | |
| 3CB7 | Address on File | AAVE 0.0889; ADA 293.5; BAND 3.132; BCH 0.03049; BTC 0.016389; DOT 2.347; ETH 0.29201; FIL 0.43; GLM 87.87; MANA 24.86; ONT 28.08; OXT 73.6; SHIB 7755813.9; STMX 8798.6; USDC 1820.05; VGX 107.04; XLM 85; XVG 899.2 | | |
| CAD0 | Address on File | BTT 202039999.9; SHIB 29877516.8 | | |
| EC77 | Address on File | BTT 21106799.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F673 | Address on File | ADA 164.3; BTT 335574398.4; MANA 11.92; SHIB 14711407.1; TRX 1975.9; VET 387.1; XLM 291.9 | | |
| BC88 | Address on File | ALGO 359.88; ATOM 4.146; BTC 0.00044; BTT 822334600; CKB 89629.8; DGB 1295.3; EOS 15.13; LLUNA 4.057; LUNA 1.739; LUNC 5.6; STMX 1863.8; VET 2447.8 | | |
| 03AB | Address on File | BTC 0.025563; CRV 204.3325; FIL 8.05; MANA 463.67; VET 2320.2 | | |
| CA44 | Address on File | VGX 4.98 | | |
| 04DD | Address on File | BTC 0.000001 | | |
| 6383 | Address on File | VGX 4.01 | | |
| 31EF | Address on File | BTC 0.000491 | | |
| 0D1C | Address on File | AMP 2274.41; BTC 0.000497; BTT 26107200; CKB 5865.8; DOGE 1181.2; EOS 43.83; MANA 52.64; SAND 18.7059; SHIB 10834332; STMX 26225.2; TRX 1089.6 | | |
| 98E4 | Address on File | AMP 1466.77; HBAR 241.6; OXT 309.8; SHIB 67701.5 | | |
| D4CD | Address on File | CKB 1052125.6; LLUNA 151.674; LUNA 65.004; LUNC 210.1; VGX 1630.82 | | |
| 25D9 | Address on File | BTC 0.001355; SHIB 0.7; USDT 0.53 | | |
| 904A | Address on File | BTC 0.00045; DOGE 524.3; MATIC 39.093; SHIB 13910863.4 | | |
| E6AE | Address on File | VGX 5.11 | | |
| E489 | Address on File | BTT 325960100 | | |
| 843E | Address on File | VGX 2.75 | | |
| 2087 | Address on File | VGX 8.37 | | |
| 1681 | Address on File | USDC 11.17 | | |
| 66C8 | Address on File | DOGE 11106.2; SHIB 35079331.5; SOL 0.8809 | | |
| 62F4 | Address on File | BTT 175381300; SHIB 129750040.8 | | |
| 6CFC | Address on File | BTC 0.000459; BTT 12775600 | | |
| 8362 | Address on File | DOGE 3011.7; ETH 0.71139 | | |
| 59F7 | Address on File | BTC 0.093949; CKB 49173.7; VET 68062.3 | | |
| A1D5 | Address on File | ADA 3546.5 | | |
| 6DEE | Address on File | VGX 5.16 | | |
| 2BCF | Address on File | VGX 4.55 | | |
| F1C5 | Address on File | ADA 2452.6; BTC 0.00183; DOGE 279244; LLUNA 163.589; LUNA 448.179; LUNC 61174094.6; SHIB 435316278.3; STMX 162 | | |
| CB24 | Address on File | ADA 52.6; BTC 0.00051; DOT 121.338; ETH 0.28571 | | |
| 3A43 | Address on File | VGX 5 | | |
| 0498 | Address on File | BTC 0.000436; BTT 6848100; CKB 1783.1; DOGE 8152.5; ETH 0.5672; STMX 810.7; XVG 1643.7 | | |
| 7AED | Address on File | ADA 200.1; DOT 1.166; SHIB 771604.9; VGX 65.56 | | |
| DCA0 | Address on File | DOGE 291.7; SHIB 4023065.5 | | |
| 195D | Address on File | ADA 540.4; ETH 0.26573; MATIC 622.331 | | |
| EEB5 | Address on File | VGX 4.94 | | |
| D3CE | Address on File | BTC 0.000445; VGX 78.38 | | |
| BAB6 | Address on File | DOGE 100.6; DOT 1; MANA 1 | | |
| D7EB | Address on File | BTC 0.002272 | | |
| 72DC | Address on File | VGX 4.61 | | |
| 5426 | Address on File | ADA 430.9; BTC 0.02438; BTT 314948700; DOT 11.363; ETH 0.00464; MATIC 318.194 | | |
| FFAC | Address on File | BTC 0.000645 | | |
| 8266 | Address on File | BTC 0.001789; BTT 11624000; LLUNA 6.35; LUNA 2.722; LUNC 552965.8; SHIB 20957901.7; STMX 4031 | | |
| F956 | Address on File | ADA 10646.5; ALGO 192.01; ATOM 5.278; AVAX 47.59; BTC 1.457702; DOT 419.9; ENJ 80.67; ETH 15.67101; GRT 48.03; LINK 23.83; LLUNA 4.794; LTC 11.45392; LUNA 2.055; LUNC 116367; MANA 347.95; MATIC 456.358; SAND 444.3298; SHIB 923217; SOL 33.758; USDC 6205.38; VET 17862.9; VGX 2557.94 | | |
| CAF8 | Address on File | MANA 51.47 | | |
| 3BA9 | Address on File | BTC 0.000779; STMX 5478.2 | | |
| 170B | Address on File | LLUNA 3.744; LUNA 1.605; LUNC 350046.8; VGX 5042.14 | | |
| B410 | Address on File | BTC 0.012997; LUNA 0.414; LUNC 0.4 | | |
| 02D4 | Address on File | VGX 5 | | |
| 6704 | Address on File | BTC 0.000128 | | |
| 19D2 | Address on File | VGX 2.78 | | |
| 6C05 | Address on File | BTT 2017600 | | |
| 2D12 | Address on File | ADA 53501.3; DOT 1144.279; LINK 164.62; VET 100219.6 | | |
| 544D | Address on File | BTC 0.000271 | | |
| 1BCA | Address on File | ADA 6220.3; BTC 0.00045; DOT 1.001; ENJ 4.83; FTM 7.525; OCEAN 906.39; OXT 1397.4; SHIB 14081456.7; VET 25267.9; XLM 6626.3 | | |
| 9962 | Address on File | ADA 281.3; BTC 0.000898; BTT 21933000; VET 1682.7 | | |
| C83A | Address on File | ADA 843.8; STMX 9340.1; VET 4781.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A8C | Address on File | SOL 1.1694 | | |
| CE9F | Address on File | VGX 8.37 | | |
| CE69 | Address on File | VGX 4.94 | | |
| DBAF | Address on File | ADA 11.3; LLUNA 8.357; LUNA 3.582 | | |
| 4FFB | Address on File | BAT 8.1; STMX 600.2; VET 172.8 | | |
| C42A | Address on File | BTC 0.000814; LUNA 3.701; LUNC 242174.6 | | |
| 33D8 | Address on File | VGX 5.15 | | |
| 3D05 | Address on File | BTT 34151200; HBAR 806; SHIB 12437810.9 | | |
| 97A9 | Address on File | LUNC 1234.2 | | |
| 0EE5 | Address on File | BTT 10502800; DOGE 4563.3; SHIB 73331754.9 | | |
| 012A | Address on File | BTC 0.000517; CKB 37265.2; HBAR 4528.7 | | |
| 91A5 | Address on File | CKB 192562.1; HBAR 16559.2 | | |
| F3BA | Address on File | VGX 2.78 | | |
| 3132 | Address on File | ADA 502.5; BAT 303.5; BTC 0.000497; DOGE 2850.3; MATIC 102.071; SHIB 21523159.7 | | |
| B63C | Address on File | VGX 4.61 | | |
| A686 | Address on File | ADA 2154.1; BCH 0.49112; BTT 70933900; DGB 3099.6; DOGE 51745.9; ETC 5.91; ETH 0.00291; HBAR 1676.1; LUNA 0.104; LUNC 0.1; NEO 5.526; OXT 766.7; SHIB 248456653.5; SOL 5.1235; STMX 0.8; TRX 3759.6; VET 2567.2; XLM 939.3; XMR 1.147; ZEC 2.052 | | |
| 1F5A | Address on File | ADA 5674.6; BTC 0.731027; DOT 33.268; ETH 2.86563; GLM 910; MANA 42.36; MATIC 1224.789; OCEAN 1230.02; SHIB 7056284.2; SOL 62.9304; STMX 16799.9; XLM 239.8 | | |
| 5A81 | Address on File | BTC 0.000823; LUNA 3.038; LUNC 198764.2; SOL 0.898 | | |
| 540B | Address on File | BTC 0.000071 | | |
| 5E73 | Address on File | VGX 4.94 | | |
| 1FD4 | Address on File | ADA 0.1; BTC 0.000801; SHIB 123372.4; SOL 0.6078 | | |
| 408E | Address on File | BTC 0.003302; DOT 0.984 | | |
| AC1D | Address on File | ADA 65.1; MANA 34.43; SHIB 5885212.5 | | |
| 608E | Address on File | VGX 2.77 | | |
| 8EBE | Address on File | VGX 2.78 | | |
| 3AF2 | Address on File | ADA 73.6; BTC 0.000422 | | |
| F359 | Address on File | BTC 0.000434; BTT 105848000; DOGE 78.3; LUNA 1.678; LUNC 109754.5 | | |
| C1C1 | Address on File | VGX 4.97 | | |
| F32C | Address on File | ADA 3.5; BTC 0.000244; DOT 0.74; ETH 0.00251; LUNA 0.945; LUNC 61791.2; SHIB 19941.3; VGX 28.9 | | |
| 77AD | Address on File | ADA 54.9; BTC 0.000644; BTT 24638600 | | |
| 1717 | Address on File | VGX 4.6 | | |
| 6206 | Address on File | BTT 12633000 | | |
| 6DB3 | Address on File | ADA 239 | | |
| 2228 | Address on File | SHIB 13447221 | | |
| 37B4 | Address on File | LLUNA 32.396 | | |
| 6750 | Address on File | ADA 1202.6; AVAX 5.02; BTT 75000000; CHZ 1000; CKB 2500; DGB 1000; DOGE 4093.1; ETH 0.64293; SHIB 181077318.9; STMX 1000; TRX 6000 | | |
| 026C | Address on File | BTT 232869500.1; LUNA 3.072; LUNC 200987.2 | | |
| 82FB | Address on File | BTC 0.000552; MANA 2392.46; SHIB 333927002.8; SOL 39.3217; VGX 512.75 | | |
| F01B | Address on File | ADA 3564.9; ALGO 155.39; SHIB 505291 | | |
| A07B | Address on File | LUNA 3.569; LUNC 233506.7 | | |
| E894 | Address on File | SHIB 28521280.5 | | |
| 717D | Address on File | ADA 5157.8; AVAX 117.12; BTC 4.781446; DOGE 16905.6; DOT 955.582; ETH 12.15642; GALA 4710.3747; LINK 0.06; LLUNA 115.335; LTC 0.06278; LUNA 49.43; LUNC 63189; MATIC 7938.526; SAND 2071.5805; SHIB 41070601.4; SOL 45.799; UNI 320.647; USDC 6.53; VGX 11215.52 | | |
| 2923 | Address on File | BTC 0.000446 | | |
| 0CBA | Address on File | USDC 1022.66 | | |
| A660 | Address on File | LLUNA 15.425; LUNC 2018401.1 | | |
| 9A66 | Address on File | ADA 67.9; BTT 377771518.5; DOGE 12568.6; LLUNA 23.433; LUNA 10.043; LUNC 2190685.1; MANA 1595.88; SAND 156.4958; SHIB 134051495.5 | | |
| 4DBA | Address on File | SHIB 2929973.6 | | |
| A5D0 | Address on File | BTT 68575500 | | |
| 8AAA | Address on File | BTT 47627137.8; CKB 5565.4 | | |
| D2B0 | Address on File | DOGE 6.4 | | |
| 52BB | Address on File | BTC 0.000197 | | |
| 84A2 | Address on File | BTT 15254100 | | |
| 9B5C | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A2A1 | Address on File | AVAX 0.04 | | |
| 1E4F | Address on File | BTC 0.000446; DOGE 2028 | | |
| 8793 | Address on File | BTC 0.00064; ETH 1.07546 | | |
| 818F | Address on File | BTC 0.000448; BTT 290284200; CKB 9934.1; DGB 3908.3; DOGE 17689.7; EGLD 4.0188; OXT 366.2; XVG 7959.8 | | |
| BCC1 | Address on File | BTC 0.000575; BTT 704571118.7; MANA 78.94; SHIB 118936279.9 | | |
| A0D0 | Address on File | ADA 57.2; BTC 0.002293; BTT 650760550.2; SHIB 101309907.7 | | |
| B134 | Address on File | BTC 0.003347; ETH 0.0917; STMX 126.7; VGX 25.14 | | |
| 1958 | Address on File | DOGE 203.8; SHIB 31364.9; STMX 2091.6 | | |
| F26A | Address on File | ADA 566.9; BTC 0.000436; ENJ 186.6; ETH 1.06104; GRT 435.19; MANA 94.35; SHIB 20808019.8; SOL 4.8919; VET 714.1 | | |
| 88E6 | Address on File | BTC 0.0000029 | | |
| 5ACF | Address on File | BTC 0.000432; BTT 13189100; SHIB 1433075.3 | | |
| F996 | Address on File | BTC 0.000081; ETH 0.00576; SHIB 1888976.2; USDT 10.01 | | |
| AB73 | Address on File | BTT 25924800 | | |
| EA98 | Address on File | ADA 34178.8; EOS 6601.68; QTUM 2481.07; SHIB 167977845.9; VET 102880.9 | | |
| 5694 | Address on File | AAVE 0.0071; ADA 19.5; DOT 2.293; ETH 6.72949; LINK 0.4; LUNA 0.311; LUNC 0.3; MATIC 4.763; SOL 0.1056; VGX 152.69 | | |
| CF31 | Address on File | BTC 0.000543; DOGE 588.3; SHIB 6349378.3; STMX 442.5; XLM 52.9 | | |
| 2977 | Address on File | VGX 4.73 | | |
| 2A7E | Address on File | USDT 0.5 | | |
| 35EA | Address on File | BTC 0.051189; ETH 0.11272; SAND 22.8825; USDC 3224.89 | | |
| CE69 | Address on File | VGX 4.93 | | |
| 2FFF | Address on File | BTT 276682900; DGB 20911.5; STMX 33708.8; TRX 14077.1; VET 14180.7; XVG 49096.6 | | |
| 1B86 | Address on File | AXS 0.34668; SHIB 851933.8 | | |
| 02D6 | Address on File | CHZ 18500; FTM 1800; LLUNA 58.091; LUNA 24.897; LUNC 80.5; MANA 2004.78; MATIC 1.651; VGX 27.49 | | |
| 8581 | Address on File | DOT 20.387; USDC 1060.18 | | |
| 6AE7 | Address on File | ADA 2556.2; ALGO 1414.14; DOT 42.425; ENJ 558.34; FTM 948.221; GALA 1568.2092; GRT 1994.38; HBAR 5083.1; LLUNA 7.679; LUNA 3.291; LUNC 108.9; MANA 1364.01; MATIC 236.495; SAND 1002.4212; SHIB 55214263.3; VET 63373.6 | | |
| 9E0D | Address on File | BCH 1.0141; BTC 0.017328; DOGE 1478.5; DOT 26.128; ETH 0.41216; LINK 25.8; LUNA 3.986; LUNC 260851.9 | | |
| E12D | Address on File | APE 3.357; VGX 3.24 | | |
| A5FC | Address on File | BTT 15063200 | | |
| 9AFF | Address on File | BTT 68412300; DOGE 4043.6; VET 396.9; VGX 65.92 | | |
| 5DF7 | Address on File | BTT 155580100 | | |
| 3385 | Address on File | BTC 0.000437; DOGE 698.3 | | |
| 5B00 | Address on File | BTC 0.000451 | | |
| DF68 | Address on File | ADA 25.4; AMP 1055.98; BTC 0.000401; BTT 37791400; DGB 424.7; MATIC 29.566; VET 452.1; XLM 136.3 | | |
| 8537 | Address on File | BTC 0.000405; HBAR 998.9; LUNA 2.533; LUNC 98029.2; SHIB 33844273.3; TRX 1634.3; VET 7185.6; XTZ 72.17 | | |
| F4E2 | Address on File | BTC 0.000518; BTT 6550000; DOGE 1894.5; ETH 0.16613; XLM 20.5 | | |
| 6828 | Address on File | ADA 416.3; ALGO 55.23; AMP 786.28; APE 2.129; AUDIO 8.609; AVAX 3.17; BAT 30.1; BTC 0.002071; BTT 28326800; CHZ 100.7939; CRV 8.9098; DGB 1419.6; DOGE 3194.3; DOT 7.654; ENJ 263.42; EOS 10.46; ETH 0.19005; FARM 0.43212; FTM 100.338; GALA 198.9012; LLUNA 5.302; LRC 219.719; LUNA 2.273; LUNC 123242.3; MANA 68.12; MATIC 758.287; SAND 62.4681; SHIB 54487034.6; SOL 10.4634; STMX 6044.4; TRX 117.8; VET 4951.8; VGX 108.08; XLM 266.6 | | |
| E037 | Address on File | BTT 18265700 | | |
| 8AE3 | Address on File | AAVE 1.5; ADA 400.8; ALGO 300.36; AMP 2200; ANKR 1000; AVAX 5; AXS 15; BAT 100; BTC 0.030098; BTT 65001998; CHZ 320; CKB 7200; DGB 7200; DOGE 2506.8; DOT 20; ENJ 150; EOS 70; ETC 12.01; ETH 0.3; FIL 10; FTM 100; GALA 400; GRT 400; HBAR 500; ICX 400.1; IOT 150; LINK 20.02; LRC 100; LUNC 311379.9; MANA 150; MATIC 200; OMG 50; SAND 150; SHIB 40028525.5; SOL 15.1192; STMX 7000.1; TRX 1500; UMA 50.102; UNI 15; VET 2000; VGX 302.8; WAVES 4; XLM 700 | | |
| FE96 | Address on File | APE 0.041; BTC 0.0016; ETH 0.01889; SHIB 183290 | | |
| 5934 | Address on File | VGX 5.21 | | |
| 08B1 | Address on File | DOGE 1.2 | | |
| E51C | Address on File | ALGO 516; APE 10.934; LUNA 3.824 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C54C | Address on File | ETH 0.03821 | | |
| A63C | Address on File | VGX 4.94 | | |
| 74B6 | Address on File | DOGE 187.2 | | |
| 13C3 | Address on File | BTC 0.00643; BTT 3070000; DOGE 82.4; ETH 0.03375; SHIB 2179735.5; VET 161.4 | | |
| 97AC | Address on File | USDC 1.64; XVG 1000 | | |
| CF0C | Address on File | VGX 4.85 | | |
| 9FD9 | Address on File | DOGE 7.9 | | |
| 0F1F | Address on File | VGX 4.61 | | |
| EFF8 | Address on File | BTC 0.000503 | | |
| 10FF | Address on File | ADA 384.1; ALGO 441.19; BTC 0.063558; BTT 147448600; DGB 24615.8; DOT 56.446; ETH 0.65036; FIL 12.41; GRT 782.73; ICX 124.4; LINK 13.69; LTC 3.08817; LUNA 2.119; LUNC 138559.5; MATIC 312.142; SAND 74.721; SHIB 3521114.3; SOL 5.2601; VET 9913.6; XLM 2208.7; XRP 110.1 | | |
| 118F | Address on File | ADA 169.8; BTC 0.000506 | | |
| B6CB | Address on File | BTC 0.001378; BTT 23668900; CKB 3379.6; DGB 662.3; DOGE 1.3; HBAR 328.5; TRX 612.6; VET 395.1; XVG 3073.9 | | |
| 45F3 | Address on File | BTC 0.000418; DOGE 144.3; HBAR 25; LINK 10.02; SAND 26.1979; SHIB 10204081.6; VET 767.4 | | |
| B4CC | Address on File | ADA 125.9; DOGE 1044.6; IOT 93.72; LLUNA 5.481; LUNA 2.349; LUNC 512394; VET 904.5; XMR 0.472 | | |
| 24AF | Address on File | BTT 4731900 | | |
| 2C63 | Address on File | BTC 0.000017; DOGE 3.7; ETH 0.00533 | | |
| 5310 | Address on File | ADA 657; BTC 0.000462 | | |
| E231 | Address on File | BTC 0.000446; BTT 64325400; DOGE 2570.6 | | |
| 2575 | Address on File | ADA 27.1 | | |
| 9094 | Address on File | ADA 266.3; BTC 0.000167; BTT 183205796.2; CKB 7991; DGB 1546.9; DOGE 737.4; ETH 0.03358; LLUNA 26.646; LUNA 11.42; LUNC 2490913; SHIB 13954703.2; STMX 3513; XVG 2998.9 | | |
| 6F6E | Address on File | BTC 0.000438; BTT 12415100; DOGE 53.3 | | |
| 1048 | Address on File | DOGE 196.9; EOS 28.07; LINK 5.48; LTC 0.20485; QTUM 4.82; TRX 14425.1; VET 586.8 | | |
| 39DD | Address on File | ADA 500.6; BTC 0.000498; ETH 1.51454 | | |
| 973C | Address on File | FTM 121.372; LLUNA 5.265; LUNA 2.257; LUNC 492191.4 | | |
| AD14 | Address on File | BTT 64247000 | | |
| A52E | Address on File | AAVE 0.5318; ADA 532; AMP 831.75; APE 17.734; BTC 0.076146; DOGE 2413.5; ETC 1.11; ETH 1.37576; FIL 2.99; LINK 16.08; LLUNA 6.957; LUNA 2.982; LUNC 247; MANA 58.1; SAND 13.3281; SHIB 7669968.8; SOL 7.2332; UMA 32.792; VGX 151.39; XLM 471.8; ZEC 2.007 | | |
| 2273 | Address on File | LLUNA 16.867; LUNA 7.229; LUNC 1575413.5; SHIB 44674342.7 | | |
| 5692 | Address on File | DOGE 925.8 | | |
| 6752 | Address on File | BTT 1368829200; HBAR 2704.8; SAND 2.9548; SHIB 280094936.6; VET 4042.5 | | |
| 6D62 | Address on File | LLUNA 25.396; LUNA 10.884; LUNC 2374002.5 | | |
| 6E64 | Address on File | XRP 35.4 | | |
| D2CD | Address on File | ADA 17.5; BTC 0.000441; BTT 2742400; DOGE 489.2 | | |
| 5C67 | Address on File | ADA 103.2; BTC 0.00067 | | |
| C8CD | Address on File | VGX 2.77 | | |
| B838 | Address on File | BTC 0.014691 | | |
| BFA8 | Address on File | BTC 0.000552 | | |
| E964 | Address on File | SHIB 83989.5 | | |
| 2DEC | Address on File | ADA 211; ALGO 80.03; BTT 2852700; VET 1207.3 | | |
| E194 | Address on File | BTC 0.00313; BTT 144872900; DOGE 7432.4; SHIB 7990411.5 | | |
| 5769 | Address on File | DOGE 7.6 | | |
| 3AA6 | Address on File | BTC 0.000434; DOGE 1417.2 | | |
| 16EF | Address on File | VGX 2.77 | | |
| 13C9 | Address on File | DOGE 2.2 | | |
| 0F06 | Address on File | VGX 4.9 | | |
| 313D | Address on File | ADA 8.7; BTC 0.000943; ETH 0.00631; SHIB 1799808.5 | | |
| E488 | Address on File | BTT 613063400 | | |
| 7D92 | Address on File | ADA 238.2; BTT 38256000; DOT 22.342; EGLD 1; FIL 3.01; MANA 100; STMX 10082; UNI 24.253 | | |
| 6CDD | Address on File | VGX 2.79 | | |
| B5FD | Address on File | BTC 0.001027; BTT 36919800; CKB 1459.8; LTC 0.31362; TRX 137.5 | | |
| 49A9 | Address on File | DOGE 281.8 | | |
| 4D57 | Address on File | VGX 2.84 | | |
| 7424 | Address on File | LLUNA 15.1; LUNA 6.472; LUNC 1836460.1 | | |
| BC9A | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47BC | Address on File | VGX 4.73 | | |
| D58D | Address on File | ADA 14.8; BTT 14121900; SHIB 2505312.6 | | |
| 67A5 | Address on File | ADA 47.4; APE 7.376; BTC 0.105996; DOGE 1231.9; ETH 1.50384; HBAR 423.7; MANA 36.22; SAND 31.2768; SHIB 63984312.6; SOL 1.0917; STMX 714.5 | | |
| 9B9A | Address on File | BTT 39119700; DOGE 1733.2 | | |
| 718B | Address on File | BTC 0.000446; DOGE 274.1 | | |
| CB64 | Address on File | ADA 235.1; APE 13.463; BTC 0.013149; BTT 9457800; DOT 4.51; HBAR 278.6; LINK 4.26; LLUNA 35.634; LUNA 15.272; LUNC 3331227.1; SHIB 17896190.4; STMX 15735.9; VET 948.4; VGX 29.51 | | |
| 12FF | Address on File | BTC 0.001575; BTT 24799700 | | |
| 6035 | Address on File | VGX 4.71 | | |
| F01F | Address on File | VGX 5.17 | | |
| CB85 | Address on File | BTC 0.001535; MANA 15; SHIB 1445611.4; VGX 4.94 | | |
| A5D4 | Address on File | ADA 1781.8; DOGE 2.3 | | |
| 715C | Address on File | BTC 0.000602; ETH 0.00516; LUNA 1.134; LUNC 74156.1 | | |
| A728 | Address on File | ADA 1268.3; ALGO 293.35; AMP 3888.89; APE 11.657; AVAX 1.19; BTC 0.017285; DOT 112.297; EGLD 0.5654; ENJ 116.67; ETH 0.17008; HBAR 740.7; LINK 5.71; LUNA 1.036; LUNC 18.8; MANA 104.1; MATIC 88.088; OP 44.25; ROSE 402.71; SAND 102.4616; SOL 1.7857; VGX 123.55; XVG 17730.5 | | |
| C693 | Address on File | BTC 0.000271; DOGE 90.6; ETH 0.0057 | | |
| 94EC | Address on File | ADA 1.5; BCH 0.00097; DGB 10000; DOT 0.757 | | |
| 80C0 | Address on File | USDC 1.12 | | |
| E361 | Address on File | ADA 27.4; ALGO 34.24; BTC 0.001686; BTT 7821200; DOGE 215.8; LUNA 1.035; LUNC 1; STMX 810.8; TRX 191.2 | | |
| 1C04 | Address on File | VGX 4.84 | | |
| 43E7 | Address on File | BTC 0.001601; ETH 0.04537 | | |
| 56C5 | Address on File | AMP 2648.3; MANA 787.68; MATIC 1083.253; VET 12345 | | |
| F9E1 | Address on File | BTC 0.005563; DOGE 2501.1; DOT 2.785; ETH 0.07735; LTC 0.7294; TRX 1117.4; VET 408.2 | | |
| 9DEF | Address on File | ADA 2393.9; STMX 23.5 | | |
| A68A | Address on File | VGX 4.97 | | |
| 80EA | Address on File | VGX 4.01 | | |
| 1E42 | Address on File | BTC 0.001111; DOGE 326.5; SHIB 36291465.6 | | |
| 8EA4 | Address on File | VGX 2.84 | | |
| F2B7 | Address on File | ADA 7.8 | | |
| 595B | Address on File | BTC 0.057885; ETH 0.53038; MANA 108.13 | | |
| 618D | Address on File | BTC 0.000212 | | |
| 7FC9 | Address on File | VGX 4.02 | | |
| ED00 | Address on File | DOGE 4.5; SHIB 31694.2 | | |
| 8D1C | Address on File | BTC 0.00013; HBAR 27.8; MANA 28.37; SHIB 916678.6; STMX 1119.6; VET 1081.2 | | |
| B9DE | Address on File | DOGE 0.8; STMX 279.1 | | |
| CF65 | Address on File | VGX 4.67 | | |
| BEF3 | Address on File | ADA 4056.1; AVAX 7.29; BTC 0.40332; DASH 19.121; ETH 6.07302; FTM 375.236; GALA 3188.7755; MKR 0.011; SOL 18.1261; TRX 1732.3; UNI 220.346; VGX 555.92; XRP 393.5; ZRX 337.6 | | |
| EC4C | Address on File | BTC 0.000502; LTC 0.00889; MANA 7.83; VGX 0.59 | | |
| 6703 | Address on File | ADA 45.2; BTC 0.001601; XLM 28.6 | | |
| 7B6C | Address on File | DOGE 0.8; STMX 581.1 | | |
| B7A4 | Address on File | LUNA 3.493; LUNC 228550.2 | | |
| B54D | Address on File | BTC 0.000446; DAI 39.68; DOGE 129; XLM 38.5 | | |
| 1C10 | Address on File | ADA 353.8; BTC 0.000532; DOT 2.77; ENJ 163.9; ETH 0.02575; MANA 5.85; OCEAN 249.26 | | |
| F398 | Address on File | BTC 0.00066; VGX 58.04 | | |
| 24EF | Address on File | BTC 0.002951; ETH 0.013 | | |
| 7A21 | Address on File | BTC 0.001874; DOT 6.381; LUNC 203107.5; SHIB 21078738.5 | | |
| 1BB5 | Address on File | VGX 2.8 | | |
| C104 | Address on File | BTC 0.001377; DOT 20.166; LTC 5; SHIB 20080616.3 | | |
| E2B1 | Address on File | VGX 4.65 | | |
| B468 | Address on File | LINK 0.04 | | |
| 8DD0 | Address on File | BTC 0.044744 | | |
| AA80 | Address on File | BTC 0.00024 | | |
| 9AAF | Address on File | BTT 120301100; CKB 8334; DGB 2751.2; DOGE 2.9; HBAR 677.4; TRX 698.8; XVG 7218.4 | | |
| A7F0 | Address on File | BTC 0.001023; BTT 36681900; VET 722.7 | | |
| E80E | Address on File | BTC 0.00039; DOT 48.048; LUNA 0.261; LUNC 17071.8; USDC 158.05; VGX 159.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4254 | Address on File | BTC 0.001005; SHIB 1410835.2 | | |
| FD97 | Address on File | ADA 1239.8; BTC 0.000632; DOGE 197.5; DOT 1.054 | | |
| 7178 | Address on File | ADA 767.3; BTC 0.02156; DOT 139.186; ENJ 1000; ETH 2.05203; MANA 1504.77; SAND 750; SHIB 10435089; SOL 30.4527; VET 12012.5 | | |
| 030C | Address on File | ENJ 55.24; SHIB 7020174.4; SOL 2.3547 | | |
| D6F8 | Address on File | ADA 51.8; AXS 3.41481; BTC 0.075332; DOT 7.004; ETH 0.3991; HBAR 125.9; OMG 5.79; SOL 2.2008; UNI 13.946; XTZ 7.8 | | |
| CB55 | Address on File | BTC 0.013833; LUNA 2.021; LUNC 132261.4; SHIB 72724317 | | |
| C797 | Address on File | VGX 5.18 | | |
| C31A | Address on File | HBAR 22095.9; LUNA 1.992; LUNC 130322.3; XLM 29768.2 | | |
| 9038 | Address on File | DOGE 35.7 | | |
| 514D | Address on File | BTC 0.102565; LTC 2.27756; VGX 421.42 | | |
| 1665 | Address on File | BTT 70491400 | | |
| 45BA | Address on File | VGX 4.87 | | |
| 5D98 | Address on File | BTC 0.002227 | | |
| 8917 | Address on File | VGX 2.75 | | |
| 0172 | Address on File | BTC 0.027073; ETH 0.22529; LTC 7.17918; MANA 253.06 | | |
| 4A35 | Address on File | ADA 1329.6; ATOM 19.66; AVAX 28.92; BTC 0.000429; CHZ 1954.5756; DOGE 948.9; DOT 63.412; ETH 3.11304; LINK 14.51; LLUNA 22.672; LUNA 9.717; LUNC 31.4; MANA 176.3; MATIC 1157.319; SAND 196.8956; SHIB 1859081.6; SOL 45.047; VET 3388.8; VGX 118.51 | | |
| 8AA6 | Address on File | ETH 5.07906; LINK 241.12; VET 37328.6; XVG 15117.2 | | |
| E776 | Address on File | VGX 5.16 | | |
| E3E0 | Address on File | BTC 0.001185 | | |
| 7A6A | Address on File | VGX 5.21 | | |
| D222 | Address on File | VGX 4.02 | | |
| E56B | Address on File | BTC 0.00044; MANA 492.69 | | |
| F61B | Address on File | VGX 5.18 | | |
| 24A6 | Address on File | BTC 0.000208 | | |
| B54E | Address on File | VGX 2.8 | | |
| 02A3 | Address on File | BTC 0.051919 | | |
| 26A5 | Address on File | ADA 344.8; DOT 36.151; ETH 0.55086; LINK 12.16; MATIC 105.986; SHIB 4662004.6; SOL 3.6675; TRX 192.8; USDC 1473.47; VGX 226.1; XLM 199.9 | | |
| F270 | Address on File | ADA 256.4; BTC 0.128635; DOT 12.742; ENJ 169.12; ETH 0.59499; LINK 12.61; LTC 4.29296 | | |
| 76DD | Address on File | BTC 0.000436; ETH 0.61201; SOL 6.0905 | | |
| 9160 | Address on File | BTT 19350400; XLM 188.9 | | |
| 3596 | Address on File | ADA 309.5; BTC 0.00051; ETH 0.00236 | | |
| EC7F | Address on File | BTC 0.001957 | | |
| 58A7 | Address on File | BTC 0.001483; VGX 33.98 | | |
| 27ED | Address on File | VGX 5.01 | | |
| 88C7 | Address on File | BTC 0.002072 | | |
| 98BE | Address on File | VGX 8.39 | | |
| 3EFB | Address on File | DOGE 364.4 | | |
| C4DC | Address on File | BTC 0.025348; ETH 0.2441; USDC 8733.37 | | |
| B1D4 | Address on File | USDC 1.64 | | |
| ABD5 | Address on File | APE 10.569; BTC 0.048104; BTT 38237900; ETH 1.52552; MANA 27.64; SAND 18.5308 | | |
| DAE7 | Address on File | BTC 0.000471; VET 1053.9; VGX 23.14 | | |
| 8603 | Address on File | BTC 0.032546; ETH 0.23639; SHIB 8563541.1 | | |
| 902A | Address on File | BTC 0.000437; SHIB 73439544.4; SOL 0.1707 | | |
| 7F5B | Address on File | ADA 20.7; ALGO 22.59; BTC 0.001977; DOGE 40.4; DOT 1.681; ETH 0.01959; LINK 2.19; SHIB 651720.5; SOL 0.2396; VET 121.6 | | |
| 4688 | Address on File | BTT 4256300; CKB 453.2; SHIB 996526.5 | | |
| E1AB | Address on File | VET 10316.2 | | |
| 2A6A | Address on File | BTC 0.011047; CELO 0.219; DOGE 5194.5; SHIB 27958965.7; STMX 21431.2 | | |
| 32C5 | Address on File | ADA 121.4; BTC 0.035825; DOGE 180.8; DOT 2.478; ETH 0.01351; SOL 0.5699 | | |
| 19F8 | Address on File | XLM 360.7 | | |
| 6008 | Address on File | VGX 4.01 | | |
| A910 | Address on File | ETH 2.24014 | | |
| AF2D | Address on File | BTC 0.001342 | | |
| D141 | Address on File | BTT 51357600; LUNC 14.7 | | |
| B05F | Address on File | BTC 0.020726; ETH 0.04188; SHIB 4391743.5 | | |
| B0AC | Address on File | BTC 0.000652; VGX 4.35 | | |
| D5D6 | Address on File | DOT 1.502; STMX 4567.2; VGX 3.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 017A | Address on File | ADA 191.1; BTC 0.076252; DOGE 1108.8; DOT 82.734; LTC 4.09501; MATIC 152.374; SHIB 19814203.1 | | |
| 217B | Address on File | ADA 12.1 | | |
| 3E79 | Address on File | LLUNA 5.052; LUNA 2.165; LUNC 472147.1 | | |
| 1132 | Address on File | DOGE 13.3; SHIB 18296766.7 | | |
| E5BD | Address on File | ADA 1064.8; BTC 0.068592; BTT 76792200; CELO 33.111; DOGE 1044.3; DOT 4.29; ETC 5.05; ETH 0.19703; LLUNA 24.433; LTC 2.82337; LUNA 10.472; LUNC 1071873.1; SHIB 6940034.5; TRX 1271.5; VET 1825.5; XLM 540.5 | | |
| 25CE | Address on File | BTC 0.014282 | | |
| 628B | Address on File | DOGE 4474.9 | | |
| 447E | Address on File | ADA 238.5; DOT 23.923; ETH 1.04258; FTM 89.035; GALA 1788.7202; SOL 2.2346 | | |
| 8C4D | Address on File | ALGO 197.4; BTC 0.00382; CKB 1287.1; DOGE 251.5; EOS 12.12; ETH 0.05463; SHIB 615479.3; TRX 285.7; USDC 145.4; VET 168.5 | | |
| B3C0 | Address on File | ADA 1466; BTC 0.03446 | | |
| A66A | Address on File | ADA 165.2; BTC 0.0001; BTT 39353964.4; DOT 40.851; ETH 0.00223; LINK 10.28; LLUNA 15.655; LUNA 6.413; LUNC 1398402.3; SHIB 8357689.3; SOL 1.8503; USDC 3537 | | |
| 94E6 | Address on File | ETH 0.31658; USDC 50431.68; VGX 578.95 | | |
| 91E2 | Address on File | BTC 0.0007; BTT 24535400 | | |
| EBB4 | Address on File | BTC 0.000441; VET 816.4 | | |
| 0418 | Address on File | ADA 115.5; ANKR 116.49852; BTC 0.00045; DOGE 150.7; FTM 23.397; ICP 1.02; SHIB 2161933; VET 759.5 | | |
| 7C6E | Address on File | BTT 9615384.6; SHIB 394632.9 | | |
| 566E | Address on File | ADA 1060.2; DOGE 4081.7; SHIB 70242631.7 | | |
| 029C | Address on File | BTC 0.000066 | | |
| F46A | Address on File | ADA 631; BTC 0.059433; DOT 118.811; LUNC 167.5; MATIC 160.625; SHIB 88644495.7 | | |
| 8088 | Address on File | BTC 0.032627; BTT 551390700; STMX 3076.3; TRX 720.9; VET 8543.4 | | |
| 4465 | Address on File | VGX 5.16 | | |
| DFE4 | Address on File | ADA 51.5; DOT 0.575; ETH 0.01764; STMX 10919.6 | | |
| B898 | Address on File | SHIB 1307795 | | |
| 0E6A | Address on File | DOGE 986.2; ETH 0.11571; VET 658.6 | | |
| 3258 | Address on File | ADA 18; ALGO 1025.93; ATOM 0.145; BTT 252895000; EOS 516.95; OMG 522.87; SHIB 52523063.1; SUSHI 100; VET 9746.8; VGX 3834.27 | | |
| 1745 | Address on File | BTT 13376884.4; LLUNA 5.557; LUNA 2.382; LUNC 519448.8 | | |
| 6994 | Address on File | BTC 0.000258 | | |
| 9626 | Address on File | ADA 213.9; BTT 203054100; DOGE 12639.7; SHIB 6498367.4; TRX 203.6; VET 217.3; XVG 2153.1 | | |
| 52CA | Address on File | VGX 2.79 | | |
| 367B | Address on File | VGX 4.99 | | |
| 4DEB | Address on File | MATIC 15.067; VGX 3.8 | | |
| 2400 | Address on File | BTC 0.038844; DOT 21.772; HBAR 107; LLUNA 48.892; LUNA 20.954; LUNC 67.7; MANA 49.37; SOL 3.0279; VET 1864.2; XLM 464.5; XTZ 19.29 | | |
| 3B29 | Address on File | ADA 169.2; BTC 0.000425; SOL 0.3548 | | |
| 9DEA | Address on File | VGX 4.68 | | |
| 0AF9 | Address on File | BTC 0.000498 | | |
| 3069 | Address on File | BTC 0.000815; LUNA 3.784; LUNC 247627.8 | | |
| 9F62 | Address on File | BTC 0.000459; CHZ 33.4291; MANA 7.43; SHIB 233743.6; VET 112.3 | | |
| 1943 | Address on File | ADA 1091.4; BTC 0.000509; VET 2249.8 | | |
| 2D57 | Address on File | BTT 100559200; DOT 0.392; ETH 0.00726; SHIB 36293 | | |
| 754E | Address on File | BTC 0.000521; ETH 0.01611 | | |
| 3F25 | Address on File | VGX 4.94 | | |
| A335 | Address on File | VGX 5.26 | | |
| 7514 | Address on File | BTC 0.002929; DOGE 96.5; ETH 0.01528; FTM 9.666; HBAR 92.7; MATIC 10.598; SHIB 352982.7; STMX 2439.7; VET 312.4 | | |
| 3313 | Address on File | CKB 1123.3; DGB 104.1; DOGE 6.9; VET 88.2 | | |
| 565B | Address on File | BTC 0.000008; DOGE 102.1; LUNA 1.346; LUNC 1.3 | | |
| 60F9 | Address on File | ALGO 1.23; APE 20.629; CKB 22868.7; DGB 3805.6; DOGE 2.9; FIL 0.01; JASMY 4122.6; LLUNA 16.42; LUNC 7572976.4; RAY 54.356; STMX 18.7; VGX 46.29; WAVES 14.835 | | |
| 6578 | Address on File | BTC 0.000511; SHIB 5787037 | | |
| CCCB | Address on File | BTC 0.000507 | | |
| 8181 | Address on File | BTC 0.000674; DOGE 409.5; TRX 183.6 | | |
| 96BD | Address on File | BTC 0.000582; VGX 0.79 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 740A | Address on File | ADA 238.4; BTC 0.020589; DOGE 769; ETH 0.04212; LINK 1.98; VET 927.4 | | |
| 5FB1 | Address on File | BTC 0.001611; DOGE 1006.4; DOT 11.017 | | |
| 2103 | Address on File | BTT 11335400 | | |
| 76F6 | Address on File | BTC 0.00202; ETH 0.04479; MANA 19.09; SAND 2.8923; SOL 0.4776 | | |
| 35FE | Address on File | VGX 2.84 | | |
| 664D | Address on File | BTC 0.011847; ETH 0.10339 | | |
| 40FC | Address on File | VGX 2.74 | | |
| 3ABC | Address on File | VGX 4.97 | | |
| 4E38 | Address on File | ADA 3759.7; ALGO 255.46; BTT 2000000000; DOT 49.47; STMX 60034.5; TRX 1206.1; VET 23105.9; VGX 5636.64; XLM 3598.4; XVG 28141.7 | | |
| 667F | Address on File | BTC 0.000816; SAND 75.937; SOL 2.1565 | | |
| 8738 | Address on File | VGX 2.8 | | |
| 1419 | Address on File | BTC 0.00137; ETH 0.01221; SHIB 3075053.5 | | |
| 3032 | Address on File | MANA 0.76; VET 0.1 | | |
| 7B64 | Address on File | ADA 1; LINK 0.02 | | |
| 6B26 | Address on File | ADA 5800 | | |
| A4DE | Address on File | DOGE 5631.8; SHIB 8585096.4 | | |
| AC6C | Address on File | DOGE 61.8 | | |
| AD7E | Address on File | SHIB 21938004.1 | | |
| 653F | Address on File | DOT 1; SHIB 436224; VGX 9.62 | | |
| C737 | Address on File | BTC 0.000258 | | |
| 9802 | Address on File | BTC 0.000212 | | |
| 957B | Address on File | BTC 0.000638 | | |
| AF43 | Address on File | VGX 8.38 | | |
| 6757 | Address on File | VGX 4.18 | | |
| 36AD | Address on File | ADA 29.3; BTC 0.000464; BTT 118707700; DGB 258.3; DOGE 98.5; DOT 0.387; ETH 0.02799; FIL 0.07; IOT 5.09; LTC 0.093; MANA 10; STMX 558.3; TRX 125; USDC 111.27; VET 275.5; VGX 2.5; XLM 20.1; XMR 0.046 | | |
| 1968 | Address on File | ADA 18186.8; BTC 0.324901; DOT 32.653; ETH 0.02359; LTC 0.01297; UNI 16.795; VET 5879.5; VGX 548.48 | | |
| 1401 | Address on File | ADA 116.2; BTC 0.000564 | | |
| C02D | Address on File | BTT 58956100 | | |
| 9563 | Address on File | LLUNA 2.859; LUNA 1.226; LUNC 1623797.6 | | |
| 8C04 | Address on File | BTT 50000000; USDC 0.9; XVG 1124.1 | | |
| 21FB | Address on File | BTC 0.0016; VGX 31.99 | | |
| 7242 | Address on File | VGX 4.95 | | |
| 327A | Address on File | VGX 2.78 | | |
| 2DBD | Address on File | BTT 4817300; SHIB 1845018.4 | | |
| 85B3 | Address on File | VGX 5.13 | | |
| E6CB | Address on File | BTC 0.081196; BTT 105932203.3; DOGE 5011.9; DOT 26.191; ETH 1.01246; GALA 10920.1825; HBAR 4000; MANA 100; SAND 50; SHIB 10000000; SOL 25.8461; VGX 8992.86 | | |
| AC8A | Address on File | DOGE 1393.1; ETH 0.00764 | | |
| 3A02 | Address on File | SHIB 3397742.6 | | |
| D21F | Address on File | VGX 2.78 | | |
| FBEB | Address on File | DOGE 116; SHIB 4137744.6 | | |
| 577B | Address on File | LLUNA 11.307; LUNC 5838278.6; SHIB 125390695.5 | | |
| 7A80 | Address on File | BTT 38841700 | | |
| A1F7 | Address on File | ADA 35.1; BTC 0.011523; BTT 35601900; DOGE 3098.1; SHIB 2048638.6; STMX 1092.2 | | |
| C8E1 | Address on File | BTT 13785000; VET 445.7 | | |
| 6358 | Address on File | SHIB 8410428.9 | | |
| ECB3 | Address on File | BTC 0.00455; DOGE 581.8; ETH 0.03153; SOL 0.5375; VGX 27.22 | | |
| CF7F | Address on File | SHIB 2314814.8; VGX 4.94 | | |
| 9A37 | Address on File | ADA 1; LLUNA 19.331; LUNA 8.285; LUNC 1807023.6 | | |
| 8769 | Address on File | VGX 4.69 | | |
| 2BA9 | Address on File | LUNC 3158 | | |
| 98D3 | Address on File | ADA 2250.1; BTC 0.008111 | | |
| 3F34 | Address on File | BTC 0.000629; VET 50763.9 | | |
| 2D31 | Address on File | DOGE 7222.4 | | |
| 5E70 | Address on File | VGX 2.8 | | |
| D187 | Address on File | VGX 2.78 | | |
| E735 | Address on File | ADA 165.6; BTC 0.00052; DOGE 297.7; LTC 0.71717 | | |
| 3E8A | Address on File | BTC 0.000237 | | |
| F0DF | Address on File | BTC 0.00027 | | |
| 9162 | Address on File | VGX 4.75 | | |
| 4255 | Address on File | LLUNA 14.948 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E54D | Address on File | BTC 0.004128; ETH 0.08376; NEO 2.024 | | |
| 982E | Address on File | ADA 3953.7; BTC 0.01266; DOT 116.881; LINK 20.52; LTC 2.06209; MANA 51.25; MATIC 406.577; OCEAN 135.26; SAND 34.272; SHIB 16060340.3; SOL 6.08; VET 3553.2; VGX 557.29 | | |
| A3A7 | Address on File | SHIB 155508.1 | | |
| 7ADE | Address on File | BTC 0.401861; ETH 5.88714; USDC 332.99 | | |
| AE60 | Address on File | ADA 635.2; BTC 0.019741; BTT 200486900; CKB 10402; DOT 22.85; ETH 0.007; LTC 2.05568; MATIC 104.046; SHIB 91321819.6; STMX 25275.8; USDC 106.95; VET 2007.2; VGX 30.38; XVG 5024.4 | | |
| BE09 | Address on File | ADA 162.7; BTC 0.001785; BTT 62325000; CKB 481.5; DGB 600; DOGE 2169.8; ETH 0.08777; HBAR 34.1; SHIB 22603795.8; STMX 42064; TRX 1697.4; VGX 81.59; XLM 130.3; XVG 565.3 | | |
| 601A | Address on File | ADA 769.8; BTC 0.000747; BTT 7568700; LINK 5.59; LLUNA 16.95; LUNA 7.264; LUNC 23.5; TRX 20527.1; USDC 327.58 | | |
| 8AEA | Address on File | ADA 658.6; BTC 0.009318; BTT 16934300; ETH 0.19892; HBAR 289.9; JASMY 4623.5; SOL 6.1185; VET 1225.6 | | |
| B9CA | Address on File | BTT 20511899.9; CKB 3942.4; STMX 1232.4; TRX 1359.8; VET 447.8 | | |
| 0216 | Address on File | BTT 800 | | |
| 8FE9 | Address on File | VGX 4.87 | | |
| 4156 | Address on File | VGX 2.77 | | |
| 80D2 | Address on File | ADA 75.4; BTC 0.000985; DOGE 8340.7; ETH 0.07134; LTC 0.91243; SHIB 11480852.1 | | |
| AF9D | Address on File | VGX 4.91 | | |
| 6F7C | Address on File | SHIB 243932.1 | | |
| BB6A | Address on File | BTC 0.000534 | | |
| 1D53 | Address on File | BTC 0.000498; SHIB 2236471.9 | | |
| 3866 | Address on File | VGX 4.61 | | |
| D729 | Address on File | BTT 12091600; DOGE 1244.2; ETC 4.89; SHIB 4025446.8 | | |
| 51E2 | Address on File | DOGE 3290.1 | | |
| A31E | Address on File | LUNA 1.517; LUNC 99152.1 | | |
| 304E | Address on File | BTC 0.024874; DOT 64.779; SHIB 1449065.3 | | |
| CA0E | Address on File | ADA 6.2; ALGO 588.83; AVAX 91.63; DGB 0.8; DOT 82.684; ENJ 230.73; ETH 2.11247; LINK 64.23; LLUNA 7.436; LUNA 3.187; LUNC 694940.6; MANA 1008.64; MATIC 526.21; SOL 52.4313; UNI 61.01; VGX 1540.48; XRP 1004.1 | | |
| E0B1 | Address on File | BTC 0.006861; ETH 1.03312; MATIC 197.951 | | |
| B563 | Address on File | VGX 5.18 | | |
| 1E93 | Address on File | ADA 18.5; DOT 89.793 | | |
| 9A94 | Address on File | ADA 11.6; ATOM 1.001; FTM 3.773; SOL 0.1067 | | |
| 6DB2 | Address on File | DOT 0.718; OXT 4.8; VGX 469.81; XRP 12.1; XVG 199080.2; ZEC 0.009; ZRX 2 | | |
| B9CA | Address on File | VGX 4.94 | | |
| 2849 | Address on File | VGX 2.79 | | |
| 200C | Address on File | SHIB 5157693.6; TRX 1231.9 | | |
| 850C | Address on File | VGX 2.78 | | |
| A6AD | Address on File | VGX 4.96 | | |
| 8F91 | Address on File | VGX 8.39 | | |
| 83DB | Address on File | ADA 4.3; BTC 0.000449; BTT 170683000; CKB 1961.1; SHIB 7645864.2 | | |
| 5EFB | Address on File | BTC 0.000264 | | |
| 0163 | Address on File | DOGE 282.1 | | |
| 5A5C | Address on File | BTC 0.000536; BTT 72516100; DOGE 2046.4; GLM 26.59; SHIB 11376564.2; STMX 5336.9; TRX 446.2; XVG 389.8 | | |
| 309B | Address on File | DOGE 235.7; XVG 794.8 | | |
| 0F08 | Address on File | VGX 2.78 | | |
| 4EDB | Address on File | IOT 829.04; LINK 15.41; LTC 2.52054; LUNA 0.283; LUNC 18485.8; SOL 2.9377 | | |
| F749 | Address on File | VGX 4.01 | | |
| 459D | Address on File | BTC 0.000259 | | |
| 520A | Address on File | SUSHI 10.0048 | | |
| 7F30 | Address on File | BTC 0.327962; ETH 5.07042; LTC 141.39638 | | |
| 2F35 | Address on File | BTT 65449136.7 | | |
| D099 | Address on File | BTC 0.000227; ETC 0.09; ETH 0.00195 | | |
| 2131 | Address on File | VGX 4.75 | | |
| 0D3F | Address on File | AMP 375.38; HBAR 152; MANA 7.13; TRX 228.9; VGX 101.01; XVG 815.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 63F8 | Address on File | ADA 28469.3; ALGO 6340.03; ATOM 151.217; BTC 1.06276; DOGE 15056; DOT 210.249; ETH 0.00464; HBAR 57242.5; LINK 286.45; LLUNA 80.927; LUNA 34.683; LUNC 3193172.5; MANA 0.51; SHIB 288768988.7; SOL 57.5123; VET 15006.4 | | |
| 5763 | Address on File | ADA 184.1; AVAX 15.26; BAT 68.5; BTC 0.042908; BTT 2900900; CKB 517.3; DGB 217.5; DOT 10.093; ETH 0.27104; FIL 18.18; HBAR 1884.2; LLUNA 9.127; LUNA 3.912; LUNC 47.6; MATIC 281.927; SHIB 12608405.7; SOL 4.616; STMX 362.3; SUSHI 80.3169; TRX 105.8; UNI 15.702; VET 13818; XLM 124.7; XVG 463.4 | | |
| 712B | Address on File | BTC 0.000211 | | |
| 07AA | Address on File | BTC 0.000609; DOT 22.946; GALA 3223.9021; HBAR 958.2; LRC 592.042; MATIC 128.489; SKL 11116.82; VET 29655.9 | | |
| 4818 | Address on File | BTT 131229800 | | |
| D606 | Address on File | ADA 3003.1; CKB 212921.5 | | |
| 84E9 | Address on File | BTC 0.000441; LUNA 2.809; LUNC 183787.1; OMG 5.43 | | |
| 21E5 | Address on File | BTC 0.026917; ETH 0.00001 | | |
| A789 | Address on File | VGX 5.01 | | |
| 2350 | Address on File | USDT 93 | | |
| 0380 | Address on File | AMP 0.79; BTT 800; LUNC 2195.7; SHIB 539750.2 | | |
| B59A | Address on File | SHIB 2971330.4 | | |
| 9AE3 | Address on File | VGX 4.01 | | |
| 6A52 | Address on File | VGX 2.77 | | |
| 55F6 | Address on File | BTC 0.001023; SHIB 8144863.6; VGX 4.87 | | |
| 9E52 | Address on File | VGX 4.69 | | |
| 3CB1 | Address on File | VGX 5.15 | | |
| A66A | Address on File | BTC 0.000517; LINK 22.98 | | |
| 795D | Address on File | BTC 0.146169; DOGE 225.2; ETC 22.82; LINK 0.14 | | |
| E8A9 | Address on File | BTT 41625900; CKB 1547.8; XVG 1232.6 | | |
| 0F2E | Address on File | VGX 5.16 | | |
| BDF4 | Address on File | BTC 0.000651; DOGE 5767.2; SHIB 142455769.6 | | |
| 59B8 | Address on File | ADA 3310.3; AVAX 37.71; BTC 0.127755; DOT 414.417; ETH 5.25228; LINK 242.12; LLUNA 22.384; LUNA 9.594; LUNC 27336.2; SOL 50.6511; SRM 575; USDC 4; VET 45000 | | |
| 40C2 | Address on File | DOGE 2.9 | | |
| FB3C | Address on File | BTC 0.000503; SAND 15.5836; SHIB 6166206.7 | | |
| 595D | Address on File | VGX 2.75 | | |
| ACDC | Address on File | ETH 0.00656 | | |
| 0BCF | Address on File | SHIB 1157732.7 | | |
| EFA0 | Address on File | BTC 0.071188 | | |
| E33D | Address on File | USDC 101.05; VGX 159.63 | | |
| D2BD | Address on File | ADA 2126; BTC 0.3084; SHIB 97273744.4; SOL 27.4582 | | |
| EB06 | Address on File | ADA 1.6 | | |
| F0DA | Address on File | ALGO 302.1; BTC 0.000921; USDC 6.06; VET 7474.6; VGX 1062.05; XLM 581 | | |
| 630D | Address on File | BTC 0.000633; USDC 8360.77; VGX 959.31 | | |
| CD3F | Address on File | VGX 4.67 | | |
| EBE7 | Address on File | DOGE 251.4 | | |
| 35CC | Address on File | SHIB 3460002.9; STMX 10301.6 | | |
| F0CC | Address on File | ADA 3062.9; BTT 1050729700; CHZ 2745.1671; DOGE 3.4; LTC 7.6456; SHIB 20528224.7 | | |
| 6AEB | Address on File | VGX 4.84 | | |
| 6E6C | Address on File | ADA 211.2; ETH 1.41763; LUNA 0.324; LUNC 21198.4; USDC 1518.69 | | |
| F476 | Address on File | MATIC 1796.334 | | |
| E9C7 | Address on File | ADA 350.6; ALGO 235.27; APE 21.073; ATOM 3.428; AVAX 1.1; BTC 0.025964; DOGE 231.3; DOT 20.337; ETH 0.51268; FTM 251.189; GALA 303.1226; HBAR 1939.3; LINK 8.82; LUNC 120182.3; MANA 60.62; MATIC 72.589; SAND 32.8649; SHIB 2007511.2; SOL 3.0952; SPELL 21088; STMX 7192.1; VGX 34.49; XLM 86.6 | | |
| B69E | Address on File | DOGE 314.9; SHIB 1243162.6 | | |
| F221 | Address on File | VGX 8.38 | | |
| CC40 | Address on File | APE 20.958; AVAX 0.76; BAND 3.978; BTC 0.006138; BTT 26693400; CELO 2.46; CKB 1460.1; COMP 0.15597; DGB 3448.1; DOGE 100.8; DOT 0.475; DYDX 24.1793; ENJ 29.65; ETH 0.05551; GLM 95.8; HBAR 135.8; ICX 26.2; IOT 40.12; KNC 20.71; LINK 1.04; MANA 99.63; MATIC 9.271; NEO 0.383; OCEAN 45.17; ONT 49.26; SHIB 2165228.1; SOL 1.3014; SRM 1.922; STMX 2671; TRX 889.5; VGX 37.51; XLM 507.8; XMR 0.646; XVG 4988; YFI 0.006018 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0BE5 | Address on File | DOGE 35.2; ETC 0.18 | | |
| 2D04 | Address on File | SHIB 9043226.6 | | |
| 034F | Address on File | VGX 8.37 | | |
| E029 | Address on File | VGX 4.19 | | |
| 6661 | Address on File | ADA 590.4; DOT 62.803; ETC 12.55; HBAR 3244.7; VET 4913 | | |
| 2E69 | Address on File | BTT 19945300; EGLD 2.007; HBAR 208.6; UNI 0.022; VET 11010.6 | | |
| 4DA7 | Address on File | ADA 25; AVAX 5.02; BTC 0.120247; BTT 41072500; DOGE 425; ETH 1.00621; LUNA 1.573; LUNC 102909.9; MANA 23.1; USDC 242.55; YGG 136.364 | | |
| 2FC7 | Address on File | BTC 0.000033; LUNC 56.2; TRX 2136.8; USDC 0.8; VET 1262.6 | | |
| AD2F | Address on File | VGX 4.67 | | |
| 623B | Address on File | SHIB 48686.9; USDC 383.81 | | |
| 5684 | Address on File | BTC 0.000425; DOGE 13294.7 | | |
| 191D | Address on File | VGX 184.82 | | |
| 8D9E | Address on File | AAVE 10.1796; COMP 8.14646; SRM 500; XTZ 506.08 | | |
| 730A | Address on File | BTC 0.000037; BTT 22557900; HBAR 88.3; MANA 5.15; SHIB 603543.1 | | |
| D65D | Address on File | BTC 0.098405; VGX 4070.19 | | |
| C87E | Address on File | ADA 606.7; AVAX 10.02; BTC 0.00016; ETH 1.0275; LLUNA 18.347; LUNA 7.863; LUNC 2029.3 | | |
| 5B68 | Address on File | BTC 0.000497; HBAR 262.1 | | |
| 4EC7 | Address on File | AVAX 377.77; ETH 3.55804; KNC 52.99; VGX 36381.53 | | |
| 112A | Address on File | APE 15.138; DOGE 1303.5; IOT 0.56; LUNA 3.519; LUNC 3.4; NEO 2.801; SAND 32.7031; UNI 11.753 | | |
| 14FA | Address on File | BTT 4895600 | | |
| 64FE | Address on File | VGX 2.88 | | |
| FD98 | Address on File | XLM 3048.7 | | |
| A138 | Address on File | ANKR 1521.19943; BTT 195520506.3; DOGE 4442.4; LUNC 484657.3; SHIB 66015765.4; XVG 20683.6 | | |
| D60F | Address on File | VGX 2.78 | | |
| 62A6 | Address on File | BTC 0.000741; BTT 19289500; CKB 1687.1 | | |
| F279 | Address on File | BTC 0.000466 | | |
| C9CA | Address on File | BTC 0.241008; DOGE 94.4; USDC 105.36; XLM 126.1 | | |
| 004E | Address on File | BTC 0.000358; DOT 0.585; ETH 0.00301; LINK 74.67; LLUNA 12.252; LUNA 22.117; LUNC 20008.3; MATIC 1116.24; SAND 581.5673; SHIB 12051.2; USDC 1.11 | | |
| 40DE | Address on File | ADA 1045.5; ALGO 717.13; AVAX 44.03; BTC 0.033236; CHZ 310.7583; LLUNA 3.062; LUNA 1.313; LUNC 286224.6; SPELL 79204.1; VET 1076.7 | | |
| 68CF | Address on File | TRX 291 | | |
| 7DB4 | Address on File | DOT 20.159; LUNA 0.037; LUNC 2421.2 | | |
| EF2F | Address on File | DOT 1.823 | | |
| 47CF | Address on File | VGX 4.71 | | |
| C656 | Address on File | BTC 0.000498; SHIB 37218343.6 | | |
| 9AF4 | Address on File | VGX 2.81 | | |
| 7662 | Address on File | BTC 0.001293; BTT 6642700; GLM 101.62; VET 213 | | |
| 8250 | Address on File | BTC 0.000772; DOT 57.043; LTC 0.04334; VGX 585.09 | | |
| 80DA | Address on File | BTC 0.000532 | | |
| D19C | Address on File | VGX 4.01 | | |
| E09F | Address on File | SHIB 32997004.6 | | |
| F475 | Address on File | ADA 11.9; BTT 6702900; DOGE 30.5 | | |
| 4E33 | Address on File | DOGE 1746.8 | | |
| 6511 | Address on File | VGX 23.77 | | |
| 5079 | Address on File | VGX 2.76 | | |
| A1B1 | Address on File | BTC 0.003287 | | |
| 2FE1 | Address on File | VGX 2.83 | | |
| AF00 | Address on File | ADA 18.4 | | |
| CE55 | Address on File | ADA 21.7; XLM 136.2 | | |
| 5C27 | Address on File | BTC 0.205979; DOT 34.398; STMX 8002.4 | | |
| 5308 | Address on File | LLUNA 4.274; LUNA 1.832; LUNC 5.9; SOL 2.7336 | | |
| 910F | Address on File | VGX 4.29 | | |
| 1D75 | Address on File | ADA 0.5 | | |
| 414C | Address on File | COMP 0.01; HBAR 747.2 | | |
| 8BE8 | Address on File | ADA 73.7; ATOM 11.288; AVAX 2.09; DOT 6.898; HBAR 1307.3; LINK 17.16; MANA 28.15 | | |
| EF12 | Address on File | BTC 0.000652; BTT 16542500 | | |
| BBF2 | Address on File | VGX 2.84 | | |
| 60A8 | Address on File | SHIB 391734.2 | | |
| FD35 | Address on File | BTC 0.014272; SHIB 11755485.8 | | |
| 7096 | Address on File | ADA 71.8; BTC 0.004024; ETH 0.05944; SHIB 1910219.6 | | |
| 0039 | Address on File | ADA 71.4; BTC 0.003985; ETH 0.05964 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CDF | Address on File | BTC 0.001329; DOT 5.026; USDC 1.12 | | |
| 0DF0 | Address on File | ADA 40.9; BTC 0.001068; BTT 11297900; CKB 740.8; DGB 167.7; GRT 34.41; HBAR 63.1; VET 251.3; XTZ 15.01 | | |
| CE56 | Address on File | BTC 0.000939; SHIB 5693869.9; XLM 1251.7 | | |
| 02B5 | Address on File | VGX 2.88 | | |
| C5B7 | Address on File | ALGO 1219.43; APE 297.451; LLUNA 265.466; LUNA 113.771; LUNC 367.7; SHIB 11924636.2; USDC 217.72; VET 7871.7; VGX 570.74 | | |
| 900C | Address on File | ALGO 132.92; DOGE 9793.9; ETH 0.46919; MANA 14.59; SHIB 1220405.1; SOL 1.722 | | |
| FBA9 | Address on File | BTC 0.000709; VGX 23.08 | | |
| DCC8 | Address on File | DOGE 4615 | | |
| EF16 | Address on File | ADA 403.7; BTT 67852200; DOGE 307; LLUNA 23.064; LUNA 9.885; LUNC 2156226.4; SHIB 414364442.6 | | |
| 0450 | Address on File | ADA 151.7; BTC 0.003308; BTT 7119400; CKB 797; DGB 283.7; DOGE 4323.5; DOT 1.299; LTC 0.27152; SHIB 1687763.7; STMX 2246.9; TRX 333; VET 1398.7; XLM 50.1 | | |
| 5AFB | Address on File | VGX 2.78 | | |
| 43E1 | Address on File | AVAX 9.16; LUNA 1.881; LUNC 55368.5 | | |
| B413 | Address on File | GALA 2056.8231; LUNA 2.879; LUNC 188388.9; SHIB 7320298.6; VGX 106.62 | | |
| 485F | Address on File | BTC 0.000654; BTT 350000000; CKB 49999.9; DGB 13500; DOGE 1018; GALA 13654.4868; LLUNA 12.723; LUNA 5.453; LUNC 1189508.6; MANA 250; SHIB 214638205.5; STMX 40491.4; TRX 5000; VGX 1105.2 | | |
| B655 | Address on File | DOGE 464.8; STMX 999.6 | | |
| 8699 | Address on File | DOGE 806.3 | | |
| C7F5 | Address on File | VGX 2.8 | | |
| 257E | Address on File | BTT 1240200 | | |
| 4310 | Address on File | VGX 4.94 | | |
| C4F6 | Address on File | APE 0.036; BTC 0.000549; BTT 38674033.1 | | |
| EB74 | Address on File | ADA 349.3; BTC 0.008317; BTT 89983200; CKB 50346.7; DOGE 4211.7; ENJ 42.55; ETC 4.56; ETH 0.15414; HBAR 112.9; LINK 1; MANA 83.06; OXT 84.7; TRX 425.5; USDC 110.19; VET 4514.5; VGX 388.49; XLM 62.2; XTZ 4.5 | | |
| 5B98 | Address on File | VGX 4.94 | | |
| C4E2 | Address on File | BTT 10890300; SHIB 1593858.3 | | |
| 8573 | Address on File | BTC 0.000206 | | |
| 9BA4 | Address on File | BTC 0.000126; ETH 0.00319; USDC 5.56 | | |
| 9A2E | Address on File | VGX 4.3 | | |
| 3739 | Address on File | BTC 0.000421; BTT 49741500 | | |
| B51E | Address on File | BTC 0.000497; SHIB 2070822.1 | | |
| B483 | Address on File | VGX 4.61 | | |
| 8737 | Address on File | BTC 0.000539; DOT 105.261 | | |
| 0E5A | Address on File | FTM 2332.082; USDC 3142.99; VGX 1252.75 | | |
| 1EE6 | Address on File | ADA 1071.9; BTC 0.007403; BTT 469158755.8; DGB 15545.4; DOGE 3273.8; JASMY 1282.6; SHIB 8299525.8; VET 16256.8; VGX 169.9; XRP 177.7 | | |
| 77D5 | Address on File | ADA 79.8; BTT 126407300; DGB 5978.9; LTC 3.37195; VET 13770.6; XLM 189.7 | | |
| 83AD | Address on File | AMP 393.23; BTT 11029777.3; CKB 1190.8; DGB 691.5; DOGE 1003.9; LUNA 0.322; LUNC 21038.3; SHIB 25760479; STMX 2209.9; TRX 317.6; VET 130.1; VGX 26.3; XVG 1792.9 | | |
| 1300 | Address on File | VGX 642.22 | | |
| CC54 | Address on File | ADA 20.2; MANA 1.97; SHIB 11939.6; XLM 418.7 | | |
| 241C | Address on File | LLUNA 22.111; LUNA 9.476; LUNC 1060559.1; SHIB 100721530.1 | | |
| A66D | Address on File | VGX 5.15 | | |
| 0167 | Address on File | BTC 0.000737; USDC 390.33; VET 259607.7 | | |
| 0BD8 | Address on File | VGX 5.21 | | |
| 74FB | Address on File | SHIB 110987.8 | | |
| E02C | Address on File | BTT 28319500 | | |
| CD8B | Address on File | BTT 34919100; SHIB 15467429 | | |
| E260 | Address on File | DOGE 2423.6; SHIB 5272871.1 | | |
| 6CBF | Address on File | BTC 0.000514; DOGE 33.3; ETC 382.3; SHIB 827119139.2 | | |
| 661B | Address on File | DOGE 2770.2 | | |
| 6E99 | Address on File | BTT 26986400; ETC 2.05; VET 420.9 | | |
| CD4D | Address on File | SHIB 102576131 | | |
| 0B0C | Address on File | BTC 0.000437 | | |
| F26E | Address on File | BTT 33356824; DOGE 5267.3; ETH 0.11512; SHIB 45559834.2 | | |
| CA3D | Address on File | BTT 64902000 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93EA | Address on File | BTC 0.000441; BTT 45023200; DGB 338.8; DOGE 11345.8; ETH 1.03567; GALA 2658.3725; LUNA 1.967; LUNC 1.9; MKR 0.0276; SHIB 40216279.2; TRX 1175; XVG 3284 | | |
| F92D | Address on File | VGX 4.94 | | |
| E78B | Address on File | BTC 0.000514; SHIB 2843332.3 | | |
| 377E | Address on File | ADA 407.6; BTC 0.00115; BTT 100811400; CHZ 208.7473; HBAR 264; MANA 104.51; OXT 208.8; VET 1813.2 | | |
| B217 | Address on File | BTC 0.000446; BTT 25378100 | | |
| 85F9 | Address on File | VGX 5.4 | | |
| A3C2 | Address on File | BTT 58394500; SHIB 1357588.9 | | |
| 76FF | Address on File | BTC 0.000582; DOGE 1036.1 | | |
| B557 | Address on File | BTC 0.000441; BTT 104371199.9 | | |
| 7791 | Address on File | DOGE 9703.2; DOT 113.802; ETH 1.34627; LINK 283.73; OCEAN 5719.9; SHIB 264467943.6; STMX 36331; UNI 54.482; USDC 263.51 | | |
| 3043 | Address on File | SHIB 1371553.9 | | |
| D2C9 | Address on File | LLUNA 12.053 | | |
| 8B72 | Address on File | BTC 0.000772; BTT 31937600; SHIB 14986376 | | |
| A871 | Address on File | ADA 26.4; BTC 0.000531; MATIC 103.102 | | |
| 4D73 | Address on File | BTC 0.0002 | | |
| 3D87 | Address on File | BTT 13204100; SHIB 1661681.6; VET 454.5; XLM 145 | | |
| C1A7 | Address on File | BTT 273584100 | | |
| 5787 | Address on File | ADA 157.3; BTC 0.001008; BTT 13773100; VET 747.1 | | |
| FFE1 | Address on File | BTC 0.000469; BTT 123367100 | | |
| 85B5 | Address on File | BTT 103170400; CKB 1556.2; GLM 27.7; STMX 2888; XVG 4801.8 | | |
| BF9E | Address on File | BTC 0.000437; BTT 36490400 | | |
| DAB8 | Address on File | ADA 2.2; LLUNA 28.189; LUNA 12.081; LUNC 2635180; MANA 0.46; TRX 0.6 | | |
| 0828 | Address on File | BTC 0.000998; LUNA 1.288; LUNC 84226.5; SHIB 21487891.6 | | |
| 59FE | Address on File | BTT 73991800 | | |
| C134 | Address on File | BTC 0.000498; BTT 35093800; DOGE 14.6; SHIB 16684938.3 | | |
| FF14 | Address on File | VGX 8.38 | | |
| 6E80 | Address on File | VGX 11.88 | | |
| 77E2 | Address on File | ADA 38.4; VET 222.8 | | |
| 0492 | Address on File | BTC 0.001434; CKB 91290 | | |
| BAE9 | Address on File | ADA 5.8; BTC 0.000432; BTT 1227700; DGB 65.8; DOGE 16; TRX 63.5; VET 124.4; XLM 15.4; XVG 131.5 | | |
| FB56 | Address on File | SHIB 26935175 | | |
| 0DE8 | Address on File | BTC 0.000517; SHIB 893335.7 | | |
| 4737 | Address on File | BTC 0.000894; BTT 184311400; CKB 10152.5; DGB 11518.5 | | |
| 7DCE | Address on File | BTT 69305900; DOGE 848.2 | | |
| DE5B | Address on File | BTC 0.000843 | | |
| 4C07 | Address on File | ETC 0.06; JASMY 134321 | | |
| BA93 | Address on File | BTC 0.000463; DOGE 13471.2; ETC 0.06 | | |
| BD15 | Address on File | BTC 0.000899; LLUNA 3.307; LUNA 1.417; LUNC 308911.8; SHIB 15962374.4 | | |
| 07C4 | Address on File | BTC 0.00044; BTT 50475600; SHIB 15488.8 | | |
| B0B1 | Address on File | BTC 0.000826; BTT 28801800; ETH 0.02298; SHIB 15768882.7 | | |
| 586C | Address on File | VGX 4.91 | | |
| 6F8F | Address on File | BTC 0.000498; BTT 75761100; SHIB 78754492.4 | | |
| 25F2 | Address on File | BTC 0.000405; BTT 909271561.2; DOGE 17875.7; SHIB 212973298.5; VGX 2.72 | | |
| 6DA0 | Address on File | CKB 15252.4 | | |
| 83CA | Address on File | SHIB 90717704.6 | | |
| 423B | Address on File | BTC 0.001261; BTT 104665400; SHIB 7424692.4 | | |
| BFA0 | Address on File | ADA 87.2; BTC 0.000468; DOGE 14980; ETC 26.45; ETH 2.74928; ICX 46.7; LTC 1.00397; SHIB 153707060.1; VET 1111 | | |
| 6ADA | Address on File | BTC 0.000446 | | |
| 70C9 | Address on File | BTT 43380200 | | |
| BD9C | Address on File | ADA 5710.7; ALGO 117.19; AMP 651.21; AVAX 19.61; BTC 0.05665; BTT 135869500; CKB 2214.2; DOT 36.632; ETH 0.06592; FTM 215.209; GALA 326.3139; HBAR 95.1; LINK 27.87; LLUNA 11.777; LUNA 38.677; LUNC 1024948.6; MANA 218.92; MATIC 595.034; NEO 30.14; SAND 27.1899; SHIB 15892723.2; SOL 60.8271; STMX 1572.1; VET 8262.2; XLM 785.3; XVG 1041.7 | | |
| 1CCF | Address on File | BTT 37909600 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7153 | Address on File | ADA 707.3; ALGO 17.54; ATOM 2.233; BAND 1.2; BAT 26; BCH 4.45175; BTC 0.000645; BTT 179734800; CKB 2242.7; COMP 0.50711; DASH 0.351; DGB 693.7; DOGE 3434.9; EOS 8.04; ETC 47.68; GLM 24.45; HBAR 244.7; ICX 19.3; IOT 8.55; KNC 5.97; LINK 19.31; LUNA 1.104; LUNC 72205.9; MANA 23.41; MATIC 7.322; MKR 0.1551; NEO 2.949; OCEAN 31.36; OMG 21.9; ONT 8.13; OXT 238.7; QTUM 3.43; SHIB 15606612.1; SRM 16.067; STMX 2124.3; SUSHI 1.9007; TRX 434.6; UNI 1.528; VET 3063; VGX 5.39; XLM 421.6; XVG 13112.4; ZRX 15.3 | | |
| 9D5B | Address on File | DOGE 76.6 | | |
| EE17 | Address on File | BTT 117910600; DOT 57.704; LLUNA 8.577; LUNA 3.676; LUNC 801831.2 | | |
| 6092 | Address on File | DOGE 42.3; MANA 7.38; MATIC 6.03; SHIB 1045806.3 | | |
| 7C40 | Address on File | BTT 83947034.9; HBAR 805.4; LLUNA 3.441; LUNA 10.751; LUNC 321616.1; SHIB 112957582.3; TRX 1282; VGX 190.91; XRP 350.7 | | |
| 0B3E | Address on File | DOGE 479.1 | | |
| D85A | Address on File | VGX 4.01 | | |
| 3BDB | Address on File | BTC 0.000449; BTT 71844900 | | |
| 61F8 | Address on File | VGX 4.98 | | |
| A30A | Address on File | DOGE 29.1 | | |
| 2C60 | Address on File | SHIB 1162648.3 | | |
| 9B2C | Address on File | VGX 4.03 | | |
| CAC3 | Address on File | BTC 0.000502; SHIB 2749757.3 | | |
| 5FE7 | Address on File | VGX 4.93 | | |
| 8199 | Address on File | DOGE 2371.7; SHIB 1305483 | | |
| FCD1 | Address on File | ADA 175.5; BTT 56625000; SHIB 86897685.8 | | |
| 380B | Address on File | BTC 0.000897 | | |
| 89DA | Address on File | VGX 2.78 | | |
| 2912 | Address on File | BTC 0.001101 | | |
| 63EE | Address on File | BTC 0.006128; SHIB 25194889.6 | | |
| 1295 | Address on File | ADA 0.7; BTC 0.000055; ETH 0.00072 | | |
| CE02 | Address on File | ADA 2.2; BTT 404026289.6; CHZ 106.8525; DGB 19.5; LUNC 5303260.7; SHIB 77108969.9 | | |
| 9281 | Address on File | VGX 4.03 | | |
| C513 | Address on File | VGX 5.13 | | |
| 0996 | Address on File | LLUNA 22.132; LUNA 9.485; LUNC 2068900.8 | | |
| 74FE | Address on File | VGX 4.94 | | |
| D199 | Address on File | BTT 152524300; LLUNA 12.795; LUNA 5.484; LUNC 1196183.9 | | |
| 8F65 | Address on File | VGX 2.78 | | |
| D75C | Address on File | BTC 0.000156 | | |
| 3D7C | Address on File | ADA 18.1; BTC 0.000552; MATIC 36.968 | | |
| 850B | Address on File | BTC 0.002567; KNC 26.1; SHIB 679163.2 | | |
| 93BD | Address on File | ADA 1; BTC 0.000086; BTT 14295482.6; EOS 0.13; MANA 665.89; SHIB 277465114.8; STMX 7.2; XLM 0.8 | | |
| 643B | Address on File | DOGE 200.9 | | |
| F732 | Address on File | BTC 0.011875; COMP 4.27239; ETH 0.17548; MATIC 339.164; SHIB 19507849.6; UNI 58.087; YFI 0.052412 | | |
| 931E | Address on File | DOGE 44.6 | | |
| D9F7 | Address on File | BTC 0.000535; DOGE 1140.9; SHIB 5753739.9 | | |
| C7FC | Address on File | BTC 0.000448; BTT 193453900 | | |
| DAC6 | Address on File | DOT 169.996; MATIC 1.786; SOL 3.5713 | | |
| B64F | Address on File | ADA 259.1; BTT 28740800; MATIC 174.443; SHIB 12831151.6 | | |
| AC33 | Address on File | APE 0.021; AXS 0.00002; BCH 10.44541; COMP 14.93089; DOT 0.368; FARM 54.36939; LLUNA 30.219 | | |
| 0988 | Address on File | BTC 0.000496; SHIB 30300586.6 | | |
| 37F3 | Address on File | BTC 0.000432; BTT 13827000; CKB 2015.6; SHIB 12787723.7; STMX 492.1; XVG 528.5 | | |
| 3F81 | Address on File | SHIB 1473622.1 | | |
| EDB8 | Address on File | VGX 5.15 | | |
| BE44 | Address on File | SHIB 7130490.3 | | |
| 4F7C | Address on File | BTC 0.000802; BTT 651018200; DGB 9801.1; HBAR 10190.6; LLUNA 18.854; LUNA 8.08; LUNC 1762504.3; TRX 39511 | | |
| B4EF | Address on File | STMX 10.3 | | |
| 5EB3 | Address on File | BTC 0.001611 | | |
| 90A5 | Address on File | BTT 40000000; JASMY 1015.1; SHIB 2377179; STMX 1518.8; USDC 10; VET 973.9 | | |
| E1F7 | Address on File | ADA 48.4; BTC 0.000499 | | |
| A991 | Address on File | LUNC 36.8 | | |
| 04EE | Address on File | VGX 4.01 | | |
| DE8C | Address on File | VGX 4.96 | | |
| EA1E | Address on File | BTT 24142800 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE4C | Address on File | SHIB 14607843.2 | | |
| 70EA | Address on File | ADA 44.8; BTC 0.000496; SHIB 1010392.6 | | |
| 7C9C | Address on File | BTC 0.000432; BTT 57324000; DOGE 195.5; SHIB 1487209.9 | | |
| 5DC5 | Address on File | ADA 1.2 | | |
| BCCA | Address on File | VGX 4.17 | | |
| C775 | Address on File | ADA 517.5; ALGO 82.09; ATOM 2.31; BCH 0.28871; BTC 0.000401; BTT 504820700; DOGE 499; DOT 7.566; ETC 0.48; ETH 0.21412; IOT 9.25; LINK 1; LLUNA 3.839; LUNA 1.646; LUNC 5.3; MANA 194.31; OXT 42.5; SHIB 120052606.9; SOL 3.508; TRX 61.7; UNI 1.001; USDT 49.85; VET 193.7; XLM 63.9; XRP 35.3 | | |
| 09AF | Address on File | BTC 0.028806 | | |
| BE0A | Address on File | VGX 2.77 | | |
| 306C | Address on File | BTT 3996700 | | |
| ADAD | Address on File | BTC 0.000557; HBAR 15733.9; LLUNA 36.934; LUNA 15.829; LUNC 216079.4; USDC 643.46; VGX 531.99 | | |
| DDE9 | Address on File | LUNA 3.147; LUNC 205854.3; SHIB 1064701 | | |
| E45A | Address on File | DOGE 406.2; SHIB 7200189.4; SOL 3.1406; ZEN 3.3125 | | |
| 68AC | Address on File | BTC 0.004001; BTT 20512820.5; CRV 9.7077; SAND 7.3317; SHIB 14404780.2 | | |
| E44C | Address on File | ETH 0.03 | | |
| 6092 | Address on File | SHIB 541073.6 | | |
| F50D | Address on File | ADA 34.6; BTT 22036900; SHIB 15399057.3; XLM 263.5 | | |
| 9924 | Address on File | BTC 0.000068; DOGE 7.6; ETC 0.03 | | |
| 5F13 | Address on File | DOGE 49.6; SHIB 4531037.6 | | |
| 537C | Address on File | VGX 13.66 | | |
| 75C4 | Address on File | AAVE 0.9293; ADA 151.5; ALGO 22.62; AVAX 1.53; BTC 0.000134; BTT 29165300; DOGE 6.2; ETC 3.83; ETH 1.37675; HBAR 333; MANA 38.98; MATIC 48.152; SAND 2.0065; SHIB 133832.9; SOL 10.0241; TRX 174.8; USDT 15.47; VET 1891.4; VGX 237.71 | | |
| B35B | Address on File | VGX 4.66 | | |
| 9D25 | Address on File | AMP 719.55; BTT 144537488.7; CKB 18939.4; DAI 118.95; ETC 7.23; GLM 154.02; SHIB 53655669.5; STMX 2246.9; VET 1178.1; XVG 6762.2 | | |
| 6C53 | Address on File | BTT 299009500 | | |
| 604E | Address on File | VGX 4.57 | | |
| 9584 | Address on File | BTT 38760500 | | |
| F5B4 | Address on File | BTC 0.000574; SHIB 607582608.9 | | |
| 63C3 | Address on File | VGX 4.59 | | |
| 9F65 | Address on File | BTT 6405900; SHIB 1686236.6 | | |
| BB11 | Address on File | VGX 4.58 | | |
| 5E7E | Address on File | ADA 248; BTT 5643000; DOGE 1135; LLUNA 6.737; LUNA 2.887; LUNC 9.3; SHIB 322480; TRX 1050.5; VET 1028.6; XLM 238.9 | | |
| 48D8 | Address on File | BTT 31775905; SHIB 2343363.4 | | |
| 4999 | Address on File | BTT 3159900 | | |
| D45E | Address on File | BTT 110176100 | | |
| 3B57 | Address on File | DOGE 52.5 | | |
| 8E6D | Address on File | VGX 4.59 | | |
| 2581 | Address on File | SHIB 2121340.6 | | |
| 6664 | Address on File | ADA 17; BTT 26933500; LUNA 0.311; LUNC 20346.1; SHIB 5051957.3; STMX 1325 | | |
| FEB9 | Address on File | DOGE 43.9 | | |
| E06E | Address on File | BTC 0.000433; BTT 100988900; DOGE 80.3; LLUNA 3.116; LUNA 1.336; LUNC 765046.1; SHIB 20590689.2; STMX 513.3 | | |
| 3B66 | Address on File | VGX 4.02 | | |
| 194A | Address on File | ADA 0.3; APE 8.544; DOGE 0.9; LUNA 0.014; LUNC 907.8; SHIB 0.1; VET 67.5 | | |
| 1A64 | Address on File | VGX 4.97 | | |
| 877F | Address on File | BTC 0.000512; SHIB 6713305.5 | | |
| 6726 | Address on File | VGX 2.78 | | |
| C20A | Address on File | VGX 5.16 | | |
| 36FA | Address on File | BTT 149093000 | | |
| 9BB9 | Address on File | BTC 0.000497; SHIB 9341008.5 | | |
| 5989 | Address on File | ADA 3.4; BTC 0.000519; MATIC 103.102 | | |
| C26F | Address on File | BTT 22407200 | | |
| B5E8 | Address on File | BTT 1356400 | | |
| C7A7 | Address on File | VGX 2.76 | | |
| EE33 | Address on File | BTC 0.001405; DOGE 417; ETC 0.08; ETH 0.01211; XVG 141.5 | | |
| 2D42 | Address on File | ALGO 148.89; ATOM 2.801; DOGE 754.7; DOT 3.292; ETC 3.57; ETH 0.11803; SHIB 70148881.4; SOL 2.3327 | | |
| F1B5 | Address on File | ADA 34.9; BTC 0.004508; DOGE 229.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9071 | Address on File | BTT 5687200; VET 204.4 | | |
| 842A | Address on File | BTC 0.003212 | | |
| AF95 | Address on File | BTC 0.000401; SHIB 1376462.4 | | |
| 40FD | Address on File | ADA 2.1; BTT 27777777.7; LLUNA 33.143; LUNA 14.205; LUNC 3098204.9 | | |
| 97D8 | Address on File | ADA 51.9; BTT 25358600; SHIB 7552870 | | |
| E738 | Address on File | BTC 0.000503; SHIB 6253908.6 | | |
| 7853 | Address on File | ADA 35.6; LLUNA 51.438; LUNA 45.533; LUNC 4809054.3; VET 23114.5 | | |
| 5CAA | Address on File | BTC 0.000498; SHIB 51073963.2 | | |
| DE41 | Address on File | ADA 48.7; BTC 0.00049; MANA 15.88 | | |
| 8B33 | Address on File | VGX 8.38 | | |
| 6FE2 | Address on File | VGX 4.01 | | |
| 992A | Address on File | BTC 0.000805; DOGE 1396.2; VGX 4.03 | | |
| E29C | Address on File | VGX 8.38 | | |
| 390A | Address on File | ATOM 1.001; BTT 30592000; CKB 757.2; DOGE 224; DOT 2.022; GLM 68.72; KNC 15.44; LINK 0.47; OCEAN 29.83; SHIB 2702702.7; STMX 872.5; TRX 507.3; UNI 2.055; USDT 49.92; XLM 288.7; XMR 1.004 | | |
| A318 | Address on File | BTC 0.000449; BTT 22564299.9; STMX 964.2 | | |
| 66C2 | Address on File | ETH 4.72208; SHIB 27913615 | | |
| 3B68 | Address on File | BTT 18044700; SHIB 4073704.5 | | |
| 48C4 | Address on File | APE 51.245; BTC 0.000037; LUNA 2.533; LUNC 165762.1 | | |
| 815C | Address on File | ADA 102.2; BTT 7881900; DOGE 1903.1; ENJ 114.8; MANA 0.47; MATIC 0.877; OMG 10.38; SHIB 389939.9; VET 385.4; XLM 29.4 | | |
| 2EB9 | Address on File | ADA 5251.3; BTT 1044069600; SHIB 507307321.1; SOL 64.3275; VGX 5265.51 | | |
| CDA2 | Address on File | BTC 0.794899; BTT 451662700; SHIB 13483146; USDC 100 | | |
| CA85 | Address on File | BTC 0.000499; SHIB 1534212.9 | | |
| 3ACA | Address on File | ADA 30.1; SHIB 5167803.7; TRX 1011.1 | | |
| FCF2 | Address on File | BTT 13596199.9 | | |
| F88E | Address on File | ADA 43; BTC 0.002739; ETH 0.04356; SOL 0.412; SUSHI 10.077 | | |
| 8B37 | Address on File | VGX 4.93 | | |
| 11CA | Address on File | ADA 444.1; BTC 0.000441; BTT 124536900; DOGE 12148.3; LLUNA 11.847; LUNA 5.077; LUNC 1107542.9; SHIB 1206839.2 | | |
| 9FA5 | Address on File | BTT 10332100 | | |
| 8AD0 | Address on File | ADA 46.8; BTC 0.000659 | | |
| 6551 | Address on File | BTT 1517791700; SHIB 34295.6 | | |
| CAA2 | Address on File | VGX 5.15 | | |
| 8ACA | Address on File | DOGE 214.6 | | |
| 21F0 | Address on File | BTT 200 | | |
| 8968 | Address on File | BTC 0.000517; SHIB 5385029.6 | | |
| FE8B | Address on File | BTC 0.000135; BTT 3943600; DOGE 245.1; SHIB 1549693.8; TRX 22.5 | | |
| D9C3 | Address on File | BTC 0.000437; BTT 95486200; DOGE 344.2; ETH 0.00507; SHIB 2387196.2; STMX 404.4; VET 126; XVG 145.3 | | |
| 9597 | Address on File | VGX 4 | | |
| 1A32 | Address on File | DOT 2.27 | | |
| C7EF | Address on File | BTC 0.000432; DOGE 318.1 | | |
| 8630 | Address on File | ADA 58.3; BTC 0.00153; DOGE 3141.8; DOT 212.494; ENJ 166.66; EOS 89.2; ETH 0.02829; HBAR 6186.9; LINK 203.9; LLUNA 25.327; LTC 0.2428; LUNA 10.855; LUNC 180558.4; STMX 226.5; USDC 2; VET 10099.7; VGX 574.18; XLM 1583.9 | | |
| F8EF | Address on File | ADA 48.8; BTC 0.001704; DOGE 852.2; DOT 0.408; ETH 0.00463; HBAR 272.8; LINK 0.08; LTC 0.03397; LUNA 0.104; LUNC 0.1; USDC 3.38; VGX 548.89; XLM 2.1 | | |
| C56D | Address on File | BTC 0.000214 | | |
| 541C | Address on File | BCH 4.08165; DOGE 1014; DOT 10; ETH 0.62932; HBAR 20999.9; LINK 82.36; LLUNA 10.375; LTC 5.24044; LUNA 4.447; LUNC 1617.6; MATIC 312.019; SHIB 20008333.3; VGX 541.28; XLM 750 | | |
| 8563 | Address on File | BTC 0.000436; BTT 212778500; DOGE 443.3; SHIB 2839028.2 | | |
| 09FA | Address on File | BTC 0.000045; BTT 107516700; DOGE 7353.4; TRX 0.2 | | |
| 4A08 | Address on File | BTC 0.001308; SHIB 24696027.2 | | |
| 118C | Address on File | BTC 0.001795 | | |
| D858 | Address on File | LLUNA 5.276; LUNA 2.261; LUNC 1239963.7; MANA 29.42; SAND 55.8997; STMX 19.4; VET 0.3 | | |
| 88BB | Address on File | ADA 148.4; BTT 57132600; NEO 7.948; SHIB 18609889.8; VGX 35.4; XLM 516.5 | | |
| A09D | Address on File | BTT 465032269.2; CKB 5430.7; LLUNA 34.214; LUNA 14.663; LUNC 4021561.7; SHIB 20178.3 | | |
| 5871 | Address on File | BTC 0.000788; ETH 0.04509; SHIB 1834862.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6641 | Address on File | BTT 16339400 | | |
| 1CC3 | Address on File | SHIB 3261465; TRX 1043 | | |
| 28D1 | Address on File | LUNC 1008865.1 | | |
| 71CA | Address on File | BTT 12101400; VGX 5 | | |
| 05C6 | Address on File | ADA 40; BTT 11814900; CKB 2980.4; DOGE 1227.6; HBAR 237.3; OXT 12.1; VET 616.8; XLM 57.9 | | |
| 506A | Address on File | SHIB 18065766.9 | | |
| E5B8 | Address on File | VGX 2.88 | | |
| 56D2 | Address on File | SHIB 218435.9 | | |
| B9D3 | Address on File | ADA 10.7; BTC 0.001186; BTT 3232800; DOGE 63.9; ETH 0.00698; SHIB 7425312.4; VET 138.8; VGX 15.99 | | |
| 3296 | Address on File | STMX 94914.9 | | |
| 0A6C | Address on File | BTT 3159199.9 | | |
| 3A67 | Address on File | VGX 5.13 | | |
| 1777 | Address on File | ADA 3.8; DOT 14.871 | | |
| 53C3 | Address on File | LLUNA 15.377; LUNA 6.59; LUNC 1437283.4; VGX 69.06 | | |
| FC53 | Address on File | DOGE 1.2; VGX 1087.76 | | |
| E394 | Address on File | VGX 4.9 | | |
| A62C | Address on File | MATIC 0.741 | | |
| 9AAF | Address on File | ETH 0.02438; GALA 532.6843; LUNA 0.667; LUNC 43620.9; QNT 0.87218; SAND 50.7966; TRX 123.4 | | |
| 1BC6 | Address on File | ADA 11.8; SHIB 527426.1 | | |
| 01B1 | Address on File | VGX 4.59 | | |
| 802C | Address on File | VGX 8.38 | | |
| B2CE | Address on File | BTC 0.000376; MANA 6.14; SAND 2.0016 | | |
| 1349 | Address on File | LUNA 2.07; LUNC 2; SHIB 3392130.2; XVG 3232.3 | | |
| C2E1 | Address on File | ADA 2149.8; BTC 0.054387; DOT 42.168; ETH 0.53166; MANA 124.33; SAND 82.3101; SHIB 8107913; VET 15101.6; XLM 5654.7 | | |
| AEFA | Address on File | BTC 0.000207 | | |
| 5B73 | Address on File | VGX 2.8 | | |
| F1A5 | Address on File | APE 4.564; SHIB 3324534.6 | | |
| A160 | Address on File | SHIB 3532027.2 | | |
| 2AC7 | Address on File | BTT 106979300 | | |
| 5A4F | Address on File | HBAR 64.2; UNI 1.011 | | |
| 5BE4 | Address on File | ADA 80.5; BTC 0.000504; DOT 3.155; VET 2806.4 | | |
| 97BD | Address on File | ADA 495.5; AVAX 1.04; BTC 0.377198; DOGE 8373.7; SHIB 46537280.3; VET 1523.3 | | |
| 96F5 | Address on File | DOGE 179.2 | | |
| 0566 | Address on File | VGX 4.03 | | |
| 4A41 | Address on File | ADA 7.2; BTC 0.000209; CKB 1019.8; HBAR 65.5; MANA 0.94; VET 394.1 | | |
| 6EB2 | Address on File | XVG 153.8 | | |
| 657C | Address on File | BTC 0.000401; SHIB 3731343.2 | | |
| 96BC | Address on File | LUNA 1.678; LUNC 109815.3 | | |
| 5017 | Address on File | BTC 0.026899; USDC 19.27 | | |
| 6B9D | Address on File | BTT 157133300; SHIB 26795.4 | | |
| CB0D | Address on File | BTC 0.000874; LLUNA 4.33; LUNA 1.856; LUNC 404743.4 | | |
| 2AED | Address on File | OCEAN 726.83 | | |
| 1C5B | Address on File | BTC 0.000401; DGB 2033.8; DOGE 317.6; VET 896.4; XLM 164.1 | | |
| CC4E | Address on File | DOGE 1612.1 | | |
| BDBB | Address on File | BTC 0.001249; BTT 19373100; SHIB 2659574.4 | | |
| BFC9 | Address on File | BTC 0.000193 | | |
| DEA5 | Address on File | BTC 0.000124; BTT 596600; SHIB 11220011.7 | | |
| 7853 | Address on File | BTC 0.000563; DOGE 8224.4; SHIB 443531753.2 | | |
| 9D93 | Address on File | VGX 8.38 | | |
| 9B6A | Address on File | LLUNA 5.779; SHIB 49814629.2 | | |
| 246A | Address on File | SHIB 6011952.7 | | |
| D6AE | Address on File | ADA 45.8; BTT 7117900; DOGE 188.5; HBAR 125.4; TRX 647.4; VET 615.7; XLM 61.1 | | |
| 6156 | Address on File | ALGO 87.89; BTC 0.000446 | | |
| 794C | Address on File | AAVE 1; ADA 18.9; AVAX 3.08; CRV 29.0174; DOGE 373.8; ENJ 44.89; EOS 38.46; ETH 0.02096; FIL 9.34; FTM 86.672; GALA 350.8771; GRT 240.73; HBAR 307.6; LUNA 1.73; LUNC 113130.4; MANA 25.64; MATIC 43.491; ONT 49.25; OXT 263.1; SAND 8.0729; SHIB 3822512.4; SOL 6.0472; TRX 356.5; VET 329.4; XLM 75.5; XRP 0.9 | | |
| 61B2 | Address on File | BTC 0.000105; USDT 25.25 | | |
| 1E34 | Address on File | BTC 0.00051; BTT 46635199.9 | | |
| 0D81 | Address on File | BTC 0.006244; ETH 0.11553 | | |
| 03F6 | Address on File | BTC 0.002515; BTT 13053100; DOGE 186; REN 26.1; SHIB 3683241.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7717 | Address on File | ETH 0.00271 | | |
| 485A | Address on File | VGX 4.61 | | |
| EDF6 | Address on File | ADA 68.8; BTC 0.002466; BTT 147766800; SHIB 37680634 | | |
| 056D | Address on File | BTT 12852800; MANA 21.81; SHIB 665158.9; VET 2068.2; XVG 3309 | | |
| D8FE | Address on File | ADA 7563.8; BTT 489254220; CKB 92733.6; HBAR 3396; OXT 1075.3; STMX 54396.3 | | |
| 24A6 | Address on File | BAT 72.3; BTC 0.000506; BTT 15121100; LLUNA 6.17; LUNA 2.645; LUNC 576188.8; SAND 36.01; STMX 1697.5 | | |
| CBDC | Address on File | BTC 0.173913; SOL 1.4536 | | |
| BA49 | Address on File | ADA 479.3; BTC 0.044193; ETH 0.64839 | | |
| 9068 | Address on File | LTC 0.00596 | | |
| 65CF | Address on File | BTT 41707200; DOGE 365 | | |
| 6A47 | Address on File | VGX 5 | | |
| 664D | Address on File | AVAX 0.45; AXS 0.00069; CHZ 104.7363; DOT 0.178; ENJ 6.04; FIL 0.63; LINK 0.07; MATIC 0.63; SAND 0.0084; SOL 1.0256; STMX 9330.8; UNI 0.008; USDC 2.53; VET 438.9; VGX 559.07; XLM 415.5 | | |
| 0471 | Address on File | VGX 2.82 | | |
| FF18 | Address on File | VGX 4.94 | | |
| 06C5 | Address on File | ADA 5; BTC 0.007252; DOGE 297.9; ETH 0.27656; LTC 3.70788; SHIB 177935.9; SOL 0.9313; VGX 26.51 | | |
| 19BE | Address on File | ADA 80.4; APE 11.734; AVAX 1.92; BTC 0.173229; DOT 11.287; ETH 0.41847; USDC 100; YFI 0.053208 | | |
| 8D90 | Address on File | ETH 0.16118; SHIB 5293806.2 | | |
| E7A8 | Address on File | VGX 2.75 | | |
| 6597 | Address on File | VGX 5.13 | | |
| 8C9E | Address on File | ADA 28.8; BTT 50259000; DOGE 95.6; SHIB 921658.9; VET 1472 | | |
| D333 | Address on File | BTT 20625200; CKB 1100.7; DOGE 200.8; SHIB 13159626.2; STMX 2685.6 | | |
| 7DF2 | Address on File | VGX 2.77 | | |
| 586B | Address on File | BTC 0.002442 | | |
| 477F | Address on File | ADA 110.8; BTC 0.006691; DOGE 52.4; DOT 2.724; ETH 0.06668; MATIC 48.532 | | |
| 9129 | Address on File | VGX 8.39 | | |
| B752 | Address on File | ADA 660.6; BTC 0.009473; CELO 0.027; DGB 626.6; DOT 0.038; GRT 0.26; KNC 0.95; LLUNA 12.864; LUNA 5.513; LUNC 240946; MANA 0.88; MATIC 234.818; SKL 159.17; SOL 19.3322; STMX 0.6; VGX 17.61; XVG 1465.4 | | |
| C8A3 | Address on File | BTC 0.000494; HBAR 379.8 | | |
| 9697 | Address on File | BTC 0.000532; SHIB 1378359.7 | | |
| 2C3F | Address on File | BTT 71939529.5; CKB 945.2; STMX 0.1; TRX 664.4; VGX 40.7 | | |
| 2772 | Address on File | VGX 2.65 | | |
| 09D1 | Address on File | APE 114.473; DOT 98.86; LLUNA 14.404; LUNA 6.173; LUNC 323975.7; SHIB 30239550.4; VET 3482.9 | | |
| 6A29 | Address on File | BTT 23580800; CKB 1463.3; DOGE 1141.5; SHIB 12787723.7; STMX 2249.7; TRX 1674.7; USDT 15.32; XLM 431.1; XRP 1049.3; XVG 1101.3 | | |
| 27FD | Address on File | ADA 654.2; APE 34.55; AVAX 3.04; BTC 0.028084; DOT 44.42; FTM 238.011; KAVA 102.908; LLUNA 17.862; LUNA 7.655; LUNC 200384.4; MATIC 190.812; SAND 238.5904; TRX 1542.5; UNI 27.066; VGX 120.75 | | |
| 3522 | Address on File | BTC 0.000608 | | |
| 4984 | Address on File | DOGE 1014.1; SHIB 1986886.5 | | |
| 7B54 | Address on File | ADA 61.8; BTC 0.000147; HBAR 3500.1; LINK 258.98; SHIB 16673.3; STMX 4753.6; XLM 1.6; XRP 381 | | |
| DED3 | Address on File | BTC 0.000446; BTT 37970500; CKB 7746.9; DOGE 4849.7; ETH 0.19515; STMX 1884.3; TRX 2671.1; VET 414.8 | | |
| 798B | Address on File | LLUNA 14.906; LUNC 1261047.3 | | |
| C45C | Address on File | BTC 0.000503; HBAR 6426.7 | | |
| 20C6 | Address on File | ADA 7.1; BTC 0.008074; BTT 260245200; ETH 0.59753; VET 50561.5; XLM 4650.2 | | |
| 4012 | Address on File | ADA 3.9; BTC 0.023737; LINK 1.34; LUNA 1.035; LUNC 1; SAND 1.4257; SOL 0.5871 | | |
| EC1A | Address on File | VGX 5.18 | | |
| 2584 | Address on File | VGX 2.82 | | |
| EF87 | Address on File | DOGE 281.5 | | |
| 5852 | Address on File | BAND 2.059; LUNA 0.104; LUNC 0.1; OCEAN 19.7; ONT 18.65; QTUM 1.73 | | |
| B4B5 | Address on File | BTT 240443000; SHIB 43422308.6 | | |
| 6325 | Address on File | BTC 0.000098; SHIB 28548109.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC4F | Address on File | BAND 132.116; BTC 0.000447; BTT 43228400; ETH 1.07519; LLUNA 7.823; LUNA 3.353; LUNC 10.8; OCEAN 1856.99; USDT 9.99 | | |
| 40DB | Address on File | DOGE 1255; VET 1938.5 | | |
| 0934 | Address on File | BTC 0.000172 | | |
| 1E3F | Address on File | ADA 184.2; BCH 0.74493; BTC 0.013452; BTT 364681300; DOGE 1433.9; ETH 1.87768; SHIB 6779661 | | |
| 97B9 | Address on File | BAND 116.631; BTC 0.00053; BTT 96073300; ETH 0.08595; LLUNA 49.11; LUNA 21.047; LUNC 68; OCEAN 773.39; VGX 14.52 | | |
| BEF0 | Address on File | BTC 0.000386; SHIB 17976974.1 | | |
| 210A | Address on File | USDC 17.75 | | |
| C7F9 | Address on File | BTT 140530800; SHIB 5919525.4; TRX 797.4 | | |
| 6919 | Address on File | BTC 0.015865; BTT 5975100; DOGE 831.9; ETH 0.0612; HBAR 388; LINK 4.08; LTC 0.15176; MATIC 24.126; SHIB 2807411.6; STMX 836.8; VET 299.4; XVG 701.1 | | |
| 5BA9 | Address on File | ADA 50; BTC 0.001635 | | |
| 74BB | Address on File | VGX 2.75 | | |
| BAD3 | Address on File | ADA 72.9; HBAR 128.7 | | |
| FE46 | Address on File | VGX 4.88 | | |
| 4843 | Address on File | VGX 4.93 | | |
| A49D | Address on File | VGX 4.73 | | |
| E08B | Address on File | ETH 0.00978 | | |
| 2404 | Address on File | BTC 0.00058; LLUNA 696.728; LUNA 298.598; LUNC 965.1 | | |
| 0A06 | Address on File | BTT 145060500; ETC 3.6; SHIB 7811526 | | |
| A4DD | Address on File | ETH 0.05; LLUNA 52.337; LUNA 275.156; LUNC 4893574.3 | | |
| 3863 | Address on File | ADA 1011.2; ALGO 127.34; BTC 0.000525; DOT 74.14; ETH 0.0988; FTM 163.706; LUNA 1.035; LUNC 1; MANA 2.27; MATIC 290.95; SAND 1.91; SHIB 624736.4; SOL 4.6923; VET 3043.3 | | |
| 6AA6 | Address on File | DOGE 316.8 | | |
| 092F | Address on File | BCH 0.00085; BTC 0.000001; ETC 1.98; ETH 0.00002; LTC 0.0036 | | |
| 153F | Address on File | ADA 1035.6; BTC 0.044063; BTT 2428169500; CHZ 7826.0154; DOGE 11290; DOT 72.686; ETH 0.43086; FTM 4733.537; LINK 169.61; LLUNA 284.574; LTC 9.82551; LUNA 121.96; LUNC 1109443.6; MANA 3841.91; MATIC 4204.343; SHIB 30823; SOL 0.0323; VET 987725.1; VGX 56.43; XVG 104321.9 | | |
| 5298 | Address on File | ADA 62.6; BTC 0.000758; BTT 38663800; CKB 3294.4; DOGE 91; ENJ 101.62; LUNA 0.789; LUNC 51582.1; MATIC 204.69; STMX 5964.1; VGX 863.54; XVG 4029.9 | | |
| 8F16 | Address on File | BTC 0.01427; BTT 1721877000; CHZ 2222.2222; LLUNA 25.456; LUNA 10.91; LUNC 2379098.6; SHIB 98342634.8; VET 10177.1 | | |
| 3AB5 | Address on File | ADA 4145; BTC 0.092638; DOT 52.352; ETH 3.81313; VET 11351.7 | | |
| 7688 | Address on File | BTT 12208500 | | |
| 2AA6 | Address on File | LLUNA 3.28; LUNA 1.406; LUNC 306655 | | |
| 91AF | Address on File | BTT 316509300; DOGE 3794.3; SHIB 107124055.2 | | |
| B978 | Address on File | BTC 0.002504 | | |
| 6C6C | Address on File | BTC 0.002505 | | |
| B2D5 | Address on File | ADA 1151.7; BTC 0.048581; DOGE 13979.1; DOT 50.552; ETH 3.04997; LRC 1026.483; LUNA 0.026; LUNC 1666; USDC 1161.43; VGX 5105.79 | | |
| E525 | Address on File | VGX 2.75 | | |
| 6BEC | Address on File | BTC 0.000209 | | |
| 4D39 | Address on File | VGX 4.67 | | |
| 48CC | Address on File | DOGE 1010.8; SHIB 9781300.3 | | |
| C79F | Address on File | VGX 2.77 | | |
| 6A3F | Address on File | ADA 194.2; APE 9.45; BTC 0.119608; ETH 0.99656; LUNA 0.432; LUNC 28256.7; SHIB 10840626.2; XRP 365.6 | | |
| 1405 | Address on File | BTC 0.001657; ETH 0.00231; SHIB 1228390 | | |
| 20D4 | Address on File | AAVE 0.4062; AXS 2; BTC 0.006472; ETH 0.17091; FTM 177.969; GALA 232; MKR 0.0362; VGX 54.58 | | |
| 93E9 | Address on File | ETH 0.03255; LUNC 286908; USDC 281.57 | | |
| 01AD | Address on File | BTC 0.001566; ETH 0.04358 | | |
| CEEF | Address on File | BTC 0.001067; DOT 55.798; USDC 528.63; VGX 507.29 | | |
| 3807 | Address on File | LRC 6807.713; LUNA 1.279; LUNC 83655.6; USDC 668.57 | | |
| CA5E | Address on File | VGX 5.16 | | |
| 016A | Address on File | BTC 0.000507; SHIB 2498202.7 | | |
| D268 | Address on File | ADA 15.2; AMP 332.23; BAT 30.4; BTC 0.002092; BTT 2382100; ETC 0.03425; QTUM 1.27; SHIB 357206.4; SOL 0.0041; XRP 49.2 | | |
| EE32 | Address on File | VGX 4.3 | | |
| 4FBC | Address on File | SHIB 13259497.2; SOL 2.0026 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C3C | Address on File | DOGE 334.4; SHIB 883169.3 | | |
| A331 | Address on File | DAI 49.65; VGX 16.37 | | |
| A19B | Address on File | XMR 0.929 | | |
| D8CF | Address on File | BTC 0.000061; BTT 8895700; SHIB 1781261.1; TRX 541.1 | | |
| 4D99 | Address on File | HBAR 380.6; LLUNA 7.805; LUNA 3.345; LUNC 729686.7; SHIB 930435.5 | | |
| E060 | Address on File | VGX 8.37 | | |
| B455 | Address on File | ETH 0.03343 | | |
| 7DCC | Address on File | VGX 4.98 | | |
| 3E68 | Address on File | BTC 0.00114; ETH 0.02284 | | |
| 6728 | Address on File | BTC 1.003504 | | |
| 482E | Address on File | BTC 0.001097; SHIB 6854526.1 | | |
| D3C4 | Address on File | ADA 79.8; BTC 0.003223; BTT 13317800; CKB 4019.7; DGB 664.2; ETH 0.3; QTUM 7.19; SHIB 4837545.4; STMX 2005.6; TRX 670.8; VET 417.4; XLM 269.5 | | |
| 19B5 | Address on File | LTC 37.20765 | | |
| C6C2 | Address on File | BTC 0.000724 | | |
| 3AD6 | Address on File | VGX 2.77 | | |
| 7660 | Address on File | ADA 92.6 | | |
| B32E | Address on File | BTC 0.004987; ETH 0.08995; USDC 11.12; VGX 2.93 | | |
| 2CD0 | Address on File | VGX 4.98 | | |
| 4128 | Address on File | VGX 2.75 | | |
| 16DE | Address on File | BTT 549450549.4 | | |
| 938A | Address on File | FTM 11.133; LUNA 3.427; LUNC 224201.6; SHIB 1631290.9 | | |
| 9256 | Address on File | VGX 8.38 | | |
| 6F91 | Address on File | BTC 0.000497; SHIB 7068803 | | |
| 7579 | Address on File | BTC 0.000263 | | |
| 6BD4 | Address on File | VGX 5.18 | | |
| EDDC | Address on File | BTC 0.001207; BTT 1016634100 | | |
| 56BA | Address on File | APE 5.233 | | |
| F870 | Address on File | BTC 0.000064; ETH 0.00317; VGX 4615.64 | | |
| 75F0 | Address on File | BTC 0.000482; BTT 201009700; DOGE 1035.3 | | |
| 455C | Address on File | VGX 2.77 | | |
| 5330 | Address on File | BTC 0.000651; BTT 23183200; CKB 2385.3; DGB 505; STMX 1427.9; VET 489 | | |
| 9D27 | Address on File | BTT 3340100; TRX 92.2; VET 227.8; XLM 18 | | |
| 66CA | Address on File | SHIB 15229836.3 | | |
| C680 | Address on File | VGX 2.78 | | |
| 9B08 | Address on File | BTC 0.000053; HBAR 12304 | | |
| 82E8 | Address on File | ALGO 7.38; ETH 0.0004; MANA 13.5; SHIB 1744564.8; VET 84 | | |
| A534 | Address on File | BTC 0.000271 | | |
| CDB6 | Address on File | VGX 4.94 | | |
| FF64 | Address on File | BTC 0.0069; ETH 0.00519 | | |
| E63E | Address on File | BTC 0.000401; SHIB 4762747.5 | | |
| 2268 | Address on File | ADA 600; BTC 0.000463; BTT 10000000; LTC 0.05923; SHIB 940291.4 | | |
| 5CEC | Address on File | VGX 4.94 | | |
| CA9D | Address on File | LLUNA 39.184 | | |
| 0C65 | Address on File | LLUNA 14.704; LUNA 6.302 | | |
| B711 | Address on File | SHIB 9883059.1 | | |
| 07F9 | Address on File | ADA 373.7; AXS 1.00998; DOT 27.292; FTM 75.804; LINK 11.33; SAND 85.4316 | | |
| A7D0 | Address on File | ADA 0.5 | | |
| 866A | Address on File | VGX 8.39 | | |
| 5D24 | Address on File | BTC 0.003275 | | |
| 0629 | Address on File | BTC 0.000652; DOT 12.05 | | |
| A092 | Address on File | BTC 0.000477 | | |
| 00E4 | Address on File | LUNA 1.211; LUNC 79131.5 | | |
| 3856 | Address on File | VGX 2.82 | | |
| 97DB | Address on File | VGX 2.82 | | |
| 1F7D | Address on File | CKB 2129.2; ETH 0.00855; LUNA 0.062; LUNC 4043 | | |
| F48C | Address on File | VGX 4.87 | | |
| 9B31 | Address on File | VGX 4.88 | | |
| E54A | Address on File | BTC 0.000558; SHIB 39967974.3 | | |
| 9191 | Address on File | ADA 233.9; BTC 0.00043; ETH 0.00197; LINK 9.88 | | |
| F417 | Address on File | BTC 0.489759; DASH 3.259; ETH 0.32098; LLUNA 3.622; LUNA 1.553; LUNC 5; SHIB 12696800.4 | | |
| 62BA | Address on File | BTC 0.000443; EOS 11; VET 4900.3 | | |
| 8B1C | Address on File | VGX 8.38 | | |
| 6461 | Address on File | VGX 8.39 | | |
| 8F26 | Address on File | ADA 214.4; BTC 0.000454; DOGE 665; ETH 0.03596; XLM 160.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E2DB | Address on File | SHIB 572819.7 | | |
| F701 | Address on File | VGX 5.13 | | |
| B03D | Address on File | DOGE 204.1 | | |
| 98F7 | Address on File | VGX 4.97 | | |
| 8D53 | Address on File | ADA 1.8; DOGE 0.6; MATIC 46.278; SAND 11.3545; VET 164.6; VGX 12.25 | | |
| E456 | Address on File | VGX 4.97 | | |
| 54D4 | Address on File | MANA 37.79; SHIB 15567456.2 | | |
| 245D | Address on File | BTT 127359400; DGB 7088.8; DOGE 6253.9; SHIB 32633258.9 | | |
| 8221 | Address on File | BTT 1107183500; SHIB 16256934.7; VGX 92.55; XLM 496.2 | | |
| 8543 | Address on File | BCH 0.13449; BTC 0.016938; BTT 156934500; CKB 64584.8; DGB 6146; DOGE 10542.8; ETH 0.0893; FIL 1.47; LTC 0.45677; OXT 123.2; STMX 31941; TRX 1367; USDC 111.02; VET 1184.8; XLM 1696.3; XVG 10372.6 | | |
| FF52 | Address on File | VGX 2.84 | | |
| AE7B | Address on File | BTT 22819087.1; TRX 789.9 | | |
| 11D9 | Address on File | SHIB 137745239.3 | | |
| A015 | Address on File | BTC 0.000811; SHIB 73822666.3 | | |
| 9C5F | Address on File | BTC 0.000582; BTT 17753000 | | |
| D06C | Address on File | SHIB 2010050.2 | | |
| ED7A | Address on File | BTT 5499600 | | |
| 84D9 | Address on File | ADA 499.5; BTC 0.001775; BTT 19967700; DOGE 2090.7; ETC 1.22; SHIB 4742065.3; VET 1739.1 | | |
| FF34 | Address on File | ADA 960.2; AMP 14732.07; AVAX 3.03; BTC 0.021408; DOGE 3588.7; FTM 136.849; MANA 55.68; MATIC 941.451; SHIB 18070206.2; VET 1447.1; XLM 3256.1 | | |
| 1B4F | Address on File | BTC 0.000514; SHIB 15183653.5 | | |
| D874 | Address on File | ADA 86.6; BTC 0.06702; DOGE 282.8; ETH 0.22899 | | |
| C815 | Address on File | ADA 226; BTT 2000000000; DOT 21.406; MATIC 163.315; SHIB 21160666.8; VGX 837.93 | | |
| 6E5C | Address on File | BTC 0.000506; DOGE 144.8; SHIB 4533091.5 | | |
| 02BD | Address on File | LUNC 710106.9 | | |
| 2091 | Address on File | BTT 38354700; STMX 2409.3 | | |
| D78C | Address on File | LUNC 7249.1 | | |
| F07A | Address on File | BTT 67365300; SHIB 3532026.6; XVG 6138.7 | | |
| 2EF5 | Address on File | BTC 0.000516; SHIB 1704490.7 | | |
| A63C | Address on File | BTC 0.00051; DOGE 140; SHIB 56499575 | | |
| 8948 | Address on File | BTC 0.000436; BTT 13747000; CKB 3361.8; DOGE 3651.9; STMX 1698.9; XLM 570.2 | | |
| 4978 | Address on File | BTC 0.000447; BTT 13529700 | | |
| C507 | Address on File | BTC 0.000425; BTT 187179200 | | |
| 8C5D | Address on File | VGX 4.01 | | |
| 9355 | Address on File | ADA 3668.1; AMP 13123.53; APE 57.412; AVAX 13.79; AXS 14.80169; BCH 2.40691; BTC 0.223336; BTT 312390195.7; DOGE 15779.4; DOT 44.671; ENJ 229.26; ETC 13.31; ETH 2.21979; GALA 7008.4942; LINK 6.48; LLUNA 20.56; LTC 2.28287; LUNA 100.736; LUNC 8469268.2; MANA 247.1; NEO 7.843; SAND 292.5844; SHIB 183294510.7; SOL 22.1859; STMX 25436.5; SUSHI 240.8959; TRX 5914.1; USDC 931.27; USDT 194.69; VET 6989.8; WBTC 0.007131; XVG 35506.5 | | |
| 65CF | Address on File | ADA 727.8; BTC 0.055321; DOGE 1851.9; ETC 7.36; ETH 2.09899; LTC 1.35173; SHIB 31398259.1; SOL 2.8751 | | |
| D701 | Address on File | BTT 414573900 | | |
| 81D5 | Address on File | VGX 5.17 | | |
| 7D22 | Address on File | BTC 0.000496; ETH 0.2; LTC 1 | | |
| A19D | Address on File | EOS 0.17; OXT 0.9 | | |
| 4F78 | Address on File | DOT 0.318 | | |
| 6473 | Address on File | ADA 152.1; AVAX 3.01; BTC 0.004307; DOGE 562; DOT 6.06; ETC 1; ETH 0.3189; LUNA 2.07; LUNC 2; MANA 120; SAND 11; SHIB 22022388.8; SOL 8.1155; VGX 119.42 | | |
| 8DCD | Address on File | BTC 0.00066; BTT 104151300; CKB 3787.5; DGB 820; DOGE 789; SHIB 29980679.7; STMX 3695.7; VGX 99.82; XLM 1987.2; XVG 2597.3 | | |
| 5A2E | Address on File | BTC 0.004294 | | |
| AE2B | Address on File | BTT 172782800; SHIB 69899708 | | |
| AC3D | Address on File | DOGE 53.2 | | |
| 5DC8 | Address on File | ADA 412.2; BTC 0.000454; SHIB 33476732.5; VET 11289.8; VGX 109.26; XLM 2663.6 | | |
| 34EE | Address on File | DOT 1.191; MANA 18.43; VET 382.2 | | |
| F986 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFA9 | Address on File | BTC 0.000436; BTT 218911300; CKB 35585.4; DOGE 1764.4; STMX 37418.9; TRX 7845.8; VET 7528.5 | | |
| 9FDC | Address on File | ADA 577.9; BTC 0.000898; BTT 50549000; DOT 57.011; ENJ 26.94; HBAR 1480.4; LUNC 44.3; NEO 0.568; TRX 1650.8; USDC 0.37; VET 29538.6 | | |
| D5EB | Address on File | ENJ 106.6; MANA 71.81; MATIC 270.074; USDC 14.11; VGX 20.54 | | |
| 7D4B | Address on File | DOGE 22.6; SHIB 36048735.7 | | |
| 68AF | Address on File | AAVE 0.6831; ADA 134.7; BTC 0.008084; DOT 6.618; FTM 116.073; MATIC 98.951; VET 2026.7 | | |
| 3DB6 | Address on File | LLUNA 50.477; LUNA 21.633; LUNC 13051285.6; SAND 7506.0606 | | |
| D54F | Address on File | BTC 0.000535; HBAR 1054.8 | | |
| 7AE8 | Address on File | VGX 4.61 | | |
| F4E0 | Address on File | VGX 2.78 | | |
| 3662 | Address on File | BTT 3032896800 | | |
| 375F | Address on File | BTC 0.000447; BTT 138521900 | | |
| 0941 | Address on File | BTT 11196900; DOGE 3; SHIB 2250872.7; TRX 39.5; ZRX 0.1 | | |
| 3599 | Address on File | BTC 0.000963; BTT 1139265000; SHIB 3243695.5 | | |
| 5F86 | Address on File | BTC 0.000386; LLUNA 14.569; LUNA 6.244; LUNC 1360439.9; SHIB 6862745 | | |
| 8474 | Address on File | BTC 0.001092 | | |
| A30E | Address on File | DOGE 3567.1 | | |
| 6EDA | Address on File | BTC 0.000432 | | |
| 5015 | Address on File | BTC 0.000485; BTT 15342700 | | |
| 2C9C | Address on File | BTC 0.000449; BTT 48341100; CKB 4382.6; SHIB 2590673.5 | | |
| 8FEA | Address on File | ADA 143.9; AVAX 1.24; BTC 0.00116; BTT 2072950200; DOGE 3050.7; LLUNA 6.167; LUNA 13.574; LUNC 1253809.4; SHIB 102899965.2; STMX 12395.2; VET 1889.5; VGX 23.33 | | |
| EC72 | Address on File | ADA 327.1; ATOM 15.671; AVAX 10.68; BTC 0.02654; CKB 5877.8; DGB 1828.7; DOGE 406.7; DOT 8.093; EGLD 3.0726; ENJ 80.05; ETH 0.32486; LUNA 3.726; LUNC 3.6; MANA 70.58; MKR 0.0706; SHIB 8771156.8; SOL 6.2491; UMA 6.834; VET 5954; VGX 78.79; XTZ 15.39 | | |
| 6F65 | Address on File | BTC 0.006271; BTT 21444100; CKB 38824.5; DOGE 364.7; GLM 17.79; HBAR 641.5; OCEAN 22.94; SHIB 2475317.5; VET 913.1 | | |
| F649 | Address on File | VGX 2.65 | | |
| FF42 | Address on File | BTC 0.000449; ETH 0.01955; SHIB 218905.4 | | |
| 9168 | Address on File | ADA 1453.9; AMP 51710.7; BTC 0.040023; CHZ 5013.4117; DOGE 10109; ETH 2.48668; FTM 995.112; HBAR 10150.9; LINK 101.46; LLUNA 38.461; LUNA 16.483; LUNC 2864408.3; MANA 357.07; SAND 257.849; SHIB 100923763.2; SOL 38.3851; VET 50718.2 | | |
| 3C34 | Address on File | AAVE 0.003; BTC 0.039393; DOT 118.188; ETH 3.4157; HBAR 10644.8; IOT 526.28; LUNA 0.108; LUNC 7036.6; MATIC 893.416; VET 16112.2; ZRX 0.6 | | |
| 4860 | Address on File | ADA 13.4; BTC 0.07948; USDC 28.89 | | |
| 4551 | Address on File | HBAR 5602.1; LUNA 0.018; LUNC 1145.8; VET 17155.2 | | |
| 39A7 | Address on File | ADA 4.4; DOT 0.179; HBAR 0.1; STMX 0.8; VET 0.2; XLM 2.1; XRP 39.2 | | |
| 967D | Address on File | ADA 60.2; ALGO 97.86; BTT 20385500; DOT 7.025; HBAR 1539.3; TRX 370.4; VET 3118.7; XLM 735.4; XRP 845.4 | | |
| BAE0 | Address on File | AMP 589.83; BTT 17546400 | | |
| DA4D | Address on File | BTT 423531900; CKB 11910.5; DGB 7902.7; DOGE 2.2; LLUNA 6.677; LUNA 2.862; LUNC 624275; SHIB 244047.6; VET 4456.3 | | |
| 89DA | Address on File | DOGE 962.7; LINK 1.97 | | |
| 90FB | Address on File | VGX 2.65 | | |
| FC4C | Address on File | ADA 0.6; DOGE 2 | | |
| 0A9F | Address on File | VGX 5.15 | | |
| EE2D | Address on File | ADA 22.7; BTT 9174311.9; MATIC 6.604; SHIB 279039.9; SOL 0.0994; STMX 654.6 | | |
| CB20 | Address on File | ADA 1283.1; BTC 0.006873; DOGE 4971.4; DOT 28.147; LLUNA 11.795; LRC 130.433; LUNA 5.055; LUNC 1102685.6; MANA 57.08; SHIB 423642.6; SOL 21.6785; SPELL 39144.4 | | |
| 19BF | Address on File | BTT 9752000; DOGE 747.5; LUNA 0.85; LUNC 55627.6; SHIB 10525142.8 | | |
| CCD7 | Address on File | BTC 0.000527 | | |
| 8824 | Address on File | DOGE 102.2; SHIB 2247173.4 | | |
| 279E | Address on File | TRX 2115.2; XRP 162.5 | | |
| 23A8 | Address on File | VET 429.3 | | |
| 2C50 | Address on File | VGX 4.98 | | |
| 0ABA | Address on File | DOGE 781.3; USDC 20 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 68E0 | Address on File | BTT 42646100 | | |
| 3A64 | Address on File | APE 7.501; BTC 0.000448; BTT 11054900; DGB 98.3; DOGE 436.4; GLM 103.67; OXT 12.2; SHIB 9553875; XLM 16 | | |
| 0CC7 | Address on File | VGX 5.25 | | |
| 5A01 | Address on File | BTC 0.000521; SHIB 7395781.2 | | |
| 3B6C | Address on File | VGX 2.77 | | |
| 21F3 | Address on File | BTC 0.000937; SHIB 36254624.1 | | |
| 0D87 | Address on File | VET 339.2 | | |
| F05B | Address on File | ADA 169.2; BTC 0.000658; BTT 182499900; SPELL 27318.8 | | |
| 6CC0 | Address on File | BTT 7193600; STMX 1176.7; VET 268.2 | | |
| A397 | Address on File | SHIB 3543586.1 | | |
| C570 | Address on File | BTT 40092200; SHIB 88951100.1 | | |
| 9780 | Address on File | SHIB 106462000.7 | | |
| D26E | Address on File | SHIB 6081668.4 | | |
| CD8A | Address on File | BTC 0.000702; DOGE 391.1; SHIB 11123470.5 | | |
| 54A1 | Address on File | SHIB 98440167.4 | | |
| 00B4 | Address on File | BTC 0.000586; BTT 53125156.8; SHIB 81648557.2 | | |
| D025 | Address on File | BTC 0.000702; BTT 115324200; DOGE 7438.8; ETC 8.18; LLUNA 12.995; LUNA 5.569; LUNC 1213548.4; SHIB 25177804.6; VET 2079.7 | | |
| 099F | Address on File | ADA 2188.5 | | |
| F597 | Address on File | BTT 18788100 | | |
| 3440 | Address on File | AVAX 35.18; DOT 105.148; LUNA 0.613; LUNC 40081.7; SOL 40.329 | | |
| D5FA | Address on File | ADA 518.2; ALGO 1010.04; BTC 0.043482; DOGE 1048.5; DOT 22.785; LLUNA 3.267; LUNA 1.4; LUNC 506946.9; SHIB 30214132.3; VET 50002.3 | | |
| 11EF | Address on File | VGX 47.06 | | |
| C962 | Address on File | ADA 1103.5; ETH 0.07764; LINK 7.35; TRX 3098.1 | | |
| F4F6 | Address on File | AAVE 0.2644; ADA 96.7; BTT 170724099.9; CHZ 20.0223; CKB 346.8; DGB 148.3; FTM 37.491; HBAR 22.8; SHIB 173943.2; STMX 327.5; TRX 90.8; VET 60.2; XLM 53.8; XVG 315.5 | | |
| B51C | Address on File | BTC 0.00143; GRT 159.43; VET 2433.5 | | |
| D49B | Address on File | BTC 0.000923; BTT 6970300; DOGE 89.4; ETH 0.0152; SHIB 354660.2 | | |
| B568 | Address on File | ADA 541; BTC 0.216022; BTT 94161500; ETH 1.42113; LUNA 0.039; LUNC 2494.8; USDC 103.03 | | |
| 56BE | Address on File | DGB 2670.1; DOT 48.593; SHIB 18122.5; STMX 5665.3 | | |
| 053D | Address on File | ADA 940.5; BCH 0.1401; BTC 0.093961; DGB 16639.6; DOGE 1129.8; DOT 270.611; ETH 3.97287; LINK 102.73; LLUNA 21.368; LUNA 9.158; LUNC 29.6; MATIC 137.817; SHIB 34436274; SOL 7.0543; VET 23163.3 | | |
| 7293 | Address on File | VGX 4.88 | | |
| 10A9 | Address on File | ADA 728.3; AVAX 18.7; BTC 0.262544; BTT 141402700; DOGE 11444; DOT 180.53; LLUNA 116.843; LUNA 50.076; LUNC 563003.5; QNT 19.57197; SHIB 190775387.4; XLM 5285; XVG 72746 | | |
| D5F3 | Address on File | BTC 0.01742; DOGE 8988.5; ETH 0.00552; SHIB 15389692.4 | | |
| A519 | Address on File | ADA 702.5; BTC 0.011858; DOGE 5585.6; DOT 55.401; SHIB 20000000; USDC 1.22 | | |
| F7E3 | Address on File | SHIB 22226778.7 | | |
| E30B | Address on File | ADA 4.6; DOGE 9.6 | | |
| EC3F | Address on File | DOGE 1671.3 | | |
| CA26 | Address on File | MATIC 91.179; SHIB 8084672.7 | | |
| DC49 | Address on File | ADA 732.9; BTC 0.00053; DOGE 3591.3; MATIC 766.908; SHIB 21355960.1; VET 8313.3 | | |
| 8B8A | Address on File | BTC 0.000446; DOGE 311.3 | | |
| 31CF | Address on File | ADA 511.8; MATIC 51.794; SHIB 16488817 | | |
| 6479 | Address on File | ADA 97.4; BTC 0.000117; DOGE 3155.8; DOT 1.097; ETH 0.04212; SHIB 8984338.4; SOL 1.9391; STMX 5398.2 | | |
| 6CE3 | Address on File | VGX 4 | | |
| 459B | Address on File | ADA 49; DOGE 448.2; DOT 2.485; ETC 2.69; ETH 0.01818; XRP 24.5 | | |
| 57E0 | Address on File | VGX 2.8 | | |
| 1C91 | Address on File | ADA 269.1; APE 7.453; AVAX 2; CRV 141.3543; DOT 18.036; FTM 611.507; GALA 1302.2141; LINK 17.01; LLUNA 11.109; LUNA 4.761; LUNC 2521.2; MANA 75.9; MATIC 636.512; SAND 48.9831; SHIB 2124626.2; SOL 6.5731; VGX 82.2; XLM 407.2 | | |
| C3D4 | Address on File | ADA 390.3; SHIB 196347.9; VET 101 | | |
| CBB8 | Address on File | BTC 0.000424 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F0CB | Address on File | ADA 21842.6; BTC 1.263022; ETH 0.00591; LLUNA 17.855; MATIC 13.588 | | |
| CA59 | Address on File | VGX 8.39 | | |
| 0965 | Address on File | BTC 0.000525; ETH 0.01407; SOL 0.4562 | | |
| 47AE | Address on File | VGX 4.55 | | |
| 18DD | Address on File | BTC 0.017387; BTT 136503800; SHIB 57680228.6; VET 30913.3 | | |
| D930 | Address on File | BTC 0.000513 | | |
| 2880 | Address on File | SHIB 8953.2; STMX 19.4; VET 6.4; XLM 40.6 | | |
| CDDC | Address on File | VGX 2.77 | | |
| A849 | Address on File | VGX 4.89 | | |
| FA0F | Address on File | DOGE 343.9; SHIB 3242542.1 | | |
| 4715 | Address on File | ETH 0.58033; VGX 548.41 | | |
| 365E | Address on File | BTT 2611600; DOGE 80.5 | | |
| C9A4 | Address on File | USDC 142.99 | | |
| EFCF | Address on File | CKB 7304.6; DOGE 611.2; STMX 1742.3; VET 6728.7 | | |
| 5480 | Address on File | ADA 509.3; ETH 0.29228 | | |
| 86DE | Address on File | USDC 6081.01 | | |
| 32AB | Address on File | BTC 0.002136; BTT 13987200; DOGE 644.3; XVG 928.9 | | |
| A239 | Address on File | VGX 4.9 | | |
| 8E83 | Address on File | BTC 0.003982; BTT 55126800; DOGE 1571; TRX 3369.5; VET 11105.3 | | |
| 3FA8 | Address on File | BTC 0.000432 | | |
| B949 | Address on File | ADA 3.2; BTC 0.0005 | | |
| 98BB | Address on File | BTC 0.001337; ETH 0.01161; SHIB 5014243.7 | | |
| 1805 | Address on File | ADA 437.6; APE 104.389; ATOM 17.967; BTC 0.012919; CELO 79.63; COMP 1.0177; DASH 1.6; DOT 66.558; ETH 0.6237; LINK 8.72; LLUNA 7.535; LTC 2.23585; LUNA 3.229; LUNC 120.2; MATIC 321.241; OMG 76.06; SHIB 22643126.3; SOL 7.8563; VGX 554.32; XTZ 83.44 | | |
| F745 | Address on File | BTC 1.044728; ETH 1.54704; VGX 5847.93 | | |
| 618E | Address on File | BTC 0.004188 | | |
| 761F | Address on File | AVAX 9.04; BTC 0.000442; EOS 47.62; LTC 2.09517; OXT 1260.1; STMX 36267.7 | | |
| 3659 | Address on File | ADA 162.2; BTC 0.002526; DOT 7.094; LUNA 0.562; LUNC 172602.2 | | |
| EA36 | Address on File | AVAX 6.21; BTC 0.00043; EOS 49.54; LTC 2.09014; OXT 816; STMX 1928.6 | | |
| 7905 | Address on File | VGX 5.18 | | |
| 6E7E | Address on File | SHIB 0.6 | | |
| 345A | Address on File | BTC 0.00041; BTT 204305600 | | |
| 5561 | Address on File | BTT 822939700 | | |
| 563B | Address on File | VGX 4.66 | | |
| BFD3 | Address on File | BTC 0.000527; ENS 1.19; ETH 0.00979; SOL 0.3124; SUSHI 10.3154; UNI 2.083 | | |
| 77F9 | Address on File | ADA 0.5; VET 3253.9 | | |
| 42AA | Address on File | BTC 0.004657; DOGE 1345.6; SHIB 4599712 | | |
| 7B6C | Address on File | VGX 2.8 | | |
| CD06 | Address on File | BTC 0.000004; CELO 0.419; DOGE 4.5; ETC 0.06; LINK 0.07; ZEC 0.015 | | |
| 5648 | Address on File | ADA 184.8; BTC 0.004627; BTT 347454600; CKB 13665.8; HBAR 865.9; IOT 203.8; STMX 36649.2; TRX 4696.4; USDT 9.25; VET 6320; VGX 69.84 | | |
| B444 | Address on File | BTC 0.000519; ETH 0.05221; VGX 93.11 | | |
| F203 | Address on File | BTT 70880700; DOGE 198.1; TRX 1020.1 | | |
| E024 | Address on File | VGX 4.75 | | |
| 068B | Address on File | VGX 2.82 | | |
| C7E2 | Address on File | VGX 2.8 | | |
| 4A5C | Address on File | VGX 5.18 | | |
| D97F | Address on File | VGX 2.78 | | |
| CC2E | Address on File | BTC 0.000295 | | |
| 2172 | Address on File | VGX 5.01 | | |
| F337 | Address on File | BTC 0.000433; DOGE 1034.6; VET 849.3 | | |
| 6D0E | Address on File | VGX 2.78 | | |
| 3C92 | Address on File | LUNC 1404127.6; SHIB 0.5 | | |
| F9C7 | Address on File | SHIB 16143257.7 | | |
| 51D1 | Address on File | VGX 2.77 | | |
| 5E09 | Address on File | VGX 5.15 | | |
| 8A9D | Address on File | BTC 0.00045; DOGE 296.9; LTC 0.48675; SHIB 1408054 | | |
| 5BD4 | Address on File | BTC 0.000436; DOGE 236.2; YFI 0.001989 | | |
| 9480 | Address on File | VGX 2.88 | | |
| 30AD | Address on File | SHIB 1222493.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA5D | Address on File | VGX 5 | | |
| BA8C | Address on File | VGX 2.77 | | |
| 5231 | Address on File | ADA 0.7; KNC 385.99; LUNC 248513.2; SHIB 1728395; XRP 305.6 | | |
| 39CD | Address on File | BTC 0.000512 | | |
| 8437 | Address on File | VGX 4.64 | | |
| E302 | Address on File | VGX 8.38 | | |
| 90D8 | Address on File | BCH 0.00002; LTC 0.00001 | | |
| BE15 | Address on File | ADA 122.5; BTT 34346000; DOGE 112.6; DOT 2.714; MANA 25.02; SHIB 5896943.7; TRX 648.4 | | |
| F1C3 | Address on File | BTC 0.002476 | | |
| 1FE7 | Address on File | BTC 0.000432; BTT 27693800; DOGE 292.1; SHIB 2073828.2 | | |
| 80DD | Address on File | BTC 0.000415; BTT 11111500 | | |
| 0348 | Address on File | BTC 0.001706; DOT 1.843 | | |
| FA7C | Address on File | LLUNA 5.497; LUNA 2.356; LUNC 853006.1; SHIB 2000000 | | |
| 1EFC | Address on File | BTT 2749700; EOS 1.01; TRX 103.1; XLM 22.5 | | |
| 40AB | Address on File | BTC 0.000107; ETH 0.00235 | | |
| 43F4 | Address on File | BTC 0.000521 | | |
| 9699 | Address on File | BTC 0.00041 | | |
| 89E7 | Address on File | GLM 73.3 | | |
| 653B | Address on File | ADA 7.1; ETC 0.43; LINK 0.63; TRX 131.4; VET 101.9 | | |
| 4BA2 | Address on File | AVAX 1.52; BTC 0.000512; LUNA 2.173; LUNC 2.1; OMG 5.91; SOL 0.5966 | | |
| E0F8 | Address on File | DOGE 1662.7; STMX 1951.9 | | |
| B3E9 | Address on File | VGX 2.65 | | |
| 279D | Address on File | VGX 2.78 | | |
| A8DF | Address on File | DOGE 9.3; ETC 0.02 | | |
| 6131 | Address on File | BTC 0.000009; BTT 8816600; USDT 9.98; VET 0.1; XLM 0.5 | | |
| 9D31 | Address on File | SHIB 29172622.4 | | |
| 272B | Address on File | DOGE 10 | | |
| 3A19 | Address on File | BCH 0.10212; BTC 0.013502; GLM 42.75; LTC 0.07482; STMX 1293.2; USDC 15 | | |
| D660 | Address on File | ADA 43.7; BTT 2374500 | | |
| D0F0 | Address on File | VGX 4.29 | | |
| 0287 | Address on File | BTC 0.002579; DGB 333.4; DOGE 408.9; ETH 0.05212 | | |
| BA01 | Address on File | BTC 0.000494; VET 15232.5 | | |
| E252 | Address on File | VGX 4.17 | | |
| 20BB | Address on File | BTC 0.000224 | | |
| 00B6 | Address on File | ADA 103.3; BTC 0.000363; DOT 23.363; USDC 288.62; VGX 26.33; XRP 328.7 | | |
| B5F8 | Address on File | BTC 0.000263 | | |
| 8FFB | Address on File | XRP 1 | | |
| CA5C | Address on File | VGX 4.74 | | |
| 7FB5 | Address on File | ADA 2005.3; AVAX 130.48; BTC 0.901221; DOGE 3.3; ENJ 2993.05; LLUNA 13.328; LUNA 5.712; LUNC 18.5; MANA 5982.5; MKR 0.7014; USDC 38.15; VET 645660.9; VGX 7949.85 | | |
| 5A8B | Address on File | VGX 4.97 | | |
| 7FD4 | Address on File | ETH 0.01388 | | |
| 8899 | Address on File | VGX 4.01 | | |
| 4106 | Address on File | LLUNA 12.72; LUNA 5.452; LUNC 1189225.2; SHIB 1000000 | | |
| 668B | Address on File | DOGE 279.3 | | |
| 08EA | Address on File | ADA 1761.3; USDC 1027.85; VET 790.5 | | |
| 28FA | Address on File | BTC 0.000433; DOGE 1516.2 | | |
| 7E5F | Address on File | ADA 2214; AVAX 1.84 | | |
| 5438 | Address on File | VGX 4.17 | | |
| 60EC | Address on File | SHIB 929834.2; STMX 660.1 | | |
| 9365 | Address on File | VGX 2.84 | | |
| 8298 | Address on File | VGX 4.9 | | |
| A660 | Address on File | ADA 86.9; BTT 22542800; DOGE 193; STMX 1444.2; TRX 204.4; XVG 737.8 | | |
| B0D5 | Address on File | BTC 0.000784; DOGE 5202.4; ETH 0.00268; USDC 5063.08 | | |
| 1E2E | Address on File | BTC 0.000421; VGX 206.32 | | |
| 8CEF | Address on File | DOGE 297.5; VET 226.8 | | |
| 5482 | Address on File | BTT 753433304.3; CKB 3324.7; DOT 5.645; SHIB 3795066.4; SPELL 16376.3; STMX 2778.8 | | |
| 4E52 | Address on File | VGX 4.3 | | |
| FB08 | Address on File | ETH 0.00224; SHIB 275065.3 | | |
| 545D | Address on File | VGX 2.78 | | |
| 50D1 | Address on File | APE 45.59; AXS 1.39596; ETH 1.00896; LUNA 32.167; MATIC 139.381; SAND 7.8773; SHIB 7890365.4; VGX 294.72 | | |
| C642 | Address on File | AVAX 1.1; BTC 0.022636; ENJ 146.1; ETH 0.19099; MANA 477.12; SAND 18.7061; SOL 0.5857; VGX 34.26 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D37 | Address on File | ETH 0.58661; VGX 41.94 | | |
| 47AF | Address on File | VGX 4.31 | | |
| A74C | Address on File | VGX 4.97 | | |
| AEAE | Address on File | ADA 8.3 | | |
| 4514 | Address on File | VGX 2.78 | | |
| 21A0 | Address on File | ADA 2546.8; APE 50; BTC 0.356453; COMP 10.17889; ETH 1.16822; IOT 50; LINK 101.44; LLUNA 58.303; LUNA 24.987; LUNC 297513.6; MANA 1000.41; MATIC 2891.739; OCEAN 50; ONT 50; SAND 900; VGX 523.75 | | |
| 1720 | Address on File | LLUNA 5.727; LUNA 2.455; LUNC 521821.3 | | |
| 08C4 | Address on File | BCH 0.00154; BTC 0.000045; LLUNA 62.283; LUNA 26.693; LUNC 5820511.6; STMX 71.1; VGX 7.22 | | |
| 72C7 | Address on File | VGX 4.93 | | |
| C526 | Address on File | ADA 524.8; BTC 0.01983; CKB 33169.2; ETH 0.54139; GRT 79.68 | | |
| 0B36 | Address on File | VGX 5.22 | | |
| 765E | Address on File | ADA 581.8 | | |
| 8382 | Address on File | BTC 0.002307; DOGE 150.8; SHIB 343997.2; XLM 150.1 | | |
| 2882 | Address on File | BTC 0.000552; ETH 0.03291; SHIB 126775931.7; USDT 0.3 | | |
| A1C0 | Address on File | VGX 5.16 | | |
| B53C | Address on File | ADA 120.1; BTT 51356400; SHIB 44282029.7; TRX 824.2 | | |
| C8E4 | Address on File | VGX 4.73 | | |
| D8FC | Address on File | VGX 4.94 | | |
| D211 | Address on File | ADA 0.6 | | |
| BB1D | Address on File | VGX 2.84 | | |
| 706B | Address on File | BTC 0.000435; BTT 3061600; DOGE 408.6 | | |
| BE4F | Address on File | BTC 0.023608; BTT 40542800; XRP 833.7 | | |
| 0815 | Address on File | BTC 0.00016 | | |
| A20F | Address on File | ADA 24.4; SHIB 389800.2 | | |
| 07FD | Address on File | ADA 63.6 | | |
| 443D | Address on File | ADA 35.2; BTC 1.012447; BTT 2478100; DASH 0.832; DOGE 80.5; GLM 207.75; GRT 23.81; HBAR 23.2; SHIB 15144978.8; STMX 14482.1; TRX 184.4; USDC 53446.97; VET 172.5; VGX 2549.13; XLM 61.1; XVG 811.7; ZRX 105.3 | | |
| 3184 | Address on File | AMP 139.87; BTC 0.000448; SHIB 508733.3 | | |
| 666E | Address on File | SHIB 6354080.6 | | |
| D0AF | Address on File | SHIB 1915341.8 | | |
| 0349 | Address on File | VGX 4.55 | | |
| E006 | Address on File | VGX 4.68 | | |
| 8F3F | Address on File | VGX 4.68 | | |
| 5CF0 | Address on File | DOGE 17.9 | | |
| 9167 | Address on File | DOT 2.78 | | |
| C123 | Address on File | BTT 6191700; SHIB 12386884.9; TRX 223 | | |
| 7364 | Address on File | VGX 5.21 | | |
| 6E97 | Address on File | LUNA 0.718; LUNC 46962.5 | | |
| FEB6 | Address on File | DOGE 722.5; ETH 0.02566 | | |
| 2EA3 | Address on File | VGX 4.62 | | |
| 644C | Address on File | ADA 20.4; POLY 50.77 | | |
| A967 | Address on File | BTC 0.001693; ETH 0.07978; USDC 127.86; VGX 713.66 | | |
| 5AC7 | Address on File | BTT 18529300; TRX 68; VET 42.6 | | |
| 95FB | Address on File | VGX 4.41 | | |
| 378D | Address on File | BTC 0.000513 | | |
| 9D98 | Address on File | VGX 4.61 | | |
| A27A | Address on File | BAT 30.8; BTC 0.000417; DOGE 454.5; VET 608.9 | | |
| 1FEE | Address on File | BTC 0.000547; USDC 107.75 | | |
| CDA7 | Address on File | APE 30.165 | | |
| 9C58 | Address on File | ETH 0.03291 | | |
| 5198 | Address on File | VGX 5.15 | | |
| 53B0 | Address on File | VGX 2.75 | | |
| 4877 | Address on File | BTC 0.000448; BTT 37768700 | | |
| 3945 | Address on File | AAVE 1.3844; AUDIO 27.593; BTT 6899224.3; CHZ 783.6934; CKB 1643.9; DOGE 118.6; FTM 15.662; GALA 64.8676; GRT 24.99; KNC 10.32; LUNC 0.3; OXT 45; RAY 6.67; STMX 9271.9; SUSHI 110.5583; VET 112.8; VGX 857.1 | | |
| DE56 | Address on File | VGX 5 | | |
| 5CF9 | Address on File | ENJ 0.01; EOS 0.95; OXT 5.4; VGX 0.97 | | |
| 7DB5 | Address on File | BTC 0.000523; SHIB 1904073.8 | | |
| D7B5 | Address on File | VGX 4.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8159 | Address on File | ADA 37.1; ALGO 21.39; ATOM 1.418; AVAX 0.91; BAND 1.723; BTT 5047300; CELO 8.469; CKB 1901.4; COMP 0.06125; DASH 0.121; DGB 358.9; DOGE 1812.1; ETC 10.91; GLM 73.29; IOT 19.17; LINK 0.92; MANA 29.14; OMG 5.26; ONT 16.54; SHIB 1993620.4; SRM 5.078; STMX 717.3; TRX 319.2; UNI 0.928; XLM 65.5; XTZ 5.91; XVG 664.9; YFI 0.000768; ZEC 0.174 | | |
| 2929 | Address on File | VGX 2.65 | | |
| 3F83 | Address on File | VGX 4.61 | | |
| 89EF | Address on File | VGX 5.39 | | |
| 3130 | Address on File | AMP 595.09; BTC 0.00039; BTT 25098600; CKB 2001.7; DGB 402.5; DOGE 1482.9; ETC 3.42; ETH 0.01; LUNA 1.743; LUNC 114047; SHIB 11991436.3; SOL 0.2575; XLM 413.3; XVG 975.8 | | |
| DD9A | Address on File | DOGE 336.6 | | |
| 4E0D | Address on File | BTC 0.000585; DOGE 610.7; MANA 33.82; SUSHI 14.8071 | | |
| 1D42 | Address on File | VGX 2.8 | | |
| 6053 | Address on File | BTC 0.104509 | | |
| 7A9F | Address on File | BTC 0.110214; LINK 18.45; VGX 70.41 | | |
| 1060 | Address on File | BTC 0.001 | | |
| 69C9 | Address on File | LUNA 0.011; LUNC 715.8 | | |
| 9680 | Address on File | BTC 0.000237 | | |
| EBCF | Address on File | BTC 0.00079; ETH 0.05002; TRX 1000 | | |
| 6B18 | Address on File | VGX 4.01 | | |
| 247A | Address on File | ADA 1.4; DOGE 296.9; VET 20829.4 | | |
| 2AEA | Address on File | VGX 5 | | |
| 1BD9 | Address on File | VGX 4.75 | | |
| 905D | Address on File | DOGE 1778.6; SHIB 2691427.8 | | |
| ED3D | Address on File | BTC 0.003125; SHIB 4270980.2 | | |
| 11A4 | Address on File | ADA 6425.3; BTC 0.013524; OXT 1311.6; STMX 57327.4; USDC 1734.47 | | |
| 7C6B | Address on File | VGX 2.78 | | |
| F1DF | Address on File | VGX 5.25 | | |
| C4C9 | Address on File | BTC 0.000001 | | |
| 1A8B | Address on File | LLUNA 63.105; LUNA 27.045; LUNC 5899787.2 | | |
| 5DBA | Address on File | SHIB 195541.6 | | |
| FB0F | Address on File | VGX 4.6 | | |
| 6A69 | Address on File | DOT 0.414 | | |
| 7AD5 | Address on File | BTC 0.000497; DOGE 165.3; SHIB 4561151.6 | | |
| 8A9A | Address on File | VGX 4.89 | | |
| 3E80 | Address on File | VGX 2.78 | | |
| 86BD | Address on File | DOT 0.336; FTM 1.488; LUNA 0.566; LUNC 37028.6; MATIC 0.368; VGX 1.06 | | |
| F3AD | Address on File | SHIB 1404889 | | |
| 15D3 | Address on File | SHIB 77604.7 | | |
| 9FB7 | Address on File | BTT 6921100 | | |
| 509D | Address on File | ADA 3002.1; ALGO 4640.58; BTC 0.000175; LLUNA 6.345; LUNA 34.025; LUNC 1358489.7; SHIB 21201133; USDC 603.65; VGX 542.37; XLM 4052.3; XRP 9709.8 | | |
| FD29 | Address on File | VGX 2.78 | | |
| CB27 | Address on File | SHIB 33658.8; STMX 0.5 | | |
| 0798 | Address on File | VGX 4.23 | | |
| 9353 | Address on File | VGX 4.27 | | |
| D9DD | Address on File | BTT 1697300; DOGE 5.3; SHIB 15545092.5 | | |
| C203 | Address on File | VGX 4.91 | | |
| 414A | Address on File | BTC 0.002674; DOGE 180.9; DOT 0.22; ETH 0.02314; KNC 4.7; QTUM 1.5; SHIB 1819577.7; SUSHI 1.0041; TRX 241.1 | | |
| 85C7 | Address on File | ADA 1; USDC 2.58 | | |
| 1A14 | Address on File | BTC 0.000443 | | |
| 80B9 | Address on File | VGX 2.82 | | |
| 4697 | Address on File | BTC 0.000617; CRV 2.8024; ETH 0.00305; ICP 1; UNI 1; USDC 39.47 | | |
| 6645 | Address on File | VGX 2.75 | | |
| CBAA | Address on File | DOGE 29.2 | | |
| ECD8 | Address on File | VGX 2.79 | | |
| 6BDC | Address on File | VGX 2.81 | | |
| 1D0C | Address on File | BTC 0.54335; ETH 0.22; MANA 3231.35; USDC 192.53 | | |
| 80D4 | Address on File | BTC 0.000264 | | |
| E660 | Address on File | VGX 4.58 | | |
| E362 | Address on File | BTC 0.000702; USDC 109.41; VGX 839.08 | | |
| BCEE | Address on File | BTC 0.000158 | | |
| B6F9 | Address on File | BTT 91779500; DOGE 952 | | |
| 051A | Address on File | LLUNA 5.963; LUNA 2.556; LUNC 557323.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 05F8 | Address on File | BTT 76748900 | | |
| F6F4 | Address on File | ADA 120.1; BTC 0.0035 | | |
| DAC3 | Address on File | VGX 4.02 | | |
| A638 | Address on File | BTC 0.002413; VGX 261.18 | | |
| 4467 | Address on File | ADA 45; BTC 0.000211; DOGE 888.9; HBAR 28.9; XLM 21.2 | | |
| 217E | Address on File | BTC 0.002323; USDC 13.55 | | |
| C117 | Address on File | VGX 2.88 | | |
| A8E3 | Address on File | VGX 2.77 | | |
| DB54 | Address on File | VGX 5 | | |
| FEFA | Address on File | BTC 0.000238 | | |
| 77B2 | Address on File | BTT 2540100 | | |
| 9C5F | Address on File | VGX 4.01 | | |
| 3E57 | Address on File | BTC 0.000173 | | |
| 5972 | Address on File | VGX 5.39 | | |
| FC09 | Address on File | ADA 223.9; BTC 0.000561; SHIB 3324982.2 | | |
| 5D7E | Address on File | BCH 0.00003; ETH 0.00001; LTC 0.00003; XLM 0.1 | | |
| 0778 | Address on File | BTC 0.002215; ETH 0.02298; SHIB 6404849.7 | | |
| 36D4 | Address on File | BTC 0.000839; SHIB 15212872.6; VGX 4 | | |
| 454C | Address on File | VGX 2.84 | | |
| 88E0 | Address on File | BTC 0.000629; BTT 9093900; SHIB 843966.7 | | |
| 538C | Address on File | VET 98.2 | | |
| D64F | Address on File | BTC 0.057598 | | |
| 973A | Address on File | SHIB 20488698.6 | | |
| 4E95 | Address on File | ADA 791.5; AVAX 0.44; BTC 0.011229; ENJ 27.36; ETH 0.07981; SOL 10.9664; XRP 236.7 | | |
| C98B | Address on File | VGX 5.18 | | |
| 9B03 | Address on File | BTT 23940900; DOGE 628.3; ETC 4.35; SHIB 10276688.7 | | |
| 455E | Address on File | ADA 465.9; ATOM 91.179; CRV 109.0923; ETH 1.70608; MANA 254.16; SOL 3.9164; USDC 9.72 | | |
| BD01 | Address on File | BTC 0.010818 | | |
| C737 | Address on File | BTC 0.00035; ETH 0.00386; SOL 0.0576; VGX 897.7 | | |
| 9EA8 | Address on File | LLUNA 11.155; LUNA 4.781; LUNC 15.4 | | |
| 7D78 | Address on File | BTT 2402400; CHZ 23.3845; SHIB 441631 | | |
| A4E6 | Address on File | BTC 0.000438; BTT 62470600 | | |
| 17DF | Address on File | ALGO 864.23; BTC 0.042162; CELO 0.164; DOT 144.913; EGLD 6.8533; ETH 0.34396; FTM 605.906; HBAR 10150.7; JASMY 102552.2; KAVA 120.646; LINK 0.06; LTC 1.00739; OCEAN 558.68; SRM 109.835; STMX 7612.7; USDC 14.92; VET 12426.3; VGX 21262.85 | | |
| 6DFD | Address on File | ADA 110.5 | | |
| 76D3 | Address on File | VGX 5.18 | | |
| 8E5B | Address on File | BTC 0.001766; USDT 19.87 | | |
| 205D | Address on File | ADA 137.8; ATOM 1.644; BTC 0.006402; BTT 11457900; COMP 0.14391; DOGE 1331.9; ENJ 115.71; ETH 0.09888; LTC 1.31172; MATIC 78.917; VET 2415.3 | | |
| 6591 | Address on File | BTC 0.000686; BTT 69341800; DGB 0.6; SHIB 1849661.4 | | |
| 6CFC | Address on File | SHIB 21760574.2 | | |
| 0127 | Address on File | ADA 42; ALGO 277.34; BTT 27080900; CKB 1125.6; ETC 1.23; GRT 49.7; HBAR 254; LUNA 6.83; MANA 60; MATIC 40.396; NEO 2.151; SHIB 1412002.8; SOL 1.1257; STMX 3075.7; SUSHI 13.2818; TRX 310.7; VET 2354.5; VGX 53.03; XTZ 5.55 | | |
| A414 | Address on File | VGX 4.61 | | |
| 2364 | Address on File | ADA 1595.9; BTC 0.044702; DOGE 813.6; DOT 25.012; ETH 0.4259; LLUNA 9.17; LUNA 3.93; LUNC 857283.4; SHIB 27397365.7; SOL 5.5433; VGX 54.78 | | |
| 7305 | Address on File | ADA 1.7; DOT 0.397; LLUNA 14.415; LUNA 6.178; LUNC 19.9; SOL 0.0781 | | |
| 0497 | Address on File | ALGO 59.39; ANKR 128.93444; BTT 4926108.3; ENJ 6.44; FTM 27.667; HBAR 322.3; LUNA 0.517; LUNC 33818.9; SOL 0.5493; XLM 111.9 | | |
| 5C7D | Address on File | BTC 0.019608; DOT 9.208; ETH 0.16413 | | |
| A35C | Address on File | BTC 0.002273 | | |
| 05D2 | Address on File | DOGE 273.1 | | |
| 2A7A | Address on File | DOGE 446.9; TRX 181.1; XLM 23.3 | | |
| DC77 | Address on File | VGX 25.3 | | |
| 0C1C | Address on File | BTC 0.011284; DOGE 274; SHIB 4378781.8; SOL 1.026 | | |
| 3F80 | Address on File | ADA 2642.2 | | |
| 9CD7 | Address on File | VGX 4.87 | | |
| 4086 | Address on File | ADA 260; AVAX 1.99; BTC 0.001399; BTT 25566100; DOGE 865.7; ETH 0.48441; SHIB 4135649.2 | | |
| 75B5 | Address on File | BTT 15470000; DOGE 150.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 79B5 | Address on File | BTC 0.000517 | | |
| EBAC | Address on File | VGX 2.82 | | |
| 92D1 | Address on File | AVAX 7.88; BTC 0.014388; ETH 0.51268; LUNA 0.246; LUNC 16037.9; VGX 2177.89 | | |
| B034 | Address on File | BTC 0.018677; ETH 0.01512 | | |
| 7152 | Address on File | VGX 4.93 | | |
| 0C93 | Address on File | VGX 4.02 | | |
| 917B | Address on File | VGX 5.22 | | |
| F93E | Address on File | BTC 0.000671; DOGE 2638.8 | | |
| 4B15 | Address on File | BTC 0.001518; SHIB 1901863.8 | | |
| DE7D | Address on File | ETH 0.02101 | | |
| D340 | Address on File | BTC 0.000609; DOGE 73.8; VET 3049.2 | | |
| 898E | Address on File | SHIB 4200195.5 | | |
| 82F8 | Address on File | VGX 4.94 | | |
| F268 | Address on File | COMP 0.01882 | | |
| 6F6F | Address on File | DOGE 58.7 | | |
| 3CC1 | Address on File | BTT 273092500 | | |
| 5DCC | Address on File | BTC 0.001141; BTT 8125200; CHZ 145.8934; DGB 204.4; SAND 6.4576; SHIB 15773975.8; XVG 464.5 | | |
| 30B4 | Address on File | SHIB 8318230.2 | | |
| FBDC | Address on File | VGX 4.01 | | |
| F46C | Address on File | BCH 0.00002; ETH 0.00001; LTC 0.00006 | | |
| DED7 | Address on File | VGX 8.38 | | |
| 946E | Address on File | ADA 145.3; BTC 0.000406; BTT 17121300; CKB 2539.3; MANA 13.13; MATIC 33.389; SHIB 14244867.9; STMX 1661.7; TRX 0.9; USDT 0.7; VGX 12.7; XVG 698 | | |
| 99E4 | Address on File | BTC 0.000239 | | |
| 846C | Address on File | ADA 2492.3; BTC 0.000488; DGB 6523.3; ENJ 202.97; STMX 5538.1; VGX 210.8 | | |
| C82D | Address on File | ADA 10.7; XLM 49.8 | | |
| 69E0 | Address on File | VGX 2.78 | | |
| 1F5C | Address on File | VGX 2.75 | | |
| 3A80 | Address on File | DOGE 9.5; SHIB 10625516.8; VGX 1.07 | | |
| 1D46 | Address on File | BAT 219.1; BTT 54122800; DOT 7.393; USDC 111.85; XLM 244.4 | | |
| E646 | Address on File | DOGE 321.9; SHIB 3335011 | | |
| 96FF | Address on File | SHIB 405679.5 | | |
| EB1F | Address on File | VGX 2.84 | | |
| 9008 | Address on File | BTC 0.003086 | | |
| B3F3 | Address on File | VGX 4.9 | | |
| 8B93 | Address on File | VGX 5.15 | | |
| 57AA | Address on File | ADA 0.7; AXS 0.20577 | | |
| 788B | Address on File | BTC 0.000084; DOGE 2.7 | | |
| B12B | Address on File | LLUNA 10.788; LUNA 4.624; LUNC 1008378.7; SHIB 6591845; STMX 15 | | |
| C3D9 | Address on File | VGX 4.02 | | |
| 7171 | Address on File | DOGE 27.2 | | |
| BEE3 | Address on File | DOGE 498.2; ETH 0.03259 | | |
| 2C09 | Address on File | BTC 0.003115; SHIB 1411233.4 | | |
| A640 | Address on File | BTC 0.000443; BTT 62832300 | | |
| C73A | Address on File | VGX 4.61 | | |
| 3178 | Address on File | BTT 56428900; CKB 16771.4; STMX 8603.4; XVG 6649 | | |
| 88C1 | Address on File | ETC 0.55; ETH 0.01456 | | |
| 7E8F | Address on File | BTC 0.004842 | | |
| 8682 | Address on File | VGX 2.82 | | |
| AF2D | Address on File | BTC 0.013985 | | |
| BE09 | Address on File | VGX 2.77 | | |
| F62D | Address on File | VGX 4.91 | | |
| D3BE | Address on File | VGX 4.95 | | |
| C3CF | Address on File | ADA 1054.1; BAT 506.7; BTC 0.023694; DOGE 4061.2; DOT 24.343; ETH 0.68758; LINK 10.73; LLUNA 422.911; LINK 1281.248; LUNC 5197.9; OXT 191.4; TRX 2036.9; VET 47547.1; XLM 700.6; XRP 172.5 | | |
| 10A1 | Address on File | BTC 0.000858; DOGE 3020.2; ETH 0.0664; SHIB 2720015.7 | | |
| 63BB | Address on File | ADA 491.3; ATOM 0.062; DOGE 3784.2; ETH 2.12502; LINK 0.05; SHIB 75072821.6; SOL 14.8122 | | |
| 4422 | Address on File | VGX 4.01 | | |
| F7B1 | Address on File | VGX 4.91 | | |
| 9D94 | Address on File | CKB 145555.5; SHIB 12391573.7 | | |
| 6F2F | Address on File | BTC 0.000208 | | |
| 535F | Address on File | SHIB 23387239.3 | | |
| 4B5D | Address on File | VET 0.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4C9D | Address on File | BTC 0.041496; DOGE 2.1; ETH 0.00395; MATIC 0.641 | | |
| A3A3 | Address on File | CHZ 0.189; MANA 0.18; SHIB 0.7 | | |
| C9E5 | Address on File | BTC 0.002637; DOGE 271.4; ETH 0.03836; SHIB 13698270.2; VET 206.4; XVG 633.8 | | |
| 5435 | Address on File | BTC 0.000472; ETH 0.02096; SHIB 5190260.8 | | |
| F20C | Address on File | VGX 4.9 | | |
| FC47 | Address on File | VGX 2.81 | | |
| 1B52 | Address on File | BTC 0.000436; MANA 16.24; USDC 10; VGX 47.16 | | |
| 61CF | Address on File | VGX 4.88 | | |
| 0958 | Address on File | VGX 4.94 | | |
| CAA3 | Address on File | BTT 452700400; SHIB 13204596.2; XRP 5.2; XTZ 0.51 | | |
| 39F1 | Address on File | BTC 0.000451; CKB 0.7; DOGE 0.8; SHIB 469841.2 | | |
| 9741 | Address on File | BTC 0.000617; MATIC 133.207; VGX 41 | | |
| 9C6F | Address on File | SHIB 910036.4; VGX 9.97 | | |
| F59B | Address on File | AVAX 10.08; BTC 0.000311 | | |
| B1A1 | Address on File | VGX 2.65 | | |
| 5B20 | Address on File | SHIB 6706959.7 | | |
| 70FF | Address on File | DOGE 49.9; ETH 0.00602; SHIB 137343.7 | | |
| F0A1 | Address on File | VGX 8.37 | | |
| C6E0 | Address on File | VGX 2.75 | | |
| 9171 | Address on File | ADA 580.5; BTC 0.000447; USDC 353.88 | | |
| 3626 | Address on File | ADA 2.3; BTC 0.000121; LLUNA 2.846; LUNA 1.22; LUNC 266030.7 | | |
| 9A94 | Address on File | VGX 2.78 | | |
| 7B3D | Address on File | VGX 2.84 | | |
| 86D9 | Address on File | SHIB 1286173.6; VET 5848.1 | | |
| 0FD9 | Address on File | BTT 3119130.7; DGB 58.3; TRX 87.3 | | |
| DD3B | Address on File | BTT 62272000; DOGE 1245.1; STMX 7183.7 | | |
| B719 | Address on File | DOGE 1583.4 | | |
| 982D | Address on File | DOGE 2; SHIB 2799796.8 | | |
| CDE3 | Address on File | DOGE 404.8 | | |
| C459 | Address on File | BTC 0.001141; BTT 27419100; HBAR 635; SHIB 3764631.4 | | |
| 67B9 | Address on File | ADA 5.1; BTC 0.18256; BTT 729721100; DOGE 41075; ETH 0.0065; LLUNA 275.753; LUNA 118.18; LUNC 25776051.1; SHIB 483087883.7; VET 23915.3 | | |
| 16FE | Address on File | ADA 15.2; BTT 48586799.9; SHIB 203678789.1; XRP 351.3 | | |
| BB89 | Address on File | BTT 1771400; SHIB 18288114.6 | | |
| 3A32 | Address on File | LINK 2853.35 | | |
| CE13 | Address on File | BTC 0.000567; SHIB 5780346.8; VGX 4.25 | | |
| 4621 | Address on File | BTC 0.000451; DOGE 620.5 | | |
| 4636 | Address on File | SHIB 3702332.4 | | |
| 979F | Address on File | ADA 16.4; DOGE 58.6 | | |
| 2D7D | Address on File | BTC 0.000031; USDC 7.04 | | |
| A55D | Address on File | BTC 0.000001; DGB 386.2; DOT 0.874; LINK 677.83; LUNA 0.213; LUNC 13883.6; VET 372031.3 | | |
| 81D6 | Address on File | AMP 1037.12; STMX 2639; XLM 1542.8; XVG 5454.9 | | |
| B259 | Address on File | BTT 735300; CKB 2006; DGB 1308.6; DOGE 465.1; SHIB 3756574; STMX 1005.1; XVG 680 | | |
| 68C1 | Address on File | DOGE 7.4 | | |
| 7847 | Address on File | VGX 5.21 | | |
| 1029 | Address on File | DOGE 36.2 | | |
| BB35 | Address on File | ADA 93.4; BTC 0.00404; BTT 174702800; DOGE 712.9; ETC 2.92; SHIB 12453300.1 | | |
| 2BA6 | Address on File | DOGE 87.6; SHIB 185116.6; VET 54.9 | | |
| 294B | Address on File | SHIB 243482.6 | | |
| 2DEC | Address on File | BTC 0.000158 | | |
| 1E81 | Address on File | BTC 0.000785; SHIB 41312152.9 | | |
| F2D9 | Address on File | BTC 0.000215 | | |
| 4E9F | Address on File | BTC 0.012112; SOL 17.9177; USDC 0.82 | | |
| 5DE2 | Address on File | BTC 0.14189853; USDC 511.2 | | |
| DCA0 | Address on File | BTC 0.028838 | | |
| F80D | Address on File | SHIB 0.5; SPELL 41694; XVG 11363.6 | | |
| BE63 | Address on File | VGX 4.26 | | |
| 15A2 | Address on File | VGX 4.62 | | |
| 49CA | Address on File | VGX 4.69 | | |
| 025F | Address on File | BTC 0.01629; ETH 0.24616; SHIB 5277859.6 | | |
| CE86 | Address on File | BTC 0.000211 | | |
| DA93 | Address on File | VGX 8.38 | | |
| 8E2D | Address on File | APE 15.599; BTC 0.000389; BTT 11904761.9; DGB 4194.7; ETH 0.14512; GALA 124.0233; LUNA 2.617; LUNC 331256.6; SHIB 13824744; VET 1884.4; VGX 34.81; XLM 511.3; YFII 0.088405 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BF4 | Address on File | BTC 0.004503; BTT 78218800; CELO 15.82; ETH 0.99229; HBAR 1622.5 | | |
| 5818 | Address on File | SHIB 2286387.3 | | |
| FC5D | Address on File | BTC 0.000786 | | |
| 079B | Address on File | VGX 8.38 | | |
| 7445 | Address on File | SHIB 3969829.2 | | |
| 4E0B | Address on File | BTC 0.000433; BTT 45671200; MATIC 3.911; VET 3825.5 | | |
| 1E37 | Address on File | DOGE 176.1 | | |
| A20B | Address on File | ADA 16.7; BTT 5388100; HBAR 111.4; TRX 539.8 | | |
| 494A | Address on File | VGX 4.66 | | |
| D2C1 | Address on File | ADA 145.6; DOGE 4292.5; DOT 44.543; ETH 0.93919; LINK 3.56; VET 6301.6 | | |
| 32C2 | Address on File | VGX 8.38 | | |
| BE03 | Address on File | BTC 0.002076; SHIB 2796811.6 | | |
| 9DC3 | Address on File | VGX 5.17 | | |
| 2BE9 | Address on File | BTC 0.000294 | | |
| EC3D | Address on File | ATOM 3.046; AVAX 5.03; BTC 0.182993; BTT 65633200; DOT 23.079; ENJ 100; EOS 162.78; ETH 0.20751; FIL 3.06; LINK 31.03; LTC 2.10461; STMX 14532.1; USDC 1.1; VET 3174.6; VGX 542.98 | | |
| D8BF | Address on File | BTC 0.000508; DOGE 4.6 | | |
| D5F7 | Address on File | VGX 4.69 | | |
| E066 | Address on File | ETH 0.04912; USDC 1.86 | | |
| 6C8A | Address on File | BTC 0.000163 | | |
| 8011 | Address on File | ADA 5298.5; LUNA 2.896; LUNC 189475.7; SHIB 105172218.3 | | |
| CABB | Address on File | ADA 3.3; LUNC 1226.5 | | |
| BE0A | Address on File | ADA 33841.8; ALGO 6719.17; ATOM 102.784; AVAX 152.31; BAND 100.363; BAT 187; BTC 11.058773; BTT 299162200; DGB 10030.8; DOT 3771.273; ENJ 1005.48; ETH 25.68982; FIL 5.11; FTM 1051.09; IOT 999.95; LINK 1116.64; LLUNA 173.042; LTC 1.0657; LUNA 74.161; LUNC 239.7; MANA 1020.62; MATIC 2154.728; MKR 1.001; NEO 2.011; ONT 40.5; SAND 100.6677; SOL 202.7017; STMX 238626.5; TRX 21002.5; UNI 102.587; USDC 22.95; VET 130986.3; VGX 36180.57; XRP 10011.5 | | |
| 9BFB | Address on File | ADA 23.9; ALGO 1.67; ATOM 62.328; AXS 50.37235; CHZ 1059.2898; DOGE 2.4; DOT 233.253; ETH 1.00871; FTM 1102.869; GALA 6387.0722; GRT 2630.06; HBAR 12877.1; LINK 127.69; LLUNA 11.657; LUNA 4.996; LUNC 1089873.8; MATIC 1536.875; SAND 50.0174; SHIB 37406285.6; SOL 10.1518; USDC 3.2; VET 34034.6; VGX 1211.09; XLM 10116 | | |
| CE6A | Address on File | ETH 0.00218 | | |
| 6635 | Address on File | VGX 5 | | |
| 0B40 | Address on File | BTT 58942200 | | |
| 6FB4 | Address on File | LUNA 3.8; LUNC 133453.7 | | |
| 0769 | Address on File | LLUNA 24.917; LUNA 10.679; LUNC 34.5; SHIB 10182395.1; VET 24868.6 | | |
| 9195 | Address on File | BTT 38133800 | | |
| F67B | Address on File | ADA 1128.4; LLUNA 11.348; SHIB 500206218.1 | | |
| 73D1 | Address on File | ADA 1418.7; ALGO 2984.94; DOGE 15060; DOT 28.498; ETH 0.0018; HBAR 7652.8; LINK 10.31; MANA 450.15; MATIC 104.556; SAND 157.3916; SHIB 34375526.7; SOL 6.09; XLM 9088.7 | | |
| CE22 | Address on File | BTC 0.000523; DOGE 90.3; GLM 43.75; SHIB 695700.5 | | |
| E289 | Address on File | SAND 19.004 | | |
| DF8F | Address on File | BTC 0.000212 | | |
| 072A | Address on File | SHIB 2773857 | | |
| 9A42 | Address on File | BTC 0.000499; SHIB 5370260.7 | | |
| 9BC6 | Address on File | BTC 0.000447 | | |
| 45F9 | Address on File | BTC 0.000582; DOGE 192.7; SHIB 2798533.7 | | |
| D25E | Address on File | ADA 21.3; BTC 0.000786; BTT 4552000; CELO 3.01; FTM 34.161; SHIB 9510225.8; SOL 0.2135; YFI 0.000454 | | |
| E23B | Address on File | ADA 189; BTC 0.002562; DOGE 451.3; ETH 0.03536 | | |
| 5357 | Address on File | BTC 0.000687; DOGE 382; HBAR 158.7; NEO 2.039; SHIB 3995990.8; VET 307.2 | | |
| 67CD | Address on File | BTT 506393900 | | |
| 69B4 | Address on File | VGX 4.02 | | |
| 515E | Address on File | SHIB 3423485.1 | | |
| A331 | Address on File | VGX 4.94 | | |
| 26AC | Address on File | ADA 250.5; CKB 533; DOGE 281.4; DOT 10.935; ETH 0.31727; SOL 1.0973; VET 470 | | |
| 075E | Address on File | SHIB 16228877 | | |
| 076E | Address on File | BTC 0.000047; LUNA 0.335; LUNC 21874.9; SHIB 895255.1 | | |
| 6434 | Address on File | BTC 0.000236 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5184 | Address on File | SHIB 1468428.7 | | |
| 5819 | Address on File | BTC 0.000168; EOS 2.15; ETC 0.73; QTUM 3.29; VGX 6.44; XLM 1 | | |
| B8A4 | Address on File | VGX 5.13 | | |
| 3AD2 | Address on File | VGX 8.38 | | |
| 842B | Address on File | VGX 5.15 | | |
| 8FBB | Address on File | VGX 4.84 | | |
| 3324 | Address on File | BTT 3400; SHIB 1171902.1; VET 591 | | |
| 5F26 | Address on File | BTC 0.000446; DOGE 1187.2 | | |
| 259A | Address on File | BCH 0.01017; BTC 0.011367; ETC 0.06; ETH 0.05991; XMR 0.01; ZEC 0.003 | | |
| 3D08 | Address on File | ADA 82.9; BTT 86285700; DOGE 1826.7 | | |
| E6AF | Address on File | BTC 0.000432; BTT 2511500; DOGE 28.9; ETC 0.84 | | |
| 690D | Address on File | BTC 0.136683; ETH 1.02124; MANA 8039.55 | | |
| 32BC | Address on File | LLUNA 18.361 | | |
| 844E | Address on File | SHIB 2204349.1 | | |
| 9249 | Address on File | BTC 0.002031 | | |
| C74F | Address on File | BTT 25347200; DGB 1817.9; MANA 27.22; STMX 3056.8; XVG 4115.3 | | |
| 2264 | Address on File | ADA 938.4; BTC 0.295459; DOT 488.104; ETH 2.76355; SHIB 15518606.6 | | |
| 6A99 | Address on File | BTC 0.111309 | | |
| 4B80 | Address on File | ADA 2695.1; SHIB 3473428.6 | | |
| 1637 | Address on File | ADA 4.6; BTC 0.006543; ETH 0.02482; SHIB 145348.8 | | |
| F627 | Address on File | VGX 4.75 | | |
| 04D4 | Address on File | ADA 421.5; BTT 63315000; XLM 149.4 | | |
| AF95 | Address on File | SHIB 42702210.4; VET 8781.7 | | |
| EBAD | Address on File | VGX 4.98 | | |
| 214B | Address on File | VGX 127.07 | | |
| 828E | Address on File | VGX 2.75 | | |
| 846B | Address on File | BTC 0.000527; DOGE 2.3; ETH 0.08987; SHIB 5638659.1 | | |
| 7108 | Address on File | BTC 0.00017 | | |
| 65D0 | Address on File | BTC 0.000976 | | |
| DF77 | Address on File | ADA 19.3 | | |
| 3CB9 | Address on File | BTC 0.000532; USDC 104.58 | | |
| 6C03 | Address on File | ADA 173.3; ALGO 24.24; BTC 0.021314; DOT 1.811; ETH 0.786; SHIB 20579764.2; USDC 903.24 | | |
| 90E9 | Address on File | BTC 0.000458; BTT 24680200; ETH 0.0029 | | |
| AF4F | Address on File | BTC 0.001647 | | |
| 989D | Address on File | BTC 0.000437; BTT 12952500; DOGE 223.4; SHIB 7371349 | | |
| 5CBE | Address on File | BTC 0.000658; BTT 28910800; CKB 3133.7 | | |
| 9EB9 | Address on File | BTC 0.000489; SHIB 2642007.9 | | |
| 47F4 | Address on File | APE 0.288; DOGE 27.3; LUNA 0.789; LUNC 51619.3; SHIB 404705.5 | | |
| EF0F | Address on File | XTZ 152.7; YFI 0.000942 | | |
| 324F | Address on File | DOGE 2.2; LLUNA 9.017; LUNA 3.865; LUNC 842985.4; XVG 0.5 | | |
| 3D75 | Address on File | BTT 54649200 | | |
| 987A | Address on File | ADA 335.7; BTC 0.002419; DOGE 6872.4; EOS 156.86; ETH 0.00438; VET 503.6; VGX 180.5 | | |
| 8DF8 | Address on File | ADA 2563.3; BTC 0.372605; CRV 25; ETC 181.06; LINK 62.19; LTC 12.12298; LUNA 0.371; LUNC 24246.8; MANA 661.46; USDC 10054.65 | | |
| 022B | Address on File | ADA 3234; ATOM 61.334; AVAX 45.46; BAT 1507.4; ETH 0.00368; GRT 4.31; HBAR 13481.4; LINK 0.12; LLUNA 37.593; LPT 196.3649; LUNA 16.111; LUNC 52.1; MANA 345.47; POLY 6901.25; SHIB 72977442.3; SOL 30.3186; SUSHI 320.7931; VET 130908.5; VGX 157.96; XLM 25509.5; XTZ 317.41 | | |
| 012D | Address on File | SHIB 360533.5 | | |
| 91FE | Address on File | APE 76.535; ETH 0.05397; USDC 8.07; VGX 69.06 | | |
| 6DDE | Address on File | ADA 25.4; DOGE 106.1 | | |
| 206C | Address on File | MATIC 2.513; USDC 33.4 | | |
| E6E7 | Address on File | ADA 1021.3; ALGO 100.65; BTC 0.016156; BTT 183824127.7; CKB 9096.1; DOGE 1337.7; DOT 49.641; ETH 0.23049; LINK 16.25; MATIC 401.291; MKR 0.1341; SHIB 15264750; SOL 2.7757; STMX 15056.3; UMA 59.362; VGX 156.25; XVG 18102.3 | | |
| F86C | Address on File | BTC 0.015937; ETH 0.0391 | | |
| FBA1 | Address on File | ALGO 1008.95; BTC 0.000682; ETH 1.02105; HBAR 800; MANA 166.77; MATIC 1084.991; XLM 10047.9 | | |
| 793C | Address on File | BTC 0.000433; BTT 66037200 | | |
| 60A5 | Address on File | VGX 4.95 | | |
| 0049 | Address on File | LLUNA 3.097; LUNA 1.328; LUNC 289464.3 | | |
| F76C | Address on File | SHIB 39362028.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8CEC | Address on File | BTC 0.00067; ETH 0.00303; XLM 2 | | |
| 5282 | | BTT 27734200 | | |
| 78D6 | Address on File | BTT 18797900; LUNA 0.302; LUNC 19704.5; SHIB 696281.8; VET 389.3; VGX 4.37 | | |
| 524A | Address on File | BTC 0.00052; MANA 29.9; SHIB 12920475.6 | | |
| 17A8 | Address on File | VGX 4.74 | | |
| DF8F | Address on File | DOGE 881.1 | | |
| 7AAA | Address on File | VGX 4.02 | | |
| 3C95 | Address on File | SHIB 16345040.7 | | |
| 4FC0 | Address on File | ADA 53.9; BTC 0.004544; EOS 7.13; ETH 0.11088; MATIC 28.423 | | |
| 773D | Address on File | BTT 25270800 | | |
| 5BCF | Address on File | ADA 1; GRT 2.37; KNC 1.06; VGX 14.77 | | |
| FE45 | Address on File | DOGE 154.4 | | |
| BF49 | Address on File | VGX 5.25 | | |
| 0399 | Address on File | BTC 0.000506; USDC 904.53 | | |
| B473 | Address on File | ADA 82.5; ALGO 145.59; ETH 0.02045; VET 12061.3 | | |
| 50E6 | Address on File | DOGE 200.2 | | |
| DAE6 | Address on File | VGX 0.95 | | |
| 65F4 | Address on File | ADA 102; SHIB 21546454.8 | | |
| 9FB1 | Address on File | BTT 12475200; SHIB 56458.9; STMX 1955.4; XVG 1495.6 | | |
| 9F97 | Address on File | LINK 1.04 | | |
| AFE4 | Address on File | BTC 0.000525 | | |
| B6B6 | Address on File | ADA 156.2; BTC 0.001124; DOGE 89.5 | | |
| 7E0A | Address on File | BTC 0.000646 | | |
| 3070 | Address on File | BTC 0.000846; DOGE 272.5; ETH 0.04157 | | |
| AB17 | Address on File | DOT 93.456; FTM 677.124; LUNA 0.004; LUNC 204.4 | | |
| 6356 | Address on File | BTC 0.002913; BTT 17175100; CKB 863.9; DOGE 3468.4; SHIB 4466018.6; VET 811.4 | | |
| A03A | Address on File | ADA 120.7; BTC 0.222813; COMP 0.1301; DASH 4.323; MATIC 229.268; USDC 20.3; VGX 1118.95 | | |
| D410 | Address on File | DOGE 3232.4; SHIB 3516070.6 | | |
| E557 | Address on File | SHIB 154904503.5 | | |
| 30DB | Address on File | DOGE 170.9 | | |
| E072 | Address on File | VGX 4.66 | | |
| E201 | Address on File | VGX 4.99 | | |
| 9F17 | Address on File | ADA 55.4; BTT 12725693.5; CKB 413.3; DOGE 1367.4; SHIB 9857575.1; USDT 10.5 | | |
| 65C7 | Address on File | VGX 5.01 | | |
| F89B | Address on File | BTC 0.00038; BTT 14855800 | | |
| 9ACD | Address on File | BTC 0.06243 | | |
| 5CAC | Address on File | ADA 170; ALGO 30.1; AMP 652.3; ATOM 3.225; AVAX 0.49; BAND 0.534; BTC 0.000679; BTT 6457500; CELO 2.775; CHZ 267.7581; CKB 1077.6; DGB 2049.5; EGLD 0.1503; ENJ 68.09; EOS 11.15; FTM 12.615; GLM 102.69; HBAR 2004; IOT 21.52; KNC 5.4; LLUNA 3.767; LUNA 1.615; LUNC 35; MATIC 45.505; MKR 0.0057; OCEAN 42.52; ONT 25.66; OXT 56.8; SHIB 884642.6; SRM 38.222; STMX 1029.4; TRX 269.6; UMA 3.006; VET 3141.4; VGX 10.1; XLM 138.3; XRP 301.1; XVG 2339.2; ZRX 30.1 | | |
| 873F | Address on File | ADA 14.7; ETH 0.02354; LINK 0.05; USDC 216.6; VET 204412.8 | | |
| 53EA | Address on File | VGX 8.38 | | |
| A2AB | Address on File | LLUNA 14.697; LUNA 6.299; LUNC 1374169.7 | | |
| 7692 | Address on File | BTC 0.00163; DOT 35.138; LLUNA 8.868; LUNA 3.801; LUNC 829035.6; SAND 189.8913; SOL 5.2528; VGX 33.82 | | |
| 446F | Address on File | BTT 160020500 | | |
| 5B0E | Address on File | BTT 2885700 | | |
| 1EFC | Address on File | ADA 45.9; BTC 0.008989; MANA 101.02; SHIB 49467280.6; SOL 1.448; VET 1830.2 | | |
| D04B | Address on File | LUNA 3.726; LUNC 3.6 | | |
| D811 | Address on File | BTT 3758300 | | |
| C733 | Address on File | SHIB 759532.1 | | |
| 3D7E | Address on File | BTT 25076500; SHIB 2601034.6; STMX 1325.1; TRX 220.1; XVG 763.5 | | |
| 07DC | Address on File | MANA 2.73; SAND 1.3031; VET 115.9 | | |
| BDF3 | Address on File | ETH 0.27529; SAND 7.9543; SHIB 1512103.8; VGX 111.68 | | |
| 6E23 | Address on File | SHIB 18494675.7 | | |
| 3430 | Address on File | DOGE 69.7; EOS 4.5; MATIC 24.752; SHIB 280652.2; VET 426.6 | | |
| 5CCA | Address on File | SHIB 11441647.5 | | |
| A659 | Address on File | ADA 505; BTC 0.000467; DOGE 2183.1; VET 2970 | | |
| 0AB3 | Address on File | VGX 4 | | |
| 0249 | Address on File | AAVE 0.0604; BTC 0.000602; BTT 15462778.7; ETH 0.00671; OCEAN 16.35; SHIB 472440.9 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB81 | Address on File | BTC 0.001313; OXT 628.5; USDC 112.55; VGX 5264.07 | | |
| 9817 | Address on File | VGX 2.78 | | |
| 3E8F | Address on File | VGX 2.75 | | |
| B778 | Address on File | MANA 6.08 | | |
| 790F | Address on File | BTC 0.000494; SHIB 4075533.2 | | |
| 15E2 | Address on File | VET 9169.8 | | |
| BA49 | Address on File | VGX 2.75 | | |
| 43E3 | Address on File | BTC 0.038639; ETH 0.33473; USDC 2542.7 | | |
| CCA1 | Address on File | LUNA 1.967; LUNC 1.9 | | |
| 9D3E | Address on File | ADA 1494.4; BTC 0.321656 | | |
| 10FF | Address on File | ADA 44.4; SHIB 1009897.6 | | |
| DFF4 | Address on File | DOGE 425.9; GLM 25.52; XVG 1185.8 | | |
| 0387 | Address on File | VGX 4.67 | | |
| E9BE | Address on File | ADA 20556; CKB 10766.7; DOGE 4713.6; LLUNA 40.476; LUNA 17.347; LUNC 5357141.8; SHIB 121658533.9; SOL 18.9164; STMX 18307; USDC 1.22; VET 10130.6 | | |
| 572E | Address on File | ADA 252.4; BTC 0.002346; BTT 124062700; CKB 13036.3; DGB 188.8; DOGE 191.2; DOT 1.007; ETH 1.08406; HBAR 364.8; LINK 1.37; LLUNA 5.938; LTC 2.10597; LUNA 2.545; LUNC 60735.8; VET 26213.1; VGX 130.66; XLM 29.3; XRP 178.3; XVG 7780.1 | | |
| 1F8A | Address on File | VGX 4.64 | | |
| A120 | Address on File | ETH 0.03004 | | |
| 856B | Address on File | VGX 5.15 | | |
| F5F2 | Address on File | BTC 0.000533; USDC 104.58 | | |
| 1E0F | Address on File | BTC 0.000453; LUNA 1.303; LUNC 85256.6; SHIB 477099.2; VET 2327.5; XLM 819.3 | | |
| 932D | Address on File | BTC 0.000175 | | |
| 786E | Address on File | VGX 2.77 | | |
| 5269 | Address on File | ADA 101.1; BTC 0.000648; DOGE 686.9; DOT 4.861; SOL 1.006 | | |
| 8EAB | Address on File | VGX 2.82 | | |
| A153 | Address on File | BTT 42709800; DGB 2533.8; STMX 2405.3; VET 7927.8; VGX 188.15; XVG 1215.1 | | |
| 278F | Address on File | VGX 8.38 | | |
| F1DF | Address on File | ETH 0.00471 | | |
| ED4E | Address on File | ADA 135.6; BTC 0.000714; BTT 110875353.8; CKB 8795.7; DOT 1.001; FTM 100.677; GALA 501.4036; HBAR 100.8; LLUNA 7.27; LUNA 22.164; LUNC 1161883.6; SHIB 3898230.3; VET 572.1 | | |
| 1BDF | Address on File | DOGE 90.7; LLUNA 6.63; LUNA 2.842; LUNC 619827.9; SHIB 345661.9; VET 136.4; XVG 464.7 | | |
| 6F29 | Address on File | ADA 10.8; BTC 0.000525; DOGE 1806.9; SHIB 44217754.8; SOL 0.4057; VET 10006.9 | | |
| 3E07 | Address on File | HBAR 20526.5 | | |
| B1BD | Address on File | ADA 451.8; BTT 555421500; CKB 8558.2; HBAR 1394.7; SHIB 4812319.5; VET 6464.3 | | |
| EEC0 | Address on File | ATOM 1.05; ETH 0.09814; LUNA 2.07; LUNC 2; SAND 29.3521; SHIB 1063452.6; VGX 13 | | |
| 9DCD | Address on File | VGX 4.27 | | |
| C822 | Address on File | BTC 0.004901; BTT 122468100; DOGE 2.4; ENJ 18.78; ETH 0.26004; HBAR 268.1; LUNA 0.725; LUNC 0.7; MANA 13.3; SHIB 3012048.1; TRX 180; VET 1029.5 | | |
| 5AFE | Address on File | VGX 4.26 | | |
| 6D61 | Address on File | ADA 301.6; BTT 65256899.9; VGX 53.95 | | |
| 6EFC | Address on File | DOGE 27.2 | | |
| CFD1 | Address on File | BTC 0.000462; BTT 20254800 | | |
| AF3C | Address on File | ADA 91; BTC 0.000502; ETH 0.01117; SHIB 713063.3 | | |
| B059 | Address on File | BTC 0.00025 | | |
| ECE0 | Address on File | VGX 4.98 | | |
| 1974 | Address on File | BTC 0.000433; BTT 63814100; DOGE 188.2; ETH 0.27984 | | |
| 9715 | Address on File | LINK 0.04; LUNA 0.104; LUNC 0.1 | | |
| 7C07 | Address on File | BTC 0.000512; ETH 0.02285; SHIB 1386173; SOL 0.251 | | |
| B816 | Address on File | DOGE 87.5 | | |
| 9C82 | Address on File | ADA 101.7; BTT 21627500; CKB 3753.4; DGB 1342; ENJ 160.38; LUNA 1.845; LUNC 120730.1; ONT 98.33; VET 11747.1; XVG 1956.4 | | |
| CE5D | Address on File | DOGE 1483.1 | | |
| 8873 | Address on File | BTT 23558600; TRX 806.4 | | |
| 7842 | Address on File | ADA 1578.8; BTC 0.002075; BTT 103630599.9; ETC 3.03; ETH 1.05428; LLUNA 6.863; LUNA 2.941; LUNC 641052.2; XLM 1669.9 | | |
| 1D5B | Address on File | LLUNA 3.444; LUNA 1.476; LUNC 321858.5 | | |
| 6664 | Address on File | DOGE 82.1 | | |
| E1A9 | Address on File | BTC 0.000501; LINK 0.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 949E | Address on File | BTC 0.000729; VET 12230.8 | | |
| E161 | Address on File | BTC 0.000556; OMG 15.8; VET 3510.2 | | |
| A0D2 | Address on File | VGX 2.8 | | |
| CD67 | Address on File | ADA 34.1; BTC 0.000457; BTT 17459300; MATIC 98.09; STMX 4259.3; VET 1551 | | |
| 3237 | Address on File | ADA 153.4; BTT 97155666.2; LUNA 0.577; LUNC 37759; SHIB 60752019.1 | | |
| 1708 | Address on File | DOGE 385; XLM 148.2 | | |
| 069B | Address on File | ADA 399.1; DOT 52.889; ENJ 66.71; TRX 1185.4 | | |
| B16A | Address on File | SHIB 6656903.2 | | |
| 1420 | Address on File | ADA 27; BTT 21053299.9 | | |
| D4FB | Address on File | LLUNA 41.498; LUNC 16986316.1 | | |
| 899B | Address on File | BTC 0.000474; DOGE 1288.8; VET 1130.1 | | |
| 171C | Address on File | ADA 564.4; BTC 0.000719; BTT 492610837.4; DOGE 4717.1; SHIB 235072714.6; USDT 499.25; XVG 48498.9 | | |
| 48E1 | Address on File | ADA 95.1; BTC 0.001767 | | |
| 52C3 | Address on File | ADA 351.3 | | |
| 6C9C | Address on File | VGX 2.8 | | |
| 0E83 | Address on File | ADA 81.7; BTC 0.000457; BTT 121897000 | | |
| 481E | Address on File | ETH 0.10784 | | |
| 4047 | Address on File | BTC 0.000526; DOGE 90.3; SHIB 1033178.4 | | |
| F2E5 | Address on File | BTC 0.000658; VET 5609.1 | | |
| 49D4 | Address on File | MANA 24.07 | | |
| C4F8 | Address on File | ADA 1.4; BTC 0.000482 | | |
| B8DC | Address on File | ADA 211.9 | | |
| F576 | Address on File | APE 5.013 | | |
| 0378 | Address on File | DOGE 1759.8 | | |
| BCAF | Address on File | ADA 6298; MANA 224.21; MATIC 1255.125; SAND 98.2959; SHIB 31198649.7; SOL 11.8633; VET 108710.7; VGX 240.17 | | |
| 5DA1 | Address on File | ADA 532.9 | | |
| AF50 | Address on File | BTT 65744400; DOGE 1533.9 | | |
| C484 | Address on File | ADA 585.2; BTC 0.001185; COMP 0.79182; ETH 0.54678; FIL 1.47; KNC 30.71; LLUNA 4.121; LPT 2.0053; LUNA 1.767; LUNC 385176.4; MANA 48.11; NEO 5.472; SHIB 4420866.4; SOL 1.7057; VGX 51.58 | | |
| 8196 | Address on File | BTT 35004800; DGB 1357.8; SHIB 37516517.4; STMX 1884.9; XVG 3090.3 | | |
| F4BB | Address on File | BTT 25477700 | | |
| 2B79 | Address on File | CHZ 135.7147; DGB 293; DOGE 83.2; OMG 4.31; VET 2332.8; VGX 0.32 | | |
| 83E7 | Address on File | BTC 0.000529; BTT 649948321.3; ETH 8.09403; ICX 116.1; IOT 89.28; LINK 160.6; MATIC 597.041; SHIB 51414014.7; TRX 4713.1; VET 56097.4; VGX 494.5; XTZ 28.48 | | |
| 6CA2 | Address on File | APE 16.902; BTT 110706900; LLUNA 3.019; LUNA 1.294; LUNC 282072.3; SHIB 24011973.3; VET 5298.7 | | |
| 27A2 | Address on File | BTT 14716300; VET 491.4; XRP 71.1 | | |
| 188E | Address on File | BTT 142960000 | | |
| 0423 | Address on File | BTC 0.016269; BTT 60351700; SHIB 1387347.3 | | |
| C906 | Address on File | BTC 0.000899; BTT 41763500 | | |
| F1F4 | Address on File | ADA 83.4; BTC 0.001028; BTT 24967900; CKB 3422.7; SHIB 21101317.2; STMX 2837; TRX 930.1; VGX 30.59; XVG 2274.1 | | |
| 110A | Address on File | LUNA 2.173; MATIC 2.653 | | |
| 4130 | Address on File | BTC 0.000458; BTT 139941700; DOGE 2004.7 | | |
| D093 | Address on File | BTC 0.000498; SHIB 4387678.7 | | |
| 068F | Address on File | ADA 335.9; AVAX 4.4; DOT 30.773; ENJ 3039.56; ETH 0.52114; MANA 217.36; SHIB 20353810.3; STMX 9568.3; VGX 1465.9; XRP 156.1 | | |
| 4648 | Address on File | AAVE 0.4729; ADA 1.9; BTC 1.132386; DOT 263.697; ENJ 12557.56; LLUNA 40.366; LUNA 17.3; LUNC 3773882.2; SHIB 124112996.1; STMX 108.6; USDC 4.25; VGX 5172.88 | | |
| 2D7C | Address on File | ADA 190.7; ENJ 242.33; SHIB 16392771.9; VGX 103.26; XRP 142.8 | | |
| 5D65 | Address on File | ADA 2050.6; ALGO 1631.76; AVAX 10.03; BTC 0.001945; CHZ 20166.1592; CKB 22146.6; DOT 53.731; MANA 1003.5; MATIC 1026.757; SHIB 6673785.3; SOL 20.3018; VET 20699.5; VGX 4.01; XLM 10085 | | |
| F1C1 | Address on File | BTC 0.002915; BTT 14410999.9; SHIB 1401201; USDC 50; VGX 28.66 | | |
| E167 | Address on File | ADA 290.5; BTC 0.000446; BTT 184626699.9; STMX 10169.9; VGX 91.84; XLM 1018.2 | | |
| 8517 | Address on File | LLUNA 14.938; LUNA 6.402 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7F8 | Address on File | XRP 284.4 | | |
| 56FC | Address on File | DOGE 776.2; XLM 142.1 | | |
| 7581 | Address on File | BTC 0.000485; DOGE 36.9 | | |
| CC97 | Address on File | BTT 2373600; DOGE 31 | | |
| D9B6 | Address on File | VGX 2.78 | | |
| F340 | Address on File | ADA 2239.4; BTC 0.010544; USDC 138.65; VGX 83.89 | | |
| 98C4 | Address on File | BTT 74690200; DGB 1377.3; DOGE 283.8; SHIB 6112469.4; STMX 2498.2 | | |
| 37FC | Address on File | BTC 0.000211 | | |
| E18A | Address on File | USDC 9.92 | | |
| 0D54 | Address on File | VGX 2.8 | | |
| 070E | Address on File | ADA 87.8; AMP 859.54; AVAX 3.96; BTC 0.011707; CHZ 288.1683; CKB 1719.6; ETH 0.32146; MANA 29.96; MATIC 104.185; SAND 15.2573; SHIB 292226.7; SOL 1.5479; XVG 3989.1 | | |
| 2785 | Address on File | BTT 11396700 | | |
| 6547 | Address on File | ADA 22; BTC 0.000502 | | |
| 37A1 | Address on File | ADA 5027.3; APE 38.146; AVAX 24.09; BTC 0.037755; DOGE 11910.6; DOT 108.298; LUNA 3.827; LUNC 250457; MANA 702.25; SAND 450.247 | | |
| 7784 | Address on File | VGX 5.16 | | |
| 5270 | Address on File | VGX 4.02 | | |
| 24D7 | Address on File | BTT 18500800; SHIB 1750953.8 | | |
| E1F5 | Address on File | DOGE 0.3; SHIB 0.5 | | |
| A937 | Address on File | VGX 4.89 | | |
| 3B00 | Address on File | ADA 67.1; BTC 0.000462; BTT 28595600; VET 928.4 | | |
| 69C4 | Address on File | BTC 0.000931; BTT 72361500 | | |
| 27DC | Address on File | VGX 4.66 | | |
| EF60 | Address on File | BTC 0.000606 | | |
| 2FAA | Address on File | LLUNA 35.291; LUNA 15.125; SHIB 658904553.4 | | |
| 8045 | Address on File | BTT 14009200; DOGE 20.8; GRT 201.68; SHIB 246219.8; STMX 117.5; TRX 0.8; UMA 13.872; VET 30.4 | | |
| BEB0 | Address on File | XLM 98.2 | | |
| 1E1F | Address on File | AVAX 1.19; OCEAN 22.84; VET 292.3 | | |
| 0C95 | Address on File | ADA 127.4; MANA 6.69; SAND 5.9733; SHIB 463735.8 | | |
| FD48 | Address on File | LLUNA 4.406; SHIB 50662570.1 | | |
| 0B21 | Address on File | VGX 2.8 | | |
| CEE5 | Address on File | ADA 2555.1; DOT 20.169; VET 3039.8 | | |
| FF98 | Address on File | VGX 2.75 | | |
| 90D1 | Address on File | BTC 0.007896; ETH 0.12212; SHIB 122419883.7; SOL 2.4189 | | |
| CBEB | Address on File | LLUNA 5.176; LUNA 2.219; LUNC 483820 | | |
| 8817 | Address on File | ADA 1185.6; ATOM 20.361; BTC 0.025653; BTT 1051159600; CKB 19004.1; DGB 9111.7; DOT 29.507; EOS 78.01; ETH 0.32424; GRT 218.2; LINK 10.75; MATIC 122.173; SHIB 15118215.5; TRAC 136.35; USDC 6255.2; VGX 533.19; ZRX 229.9 | | |
| E345 | Address on File | ADA 2.1; AVAX 5.9; BTC 0.000522 | | |
| 13B9 | Address on File | SHIB 27373943.7 | | |
| 8E76 | Address on File | DOGE 3319.6; SHIB 64609146 | | |
| 2DD6 | Address on File | VGX 2.75 | | |
| F05F | Address on File | BTT 2100350; JASMY 664.6; LLUNA 10.833; LUNA 4.643; LUNC 1012782.1; SHIB 8987633.6; STMX 1537.7 | | |
| 5933 | Address on File | ADA 28.8; BTC 0.005906; ETH 0.13453; SOL 0.2649 | | |
| C04C | Address on File | ADA 559.7; AVAX 0.94; DOT 7.224; ETC 7.44; ZRX 26.7 | | |
| 3FBF | Address on File | ADA 2.8; ETH 0.00174 | | |
| 9ADA | Address on File | BTC 0.000649; ETH 0.18085 | | |
| 7D9A | Address on File | BTC 0.024723; BTT 12934200; DOGE 176.2; ETH 0.1512; MATIC 112.719; NEO 3.324; SHIB 6841573.7; STMX 5618.9; USDC 109.37; XLM 44.2 | | |
| 3C16 | Address on File | ETH 0.00425 | | |
| D32A | Address on File | VGX 5.01 | | |
| 5048 | Address on File | BTC 0.000425; DOGE 2534.4 | | |
| 1803 | Address on File | BTC 0.000498; ETH 1.05849; VET 52278 | | |
| 7F8A | Address on File | VGX 4.01 | | |
| 9A1C | Address on File | BTT 149110100; EOS 116.55; ETC 10.49 | | |
| 43D7 | Address on File | VGX 4.71 | | |
| CC70 | Address on File | BTT 65503200 | | |
| 6B4E | Address on File | VGX 2.79 | | |
| 8EEA | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B30 | Address on File | ADA 2382.8; BTC 0.078623; BTT 926307899.9; DOT 69.568; ETH 0.07961; HBAR 627.7; LTC 0.00847; MANA 112.45; SAND 43.0491; SHIB 224148.2; SPELL 89957.1; STMX 25843.1; TRX 1351.1; VET 3083.4; VGX 5.52; XTZ 29.42; XVG 13308.3 | | |
| 3F6D | Address on File | SHIB 24034.2 | | |
| C160 | Address on File | BTC 0.002133; ETH 0.02286 | | |
| 9EE1 | Address on File | ATOM 16.735; DOT 113.303; LUNC 2166.9; MATIC 3.315; SHIB 2394669.6; UNI 0.023; XTZ 254.67 | | |
| 3B2F | Address on File | BTC 0.001657; SHIB 1388310.4 | | |
| E3AC | Address on File | ADA 9.3; AVAX 0.47; DOT 1.077; LUNA 1.035; LUNC 1; MATIC 12.796; SOL 0.2152; XLM 80.1 | | |
| EF11 | Address on File | DOT 0.184; USDC 7.13 | | |
| 594B | Address on File | ADA 2077; ALGO 334.05; BAT 1529; BTC 0.046941; BTT 205345100; DGB 29425.7; DOGE 4570.3; DOT 113.889; ETH 0.14022; SHIB 271720.5; VET 76393.8 | | |
| 3288 | Address on File | VET 0.8 | | |
| 7458 | Address on File | ADA 1; SHIB 12805.5 | | |
| 177E | Address on File | BTC 0.003426; BTT 79930962.2 | | |
| E1DA | Address on File | BTC 0.000498; MANA 30.35 | | |
| 93D9 | Address on File | LUNC 166595.8 | | |
| 62E9 | Address on File | BTC 0.000405; DGB 2103.8; ETH 0.50914; USDC 5306.24 | | |
| 253E | Address on File | ADA 0.1; BTC 0.047407; BTT 2600; DOGE 7448.8; ETH 0.28428; FLOW 357.795; HBAR 8306.9 | | |
| 6ECC | Address on File | VGX 4.01 | | |
| F496 | Address on File | ADA 16; BTT 6235000; DOGE 199.3; VET 345.4 | | |
| 5107 | Address on File | VGX 5.15 | | |
| 0658 | Address on File | DOGE 333.4 | | |
| B97E | Address on File | VGX 4.96 | | |
| 8926 | Address on File | ADA 75.4; BTC 0.002846; BTT 37256300; DOGE 873.9; MANA 106.97; MATIC 173.232; SHIB 35550871.8; TRX 2518.8; VET 1137.3; XLM 773.5 | | |
| E02A | Address on File | BTC 0.001487; SHIB 14956206.8 | | |
| 9BEE | Address on File | DOT 7.082; SOL 1; VET 1124.8; XLM 606.8 | | |
| FE04 | Address on File | ADA 231.7; BTC 0.002315; BTT 25844300; CKB 7406.7; DOGE 3620.9; HBAR 1895.9; ICX 161.5; VET 2411; XVG 6296.9 | | |
| CD55 | Address on File | BCH 10.05601; BTC 0.003532; BTT 10500700; DOGE 351.9; TRX 171.7; VET 1312.6 | | |
| 30F6 | Address on File | BTC 0.000451; DOGE 375.7 | | |
| 20C3 | Address on File | ADA 130; BTC 0.00051; SHIB 2156928; USDC 173.22 | | |
| 3711 | Address on File | ADA 313.4; BTC 0.015994; DOT 17.048; ETH 0.17802; LINK 12.23; LUNA 1.141; LUNC 864139.2; SHIB 134685587.8; XLM 1779.6 | | |
| 675C | Address on File | ADA 200.5; MATIC 54 | | |
| 86C9 | Address on File | BTC 0.0005 | | |
| DFCB | Address on File | FIL 3.05; SHIB 846310 | | |
| 6808 | Address on File | BTC 0.000658; CKB 3770.4 | | |
| B17D | Address on File | VGX 4.01 | | |
| 6104 | Address on File | ADA 2773.6; BTC 0.000644; BTT 25532799.9; CELO 52.354; DOGE 1992.5; DOT 48.648; ETC 6.08; LLUNA 4.865; LUNA 2.085; LUNC 454728; MATIC 941.901; SHIB 37990395.8; VGX 374.1 | | |
| 2AD1 | Address on File | BTC 0.001023 | | |
| 122F | Address on File | BTT 13376400; DOGE 1064; TRX 176.9 | | |
| 2CCD | Address on File | BTC 0.002592 | | |
| 62D7 | Address on File | BTC 0.002493 | | |
| 87B2 | Address on File | BTC 0.000207 | | |
| 79EE | Address on File | VGX 2.8 | | |
| 4288 | Address on File | BTC 0.000227 | | |
| 4FEF | Address on File | APE 3.105; BTC 0.001461; LUNA 0.725; LUNC 0.7 | | |
| 6531 | Address on File | ADA 2485.1; DOT 257.418; LINK 224.98 | | |
| 408A | Address on File | BTC 0.039658; SHIB 9283327.1 | | |
| 861F | Address on File | ADA 5345.1; SHIB 254261242; USDC 9131.57 | | |
| D25A | Address on File | BTC 0.000451; BTT 6344400; DOGE 1003.2 | | |
| 4D22 | Address on File | BTC 0.00165; SHIB 84768100.6 | | |
| E571 | Address on File | ADA 10; ALGO 11.01; TRX 59.1; XVG 725 | | |
| 8D59 | Address on File | ADA 65.6; APE 4.306; ETH 0.0867; SHIB 1946030; XLM 285.8 | | |
| 6DC1 | Address on File | BTC 0.000447; USDC 5548.58 | | |
| 80DF | Address on File | SHIB 3779289.4 | | |
| 51EF | Address on File | BTC 0.014745; SHIB 70046248.7 | | |
| 2A7F | Address on File | DOGE 72.7; SHIB 186358.5; VET 414.8 | | |
| EDE0 | Address on File | BTC 0.000446; BTT 122188400; DOGE 1247.4 | | |
| 3A34 | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4964 | Address on File | ALGO 60.02; BTC 0.004824; DOGE 400; ETH 0.05792; HBAR 203.9; LUNA 1.863; LUNC 1.8; MATIC 10; NEO 1.001; OCEAN 34.88; VET 438.7; VGX 2.01 | | |
| FE33 | Address on File | BTC 0.00491 | | |
| E3D6 | Address on File | ADA 85.5; BTT 6906500; DOGE 218.2; DOT 1.334; TRX 916.1 | | |
| 5875 | Address on File | VGX 2.65 | | |
| 52C3 | Address on File | VGX 4.91 | | |
| CA80 | Address on File | VGX 2.82 | | |
| EBE9 | Address on File | VGX 2.8 | | |
| 4C6D | Address on File | BTC 0.000512; SHIB 23254885.5 | | |
| 5B42 | Address on File | ADA 874.2; AVAX 3.01; BTC 0.017757; DOT 5.932; SHIB 30264806.6; SOL 0.7507 | | |
| B8BB | Address on File | LUNA 2.078; LUNC 135966.9; SHIB 1188403.9 | | |
| 3D51 | Address on File | APE 111.963; BTC 0.003895; BTT 102240000; DOGE 77481; ETH 1.10081; SHIB 129972832.6 | | |
| 86E9 | Address on File | BTC 0.023614 | | |
| 207A | Address on File | ADA 3058.7; ALGO 279.49; ATOM 60.973; AVAX 7.62; BAT 90.5; BTC 0.352692; BTT 26341100; CHZ 1053.8777; DGB 4941.6; DOT 26.517; ENJ 61.98; EOS 22.22; ETH 4.158; FTM 200; GRT 117.64; IOT 74.73; LINK 26.15; LLUNA 23.83; LTC 12.46881; LUNA 10.213; LUNC 2.9; MANA 314.72; MATIC 732.047; SAND 33.9655; SHIB 610798.9; SOL 8.3763; TRX 2991; UNI 28.861; USDC 16.14; VET 5980.4; VGX 14.02; XLM 1481.5; XTZ 48.07 | | |
| 327E | Address on File | BTT 10881800; SHIB 2777291.5 | | |
| 0D5D | Address on File | ADA 47; SHIB 740740.7 | | |
| 3EBC | Address on File | ADA 207.9; DGB 1500; DOGE 700; TRX 1000 | | |
| ECD9 | Address on File | ADA 161.2; ATOM 43.685; BTC 0.009051; BTT 5419900; DOGE 381.4; HBAR 266.4; MATIC 73.551; SHIB 4649812.4; SOL 2.5912; STMX 1112.1; TRX 1184.1; VET 1468.6; XLM 181.3; XVG 1480.3 | | |
| A83B | Address on File | HBAR 7499.5; SHIB 2355266.6; VET 56001.2 | | |
| 5904 | Address on File | ADA 3; LLUNA 34.364; LUNC 8048686 | | |
| AB40 | Address on File | BTC 0.033226; ETH 1.91384; SHIB 1000000 | | |
| 5FB4 | Address on File | BTC 0.000524; DOGE 516.2; ETC 10.84 | | |
| 3DE1 | Address on File | AVAX 3.69; HBAR 319.5; SHIB 24732263.3; VET 1129.8; VGX 61.02 | | |
| 22D0 | Address on File | SHIB 272182.9 | | |
| 8CCC | Address on File | ADA 1.7; BTC 0.000052; DOT 33.345; ETH 0.00304; VET 5000 | | |
| 551E | Address on File | LLUNA 32.625; LUNA 13.983; LUNC 23241.4 | | |
| 6C22 | Address on File | BTC 0.000224; CHZ 43.6289; DOGE 3.1; KEEP 14.71; LLUNA 9.446; LUNA 4.049; LUNC 883123.3; SHIB 1897556.8; STMX 76023.3; VGX 34 | | |
| CA8C | Address on File | BTT 14310000 | | |
| C20F | Address on File | BTT 807406500; CKB 12124.6; STMX 34453.3; TRX 10822.7; VET 8109.9 | | |
| A96C | Address on File | VGX 4.26 | | |
| 7682 | Address on File | BTC 0.00044; BTT 93772900 | | |
| 137B | Address on File | STMX 474.9 | | |
| D6EA | Address on File | BTC 0.000445; DOGE 519.4; STMX 4261.1; VGX 59.17 | | |
| BE84 | Address on File | BTC 0.000513; SHIB 5297288.6 | | |
| EFB7 | Address on File | BTC 0.001898; DOGE 573.6; ETC 1.97; ETH 0.03555; LUNA 2.277; LUNC 2.2; MANA 9.88; OCEAN 30.7; SAND 3.2179; SHIB 899766 | | |
| DAF7 | Address on File | BTC 0.004546 | | |
| 22B1 | Address on File | ADA 93.7; AMP 814.79; BTC 0.002643; BTT 54381000; CKB 650.4; SHIB 1170960.1; STMX 5799.4; TRX 827; VET 353.5; XVG 964.3 | | |
| 90C0 | Address on File | BTC 0.00115; LTC 19.03658; SHIB 120440949.2 | | |
| 750F | Address on File | SHIB 2007560.5 | | |
| 1455 | Address on File | APE 5.047; BTT 4999100; DOGE 1426.7; SHIB 1654729.5; XLM 148.7 | | |
| 5B49 | Address on File | VGX 5.18 | | |
| 3086 | Address on File | VGX 4.93 | | |
| FDB7 | Address on File | VGX 4.84 | | |
| A77D | Address on File | VGX 4.87 | | |
| C40F | Address on File | HBAR 148 | | |
| 83EA | Address on File | BTT 5001878090.3 | | |
| 0923 | Address on File | DOGE 269.1; ETH 0.01305 | | |
| 900F | Address on File | BTC 0.00053; BTT 56793799.9; OCEAN 56.93; STMX 2300.2; TRX 948.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1EC3 | Address on File | VGX 4.89 | | |
| 1F03 | Address on File | BTT 153843000; SHIB 13404825.7 | | |
| 1BDC | Address on File | VGX 2.8 | | |
| 0E2B | Address on File | ADA 1.1 | | |
| ADA3 | Address on File | ADA 0.5; DOGE 4.7 | | |
| D9A8 | Address on File | VGX 2.75 | | |
| 2890 | Address on File | VGX 4.59 | | |
| 4CE1 | Address on File | BTC 0.346384 | | |
| 7FF5 | Address on File | BTC 0.000026; DOGE 0.8; SHIB 1688884.3 | | |
| 4015 | Address on File | VGX 4.96 | | |
| 29B7 | Address on File | LUNC 544.8 | | |
| E4B9 | Address on File | DOGE 2186.2; VET 5091.7 | | |
| 51A7 | Address on File | BTC 0.000569 | | |
| 9523 | Address on File | VGX 4.9 | | |
| 86C6 | Address on File | VGX 4.65 | | |
| F3CD | Address on File | BTC 0.000159 | | |
| 05F4 | Address on File | ADA 7.5; BTC 0.160657 | | |
| A25F | Address on File | VGX 4.94 | | |
| 5554 | Address on File | SHIB 2540720.8 | | |
| 98B3 | Address on File | BTC 0.000408; SHIB 4435901.2; VGX 4.96 | | |
| 2F54 | Address on File | VGX 4.9 | | |
| B1E9 | Address on File | LUNA 3.11; LUNC 203355.7; VGX 5.21 | | |
| 69B2 | Address on File | SHIB 1411034.2 | | |
| 3E31 | Address on File | SHIB 13493455.6 | | |
| 059E | Address on File | VGX 4.58 | | |
| 1FD9 | Address on File | ADA 24.5; BTC 0.001325; SHIB 1007218.4 | | |
| EE12 | Address on File | SHIB 24158935.7; XLM 1982.6 | | |
| AA90 | Address on File | BTC 0.000265 | | |
| 85FE | Address on File | BTC 0.000545; SHIB 68538007.6 | | |
| C4E9 | Address on File | ADA 0.9; BTC 0.001414; DOT 9.751; ETH 0.02042 | | |
| 0267 | Address on File | VGX 2.84 | | |
| 835E | Address on File | VGX 2.81 | | |
| D96A | Address on File | APE 1.006; AVAX 0.16; FTM 4.445; SKL 36.68; SOL 0.057 | | |
| D59B | Address on File | VGX 2.76 | | |
| 36C2 | Address on File | VGX 4.62 | | |
| 2C99 | Address on File | ETH 0.0048 | | |
| 8955 | Address on File | BTC 0.006897 | | |
| 6F1D | Address on File | BTC 0.00042; SHIB 2468319.6 | | |
| CFB0 | Address on File | ETH 0.02974 | | |
| 86CC | Address on File | DOGE 0.9 | | |
| 94F8 | Address on File | ADA 231.7; AVAX 443.93; BTC 0.000844; VGX 11.97 | | |
| 35DB | Address on File | BTC 0.014193; KNC 18.25; LUNC 9.8; SOL 8.2264 | | |
| 93E5 | Address on File | DOGE 7.3 | | |
| 6169 | Address on File | LUNC 0.1 | | |
| 0EAC | Address on File | ADA 189.7; BTC 0.017406; ETH 0.22844; LINK 19.79 | | |
| 540C | Address on File | VGX 5.18 | | |
| 41D1 | Address on File | USDC 228.7 | | |
| 3757 | Address on File | DOGE 6931.6; SHIB 113872859 | | |
| 0DC5 | Address on File | ADA 101.8; ALGO 168.96; AXS 2.55491; BTC 0.011037; DOT 39.23; MATIC 102.688; QTUM 18.34; SAND 59.7689; SHIB 3585514.5; SOL 1.2903 | | |
| 05D9 | Address on File | BTC 0.000513; SHIB 37377179.5 | | |
| 3F6F | Address on File | ADA 492.4; APE 4.054; ENJ 3.29; SHIB 453050.4 | | |
| F437 | Address on File | VGX 5 | | |
| B5EB | Address on File | ADA 104.7; ALGO 50.98; AVAX 0.32; BTC 0.003388; DOGE 3.4; DOT 1.663; ETH 0.04987; LINK 2.21; MANA 11.71; MATIC 18.549; SAND 15.6366; SHIB 1750473.9; SOL 0.8675; SUSHI 1.84; USDC 336.67 | | |
| A341 | Address on File | SHIB 866175.8 | | |
| EAC3 | Address on File | VGX 5 | | |
| 7C0C | Address on File | ADA 251.4; SHIB 1671242.9; XRP 71.8 | | |
| DE35 | Address on File | BTC 0.01156; BTT 18093700; DOGE 84.6; VGX 0.37; XMR 0.039 | | |
| A82C | Address on File | ADA 1389.5; BTC 0.002667; MATIC 403.837; SAND 228.4155; SOL 3.0072; VGX 512.68 | | |
| 9655 | Address on File | ADA 96.3; AVAX 1.32; BTC 0.002022; BTT 39500; VGX 123.53 | | |
| 12BA | Address on File | BTC 0.002622; ETH 0.02519 | | |
| 6224 | Address on File | ADA 101.5; BTT 42322700; DOGE 893.8; MATIC 31.356; OXT 81.7; SHIB 1356852.1 | | |
| 3AA5 | Address on File | ADA 4.1; BTC 0.00107; CHZ 204.6517; DGB 9838.1; SHIB 14134; STMX 3692 | | |
| 8BE1 | Address on File | BTC 0.003239 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE09 | Address on File | VGX 2.84 | | |
| F43E | Address on File | BTC 0.003259 | | |
| 441C | Address on File | BTC 0.000592; VGX 466.81 | | |
| D460 | Address on File | BTC 0.003321 | | |
| 1C82 | Address on File | ADA 434.3; ALGO 197.8; BTC 0.000453; BTT 20588200; CHZ 203.2965; DGB 1543.5; DOGE 393.1; ENJ 87.75; ETH 0.57453; HBAR 597.8; ICX 34.9; MANA 210.72; OCEAN 118.6; QTUM 17.55; SAND 118.0142; SHIB 73424842.1; SUSHI 11.2492; TRX 858.7; VET 2248.4; XLM 372.3; XVG 2006.9 | | |
| ACF4 | Address on File | ALGO 335.87; BTC 0.0058; BTT 100000000; CKB 1250; DGB 2750; LINK 122.08; LUNA 0.007; LUNC 420.8; MATIC 260.106; OCEAN 502.56; STMX 1275; VET 2028; VGX 101.76; XLM 1966.2 | | |
| 055C | Address on File | USDC 14.86 | | |
| C244 | Address on File | VGX 4.29 | | |
| 7A6D | Address on File | VGX 5.39 | | |
| E7BE | Address on File | SHIB 40834196.2 | | |
| 0AB3 | Address on File | BTC 0.000502; BTT 45454545.4 | | |
| 1333 | Address on File | VGX 2.75 | | |
| E20C | Address on File | BTT 1288900 | | |
| 8FED | Address on File | BTC 0.000503 | | |
| 9B1A | Address on File | BTC 0.000514; SHIB 1409443.2; VGX 747.51 | | |
| D44C | Address on File | VGX 4.62 | | |
| 21BE | Address on File | ADA 3211.3; SHIB 64756457.8; SOL 17.9452 | | |
| 87C3 | Address on File | VGX 2.78 | | |
| D5CA | Address on File | BTC 0.00025 | | |
| E729 | Address on File | BTC 0.000533; MANA 6.14; MATIC 24.65; SAND 10.2956; SHIB 638977.6 | | |
| E2FF | Address on File | VGX 4.68 | | |
| DF0C | Address on File | VGX 4.71 | | |
| E3BB | Address on File | BTC 0.000444; BTT 118302200; STMX 1890.2 | | |
| 0AE7 | Address on File | SHIB 1080497 | | |
| 7429 | Address on File | VGX 2.76 | | |
| B6C9 | Address on File | VGX 4.88 | | |
| 1738 | Address on File | SHIB 80145514 | | |
| 7037 | Address on File | VGX 4.75 | | |
| CAEA | Address on File | VGX 5.38 | | |
| 42B7 | Address on File | VGX 2.84 | | |
| AB92 | Address on File | DOGE 348 | | |
| 6AC6 | Address on File | ADA 311.2; DOGE 2740.4; SHIB 34611575.2 | | |
| 1FE5 | Address on File | BTC 0.0005 | | |
| 5247 | Address on File | VGX 2.88 | | |
| FAC6 | Address on File | DOT 38.853; HBAR 947.5; SHIB 11604293.5; USDC 45.84; XLM 1016.1 | | |
| 5067 | Address on File | VGX 2.78 | | |
| A3CA | Address on File | ADA 102; BTT 54631300; DGB 1285; HBAR 497.6; QNT 20; SHIB 26601.2; VET 849.6 | | |
| 6471 | Address on File | VGX 5.13 | | |
| FD2C | Address on File | DOGE 897.8 | | |
| 4899 | Address on File | VGX 4.59 | | |
| 5DC5 | Address on File | SHIB 14203.7 | | |
| 0285 | Address on File | BTT 225449699.9; DOGE 1370.7; HBAR 1888.6; VET 60725.1 | | |
| 0C47 | Address on File | LLUNA 11.211; LUNA 4.805; LUNC 1047979.9 | | |
| F6F0 | Address on File | VGX 2.81 | | |
| 8572 | Address on File | BTC 0.000458 | | |
| ED79 | Address on File | BTC 0.01437 | | |
| 18B9 | Address on File | ADA 20; SHIB 9984506.6 | | |
| 4672 | Address on File | BTC 0.00354; ETH 1.44273; USDC 44.36 | | |
| 2559 | Address on File | VGX 4.61 | | |
| 2AA8 | Address on File | BTC 0.024986; DASH 1.032; DOGE 1806.2; ETC 26.56; ETH 0.26691; VET 24375.6; XVG 10806.4 | | |
| 3DCB | Address on File | SHIB 799159.9 | | |
| 86E8 | Address on File | VGX 8.38 | | |
| E1F8 | Address on File | BTC 0.000214 | | |
| 2649 | Address on File | VGX 5.24 | | |
| B005 | Address on File | VGX 2.78 | | |
| 155F | Address on File | VGX 2.81 | | |
| 6565 | Address on File | GLM 16.25; SHIB 192108.7 | | |
| 0ED1 | Address on File | ADA 198.9; BTC 0.000545 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 69A1 | Address on File | BTC 0.000418; BTT 2562000; CKB 482.2; KEEP 14.57; SHIB 2537411.2 | | |
| 5B42 | Address on File | VGX 4.61 | | |
| 6DAF | Address on File | VGX 2.78 | | |
| CEA5 | Address on File | BTT 366730300; VET 32849.8 | | |
| 02CE | Address on File | SHIB 3845528.5 | | |
| 7B58 | Address on File | BTC 0.00026 | | |
| 1266 | Address on File | ADA 1653.6; BTC 0.020802; USDC 1.82 | | |
| 1C04 | Address on File | AAVE 0.9929; ADA 517.1; ALGO 206.87; AMP 1390.39; AVAX 0.54; AXS 3.12273; BTC 0.000359; DOT 34.905; ENJ 214.01; ETH 0.37746; IOT 68.18; LINK 8.69; MANA 58.02; MATIC 171.785; OMG 24.92; SHIB 24654931.6; SOL 1.7909; UNI 10.266; VET 1927.9; VGX 684.46 | | |
| 8EE2 | Address on File | VGX 5.17 | | |
| 3204 | Address on File | BTC 2.038533; CHZ 756.5047; DOT 104.873; ETH 2.3911; FIL 119.79; FLOW 152.518; FTM 380.426; HBAR 1278; LUNC 2166.8; MANA 4603.37; QTUM 115.14; SAND 1281.1338; SHIB 75507860.1; VGX 215.9; YGG 307.851 | | |
| 0382 | Address on File | ADA 96.5; ATOM 3.503; BTC 0.065634; BTT 47169811.3; CKB 24734.3; ETH 0.15041; SOL 1.0823; VET 1895.4 | | |
| DC69 | Address on File | ADA 0.5; STMX 42; VGX 5.36; XVG 17.9 | | |
| CA0B | Address on File | BTC 0.000394; XRP 524.2 | | |
| EE92 | Address on File | BTC 0.026863; VGX 135.65 | | |
| CF89 | Address on File | BTC 0.000251 | | |
| 8139 | Address on File | BTC 0.115457; DOT 21.872; LLUNA 8.331; LUNA 3.571; LUNC 77.7; USDC 1.11 | | |
| B01A | Address on File | VGX 2.81 | | |
| CEC4 | Address on File | VGX 5.15 | | |
| 9E5F | Address on File | BAT 2.6; BTC 0.000862; XLM 111.4 | | |
| DE42 | Address on File | BTC 0.001619; SHIB 1391817.7; SOL 0.2303; VGX 25.07 | | |
| BD0C | Address on File | VGX 4.61 | | |
| 9147 | Address on File | VGX 4.95 | | |
| C7E2 | Address on File | VGX 4.88 | | |
| 3DC1 | Address on File | ADA 4.9; ETH 0.00203; LINK 0.07; LLUNA 18.543; LUNC 25.6; SOL 0.0188; STMX 71.2; VGX 15.06 | | |
| 9E21 | Address on File | VGX 4.9 | | |
| 2774 | Address on File | ALGO 3.36; DOT 0.363; LLUNA 65.769; LUNC 91.1; SOL 0.1264; VGX 6.5 | | |
| D2BB | Address on File | BTC 0.000659; LLUNA 31.291; LUNC 43.3; SOL 0.0335; USDC 146.3 | | |
| A644 | Address on File | BTT 453086153.4; DGB 14831.8; LUNA 3.549; LUNC 232229.1; MANA 135.65; SHIB 304816200.7 | | |
| 6D4F | Address on File | ADA 506.2; ALGO 35.01; DOGE 500; ETH 0.4375; MANA 38.82; MATIC 145.247; SHIB 6073289.8; TRX 198.7; VET 1944.5; XLM 261.4 | | |
| 8665 | Address on File | VGX 4.3 | | |
| 8D10 | Address on File | BTT 30235255 | | |
| 0991 | Address on File | VGX 4.91 | | |
| FC63 | Address on File | BTC 0.000621; ETH 0.45221 | | |
| 8FC9 | Address on File | VGX 4.9 | | |
| 3EA7 | Address on File | BTC 0.266652; ETH 2.76475 | | |
| 9822 | Address on File | ADA 4347.1; BTT 3329459199.9; ETH 0.06258; GRT 104.74; LINK 19.09; MANA 939.68; SHIB 103518212.6; VET 43512.3 | | |
| E216 | Address on File | BTT 12701400 | | |
| 4EFF | Address on File | VGX 4.94 | | |
| ABEB | Address on File | BTC 0.000449 | | |
| 98EB | Address on File | ADA 10; DOGE 58.4 | | |
| 49BB | Address on File | VET 3066 | | |
| 4ABC | Address on File | VGX 4.87 | | |
| 3208 | Address on File | BTC 0.000375; DOGE 270.2; VET 436.6 | | |
| 59B1 | Address on File | VGX 4.95 | | |
| B615 | Address on File | MANA 2.71 | | |
| D9C7 | Address on File | VGX 4.87 | | |
| FBD7 | Address on File | ADA 31.2; AVAX 1.36; BTC 0.001023; ETH 0.05294; HBAR 140.8; MANA 17.16; MATIC 46.714; SAND 11.6823; SHIB 570287.9 | | |
| 1066 | Address on File | ETH 0.000004909326224; MANA 1 | | |
| 2468 | Address on File | HBAR 2233.7; XRP 244.3 | | |
| 93D8 | Address on File | ADA 914.8 | | |
| 5890 | Address on File | BTT 6231000 | | |
| 25AA | Address on File | BTC 0.000511; LUNA 0.02; LUNC 1244.9; VET 229.7 | | |
| D905 | Address on File | BTT 128090000 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37AB | Address on File | AVAX 19.03; BTC 0.000463; DOT 15.642; ENJ 289.91; MANA 0.3; UMA 11.384; UNI 20.517 | | |
| C753 | Address on File | ADA 0.5; BAT 0.9; BTC 0.000064; DOGE 2.4; LUNA 0.779; LUNC 50957.5 | | |
| 4560 | Address on File | BTC 0.000214 | | |
| A1D5 | Address on File | BTC 0.000625; BTT 517657200 | | |
| 79FF | Address on File | BTC 0.000113; BTT 1033661800; DGB 127.5; SHIB 107862806.5 | | |
| FAEC | Address on File | BTT 157806200 | | |
| D7E9 | Address on File | BTC 0.000498; DOT 4.963; ETH 0.17276; MANA 113.91; MATIC 108.006; SOL 1.0019 | | |
| 20CD | Address on File | BTC 0.198658; ETH 0.13078; USDC 56.18 | | |
| CBAA | Address on File | BTC 0.000581; BTT 152227300; DOGE 2154.3 | | |
| 49D8 | Address on File | BTC 0.003089; ETH 0.00008 | | |
| CAA2 | Address on File | SPELL 30444 | | |
| 5E83 | Address on File | BTC 0.000807; DOGE 29724.8; SHIB 149846548.4 | | |
| 2BCC | Address on File | BTT 167592000 | | |
| 24FC | Address on File | BTC 0.000405; SHIB 2789011.2 | | |
| B7AA | Address on File | VGX 5.18 | | |
| CC29 | Address on File | VGX 4.98 | | |
| 5CED | Address on File | DOGE 0.6; SHIB 1906917.6 | | |
| 3764 | Address on File | BTT 6142200; DOGE 87.6; SHIB 7553396.9; TRX 223.8 | | |
| 853E | Address on File | VGX 2.81 | | |
| A8CD | Address on File | BTC 0.000406; DOT 25.515; ENJ 36.77; EOS 18.31 | | |
| E2D6 | Address on File | ADA 415.8; ALGO 1025.76; AUDIO 427.831; BTT 226244343.8; ETH 0.52022; MATIC 640.258; STMX 44823.2; VGX 542.26; XTZ 237.63 | | |
| 51AE | Address on File | BTC 0.000506; MANA 168; SHIB 4436155 | | |
| 35AF | Address on File | BTC 0.000804; USDC 3.7 | | |
| 9285 | Address on File | SHIB 443262.4 | | |
| 3562 | Address on File | USDT 2004.98 | | |
| 1330 | Address on File | ADA 929.3; BTC 0.009334; COMP 1.13124; DOT 45.375; ETH 0.64142; LINK 31.3; LLUNA 99.378; LTC 4.52335; LUNA 42.591; LUNC 137.7; UNI 0.019; VET 4638; XTZ 0.17 | | |
| 0F95 | Address on File | VGX 4.02 | | |
| 0012 | Address on File | BTT 6369000 | | |
| 107B | Address on File | VGX 4.18 | | |
| E0CA | Address on File | BTC 0.00026 | | |
| 1AC0 | Address on File | ADA 346.5; BTC 0.000671; BTT 259589400; DOGE 9367; ETH 0.00236; SHIB 13558684.5; STMX 4512.7; TRX 2980 | | |
| 1E15 | Address on File | DOGE 650.8 | | |
| 2C27 | Address on File | ADA 1.9; BTC 0.000091; COMP 0.01141; DOGE 20.9; DOT 45.525; MATIC 7.606; SHIB 5946284.9; USDC 0.7; USDT 56.82; VGX 3.07; XRP 3496.7 | | |
| 6C3D | Address on File | XVG 3932.5 | | |
| B462 | Address on File | AVAX 1.02; BTC 0.0007; CELO 3.947; DOGE 29.2; ENJ 5.77; SHIB 656660.4; YFI 0.000529 | | |
| 8E4B | Address on File | ADA 290.3; BTC 0.016359; BTT 185650100; DGB 1941.8; DOT 4.095; ETH 0.27859; GRT 109.51; SHIB 79021078.9; TRX 1883.4; USDC 29.43; XLM 289.8 | | |
| 4E30 | Address on File | ADA 46; DOGE 1116.7 | | |
| 763C | Address on File | VGX 4.96 | | |
| 58B7 | Address on File | BTC 0.00051; ETH 0.55923; USDC 1869.17 | | |
| 2772 | Address on File | BTC 0.000682 | | |
| 5468 | Address on File | BTT 17107800; DOGE 151.9 | | |
| A8B5 | Address on File | VGX 4.96 | | |
| 08BA | Address on File | ADA 5.6; BTC 0.000044; DOGE 812.1; LLUNA 11.462; LUNA 4.913; LUNC 1071602.7; SHIB 48056.9 | | |
| F192 | Address on File | BTC 0.004877 | | |
| 7BC5 | Address on File | BTC 0.000436; DOGE 1692.1 | | |
| B33E | Address on File | BTT 100000000; DOGE 669.9; MANA 39.92 | | |
| 7689 | Address on File | SHIB 5024823.3 | | |
| D2B0 | Address on File | BTC 0.000435 | | |
| CB33 | Address on File | BTC 0.000506; DOT 2.093; ETH 0.02072 | | |
| F535 | Address on File | ADA 112 | | |
| C0E6 | Address on File | ADA 185.3; BTC 0.098915; ETH 1.55425; VET 1131.9 | | |
| A92F | Address on File | BTC 0.000446; DOGE 6909.1 | | |
| B38B | Address on File | DOGE 2.3 | | |
| 8E3E | Address on File | ADA 14.7 | | |
| C69F | Address on File | BTC 0.000433; DOGE 202.5 | | |
| 2E8C | Address on File | BTC 0.000501 | | |
| 9B92 | Address on File | BTC 0.000387; SHIB 4443759.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9937 | Address on File | LUNA 3.937; LUNC 257301.4 | | |
| B230 | Address on File | SHIB 73320428.2; VET 20710.9; XRP 13708.4 | | |
| F701 | Address on File | VGX 5.01 | | |
| 69DA | Address on File | DOGE 26.5 | | |
| 1771 | Address on File | BTC 0.022389; ETH 0.15699; USDC 100 | | |
| CCE2 | Address on File | ADA 422.5 | | |
| AF08 | Address on File | BTC 0.001649; SHIB 1304121 | | |
| 1433 | Address on File | BTC 0.00065 | | |
| 79FE | Address on File | ATOM 12.257; BTC 0.018646; DOT 12.542; MATIC 247.73 | | |
| D033 | Address on File | ADA 9.4; BTC 0.000394; ETH 0.00518 | | |
| 611C | Address on File | BTC 0.042022; DOGE 3.5; ETH 0.1471 | | |
| B196 | Address on File | ADA 101.4; BTT 22903063.7; DOGE 1815.8; LLUNA 3.79; LUNA 1.625; LUNC 354100.1; MATIC 37.794; SHIB 10528954.5; TRX 998.1 | | |
| 7774 | Address on File | SHIB 55629040.4 | | |
| 94CF | Address on File | ADA 49.3; BTC 0.000421 | | |
| 91F4 | Address on File | BTC 0.000745; BTT 64331999.9; SHIB 1712035.6 | | |
| 0AF6 | Address on File | BTC 0.00015 | | |
| A5AE | Address on File | BTC 0.000432; BTT 14555500; CKB 1836.9; LUNA 0.932; LUNC 0.9 | | |
| BA9C | Address on File | DOGE 0.2 | | |
| C580 | Address on File | DOGE 6195.2; SHIB 2340583.7 | | |
| F2EE | Address on File | ADA 0.8; BTC 0.002143; BTT 33333300; DGB 2000; ETH 0.00304; MATIC 13.241; VET 664.9 | | |
| 8C74 | Address on File | DOGE 5113.3; SHIB 7027406.8 | | |
| 1AA6 | Address on File | VGX 3.99 | | |
| B280 | Address on File | ADA 127.4; BTT 40758600 | | |
| 6643 | Address on File | SHIB 4476190.4 | | |
| 2CEC | Address on File | BTC 0.000498; BTT 97599800; MANA 100.5; SHIB 1000000.5; TRX 1004.9; VET 1015.9 | | |
| 904C | Address on File | BTT 25402800; TRX 1284 | | |
| 00BC | Address on File | ADA 884.7; BTC 0.017155; LINK 71.94; LRC 935.704; MKR 0.4721; OXT 3757.2; SHIB 30829884.5; XMR 1.762 | | |
| DF17 | Address on File | SHIB 855139.3 | | |
| C31E | Address on File | DOGE 846.1; VET 48.1 | | |
| 00CB | Address on File | SHIB 13522.8 | | |
| 9F39 | Address on File | BTT 4179000 | | |
| 184B | Address on File | VGX 4.29 | | |
| 42CD | Address on File | ADA 102.9; BTT 4499500; CKB 380.7; DOGE 3288.2; STMX 489.5; TRX 188.8; VET 129.6; XLM 35.1 | | |
| 78A2 | Address on File | ADA 330; BTT 69997400; DOGE 731.8; LLUNA 11.594; LUNA 4.969; LUNC 1083556.9; SHIB 147971088.1 | | |
| FB8E | Address on File | ETH 0.02375 | | |
| 07A1 | Address on File | VGX 3.99 | | |
| FDC7 | Address on File | VGX 4.17 | | |
| 9ED3 | Address on File | VGX 8.38 | | |
| 1E35 | Address on File | VGX 2.8 | | |
| 1ACA | Address on File | APE 29.5; BTC 0.002488 | | |
| CAA3 | Address on File | BTC 0.000438; BTT 31839599.9; OCEAN 13.63; VGX 6.74 | | |
| CAD0 | Address on File | SAND 70.1833 | | |
| D7DF | Address on File | VET 294 | | |
| A973 | Address on File | ADA 42.2; BTC 0.000433; BTT 1385300; DOGE 39; ETH 0.01237; NEO 0.138; VET 71.1; VGX 4.58 | | |
| 37B9 | Address on File | ADA 438; BTC 0.020877; DOGE 21949.7; LLUNA 3.043; LTC 6.21468; LUNA 1.304; LUNC 4.2 | | |
| 72EA | Address on File | MATIC 58.328; SHIB 9768301.9 | | |
| 9D87 | Address on File | SHIB 47398550.1 | | |
| FE38 | Address on File | BTT 4065300; CKB 12967.6; ETH 0.03403; SHIB 9303684.5 | | |
| 33E9 | Address on File | DOGE 2558 | | |
| 3588 | Address on File | DOT 4.962; SHIB 1298026.9 | | |
| 283D | Address on File | AVAX 1.58; BTC 0.000511; VET 447.5 | | |
| 1A4C | Address on File | DOGE 103.8 | | |
| 7663 | Address on File | USDC 5507.64 | | |
| 0B9E | Address on File | VGX 4.3 | | |
| E913 | Address on File | ADA 9.1 | | |
| 62EB | Address on File | ADA 2427.7; BTC 0.000513; DOGE 45039.4; ETH 0.00296; SAND 397.6143; SHIB 30752316.2 | | |
| 4030 | Address on File | ETH 0.05838 | | |
| DC16 | Address on File | ETH 0.44608 | | |
| 3CC8 | Address on File | DOGE 125 | | |
| 2667 | Address on File | USDC 26180.85 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F8DB | Address on File | ADA 29.2; LINK 1.16 | | |
| 6D06 | Address on File | DOGE 69.7 | | |
| 7FDC | Address on File | DOGE 2.5; SHIB 15369695.1 | | |
| 5D39 | Address on File | BTT 216184900; DOGE 26801.2 | | |
| F89B | Address on File | VGX 4.02 | | |
| BE0E | Address on File | DOGE 322.2; SHIB 5317673.9 | | |
| 9903 | Address on File | DOT 2.633; LINK 260.12; MANA 667.62; VET 23128.6 | | |
| 1C87 | Address on File | DOGE 2853.2; ETH 0.02185; SHIB 16723760.2 | | |
| 08D4 | Address on File | ADA 190.8; APE 17.221; AVAX 0.97; AXS 1.30527; BTC 0.004596; BTT 9259259.2; DOGE 8202.9; ENJ 36.05; ETH 0.16436; JASMY 846.1; LLUNA 8.332; LUNA 3.571; LUNC 1018767.2; MATIC 19.172; OCEAN 43.7; SAND 17.7632; SHIB 344991272.9; SPELL 11584.8; STMX 6086.5; SUSHI 15.2783; TRX 126.8; USDT 99.85; VGX 13.75 | | |
| A891 | Address on File | DOGE 2035.2; SHIB 21187592.7 | | |
| A0D5 | Address on File | VGX 4.71 | | |
| BCEB | Address on File | ATOM 0.036; BTC 0.000463 | | |
| C889 | Address on File | APE 8.598; BTC 0.000513; DOGE 515.1; FTM 97.232; MANA 24.32; MATIC 68.089; SHIB 1787310; VGX 33.25; XVG 3792.1; ZRX 55.7 | | |
| 80A3 | Address on File | BTC 0.000026; BTT 1426300; DOGE 3241.3; VGX 3.02 | | |
| 73E5 | Address on File | LLUNA 59.538; LUNA 25.516; LUNC 6327537.8; SHIB 5023022.2; VET 3129.4 | | |
| CCBC | Address on File | VGX 2.75 | | |
| C9F2 | Address on File | BTC 0.000114 | | |
| B568 | Address on File | AAVE 0.3663; BTC 0.000499; TRX 1000.8 | | |
| DEA0 | Address on File | BTC 0.000001 | | |
| 7C45 | Address on File | BTC 0.000446; ETH 0.05105 | | |
| F613 | Address on File | AMP 0.02; BAT 0.6; BTT 700; DAI 0.86; DOGE 36.6; FTM 3.746; SAND 2.2427; SHIB 0.4; TRX 93.9; VGX 0.62 | | |
| 70ED | Address on File | ADA 1; DOT 35.574; FTM 100.089; SHIB 73707829.1; VET 238.3 | | |
| FF2B | Address on File | DOGE 0.3 | | |
| 5767 | Address on File | ADA 1119.9; BTC 0.12723; DOGE 30386.8; LINK 10.02; LLUNA 37.864; LUNA 16.228; LUNC 12379141.6; MATIC 1059.705; SAND 149.4026; SHIB 1099863474.3; VGX 814.91 | | |
| C01A | Address on File | BTC 0.001657; CHZ 28.9922; DGB 2462.3; HBAR 24; SHIB 1244282.2; VET 200 | | |
| 2A74 | Address on File | ADA 40.7; DOGE 4592; SHIB 1643439.3 | | |
| A6D1 | Address on File | LUNA 7.493 | | |
| 6833 | Address on File | BTT 3372500; XVG 199.5 | | |
| BA14 | Address on File | BTC 0.0005 | | |
| 1CA5 | Address on File | ADA 35.1; BTC 0.005315; ETH 0.07335; MANA 96.19; MATIC 104.712; SAND 67.023; SOL 1.787; SUSHI 10.7185 | | |
| E1A6 | Address on File | SHIB 664928.1 | | |
| EACE | Address on File | SOL 0.0929 | | |
| 5610 | Address on File | ADA 147.5; SHIB 36644956.5 | | |
| 33CD | Address on File | VGX 2.81 | | |
| B5FF | Address on File | BTC 0.00003 | | |
| FE36 | Address on File | BTC 0.000225 | | |
| 2EB3 | Address on File | VGX 4.66 | | |
| AF70 | Address on File | ADA 2; BTT 69309100; DGB 4176.5; DOT 31.087; HBAR 454.7; LINK 16.57; VET 11171.2 | | |
| 3AC1 | Address on File | LLUNA 13.121; LUNA 5.624 | | |
| 91C6 | Address on File | SHIB 11549149.4 | | |
| EBF1 | Address on File | BTC 0.000447; DOGE 147.1; SHIB 15438768.3; XVG 790.4 | | |
| D1E2 | Address on File | BTC 0.000436; BTT 65726200; CKB 2857.1; DOGE 4467.8; SHIB 74313344.1; TRX 711.7 | | |
| 39B8 | Address on File | ADA 219.9; ALGO 199.12; BTC 0.000566; DGB 78.2; DOGE 89.8; HBAR 878.5; SHIB 5323600; VET 309.3 | | |
| B8F7 | Address on File | BTT 46091800 | | |
| 57D1 | Address on File | ADA 20.6; DOGE 202.1; DOT 2.482; ETH 0.24504 | | |
| CBDE | Address on File | AVAX 28.55; BTC 0.00117; DOT 409.933; EGLD 47.4266; ENJ 2120.91; LINK 4045.37; LLUNA 37.802; LUNA 16.201; LUNC 960860.8; SOL 6.7451; UMA 106.76; VET 136294.3; VGX 5870.79; XRP 7100 | | |
| CE2A | Address on File | BTC 0.001637; SHIB 1625223.4 | | |
| 2B4F | Address on File | BTC 0.000329 | | |
| 6FB5 | Address on File | ADA 10.4; BTT 20647000; DOGE 0.3; VET 138.3 | | |
| 4781 | Address on File | DOGE 428.5 | | |
| E4C5 | Address on File | ADA 0.8; BTC 0.001496; DOGE 29; SHIB 15643114.4 | | |
| CCF3 | Address on File | VGX 0.83 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF48 | Address on File | BTC 0.00051; SHIB 2989841.8 | | |
| 39EE | Address on File | VGX 2.78 | | |
| ED0F | Address on File | VGX 1046.69 | | |
| A168 | Address on File | BTT 1439020300; LLUNA 10.109; LUNA 4.333; LUNC 945098.4; SHIB 7116434.4 | | |
| 0882 | Address on File | ADA 2068; ATOM 13.636; BTC 0.011692; BTT 49261083.7; LUNA 3.316; LUNC 216970; SHIB 606851.9; USDC 5150.35; VGX 2511.45 | | |
| 3339 | Address on File | LLUNA 8.634; LUNA 151.085 | | |
| 6F70 | Address on File | VGX 4.02 | | |
| E238 | Address on File | ADA 423.3; BTC 0.085352; BTT 50577136.8; ETH 0.98083; MANA 104; SHIB 2634782.2; VGX 195.09; XLM 554.6 | | |
| 4BB4 | Address on File | VGX 2.78 | | |
| 463B | Address on File | BTC 0.000502; SHIB 4994509.9 | | |
| 5D89 | Address on File | BTC 0.00106; BTT 105165600 | | |
| 054A | Address on File | VGX 4.94 | | |
| 1593 | Address on File | VGX 2.8 | | |
| 6E62 | Address on File | ADA 352.7; BTT 141796700; DOT 36.561; SHIB 15316419.3; SOL 7.4389 | | |
| 81CC | Address on File | BTC 0.000772; SHIB 38097148.7 | | |
| 37E6 | Address on File | BTC 0.000503; SHIB 3387533.8 | | |
| C6EB | Address on File | BTT 78084900; DOGE 700.1; ETC 1 | | |
| 712F | Address on File | ALGO 86.1; BTC 0.002071; BTT 13524400; DOGE 4482.8; ETH 0.06189 | | |
| 9CC0 | Address on File | BTC 0.000433; BTT 65653000 | | |
| BA15 | Address on File | BTC 0.118576; ETH 0.6606; LINK 37.03; LTC 2.73998; SOL 0.165 | | |
| FDB4 | Address on File | BTC 0.00129; BTT 14622600 | | |
| A886 | Address on File | ADA 184.6; ATOM 8.335; BTC 0.088201; BTT 8516400; DOT 90.671; ETH 1.11445; GRT 144.4; JASMY 1027.4; LUNA 2.402; LUNC 157171.9; MANA 62.79; MATIC 410.826; SAND 51.661; SHIB 16210154.5; SOL 0.7377; VET 133.1 | | |
| 189C | Address on File | VGX 4.57 | | |
| 1509 | Address on File | BTC 0.000631; DOGE 143.6; DOT 1.017; LUNC 8.5; SHIB 1313057.5; XLM 210.8 | | |
| C190 | Address on File | BTC 0.000492; BTT 1391600; SHIB 16218292.3 | | |
| A3AE | Address on File | BTC 0.000518; SHIB 2320544.5 | | |
| 42AA | Address on File | ADA 26.1; BTC 0.000784; DGB 502.6; LUNA 0.125; LUNC 8138.9; SHIB 19550227.9; VET 262.2 | | |
| 6431 | Address on File | USDC 258735.27 | | |
| 2FE4 | Address on File | DOGE 61486.4 | | |
| B64F | Address on File | SAND 16.33 | | |
| 2CCD | Address on File | VGX 4.59 | | |
| 647C | Address on File | BTT 10527700 | | |
| 7CBF | Address on File | ADA 3085.7; AVAX 58.89; LTC 32.75396 | | |
| 1F78 | Address on File | MANA 30.2; SAND 26.7822 | | |
| BE76 | Address on File | HBAR 510.4; LTC 0.00814; STMX 2268.5; ZRX 153.6 | | |
| 5AA9 | Address on File | SHIB 224114.7 | | |
| B5A3 | Address on File | BTT 3752500 | | |
| 0761 | Address on File | DOGE 5937; LLUNA 24.036; LUNA 10.301; LUNC 2247107.5; VET 5267.4 | | |
| 45FC | Address on File | BTC 0.000303; BTT 14838478.6; LLUNA 12.064; LUNA 3.145; LUNC 685874.5; SHIB 19906618.6 | | |
| 8387 | Address on File | VGX 4.01 | | |
| 4CC8 | Address on File | ETH 0.01834; SHIB 706251.2 | | |
| 6456 | Address on File | BTC 0.000448; BTT 6205900; IOT 77.01; STMX 7547.3 | | |
| 963E | Address on File | LUNA 1.36; LUNC 88965.8 | | |
| 2BCA | Address on File | DOGE 1731.4 | | |
| E4E9 | Address on File | USDC 7258.67 | | |
| 0F12 | Address on File | BTT 3006300; DGB 0.3; VET 0.4 | | |
| FF0A | Address on File | ADA 157.7; BTC 0.001523; DOGE 756.1; ETH 0.00284; SHIB 6260956.6 | | |
| 1947 | Address on File | VGX 2.79 | | |
| 96D2 | Address on File | BTT 35217500; LUNA 0.374; LUNC 24428.8; VET 275.7 | | |
| D528 | Address on File | VET 812.2 | | |
| 7F0F | Address on File | LLUNA 4.038; LUNA 1.731; LUNC 679951.7 | | |
| 9151 | Address on File | ADA 1258.9; BTC 0.000648; BTT 261931600; VET 20033.6 | | |
| 52B3 | Address on File | BTT 4299100; DOGE 131.2 | | |
| BBC7 | Address on File | ADA 49.4; BTC 0.002006 | | |
| D0E0 | Address on File | ADA 1689.7; BTC 0.000433; DOGE 3156.2; ETH 1.36297; SHIB 9836987; XLM 753.4 | | |
| D8B6 | Address on File | SHIB 181565722 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A82 | Address on File | VGX 2.82 | | |
| F3EB | Address on File | APE 0.324; BTT 5700; ETH 0.00051; LLUNA 27.34; LUNA 0.717; SHIB 3815962.4; TRX 9.6; VET 0.5 | | |
| C8D8 | Address on File | VGX 5.15 | | |
| 6FB1 | Address on File | ADA 6211.7; AMP 2761.07; AVAX 10.56; BTC 0.005051; DOGE 625.1; ETH 0.15; HBAR 2711.3; LLUNA 7.01; LUNA 3.005; LUNC 654994.6; MATIC 178.013; SHIB 33722438.5; SOL 9.7646; SPELL 25390.6; UNI 16.1; VET 22043.9; VGX 267.82 | | |
| B275 | Address on File | VGX 4.27 | | |
| 574A | Address on File | BTC 0.00052; SHIB 0.1 | | |
| 8B25 | Address on File | ADA 331.2; BTC 0.00054; SHIB 9511128 | | |
| AFD8 | Address on File | VGX 2.81 | | |
| 4CD0 | Address on File | VGX 4.03 | | |
| 30E0 | Address on File | ADA 34.9; ETH 0.00788; VET 743.4; XLM 50.6 | | |
| 1048 | Address on File | BTC 0.000658; DOGE 659.8; SHIB 980142.3 | | |
| DDCC | Address on File | BTC 0.001522; DGB 6363.9; SHIB 261934636.9 | | |
| E968 | Address on File | SHIB 7022090.1 | | |
| 6EB9 | Address on File | SHIB 2805049 | | |
| FCC4 | Address on File | VGX 4.91 | | |
| D8C7 | Address on File | BTC 0.00069 | | |
| CCE8 | Address on File | VGX 2.78 | | |
| 0F3E | Address on File | ADA 21.3; DOGE 114.2; ETC 0.32; ETH 0.00785; SHIB 611845.3; XLM 14.9 | | |
| B616 | Address on File | ADA 46.6; BTC 0.001023 | | |
| 5BDE | Address on File | BTC 0.000498; SHIB 2279462; VGX 16.77 | | |
| 3116 | Address on File | BTC 0.000432; BTT 54349700; TRX 320.6 | | |
| 59CB | Address on File | ADA 0.5; DGB 3549.4; DOGE 1135.8; VET 2967.5 | | |
| 948B | Address on File | ADA 2.4; BTC 0.000093; ETH 0.00317 | | |
| F2C3 | Address on File | BTT 5929300 | | |
| A221 | Address on File | VGX 2.75 | | |
| 23D1 | Address on File | BTT 4640300 | | |
| 38D3 | Address on File | BTC 0.402099; ETH 4.00617; LLUNA 3.438; LUNC 1553615.3; SOL 6.017 | | |
| 0F6F | Address on File | VGX 2.8 | | |
| 852D | Address on File | BTC 0.000498; SHIB 1969659.3 | | |
| A05D | Address on File | BTC 0.000398; SHIB 22367313.9 | | |
| F872 | Address on File | BTC 0.001443 | | |
| 402B | Address on File | ADA 19.2; BTC 0.00027; ETH 0.0039; USDC 10 | | |
| CF4A | Address on File | DOGE 139.5 | | |
| A4F7 | Address on File | VGX 2.81 | | |
| 9604 | Address on File | VGX 199.63 | | |
| 381A | Address on File | BTT 2392000; TRX 120.8 | | |
| 8838 | Address on File | ADA 389.7; BTC 0.000481; LINK 7.01; LLUNA 11.372; LUNA 4.874; LUNC 15.7; MANA 37.04; MATIC 347.74; UNI 16.089; VET 3415.3 | | |
| C8AC | Address on File | BTC 0.002683; DOGE 207.1; ETH 0.01953; SHIB 3966679.8; SOL 0.4422 | | |
| D06F | Address on File | BTC 0.000211; FTM 19.23; SHIB 467071.4 | | |
| EEB7 | Address on File | VGX 5.18 | | |
| BEB5 | Address on File | BTC 0.000658; BTT 35203800 | | |
| 578C | Address on File | ADA 267.5; DOGE 470.6; DOT 9.499; SHIB 8438087.3; STMX 3697.4; XLM 110.8 | | |
| 073F | Address on File | SHIB 32618.2 | | |
| CBEC | Address on File | VGX 2.65 | | |
| 6E0D | Address on File | SHIB 1297190.5 | | |
| 88AE | Address on File | VGX 4.01 | | |
| F8A7 | Address on File | VGX 2.78 | | |
| BC1F | Address on File | SHIB 4459813.7 | | |
| 0A27 | Address on File | BTT 31120500 | | |
| 191A | Address on File | VGX 5.18 | | |
| 4177 | Address on File | JASMY 24527.5; LTC 10.04477; LUNA 3.136; LUNC 205168.4; SOL 11.2226 | | |
| 4E2B | Address on File | DOGE 723.3 | | |
| 3F74 | Address on File | BTC 0.000717; CKB 645.3; DOGE 18.3; STMX 391.1 | | |
| FD2A | Address on File | SHIB 727151365.4 | | |
| 35D0 | Address on File | ADA 104.8; BTC 0.0009; DOGE 2736.5; ETC 5.11; SHIB 14988009.5; VET 503.5; VGX 19.04 | | |
| 9B09 | Address on File | BTC 0.000479; DOGE 110.9 | | |
| AB73 | Address on File | ADA 20.6; SHIB 750469; VGX 5.13 | | |
| D633 | Address on File | GALA 161.8734; LUNA 0.092; LUNC 293193.3; SOL 3.7289; VET 1270.4; VGX 147.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB00 | Address on File | LTC 0.29201; SHIB 6779210.8 | | |
| 804A | Address on File | USDC 2032.48 | | |
| DCB3 | Address on File | BTC 0.000086; DOGE 2.9; SHIB 13282.7 | | |
| 4D82 | Address on File | ADA 1093.5; ALGO 327.79; AVAX 1.05; BTC 0.000699; BTT 44247787.6; DOT 37.651; ETH 0.00259; FIL 12.28; GRT 206.03; HBAR 4256.4; LLUNA 10.871; LUNA 4.659; LUNC 1016284.6; SHIB 23391817.4; VET 12789.4; XLM 4494.5; XRP 512.1 | | |
| 3C03 | Address on File | ADA 2819.2; ALGO 507.08; BTC 0.000212; DOGE 20.3; DOT 119.81; ETC 198.03; SHIB 33320.5 | | |
| 17BA | Address on File | VGX 4.01 | | |
| 81F6 | Address on File | ADA 2.3; AVAX 2.03; AXS 0.62842; BCH 0.08495; BTC 0.001052; DASH 0.115; DOGE 14.1; DOT 3.756; ENJ 6.8; EOS 6.6; ETH 0.01679; FTM 21.995; GALA 338.3212; IOT 23.12; LINK 0.39; LTC 0.01093; LUNA 0.414; LUNC 0.4; MANA 30.04; MATIC 19.668; NEO 0.639; SAND 18.6691; SHIB 205930.8; SOL 1.6021; TRX 639; UNI 0.33; VET 526.5; XLM 126.4 | | |
| DA1A | Address on File | DOGE 407.4 | | |
| 1265 | Address on File | ETH 0.00308 | | |
| 00B0 | Address on File | BTC 0.0007; BTT 27223200 | | |
| DEBA | Address on File | DOGE 0.3; LINK 1.65; SHIB 468384 | | |
| C4C0 | Address on File | ADA 13.7; BTC 0.003867; DOGE 485; HBAR 67.9; XLM 75.8 | | |
| 511F | Address on File | ADA 41.9; BTC 0.001023; SOL 1.3936 | | |
| 7934 | Address on File | BTC 0.003562; DOT 26.389; LINK 23.75; SOL 1.3409; USDC 628.1 | | |
| 5CFC | Address on File | BTT 67906100 | | |
| C834 | Address on File | ADA 27.1 | | |
| 7638 | Address on File | BTT 84086 | | |
| D085 | Address on File | ADA 1477.4; AVAX 34.63; BTT 1343293700; DOGE 40523.9; LLUNA 24.005; LTC 0.01; LUNA 10.288; LUNC 2244411; USDC 1560.92 | | |
| C92C | Address on File | GALA 38.9005; REN 23.54 | | |
| 4D3B | Address on File | SHIB 21931.7 | | |
| C00F | Address on File | BTC 0.000446 | | |
| 053C | Address on File | BTC 0.003657 | | |
| 0282 | Address on File | LUNA 1.394; LUNC 91166.4 | | |
| 257C | Address on File | BTC 0.000234 | | |
| 6279 | Address on File | BTT 29219600; TRX 174.4; VET 526.6 | | |
| 526A | Address on File | SHIB 9312766.6 | | |
| F08B | Address on File | BTC 0.302159; DOT 21.349; MATIC 112.776; USDC 104.58 | | |
| A1C0 | Address on File | DOGE 118 | | |
| A346 | Address on File | BTC 0.00161; SHIB 1339584.7 | | |
| 69FA | Address on File | BTC 0.001588; BTT 8040399.9; MANA 21.53; SHIB 4952443.6 | | |
| AC9C | Address on File | BTC 0.000016 | | |
| ABB4 | Address on File | BTT 104324800 | | |
| 897F | Address on File | VGX 4.69 | | |
| 8D9D | Address on File | VGX 4.02 | | |
| 4607 | Address on File | BTC 0.000517; BTT 43478260.8; LLUNA 71.179; LUNA 30.506; LUNC 6642540.1; SHIB 0.7; XRP 4688.9 | | |
| 1100 | Address on File | VGX 2.88 | | |
| 463A | Address on File | BTC 0.000476; SHIB 4366752.3 | | |
| 786E | Address on File | VGX 5.15 | | |
| 11C9 | Address on File | ADA 46.1; BTC 0.000582; DGB 8199.6 | | |
| 8722 | Address on File | VGX 4.02 | | |
| D3D1 | Address on File | BTC 0.000019 | | |
| 32C8 | Address on File | ADA 0.8; BTC 0.01975 | | |
| 9D4B | Address on File | VGX 5.17 | | |
| 5684 | Address on File | ADA 22.7; BTC 0.000512; DOGE 198.7; DOT 1.002; ETC 0.96 | | |
| 7E69 | Address on File | ADA 1216.2; BTC 0.000658; DGB 6063.2; DOGE 3563.9; LLUNA 35.071; LUNA 15.031; LUNC 502417.2; SAND 25.0765; TRX 5662.8; VGX 448.6 | | |
| F68C | Address on File | HBAR 107.8 | | |
| 3781 | Address on File | DOGE 33.5; ETH 0.00456; SHIB 490944; SOL 0.1907; VGX 11.34 | | |
| E138 | Address on File | ADA 1919.9; BTC 0.001353; DOT 31.837; HBAR 1682.6; LINK 13.27; XLM 934 | | |
| 3F0B | Address on File | ADA 3195.7; BTC 0.423601; DOGE 3090.9; DOT 116.157; ETH 1.06902; LLUNA 7.21; LUNA 3.09; LUNC 673462.7 | | |
| FE50 | Address on File | BTT 34076600; TRX 541.3 | | |
| BE30 | Address on File | BAND 39.551; BTC 0.000463; DOT 36.516; ETH 0.13457; LINK 50.84; LLUNA 4.388; LUNA 1.881; LUNC 410137.7; MATIC 484.974; SAND 58.6157; VET 14437.5 | | |
| CAA2 | Address on File | DOGE 0.1; XVG 0.4 | | |
| D124 | Address on File | BTC 0.000437; DOGE 402.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 78FE | Address on File | BTC 0.000457; BTT 20349600; DOGE 2020.6; VET 550.2 | | |
| 5634 | Address on File | ADA 1690.4; AXS 5.72409; BTC 0.000408; CHZ 2686.5526; DOGE 5695.4; ENJ 148.49; ETH 0.00348; HBAR 1600.5; LTC 7.34871; MANA 458.75; MATIC 1121.516; OMG 236.71; OXT 0.5; SAND 248.9478; SHIB 9182380.5; VGX 595.13; XRP 0.9 | | |
| 0DFA | Address on File | VGX 4.59 | | |
| F3C0 | Address on File | BTC 0.000253 | | |
| DCCC | Address on File | VGX 4.61 | | |
| 0F05 | Address on File | BTC 0.000526; SHIB 1982946.6 | | |
| 51B6 | Address on File | ENJ 88.83; HBAR 313.3; STMX 1616.3 | | |
| 4254 | Address on File | SHIB 25115356.5 | | |
| AE19 | Address on File | ADA 2522; ATOM 31.277; BTC 0.000173; DOT 244.06; HBAR 10333.4; OCEAN 1551.69 | | |
| B262 | Address on File | BTC 0.000447 | | |
| 4BF3 | Address on File | SHIB 8012820.5 | | |
| 3F7E | Address on File | ADA 1161.7; BTC 0.002274; DOGE 11903; SHIB 10222683.4; VET 27646.3 | | |
| 54F4 | Address on File | BTC 0.000936; BTT 8658800; DGB 324.6; DOGE 136.2; DOT 1.239; TRX 165.7; USDC 25; VGX 11.84; XLM 78.4; XVG 342.8 | | |
| 5BFA | Address on File | USDC 3159.26 | | |
| E3B1 | Address on File | BTC 0.000479; DOGE 1369.3 | | |
| 5310 | Address on File | SHIB 337952 | | |
| 0154 | Address on File | BTC 0.001035; SHIB 17821693.4 | | |
| 72DA | Address on File | VGX 4.91 | | |
| C9FE | Address on File | BTC 0.000448; DOGE 324.9 | | |
| 7370 | Address on File | AVAX 0.03 | | |
| BB9A | Address on File | VGX 4.01 | | |
| 8823 | Address on File | ADA 3814; ATOM 74.999; AVAX 42.92; BTC 0.162467; DOGE 23177.4; DOT 953.154; ETH 0.51115; LINK 9.44; LLUNA 121.037; LUNA 51.873; LUNC 292.9; MANA 1362.03; MATIC 2827.294; SHIB 9357903.8; SOL 16.5418; UNI 67.702; VET 5701.5; XLM 1.4 | | |
| 226D | Address on File | BTC 0.000522; SHIB 14610353.9 | | |
| 3329 | Address on File | SHIB 327385.8 | | |
| 40C6 | Address on File | BTC 0.130544; ETH 1.15016 | | |
| 6CA7 | Address on File | BTC 0.000082; DOGE 3907.7; SHIB 92366064; STMX 52432 | | |
| 0B91 | Address on File | SHIB 5182589.3 | | |
| 2C97 | Address on File | ADA 184.6; ETH 2.05926; LLUNA 3.395; LUNA 1.455; LUNC 317402.2; SHIB 5822563.6 | | |
| CFD6 | Address on File | ADA 73.2; BTC 0.000734; BTT 7606400; MATIC 57.877; TRX 201.2 | | |
| 2C7F | Address on File | ADA 8.8; BTC 0.000923; BTT 4637700; CKB 946.4; DGB 78.8; DOGE 85.4; VET 105 | | |
| BA04 | Address on File | LUNC 115.5 | | |
| DDA7 | Address on File | BTC 0.006155; DOGE 2002.7 | | |
| 9BF6 | Address on File | BTC 0.000477; DOGE 3597; DOT 3.058 | | |
| 338F | Address on File | ADA 111.8; BTC 0.008477; BTT 6243900; DOGE 4539.5; DOT 2.873; ETH 0.24552; ICX 48; LTC 1.00315; OCEAN 105.19; XLM 196.3 | | |
| 0F13 | Address on File | VGX 4.9 | | |
| D350 | Address on File | DOGE 191.6 | | |
| 1707 | Address on File | ADA 320.6; DOGE 967.8 | | |
| C22F | Address on File | ADA 133.9; DOGE 942.8; GLM 247.03; OMG 2.03; XVG 348.6 | | |
| F0EC | Address on File | ADA 63.8 | | |
| 9EB2 | Address on File | DOT 269.608; USDC 19.35; XLM 0.1 | | |
| 918F | Address on File | VGX 4.97 | | |
| 2E1A | Address on File | KNC 12.12; LTC 0.21053; VET 431.3; XLM 60.2 | | |
| 9E83 | Address on File | VGX 4.67 | | |
| 1A8E | Address on File | SHIB 0.4 | | |
| FC09 | Address on File | VGX 4.9 | | |
| F89A | Address on File | BTC 0.000344; LINK 0.94; VET 208.2 | | |
| 4DFD | Address on File | ADA 910.4; DOGE 1005.5; FTM 154.934; LUNA 2.355; SAND 16.2323; SHIB 7473538.9; TRX 1010.5; VET 1118.4; VGX 104.41; XLM 1008.9 | | |
| 7CB8 | Address on File | BTT 12881600 | | |
| 9045 | Address on File | BTC 0.00059; USDC 17857.62 | | |
| 3859 | Address on File | VGX 4.61 | | |
| CD65 | Address on File | LLUNA 48.968 | | |
| 7C74 | Address on File | BTC 0.003361; CKB 25279.8; LUNC 183.1; MANA 9.63 | | |
| 4C86 | Address on File | VGX 5.01 | | |
| 2CE2 | Address on File | DOGE 693.6 | | |
| D2AF | Address on File | BTT 190855600; SHIB 6390904.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 882F | Address on File | LINK 2.22; MATIC 153.486 | | |
| 5B9F | Address on File | VGX 4.02 | | |
| 59FE | Address on File | VGX 4.61 | | |
| 736F | Address on File | BTC 0.000344; SHIB 417037.5 | | |
| BF7E | Address on File | BTC 0.000475; BTT 12345100; VET 1390.5; XVG 2387.4 | | |
| 12E9 | Address on File | ADA 838.2; BTC 0.005681; CKB 3301.3; DOT 55.016; EGLD 0.4277; ETH 0.11542; HBAR 2356.9; MANA 61.13; MATIC 60.488; VET 2502.5 | | |
| A127 | Address on File | USDC 17.51 | | |
| D056 | Address on File | ADA 1085.5; DOGE 1719.4; LINK 1.25; SHIB 6016780.7; VET 821 | | |
| 4A20 | Address on File | BTC 0.000432; BTT 77208400; LLUNA 5.882; LUNA 2.521; LUNC 549850.6; STMX 3515.8 | | |
| D3B0 | Address on File | ADA 667.8; BTC 0.012436; BTT 232063800; DOGE 5418.7; DOT 77.234; ETH 0.19149; LINK 10.65; TRX 8619.2; USDC 2.98; VET 2983.4 | | |
| 210C | Address on File | VGX 2.8 | | |
| DC1A | Address on File | VGX 4.98 | | |
| 2C65 | Address on File | VGX 2.8 | | |
| 1CAD | Address on File | LUNA 2.218; LUNC 145129.7 | | |
| C5A7 | Address on File | BTT 3532506400 | | |
| BBF0 | Address on File | BTC 0.002885; VGX 8.24 | | |
| DDB7 | Address on File | SAND 27.2245; SHIB 4757831.4; VET 354.9 | | |
| 6973 | Address on File | VGX 8.37 | | |
| 9924 | Address on File | ADA 155.4; DOT 10.289; ETH 0.15432; VET 1691.3; VGX 160.08 | | |
| D049 | Address on File | ADA 51.7; AVAX 0.22; MATIC 14.033; VGX 14.38; XLM 129.6 | | |
| FE4F | Address on File | ADA 65.4; BCH 0.01267; BTC 0.031357; DOGE 118.4; DOT 7.858; ETH 0.11066; LINK 1.28; SHIB 50349569.4; SOL 3.0301; UNI 2.125; VET 0.9; VGX 210.83 | | |
| 9A88 | Address on File | VGX 2.77 | | |
| F984 | Address on File | ADA 534.7; AVAX 11.24; DOT 29.499; LLUNA 11.944; LUNA 5.119; LUNC 1238792.6; SOL 7.2807 | | |
| 375F | Address on File | ADA 268.1; SHIB 6868007.9 | | |
| 443B | Address on File | BTC 0.000552; BTT 24727299.9; CKB 1627.4; VGX 158.46; XLM 270.1 | | |
| 0FDD | Address on File | BTC 0.000401; SHIB 1367240.9; VGX 18.46 | | |
| AF3C | Address on File | BTC 0.000497; STMX 8688.9 | | |
| 53B7 | Address on File | BTC 0.127592; LUNA 1.261; LUNC 82497.1; USDC 769.51; VGX 21.87 | | |
| 4B81 | Address on File | MATIC 41.548 | | |
| 17EF | Address on File | BTC 0.000469; DOGE 261.4; LUNA 0.166; LUNC 10827.8; TRX 657.2; XLM 124.3 | | |
| 694C | Address on File | ADA 2.1; BTC 0.000399; DOT 72.559; ENJ 955.75; SAND 87.4082; STMX 20276.5 | | |
| 4E1C | Address on File | DOGE 103.2 | | |
| ACAE | Address on File | BTC 0.000875 | | |
| EC7F | Address on File | VGX 4.66 | | |
| 4E9A | Address on File | BTC 0.000458; ETH 0.91081 | | |
| F124 | Address on File | LLUNA 2.964; LUNA 1.271; LUNC 937821.3; SHIB 1683501.6 | | |
| 4445 | Address on File | USDC 178.32 | | |
| ED5A | Address on File | BTC 0.001023; ETH 0.00662; HBAR 427.4; IOT 75.05; USDT 49.92; VGX 21.35 | | |
| 09B8 | Address on File | VGX 2.8 | | |
| 39D3 | Address on File | VGX 4.58 | | |
| 1527 | Address on File | VGX 4.56 | | |
| 239D | Address on File | VGX 4.61 | | |
| EF20 | Address on File | VGX 2.88 | | |
| DA3B | Address on File | DOGE 1455.1 | | |
| EFF5 | Address on File | ETH 0.62941 | | |
| D2E2 | Address on File | BTC 0.00045; DOT 16.365; HBAR 750.2; LINK 19.72 | | |
| A963 | Address on File | ETH 0.00211 | | |
| E125 | Address on File | ADA 59.9; DOGE 460.4; VET 847.9; XLM 310.5 | | |
| AB75 | Address on File | VGX 4.02 | | |
| 178B | Address on File | VGX 2.84 | | |
| D8C4 | Address on File | DOGE 671.2 | | |
| 1324 | Address on File | ADA 1114.5; APE 30.086; AVAX 3.18; AXS 9.07264; BTC 0.019043; DOGE 4382.6; DOT 30.385; ENJ 412.17; ETH 1.48923; HBAR 1047.1; LINK 21.12; LUNA 3.835; LUNC 250969.6; MANA 462.38; MATIC 528.907; SHIB 28042361.2; SOL 10.5924; USDC 2264.83; VET 5848.2; VGX 562.71; XLM 202.3; XRP 234.1 | | |
| BEA2 | Address on File | ADA 4.3; BTT 57770300 | | |
| F4F3 | Address on File | BTC 0.000704 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BDA8 | Address on File | APE 10.792; DOT 20.879; ETH 0.74437; KAVA 102.051; USDC 511.13; VGX 142.47 | | |
| B76E | Address on File | BTT 93914000; SHIB 1112998.5; VET 5300.4; XVG 11039.7 | | |
| 7D34 | Address on File | BTC 0.000398 | | |
| 4510 | Address on File | BTC 0.000214 | | |
| 9FD5 | Address on File | BTT 75700200; DOT 4.808 | | |
| BE43 | Address on File | SHIB 16189494.1; USDC 3.27; VGX 0.37 | | |
| 849B | Address on File | ETH 0.99574; SHIB 28618; STMX 68.2 | | |
| A013 | Address on File | ADA 422.3; APE 6.307; AVAX 6.35; BTC 0.029672; CHZ 376.7854; DOT 4.03; ENJ 327.09; EOS 14.7; ETH 0.15553; HBAR 4598.2; MATIC 107.306; SHIB 6250186.8; STMX 15300.7; VET 3407.7; VGX 103.34 | | |
| 0178 | Address on File | DOGE 7075.9; STMX 22988.1 | | |
| C7CE | Address on File | ADA 19.4; BTT 11958699.9; DOGE 370.1; STMX 243.2 | | |
| F2F4 | Address on File | BTT 25539300; TRX 2068.9 | | |
| 39AE | Address on File | ADA 612; BTC 0.024072; DOGE 3111.6; ETH 0.24274; MANA 86.23; SAND 439.3222; SHIB 66885147.2; XLM 547.2 | | |
| BC20 | Address on File | SHIB 30788.2 | | |
| 622D | Address on File | BTC 0.000786; SHIB 14144271.5 | | |
| 248D | Address on File | ADA 68.5; DOT 3.192; MATIC 99.221 | | |
| A024 | Address on File | VGX 2.81 | | |
| E557 | Address on File | VGX 4.97 | | |
| D21B | Address on File | VGX 2.78 | | |
| 5B43 | Address on File | ADA 115.5; BTC 0.006472; DOT 4.389; ETH 0.04689; TRX 2244.3; USDC 110.19; VET 651.5 | | |
| 20E9 | Address on File | BTC 0.000828; ETH 0.02885; USDC 103.8; VGX 4.02 | | |
| E2A1 | Address on File | AVAX 41.69; BTC 0.000226; EOS 0.75 | | |
| 0CEF | Address on File | ADA 40.1; BTC 0.001289; ETH 0.00814; LUNA 1.035; LUNC 1; MANA 27.13; STMX 1062.4; VET 118.1 | | |
| 6578 | Address on File | VGX 2.8 | | |
| 1847 | Address on File | BTT 26260600; DGB 563.7; SHIB 2837520.9; SOL 0.0848 | | |
| 53D9 | Address on File | ADA 1.1; DGB 1787; DOGE 1874.2 | | |
| F15D | Address on File | ADA 656; SHIB 24410245.2 | | |
| 7F7A | Address on File | APE 2; BTC 0.000757; LLUNA 5.437; LUNA 2.33; LUNC 508150.1; USDC 213.51 | | |
| F4D7 | Address on File | AVAX 38.92; LUNA 0.011; LUNC 700.7 | | |
| 80D6 | Address on File | AMP 15436.12; BTC 0.000513 | | |
| 7591 | Address on File | BTC 0.000454; VET 5555.5 | | |
| F2B3 | Address on File | VGX 5.25 | | |
| 25AC | Address on File | ADA 7.8; BTC 0.00023; ETH 0.02995; SHIB 5444499.5; SOL 1.3057 | | |
| B9E7 | Address on File | ADA 392.6; BTT 20522716.3; LUNA 0.385; LUNC 134770; MATIC 214.954; TRX 1060.8 | | |
| 0C43 | Address on File | DOGE 364.5; ETH 0.02251; HBAR 470.9; LUNA 0.148; LUNC 9625.7; SHIB 6321112.5; XVG 1775.7 | | |
| FE1F | Address on File | CKB 2370.2; LLUNA 12.331; LUNA 5.285; LUNC 1152652.5 | | |
| 3D08 | Address on File | BTC 0.000451; BTT 49901300; DOGE 25.1; LUNA 0.004; LUNC 228.1 | | |
| F77D | Address on File | ENJ 0.65; GALA 8.1254; LUNC 38.2 | | |
| BD08 | Address on File | BTC 0.000396 | | |
| D189 | Address on File | BTC 0.000504 | | |
| E804 | Address on File | VGX 4.97 | | |
| A8F9 | Address on File | ADA 82.9; BTC 0.000515; BTT 36314200; STMX 16642.5; USDC 1.7; VGX 35.75 | | |
| 3D33 | Address on File | VGX 4.9 | | |
| B4CC | Address on File | ADA 1.9; BTC 0.003273; CHZ 52.7864; ETH 0.00186; GRT 196.28 | | |
| 0082 | Address on File | BTT 18018018; LUNA 2.439; LUNC 313434.9; SHIB 3207513.3 | | |
| 2DF4 | Address on File | VGX 4.87 | | |
| 6CE0 | Address on File | VGX 4.01 | | |
| 2366 | Address on File | ADA 153.6 | | |
| 0669 | Address on File | ANKR 783.4731; STMX 1101; XLM 275.8; XVG 1473.9; YGG 24.871 | | |
| 27DF | Address on File | BTC 0.006208 | | |
| 9968 | Address on File | ADA 29.1; BTC 0.00065; VGX 18.98 | | |
| A7DE | Address on File | SHIB 23575760.8 | | |
| C228 | Address on File | DOGE 285.7 | | |
| 39E2 | Address on File | ADA 34.8; BTC 0.010778; BTT 33609500; CKB 1156.3; DOGE 417.7; SHIB 2747252.7 | | |
| 01DE | Address on File | BTT 4878599.9 | | |
| 9969 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2495 | Address on File | ADA 121.4; BTC 0.000437; BTT 49736833.3; SHIB 4605249.2; TRX 172.6; VET 6028.3 | | |
| 8F65 | Address on File | VGX 2.78 | | |
| 6388 | Address on File | BTT 51508500; SHIB 3724186.4; XVG 0.7 | | |
| F5A5 | Address on File | VGX 4.98 | | |
| D316 | Address on File | BTC 0.000233 | | |
| CAA9 | Address on File | GALA 43.1064; LUNA 0.091; LUNC 5923.8 | | |
| 367A | Address on File | BTC 0.000451; DOT 30.716; HBAR 3087.3; VET 5876.3 | | |
| C75B | Address on File | BTC 0.003499; ETH 0.0215; LLUNA 2.825; LUNA 1.211; LUNC 3.9 | | |
| C0F9 | Address on File | BTT 14271700 | | |
| 0AD0 | Address on File | ADA 175.5; BTT 210823802; DOT 3.92; ETH 0.11387; SHIB 2303694.9 | | |
| 596F | Address on File | VGX 2.8 | | |
| 81C7 | Address on File | ADA 215.7; BTC 0.000482; BTT 2990100; CKB 1076.4; MANA 33.66; STMX 362.9; TRX 358.8; VET 225.6; VGX 11.15 | | |
| ED6C | Address on File | VGX 4.59 | | |
| B197 | Address on File | ADA 40.5; ETC 3.69; VET 224 | | |
| 9EB5 | Address on File | ADA 87.6; BTC 0.278097; DOGE 3032.4; ETH 2.16404; LRC 1477.908; SHIB 100317435.5 | | |
| AFFF | Address on File | SHIB 24214060.9 | | |
| AD6B | Address on File | MATIC 5.668 | | |
| 732A | Address on File | AAVE 0.0652; ATOM 0.407; BTC 3.825512; DOT 5.189; ETH 31.85872; SOL 208.5052 | | |
| 1272 | Address on File | LUNA 3.27; LUNC 213925.8 | | |
| 1E55 | Address on File | BTC 0.000714; ETH 0.03776; SHIB 30604989.3 | | |
| 0817 | Address on File | VGX 4.25 | | |
| DAFC | Address on File | DOGE 2117.2; LTC 0.69727 | | |
| FAD1 | Address on File | APE 2.229; BTC 0.002452; ETH 0.65962; SHIB 24901680.4 | | |
| 06BF | Address on File | VGX 4.67 | | |
| 8CA2 | Address on File | VGX 4.99 | | |
| 9247 | Address on File | BTC 0.000448; SHIB 17452006.9 | | |
| 2E83 | Address on File | VGX 2.79 | | |
| 1CE2 | Address on File | VGX 4.7 | | |
| D208 | Address on File | SAND 3.9655; SOL 0.0677 | | |
| B8B2 | Address on File | VGX 4.02 | | |
| 1F66 | Address on File | BTT 5336199.9; SHIB 2432778.4 | | |
| 156D | Address on File | DOGE 4.5 | | |
| A70A | Address on File | LLUNA 19.835; LUNA 8.501; LUNC 1853486.5 | | |
| 91DF | Address on File | MANA 107.78; SAND 93.4305; VGX 8.93 | | |
| 54CB | Address on File | VGX 4.9 | | |
| 175A | Address on File | ADA 50.8 | | |
| 99B0 | Address on File | ADA 101.3; BTC 0.002719; FTM 3778.569; JASMY 1475.5; LLUNA 6.124; LRC 30.834; LUNA 2.625; LUNC 362602; MANA 252.17; MATIC 252.819; SAND 227.0218; SHIB 13832489.2; VGX 518.2 | | |
| 728B | Address on File | BTT 61347400; ETH 0.01526; MANA 72.93; SHIB 1479635.6 | | |
| D698 | Address on File | ADA 338.2; BTC 0.043456; DOGE 384.2; ETH 1.53835; MATIC 117.737; SOL 0.8312; VGX 954.75 | | |
| 0C47 | Address on File | BTC 0.00091; SHIB 1810282.4 | | |
| 3A63 | Address on File | VGX 4.01 | | |
| 335C | Address on File | VGX 4.03 | | |
| 2781 | Address on File | ADA 149; BTC 0.00662; DOT 1.091; ETH 0.00622; MANA 42.58; SHIB 7242993.3; SOL 0.9048; XVG 959.3 | | |
| EE51 | Address on File | DOGE 130.5; SHIB 1893449.8; TRX 339.1; XVG 1321.3 | | |
| 4CB1 | Address on File | SHIB 448329.9 | | |
| 5115 | Address on File | ADA 47.7; BTC 0.000157; DOGE 102.3; ETH 0.02144; SHIB 2409638.5; TRX 69.8; XLM 15.8 | | |
| 39C7 | Address on File | LUNA 3.364; LUNC 220055.5 | | |
| CD9B | Address on File | BTC 0.000451; DOGE 572.1 | | |
| 4660 | Address on File | BTC 0.000433 | | |
| 8A79 | Address on File | DOGE 1508.3 | | |
| FAA9 | Address on File | BTC 0.010169; ETH 0.14052; FTM 2410.509 | | |
| D96A | Address on File | ADA 473.6; LUNA 0.105; LUNC 6849.2; MANA 121.41; SOL 2.2365 | | |
| FAF9 | Address on File | BTC 0.000446; BTT 2526900; DOGE 242 | | |
| E38D | Address on File | VGX 4.03 | | |
| CF8E | Address on File | ADA 2919.1; AXS 2.36678; BTC 0.000511; ETH 0.04682; MANA 136.73; MATIC 372.504; SAND 253.059; SHIB 1486325.8; SOL 3.015; VGX 273.85; XRP 199.5 | | |
| 4C60 | Address on File | ADA 12.3; ALGO 10; BTC 0.00066; DOGE 29.5; EOS 3.18; LTC 0.24864; TRX 647.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4BD0 | Address on File | AAVE 0.2252; AMP 757.69; AVAX 0.67; AXS 0.50258; BTC 0.001637; DOT 1.429; ENJ 14.92; GRT 169.36; LINK 3.62; LUNA 1.226; LUNC 53096.3; MANA 17.49; MATIC 20.013; SAND 21.1711; SOL 0.4232; UNI 5.387; XTZ 11.11 | | |
| 0C3F | Address on File | BTC 0.000033 | | |
| 7576 | Address on File | VGX 4.94 | | |
| 5799 | Address on File | VGX 2.88 | | |
| 926B | Address on File | ADA 0.4 | | |
| B49C | Address on File | BTT 20447200; DGB 0.1; DOGE 444.3; SHIB 5854027.5; STMX 2159.6; TRX 433.5; XVG 1034 | | |
| F277 | Address on File | ADA 27.4; BTC 0.000396; BTT 4013500; DOGE 25.1 | | |
| 2C56 | Address on File | ETH 0.07065; VGX 134.86 | | |
| 4301 | Address on File | BTC 0.054729; DOT 104.958; VGX 635.21 | | |
| 500B | Address on File | BAND 305.329; BTC 0.022049; BTT 12376800; DOGE 11053.1; ETC 59.82; LLUNA 12.213; LUNA 5.234; LUNC 1139675.8; SHIB 986318000.4 | | |
| 197C | Address on File | BTC 0.000832; LLUNA 5.442; LUNA 2.332; LUNC 508559 | | |
| 5374 | Address on File | ETH 0.00008; SHIB 680457.2 | | |
| DDF1 | Address on File | ADA 0.9; AMP 93984.15; BTC 0.000474; LRC 4591.052; VGX 7.52 | | |
| 54BB | Address on File | ADA 401; BTC 0.019496; LUNA 2.07; LUNC 2; MANA 152.2; SAND 44.1722; SHIB 6712673.4; USDC 513.68; VET 3175.6 | | |
| 8BAE | Address on File | ADA 796.7; ETH 0.62387; FIL 6.09; LINK 57.16; MANA 326.03; VET 55245.9 | | |
| B9C5 | Address on File | BTC 0.014339; DOT 73.51; ENJ 106.31; ETH 1.51296; GRT 1494.1; KSM 5.37; LINK 46.65; SHIB 16577294; USDC 38.07; VGX 684.66 | | |
| 2626 | Address on File | BTC 0.043999; DOT 23.267; SHIB 22450085.1; VGX 194.6 | | |
| 8FB3 | Address on File | BTT 10299700; SHIB 4187074.4 | | |
| D6D4 | Address on File | BTC 0.00006; LUNA 0.469; LUNC 112473.8; USDC 15.06; VGX 1499.79 | | |
| E359 | Address on File | VGX 4.17 | | |
| 81D6 | Address on File | BTC 0.035616; ETH 0.67823; SOL 17.5577 | | |
| 921F | Address on File | BTC 0.001383; ETH 0.01268 | | |
| 3396 | Address on File | BTC 0.022858; OCEAN 24.95; VGX 26.31 | | |
| 419C | Address on File | VGX 4.27 | | |
| 4B2D | Address on File | ADA 52; BTC 0.000618; ETC 2; MANA 25.54; SAND 21.3427; SHIB 2275900.5 | | |
| E37E | Address on File | ADA 62.8; DOGE 4642.5 | | |
| 2655 | Address on File | BTT 99543200; HBAR 13112.2; XVG 18296.2 | | |
| C3F7 | Address on File | ADA 2681.1; APE 23.892; AVAX 4.6; BTC 0.022669; CAKE 24.487; DOGE 1510.7; DOT 39.987; EOS 121.18; ETH 0.62377; LINK 23.53; LLUNA 4.274; LUNA 1.832; LUNC 5.9; MANA 241.53; MATIC 138.846; SOL 4.7549; STMX 14190; SUSHI 26.9135; VGX 710.81 | | |
| C73A | Address on File | BTC 0.000932 | | |
| FF0D | Address on File | FTM 204.704; SHIB 15281 | | |
| 3CD2 | Address on File | BTC 0.000501; DOGE 101.3; SHIB 3150598.6; XVG 1063.3 | | |
| EC0F | Address on File | VGX 7.58 | | |
| DF8D | Address on File | BTC 0.001883; SHIB 132082.9 | | |
| BB93 | Address on File | ADA 77.1; BTC 0.000658; DOGE 197.3; SHIB 2295684.1 | | |
| 2FE9 | Address on File | VGX 2.78 | | |
| 34DB | Address on File | BTT 6606900; DGB 570.4; STMX 1406.1; VGX 14.52 | | |
| C706 | Address on File | ADA 0.1; BTC 0.00043; VGX 1051.29 | | |
| CF49 | Address on File | BTC 0.000506 | | |
| 675C | Address on File | USDC 841.44 | | |
| F101 | Address on File | VGX 5.18 | | |
| 904E | Address on File | USDT 99.85 | | |
| 709C | Address on File | VGX 8.38 | | |
| 6062 | Address on File | BTT 10264407300; DOGE 27559.3; SHIB 3337125.6; TRX 9669.2 | | |
| 2C68 | Address on File | BTC 0.000469; VET 435.1 | | |
| E00A | Address on File | ETH 1.00198; XMR 0.896 | | |
| 4131 | Address on File | ADA 1475.9; DOT 3.879 | | |
| 35E2 | Address on File | ADA 2886.5; SHIB 842.4 | | |
| D4C6 | Address on File | ADA 883.7; BTC 0.209889; DOGE 608.3; ETH 4.14844; MATIC 130.812; SHIB 22126850.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A5B | Address on File | ADA 1544; ALGO 1714.17; BAT 3462.9; BTT 1014673600; COMP 9.05193; DASH 34.176; DGB 27665.8; DOT 129.092; EGLD 4.4382; ENJ 836.53; EOS 492.61; ETC 17.82; ETH 0.00249; HBAR 1231.7; IOT 2305.6; LLUNA 13.639; LUNA 5.846; LUNC 1273871.1; MANA 248.15; MATIC 1718.021; NEO 87.874; ONT 1273.8; OXT 3242.8; QTUM 272.41; SHIB 3659892.6; STMX 31708.9; TRX 31668.9; UMA 230.896; UNI 86.03; VET 38467.2; XLM 8908.8 | | |
| D646 | Address on File | SHIB 4404510.2 | | |
| E8BB | Address on File | BTC 0.025417; ETH 0.33718; USDC 10862.04 | | |
| 2FC3 | Address on File | VGX 4.93 | | |
| D668 | Address on File | BTC 0.000373; SHIB 705716.3 | | |
| D674 | Address on File | BTC 0.00154; USDC 2.67 | | |
| 6ACE | Address on File | BTC 0.000494; SHIB 73189165.9 | | |
| 0CEB | Address on File | BTC 0.000512 | | |
| 5A6A | Address on File | VGX 2.8 | | |
| 22D2 | Address on File | BTC 0.004951; ETH 0.02219; SHIB 15624745.1 | | |
| C6CC | Address on File | BTC 0.000389; ETH 0.00236; IOT 769.19; USDC 49.54 | | |
| 4C2D | Address on File | ADA 190.3; BTC 0.000437; BTT 288260600; DOGE 2508.9; TRX 9549.9; XLM 848.8 | | |
| FEF2 | Address on File | BTC 0.000531; LLUNA 12.623; LUNA 5.41; LUNC 1180128.3; SHIB 13317784.8 | | |
| 4CCF | Address on File | BTC 0.000498; SHIB 20209617.7 | | |
| 521D | Address on File | BTC 0.000495; USDC 106.95 | | |
| ABD4 | Address on File | DOGE 53.3 | | |
| BF5A | Address on File | LUNC 660.1 | | |
| CA5F | Address on File | BTC 0.00044; ETH 0.3446; STMX 929.5 | | |
| 1C73 | Address on File | DOGE 748.8 | | |
| 3ADD | Address on File | ADA 127.4; ETH 0.06191; FIL 0.01 | | |
| 32FD | Address on File | DOGE 1365.1; SHIB 1251251.2 | | |
| 74BB | Address on File | DOT 303.257 | | |
| 3B6A | Address on File | DOGE 4.4; USDT 9.98 | | |
| 2164 | Address on File | BTC 0.000242; ETH 0.00304; LTC 0.01281 | | |
| 6877 | Address on File | LLUNA 9.302; LUNA 3.987; LUNC 869420.4 | | |
| D62B | Address on File | LLUNA 37.954; LUNC 8625836.4 | | |
| E4B6 | Address on File | ADA 185.5; APE 7.814; BTC 0.007212; CELO 38.71; CKB 10312.3; DAI 99.3; DOGE 8.5; DOT 5.992; ETH 0.21047; FTM 70.06; GRT 1282.15; LUNA 3.713; LUNC 242996.9; SHIB 12635037.3; STMX 16020.9; SUSHI 30.5326; USDC 3.03; VGX 95.51; XLM 6469.4; XTZ 12.61; XVG 8911.5 | | |
| 5D3A | Address on File | ATOM 0.133; BCH 0.00644; BTC 0.00014; CHZ 15.3562; DOGE 7.6; ENJ 4.29 | | |
| CC06 | Address on File | LUNA 16.835; LUNC 215163.7 | | |
| C7E4 | Address on File | SHIB 224125662.5 | | |
| C47E | Address on File | VGX 8.38 | | |
| 7663 | Address on File | AAVE 0.0619; BTC 0.000405; FIL 0.34; GRT 20.98; LUNA 0.414; LUNC 0.4; SOL 0.0398; USDC 10; VGX 3.17 | | |
| 4C87 | Address on File | BTC 0.000511; CKB 425.3; DGB 202; NEO 0.247; OCEAN 15; SHIB 512618.3; STMX 401.2; TRX 275.1; VGX 11.13; XVG 401.3 | | |
| A619 | Address on File | ADA 667.1; BTT 52712300; CKB 11465; HBAR 491.7; MATIC 79.08; VET 3954.4 | | |
| 53F9 | Address on File | BTT 9536400 | | |
| 2EC7 | Address on File | DOGE 280.5 | | |
| CFDB | Address on File | BTC 0.00018; DOGE 20.5; SHIB 2928699.3 | | |
| 7119 | Address on File | ADA 209.3; BTC 0.000088; BTT 50292700; CKB 6894.3; STMX 4010.3 | | |
| 2E9E | Address on File | BTC 0.000449 | | |
| 9A6E | Address on File | ADA 672.3; BTC 0.007716; MATIC 288.225; SHIB 25440263; USDC 313.81 | | |
| 4236 | Address on File | ADA 31; BTC 0.00092; BTT 6445375500; USDC 0.96; VET 166624; XLM 18197.1 | | |
| F407 | Address on File | BTC 0.000398; BTT 30169500; SHIB 7561407.8 | | |
| F46C | Address on File | BTC 0.000387 | | |
| C41D | Address on File | BTC 0.001733; LINK 1.46 | | |
| E342 | Address on File | ALGO 374.81; BTC 0.001445; DOGE 1993.2; DOT 18.391; FTM 47.144; KNC 278.68; LLUNA 20.426; LUNA 8.754; LUNC 28.3; ONT 591.45; SOL 2.8128; STMX 17798.9; SUSHI 58.8991; TRX 5504 | | |
| 8D6B | Address on File | BTC 0.000444; VGX 230.67 | | |
| E740 | Address on File | VGX 5.15 | | |
| D5C2 | Address on File | BTC 0.000397; BTT 107109300; SHIB 47354165.7; VGX 2.78 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7541 | Address on File | ADA 106.6; ALGO 68.34; BTC 0.0069; BTT 9306800; DOGE 899.9; ETC 4.87; ETH 0.14526; LUNA 0.518; LUNC 0.5; MANA 14.65; MATIC 20.64; SHIB 3667225.5; SOL 0.3211; XLM 478.8 | | |
| 0D6E | Address on File | DOT 1.171 | | |
| 82AB | Address on File | ADA 532.7; ALGO 561.7; BTC 0.14181; CHZ 2258.0244; LINK 38.93; SHIB 10048231.5; SOL 35.2073; USDC 5284.22; XLM 2856.8 | | |
| F65C | Address on File | ADA 101.9; BTT 11018600; STMX 2014; VET 739.3 | | |
| 3573 | Address on File | ADA 172.7; AMP 1004.15; BTC 0.011118; BTT 28043400; CKB 5713; DOT 24.402; ETH 0.02468; LINK 13.31; LTC 2.0625; MANA 50; MATIC 103.553; OCEAN 97.32; TRX 501.3; USDC 110.19; VET 1215.7; VGX 60 | | |
| 749D | Address on File | VGX 8.38 | | |
| 9508 | Address on File | BTC 0.000912; BTT 1671397177.7; USDC 0.95 | | |
| BC96 | Address on File | LLUNA 3.018; LUNA 1.294; LUNC 282093.8 | | |
| ACEA | Address on File | BTC 0.000158 | | |
| 6C17 | Address on File | DOGE 371.4; STMX 938.9 | | |
| 15B8 | Address on File | BTC 0.000825 | | |
| 475D | Address on File | ADA 238.8; BTC 0.044389; DOGE 2436.2; ETH 0.27041; LTC 3.34916; LUNA 0.011; LUNC 658.1; SHIB 2592688.6; SOL 0.5029; SRM 81.097; USDT 199.7 | | |
| 9DF6 | Address on File | ADA 284.8; BTC 0.22395; VGX 6.6 | | |
| 0125 | Address on File | DOGE 288.1 | | |
| C19B | Address on File | LINK 0.06 | | |
| D26B | Address on File | BTC 0.000517; ETH 0.15642; FTM 49.052; MATIC 45.651 | | |
| 38D2 | Address on File | LUNC 51.4 | | |
| 5BCC | Address on File | SHIB 2101449.3 | | |
| 55FE | Address on File | AAVE 0.0025; BAT 0.2; COMP 0.00314; MATIC 2.943; SHIB 500.8; TRX 100; UNI 0.03 | | |
| 1102 | Address on File | LUNA 0.691; LUNC 45198.3 | | |
| 6415 | Address on File | ADA 254.6; BTT 34642600; DOGE 416.9; LINK 5.73 | | |
| 07ED | Address on File | ADA 1462.6; USDC 188.87; VGX 531.36 | | |
| 90BB | Address on File | AAVE 0.3064; ADA 89.5; ATOM 4.434; AVAX 0.99; AXS 0.68219; BTT 32524800; CRV 18.9827; DOGE 1525.1; EGLD 1.1204; ICX 104.7; IOT 33.65; LINK 13.69; LUNC 15.8; MANA 46.22; MATIC 20.465; SHIB 6840758.1; SUSHI 18.118; WAVES 21.349; ZEC 0.407 | | |
| A089 | Address on File | ALGO 45.33; BTC 0.000449; DOGE 158.8; ETH 0.02856 | | |
| 7665 | Address on File | BTC 0.000449; BTT 13731800; DOGE 680.1 | | |
| CEFE | Address on File | BTT 6957400; ETC 0.56 | | |
| 786B | Address on File | VGX 4.02 | | |
| 5E2D | Address on File | BTT 126437900 | | |
| 9306 | Address on File | ALGO 763.64; ATOM 13.386; BTC 0.001024; DOGE 4197.9; SHIB 10720499; VET 1526; XLM 1299.5 | | |
| 543F | Address on File | ETH 3.08103; USDC 19.12 | | |
| 7AC5 | Address on File | ETH 0.1038 | | |
| 29DF | Address on File | VGX 4.03 | | |
| C9FA | Address on File | ADA 280.1; BTC 0.000462; BTT 45623300; DGB 1543.9; DOGE 819.1; VET 1051 | | |
| 6FF5 | Address on File | CKB 1952.9 | | |
| EB9A | Address on File | VGX 2.78 | | |
| 44AC | Address on File | BTT 500; CKB 0.7; VET 0.2 | | |
| 514F | Address on File | BTT 3907600; SHIB 2031811.2; XVG 537 | | |
| A72C | Address on File | ADA 32.1 | | |
| 1D80 | Address on File | DOT 1.167; SAND 51.2043; SHIB 12398436.8; SOL 3.505 | | |
| EBD3 | Address on File | VGX 5.15 | | |
| 851F | Address on File | BTC 0.000512; SHIB 2402691 | | |
| B533 | Address on File | BTT 1000000000 | | |
| 2EFA | Address on File | ADA 84.1; DOGE 1014.1; MANA 76.23; SAND 44.4071; SHIB 7451564.8; SOL 1.5853 | | |
| B246 | Address on File | USDC 1055.52 | | |
| F9F8 | Address on File | VGX 2527.87 | | |
| AEA3 | Address on File | BTC 0.000433 | | |
| C107 | Address on File | BTC 0.000414 | | |
| A179 | Address on File | ADA 117.6; BTC 0.000432; DOT 10.311; ETH 1.63156; LLUNA 7.284; LTC 1.00051; LUNA 3.122; LUNC 1150625.7; MANA 37.94; SHIB 3843000.6; VET 1298.9 | | |
| B384 | Address on File | SHIB 114812995.3 | | |
| F6C4 | Address on File | VGX 4.94 | | |
| FF44 | Address on File | DOGE 6253.2; SHIB 6183158.6; SOL 7.5047 | | |
| BE3C | Address on File | BTC 0.000435; ETH 0.06427; USDC 2060.79; VGX 660.05 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5198 | Address on File | BTC 0.000503 | | |
| 6640 | Address on File | ADA 838.4; ATOM 35.806; AVAX 2.72; BCH 0.1; BTC 0.02692; DOT 34.758; ETH 0.28041; GRT 431.21; LINK 16.71; LLUNA 11.939; LUNA 5.117; LUNC 547335.8; MANA 353.91; MATIC 263.733; NEO 6.94; SHIB 4407228.4; XMR 0.721 | | |
| 93E4 | Address on File | BTC 0.000469; VGX 374.11 | | |
| 4F74 | Address on File | ADA 1.2; APE 11.738; BTC 0.000454; BTT 396695800; CKB 42710.9; JASMY 10000; LLUNA 4.688; LUNA 2.009; LUNC 438287.7; SHIB 167487246.2; STMX 30239.8; VGX 187.94; XVG 92252.3 | | |
| 5209 | Address on File | ADA 1937.1; ALGO 411.58; AMP 10593.22; AVAX 10.12; DOGE 151.6; DOT 112.515; ETH 0.02662; LINK 39.15; MANA 40.96; MATIC 1442.345; SAND 186.6856; SOL 20.5074; VGX 455.66 | | |
| BF2E | Address on File | ADA 33.7; BTC 0.006636; SHIB 40634480.9 | | |
| 433E | Address on File | ADA 2712.7; DOGE 12.2; MANA 253.45; SHIB 252937571.1; SOL 34.3906 | | |
| E69B | Address on File | BTC 0.365966; ETH 7.12281; USDC 39325.12; VGX 5189.4 | | |
| 2A2B | Address on File | BTC 0.02034; USDC 4.3 | | |
| 74E7 | Address on File | ADA 1025.5; BTC 0.000913; BTT 301626400; DOGE 13280.9; DOT 48.239; LLUNA 6.326; LUNA 2.711; LUNC 591452.1; SHIB 156009676.8; STMX 46212.6 | | |
| 16CD | Address on File | BTC 0.00051; BTT 91095100; CKB 25504.8; SHIB 12403288.4 | | |
| B589 | Address on File | DOGE 464.2; XVG 3182.8 | | |
| 759E | Address on File | VGX 4.01 | | |
| DEEB | Address on File | BTC 0.000506; BTT 51241300 | | |
| 7995 | Address on File | VGX 5.13 | | |
| C5F2 | Address on File | BTC 0.00024 | | |
| B997 | Address on File | STMX 22.2 | | |
| 422E | Address on File | SHIB 14570887.3 | | |
| 82E7 | Address on File | VGX 4.99 | | |
| 8218 | Address on File | ADA 417.2; APE 17.485; AVAX 5.21; BTC 0.003056; DOGE 5518.8; DOT 22.802; ETC 10.12; ETH 0.06783; LLUNA 48.37; LRC 401.949; LUNA 20.73; LUNC 4102396.3; MANA 182.5; SAND 139.7975; SHIB 22537986.1; SOL 8.4019; USDC 100.75; VGX 712.24 | | |
| DB6A | Address on File | CKB 400.7 | | |
| F13E | Address on File | ADA 2040.9; BTC 0.111054; DOT 123.84; ETH 0.07347; HBAR 50; IOT 25; KEEP 15.94; LLUNA 16.161; LUNA 6.926; SHIB 75118217.8; YFI 0.000518 | | |
| FA4C | Address on File | BTT 42636000; CHZ 278.4196; SHIB 202691372 | | |
| 68B3 | Address on File | VGX 4.02 | | |
| 57C4 | Address on File | DGB 661; SHIB 2983293.5; VET 319.7; XVG 935.9 | | |
| 51B7 | Address on File | VGX 4.95 | | |
| 71C9 | Address on File | BTC 0.00329 | | |
| 4FDA | Address on File | AVAX 48.74; BTC 0.00009; DOT 72.601; EGLD 0.3005; SAND 187.253; USDC 25; VET 54185.7 | | |
| 66EB | Address on File | SHIB 31160892 | | |
| 99DC | Address on File | SHIB 12828736.3 | | |
| F353 | Address on File | LLUNA 13.344; LUNA 5.719; LUNC 1247080.4; MANA 255.82; SHIB 188754723.7 | | |
| 2AF6 | Address on File | LLUNA 184.992; LUNA 79.283; LUNC 22277083.6 | | |
| BF27 | Address on File | ADA 4525.2; DOT 122.271; LTC 3.03011; MATIC 502.541; SHIB 40276276.1; XRP 3608.3 | | |
| 1277 | Address on File | ICX 23757.2 | | |
| D526 | Address on File | BTC 0.004648; DOGE 378.3; ETH 0.02132; LINK 1.91; LTC 0.23884; SHIB 3704856.2; SOL 0.4116 | | |
| 1D8F | Address on File | ADA 0.6; BTC 0.000648; DOT 24.903; SHIB 30568077.4; UNI 0.038; VET 1224 | | |
| AF88 | Address on File | BTC 0.001893; BTT 103076700; SHIB 44454927.8 | | |
| 5068 | Address on File | ADA 1329.8; BTC 0.000525; SHIB 298782946.2; VET 4934.5 | | |
| D869 | Address on File | VGX 4.56 | | |
| 4C2A | Address on File | BTT 2781900 | | |
| 33F6 | Address on File | DOGE 70.1; VGX 242.6 | | |
| 3497 | Address on File | BTT 297612000; CKB 5043.6; DGB 1981.6; LLUNA 2.907; LUNA 1.246; LUNC 858794.1; SHIB 1950279.1; STMX 3113.9; TRX 982.9; XVG 4178.4 | | |
| E173 | Address on File | ADA 651.2; BTC 0.000449; BTT 30946499.9; SAND 214.9833; TRX 3251.5; VET 730.1; XLM 899.7 | | |
| C977 | Address on File | VGX 5.18 | | |
| C960 | Address on File | ADA 3535.5; BTT 293000; DGB 14.6; IOT 1.02; LUNA 0.828; LUNC 0.8; TRX 3.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6323 | Address on File | BTC 0.000418; DOT 508.261; SOL 2.274; USDC 33.21 | | |
| 4E2B | Address on File | BTT 62796699.9 | | |
| 9E85 | Address on File | VGX 2.78 | | |
| 1FFA | Address on File | ADA 5.5; DOGE 1147.7; VET 5373.3 | | |
| 0C43 | Address on File | BTT 62444748; CKB 3630.6; LUNA 1.292; LUNC 84521.4; OCEAN 7.19; SHIB 15964786.2; STMX 1837.7; USDC 10; VGX 26.95; XLM 46.1 | | |
| 5E2A | Address on File | BTC 0.000498; BTT 1073163000; DOGE 18518.8 | | |
| A623 | Address on File | LLUNA 58.497; LUNC 168279.4 | | |
| 7929 | Address on File | ADA 509.8; BTC 0.000501; HBAR 4478.4 | | |
| 83D1 | Address on File | BTC 0.032128; DOGE 4222.6; ETH 0.0283; LLUNA 5.787; LUNA 2.481; LUNC 540857.2 | | |
| 7037 | Address on File | LINK 0.07 | | |
| 8CFE | Address on File | VGX 4.61 | | |
| 6B6B | Address on File | ADA 5.8; BTT 1469400; OXT 17.3; STMX 279.9; VET 53.5; XLM 14.4 | | |
| 2671 | Address on File | CKB 26.2; DOGE 1.5; LUNC 1897.4; XVG 68.6 | | |
| 0AEF | Address on File | VGX 5.18 | | |
| 3A70 | Address on File | LLUNA 6.173; LUNA 2.646; LUNC 576594.3; SHIB 378849 | | |
| 8508 | Address on File | SOL 0.897 | | |
| 631B | Address on File | DOGE 3885.9; SHIB 1610307 | | |
| 5508 | Address on File | BTC 0.000617; BTT 87055149.1; SHIB 154593492.2 | | |
| 88E7 | Address on File | BTC 0.000582; BTT 254576300 | | |
| F552 | Address on File | BTT 7102600 | | |
| 92BF | Address on File | BTT 127339800 | | |
| 2154 | Address on File | BTC 0.000649; BTT 27832300 | | |
| C0BA | Address on File | BTC 0.152139; ETH 0.00182 | | |
| AD62 | Address on File | ADA 149.7 | | |
| 1DD8 | Address on File | ADA 198.3; BCH 0.10802; BTC 0.015857; DOGE 3836.6; ETH 0.08291; HBAR 52.4; LTC 0.95747; VET 374 | | |
| 29FC | Address on File | SHIB 6730728.5; VET 1010.3; XLM 250.5 | | |
| 1D44 | Address on File | BTC 0.000505; SHIB 2116413.3 | | |
| 41BD | Address on File | BTC 0.001812; DOGE 2954.4; SHIB 4490772.5 | | |
| 25C9 | Address on File | ADA 12405.9; DOGE 6342.4; DOT 71.432; HBAR 3523.7; LUNA 3.579; LUNC 234170.4; MATIC 105.058; SAND 183.0669; SHIB 58666284.8; TRX 952.6; USDC 4148.89; VET 12267.7 | | |
| 54E8 | Address on File | BTT 177129300; CKB 3340.7; DOGE 1147.1; LUNA 0.591; LUNC 38679.5; MANA 48.43; SAND 83.6743; SHIB 5140770.2; SOL 5.6766; VET 4212.5; VGX 65.61; XRP 307.9 | | |
| 9F26 | Address on File | BTC 0.00163; ETH 0.03642; MANA 33.89 | | |
| 6B5C | Address on File | BTC 0.004822; LINK 0.23; LLUNA 19.473; STMX 65.9 | | |
| 4904 | Address on File | ADA 0.9; BTC 0.002748; LUNA 1.602; LUNC 104833.4; USDC 5.51; VGX 4.28 | | |
| 5177 | Address on File | BTC 0.0077; DOGE 404; ETH 0.15652; LTC 0.15971 | | |
| CA6D | Address on File | BTC 0.239464; ETH 2.1205; USDC 5358.17 | | |
| B340 | Address on File | ADA 0.4; BTC 0.077955; DOGE 12583.9; ETH 0.2647; SHIB 1910948.4 | | |
| 4C77 | Address on File | HBAR 346.8; XRP 167.3 | | |
| E826 | Address on File | VET 2128.6 | | |
| 2F2F | Address on File | ADA 4.3; LINK 28.83 | | |
| D55B | Address on File | BTC 0.000389; DOGE 3.2; LLUNA 104.185; LUNA 44.651; LUNC 17229439 | | |
| 4D9C | Address on File | BTC 0.000489; MANA 552.75 | | |
| 00EC | Address on File | ADA 970.2; BTC 1.072173 | | |
| 4CDD | Address on File | BTC 0.001608; SHIB 136054.4 | | |
| AA5C | Address on File | ADA 360.8; BTC 0.057886; HBAR 5208.9 | | |
| C71F | Address on File | BTC 0.523325; ETH 3.06238; MANA 99.6; MATIC 252.726 | | |
| ECC3 | Address on File | BTC 0.030652 | | |
| 63E2 | Address on File | ADA 315; BTT 86552800; CKB 17673.4; VGX 106.09; XRP 3353.8 | | |
| 1EC9 | Address on File | BTC 0.000525; DOGE 476.9; ETH 0.24162; ZRX 87.4 | | |
| 3437 | Address on File | ADA 24.8; BTC 0.001649; SHIB 0.5; VGX 9.54 | | |
| 2404 | Address on File | DOGE 289.3 | | |
| 6182 | Address on File | BTC 0.000832; LLUNA 5.676; LUNA 2.433; LUNC 530486.4 | | |
| 64FD | Address on File | VGX 4.58 | | |
| 72AB | Address on File | VGX 8.38 | | |
| 5CEC | Address on File | ALGO 119.9; BTT 205515499.9; DOGE 5383.5; LUNA 0.22; LUNC 14357.2; SHIB 155089281; STMX 40221.8; TRX 3089.2 | | |
| ED1E | Address on File | BTT 28895200; SHIB 1843657.8 | | |
| 7C96 | Address on File | ADA 141.6; AMP 6949.97; BTT 103953599.9; SHIB 25849462.3; TRX 1512.4 | | |
| D554 | Address on File | BTC 0.03001; ETH 1.07113; SHIB 68050766.8; VET 368.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47D7 | Address on File | VGX 2.78 | | |
| 85B9 | Address on File | ETH 0.58155; VET 53225.2 | | |
| CA3E | Address on File | VET 723.6 | | |
| C683 | Address on File | BTC 0.001692; USDC 120.81 | | |
| 17ED | Address on File | BTC 0.000399; BTT 3422232500; DOGE 5204.7 | | |
| BE80 | Address on File | BTC 0.000449; BTT 12215400 | | |
| F22C | Address on File | AVAX 352.19; BTC 0.001984; BTT 218672500; HBAR 2051.1; LINK 101.36; VET 22346.4; XVG 417.7 | | |
| 9D6D | Address on File | ADA 6265.7; BTC 0.000514; DOT 37.955; ETH 0.02376; HBAR 126; MANA 1824.82; SHIB 296608019.5; VET 7224.6; VGX 1857.43; XLM 3464.6 | | |
| 1BC3 | Address on File | STMX 459.2 | | |
| 4FFF | Address on File | LLUNA 13.352; SHIB 12541.7 | | |
| 29A8 | Address on File | BTC 0.000437; SHIB 3776617.1 | | |
| F722 | Address on File | BTC 0.001284; SHIB 27390530.3 | | |
| 072D | Address on File | HBAR 1741.7; SHIB 42080327.1 | | |
| 4DDE | Address on File | HBAR 8000; SHIB 10321226.6 | | |
| D703 | Address on File | BTC 0.001615; ETH 0.02285; SHIB 14623834.7 | | |
| B418 | Address on File | ENJ 463.1; VGX 228.34 | | |
| B167 | Address on File | ADA 4119.1; BAND 48.015; BTC 0.039437; DOGE 987.4; DOT 1.169; ENJ 71.43; IOT 246.44; LINK 0.75; LTC 11.02381; SOL 20.7679; STMX 2409; USDC 16716.04; VGX 1339.09 | | |
| 3D23 | Address on File | BTC 0.111629; ETH 0.24102; USDC 15146.43 | | |
| 8A0B | Address on File | SHIB 2730748.2 | | |
| 639B | Address on File | BTC 0.000503; BTT 63262000 | | |
| 2AD5 | Address on File | ADA 222.2; BTC 0.000449 | | |
| ABA4 | Address on File | BTT 5416300 | | |
| 9DFD | Address on File | ALGO 186.69; DOT 15.179; MANA 202.15; MATIC 177.929; SHIB 57925993.3 | | |
| C953 | Address on File | VGX 2.78 | | |
| B867 | Address on File | ADA 150.5; BTC 0.000495; SHIB 3618992.4; USDC 212.31 | | |
| 1ED1 | Address on File | VGX 4.27 | | |
| 203A | Address on File | SHIB 12935549.7 | | |
| D9DB | Address on File | BTC 0.000495 | | |
| 0F0C | Address on File | VGX 2.84 | | |
| 471D | Address on File | ADA 5722.8; BTC 0.327952; ETH 6.1988; LINK 139.77; MANA 258.42; SAND 262.2044; SHIB 16426226.8; STMX 157549.2; VGX 5256.64 | | |
| 0D72 | Address on File | BTC 0.001607; ETH 0.02278; USDC 1141.81 | | |
| B453 | Address on File | BTC 0.000896; BTT 82000500 | | |
| 4B6E | Address on File | ADA 194.6; BTC 0.014455; ETC 4.51; ETH 0.24937; LINK 33.03 | | |
| 193D | Address on File | VGX 5.21 | | |
| C764 | Address on File | VGX 4.02 | | |
| D6F6 | Address on File | VGX 4.69 | | |
| 659E | Address on File | ADA 46.9; BTC 0.000582; DOGE 635.1; SHIB 10080735.7 | | |
| A546 | Address on File | SHIB 7685741.1 | | |
| 0886 | Address on File | BTC 0.014595; DOGE 1840.8; LLUNA 10.842; LUNA 4.647; LUNC 1013611.1; SHIB 43938418.2 | | |
| 8362 | Address on File | VGX 4.93 | | |
| D25D | Address on File | BAT 0.7; BCH 0.00825; BTC 0.009998; COMP 1.02546; ENJ 29.53; EOS 0.47; ETC 0.05; ETH 0.15663; LTC 0.02874; MANA 60.44; QTUM 0.04; SOL 0.8881; XLM 8.7; XMR 0.008; ZEC 0.003; ZRX 163.5 | | |
| 0BAE | Address on File | BTT 18038200; DOGE 1078.1 | | |
| 2B7B | Address on File | BTC 0.003722; CKB 4553.3; OMG 6.91; ONT 52.19; SHIB 2786229.1; USDC 100; VET 834.7; VGX 91.95; XVG 4113.7 | | |
| 5405 | Address on File | ADA 226.4; SHIB 25863441.9 | | |
| D44C | Address on File | BTT 145839500 | | |
| 3B60 | Address on File | BTC 0.001335; BTT 131080300 | | |
| 2860 | Address on File | BTT 124335900; DOGE 1796.3 | | |
| 64A3 | Address on File | LLUNA 27.987; LUNA 11.995; LUNC 2615944.6 | | |
| B086 | Address on File | BTC 0.000506; SHIB 2427675.5 | | |
| 7BC6 | Address on File | ADA 1938.9; ALGO 693.34; BTC 0.000457; BTT 422350800; DGB 50455.8; FIL 61.53; FTM 814.081; HBAR 15651.5; LLUNA 31.68; LUNA 13.577; LUNC 2961797.3; SOL 40.308; VGX 663.58 | | |
| 8397 | Address on File | LLUNA 156.712; LUNA 67.163; LUNC 14652992.8; SHIB 13821.7; STMX 148.3 | | |
| 145D | Address on File | ADA 175.1; BTC 0.000491; MATIC 101.072; USDC 157.39; VET 904.7; VGX 104.29 | | |
| 3571 | Address on File | LLUNA 12.339; LUNA 5.289; LUNC 1153062.7 | | |
| F60C | Address on File | BTC 0.000432; BTT 131885900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BCAC | Address on File | ADA 95.8; BTT 15068299.9; CELO 17.521; DOGE 728.3; SRM 9.567 | | |
| B218 | Address on File | STMX 1000 | | |
| 9DB7 | Address on File | VGX 4.27 | | |
| 7CBE | Address on File | LLUNA 43.203; LUNA 18.516; LUNC 4039085.9 | | |
| DA4A | Address on File | BTC 0.006015 | | |
| 57DF | Address on File | BTC 0.000927; ETH 0.26455; VGX 324.13 | | |
| 225C | Address on File | BTC 0.001389; BTT 145122100; HBAR 1109.8; SHIB 23510981.3 | | |
| 6F94 | Address on File | BTC 0.000577; SHIB 11633284.3 | | |
| E0EC | Address on File | BTT 186850000 | | |
| 276F | Address on File | LLUNA 67.368; LUNA 113.894; SHIB 11214.2; VGX 0.9 | | |
| EB18 | Address on File | VGX 2.84 | | |
| 064A | Address on File | VGX 2.78 | | |
| 7A92 | Address on File | ADA 2240.7; BCH 3.98704; BTC 0.353894; DOGE 6740.1; ETH 1.95727; ICX 26; LTC 10.38426; ONT 100; VET 2000; VGX 534.93; XLM 397 | | |
| 5110 | Address on File | ADA 7291.3; BTC 0.001061; XMR 509.206 | | |
| B992 | Address on File | BTT 206417500 | | |
| 0C07 | Address on File | BTT 10307200; SHIB 1521348; STMX 331.1; TRX 101.9; VET 54.4 | | |
| E645 | Address on File | BTT 12212400 | | |
| EA20 | Address on File | DOGE 100078.4; SHIB 34525628.9 | | |
| 99FB | Address on File | SHIB 11568135.8 | | |
| AEC1 | Address on File | BTC 0.000625; SHIB 11182346.8 | | |
| 7B7E | Address on File | BTC 0.001159; ETH 0.01069; SHIB 1474926.2 | | |
| 0FBD | Address on File | BTT 72662600 | | |
| 6FE7 | Address on File | BTC 0.000415; BTT 58097000; DOGE 944.6; USDT 0.52 | | |
| 46D0 | Address on File | ADA 1042.2; BTT 147635400; DOGE 776.7; ETC 0.03; VET 25000 | | |
| 6396 | Address on File | ADA 0.5; BTC 0.000912 | | |
| D51F | Address on File | ADA 565.4; DOGE 13520.1; SHIB 24089040 | | |
| E511 | Address on File | ADA 173.9; BTT 27485800; CKB 6091.1; DGB 2029.9; SHIB 24397355.5; STMX 4798.4 | | |
| 0F7A | Address on File | BTC 0.000739; SHIB 12723329.4 | | |
| 11D2 | Address on File | KNC 0.09; OXT 1.1 | | |
| 4C27 | Address on File | ADA 639.8; AVAX 7.35; AXS 8.02501; BCH 2.18345; CHZ 909.4064; CKB 613.1; DOGE 4228; DOT 44.557; GALA 3179.8317; LLUNA 26.868; LUNA 11.515; LUNC 2613630.7; MATIC 367.225; VET 10191.6; XLM 2903.1; XMR 1.011 | | |
| 3F52 | Address on File | BTC 0.000519; DOGE 1622; SHIB 48348732.9 | | |
| D627 | Address on File | BTC 0.001656; BTT 24635299.9 | | |
| DA67 | Address on File | BTC 0.00045; BTT 40322200; SHIB 1014713.3 | | |
| 6CEA | Address on File | AVAX 0.7; BTT 23440200; CHZ 132.5705; DOGE 559.8; ETC 0.53; SHIB 1457314.5; SOL 0.8843; XLM 221.2; XVG 2925.2 | | |
| 89E9 | Address on File | ETH 0.02116; MANA 25.33 | | |
| 2AF2 | Address on File | BTT 406444500; CKB 21071.7; DGB 5687.5; SHIB 96372002.5 | | |
| EEEE | Address on File | BTT 7673000; CKB 7991.8; SHIB 2846121.5 | | |
| E85B | Address on File | ADA 234.7; BAT 349.2; BTC 0.051242; BTT 149741200; CKB 15511.8; DOGE 1339; MANA 514.02; STMX 65001.3; VET 3844.5 | | |
| 1664 | Address on File | AAVE 1.0098; BTC 0.00584; LLUNA 10.762; LUNA 4.613; VGX 618.52 | | |
| 75EB | Address on File | BTC 0.000164 | | |
| 5CF4 | Address on File | VGX 4.9 | | |
| 67C2 | Address on File | XMR 0.001 | | |
| D01C | Address on File | ADA 363.7; BTC 0.000523; CHZ 1964.1856; SHIB 1793721.9; USDC 529.87 | | |
| 9799 | Address on File | VGX 4.01 | | |
| 95E8 | Address on File | SHIB 10906892 | | |
| 05FF | Address on File | BTC 0.000386 | | |
| 20D3 | Address on File | BTT 2217000; GRT 10.82; SHIB 77688.4 | | |
| 1C6F | Address on File | DOGE 0.5 | | |
| 85A1 | Address on File | CELO 14.827; UMA 0.032 | | |
| E759 | Address on File | BTC 0.000532 | | |
| 4B36 | Address on File | BTT 102474800; OMG 18.4; TRX 1327.8; XVG 1688.3 | | |
| FB32 | Address on File | ADA 10.5; BTC 0.00273; BTT 509562799.9; DOGE 125.6; VET 23; XLM 1101.3; YFI 0.001815 | | |
| 72C9 | Address on File | SHIB 61588658 | | |
| C26B | Address on File | BTC 0.000824; SHIB 2767681.1 | | |
| E336 | Address on File | ADA 75.2; SHIB 25751304.8 | | |
| C155 | Address on File | DOGE 275.7; SHIB 946073.7 | | |
| 3AAA | Address on File | BTT 39839800; LUNA 1.33; LUNC 87017.1; SHIB 0.2; XLM 84.4 | | |
| FB4F | Address on File | ADA 203.2; DOGE 3015.9; MANA 150.88; SHIB 15093329.7 | | |
| FEC4 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50EA | Address on File | VGX 4.72 | | |
| 58F1 | Address on File | ADA 45.9; BTT 5382500; DGB 906.3; ETC 3.66; HBAR 82.7; MATIC 147.933; ONT 10.39; SHIB 7958305.7; VET 432.5 | | |
| 9DD9 | Address on File | GLM 0.14 | | |
| C96A | Address on File | VGX 4.03 | | |
| FE21 | Address on File | BTT 12925600; SHIB 3840909 | | |
| 716E | Address on File | VGX 4.93 | | |
| 098C | Address on File | ADA 14.2; ALGO 0.6; BAT 1.3; BCH 0.00266; BTT 38961.7; CHZ 0.407; DOT 0.679; ENJ 5.33; EOS 0.11; ETH 0.00347; GALA 3.7915; HBAR 0.4; LRC 15.268; LTC 0.08387; MATIC 11.186; SAND 6.2918; SOL 0.141; XLM 0.3 | | |
| C0C2 | Address on File | BTC 0.000575; BTT 20703500; TRX 442.2 | | |
| 4367 | Address on File | ADA 163.8; BTC 0.00091; BTT 599286700; FIL 2.09; HBAR 142.2; SHIB 35273791.5; SOL 2.011; STMX 35917.8; TRX 1086.2; VET 22108.3 | | |
| 181B | Address on File | AAVE 1.6389; ADA 415.2; ATOM 4.142; AVAX 2.4; BAT 42.2; BTC 0.022286; DOT 65.359; EGLD 0.3; FTM 382.45; LINK 66.13; LLUNA 6.157; LUNA 2.639; LUNC 8.5; MATIC 634.796; SAND 29.8114; SOL 2.4; UNI 19.216; USDC 276.82; VET 535.3; VGX 343.83 | | |
| A748 | Address on File | ALGO 68.4; BTC 0.001183; DOT 2.398 | | |
| DD79 | Address on File | VGX 4.01 | | |
| B194 | Address on File | DOGE 0.3 | | |
| E17A | Address on File | ADA 889.6; BTC 0.000386; SHIB 45452884.2; VET 7693.3 | | |
| F9C3 | Address on File | ADA 326.4; AXS 6.94027; BTC 0.000753; SOL 3.015 | | |
| 6DEE | Address on File | BTC 0.059152; DOGE 17617; ETC 20.43; ETH 4.29513; FTM 293.757; HBAR 2175; LLUNA 21.349; LUNA 9.15; LUNC 418106.8; MATIC 258.535; SAND 675.0477; SHIB 184603957.6; SOL 49.0628; VET 10698.9 | | |
| A3D7 | Address on File | BTC 0.046649; ETH 1.01578; LUNA 1.634; LUNC 106909.5; SHIB 1257071 | | |
| CC87 | Address on File | BTC 0.009134 | | |
| E2C2 | Address on File | ADA 273.9; ETH 1.10198; UNI 20.756 | | |
| A08E | Address on File | BTT 25188900; DOGE 1068.9; VET 483.7 | | |
| 3F19 | Address on File | VGX 8.38 | | |
| 4A96 | Address on File | BTC 0.000497 | | |
| 5E3E | Address on File | BTC 0.000463; BTT 23069100; CKB 6145.8; DOGE 3127.6; STMX 10209.2; USDC 110.19; VGX 45.05; XVG 4096.2 | | |
| AFA7 | Address on File | BTC 0.001198; SHIB 5081300.8 | | |
| 5BEE | Address on File | VGX 4.01 | | |
| AA1E | Address on File | LUNC 13382937.4; SHIB 59217.7 | | |
| 0071 | Address on File | VGX 4.71 | | |
| B0B4 | Address on File | BTC 0.001608; ETH 0.04381 | | |
| 6E56 | Address on File | VGX 4.94 | | |
| 3622 | Address on File | VGX 4.03 | | |
| F6EE | Address on File | BTC 0.001208; OXT 1005.3; VGX 35.18 | | |
| B919 | Address on File | ADA 1236.8; AXS 2; BTC 0.000436; ETH 0.08757; MANA 234.84; MATIC 115.637; SAND 285.8; SHIB 9396486; SOL 8.1202; XTZ 0.17 | | |
| D92F | Address on File | BTC 0.00742 | | |
| 1338 | Address on File | DOGE 37.2 | | |
| 9FBD | Address on File | ADA 36.7; BTC 0.001016 | | |
| 5606 | Address on File | BTC 0.002007; SHIB 837045.4 | | |
| 9309 | Address on File | VGX 4.42 | | |
| 4D8A | Address on File | VGX 2.75 | | |
| 6A11 | Address on File | SHIB 106335804.2 | | |
| 46E6 | Address on File | ADA 1029.6; BTT 90342400; DYDX 50.714; ETH 0.50176; FARM 2.36662; GALA 16245.7058; HBAR 1345.6; LLUNA 278.441; LUNA 143.51; LUNC 60866209; MANA 288.79; MATIC 1418.565; PERP 1437.552; SHIB 342432676.1; SOL 30.0003; SPELL 4379224.1; STMX 11865.7; TRX 0.3; VET 0.1; VGX 3905.39; WAVES 25.747; XVG 25486; YFII 0.429637 | | |
| 04F4 | Address on File | BTC 0.000445; DOGE 212.2; ENJ 42.78 | | |
| 2991 | Address on File | SHIB 248385.4 | | |
| 10D7 | Address on File | VGX 8.38 | | |
| 4258 | Address on File | BTC 0.904214; BTT 1985286300; CKB 118675.1; DGB 27729.8; DOGE 238838.7; DOT 262.538; ETC 51.26; FIL 64.17; FTM 2114.868; LTC 17.30854; STMX 38746; TRX 33306.1; VGX 927.25; XVG 46965.3 | | |
| 63F3 | Address on File | BTT 148461400; TRX 1006.4; VET 1295.9 | | |
| 7EDB | Address on File | ADA 0.5; SHIB 0.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F518 | Address on File | ADA 2581.9; BTC 0.000469; BTT 1551411800; CKB 578361.8; DOGE 33272.8; SHIB 87510.3; VGX 4884.05 | | |
| D07C | Address on File | BTT 320553900 | | |
| 2E2C | Address on File | BTT 89881500; CKB 18783.3; VET 3463.6 | | |
| 7D5F | Address on File | VGX 2.8 | | |
| AB26 | Address on File | BTC 0.312568; ETH 0.43718; MANA 149.39 | | |
| 57F0 | Address on File | VGX 4.89 | | |
| 582D | Address on File | VGX 4.84 | | |
| AA56 | Address on File | VGX 4.01 | | |
| 0A24 | Address on File | BTC 0.001023; SHIB 4728960.6 | | |
| BB2F | Address on File | ADA 18.5; BTC 0.00146; DOGE 94.3; ETH 0.07057; MANA 15.55; MATIC 13.374; SHIB 1234264.9; SOL 0.6262 | | |
| 6CE2 | Address on File | BTT 19575400; SHIB 30246566.4 | | |
| BB25 | Address on File | BTC 0.000552; ETH 0.03125 | | |
| FF28 | Address on File | ADA 21265.1; ALGO 3062.52; AVAX 85.86; BTC 0.550329; DOT 111.335; ENJ 2932.21; ETH 12.67566; LINK 517.42; LTC 0.00771; MANA 16711.45; OCEAN 2477.65; SOL 26.8153; STMX 374519.8; UNI 133.224; USDC 37321.34; VET 18530.6; VGX 6429.11; XLM 1252.5 | | |
| A6D8 | Address on File | BTC 0.000813; BTT 1098800; DOGE 379.3; GLM 8.49; ONT 4.14; VGX 2.12; XLM 51.2 | | |
| A961 | Address on File | VGX 4.01 | | |
| A33D | Address on File | USDC 131.71; VGX 108.16 | | |
| C856 | Address on File | BTC 0.001 | | |
| 27D3 | Address on File | VGX 2.88 | | |
| B5BA | Address on File | BTT 27444600; DOGE 172.4; HBAR 1261.7; MANA 121.33; OCEAN 113.32; SHIB 10892861.6; USDC 211.94; VET 1263.3 | | |
| B71B | Address on File | BTC 0.000449; VET 51822.8 | | |
| 0633 | Address on File | BTT 173849500 | | |
| 72A2 | Address on File | LLUNA 6.059; LUNA 6.616; LUNC 301452 | | |
| 3CAD | Address on File | BTC 0.092838; ETH 2.00423 | | |
| 5C26 | Address on File | VGX 4.95 | | |
| 316A | Address on File | LUNA 0.621; LUNC 0.6 | | |
| 74D7 | Address on File | LUNA 0.828; LUNC 0.8; SHIB 102912.1 | | |
| E36E | Address on File | ALGO 211.11; BTT 200000000; CKB 5000; DGB 2174.7; DOGE 5097.6; GLM 869.45; LLUNA 48.805; LUNA 20.917; LUNC 4562889.2; OXT 160.7; STMX 20200.8; TRX 2000; VET 3484.5; VGX 105.98; XVG 5446.6 | | |
| C718 | Address on File | ADA 600.2; BTC 0.003071; ETH 0.01716; MATIC 163.456; OXT 114.5; SAND 31.4139; SHIB 1515164.5; USDC 624.01 | | |
| C2B3 | Address on File | BTT 9523809.5; DOGE 310.7; SHIB 9706933.1 | | |
| C531 | Address on File | AVAX 1.1; BTC 0.000581 | | |
| 5B7D | Address on File | VGX 4.02 | | |
| 1D79 | Address on File | VGX 4.69 | | |
| 4091 | Address on File | AVAX 111.25; DOT 193.142; GRT 4548.5; LINK 324.95; MATIC 1690.762; OCEAN 2684.75; SOL 59.1525 | | |
| 6B77 | Address on File | SOL 17.1338 | | |
| 8F0E | Address on File | BTC 0.001983; DOGE 107.5; ETH 0.0055; SHIB 284050.5 | | |
| 92C7 | Address on File | ADA 0.3; BTC 0.17078; ETH 0.34294; MATIC 0.008; USDC 107.69; VGX 452.59 | | |
| EAD6 | Address on File | BTC 0.00038; SHIB 82696311.2 | | |
| 090D | Address on File | ADA 1.4 | | |
| FED4 | Address on File | BAT 0.3; BCH 0.00323; BTT 100; ETC 0.03; ETH 0.00006; LTC 0.00019; QTUM 0.03; XMR 0.005; ZEC 0.001; ZRX 0.3 | | |
| 4C78 | Address on File | VGX 2.78 | | |
| C75A | Address on File | SHIB 389423; STMX 636.7; VET 119.9 | | |
| 8C3E | Address on File | BTC 0.000629; SHIB 13648235.3 | | |
| 4939 | Address on File | VGX 0.87 | | |
| 8236 | Address on File | HBAR 38198.2 | | |
| 2096 | Address on File | ADA 45.4; BTC 0.002889; ETH 0.04318 | | |
| 3B1F | Address on File | VGX 4.84 | | |
| 4858 | Address on File | BTT 2857100; SHIB 2833122.6 | | |
| 5055 | Address on File | BTC 0.555373; DOGE 1299.1; ETH 0.27776; VGX 127.22 | | |
| 35D6 | Address on File | BTC 0.021264 | | |
| 16B2 | Address on File | BTT 49261083.7; LTC 233.01089; VGX 2091.34 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 557D | Address on File | ADA 582.8; AMP 5756.09; APE 10.062; AVAX 5.38; AXS 2.5; BAND 34.413; BICO 52.749; BTT 9902439; CAKE 10.117; CKB 3397.8; DASH 0.43; DGB 2016.2; DOT 12.01; DYDX 4.3189; ENJ 69; ENS 11; FIL 4.41; FTM 179.756; GALA 468.9643; HBAR 879.4; KEEP 37.56; KNC 26.22; LINK 7.5; LLUNA 15.615; LUNA 6.692; LUNC 978736.9; MANA 139.51; MATIC 71.874; OCEAN 139.09; OXT 199.4; PERP 8.782; SAND 31.5617; SHIB 3142677.5; SOL 2.2221; SRM 21.893; TRX 770; UNI 12.115; VET 1500; XLM 708.4; YGG 18.561; ZRX 9.9 | | |
| 7DC1 | Address on File | AXS 1.33052; BTC 0.004397; BTT 14856800; ETH 0.15643; SAND 10.0885; VET 464.5 | | |
| F7C6 | Address on File | ADA 7.9; APE 3.427; DOGE 128.3; DOT 1.005; ENJ 3.94; ETH 0.03245; LINK 1.48; LTC 0.09758; LUNA 1.878; LUNC 194885.1; MANA 24.66; MATIC 5.276; SAND 26.3488; SHIB 3416028.7; SOL 1.004; VET 70.1 | | |
| 320C | Address on File | VGX 4.61 | | |
| 38DE | Address on File | ADA 1344.1; BTC 0.053391; DOGE 5175; DOT 39.684; ETC 5.45; ETH 1.06323; HBAR 5018.4; LINK 90.98; SUSHI 124.505; VET 20413.7; YFI 0.015969 | | |
| 0BFE | Address on File | SHIB 249937.5 | | |
| C6BD | Address on File | BTC 0.002775 | | |
| BE44 | Address on File | ADA 99.9 | | |
| 23D2 | Address on File | ADA 7613.2; AVAX 125.73; BTT 100000000; DOT 419.705; SAND 2000 | | |
| 28C6 | Address on File | VGX 2.77 | | |
| 8CD4 | Address on File | BTT 15156200; ETH 0.02557; SHIB 12500000 | | |
| 3B40 | Address on File | VGX 2.83 | | |
| D9AE | Address on File | BTC 0.000807; ETH 3.76322 | | |
| C24D | Address on File | BTC 0.000431; BTT 31750900; OXT 76.2; SHIB 3526093; VET 218.9 | | |
| 3637 | Address on File | BTC 0.000772; ETH 0.0063; MATIC 15.049; SHIB 1729680.8 | | |
| AF55 | Address on File | VGX 4.99 | | |
| F3E2 | Address on File | ADA 257.8; DOGE 55.1; DOT 18.378 | | |
| 234F | Address on File | HBAR 337.5; LUNA 0.808; LUNC 52832; VGX 8.37 | | |
| 5BB7 | Address on File | LUNA 0.313; LUNC 20485.8; MANA 359.54; SOL 8.2603 | | |
| F7C5 | Address on File | BTC 0.000495; ETH 2.04998; USDC 32.57; VGX 2.67 | | |
| 96D2 | Address on File | BTC 0.001627; BTT 71339900; DOGE 1539.9 | | |
| 8E43 | Address on File | BTC 0.000516; SHIB 10629251.7 | | |
| 31C5 | Address on File | BTT 800428911.7; ETH 1.03359; MANA 976.74; STMX 32 | | |
| 96B2 | Address on File | LUNA 0.603; LUNC 39451.5; MANA 428.33; SHIB 28171641.9 | | |
| 0105 | Address on File | BTT 390767500; DOGE 4.3; MANA 787.49; SHIB 14063090.1; STMX 34.9 | | |
| 3E8D | Address on File | BTT 214515200; DOGE 3.2; SHIB 7136739.9; STMX 24.7 | | |
| EA80 | Address on File | ADA 153.5; BTC 0.000498 | | |
| DB4F | Address on File | AVAX 0.5; BTC 0.000771; DYDX 4.28; ETH 0.01086 | | |
| D4B3 | Address on File | ADA 285.2; BTC 0.000514; DOGE 5829.9 | | |
| E4B8 | Address on File | VGX 4.69 | | |
| 488B | Address on File | ADA 59.4; APE 16.996; ATOM 2.001; AVAX 0.99; AXS 0.78417; BTC 0.000477; CAKE 10.28; DOGE 381.1; DOT 5.046; ETH 0.02581; GRT 552.02; LINK 2; LTC 0.18053; MANA 56.48; MATIC 17.277; PERP 74.07; SHIB 4873294.3; SOL 0.3848; UNI 9.132; VGX 149.56; WAVES 4.01 | | |
| 7527 | Address on File | ADA 6421.5; ANKR 1138.20675; APE 11.551; AVAX 23.1; BTC 0.000418; DOGE 4928.1; FIL 12.77; GALA 1141.3396; GRT 1898.62; LINK 26.24; MANA 54.4; SAND 62.5322; SHIB 63395369.2; SKL 1424.17; STMX 35257.1; VET 15837; VGX 344.43 | | |
| 367E | Address on File | ETH 0.02219; SHIB 28612386.2; VGX 4.87 | | |
| 2AFE | Address on File | BTT 21428800; CKB 1186; SHIB 648228.1; TRX 544; VET 317; XVG 2939.4 | | |
| D46A | Address on File | VGX 4.54 | | |
| 2A7E | Address on File | ADA 2166.1; BTC 0.000398; SHIB 43066736.7 | | |
| B786 | Address on File | VGX 2.78 | | |
| 14B6 | Address on File | USDC 2.68 | | |
| BFEB | Address on File | ADA 351.9; BTC 0.015483; ETH 0.06265; MATIC 107.337; USDC 106.15 | | |
| 08E7 | Address on File | BTC 0.000035; SAND 14.8482; SOL 5.239; VET 1055.5; XVG 2927.9 | | |
| 1F52 | Address on File | VGX 4.59 | | |
| E6AF | Address on File | ADA 57.8; AVAX 0.05; DOGE 0.8; FTM 15.256; LUNA 5.365; LUNC 585313.7; SOL 0.003 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8FE0 | Address on File | DOGE 7 | | |
| FD73 | Address on File | BTC 0.00735; BTT 22054800 | | |
| F717 | Address on File | BTT 1500000; DOGE 99; XVG 156.5 | | |
| 200F | Address on File | ADA 2389.9; BTC 0.000401; SHIB 103827455.6; VET 854.3 | | |
| 63E1 | Address on File | STMX 184.4 | | |
| 6DF1 | Address on File | VGX 2.76 | | |
| F818 | Address on File | LINK 21.86; LUNA 1.116; LUNC 72986.8 | | |
| 6002 | Address on File | BTC 0.000649; ETH 0.00472 | | |
| 87D6 | Address on File | ADA 364.2; BTC 0.000546; BTT 148177780.9; HBAR 2816; LLUNA 17.506; LUNA 7.503; LUNC 5322789.8; MATIC 975.541; SHIB 52134722.8; SKL 679.82; UMA 201.27; VGX 948.4 | | |
| FA70 | Address on File | VGX 5.26 | | |
| 8626 | Address on File | USDC 15012.12 | | |
| 0B21 | Address on File | ADA 2251.4; AVAX 37.9; BTC 0.4182; DOGE 2980.4; DOT 273.144; ENJ 1199.62; EOS 186.62; ETH 6.24086; LINK 294.8; LLUNA 138.274; LTC 7.26663; LUNA 59.261; LUNC 191.5; STMX 31508.1; UNI 0.037; VET 29377.3; VGX 567.04 | | |
| 74A7 | Address on File | BTC 0.000723; LTC 2.00416; SHIB 32078868.4 | | |
| 15DA | Address on File | BTT 14730400; VET 144 | | |
| 8F59 | Address on File | BTC 0.000511 | | |
| 31A6 | Address on File | ADA 116.8; APE 0.098; ATOM 7.033; AVAX 5.26; AXS 3.41536; BTC 0.002619; CHZ 183.9865; DOGE 888.2; DOT 39.657; EGLD 1.0398; EOS 159.38; ETH 0.04704; FIL 2; FTM 250.705; LLUNA 7.316; LUNA 3.136; LUNC 10.1; NEO 4.083; VET 3374.9 | | |
| 43CE | Address on File | ADA 55.6; BTC 0.000668; DOT 23.027; ETH 0.00901 | | |
| 421D | Address on File | DOGE 38; HBAR 126.1; SHIB 24430025.8 | | |
| 0E56 | Address on File | ADA 253; ETC 14.64 | | |
| 0332 | Address on File | DOGE 700; USDC 105 | | |
| 8834 | Address on File | ADA 269.7; BTT 46746400; CKB 590.5; LUNA 3.224; LUNC 210694.9; MANA 145.06; SHIB 50953973.7; TRX 481.2; XLM 54.8 | | |
| 1EC4 | Address on File | BTC 0.001945; ETC 3.45; GLM 47.73; MANA 9.27 | | |
| BDB7 | Address on File | ADA 1314.8; AVAX 2.52; BTC 0.000378; SHIB 10746422.8; USDC 1380.86; VET 934.1 | | |
| 7730 | Address on File | DOGE 102.4 | | |
| 4833 | Address on File | ADA 21; BTC 0.000875; LLUNA 2.992; LUNA 1.283; LUNC 279727.1; SHIB 57067748.5; VGX 946.53 | | |
| 3BA0 | Address on File | VET 3138.9; XLM 607.8 | | |
| 97D7 | Address on File | DOGE 7363.4; ETH 0.05734 | | |
| 56B9 | Address on File | AMP 5052.53; ANKR 1579.03048; ETH 2.9982; ICP 5.63; LINK 41.51; VET 6523.7 | | |
| BBE3 | Address on File | BTC 0.000499; DOGE 588.3 | | |
| BB82 | Address on File | ADA 1319.7; VGX 178.12 | | |
| AD5F | Address on File | VGX 5 | | |
| 1B13 | Address on File | SHIB 499500.4 | | |
| 19DB | Address on File | BTC 0.224106; DOT 33.102; ETH 0.87684; FTM 231.949; USDC 26.21; XRP 56.9 | | |
| 36F9 | Address on File | ADA 3.5; ALGO 100.6; APE 70.739; DOT 6; EOS 32.91; ETH 0.65291; FIL 7.34; HBAR 1057; LINK 14.74; LTC 4.20904; MATIC 459.521; STMX 2063.6; USDC 509.13; VET 863.2; VGX 1039.49 | | |
| 9CAA | Address on File | ADA 11.4; BTC 0.0004; ETH 0.0024; SHIB 8487001.7; XLM 65.9 | | |
| 7859 | Address on File | LLUNA 57.779; LUNA 24.763; LUNC 5398884.5 | | |
| 526C | Address on File | BNT 4.979; BTC 0.000042; VGX 4.1 | | |
| 0834 | Address on File | ADA 1006.3; BTT 535573100; DOT 102.269; HBAR 1035.4; LLUNA 9.815; LUNA 4.207; LUNC 917580.9; NEO 2.018; SHIB 8581.9; STMX 3007.6; TRX 3143.2; VET 9820.1 | | |
| BBBC | Address on File | BTC 0.000658; BTT 145342000; ETC 13.54 | | |
| 1444 | Address on File | VGX 5.15 | | |
| 2A40 | Address on File | AVAX 1.47; EOS 24.41; SAND 20.0551; STMX 6060.9 | | |
| F454 | Address on File | VGX 2.8 | | |
| 8BBA | Address on File | ADA 1 | | |
| F80A | Address on File | ADA 85110.6; BTC 0.000967; BTT 23847700; DOGE 45482.8; ETH 12.07738 | | |
| 3D86 | Address on File | VGX 2.65 | | |
| 76BB | Address on File | LINK 352.31; XRP 409.1 | | |
| 8313 | Address on File | BTC 0.000514; SHIB 15091296.2 | | |
| 35AD | Address on File | VGX 4.98 | | |
| A8C6 | Address on File | ADA 2.9; SHIB 526831400.2 | | |
| A87C | Address on File | SHIB 9368281.5 | | |
| 01EC | Address on File | LLUNA 5.498; LUNA 2.357; LUNC 513464.9 | | |
| 81D1 | Address on File | BTT 11226400; DOGE 549.9; SHIB 1154467.7 | | |
| 37FB | Address on File | BTC 0.003878; SHIB 23772362.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA34 | Address on File | BTT 30341700; DOGE 226.5 | | |
| 6EF7 | Address on File | VGX 5.18 | | |
| A086 | Address on File | SHIB 7362204.7 | | |
| 6BEB | Address on File | BTC 0.001642; SHIB 2982848.6 | | |
| DB54 | Address on File | VGX 8.38 | | |
| D490 | Address on File | DOGE 34525.2; SHIB 9440898.8 | | |
| E280 | Address on File | BTT 478486300; LLUNA 6.77; LUNA 2.902; LUNC 632851; SHIB 37516462.9; STMX 3025.5 | | |
| 4969 | Address on File | ADA 7.8; CKB 765.3; DOGE 125.5; VET 71.3 | | |
| 05F3 | Address on File | LUNC 424.6 | | |
| 9BA2 | Address on File | ADA 6.7; DOGE 78.3; ETC 0.1; SHIB 253919.8 | | |
| 4848 | Address on File | BTC 0.001727; DOGE 270.3; ETH 0.83748 | | |
| D8F1 | Address on File | BTC 0.000493; BTT 12334600 | | |
| 2CC9 | Address on File | BTC 0.000254; DOGE 75.8 | | |
| 5045 | Address on File | BTC 0.000564; ETC 0.76; SHIB 1451800.2 | | |
| 7582 | Address on File | SHIB 11571973.8 | | |
| 45CA | Address on File | VGX 4.17 | | |
| 4C0E | Address on File | AAVE 2.727; ADA 725.8; BTC 0.00011; MANA 493.49; VGX 546.83; XRP 131.8 | | |
| A520 | Address on File | DOGE 6164.7; LTC 7.18395; SHIB 6851192.1; VGX 376.58 | | |
| 7A40 | Address on File | ADA 19.4; APE 4.541; BTC 0.000974; DGB 328.5; DOGE 254; SHIB 1480590.4 | | |
| 484C | Address on File | VGX 4.03 | | |
| FE4F | Address on File | VGX 4.75 | | |
| ECF3 | Address on File | SHIB 755862.2 | | |
| B027 | Address on File | BTC 0.003263 | | |
| D2F2 | Address on File | BTC 0.006981; DOGE 2369.5; LUNA 3.895; LUNC 254795.6; SHIB 657635.1 | | |
| B9EF | Address on File | ADA 78.6; AXS 2.93779; CKB 3326.6; DOGE 3857.5; XLM 789.1 | | |
| 2B14 | Address on File | BTT 37249400; DGB 1738.2; DOGE 4128.5; LLUNA 8.946; LUNA 3.834; LUNC 836136.8; SHIB 41755360.7 | | |
| 9E80 | Address on File | VGX 2.8 | | |
| E8A2 | Address on File | BTC 0.008437; FTM 88.349; HBAR 640.4; SHIB 5581603 | | |
| 8EBD | Address on File | BTC 0.000777; BTT 50474700; SHIB 1000000 | | |
| 8DD6 | Address on File | BTT 11817800; DOT 5.309; GRT 48.13; LINK 3.62; MANA 18.33; MATIC 30.426; SHIB 14915667.9; TRX 1005.5; VET 813.1 | | |
| 4835 | Address on File | BTC 0.000498; BTT 19361800; DGB 932.7; DOGE 2353.9 | | |
| E4ED | Address on File | ADA 1084.1; BTC 0.002073; BTT 316414400; SHIB 4758121.6; TRX 0.4; XLM 794.8 | | |
| 6A9C | Address on File | ADA 102; APE 5.028; BTT 518035808.6; COMP 1.07807; DOGE 31310.1; DOT 5.457; ETC 5.06; ETH 0.02664; LLUNA 7.711; SHIB 151218025.9; SPELL 16247.4; XVG 5830.4 | | |
| 04AB | Address on File | ADA 145.5; ALGO 10; ATOM 5; AVAX 2; AXS 1; BAT 50; BTC 0.000541; CRV 2; DOT 2.044; DYDX 5; ETH 0.00314; FTM 642.097; GRT 50; HBAR 1383.6; IOT 29.93; LINK 10.17; LTC 2.07759; LUNA 1.036; LUNC 64.4; MANA 20; MATIC 102.653; OCEAN 19; QTUM 3; SAND 5; SHIB 2503660.3; SOL 2; SRM 4.693; STMX 1838.1; SUSHI 9.9812; TRX 500.7; VET 3814.1; XRP 150.2 | | |
| C8E9 | Address on File | VGX 2.78 | | |
| FD5E | Address on File | VGX 2.75 | | |
| 5AFD | Address on File | VGX 4.61 | | |
| 0566 | Address on File | BTC 0.000437; BTT 42778900; DOGE 1547.3; TRX 491.6; VET 2329.6; XLM 140.5 | | |
| 006B | Address on File | VGX 4.62 | | |
| 603E | Address on File | ADA 171.6; SHIB 20846386.2 | | |
| 7DC4 | Address on File | BTT 12091700; ENJ 125.68 | | |
| FEB0 | Address on File | DGB 352.1; IOT 14.43; SHIB 303859; XVG 806.1 | | |
| 9231 | Address on File | DOGE 208.8; ETH 0.04991; LLUNA 6.039; LUNA 2.589; LUNC 564479.7; SHIB 13410280.1; STMX 37291.9; VGX 2229.69 | | |
| 0C8D | Address on File | VGX 2.78 | | |
| BAFD | Address on File | BTT 600256900; MATIC 0.595; OMG 0.05; QTUM 1001.9; SHIB 51274.5; STMX 370321.3; VET 103251.7; XRP 1.3 | | |
| 5C03 | Address on File | ADA 1158.3; BTC 0.000076; DOGE 908.9; DOT 58.235; ETH 0.00765; HBAR 3703.1; LINK 27.66; SHIB 11202259.8; USDC 3937; VET 9179.1; VGX 1317.24 | | |
| 1AE5 | Address on File | DOGE 0.3 | | |
| 396B | Address on File | CKB 94636.3; SHIB 8049018.1 | | |
| 5EBA | Address on File | CKB 529.6; DGB 290.6; HBAR 70.4; SHIB 7761884.3; TRX 184.7; XVG 285.2 | | |
| F641 | Address on File | BTC 0.000482; BTT 6079099.9; VET 1194.5 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 36B4 | Address on File | BTC 0.006735; DOT 2.982 | | |
| 5CAA | Address on File | VGX 4.01 | | |
| 0C82 | Address on File | VGX 4.65 | | |
| EF91 | Address on File | VGX 8.38 | | |
| 4554 | Address on File | BCH 0.86808; BTT 21211300; VGX 105.57 | | |
| D4ED | Address on File | SHIB 1077157.8 | | |
| F795 | Address on File | XRP 159.6 | | |
| 18FA | Address on File | SOL 4.2133; TRX 1856.8 | | |
| 5A28 | Address on File | BTC 0.000838 | | |
| 2640 | Address on File | BTC 0.00163; ETH 0.02263 | | |
| 4C46 | Address on File | DOT 0.631; VGX 1.47 | | |
| 3790 | Address on File | LUNA 0.932; LUNC 0.9; SHIB 0.1 | | |
| 59A8 | Address on File | VGX 4.64 | | |
| D13D | Address on File | XRP 9.9 | | |
| 92C8 | Address on File | BTC 0.000239 | | |
| 5EC6 | Address on File | ADA 398.2; BTC 0.000532 | | |
| D795 | Address on File | ADA 25; AVAX 2.66; BTC 0.023831; ETH 0.10567; LTC 2.09751 | | |
| 9E9D | Address on File | BTC 0.002002; DOGE 295.1; ETH 0.01011; SHIB 1018875.7 | | |
| 577A | Address on File | BTC 0.000507; SHIB 5037233.6 | | |
| 240D | Address on File | ADA 126.7; BTT 34687700; HBAR 26.6; SHIB 3656776.8 | | |
| 8DF5 | Address on File | VGX 4.94 | | |
| D604 | Address on File | BTC 0.000446; BTT 12750700 | | |
| 7FCD | Address on File | BTC 0.000437; BTT 37135300 | | |
| 0BC0 | Address on File | BTT 1745900 | | |
| 6C39 | Address on File | ADA 23.1 | | |
| 1B72 | Address on File | BTC 0.001871; BTT 50033800; DOGE 54.3 | | |
| E656 | Address on File | VGX 2.82 | | |
| 1DA7 | Address on File | ADA 10.4; BTC 0.000625; DOGE 79.2; LUNA 1.139; LUNC 1.1; SHIB 333778.3; UNI 0.481 | | |
| 2344 | Address on File | BTC 0.003712; SHIB 1358695.6 | | |
| F862 | Address on File | ADA 4.1; BTT 4968800; DOGE 83.9; SHIB 60836.2; STMX 1208.6; VGX 10.2; XVG 528.7 | | |
| AB7F | Address on File | ADA 9.4; BTC 0.00017; DOT 19.681; ETH 2.68929; LUNA 3.208; LUNC 3.1; MANA 110.77; SOL 0.0167; UNI 13.238 | | |
| 5333 | Address on File | ADA 707.2; BTC 0.001402; DOT 22.513; SHIB 17820276.3; VGX 77.04 | | |
| 8984 | Address on File | SHIB 1018891.9 | | |
| 2CF0 | Address on File | MATIC 24.051; VET 9.5 | | |
| 7736 | Address on File | ADA 1103.1; SHIB 24879167.1 | | |
| B430 | Address on File | CKB 46651.3; LUNC 28.2 | | |
| 17C7 | Address on File | BTC 0.010666; DOGE 357.9; SHIB 40423561.3 | | |
| B184 | Address on File | BTC 0.001617 | | |
| F229 | Address on File | ETH 0.00297 | | |
| 6D42 | Address on File | LTC 0.00007 | | |
| FFDB | Address on File | VGX 2.77 | | |
| 2A9E | Address on File | ADA 1306.6; AVAX 1.31; AXS 0.69851; BTC 0.000789; EGLD 1.006; ENJ 23.42; ETH 1.04999; FTM 49.15; LINK 103.09; LLUNA 7.751; LUNA 3.322; LUNC 10.8; MANA 19.42; MATIC 103.357; SAND 13.9757; VET 20287.1; VGX 562.35 | | |
| EDFE | Address on File | LLUNA 5.598; LUNA 2.399; LUNC 523066.9 | | |
| EE87 | Address on File | BTC 0.003272 | | |
| 9B42 | Address on File | BTC 0.002422; LTC 2.16231 | | |
| 24CD | Address on File | VGX 4.94 | | |
| 3B84 | Address on File | BTC 0.001387; SHIB 3187219.2; TRX 396.1; XLM 28.1 | | |
| 0A3E | Address on File | ADA 15.7; BTT 500; HBAR 51 | | |
| 90FB | Address on File | BTC 0.000448; BTT 12606500; DOGE 394.3 | | |
| 5E50 | Address on File | VGX 2.75 | | |
| 9C60 | Address on File | BTC 0.00067; DOGE 264.5 | | |
| 7E7E | Address on File | VET 19918.5 | | |
| 27EF | Address on File | BTC 0.000497; SHIB 1519295 | | |
| B67E | Address on File | AAVE 1.4023; ADA 718; ALGO 734.76; APE 61.68; ATOM 21.633; AVAX 19.22; BAND 65.379; BAT 502.4; BCH 0.00128; BTC 0.096728; BTT 3576099.9; CELO 135.371; CKB 14646.7; COMP 1.01846; DASH 1.255; DGB 2405.2; DOGE 9985.7; DOT 99.6; EGLD 2.3213; ETC 0.03; ETH 10.49619; FIL 2.47; GLM 736.54; GRT 1116.95; HBAR 790.9; ICX 25.8; LINK 152.84; LLUNA 20.137; LTC 302.71646; LUNA 8.63; LUNC 32.8; MATIC 1922.854; MKR 0.0725; NEO 2.481; OMG 333.82; ONT 609.1; QTUM 40.89; SOL 16.5495; SRM 150.177; STMX 11190.8; SUSHI 48.8282; UMA 12.981; UNI 26.024; VET 856.9; VGX 725.91; XLM 23611.6; XMR 1.824; XRP 1.3; XTZ 169.28; YFI 0.006555; ZRX 1037.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D1C | Address on File | BTT 13535400 | | |
| 5EAC | Address on File | ADA 148.8; LUNA 3.335; LUNC 218248.4; SHIB 18238801.6 | | |
| E7E4 | Address on File | BTC 0.000442; DOGE 242.9 | | |
| FC8C | Address on File | DOGE 896.4; HBAR 262.5; VGX 34.53 | | |
| 00D9 | Address on File | BTC 0.000557; DOGE 7.7 | | |
| 8210 | Address on File | BTC 0.000425; BTT 16556200; CKB 2279.9; DGB 211.8; STMX 2196; TRX 1391.8 | | |
| A809 | Address on File | DOGE 25.6; SHIB 623674.6 | | |
| A3B4 | Address on File | BTT 99053728.7; VET 1275.4 | | |
| 4DBC | Address on File | DOGE 31.6 | | |
| E271 | Address on File | ADA 6; BTC 0.002099; DASH 0.093; DOGE 385; ETH 0.0145; VET 117 | | |
| C203 | Address on File | ETH 1.36174; FIL 0.03; GALA 1410.7476; LINK 20.01; LUNC 128.7; MATIC 1010.428; VET 3046.7 | | |
| 95C7 | Address on File | VGX 4.57 | | |
| 5B62 | Address on File | BTC 0.002594; MANA 35.45 | | |
| DC54 | Address on File | AVAX 0.03; BTC 0.011501; DOT 0.547; ETH 0.00471; LLUNA 377.219; LUNC 121479.5 | | |
| 7FC4 | Address on File | SHIB 859549.5 | | |
| 3C6B | Address on File | LLUNA 14.626; LUNA 6.269; LUNC 2556251.4; SHIB 145015764.6 | | |
| F867 | Address on File | SHIB 35574111.1 | | |
| 7A02 | Address on File | ADA 155.5; BTC 0.004244; ETH 0.12721; SHIB 1521151.9; VET 1527.1 | | |
| 0285 | Address on File | BTC 0.000512; DOGE 104.1; HBAR 192; MANA 10; OXT 125; SHIB 1155555.5 | | |
| 9A10 | Address on File | ADA 455.2; BTC 0.000734; BTT 85000000; ETC 5.27; ETH 2.10251; MANA 447.23; STMX 2500; VET 18195.9; XVG 2000 | | |
| EDF9 | Address on File | LINK 1.2; SHIB 2828054.2 | | |
| 31DD | Address on File | SHIB 67125.9 | | |
| 8DF1 | Address on File | BTC 0.003913; MANA 9.4; SHIB 1957578.7 | | |
| F9E7 | Address on File | ADA 138.2 | | |
| 7C2D | Address on File | VGX 2.88 | | |
| 79DF | Address on File | FTM 6380.513; LLUNA 13.678; LUNA 5.862; LUNC 1278086.3 | | |
| 9357 | Address on File | LLUNA 6.614; LUNA 2.835; LUNC 1003351.9 | | |
| E702 | Address on File | VGX 5.4 | | |
| 3CE3 | | SHIB 4293169.7 | | |
| 33CA | Address on File | ADA 35.3; BTC 0.000733; BTT 11234500; DOGE 1569.8; EOS 3.29; ETH 0.02199; LUNA 3.73; LUNC 244080.3; SHIB 6157635.4; TRX 170.9; VET 81.8 | | |
| C0D7 | Address on File | BTC 0.000514 | | |
| 3BAA | Address on File | VGX 8.39 | | |
| 0B58 | Address on File | ADA 4.5; BTC 0.000625; BTT 2838100; DOGE 39.7; SHIB 2853067 | | |
| EAF0 | Address on File | LUNA 1.2; LUNC 78467.8 | | |
| 6C23 | Address on File | BTT 500; MATIC 30.819; SHIB 44692309.7 | | |
| 1A9E | Address on File | VGX 4 | | |
| 8210 | Address on File | SHIB 1680389.8 | | |
| A1A5 | Address on File | VGX 4.22 | | |
| A33D | Address on File | BTC 0.000512; ETH 0.07319; MATIC 91.633 | | |
| 95BB | Address on File | ADA 99.6; ETH 0.16624; ICX 272.6; IOT 813.6; SHIB 2836477; SOL 2.2746; XLM 2721.2 | | |
| 7F71 | Address on File | VGX 4.25 | | |
| E428 | Address on File | USDC 2.35 | | |
| 2F55 | Address on File | BTC 0.00067; HBAR 1398.5 | | |
| 81D6 | Address on File | BTC 0.000397; DOGE 551.8; SHIB 4947081.6; VGX 2.75 | | |
| B103 | Address on File | BTC 0.04506; ETH 0.5588 | | |
| C445 | Address on File | ADA 2707.3; APE 7.308; BTC 0.493532; BTT 41166700; DOGE 31218.7; DOT 7.798; ETH 7.10851; LINK 23.57; QTUM 6.11; SHIB 111848611.8; SOL 2.0583; UNI 10.373; USDC 22573.72; VET 903.3; XLM 500.4 | | |
| 5818 | Address on File | LUNA 3.12; LUNC 204138.1 | | |
| 4703 | Address on File | DOGE 444.4; SHIB 240529.1 | | |
| 20F3 | Address on File | LLUNA 17.8; LUNA 0.394; LUNC 85984.4 | | |
| D450 | Address on File | ADA 53.5; BTC 0.017309; ETH 0.13956; LUNA 2.055; LUNC 19346.7; SOL 1.2077; TRX 1591.9; USDC 101.5 | | |
| 06F2 | Address on File | BTC 0.000657; BTT 506045900; SHIB 12416190.7 | | |
| 478F | Address on File | BTC 0.037399; BTT 11284400 | | |
| F64A | Address on File | BTT 12915500 | | |
| 15F2 | Address on File | ADA 14.6; ALGO 18.43; BTC 0.000894; CHZ 37.9986; ETC 0.99 | | |
| 4B47 | Address on File | BTC 0.000257; ETH 0.00341 | | |
| 5B41 | Address on File | BCH 0.00596; BTC 0.000001; ETH 0.00008; LTC 0.00016 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4DE3 | Address on File | APE 3.341; ETH 1.04331; LLUNA 3.011; LUNC 281205; SHIB 3147821.7 | | |
| 4BD6 | Address on File | BTC 0.000262; LUNA 0.104; LUNC 0.1; SOL 0.1202 | | |
| D7B7 | Address on File | BTC 0.002397; CKB 3414.3; SHIB 3580278.1 | | |
| 8F1A | Address on File | VGX 4.61 | | |
| DC89 | Address on File | BTC 0.000038 | | |
| 32C1 | Address on File | BTC 0.182232; ETH 1.74184; XMR 6.167 | | |
| 68AB | Address on File | BTC 0.002027; DOGE 418.4; SHIB 6039573.3 | | |
| 6A35 | Address on File | BTC 0.00024 | | |
| A0F1 | Address on File | BTC 0.000506; SHIB 5832037.3 | | |
| 3F60 | Address on File | BTT 6537700; DOGE 24.6 | | |
| AA64 | Address on File | BTT 6368800 | | |
| F4E4 | Address on File | LLUNA 2.804; LUNA 1.202; LUNC 261960.4; SHIB 12093.1; VET 5000 | | |
| 39D0 | Address on File | BTT 199539900; DOGE 181.9; SHIB 2490660; TRX 253.9 | | |
| 91FD | Address on File | VGX 2.81 | | |
| 7994 | Address on File | VGX 5.18 | | |
| 1B14 | Address on File | ADA 101; SHIB 31971812.4; XLM 1113.8 | | |
| D6A5 | Address on File | BTT 28791100; DGB 1789.8; SHIB 7186956.5; STMX 402.5; VGX 33.53 | | |
| 1198 | Address on File | VGX 5.18 | | |
| 2FA6 | Address on File | BTC 0.002207; DOGE 326.2; ETH 0.05584 | | |
| 1C59 | Address on File | DOGE 200.1 | | |
| 0A73 | Address on File | VGX 4.01 | | |
| AE2E | Address on File | ADA 38.2; ATOM 11.995; FTM 187.147; LLUNA 18.254; LUNA 7.823; LUNC 77.3; MANA 106.2 | | |
| 0A21 | Address on File | BTT 200 | | |
| 0520 | Address on File | LUNA 0.003; LUNC 143.1 | | |
| 638F | Address on File | SHIB 555713.8 | | |
| 7986 | Address on File | DOGE 1518.8 | | |
| 55CB | Address on File | CKB 2894; HBAR 180; SHIB 2923976.6; STMX 746.5 | | |
| 041E | Address on File | VGX 4 | | |
| 4CFA | Address on File | BTC 0.000898; SHIB 15165628; STMX 632.9; VET 150.1 | | |
| 1644 | Address on File | DOGE 41.9 | | |
| DDC5 | Address on File | VGX 8.38 | | |
| DEC7 | Address on File | MANA 131.49; SHIB 12000000 | | |
| 324B | Address on File | VGX 5.39 | | |
| B0FE | Address on File | BTC 0.000516; VET 2240; VGX 207.37 | | |
| 7538 | Address on File | BTT 35439100; DGB 851; DOGE 3306.1; FIL 1.07; LLUNA 105.927; LUNA 45.398; LUNC 9894896.6; SHIB 232724827.5; STMX 9.7; VET 570.9; XLM 237.6; XVG 21169.8 | | |
| C472 | Address on File | BTC 0.001656 | | |
| 5D6E | Address on File | VGX 4.98 | | |
| 73BD | Address on File | AMP 305.32; BAT 6.5; CHZ 34.8134; DOGE 210.7; FTM 33.312; KNC 5.65; SHIB 3808780.9; ZRX 17.6 | | |
| F792 | Address on File | BTC 0.002693 | | |
| 9A36 | Address on File | BTC 0.001928; BTT 64779421.6; HBAR 12440.8; SHIB 18241099.1; TRX 1479; VET 2086 | | |
| 973B | Address on File | ADA 57.4; DOGE 568; ETC 0.56; ETH 0.06757; SHIB 4610730.3 | | |
| 0597 | Address on File | SHIB 1875000 | | |
| FB7A | Address on File | SHIB 1243471.7 | | |
| A7F2 | Address on File | APE 28.392; BTC 0.000595; LUNA 3.718; LUNC 243280.2; MATIC 422.396; USDC 163.28; VET 7051.6; VGX 785.32 | | |
| A47E | Address on File | BTC 0.000762 | | |
| 36C5 | Address on File | DAI 9.93 | | |
| C10F | Address on File | BTC 0.001057; IOT 569.13; VGX 266.89 | | |
| 16DF | Address on File | ETH 0.04542; SHIB 2299202.9 | | |
| CCEE | Address on File | BTC 0.000494; SHIB 1773648.6 | | |
| 8B7D | Address on File | BTC 0.000514; SHIB 18336009.7 | | |
| 5C07 | Address on File | ADA 131.9; BTC 0.006793; DOGE 1449.8; ETH 0.21179; LUNA 3.151; LUNC 3.3; SHIB 998537.2; VET 125.7 | | |
| 0BF0 | Address on File | VGX 4.94 | | |
| F7C6 | Address on File | LINK 0.26 | | |
| DF9F | Address on File | VGX 2.84 | | |
| D3C7 | Address on File | DOGE 237.3 | | |
| 4F70 | Address on File | BTC 0.003781; VGX 4.02 | | |
| 8CAD | Address on File | VGX 4.03 | | |
| F9F1 | Address on File | BTC 0.022713; SHIB 5146266.1; VGX 139.42 | | |
| 5F94 | Address on File | SHIB 10667063.5 | | |
| E152 | Address on File | BTT 30759900 | | |
| 2C3B | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D1FF | Address on File | ADA 374.6; SHIB 5401512.4 | | |
| 7F9B | Address on File | BTC 0.011755; SAND 5.1463 | | |
| D92C | Address on File | VGX 2.78 | | |
| 6369 | Address on File | VGX 4.9 | | |
| B90B | Address on File | SHIB 312733.5 | | |
| 78E4 | Address on File | ADA 702.1; BTC 0.205007; DOGE 2063.8; DOT 35.269; ETH 1.19363; HBAR 260.6; LINK 83.31; LLUNA 23.251; LUNA 9.965; LUNC 32.2; MATIC 418.799; SOL 9.2299; VET 940.8 | | |
| CE88 | Address on File | DOGE 4.8; MANA 0.59; SHIB 6313132.2 | | |
| 9363 | Address on File | ADA 7.4; LINK 3.86; XLM 143 | | |
| C6BB | Address on File | BTC 0.011167; DOGE 160.3 | | |
| 64C9 | Address on File | BTC 0.001023; SHIB 1529659 | | |
| 2873 | Address on File | ADA 21.2; BTC 0.001163; BTT 6882700; DOGE 280.3; SHIB 1233045.6; XLM 657.9 | | |
| 14AE | Address on File | ADA 2; VGX 0.6 | | |
| 60EA | Address on File | BTC 0.00026 | | |
| E888 | Address on File | VGX 4.9 | | |
| D47C | Address on File | AAVE 0.1192; ADA 142.9; AMP 16159.1; ATOM 1.636; AUDIO 72.068; AVAX 4.1; AXS 3.09491; BAT 217.7; BTT 253564719.6; CELO 24.432; CHZ 2555.906; CKB 127608.6; COMP 0.05627; DGB 52904.1; DOGE 1089.6; DYDX 10.9308; EGLD 0.0759; ENJ 229.78; EOS 5; ETC 3.05; ETH 0.03516; FIL 3.02; FTM 117.438; GALA 256.7394; GLM 41.23; GRT 24.27; HBAR 961.8; ICX 63.5; IOT 5.09; JASMY 1915.8; KEEP 13.79; KNC 10.27; LINK 4.6; LUNA 2.569; LUNC 168088.7; MANA 82.22; MATIC 64.464; MKR 0.0284; OCEAN 10.02; ONT 15.19; OXT 142.8; QTUM 11.42; RAY 7.447; SAND 134.2338; SHIB 33967124.9; SKL 161.03; SOL 2.0721; SPELL 90967.6; SRM 3.484; STMX 104587; SUSHI 2.3464; TRAC 46.81; TRX 3364.1; UMA 2.994; UNI 8.297; VET 15190.9; VGX 377.41; XLM 1075.2; XMR 0.073; XTZ 2.06; XVG 15800.8; YGG 17.035; ZEC 0.056; ZRX 19.2 | | |
| ADA1 | Address on File | APE 10.728; BTC 0.00165; VGX 33.72 | | |
| C05C | Address on File | ADA 22.5; ETC 2.01; MANA 4.54 | | |
| CE09 | Address on File | STMX 1509.4 | | |
| 07F6 | Address on File | DOGE 45.8 | | |
| 2187 | Address on File | ADA 120.2; ALGO 149.86; BTC 0.00316; ETH 0.04049; SOL 1.3396 | | |
| 6032 | Address on File | ADA 109.2; BTC 0.00044; LTC 0.02462; STMX 1704 | | |
| D1BD | Address on File | VET 7316.9 | | |
| 1135 | Address on File | BTC 0.000504; BTT 40984300 | | |
| E3B3 | Address on File | DOGE 284.5; SHIB 3474660.9; VGX 13.98 | | |
| 42DD | Address on File | ADA 1203.6; BTC 0.000581; BTT 17073400; SHIB 15224471.2; VET 8836 | | |
| 8F28 | Address on File | VGX 2.75 | | |
| 1188 | Address on File | VGX 4.01 | | |
| 10A5 | Address on File | BTC 0.000385; DOGE 34.1; ETH 0.0056 | | |
| 1112 | Address on File | BTC 0.000349 | | |
| 787B | Address on File | SHIB 16467686.8 | | |
| E80E | Address on File | BTC 0.000469; BTT 12392100; DOGE 25.8; GLM 21.68 | | |
| CE46 | Address on File | BTC 0.000519; BTT 14232800; CKB 2459.9; SHIB 12840066.8; VET 384.3 | | |
| E252 | Address on File | BTC 0.085182; ETH 0.0244; XMR 1.027 | | |
| CD96 | Address on File | VGX 2.82 | | |
| 9C25 | Address on File | DOT 1.001; NEO 1.001 | | |
| 6350 | Address on File | BTC 0.00058 | | |
| FEBD | Address on File | ADA 675.2; BTC 0.000947; DOGE 5088.7; VET 4183.3 | | |
| FCC2 | Address on File | ETH 0.02538 | | |
| F5B7 | Address on File | VGX 4.97 | | |
| BB25 | Address on File | ALGO 3.47; AVAX 0.08; SOL 0.0303 | | |
| C707 | Address on File | BTT 60866000 | | |
| 920C | Address on File | ADA 0.4; DOT 109.239 | | |
| 17A7 | Address on File | SHIB 16254066.8 | | |
| 5F9B | Address on File | VET 556.6 | | |
| E673 | Address on File | BTC 0.000885; BTT 70103500 | | |
| B740 | Address on File | BTC 0.000437; BTT 2806800; DGB 137.8; DOGE 225.7; KNC 5.94; OXT 15.5; STMX 79.8; VET 90.6; XLM 135.9 | | |
| 9DA8 | Address on File | VGX 4.98 | | |
| CA14 | Address on File | SHIB 139004.7; VET 546.8 | | |
| 583C | Address on File | DOGE 11524; SHIB 167851570.1 | | |
| E061 | Address on File | BTT 1291095265.4; LLUNA 24.055; LUNA 120.363; LUNC 4382763; SAND 2448.5616; SHIB 302573089.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB71 | Address on File | BTT 1721353048.2; USDT 0.4; VGX 21.58 | | |
| CDDE | Address on File | SHIB 5254519.4 | | |
| 9BA2 | Address on File | ADA 851.8; BTT 990515935.8; DOGE 2.2; SHIB 49054544.6 | | |
| D01B | Address on File | BTC 0.000436; BTT 108836400 | | |
| 7203 | Address on File | AVAX 1.81; CELO 10 | | |
| DEE8 | Address on File | VGX 4.97 | | |
| 47DB | Address on File | BTC 0.000434 | | |
| 1CE3 | Address on File | SHIB 85317101.6 | | |
| 8BD4 | Address on File | BTC 0.000906; BTT 100000000 | | |
| 2D9A | Address on File | BTT 103701200; STMX 392.9; VET 4928.5 | | |
| D32B | Address on File | ALGO 55.73; BTC 0.005876; ETH 0.07408; SHIB 13277386.3; XLM 283.3 | | |
| C0E9 | Address on File | BTC 0.000448; BTT 151651900; DGB 1241.5; XVG 16806.5 | | |
| 3E00 | Address on File | BTC 0.000531; DOT 53.139 | | |
| 11A2 | Address on File | ADA 2059.1; BCH 5.1281; BTC 0.00091; BTT 200563500; DOGE 64588.4; DOT 105.602; EOS 7090.87; ETC 156.52; ETH 4.17731; LINK 110.03; LTC 21.33325; MATIC 168.152; SHIB 20894414.6; USDC 9.1; XLM 6862; XRP 2570.9 | | |
| 0A28 | Address on File | VGX 4.01 | | |
| 9908 | Address on File | BTC 0.000468; BTT 202543400; DGB 754.6; SHIB 10711741.6 | | |
| DE2E | Address on File | SHIB 6009615.3 | | |
| A2CC | Address on File | BTC 0.000513; SHIB 11771531.7 | | |
| DE66 | Address on File | BTC 0.000513; SHIB 3076923 | | |
| 8324 | Address on File | ADA 88; BTC 0.002978; ETH 0.03309; SOL 0.8691; USDC 103.03 | | |
| 3D89 | Address on File | ADA 1156.1; BTC 0.006401; DOGE 819.6; ETH 0.12732; LUNA 0.311; LUNC 20323.2; SHIB 185932957.5 | | |
| 2C51 | Address on File | VGX 2.78 | | |
| 2A8B | Address on File | BTT 10799100 | | |
| 19E0 | Address on File | BTC 0.000441; BTT 20869100 | | |
| 5E32 | Address on File | BTT 57852900; SHIB 48342728.4 | | |
| EF22 | Address on File | FTM 287.988; MANA 33.9 | | |
| F9C9 | Address on File | ADA 61.4; BTC 0.000456; BTT 13619800; DOT 2.662; EOS 4.73; GRT 148.63; SHIB 1741149.1; STMX 1013.3; TRX 1516.3; USDT 99.85; VET 462.1; XLM 185.3; XMR 0.47; XVG 1015.9 | | |
| A408 | Address on File | VET 268.2 | | |
| 261E | Address on File | VGX 2.76 | | |
| 0A7D | Address on File | SHIB 2551996.9 | | |
| 822D | Address on File | ADA 1.8; BTC 0.000446; ETH 0.00401 | | |
| 5868 | Address on File | ADA 61.7; BTC 0.023899; DOGE 34.1; LINK 27.24; VET 292.8 | | |
| EE0D | Address on File | BTC 0.061983 | | |
| 37C8 | Address on File | BTC 0.000499; SHIB 12871669.4 | | |
| 048B | Address on File | LUNC 260.2 | | |
| A34B | Address on File | LUNA 0.207; SHIB 332409132.5 | | |
| D137 | Address on File | BTT 8960600; DOGE 4.2 | | |
| 337E | Address on File | ADA 665.5; BTC 0.000476; BTT 168025100; CKB 7742.8; ETH 0.23882; SHIB 461751.5; STMX 2477.4; TRX 284; XVG 3630.4 | | |
| EB6E | Address on File | VGX 2.78 | | |
| E749 | Address on File | AVAX 1; BTC 0.000524 | | |
| 2933 | Address on File | DOT 10.172; TRX 3463.5 | | |
| D84C | Address on File | ADA 362.9; BTC 0.003367; ETH 0.01596; LINK 0.08; MANA 1003.33; MATIC 1.583; SHIB 65452008.4; USDC 174.26; VGX 29.51 | | |
| B8B5 | Address on File | ADA 20.7; BTC 0.001695; ETH 0.02957; LTC 0.0956; LUNA 1.863; LUNC 2.8; MATIC 17.143; SHIB 254258.8; SOL 0.1825 | | |
| A299 | Address on File | STMX 13.4; VGX 579.07 | | |
| 6863 | Address on File | BTC 0.000724; VGX 516.77 | | |
| 985B | Address on File | BTT 27731100; VET 428.8 | | |
| 2DEF | Address on File | ADA 5.9; BTC 0.000536; DOGE 1622.5 | | |
| D502 | Address on File | BTC 0.000405; SHIB 1386577.9; VET 625.7 | | |
| DC0A | Address on File | ADA 102.6; BTC 0.000498; FTM 20.176; SOL 3.026 | | |
| D28F | Address on File | BTC 0.000433; DOGE 887; ETH 0.06293 | | |
| 0EF6 | Address on File | VGX 4.03 | | |
| AC3C | Address on File | ADA 555.5; LUNA 1.01; LUNC 66031.3; MANA 66.21; MATIC 337.339; SAND 44.1314; SHIB 800320.1 | | |
| 77FE | Address on File | ETH 0.31905; SHIB 6849893.5 | | |
| 304D | Address on File | APE 0.08; BTC 0.000939; ETH 4.37182 | | |
| 75B5 | Address on File | USDC 4.98 | | |
| 2B39 | Address on File | BTC 0.001003; DOT 0.256; SHIB 519743515.6; VGX 2072.02 | | |
| DEA6 | Address on File | ADA 94.5; FTM 150.878; HBAR 364.7; MANA 76.17; SHIB 14813419.8; TRX 934.3 | | |
| 43E3 | Address on File | BTC 0.000998; SHIB 3414134.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0DBE | Address on File | BTC 0.000362; BTT 12539100; HBAR 158.9; LUNA 0.518; LUNC 0.5; TRX 2587.8; VGX 21.73 | | |
| 4586 | Address on File | DOGE 7853.9 | | |
| 1855 | Address on File | GLM 25; ZRX 19.5 | | |
| 047D | Address on File | DOGE 114.8 | | |
| BB1F | Address on File | ADA 56.8; BTT 2432700; CKB 817.6; DGB 143.2; DOGE 6.3; DOT 0.559; ETC 0.87; ETH 0.00245; GLM 41.26; MANA 15.23; MKR 0.0034; NEO 0.193; SAND 13.5961; STMX 392.6; TRX 152.7; VET 103; VGX 4.83; XLM 37.5; XVG 1492; ZEC 0.079 | | |
| 2FB1 | Address on File | BTC 0.000251 | | |
| 3FFF | Address on File | VGX 4.17 | | |
| 0278 | Address on File | BTC 0.000671 | | |
| 9FE1 | Address on File | BTC 0.00047 | | |
| FEE3 | Address on File | VGX 5.13 | | |
| C1B3 | Address on File | VGX 4.98 | | |
| 50FA | Address on File | LINK 1.68 | | |
| 6EC4 | Address on File | SHIB 1479670.5 | | |
| 164C | Address on File | BTC 0.00045; DOGE 1495; ETH 0.02116; SHIB 6218905.4 | | |
| 6B63 | Address on File | BTC 0.000498; BTT 26115100; LLUNA 7.05; LUNA 3.022; LUNC 659025.2; SAND 13.4555; STMX 1620.3; XVG 1517.3 | | |
| 1CED | Address on File | DOGE 6996.1 | | |
| 900C | Address on File | VGX 2.78 | | |
| 32AE | Address on File | BTC 0.000498; DOGE 10.6; SHIB 53051.9 | | |
| EFAC | Address on File | DOGE 56.9 | | |
| 8132 | Address on File | VGX 2.75 | | |
| 0659 | Address on File | BTC 0.000056 | | |
| 4A24 | Address on File | HBAR 1906.8; LUNC 341.8; SHIB 26470.6; VET 20497.6 | | |
| 3B30 | Address on File | BTC 0.000386; SHIB 7551729.3 | | |
| 8177 | Address on File | ADA 94.9; BTT 16078300; LUNA 1.888; LUNC 1220552.4; MATIC 63.398; SHIB 20188324.8; VET 1903.8 | | |
| ECE8 | Address on File | ADA 28.6; BTC 0.001273; DOT 10.439; ETH 0.52758 | | |
| 53F1 | Address on File | ADA 7438.6; ATOM 129.447; BAND 265.846; BAT 6945.6; BTC 0.008677; CELO 1030.413; DASH 20.822; DOT 86.622; EGLD 30; ENJ 1500; ETH 13.91602; IOT 2000; LINK 138.8; LLUNA 299.364; LUNA 128.299; LUNC 414.7; STMX 368237.2; VET 123000; VGX 7394.02; XLM 6085.3 | | |
| B00D | Address on File | BTC 0.002682; ENJ 166.03; GLM 67.03; SOL 0.2349 | | |
| E17E | Address on File | ADA 436.8; ALGO 3184.24; APE 1.692; AVAX 276.31; BTC 1.273178; DOGE 99227; DOT 222.477; EGLD 15.0182; ENJ 2261.12; ETH 6.74369; FIL 0.02; FTM 9360.266; GALA 50296.1964; LLUNA 27.133; LUNA 11.629; LUNC 85284.7; MATIC 11837.89; REN 11086.51; SAND 1107.559; SOL 180.3875; STMX 112667.2; USDC 1742.93; VGX 7308.37 | | |
| F533 | Address on File | VGX 2.77 | | |
| 2E83 | Address on File | ADA 2109.5; ATOM 0.553; AVAX 103.89; BAT 2.4; BTC 2.129893; DASH 0.027; DOGE 19389.8; DOT 1.971; DYDX 1068.1014; EOS 0.21; ETC 0.03; ETH 14.3676; FIL 0.58; GALA 18742.5029; GRT 14.26; LINK 0.2; LTC 0.20467; LUNA 2.399; LUNC 143422.8; MANA 1.07; MATIC 10306.886; OXT 3.8; REN 8098.37; SAND 2371.6391; SOL 113.3079; UMA 0.167; UNI 0.153; USDC 1106.02; USDT 0.02; VGX 11802.2; XLM 1.2; XTZ 0.38; ZEC 0.003 | | |
| 4767 | Address on File | AAVE 15.7441; ADA 188.3; ATOM 57.332; AUDIO 430.722; AVAX 22.93; AXS 29.41176; DASH 0.012; DOGE 558.5; DOT 44.201; DYDX 215.0678; EOS 0.09; FIL 0.04; FTM 2139.262; LRC 464.252; LTC 0.00676; LUNA 2.715; LUNC 170919.3; MANA 355.61; OCEAN 420.6; OXT 931.7; SKL 555.54; SOL 17.1894; SRM 183.15; TRX 5973.7; VET 2976.1; WAVES 32.501; ZEC 1.003 | | |
| D614 | Address on File | AMP 7693.68; OMG 18.02; UNI 3.584 | | |
| DB0B | Address on File | ADA 2.9; DOGE 2.1; ETH 0.79594; SHIB 59393.9 | | |
| 6457 | Address on File | ADA 2133.2; BTC 0.000625; DOGE 3642.5; ETH 1.06981; SHIB 32802462; SOL 26.7199; XLM 2080.4; XRP 9 | | |
| CB44 | Address on File | VGX 4.66 | | |
| 0BD4 | Address on File | VGX 5.39 | | |
| 0C69 | Address on File | BTC 0.073377; ETH 1.31236; USDC 11221.19 | | |
| 21FF | Address on File | ADA 2.1; VGX 7.93 | | |
| 5112 | Address on File | USDC 500.68 | | |
| 2B7C | Address on File | DOGE 3.1 | | |
| 39BD | Address on File | SHIB 27759.8 | | |
| D279 | Address on File | BTC 0.016641; BTT 26086956.5; DOGE 1678.6; HBAR 168.8; LUNA 3.278; LUNC 214386; MATIC 41.839; OXT 40.5; SHIB 1769786.2; TRX 892.3; VET 266.9; XLM 103 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C2A | Address on File | ALGO 137.29; ATOM 3; AVAX 2; CKB 3427.4; DOT 3; ENJ 107.85; FTM 73.509; HBAR 1851.2; LUNA 3.123; LUNC 1202.3; MATIC 110.965; QTUM 5; SOL 1; SRM 13; STMX 4788.4 | | |
| 21E8 | Address on File | BTC 0.002492 | | |
| D465 | Address on File | BTC 0.006314 | | |
| 6FB4 | Address on File | BTC 0.000425; SHIB 3758691.9 | | |
| E2A1 | Address on File | SAND 78.7204; SHIB 23570710 | | |
| F911 | Address on File | BTC 0.001978; DOGE 2675.3; SHIB 59756281.4 | | |
| 7A00 | Address on File | BTC 0.002007; SHIB 301557.3 | | |
| 0683 | Address on File | BTC 0.001583 | | |
| 3773 | Address on File | VGX 2.78 | | |
| 35F1 | Address on File | BTC 0.00007; CKB 21.7; DOGE 0.7; ETH 0.00017; SHIB 48380082.3 | | |
| E5EA | Address on File | VGX 4.89 | | |
| 15A5 | Address on File | BTC 0.00065; BTT 53199.9; SHIB 3496759.9 | | |
| 2370 | Address on File | VGX 4.9 | | |
| 2463 | Address on File | VGX 2.76 | | |
| D4AE | Address on File | LUNA 0.207 | | |
| 8C4D | Address on File | ADA 259.9; DOT 12.82; MANA 175.74; MATIC 123.559; USDC 5367.98; VGX 530.4 | | |
| F511 | Address on File | ADA 283.4; BTT 60956900; DOGE 591.1; HBAR 238.1; MANA 29.4; SHIB 17778655.5; VET 1683 | | |
| D93C | Address on File | APE 36.364; AVAX 30.56; BICO 271.399; CAKE 22.54; DOGE 490.4; LLUNA 31.576; LTC 6.73963; LUNA 119.845; LUNC 6706692.8; MATIC 775.141; OP 307.64; SHIB 34574184.2; SOL 18.1045; SPELL 395726.2 | | |
| AA66 | Address on File | BTT 1417000; LINK 17.81 | | |
| 0103 | Address on File | BTC 0.000647 | | |
| D9EF | Address on File | BTC 0.010344; MANA 409.09; SHIB 2335917.3; SOL 7.8396; XMR 1.596 | | |
| 3300 | Address on File | BTC 0.000582; SHIB 16010365.1; VET 531.4 | | |
| 97F7 | Address on File | VGX 4.88 | | |
| 3741 | Address on File | ADA 85.7; BTC 0.002395; DOGE 139.9 | | |
| CEC4 | Address on File | BTC 0.001206; BTT 12985799.9 | | |
| 0A7F | Address on File | BTC 0.001219 | | |
| 0163 | Address on File | BTT 1126031000; SHIB 65638634.7; STMX 235522.1; TRX 8524.1; XVG 151251.6 | | |
| 58F8 | Address on File | VGX 4.93 | | |
| E910 | Address on File | ADA 50.1; BTC 0.003661; ETH 0.04426; SHIB 10195758.5 | | |
| 5363 | Address on File | ADA 556.8; DOGE 1.9; SHIB 69767.1 | | |
| 4D67 | Address on File | BTC 0.001071; BTT 181818181.8; CKB 49999.9; DOGE 1052.5; HBAR 3323.1; LUNA 2.46; LUNC 160886; SHIB 129251600.6; SPELL 38355.3; STMX 25251 | | |
| A7B0 | Address on File | VGX 4.29 | | |
| AE7D | Address on File | BTC 0.00053; CKB 6342.7; SHIB 64922420.5; STMX 2826.6 | | |
| 0027 | Address on File | ADA 9.1; BTC 0.009639; BTT 15955128.7; CKB 1461.7; DOGE 73.2; ETH 0.0621; GRT 15.64; LUNA 1.974; LUNC 129021.5; MANA 3.14; SHIB 2140193.5; USDC 1370.1 | | |
| C259 | Address on File | ADA 0.5; BTT 132786300; DOGE 2090; SHIB 21191267.8; SOL 1.0097; VET 3270.5 | | |
| F624 | Address on File | BTC 0.313871 | | |
| B932 | Address on File | ADA 50; BTC 0.000512 | | |
| 0093 | Address on File | VGX 5.15 | | |
| 0527 | Address on File | ADA 184.9; BTT 133106499.9; LINK 12.93; MATIC 0.024; SHIB 8205454.2; TRX 0.3 | | |
| 26C2 | Address on File | BTC 0.001374; DOGE 502; VET 5000; XLM 248 | | |
| CD89 | Address on File | AMP 397.73; BTC 0.001548; BTT 7525600; CKB 2525.3; DGB 374.2; DOT 2.015; HBAR 69.7; OCEAN 55.01; SHIB 6064673.4; STMX 742.3; TRX 130.2; VET 805.3 | | |
| B539 | Address on File | BTC 0.000514; SHIB 1305823.9 | | |
| EC3B | Address on File | DGB 856.1 | | |
| A1F8 | Address on File | BTC 0.000405; SHIB 2244770.3; VGX 311.9 | | |
| 4343 | Address on File | SHIB 16923.6 | | |
| 22E6 | Address on File | ADA 287; BTT 165050732.3; DOGE 530.9; SHIB 34991662.8 | | |
| 1CAC | Address on File | BTC 0.001365; BTT 1506073700; DOGE 50380.3; ETC 100.61; ETH 1.02239; LLUNA 10.911; LUNA 4.677; LUNC 1019571.9; MANA 1311.93; SHIB 209293598.9; STMX 51290.9; SUSHI 18.2135; VET 221247.3; VGX 5080.92; XVG 51276.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6CDA | Address on File | ADA 1579.4; AMP 14446.5; AVAX 35; BAT 200.2; BTC 0.008731; BTT 67534982.7; CKB 2136.5; DGB 17890.7; DOGE 10530.3; DOT 1.094; ETC 2.71; FIL 83.92; GRT 2283.1; LINK 30.58; LLUNA 3.829; LUNA 1.641; LUNC 593662.1; OXT 211.5; QTUM 61.38; SHIB 5000000.3; STMX 28763.9; TRX 1; UNI 94.838; VET 424.6; XLM 934.3; XVG 41306.8 | | |
| ACC1 | Address on File | BTC 0.00044; LINK 3.73; VGX 4.67 | | |
| 37F4 | Address on File | BTT 10515000 | | |
| DE87 | Address on File | CKB 18253.2 | | |
| 87DB | Address on File | ATOM 6.013; BTC 0.000521; VGX 35.24 | | |
| 541B | Address on File | BTC 0.000441; BTT 28240600; CKB 3749.5; DOGE 3100.4; STMX 1876.8 | | |
| 0815 | Address on File | SHIB 748675.6 | | |
| 0EE2 | Address on File | VGX 2.8 | | |
| 5171 | Address on File | ADA 523.3; BAT 1; BTT 106346400; DOGE 2371.2; DOT 0.017; ETC 0.02; FIL 22.94; GRT 970.03; LINK 12.77; LUNA 2.264; LUNC 250808.3; OCEAN 0.47; QTUM 22.14; SHIB 5037046.1; STMX 15046.6; UNI 35.835; VET 2044.4; XVG 26963.2 | | |
| 2F61 | Address on File | VGX 4.27 | | |
| A8DF | Address on File | SHIB 23857702.6 | | |
| 1D32 | Address on File | VGX 5.36 | | |
| 4069 | Address on File | BTT 2073400 | | |
| 1D97 | Address on File | SHIB 15694518.9 | | |
| AC07 | Address on File | BTC 0.000835; LUNA 0.475; LUNC 31026.3; USDC 6463.07; VGX 508.46 | | |
| A2D4 | Address on File | VGX 8.38 | | |
| FD6B | Address on File | ADA 50.3; BTC 0.001649; ETH 0.02268; SHIB 1345895; SOL 0.4919; USDC 106.15 | | |
| 3540 | Address on File | ADA 168.6; AVAX 11.03; BTT 22759200; LLUNA 5.593; LUNA 2.397; LUNC 522876.3; MANA 22.85; SHIB 3813882.6; TRX 3153.8; VET 2943; XLM 440.5 | | |
| EBD9 | Address on File | VGX 35.45 | | |
| BC04 | Address on File | ADA 23.6; BTC 0.001023; BTT 15683800; MATIC 44.216; SHIB 1618122.9; VET 535.5 | | |
| 97CE | Address on File | BTC 0.001543; SHIB 14692918; USDC 16.02; XTZ 167.28 | | |
| 7E72 | Address on File | BTC 0.000573; SHIB 11872146.1 | | |
| 0E06 | Address on File | ADA 978.8; HBAR 1824; LUNA 0.021; LUNC 1336; MATIC 623.427; SHIB 40233581.4 | | |
| 22C7 | Address on File | BTC 0.000433; VGX 128.55 | | |
| 54F1 | Address on File | XRP 22 | | |
| 3121 | Address on File | APE 0.989; AVAX 0.13; GRT 10071.24; LLUNA 148.492; LUNA 463.45; USDC 3.47; VGX 51523.04; XVG 327587.7 | | |
| E711 | Address on File | ADA 22.7; BTC 0.001023; DOGE 179.9; SHIB 1056412.4 | | |
| EE6D | Address on File | BTT 28930700 | | |
| 4055 | Address on File | SAND 15.5021 | | |
| 2646 | Address on File | BTC 0.000183 | | |
| 870D | Address on File | VGX 2.78 | | |
| C17A | Address on File | VGX 4.95 | | |
| 054D | Address on File | BTT 283849637.3; LLUNA 92.222; LUNC 6056356.2; SHIB 1903059.2 | | |
| 8561 | Address on File | BTC 0.003272 | | |
| 99F2 | Address on File | VET 12159.7 | | |
| 6628 | Address on File | ADA 7.4; BTC 0.155709 | | |
| 9D80 | Address on File | BTC 0.000671; DOGE 553.7 | | |
| 56BC | Address on File | VGX 5 | | |
| 70D6 | Address on File | BTC 0.000355; CKB 102637.5; LLUNA 55.761; LUNA 23.898; LUNC 5213238; SHIB 21455.7; USDC 7.29 | | |
| 9420 | Address on File | ALGO 5.93; AXS 0.10499; BTC 0.000285; DOGE 73.8; ETH 0.00411; SHIB 1039513.6; STMX 776.2 | | |
| 02B7 | Address on File | BTT 3414800; CKB 369.6; DGB 170.8; DOGE 222.3; HBAR 33.2; STMX 166.1; TRX 69.2; VET 215.6; XVG 180.9 | | |
| D539 | Address on File | XRP 74.6 | | |
| 3D2D | Address on File | SHIB 0.4; VGX 30.05 | | |
| 619C | Address on File | VGX 4.98 | | |
| 9820 | Address on File | VGX 4.98 | | |
| 0DBF | Address on File | VGX 2.84 | | |
| BE37 | Address on File | DOGE 1540 | | |
| 90B9 | Address on File | AAVE 0.076; ADA 106.3; BTC 0.005328; DOT 11.209; ETH 0.1251; LINK 0.46; MATIC 296.813; SOL 1.0994; SUSHI 8.2122; VET 761.9 | | |
| AD82 | Address on File | VGX 2.81 | | |
| D262 | Address on File | BTC 0.000446; BTT 58502700; CKB 1047; STMX 1190.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8056 | Address on File | EOS 706.8; LINK 25.62; OXT 1726.8; STMX 48164.3; VET 13855 | | |
| 01CF | Address on File | BTC 0.071457 | | |
| E9EA | Address on File | VGX 2.78 | | |
| B7AE | Address on File | HBAR 1003.9; KNC 27.66; VGX 74.55 | | |
| 4C1F | Address on File | ADA 17755.1; BTC 0.000582; DOGE 1214.5; DOT 108.461; ENJ 299.07; HBAR 4732.3; MATIC 5187.129; SHIB 12531328.3; STMX 25203.4; USDC 68.8; VET 8000 | | |
| 7BA9 | Address on File | BTC 0.000814; LLUNA 5.377; LUNA 2.305; LUNC 502648.1 | | |
| 2F75 | Address on File | BTT 3934800; CKB 927; SHIB 1968870.8 | | |
| D09F | Address on File | VGX 4.01 | | |
| 9782 | Address on File | VGX 4.99 | | |
| 2953 | Address on File | ADA 147.6; AVAX 0.74; BTC 0.000777; BTT 23139100; DGB 881.5; HBAR 331.3; OCEAN 83.71; SHIB 17159318.4; STMX 1103; TRX 660.8; VET 665.8; XLM 265.7; XVG 1666.1 | | |
| 9BCC | Address on File | VGX 2.88 | | |
| 9CD4 | Address on File | BTT 23118300; TRX 1316 | | |
| 40EE | Address on File | BTC 0.000503; SHIB 1821493.6 | | |
| 93E9 | Address on File | VGX 2.65 | | |
| 6016 | Address on File | BTC 0.001992 | | |
| F027 | Address on File | BTC 0.000606; USDC 798.97; VGX 3714.28 | | |
| CA49 | Address on File | BTC 0.000537; BTT 15929900; SHIB 603136.3 | | |
| 47A2 | Address on File | DOGE 108566.4; ETH 27.98283; SHIB 256664616.6; SOL 184.8279 | | |
| 8E33 | Address on File | ADA 3.2; DASH 0.007; HBAR 14526.1 | | |
| 2AEB | Address on File | BTC 0.000448; DOGE 2.6; LUNA 3.899; LUNC 255093; SHIB 15940925.9 | | |
| 7396 | Address on File | VGX 2.84 | | |
| D1FF | Address on File | VGX 4.27 | | |
| 2690 | Address on File | ADA 36; BTC 0.000485; BTT 3467000; DOGE 107 | | |
| 6D1A | Address on File | BTC 0.003251 | | |
| 928E | Address on File | BTC 0.000161 | | |
| 859D | Address on File | BTC 0.000433; DOGE 610.2 | | |
| EC00 | Address on File | BTC 0.000521; EOS 102.18; SHIB 35677304.2 | | |
| DF76 | Address on File | VGX 4.94 | | |
| ADC3 | Address on File | SHIB 942265.7 | | |
| 8B57 | Address on File | BTC 0.000214 | | |
| EA26 | Address on File | ADA 0.9; DOGE 1622.8; EOS 34.8; IOT 235.71; SHIB 14467893.2; SRM 42.087; VET 5883.6 | | |
| 2C87 | Address on File | DOGE 51.2; ETH 0.00835; LTC 0.13704 | | |
| 5201 | Address on File | ADA 105; ETH 0.3252; IOT 95.41; NEO 4.797; VET 925.8; VGX 47.83 | | |
| 7361 | Address on File | AVAX 9.63; BTC 0.005584; ETH 0.07347; USDC 1602.32 | | |
| BC70 | Address on File | VGX 2.65 | | |
| 79AD | Address on File | LUNA 0.933; LUNC 60943.4 | | |
| D793 | Address on File | BTC 0.01038; IOT 675.25; SHIB 1666111.2 | | |
| A619 | Address on File | APE 0.836; LLUNA 93.332; LUNA 40; LUNC 10327763.6 | | |
| 8706 | Address on File | VGX 2.8 | | |
| 638E | Address on File | AVAX 3.53; BTC 0.000513; LINK 24.4; LLUNA 60.192; LUNA 25.797; LUNC 83.4; MANA 65.22; SAND 70.978 | | |
| B029 | Address on File | ETC 0.41; LUNA 0.311 | | |
| 2741 | Address on File | AVAX 0.03; LLUNA 19.05; LUNC 26.4; SOL 0.016; USDC 612.15 | | |
| ECD6 | Address on File | BTT 100; ETC 0.05; SHIB 129558.7; TRX 0.2; VET 5.5 | | |
| 0379 | Address on File | VGX 2.8 | | |
| 4AC5 | Address on File | BTC 0.000499; MANA 35.81; SHIB 2661394.7 | | |
| 57F6 | Address on File | BTC 0.000229 | | |
| 244C | Address on File | VGX 4.98 | | |
| 7DCD | Address on File | DOGE 1002.7; ETH 0.03851; SHIB 11779667.7 | | |
| 1205 | Address on File | VGX 4.89 | | |
| 47A9 | Address on File | BTC 0.00026 | | |
| 67E2 | Address on File | ADA 47.4; BTC 0.000616; DOT 64.961; SHIB 4757073.1; VGX 101.84 | | |
| 6DE2 | Address on File | BTC 0.044803; DOT 323.71 | | |
| C11A | Address on File | HBAR 1000.3 | | |
| 3DF6 | Address on File | BTC 0.000658; BTT 17022300 | | |
| 1D34 | Address on File | VGX 4.87 | | |
| E3E4 | Address on File | VGX 2.8 | | |
| 352F | Address on File | BTC 0.000513; SHIB 2779708.1 | | |
| 0F3C | Address on File | ADA 240.2; BTT 18142301.5; DOGE 725.3; DOT 4.439; SHIB 7487698.9; STMX 3124.4; TRX 611.4 | | |
| 9D96 | Address on File | XLM 271.5 | | |
| 36B6 | Address on File | AVAX 20.83; BTC 0.000499; SHIB 209284.6; XLM 100.6 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6B37 | Address on File | BTC 0.000505 | | |
| 6A73 | Address on File | BTT 92268800; DOT 0.085; LINK 1; XLM 55.3 | | |
| 8B81 | Address on File | ADA 12263.7; DOGE 41.4; LLUNA 20.84; LUNA 8.932; LUNC 1927794.5; SHIB 32969.7; VGX 259.87 | | |
| 364B | Address on File | SHIB 30361176.3 | | |
| B179 | Address on File | ADA 112.3; BTC 0.014365; BTT 21582299.9; SAND 15.0972; SHIB 5076220.9; SUSHI 51.676; XVG 9938.6 | | |
| 31B5 | Address on File | BTT 124281200; MATIC 413.514; SHIB 32705283.1; TRX 2034.4; VET 2002.7; XLM 1006.7; XVG 1677.8 | | |
| A434 | Address on File | BTC 0.00044; BTT 47411700; DOGE 227.7; ETC 2.36; ETH 0.07336; HBAR 324.9; MANA 60.79; OXT 138.5; TRX 578.1; XLM 153.3 | | |
| A783 | Address on File | ADA 176.9; BTT 112018100; CHZ 3483.8981; CKB 44319.4; DOGE 9799.3; ETH 1.07612; HBAR 4286.1; SHIB 50152444.8; SOL 59.5353; TRX 9650.5 | | |
| 1C21 | Address on File | BTT 69530600; SHIB 55102831.9 | | |
| 40F3 | Address on File | SHIB 27760861.4 | | |
| AFF7 | Address on File | BTC 0.005724; FARM 1.15227; LLUNA 5.013; LUNA 2.149; LUNC 468474.7; PERP 69.492; SHIB 30577131.9; VGX 118.89 | | |
| A9E6 | Address on File | BTT 16925600 | | |
| 377D | Address on File | ADA 118.4; BCH 0.0011; BTC 0.00016; DOGE 2.8; ETH 2.42757; LINK 25.2; LTC 3.54593; SHIB 6400997.2; XLM 401.7 | | |
| 0760 | Address on File | BTT 100 | | |
| E3E2 | Address on File | OMG 515.58 | | |
| 1486 | Address on File | ADA 42.5; BTC 0.00044; STMX 147.5; VET 127.2 | | |
| 8A1B | Address on File | BTC 0.000507; SHIB 1674480.9 | | |
| B2FF | Address on File | VGX 4.68 | | |
| F769 | Address on File | BTT 570978600; VET 10313.4; XVG 4170.5 | | |
| CA5B | Address on File | ADA 657.9; BTC 0.080173; ETH 0.242; SHIB 7525586.9 | | |
| B00D | Address on File | ATOM 0.082; BTC 0.000006; DOT 0.753; ETC 0.17; FTM 34.638; HBAR 500.9; LINK 7; LLUNA 4.765; LTC 0.01618; LUNC 1000000.1; SHIB 50073847.6; USDC 4.51; VGX 84 | | |
| 6B6D | Address on File | BTC 0.000396; BTT 660928100 | | |
| 5ACB | Address on File | ADA 1076.1; BTC 0.000773; BTT 1300678500; DOGE 392.2; ETC 14.24; STMX 187882; UMA 14.895; VET 47867.7; VGX 0.25; XVG 5114.1 | | |
| F1C4 | Address on File | ADA 1.6; BTT 23995800; ETC 6.41; STMX 13516.3; VGX 39.44 | | |
| D742 | Address on File | SHIB 2472909.4 | | |
| 712F | Address on File | AVAX 6.52; DOGE 169.6; VET 2131; VGX 62.68 | | |
| 2667 | Address on File | CKB 32977.6; ETH 0.00247; VGX 542.48 | | |
| 42C2 | Address on File | BTC 0.000448 | | |
| 2CB9 | Address on File | ADA 24; SHIB 41959332.9; USDC 437.47 | | |
| 0E8B | Address on File | VGX 4.97 | | |
| E949 | Address on File | ADA 46.8; AMP 9006.53; AUDIO 104.959; AXS 3.97887; BICO 168.421; BTC 0.004258; BTT 32173645.3; CELO 5.737; COMP 1.59222; DASH 1.334; DGB 2851.4; ENS 6.56; FET 113.09; FLOW 8.271; FTM 330.105; GALA 322.0867; ICP 4.89; JASMY 8798.9; KNC 19.93; LPT 1.0638; LUNA 2.608; LUNC 170623.3; MANA 156.16; MATIC 11.776; OCEAN 333.75; OMG 99.26; OXT 1010.4; PERP 48.942; SAND 16.5155; SHIB 21500907.9; SKL 573.34; SOL 6.6406; SPELL 13373; SRM 20.254; SUSHI 14.4111; UMA 9.593; UNI 29.023; VGX 68.52; WAVES 7.516; XVG 10145.9; YGG 16.683; ZEN 1.1674; ZRX 78.7 | | |
| 974D | Address on File | BTC 0.000497; DOT 0.307; FTM 16.57; SHIB 43380.7 | | |
| A2E9 | Address on File | BTT 539000; SHIB 150447499.2 | | |
| 16A7 | Address on File | ADA 1950.3; BTC 0.0017; BTT 168318100; FTM 1124.951; LUNA 0.467; LUNC 30532; MANA 211.47; MATIC 430.452; SAND 179.4431; SHIB 20444102; SPELL 28278.1; USDC 297.57; VET 4673.2; VGX 258.64; XVG 10478 | | |
| 122B | Address on File | BTC 0.000448; BTT 11521200; DOGE 182.1 | | |
| 65C8 | Address on File | DOGE 1553; SHIB 21054507.3 | | |
| 91EB | Address on File | SHIB 51704415.3 | | |
| 4163 | Address on File | ADA 41.5; BTC 0.000433; BTT 79791700; DOGE 126; ETC 0.99; STMX 2054.7 | | |
| D741 | Address on File | ADA 307.1; BTC 0.021184; BTT 121168000; STMX 13159.6 | | |
| 865D | Address on File | VGX 4 | | |
| EA3D | Address on File | BTT 13083000 | | |
| 49B8 | Address on File | ADA 0.8; BTC 0.000115 | | |
| AAC4 | Address on File | ADA 1.4; ETH 1.0069; FTM 3210.928; LLUNA 9.81; LUNA 4.205; LUNC 916663.2; SHIB 91169524.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C28F | Address on File | BTT 45557200; SHIB 31200608.7; STMX 3186.6; TRX 10133.3; USDC 1057.26; VGX 309.02; XLM 2637 | | |
| CF29 | Address on File | BTC 0.000497; SHIB 64405217.6 | | |
| CA74 | Address on File | BTC 0.000515; CKB 4956.3; DGB 4147.3; SHIB 46427418.2; VET 10702.2 | | |
| 302E | Address on File | DGB 379.2; LINK 11.03; LUNA 1.216; LUNC 79578.4; OCEAN 531.53; STMX 11037.3; USDC 2.58; VET 19157.5; VGX 212.55; XVG 3897; ZRX 101 | | |
| 27D5 | Address on File | VGX 4.9 | | |
| 4A5D | Address on File | SHIB 730566.9; TRX 280.9; VET 286.1; XLM 86 | | |
| B084 | Address on File | DOGE 1704 | | |
| 9680 | Address on File | BTC 0.025967; ETH 0.48033; MANA 39.25; SHIB 7722647.5; SRM 23.827 | | |
| 9DA2 | Address on File | BTC 0.000438; BTT 120742799.9; SHIB 83171951.5; VET 2197.8 | | |
| 731A | Address on File | ADA 520.7; BTT 118265700; SHIB 106136732.7 | | |
| 5D97 | Address on File | VGX 2.77 | | |
| 3559 | Address on File | ADA 45.6; LLUNA 6.8; LUNA 2.915; LUNC 635651.1; SHIB 23803621.5 | | |
| D8C2 | Address on File | BTC 0.006587; ETH 0.07055 | | |
| C1A6 | Address on File | BTC 0.000442 | | |
| F6DA | Address on File | BTC 0.00043; BTT 201237200; SHIB 14351320.3; STMX 26729.2 | | |
| 90BF | Address on File | SHIB 18577822.1 | | |
| 6D82 | Address on File | BTT 1046170800; SHIB 1185269.2 | | |
| 1FC6 | Address on File | BTT 385257100; SHIB 4588572.4; VET 106.5 | | |
| 0D02 | Address on File | ADA 203; BTC 0.001313; BTT 3001200; CHZ 42.7474; CKB 579.7; DGB 198.4; DOT 0.821; HBAR 112.3; LINK 1.99; MANA 20.48; SHIB 8816947.8; STMX 481.5; SUSHI 10.5475; TRX 138.8; UMA 8.701; VET 227.8; XVG 358.4 | | |
| 048D | Address on File | ADA 189.9; BTC 0.000023 | | |
| 6A16 | Address on File | APE 0.149; LUNA 0.599; LUNC 39413.3; SHIB 11693 | | |
| B562 | Address on File | ADA 208.9; ETC 0.02; LLUNA 32.418; LUNA 13.894; LUNC 3029372.4 | | |
| ECC6 | Address on File | VGX 5.17 | | |
| 0ED1 | Address on File | ADA 68.6; AVAX 0.93; DOT 4.881; SOL 0.9775 | | |
| 4060 | Address on File | ETH 0.0013 | | |
| 5914 | Address on File | BCH 0.01936; BTC 0.000059; ETH 0.54961; LTC 0.06481; XMR 0.018; ZEC 0.005 | | |
| 0BBF | Address on File | LTC 0.1 | | |
| 9CD9 | Address on File | VGX 4.75 | | |
| 5005 | Address on File | VGX 2.84 | | |
| B3C6 | Address on File | ADA 2802.7; HBAR 4203.2 | | |
| DC97 | Address on File | ALGO 7.93; CHZ 168.3665; CKB 517.9; COMP 0.15265; DOGE 469.6; DOT 0.474; GLM 94.02; HBAR 313.7; MANA 97.13; SAND 2.9392; SHIB 6739691.1; TRX 333.6; VET 191.2 | | |
| CD6D | Address on File | BTC 0.003251; DOGE 500; ETH 0.02002; MANA 35; SHIB 4000000 | | |
| 6F40 | Address on File | BTC 0.000736; STMX 808.4 | | |
| FF77 | Address on File | BTC 0.144745; ETH 0.59941; MANA 159.9 | | |
| AC6D | Address on File | BTC 0.000512; BTT 52440105.4; CKB 676.6; DGB 144.5; DOGE 29.9; HBAR 40.3; SHIB 56447694.8; STMX 334.6; TRX 110.6; VET 73.6; XVG 284.1 | | |
| FEAC | Address on File | SHIB 3248085.6 | | |
| 1E5F | Address on File | BTT 30412400 | | |
| 81DB | Address on File | ADA 180.6; BTC 0.001454; CHZ 205.4666; ETC 1.71; ETH 0.05761; GRT 258.56; LINK 10.69; LTC 2.02804; MATIC 103.602; SHIB 19452156; SOL 3.2886; TRX 2137.1; VET 358.7; VGX 29.55; XLM 446.1 | | |
| 26AD | Address on File | BTC 0.000736; ETC 1.88 | | |
| 7D29 | Address on File | VGX 2.88 | | |
| D8E1 | Address on File | VGX 4.69 | | |
| E8C8 | Address on File | ADA 104; DOGE 340.5; SHIB 652173.9 | | |
| 6087 | Address on File | BTC 0.000746; USDC 212.94 | | |
| 2180 | Address on File | AVAX 2.84; BTC 0.088271; DOT 5.234; ETH 1.44903; SHIB 19981055 | | |
| 5374 | Address on File | LUNA 0.364; LUNC 23808.8 | | |
| A76B | Address on File | LLUNA 11.285; LUNA 4.837; LUNC 1055128.2 | | |
| 827B | Address on File | BTC 0.000505; SHIB 4420331.1 | | |
| D9AC | Address on File | ADA 42135.3; BTC 1.645438; ENJ 48.9; EOS 210.93; ETH 0.09266; VGX 19.64; XLM 27272.7; XMR 12.766; ZEC 34.667; ZRX 2898.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5539 | Address on File | BTC 0.001541; CHZ 501.5089; COMP 1.08991; DOGE 1009.9; ENJ 241.13; IOT 600.07; MATIC 381.065; ONT 1001.61; XVG 10353.1 | | |
| A686 | Address on File | ADA 19135; DOT 0.488; ETH 0.00283; LUNA 0.596; LUNC 38995.7; MATIC 480.457; XLM 1.1 | | |
| 387A | Address on File | BTT 32784900; TRX 394.3 | | |
| 3C68 | Address on File | LUNA 1.876; LUNC 122771.1 | | |
| B3F7 | Address on File | VGX 5.15 | | |
| 4BF8 | Address on File | AVAX 1.82; ETH 0.04921; MATIC 208.427; SHIB 16986033.3 | | |
| 25D6 | Address on File | VGX 5.18 | | |
| F93F | Address on File | DOT 36.557; LUNA 2.256; LUNC 147613.4; SHIB 32169661.3 | | |
| FF95 | Address on File | VGX 5.18 | | |
| 83CA | Address on File | ADA 21.7; BTT 581232937.4; CHZ 2235.1204; DGB 20954.8; DOGE 7179.6; GALA 1969.5895; SHIB 55034723.4; STMX 29855.6; XLM 4622; XVG 44634.4 | | |
| 9A4E | Address on File | ADA 2201.1; BTC 0.002746; HBAR 588.2; LTC 2.30592; OXT 250; SHIB 748975.1; STMX 21504; UNI 4 | | |
| E8C2 | Address on File | APE 0.125; LLUNA 17.012; LUNA 7.291; LUNC 1590478.3; MATIC 0.651; SHIB 8002015.6 | | |
| E234 | Address on File | BTT 51466600 | | |
| 48CE | Address on File | AVAX 4.55; BTC 0.003589; BTT 1019143700; DOGE 2870.2; LLUNA 8.843; LUNA 3.79; LUNC 826727.1; MANA 322.44; XLM 7788.9 | | |
| 9094 | Address on File | BTC 0.001; BTT 251316400; SHIB 101296057.5 | | |
| 6DB1 | Address on File | DOT 29.283; VET 8491 | | |
| 811C | Address on File | SOL 4.0449 | | |
| 7B61 | Address on File | CHZ 12094.0336; CKB 36914.5; ETH 1.56625; LLUNA 341.954; LUNA 146.552; LUNC 473.6; OCEAN 307.64 | | |
| 32FD | Address on File | ADA 146.4; AVAX 0.31; BAT 5.8; BCH 0.05902; CHZ 23.6773; DAI 1.73; DGB 52.6; DOT 0.617; ENJ 1.39; ETC 0.52; ETH 0.00273; FTM 9.316; HBAR 23.7; IOT 6.28; LINK 1.21; LLUNA 9.706; LUNA 0.241; LUNC 0.7; MANA 0.05; MATIC 0.071; OMG 0.91; OXT 9.7; SOL 0.3827; STMX 194.3; SUSHI 0.6235; TRX 100.5; UNI 0.328; VGX 3.69; XLM 47.6; XRP 48.3; XTZ 1.34; XVG 199.5 | | |
| B33B | Address on File | DOT 89.065; SRM 97.234; VET 20906.8 | | |
| C5E8 | Address on File | SHIB 14501160 | | |
| 0D64 | Address on File | DOGE 125; EOS 19.43; SHIB 1579730.1; VET 747.9 | | |
| 344C | Address on File | ADA 1996; BTC 0.000519; BTT 60287100; DGB 3267.1; HBAR 723; SHIB 82395307; STMX 5676.4; VET 7366.3 | | |
| D5F9 | Address on File | BTC 0.000447; BTT 15750800; DOGE 379.8; VET 224.7 | | |
| AEC2 | Address on File | BTT 27117600; SHIB 18282640.2; STMX 6453.9 | | |
| F714 | Address on File | BTC 0.000441; BTT 12911800; DOGE 122; SHIB 14285714.2; XLM 103.2 | | |
| BB6B | Address on File | BTC 0.003723; SHIB 1694915.2 | | |
| 1624 | Address on File | BTC 0.000462; BTT 12678500; CKB 1344.8 | | |
| A0C9 | Address on File | BTT 49541699.9; VET 1756.7 | | |
| 9ACD | Address on File | BTT 14312300; SHIB 9886938.6 | | |
| 8A07 | Address on File | BTC 0.000462; BTT 37910700; CKB 3142.5; DOGE 354.9; IOT 9.92; SHIB 93921187.2; STMX 1765.1; XVG 582.4 | | |
| 6F07 | Address on File | ADA 22; BTT 18530100; STMX 12706.3 | | |
| A255 | Address on File | BTC 0.001391; BTT 21162700; CKB 2503.6; DOGE 244.6; IOT 128.86; STMX 1527.1; XVG 1082.3 | | |
| 5359 | Address on File | BTC 0.002352; USDC 4.58 | | |
| 4529 | Address on File | VGX 4.67 | | |
| 51D4 | Address on File | BTC 0.000443; ETH 0.09322 | | |
| EE4F | Address on File | BTT 2514499.9; CHZ 22.2292; SHIB 1264863.1; XVG 407.6 | | |
| D3AE | Address on File | BTC 0.000171; DOT 0.265; ENJ 6.09; HBAR 96.7; IOT 17.88; KNC 4.47; VET 1353.2; XLM 93.1 | | |
| 3387 | Address on File | SHIB 2758945.7 | | |
| 4C2E | Address on File | ADA 264.1; FTM 182.262; MATIC 214.11; SUSHI 48.9129 | | |
| CF93 | Address on File | BTT 33593600; DOGE 259.2; TRX 373.8; VET 535; XVG 444.6 | | |
| FF8A | Address on File | VGX 4.97 | | |
| 98A3 | Address on File | DOGE 14.2 | | |
| CFA9 | Address on File | BTC 0.000464; BTT 308360200; FIL 0.03; LLUNA 5.552; LTC 0.01314; LUNA 2.38; LUNC 518995; SHIB 93226505.6; STMX 22213.7; TRX 0.7 | | |
| 52F0 | Address on File | VGX 4.73 | | |
| 5403 | Address on File | VGX 4.97 | | |
| BAD9 | Address on File | BTT 7675200; DOGE 677; VET 129.3; XLM 47.7 | | |
| F2FA | Address on File | BTT 26526300; HBAR 1502.2; VET 169.3 | | |
| 7ABF | Address on File | LLUNA 6.988; LUNA 2.995 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D85 | Address on File | VGX 2.76 | | |
| F825 | Address on File | BTC 0.001008; SHIB 11581628.9 | | |
| E211 | Address on File | ADA 9704.9 | | |
| DF19 | Address on File | ADA 871.1; BTC 0.206469; DOT 83.71; ETH 2.56621; LINK 91.05; LLUNA 17.457; LUNA 24.2; LUNC 500; MATIC 898.813; SOL 12.1811; VGX 5.18 | | |
| 2E7F | Address on File | ADA 43; BTC 0.00325; HBAR 400; LINK 4; VGX 40.23 | | |
| 21AD | Address on File | ADA 1.5; BTT 108178800 | | |
| 209E | Address on File | VGX 4.01 | | |
| 4BAB | Address on File | ADA 14.5; DOGE 157.4; LUNA 0.799; LUNC 52274.5; SHIB 2015316.4 | | |
| 7B29 | Address on File | BTT 122234399.9; LLUNA 28.194; LTC 1.10324; LUNA 12.083; LUNC 2635353.6; VET 225.5 | | |
| BBCE | Address on File | VGX 2.8 | | |
| 67C1 | Address on File | VGX 4.94 | | |
| B389 | Address on File | AVAX 0.03; USDT 0.28 | | |
| CCA4 | Address on File | ADA 25.5; BTC 0.000429; BTT 3258000; CKB 1210.3; DGB 744.3; ENJ 25.58; HBAR 237.7; MANA 47.22; OCEAN 63.97; STMX 2355.4; TRX 135.9; VET 350.8; XVG 2018.9 | | |
| 3A29 | Address on File | VGX 4.27 | | |
| 3B46 | Address on File | ADA 282.1; BTC 0.000449; DOGE 22694.5; ETH 1.02292; SHIB 15229165.5 | | |
| 84E7 | Address on File | SHIB 39311 | | |
| A376 | Address on File | BTC 0.00068; DOGE 1706.5 | | |
| EAD2 | Address on File | BTC 0.000117; DOT 0.285; USDC 0.77; VGX 1.45 | | |
| 3599 | Address on File | ADA 0.4; STMX 12 | | |
| A45F | Address on File | VGX 4.19 | | |
| EFCF | Address on File | BTC 0.000446; DOGE 3156.6; ETH 1.04445 | | |
| B43F | Address on File | BTT 6852800; DOGE 271.8; OXT 76.9 | | |
| 7EA3 | Address on File | JASMY 10809.5 | | |
| 31B7 | Address on File | ADA 35.6; BTC 0.001128; CKB 160962.7; ETH 0.1248; LLUNA 13.715; LUNA 5.878; LUNC 1282380.4; STMX 132062.1; VGX 55820.57 | | |
| EBDB | Address on File | AMP 425.69; BTC 0.001868; ETH 0.00766; LINK 1.57; VGX 29.91 | | |
| 2CEF | Address on File | BTC 0.00059 | | |
| B1DF | Address on File | DOGE 6.6 | | |
| A5A6 | Address on File | VGX 5 | | |
| CE72 | Address on File | VGX 5.01 | | |
| D306 | Address on File | HBAR 123 | | |
| CA5F | Address on File | BTT 51984000 | | |
| 05B3 | Address on File | BTC 0.000436; DOGE 2312.1 | | |
| 40AC | Address on File | LUNC 58.3 | | |
| 7B62 | Address on File | ADA 118.7; BTT 47451800; DOGE 759.4; MANA 16.9; OMG 24.93 | | |
| 5850 | Address on File | ADA 1163.2; BTT 426286500; TRX 14972 | | |
| A08F | Address on File | ADA 877.9; AVAX 26.86; BTT 435349880.1; CHZ 0.516; CKB 0.5; DGB 2422.9; DOGE 6253.7; GRT 712.21; HBAR 1154.1; LLUNA 18.27; LUNA 7.83; LUNC 1819411.4; MANA 665.07; MATIC 1139.495; SHIB 8792752; SOL 23.5027; STMX 52134.9; TRX 4972.2; VET 5469.1; XLM 3033 | | |
| F75D | Address on File | CKB 207144.4; HBAR 30921.1 | | |
| 448F | Address on File | ETC 0.03; SHIB 4063323.4 | | |
| B501 | Address on File | VGX 4.98 | | |
| F405 | Address on File | ADA 1058.5; BTT 287092300; ETH 1.04862; GLM 730.78; MATIC 263.53; SHIB 91136178; STMX 9970.1; XLM 2704.7; XVG 16540.4 | | |
| 7B5D | Address on File | BTC 0.001357; DOGE 35.8; ETC 0.45 | | |
| FDE0 | Address on File | DOGE 1647.4; SHIB 7979572.2 | | |
| 9376 | Address on File | ADA 695.8; DOGE 4149.1; SHIB 171204468.4 | | |
| 6876 | Address on File | BTC 0.000534; SHIB 14253135.6 | | |
| 8E6D | Address on File | VGX 5.24 | | |
| 369A | Address on File | CKB 204371.8; HBAR 25992.6; SHIB 189609.4 | | |
| D19A | Address on File | SHIB 884313346.9; XVG 32141.5 | | |
| 83DA | Address on File | BTC 0.000438; DOGE 1097.2; ETC 4.38 | | |
| 139D | Address on File | BTC 0.023748; STMX 20055 | | |
| C888 | Address on File | ADA 74.7; BTC 0.003075; BTT 11412491.2; CKB 1118.9; DGB 627.6; DOGE 941.8; ETH 0.04684; SHIB 4887888.7; STMX 1765.2; TRX 291.4 | | |
| 4F96 | Address on File | BTC 0.001401; ETH 0.00471; SHIB 135043.8; XLM 47.3 | | |
| 512E | Address on File | BTC 0.000498; SHIB 9915269.5 | | |
| A47E | Address on File | BTC 0.000815; USDC 252.2 | | |
| 08A1 | Address on File | DOGE 403 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E770 | Address on File | ADA 549.4; BTT 419264700; DOGE 38350.8; HBAR 1082.8; SHIB 142231.6; STMX 8556.8; VET 5706.5 | | |
| 0691 | Address on File | BTC 0.000521; ETH 0.00524 | | |
| 0ED3 | Address on File | VGX 2.76 | | |
| 5DBA | Address on File | BTT 541300; CKB 99.6 | | |
| EFE7 | Address on File | ADA 153.7; BTT 720526400; DOGE 1562.6; TRX 3388.1 | | |
| 8656 | Address on File | BTT 12585500 | | |
| 3954 | Address on File | BTC 0.000511; SHIB 9769094.1 | | |
| 4AC9 | Address on File | ADA 736; ICX 958.7; LLUNA 6.11; LUNA 2.619; LUNC 570496.9; MANA 439.58; MATIC 590.593; SAND 69.0211; SHIB 8481764.2; USDC 10334.37 | | |
| 4C6F | Address on File | BTT 116013500 | | |
| 22F0 | Address on File | BTT 6903599.9; CKB 1000.2; DOGE 212; OMG 2.52; ONT 12.97; SHIB 5947660.5; STMX 445.9 | | |
| 57D1 | Address on File | BTC 0.000582; BTT 31583200 | | |
| FDF5 | Address on File | BTC 0.000446; BTT 1587816000 | | |
| EC1F | Address on File | AVAX 31; AXS 26.462; BTT 1068014700; DOGE 5552.4; LINK 17.86; OMG 77.2; QTUM 76.92; STMX 23205.3; USDC 39792.1; USDT 0.68; VGX 1.3; WAVES 45.349 | | |
| 637C | Address on File | SHIB 4820364.5 | | |
| D2CE | Address on File | BTC 0.000447; BTT 100; CKB 3355.5 | | |
| 1A02 | Address on File | VGX 4.94 | | |
| B1ED | Address on File | BTC 0.001467; ETH 0.02081 | | |
| 49A8 | Address on File | DOGE 640 | | |
| 1CB7 | Address on File | DOT 13.064 | | |
| CD00 | Address on File | ADA 1614.7; DOGE 2067.5; DOT 34.776; EGLD 4.7483; LLUNA 11.52; LUNA 4.938; LUNC 1076914; VET 13331.6; VGX 58.93 | | |
| 6792 | Address on File | BTC 0.111374; ETH 1.46134; LUNC 17.4; SHIB 64236106.8; SOL 40.3939; USDC 2.1 | | |
| C8B2 | Address on File | ADA 1431.6; BTT 70105923; FTM 935.909; JASMY 1251.2; LLUNA 24.434; LUNA 10.472; MANA 123.4; SHIB 8668629.9; SOL 22.9548; SRM 16.643; TRX 1737.4; VET 1781.8; VGX 101.93 | | |
| 4616 | Address on File | BTC 0.006487; ETH 0.08039; USDC 510.06 | | |
| DC48 | Address on File | DOT 87.912; LINK 0.81; TRX 12550.6 | | |
| E563 | Address on File | DOGE 11.7; XRP 0.3 | | |
| 13E1 | Address on File | USDC 105.36 | | |
| 7BBE | Address on File | ADA 87.8; BTC 0.000474; BTT 14749300; STMX 2299.4 | | |
| 39F6 | Address on File | BTT 184151900; DOGE 2.7 | | |
| 338B | Address on File | BTT 58488000; ETC 5.71 | | |
| D8D1 | Address on File | ADA 1293.8; ALGO 50.2; APE 1.439; BTC 0.13333; ETH 2.92566; HBAR 958.1; MATIC 174.245; SHIB 14433.4; VET 6378.9 | | |
| 205E | Address on File | ADA 17.8; BTC 0.000875; DOGE 127.8; ETH 0.0238; MANA 26.92; SHIB 1478852.4 | | |
| 2742 | Address on File | ADA 2877; ALGO 386; APE 0.052; ATOM 40.538; AVAX 52.71; BTT 307597200; CKB 59111.8; DOGE 4846; DOT 212.629; GRT 3983.82; HBAR 20959.9; IOT 2486.74; JASMY 23774.1; LLUNA 18.036; LUNA 7.73; LUNC 25; MANA 381.2; OXT 6951.6; SHIB 78022591.8; SOL 15.9434; VGX 121.37 | | |
| FF03 | Address on File | ADA 8246.4; BCH 20.11951; BTC 0.001612; ETH 4.70457; MATIC 3936.379; SHIB 604210149.9 | | |
| 4C8E | Address on File | BTT 800 | | |
| 2035 | Address on File | BTT 372518400 | | |
| 8706 | Address on File | ADA 205.8; ALGO 48.13; AMP 1659.91; AVAX 7.32; BTT 31520800; CHZ 174.58; CKB 3420.8; DOGE 7092.5; ENJ 57.81; ETH 1.51573; GRT 90.56; LLUNA 9.779; LUNA 4.191; LUNC 13.6; MANA 68.72; MATIC 57.904; MKR 0.0655; OCEAN 991.3; SHIB 49126674.6; SOL 8.4808; STMX 3285.3; VET 627.6; VGX 52.82; XVG 7050.3 | | |
| D75A | Address on File | BTT 122173000 | | |
| A967 | Address on File | BTT 65919500; DOT 11.93; LINK 21.75 | | |
| 26E2 | Address on File | VGX 2.8 | | |
| B680 | Address on File | ADA 14.7; BTT 7074300; ETH 0.03537; SHIB 286861.7 | | |
| BF83 | Address on File | ETC 0.94 | | |
| 8CC1 | Address on File | BTC 0.000057; DOGE 340.9 | | |
| 1921 | Address on File | ADA 2049.3; BTC 0.496401; DOT 47.583; ETH 4.77182; SHIB 4683885.1; SOL 2.0494; XLM 529.5 | | |
| 24B0 | Address on File | VGX 4.67 | | |
| 5475 | Address on File | DOT 191.646 | | |
| 7D42 | Address on File | VGX 4.29 | | |
| 047E | Address on File | BTC 0.017719; USDC 9632.04 | | |
| 815C | Address on File | BTC 0.001436 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C71 | Address on File | ADA 93.8; BTC 0.020366; DOGE 21007.3; ETH 0.1794; MANA 93.92; SHIB 8743990.7 | | |
| E347 | Address on File | SHIB 385499.5 | | |
| 4F99 | Address on File | BTC 0.000175; SHIB 231642.3 | | |
| 1F2E | Address on File | BTC 0.001643; DOGE 807.8; VET 417.1 | | |
| 3797 | Address on File | VGX 4.02 | | |
| B357 | Address on File | DOGE 563.2; ETH 0.04341; LRC 1348.83; USDC 100 | | |
| 8EBC | Address on File | ADA 306.9; BTC 0.001886; ETH 0.04283; LINK 5.88; MKR 0.0658; UNI 2.518; VET 8198.2 | | |
| 7C5A | Address on File | SHIB 36910561.9 | | |
| 5010 | Address on File | BTT 13129700; ETH 0.00611 | | |
| 1A88 | Address on File | VGX 4.94 | | |
| BB52 | Address on File | SHIB 7009599.2 | | |
| 2058 | Address on File | VGX 8.38 | | |
| 818C | Address on File | ADA 1.1; BTC 0.000056; LLUNA 2.825 | | |
| A752 | Address on File | VGX 5.18 | | |
| 4BA5 | Address on File | BTC 0.000626; DOGE 28432.5; DOT 5 | | |
| 1D69 | Address on File | AAVE 2.034; ADA 5; ALGO 317.5; ATOM 7; BTC 0.000112; DOT 107.64; ENJ 125; FTM 155; GRT 1007.18; LLUNA 3.622; LUNA 1.553; LUNC 5; OMG 35; SOL 6.0905 | | |
| 132A | Address on File | ETH 0.29498; SHIB 12501.1 | | |
| CA26 | Address on File | BTC 0.000657; ETH 0.17742; VET 2796.8 | | |
| 241E | Address on File | VGX 5.15 | | |
| 0798 | Address on File | DOGE 1390.3 | | |
| 8381 | Address on File | VGX 2.78 | | |
| 843D | Address on File | SHIB 8775207.6; VGX 19.94 | | |
| 4387 | Address on File | VGX 2.88 | | |
| 8695 | Address on File | VGX 4.88 | | |
| 94A0 | Address on File | ADA 420; ALGO 25; ATOM 0.02; ETH 0.12344; GRT 554.1; KNC 42.26; OMG 55.18; VET 1883.8; XMR 0.5 | | |
| 8CA5 | Address on File | DOGE 64.1; LTC 2.54671 | | |
| A077 | Address on File | VGX 4.69 | | |
| C4DE | Address on File | ADA 1.2 | | |
| 28D9 | Address on File | BTC 0.000443; VET 1069 | | |
| 9BE5 | Address on File | VGX 4.75 | | |
| 9AC8 | Address on File | BTC 0.000449 | | |
| B54B | Address on File | BTC 0.000211 | | |
| B6AA | Address on File | BTT 591842700; DOGE 7745.3; SHIB 450481248.9 | | |
| 260E | Address on File | ETH 0.02308 | | |
| 1A4C | Address on File | BTC 0.000463; DOGE 22775.3; ETC 74.48; VET 22297 | | |
| DBCB | Address on File | LUNC 3546.9; SHIB 751726521.7 | | |
| C410 | Address on File | BTT 1879225100; DOGE 9161.1; LLUNA 35.445; LTC 29.96984; LUNA 15.191; LUNC 3312021.4; SHIB 1036643771; XLM 2255.2 | | |
| 2D38 | Address on File | USDC 3481.67 | | |
| 9CC9 | Address on File | XRP 324.3 | | |
| FAE6 | Address on File | SHIB 8434.5 | | |
| BC71 | Address on File | BTT 74498400; SHIB 48775653.1; STMX 815.4 | | |
| BD6B | Address on File | DOGE 1079.6; SHIB 15219464.3 | | |
| E149 | Address on File | ADA 4153.4; DOT 9.59; HBAR 2948.6; VET 10891 | | |
| 903B | Address on File | BTC 0.008941; DOGE 1853.7; ETH 0.11748 | | |
| EB22 | Address on File | CHZ 225.3907; DAI 104.28; DOGE 1210.1; SHIB 1033484.9; USDC 221.83 | | |
| 2173 | Address on File | ADA 513.9; BTC 0.000358; DOGE 59.4; ENJ 14.56; ETH 0.00553; SHIB 8191052 | | |
| B2D9 | Address on File | VGX 4.69 | | |
| C1EC | Address on File | VGX 4.97 | | |
| 9ECD | Address on File | BTC 0.003831; DOGE 1210.1; LUNA 1.806; SHIB 5751838.2 | | |
| 17B2 | Address on File | ADA 112.9; BTC 0.004998; DOGE 205.1; EOS 15.02; ETC 3.02; ETH 0.06807; LTC 1.3077; XTZ 8.57 | | |
| 11F5 | Address on File | VGX 5.13 | | |
| 2C3F | Address on File | SHIB 55222568.7 | | |
| 40B3 | Address on File | ADA 6.9; DOGE 2205.9 | | |
| A1E9 | Address on File | LLUNA 7.389; LUNA 3.167; LUNC 52.9; USDT 14.74 | | |
| CCBC | Address on File | BTC 0.215773; LLUNA 9.055; LUNA 3.881; LUNC 12.6; SOL 0.0311 | | |
| F241 | Address on File | ADA 513.4; AMP 2105.82; BTC 0.000536; BTT 27067100; HBAR 1074; MANA 100.3; MATIC 379.87; SAND 102.2855; SHIB 25468808.4; SOL 2.0078 | | |
| FB9F | Address on File | DOGE 130.2; SHIB 3197342.9 | | |
| 8E30 | Address on File | BTC 0.000239 | | |
| 8802 | Address on File | BTC 0.000668; DOGE 2182.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A26 | Address on File | DOGE 8.7; SHIB 176622207.9 | | |
| FA7F | Address on File | VGX 8.38 | | |
| 7D00 | Address on File | BTC 0.000526; GLM 376.54; VET 36225.9 | | |
| B799 | Address on File | BTC 0.000651; BTT 79673700 | | |
| 8A17 | Address on File | ADA 76.9; BTC 0.000441; BTT 4936200; DOGE 371.4; DOT 1.048; ETH 0.01377; LTC 0.05774; TRX 75.3; VET 278.7; XLM 200.4 | | |
| DBB7 | Address on File | SHIB 45228119.6 | | |
| D043 | Address on File | BTC 0.000749; SHIB 1000000 | | |
| A939 | Address on File | BTC 0.000447; BTT 81081000 | | |
| 4C07 | Address on File | VGX 2.75 | | |
| 19ED | Address on File | SHIB 18970872.5 | | |
| 6BF2 | Address on File | ADA 58.2; BCH 0.28673; BTT 30806800; CKB 4107.3; DOGE 1384; ETC 2.09; SHIB 6900200.8; STMX 3191; SUSHI 57.4804; UNI 18.957; XLM 256.5; XVG 3814.3 | | |
| C27E | Address on File | DOGE 180.9; SHIB 6882838.7 | | |
| 2CDE | Address on File | BTC 0.027201; BTT 108446881.6; CKB 2631.5; DGB 2050; ETH 2.02189; LLUNA 8.779; LUNA 3.763; LUNC 312829.7; SHIB 17283466.1; VET 2836.8; VGX 1.58 | | |
| 289C | Address on File | ADA 977.6; HBAR 4004.5; MATIC 692.593; VET 11477.2 | | |
| 9DE9 | Address on File | BTC 0.000521; SHIB 23317018 | | |
| 1F7F | Address on File | ADA 35.9; AVAX 0.52; AXS 0.43901; BTC 0.004678; DOGE 290.7; MATIC 25.625; SHIB 1374003.8; SOL 0.2556 | | |
| ABE9 | Address on File | VGX 4.94 | | |
| D688 | Address on File | BTC 0.00248; LUNA 0.828; LUNC 0.8; SAND 8.8249 | | |
| A673 | Address on File | ADA 10; DOGE 70.9; UNI 0.018 | | |
| A470 | Address on File | BTT 34471300; SHIB 11082584.5; STMX 3055.9; XVG 3978.1 | | |
| E651 | Address on File | LLUNA 8.688; LUNA 3.724; LUNC 812213.1 | | |
| D407 | Address on File | VGX 2.75 | | |
| 5BBD | Address on File | ADA 22.5; BTC 0.000894; DOGE 14.3; DOT 0.54; ETH 0.03807; UNI 0.625; VET 106.4; XLM 15.9; XTZ 1.42 | | |
| 80E0 | Address on File | VET 1154.6 | | |
| 124B | Address on File | ADA 316.1; BTC 0.000581; DOGE 406.1; SHIB 87780545.5 | | |
| C152 | Address on File | ADA 268; BCH 0.44316; BTC 0.00005; BTT 103613108.7; CKB 3117.1; DOGE 4309.6; ETC 3.56; ETH 0.23274; IOT 12.45; LINK 16.18; TRX 3530.9; VET 249 | | |
| B39D | Address on File | BTT 12541000 | | |
| 3654 | Address on File | AAVE 6.2872; BTC 0.45077; DOT 517.075; MATIC 1486.278 | | |
| A7F3 | Address on File | BTC 0.077705; LLUNA 10.104; LUNA 4.331; LUNC 267449.4; VGX 166.66 | | |
| D999 | Address on File | BTC 0.000543; BTT 259573000; LUNA 3.758; LUNC 245937.8 | | |
| 3DFD | Address on File | BTC 0.000489; HBAR 1635.9; LUNA 3.416; LUNC 223512.5; USDC 26.64 | | |
| 02AA | Address on File | LLUNA 4.284 | | |
| E405 | Address on File | ADA 29.7; GALA 75278.3891; USDC 212.38 | | |
| D914 | Address on File | BTT 103896300; SHIB 134135831.3; VET 5371.8 | | |
| 6CD3 | Address on File | BTT 241918100 | | |
| 921C | Address on File | DOGE 373.6 | | |
| B6B7 | Address on File | ADA 4957.4; BTT 1006935599.9; SHIB 15293247.3; VET 10765.6; XVG 6174.2 | | |
| B63E | Address on File | BTC 0.000591; CHZ 100.4979; CRV 21.9054; HBAR 198; MANA 9.05; SHIB 1692047.3 | | |
| 1155 | Address on File | BTT 110991348.7; SHIB 1350742.9 | | |
| 33DC | Address on File | BTT 3110652.5; LLUNA 86.216; LUNA 36.95; LUNC 8061118.2; SHIB 1126080.2; STMX 18579.9 | | |
| E219 | Address on File | BTT 612612.6; DGB 50118.8; LLUNA 75.371; LUNA 16.302; LUNC 4333704.8; SHIB 100123149.7; STMX 100000.3 | | |
| 430D | Address on File | ADA 30040.7; AMP 19044.82; BTC 1.271446; BTT 1330479200; CELO 215.999; CKB 3555.9; DGB 4841.4; DOGE 13684.1; DOT 403.047; EGLD 6.191; EOS 57.8; ETC 9.76; ETH 24.32; FTM 222.976; GRT 519.75; HBAR 5500.4; ICX 7260.5; IOT 77.12; KNC 144.49; LINK 413.81; MATIC 611.185; NEO 6.019; OCEAN 765.53; ONT 252.29; OXT 188.9; QTUM 6.64; SHIB 172322759.5; SOL 6.7039; SRM 16.681; STMX 50015.1; SUSHI 11.0609; UMA 5.659; UNI 181.459; VET 200239.4; XLM 1405.3; XMR 1.002; XTZ 92.82; XVG 13099.2; ZRX 86.6 | | |
| E727 | Address on File | BTT 315452600; LLUNA 51.347; LUNA 22.006; LUNC 4799009.9 | | |
| 8774 | Address on File | VGX 4.75 | | |
| 867D | Address on File | LUNA 3.009; LUNC 196882.8 | | |
| 2E74 | Address on File | VGX 4.87 | | |
| 12C7 | Address on File | SHIB 10490377.9; VET 632 | | |
| 01E0 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4122 | Address on File | BTC 0.000027; EOS 51.28; ETH 0.06873; LTC 2.08525; MANA 37.35; SAND 84.7401; STMX 1611.3 | | |
| F61E | Address on File | ADA 1320.5; BTC 0.000753; SHIB 145294333.4 | | |
| F2EB | Address on File | ETH 0.61591; SHIB 22580500.7 | | |
| 0FF3 | Address on File | DOGE 601.3; TRX 653.4 | | |
| 88E9 | Address on File | DOGE 2622.1; TRX 625.2 | | |
| CD9E | Address on File | BTC 0.000723; TRX 1513.4 | | |
| 2E58 | Address on File | ADA 18.5; BAT 14.2; ETH 0.0413; SHIB 6090133.9; XLM 84.8 | | |
| 9F21 | Address on File | BTC 0.006284; ETH 0.07808; MANA 42.46; SAND 164.6238 | | |
| AF5D | Address on File | ADA 183.9; AVAX 1; BTC 0.034221; ETH 0.72208; LINK 3.98; SHIB 288392.2; SOL 0.5 | | |
| F687 | Address on File | ADA 103.3; ATOM 0.309; AVAX 0.21; BTC 0.007189; DOGE 333.3; DOT 0.781; ETH 0.07464; KNC 58.85; LINK 0.78; LUNA 0.207; LUNC 0.2; SAND 36.7928; SHIB 3018018; UNI 0.377; USDC 104.58; XLM 102.1; ZRX 23.1 | | |
| 28A2 | Address on File | VGX 2.8 | | |
| 0D8C | Address on File | ADA 4379.4; BTC 0.001256; ETC 6.81 | | |
| 4FBF | Address on File | ADA 39.8; ALGO 54.93; BTT 264056900; GLM 173.63; HBAR 869.7; LUNA 1.237; LUNC 80754.2; SHIB 23848923.3; VET 409.8 | | |
| 5838 | Address on File | ADA 632.3; BTT 140863900; DOGE 314.4; HBAR 952.6; LUNA 6.229; LUNC 270335.6; SHIB 24724551.4; VET 3387.4; XRP 437.7 | | |
| 3F19 | Address on File | ADA 1; BTC 0.000225; ETH 0.00196; USDC 5.59; VGX 17.74 | | |
| 2A5D | Address on File | VGX 2.77 | | |
| 2931 | Address on File | BTT 203800700; DOGE 1460.6; MATIC 470.311 | | |
| 7C76 | Address on File | VGX 4.97 | | |
| 7C8F | Address on File | AMP 8034.58; BTT 260796000; ETH 0.00553; SHIB 40689371.6 | | |
| 9B03 | Address on File | IOT 66.33; VGX 192 | | |
| DCF5 | Address on File | BTC 0.000533; BTT 72314700; DOGE 2032.6; HBAR 392; LLUNA 3.332; LUNA 1.428; LUNC 311473.9; SHIB 43053589.7; STMX 9495.1; TRX 677.1 | | |
| E760 | Address on File | BTC 0.131917; DOT 21.244; LTC 2.0711; USDC 1056.84 | | |
| C9A5 | Address on File | BTC 0.000399; SHIB 547087416.6; VGX 4.27 | | |
| D6BC | Address on File | BTT 12387200; ENJ 16.58; HBAR 93.1; SAND 10.7901 | | |
| 3E3F | Address on File | USDC 102.27 | | |
| 4B2C | Address on File | ADA 1301.7; BTC 0.010737; HBAR 3849.5; MANA 1854.72; OCEAN 516.28; STMX 48454.7; VET 11207.6; XLM 1185.3 | | |
| 60BF | Address on File | SHIB 5750720.1 | | |
| B7A5 | Address on File | ADA 20.7; BTT 4983500; SHIB 1263526.6; SOL 0.1226; VGX 7.27 | | |
| 9F65 | Address on File | BTT 16196900; DOGE 483.7; LLUNA 3.854; LUNA 1.652; LUNC 360266.2; XLM 15.4 | | |
| 2E1F | Address on File | BTC 0.000521; BTT 7955400; MANA 9.89; SHIB 4716874 | | |
| E4B3 | Address on File | BTC 0.000713; MANA 237.32; SHIB 1150992.3; VET 2495.1; XRP 101.7 | | |
| C681 | Address on File | BTC 0.000524; DOGE 337.3; SHIB 20468185.3 | | |
| FD5E | Address on File | BICO 882.352; BTC 0.000138; ETC 0.04; JASMY 59727.2; LUNC 3655772.5; MANA 896.86; SAND 459.0461; SOL 0.0481; SUSHI 507.2798; YFII 2.56705 | | |
| 5675 | Address on File | BTT 1031431000; VET 6232.8; XVG 37040 | | |
| 82F9 | Address on File | DOGE 26.7 | | |
| 77F1 | Address on File | VGX 2.8 | | |
| 0185 | Address on File | ADA 1709.4; BTC 0.000437; DOGE 158.8; OCEAN 117.76; SHIB 26420556.3; VET 13749 | | |
| E665 | Address on File | ADA 443.5; BCH 2.0575; BTC 0.000064; BTT 26135600; DOGE 1779; DOT 16.082; ENJ 40.41; EOS 3.25; ETC 10.35; ETH 0.41797; GLM 226.34; LINK 14.06; LTC 3.81814; OXT 312.2; STMX 23864.9; TRX 4019.2; VET 3126.9; XLM 3279.3 | | |
| 1E63 | Address on File | FTM 37.241 | | |
| AA3F | Address on File | ADA 7675.1; BTC 1.668597; DOT 491.369; ETH 12.26723; LINK 1094.04; LTC 33.82544; SOL 519.4375; USDC 9.83 | | |
| 5C5E | Address on File | DOT 70.051; LLUNA 11.598; LUNA 4.971; LUNC 2428375.7; SHIB 61886201.1; SOL 4.3274 | | |
| DCD7 | Address on File | ADA 2140.7; ALGO 440; AVAX 27.58; BCH 2.52656; BTC 0.002627; BTT 124085100; DOGE 4513.3; DOT 47.068; EOS 101.63; ETC 10.37; ETH 1.03588; HBAR 1846.3; LINK 19.8; LLUNA 18.253; LTC 9.91888; LUNA 7.823; LUNC 25.3; MANA 263.97; SAND 194.9031; SHIB 30639553; SOL 12.9711; VET 4226.7; XLM 5226.1 | | |
| 4195 | Address on File | BTC 0.000109; BTT 83228599.9; DOGE 1005.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DDAB | Address on File | ADA 6916.1; AVAX 4.36; BTC 0.033288; DOT 153.83; ETH 0.49984; LINK 17.72; LLUNA 64.321; LUNA 27.566; LUNC 89.1; MANA 31.99; SHIB 4440497.4; SOL 13.0677; SRM 255.582; USDC 3.03; VET 4258.3; XLM 1309.9 | | |
| 631F | Address on File | ADA 1182; BTC 0.013527; DOT 44.37; FTM 1173.684; LLUNA 38.462; LUNA 16.484; LUNC 53.2; SOL 1.5; XLM 1310.2 | | |
| 0701 | Address on File | ADA 48.4; DOGE 187.4; ETH 0.01072; FTM 42.255 | | |
| BB98 | Address on File | ADA 64.5; MATIC 123.722; UNI 24.556 | | |
| CF16 | Address on File | VGX 5.24 | | |
| C112 | Address on File | VGX 227.94 | | |
| 2E9A | Address on File | DOGE 99.6 | | |
| 83FC | Address on File | BTC 0.000552; GRT 157.76; VET 369.5 | | |
| 92C5 | Address on File | GRT 390.05; HBAR 21682.1; IOT 439.31; LLUNA 5.868; LUNA 2.515; LUNC 8.1; SOL 0.893; VET 23871.5 | | |
| 3079 | Address on File | BTC 0.000512; SHIB 1173295.7 | | |
| 67CF | Address on File | VGX 4.98 | | |
| E846 | Address on File | BTT 18266400 | | |
| 738D | Address on File | ADA 2; LINK 0.06; VET 0.5 | | |
| B2DE | Address on File | BTT 7772300; SHIB 995.5 | | |
| 9484 | Address on File | BTC 0.000438 | | |
| 16AA | Address on File | BTC 0.000583; VGX 3302.82 | | |
| 774A | Address on File | AVAX 0.58; DOGE 191.8; MANA 14.75; SHIB 1433897.3; SOL 0.8166; VET 1341.5 | | |
| C245 | Address on File | BTC 0.007186; SHIB 2522854; SOL 0.2288 | | |
| B6EC | Address on File | BTT 79800600; DOGE 30350.8 | | |
| E9C9 | Address on File | VGX 4.96 | | |
| 570F | Address on File | BTC 0.001875; ETH 0.01549; UNI 1; VET 214.6 | | |
| 59CF | Address on File | LLUNA 7.26; LUNA 3.112; LUNC 678768.3 | | |
| 2FCE | Address on File | ADA 608.7; ALGO 255.28; BTC 0.01718; DOT 6.553; ETH 0.45891; FTM 160; HBAR 7196.1; LINK 18.88; MANA 175.53; MATIC 147.468; SAND 15.2805; SOL 23.4712; XVG 10161 | | |
| 7025 | Address on File | BTC 0.019283; DOGE 6212.3; DOT 27.459; ETH 0.29061; HBAR 3328.7; LTC 2.96044 | | |
| 0978 | Address on File | ADA 827.8; BTC 0.000625; DOGE 1290; ETH 0.39252; VET 11752.2 | | |
| 53EB | Address on File | VGX 4.01 | | |
| 886B | Address on File | BTC 0.001504; LLUNA 17.866; LUNA 7.657; LUNC 1667220.8; MATIC 398.719; SHIB 15646259; VET 15720.4 | | |
| A980 | Address on File | VGX 2.78 | | |
| 1A8F | Address on File | ALGO 200.45; ATOM 20; DOT 101.265; ETH 0.5; FIL 60.1; GRT 500.08; HBAR 30000; LINK 250.4; LTC 5.0123; LUNA 2.048; LUNC 134000.6; OCEAN 100; QNT 12.0008; SHIB 100852.9; USDC 4031.26; VET 200000; VGX 507.82; XLM 8006.3 | | |
| 2041 | Address on File | VGX 4.97 | | |
| 563B | Address on File | ADA 94.3; BTC 0.001657; MANA 15; SHIB 2879523.1; SOL 1.3089; XLM 1756.4 | | |
| A43C | Address on File | DOGE 230.5 | | |
| 5321 | Address on File | CHZ 81.1625; DOGE 439.7; SHIB 2311070 | | |
| B74C | Address on File | VGX 2.78 | | |
| 963C | Address on File | ADA 2197.9; BTT 501824869.2; LUNA 1.943; LUNC 127111.4; SHIB 26997973.7; SOL 10.2221; VET 15922.5 | | |
| 95D0 | Address on File | ADA 1945.8; ALGO 254.63; BTC 0.001659; CELO 50.881; DOGE 1808.1; ETH 0.10526; MANA 669.65; SHIB 21192434; USDC 105.36; VET 152595.9 | | |
| 413C | Address on File | BTC 0.000503; VET 28522.1 | | |
| CDD9 | Address on File | BTT 136000000 | | |
| 78D6 | Address on File | APE 3.312; BTT 230535000; DOGE 0.6; LUNA 0.35; LUNC 22875.9 | | |
| BE65 | Address on File | BTC 0.001608; ETH 0.00921; SHIB 146159.9 | | |
| 53F9 | Address on File | BTC 0.000453; BTT 96497500 | | |
| CC72 | Address on File | BTT 131371000 | | |
| 255E | Address on File | SHIB 390846499.5 | | |
| 9955 | Address on File | ADA 20.7 | | |
| 1C3E | Address on File | BTT 14010800 | | |
| A385 | Address on File | ADA 2677.8; BTC 0.129757; DOGE 831.8; ETH 2.10818; VGX 256.45 | | |
| 9538 | Address on File | DOT 6.827 | | |
| CC82 | Address on File | LLUNA 22.598; LUNA 9.685; LUNC 2112954.8 | | |
| 01BC | Address on File | SHIB 2087392.1 | | |
| 1D23 | Address on File | SHIB 78106.9 | | |
| 520F | Address on File | BTC 0.000496; BTT 22968400; LUNA 3.105; LUNC 3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AAF | Address on File | MANA 50.13; SHIB 7825847.4 | | |
| 7F57 | Address on File | SHIB 1533742.3; STMX 777.3 | | |
| F2A3 | Address on File | BTC 0.000211 | | |
| CD38 | Address on File | BTC 0.000567 | | |
| F5FC | Address on File | BTC 0.001467; CKB 3367.7 | | |
| D617 | Address on File | APE 0.259; BTC 0.004038; ETH 0.02774 | | |
| D731 | Address on File | SHIB 128336.7 | | |
| FB4E | Address on File | BTC 0.000448; DOGE 2091; ETH 0.01301 | | |
| 0767 | Address on File | BTC 0.001944; ETH 0.02266; USDC 1576.42 | | |
| 9032 | Address on File | SAND 48.2109 | | |
| 8E2D | Address on File | ADA 3682.2; VET 12596.8 | | |
| EBD5 | Address on File | VGX 4.26 | | |
| 3C0E | Address on File | BTT 7079100; DGB 502.6; HBAR 440; XVG 768.9 | | |
| B2B8 | Address on File | VGX 5.25 | | |
| 9786 | Address on File | VGX 2.77 | | |
| 932D | Address on File | BTC 0.001696; BTT 13290300; XLM 110.8; XRP 76.1 | | |
| F602 | Address on File | VGX 4.01 | | |
| 1305 | Address on File | VGX 5.16 | | |
| 32EF | Address on File | VGX 4 | | |
| E5A6 | Address on File | VGX 4.88 | | |
| E099 | Address on File | BTC 0.001039 | | |
| BA36 | Address on File | ADA 171.6 | | |
| 2ED8 | Address on File | DOGE 2.6 | | |
| 3202 | Address on File | BTT 166798300; DGB 4413.9; DOGE 4006.7; ETH 0.5776; IOT 284.99; SHIB 92477656.2; STMX 39791.6; TRX 923.5 | | |
| 906A | Address on File | BTC 0.000433; BTT 15297700; STMX 1056.7 | | |
| 8BF7 | Address on File | BTC 0.00041; BTT 300444900; DOGE 10696.8; SHIB 17221979 | | |
| 3FBF | Address on File | ADA 2464.6; BTC 0.007839; DOGE 614.7; EOS 9.02; ETH 0.11751; VET 2062.9; XLM 222 | | |
| 7FDB | Address on File | ADA 1; BTC 0.001103; VET 9442.4 | | |
| BBEF | Address on File | HBAR 669.3 | | |
| 4CFE | Address on File | DOGE 13.7 | | |
| 894C | Address on File | ADA 601; ETH 0.00555 | | |
| A368 | Address on File | VGX 8.38 | | |
| 372B | Address on File | VGX 4.01 | | |
| 2B7F | Address on File | ADA 1641; BTC 0.460029; DOGE 6612; LINK 235.15 | | |
| 046D | Address on File | VGX 8.38 | | |
| 39E3 | Address on File | SHIB 850350.3 | | |
| 2F94 | Address on File | VGX 4.98 | | |
| 258B | Address on File | ADA 6038.7; BTC 0.000893; BTT 125158000 | | |
| B6EE | Address on File | ADA 5.6; BTC 0.000615; ETH 0.00352; LINK 0.26; USDC 14.39; VGX 2.93 | | |
| 854D | Address on File | ADA 43.5; AVAX 2.57; BTC 0.000557; DOGE 440; SHIB 28280798.8; SOL 1.5823 | | |
| 5E61 | Address on File | ADA 374.7; AVAX 6.65; BTC 0.005162; DOGE 150; DOT 0.367; ETH 0.11047; LLUNA 7.244; LUNA 3.105; LUNC 10.1; MANA 100.24; SHIB 9217060.3; USDC 10644.91; VET 3169.6; XLM 150.5 | | |
| 0764 | Address on File | BTC 0.002095; DOT 0.429; ETC 0.18; ETH 0.00569; SHIB 752218.9 | | |
| D424 | Address on File | BTC 0.000561; DOT 23.348; GALA 689.1013; HBAR 1925.2; LTC 1.79383; SOL 4.3391 | | |
| D1C8 | Address on File | VET 279.8 | | |
| 4A1D | Address on File | VGX 4.97 | | |
| 0880 | Address on File | ADA 10.6; BTC 0.001657; SHIB 716948.6 | | |
| 32C4 | Address on File | BTC 0.000421; ETH 1.44169; VET 3041.4 | | |
| 25B3 | Address on File | BTC 0.000498; SHIB 19186955.4 | | |
| 7888 | Address on File | ADA 2368.3; APE 20.897; DOT 12.401; LLUNA 11.71; LUNC 1504564; MATIC 21.018; SHIB 27837644.8; SOL 5.9432 | | |
| 85F3 | Address on File | LLUNA 19.517; LUNA 8.365; LUNC 1824657 | | |
| E864 | Address on File | ADA 368; BTC 0.029873; DOGE 1270.6; ETH 0.74307; LLUNA 4.853; LUNA 2.08; LUNC 6.7; MATIC 70.812; SHIB 49996351.9; VET 6480.8; XLM 250 | | |
| 23EF | Address on File | LLUNA 20.499; LUNA 8.785; LUNC 1916214.7 | | |
| 4BFD | Address on File | DOGE 4491; LLUNA 10.212; LUNA 4.377; LUNC 954405.4 | | |
| E170 | Address on File | ADA 213.4; BTC 0.000498 | | |
| 49C3 | Address on File | BTC 0.00014; ETH 0.00277; LUNA 3.726; LUNC 3.6; MANA 36; MATIC 170.913; SOL 5.5293; XRP 0.6 | | |
| 3F10 | Address on File | ADA 8530.3; LUNA 0.013; LUNC 792.6 | | |
| A679 | Address on File | BTC 0.001584 | | |
| 2E31 | Address on File | ADA 12.7; DOGE 16; ETH 0.00086; LTC 0.00971; SHIB 31513.2; SOL 0.1935; USDT 20.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8AAF | Address on File | SHIB 49675684.7 | | |
| 0DB8 | Address on File | ATOM 0.611; CHZ 110.1831; ETH 0.02469; MANA 57.3; VET 173.8 | | |
| 4B72 | Address on File | ADA 201.3; BTC 0.000636; DOGE 546.4; LLUNA 13.897; LUNA 5.956; LUNC 1299250.7; SHIB 49835467.9; SOL 1.0079 | | |
| A448 | Address on File | ADA 163.3; BTC 0.000495; CKB 8313.1; DOGE 568.1; LLUNA 25.57; LUNA 10.959; LUNC 2390521.3; SHIB 12494917; TRX 2574 | | |
| 507D | Address on File | ADA 373.6; BTC 0.145456; DOGE 7369.2; SHIB 58553247.5; SOL 15.2456 | | |
| A376 | Address on File | JASMY 479.6; SAND 27.5681; SHIB 3878105.2 | | |
| 0821 | Address on File | VGX 4.95 | | |
| 227A | Address on File | ADA 80.7; BTC 0.000483; SHIB 3109452.7 | | |
| 19B3 | Address on File | ADA 170.9; BTC 0.000464; DOGE 2506.7; ETC 0.18; SHIB 2675000 | | |
| 9049 | Address on File | SHIB 59248560.1; XRP 1751 | | |
| 521F | Address on File | DOGE 92.3; EOS 15.94; ETH 0.0627; SHIB 9237383.5; STMX 4398 | | |
| B878 | Address on File | XRP 9.4 | | |
| D653 | Address on File | ADA 0.8; BTC 0.002142; BTT 1966900; DOT 0.001; ETH 0.00166; GLM 2.19; LTC 0.00001; OXT 2.1; STMX 2.7; USDC 183.87; XMR 0.013 | | |
| DD5B | Address on File | BTT 12524200; TRX 715.5 | | |
| 216A | Address on File | LLUNA 12.725; SHIB 13922.5 | | |
| 7D95 | Address on File | BTC 0.000823; DOT 97.238; SHIB 27244566.1 | | |
| 609D | Address on File | ATOM 16.849; DOT 37.773; HBAR 4143.7; MATIC 196.199; VET 14920.2 | | |
| 78A7 | Address on File | VGX 2.77 | | |
| BB3D | Address on File | ANKR 320.71429; BTT 26755929.8; DOGE 70.9; LLUNA 7.28; LUNA 3.12; LUNC 680662.6; VET 237.9; XLM 569.5; XVG 2305.2 | | |
| 37CD | Address on File | BTC 0.000513; BTT 71402300; DOGE 409.9; SHIB 6508049.3 | | |
| 6995 | Address on File | BTT 12450900 | | |
| EDA4 | Address on File | BTT 13050300 | | |
| 62D6 | Address on File | BTC 0.001755; ETH 0.03171; SHIB 2535605.3 | | |
| 42F8 | Address on File | ENJ 159.69; MANA 188.09 | | |
| 17EF | Address on File | ADA 406.1; BTC 0.001473 | | |
| 990F | Address on File | BTC 0.001024; SHIB 50067318.2 | | |
| CFE1 | Address on File | ADA 221.5; BTC 0.000529 | | |
| B4D9 | Address on File | ADA 2274.9; BTC 0.000888; BTT 1520621200; CKB 27042.3; HBAR 6767; VET 65000 | | |
| CCF6 | Address on File | ADA 3.2; BTC 0.000293; DOT 0.233; LINK 0.08 | | |
| 67DB | Address on File | BTT 209678500; CHZ 74.9638; CKB 1154.1; DGB 164.6; EOS 12.02; GRT 20.35; OCEAN 51.42; ONT 40.69; OXT 42.9; SHIB 12610055.7; STMX 532.1; TRX 2068.3; UMA 4.943; VGX 183.25; XVG 5178.5 | | |
| F29E | Address on File | SHIB 77043219.3 | | |
| 5905 | Address on File | BTC 4.62682; ETH 15.90202; MANA 1136.46; MATIC 733.557; OMG 115.42; OXT 1862.6; SHIB 65502.5; SOL 36.5286 | | |
| F786 | Address on File | ADA 2657.2; ALGO 14.78; ATOM 187.037; DOT 236.133; ENJ 2623.87; GRT 10.65; LINK 385.89; MATIC 3878.357; SAND 969.6126; SHIB 29676.2; SOL 30.688; SUSHI 1.193; UNI 0.08; XTZ 1739.9 | | |
| 1E73 | Address on File | BTT 131883900; DGB 3367.7; STMX 12235.7; TRX 3485.8 | | |
| 4762 | Address on File | FIL 0.01; LINK 0.04; STMX 10.2; VGX 0.87 | | |
| 63AF | Address on File | ADA 842.4; BCH 0.95295; BTC 0.019261; BTT 22019500; ETH 0.64945; LINK 10.32; SHIB 27635967.9; STMX 27094.1; VET 3208.2 | | |
| F61B | Address on File | BTC 0.021158; DOGE 31282.9 | | |
| 6E7C | Address on File | VGX 4.97 | | |
| 48E1 | Address on File | BTC 0.00025 | | |
| A3A5 | Address on File | VGX 4.91 | | |
| E02F | Address on File | BTC 0.002985; SHIB 94939238 | | |
| 8422 | Address on File | BTC 0.000498 | | |
| 177C | Address on File | MATIC 0.637 | | |
| 4E04 | Address on File | BTC 0.025228; DOT 108.126; ETH 0.06936; SHIB 23829224.1; USDC 901.39; VGX 1568.59 | | |
| 865C | Address on File | LTC 0.00934; SHIB 173370.3 | | |
| 484B | Address on File | BTC 0.000495 | | |
| EB28 | Address on File | AXS 4.13265; LUNA 3.622; LUNC 3.5; SHIB 266429.8; SOL 10.1474; VET 3770.8 | | |
| 5E1F | Address on File | BTC 0.000494; SHIB 42609590.2; VGX 477.02 | | |
| F0B6 | Address on File | VGX 5.18 | | |
| B279 | Address on File | SHIB 10519671.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42A6 | Address on File | ADA 432; LUNA 3.17; LUNC 207251.8; SHIB 280691721.5; VGX 34.53 | | |
| 2059 | Address on File | VGX 4.01 | | |
| 076C | Address on File | AVAX 0.02; CKB 6140.8; DGB 1956.4; DOGE 27.4; KNC 55.61; LLUNA 86.409; LUNA 37.033; LUNC 8078583.5; OCEAN 200.66; OXT 333.1; SRM 25.779; STMX 5086; VGX 43.41; XTZ 0.25; XVG 3815.7 | | |
| 6FAA | Address on File | LLUNA 24.064; LUNA 10.313; LUNC 2245615.5; OP 501.48; SHIB 63393519.2; WAVES 23.015 | | |
| DE88 | Address on File | BTT 78972900; IOT 123.71; SHIB 5643340.8; VGX 70.32; XLM 93.9 | | |
| 876D | Address on File | BTC 0.000892 | | |
| 8751 | Address on File | VGX 4.01 | | |
| 7177 | Address on File | VGX 4.66 | | |
| 5FBC | Address on File | AVAX 1.23; BAT 23.8; BTT 258187600; DOGE 2795; ETC 2.57; HBAR 767.1; KEEP 73.41; LUNA 1.267; LUNC 82864.1; ROSE 266.21; SHIB 3095413.8; VGX 50.02; XRP 771.3 | | |
| 2E46 | Address on File | BTT 20473300; CKB 32000; DOGE 5042; SHIB 78410634.9; STMX 52160.9; XRP 18305.5 | | |
| 14E2 | Address on File | BTT 86620700; CKB 3565.4; DOGE 1236.9; GLM 113.48; SHIB 4602641.8; STMX 1763.7; VET 1455.3 | | |
| 788C | Address on File | BTC 0.003355 | | |
| 1AC9 | Address on File | ADA 1303.5; BTC 0.001058; DOT 96.503; SHIB 1819505 | | |
| EF53 | Address on File | LUNA 0.858; LUNC 56109.5 | | |
| 8E8F | Address on File | SHIB 107387.1; VGX 10.08 | | |
| 1BB1 | Address on File | VGX 2.76 | | |
| 1461 | Address on File | ADA 2602.6; ALGO 278.49; BTC 0.003663; HBAR 1107.7; MATIC 992.053; VET 2987.2 | | |
| 6647 | Address on File | VGX 2.65 | | |
| BA2F | Address on File | ADA 301.3; BTC 0.012381; DOT 29.844; ETH 0.14555; LINK 13; MATIC 102.699; USDC 384.03; VGX 199.35 | | |
| F345 | Address on File | ADA 230.2; BTC 0.003435; DOGE 5543.2; DOT 12.623; LINK 21.24; SAND 27.7631; SHIB 111894365.4; STMX 52364.7; VGX 0.79; XRP 19629.2 | | |
| 92A3 | Address on File | BTC 0.021118 | | |
| 2BAF | Address on File | BTC 0.000029 | | |
| 8EA2 | Address on File | BTC 0.001657; ETH 0.02; SAND 2 | | |
| DEAC | Address on File | BTT 78150000; STMX 34325; VET 17754.5 | | |
| 490A | Address on File | VGX 2.82 | | |
| 2B1A | Address on File | BTC 0.000418; SHIB 1877229.2 | | |
| 60B6 | Address on File | ADA 294.2; BTC 0.000557 | | |
| 73BE | Address on File | ADA 153.9; ALGO 90; AMP 500; ANKR 185; BTC 0.011353; DOT 48.208; ETH 0.51839; LINK 30.1; LLUNA 36.725; MATIC 323.327; SAND 50; SOL 1; UNI 55.685; USDC 152.57; XTZ 53.53 | | |
| 9F27 | Address on File | USDC 32.29 | | |
| 5157 | Address on File | SHIB 6830601.1 | | |
| BA57 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00005; LTC 0.00023 | | |
| 4ED5 | Address on File | ADA 6825.7; FIL 38.64; SHIB 5302990.4 | | |
| 8350 | Address on File | BTC 0.000117 | | |
| 6C0F | Address on File | BTC 0.000581; SHIB 42629430.3 | | |
| E123 | Address on File | ADA 820.9; ALGO 537.36; BTC 0.000235; BTT 255510008.4; CAKE 30.685; DGB 3559.3; DOGE 3283.2; DOT 23.167; HBAR 1724.5; ICP 27.28; ICX 180.3; LINK 39.74; LUNA 0.932; LUNC 0.9; MANA 78.29; MATIC 288.123; SHIB 65966791; SOL 3.8183; UNI 11.96; VET 10544.6; XLM 4080; XVG 14669.3 | | |
| 2CF8 | Address on File | BTC 0.001069 | | |
| C6F6 | Address on File | VGX 2.82 | | |
| B94A | Address on File | ADA 1747.3; BTC 0.000137; DOT 66.093; ETH 0.40075; FTM 1373.182; SOL 22.103; UMA 36.892; USDC 4.56 | | |
| DD3E | Address on File | ADA 1606.7; SHIB 554483.8; USDC 10.22 | | |
| BCF1 | Address on File | BTC 0.000208 | | |
| 8828 | Address on File | BTC 0.000418; OXT 77.9; SHIB 6781960.7; VGX 283.02 | | |
| 366D | Address on File | ADA 1133.1; BTC 0.000069; DOT 111.416; LINK 158.69; MATIC 1043.833 | | |
| AC54 | Address on File | SHIB 3610108.3 | | |
| E734 | Address on File | LLUNA 5.888; LUNA 2.524; LUNC 550216 | | |
| E4AC | Address on File | ADA 1.6; BTC 0.215291; ETH 0.00196; LLUNA 9.199 | | |
| DF12 | Address on File | ADA 248.8; ATOM 15.37; BCH 2.02543; BTC 0.032123; CHZ 1663.5347; DOT 32.389; GRT 470.5; IOT 322.21; LINK 14.98; LTC 4.04681; MATIC 285.945; SHIB 10112359.5; SOL 2.2051; VET 3717.6; VGX 158.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 217E | Address on File | LLUNA 8.305; LUNA 3.559; LUNC 1094823.2 | | |
| 5A70 | Address on File | LLUNA 4.73; LUNA 2.027; LUNC 442146; SHIB 32026154.1; VET 2770 | | |
| DF9B | Address on File | BTT 288537632.1; DGB 5663; DOGE 269.4; DOT 98.187; ENS 2.5; SHIB 5614784 | | |
| 841B | Address on File | BTT 76650200; DOGE 1740.1; SHIB 13564393 | | |
| 6D1B | Address on File | BTT 14059600; ETC 10.48; VET 915.9 | | |
| 06C5 | Address on File | ADA 1538.5; BTC 0.006228; BTT 1001487900; DOT 576.52; LUNA 0.303; LUNC 19812.7; TRX 11127.6; UNI 87.803; VGX 3797.52; YFI 0.053125 | | |
| 1DD5 | Address on File | ADA 9.6; BTC 0.000166; DOGE 461.3; SHIB 2089133.7 | | |
| CC13 | Address on File | BTC 0.000448; BTT 59961900; SHIB 1374570.4 | | |
| 9697 | Address on File | VGX 4.84 | | |
| F081 | Address on File | ADA 1048.5; TRX 80.5 | | |
| 983D | Address on File | VGX 4.68 | | |
| 13B4 | Address on File | ADA 59.2; TRX 2384 | | |
| AD3E | Address on File | LUNC 953539.3 | | |
| FA30 | Address on File | BTC 0.000396; VGX 46.22 | | |
| 7691 | Address on File | HBAR 472.3; LINK 3.59 | | |
| DFF2 | Address on File | BTC 0.000581; BTT 44052863.4; GALA 537.5274; MATIC 100.438 | | |
| B7B4 | Address on File | BTC 0.00058; BTT 30788800; DOGE 433.3 | | |
| 4D8B | Address on File | VGX 4.02 | | |
| 131B | Address on File | VGX 4.59 | | |
| 73BB | Address on File | SHIB 437828.3 | | |
| AE44 | Address on File | ADA 1055.7; BTC 0.000658; BTT 432297584; DOGE 38016.6; ETC 0.05; SHIB 143539017.4; SOL 38.3971 | | |
| 748D | Address on File | ADA 2241.4; BTC 0.001071; BTT 8606100; SHIB 28736175.7 | | |
| B8F3 | Address on File | VGX 4.94 | | |
| 2C09 | Address on File | ALGO 3618.77; BTC 0.000513; LUNA 0.002; LUNC 91.3 | | |
| C0C2 | Address on File | VET 1259.4 | | |
| 49E6 | Address on File | SHIB 1865323.6 | | |
| 428D | Address on File | BTT 400; LLUNA 31.477; LUNA 13.49; LUNC 2937466.8; VET 0.9 | | |
| CC35 | Address on File | BTC 0.000468; BTT 76901500; DOGE 4123; SHIB 15354642.3; SPELL 14089.9 | | |
| AE3C | Address on File | ADA 5588.9; BTC 0.000433; BTT 123077000; LLUNA 33.664; LUNA 14.428; LUNC 3146257.8; USDT 8.5; VGX 30.45 | | |
| C02C | Address on File | BTT 46127600; DOGE 201.2 | | |
| 3C87 | Address on File | HBAR 967.1; SHIB 2062112.1; SOL 0.6912 | | |
| 75DC | Address on File | BTC 0.009439 | | |
| F303 | Address on File | BTC 0.000502; MATIC 109.932; VGX 247.8 | | |
| F776 | Address on File | BTT 115528000; SHIB 3496654.3 | | |
| 6F2C | Address on File | SHIB 12054001.9 | | |
| DAE1 | Address on File | BTC 0.000521; SHIB 4245683.5 | | |
| 9B8F | Address on File | ADA 2454.2 | | |
| 85A5 | Address on File | BTC 0.000521; MATIC 186.478; OMG 5.06; SHIB 1023541.4; TRX 452.3; VET 349.3; VGX 127.35 | | |
| 54D7 | Address on File | BTC 0.001024; MATIC 4.473; VGX 5.28 | | |
| F7FB | Address on File | ADA 212; BTT 97480600; DOT 8.26; ETC 1.29; LINK 4.66 | | |
| 04F1 | Address on File | BTT 132202900 | | |
| BFBD | Address on File | BTT 12573200 | | |
| A3D9 | Address on File | ADA 610.7; BTC 0.001689; BTT 152580600; DOGE 7704.7; SHIB 15362973.4 | | |
| 8533 | Address on File | ADA 14.9; BTC 0.000068; DOT 0.961; ETH 0.0194; SHIB 12478.4 | | |
| 7BA5 | Address on File | DOGE 0.9; DOT 0.132; ENJ 0.11; USDT 0.76; VET 0.7; VGX 30.46 | | |
| 1D21 | Address on File | BTC 0.00067; DOGE 4770.5 | | |
| 5C6A | Address on File | ADA 2755.2; BTC 0.055299; BTT 554925900; ETH 7.07211; KNC 818.85; LLUNA 20.861; LUNA 8.941; LUNC 2490.3; MATIC 1080.725; SAND 1112.617; VGX 339.11 | | |
| BF9E | Address on File | VGX 2.75 | | |
| 7798 | Address on File | SHIB 132237008.4 | | |
| FEB0 | Address on File | SHIB 217064748.6 | | |
| C660 | Address on File | ADA 19.7; BTT 7099600; DOT 4.664; XVG 1246.2 | | |
| 81F5 | Address on File | ADA 12032.2; LLUNA 20.96; LUNA 21.16; LUNC 1958999.9; SHIB 10778705.6 | | |
| 4397 | Address on File | BTC 0.001023; SHIB 4675101.2 | | |
| ED2E | Address on File | BTC 0.001776; ETC 410.48; ETH 4.06455 | | |
| 8326 | Address on File | BTC 0.000498; DOGE 2845.6 | | |
| EE68 | Address on File | VGX 4.9 | | |
| A53D | Address on File | HBAR 3111.4 | | |
| 4656 | Address on File | BTC 0.000457; BTT 1982500; CKB 1364.5; DGB 103.4; DOGE 51; STMX 319.2; VET 128.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97D1 | Address on File | ADA 3120; BTT 304718500; CKB 20397.5; DGB 20330.6; HBAR 30448.9; MANA 209.51; OXT 1020.7; STMX 20554.5; TRX 20077; VET 27482.7; VGX 35.23; XVG 20146 | | |
| 6262 | Address on File | BTC 0.003122; ENJ 28.86; ETH 0.07; STMX 3094.7; UNI 6.516 | | |
| 38B9 | Address on File | BTC 0.035395 | | |
| 41BF | Address on File | SHIB 21155822.7 | | |
| 1827 | Address on File | LLUNA 96.12; LUNA 41.195; LUNC 11438513; TRX 1245.2 | | |
| 00DC | Address on File | ADA 50; DGB 669.5; SHIB 1584847.3 | | |
| 247A | Address on File | ADA 4081.8; BAT 483.2; BTC 0.02293; BTT 10092300; DOGE 3181.7; DOT 29.834; ENJ 1536.2; ETH 2.05516; GALA 7082.2191; GLM 529.02; HBAR 17276.6; IOT 73.01; LINK 291.98; LTC 27.6543; MANA 360.98; NEO 0.95; ONT 17.64; SAND 435.9375; SHIB 126479328.3; SOL 43.7062; TRX 1862.9; VET 9514.9; XLM 2291.5; XVG 18251.7 | | |
| A5A3 | Address on File | ADA 254.5; ALGO 270.85; BAT 305.8; BTC 0.000912; BTT 1507795476.1; CKB 17725.9; DGB 4736.5; DOGE 21244.2; GLM 699.56; HBAR 964.6; IOT 209.86; LLUNA 13.098; LUNA 5.614; LUNC 1224241.1; MANA 354.32; TRX 5216.6; TUSD 299.55; USDC 335.57; USDT 299.55; VET 3412.7; XLM 784.5; XVG 10536 | | |
| EA55 | Address on File | SHIB 8586639.1 | | |
| 8086 | Address on File | BTT 7378600 | | |
| 5DD0 | Address on File | BTC 0.000498; SHIB 72709903.7 | | |
| E676 | Address on File | BTC 0.000448; BTT 15347000 | | |
| 2780 | Address on File | ALGO 820.38; APE 15.054; CHZ 1603.4789; DOGE 1132.2; ETC 0.02; ETH 0.05951; LLUNA 29.445; LTC 0.13746; LUNA 12.62; LUNC 8845490.6; MANA 150.09; SHIB 16687836.3; SOL 0.0223; VGX 97.96 | | |
| B7AC | Address on File | BTT 43528800; DOGE 195.2; STMX 3537.1; ZEC 1.238 | | |
| F96B | Address on File | BTT 220094200; SHIB 41499533.6; STMX 2345.8 | | |
| E01E | Address on File | BTC 0.000435; HBAR 329.6; SHIB 2782569.6; VET 1169.8 | | |
| 9DA0 | Address on File | LLUNA 32.148 | | |
| 82A4 | Address on File | BTC 0.000662; BTT 22935779.8; STMX 7514.2 | | |
| 7EEB | Address on File | DOGE 89.3; ETH 0.01185; SHIB 2791694 | | |
| B488 | Address on File | BTT 230206700; DOGE 16162; SHIB 31721812.6; STMX 9635.5 | | |
| EDED | Address on File | BTC 0.001577; ETH 0.02312 | | |
| 901C | Address on File | BTT 102519400 | | |
| 0E03 | Address on File | BTT 142533300 | | |
| 66CF | Address on File | BTC 0.000033; BTT 301166900; LLUNA 6.179; LUNA 2.648; LUNC 1229177.3; SHIB 36848185.8; USDT 0.06 | | |
| 94D9 | Address on File | BTC 0.000528; SHIB 19462970.3 | | |
| 27D7 | Address on File | ADA 10.3; AVAX 212.24; BTC 12.80756; DOT 1088.178; ETH 14.02863; GRT 1180.8; LINK 102.91; SOL 107.4935 | | |
| 80CE | Address on File | DGB 487.2 | | |
| 999D | Address on File | BTC 0.000587; SHIB 5191434.1 | | |
| CAAB | Address on File | VGX 2.84 | | |
| 0613 | Address on File | BTC 0.000153 | | |
| 05F8 | Address on File | BTC 0.000353; LLUNA 8.113; LUNA 3.477 | | |
| 7E2C | Address on File | DOGE 1692.8; ICX 222.2 | | |
| 8F15 | Address on File | USDC 20378.02 | | |
| 5F70 | Address on File | ADA 36.5; ALGO 56.11; BCH 1.01049; BTT 52762300; CHZ 536.4044; DGB 6147.6; DOGE 2579; LLUNA 4.12; LTC 3.0381; LUNA 1.766; LUNC 385143.7; MANA 334.81; SHIB 94699305.7; SUSHI 288.5251; TRX 15445.9; VET 2384.2; XLM 2537.4; XVG 1846.6; ZRX 150 | | |
| 799F | Address on File | ADA 2059.1; APE 29.999; BTC 0.4657; ETC 200.16; ETH 17.25829; LTC 50.18497; LUNA 1.039; LUNC 67939; SHIB 108021688.1; USDC 2120.63; VGX 507.85; XLM 1000.8 | | |
| 839E | Address on File | BTT 25529000 | | |
| 3427 | Address on File | VGX 2.77 | | |
| E12C | Address on File | BTC 0.000253 | | |
| 816A | Address on File | ADA 1061.6; LUNC 30727134; SAND 500.6118; SHIB 95983212.7; STMX 58333.1 | | |
| C3A4 | Address on File | BTT 111036699.9 | | |
| 5956 | Address on File | ADA 975; ALGO 2971.14; BTC 0.018775; DGB 15373.5; LLUNA 20.85; LUNA 8.936; LUNC 1949244.1; SHIB 663867241.1; TRX 10198.2; VET 21407; XLM 3.8 | | |
| B68A | Address on File | SHIB 69569638.4 | | |
| CB45 | Address on File | VGX 4.01 | | |
| 544A | Address on File | ADA 83; ALGO 132.76; ENJ 93.29; SAND 147.111 | | |
| C8C0 | Address on File | ADA 644.5; ALGO 131.55; DOGE 307.3; DOT 6.957; HBAR 699.9; MATIC 406.891; VET 1311.2; XVG 5338 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47BB | Address on File | ADA 9.8 | | |
| 0D93 | Address on File | ADA 102; BTC 0.000418; BTT 26064000; DOGE 1604.3; MANA 83.36; SHIB 17168863.1; XVG 6266.5 | | |
| 100B | Address on File | BTT 30485500 | | |
| D37B | Address on File | BTC 0.000332 | | |
| F5A7 | Address on File | ADA 4787.9; ALGO 1024.51; BTC 0.000457; DOT 63.786; ETH 1.18727; HBAR 10047.2; IOT 1788.44; LINK 54.01; MATIC 1165.734; SHIB 14104372.3; VET 16723.9; XLM 2026.7; XRP 7334.4 | | |
| 2824 | Address on File | ADA 5137.3; DOT 137.014; FTM 875.018; LLUNA 113.788; LUNA 48.766; LUNC 10633382.2; MATIC 8438.531 | | |
| 5567 | Address on File | ADA 5090.1; ALGO 1008.9; AVAX 15.08; BTC 0.000583; DOT 158.397; LINK 50.49; MATIC 1017.786; USDC 55913.66; VGX 5260.24 | | |
| 386A | Address on File | ADA 3.7; DOT 360.396; SAND 1187.8776; SHIB 62993.9 | | |
| 9588 | Address on File | BTC 0.000873; BTT 520387473.9; LUNA 0.154; LUNC 10069.7 | | |
| 9821 | Address on File | SAND 137.2298; XRP 77.5 | | |
| 9E57 | Address on File | ADA 33.7; BTC 0.085039; ETH 0.86665; SOL 11.7857; VGX 12.57 | | |
| 35E7 | Address on File | ADA 364.1; LUNC 790638.8; SHIB 16510598.6 | | |
| 6CA5 | Address on File | BTC 0.020932; DOGE 9261.8; LINK 33.9; OXT 384 | | |
| 4201 | Address on File | BTC 0.001786; ETH 0.03005 | | |
| 7999 | Address on File | ADA 0.8; SHIB 22155229.1; VET 4416.1 | | |
| EC6C | Address on File | BTC 0.001022; SHIB 25746938.7 | | |
| 1E9B | Address on File | ETH 0.36981; HBAR 740.5; LLUNA 22.825; LUNA 9.783; LUNC 2130076.6; SHIB 207263502.2 | | |
| 8D4C | Address on File | AAVE 45.4189; ADA 9199.5; BTC 0.001124; DOGE 8065.5; DOT 22.352; OXT 9273.4; STMX 87233.4; TRX 13344.5; XMR 47.515; XTZ 1153.36; XVG 70237.4 | | |
| A5A1 | Address on File | DOT 9.191; ENJ 51.18 | | |
| 8126 | Address on File | VGX 5.16 | | |
| 51FC | Address on File | SHIB 4222799.4 | | |
| 4CDE | Address on File | BTT 27400100 | | |
| FC54 | Address on File | VGX 2.78 | | |
| B92B | Address on File | ADA 149.6; VET 1787.3 | | |
| B8C1 | Address on File | VGX 147.66 | | |
| 8E24 | Address on File | DOGE 1758.5; SHIB 13476396.9 | | |
| 3D28 | Address on File | VGX 2.8 | | |
| FB3D | Address on File | ADA 3317.7; BTT 1102580500; CKB 56851.8; DGB 20043.9; DOGE 15093.1; SHIB 40273072.5; STMX 45753.5; USDC 0.18; VGX 1203.19 | | |
| 008C | Address on File | DOT 0.304; LLUNA 17.095; LUNA 7.327; LUNC 82.4; TRAC 20692.9; VGX 0.95 | | |
| 2E09 | Address on File | ADA 7.9; VET 72067 | | |
| 3FF0 | Address on File | VGX 4.9 | | |
| 7087 | Address on File | DOGE 43.9; FIL 10.38 | | |
| CBC5 | Address on File | BTC 0.000948; BTT 386501000 | | |
| E6F7 | Address on File | VGX 2.78 | | |
| 0531 | Address on File | BTC 0.000501; CKB 4606.1 | | |
| DD23 | Address on File | BTT 11507700 | | |
| 0BEC | Address on File | ADA 2; MANA 17.33; SAND 6.93 | | |
| 4236 | Address on File | LINK 1.07 | | |
| F9E1 | Address on File | SHIB 40553851.7 | | |
| 5738 | Address on File | ADA 3.1; ETH 0.00942 | | |
| 75B4 | Address on File | ADA 102; BTC 0.000885; BTT 101988500; CKB 11284.8; DGB 196.9; ETH 0.01929; LLUNA 11.032; LUNA 4.728; LUNC 1029442; SHIB 100324676.5; SPELL 31764.9; STMX 509.6; TRX 132.1; VET 100.3; XVG 12667.2 | | |
| D219 | Address on File | ADA 487.2; BTC 0.025773; DOGE 5051.1; ETH 0.36121 | | |
| BDC1 | Address on File | BTT 2296100; LLUNA 6.574; LUNA 2.818; LUNC 614420.4 | | |
| 7F58 | Address on File | BTC 0.000399; BTT 186291800; CKB 1636.8; DGB 642.8; DOGE 92.6; STMX 11457; TRX 6156.7; VET 3249.5; VGX 114.4; XRP 111 | | |
| A85C | Address on File | BTC 0.000513 | | |
| 8050 | Address on File | BTC 0.000448; BTT 82234300; LLUNA 19.09; LUNA 8.182; LUNC 1784579.9; SHIB 36579503.4 | | |
| DE3F | Address on File | BTT 50747600; LLUNA 5.028; LUNA 2.155; LUNC 470054.8; OCEAN 300.67; STMX 7596; TRX 5668.1; XVG 11917.5 | | |
| 2760 | Address on File | LLUNA 4.73; LUNA 2.027; LUNC 442181.2; SHIB 21864.3 | | |
| ACFD | Address on File | BTC 0.000652; BTT 10625400; TRX 540.1; VET 370.2; XLM 100.2 | | |
| 7DFB | Address on File | VGX 2.75 | | |
| 12B2 | Address on File | ADA 627.1; BCH 3.79844; BTC 0.000436; BTT 332063700; DOGE 22906; ETC 32.2; LTC 5.60731; VET 9997.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C6CC | Address on File | VGX 5.25 | | |
| 4A72 | Address on File | BTC 0.025993; ETH 0.17099 | | |
| DB22 | Address on File | VGX 2.75 | | |
| 65AC | Address on File | BTC 0.002539; VGX 9.5 | | |
| DBED | Address on File | ADA 2731.7; BTT 38230000; LINK 136.26; SHIB 10351688; VGX 81.04; XLM 547.8 | | |
| 39DB | Address on File | BTC 0.000605; BTT 69593800 | | |
| A417 | Address on File | LUNC 17.9; SUSHI 0.0678 | | |
| D8EE | Address on File | SHIB 3542330.8 | | |
| EC46 | Address on File | ADA 169.8; BTT 25640200; LUNA 3.629; LUNC 47838.7; MATIC 98.356; SHIB 4259997; SUSHI 12.5893 | | |
| 1844 | Address on File | VGX 4.94 | | |
| C0A4 | Address on File | BCH 0.00089; BTC 0.000387; DOGE 5341.2; ETH 0.00837; SRM 252.118 | | |
| 9AA1 | Address on File | ADA 17.1; ETH 0.00406 | | |
| 75AB | Address on File | BTC 0.000498; SHIB 68034047.7 | | |
| 49D2 | Address on File | BTC 0.000447; BTT 13930200 | | |
| A67F | Address on File | VGX 4.02 | | |
| BA68 | Address on File | AAVE 0.0128; BTC 0.00047; DOT 90.826; LINK 104.51; SOL 7.445 | | |
| FADD | Address on File | ADA 3.9; BTC 0.000447; LUNA 0.104; LUNC 0.1; SOL 2.0066 | | |
| B9AF | Address on File | BTT 30313700; DGB 171.1; HBAR 504.4; LINK 1.03; MANA 21; SHIB 22060714.2; XVG 2989.2 | | |
| C821 | Address on File | VGX 4.96 | | |
| DAD2 | Address on File | BCH 0.00043; ETH 0.00174 | | |
| 3308 | Address on File | VGX 5.18 | | |
| 94CB | Address on File | LUNA 3.563; LUNC 233141.8 | | |
| 9860 | Address on File | ADA 3698.8; BTC 0.01182; BTT 1614032500; DOGE 2876; DOT 87.655; IOT 712.72; LLUNA 15.497; LUNA 14.247; LUNC 1448927.5; MATIC 157.271; SHIB 110479037.6; TRX 6958.9 | | |
| 8CF5 | Address on File | BTC 0.00081; SHIB 25820238.9 | | |
| 0246 | Address on File | BTT 3047224600; SHIB 71102663.8 | | |
| 2D1A | Address on File | DOGE 39224.7; MATIC 2975.206; SHIB 8198146; SUSHI 3832.4419; USDC 51.57 | | |
| F71A | Address on File | BTC 0.000445; SOL 8.3213 | | |
| 95D8 | Address on File | ADA 292.8; DOT 86.148; ETH 0.02592; LINK 16.4; LUNA 1.844; LUNC 120562.7; MATIC 472.135; SOL 19.3391 | | |
| 9010 | Address on File | APE 2.658; AVAX 0.68; SHIB 4766444.2; VGX 8.23 | | |
| 733C | Address on File | SHIB 4172461.7 | | |
| 4863 | Address on File | BTT 1405000; ETH 0.20147; USDT 99.85; XLM 171 | | |
| 56AF | Address on File | SHIB 116317.3 | | |
| 1DD7 | Address on File | ADA 12.3; BTT 49606100; HBAR 354.9; LLUNA 7.821; LUNA 3.352; LUNC 731195.1; SHIB 4949415.6; STMX 0.8 | | |
| 089D | Address on File | VGX 2.65 | | |
| BC87 | Address on File | ADA 24.9; VET 222.4; XLM 271.8 | | |
| F472 | Address on File | ATOM 3.942; BTC 0.000046; DOGE 3.4; SOL 5.3758; USDT 20.83 | | |
| 54ED | Address on File | VGX 4.71 | | |
| B448 | Address on File | ADA 161.7; BTC 0.000449; BTT 41842000; DOGE 2171.5; ETC 31.06; MANA 187.2; SHIB 8734613.1; VET 225.2; VGX 105.98; XVG 1000 | | |
| 6672 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 5B80 | Address on File | DOGE 371; SHIB 1226993.8 | | |
| 4676 | Address on File | ADA 670.9; BTC 0.000454; BTT 49857200; DOGE 4272.6; VET 5125.6 | | |
| C9FC | Address on File | BTT 2833700; LINK 1.83 | | |
| 3A4D | Address on File | BTC 0.000477; BTT 24555800; TRX 4771.2; XVG 15106.8 | | |
| FFD9 | Address on File | BTC 0.000639 | | |
| C7F1 | Address on File | ADA 116.6; BTC 0.000477; BTT 22233300; CKB 2047; DOT 5.809; TRX 5510.8; XVG 1018.8 | | |
| 6933 | Address on File | ADA 81.1; VET 251.5; XLM 28.5 | | |
| 7F68 | Address on File | BTC 0.000513; SHIB 2615525.7; SOL 1.0025 | | |
| E7D5 | Address on File | ENJ 653.59; MANA 681.4; SAND 646.1342; SHIB 14032720.9 | | |
| 856E | Address on File | ADA 73.3; BTC 0.000652; BTT 121513100; SHIB 2009669.7; UNI 2.226; VET 1019.5; XLM 530.8 | | |
| 3794 | Address on File | SHIB 2397642.2 | | |
| F7BA | Address on File | VGX 2.8 | | |
| 5056 | Address on File | ADA 2130.7; BTC 0.059605; BTT 159215300; ETH 1.04664; GRT 52.63; HBAR 4376.2; LINK 10.06; MANA 6.89; TRX 6239.3; VET 2579.9; VGX 154; XVG 3894 | | |
| 789B | Address on File | AAVE 0.2156; ADA 150.4; BTC 0.023571; DOT 8.718; ETH 0.21574; FTM 27.211; LUNA 1.139; LUNC 1.1; SHIB 18110534.4; VET 1749.4; VGX 26.67 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C08E | Address on File | ADA 182.1; BTC 0.000498; BTT 1327300; DOGE 390.7; FTM 18.944; HBAR 595.9; SAND 35.2361; SHIB 4962779.1; VET 1158.4 | | |
| 3AD4 | Address on File | ADA 524.2; DOGE 2028; SHIB 12578616.3 | | |
| 35A1 | Address on File | ADA 6.8; BTC 0.002072; DOT 1.176; ETH 0.00506; SHIB 3187001.2; VET 262.3; VGX 10.08 | | |
| 60C9 | Address on File | DOGE 13617.9 | | |
| 2575 | Address on File | BTC 0.000546; FTM 3155.979; LLUNA 27.186; LUNA 11.651; LUNC 2541613.9 | | |
| 9D89 | Address on File | BTT 110014800; SHIB 1996361.9 | | |
| 4632 | Address on File | BTC 0.000233; DOGE 2.1; VGX 2.7 | | |
| 2C3D | Address on File | ADA 1117.8; JASMY 100590.1; LLUNA 139.279; LRC 1000.284; LUNC 100000; MANA 1659.67; MATIC 1115.908; SHIB 155035140.5 | | |
| 17DD | Address on File | ADA 519.4; BTC 0.014033; ETH 0.26603 | | |
| 86F0 | Address on File | AVAX 2; BTC 0.001477; DASH 0.341; DOGE 77.9; ETH 0.00368; SOL 0.1033 | | |
| E53A | Address on File | ADA 2187.6; ATOM 23.199; DOT 14.106; ENJ 100.17; LINK 103.85; MANA 92.04 | | |
| 245B | Address on File | BTC 0.009911; ETH 0.11363; SOL 0.4195 | | |
| 89B2 | Address on File | ETC 0.23 | | |
| 9FF2 | Address on File | BTC 0.000438; BTT 20088600; CKB 1889.3; STMX 1221.7; XVG 1291.3 | | |
| 685B | Address on File | ADA 981; AVAX 3.36; BTC 0.592656; DOT 64.747; ENJ 202.98; ETH 3.30738; FTM 3389.253; LLUNA 45.011; LUNA 19.291; LUNC 2852.2; MANA 433.74; MATIC 372.8; SAND 382.9666; SOL 44.1621; USDC 25.27; VGX 108.27 | | |
| 713A | Address on File | VGX 4.98 | | |
| 61B2 | Address on File | BTC 0.000504; BTT 26133400; DOGE 75.9; SHIB 949947.4 | | |
| BBCF | Address on File | VGX 2.75 | | |
| 870E | Address on File | BTC 0.001756 | | |
| 379F | Address on File | ADA 1.1; DOGE 0.5 | | |
| 8CF3 | Address on File | SHIB 4509333.5 | | |
| A83C | Address on File | LUNA 2.157; LUNC 141146.2; SHIB 4187604.6 | | |
| EB1C | Address on File | BTC 0.000939; BTT 5738400; SHIB 2154535.4 | | |
| 64CB | Address on File | BTT 7315800; DOGE 195.1; EOS 8.22; TRX 370.6 | | |
| D554 | Address on File | SHIB 5757735.5 | | |
| DBEE | Address on File | BTC 0.000489; STMX 9137.3 | | |
| 165E | Address on File | BTC 0.070906; DOGE 3545; SHIB 31116726.5 | | |
| 9491 | Address on File | BTT 7634300 | | |
| 39DA | Address on File | BTC 0.000642; STMX 1010.5; TRX 902.2 | | |
| 042E | Address on File | BTT 5744900; TRX 454.7; VET 208.3 | | |
| 92E1 | Address on File | VGX 1.61 | | |
| ADA1 | Address on File | ADA 5.3; LINK 0.02; XLM 2.3 | | |
| 8DA1 | Address on File | BTC 0.000815; STMX 8583.4; VET 2388.1; XLM 1178.8 | | |
| 79E4 | Address on File | ADA 732.7; BAND 1.144; CKB 4927.7; DGB 381; DOT 5.142; ETH 0.11468; LINK 0.63; LUNA 1.139; LUNC 74463.8; MATIC 279.869; SHIB 3287424.2; TRX 804.9; VET 118.1; XLM 292; XVG 2406.8 | | |
| 0D91 | Address on File | ADA 1.4; ALGO 100; APE 8.194; AUDIO 46.464; AVAX 3.5; AXS 3.44936; BTC 0.000197; CHZ 195.3007; DOGE 3.6; DOT 46.925; FLOW 20.25; FTM 90.538; GALA 207.0908; GRT 108.41; HBAR 111.3; KAVA 8.537; KSM 0.21; LLUNA 35.944; LUNA 15.405; LUNC 260763.9; SPELL 7789.3; VGX 2.35 | | |
| E215 | Address on File | BTT 79125400 | | |
| 22FB | Address on File | BTC 0.000522; SHIB 55009.7 | | |
| 8F32 | Address on File | CKB 29587.8; OMG 73.67 | | |
| 9BAD | Address on File | ETH 0.11033 | | |
| E56A | Address on File | USDC 53006.85 | | |
| 4046 | Address on File | ADA 1386.4; ETH 0.18772; VET 10702 | | |
| C686 | Address on File | VGX 5 | | |
| 8B76 | Address on File | VGX 4.61 | | |
| D444 | Address on File | BTT 17514900 | | |
| B980 | Address on File | VGX 4.59 | | |
| 3664 | Address on File | BTC 0.000001; LTC 0.00008 | | |
| 1933 | Address on File | BTC 0.004994; DOGE 1835.1; ETH 0.03558; LINK 1.21; OMG 10.24; VET 192.5; YFI 0.001005 | | |
| 6013 | Address on File | BTT 100; DOGE 2.7; XRP 40.2 | | |
| 0173 | Address on File | VGX 4.02 | | |
| 8F2C | Address on File | VGX 4.17 | | |
| F794 | Address on File | BTC 0.000466 | | |
| 211B | Address on File | DOGE 23.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8057 | Address on File | LUNA 0.927; LUNC 60637.5; SHIB 16433.7 | | |
| 3A7F | Address on File | ADA 37; BTC 0.001738; ETH 0.013; LTC 0.14 | | |
| 9013 | Address on File | BTT 4203200; DOGE 82.3; ETH 0.00481 | | |
| E3AE | Address on File | ADA 1.9; SOL 0.004 | | |
| B8DC | Address on File | ADA 190.8; BTC 0.000423; ETH 0.0472; VGX 4.02 | | |
| 3EF2 | Address on File | BTC 0.000675; SOL 1.0693 | | |
| 4C51 | Address on File | ADA 34.9; BTC 0.000451; DOGE 250.5 | | |
| BE0C | Address on File | BTC 0.000216 | | |
| C1D7 | Address on File | SHIB 2806623.6 | | |
| 1D7E | Address on File | VGX 4.61 | | |
| 6581 | Address on File | DOT 2.634; LINK 5.28; LUNA 12.912; LUNC 1824.9; SHIB 4299226.1; VGX 778.91 | | |
| F4DC | Address on File | ETH 0.07802 | | |
| F688 | Address on File | BTC 0.000521 | | |
| E345 | Address on File | BTC 0.00161; CHZ 31.4704; DOGE 37.7; DOT 0.249; ETH 0.00252; LINK 0.35; LUNA 0.207; LUNC 0.2; SHIB 8283860.8; SOL 0.055; VGX 3.38; XLM 30.4 | | |
| DD78 | Address on File | BTT 4268700 | | |
| BBE9 | Address on File | BTT 19622300; DOGE 251.4 | | |
| 7280 | Address on File | VGX 2.84 | | |
| F743 | Address on File | ADA 361; AVAX 5.98; BTC 0.03591; DOT 21.416; ETH 0.50112; LLUNA 4.491; LUNA 1.925; LUNC 6.2; MANA 88.89; SHIB 8818342.1; SOL 10.9347 | | |
| 8379 | Address on File | DOGE 6.7; LINK 135.02; LLUNA 37.405; LUNA 16.03; LUNC 2763.8; MANA 31.64; MATIC 5637.019; SHIB 40414868.5 | | |
| 3F64 | Address on File | VGX 4.93 | | |
| 553F | Address on File | BTC 0.002552; USDC 157.62; VGX 118.48 | | |
| 333E | Address on File | ADA 147.2; BTC 0.001467; DOT 2; FTM 35.963; SOL 3.3518 | | |
| 2D9B | Address on File | VGX 5.13 | | |
| 53EF | Address on File | BTC 0.000425; BTT 58913500 | | |
| 8C88 | Address on File | BTT 10053400; DOGE 127.1; SHIB 781081466.3; XVG 16040.5 | | |
| 777F | Address on File | VGX 4.61 | | |
| 94BC | Address on File | LUNC 2049239.7 | | |
| 67A3 | Address on File | ADA 62.1; BTC 0.000515; BTT 17771000; SHIB 4246885.6; SOL 0.2622; XLM 93.3 | | |
| A885 | Address on File | VGX 4.6 | | |
| 1D5D | Address on File | LLUNA 6.247; LUNA 2.678; LUNC 583886.6 | | |
| ACD1 | Address on File | BTC 0.01409; DOGE 5553.3; SHIB 22989800 | | |
| E7B1 | Address on File | VGX 2.83 | | |
| D8E2 | Address on File | BTT 3249600; HBAR 100.8; SAND 12; TRX 104; VET 592.2; VGX 104.15 | | |
| 7656 | Address on File | XLM 19.4 | | |
| 22E1 | Address on File | BTC 0.000435; DOGE 330.7 | | |
| 618A | Address on File | BTT 397409000 | | |
| ABCD | Address on File | ADA 70.4; DOGE 6257.4; ETH 0.13508; SHIB 44006423.8; XLM 386 | | |
| BAA2 | Address on File | BTC 0.000442; BTT 41371400; DOGE 846.3; VET 1905.7 | | |
| 85B3 | Address on File | SHIB 12535946 | | |
| 56F9 | Address on File | BTC 0.008422; ENJ 7.55; ETH 0.0349; IOT 14.99; ONT 16.55; SHIB 1375894.3; TRX 367.6; VGX 3.93 | | |
| 9F5A | Address on File | SHIB 1485442.6 | | |
| 9165 | Address on File | ADA 50.6 | | |
| F570 | Address on File | VGX 5.18 | | |
| FFCE | Address on File | BTC 0.000437; DOGE 248.2; SOL 0.593 | | |
| 82DB | Address on File | VGX 5.39 | | |
| 16C9 | Address on File | DOGE 1019.2 | | |
| 2F6D | Address on File | CKB 3608.8; EGLD 10.544; FTM 76.63; VET 14001.2; XVG 5916.9 | | |
| 4C40 | Address on File | BTC 0.645566; ETH 2.05987; SOL 40.6862 | | |
| B437 | Address on File | BTC 0.0005 | | |
| 7EE9 | Address on File | BTC 0.000582; SHIB 1396843.1; STMX 5574.9; TRX 2548.5; XLM 302.1; XVG 4380.9 | | |
| 603D | Address on File | ETH 0.09188 | | |
| A88A | Address on File | BTC 0.032388; CHZ 7345.316; CKB 13121.1; OMG 73.35 | | |
| B280 | Address on File | VGX 4.67 | | |
| B94E | Address on File | BTT 100 | | |
| DDC8 | Address on File | BTC 0.002611; BTT 1248563900; ETH 4.58661 | | |
| D7CD | Address on File | BTC 0.019501; BTT 27021900; SHIB 11791471.5 | | |
| A5AB | Address on File | BTT 164168200; ETH 0.04509; SHIB 2274795.2 | | |
| 116A | Address on File | VGX 5.18 | | |
| 6150 | Address on File | AMP 418.22; DOGE 140; ETH 0.03608; LUNA 0.414; LUNC 0.4; MANA 5.06; OCEAN 111.24; SHIB 2018870.9; STMX 395.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFC2 | Address on File | BTT 15554000; TRX 6424.2; USDT 373.36; VET 1004 | | |
| 597E | Address on File | DOGE 1431.7 | | |
| 4C82 | Address on File | BTT 7754000 | | |
| 25DC | Address on File | LUNA 2.339; LUNC 25098.4 | | |
| 17B6 | Address on File | VGX 2.82 | | |
| FBCF | Address on File | BTC 0.000543; ETH 0.0019 | | |
| BCF3 | Address on File | LUNC 2728 | | |
| FE8B | Address on File | LUNA 1.258; LUNC 82272.3; SHIB 15198614.2 | | |
| 6845 | Address on File | LLUNA 151.54; LUNA 64.946; LUNC 14167746.1; SHIB 11167769 | | |
| F020 | Address on File | BTC 0.000405; SHIB 42887577.6 | | |
| C9F4 | Address on File | VGX 4.98 | | |
| 2629 | Address on File | LUNA 0.27; LUNC 17616.8; SHIB 38970796.7 | | |
| 7482 | Address on File | VGX 2.8 | | |
| 716B | Address on File | ADA 540.3; BCH 0.03503; BTC 0.000501; BTT 72667100; CKB 2033.5; DGB 59115.4; ETH 0.99371; HBAR 546.1; SHIB 2868609.9; SOL 2.2781; STMX 2054.2; VET 1074.2; XRP 29.1; XVG 2645.5 | | |
| E0A0 | Address on File | VGX 4.94 | | |
| 1A41 | Address on File | ADA 59.8; BTT 11982000 | | |
| E5A9 | Address on File | SHIB 1056312.4 | | |
| A2A1 | Address on File | BTC 0.00044; BTT 24699600; DOGE 1060.5 | | |
| 2FFF | Address on File | DOGE 9674.2 | | |
| 35EC | Address on File | DOGE 5046.4; TRX 49901.6 | | |
| E62E | Address on File | BTC 0.000446 | | |
| 5150 | Address on File | ATOM 0.496 | | |
| 9859 | Address on File | LLUNA 70.535; LUNA 30.23; LUNC 6592355.7; SHIB 1007480275.4 | | |
| 4376 | Address on File | USDC 15733.55 | | |
| 95E0 | Address on File | USDC 1.88 | | |
| A28B | Address on File | ADA 262.6; BTC 0.005103; BTT 34145900; CKB 2360; DGB 694.6; DOGE 2039.7; GLM 58.34; HBAR 68.2; QTUM 6.49; SHIB 25185859.4; TRX 1226.6 | | |
| AD49 | Address on File | VGX 12.71 | | |
| 9C8B | Address on File | LUNA 1.402; LUNC 91730.4 | | |
| 1B57 | Address on File | BTC 0.000449; BTT 27542000; ETC 0.99 | | |
| EB50 | Address on File | BTC 0.000469; GLM 2382.43; LINK 28.56; USDC 14.28 | | |
| EF9F | Address on File | VGX 2.8 | | |
| 1E40 | Address on File | ADA 81.8; ALGO 14.97; AMP 1092.89; BTC 0.0017; BTT 4106600; DOT 3.032; SHIB 23286718.1; SKL 69.88; SPELL 3473.9; TRX 214.5; XVG 1195.2 | | |
| B165 | Address on File | VGX 2.82 | | |
| 48B8 | Address on File | ETC 0.67; UMA 1.001 | | |
| 072F | Address on File | BTC 0.000524; SHIB 5054258.9; XLM 1042.5 | | |
| 73D8 | Address on File | BTT 18836200 | | |
| 1CE9 | Address on File | ADA 1790.1; BTT 28612400; CKB 3085.4; COMP 24.68324; DOGE 9837.3; EOS 960.34; ETC 65.78; ETH 1.01846; GALA 9216.2693; IOT 3779.58; MANA 58.39; NEO 38.272; SHIB 55588954.6; SRM 291.684; STMX 13182.1; SUSHI 168.2006; UNI 52.479; WAVES 182.788; XTZ 276.43; XVG 1525.4 | | |
| 0651 | Address on File | BTT 312604300; SHIB 36852644.9 | | |
| 9ED5 | Address on File | BTC 0.009483 | | |
| C4EA | Address on File | BTT 0.7; LLUNA 58.659; LUNA 25.14; LUNC 10675030.4; SHIB 110728.6 | | |
| C703 | Address on File | ADA 41.4; BTC 0.00047; BTT 13282300; LLUNA 7.388; LUNA 3.167; LUNC 690709.4; SHIB 11551659.5 | | |
| 5EB8 | Address on File | BTT 55178400; DOGE 96; SHIB 10852965.3 | | |
| 5EA7 | Address on File | VGX 4.94 | | |
| F5B0 | Address on File | BTC 0.000515; LLUNA 10.909; LUNA 4.676; LUNC 1019551.4; VGX 190.57 | | |
| 64FF | Address on File | VGX 4.9 | | |
| 6F6D | Address on File | VGX 4.03 | | |
| 418E | Address on File | BTC 0.001627; LLUNA 8.164; LUNA 3.499; LUNC 763159.6 | | |
| DBF6 | Address on File | BTT 65138000 | | |
| 3A0A | Address on File | ADA 1236; BTC 0.078677; DOT 51.113; ETH 1.07484; LINK 79.05; LLUNA 23.128; LUNA 9.912; LUNC 49465.2; MATIC 1233.154; SHIB 40459803.8; SOL 12.8475; USDC 2225.16; VGX 584.42 | | |
| 596A | Address on File | ADA 8; BTT 34956800; TRX 76.8 | | |
| 8274 | Address on File | VGX 5 | | |
| 4457 | Address on File | BTT 248315800; SHIB 18859769.6 | | |
| 8184 | Address on File | BTT 14282200 | | |
| 8142 | Address on File | BTC 0.000943; SHIB 951068.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3088 | Address on File | ADA 62.6; BTT 18473000; SHIB 14745861; STMX 12.4 | | |
| FD30 | Address on File | BTT 89686098.6; SHIB 11391471 | | |
| 3059 | Address on File | ETC 6.04 | | |
| ECFB | Address on File | ADA 14.4 | | |
| 3424 | Address on File | ADA 39.8; BTC 0.002191; BTT 39056200; DOGE 725.7; DOT 5.203; ENJ 10.23; ETH 0.1307; HBAR 47; MATIC 13.618; SHIB 10063306.8; SOL 2.0188; SUSHI 23.0395; TRX 170.5; VET 657.6; XVG 396 | | |
| 5BAA | Address on File | BTC 0.000498 | | |
| 4D66 | Address on File | LUNC 1265340.7; VGX 174.21 | | |
| E47B | Address on File | VGX 4.94 | | |
| CBBB | Address on File | ADA 922.1; BTC 0.052837; ETH 0.30578; HBAR 2056.2; VET 1759.7 | | |
| 7498 | Address on File | BCH 0.04052; CKB 2715.8; EOS 11.68; ETH 0.02889 | | |
| 48CC | Address on File | AVAX 0.81; BTC 0.001024; HBAR 2867.1; VET 13275.1; XLM 4524.5 | | |
| 255F | Address on File | VGX 5.15 | | |
| 9B23 | Address on File | BTC 0.000172; ETH 0.0023; HBAR 2156.8; USDC 2.89; VGX 521.22 | | |
| 5152 | Address on File | DOGE 162.1 | | |
| 114B | Address on File | BTC 0.000411 | | |
| C1D1 | Address on File | BTC 0.012217; ETH 0.13099; MANA 65.47; SAND 29.9596 | | |
| AA57 | Address on File | ADA 869.7; BTC 0.001086; BTT 130920000; DOGE 2969.7; SHIB 9141115.4; VET 5891.7 | | |
| A9D0 | Address on File | BTC 0.003615; ENJ 214.94; ETH 0.04652; HBAR 4724.4; LINK 36.27; MANA 2462.04; VET 7124.9 | | |
| 50B6 | Address on File | VET 90.2 | | |
| B9D4 | Address on File | ETC 1.09 | | |
| 44B1 | Address on File | BTT 110192900; DOGE 1547 | | |
| 9917 | Address on File | ADA 2553.8; APE 60.512; DOGE 21279.9; DOT 114.218; ETH 0.00202; IOT 108.34; LLUNA 22.775; LUNC 2211546.1; MATIC 1982.435; SHIB 138441147.6 | | |
| 580E | Address on File | ADA 178.1; BTC 0.000569; BTT 106045800; CKB 7238.7; DOGE 2190.4; ETH 0.03235; SHIB 21367275.5; STMX 10554.6; UNI 24.953; VET 385.7; XVG 10683.4; ZRX 333.1 | | |
| BFAB | Address on File | ADA 92.4; BTC 0.000446; BTT 201817200; DOGE 180.1; SHIB 2490660; XLM 489.4 | | |
| 83D3 | Address on File | BTC 0.001092; SHIB 46603450.5 | | |
| 7BBD | Address on File | SHIB 12618296.5 | | |
| 517A | Address on File | VGX 4.61 | | |
| A2F6 | Address on File | ADA 23.6; DOT 1.005; ETC 4.1; GLM 30.62; LINK 1.43; LUNA 1.553; LUNC 1.5; MANA 3.7; MATIC 13.59; SAND 4.2982; TRX 306.1; UMA 2.46; UNI 1.776; VGX 4.74; WAVES 1.019; XLM 52.8; YFII 0.024861; YGG 4.126 | | |
| 6239 | Address on File | VGX 5.13 | | |
| EF58 | Address on File | BTC 0.00079; DOGE 1158.8; SHIB 2622191.2 | | |
| F203 | Address on File | ADA 7.1; HBAR 274.8; IOT 61.75; MATIC 35.941; SAND 4.3971; VET 666.3 | | |
| A080 | Address on File | DOGE 424.2; SHIB 1862134.9; XLM 155.3 | | |
| 7654 | Address on File | ADA 217.8; BAND 23.867; BTT 228223300; DOGE 1192.1; FTM 1150.301; GRT 1700.01; MATIC 482.931; SHIB 264940.3; TRX 3844.7; VET 10918.3; XVG 10937.8 | | |
| 1305 | Address on File | SHIB 5783797.9 | | |
| 86C2 | Address on File | APE 105.353; DOGE 2.1; ETH 0.10602; LINK 518.34; SHIB 7695146.3; STMX 10.1; VET 42693.8; VGX 1947.96 | | |
| 0DB7 | Address on File | DOGE 3.5 | | |
| 96D3 | Address on File | ADA 2155.4; ICX 475.4; MATIC 593.158; SHIB 18887642.9; SOL 41.2273; VET 1272.4 | | |
| B987 | Address on File | BTT 626644900; ETH 2.0222 | | |
| 387E | Address on File | ADA 12.5; BTC 0.000854; BTT 9955300; DOGE 892.1; ETH 0.00501; SHIB 1834457.8; STMX 302; VET 88.1; XVG 292.6 | | |
| 833B | Address on File | BTC 0.001611; DOGE 33.8; ETH 0.0187 | | |
| 1A86 | Address on File | LUNA 1.486; LUNC 97214.8 | | |
| C591 | Address on File | ADA 22.7; BTC 0.000513; ETH 0.00703; LINK 1.05; STMX 551.8 | | |
| 2F2B | Address on File | BTT 2804500 | | |
| 6F88 | Address on File | ADA 5; BTT 2621300; SHIB 286880.1; STMX 328.3; XVG 427.6 | | |
| 1E1A | Address on File | VGX 4.66 | | |
| 644E | Address on File | VGX 2.8 | | |
| 7A1C | Address on File | BTC 0.002037; VGX 4.6 | | |
| 6BB0 | Address on File | VGX 2.79 | | |
| 9466 | Address on File | ADA 2.2; DOGE 3026.4; SHIB 32289171.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7530 | Address on File | VGX 4.58 | | |
| F2CD | Address on File | ADA 516.7; BTC 0.001479 | | |
| F304 | Address on File | BTC 0.0001; HBAR 4359.1; LLUNA 11.441; LUNA 4.904; LUNC 1069651; USDC 14.22; VGX 515.68 | | |
| 63E3 | Address on File | BTC 0.000582; ETH 0.0023; LUNC 1559.1 | | |
| 555D | Address on File | BTT 3382200 | | |
| C6D5 | Address on File | ADA 4201.1; BTC 0.026872; BTT 75376400; CKB 9048; DGB 2200; DOGE 1015; ETH 0.09195; HBAR 650; LLUNA 38.74; LTC 6.23659; LUNA 16.603; LUNC 100496.3; OCEAN 500; OXT 658.9; SHIB 1033910.7; STMX 17069.6; VET 1000; VGX 245.1; XLM 500 | | |
| 7C2D | Address on File | ADA 836.6; BTC 0.000875; DOGE 8595.3; MANA 1746.36; SHIB 59096149.6; VGX 151.8 | | |
| 8B95 | Address on File | DOGE 63.3; USDC 139.93 | | |
| EAA4 | Address on File | ADA 457.7 | | |
| 9196 | Address on File | BTC 0.000442; DOGE 571; SHIB 289897 | | |
| 8D42 | Address on File | ADA 956.8; BTC 0.000756; DOT 59.447 | | |
| C267 | Address on File | ADA 1060.1; BTC 0.000756; DOT 73.488; LUNA 1.54; LUNC 100672.6; SOL 5.7143; VGX 180.44 | | |
| E497 | Address on File | BTT 9966700 | | |
| F9A1 | Address on File | ADA 2280.9; BTC 0.00348; BTT 345998100; SAND 397.1274; SHIB 10358167.2; STMX 139842; VET 17874.6 | | |
| 4540 | Address on File | BTC 0.001895; CHZ 2532.268; DOGE 2050.7; DOT 21.674; FTM 208.401; LLUNA 9.417; LUNA 4.035; LUNC 13; MANA 1147.05; MATIC 216.972; SAND 35.5923; VET 20178.3; VGX 120.26 | | |
| E285 | Address on File | BTC 0.001447; MATIC 1322.391; SHIB 11419435.8 | | |
| 85E6 | Address on File | BTC 0.000462; DOGE 150.5; HBAR 3758.4; LTC 1.02704; SHIB 8869966.2; VET 423.9; XLM 298.6 | | |
| 108C | Address on File | HBAR 3061.4; VET 2054.1; XLM 1055.5 | | |
| EDA9 | Address on File | VGX 2.77 | | |
| E526 | Address on File | ADA 2789.4; ATOM 21.839; AVAX 4.09; BTC 0.096929; BTT 6959400; DOGE 375.6; DOT 92.292; ETC 4.1; ETH 1.87561; FTM 590.953; HBAR 271; LINK 30.61; LLUNA 7.678; LUNA 3.291; LUNC 20.2; MANA 112.64; MATIC 563.561; SAND 85.3966; SHIB 4078303.4; SOL 24.7493; UNI 11.039; USDC 100.75; VET 231.5; VGX 8.28 | | |
| 9FCC | Address on File | SHIB 50663888.2 | | |
| AAE2 | Address on File | ETH 0.08755; SHIB 18123048.5 | | |
| FA66 | Address on File | BTT 13855000; CHZ 0.9924; DOGE 24.2; SHIB 981068.1; SOL 0.2312 | | |
| C045 | Address on File | BTC 0.000425; BTT 181000400; EOS 70.26; HBAR 21128.6; MANA 422.22; MATIC 15 | | |
| 1025 | Address on File | LUNA 3.256; LUNC 213061.8 | | |
| A1D9 | Address on File | VGX 8.38 | | |
| D952 | Address on File | ADA 1278.1; CKB 30182.8; STMX 36507 | | |
| C8F4 | Address on File | LLUNA 5.475; LUNA 2.347; LUNC 511532.6 | | |
| BD37 | Address on File | ALGO 3186.46; BTC 0.001023; GALA 3511.0458; GRT 2775.32; LLUNA 11.847; LUNA 5.077; LUNC 5039747.1; MANA 1566.45; SHIB 27187711.8 | | |
| 5C8E | Address on File | BTC 0.001989 | | |
| B1F1 | Address on File | ALGO 369.06; VET 2579.3 | | |
| 0892 | Address on File | BTC 0.000441 | | |
| DB0E | Address on File | BTC 0.001623; EOS 13.24; ETH 0.02263; LINK 0.32; SHIB 2869440.4 | | |
| 0185 | Address on File | ADA 2.3; ALGO 535.97; AMP 10978.83; BTC 0.000007; COMP 0.01959; DOT 68.383; FIL 40.42; HBAR 4380.1; NEO 17.544; SUSHI 19.2152; TRX 2350.3; USDC 13549.52; VET 8839.9; VGX 1009.33 | | |
| DA08 | Address on File | DOGE 704.1; ETH 0.00351 | | |
| 0C14 | Address on File | BTC 0.000893; DOGE 695.8 | | |
| E821 | Address on File | BTC 0.000446; DOGE 688.5 | | |
| CDDE | Address on File | CRV 110.2941; FET 2268.45; VGX 100631.15 | | |
| C848 | Address on File | BTC 0.001976; CKB 518067.9; DOT 235.215; GRT 8317.01; HBAR 45358.9; SHIB 64070605.3; STMX 673965.8; VGX 5591.74 | | |
| A87C | Address on File | ADA 84.7; BTT 45529900; EOS 20.66; HBAR 350.3; MANA 2.97; OXT 120; SHIB 10043077.4; VET 606.2; XTZ 20 | | |
| 3C0F | Address on File | ADA 564.7; BTT 252936200; CHZ 472.5842; DOGE 5115.5; DOT 34.631; EOS 21.03; HBAR 7827.3; IOT 377.47; LLUNA 13.502; LUNA 5.787; LUNC 1262285.4; MANA 104.3; MATIC 285.018; SHIB 13495276.6; SUSHI 9.3283; TRX 3275.3; VET 882.6; XLM 605.7; XTZ 102.04 | | |
| E1A2 | Address on File | VET 2222.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29A0 | Address on File | BTC 0.000502 | | |
| 324F | Address on File | DOGE 43304.8; ENJ 648.81; SHIB 14575134.8 | | |
| 3201 | Address on File | BTC 0.228158; DOT 992.192; MATIC 12396.438; SOL 345.3995; USDC 45458.09 | | |
| 4A58 | Address on File | VGX 5.39 | | |
| 8132 | Address on File | CKB 210469; VGX 762.58 | | |
| 6E14 | Address on File | VGX 2.82 | | |
| A1A7 | Address on File | BTC 0.001763; BTT 2347142852.2; SHIB 100654556.5 | | |
| 6231 | Address on File | BTC 0.001286; BTT 10595200; DGB 4861.1; DOGE 5081.3; EOS 55.64; HBAR 19657.4; SHIB 15395390.1; VET 2398.4; XLM 1358.9 | | |
| 1792 | Address on File | SOL 0.0596 | | |
| 7A78 | Address on File | BTC 0.000231; USDC 24.38 | | |
| CAD1 | Address on File | ADA 2196.4; BTT 23026800; CKB 6434.6; DOGE 16772.3; SOL 16.9773; XVG 4123.4 | | |
| 4B0C | Address on File | BTC 0.047321; BTT 37738500; HBAR 661.5; OXT 382.1; STMX 6139.9; VET 1251.4 | | |
| AFE1 | Address on File | BTC 0.001511; USDC 80.99; VGX 502.96 | | |
| 07BD | Address on File | BTC 0.000518; DOGE 1301.6; SHIB 8834138.4 | | |
| 424A | Address on File | BCH 0.00086; BTC 0.000861; EOS 0.05; ETH 0.00514; LTC 0.00289; XLM 0.8; XMR 0.001 | | |
| 40B2 | Address on File | BTT 57273200; DOGE 3070; HBAR 1000; LTC 0.01; LUNA 0.059; LUNC 3826.2; VET 4842; XVG 10000 | | |
| 5872 | Address on File | ATOM 10.025; BTC 0.007765; CELO 70.788; DOGE 1933.1; LUNA 0.002; LUNC 115.5; SHIB 52859053; SOL 4.2513; SUSHI 20.2227; TRX 793.3; USDC 50 | | |
| 31F6 | Address on File | DOT 10; USDC 100; VGX 614.15 | | |
| ADA5 | Address on File | BTC 0.000001; ETH 0.00001 | | |
| 143A | Address on File | BTC 0.002763 | | |
| E91D | Address on File | BTT 24020900 | | |
| 8C62 | Address on File | LLUNA 19.105; LUNA 8.188; LUNC 1786163.8 | | |
| 29DD | Address on File | ADA 1324.7; LUNA 2.27; LUNC 292472.5; MATIC 489.356 | | |
| 0DA0 | Address on File | BTC 0.083203; ETH 0.01031; LLUNA 19.267; LUNA 8.258; USDC 4.85 | | |
| 5BEE | Address on File | ADA 1235.5; BTC 0.007324; BTT 32548300; DGB 287.9; DOGE 7247.3; OXT 12; STMX 224.6 | | |
| F1EF | Address on File | ADA 10071.8; DOGE 8.8; LTC 20.23502; SHIB 27320028.3 | | |
| DD78 | Address on File | XLM 42; XRP 53.5 | | |
| B4BA | Address on File | ADA 170.8; BTC 0.000395; DOGE 842.7 | | |
| AA76 | Address on File | VGX 4.03 | | |
| C13C | Address on File | ADA 0.6; ATOM 1.09; HBAR 54.7; LTC 0.01038; TRX 0.3; XTZ 0.15 | | |
| 284D | Address on File | BTC 0.052632 | | |
| ABCD | Address on File | BTT 13236100; LLUNA 11.844; LUNA 5.076; LUNC 1274953.1; MATIC 34.634; SHIB 6195786.8; SPELL 11244.3; VET 328.2; VGX 29.51 | | |
| 2712 | Address on File | BTC 0.024211; ETH 55.28752; LUNA 0.351; LUNC 22954.1; SHIB 74820001; SOL 201.6971; XRP 58209.3 | | |
| 8605 | Address on File | ADA 314.6; DOGE 1097 | | |
| BC8A | Address on File | BTC 0.000513; VET 5973.3 | | |
| 1B3E | Address on File | BTC 0.030899; ETH 1.73314; LUNA 0.104; LUNC 0.1; SOL 0.0353; USDC 9.26 | | |
| 5DBE | Address on File | VGX 4.02 | | |
| CC44 | Address on File | BTC 0.000425; BTT 124383200; ETC 3.55; STMX 1946.4; TRX 694.5; VET 950.8 | | |
| AC7E | Address on File | BTT 787255315.8; LLUNA 4.078; SHIB 138111368 | | |
| 26B3 | Address on File | ETH 1.02945; GRT 6516.93; MANA 2376.19; SHIB 29689315; VGX 877.79 | | |
| 3BEA | Address on File | DOGE 1086.2 | | |
| 6B2E | Address on File | TRX 0.9 | | |
| 950A | Address on File | BTC 0.000448 | | |
| 6AF8 | Address on File | VGX 2.8 | | |
| 085A | Address on File | BTC 0.00055; DOGE 52; SHIB 10917030.5; TRAC 281.83; VGX 58.68 | | |
| 7286 | Address on File | ADA 233.2; BTC 0.076454; DOGE 4064.8; DOT 2.255; ETH 0.63063; SHIB 19689662.2; XVG 205.5 | | |
| 80EF | Address on File | VGX 4.98 | | |
| 10E5 | Address on File | BTC 0.00178; BTT 34758100 | | |
| 01F8 | Address on File | BTT 3455700 | | |
| C2C3 | Address on File | BTC 0.001641; ETH 0.00436 | | |
| D411 | Address on File | LLUNA 11.8; LUNA 5.057; SHIB 117638.3 | | |
| B9AE | Address on File | BTT 205100; CELO 11.34; DOGE 5180.3; ETC 0.07; HBAR 3482.5; LUNA 2.07; LUNC 2; OCEAN 3778.52; SHIB 3354683.1; TRX 187.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0442 | Address on File | ADA 163.9; AUDIO 800; BTC 0.000535; BTT 60813700; CELO 32.152; CHZ 607.1276; DASH 3.526; EOS 48.02; FARM 10; FIL 33.26; FTM 59.562; LINK 100.27; LUNA 0.005; LUNC 294.7; NEO 5.926; SAND 36.2467; SHIB 34457918.7; SOL 4.8558; STMX 8261.4; XLM 837.9; XVG 39193.7 | | |
| A670 | Address on File | DOGE 0.2; SHIB 0.9 | | |
| CC8E | Address on File | AVAX 61.02; DOT 0.277; MATIC 741.771; XTZ 1150.85 | | |
| D0DF | Address on File | BTT 118277600 | | |
| 5882 | Address on File | ADA 1105.7; ALGO 1093.36; DOT 26.359; XLM 3081.5 | | |
| 2F55 | Address on File | BTT 74931100; DOT 1.882; ETH 0.09927; SOL 1.0017 | | |
| CD4A | Address on File | BTT 27891386.2; DOGE 3017.7; HBAR 764.6; TRX 4197.8; VET 1056.4; XVG 20992.7 | | |
| 5BCC | Address on File | DOGE 5606.7; SHIB 103738386.2 | | |
| 6F93 | Address on File | BTC 0.000063 | | |
| CFA9 | Address on File | DOGE 261.7; SAND 4.8923; SHIB 932400.9 | | |
| 2F59 | Address on File | LLUNA 14.239; LUNA 6.103; LUNC 1330484.4 | | |
| C59A | Address on File | ADA 1268.8; BTC 0.000531; DOGE 0.1; GRT 7450.97; SHIB 45188249.9; SOL 79.9532; VET 0.9 | | |
| F608 | Address on File | ADA 4086.1; AVAX 3.94; CHZ 10000; DGB 276019.6; MATIC 2287.045 | | |
| 4B04 | Address on File | BTC 0.000521; LINK 33.91 | | |
| E0AD | Address on File | BTC 0.000629; USDC 3559.53; VGX 22.38 | | |
| 6223 | Address on File | BTT 700; ETH 0.00092; FTM 0.781; HBAR 0.4; VET 0.4 | | |
| 55DD | Address on File | USDC 5149.19 | | |
| 1B6C | Address on File | VGX 4.94 | | |
| B612 | Address on File | ADA 58.1; BTC 0.00067; DOGE 2.4; ENJ 62.47; ETH 0.43041; SHIB 18322669.9; VET 813.1 | | |
| 6D25 | Address on File | LLUNA 15.311; LUNA 6.562; LUNC 1431310.9 | | |
| 0C83 | Address on File | ADA 88.8; BTC 0.00053; SOL 3.5791 | | |
| 1809 | Address on File | BTC 0.000398; DOGE 73.6; DOT 0.958; SHIB 10374288.3; SOL 0.0467 | | |
| 8B4C | Address on File | ADA 388; MATIC 375.65; SHIB 13852938.7; SOL 13.6364 | | |
| 3515 | Address on File | SHIB 8453607.5 | | |
| 085C | Address on File | VGX 2.77 | | |
| AE58 | Address on File | BTT 52851405.1; ENJ 99.94; SAND 233.7078; VET 10009.8 | | |
| C42F | Address on File | ADA 907.8 | | |
| B8B4 | Address on File | MANA 96.04; SAND 169.9376 | | |
| 1244 | Address on File | DOGE 885.9; SHIB 1404116.6 | | |
| CD1D | Address on File | CHZ 2064.887; DOGE 21992.7; MANA 752.01; MATIC 1241.963; SHIB 9991222.1; VET 27492.8 | | |
| DFFA | Address on File | BTT 12017800; DOGE 147.1 | | |
| 60D1 | Address on File | AAVE 1.0227; ADA 4423.6; ALGO 5611.34; ATOM 20.352; AVAX 193.43; BAT 302.3; BTC 1.403467; BTT 52453900; CELO 51.136; CKB 40722.2; COMP 1.0151; DASH 1.534; DOGE 197043.6; DOT 206.41; EOS 50.34; ETH 3.41561; FIL 3.03; GLM 15625; GRT 202; HBAR 5000; ICX 3225.8; IOT 4347.83; KNC 100.5; LINK 10.15; LLUNA 832.167; LTC 2.0398; LUNA 356.643; LUNC 18999833.9; MATIC 102.653; OCEAN 5102.04; OMG 50.25; OXT 504.3; SHIB 163439049.4; STMX 107901.2; UMA 25.251; UNI 205.4; USDC 118.21; VET 5000; VGX 40374.84; XLM 13347.5; XTZ 1407.27; XVG 173005.3; ZEC 2.015; ZRX 3852.5 | | |
| AFC6 | Address on File | BTT 324897451; ENS 74.81; GALA 2213.7848; LLUNA 18.069; LUNC 2646604.5; MANA 246.19; SHIB 37847669; SPELL 53361.7; SUSHI 400.6227 | | |
| AD79 | Address on File | VGX 5.17 | | |
| AFFD | Address on File | BTC 0.040407; BTT 44118100; ETH 0.17226; LTC 6.30394; SHIB 52305730.9; STMX 673.4; USDC 15403.55; VGX 552.58; XRP 874.3 | | |
| EB6A | Address on File | VGX 2.79 | | |
| A586 | Address on File | BTC 0.000546; SHIB 63453039.2 | | |
| 4BF0 | Address on File | SHIB 65921439.5 | | |
| D8E5 | Address on File | BTT 49051400; CKB 472.1; DGB 144.9; GLM 21.13; HBAR 30.4; MANA 11.37; OXT 13.1; SHIB 1173433.4; STMX 193.4; TRX 155.6; VET 114.7; XLM 161.4; XVG 349.4 | | |
| 7BE2 | Address on File | BTC 0.227775; ETH 0.2508; LTC 5.44617; LUNA 0.038; LUNC 2455.5; USDC 25043.15 | | |
| D372 | Address on File | BTC 0.000448; DOGE 448.6; ETC 1.07 | | |
| A941 | Address on File | ADA 135.3; BTT 116586500; MATIC 134.285; SHIB 62478256; VET 1819.7 | | |
| 1979 | Address on File | VGX 4.01 | | |
| 8524 | Address on File | DOGE 10.1; SHIB 49752281.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7CEB | Address on File | BTT 102635700; CKB 6667.3; DOT 3.148; SHIB 25323112.8; STMX 2779.7; VET 3098.7; VGX 105.03; XVG 3690 | | |
| 8FBD | Address on File | SHIB 11324317.8 | | |
| 4081 | Address on File | BTT 13627600 | | |
| A634 | Address on File | ADA 417.2; BTC 0.02026; SHIB 12360939.4; VGX 14.84 | | |
| 932D | Address on File | AAVE 0.04; ADA 45.9; ALGO 65.67; AVAX 0.12; AXS 13.70193; BTC 0.002138; CHZ 122.503; DOT 0.433; ENJ 59.51; GALA 497.7154; MANA 339.8; MATIC 101.826; SAND 534.1311; SHIB 9519520; SOL 1.0043 | | |
| EC2F | Address on File | ADA 363.1; BTC 0.003886; ENJ 561.7; GALA 3846.1373; HBAR 1925; MANA 532.13; SAND 91.0048; SHIB 152869472.9; VGX 455.88 | | |
| 3F05 | Address on File | VGX 4.69 | | |
| 9410 | Address on File | ADA 1125.1; BTC 0.006424; BTT 658957604.4; CKB 58324.2; DGB 554.9; DOGE 821.1; DOT 27.816; ETH 0.01247; HBAR 8999.6; LLUNA 4.851; LUNA 2.079; LUNC 453430.1; MATIC 3.414; SAND 105.2966; SHIB 58482394.9; SOL 6.3724; STMX 619.3; TRX 228.5; USDT 4.47; VET 4394.4; VGX 1873.28; XVG 60843.7 | | |
| FF87 | Address on File | BTT 137419600 | | |
| 4049 | Address on File | ADA 124.1 | | |
| 8B4B | Address on File | ETH 0.01681 | | |
| DCA4 | Address on File | VGX 4.87 | | |
| A4C9 | Address on File | SHIB 35198.8 | | |
| F23C | Address on File | VGX 4.29 | | |
| EFAF | Address on File | VGX 2.77 | | |
| F6EB | Address on File | DOGE 542.7 | | |
| CA36 | Address on File | BTC 0.000747; SHIB 39519000.9 | | |
| 2986 | Address on File | ADA 816.8; BTC 0.000452; HBAR 2217.9; SHIB 78784731.5; VGX 780.74 | | |
| 2F70 | Address on File | HBAR 0.6; KNC 0.13; OXT 7; SHIB 58015.6 | | |
| EE9F | Address on File | BTC 0.000192 | | |
| 60FE | Address on File | ADA 386.4; BCH 0.22587; BTC 0.023325; LLUNA 3.152; LUNA 1.351; LUNC 294571.6 | | |
| 8313 | Address on File | ADA 395.6; BTT 114208.1; DGB 10283.8; DOGE 308.4; GLM 0.49; SHIB 74522.7; STMX 167.9; TRX 0.9; VET 178.2; XLM 2879.4; XTZ 105.78; XVG 0.5 | | |
| 0C55 | Address on File | BTT 128205128.2; LLUNA 35.665; LUNA 15.285; LUNC 3334361.1; TRX 3074.3; VET 8907.8 | | |
| 935C | Address on File | BTT 23951400 | | |
| 51F2 | Address on File | AVAX 5.33; DOGE 1380.1; DOT 30.447; MANA 29.8; MATIC 73.514; VET 53865.6 | | |
| FED6 | Address on File | BTC 0.000401 | | |
| 2FB3 | Address on File | ENJ 914.33; ETC 0.05; ETH 0.00952; STMX 21.8 | | |
| 715D | Address on File | BTC 0.002617; DOGE 134.5; DOT 10.3; ETH 0.01677; FTM 138.354; HBAR 700.9; MATIC 94.6; VET 1091.7 | | |
| E7B4 | Address on File | ENJ 17.85; ETC 0.02 | | |
| F587 | Address on File | DOGE 356.2 | | |
| 3AA7 | Address on File | VGX 8.38 | | |
| BF17 | Address on File | ADA 7.8; ATOM 33.547; AVAX 22.33; BTT 476812000; DOT 42.071; DYDX 176.3048; ETH 0.00891; GRT 0.96; LINK 0.09; LLUNA 118.428; LUNA 50.755; LUNC 164; MATIC 2.971; UNI 0.105 | | |
| 09F6 | Address on File | AVAX 1.07; BTC 0.003564; SRM 4.192 | | |
| 054C | Address on File | VGX 8.38 | | |
| F231 | Address on File | STMX 0.1 | | |
| F959 | Address on File | AAVE 0.0048; ALGO 0.58; BAT 0.3; BTC 0.000039; OMG 0.02; VGX 2.27; XTZ 0.14 | | |
| AEA9 | Address on File | BCH 0.43; BTC 0.004123; LINK 20.86 | | |
| 975E | Address on File | BTC 0.000068 | | |
| B563 | Address on File | BTC 0.058931; DOGE 0.9; ETH 0.33467; SHIB 19065318.9 | | |
| 16CA | Address on File | BTC 0.000572 | | |
| E14E | Address on File | BTC 0.000723; SHIB 8784616.8 | | |
| 48E0 | Address on File | VGX 4.7 | | |
| 2737 | Address on File | SHIB 16317807.6 | | |
| 83E7 | Address on File | VGX 4.62 | | |
| 2619 | Address on File | BTC 0.000188 | | |
| 4BED | Address on File | VGX 2.75 | | |
| D149 | Address on File | BTC 0.000206 | | |
| 1B3D | Address on File | ALGO 639.36; BTC 0.000457; DOGE 8; ETC 7.27; ETH 2.12628; LTC 6.10853; VET 11612.2; VGX 1.07 | | |
| D5CE | Address on File | BTC 0.029168; STMX 38.7 | | |
| EE2D | Address on File | LLUNA 27.543; LUNA 11.804; LUNC 2573310.7; VGX 37.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 612E | Address on File | CHZ 175.3707; SUSHI 9.4505 | | |
| 9054 | Address on File | VGX 2.76 | | |
| 9728 | Address on File | BTC 0.002549; USDC 101.5 | | |
| 4A07 | Address on File | ADA 30075; LLUNA 83.419; LUNC 1040718.1 | | |
| 1FDD | Address on File | BTC 0.000253 | | |
| 9D50 | Address on File | ADA 189.5; BTC 0.000542; SHIB 10940525.2; USDC 210.73 | | |
| 84A2 | Address on File | BTC 0.001865; ETC 0.42; SHIB 2124495.4; TRX 329.9 | | |
| 34F6 | Address on File | VGX 0.68 | | |
| CFD3 | Address on File | BTC 0.000164 | | |
| 47EC | Address on File | VGX 5.18 | | |
| 4318 | Address on File | ADA 2.6; DOGE 15.2; SHIB 266965080.6; USDC 23.83 | | |
| ED4A | Address on File | BTC 0.00565; BTT 30320100; SHIB 709622.4 | | |
| 9D74 | Address on File | BTC 0.000498; SHIB 5312581.6 | | |
| 2E5D | Address on File | SHIB 10824317.9 | | |
| B409 | Address on File | USDT 99.85 | | |
| 9951 | Address on File | VGX 4.9 | | |
| 3ADB | Address on File | JASMY 5785.6; SHIB 4363001.8 | | |
| 7166 | Address on File | ETH 0.49432 | | |
| 636F | Address on File | BTC 0.000644; BTT 29569099.9; SHIB 55278613.8; USDC 114.84; VET 1082 | | |
| 314E | Address on File | ADA 1046.4; BTC 0.000771; DOGE 10794.6; DOT 0.26; SHIB 21090530.6; USDC 84527.23; VGX 933.93; XLM 802.1 | | |
| DD03 | Address on File | VGX 2.78 | | |
| 7092 | Address on File | VGX 345.68 | | |
| 9599 | Address on File | BTC 0.107014 | | |
| CAF1 | Address on File | HBAR 255.2; VET 5655.3 | | |
| 17ED | Address on File | MANA 38.64; SHIB 1411749.4 | | |
| C676 | Address on File | VGX 5.18 | | |
| D527 | Address on File | DOGE 73.4 | | |
| 92A4 | Address on File | ADA 1015.6; BTC 0.00089; BTT 416470900; SHIB 71762035.3; STMX 13664.2; XLM 1234 | | |
| E001 | Address on File | DOGE 3620.7 | | |
| 7D0A | Address on File | USDC 1.84 | | |
| 9875 | Address on File | BTC 0.000647; ETH 0.03739; USDC 105.73 | | |
| B41A | Address on File | AVAX 0.1; BTC 0.00097; ETH 0.00655; MATIC 3.88; SHIB 721103.1 | | |
| 5B9F | Address on File | ATOM 4.888; DOT 13.999; ETH 0.03056; GRT 209.21; SOL 0.5102; USDC 1478.18; XLM 157.2 | | |
| 3352 | Address on File | BTC 0.000426; BTT 124171700; SHIB 8991188.6 | | |
| 23BA | Address on File | ETH 0.02869; VGX 52.88 | | |
| 0C17 | Address on File | VGX 8.38 | | |
| 4142 | Address on File | ADA 193.4; BTC 0.008098; ETH 0.0821; FIL 6.79; LRC 135.063; USDC 2718.33; XLM 2742.1 | | |
| B9E1 | Address on File | XRP 554 | | |
| D894 | Address on File | ADA 338.2; ALGO 20.94; BTC 0.011228; ETH 0.05076; LINK 1.84; MATIC 65.997; SHIB 1741547.9; SOL 0.2691; VET 422.8 | | |
| B069 | Address on File | BTC 0.000499; SHIB 2673796.6 | | |
| A626 | Address on File | VGX 2.82 | | |
| 5E6D | Address on File | ADA 155.6; BTC 0.001224; BTT 78338499.9; DOT 20.426; SHIB 14608058.1 | | |
| 8656 | Address on File | ADA 5370.1; BTC 0.000498; BTT 353911200; CKB 12435.8; DGB 5296.5; ENJ 303.38; OCEAN 372.22; SHIB 24259600.5; STMX 9273.9; TRX 4418.2; VET 1644.9; XVG 1927.1 | | |
| 4A4F | Address on File | BTC 0.000437; BTT 505814600 | | |
| 1329 | Address on File | ATOM 41.613; BTT 197278300; CKB 79519.2; DOT 22.02; ETH 1.28279; HBAR 3639.4; LINK 10.56; TRX 10247.8; VET 5221.5 | | |
| 04F9 | Address on File | BTC 0.001521; EOS 0.11; ETC 172.42; ETH 0.00452; LINK 12.05; VET 7442.2 | | |
| 6053 | Address on File | ATOM 20.648; BTC 0.030046; BTT 215846100; CKB 44652.7; DOGE 782.9; DOT 28.115; EOS 73.79; HBAR 2912.8; ICX 271.7; LINK 31.59; LLUNA 7.316; LUNA 3.136; LUNC 10.1; SHIB 15121070.8; TRX 8508.6 | | |
| F348 | Address on File | VGX 4.98 | | |
| 6DDC | Address on File | VGX 2.78 | | |
| 9053 | Address on File | VGX 2.75 | | |
| 0FDB | Address on File | ADA 4280.3; ALGO 437.49; APE 27.954; ATOM 30.782; AUDIO 100.467; AVAX 5.26; BTC 0.20348; DGB 3000; DOT 309.954; EGLD 2.1536; ENJ 453.97; ETH 2.82353; GALA 4258.4408; HBAR 2068.9; LINK 40.21; LLUNA 10.069; LUNC 14; MATIC 1648.998; SAND 609.6056; STMX 62444.2; USDC 406.89; VGX 1109.91 | | |
| 5EBD | Address on File | ADA 192.2; BTC 0.010195; DOT 8.621; SOL 1.223 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C909 | Address on File | BTC 0.00165; DGB 2084.7 | | |
| 137A | Address on File | BTC 0.000469 | | |
| 59FF | Address on File | VGX 2.88 | | |
| F8C6 | Address on File | BTC 0.000443; DOGE 2 | | |
| FC57 | Address on File | BTC 0.03338; ETH 0.55106 | | |
| 5CFA | Address on File | BTC 0.000418 | | |
| DDAB | Address on File | ADA 31.5; BTC 0.000944; DOT 0.679; ETH 0.00822; LINK 1.05; LTC 0.09401; MATIC 21.426 | | |
| A25B | Address on File | MATIC 0.445; XRP 10 | | |
| C09D | Address on File | ADA 1695.6; BTT 196070000; USDC 1056.39 | | |
| E86D | Address on File | BTC 0.003192; USDC 3; USDT 0.55 | | |
| 32DA | Address on File | STMX 1313 | | |
| B7FE | Address on File | BTC 0.000494; SHIB 6123698.7 | | |
| C724 | Address on File | ADA 682.2; BTC 0.040914; DOGE 1955.6; DOT 21.583; ETH 0.64318; LTC 2.04796; SHIB 15313014.7; USDC 1.11; VGX 536.86 | | |
| BC31 | Address on File | ALGO 325.58; ATOM 24.495 | | |
| 2D1E | Address on File | BTC 0.028238 | | |
| D3EA | Address on File | BTC 0.000454; BTT 17304700 | | |
| 3C52 | Address on File | BTC 0.001607; SHIB 1292657.7 | | |
| 8025 | Address on File | APE 0.02; BTT 387209600; DOT 1.171; USDC 1.5; VGX 0.58 | | |
| 769E | Address on File | HBAR 697; SAND 43.638 | | |
| FEEB | Address on File | VGX 2.8 | | |
| 3C8F | Address on File | ADA 226.2; ALGO 2615.96; AVAX 1.15; BTC 0.00115; DOT 215.665; ETH 0.00273; LINK 11.89; LUNA 0.08; LUNC 5208.6; MANA 34.94; MATIC 7.597; SHIB 8892; SOL 83.3177; VET 111336.5; XLM 1869.6 | | |
| 447C | Address on File | APE 8.957; SHIB 9255311.4; SOL 3.0923 | | |
| A59B | Address on File | ADA 10418.6; BTC 3.762714; ETH 12.88621; MANA 3201.16; SOL 42.964; UNI 455.068; XTZ 850.7 | | |
| B068 | Address on File | SHIB 701662.9 | | |
| E94F | Address on File | DOGE 115.2 | | |
| 67B3 | Address on File | VGX 5.25 | | |
| 70A2 | Address on File | BTC 0.007708; ETH 0.10571 | | |
| 8FAA | Address on File | AVAX 0.1; ETH 0.00353 | | |
| D959 | Address on File | KNC 5.03 | | |
| 114E | Address on File | BTC 0.007328; ETH 0.01331 | | |
| 954E | Address on File | VGX 2.75 | | |
| 0825 | Address on File | VGX 4.88 | | |
| 95CF | Address on File | BTC 0.008785; DASH 0.12; DOGE 1708.5; ETH 0.05902; VET 585.8; VGX 44.01 | | |
| CC15 | Address on File | ADA 6.9; BTC 0.001018; ETH 0.00615 | | |
| 41B1 | Address on File | VGX 4.93 | | |
| 43E7 | Address on File | BTC 0.000214 | | |
| F422 | Address on File | MATIC 881.976 | | |
| 4D71 | Address on File | BTC 0.000546; USDC 405.75 | | |
| B549 | Address on File | VGX 4.75 | | |
| 46F8 | Address on File | BTT 3347600; VET 113.3 | | |
| 7764 | Address on File | BTC 0.000426 | | |
| DFFA | Address on File | SHIB 204678.8 | | |
| FD82 | Address on File | BTC 0.000741; BTT 101118700 | | |
| 07EE | Address on File | VGX 4.62 | | |
| 76FD | Address on File | BTC 0.000249 | | |
| BBF2 | Address on File | ADA 580.7; BTC 0.000433; DOGE 3276.7; ETH 0.58598; HBAR 301.5; MATIC 104.122; SHIB 15490340.8 | | |
| D06E | Address on File | ADA 159.4; BTC 0.030268; ETC 4.16; ETH 1.26272; SOL 4.0188 | | |
| CE3D | Address on File | VGX 5.15 | | |
| A702 | Address on File | BTT 41849900; CKB 680.8; LLUNA 3.061; LUNA 1.312; LUNC 286164.5 | | |
| 6B15 | Address on File | AAVE 12.6757; ADA 2.2; COMP 29.73834; ETH 0.01064; KAVA 1433.055; LINK 124.19; USDC 17.05 | | |
| 26B0 | Address on File | BTT 3703200; SHIB 34408773.3 | | |
| 7FCE | Address on File | AVAX 12.89; BTC 0.067317; DOT 30.646; LLUNA 42.011; LUNA 18.005; LUNC 58.1; MATIC 51.281; SOL 6.157; VGX 4.01 | | |
| B3EB | Address on File | ADA 7879.3; BTC 0.000059; LLUNA 13.141; LUNA 5.632; LUNC 1228504; SOL 76.8261; XLM 4.4 | | |
| 745A | Address on File | ADA 60674.8; ALGO 1546.2; ATOM 20.908; BTC 7.690507; DOT 3665.047; ETH 35.10813; LINK 38.57; LLUNA 10.648; LUNA 4.564; LUNC 14.7; MATIC 202.571; SOL 6.9623; VGX 20118.76 | | |
| 4641 | Address on File | ADA 41832.8; BTC 0.160119; CKB 12889; DOT 72.112; ETH 3.50311; HBAR 1242.3; STMX 5674.8; VGX 3375.32 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1426 | Address on File | ADA 146.7; HBAR 857.5; LUNA 1.867; LUNC 122187.2; SAND 47.596; SHIB 2688137; VET 3211.7 | | |
| B7E6 | Address on File | BTC 0.000729; SHIB 176158248.1 | | |
| 12EE | Address on File | VGX 5 | | |
| 4BFC | Address on File | VGX 4.61 | | |
| 426C | Address on File | BTC 0.000249 | | |
| F666 | Address on File | VGX 4.66 | | |
| 842E | Address on File | ADA 1289.4; APE 244.092; AVAX 44.06; DGB 40000; KNC 28.05; SHIB 73666567.7; WAVES 110.582 | | |
| D97E | Address on File | APE 10.768; BCH 0.11213; BTC 0.010667; DOGE 1873; LLUNA 3.57; LTC 6.66314; LUNA 1.53; LUNC 333739.6; TRX 216.5; VGX 65.74; XRP 76.2 | | |
| 28BB | Address on File | VGX 2.78 | | |
| 8DF3 | Address on File | AAVE 18.3762; ADA 1.5; ANKR 4344.54849; AVAX 130.17; AXS 66.62564; BCH 1.89044; CELO 167.644; COMP 0.01452; DYDX 132.3983; ENJ 930.36; FET 1728.87; FTM 919.28; LRC 509.269; MANA 724.5; NEO 17.716; REN 1074.31; SOL 17.3152; TRX 4653.1; VET 4046.5; XTZ 122.08 | | |
| E18E | Address on File | ADA 26.5; BTC 0.037328; ETH 0.01596 | | |
| FCE8 | Address on File | SOL 15.5664 | | |
| 87B0 | Address on File | DOGE 284.8 | | |
| 5CB8 | Address on File | BTC 0.000634; DOGE 39.3; USDC 2.22 | | |
| 6BF0 | Address on File | ADA 2.3; DOGE 2.7; LUNA 3.566; LUNC 233357.7 | | |
| 7E2B | Address on File | BTC 0.000215 | | |
| 90BA | Address on File | BTC 0.009549; DOGE 2659.1; ETH 0.12986; LUNA 0.105; LUNC 38.2; MANA 15; SOL 0.3417; VGX 25.72 | | |
| D6F3 | Address on File | ADA 167.6; BTC 0.000447; DOGE 5380.4; TRX 1719.7 | | |
| 9997 | Address on File | BTC 0.000433; BTT 458702041.9; CKB 3135.7; SAND 25.3279; SHIB 78951817.7; TRX 1546.3; VGX 27 | | |
| AEE6 | Address on File | ADA 15030.6; BTC 0.001635; DOGE 5.3; ETH 0.00608; SOL 105.568; VGX 632.9 | | |
| 4B9C | Address on File | ADA 133.5; DOGE 913.8; DOT 3.08; ETH 0.18068; SHIB 4838595; SOL 2.0019 | | |
| B5F5 | Address on File | BTT 55063800 | | |
| B50A | Address on File | VGX 4.68 | | |
| 2CA5 | Address on File | ADA 1.2; USDC 1164.67 | | |
| 9103 | Address on File | ADA 1.1; DOT 0.256; XLM 1 | | |
| 99CD | Address on File | ADA 202.1; BTT 24725600; CKB 4886.3; LUNC 2392344.4; SHIB 10330904.3; VET 621.8 | | |
| 0234 | Address on File | VGX 4.94 | | |
| 0130 | Address on File | VGX 5.39 | | |
| 62F9 | Address on File | AVAX 62.01; AXS 203.84798; DOT 3269.396; LINK 1463.67; LUNA 0.036; LUNC 2309.9; MANA 4685.88; MATIC 2.173; OMG 200.75; SHIB 150305519.5; SOL 90.7629; VGX 35943.31 | | |
| CECF | Address on File | BTC 0.000498; DOT 1698.743; LINK 411.77; MATIC 8716.283; SOL 84.3552; VGX 7931 | | |
| 4326 | Address on File | AAVE 0.828; ADA 3273.4; BTC 0.000137; CHZ 757.955; DOT 1.171; ENJ 368.34; LLUNA 69.246; LUNA 29.677; LUNC 95.9; SAND 454.5853; SOL 0.353; USDC 3.91; VET 14811.2; VGX 1108.31 | | |
| 002E | Address on File | ADA 155; APE 6.415; BTC 0.005769; DOT 3.548; ETH 0.02688; LINK 1.66; UNI 1.542; VET 973.1; VGX 22.37 | | |
| 70E3 | Address on File | ADA 2.5; ALGO 4.53; APE 0.704; BAT 8.4; DOGE 4.5; DOT 0.012; EGLD 0.0382; ETH 0.00906; JASMY 270.7; LUNA 3.278; LUNC 79056.7; MANA 0.36; SOL 0.0523; VET 3.1 | | |
| CB2C | Address on File | ADA 233; DGB 3149.7; LLUNA 5.696; LUNA 2.442; LUNC 532522.5; SHIB 25665099.6; VGX 702.08 | | |
| 63C9 | Address on File | ADA 5.5; BTC 0.000128; VET 14540.3; VGX 2.95 | | |
| 1CDC | Address on File | BTC 0.000625; VET 619.4 | | |
| B5F5 | Address on File | MANA 15038.51 | | |
| EB2A | Address on File | VET 745.1 | | |
| 6AD0 | Address on File | ADA 4277.2; ALGO 1335.69; AVAX 29.62; BTC 1.186562; CELO 67.913; DOGE 4763.7; DOT 72.427; ENJ 1083.11; ETH 10.83305; LLUNA 49.604; MANA 332.51; MATIC 1704.749; SAND 485.6526; SHIB 20719765.5; SOL 12.438; TRX 2330.2; USDC 27549.19; VGX 1740.04 | | |
| F4FB | Address on File | SHIB 0.9; XLM 0.4 | | |
| B740 | Address on File | ADA 33.8; BTC 0.004436; DOT 1.756; ETH 0.04557 | | |
| 5024 | Address on File | ADA 1760.8; ALGO 902.69; BTT 143403500; ETH 0.32869; LINK 16.04; LLUNA 33.679; LUNA 14.434; LUNC 3148321.7; MATIC 1211.33; USDC 1.76; VGX 544.19 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA19 | Address on File | ADA 0.5; LUNA 0.414; LUNC 0.4 | | |
| 096F | Address on File | SHIB 10414606.4 | | |
| E779 | Address on File | BTC 0.000493; DOGE 370.7 | | |
| D4E4 | Address on File | DOGE 494.9 | | |
| 43C3 | Address on File | LUNA 1.484; LUNC 97067.8 | | |
| 0B70 | Address on File | APE 27.784 | | |
| 2F92 | Address on File | BTC 0.000498; DGB 269.3; ETH 0.0189 | | |
| F140 | Address on File | VGX 8.38 | | |
| 29E2 | Address on File | ADA 0.9; BTC 0.000034; DOT 0.215; LLUNA 33.247; SOL 0.0153; USDC 75.35 | | |
| 3536 | Address on File | ADA 3326.6; DGB 3760.1; SHIB 13924971.4; SOL 2.4843; TRX 1906.3; VET 3750.1; VGX 203.32; XVG 4045.2 | | |
| 0357 | Address on File | BTC 0.001615; DOGE 4559.4; ETC 20.67; SHIB 74074432.9 | | |
| FBB2 | Address on File | BTT 149779000 | | |
| 505E | Address on File | ETH 0.02293 | | |
| 1DAE | Address on File | BTC 0.000498; SHIB 3667583.4 | | |
| A31F | Address on File | BTC 0.000498; DOGE 1056.5; SHIB 18058028.2; XLM 70.8 | | |
| EBC3 | Address on File | DOT 66.831 | | |
| FB22 | Address on File | LLUNA 113.095; LUNA 48.47; LUNC 10934298.6 | | |
| AEEE | Address on File | BTC 0.000713; STMX 7274.3; VGX 2486.07 | | |
| F14B | Address on File | BTC 0.000501; BTT 79090300; SHIB 16796644.1; STMX 4583.9; XVG 5998.2 | | |
| 01AD | Address on File | FTM 52.557; LUNC 15.9; MANA 23.61; MATIC 43.657; USDC 20152.27 | | |
| 0C5E | Address on File | ALGO 432.85; AMP 7841.41; BAND 49.565; BAT 706.8; BTT 119990400; CELO 88.984; CHZ 1744.4973; DASH 2.091; DGB 54270.4; ENJ 583.21; EOS 109.12; GRT 744.64; ICX 251.7; IOT 341.6; KNC 636.87; LINK 85.51; LTC 5.189; MANA 504.09; MATIC 422.545; NEO 21.238; OMG 78.35; OXT 5092.6; QTUM 71.43; SRM 97.864; STMX 50089.3; SUSHI 38.1819; TRX 5557.1; UNI 17.008; VET 14946.5; VGX 315.94; XLM 1307.1; XRP 149.5; XTZ 85.26; XVG 110538.9 | | |
| 689B | Address on File | BTC 0.000522; SHIB 27639213.6 | | |
| B8C7 | Address on File | BTC 0.000707; USDC 13.76; VGX 4.89 | | |
| 1D6C | Address on File | BTT 1181300; CKB 681.2; XVG 404.6 | | |
| E704 | Address on File | ADA 9.5; BTC 0.003948; DOGE 713.5; ETH 0.05799; LINK 1; MANA 110.74; MATIC 85.798; MKR 0.0301; SHIB 8597843.7; SUSHI 13.6583; VET 1917.2; XLM 144.7 | | |
| 64BE | Address on File | SHIB 1845536.5 | | |
| 663A | Address on File | VGX 2.78 | | |
| D8A0 | Address on File | ADA 27.3; BTC 0.000437; ETH 0.35994; LINK 1.93 | | |
| C659 | Address on File | ADA 878.4; ALGO 11717.12; BTT 255820300; DOT 127.459; EGLD 23.8962; EOS 93.89; ETH 0.0073; HBAR 119935.6; IOT 4610.37; LLUNA 5.54; LUNA 2.375; LUNC 517359.3; VET 106660.6; XLM 65416.4 | | |
| 6B04 | Address on File | VGX 2.65 | | |
| 38F3 | Address on File | VGX 4.68 | | |
| 80AB | Address on File | ADA 3.3; ALGO 127.9; DOGE 154.7; ETH 0.1174; MATIC 821.47; VET 1270.5; VGX 556.86; XLM 1011.1 | | |
| D052 | Address on File | ADA 0.5; BTC 0.000103; USDC 24.66 | | |
| E5D2 | Address on File | ETH 0.02037 | | |
| 7665 | Address on File | ADA 417.7; BTC 0.000843; ETH 0.01227; ICX 10.8; MANA 27.35; SOL 2.1318 | | |
| CC71 | Address on File | BTT 13368600; DOGE 1.8; GLM 182.94; OCEAN 90.03; SHIB 3817869.2; STMX 4217.6; VET 665.9; XVG 3690.6 | | |
| 49D8 | Address on File | BTC 0.024198; ETH 0.197075749 | | |
| C9EA | Address on File | SHIB 9179.3 | | |
| 46C0 | Address on File | BTC 0.005541 | | |
| 6BF4 | Address on File | XLM 68.2 | | |
| F490 | Address on File | ADA 12.3; BTC 0.000405; LLUNA 6.616; LUNA 2.836; LUNC 618555; SHIB 74884309.5 | | |
| A173 | Address on File | BTT 121900300; DOGE 358.1; SHIB 11778563; STMX 30381.2; TRX 6189.9; VET 5151.7; XLM 3757 | | |
| BE10 | Address on File | ADA 1308.9; AMP 239.9; BTT 274072300; CHZ 374.7477; CKB 4153.6; CRV 1.9431; DGB 2051.5; DOGE 8664.8; HBAR 299.1; IOT 489.48; LLUNA 7.896; LUNA 3.384; LUNC 10.9; MANA 387.05; MATIC 76.683; OCEAN 22.3; SAND 3.0328; SHIB 14112647.1; STMX 24429.2; TRX 3878.5; USDC 720.31; VET 4589.2; VGX 95.56; XVG 20510.8 | | |
| A9A7 | Address on File | ETH 0.01266 | | |
| F51D | Address on File | ADA 585.1; LUNC 56.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4551 | Address on File | BTC 0.000256 | | |
| B19E | Address on File | BTC 0.000487; VGX 5.25 | | |
| 5014 | Address on File | BTC 0.000257 | | |
| 9E6F | Address on File | BTC 0.011131; SOL 2.5618 | | |
| 7E0C | Address on File | BTT 72066800; CAKE 104.951; DOGE 14781.3; DOT 123.286; KAVA 439.039; KNC 1161.63; LLUNA 89.505; LUNA 38.36; LUNC 3604999.4; MATIC 472.195; SHIB 6636580.8; TRX 14384.4 | | |
| F58B | Address on File | VGX 5.21 | | |
| 532F | Address on File | VGX 4.03 | | |
| 2484 | Address on File | ETH 0.00322; STMX 12.9 | | |
| 590B | Address on File | SHIB 25914.7 | | |
| 438F | Address on File | ADA 6184.7; APE 166.463; BTC 1.298005; DOGE 47656.6; DOT 565.714; ETH 10.30366; LUNA 2.34; LUNC 153110.8; MANA 3089.55; MATIC 1.17; SHIB 1013199207.8; SOL 101.1769 | | |
| 1188 | Address on File | ADA 21.5; BTT 16759300; SHIB 28234577.5 | | |
| 00DF | Address on File | BTC 0.000778; BTT 42431100 | | |
| 45D5 | Address on File | VGX 4.59 | | |
| 697C | Address on File | VGX 8.38 | | |
| E66D | Address on File | BTC 0.0007; DOGE 1037.6; SHIB 31831341.2 | | |
| 5A84 | Address on File | ADA 48.6; SHIB 3213282.3; TRX 857.4 | | |
| E5BF | Address on File | BTT 7172500; ETH 0.0115; LINK 1.01; LTC 0.30586 | | |
| 3EEF | Address on File | SHIB 10683760.7; SKL 2330.93 | | |
| 32FF | Address on File | VGX 4.61 | | |
| DF25 | Address on File | DOT 3.85; VGX 2.69 | | |
| 8F4D | Address on File | VGX 4.59 | | |
| 65B3 | Address on File | VGX 8.38 | | |
| 347E | Address on File | LLUNA 5.962 | | |
| BDA5 | Address on File | ADA 1.7 | | |
| 8BA9 | Address on File | SHIB 1707067.2; STMX 2743.2 | | |
| FB1F | Address on File | ADA 40; BTC 0.016264; DOGE 80; ETH 0.3237 | | |
| 3DAD | Address on File | VGX 4.94 | | |
| 8147 | Address on File | ADA 1272.3; ALGO 2184.47; BTC 0.000524; DGB 10456.4; KNC 284.9; LLUNA 7.353; LUNA 3.152; LUNC 687512.9; SHIB 39436301.5; USDC 541.97; VGX 2022.54 | | |
| 16C1 | Address on File | BTC 0.10064; ETH 0.04806; LLUNA 70.623; USDC 4.41; VGX 5754.92 | | |
| 4421 | Address on File | BTT 9235900; VET 189.2 | | |
| 5841 | Address on File | BTC 0.000814; LLUNA 4.111; LUNA 1.762; LUNC 384215.7 | | |
| C23D | Address on File | VET 1118.2 | | |
| 83F6 | Address on File | SHIB 1081938.8 | | |
| F138 | Address on File | ADA 19; BTT 11641400; CKB 2161.6; DOGE 250.8; SHIB 13127853.8 | | |
| 261E | Address on File | DOGE 187; VET 86.8 | | |
| 5137 | Address on File | VGX 8.39 | | |
| 7D2E | Address on File | BTT 68233800 | | |
| 4A07 | Address on File | AAVE 1.4759; ADA 220.1; ALGO 256.5; ATOM 13.873; AVAX 5.67; AXS 3.32698; BAND 32.614; BAT 264.3; BTC 0.01575; BTT 121669300; CELO 77.748; CHZ 961.2833; CKB 9848.9; COMP 1.44317; DGB 5065.6; DOGE 1797.2; DOT 9.731; EGLD 1.5691; ENJ 99.08; FIL 7.4; FTM 171.854; GLM 542.04; GRT 414.09; HBAR 1129.2; ICX 136.6; IOT 352.98; KNC 150.2; LINK 14.94; LLUNA 7.099; LUNA 3.043; LUNC 9.8; MATIC 279.952; MKR 0.096; NEO 0.955; OCEAN 312.89; OMG 18.47; ONT 265.95; OXT 462; SHIB 13056534.7; SOL 2.0605; SRM 40.595; STMX 9395.8; SUSHI 25.1134; UMA 18.855; UNI 18.802; USDC 2.36; VET 2848; XMR 1.81; XTZ 79.62; XVG 9990; ZEC 1.562; ZRX 222.1 | | |
| EB80 | Address on File | ALGO 47.12 | | |
| B213 | Address on File | ADA 44.6; BTC 0.032786; DOT 8.338; ETH 0.07141; SOL 0.9837 | | |
| CB67 | Address on File | ADA 652.7; BTC 0.116949; SHIB 797400.7 | | |
| 3B60 | Address on File | BTT 25523200; DOGE 181.9; SHIB 12578868.6; VGX 82.16; XLM 128.7 | | |
| 5B2B | Address on File | BTC 0.000205; BTT 23167400 | | |
| AA88 | Address on File | BTC 0.000674; DOGE 3; XRP 278.2 | | |
| 29AF | Address on File | BTC 0.704993; LUNC 279298.4; SHIB 84097524.6 | | |
| EB37 | Address on File | VGX 2.88 | | |
| AE8B | Address on File | ADA 1485.9; BTC 0.000512; DOGE 8925.3; LINK 65.19; SHIB 197413258.7 | | |
| 8019 | Address on File | SHIB 1352082.2 | | |
| 9784 | Address on File | LLUNA 5.052; LUNA 2.165; LUNC 472291.9 | | |
| D262 | Address on File | USDC 21413.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C4DE | Address on File | ADA 42.7; BTT 106474900; CKB 1751.2; DGB 247.1; DOGE 503.6; ICX 4.5; SHIB 17592380.3; STMX 1873.9; VET 387; XVG 2531.1 | | |
| DEA1 | Address on File | BTT 299748000; CKB 27565.2; SHIB 60649970.4; STMX 102778.1 | | |
| C9C0 | Address on File | ATOM 0.067; BTC 0.24085; EOS 152.74; ETH 3.53769; HBAR 9863.6; USDC 5.13 | | |
| 65A1 | Address on File | BTC 0.001873; ETH 0.02848; LLUNA 306.97; LUNA 131.559; LUNC 483.9; MATIC 2.175; USDC 22.76; VGX 2.95 | | |
| 1884 | Address on File | ADA 24.2; BTT 691587438.4; DOGE 911.5; DOT 3.005; ETC 6.89; SHIB 50450672.8; VGX 169.87; XRP 84.5 | | |
| 6452 | Address on File | VGX 23.84 | | |
| A614 | Address on File | BTC 0.000556; SHIB 50327924.1; TRX 1123 | | |
| 64EE | Address on File | BTC 0.000521; DOT 15.505; SHIB 128096342 | | |
| 8DA3 | Address on File | SHIB 6863258.7 | | |
| D226 | Address on File | BTC 0.000452; DOGE 918.1; SHIB 6535947.7 | | |
| 2267 | Address on File | ADA 49.1; BTC 0.000457; BTT 39165400; DOGE 100.4; SHIB 1163137.1; STMX 1147.5 | | |
| 30F3 | Address on File | ADA 520.2; BTT 21676099.9; DOGE 2419.8; DOT 20.32; SHIB 1040383.1; SOL 5.4579; TRX 1026.1; USDC 39.94; VGX 556.09 | | |
| CEC1 | Address on File | BTC 0.000652 | | |
| 0BBD | Address on File | SAND 382.6298; STMX 32839.6; TRX 4785.7; VGX 413.17; XVG 56888.6 | | |
| DE14 | Address on File | ADA 109.8; BTC 0.000734; BTT 26316100; SHIB 12275963.6; TRX 250.7 | | |
| 8078 | Address on File | ADA 79.5; BTC 0.000519; LUNA 0.012; LUNC 770.8; MANA 5528.32 | | |
| D4C3 | Address on File | BTC 0.000527; SHIB 22942048.2 | | |
| D2DB | Address on File | BTT 7500000; CKB 2250; DGB 1000; GLM 100; LUNC 10; OCEAN 50; STMX 2500; XMR 1.055; XVG 2500 | | |
| D2B6 | Address on File | ADA 25.9; BCH 1.26008; DOT 60.907; ETH 1.04685; KAVA 103.275; LLUNA 2.939; LUNA 1.195; SHIB 2364152.6; SOL 0.4822; VGX 206.14 | | |
| 0BD4 | Address on File | ADA 107.7; AMP 1945.9; BTC 0.006023; DGB 1931.8; ETH 0.04867; SHIB 4206983.5; STMX 3304.9 | | |
| 1F01 | Address on File | BTC 0.000432; TRX 0.2 | | |
| EEB8 | Address on File | ADA 18.8 | | |
| 96CE | Address on File | VET 2456.5 | | |
| E7EA | Address on File | BTC 1.091417; DOT 54.031; ETH 16.8963; LTC 2.58167; ONT 725.13; USDC 221.14; XMR 6.035 | | |
| 1B7A | Address on File | BTC 0.000234 | | |
| 8DC0 | Address on File | BTC 0.000489; HBAR 10975.5 | | |
| 4CB4 | Address on File | ADA 1014.6; BTT 100000000; DOGE 6008.7; LLUNA 12.202; LUNA 5.23; LUNC 1140589.2; MANA 113.56; SAND 298.0107; SHIB 50511561.9; SOL 20.0234 | | |
| A173 | Address on File | VGX 4.03 | | |
| 7C77 | Address on File | USDC 13522.44 | | |
| 7EF9 | Address on File | VGX 4.02 | | |
| 1C4F | Address on File | LLUNA 39.278; LUNA 16.834; LUNC 3672545.3; USDC 2525.19; ZEC 0.003 | | |
| F89D | Address on File | ADA 943.3; ALGO 531.66; BCH 0.0468; BTC 0.054395; BTT 237663400; CHZ 2040.2625; DOT 405.738; ETC 0.28; ETH 0.53257; LTC 0.15638; LUNA 0.01; LUNC 642.3; SOL 7.7063; USDC 22.25; VET 7129.9; VGX 10; XLM 13539.9; XMR 0.044; ZEC 0.012 | | |
| 17C3 | Address on File | BTC 0.000724; SHIB 6765899.9 | | |
| 531C | Address on File | BTC 0.000508; USDC 14.13 | | |
| 0F5C | Address on File | BTC 0.00243 | | |
| 6B3C | Address on File | ADA 386.3; ALGO 92.78; ATOM 3; BTC 0.100071; DOT 27.686; ETH 1.01982; LINK 10.26; MANA 25; MATIC 50; SOL 3.2063; USDC 6534.35; VGX 3.29 | | |
| 2889 | Address on File | ADA 199.8; BTC 0.012324; ETH 0.08917; LLUNA 21.73; MATIC 191.796; SOL 3.1551 | | |
| F2B3 | Address on File | ADA 13.1; BTC 0.001575; SHIB 1465005.3; VET 72.9 | | |
| 0352 | Address on File | VGX 4.01 | | |
| C354 | Address on File | BTC 0.002673; ETH 0.28368; SHIB 6662486.4 | | |
| C843 | Address on File | DOGE 30; QTUM 0.37 | | |
| E057 | Address on File | BTT 2353800; CHZ 25.4231; CKB 623.2; DGB 138.4; DOGE 474.4; HBAR 37.9; SHIB 7782289.2; STMX 313.2; TRX 113.1; VET 76.8; XLM 27.6; XVG 341.1 | | |
| EE0A | Address on File | DOGE 1.4; ETC 2.5; LTC 0.82029; USDC 15.68; VET 4102.1 | | |
| B667 | Address on File | VGX 4.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9141 | Address on File | ADA 1035; CKB 1000; IOT 550; MANA 100; STMX 1000; TRX 1000; VET 1000; XTZ 101.5 | | |
| BC03 | Address on File | CKB 2046.4; DGB 1034.2; SHIB 1420454.5; STMX 1087.9; TRX 1444.2 | | |
| 8741 | Address on File | LUNA 0.311; LUNC 0.3; VGX 1.22 | | |
| 7BB9 | Address on File | LLUNA 49.34; LUNA 21.146; LUNC 468363.4 | | |
| A4FF | Address on File | VGX 4.93 | | |
| EBBC | Address on File | BTC 0.000916; BTT 28083300 | | |
| C9B6 | Address on File | ADA 97.6; ETH 0.03391; LTC 0.06853; OCEAN 9.18; SAND 7.3021; SHIB 7192733.8; STMX 439.6; VET 314.9; VGX 2.81; XLM 28.1 | | |
| BBFB | Address on File | BTT 13134400; VET 530.6 | | |
| 1E35 | Address on File | ADA 1794.8; BCH 0.00181; BTC 0.000387; LLUNA 109.858; LUNA 47.082; LUNC 10270944.8; SHIB 415199558.6; USDC 2.5 | | |
| 768D | Address on File | BTC 0.00044; BTT 290892600; TRX 8580.8 | | |
| EF2C | Address on File | BTC 0.000446 | | |
| 6C35 | Address on File | ADA 1.4; ALGO 1000; DOT 0.24; ETH 1.08432; USDC 10072.61; VGX 1800.54 | | |
| D483 | Address on File | VGX 4.02 | | |
| FFA9 | Address on File | BTC 0.000176 | | |
| 2396 | Address on File | ADA 647; BTC 0.000438 | | |
| 8935 | Address on File | VGX 5 | | |
| 7EEC | Address on File | VGX 2.75 | | |
| 97DB | Address on File | ADA 227.1; BTC 0.000896; BTT 15453900; CHZ 452.8506; DOGE 54.2; DOT 2.039; ETH 1.0341; MATIC 111.475; OXT 0.5; QTUM 6.13; SHIB 2845126.4; SOL 1.0016; STMX 5037.1; VET 659.6; XLM 40.3 | | |
| 0FAB | Address on File | BTC 0.159948; BTT 148975400; ETH 1.03267; SHIB 22836167.2; SOL 10.0162; USDC 23679.84 | | |
| 7C98 | Address on File | BTC 0.000239 | | |
| 654A | Address on File | BTC 0.000249 | | |
| D994 | Address on File | VGX 5.01 | | |
| 7A76 | Address on File | LLUNA 3.7; SHIB 4743765.5 | | |
| CD07 | Address on File | BTC 0.009185; ETH 0.49634 | | |
| 635D | Address on File | BTT 3545100; DOGE 247.8 | | |
| E7C3 | Address on File | ETH 0.00018 | | |
| A840 | Address on File | MATIC 30.423; SHIB 686379.8 | | |
| C5CA | Address on File | CHZ 0.8716 | | |
| 3C34 | Address on File | VGX 4.29 | | |
| 1115 | Address on File | BTC 0.000494; DOGE 357.3; LUNA 2.38; LUNC 2.3; SHIB 10883862.5 | | |
| 83E4 | Address on File | BTC 0.000752; DOGE 46.4; LLUNA 6.631; LTC 0.03201; LUNA 2.842; LUNC 619866.3 | | |
| 7841 | Address on File | VGX 2.81 | | |
| 5230 | Address on File | VGX 2.8 | | |
| 423F | Address on File | BTC 0.003434; DAI 99.32; ETH 0.11206; HBAR 316.3; MANA 13.22; MATIC 38.747; SAND 22.5924; SHIB 2615746.7; XLM 2125.6; XTZ 32.35 | | |
| D6EA | Address on File | BCH 1.04579; BTC 0.00048; HBAR 40004.5; VET 1653.6 | | |
| B951 | Address on File | DOGE 73.4 | | |
| E9DA | Address on File | VGX 2.75 | | |
| 2FB9 | Address on File | ADA 3.1; DOT 0.571; ETH 0.00549; LINK 0.29; USDC 42.69 | | |
| 1307 | Address on File | ETH 0.00836 | | |
| D1EE | Address on File | DOGE 961.5 | | |
| 7197 | Address on File | BTC 0.027359; ETH 0.29445; LUNA 1.553; LUNC 1.5; SOL 1.3196 | | |
| 4846 | Address on File | ADA 196.4; BTC 0.001416; ICX 335.8; SHIB 4938271.6; VET 1293.2; VGX 246.59 | | |
| 32CC | Address on File | BTC 0.000502; SHIB 1500000 | | |
| FF69 | Address on File | BTC 0.000719 | | |
| 9FCF | Address on File | AAVE 0.0038; ADA 7.6; ATOM 0.131; AVAX 0.06; BTC 0.00221; DOT 128.462; ETH 0.03416; LLUNA 11.013; LUNA 4.72; LUNC 295.7; MATIC 2.502; SOL 42.2407; VGX 5551.42 | | |
| C934 | Address on File | LUNA 0.007; LUNC 438.6; USDC 0.85 | | |
| 4966 | Address on File | BTC 0.000307; BTT 100716400; SRM 82.445 | | |
| E9F3 | Address on File | SHIB 1440922.1 | | |
| 2F73 | Address on File | DOGE 700 | | |
| 223E | Address on File | BTC 0.000211 | | |
| 8406 | Address on File | DOGE 514.9 | | |
| E2E3 | Address on File | XVG 1796.8 | | |
| 7AAF | Address on File | BTC 0.000175 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C13 | Address on File | AAVE 0.9008; AXS 1.65877; DOT 8.387; ETH 0.01065; HBAR 186.5; ICX 39.4; LTC 0.29285; MANA 56.49; NEO 4.68; QTUM 13.66; SAND 26.9992; SHIB 2452583.4; SRM 44.046; UMA 9.506; UNI 5.401; YFI 0.00823 | | |
| 4BD3 | Address on File | VGX 2.77 | | |
| 488A | Address on File | BTT 25393600; SHIB 32887880.2; STMX 7410.9 | | |
| 4D26 | Address on File | VET 222.6; VGX 10.62 | | |
| C7F9 | Address on File | APE 2.72 | | |
| A3E7 | Address on File | VGX 2.77 | | |
| 30D3 | Address on File | ADA 176; APE 10.341; BTC 0.001974; BTT 7674000; CKB 4650.3; DOGE 2480.8; ETH 0.02674; LINK 1.05; LLUNA 7.533; LUNA 3.229; LUNC 10.5; MATIC 14.215; OCEAN 22.06; SHIB 4247069.7; STMX 3483.4; TRX 354.2; USDC 241.75; VET 1492.6; VGX 1.5; XVG 968.1 | | |
| 6AB0 | Address on File | BTT 21826000; DOGE 1189.7; SHIB 5739929; TRX 388.1; VGX 25.18 | | |
| BF32 | Address on File | ADA 597.6; ATOM 6.283; BTC 0.177557; DOT 14.755; LLUNA 14.704; LUNA 6.302; LUNC 20.4; SHIB 11676318.5; SOL 19.9073 | | |
| 4DFE | Address on File | BTC 0.000364; ETH 0.16094 | | |
| B56F | Address on File | ADA 43.4; BTC 0.001265; DOGE 931.4; STMX 923.7; VGX 9.04 | | |
| BE88 | Address on File | ADA 42.4; BTC 0.000735; DOGE 81.6; SHIB 1739935.5; USDC 0.91 | | |
| 134A | Address on File | BTC 0.000582; CKB 518.5; VET 3539.1 | | |
| EE3B | Address on File | VGX 4.59 | | |
| FA89 | Address on File | BCH 0.0011; BTC 0.117739; EOS 0.06; ETC 0.01; ETH 0.0066; LTC 0.0036; QTUM 0.01; XLM 1.2; XMR 0.001; ZRX 0.1 | | |
| 92EF | Address on File | ADA 365.4; ETH 0.58766; GRT 10.95; LINK 1; VET 105.9 | | |
| 12A8 | Address on File | VGX 2.84 | | |
| 7ABD | Address on File | BTC 0.003106; BTT 200459800; DOGE 189.7; SHIB 20414567.8 | | |
| 5B9E | Address on File | ADA 677.4; BTC 0.000529; BTT 11600300; DOT 34.506; ENJ 342.92; LLUNA 13.835; LUNA 5.93; LUNC 19.2; STMX 14832.2; TRX 787.8; VGX 153.95 | | |
| 2929 | Address on File | VGX 4.04 | | |
| 9B16 | Address on File | ADA 2884.1; BTC 0.017678; CKB 810; DGB 132.8; DOGE 544; DOT 55.347; EGLD 2.1419; ETH 1.46866; HBAR 56.1; LINK 4.83; LTC 1.23453; STMX 398.5; USDT 24.96; VET 1773.7; VGX 302.24; XVG 285.2 | | |
| FBEC | Address on File | BTC 0.000448; VET 433.3 | | |
| 9749 | Address on File | BTC 0.000091 | | |
| E72E | Address on File | SHIB 289059.1 | | |
| 2476 | Address on File | ADA 1996.9; BTC 0.057462; BTT 86919900; DOT 44.003; LTC 6.72583; STMX 10163.2; USDC 17591.62; VET 10290.7; VGX 651.43 | | |
| 121C | Address on File | ICX 1168.1; LINK 6.37; UNI 7.232; VGX 2056.56 | | |
| 1B3C | Address on File | BTC 0.000551; DOGE 143.1; ETH 0.03169 | | |
| 0410 | Address on File | BTC 0.138311; ETH 3.05268; LLUNA 6.611; LUNA 2.834; LUNC 618068.9; MATIC 1317.107; SHIB 33677590.8; SOL 0.8309; VGX 534.63 | | |
| 26A5 | Address on File | VGX 8.38 | | |
| 38C8 | Address on File | BTC 0.000167 | | |
| BDAA | Address on File | ADA 12.5; ATOM 1.268; DOGE 222.3 | | |
| DBB2 | Address on File | ADA 553.2; BTC 0.00063; DOT 24.101; ETH 0.01639; MATIC 190.038; VGX 556.48 | | |
| 28C1 | Address on File | ADA 979; BCH 0.01877; BTC 0.00044; ETC 13.12; LTC 3.37779; VET 930.5; XRP 80.6 | | |
| 4673 | Address on File | VGX 4.69 | | |
| 8822 | Address on File | LUNA 3.187; LUNC 208559.3 | | |
| 7516 | Address on File | BTC 0.027488; USDC 14.52 | | |
| FBCF | Address on File | ADA 54.4; BTC 0.000514; VET 706.8 | | |
| E858 | Address on File | DOT 91.273 | | |
| D620 | Address on File | VGX 5.18 | | |
| ABE7 | Address on File | BTC 0.494459; ETH 5.19989; MANA 1705.13; MATIC 12.456; SHIB 36628551.9; USDC 1.67; VGX 108.99 | | |
| F213 | Address on File | ETH 0.0262; SHIB 2500000; SOL 0.2599 | | |
| 4805 | Address on File | BTC 0.014097; MATIC 105.465; SAND 29.7749; USDC 4356.43 | | |
| F2C5 | Address on File | SHIB 5078617 | | |
| C644 | Address on File | VGX 5.15 | | |
| 928F | Address on File | BTC 0.001299; DOGE 2.4 | | |
| A708 | Address on File | ADA 1.1; LUNA 0.043; LUNC 2796.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5BFA | Address on File | ADA 1161.8; ALGO 135.5; BTC 0.102128; CKB 921.8; MATIC 662.873; SHIB 13762171.8; SOL 3.2595; USDC 1503.77; VET 1388.6; VGX 613.48 | | |
| 8177 | Address on File | BTC 0.000499; SHIB 2300329 | | |
| ED69 | Address on File | BTC 1.003658; ETH 0.36278; LLUNA 11.776; LUNA 5.047; LUNC 1100970.3; VGX 5493 | | |
| DF40 | Address on File | ADA 496.3; LUNA 0.414; LUNC 0.4; MATIC 6.97; SAND 16.1173; USDC 98.19 | | |
| 4ED2 | Address on File | LLUNA 5.079; SHIB 8633283 | | |
| 2414 | Address on File | BTC 0.001602; DOGE 82.6; ETH 0.00567; SHIB 384083.5; SOL 0.1228 | | |
| FD3A | Address on File | ADA 1957.8; BTC 0.012993; ETH 0.17436; LUNC 673.5 | | |
| 7876 | Address on File | BTC 0.003147; DOGE 73.5; ETH 0.0511; SHIB 130781972.1; USDC 110.19 | | |
| E413 | Address on File | BTT 35058900 | | |
| 5502 | Address on File | VGX 2.77 | | |
| 0417 | Address on File | ADA 148.2; ATOM 6.437; BTC 0.000441; DOT 1.3; LINK 0.48; MATIC 12.546; UNI 1.175; USDT 19.97; VET 74.6; XLM 27.9 | | |
| C04B | Address on File | BTC 0.000059; DOGE 227; ENJ 55.5 | | |
| D720 | Address on File | ADA 330.8; BTC 0.001652; ETH 0.03402 | | |
| 3E48 | Address on File | VGX 5.15 | | |
| E840 | Address on File | BTC 0.000437; DOGE 587.4 | | |
| 8417 | Address on File | VET 3464.6 | | |
| 6907 | Address on File | ADA 827.4; ALGO 5243.73; ATOM 1.355; AVAX 352.01; BTC 0.000682; BTT 215876200; CKB 66722.3; DOT 711.239; EGLD 62.6452; LINK 0.97; LUNA 1.139; LUNC 1.1; SAND 788.8906; SHIB 30044615.9; SOL 0.0334; USDC 22244.61; VET 33612.3; VGX 677.19 | | |
| 4E32 | Address on File | ADA 785.2; FTM 2092.368; LLUNA 13.038; SHIB 100595703.6; VET 10740.3; VGX 8276.35 | | |
| 9A99 | Address on File | BTC 0.006981; DOGE 4045.7; HBAR 292.7; VGX 20.6 | | |
| F521 | Address on File | DOGE 912.7; SHIB 1724987.6 | | |
| CAEF | Address on File | DOGE 116.4 | | |
| 3A16 | Address on File | MANA 2.66; SHIB 215424.3 | | |
| AEB8 | Address on File | VGX 4.93 | | |
| F2F7 | Address on File | VGX 5.17 | | |
| 5877 | Address on File | VGX 4.66 | | |
| EDD2 | Address on File | BTT 15000000; LUNA 1.097; LUNC 71756.4 | | |
| 2ACF | Address on File | VGX 4.96 | | |
| 7983 | Address on File | SHIB 1641227.6 | | |
| AE7B | Address on File | SHIB 29696.2 | | |
| F722 | Address on File | SHIB 120513024.3 | | |
| E74F | Address on File | BTT 45905800 | | |
| F9F2 | Address on File | SHIB 8578757.9 | | |
| BBB6 | Address on File | ADA 94.5; DOGE 1565.8; SHIB 3491038.8 | | |
| DC20 | Address on File | LUNC 82.1; ZRX 141 | | |
| BA9D | Address on File | VGX 4.61 | | |
| D997 | Address on File | BTT 13815900; CELO 27.777; DGB 833.3; DOT 6.377; LLUNA 11.739; LUNA 5.031; LUNC 458.3; VET 1125.8; XLM 181.8; XVG 1785.7 | | |
| FC58 | Address on File | SHIB 10963650.2 | | |
| 808E | Address on File | ADA 29; ALGO 13.07; BTT 2796300; HBAR 625.6; IOT 49.48; VET 1220.7; XLM 330.4 | | |
| 8E23 | Address on File | ADA 105.8; BTC 0.000625 | | |
| 32AC | Address on File | JASMY 2651427.2 | | |
| CB1A | Address on File | BTC 0.001959; BTT 279546400; SHIB 18670641.8 | | |
| CA04 | Address on File | VGX 2.77 | | |
| 031F | Address on File | BTC 0.002319; XLM 618.1; XRP 201.6 | | |
| 93B6 | Address on File | VGX 5 | | |
| 6E61 | Address on File | BTC 0.00003; ETH 0.0156; LLUNA 12.169; LUNA 5.216; LUNC 16.8; USDC 0.98; XRP 99 | | |
| C31F | Address on File | ADA 1520.1; BTC 0.000524; DOT 32.618; EOS 287.76; LINK 41.45; STMX 33227.9; VET 4851.4 | | |
| B4D5 | Address on File | BTC 0.000414; SHIB 28012251.9 | | |
| 687D | Address on File | ADA 6393.5; BTC 0.001085; CKB 28727.4; HBAR 0.6; LUNA 0.038; LUNC 2437.5; MATIC 1.934; SHIB 234544415.8; VET 31654.3 | | |
| 23E9 | Address on File | ADA 36.5; BTC 0.000582 | | |
| 1CC6 | Address on File | ADA 227; AVAX 4.76; BTC 0.000522; ETH 0.09181; LUNC 44.1; MATIC 82.075; SHIB 46143590.3; SOL 0.8745 | | |
| 1BBC | Address on File | VGX 4.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2CD8 | Address on File | AVAX 0.52; ETH 0.04695; HBAR 574.2; MANA 20.11; SAND 17.1074; USDC 1312.02; VET 848 | | |
| 64D5 | Address on File | BTC 0.002794; DOGE 35.2; ETH 0.01313; SHIB 148389.9; SOL 0.0416 | | |
| FDF3 | Address on File | VGX 2.84 | | |
| DAA7 | Address on File | BTC 0.210113; LLUNA 10.84; LUNA 4.646; LUNC 1013250.5; SHIB 3576860; SOL 4.036; VGX 100.58 | | |
| E8CD | Address on File | BTC 0.257823; LUNA 0.124; LUNC 8087.9 | | |
| 50E3 | Address on File | BTC 0.000513; LLUNA 13.932; LUNA 5.971; LUNC 1302498.6; SHIB 12431169.6 | | |
| 1EB0 | Address on File | ADA 1175.1; BTC 0.054157; COMP 0.15595; DOT 14.033; ETH 1.40413; LINK 12.71; MKR 0.0922; OMG 16.86; VGX 671.43; YFI 0.004338; ZRX 134.2 | | |
| 7E41 | Address on File | ADA 27037.8; ATOM 4.145; BCH 0.00054; BTC 0.000416; EOS 0.08; ETH 5.23165; LINK 84.35; LLUNA 16.953; LTC 0.006; LUNA 7.266; LUNC 1151453.1; MANA 244.17; SHIB 32053400.5; VGX 1705.68; ZRX 0.3 | | |
| C0A6 | Address on File | VGX 4.58 | | |
| BED1 | Address on File | VGX 5.39 | | |
| 8797 | Address on File | BTC 0.000462; BTT 76923900; CKB 5671; TRX 1189.3; VET 8734.2; VGX 14.66 | | |
| CC2C | Address on File | BTT 159574468; SHIB 28883436.6 | | |
| CD26 | Address on File | VGX 2.65 | | |
| CAB3 | Address on File | ADA 19253.1; AVAX 154.47; BTC 0.817786; DOT 139.844; ETH 2.43405; LTC 0.4731; MANA 1758.25; SOL 75.8503; VGX 784.65 | | |
| A48C | Address on File | ADA 1.4; ALGO 2171.4; AVAX 148.08; DOT 1389.012; EOS 1554.41; LINK 0.13; LUNA 0.059; LUNC 3829.1; SOL 98.7194; STMX 107833.5; VET 151951.6 | | |
| 15AA | Address on File | VGX 4.61 | | |
| AA5E | Address on File | ADA 2214.8; ETH 2.36943; LTC 12.68621 | | |
| 86B1 | Address on File | BTT 2003195428 | | |
| 1D12 | Address on File | ADA 58.6; BTC 0.00357; DOGE 155.6; ETC 1; ETH 0.04224; LTC 0.05; SHIB 30454204.1; SOL 0.0008; XMR 0.025 | | |
| E2EB | Address on File | HBAR 24.7 | | |
| 81FA | Address on File | ADA 241.7; ALGO 492.84; SHIB 43158175.4 | | |
| 1865 | Address on File | BTC 0.00045; BTT 108634100 | | |
| AA8F | Address on File | VGX 5.21 | | |
| 8B5B | Address on File | ADA 58.8; ETC 3.18; RAY 20.236; SOL 1.008 | | |
| 4C39 | Address on File | BTC 0.025646; ETH 0.23021; UNI 24.842 | | |
| 2A9A | Address on File | BTC 0.001895 | | |
| 5584 | Address on File | VGX 4.94 | | |
| 7887 | Address on File | BTC 0.001664; USDC 10071.03 | | |
| A186 | Address on File | AVAX 0.03; DASH 0.01 | | |
| 4F85 | Address on File | SHIB 2663825.2 | | |
| A523 | Address on File | USDC 204.53 | | |
| 395C | Address on File | BTC 0.009155; BTT 119442399.9 | | |
| 7F9D | Address on File | VGX 8.38 | | |
| 2B26 | Address on File | BTC 0.012355; MANA 19.61; SOL 0.5037; USDC 316.1 | | |
| C0A0 | Address on File | ADA 1847.3; ALGO 446.41; AMP 3579.96; APE 16.356; BTT 150290083; DOGE 1181.3; GALA 450.4783; HBAR 3718; KNC 12.38; LLUNA 7.998; LUNA 3.428; LUNC 747452.2; MATIC 2677.967; SHIB 3114652.3; SOL 8.435; XVG 2795.8 | | |
| 45D1 | Address on File | BTC 0.000442; BTT 25771900 | | |
| 9E07 | Address on File | KNC 8.82; TRAC 104.31; TRX 1203.4; VGX 77.3 | | |
| AEE0 | Address on File | BTC 0.001575; CHZ 50.9525; SHIB 704126.1 | | |
| 8768 | Address on File | ADA 346.4; DOT 1.056; MATIC 102.88 | | |
| 9FFD | Address on File | BTC 0.000586; DOT 20.777; ETH 0.283443887; LUNA 0.041; LUNC 2621.5; USDC 162.61 | | |
| ADD5 | Address on File | ADA 7017.4; MATIC 11.334 | | |
| A677 | Address on File | VGX 4.03 | | |
| 67D1 | Address on File | BTC 0.000573 | | |
| 5A25 | Address on File | BTC 0.004078; ETH 0.2722; LLUNA 82.284; LUNA 35.265; LUNC 6345312.6 | | |
| 8601 | Address on File | BAT 0.1; BCH 0.00003; BTT 43729000; ETH 0.00006; FTM 8.352; IOT 140.11; LTC 0.00009; LUNA 2.491; LUNC 162906.7; MATIC 0.322; SHIB 28495055.6; SOL 2.9911; XLM 0.1; XVG 1121.3 | | |
| 954E | Address on File | ADA 103.6; ATOM 10.01; AVAX 10.02; BTC 0.000625; DOT 5; ETH 0.13281; SHIB 1805706; SOL 15.0728; STMX 200.8; VGX 55; XLM 200 | | |
| 9B37 | Address on File | VGX 5.21 | | |
| 0FB6 | Address on File | SHIB 1999994 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B029 | Address on File | BTC 0.002276 | | |
| DD40 | Address on File | ADA 1655.1; ALGO 89.87; AVAX 6.97; BAT 158.3; BTC 0.372065; CHZ 787.7241; DOGE 255.9; DOT 36.775; EGLD 1.998; ENJ 241.31; EOS 35.99; ETH 1.79161; FIL 1.48; FTM 101.588; HBAR 624.2; LINK 21.54; LLUNA 14.016; LUNA 6.007; LUNC 50787.8; MANA 287.01; MATIC 397.997; MKR 0.2518; SAND 36.7277; SHIB 12853470.4; STMX 28472.6; USDC 1109.7; VET 9719; VGX 1197.11; YFI 0.008741 | | |
| 2E09 | Address on File | LLUNA 14.955; SHIB 1717614544.4 | | |
| 3983 | Address on File | SHIB 19925328.7 | | |
| 8A29 | Address on File | VGX 5.18 | | |
| 43BA | Address on File | BTC 0.000606; LLUNA 36.241; LUNA 15.532; LUNC 117366.8 | | |
| 0A54 | Address on File | BTC 0.006915 | | |
| 9E98 | Address on File | VGX 4.59 | | |
| D2F8 | Address on File | BTC 0.001337; DOGE 3831.6 | | |
| A915 | Address on File | ADA 1143.3; BTC 0.000516; COMP 1.04187; VET 10617.4 | | |
| FC42 | Address on File | BTC 0.017994; DOGE 6590.1; LUNA 0.025; LUNC 1595.6 | | |
| 6C2A | Address on File | BTC 0.026733 | | |
| 0A2E | Address on File | MANA 12.04; SAND 21.1658; SHIB 1903674; VGX 21.53 | | |
| 2DEF | Address on File | AMP 403.05; APE 3.241; CKB 811.3; DOGE 313.9; DOT 1.092; ETH 0.039; MANA 97.36; OCEAN 32.94; SAND 3.5897; SPELL 2809.1; TRX 101.7; VET 125.4; XVG 593.4 | | |
| 0435 | Address on File | BTC 0.012185; DOGE 48.3; MANA 12.97; SAND 20.5499; SHIB 505944.8 | | |
| 3530 | Address on File | BTC 0.001109; DOGE 3695.5; ETC 61.28 | | |
| 6223 | Address on File | LUNA 1.786; LUNC 116881; VGX 0.01 | | |
| E455 | Address on File | BTC 0.060381; DOT 31.455 | | |
| B7E3 | Address on File | ADA 2459.5; DOT 213.823; LUNA 3.72; LUNC 243398.4 | | |
| D379 | Address on File | BTC 0.011807; ETH 0.18261 | | |
| CEB7 | Address on File | ADA 2.2; FIL 0.01 | | |
| 83D5 | Address on File | DOGE 18385.4 | | |
| DADC | Address on File | SHIB 168288235.2 | | |
| 3003 | Address on File | ADA 85.8; DOT 6.926; SHIB 2000000 | | |
| 6073 | Address on File | ADA 13.5; BTC 0.002252; ETH 0.01676; SOL 1.0018 | | |
| 2F71 | Address on File | ADA 3.5; AVAX 0.06; BTC 0.000573; ETH 0.00863 | | |
| 9F85 | Address on File | ATOM 24.305; BTC 0.004803; MATIC 112.752; STMX 3052; VGX 25.03 | | |
| 560B | Address on File | VGX 2.8 | | |
| 46DB | Address on File | VGX 4.69 | | |
| FE9F | Address on File | BTT 1430000000 | | |
| 833D | Address on File | USDC 269.35; VGX 512.97 | | |
| 6BB7 | Address on File | VGX 2.77 | | |
| 2763 | Address on File | SHIB 2600780.2 | | |
| 8F58 | Address on File | ETH 0.02915; LINK 2.04; LTC 0.43599; OMG 5.53; XLM 79 | | |
| 932A | Address on File | VGX 2.82 | | |
| 338B | Address on File | AVAX 53.85; BTC 0.234169; LLUNA 172.39; LUNA 73.882; LUNC 238.8; SHIB 100922590.8; SOL 24.9823; USDC 6402.92; VGX 549.44 | | |
| EC72 | Address on File | VGX 4.03 | | |
| 8513 | Address on File | ADA 0.3; BTC 0.000521 | | |
| 0026 | Address on File | DOGE 0.4 | | |
| 75F8 | Address on File | ADA 42; AVAX 4.04; BTC 0.007986; DOT 0.983; MANA 9.52; MATIC 96.395; SHIB 4204160.2; TRX 3523.7; VET 1277.7; XLM 264.4 | | |
| 9207 | Address on File | XLM 1 | | |
| 04ED | Address on File | CHZ 43450.8549; DOGE 49.6; LINK 1.32 | | |
| 83D2 | Address on File | ADA 1621.8; DOT 58.071; SOL 9.996 | | |
| 3FF0 | Address on File | ADA 16.7; BTC 0.003181; SHIB 20299168.1; USDC 626.06; VGX 12.1 | | |
| C6A2 | Address on File | BTC 0.000239 | | |
| 6653 | Address on File | BTC 0.029435; ETH 2.78729 | | |
| 1E8E | Address on File | BTC 0.001388; LUNA 2.428; LUNC 158901.3; SHIB 11530.5 | | |
| 4899 | Address on File | USDC 552.85 | | |
| 1AFF | Address on File | BTC 0.000511; USDC 21134.94 | | |
| A25D | Address on File | ADA 410.1; BTC 0.000469 | | |
| D32C | Address on File | BCH 0.10654; DGB 1048.8; DOGE 1.4; ETC 0.88; STMX 389.4; VET 250.6; VGX 16.24; XVG 810.3 | | |
| 0ADF | Address on File | AMP 186; BTC 0.001042; BTT 3098500; DOGE 57.2; ETH 0.01249; OCEAN 11.04; SHIB 278706.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C08C | Address on File | ADA 12.2; BTC 0.026936; DOGE 108.5; ETH 0.06678; MANA 7.76; OCEAN 32.81; SHIB 2757822.2; STMX 795.2; SUSHI 4.4689; XLM 128.4 | | |
| B652 | Address on File | ADA 0.5; VET 0.6 | | |
| 1E79 | Address on File | ADA 412.6; APE 10.646; BTC 0.014207; LLUNA 17.491; LUNA 7.497; LUNC 1635459; SPELL 120406.4; SUSHI 49.5643; VGX 4.94 | | |
| 9912 | Address on File | BTC 0.000136; DOGE 16.3; SHIB 64937839.9 | | |
| ED7F | Address on File | ADA 2304.9; LTC 80.14687; LUNA 0.154; LUNC 10019.3; SHIB 2222222.1; UNI 302.981; USDC 224.75; VGX 901.05 | | |
| 5DCD | Address on File | BTC 0.003212 | | |
| 864D | Address on File | ADA 948.4; BTT 259967600; DOGE 4035.9; DOT 21.226; LLUNA 4.856; LUNA 2.081; LUNC 255.3; SHIB 18465566.4; VET 11440.2; VGX 117.98 | | |
| F200 | Address on File | ADA 1.2; DOGE 22.8; LLUNA 43.712; LUNA 18.734; LUNC 4084496.4; SHIB 188467780.5; STMX 2075.9; XRP 40085.1 | | |
| 8497 | Address on File | ADA 4.4; MATIC 0.886; XRP 1241 | | |
| 8DC8 | Address on File | VGX 4.58 | | |
| 6E61 | Address on File | ADA 266.1; BTC 0.000768; BTT 325000614.2; VET 10844.5 | | |
| D532 | Address on File | ADA 6887.9; ALGO 754.07; AVAX 5.89; BCH 0.98085; BTT 1069034699.9; CKB 53398.3; DGB 6080.7; DOGE 15331.8; DOT 21.66; GRT 1090.47; HBAR 2228.2; KNC 23.46; LINK 101.54; LLUNA 12.918; LUNA 5.537; LUNC 840496.9; MANA 312.93; SUSHI 35.0538; VET 69924.1; VGX 138.69; XRP 832.5 | | |
| 3BA9 | Address on File | ETH 0.00305; VET 46110.3 | | |
| 875F | Address on File | BTC 0.000405; DOGE 1008.9 | | |
| 1A85 | Address on File | VGX 254.84 | | |
| 2D42 | Address on File | VGX 5.12 | | |
| 2243 | Address on File | VGX 5.18 | | |
| BDA6 | Address on File | DOT 8.083; ETH 0.52263; USDC 162.4 | | |
| A0A0 | Address on File | BTC 0.000398; BTT 133333333.3; LTC 0.06044; SHIB 8665458.1 | | |
| 0CDA | Address on File | AVAX 5; CKB 363.1; DOT 14.618; MANA 102.95; MATIC 843.827; SHIB 85211078.5; SOL 4.4235; VGX 99.37; XLM 20700.3; XTZ 68.92 | | |
| FEBF | Address on File | LUNA 1.69; LUNC 110428.2; VET 414.4 | | |
| 5D0E | Address on File | ADA 16.1; ETH 0.01088 | | |
| D813 | Address on File | VGX 4.84 | | |
| 7456 | Address on File | ADA 210.3 | | |
| 531B | Address on File | BTC 0.013698; ETH 0.25444; USDC 1507.89 | | |
| 8097 | Address on File | LLUNA 11.961; LUNA 5.127; LUNC 1117421 | | |
| CF70 | Address on File | ADA 2.8; ATOM 0.048; AVAX 0.06; ETH 0.00175; MATIC 2.244; SHIB 10947.6 | | |
| 37F2 | Address on File | JASMY 319.2 | | |
| B7AC | Address on File | ADA 2398.4; BTC 0.000453; VET 5821.6 | | |
| 1117 | Address on File | ADA 252.6; BTC 0.017656; DOT 42.197; VGX 614.56 | | |
| 5CF3 | Address on File | DOGE 702.4 | | |
| 23A7 | Address on File | ADA 1259.6; BTC 0.038097; ETH 1.62546; LTC 14.98288; SHIB 76941949.7; SOL 1.0078; VGX 552.46 | | |
| BCA0 | Address on File | VGX 4.61 | | |
| 52B6 | Address on File | ADA 370.2; BTC 0.000421; BTT 10454400; DOGE 1279.2 | | |
| 28BA | Address on File | BTC 0.000592; GALA 341.9095 | | |
| 6189 | Address on File | ADA 66.2; BTC 0.000648; BTT 16336899.9 | | |
| 70EB | Address on File | BTC 0.138709; ETH 0.61968; SHIB 1226843.3; VGX 32.07 | | |
| D77C | Address on File | SHIB 2071823.2 | | |
| 2E46 | Address on File | BTT 25875300 | | |
| 694F | Address on File | TRX 1453.3 | | |
| 1C01 | Address on File | VGX 4.84 | | |
| 2619 | Address on File | ETH 0.0065 | | |
| 3717 | Address on File | ADA 110.7 | | |
| 5336 | Address on File | DOGE 46.9 | | |
| 2993 | Address on File | BTC 0.000572; SHIB 6395906.6 | | |
| D751 | Address on File | ADA 144.7; LLUNA 3.482; LUNA 1.492; LUNC 325103.2; SHIB 1327844.9 | | |
| 9567 | Address on File | VGX 4.71 | | |
| 7DAE | Address on File | VGX 4.62 | | |
| 767E | Address on File | APE 30.315; ETH 28.64335; LLUNA 11.495; LUNA 4.901; LUNC 1069031.8; VGX 529.13 | | |
| 7858 | Address on File | BTC 0.000582; USDC 191.34 | | |
| 4889 | Address on File | BTC 0.000464; USDC 204.61; VGX 15.94 | | |
| ED2E | Address on File | VGX 2.78 | | |
| 62DE | Address on File | BTC 0.00081; SHIB 75764240.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C3F6 | Address on File | ADA 2.5; BTC 0.00081; SHIB 33088523.3 | | |
| 7ECE | Address on File | BTC 0.000441; DOGE 183.7; ETH 0.01252; SHIB 1524390.2 | | |
| E6FB | Address on File | BTC 0.001; ETH 0.04956 | | |
| 20D8 | Address on File | BTC 0.000514; BTT 661531700; DOGE 3.4; DOT 73.282; GRT 415.94; SHIB 60480.8; STMX 23.4 | | |
| 6B66 | Address on File | BTT 30009500 | | |
| 1ACA | Address on File | SHIB 7303534.9 | | |
| 01D9 | Address on File | ADA 1.5; BTC 0.000416; ETC 18.99; SHIB 16520664.1; SOL 14.4399 | | |
| E66C | Address on File | DOGE 461.5; LTC 1; SHIB 816326.5; VET 207.9 | | |
| 8685 | Address on File | BTC 0.001601; MATIC 48.263 | | |
| 4230 | Address on File | ADA 2983.3; AMP 1000; BTC 0.000455; BTT 6575200; CKB 2172; DGB 350; DOGE 1012.1; DOT 20.166; HBAR 105.1; ICX 13; IOT 40; KNC 9.73; LTC 5.89721; LUNA 0.307; LUNC 20038.7; MATIC 401; OMG 70.02; OXT 150; SHIB 431426.1; STMX 8149.5; TRX 300.3; USDC 1029.09; VET 2691.5; XLM 60; XVG 5917; ZRX 30.7 | | |
| 8128 | Address on File | VGX 4.98 | | |
| F1FE | Address on File | VGX 4.98 | | |
| CEA9 | Address on File | USDC 10.78; VGX 3.17 | | |
| 1B03 | Address on File | BTC 0.000201 | | |
| 9638 | Address on File | BTC 0.002463 | | |
| E478 | Address on File | APE 67.34; BTC 0.050653; ETH 0.7412; SHIB 2579451.7 | | |
| 9B10 | Address on File | HBAR 49223.1; XRP 760 | | |
| B375 | Address on File | DGB 739.4; DOGE 135.3; ETH 0.08755 | | |
| A5AC | Address on File | VGX 4.84 | | |
| 0504 | Address on File | BTC 0.000064; MATIC 281.344 | | |
| 059C | Address on File | BTC 0.000432; DOGE 751.9 | | |
| 6D65 | Address on File | BTC 0.347983; ETH 8.55915; GRT 1552.16; LLUNA 40.347; LUNA 0.292; LUNC 183.4; MATIC 401; USDC 10424.67; VGX 521.46 | | |
| F66C | Address on File | VGX 2.78 | | |
| 7F68 | Address on File | ADA 166.4; ALGO 50; BTC 0.000436; BTT 71430952.3; DGB 1000; DOGE 268.9; ETH 0.01003; HBAR 50; LUNA 3.418; LUNC 223632.3; SHIB 42595069.8; SOL 0.4973; TRX 115; VET 350; XLM 201; XVG 1325 | | |
| 6377 | Address on File | VGX 5.25 | | |
| 7EF7 | Address on File | VGX 4.02 | | |
| 8B19 | Address on File | DOGE 856; SHIB 15291019.8 | | |
| 8F7C | Address on File | VGX 2.75 | | |
| CF71 | Address on File | AAVE 11.3622; ADA 2684.1; BAT 6108.5; BTC 0.463231; DOT 115.404; ETH 9.64011; FTM 44.408; LINK 77.38; LLUNA 73.809; LUNA 31.633; LUNC 102.3; MATIC 2927.254; MKR 1.3797; TRX 19581; UNI 124.658; VET 10000; VGX 1252.15 | | |
| 3069 | Address on File | XLM 34101.6 | | |
| C7DE | Address on File | BTC 0.012731; ETH 0.50941; LLUNA 7.245; LUNA 3.105; LUNC 101.1; SOL 0.5591; USDC 202.42 | | |
| B3CC | Address on File | VGX 5.15 | | |
| 96ED | Address on File | ADA 24.6; BTC 0.003121; DOGE 180.9; VGX 68.83 | | |
| 630E | Address on File | VGX 2.75 | | |
| 4341 | Address on File | APE 99.808; BTC 0.028862; ETH 4.15692; MANA 263.81; SOL 7.1824 | | |
| 56B2 | Address on File | BTC 0.039014; ETH 0.33855 | | |
| 24E8 | Address on File | CKB 44030.1; HBAR 482.7; IOT 55.6; QNT 1.73278; VET 2744; XLM 365.5 | | |
| C6A3 | Address on File | ETH 0.04271; MANA 41.07; VGX 267.78 | | |
| C339 | Address on File | SHIB 67747.1 | | |
| CB37 | Address on File | VGX 2.79 | | |
| C083 | Address on File | DOGE 172.8 | | |
| ACC6 | Address on File | ADA 530.3; BTT 42227600; CKB 10159.4; TRX 3616.6; VET 2130.1 | | |
| 1D98 | Address on File | AXS 0.34745; DOGE 170.5; DOT 1.073; SOL 0.4175 | | |
| 68FB | Address on File | BCH 0.28484 | | |
| 4682 | Address on File | ADA 513.8; HBAR 1132.2; XLM 1451.2; XRP 1256.5 | | |
| 4D57 | Address on File | BCH 0.01831; BTC 0.014351; BTT 403969200; CKB 874.2; DOGE 82.6; ENJ 148.87; EOS 1.56; ETH 0.03793; GLM 16.32; HBAR 70.4; MANA 19.05; STMX 839.3; TRX 381.6; VGX 2.16; XLM 24.3; XVG 4355.8 | | |
| 3381 | Address on File | VGX 4.3 | | |
| FF49 | Address on File | ADA 601.9; BTC 0.040866; DOT 25.962; ETC 1.71; ETH 0.7721; LINK 41; LTC 15.63921; LUNA 0.708; LUNC 46275.9; SOL 4.6335; USDC 9.51; USDT 0.77; VGX 1036.2; XRP 154.1 | | |
| DBD8 | Address on File | ADA 110.3; DOT 21.57; LLUNA 7.751; LUNA 3.322; LUNC 52.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CAAD | Address on File | ADA 20.7; BTC 0.060679; BTT 22373100; DOT 6.615; ETH 0.09273; SHIB 35337.3; USDC 6438.09; VGX 22.45 | | |
| 8EB3 | Address on File | SHIB 340237.3 | | |
| B1AF | Address on File | DOGE 122.8 | | |
| 9F5D | Address on File | SHIB 49694.8 | | |
| C81C | Address on File | BTT 25151000; TRX 1839.2 | | |
| DC22 | Address on File | BTC 0.000533; USDC 1050.9 | | |
| B72C | Address on File | BTC 0.486791; DOT 11.359; ETC 1.58; ETH 0.07436; USDC 998.16 | | |
| 45DA | Address on File | VGX 3.99 | | |
| 9589 | Address on File | VGX 2.8 | | |
| EE51 | Address on File | VGX 4.89 | | |
| CDB6 | Address on File | BTC 0.002384; ETH 0.02227; SHIB 652834.7 | | |
| 5799 | Address on File | ADA 35.9; BTC 0.000447; BTT 5930100; CKB 1964.8; DOT 2.11; HBAR 160.7; LUNA 0.871; LUNC 56949; STMX 964.9; USDC 503.37; VET 259; XLM 96.8 | | |
| BC09 | Address on File | BTC 0.000815; VGX 366.62 | | |
| ECA8 | Address on File | VGX 8.38 | | |
| B431 | Address on File | BTC 0.00042; SHIB 11089008.7 | | |
| C1F6 | Address on File | DOGE 25.5 | | |
| 6648 | Address on File | BTC 0.000917; GRT 56.25 | | |
| 58C4 | Address on File | BTC 0.019019; ETH 0.84936; LINK 16.61; MATIC 646.026 | | |
| B82F | Address on File | CHZ 4290.5454; SHIB 3811028.2; VET 36195.3 | | |
| 90AC | Address on File | BTT 18545600; CKB 2375.8; DOT 0.217; FIL 0.06; GLM 29.48; HBAR 7.1; LINK 0.07; LTC 0.0129; SHIB 1094331.9; TRX 113.6; USDC 4.58; XVG 68.7 | | |
| CDCC | Address on File | BTC 0.000723; HBAR 80.8; OXT 24.4; SAND 2.2145; SHIB 8782423.2 | | |
| 40FF | Address on File | BTT 13090100; CKB 1025 | | |
| A950 | Address on File | BTC 6.984489; ETH 10.41003; LINK 0.12; USDC 9567.95 | | |
| DECB | Address on File | APE 10.066; BAT 654.2; BTC 0.02338; DOGE 2961.2; ETH 0.08112; LUNA 3.579; LUNC 234225.1; MATIC 208.366 | | |
| 5C75 | Address on File | ADA 1065.1; BTC 0.030658; ETH 0.56322; STMX 2175.8 | | |
| 3B4C | Address on File | VGX 4.29 | | |
| 157C | Address on File | BTC 0.002173; BTT 7256000; CKB 1253.6; KNC 24.2; OXT 86.2; SHIB 4603159.4; USDC 343.26; VGX 38.35; XVG 1612.6 | | |
| FB57 | Address on File | BTC 0.00064; BTT 25500499.9; SHIB 13784461.1 | | |
| 8F8B | Address on File | ADA 27.4; LLUNA 4.057; LUNA 1.739; LUNC 5.6 | | |
| 8AB2 | Address on File | ADA 19.2; ALGO 11.55; ATOM 5.699; AVAX 6.4; BAND 6.093; BCH 0.58561; BTC 0.011723; CELO 20.531; DOGE 431.6; DOT 1.449; ENJ 39.47; EOS 32.42; ETH 1.54423; LINK 10.48; LLUNA 17.457; LTC 1.2297; LUNA 7.482; LUNC 24.2; OCEAN 40.64; SRM 8.857; STMX 1003.5; UMA 3.39; VGX 21.58; XRP 191; ZRX 13.9 | | |
| 0573 | Address on File | GRT 0.39; SHIB 561998 | | |
| 4E4D | Address on File | USDC 205.62 | | |
| 9F0E | Address on File | ADA 114.9; BAT 1.6; BCH 0.02034; BTC 0.026842; DOT 22.055; EOS 1.1; ETC 0.13; ETH 0.12171; LLUNA 7.389; LTC 0.07078; LUNA 3.167; LUNC 10.3; MATIC 103.102; QTUM 0.1; SHIB 3865979.3; USDC 5617.83; VGX 22.75; XLM 20.3; XMR 0.019; ZEC 0.007; ZRX 1 | | |
| DC6A | Address on File | ADA 33.7; EGLD 0.5097; SHIB 7656967.8; YFI 0.005288 | | |
| 5816 | Address on File | DOGE 748.8 | | |
| 94D0 | Address on File | BTC 0.002795; BTT 51319400 | | |
| B97B | Address on File | LUNA 3.498; LUNC 228891.1; WAVES 11.502 | | |
| 0F87 | Address on File | BTC 0.000209; LLUNA 5.447; LUNA 2.335; VGX 1.33 | | |
| 719C | Address on File | DOGE 4.1; EOS 0.08; MATIC 2.502 | | |
| EAEF | Address on File | BTC 0.000514; DOGE 186.3; SHIB 3403615.2 | | |
| 017D | Address on File | DOGE 64.1 | | |
| 9D69 | Address on File | VGX 5.25 | | |
| 3E03 | Address on File | BTC 0.000658; DOGE 20434.4; ETH 3.03342; SHIB 93598641.2; USDC 383.51 | | |
| F5AB | Address on File | ADA 795.1; ETH 0.27027 | | |
| 8EEA | Address on File | VGX 5.39 | | |
| EF87 | Address on File | ADA 47.8; BTC 0.000437; STMX 1542.2; VET 397.1; VGX 32.41 | | |
| 2D46 | Address on File | ADA 1032; BTC 0.000514; VET 19620.4 | | |
| 2659 | Address on File | BTC 0.000432; DOT 1.357; VET 628.8 | | |
| B030 | Address on File | HBAR 1669.4; ICX 264.2; IOT 365.64; TRX 14971.1; XLM 1283.1; ZEC 3.465 | | |
| 41C5 | Address on File | ADA 1.3; MANA 218.66; MATIC 605.947; SHIB 27317361.7; USDC 1.29; VET 6142.7 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 31EF | Address on File | ADA 252.1; BTC 0.001589; DOT 9.414; ETH 0.49697; HBAR 255.1; LTC 2.10059; MANA 131.87; SHIB 3617945; VET 3785; XLM 268.7 | | |
| 8028 | Address on File | VGX 5 | | |
| 8D25 | Address on File | BTC 0.00005 | | |
| EC78 | Address on File | ADA 1303.6; BTT 1004038700; DOT 53.728; ETC 12.43; ETH 1.44638; HBAR 4639.7; OXT 114.9; TRX 3108.1; VET 25718.8 | | |
| 3B2D | Address on File | ADA 2361; BTC 0.068303; ETH 2.14959; SHIB 109513912.3; USDC 5506.27; VGX 20.09 | | |
| 4AD9 | Address on File | ADA 3171.9; AVAX 0.35; BTC 0.083609; CKB 631.1; DOT 22.193; ETH 0.55076; SHIB 29303266.3 | | |
| A2A0 | Address on File | VGX 4.66 | | |
| CA58 | Address on File | BTC 0.000862 | | |
| 4CF0 | Address on File | ADA 653.4; BTC 0.000498; VGX 309.55 | | |
| E903 | Address on File | AVAX 0.02; BTC 0.000076; LINK 1070.54 | | |
| 9788 | Address on File | BTC 0.000514; SHIB 11204809.6 | | |
| 4EC0 | Address on File | BTC 0.000053 | | |
| 9F92 | Address on File | BTC 0.001639; KNC 52.76 | | |
| 1E79 | Address on File | BTT 4676300; DOGE 80 | | |
| E2FB | Address on File | BTT 6024600; SHIB 2777777.7 | | |
| 6C21 | Address on File | SAND 17.5354 | | |
| FBBB | Address on File | ADA 163.1; DOGE 98; SHIB 18820244.8 | | |
| 08A9 | Address on File | BCH 0.00001; ETH 0.00001; LTC 0.00006; XLM 0.1 | | |
| FD75 | Address on File | BTC 0.019835; DOGE 68.5; ETH 0.27462; LUNA 3.877; LUNC 253687.3; SHIB 13423275.6 | | |
| 9DE7 | Address on File | BTC 0.000046; DOT 0.002; SHIB 0.1 | | |
| 7089 | Address on File | BTC 0.000405; SHIB 1486767.7 | | |
| 058A | Address on File | BTC 0.000814; LLUNA 29.749; LUNA 12.75; LUNC 2781011.7 | | |
| A1C5 | Address on File | VGX 2.82 | | |
| 8BA3 | Address on File | BTC 0.002749; ETH 0.00345; MANA 0.31; OXT 20.1; SHIB 148720.9; XMR 0.06 | | |
| 5161 | Address on File | ADA 339; CKB 0.5; MANA 20.08; SHIB 71062379.8; UMA 3.402; VET 0.3; XLM 1 | | |
| 069E | Address on File | BTT 200; MANA 25.87; SHIB 15440147.2; TRX 0.8 | | |
| DD73 | Address on File | ADA 20.8; DOGE 24; DOT 2.005; VET 55.8 | | |
| 9F79 | Address on File | VGX 4.69 | | |
| 9DA8 | Address on File | BTC 0.000451; STMX 3815 | | |
| 055F | Address on File | CKB 233.7; DOT 0.001; USDC 64389.49; XMR 0.113 | | |
| 28C0 | Address on File | LLUNA 4.249; LUNA 1.821; LUNC 397185 | | |
| F0FD | Address on File | VGX 5.18 | | |
| E02E | Address on File | VGX 4.02 | | |
| 39A4 | Address on File | VGX 5.18 | | |
| FC0C | Address on File | BTC 0.00065; BTT 0.1 | | |
| 4E62 | Address on File | BTC 0.00059; USDC 1035.02 | | |
| 951B | Address on File | ADA 106.7; BTC 0.000445 | | |
| DF07 | Address on File | ADA 389; BTT 93460100; SHIB 16618170 | | |
| 533A | Address on File | DOGE 1.6; DOT 2.499; STMX 272.2 | | |
| 5635 | Address on File | VGX 5.18 | | |
| D99F | Address on File | ADA 23.4; STMX 2707.7 | | |
| A08E | Address on File | BTC 0.103344; ETH 1.62628; SHIB 207102014.1 | | |
| 413D | Address on File | BTC 0.003272 | | |
| 90F9 | Address on File | BTC 0.000386 | | |
| 9A68 | Address on File | BTT 27887600; DOGE 0.2; SHIB 1038442.9 | | |
| 4530 | Address on File | BTC 0.000534; SHIB 5205122.8 | | |
| 7228 | Address on File | ADA 25.1; ALGO 4.74; BTT 6673100; CKB 1063.8; DOGE 175.4; ETC 0.14; LUNA 1.468; LUNC 96022.7; MATIC 6.815; NEO 0.216; SHIB 6694276.2; TRX 141.2; XTZ 2.89 | | |
| 9A47 | Address on File | BTC 0.000432; DOGE 839.2; SHIB 25573240.1 | | |
| 82BE | Address on File | LLUNA 22.564; SHIB 7528701.1 | | |
| 5E3D | Address on File | ALGO 268.72; ANKR 1069.29754; AVAX 6.24; CKB 72711.1; DOT 51.172; FTM 110.276; MATIC 126.498; VGX 138.18 | | |
| B4D7 | Address on File | CHZ 179.1678; DOGE 346.5; SHIB 2985965.9; SOL 0.6481; STMX 1749.4 | | |
| 842A | Address on File | BTC 0.000448 | | |
| F816 | Address on File | VGX 5.21 | | |
| 95C7 | Address on File | APE 2.547 | | |
| CDE2 | Address on File | VGX 8.37 | | |
| 78E6 | Address on File | BTT 18935200; DOGE 559.7; EOS 50.23; STMX 0.5; USDT 49.87 | | |
| 9673 | Address on File | BTC 0.00043 | | |
| BEE0 | Address on File | VGX 2.73 | | |
| B317 | Address on File | BTC 0.000497; ETH 0.09157; SAND 15.328 | | |
| 4DF3 | Address on File | BTC 0.000863; LLUNA 5.957; LUNA 2.553; LUNC 556739.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6FAD | Address on File | LLUNA 11.469 | | |
| D8CE | Address on File | ONT 48.7 | | |
| A498 | Address on File | BTC 0.001611; BTT 2578200; DOGE 67.8; HBAR 23.5 | | |
| 57B3 | Address on File | BTC 0.005044 | | |
| EC43 | Address on File | LLUNA 5.801; LUNA 2.487; LUNC 542318.2; VET 10.3 | | |
| F698 | Address on File | BTT 20098700; SHIB 2027319.4 | | |
| 9AF6 | Address on File | VGX 5.21 | | |
| A05A | Address on File | ADA 296.9; DOGE 464.9; SHIB 32019677.5; VET 2186.4; XLM 721 | | |
| 05E9 | Address on File | USDC 5.75 | | |
| 41CD | Address on File | ADA 2133.9; AVAX 13.27; BTC 0.226006; DOT 44.542; ETH 3.64048; LLUNA 5.697; LUNA 2.442; LUNC 532499.4; SHIB 15087694.6; SOL 30.1505; USDC 31.77 | | |
| E62A | Address on File | BTC 0.031274; ETH 0.76437; LINK 30.61; MATIC 450.143; VET 6047.5; ZEC 4.35 | | |
| ED89 | Address on File | LUNC 63.4; VET 200000 | | |
| FA72 | Address on File | BTT 32737800; STMX 7631.9; TRX 1199.9; VET 2332.2 | | |
| D9D5 | Address on File | ADA 24.4; BTC 0.00511; DOGE 144.3; ETC 3.21; ETH 0.01564; SHIB 668449.1 | | |
| A2C4 | Address on File | VGX 14182.76 | | |
| 658F | Address on File | ADA 102.6 | | |
| 74F1 | Address on File | ADA 102.4; BTT 153619400; DGB 798.3; LLUNA 8.6; LUNA 3.686; LUNC 803970.7; SHIB 3388681.8 | | |
| 526C | Address on File | DOGE 52 | | |
| EC5F | Address on File | VGX 5.16 | | |
| 0EF7 | Address on File | FTM 35.309; VGX 59.83 | | |
| F7CC | Address on File | ADA 2030.4; BTC 0.000451; DOGE 7006.8; VGX 976.16 | | |
| 39E8 | Address on File | VGX 4.75 | | |
| B267 | Address on File | VGX 2.75 | | |
| BD78 | Address on File | DOT 0.608; USDC 4.49 | | |
| 993F | Address on File | BTC 0.001948 | | |
| E893 | Address on File | ADA 10.1; APE 72.269; AVAX 28.69; AXS 27.42419; BTC 0.224958; DOT 388.574; EGLD 6.9907; ENJ 237.26; ETH 4.34937; FIL 48.86; FTM 347.969; GALA 3872.6879; GRT 1078.2; LINK 65; LLUNA 9.844; LUNA 4.219; LUNC 236375.1; MANA 654.1; MATIC 837.526; SAND 1237.9467; SHIB 3966679.9; SOL 28.0181; USDC 5532.79; VET 14708.9; VGX 7318.52 | | |
| 77C2 | Address on File | BTC 0.003909; KNC 26.51; USDC 10 | | |
| CBDA | Address on File | VGX 5.18 | | |
| E1A5 | Address on File | BTC 0.000208 | | |
| 6CD3 | Address on File | BTC 0.001948 | | |
| C9F8 | Address on File | BTC 0.000211 | | |
| 5684 | Address on File | BTC 0.000212 | | |
| 1B68 | Address on File | DOGE 585.5; ETC 0.93; ETH 0.03829; MKR 0.0306; XLM 154.5 | | |
| 208E | Address on File | VGX 2.75 | | |
| 1B1E | Address on File | AMP 1601.15; BTC 0.00057; BTT 4132231.4; GALA 145.337; HBAR 268.9; ICX 34.7; IOT 26.08; TRX 701.3; VET 801.3; XLM 834.6 | | |
| 1223 | Address on File | ADA 56.7; BTC 0.000398; ENJ 9.66; HBAR 674.5; LINK 8.76; MANA 7.66; QNT 3.24714; SHIB 4986287.7; UNI 10.672; XRP 200 | | |
| 5DD4 | Address on File | ADA 0.9; ATOM 1.499; BTC 0.016189; DOGE 232.2; DOT 1.733; ENJ 38.13; LTC 0.33043; LUNA 1.863; LUNC 1.8; MANA 6; MATIC 89.252; SHIB 2329742.7; SOL 1.773; UNI 2.021; USDC 1.75; XLM 177.2 | | |
| F5DB | Address on File | BTC 0.000519 | | |
| B9ED | Address on File | ETH 0.00001; LTC 0.00004 | | |
| 72B6 | Address on File | ADA 1.9; ALGO 34.75; ATOM 101.543; BTC 0.000166; BTT 13888888.8; CHZ 118.3409; FET 137.13; FIL 39.47; GRT 104.37; LLUNA 148.386; LUNA 63.594; LUNC 11080.7; MANA 0.37; OP 23.16; ROSE 223.93; SOL 18.2003; SRM 12.145; USDC 13.13; VET 465.7; XVG 3682.9; YGG 29.797 | | |
| 2DD7 | Address on File | DOGE 199.6 | | |
| CED3 | Address on File | ADA 770.2; BTC 0.032115; DOGE 1.7; ETH 0.46228; HBAR 2512.1; MANA 274.24; QNT 6.88435; SHIB 56494687.8; UNI 0.042; XLM 2027.6; XRP 500 | | |
| 0CF0 | Address on File | BTC 0.000068; VGX 16 | | |
| 0590 | Address on File | BTT 26568400; DGB 558; LUNC 58.5 | | |
| D1B1 | Address on File | VGX 4.9 | | |
| C38E | Address on File | VGX 2.8 | | |
| 1B9F | Address on File | BTC 0.111028; STMX 50.7 | | |
| 40F4 | Address on File | VGX 2.8 | | |
| 69FB | Address on File | LTC 0.01574 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C9A | Address on File | BTT 30308100 | | |
| B2B9 | Address on File | ADA 50; ALGO 50; BTC 0.001651 | | |
| 3460 | Address on File | BTC 0.15388 | | |
| 370F | Address on File | VGX 4.02 | | |
| 4AF6 | Address on File | ADA 401.5; BTC 0.004682; ETH 0.0195; SHIB 12593182.7 | | |
| 783D | Address on File | SHIB 24615799.9 | | |
| 10C7 | Address on File | BTT 39923200; SHIB 5136106.8 | | |
| 45EA | Address on File | ADA 7; BTT 107532900; CKB 323.5; DOGE 210.3; GLM 36.63; HBAR 27.9; LLUNA 3.886; LUNA 1.666; LUNC 363320.3; STMX 147.5; TRX 60.5; VET 40.1; XLM 142.9; XVG 149.4 | | |
| FB2C | Address on File | BTT 252781500; CKB 5083.3; SHIB 56952057.4; TRX 1509.3; VET 31.4 | | |
| 1978 | Address on File | BTC 0.00082; SHIB 16165964.4 | | |
| F4EA | Address on File | VGX 2.75 | | |
| 8297 | Address on File | DOGE 120.4 | | |
| 96B3 | Address on File | DOGE 1030.2 | | |
| 1708 | Address on File | BTC 0.006233; ETH 0.03554; SHIB 11122244.3; SOL 1.0423; VET 994.5 | | |
| F822 | Address on File | BTC 0.000421; BTT 13130200; CKB 3834.3; DGB 25027.4; DOGE 9385.4; LLUNA 15.139; LUNA 6.489; LUNC 1379747.9; SHIB 9667856.6; TRX 750.1; VET 484.6; XLM 5702.4; XVG 1751.6 | | |
| CBF7 | Address on File | LUNA 3.675; LUNC 240482.9; SHIB 6113929.5 | | |
| 9824 | Address on File | BTC 0.033561; BTT 51449000; CKB 2796.9; ETH 0.73378; UNI 10.375; VET 2936.7; VGX 938.49 | | |
| 715C | Address on File | APE 49.95; BTC 0.000521; SHIB 3183951.9 | | |
| DCD6 | Address on File | CHZ 2972.7037; LUNA 3.305; LUNC 216256.2; SHIB 8584044.4 | | |
| E4BC | Address on File | BTC 0.000446; HBAR 11125.6 | | |
| 3636 | Address on File | BTT 22058100 | | |
| 9932 | Address on File | BTT 4524886.8; GALA 67.9963 | | |
| 235F | Address on File | DOGE 229.3; ETH 0.02401 | | |
| 8DF7 | Address on File | BTC 0.000528; ETH 0.03936; SHIB 2310559.7; VGX 18.11 | | |
| 7520 | Address on File | ADA 1293.4 | | |
| CDF0 | Address on File | VGX 4.91 | | |
| FCFE | Address on File | SHIB 6531272.9 | | |
| 49E3 | Address on File | DOGE 3375.6; GALA 1725.685; SAND 378.3273; SHIB 62257164.2 | | |
| A3BB | Address on File | VGX 4.66 | | |
| 5AB7 | Address on File | BTC 0.000237 | | |
| 18C1 | Address on File | VGX 5.15 | | |
| F081 | Address on File | BTC 0.0006; DGB 655.1; VGX 516.99 | | |
| 2A1C | Address on File | BTC 0.00047; BTT 73431600; DGB 2135.5; SHIB 1950585.1; XVG 3511.5 | | |
| 97C3 | Address on File | BTT 3014300; DOGE 2.5 | | |
| 9DBD | Address on File | BTT 4000000; CKB 3159.8; HBAR 145; STMX 1005; TRX 440; VGX 10.61 | | |
| 7653 | Address on File | BTC 0.000578; DOGE 93.8 | | |
| 8394 | Address on File | ADA 27.5; BTC 0.002007; SHIB 348480.6; SUSHI 2.3743 | | |
| 079B | Address on File | HBAR 50352.4 | | |
| 0683 | Address on File | LUNA 9.976; LUNC 130174.4 | | |
| 2F18 | Address on File | DOGE 190 | | |
| AA0B | Address on File | ADA 0.4; BTT 13225757.7; SHIB 700; XRP 45.9 | | |
| B11F | Address on File | SHIB 13551971.8 | | |
| D501 | Address on File | BTC 0.001642; DOGE 1033 | | |
| 483D | Address on File | SHIB 171644.3 | | |
| 29A7 | Address on File | BTC 0.000625; BTT 4296000; STMX 1027.9; TRX 166.8 | | |
| 57E1 | Address on File | BTC 0.005828; ETH 0.00891; SHIB 1732048.7; USDC 25 | | |
| 2CF5 | Address on File | ETH 0.20316 | | |
| E700 | Address on File | VGX 4.89 | | |
| 0249 | Address on File | DOGE 154.1 | | |
| 83B5 | Address on File | BTT 21961500 | | |
| 8109 | Address on File | APE 2.046; BTT 6248600; DOGE 5991.1; JASMY 538.1; LLUNA 6.629; LUNA 2.841; LUNC 619712.9; SHIB 24719268.1; TRX 273.8 | | |
| 7482 | Address on File | BTT 4524886.8; DOGE 357.5; KEEP 0.3; VGX 5.16; XVG 936.4 | | |
| 9377 | Address on File | BTC 0.043259; ETH 0.15841; XRP 1502.1 | | |
| 9F06 | Address on File | XLM 824.4; XRP 1501.6 | | |
| EB63 | Address on File | BTT 11640600; DOT 1.001; VET 239.1 | | |
| 7EF3 | Address on File | VGX 3.99 | | |
| 5CAB | Address on File | ADA 4; ALGO 2608.34; AUDIO 468.352; BTC 0.041276; CHZ 1409.1652; DOT 37.134; ETH 0.61546; GRT 326.46; LINK 66; LLUNA 77.503; LUNA 33.216; LUNC 6864.1; SAND 219.3813; STMX 10316.9; USDC 14.81; VET 6025.6; VGX 3.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B66 | Address on File | ADA 9.6; DOGE 61.9; VET 152.9 | | |
| 26DC | Address on File | VET 4273.4 | | |
| 43D5 | Address on File | VGX 4.89 | | |
| 1319 | Address on File | BTC 0.000612 | | |
| F0D4 | Address on File | VGX 5.11 | | |
| 0AC5 | Address on File | BTC 0.000153 | | |
| B355 | Address on File | DOGE 23.4 | | |
| 91FF | Address on File | VGX 8.38 | | |
| 150E | Address on File | VGX 5.45 | | |
| B546 | Address on File | BTC 0.001826 | | |
| CB18 | Address on File | ADA 2811.6; ANKR 7400.45889; AVAX 72.28; BTC 0.357816; FTM 306.817; HBAR 4313.9; MATIC 1376.665; SOL 10.824 | | |
| 5110 | Address on File | VET 3151.4 | | |
| 3948 | Address on File | AAVE 0.0032; ADA 2.5; AVAX 0.04; COMP 0.0057; DOGE 1.1; GRT 1.44; LLUNA 8.041; LUNA 3.446; LUNC 11.1; XTZ 0.22 | | |
| DED4 | Address on File | JASMY 211.1; LLUNA 6.543; USDC 2.57; VGX 2.19 | | |
| 18A7 | Address on File | VGX 4.9 | | |
| DBF0 | Address on File | APE 10.116; DOT 1.26; ETH 0.07362; SHIB 3872216.8 | | |
| D314 | Address on File | ADA 283.8; APE 0.019; BTT 53115300; DOT 4.713; LINK 5.77; LLUNA 13.287; LUNA 5.695; LUNC 1242231.1; VET 3067.8; VGX 105.98; XVG 20194.5 | | |
| FBE3 | Address on File | VGX 2.84 | | |
| 5FF2 | Address on File | ADA 604.8; BTC 0.020511; ETH 0.16137; SHIB 50998778 | | |
| A8F5 | Address on File | ADA 197.3; BTC 0.010929; SHIB 100864422.4 | | |
| DCC6 | Address on File | ETH 0.00006 | | |
| 8B21 | Address on File | BTC 0.000211 | | |
| F52F | Address on File | BTC 0.00165; SHIB 2918475.9 | | |
| 8E92 | Address on File | BTC 0.000588 | | |
| 8020 | Address on File | ADA 4.1; BTC 0.000883; BTT 4684800; DOGE 31.6 | | |
| 8E07 | Address on File | DOGE 128.4 | | |
| DA9A | Address on File | VGX 4.94 | | |
| 8DF4 | Address on File | VGX 4.94 | | |
| 7BE3 | Address on File | VGX 4.97 | | |
| EDD6 | Address on File | VGX 2.88 | | |
| 39AC | Address on File | LINK 1.34; VET 543 | | |
| 4C77 | Address on File | ADA 222.7; ALGO 117.65; ATOM 13.295; BTC 0.001059; BTT 11559300; DOGE 3414.4; ETH 0.28704; VET 514.1; XLM 285.8 | | |
| FE9E | Address on File | BTC 0.000611; DOGE 555; ETH 0.04012; SHIB 5980861.2 | | |
| DAD3 | Address on File | BTC 0.000437; BTT 14880900; DOGE 813.5; ETH 0.02717; VET 542.7 | | |
| 81C8 | Address on File | BTC 0.000903; SHIB 3009324 | | |
| 4697 | Address on File | BTC 0.002338; BTT 5753500; SHIB 9195043.3 | | |
| 29A3 | Address on File | BTC 0.036909; CKB 7185.4; DOGE 333.7; DOT 22.394; ETH 0.00453; MANA 18.06; MATIC 5.446; SAND 40.0918; SOL 0.2081 | | |
| F8FD | Address on File | USDC 1092.66 | | |
| 476F | Address on File | BTC 0.008304; SHIB 15130627.6 | | |
| 3EF0 | Address on File | BTC 0.00257; ETH 0.02378 | | |
| 40B5 | Address on File | DOGE 370.7 | | |
| 6E71 | Address on File | ADA 254.5; BTC 0.000446 | | |
| DBA9 | Address on File | VGX 2.82 | | |
| 51A3 | Address on File | VGX 4.01 | | |
| BE7B | Address on File | ADA 0.2; APE 0.476; BTT 0.6; DAI 0.17; DOGE 0.5; LUNA 0.009; LUNC 0.5; REN 987.62; SHIB 0.2; SUSHI 0.0555; TRX 0.8; XVG 227.1 | | |
| 56B1 | Address on File | ADA 285.2; APE 29.326; CKB 60000; DOT 215.353; ETH 0.00316; LINK 317.28; LLUNA 4.951; LUNA 2.122; LUNC 462949 | | |
| 9729 | Address on File | BTC 0.000447; BTT 44188699.9; CKB 867.2; DGB 3286.2; SHIB 13586956.5; TRX 191.4; XLM 79.9 | | |
| 9379 | Address on File | BTC 0.001706; ETH 0.04178; LTC 0.21241 | | |
| 3E1A | Address on File | VGX 2.8 | | |
| C005 | Address on File | VET 9445 | | |
| 514B | Address on File | ADA 21.3; DOT 24.004; EOS 0.18; SHIB 6299382.9; YFI 0.10673 | | |
| 73EC | Address on File | DOGE 1447 | | |
| 4CE1 | Address on File | BTC 0.000884; ETH 0.01283; LUNA 1.449; LUNC 1.4 | | |
| 49E4 | Address on File | ADA 27.3; BTC 0.000088; ETH 0.01196; MATIC 2.434; VGX 1.33 | | |
| 9AD0 | Address on File | VGX 4.94 | | |
| 0E08 | Address on File | BTC 0.000446 | | |
| AC6F | Address on File | BTT 1004084600; HBAR 2116; SHIB 22289110.7; TRX 5070.3; VET 2589.2 | | |
| 9CA3 | Address on File | USDC 2.17; VET 421278.8 | | |
| 4964 | Address on File | VGX 4.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33E1 | Address on File | LUNC 926608.5 | | |
| DB0A | Address on File | ADA 2005.6; BTC 0.075008; ETH 1.11343; LINK 132.9; SHIB 6671114; XLM 1844.6 | | |
| DAB1 | Address on File | BCH 0.00135; BTC 0.000142; ETH 0.00198; LTC 0.01135 | | |
| CDFE | Address on File | AAVE 0.0447; UNI 0.678 | | |
| 9115 | Address on File | BTT 100680600; DOGE 1737.5; SHIB 1187225.4; VET 4699.4 | | |
| 2D16 | Address on File | BTC 0.000314 | | |
| 7EC7 | Address on File | AVAX 31.81; BTC 0.134891; ETH 0.25023; LINK 110.76; USDC 297.57; VET 41751.3 | | |
| 1AFE | Address on File | USDC 583.52 | | |
| 45EA | Address on File | BTT 228011600; SHIB 49915974.4 | | |
| AD8A | Address on File | ADA 99.5; BCH 0.00089; BTC 0.000739; DOT 0.238; SHIB 3366863.9 | | |
| 4563 | Address on File | BTC 0.009702 | | |
| CEDA | Address on File | BTT 9859000 | | |
| A5E3 | Address on File | BTC 0.03023; ETH 0.23364 | | |
| 62EA | Address on File | VGX 4.88 | | |
| 47BC | Address on File | DOGE 307 | | |
| 67D0 | Address on File | BTC 0.002987; DOGE 206.1; ETH 0.02725 | | |
| 21C9 | Address on File | BTC 0.000451; BTT 440176600; LLUNA 27.762; LUNA 11.898; LUNC 2595543.6; SHIB 75315560.2 | | |
| E6CA | Address on File | ATOM 75.316; BTT 685808900; FIL 29.19; LLUNA 97.935; LUNA 41.973; LUNC 9156221.3; XTZ 283.95; XVG 37907.3 | | |
| 3E28 | Address on File | BTT 290720300; CKB 3928.3; LLUNA 6.261; LUNA 2.684; LUNC 585316.6; SHIB 2269117.3; SPELL 14391.3; XVG 3609.2 | | |
| 506D | Address on File | AMP 5198.8; BTT 137288500; CKB 6262.5; DGB 2066.2; JASMY 1091.5; LLUNA 11.966; LUNA 5.129; LUNC 1272021.9; SHIB 16105511.8; SPELL 28613.9; STMX 6189.2; XLM 171.1; XVG 6801.6 | | |
| 5C5D | Address on File | BTC 0.048497; DOGE 1422.4; LTC 9.4555; OMG 51.74; SOL 6.1571; VET 3605.2; VGX 311.61; XLM 4585.7 | | |
| F754 | Address on File | BTC 0.000137; ETH 0.00578 | | |
| FA65 | Address on File | BTT 100; CKB 0.8; DOGE 4.7; STMX 300 | | |
| 97CA | Address on File | BTC 0.007523; LLUNA 20.712; LUNA 8.877; LUNC 1936208; SHIB 14330903.3; VGX 546.83 | | |
| C6A4 | Address on File | LLUNA 30.591; LUNC 20257205.6; MANA 4601.96 | | |
| 72C6 | Address on File | ADA 22.3; BTC 0.003779; DOGE 170.7; DOT 1.192; HBAR 131.9; SHIB 3426505.6; VET 440.5 | | |
| BA39 | Address on File | SHIB 5965183.1 | | |
| 343D | Address on File | EOS 23.64; ETH 0.07326; HBAR 758.5; STMX 10033.1; VET 476.6 | | |
| 4221 | Address on File | BTC 0.004745; USDC 25.61; VGX 595.66 | | |
| D370 | Address on File | DOGE 60.8; SHIB 736648.2; VGX 4.94 | | |
| D166 | Address on File | EOS 5.88; USDC 36.28 | | |
| 74D6 | Address on File | VGX 2.75 | | |
| B9E7 | Address on File | LUNC 1099540.7 | | |
| D7CF | Address on File | ADA 1212.9; BTC 0.000498; XVG 145337.4 | | |
| B9CB | Address on File | BTC 0.000464; VGX 25.98; XMR 1.002 | | |
| 2AA6 | Address on File | BAND 1.268; DGB 202.8; GLM 12.83; KNC 5.04; OCEAN 7.5; OXT 19.6; SRM 1.706; STMX 319.3; VGX 94.81; XVG 408.3 | | |
| 380D | Address on File | DOGE 2.6; LLUNA 13.396; LUNA 5.742; LUNC 1252410.1; SHIB 39056727.7 | | |
| 4A6B | Address on File | ADA 4360.2; AMP 17745.8; AVAX 18.58; BTC 0.025134; DOT 78.123; DYDX 196.8594; EGLD 3.8759; ENJ 1104.46; LINK 0.05; LLUNA 23.733; LUNA 10.172; LUNC 647777.9; MANA 1344.69; MATIC 1667.028; QTUM 171.54; SAND 1054.0255; SHIB 37827989.7; SOL 86.2802; XLM 4641.4 | | |
| 403F | Address on File | SHIB 513808.6 | | |
| F0D4 | Address on File | ADA 589.1; BTC 0.040888; ETH 0.06537 | | |
| 6FD6 | Address on File | BTC 0.00012; BTT 86956521.7; ETH 0.00483; SHIB 2953034.5; VGX 1189.65; XLM 20.5; XRP 284 | | |
| 81E6 | Address on File | AVAX 0.82; DASH 2.82; MANA 21.66; MKR 0.0317; XMR 4.62 | | |
| F0C6 | Address on File | ADA 6.7; BTC 0.003444; BTT 1244600; DOGE 257.4; ETH 0.05535; VGX 18.07; XMR 0.031 | | |
| 5C2B | Address on File | ADA 38.9 | | |
| A8EF | Address on File | BTC 0.08439; USDC 78.62 | | |
| CD0F | Address on File | VGX 4.89 | | |
| DE1A | Address on File | BTC 0.000491; USDC 523.93 | | |
| F702 | Address on File | VGX 4.01 | | |
| B1C5 | Address on File | ADA 3075.6; BTC 1.156558; ETH 1.43539; SOL 5.7665 | | |
| F99D | Address on File | AVAX 1.13; BTC 0.000496; ETH 0.02327; SOL 0.4829 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AA8 | Address on File | AVAX 1.1; BTC 0.005931; DOGE 653.3; ETH 0.05744; MATIC 56.469; SHIB 7227299.6; SOL 1.5624; UNI 10.774; USDC 1615.89 | | |
| 86C5 | Address on File | BTC 0.000432; BTT 2000000000 | | |
| 96E9 | Address on File | BTC 0.000498; SHIB 25013641.6 | | |
| A25D | Address on File | LLUNA 39.254; LUNA 16.824; LUNC 3667604.9 | | |
| 6469 | Address on File | BTT 8771929.8; JASMY 14165.7; LUNA 0.524; LUNC 34235.3; SHIB 2001733.6 | | |
| 92B7 | Address on File | BTT 66514000; LINK 2.17 | | |
| FB63 | Address on File | SHIB 18064768.5 | | |
| 68F6 | Address on File | BTC 0.002006; VGX 4.21 | | |
| BF13 | Address on File | ADA 939.7 | | |
| 8BCD | Address on File | BTC 0.000502; SHIB 10197144.7 | | |
| 3E4E | Address on File | BTC 0.005513; ETH 0.04446; USDC 518.01; XLM 1220.4 | | |
| 9DC7 | Address on File | SHIB 3823188.6 | | |
| 2D73 | Address on File | DOGE 0.2 | | |
| 7031 | Address on File | LUNC 2058477.7; XRP 221.4 | | |
| 7EB7 | Address on File | ALGO 5.16; ALICE 0.005; ETH 0.00248; LLUNA 206.051; LUNA 88.308; LUNC 1648534; QNT 2.0086; SAND 1.6847; SHIB 49280 | | |
| 0D9E | Address on File | BTC 0.000501; MANA 364.65 | | |
| A88E | Address on File | SHIB 120394.8 | | |
| 14ED | Address on File | BTC 0.000386; BTT 278314200; VET 5694.9; ZEC 0.011 | | |
| F1CD | Address on File | LLUNA 86.981; LUNA 54.999; LUNC 11736347.7; SAND 75.2216 | | |
| EEC7 | Address on File | BTC 0.000005; SHIB 148.3 | | |
| EED7 | Address on File | BTC 0.000506; BTT 24574200; CHZ 335.7071; MANA 0.95 | | |
| AA8F | Address on File | BTC 0.000069; ETH 0.00222 | | |
| 980A | Address on File | VGX 4.57 | | |
| DF26 | Address on File | ADA 159; BTC 0.002791; DOGE 768.5; ETH 0.04908; SHIB 15785946 | | |
| A45E | Address on File | SHIB 2657807.3 | | |
| FBFD | Address on File | ADA 192.7; APE 29.778; BAT 503.6; BTC 0.045076; ETH 1.62457; MANA 730.38; MATIC 222.82; OMG 50.24; SAND 45.3726; SHIB 43350356.9; SOL 2.1182; SPELL 17052; XRP 1656.9; XVG 13887.6 | | |
| 70AF | Address on File | ADA 198.1; BCH 0.45826; DGB 4231.5; DOGE 6456.5; DOT 27.33; ETC 4.68; ETH 0.21503; SAND 82.5318; SHIB 13907184.7; STMX 10428.9; VGX 1162.7 | | |
| FEDC | Address on File | ETH 0.52393 | | |
| 9670 | Address on File | VGX 4.87 | | |
| A03C | Address on File | LLUNA 189.068; LUNA 11.029; LUNC 21616065.8 | | |
| BBD1 | Address on File | ADA 75; BTC 0.000432; BTT 128458900; DOGE 2420.9; ETC 43.1 | | |
| 9912 | Address on File | VGX 4.02 | | |
| 33CC | Address on File | SHIB 347345.1 | | |
| 2F35 | Address on File | BTC 0.002428; DOGE 24837.8; VET 9761.3 | | |
| FB77 | Address on File | BTT 142953500; USDC 109.37 | | |
| 9FE8 | Address on File | ETH 1.14468 | | |
| D612 | Address on File | BTC 0.000903; USDC 2094.2 | | |
| 3D97 | Address on File | ADA 18.3; ALGO 29.82; BTC 0.000537; COMP 0.75997; LUNA 0.841; LUNC 54939.9; MATIC 53.831; SHIB 2389085 | | |
| CA4B | Address on File | ADA 7.3; BTC 2.681702; LINK 106.92; USDC 1.31; VGX 842.98 | | |
| 44CC | Address on File | ADA 35.6; BTC 0.119282; BTT 2015217220; DOGE 6248.8; SOL 6.9573; STMX 16731.1; VET 23773.4; ZRX 1297 | | |
| 55DA | Address on File | ADA 3026.5; BTC 0.001161; BTT 325598600; ETH 2.65014; SHIB 69569613.8; VET 10347.3; XLM 4088.6 | | |
| 15E2 | Address on File | ADA 19.3; BTC 0.000552; SHIB 11956149.7 | | |
| 66D7 | Address on File | VGX 4.03 | | |
| F4D3 | Address on File | ADA 1726.7; BTC 0.000269; BTT 76840300; DOGE 1048.4; SHIB 3148614.6; VET 2090.6 | | |
| B18E | Address on File | ADA 186.4; BTC 0.002048; SHIB 21800921.2; USDC 5385.15 | | |
| 22F7 | Address on File | SHIB 833333.3 | | |
| 4D7C | Address on File | DOGE 724.3 | | |
| 6DDD | Address on File | ADA 1394.6; ALGO 47.66; ANKR 334.48739; BTC 0.006845; BTT 67855115; CHZ 81.164; FET 68.63; GALA 247.7725; GRT 409.13; HBAR 2037.2; LLUNA 8.022; LUNA 3.438; LUNC 749996.3; MATIC 30.563; OCEAN 928.97; STMX 1356.1; USDC 6147.31; VET 23311.2; VGX 623.18; XLM 1545.6 | | |
| 5F17 | Address on File | ADA 40; BTC 0.024406; BTT 7085399.9; CHZ 281.0014; DOGE 61; ETH 0.01466; HBAR 255.2; LUNA 1.449; LUNC 1.4; MANA 96.98; MATIC 54.248; SAND 5.0339; SHIB 1000000; SOL 0.1406 | | |
| E5C9 | Address on File | VGX 8.39 | | |
| 20A9 | Address on File | BTC 0.002124 | | |
| FFD7 | Address on File | VGX 5.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD2F | Address on File | BTC 0.000467; BTT 298507500; CKB 62330.9; DGB 11363.6; SHIB 28720360.7; STMX 36101.1; TRX 10909.1; XVG 39079.4 | | |
| 5BF2 | Address on File | ATOM 0.109; DOGE 2.9; SHIB 36781382.4; TRX 6272.5; VET 5289.1 | | |
| 7A3F | Address on File | ADA 1; LLUNA 10.258; LUNA 4.397; LUNC 958997.8 | | |
| 129A | Address on File | ADA 1920.7; BTC 0.001057; CKB 807.5; DGB 240.8; ENJ 10.44; HBAR 1164.5; SHIB 6806487.3; SOL 0.8273; STMX 2715.8; VET 129.7; XLM 2996.2; YFI 0.001182 | | |
| E150 | Address on File | BTC 0.000405; SHIB 19152375.2 | | |
| ACD4 | Address on File | VGX 4.94 | | |
| 05B3 | Address on File | CKB 59.8; DOGE 29.6; LTC 0.03546; SHIB 96.7; TRX 1182.1; XRP 369.3 | | |
| 4EF9 | Address on File | SHIB 442245.4 | | |
| 6AB1 | Address on File | SHIB 19158977.3 | | |
| 2947 | Address on File | VGX 2.77 | | |
| 3B34 | Address on File | BTC 0.019097 | | |
| AF3A | Address on File | VGX 2.78 | | |
| F387 | Address on File | DOGE 1308.9; ETH 0.01305; MANA 17.38 | | |
| 952E | Address on File | ADA 11.3; BTT 48927052.5; LTC 0.24742; SHIB 575509 | | |
| 0D01 | Address on File | ADA 0.5; DOGE 2.5 | | |
| BBC1 | Address on File | BTC 0.000524; USDC 5590.55; VGX 47.74 | | |
| AA2B | Address on File | VGX 30.26 | | |
| 903A | Address on File | BTC 0.00052; SHIB 10404014.7 | | |
| 1F6C | Address on File | BTC 0.001645; LUNC 777630.7; SHIB 43799255.6; VET 15081.9 | | |
| B677 | Address on File | BTC 0.00045 | | |
| 505C | Address on File | DOT 9.554; SHIB 2 | | |
| 8F39 | Address on File | DOGE 626.6 | | |
| 6A91 | Address on File | BTT 117331800; CKB 792.8; SHIB 9978678.8; XVG 6683 | | |
| 5577 | Address on File | BTC 0.000496; SHIB 6181998 | | |
| 3DFF | Address on File | DOGE 4503.9; LUNA 1.519; LUNC 99370.4; SOL 0.0648 | | |
| E884 | Address on File | ADA 13.2; BTT 27214500; DGB 8768.7; ETH 0.20675; HBAR 11775.4 | | |
| E3B0 | Address on File | VGX 2.84 | | |
| 6C89 | Address on File | BTC 0.000513; SHIB 4001439.4 | | |
| B6C0 | Address on File | ADA 37; BTC 0.00165; VET 188.6 | | |
| 68C3 | Address on File | VGX 4.17 | | |
| E93F | Address on File | VGX 5.24 | | |
| E101 | Address on File | ADA 1750.9; AVAX 13.06; DOGE 3403.4; MANA 103.45; SHIB 25579523.5; STMX 72.6; VGX 2.19 | | |
| E5D9 | Address on File | BTT 1337199.9; DGB 72.5; DOGE 170.5; VET 45.6 | | |
| F075 | Address on File | BTT 327588900 | | |
| 93FB | Address on File | VGX 4.94 | | |
| 7D35 | Address on File | DOGE 9.7; SHIB 239970.5 | | |
| 57AC | Address on File | BTC 0.000496; BTT 27293800 | | |
| 7041 | Address on File | BTT 25705600; SHIB 5389867 | | |
| 0416 | Address on File | SHIB 17123702.9 | | |
| C4E4 | Address on File | CKB 0.1 | | |
| 92F9 | Address on File | DOT 0.698; VGX 0.08 | | |
| 8907 | Address on File | AVAX 518.91; FTM 210.491; LLUNA 37.81; LUNA 16.204; LUNC 52.4; MATIC 28.635; OCEAN 370.82; VET 305.9 | | |
| C457 | Address on File | BTC 0.000508 | | |
| 2BA3 | Address on File | BTC 0.000171 | | |
| 0D89 | Address on File | LLUNA 15.755; LUNA 6.753; LUNC 1471844.8 | | |
| 951D | Address on File | BTC 0.000457; BTT 13666500; CKB 3706.2; DOGE 8881.7; DOT 29.72; HBAR 5651.5; TRX 792; XVG 1654.5 | | |
| 86B5 | Address on File | ALGO 12.83; BTT 1424200; DOGE 229; FIL 1.84; FTM 122.567; LUNA 13.221; LUNC 92158.4; SHIB 4651291.5; SOL 0.5956; VET 146.6; XVG 629.6 | | |
| 66D5 | Address on File | DGB 9658.1; DOGE 1480.4; ETH 0.13176; LINK 11.7 | | |
| 5AED | Address on File | USDC 10 | | |
| 6627 | Address on File | BTT 800; DOGE 484.7; ETH 0.01208; TRX 511.3; USDT 48.67; VET 507.7 | | |
| 598D | Address on File | BTC 0.000217; ETH 0.00868; LUNA 0.025; LUNC 1597 | | |
| 75F2 | Address on File | DOGE 930.3 | | |
| 997F | Address on File | VGX 2.83 | | |
| E961 | Address on File | BTC 0.113606; BTT 81943000; DOGE 1382.1 | | |
| 2CB9 | Address on File | ADA 371.5; DOT 3.672; VET 2424.4; VGX 16.19 | | |
| 4C1B | Address on File | BTC 0.42433; ETH 1.52593; SOL 28.38 | | |
| 3AB9 | Address on File | VGX 4.75 | | |
| 552B | Address on File | BTC 0.000693 | | |
| 913B | Address on File | BTC 0.000174 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7607 | Address on File | SHIB 19101.8 | | |
| 00FD | Address on File | ALGO 5328.98; BCH 0.00259; ENJ 1812.46; ETH 42.74491; HBAR 40502.6; LLUNA 4.345; LUNA 1.863; LUNC 406140.7; QNT 236.65616; VET 50000.7; VGX 12959.46 | | |
| 37BC | Address on File | BTC 1.026999; LINK 208.56; VGX 2132.57 | | |
| 80A2 | Address on File | VGX 5.26 | | |
| ABB0 | Address on File | BTT 486388200; CKB 99979.6; SHIB 127474526.7; STMX 69787.6; XVG 19713.4 | | |
| 99E5 | Address on File | BTT 24123769100; CKB 426846.7; DGB 169061.5; DOGE 26126.4; IOT 3451.82; LTC 24.69489; SHIB 389464357.4; STMX 481315.2; USDT 20.02; VET 105150.2; XVG 2577954.6 | | |
| 0271 | Address on File | ADA 1077.1; BTC 0.000503; DOT 30.599; ETH 1.05398; HBAR 494.3; SHIB 16400884.8 | | |
| 0DA1 | Address on File | BTT 26888100; ETC 1.61 | | |
| 7BFA | Address on File | VGX 4.59 | | |
| 4CA4 | Address on File | VGX 4.01 | | |
| B0A2 | Address on File | DOT 13.404; SAND 1104.8975 | | |
| EF41 | Address on File | BTC 0.000442; BTT 13517700 | | |
| 7272 | Address on File | BTC 0.000468; BTT 127496800 | | |
| EAC3 | Address on File | BTC 0.000703 | | |
| C7F3 | Address on File | ADA 1390.4; ALGO 921; BCH 2.88074; BTC 0.478211; DOT 30.821; ETH 0.58963; HBAR 3384.7; USDC 9.75; VGX 89.26 | | |
| 191E | Address on File | ADA 152.2; AVAX 17.1; BTC 0.003352; BTT 30006834.1; DASH 13.269; DOGE 600; DOT 26.421; HBAR 6000; LLUNA 5.072; LUNA 2.174; LUNC 86; STMX 8775.3 | | |
| A5B1 | Address on File | BTC 0.000581; DOGE 137.8; SHIB 4433934.3 | | |
| 22B0 | Address on File | BTC 0.000211 | | |
| 9EBD | Address on File | ADA 54.6; ALGO 28.57; APE 3.078; AXS 1.12313; BCH 0.16202; BTC 0.013058; DOGE 376.7; DOT 161.529; FTM 346.092; GRT 98.48; HBAR 312; LLUNA 2.898; LUNA 1.242; LUNC 13; MANA 102.06; SAND 38.9416; SHIB 207675004.3; SOL 0.9437; VET 2586.4; VGX 18.2; XLM 250.3 | | |
| 21AD | Address on File | ADA 32.8; AVAX 2.07; BTC 0.000493; STMX 340.4 | | |
| 0F87 | Address on File | BTC 0.002475; ETH 0.01091 | | |
| CFD3 | Address on File | SHIB 33630665 | | |
| 30D4 | Address on File | ADA 1676.9; APE 21.854; BTT 2335573800; DOGE 9136.3; LINK 37.62; ROSE 10036.68; SHIB 169356261.8; TRX 2264.5; VET 93477.6; VGX 2.35 | | |
| 6718 | Address on File | DOGE 280.8 | | |
| 1EF5 | Address on File | BTT 16736401.6; CKB 1834.7; SHIB 610438350.6; XVG 1205.8 | | |
| 11A7 | Address on File | ALGO 0.03; BTT 40632415.7; DGB 2743.5; SHIB 6367316.6; STMX 2919.8; TRX 828.2; VET 166.6; XVG 4665.9 | | |
| A149 | Address on File | ADA 334.4; BTT 208229700; DOGE 3913.2; ENJ 86.53; ETH 2.03177; LLUNA 2.844; LUNA 1.219; LUNC 265842.6; SHIB 818164836; XRP 12.5; ZRX 106.4 | | |
| 8054 | Address on File | SHIB 38271452.3 | | |
| A680 | Address on File | BTC 0.000447; DOGE 0.5 | | |
| A0D8 | Address on File | ADA 114; HBAR 621.1; MANA 53.51; MATIC 24.708; SAND 42.1362; SHIB 2663436.4; VGX 53.43 | | |
| 9250 | Address on File | ADA 0.9; DOT 0.965; LUNC 5.9 | | |
| 8AA1 | Address on File | DOGE 418.3 | | |
| BF4F | Address on File | ADA 334.8; ALGO 107.51; ATOM 11.469; BTC 0.027165; MANA 36.75; SOL 2.6949 | | |
| 56F4 | Address on File | BTC 0.000598; DOGE 996; SHIB 12494832.2; SUSHI 20.223; VGX 67.64 | | |
| DFAA | Address on File | VGX 4.75 | | |
| AB81 | Address on File | BTT 7044379.8; DOGE 1491.7; STMX 518.3 | | |
| 5490 | Address on File | ADA 5.6; DOGE 7.6; ETH 0.00565; SHIB 188980053.2; UNI 0.108 | | |
| CF4F | Address on File | LUNA 0.156; LUNC 10196.7 | | |
| 4A61 | Address on File | VGX 4.71 | | |
| F2DE | Address on File | VGX 2.8 | | |
| D01F | Address on File | SHIB 11152 | | |
| F7D7 | Address on File | USDC 1.16 | | |
| EABF | Address on File | DOGE 147.7 | | |
| C734 | Address on File | VGX 2.84 | | |
| B3F2 | Address on File | USDC 1228.68 | | |
| B1A9 | Address on File | VGX 4.91 | | |
| AB8B | Address on File | VGX 4.68 | | |
| C010 | Address on File | BTC 0.002168; DOGE 1117.1; ETH 0.03398; SHIB 5641748.9; UNI 2.334; VET 978.3 | | |
| 16D6 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D91C | Address on File | ADA 1681.5; BTC 0.046316; ETH 0.90329; LTC 1.24514; XLM 564.5 | | |
| 9D2C | Address on File | XVG 8009.8 | | |
| EBBC | Address on File | ADA 1.2; OCEAN 86.99; VET 532.2 | | |
| 15C5 | Address on File | LRC 33.615 | | |
| F4B4 | Address on File | ADA 16.5; BTC 0.000494; BTT 100; DOGE 150.3; ETH 0.00704; XLM 79.4 | | |
| 1B68 | Address on File | BTC 0.000252 | | |
| 032E | Address on File | BTT 24715200 | | |
| 8FA6 | Address on File | SHIB 686341.7 | | |
| 7460 | Address on File | VGX 4.89 | | |
| 1374 | Address on File | BTC 0.002903 | | |
| 660D | Address on File | VGX 5.13 | | |
| 1A96 | Address on File | ETH 0.141 | | |
| 9077 | Address on File | DOGE 4.3 | | |
| 908E | Address on File | BTC 0.000519; SHIB 10058040.4 | | |
| 236A | Address on File | VGX 4.67 | | |
| 09C3 | Address on File | VGX 5.25 | | |
| A9DF | Address on File | SHIB 60512766.3; VGX 139.84 | | |
| 3D99 | Address on File | ADA 1 | | |
| 0900 | Address on File | DOGE 28 | | |
| F039 | Address on File | VGX 2.81 | | |
| 2922 | Address on File | BTC 0.000557; BTT 3157300 | | |
| 4298 | Address on File | ADA 128.6; BTC 0.004208 | | |
| 7F35 | Address on File | ETH 0.02949 | | |
| D99C | Address on File | BTC 0.006923; ETH 0.19641 | | |
| 80C3 | Address on File | ADA 143.5; BTC 0.016029; BTT 12941000; DOGE 447.8; USDC 110.19 | | |
| C592 | Address on File | BTT 26413800; ETH 0.01408 | | |
| B94E | Address on File | ADA 418.9; BTT 173796100; DGB 1403.2; DOGE 1854.6; EGLD 3.7315; HBAR 1460.1; STMX 8866.4; TRX 1823.8; VET 1971.1 | | |
| A572 | Address on File | BTT 22612500; DGB 692; DOGE 1173.4; SHIB 27017746.9; TRX 571.2; VET 388.6; XLM 136.5 | | |
| 5BD3 | Address on File | SHIB 28855027.6 | | |
| 13EA | Address on File | ADA 241.1; BTT 70605000; CKB 6755; DGB 5878.2; DOGE 2135.8; DOT 17.445; ETH 0.02205; SHIB 75224855; STMX 4658.3; VGX 38.54 | | |
| D4E3 | Address on File | ADA 277.4; LLUNA 56.475; LUNA 24.204; LUNC 5274903.6; VET 607.6 | | |
| 00C4 | Address on File | BTT 19559374.2; SHIB 22967235.6 | | |
| 0D93 | Address on File | ADA 104; BTT 27071300; DOT 22.458; ETC 1.5; ETH 0.05095; GRT 100; HBAR 114.5; LINK 1; LLUNA 11.588; LUNA 4.966; LUNC 528526.8; SHIB 10655301; STMX 5790.2; VGX 114.04; XLM 76.7; XVG 1360.3 | | |
| 430A | Address on File | BTT 8919900; SHIB 3147623.5 | | |
| 589D | Address on File | BTC 0.017729; SHIB 621504; XRP 160.4 | | |
| 7183 | Address on File | HBAR 2555.5; USDC 103.03 | | |
| C1C8 | Address on File | DOGE 350.3; SHIB 5694189.2 | | |
| A476 | Address on File | ADA 8.1; APE 40.674; BTC 0.000923; DOGE 1058.9; ENJ 1013.36; ETH 1.56145; GALA 2102.4033; HBAR 1005.1; LUNC 130544.2; MANA 311.53; MATIC 503.781; SHIB 23332536.9; SOL 11.5564 | | |
| 9E5A | Address on File | BTC 0.000916; DOT 17.08; SHIB 40573559.7; VGX 128.1 | | |
| 060C | Address on File | AVAX 0.96; BTC 0.030302; ETH 0.29558; FTM 51.797; LUNA 1.656; LUNC 1.6; SOL 0.4872; VGX 22.89 | | |
| A7CA | Address on File | BTC 0.000628; BTT 60831271.4; VET 1116 | | |
| CC95 | Address on File | ADA 1507; BTC 1.755365; LTC 10.02083; SAND 81.3579; USDC 2297.85 | | |
| BBF2 | Address on File | VGX 4.18 | | |
| 936D | Address on File | VGX 4.57 | | |
| 86F9 | Address on File | VGX 5.18 | | |
| C193 | Address on File | ADA 32.4; BTC 0.007063; DOT 1.081; LINK 0.6; SHIB 1725310.1; VET 375.7 | | |
| EC8B | Address on File | STMX 2782.7 | | |
| 5ADE | Address on File | ADA 50; AVAX 0.81; BAND 13.333; DOGE 1045.3; DOT 32.139; HBAR 250; LUNA 0.932; LUNC 0.9; SHIB 1367989; SUSHI 28.5714 | | |
| B53F | Address on File | ADA 104.2; BTC 0.010695; DOT 21.837 | | |
| 1D6B | Address on File | ADA 2052.7; BTC 0.000611; ETH 0.00211; SHIB 58982968.9 | | |
| 8226 | Address on File | BTC 0.000512; SHIB 18274535.1 | | |
| B640 | Address on File | VGX 2.79 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5A0 | Address on File | BTT 200934600; DGB 2054.6; ETC 15.24; QTUM 39.07; VET 4799.3 | | |
| 29F3 | Address on File | USDC 1273.41 | | |
| D0A8 | Address on File | VGX 2.77 | | |
| 164B | Address on File | VGX 2.8 | | |
| B3C4 | Address on File | VGX 4.01 | | |
| D0B2 | Address on File | VGX 5.01 | | |
| 9E01 | Address on File | ADA 115.6; BTC 0.001798 | | |
| D313 | Address on File | DOGE 171.9 | | |
| DA70 | Address on File | VGX 2.32 | | |
| F92A | Address on File | VGX 4.68 | | |
| 80A5 | Address on File | DOGE 143 | | |
| 6796 | Address on File | VGX 2.84 | | |
| 2348 | Address on File | VGX 4.67 | | |
| 2A31 | Address on File | ADA 1658.7 | | |
| 296E | Address on File | BTC 0.000352 | | |
| 300D | Address on File | ADA 0.6; DOT 0.216; LUNA 0.007; LUNC 448.8 | | |
| 9B3B | Address on File | VGX 5.16 | | |
| A554 | Address on File | BTC 0.000446 | | |
| 7969 | Address on File | BTC 0.0007; ETH 1.05163 | | |
| 0CBB | Address on File | ADA 548.8; BTC 0.001586; DOGE 623.4; DOT 13.846; ETH 0.11911; XLM 96.2 | | |
| EF63 | Address on File | VGX 2.75 | | |
| 61D8 | Address on File | BTC 0.000229 | | |
| B030 | Address on File | VGX 5.18 | | |
| 74FD | Address on File | FTM 159.337 | | |
| 22D7 | Address on File | BTC 0.000467 | | |
| 2EF9 | Address on File | ADA 130.8; APE 13.459; AVAX 2.13; BTC 0.007665; DGB 252.3; DOGE 601.2; DOT 4.495; ENJ 95.2; ETH 0.38753; FTM 926.203; LINK 2.7; LUNA 0.408; LUNC 26648.5; MANA 53.07; MATIC 78.846; SAND 33.237; SOL 0.5176; STMX 8580; UNI 1.293; VET 889.4; VGX 40 | | |
| 176D | Address on File | MATIC 0.973; VET 5141.2 | | |
| 5CD6 | Address on File | BTC 0.000206 | | |
| 54A7 | Address on File | USDT 24.96 | | |
| 1921 | Address on File | DOGE 4.6; DOT 0.275; SHIB 60215393.6 | | |
| E7BB | Address on File | BTT 256552900; VET 3643.9 | | |
| 6AE0 | Address on File | BTC 0.00044; BTT 10686400 | | |
| 15E4 | Address on File | SHIB 132935.7 | | |
| 3AA6 | Address on File | VGX 4.01 | | |
| B467 | Address on File | BTC 0.037861 | | |
| C884 | Address on File | DOT 12.388; VGX 4.55 | | |
| F35A | Address on File | BTT 131839400; SHIB 51696902.5; TRX 2931.8; VET 7308.8 | | |
| 4ED1 | Address on File | SHIB 55555609.6 | | |
| FEBB | Address on File | ADA 265.1; LTC 1.62408; SHIB 50224183.8; XLM 2446.2 | | |
| 53B1 | Address on File | VGX 2.8 | | |
| 3A16 | Address on File | ADA 1177.7; ALGO 1731.22; APE 79.535; AVAX 7.67; BTC 0.034454; BTT 1022974700; CHZ 6911.6709; DOT 111.341; ENJ 579.95; ETC 10.95; ETH 1.52953; FTM 695.189; LRC 28.925; LUNA 0.038; LUNC 2438; MANA 70.97; MATIC 561.027; SAND 235.8287; SHIB 50835496.6; SOL 18.9785; VGX 1096.31; XLM 1031.6; YFI 0.000046 | | |
| 213B | Address on File | VGX 2.78 | | |
| 3B23 | Address on File | VGX 8.38 | | |
| 70FE | Address on File | BTC 0.001023; BTT 107927200 | | |
| F0FE | Address on File | ADA 70.7; BTC 0.00058; DOGE 1239.2; ETH 0.11302 | | |
| 79CC | Address on File | BTC 0.000056 | | |
| 4F25 | Address on File | BTC 0.001026; BTT 3087280496.5; CKB 220910.9; DOGE 5511.6; ETH 0.26091; HBAR 5271.9; LLUNA 11.504; LUNA 4.931; LUNC 1075541.1; MATIC 2080.173; SAND 301.8747; STMX 181641.7; TRX 87607.2; XVG 124310 | | |
| DFD2 | Address on File | BTC 0.000506; CKB 5131.1; SHIB 1337613.6; VET 1005.6; XVG 12942.2 | | |
| 9079 | Address on File | VGX 4.59 | | |
| 944C | Address on File | DOGE 2623.2 | | |
| 467D | Address on File | DASH 0.007; DOGE 639.9 | | |
| 812A | Address on File | DOGE 7014.7; VGX 1320.43 | | |
| 36EB | Address on File | BTC 0.001131; DGB 7480; DOT 31.52; HBAR 19332.1; XLM 1293.3 | | |
| F4CD | Address on File | ADA 4443; BTC 0.037643; DOGE 487.8; ETH 2.95164; HBAR 704.8; LTC 23.38091; VGX 559.88; XLM 3052.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1197 | Address on File | VGX 4 | | |
| BA3F | Address on File | VGX 2.78 | | |
| 1FAA | Address on File | BTC 0.012712; DOGE 1920.2; LTC 0.53632; SHIB 1244184.4; XLM 298.1 | | |
| 1885 | Address on File | DOGE 15.3 | | |
| 107A | Address on File | BTT 15666600 | | |
| 96D1 | Address on File | VGX 2.88 | | |
| 622C | Address on File | BAND 7.846; BTT 6718900; DGB 3369.6; DOT 10.956; ETC 1.21; SHIB 976562.5; TRX 258; VET 256.6 | | |
| 8F78 | Address on File | VGX 4.58 | | |
| 2B6B | Address on File | BTC 0.000229 | | |
| 6D9C | Address on File | ADA 221.7; BTC 0.000523; MATIC 193.19; VET 2525.6 | | |
| 67E8 | Address on File | BTC 0.000446; DOGE 800.8 | | |
| D47B | Address on File | ADA 120.8; BTT 29394100; CKB 7178.5; DOGE 326.8; LUNA 3.563; LUNC 233129.6; VET 1201.4 | | |
| E3EE | Address on File | USDC 14061.54 | | |
| 817D | Address on File | BTT 20432700 | | |
| 0459 | Address on File | BTC 0.005896; BTT 126337200; DOGE 454.1; GLM 2490.27; LLUNA 11.408; LUNA 4.889; LUNC 1066511.9; SHIB 154977613; SOL 3.5848 | | |
| 9C79 | Address on File | BTT 3010511700; CKB 16492.2 | | |
| 6E61 | Address on File | VGX 2.88 | | |
| AFA6 | Address on File | DOT 24.364; ETH 0.13951; MANA 1016.06; SAND 120.84; SHIB 3384094.8 | | |
| C88C | Address on File | BTC 0.001516; ENS 4.94; LTC 0.00418; LUNA 2.381; LUNC 17.5; MANA 0.9 | | |
| EA19 | Address on File | ADA 5309.2; BTT 78942000; CKB 30281.4; DOGE 39184.4; LUNA 3.748; LUNC 245241.2; MANA 650.96; SHIB 1448016.2; TRX 7885.5; USDT 19.97 | | |
| EE7A | Address on File | VGX 4.87 | | |
| D917 | Address on File | VGX 4.59 | | |
| 6FE6 | Address on File | BTC 0.000183 | | |
| E282 | Address on File | VGX 5 | | |
| 619F | Address on File | BTC 0.244451; USDC 41404.18 | | |
| 2884 | Address on File | DOGE 43.6; ETH 0.00798 | | |
| E1A4 | Address on File | BTC 0.001438; ETH 0.02635; LLUNA 82.804; LUNA 35.488; LUNC 5218482.5 | | |
| B09B | Address on File | BTC 0.00053; SHIB 3495525.5 | | |
| 945F | Address on File | LINK 1.01; SOL 0.0739 | | |
| 4377 | Address on File | ADA 0.8; ETH 0.00299 | | |
| 95A9 | Address on File | ADA 7.8; BCH 0.03233; GLM 69.2; GRT 20.62; MATIC 10.193; QTUM 0.74; SHIB 526662.2; VET 318.7; XTZ 1.66 | | |
| BD5E | Address on File | ADA 19.4; DOGE 1.9; ETC 1.04; ETH 0.60904; LUNA 1.035; LUNC 1; OMG 1.83; QTUM 1.4; VGX 2.25 | | |
| 7CCB | Address on File | BTC 0.002779; UNI 0.879 | | |
| CA0D | Address on File | ADA 33; DOGE 340.7; SHIB 11294851.4; VET 860.1 | | |
| 2433 | Address on File | VGX 5 | | |
| 61F9 | Address on File | ADA 168.2; BCH 0.0198; BTC 0.004165; DOGE 766.7; EOS 3.16; ETC 1.11; ETH 0.1563; IOT 9.77; MANA 184.33; SHIB 234927.5; TRX 203.3; VET 90.2; VGX 10 | | |
| FA38 | Address on File | DOGE 193.9; VET 798 | | |
| E9D4 | Address on File | DOGE 3779.9 | | |
| 3DBF | Address on File | VGX 4.61 | | |
| 50F7 | Address on File | BTT 130777500 | | |
| A8F7 | Address on File | LLUNA 75.275; LUNA 32.261; LUNC 12582569.6 | | |
| F4D0 | Address on File | BTT 1250500 | | |
| 5722 | Address on File | BTC 0.000055 | | |
| 958C | Address on File | BTC 0.000433; BTT 521180500 | | |
| ABA7 | Address on File | BTT 114499900; LLUNA 9.312; LUNA 3.991; LUNC 870592.8; XVG 1583 | | |
| 8DCF | Address on File | BTC 0.000491; EGLD 1; VGX 23.36 | | |
| 2164 | Address on File | BTC 0.000194; LLUNA 741.988; LUNA 317.995; USDC 196.65 | | |
| B54C | Address on File | AAVE 14.5362; ADA 306.6; APE 10.066; ATOM 32.946; BTC 0.01262; BTT 511255000; DOT 29.753; ETH 0.10828; FIL 114.04; ICP 10; LINK 40.95; LUNA 15.331; LUNC 363838.1; SHIB 30388660.5; SOL 11.5411; UNI 20.437; VET 62505.2; VGX 714.99; XLM 2925.7 | | |
| DD28 | Address on File | ADA 195.6; BTC 0.000504; BTT 68452800; CKB 22126.9; DOGE 2028; DOT 7.636; FIL 1; HBAR 327.2; LINK 10.41; SHIB 232774.6; TRX 717; VET 1862.9; XLM 745.8; XVG 1709.7; ZRX 66.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C26F | Address on File | ADA 3.8; ATOM 21.284; AVAX 22.64; BTC 0.231115; BTT 49342500; CKB 7928.7; DOT 66.408; ENJ 505.42; ETH 1.78368; HBAR 1056.2; LINK 29.31; LLUNA 12.676; LTC 2.26716; LUNA 5.433; LUNC 17.6; MANA 109.57; OXT 483.8; SAND 74.568; SHIB 33704915.7; SOL 14.3599; UNI 13.139; VET 29293.7; VGX 567.44; XMR 2.016 | | |
| BC97 | Address on File | SHIB 5185061.2 | | |
| E5FE | Address on File | BTT 125082300; DOGE 1859.8 | | |
| 57D3 | Address on File | ADA 67.7; BTC 0.000121; DOGE 3013.3; ETC 8.11; ETH 0.23445 | | |
| B30E | Address on File | BTT 100296300 | | |
| 4419 | Address on File | BTC 0.000469; BTT 453059848.3; DGB 383.1; SHIB 250182.7 | | |
| 791F | Address on File | ALGO 0.8 | | |
| 7954 | Address on File | LLUNA 7.28; LUNA 3.12; LUNC 680545.5 | | |
| B889 | Address on File | VGX 4.98 | | |
| B1C1 | Address on File | LLUNA 40.314; LUNC 3650565.5 | | |
| 38C4 | Address on File | BTC 0.000837; SHIB 87378738.6 | | |
| BCD6 | Address on File | VGX 5.13 | | |
| E182 | Address on File | VGX 4.98 | | |
| 0B7C | Address on File | BTC 0.000449; BTT 15700000 | | |
| B27A | Address on File | USDC 1056.05 | | |
| 5918 | Address on File | BTC 0.000438; BTT 33483800; DOGE 921.2; SHIB 473148.8; VGX 17.81 | | |
| 4E6F | Address on File | ADA 74.2; ATOM 6.529; BTC 0.004814; DOGE 798.8; ETC 4.23; LINK 2.24 | | |
| C952 | Address on File | VGX 5 | | |
| 84CD | Address on File | VGX 4.67 | | |
| 110D | Address on File | ADA 26.8; ALGO 110.23; BTC 0.004624; BTT 4117600; DOGE 479.8; ETH 0.17143; HBAR 3793.8; LINK 6.29; XTZ 27 | | |
| 97F0 | Address on File | DOGE 298.7 | | |
| 12BB | Address on File | VGX 4.93 | | |
| 61AC | Address on File | BTC 0.009654; DOT 3.841; ENJ 25.68; MANA 24.43; MATIC 203.253; SOL 0.4325; USDC 427.4; VET 923.9 | | |
| 42EB | Address on File | ETH 0.24529 | | |
| 46AA | Address on File | BTT 72035400 | | |
| 7A49 | Address on File | BTC 0.169436; LLUNA 34.92; LUNA 14.966; LUNC 749.8; SOL 79.3188 | | |
| EE9F | Address on File | ADA 146.9; ATOM 0.008; BCH 0.00006; BTT 200; MKR 0.0011; SAND 519.4867; SHIB 635572.5; SOL 0.005; TRX 0.1 | | |
| 4A94 | Address on File | BTC 0.00052; LLUNA 5.181; LUNA 2.221; LUNC 484216.6; SHIB 72538220.9 | | |
| 072B | Address on File | ALGO 413.87; BTT 70017363.4; STMX 15873.6; XLM 473; XVG 2875 | | |
| 9A46 | Address on File | SHIB 325414.9 | | |
| 9FA3 | Address on File | BTC 0.000437; BTT 100666200 | | |
| 6EB6 | Address on File | BTC 0.000521; SHIB 17018682.9 | | |
| E0AB | Address on File | BTC 0.00426 | | |
| 3F91 | Address on File | ADA 31.6; BTC 0.000231; LUNA 2.07; LUNC 2; SHIB 2004543.8 | | |
| BD9A | Address on File | BTC 0.00051; ETH 0.60247; USDC 2112.63 | | |
| 85CD | Address on File | BTC 0.000396; TRX 388.8 | | |
| D40F | Address on File | BTC 0.000525; SHIB 18493052.9 | | |
| 8095 | Address on File | BTC 0.00102; BTT 456621004.5; SHIB 310995844.1; SUSHI 460.5102; VET 397451.9; YFI 0.25641 | | |
| EBB0 | Address on File | SHIB 41144743.6 | | |
| EA98 | Address on File | ADA 727.6; BTC 0.000035; BTT 335657700; ETH 0.21015; MATIC 1.705; TRX 4425.8; VET 1218.6 | | |
| 35B1 | Address on File | BTC 0.001179; ETH 0.2411; LLUNA 5.581; LUNC 521590.2; SHIB 4702562.8 | | |
| 0686 | Address on File | BTT 158174500; CKB 4408.3; XRP 2395.4 | | |
| 7A10 | Address on File | VGX 4.97 | | |
| 8E9F | Address on File | VGX 4.61 | | |
| 23DB | Address on File | VGX 2.77 | | |
| 1800 | Address on File | BTC 0.000499; SHIB 11552090.9 | | |
| 6C70 | Address on File | DOGE 671.9; VET 4075.8 | | |
| 664C | Address on File | SHIB 14535656.2 | | |
| 40D0 | Address on File | VGX 5.12 | | |
| 4B92 | Address on File | ATOM 0.124; BTC 0.269848; CELO 24.566; DOT 36.307; ENJ 181.51; HBAR 7355.3; LUNA 0.012; LUNC 765.9; USDC 88.98; VET 2623.9; XLM 1024.1 | | |
| 7F71 | Address on File | BTC 0.000493; TRX 1514.1; VET 1297.3 | | |
| 570F | Address on File | AXS 9.53958; BTT 50000200; HBAR 1639.2 | | |
| 58F4 | Address on File | VGX 4.04 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9591 | Address on File | BTC 0.000449; DOGE 304.6 | | |
| 2AFC | Address on File | VGX 4.97 | | |
| DBB9 | Address on File | ADA 322.5; ETH 1.34985; LLUNA 4.999; LUNA 2.143; LUNC 467302 | | |
| DF36 | Address on File | ADA 840.8; AVAX 5.63; DOGE 4085.8; DOT 9.877; EGLD 25.5638; ETC 20.36; ETH 1.00906; FTM 314.557; LUNA 0.545; LUNC 35642.4; MATIC 2209.247; SHIB 186271540.1; SOL 9.5536; XRP 20.7 | | |
| 1E7A | Address on File | VGX 2.8 | | |
| 2CA8 | Address on File | VGX 2.77 | | |
| 8781 | Address on File | VGX 2.79 | | |
| 47F4 | Address on File | VGX 5.39 | | |
| CAFC | Address on File | BTC 0.080781; ETH 0.1921; USDC 38.38; VGX 686.09 | | |
| 42D8 | Address on File | ADA 1.5; BTC 0.002297; BTT 11000700; LTC 3.125; VGX 130.96; XLM 617; XRP 350.2 | | |
| F054 | Address on File | VGX 2.78 | | |
| C94B | Address on File | ADA 1.1 | | |
| 7799 | Address on File | BTC 0.000061; VGX 539.86 | | |
| 35E8 | Address on File | BTC 0.012485; DOGE 3543.7; XLM 839.6 | | |
| BCBE | Address on File | VGX 4.98 | | |
| A837 | Address on File | SHIB 12145465.3 | | |
| 7783 | Address on File | BTC 0.000518 | | |
| 82C4 | Address on File | VET 56578.6 | | |
| 4F89 | Address on File | AVAX 5.62; BTC 0.084765; ETH 0.33207 | | |
| 7F4D | Address on File | ADA 34.7; BTC 0.003096; ETH 0.03664; SHIB 11211409.3; USDC 166.53 | | |
| F4A4 | Address on File | APE 219.284; LLUNA 66.09; LUNA 28.325; LUNC 10885294.6; VET 83357.9; VGX 716.85; ZEC 111.501 | | |
| 800D | Address on File | BTC 0.218556; SHIB 7164350.1; SOL 7.16 | | |
| 8784 | Address on File | ADA 226.7 | | |
| 147D | Address on File | ADA 568.6; BCH 5.09605; BTC 0.021042; ETC 703.19; ETH 1.00906; SOL 4.7977 | | |
| 49EA | Address on File | ADA 17758.4; BTC 0.00211; VET 23201.1 | | |
| 5741 | Address on File | BTT 33898300; TRX 2626.3 | | |
| DE30 | Address on File | BTC 0.001656; ETH 0.02288 | | |
| 1733 | Address on File | BTC 0.000507 | | |
| 7B1E | Address on File | VGX 5.25 | | |
| F834 | Address on File | BTC 0.014266; USDC 654.06 | | |
| F38F | Address on File | ADA 4247.8; BTC 1.421272; DOT 57.76; ETH 30.07519; LINK 62.34; LTC 6.87796; MATIC 1218.593; USDC 270.39; VET 17946.2; VGX 941.75 | | |
| 62C8 | Address on File | BTC 0.002278; BTT 14125900; DGB 336.7; DOGE 231.1; ETC 1.53; MANA 36.64; TRX 372.6; VET 482.7; XLM 17.6 | | |
| 6AF2 | Address on File | ADA 1; BTC 0.000069; DOGE 11040.4; ETC 4.03; LUNC 0.5; NEO 6.033; ONT 67.86; SHIB 62135008.9; ZEC 0.007 | | |
| 188E | Address on File | BTC 0.004444; DOGE 6288.2; ETH 1.93785; SHIB 15859151.4; SOL 9.8715 | | |
| 382F | Address on File | AVAX 52.52; AXS 6.2762; BTC 0.146606; CHZ 6729.817; CKB 76475.6; DOT 55.286; HBAR 3960.3; IOT 4289.55; MANA 610.51; SRM 131.412; STMX 74628.9; TRX 19880.1; USDC 4.62; VET 9220.2; VGX 582.18 | | |
| 1C3A | Address on File | BTC 0.001932; CHZ 0.992; LUNA 0.002; LUNC 318.7 | | |
| DCF2 | Address on File | ADA 32.1; BCH 0.02232; BTC 0.000635; DOGE 441.1; ETC 0.92; ETH 0.03748; MKR 0.0044; USDC 893.48; XLM 44.6; XMR 0.067; XRP 1.1 | | |
| FB68 | Address on File | USDC 27.51 | | |
| 69BA | Address on File | BTC 0.001656; ETH 0.0231 | | |
| 7E2E | Address on File | VGX 4.57 | | |
| 604D | Address on File | BTC 0.084572; ETH 1.07162; SOL 3.5006 | | |
| 388F | Address on File | BTC 0.011358; ETH 0.02109 | | |
| 0E40 | Address on File | DOT 0.255; SOL 0.0233 | | |
| 82C8 | Address on File | SHIB 76556.2; SOL 65.986 | | |
| 9A33 | Address on File | ADA 5113.3; BTC 3.019482; ETH 37.80284; USDC 268.41 | | |
| 2E3E | Address on File | ETC 0.02; LLUNA 16.732; LUNA 7.171; LUNC 23.1 | | |
| 06C5 | Address on File | AAVE 3.2169; ADA 2414.7; DOGE 516.9; DOT 40.07; EGLD 6.7879; ETH 0.88771; LLUNA 48.313; LUNA 20.706; LUNC 67; MATIC 265.968; SOL 8.4648; USDC 1036.08; VGX 105.55; WAVES 30.801 | | |
| A7A2 | Address on File | USDC 16.32 | | |
| 5938 | Address on File | BTC 0.009465 | | |
| 0484 | Address on File | ETH 0.1904; SHIB 1368550.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE24 | Address on File | USDC 518.2 | | |
| 5C70 | Address on File | BTC 0.247553; ETH 3.17495; SHIB 9653819.8; TRX 4757.5; USDC 478.37 | | |
| AACA | Address on File | BTC 0.001657; ETH 0.02256 | | |
| CCEA | Address on File | BTC 0.0007; HBAR 9224.6 | | |
| 23ED | Address on File | BTC 0.628764; DOGE 150.8; ETH 0.32676; SHIB 7109847.1 | | |
| 9E0D | Address on File | BTC 4.678355 | | |
| 7946 | Address on File | BTC 0.660921 | | |
| 17C2 | Address on File | BTC 0.062697 | | |
| 50FA | Address on File | BTC 0.036408; SOL 0.2814 | | |
| 7419 | Address on File | BTC 0.001026; DOT 1.157; ETH 0.013; LTC 0.31624; USDC 790.46 | | |
| 109F | Address on File | APE 100.66; BTC 0.000365; USDC 7114.01; VGX 5162.93 | | |
| 3100 | Address on File | VGX 4.03 | | |
| 47C6 | Address on File | BTT 154136906.5; LLUNA 3.664; LUNA 1.571; LUNC 970020.6 | | |
| D4EF | Address on File | VGX 5.24 | | |
| F696 | Address on File | ATOM 146.754; BTC 0.032331; XLM 9527.3 | | |
| 408E | Address on File | ADA 2819.6; APE 13.452; BTC 0.017744; BTT 116946599.9; DOGE 5514.3; ETH 0.108; LLUNA 10.974; LUNA 4.703; LUNC 1025802; MANA 17.87; MATIC 17.292; SHIB 42814643.9; SOL 12.6461 | | |
| CF3A | Address on File | VGX 4.02 | | |
| 3EC0 | Address on File | ADA 41.7 | | |
| E3D0 | Address on File | DOGE 229.4; FTM 6.034; MANA 0.5; SHIB 54947251.9; STMX 1704.6; XVG 3416 | | |
| 4260 | Address on File | BTC 0.000501; DOGE 299 | | |
| AF65 | Address on File | BTT 3591400; SHIB 342805.4 | | |
| 2C25 | Address on File | ADA 10.5; SHIB 1663129.2 | | |
| 53C7 | Address on File | ADA 48.7; BTC 0.000625; VET 377.6; XLM 209.3 | | |
| 335E | Address on File | BTC 0.000671; DOGE 19563.3; SHIB 31287206.7 | | |
| 3255 | Address on File | ADA 276.5; AMP 1332.99; ATOM 1.006; BAT 53.2; BCH 0.20812; BTT 19972620; CHZ 899.7172; CKB 1082.7; DOGE 6849.9; DOT 5.048; ETC 3.04; ETH 0.0722; FIL 7.07; FTM 41.395; GLM 57.65; HBAR 129.3; ICX 93.4; IOT 53.93; KNC 3; LINK 15.2; LLUNA 4.339; LTC 4.04728; LUNA 1.86; LUNC 405537.7; MATIC 143.59; OXT 100; SAND 21.3157; SHIB 85304343.8; SOL 3.5649; SRM 27.58; STMX 1026.6; VET 716.1; VGX 28.93; XLM 121.2; XTZ 9.55; ZRX 5 | | |
| 1A3D | Address on File | ADA 900.5; BTC 0.866009; HBAR 23.1; LLUNA 126.092; LUNC 7496233.3; MATIC 2.424 | | |
| 7790 | Address on File | ADA 3168.5; BTC 1.028322; DOGE 3637.7; DOT 19.141; ETH 1.6147; MANA 570.19; SOL 5.8402; USDC 19.2; VGX 5870.73 | | |
| 7F2C | Address on File | VGX 4.6 | | |
| 9649 | Address on File | ADA 4087.8; HBAR 2617.5; XLM 1283.5 | | |
| D163 | Address on File | XRP 3.2 | | |
| 29A0 | Address on File | SHIB 64578.8 | | |
| 9D3C | Address on File | BTC 0.000616; USDC 4075.43 | | |
| 973D | Address on File | ADA 428.8; BTC 0.001624; SHIB 15566669 | | |
| C39B | Address on File | XLM 3.4 | | |
| 9B0A | Address on File | ADA 1349.7; BTC 0.000623; CHZ 1143.4896; CKB 51826.7; DOGE 6460.6; ETH 1.02447; MANA 2140.99; SAND 613.7492; SHIB 59032429.6; VET 3736.9 | | |
| CA06 | Address on File | VGX 2.75 | | |
| 2C26 | Address on File | ADA 1024; BTT 1032053591.4; IOT 5000.65; MATIC 1027.683 | | |
| FBF5 | Address on File | BTC 0.000415; SHIB 6329113.9; STMX 1844 | | |
| 5815 | Address on File | ADA 1774.6; BTC 0.000556; DOT 23.154; ETH 0.54877; USDC 120.31 | | |
| 4EBB | Address on File | VGX 2.88 | | |
| 52BF | Address on File | VGX 4.97 | | |
| 0A88 | Address on File | ADA 1.4 | | |
| 632F | Address on File | DOT 0.546 | | |
| 1FF9 | Address on File | ADA 1419.7; BTC 0.025616; DOT 23.968; ENJ 165.78; ETH 1.16174; GRT 1258.72; LLUNA 12.924; LUNA 5.539; LUNC 1208273.5; MANA 302.31; MATIC 1116.41; SAND 147.1676; SHIB 44213389; SOL 9.0024; UNI 47.06; VGX 4.3 | | |
| A7AA | Address on File | VGX 4.29 | | |
| ACBF | Address on File | DOT 385.014; USDC 25175; VET 608973; VGX 30313.01; XRP 15598.4 | | |
| F6A2 | Address on File | VGX 4.42 | | |
| C9DE | Address on File | ADA 47.3 | | |
| B215 | Address on File | CKB 391.6; DGB 137.9; DOGE 1521; SHIB 25195808.6 | | |
| 2180 | Address on File | BTC 0.015883; ETH 0.07867; SHIB 20918.9 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1089 | Address on File | AMP 270; AVAX 0.02; BTC 0.000641; DOT 1.899; LINK 0.24; LUNA 2.257; LUNC 147644.7; SOL 0.0256; VGX 538.04 | | |
| C077 | Address on File | BTC 0.00052; SHIB 216498744.9; VGX 38.98 | | |
| 7EAF | Address on File | BTC 0.000508; CKB 18400.2 | | |
| 301C | Address on File | BTC 0.003205; DOT 1.001 | | |
| DA45 | Address on File | IOT 144.93 | | |
| CF8E | Address on File | ADA 2; BTC 0.000466; DOT 0.45; ETH 0.00415; LLUNA 17.022; LUNC 23.6; SOL 0.0181; STMX 26.2; VGX 0.93 | | |
| EB43 | Address on File | VGX 4.02 | | |
| 4989 | Address on File | ALGO 50; BTC 0.000033; FTM 37.151; LUNA 0.665; LUNC 43480.8; STMX 802.9 | | |
| 79D0 | Address on File | ADA 506.2; ALGO 540.85; AVAX 8.98; CELO 178.695; DOT 72.801; ENJ 332.28; EOS 286.4; ETH 0.50476; HBAR 541.8; LINK 164.91; MATIC 1152.082; MKR 0.4141; SOL 5.0691; STMX 95170.6; SUSHI 160.0528; VET 9438.9; ZRX 881 | | |
| 6750 | Address on File | BTC 0.003624; ETH 0.01337 | | |
| CDC2 | Address on File | SHIB 2247191 | | |
| CBD2 | Address on File | ADA 139.8; LINK 10.87; VET 2417.5 | | |
| 45AC | Address on File | XVG 14212.4 | | |
| B285 | Address on File | XLM 266.3 | | |
| F059 | Address on File | BTT 166012000; VET 3567 | | |
| 8332 | Address on File | XLM 28.9 | | |
| 65D3 | Address on File | BTC 0.000582; HBAR 322.1 | | |
| B19F | Address on File | VGX 4.54 | | |
| 06DA | Address on File | DOGE 4540; SHIB 41822645.2 | | |
| E609 | Address on File | BTC 0.120021; LINK 5.12; MATIC 48.737; SHIB 1724732.6; SOL 2.0178 | | |
| 8369 | Address on File | ADA 6336.3; DOT 0.619; SOL 28.9028; VET 9238.7; XVG 22.8 | | |
| 63AC | Address on File | BTC 0.000477; USDC 5 | | |
| 8882 | Address on File | ADA 1.6; ALGO 656.41; BTT 125376200; DOT 200.129; EOS 452.86; ETH 1.00733; GALA 8596.5628; LINK 111.7; LUNA 0.511; LUNC 33434.3; MATIC 2397.786; STMX 67474.9; SUSHI 78.4091 | | |
| CB31 | Address on File | VGX 4.61 | | |
| 5341 | Address on File | ADA 1625.6; SHIB 4491004.8; USDC 25.3; VGX 0.92 | | |
| 516A | Address on File | BTC 0.004298; SHIB 5220224.4 | | |
| F25A | Address on File | ETH 0.02264; NEO 25.064; USDC 2226.79; VGX 212.83 | | |
| 7C0A | Address on File | VGX 2.78 | | |
| CB88 | Address on File | ADA 1.5; DOT 0.306 | | |
| 592A | Address on File | APE 36.387; BTC 0.043144; DOGE 559.8; ETH 1.17629 | | |
| 374A | Address on File | BTT 2645800 | | |
| C1BC | Address on File | ETH 0.00041; LINK 0.11; VET 0.6; VGX 15.45; XLM 4 | | |
| 162C | Address on File | DOGE 5908.8; SHIB 1366493.5 | | |
| B028 | Address on File | ATOM 4.024; DOGE 206; ETH 0.04256; HBAR 176.5; LINK 16.06; SHIB 2705627.7; VET 435.7 | | |
| A2CF | Address on File | BTC 0.000494; MANA 129.24; SHIB 19091439.1 | | |
| 01C0 | Address on File | ADA 285.1; BTT 33720400; ETH 0.00314; LINK 0.16; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 254.291; SAND 290.0881; SHIB 15028432.1 | | |
| F9BF | Address on File | BCH 0.00533; BTC 0.000409; LTC 0.02241; LUNA 0.006; LUNC 361.2 | | |
| 48B0 | Address on File | VGX 5.39 | | |
| F71B | Address on File | BTC 0.000589; ETH 0.42638; USDC 2068.06 | | |
| 756C | Address on File | BTC 0.000704 | | |
| 0A69 | Address on File | BTC 0.07428; STMX 5502.8; VGX 24727.48 | | |
| 8AD6 | Address on File | BTT 29839300; CKB 7912.7; DGB 2675; EGLD 11.8889; SHIB 4079609.1; STMX 4384.3; TRX 2233.2; XVG 3916.4 | | |
| 57D0 | Address on File | BTC 0.002007 | | |
| 2CCD | Address on File | BTC 0.002358; DOT 3.614 | | |
| F68C | Address on File | DOT 20.419; LLUNA 19.405; LUNA 8.317; LUNC 1536224.2; SOL 6.03; USDC 1.02 | | |
| EEF3 | Address on File | DOT 0.278; OMG 0.04; VGX 13.66 | | |
| 232F | Address on File | HBAR 818.1 | | |
| 1C55 | Address on File | BTT 60787000; DOGE 1772.8; SHIB 11299435 | | |
| F431 | Address on File | SHIB 299490.8 | | |
| 831C | Address on File | VGX 4.03 | | |
| 52B7 | Address on File | ADA 20; BTC 0.000437; DOGE 556.6; ENJ 15; EOS 3.67; HBAR 75; MANA 15; VET 170; ZEC 0.038 | | |
| 66DC | Address on File | BAT 7.8; BTC 0.001657; CHZ 19.6876; DOT 0.601; ETH 0.00227; MANA 5.51; SHIB 278446.7 | | |
| 02BA | Address on File | BTC 0.065269; ETH 0.23409; LLUNA 18.212; LUNA 7.806; LUNC 1702572.6; SAND 128.7943; SHIB 305660886.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EAF1 | Address on File | ADA 1080.1; ATOM 34.33; DGB 983.5; OXT 167.8; SHIB 2532114.1; STMX 2300.6; XLM 1643.2 | | |
| 97CC | Address on File | BTC 0.018046; ETC 13.91; JASMY 3161.1; OCEAN 200.29; SHIB 8706490.9; STMX 4630.9; UMA 20.803; UNI 35.308; XVG 9467.2; YGG 82.313 | | |
| 3F8C | Address on File | ADA 4.2; LLUNA 86.643; LUNA 37.133; LUNC 8851783.8; SHIB 43274.8 | | |
| 27C3 | Address on File | VGX 2.77 | | |
| 0921 | Address on File | BTC 0.000491 | | |
| 22C8 | Address on File | ENJ 4.22; SHIB 866551.1 | | |
| E7AD | Address on File | SHIB 5868544.6 | | |
| C3DB | Address on File | DOT 0.409 | | |
| A955 | Address on File | ADA 753.4; AVAX 3; BTC 0.033213; ETH 0.72858; MANA 75; MATIC 401.001; SAND 100; SOL 11.0784 | | |
| 5CE0 | Address on File | BTC 0.000454; BTT 1453000; DOGE 37.7; ENJ 4.45; SRM 4.719; VET 54.1; VGX 2.76; XLM 22 | | |
| 5DCC | Address on File | DOGE 776.9; SHIB 42951367.5; VET 299.6 | | |
| C912 | Address on File | ONT 40.53 | | |
| 1B97 | Address on File | BTC 0.000408; SHIB 1781454.4 | | |
| 76E5 | Address on File | SHIB 1447178 | | |
| D9D7 | Address on File | VGX 4.02 | | |
| 9C34 | Address on File | BTC 0.000825; DOGE 100; SHIB 4635840.8; XLM 638.1 | | |
| 63F0 | Address on File | DOGE 1014 | | |
| 41DE | Address on File | VGX 4.98 | | |
| A72F | Address on File | VGX 4.02 | | |
| 3FEB | Address on File | SHIB 1927739.3 | | |
| EBC3 | Address on File | BTT 14152800 | | |
| 7814 | Address on File | ADA 17.8; BTC 0.000498 | | |
| 4671 | Address on File | VGX 4.29 | | |
| 78EB | Address on File | ADA 1.4; SHIB 95282854 | | |
| 92C7 | Address on File | VGX 4.18 | | |
| 2236 | Address on File | LUNC 141 | | |
| 8002 | Address on File | SHIB 6106102.6 | | |
| E8BF | Address on File | ADA 0.7; LUNC 169.9; ONT 0.32; OXT 0.2; TRX 0.4 | | |
| 3871 | Address on File | VGX 4.3 | | |
| BEE1 | Address on File | ADA 20.3; BTC 0.001058; DASH 0.101; SHIB 239939.5 | | |
| 6C39 | Address on File | AMP 303.94; BTT 86584500; VGX 1.98 | | |
| 4453 | Address on File | ADA 841.2; ALGO 129.79; AXS 1; BTC 0.13686; DOT 46.999; ETH 1.06484; MANA 221.96; MATIC 161.518; SAND 22.0844; SOL 8.6224; XLM 1476.2 | | |
| 0D70 | Address on File | ENJ 12.01; HBAR 272; SOL 1.4085 | | |
| 1151 | Address on File | BTT 5050505; TRX 160.1 | | |
| C418 | Address on File | BCH 10.38756; DASH 25.037; DGB 90892.6; ZEC 57.924 | | |
| 6207 | Address on File | ADA 8.4; DOGE 59.9; MATIC 8.619 | | |
| E32E | Address on File | BTC 0.000524; USDC 104.58 | | |
| A731 | Address on File | BTC 0.000254 | | |
| 14DD | Address on File | BTC 0.000405; DOGE 105.1; SHIB 3168567.8; XLM 71.1 | | |
| 2A03 | Address on File | VGX 4.73 | | |
| 7631 | Address on File | ADA 122.1; BTC 0.000498; SHIB 2641775.2 | | |
| 310B | Address on File | BTC 0.000259; DOGE 3014.3 | | |
| 1EEC | Address on File | BTT 10474400 | | |
| 86BC | Address on File | BTC 0.001779; FTM 688.945; HBAR 27359.2; LUNA 0.689; LUNC 45051.8; VET 16875.6 | | |
| 41BE | Address on File | BTT 10109900; VET 100.6 | | |
| 8A81 | Address on File | ADA 464.5; BTC 0.000929; ETH 0.02884; SHIB 358525.7; VET 5870.1 | | |
| 9092 | Address on File | ADA 1340.6; BTT 103822200; DGB 1562.1; DOGE 2027.7; ETC 2.24; ETH 1.05066; SHIB 44392445; SOL 4.5378; TRX 3730.2; VET 4871.5; XLM 1354.7 | | |
| 8066 | Address on File | ADA 1217.7; BTC 0.011039; BTT 124023587; ETH 0.17771; SHIB 2393095.9; SPELL 111835.5; VGX 60.82; XVG 13103.6 | | |
| EE4A | Address on File | ADA 456.6; BTT 219950799.9; SHIB 12422360.2; VET 3814.8; XVG 18030.6 | | |
| C3CB | Address on File | SHIB 860437.1 | | |
| 2050 | Address on File | SHIB 6499148.4 | | |
| A13E | Address on File | APE 1.031; BTT 6942100; GALA 133.4472; LUNA 0.518; LUNC 0.5; SHIB 438212; XVG 948.8 | | |
| 168E | Address on File | BTT 183734600; CKB 74395.5; LLUNA 2.909; LUNA 1.247; LUNC 271918.8; SHIB 11085537.2 | | |
| F80B | Address on File | SHIB 3397442.7 | | |
| 74D0 | Address on File | ADA 3118.6; BTC 0.323114; DOGE 3; USDC 193.63 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 03EC | Address on File | BTC 0.000534; DOGE 3332; DOT 370.423; SHIB 5074854; VET 2009.6 | | |
| 440D | Address on File | VGX 4.01 | | |
| A775 | Address on File | ADA 55.6; BTC 0.000671; BTT 13553800; CKB 1712.9; DOGE 3130.9; STMX 771.2; VGX 17.17 | | |
| A7A7 | Address on File | BTT 1192500; TRX 67.3; VET 46.4 | | |
| 161E | Address on File | BTT 34278200; LLUNA 7.084; LUNA 3.036; LUNC 662021.7; SOL 0.1546 | | |
| 6A8A | Address on File | DOGE 26.9 | | |
| C1E9 | Address on File | BTC 0.04252; USDC 31.38; VGX 433.2 | | |
| 58D6 | Address on File | ADA 1.3; DOT 0.202; LUNA 0.009; LUNC 577; USDC 3.85; VGX 1.69 | | |
| F844 | Address on File | BTC 0.013811; BTT 4427900; SHIB 29078858.8; SOL 7.7395 | | |
| F212 | Address on File | ADA 6.9; BTC 0.001509 | | |
| 7C00 | Address on File | USDC 1.19 | | |
| 403C | Address on File | VGX 764.9 | | |
| E475 | Address on File | DOGE 0.8 | | |
| B271 | Address on File | SHIB 35756.6 | | |
| 467C | Address on File | VGX 4.94 | | |
| D5B1 | Address on File | ADA 15.7; BTC 0.001518; ETH 0.01415; LTC 0.42152; MATIC 28.081; SOL 1.0199 | | |
| F492 | Address on File | VGX 4.27 | | |
| C3D3 | Address on File | VET 432.2 | | |
| 6EB8 | Address on File | BTT 2733000; SHIB 2701243.4 | | |
| E3F8 | Address on File | BTC 0.000207 | | |
| 309B | Address on File | BTC 0.018978 | | |
| BE7A | Address on File | DOGE 204.1; LUNA 8.205; LUNC 177733.8; SHIB 82414475.6 | | |
| FEC3 | Address on File | BTT 49017200; SHIB 3456022.1 | | |
| 24EA | Address on File | VGX 4.89 | | |
| 09E5 | Address on File | BTC 0.001591 | | |
| 0C0C | Address on File | ADA 4.9; BTC 0.000568; USDC 381.93; VGX 35167.04 | | |
| 7075 | Address on File | VGX 4.01 | | |
| 7641 | Address on File | SHIB 3208985.1; XVG 8313.8 | | |
| 341E | Address on File | ADA 14.6; HBAR 631.7; VET 99.1; XLM 548.6 | | |
| BC88 | Address on File | BTC 0.017929; KSM 3.02; LLUNA 26.264; LUNA 11.256; LUNC 2455320.1; VGX 410.83 | | |
| 30B6 | Address on File | ADA 0.7; CKB 5409.2; LUNA 0.599; LUNC 39184.4 | | |
| A166 | Address on File | VGX 4.04 | | |
| E24F | Address on File | BTT 4932000; CKB 690.1; DGB 389.3; DOGE 116.2; ENJ 5.74; HBAR 31.7; SHIB 28352511.3; STMX 314.4; VET 257.6; XLM 29.7; XVG 1096.1 | | |
| CA2B | Address on File | AVAX 1.18; DOT 1; GALA 186.3676; LLUNA 6.215; LUNA 2.664; LUNC 269494.3; MATIC 54.838; VET 589.4 | | |
| 1520 | Address on File | BTC 0.000815; ETH 0.02618; LLUNA 18.388; LUNA 7.881; LUNC 1718788.8; STMX 2101.9 | | |
| 9AD8 | Address on File | VGX 2.75 | | |
| 20ED | Address on File | BTC 0.001629; DOGE 705.9; SHIB 26521927.1 | | |
| 8C56 | Address on File | BTC 0.000197; BTT 2463100; VGX 15.93 | | |
| EE2D | Address on File | BTC 0.001133; USDC 50 | | |
| 1631 | Address on File | DOGE 1018; ETC 1.01; LTC 6.09267 | | |
| 4D9B | Address on File | VGX 5.18 | | |
| 965F | Address on File | BTC 0.003277 | | |
| E846 | Address on File | ADA 26.1; BTC 0.000514; BTT 24752475.2; DOGE 130.1; SHIB 983090.8; XLM 94.6 | | |
| 888C | Address on File | SHIB 2212389.3 | | |
| BB7A | Address on File | ADA 451.2; BTC 0.000498; LINK 5.84; UNI 6.043; VET 508 | | |
| CE16 | Address on File | BTC 0.058006; LLUNA 9.489; LUNA 4.067; LUNC 13.1; SHIB 7906592.4; USDC 33.16; XTZ 51.62 | | |
| 9A6D | Address on File | BTT 6416700; DOT 3.016; TRX 340; XVG 727.6 | | |
| 9A66 | Address on File | BTC 0.002288; BTT 13089005.2; CKB 792.6; DOT 1.003; ETH 0.02607; SHIB 5882064.9; XVG 1553.9 | | |
| FECB | Address on File | BTT 61093600; FTM 102.823; LINK 3.4; TRX 7663.6; VET 7001.4 | | |
| BBF1 | Address on File | DOGE 9.6 | | |
| F038 | Address on File | BTC 0.000418 | | |
| ACD7 | Address on File | BTC 0.000161; BTT 5629800; CKB 399.9; VET 42.4 | | |
| DD28 | Address on File | ADA 88.4; BTT 461177200; CHZ 310.9066; CKB 5906.8; DGB 472.4; HBAR 277.1; STMX 5180.8; VET 4776.6; XVG 5150.6 | | |
| DD9B | Address on File | BTC 0.001103; LTC 0.4427 | | |
| 24FF | Address on File | ADA 136.7; BTC 0.000415; BTT 66212799.9; DOGE 379.2; MANA 545.24; MATIC 0.618 | | |
| 30B6 | Address on File | SHIB 2937779.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 833C | Address on File | ADA 101.4; APE 1.146; BTC 0.00165; BTT 2500000; CHZ 302.3296; DGB 187; DOT 21.406; IOT 7.46; OCEAN 10.61; QTUM 1.46; USDC 105.36; VET 67.3; VGX 3.81 | | |
| 8D35 | Address on File | BTC 0.000586; HBAR 3756.4 | | |
| 5ADD | Address on File | SHIB 6266592.5 | | |
| 1A91 | Address on File | BTC 0.000434; DOGE 150.6 | | |
| CCDD | Address on File | BTT 12344700; SHIB 13173312.2 | | |
| 4670 | Address on File | APE 10.701; BTC 0.010169; DOT 20.51 | | |
| 5088 | Address on File | BTC 0.000205 | | |
| 0835 | Address on File | ADA 330.3; BTC 0.000498; SHIB 8940254.6; SUSHI 6.9871 | | |
| EC11 | Address on File | SHIB 52039.8 | | |
| 3266 | Address on File | ADA 142.3; APE 7.647; BCH 0.44034; BTC 0.012448; DOGE 1075.9; ETH 0.01619; FTM 42.672; LUNA 2.781; LUNC 181932.5; MANA 20.48; SAND 20.7054; SOL 1.2055 | | |
| F012 | Address on File | ADA 3266.8; BTT 92792792.7; DOGE 37336.7; MATIC 2022.612 | | |
| 3AA8 | Address on File | BTC 0.000693; DOGE 1349.5 | | |
| 3DBD | Address on File | ADA 104; BTC 0.000885; BTT 100630000; CKB 1226.1; DGB 155.6; DOGE 2300.8; LINK 5.07; SHIB 16012265.2; STMX 2090.6; TRX 204.1; VET 102.1; XVG 401 | | |
| 46CB | Address on File | SHIB 2594808.5 | | |
| 77F5 | Address on File | DOT 0.394; LLUNA 11.719; SHIB 0.7 | | |
| F021 | Address on File | BTC 0.000462; SHIB 9445843.8; VGX 4.98 | | |
| 0F15 | Address on File | ADA 63.5; BTC 0.006833; OCEAN 25.73; SHIB 6622516.5; TRX 259.3; UNI 11.047; VET 645.4 | | |
| A3DA | Address on File | BTC 0.00044; ETH 0.11306 | | |
| 7843 | Address on File | BTT 2496500 | | |
| 1201 | Address on File | ADA 333.9; BTC 0.057174; ETH 2.11985; SHIB 1518833.5 | | |
| 0B85 | Address on File | DOGE 180.2 | | |
| 01A6 | Address on File | ADA 4790.8; BTC 0.000512; USDC 103.8 | | |
| 5402 | Address on File | ADA 11.8; BTC 0.000479; SHIB 62171.6 | | |
| AC12 | Address on File | DGB 5470.3; SHIB 16012695.7; TRX 2122.2; XVG 3734.9 | | |
| D2B2 | Address on File | SHIB 686813.1 | | |
| 642A | Address on File | LUNA 0.582; LUNC 38040.4; SHIB 2652519.8 | | |
| 316D | Address on File | SHIB 144759.6 | | |
| DFE0 | Address on File | BTC 0.001645; BTT 6284800; DGB 65.8 | | |
| 1FB0 | Address on File | DOGE 178.3 | | |
| 594A | Address on File | VGX 2.78 | | |
| 3BD9 | Address on File | ADA 777.6; BTC 0.000511; HBAR 332.7; STMX 542.6; VGX 8.49 | | |
| 47C9 | Address on File | ADA 336; BTC 0.000398; LINK 5.99 | | |
| 5866 | Address on File | BTC 0.000693; VET 1044.3 | | |
| 03B2 | Address on File | ADA 66.2; AVAX 5.62; BTC 0.000449; CELO 10.183; DOGE 118.3; TRX 368.3 | | |
| D0E6 | Address on File | ADA 360.5; LLUNA 4.656; LUNA 1.996; LUNC 435182.3 | | |
| BF22 | Address on File | DOGE 84.7 | | |
| C549 | Address on File | ADA 222.4; BTC 0.000746; HBAR 960.7 | | |
| 37F1 | Address on File | BTC 0.000437; BTT 54889700; DGB 7483.9; VGX 602.87; XMR 0.383 | | |
| 99B4 | Address on File | ADA 253.7; SHIB 27061138.6 | | |
| 327E | Address on File | BTC 0.000652; VGX 4.18 | | |
| E7A8 | Address on File | BTC 0.001589; ETH 0.00592 | | |
| EB3C | Address on File | DOGE 73.9 | | |
| 10CF | Address on File | LUNC 146.7; SHIB 2605240.9 | | |
| 2712 | Address on File | BTC 0.000772; BTT 1395059200; ETC 10.59 | | |
| 22CD | Address on File | AVAX 0.02; ETH 2.23776 | | |
| C0AA | Address on File | ADA 328.2; BTC 0.001642; HBAR 6710.8; SOL 1.0037 | | |
| C601 | Address on File | VGX 4.66 | | |
| 1124 | Address on File | ADA 50; BTC 0.000729; DOGE 183.6; ETH 0.01488 | | |
| CFD1 | Address on File | BTC 0.000504; ETH 0.03862; LINK 2.47; OCEAN 61.55; STMX 5630.3; VET 511.4 | | |
| 6327 | Address on File | VGX 4.58 | | |
| 89E7 | Address on File | VGX 4.59 | | |
| A03D | Address on File | ADA 812.5; MANA 107.62; SHIB 13793103.4; SOL 1.1728 | | |
| 6695 | Address on File | DOGE 2394.6 | | |
| DFE9 | Address on File | ADA 94.1; BTC 0.00044; ETC 2.12 | | |
| CC82 | Address on File | BTC 0.000424; SHIB 3659250.5 | | |
| C8FA | Address on File | ADA 1365.1; BAT 69.7; BTT 37598600; CKB 2995.1; DGB 7854.5; DOT 3.5; ENJ 302.12; ETH 0.04406; FTM 140; GLM 908.98; HBAR 4454.9; IOT 131.72; LLUNA 2.802; LUNA 1.201; LUNC 261621.7; MANA 70.49; MATIC 275.529; ONT 34.79; SHIB 149600397.8; SOL 2.0887; STMX 22593.8; TRX 4378.9; USDT 49.93; VET 8026; VGX 81.23; XLM 2385.8; XVG 28010.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A0CF | Address on File | BTC 0.00311 | | |
| 6A9E | Address on File | VGX 5.39 | | |
| 35EB | Address on File | VGX 5.18 | | |
| 0435 | Address on File | ADA 15.2; BTC 0.00327 | | |
| 6B3D | Address on File | BTT 19980400; VET 443.4 | | |
| 7604 | Address on File | BTC 0.002773; VGX 20.18 | | |
| 97BE | Address on File | VGX 4.87 | | |
| 40C2 | Address on File | VGX 2.75 | | |
| 5310 | Address on File | BAT 4661.5; BTC 0.013513; SHIB 51965938.3; ZRX 4347.5 | | |
| 4F5B | Address on File | SHIB 42229925.9 | | |
| 0E2F | Address on File | DOGE 49.4 | | |
| 9D07 | Address on File | BTC 0.011174; DOGE 15389; SHIB 15505761.2; STMX 2049; VGX 26.18 | | |
| 4DD6 | Address on File | ADA 245.7; BCH 9.70441; BTC 0.21408; DGB 6787.7; ETH 4.78762; LINK 122.04; LTC 16.9202; USDC 10568.44 | | |
| 6E6E | Address on File | VGX 4.61 | | |
| 1144 | Address on File | BTC 0.00065; EOS 18.31 | | |
| BCC1 | Address on File | LLUNA 23.758; LUNA 10.182; LUNC 2220841.1; VGX 145.77 | | |
| 76C9 | Address on File | BTC 0.00052; OMG 1.66; SHIB 4874482 | | |
| FB1B | Address on File | ALGO 21.06; ATOM 1.398; BAND 9.033; BAT 75.6; BCH 0.17137; BTC 0.001159; CELO 23.929; CKB 3561.8; DOGE 2056.4; DOT 4.728; EGLD 0.2194; FIL 1.66; GLM 215.18; HBAR 193.4; IOT 87.3; KNC 3.23; LINK 2.79; LTC 0.49; LUNC 496378.2; MKR 0.0239; NEO 1.693; OCEAN 13.16; OMG 21.1; OXT 70.1; QTUM 5.22; SRM 14.63; UMA 2.936; VET 109.1; XLM 25.1; XMR 0.418; XTZ 27.15; YFI 0.001986; ZRX 51.1 | | |
| BA6D | Address on File | ADA 535.9; AVAX 37.68; BTC 0.000754; BTT 532637949; CKB 124340.2; DOGE 13.7; DOT 20.281; KEEP 349.61; LINK 64.18; MATIC 100.93; SHIB 12526.4; SOL 6.0575; STMX 88.6; XLM 1505.2 | | |
| 47BB | Address on File | SHIB 408189.9 | | |
| CC30 | Address on File | ALGO 21.3; BTT 218468600; CKB 2030.9; DGB 2273.3; SHIB 1124413.1; STMX 2269.5; XVG 2143.6 | | |
| 07A0 | Address on File | VGX 72.72 | | |
| 7D93 | Address on File | SHIB 2065262.3 | | |
| 1D37 | Address on File | VGX 2.78 | | |
| 52F1 | Address on File | DOT 4.727; VET 3826.1 | | |
| 6BA8 | Address on File | BTC 0.000679; LINK 31.22; MATIC 318.428 | | |
| 0BC7 | Address on File | APE 11.138; BTC 0.001405; VGX 34.53 | | |
| CDFB | Address on File | ADA 778.1; BTC 0.001051; DOT 99.503; ETH 0.65887; MATIC 902.914; SOL 10.6063; VET 5854.3 | | |
| 754A | Address on File | ADA 3791.3; BAT 6262.1; ETH 0.00193; OXT 1.9; SHIB 13638.1; TRAC 4431.85; TRX 45105.4; XVG 350113.3 | | |
| 2708 | Address on File | BTT 84227300 | | |
| DE09 | Address on File | MATIC 134.966 | | |
| 19B1 | Address on File | BTC 0.000115 | | |
| 3021 | Address on File | AVAX 37.6; BTC 0.000448; BTT 169509200; DOT 57.324; ENJ 300.97; EOS 86.18; STMX 42413.5 | | |
| 4CF7 | Address on File | BTC 0.000522; SHIB 1440092.1 | | |
| 9DA7 | Address on File | BTC 0.000743; SHIB 256239832.1 | | |
| 39D5 | Address on File | BTC 0.001529; HBAR 540; SHIB 11090000; VGX 0.33 | | |
| 5458 | Address on File | ADA 2; BTC 0.188207; SHIB 9994751.5; SOL 3.6463; USDC 0.88 | | |
| C6B5 | Address on File | BTC 0.001981; XLM 337.9 | | |
| F0CC | Address on File | BTC 0.000503; ETH 0.02162 | | |
| 7AE2 | Address on File | ADA 1191.9; DOGE 18606.9; DOT 410.697; ETH 0.00312; MATIC 654.606; SHIB 2052123.9 | | |
| D7C5 | Address on File | BTC 0.000881; HBAR 30513.1; JASMY 109394.9; KEEP 8461.81 | | |
| B584 | Address on File | BTC 0.000384; DOT 21.495; HBAR 272.7; MATIC 4.564; SOL 0.4301 | | |
| C3AE | Address on File | ADA 15.7; BTC 0.000844; DOT 1.001; ETH 0.00774 | | |
| 5174 | Address on File | ADA 40.2; BAT 54.4; DOGE 661.7; SHIB 4265731.4 | | |
| FD6F | Address on File | LUNA 1.603; LUNC 104891.5; VGX 2.79 | | |
| 9E2F | Address on File | HBAR 278.1; MANA 19.59; SHIB 3618476.3; VET 704.9; VGX 65.44; XLM 214.9 | | |
| CDB2 | Address on File | ADA 72.2; BTC 0.054321; BTT 110990500; CKB 17396.5; DOGE 1301.1; SHIB 7812944.3; STMX 3246.5; VET 1750.8; XLM 718.7; XVG 4969.2 | | |
| 7439 | Address on File | BTC 0.002252; DOT 1.028 | | |
| D844 | Address on File | BTC 0.000448; BTT 3844699.9; DOGE 69.5; ETH 0.00745 | | |
| 1666 | Address on File | ADA 972.6; BTT 260502841.8; CKB 3799.1; DGB 779.4; DOGE 2.6; MATIC 34.573; STMX 1904.9; XVG 25707.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5350 | Address on File | BTC 0.001926; DOGE 43.5 | | |
| B650 | Address on File | ADA 226.9; BTC 0.007466; DOGE 3.3; SHIB 662985 | | |
| 1742 | Address on File | ADA 1273.2; BTC 0.305115; DOT 319.305; ETH 2.57174; KNC 722.46; MATIC 347.991; XTZ 104.18 | | |
| 041B | Address on File | SHIB 20251666 | | |
| 47CB | Address on File | ADA 28.5; BTC 0.000503; DOGE 328.8; SHIB 16434902.6 | | |
| D181 | Address on File | ADA 605.3; MANA 14.84; SAND 34.8009; SHIB 6971787.6 | | |
| E1DB | Address on File | BTC 0.001575; MATIC 77.988 | | |
| 9E3D | Address on File | ADA 19.6 | | |
| AE1B | Address on File | LUNA 1.548; LUNC 101242.5; SHIB 7351327.5 | | |
| 2405 | Address on File | BTC 1.030904; ENJ 169.96; LINK 576.35; LTC 150.18523; MATIC 2487.467; SHIB 19555458.2; VGX 590.49 | | |
| 8175 | Address on File | APE 14.158; DOGE 2.7; HBAR 400; MANA 14.65; SHIB 17878379.3 | | |
| 8D89 | Address on File | ADA 341.1; BTC 0.004664; SHIB 17725375.9; SOL 1.0489; VGX 4.87 | | |
| 59BB | Address on File | DASH 15.259; USDC 11228.95; VGX 1054.21 | | |
| 450C | Address on File | BTC 0.000815; DOT 2.598 | | |
| 1BEC | Address on File | LUNA 0.334; LUNC 15072.2 | | |
| 8A32 | Address on File | BTC 0.000201; ETH 0.04239; LLUNA 20.904; VGX 22278.7; XRP 5 | | |
| 5910 | Address on File | BTC 0.004994; DOGE 367.1; LTC 0.65426; USDC 1.27 | | |
| 6C96 | Address on File | VGX 4.56 | | |
| 9AE2 | Address on File | BTC 0.020534 | | |
| 4323 | Address on File | BTC 0.049469; USDC 691.73 | | |
| D693 | Address on File | LLUNA 81.127; LUNA 34.769; LUNC 7583904.7 | | |
| 4432 | Address on File | LLUNA 10.801; LUNA 4.629; LUNC 1009016.6 | | |
| 974A | Address on File | ADA 93.3; BTC 0.000627; BTT 3387800; ETH 0.0126; MANA 27.1; SHIB 443771.8; STMX 391 | | |
| 7D8A | Address on File | ADA 235.4; BTC 0.000814; LLUNA 5.46; LUNA 2.34; LUNC 510332.6 | | |
| 6F84 | Address on File | BTC 0.000001; ETC 0.01 | | |
| 9F01 | Address on File | BTT 600; DOGE 0.8; SHIB 9669811.3 | | |
| 5E6B | Address on File | BTC 0.000498 | | |
| FEDE | Address on File | ADA 227.7; BTC 0.016822; ETH 0.66643 | | |
| 15AC | Address on File | DOGE 2108.4 | | |
| 1FE6 | Address on File | VGX 2.78 | | |
| 3638 | Address on File | DOGE 1623.4 | | |
| 377B | Address on File | BTC 0.000441; BTT 6054099.9; DOGE 301.3; ETC 1.03; SHIB 281096.2 | | |
| 0061 | Address on File | BTC 0.443418; USDC 29211.3; VGX 591.89 | | |
| 4B44 | Address on File | ETH 0.0027 | | |
| 7025 | Address on File | VGX 4.61 | | |
| E661 | Address on File | BTC 0.000247 | | |
| 0AA1 | Address on File | VGX 4.3 | | |
| E3FC | Address on File | VGX 4.55 | | |
| 3BBB | Address on File | BTC 0.000446; USDT 0.96; VGX 2.9 | | |
| 8AFA | Address on File | VGX 2.84 | | |
| F56F | Address on File | BTC 0.000934; BTT 305390100; DOT 19.416; ETC 6.34; SHIB 122508637.4; SOL 6.2044 | | |
| CFF8 | Address on File | VGX 2.78 | | |
| D55A | Address on File | ADA 27.8; DOGE 301.1; UNI 1.27; VET 263.2; XLM 71.5 | | |
| E06D | Address on File | AAVE 18.107; ADA 20584.9; ALGO 11599.59; ATOM 963.622; AUDIO 8451.661; BTC 0.235342; BTT 869565217.4; CHZ 25497.2987; CKB 1028537.3; COMP 26.95214; DOT 1965.744; ENJ 23142.36; ETH 3.40504; FET 27621.34; GALA 40531.2993; GRT 33883.99; HBAR 53130.8; ICX 12029.4; IOT 4603.15; LINK 1650.27; LLUNA 97.599; LUNA 41.829; LUNC 3151.4; MANA 3963.62; MATIC 28124.555; OCEAN 34400.06; REN 11990.7; SAND 4156.8802; SOL 92.0995; UNI 803.824; USDC 202183.82; VET 210813.6; VGX 26156.97; XTZ 3446.67 | | |
| 848D | Address on File | BTT 17391304.3; LLUNA 14.564; LUNA 6.242; LUNC 1361914.3 | | |
| 5BBB | Address on File | SHIB 3149606.2 | | |
| 0156 | Address on File | VGX 58.61 | | |
| 22B4 | Address on File | BTC 0.007149; ETH 0.04972; MATIC 47.346 | | |
| 3A56 | Address on File | BTC 0.000446 | | |
| 9C97 | Address on File | BTC 0.00039; BTT 38530600; DOGE 1005.4; VGX 43.24 | | |
| 9F17 | Address on File | ADA 0.9 | | |
| A095 | Address on File | BTT 2043456800; CKB 4586.1; DGB 1266.1; VGX 434.06; XVG 2739 | | |
| 0EA7 | Address on File | SHIB 388216.4 | | |
| 7766 | Address on File | VGX 4.57 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0449 | Address on File | ADA 93.7; AVAX 56.62; BTC 0.064448; COMP 0.94409; DOT 2.413; ENJ 162.68; ETH 1.2965; FIL 1.53; GRT 1802.21; HBAR 668.1; LINK 6.19; LTC 9.11915; OMG 105.47; OXT 9150.9; SHIB 6779189.8; SOL 0.9186; USDC 12411.49 | | |
| AE4C | Address on File | BTT 66394199.9 | | |
| AE96 | Address on File | BTT 276243093.9; SHIB 6888776.1 | | |
| 9DDF | Address on File | BTC 0.001902 | | |
| 8450 | Address on File | BTT 2014178800; DGB 37974.7; DOGE 47209.8; EOS 1134.4; ETC 0.09; FTM 7529.257; HBAR 8777.2; ICX 1245; IOT 2663.26; MANA 1126.56; MATIC 0.77; OMG 182.68; QTUM 327; VET 50522.2; VGX 666.05; XVG 144577.8 | | |
| 8798 | Address on File | VGX 2.82 | | |
| E787 | Address on File | BTC 0.001189 | | |
| 67AE | Address on File | DOGE 1734.2 | | |
| B90B | Address on File | ADA 966.3; BTC 0.531705; ETH 1.95321 | | |
| F14C | Address on File | VGX 8.38 | | |
| 66AF | Address on File | ADA 2.5; GRT 137.87; HBAR 186.1; MATIC 234.724; SAND 187.7884; SHIB 2603488.6; SUSHI 1071.5481 | | |
| 9866 | Address on File | TRX 2517.7 | | |
| 06B4 | Address on File | BCH 0.00467; BTC 0.0004; DGB 8026.9; DOT 0.583 | | |
| 42D1 | Address on File | ADA 152.8; USDC 5 | | |
| FF8B | Address on File | USDC 1014.81 | | |
| 2EAD | Address on File | BTC 0.026061; USDC 1.88; VGX 1565.39 | | |
| 84DB | Address on File | ADA 112.2; ALGO 5.35; ETH 0.00558; SHIB 1467458; SOL 0.1604; USDC 105.36 | | |
| DDCA | Address on File | ADA 129.2; BTC 0.00283 | | |
| B184 | Address on File | VGX 4.01 | | |
| 2F14 | Address on File | VGX 4.85 | | |
| 10F6 | Address on File | ADA 126.1; BTC 0.000641; BTT 37512900; DOGE 429.3; MATIC 239.838; QTUM 8.44; SHIB 499242872.5; VET 2253.7; VGX 105.98; XLM 786.7 | | |
| 2965 | Address on File | SHIB 27411652.3 | | |
| 7E17 | Address on File | BTC 0.018738; ETH 1.77288; USDC 4021.91 | | |
| 3A26 | Address on File | BTC 0.000231 | | |
| 9B7F | Address on File | ETH 1.06725 | | |
| 3F1A | Address on File | ADA 28.7; APE 0.575; CAKE 185.812; CKB 173080.6; DOGE 2.4; DOT 53.037; ENJ 2252.61; LUNA 2.976; LUNC 194743.2; SHIB 14695.6; SOL 3.5799; VGX 24.17 | | |
| 7B5B | Address on File | ADA 202.1; BTC 0.00449; ETH 0.00736; VET 284283.6; VGX 6852.13 | | |
| 649A | Address on File | XVG 1482.2 | | |
| E552 | Address on File | VGX 5 | | |
| CED5 | Address on File | ADA 129.1 | | |
| A93E | Address on File | BTC 0.001649; SHIB 1334578.9 | | |
| 2573 | Address on File | ADA 932.9 | | |
| 368B | Address on File | BTC 0.00052 | | |
| AF44 | Address on File | APE 0.248; AVAX 0.1; BTC 0.000108; DOT 0.607; LLUNA 135.533; LTC 8.49769; LUNC 21532.7; ROSE 3095.92; USDC 2.33; VGX 4.75 | | |
| A52F | Address on File | VGX 4.75 | | |
| 5CE1 | Address on File | LLUNA 11.228; LUNA 4.812; LUNC 15.6; MANA 308.95; MATIC 556.215; SHIB 22825836.2 | | |
| 8B64 | Address on File | ADA 5.8; VET 844.1 | | |
| E58D | Address on File | SHIB 15277131 | | |
| BAEA | Address on File | DOGE 4223.8; SHIB 16893940.6; VET 4876.1 | | |
| B444 | Address on File | BTT 165687311.9; DOGE 10.4; EOS 68.71; ETC 41.93; LTC 5.90056; NEO 34.441; SHIB 23458462.9; VET 1092.3 | | |
| F685 | Address on File | APE 30.415; BTC 0.004112; DOT 56.023; LLUNA 4.388; LTC 24.24649; LUNA 1.881; LUNC 410174.1; SHIB 34295199.4; VGX 25.14; XVG 22485.9 | | |
| 0BE9 | Address on File | VGX 2.77 | | |
| 8C31 | Address on File | ADA 94; BTC 0.000539; FTM 86.151; MANA 35.25; SHIB 5852775.5; YFI 0.009599 | | |
| 5C40 | Address on File | SHIB 212090.1 | | |
| 8B2E | Address on File | SHIB 28980823.3 | | |
| D5D2 | Address on File | BTC 0.000738; DOGE 7122.5; ETC 29.99; ETH 0.13866; USDC 164.2; VGX 3452.72 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9603 | Address on File | ADA 1061.8; BTC 0.000151; CHZ 1270.096; DOT 28.462; EGLD 8.6592; ETH 0.10587; LINK 31.5; LLUNA 7.052; LUNA 3.023; LUNC 232628.3; MATIC 70.588; POLY 2230.65; SHIB 23002266.2; STMX 22171.9; VET 12132.9; VGX 12185.25; XLM 1123.5; XRP 952.3; ZRX 110.9 | | |
| A527 | Address on File | BTC 3.619561; DOT 342.027; ZEC 20.338 | | |
| DDF4 | Address on File | BTC 0.000512; SHIB 486252.3 | | |
| 9652 | Address on File | VGX 5.16 | | |
| 01E9 | Address on File | BTC 0.000462; BTT 170563900 | | |
| D82F | Address on File | AVAX 1.05; BTC 1.001354; ETH 0.06509; MANA 622.11; SAND 312.662; STMX 46.3; USDC 32.24; VET 19751.4 | | |
| 7C1A | Address on File | ETC 0.14 | | |
| 3DDB | Address on File | DOGE 178.1 | | |
| E76B | Address on File | ADA 22; BTC 0.000541; DOGE 93.8 | | |
| BAAF | Address on File | LLUNA 3.298; LUNA 1.414; LUNC 308288 | | |
| E18E | Address on File | BTC 0.00326 | | |
| 4CA0 | Address on File | ALGO 2682.93; APE 0.032; BTC 0.000499; DOGE 42.8; DOT 68.414; LINK 275.41; LTC 15.69901; MATIC 651.434; XLM 2.2 | | |
| D77A | Address on File | VGX 4.3 | | |
| ABAD | Address on File | BTT 1230484.8; DOGE 2.4; SHIB 2609547.5 | | |
| 3ECB | Address on File | ADA 199.3; AVAX 85.12; BAND 2.998; BTC 0.026548; DGB 209.2; DOGE 51.9; DOT 36.302; ETH 4.29949; GLM 450.01; LINK 72.2; LUNA 1.863; LUNC 1.8; MANA 196.66; OCEAN 333.55; STMX 1635.7; VET 10607.4; VGX 599.45; XLM 578.5; XVG 667.1; YFI 0.009285 | | |
| C47F | Address on File | VGX 5.13 | | |
| 7595 | Address on File | ADA 578.1; BTC 0.042989; BTT 39221500; DOGE 1.9; ETH 0.00313; MANA 23.52; SHIB 22687300.2; SOL 3.163; VGX 38.03; XLM 293.3 | | |
| 7C88 | Address on File | ADA 327.6; BTC 0.102829; ETH 1.23573; SOL 7.7174 | | |
| CB90 | Address on File | BTC 0.000219 | | |
| 02D5 | Address on File | BTC 0.001166; DOGE 19.9; ETH 0.03364; LUNA 0.621; LUNC 0.6 | | |
| C90B | Address on File | ADA 495.2; HBAR 280.6; MATIC 209.137; SHIB 10033299.6; VET 2085.3 | | |
| 187D | Address on File | BTC 0.032305; ETH 1.89428; GLM 219.69; STMX 11799.3; USDC 4575.13; VGX 142.02 | | |
| F8DE | Address on File | ADA 258.1; DOGE 1134.4; DOT 8.592; MATIC 136.484; SOL 2.0679; TRX 325.4; VET 374.9; XLM 146.6 | | |
| 515B | Address on File | SHIB 12481278; XRP 443.1 | | |
| 7811 | Address on File | VGX 5.25 | | |
| A89F | Address on File | VGX 2.8 | | |
| 1A25 | Address on File | BTT 31740100; TRX 1609.2 | | |
| E03C | Address on File | LLUNA 6.977; LUNA 2.99; LUNC 652140.8 | | |
| 498A | Address on File | VGX 2.65 | | |
| 646A | Address on File | BTC 0.000498; BTT 12106200; SHIB 1780626.7; STMX 1532.6 | | |
| E6C4 | Address on File | DOGE 0.8; LTC 0.14333; VET 154.3 | | |
| D117 | Address on File | VGX 2.88 | | |
| C9A0 | Address on File | VGX 5.15 | | |
| 38F3 | Address on File | BTC 0.012378; ETH 0.10214; SHIB 478098.1 | | |
| C5AD | Address on File | BTT 18752100; STMX 874.2 | | |
| B30A | Address on File | VGX 2.8 | | |
| 422C | Address on File | ADA 26.2; BCH 0.07692; BTC 0.009956; DASH 0.085; DOGE 41.8; DOT 2.508; ETH 0.0638; FIL 0.49; HBAR 81.8; SHIB 1436276.7; XLM 40.4; XTZ 5.75 | | |
| 7B6B | Address on File | DOGE 200.4 | | |
| D850 | Address on File | VGX 8.37 | | |
| B860 | Address on File | BTC 0.000575; DOGE 205 | | |
| 42F5 | Address on File | VGX 4.7 | | |
| ACEB | Address on File | ADA 39.1; BTC 0.002595; DOGE 140; ETH 0.04465; LTC 0.18555 | | |
| F86E | Address on File | DOGE 15.5 | | |
| 7ACE | Address on File | VET 192.7 | | |
| 3572 | Address on File | BTC 0.000625; BTT 92899500 | | |
| 3692 | Address on File | BTC 0.000625 | | |
| 4618 | Address on File | ADA 140.6 | | |
| 94F8 | Address on File | BTT 94654700; DOGE 617.9; LLUNA 4.739; LUNA 2.031; LUNC 443036.8 | | |
| B301 | Address on File | DOGE 343.6 | | |
| A1E6 | Address on File | BTT 1232100; DOGE 141.4; SHIB 6829668 | | |
| DBCC | Address on File | ADA 166.3; EOS 51.96; ETH 0.49408; LTC 0.98074; SHIB 1486325.8; VET 1089.8; VGX 7.39 | | |
| 57AB | Address on File | DOGE 279.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9201 | Address on File | BTC 0.000887; BTT 25293100; SHIB 23415822.7; VET 471.4 | | |
| A4FF | Address on File | VGX 5.39 | | |
| E596 | Address on File | BTC 0.000446; BTT 311925700; DOGE 483.1; SHIB 64856298.9 | | |
| 33DB | Address on File | SHIB 15370775.7 | | |
| 0260 | Address on File | ADA 6.2; BTT 1247300; TRX 68.3 | | |
| 3549 | Address on File | ADA 24.1; BTC 0.00206; BTT 6623300; DGB 589.9; DOGE 271.3; SHIB 2539264.4; VGX 23.42; XLM 47.2 | | |
| 6BB7 | Address on File | ADA 21.1; BTT 7700300; TRX 403.8; VET 277.8 | | |
| 6ED8 | Address on File | VGX 2.82 | | |
| FEAF | Address on File | BTC 0.000405; BTT 123403400; MANA 641.94 | | |
| B845 | Address on File | HBAR 21620.6; SHIB 71895.5 | | |
| 8BDE | Address on File | ETH 0.35982 | | |
| 0BA4 | Address on File | ADA 1632.9; BAT 467.6; BTC 0.025636; BTT 59949100; DOT 49.156; ETH 0.28745; HBAR 2731.4; LINK 56.22; LLUNA 4.607; LTC 2.34008; LUNA 1.975; LUNC 430469.2; MATIC 1233.124; SHIB 62057052.4; STMX 39888.7; USDC 2460.71; VET 6184; ZRX 149.3 | | |
| 1B85 | Address on File | BTC 0.000816; ETH 1.1438; HBAR 14690.1 | | |
| 9418 | Address on File | SHIB 33379.7; XLM 1022.5 | | |
| 4A83 | Address on File | ADA 10; LUNA 10.495; LUNC 109183.9; SAND 40.3822; SHIB 27562; SOL 20.3546 | | |
| 9ECC | Address on File | LLUNA 5.003; LUNA 2.144; LUNC 0.5; SHIB 3669724.7 | | |
| 996C | Address on File | ADA 4.8; DOGE 6.9 | | |
| 01CD | Address on File | SHIB 669164.8 | | |
| 3FBB | Address on File | SHIB 108769904.9; VGX 2.75 | | |
| 88CF | Address on File | BTC 0.899995; ETH 3.01408; LLUNA 30.929; LUNA 13.256; LUNC 70.2 | | |
| DB2A | Address on File | ADA 3.5; BTC 0.000399; DOGE 14.7; DOT 0.513; ENJ 290.79; ICX 441.9; MATIC 1.033; SHIB 26637.6; SOL 11.6351; SRM 87.142; VET 81590.8 | | |
| 4324 | Address on File | MATIC 308.284; VET 9001 | | |
| FA44 | Address on File | LLUNA 90.612; LUNA 38.834; LUNC 0.1; SOL 71.127 | | |
| 2BB6 | Address on File | BTC 0.000672 | | |
| A13C | Address on File | CHZ 32.5867; OCEAN 27.12 | | |
| BBE2 | Address on File | BCH 0.044; BTC 0.000913; ETC 0.27; ETH 0.00506; LTC 0.06654; SHIB 267094; SOL 0.0519 | | |
| 5CCC | Address on File | BTC 0.000654; XLM 364.9 | | |
| DE9F | Address on File | ADA 305.2; ALGO 502.37; AVAX 2; BTC 0.000324; BTT 37607422.2; DOGE 720; DOT 81.609; ETH 0.00515; FIL 1; GRT 246.22; LINK 35.01; LTC 3.15276; MATIC 201.754; UMA 6; USDC 14.26; VET 2000; XLM 500; XTZ 50.5; ZEC 2.022 | | |
| 2526 | Address on File | TRX 427; VET 307.4 | | |
| 0358 | Address on File | ETH 0.0055 | | |
| 43E7 | Address on File | ADA 32.3; BCH 0.55237; BTC 0.010773; BTT 20919800; DOGE 204.3; ETH 0.0716; LTC 1.07368; SHIB 7332274.8; SOL 0.4029; VET 1496.8 | | |
| 7D07 | Address on File | BTT 2037700; DOGE 49.5; VET 74.7 | | |
| A1F9 | Address on File | LLUNA 4.838; LUNA 2.074; LUNC 452327.8 | | |
| BCB1 | Address on File | BTC 0.000441; BTT 518254200 | | |
| 442D | Address on File | ADA 125.1; BTC 0.00045; DOGE 123.9; DOT 6.057; IOT 195; LTC 1.00188; XTZ 45.86; XVG 6948 | | |
| BF9E | Address on File | BTT 127926300; DGB 1539.7; DOGE 3656.4; ETC 4.92; ETH 2.8885; FIL 1.16; MANA 145.52; OXT 188.9; SOL 3.2671; STMX 5983.8; VET 1954.9; XMR 0.499 | | |
| 80D7 | Address on File | BTC 0.025133; DOGE 3402.4; SHIB 12124151.3; USDC 105.36 | | |
| 12C8 | Address on File | BTC 0.003542; ETH 0.01692 | | |
| F305 | Address on File | BTC 0.001674; SHIB 15555.7 | | |
| CBF6 | Address on File | BTC 0.000514; SHIB 27236219.2 | | |
| 17BA | Address on File | USDC 41.46 | | |
| 5C07 | Address on File | BTT 120619500 | | |
| 8180 | Address on File | BTC 0.00003; VGX 1.52 | | |
| EF6D | Address on File | DOT 18.373; LLUNA 14.922; LUNA 6.395; LUNC 20.7; MATIC 55.365; SRM 59.748 | | |
| 573A | Address on File | VGX 4.73 | | |
| 0BAF | Address on File | VGX 4.98 | | |
| C961 | Address on File | BAT 71.3; BTC 0.000498; BTT 24201200; DOGE 238; HBAR 937.1; SHIB 7765941.8; VET 869.9 | | |
| 5769 | Address on File | LTC 0.00103; LUNA 0.349; LUNC 22805.6; SHIB 7307585.4; STMX 0.1; VGX 0.03 | | |
| F638 | Address on File | VGX 4.98 | | |
| FF9D | Address on File | BTC 0.005707; FTM 20.047 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1FBC | Address on File | LLUNA 8.146; LUNA 3.491; LUNC 2588332.2; SHIB 8023928.6; VET 1726.5; VGX 177.63 | | |
| BD9F | Address on File | MANA 113.65; SOL 7.1583 | | |
| 1842 | Address on File | BTC 0.000437; LUNA 3.622; LUNC 3.5 | | |
| 4C7A | Address on File | ADA 2377.6; ALGO 357.3; BTC 0.156412; DOGE 5769.7; DOT 479.796; ETH 2.79732; GRT 2303.16; MATIC 406.326; SHIB 41084620.7 | | |
| C1EA | Address on File | ADA 13.8; BTT 2135600; DOGE 6.2; SHIB 1400560.2; STMX 12.8; XLM 22.5 | | |
| D983 | Address on File | VGX 2.75 | | |
| 70B6 | Address on File | VGX 23.48 | | |
| CE90 | Address on File | VGX 2.78 | | |
| 484E | Address on File | VGX 5.15 | | |
| E0B1 | Address on File | ADA 50; AVAX 5.08; AXS 1.65084; COMP 3.01595; DOT 21.209; GRT 71.48; LINK 8.01; MANA 11.85; MATIC 74.051; SHIB 342399; SOL 4.005; VGX 131.53 | | |
| 917B | Address on File | BTC 0.010072; ETH 0.17498; SAND 18.2626; SHIB 37145456.4; VET 18008.6 | | |
| 82AC | Address on File | VGX 4.58 | | |
| 6560 | Address on File | BTC 0.055116; DOGE 102.7; SHIB 974716.5; USDC 202.2 | | |
| 7B12 | Address on File | ATOM 18.874; BTC 0.004694; DOT 41.268; ETH 0.12436; HBAR 1850; LINK 32.5; VET 2127.1; VGX 105.53 | | |
| B78D | Address on File | BTC 0.010929; EOS 3.56; ETH 1.04755; LTC 0.06427; SHIB 317872.9; VET 5284.5 | | |
| DFB9 | Address on File | BTT 22095500; CHZ 58.4038; SHIB 2630470.2 | | |
| 9B2A | Address on File | VGX 4.59 | | |
| BDEF | Address on File | BTC 0.000204 | | |
| D45D | Address on File | DOGE 5852.4; SHIB 6205892.3 | | |
| E8CA | Address on File | ADA 3668; ALGO 278.14; APE 12.407; ATOM 11.168; AVAX 4.36; BTC 0.004992; BTT 89940400; DOGE 4498.7; DOT 82.917; ENS 9; ETH 1.17642; HBAR 4352.2; JASMY 55802.1; LUNA 3.535; LUNC 231299.6; MATIC 1079.192; OCEAN 203.46; SHIB 21492080.8; TRX 4443.1; VET 12961.1; VGX 102.68 | | |
| 9CE6 | Address on File | BTC 0.000224 | | |
| 99BD | Address on File | ADA 0.7; DOT 28.634; LUNA 6.888; VGX 0.98 | | |
| 210B | Address on File | ADA 4.8 | | |
| 785E | Address on File | BTC 0.000523; VGX 63.05 | | |
| 980A | Address on File | BTC 0.000388; ETH 0.00226; USDC 14.47 | | |
| F7DC | Address on File | BTC 0.000398; SHIB 2246686.1; SOL 3.4677 | | |
| 3A6B | Address on File | SHIB 4503028.7 | | |
| 7DA4 | Address on File | BTC 0.000001; LTC 0.00006 | | |
| 1D6B | Address on File | BTC 0.000465; USDC 112.69 | | |
| 361B | Address on File | BTC 0.000002; XMR 0.001; ZEC 0.002 | | |
| 9B24 | Address on File | VGX 4.94 | | |
| 14C6 | Address on File | BTC 0.090278; DOGE 1116.1; ETH 0.15471 | | |
| 0DC1 | Address on File | ADA 170.3; ALGO 198.41; BTC 0.000525; ETH 18.22089; MATIC 279.078; VGX 579.86 | | |
| AADD | Address on File | LLUNA 15.926 | | |
| 60D3 | Address on File | BTC 0.002308; DOGE 176.9; ETH 0.03244 | | |
| F8B6 | Address on File | BTC 0.000385; ETH 0.0048; LTC 0.20718; SHIB 2072541.7; XLM 50 | | |
| 522D | Address on File | DOGE 0.5 | | |
| 986E | Address on File | BTC 0.000671; DOGE 928.1 | | |
| 06A7 | Address on File | LINK 42.03; LUNC 48.6; MATIC 275.486 | | |
| 7D39 | Address on File | SHIB 1401869.2 | | |
| CFCD | Address on File | ADA 1.8; BTC 0.000029; DOT 0.297 | | |
| 47F1 | Address on File | ADA 29095.1; BTC 1.115913; ETH 8.67075; XLM 8765.9 | | |
| 2E45 | Address on File | VGX 2.82 | | |
| E301 | Address on File | BTC 0.000597; SOL 8.12; USDC 6238.39 | | |
| 7438 | Address on File | ADA 0.5; BTC 0.037118; BTT 183295400; ETH 2.03966; HBAR 6950.1; LLUNA 22.501; LUNA 9.644; LUNC 1128437.4; STMX 39483.2; USDC 200; VET 7207.9; VGX 137.57 | | |
| 1672 | Address on File | VGX 5.15 | | |
| F603 | Address on File | VGX 4.62 | | |
| 862D | Address on File | LLUNA 2.85; LUNA 1.222; LUNC 266407.9 | | |
| F0A8 | Address on File | ADA 160.8; BTT 11142800; CKB 8856.8; LLUNA 4.024; LUNA 1.725; LUNC 376107.8; SHIB 10484672.3; TRX 1228.5; XVG 5192.4 | | |
| ED5E | Address on File | BTC 0.000512; LUNA 1.035; LUNC 1; SHIB 803970.2 | | |
| B35C | Address on File | BTC 0.000606; DOT 27.006 | | |
| E5AD | Address on File | BTC 0.000418; MATIC 107.465; SHIB 21285485.5 | | |
| B444 | Address on File | VGX 7.74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D3C0 | Address on File | BTC 0.000272 | | |
| 3E47 | Address on File | BTC 0.012709; ETH 0.08676; SHIB 1328374 | | |
| 432F | Address on File | USDC 549.24 | | |
| 7BC4 | Address on File | SHIB 20846700.6 | | |
| 49B7 | Address on File | ADA 700.5; AXS 5.06505; BTC 0.043144; CKB 24999.9; DOGE 2782.9; ETH 0.27741; LINK 10.43; MATIC 103.678; SAND 145.1991; SHIB 22763464.8; USDC 542.3; VET 1688.7 | | |
| CCEA | Address on File | ADA 522.4; DOGE 2657.9; JASMY 11000; LRC 382.404; SHIB 20048357.4; VGX 814.62 | | |
| AB59 | Address on File | LUNA 3.703; LUNC 242312.6; VGX 2.8 | | |
| 29D6 | Address on File | ADA 1.1; BTT 144848300; DOGE 2602.9; ENJ 53.99; ETH 0.03173; HBAR 551.8; MANA 30.68; SHIB 28761988.5; STMX 2930.5; USDC 111.02; USDT 0.25; XVG 2440.2 | | |
| 8D65 | Address on File | BTC 0.08053; ETH 1.11646 | | |
| 745C | Address on File | LUNA 1.463; LUNC 95683 | | |
| 6CB0 | Address on File | EGLD 50.0422; HBAR 15000; XLM 811.2; XRP 3108.9 | | |
| 91D6 | Address on File | VGX 4.02 | | |
| A1C3 | Address on File | VGX 4.68 | | |
| 3A27 | Address on File | VGX 4.67 | | |
| 9A65 | Address on File | ADA 45; BTC 0.001909; DOGE 30; DOT 1; VET 146.8; XMR 0.064 | | |
| 2474 | Address on File | DOGE 360.9 | | |
| A586 | Address on File | ADA 485.9; BTC 0.000491; DOT 30.143; MANA 237.67; MATIC 396.021; SOL 13.5277; VGX 155.93 | | |
| C75D | Address on File | BTC 0.04767; SHIB 2539360; SOL 34.5427 | | |
| 672E | Address on File | BTC 0.001047; DOGE 50.6; ETH 0.00407; MANA 2.91; SHIB 314070.3 | | |
| 0701 | Address on File | DOGE 125.4; LUNA 3.078; LUNC 1053289.2 | | |
| EE8A | Address on File | ADA 549.6; BTC 0.002427; ETH 2.57384; LINK 27.2; SAND 38.6609; SHIB 18717106.7 | | |
| DD35 | Address on File | HBAR 2676.9; OCEAN 2065.87 | | |
| A3EC | Address on File | ADA 1534; SHIB 18475917.4 | | |
| 1805 | Address on File | BTT 25847600; CKB 5306.9; SHIB 5774436 | | |
| 2880 | Address on File | ETC 213.12; JASMY 4238; LUNC 121599; SHIB 1680672.2; XVG 324161.4 | | |
| 78C5 | Address on File | DOGE 143.2 | | |
| CE9E | Address on File | SHIB 8796622 | | |
| CA29 | Address on File | DOGE 10.3; ETH 0.00304; SHIB 150133347.8 | | |
| 9F1C | Address on File | MANA 6.45; XLM 31.2 | | |
| AD34 | Address on File | BTC 0.003223; ETH 0.12893; SAND 15; SOL 1.4926 | | |
| 1B18 | Address on File | ADA 900.9; DGB 4315.5; SHIB 4448398.5; USDC 1029.31; VET 1423.2; XLM 598.1 | | |
| 7152 | Address on File | VGX 183.68 | | |
| B428 | Address on File | VGX 4.61 | | |
| 8C91 | Address on File | BTC 0.000504; SHIB 52905362.3 | | |
| B371 | Address on File | VGX 5.01 | | |
| 1045 | Address on File | BTT 75799400 | | |
| 0C02 | Address on File | VGX 4.87 | | |
| CFDE | Address on File | ADA 101.4; BTC 0.017888; DOGE 1926.8; ETH 0.15587; SOL 3; VGX 608.52 | | |
| 4F2B | Address on File | ADA 11623.4; DOT 298.266; LLUNA 11.299; LUNA 4.843; LUNC 1055969; SAND 1580.0653 | | |
| 719B | Address on File | BTC 0.000508; BTT 41121000; CKB 3541.5; HBAR 172.8; SHIB 28176186.4 | | |
| 6F29 | Address on File | ADA 17.7; ALGO 11.42; BTC 0.002464; BTT 18763100; DOGE 1100.9; DOT 0.559; ETC 0.56; SHIB 30320151.9; TRX 204.9 | | |
| 447C | Address on File | ADA 779.3; DOGE 0.5; MANA 0.08; SHIB 16724 | | |
| D096 | Address on File | SHIB 694251.5 | | |
| 8F7A | Address on File | VGX 5.25 | | |
| 0120 | Address on File | ADA 60.2; BTT 11664000; DOGE 2275.6; ETC 2.81; ETH 0.04331; LLUNA 4.202; LUNA 1.801; LUNC 5.8; SHIB 1434159 | | |
| 5D89 | Address on File | BTC 0.000503; DOGE 840.8 | | |
| D468 | Address on File | AAVE 0.0769; ADA 804.1; AVAX 1.96; BTC 0.002188; ENJ 7.43; ETH 0.53008; MANA 73.36; SHIB 8279765.8; SOL 1.9921; VET 41.3; VGX 27.33 | | |
| 572E | Address on File | ADA 277.5; SHIB 10360904.8 | | |
| 3520 | Address on File | MATIC 9.362 | | |
| FE8F | Address on File | ADA 1131.2; STMX 25998.6; VET 21694.7 | | |
| F99A | Address on File | DOT 1.963 | | |
| 1465 | Address on File | ADA 16.3; BTT 3850100; DGB 177.8; DOGE 181.6; DOT 1; XVG 485.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 062A | Address on File | AXS 2.05259; BTC 0.012094; BTT 504427100; CHZ 1018.8978; CKB 2996.6; DGB 1301.7; DOGE 1708.2; ETC 10.32; ETH 1.05392; GALA 841.713; GLM 41.53; IOT 33.36; LLUNA 6.756; LUNA 2.896; LUNC 631589.9; MANA 312.03; MATIC 410.022; OXT 35.5; SAND 89.4065; SHIB 71952756.6; STMX 10798.9; VET 10164.7; VGX 505.4 | | |
| 5F34 | Address on File | SHIB 1393462 | | |
| 9CD6 | Address on File | BTC 0.000865; BTT 10777400; DOGE 98.3; SHIB 9043504.2; VET 215.3 | | |
| C444 | Address on File | VGX 5.25 | | |
| E6C8 | Address on File | BTT 178571428.5; LUNC 2173.7 | | |
| 4373 | Address on File | DOT 2.589; USDC 107.75 | | |
| 7CE9 | Address on File | ADA 102.5; BTC 0.108587 | | |
| CCB2 | Address on File | VGX 8.39 | | |
| 0C52 | Address on File | VGX 2.8 | | |
| 15B4 | Address on File | ADA 209.7; BTC 0.036158; BTT 210075099.9; CKB 6249.9; DOT 80.943; HBAR 11273.7; LINK 25.12; TRX 7376.9; VET 21385; XVG 40429.7 | | |
| F167 | Address on File | VGX 2.75 | | |
| EE0D | Address on File | BTC 0.000754; SHIB 66297609.3 | | |
| 7A4E | Address on File | VGX 2.75 | | |
| 5895 | Address on File | VGX 4.42 | | |
| 49F3 | Address on File | VGX 4.73 | | |
| 4A78 | Address on File | BTC 0.000553; SOL 0.3159 | | |
| 8704 | Address on File | ETH 0.00001; LTC 0.00029 | | |
| 85D1 | Address on File | VGX 2.82 | | |
| 5880 | Address on File | VGX 2.76 | | |
| B6D0 | Address on File | VGX 8.38 | | |
| 5C8C | Address on File | VET 175.1; XLM 57.5 | | |
| 7BFD | Address on File | VGX 5.25 | | |
| 17B2 | Address on File | VGX 2.78 | | |
| 4640 | Address on File | BTT 28170400 | | |
| 37D0 | Address on File | VGX 5.18 | | |
| 9FEB | Address on File | VGX 5.18 | | |
| 4D2A | Address on File | ADA 639.7; ATOM 36.431; BTC 0.000715; HBAR 2275.4; OMG 71.24; VET 4191.1; XLM 1409.3; XVG 22105.7 | | |
| 5C5F | Address on File | ALGO 1116.08; BTC 0.005626; HBAR 548.8; SOL 1.4937; SUSHI 24.6448; VET 1732 | | |
| FC92 | Address on File | BTC 0.000521; USDC 284.22; VGX 579.29 | | |
| 15F8 | Address on File | BTT 3075700; SHIB 1157212.5; STMX 406.4 | | |
| 20CE | Address on File | BTC 0.002028 | | |
| 3015 | Address on File | BTC 0.029521; DOT 17.546; LUNA 0.897; LUNC 58660.1; USDC 1.28; VGX 0.31 | | |
| 1EF0 | Address on File | ADA 1258.1; BTC 0.199411; ETH 1.21487; USDC 12311.93 | | |
| C3A9 | Address on File | BTC 0.00023 | | |
| BD82 | Address on File | VGX 5.18 | | |
| DCD3 | Address on File | BTC 0.000526; SHIB 491.6 | | |
| E5AF | Address on File | BTT 268214700; CKB 1699.6; DOGE 26562.3; ETC 58.18; SHIB 24960487; TRX 3132; VET 207.7 | | |
| 9E09 | Address on File | ADA 10281.3; ATOM 35.382; BTC 0.211503; COMP 25.47353; DOGE 3; DOT 335.281; ETC 34.93; ETH 21.0174; LLUNA 15.199; LTC 7.96921; LUNA 6.514; LUNC 1258405.7; MANA 399.08; SHIB 1449022344.3; STMX 158293.8; SUSHI 133.454; VGX 703.64 | | |
| D2C3 | Address on File | VGX 5.18 | | |
| B41F | Address on File | DGB 6162.3; DOGE 4164.4; SHIB 61325803 | | |
| 4289 | Address on File | BTC 0.000494; DOGE 192.7 | | |
| 56AD | Address on File | BTC 0.000241 | | |
| E98D | Address on File | SHIB 913043.5 | | |
| 9355 | Address on File | VGX 8.38 | | |
| 9F70 | Address on File | ADA 1.8; APE 0.104; AXS 9.44714; BTC 0.30126; BTT 88429200; DOT 88.176; ENJ 542.29; LTC 50.36943; MANA 868.7; SAND 1733.3865; SOL 113.8954; STMX 82874.9; VGX 5177.07; XRP 5282.6 | | |
| 50A1 | Address on File | BTT 81733700; DOGE 1340.6 | | |
| F69A | Address on File | VGX 4.02 | | |
| 8B91 | Address on File | VGX 2.76 | | |
| 52AA | Address on File | BTC 0.001229; BTT 11553700; VET 259.7; VGX 43.74 | | |
| F0BC | Address on File | LLUNA 5.403; LUNA 2.316; LUNC 504875.2 | | |
| 8BCD | Address on File | BTC 0.0007; ETH 1.05012 | | |
| B3F1 | Address on File | BTC 0.000758; SHIB 26410761.5 | | |
| 8B1C | Address on File | ADA 582.7; BTT 328708500; ETC 59.58; ETH 0.91031; LINK 70.11 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 814E | Address on File | BTC 0.000494; SHIB 1517450.6 | | |
| 1EB4 | Address on File | ADA 51.9; BTT 22347700; ETC 2 | | |
| D39F | Address on File | ADA 442.1; BTC 0.000386; DOT 41.435; ETH 0.29083; MATIC 782.831; SOL 5.9762; USDC 1.2 | | |
| 342F | Address on File | BTC 0.000625; BTT 15014600; CKB 396.5; STMX 5811.1 | | |
| E94B | Address on File | ADA 5.8; BTT 1149200; CKB 749.5; DAI 9.93; DGB 135.8; GLM 17.69; MATIC 5.851; SHIB 201961423.8; STMX 302.4; TRX 4723.1; VET 54.5; XVG 326.1 | | |
| AF11 | Address on File | VGX 4.94 | | |
| E6DD | Address on File | VGX 2.78 | | |
| BC10 | Address on File | ETH 0.01113 | | |
| 0030 | Address on File | ALGO 552.42; SHIB 135718.2 | | |
| 6294 | Address on File | VGX 4.01 | | |
| 2285 | Address on File | SHIB 716948.6 | | |
| 52CE | Address on File | BTT 60330400; CKB 1940.6; DGB 221; LUNA 2.118; LUNC 138603.7; STMX 792.1; TRX 166.5; XVG 1111.7 | | |
| DF43 | Address on File | BTT 13634699.9; MANA 15.24; SHIB 1924557.3 | | |
| C5AB | Address on File | ADA 984; ALGO 736.02; ATOM 25.833; BTT 180961300; CHZ 128.6282; DOGE 10781.4; DOT 38.203; ENJ 47.19; HBAR 1798.1; MANA 50.51; MATIC 33.685; SHIB 6756756.7; STMX 14348.4; TRX 5271.9; VET 6101.3 | | |
| ECC7 | Address on File | SHIB 32279.1 | | |
| DAD4 | Address on File | SAND 2.1582; SHIB 2462869.2 | | |
| 1C8E | Address on File | ADA 125.4; BTC 0.000644; DOT 18.187; ETH 0.2458 | | |
| 92F9 | Address on File | BTT 27889500 | | |
| CFB3 | Address on File | BTT 519411800; DOGE 867.5; STMX 263150.2 | | |
| 1968 | Address on File | LLUNA 11.504; LUNA 4.93; LUNC 1075340.9 | | |
| 64F0 | Address on File | VGX 4.94 | | |
| 0C97 | Address on File | BTT 69521600 | | |
| BA1B | Address on File | BTC 0.002188; BTT 12249400; CKB 380.7; DASH 0.116; HBAR 35.3; LINK 0.2; MKR 0.0018; OCEAN 7.15; OMG 0.81; ONT 3.9; VET 39.7; XLM 18.9 | | |
| 52EC | Address on File | XRP 553.6 | | |
| E9AA | Address on File | LLUNA 109.301; LUNA 43.732; LUNC 11221209.8 | | |
| 4CA3 | Address on File | BTC 0.000433; BTT 41337300 | | |
| 5933 | Address on File | LLUNA 11.446; LUNA 4.906; LUNC 1070100.3 | | |
| 23F5 | Address on File | BTC 0.000842; LLUNA 4.621; LUNA 1.981; LUNC 431853.7 | | |
| DCBB | Address on File | BAND 53.09; BTC 0.069247; DOT 218.653; ENJ 148.09; ETH 0.12894; LINK 92.82; LTC 2.51618; SHIB 8520790.7; STMX 18318.3; XLM 1441.7; XVG 17537.7 | | |
| C024 | Address on File | DGB 10379.8; HBAR 1444.1; MATIC 254.655 | | |
| A5FF | Address on File | ADA 16458.9; BTT 3001552129.1; DOGE 4; DOT 57.755; ETC 98.91; FIL 10.21; LLUNA 189.54; LUNA 81.232; LUNC 7714526.2; TRX 3193.8; VGX 11464.81 | | |
| 7358 | Address on File | ADA 2520.9; APE 254.719; BTC 0.000316; DOGE 20025.3; DOT 320.727; ETH 1.6257; LUNA 0.007; LUNC 456.8; SHIB 100126009.8; XRP 3481.8 | | |
| 490F | Address on File | BTT 64222700; DOGE 433.6 | | |
| 6FA4 | Address on File | ADA 0.9; DGB 0.8; DOT 64.755; EOS 0.04; ETH 9.1808; LINK 22.97; LLUNA 9.859; LUNA 4.226; LUNC 921615.2; SHIB 9263239.2; STMX 14 | | |
| 3C7E | Address on File | BTT 68622300 | | |
| 5357 | Address on File | ADA 491.5; ETH 0.14604 | | |
| 6A94 | Address on File | VGX 4.87 | | |
| B05E | Address on File | ADA 3851.9; BTC 0.084228; VET 27173.9 | | |
| 49F5 | Address on File | SHIB 4399796.4 | | |
| A875 | Address on File | ADA 2198.1; BTC 0.000887; BTT 842859400; DGB 294060.6; ETC 133.32; SHIB 46936756.9; STMX 81693.2; USDC 25.66; VET 12697.5; XLM 65119.1; XRP 10664.3 | | |
| F211 | Address on File | VGX 4.03 | | |
| 5EC8 | Address on File | ADA 55.6; BTT 60605700; DOT 34.026; LINK 0.1; SOL 2.8; STMX 9245.9; TRX 3220.1; VGX 38.36 | | |
| 8E3D | Address on File | BTT 288066800; CKB 32473.5; VET 9106.5 | | |
| FD6D | Address on File | VGX 4.97 | | |
| 57D6 | Address on File | ADA 2.2; DOGE 4.6 | | |
| 5665 | Address on File | BTC 0.016561; DOGE 6; ETH 0.00075; LLUNA 47.444; LUNA 20.333; LUNC 65.7 | | |
| 55F7 | Address on File | VGX 4.84 | | |
| 7FF5 | Address on File | VGX 4.99 | | |
| 89C7 | Address on File | ETH 0.08889; VET 496.6 | | |
| 521E | Address on File | BTC 0.000546; SHIB 151712270.9 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 176C | Address on File | ETH 0.0224; MANA 158.11; SHIB 36765.6 | | |
| 9560 | Address on File | ADA 112.7; BTT 175000000; CKB 4411.9; ETH 0.04143; GALA 56.8457; JASMY 1115.4; LUNA 8.554; LUNC 80261.4; OCEAN 211.78; OXT 506.5; SHIB 15483184.9; SPELL 2362.9; STMX 5308.7; TRX 646.9; VET 520.7; XVG 1000.4 | | |
| 28F5 | Address on File | VGX 4 | | |
| 87B0 | Address on File | MANA 131.2; SHIB 3815130.7 | | |
| 0307 | Address on File | ADA 121.5; ALGO 25.84; AVAX 0.64; AXS 1.95746; BAT 8.5; BTC 0.000417; BTT 6667900; CELO 3.705; CKB 385.4; DGB 566; DOGE 323.4; DOT 1.343; ENJ 5.05; EOS 6.65; ETH 1.3086; FTM 124.258; GLM 17.74; HBAR 49.5; ICX 4; IOT 7.03; KNC 11.25; LLUNA 5.071; LUNA 2.173; LUNC 7; MANA 127.76; MATIC 81.961; ONT 14.67; SOL 2.4539; STMX 792.5; TRX 85.4; USDT 9.98; VET 428.9; VGX 3.61; XLM 74.3; XVG 710.5; ZRX 7.6 | | |
| F3D6 | Address on File | ADA 1431.6; ALGO 314.95; AMP 5537.25; ANKR 256.26897; AXS 1; BTC 0.000508; BTT 125337732.7; DOGE 1768; DOT 1; ETH 0.01; GALA 1276.1385; GRT 100; HBAR 2016.2; KEEP 40.99; LINK 1; LLUNA 10.368; LUNA 4.444; LUNC 969246.5; MANA 198.14; MATIC 62.536; SAND 50; SHIB 210843888; SOL 16.1022; SUSHI 28.6385; TRX 2217.2; VET 53.2; VGX 2.15; XLM 100; XTZ 34.21; XVG 67509.3 | | |
| EA04 | Address on File | ADA 2225.4; DOGE 8083.1; LUNC 15014564.1; SHIB 56590310.7 | | |
| D313 | Address on File | BTT 1018224700; DOGE 10156; OMG 302.21; SHIB 68253236.9; ZRX 1.3 | | |
| AB81 | Address on File | SHIB 4009623 | | |
| AA0B | Address on File | DOGE 373.8; LLUNA 41.121; LUNA 17.624; LUNC 3844631.3; SHIB 100696273.2 | | |
| 6424 | Address on File | VGX 4.19 | | |
| 6826 | Address on File | LINK 0.04 | | |
| 93D7 | Address on File | VGX 4.02 | | |
| C3FB | Address on File | ADA 51.1; BTC 0.001198; SHIB 1457494.2 | | |
| E068 | Address on File | ADA 0.5; DOGE 1113.2; LUNA 0.011; LUNC 669.9 | | |
| EB64 | Address on File | BTC 0.011541; BTT 33392700; ETC 2.44; ETH 0.15625; VET 1109.1 | | |
| 8DD5 | Address on File | BTC 0.000038 | | |
| E2C8 | Address on File | ADA 156.8; BTC 0.006818; DOGE 1002.8; SHIB 15115163; VET 0.5; XLM 505 | | |
| E56E | Address on File | BTC 0.001572; ETH 0.02588; SHIB 1577287 | | |
| 7946 | Address on File | BTC 0.003053; DASH 0.366; DOT 1.774; LUNA 1.139; LUNC 1.1; SAND 19.8571; SHIB 8813313.5; SOL 0.2788; USDC 104.58; VGX 255.75; YFI 0.003436; ZEC 0.33 | | |
| 452B | Address on File | BTT 1396300; ETH 0.02341 | | |
| 6672 | Address on File | AVAX 14.96; BTT 149405400; FTM 119.995; SRM 40; STMX 10000; VET 3875.3 | | |
| 92CA | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00003; LTC 0.00006 | | |
| 1F4E | Address on File | ADA 303.3; AVAX 0.72; BTC 0.000958; DOT 4.331; ETH 0.01367; LINK 2.7; LUNA 0.331 | | |
| F5D6 | Address on File | VGX 5.1 | | |
| 7C33 | Address on File | DGB 965.6; ICX 138.1; SHIB 2083994.5; VET 6832.3; VGX 153.67 | | |
| 65AD | Address on File | VGX 8.38 | | |
| 2A58 | Address on File | VGX 2.88 | | |
| 67CE | Address on File | BTC 0.117715; DOT 33.75; LINK 64.58; MATIC 142.08; UNI 40.125; VGX 2.78 | | |
| EEB4 | Address on File | VET 433; VGX 60.41 | | |
| 1E15 | Address on File | BTC 0.000377; LUNC 126928.7 | | |
| 7969 | Address on File | BTT 0.7 | | |
| F38A | Address on File | SHIB 1033373.7 | | |
| D4E7 | Address on File | BTT 541036700; CELO 4.201; CKB 1000; DOT 2; ETH 2.04667; MATIC 310.965; SHIB 17134068.1; SOL 1; VET 561; VGX 768.92 | | |
| 67BF | Address on File | ADA 50; SUSHI 6.0763 | | |
| 322A | Address on File | ADA 444.4; BTC 0.000433; SHIB 6453505.8; VET 2275.9 | | |
| C8B0 | Address on File | ADA 322.8; ALGO 411.86; AVAX 0.12; BTC 0.005897; BTT 97851992.7; DGB 1656.8; DOGE 543.2; DOT 3.259; ENJ 51.74; EOS 25; ETH 0.04689; GALA 667.9716; ICP 0.5; LINK 14.49; LTC 1.70035; MATIC 225.85; SOL 0.104; STMX 1345.3; TRX 566.1; VET 2549.7; XTZ 13.62 | | |
| 6F00 | Address on File | BTT 35377400 | | |
| 4B0E | Address on File | HBAR 81.2; SHIB 1171508.9 | | |
| 279D | Address on File | BTC 0.001082; MANA 951.51; SHIB 437015935.7 | | |
| C383 | Address on File | SHIB 4621201.4 | | |
| 1E8E | Address on File | ADA 86.7; BTC 0.000601; SOL 1.4201 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF25 | Address on File | DOGE 2340.8; SHIB 16576955.9 | | |
| C40C | Address on File | BTC 0.000496 | | |
| 03C3 | Address on File | BTC 0.000864; USDC 115.87 | | |
| 3CDA | Address on File | SHIB 10266281.6 | | |
| 478A | Address on File | ADA 3.2 | | |
| C12C | Address on File | ETH 0.26895; HBAR 876.2; MANA 73.76; SAND 47.559 | | |
| 1561 | Address on File | BTC 0.000141; LINK 14.59; LUNA 1.035 | | |
| FA68 | Address on File | ADA 1118.7 | | |
| 4494 | Address on File | AVAX 7.44; DOGE 4.5; FTM 957.249; LINK 19.58; LLUNA 22.964; LUNA 9.842; LUNC 210.2; SOL 18.7648 | | |
| FC44 | Address on File | STMX 13812.1 | | |
| 434C | Address on File | ADA 245.7; BTC 0.028899; DOGE 202.6; ETH 1.21942; LTC 0.99954; SOL 9.7765; USDC 105.36 | | |
| 5191 | Address on File | BTC 0.000275 | | |
| 19F2 | Address on File | VGX 4.03 | | |
| FBB8 | Address on File | USDC 0.5 | | |
| 4ECB | Address on File | BTC 0.000412 | | |
| E818 | Address on File | DOGE 2876.5 | | |
| 4157 | Address on File | EGLD 0.5015; LLUNA 3.495; LUNA 1.498; LUNC 258959.5 | | |
| FB3F | Address on File | ADA 1104.8; BTT 44577300; DOGE 6114; USDC 100 | | |
| D803 | Address on File | VGX 4.9 | | |
| 442C | Address on File | SHIB 3818421.1 | | |
| 6EF5 | Address on File | VGX 4.59 | | |
| DC80 | Address on File | VGX 4.94 | | |
| 9C98 | Address on File | BTC 0.000515; ETH 2.0759 | | |
| F6A2 | Address on File | BTC 0.000084; DOGE 578 | | |
| D4C9 | Address on File | ETH 0.02269 | | |
| 135C | Address on File | DOGE 9.6; SHIB 106233799.1 | | |
| 3896 | Address on File | ADA 1183.4; BCH 0.20692; BTC 0.000233; BTT 49040900; DASH 0.024; DOGE 14049.5; ETH 7.536; LINK 9.61; LTC 1.16669; USDT 9.98; XLM 164.7 | | |
| 9D76 | Address on File | ADA 14.9; BTC 0.001375; DOGE 77.2; LTC 0.13643 | | |
| DA6C | Address on File | BTC 0.004433; ETH 0.04205; LTC 2.30769; XMR 0.119; XRP 110.9 | | |
| BC79 | Address on File | ADA 2844.5; BTC 0.045568; BTT 46873100; ETH 0.74226; LUNA 2.625; LUNC 171737.9; SHIB 43525997.9; XLM 4727.7; XRP 24 | | |
| E7EC | Address on File | BTC 0.052864 | | |
| 091F | Address on File | VGX 4.03 | | |
| EC5F | Address on File | MANA 122.18 | | |
| 3433 | Address on File | DOGE 1.9; SHIB 22413977.4 | | |
| 2C36 | Address on File | BTT 132490500 | | |
| 2CAA | Address on File | ADA 0.4 | | |
| BB57 | Address on File | ADA 8496.6; BTT 3279399521.5; CHZ 13851.2178; DGB 302124.8; ETC 0.1; GRT 10284.95; HBAR 9552.5; QNT 233.7714; SHIB 47685757.6; SOL 648.6665; VET 194451.9 | | |
| 0B84 | Address on File | ADA 7126.6; ALGO 2820.75; APE 28.538; BTT 959835797.1; CHZ 12741.3692; OKB 322239.2; DOGE 10064.3; DOT 796.933; ETH 9.47051; GRT 5397.05; HBAR 17204.2; LINK 293.9; LLUNA 69.696; LUNA 23.335; LUNC 1228.6; MATIC 3153.33; SHIB 56432448.4; SOL 71.1161; VET 56576.3; VGX 1411.25; XLM 2136.3; ZRX 2751.4 | | |
| 5414 | Address on File | BTT 353453539.5 | | |
| 0DBB | Address on File | BTT 14083500 | | |
| 3BDF | Address on File | VGX 8.37 | | |
| C2D0 | Address on File | BTT 144696100; DOGE 1415.5 | | |
| 2945 | Address on File | USDC 2.17 | | |
| E51C | Address on File | DOGE 1427.5; SHIB 1142334.9; USDC 58.57 | | |
| AFB1 | Address on File | BTC 0.007973; HBAR 316.2; VGX 46.57 | | |
| 2D74 | Address on File | VGX 4.69 | | |
| 943A | Address on File | ADA 1580.1; AVAX 2.01; BTC 0.000445; BTT 23252000; DOGE 2584.6; EGLD 3.318; ENJ 116.73; HBAR 1015.3; LINK 11.1; LTC 2.08465; OXT 510.9; SAND 42.0463; SHIB 1748863.2; SOL 1.0047; STMX 7866.1 | | |
| 98F7 | Address on File | BTC 0.052346; ETH 1.07621; USDC 31164.97 | | |
| D2D0 | Address on File | VGX 4.19 | | |
| 1E83 | Address on File | VGX 2.83 | | |
| 869B | Address on File | BTC 0.000302 | | |
| EF08 | Address on File | BTT 1103685500; SAND 155.4018; SHIB 29801433.7 | | |
| EB30 | Address on File | AVAX 1.57; BTC 0.000518 | | |
| 9640 | Address on File | ADA 164.4; BCH 0.15363; BTC 0.010029; ETH 0.50206; SHIB 11378987; STMX 912.3; UNI 1; USDC 340.53; VGX 40.25 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A99C | Address on File | BTC 0.000591; USDC 108.94 | | |
| AA21 | Address on File | SHIB 25563.5 | | |
| F8A4 | Address on File | ADA 110.6; BTC 0.00047; DOGE 875; DOT 12.836; ENJ 231.2; ETH 1.01971; LLUNA 26.076; LUNA 11.176; LUNC 36.1; MANA 337.11; SHIB 1757469.2; SOL 11.0856; TRX 8187; UNI 14.967; USDC 1683.63; VGX 303.45; XTZ 102.64 | | |
| 569D | Address on File | VGX 2.8 | | |
| 5F78 | Address on File | BTC 0.001869 | | |
| 6895 | Address on File | ADA 520.5; BCH 2.39353; BTC 0.000039; DOGE 15893.3; DOT 180.634; ETC 12.85; SHIB 60255341.3; SOL 16.2227; USDC 87.03; VET 2413.6; VGX 636.81 | | |
| 021D | Address on File | ADA 165.2; BTC 0.000533; DOGE 8724.3; DOT 21.411; ETH 0.01688; LUNA 3.849; LUNC 251879.2; SOL 7.0985 | | |
| 0378 | Address on File | BTC 0.105267; DOT 144.751; ETH 0.68887; LLUNA 14.922; LUNA 6.395; LUNC 20.7; SHIB 5911951.3; SOL 1.5; USDC 75.55; VET 2368.1; VGX 554.24 | | |
| 2E7B | Address on File | ADA 21.9; ALGO 84.67; BTC 0.096567; DOT 2.64; MANA 8.16; QNT 1.00741; SAND 6.4144; USDC 103.03 | | |
| 8F87 | Address on File | ADA 207.2; BTT 27243600; DOGE 2896; LINK 24.38; VET 10296.3 | | |
| 08C4 | Address on File | SOL 0.0199 | | |
| DC1D | Address on File | BTC 0.000635; SHIB 1000000 | | |
| CD33 | Address on File | BTC 0.000423; DOGE 33.3; ETH 0.00579 | | |
| 0052 | Address on File | ADA 1405.3; ALGO 309.02; AVAX 13.93; BCH 2.05835; DOGE 4007.6; DOT 77.205; LINK 38.41; LLUNA 4.341; LUNA 1.861; LUNC 405691.9; MATIC 242.967; VGX 2865.81; XLM 13574.9 | | |
| 538D | Address on File | ADA 1869.2; APE 62.021; BTC 0.00004; DGB 100894.7; DOT 37.11; DYDX 133.8922; ENJ 150.95; ETH 0.01382; FTM 569.438; LLUNA 562.775; LUNA 241.189; LUNC 5063.2; MANA 348.5; MATIC 6.57; OP 853.21; SOL 2.2628; VET 11212; VGX 4569.74 | | |
| E07A | Address on File | BTT 686339499.9; LINK 51.48 | | |
| 1D81 | Address on File | AVAX 0.28; DOT 0.408; LLUNA 404.982; LUNA 349.865; LUNC 2960865.2; MANA 0.53 | | |
| 7C05 | Address on File | ADA 1453.4; AVAX 25.38; BICO 135.891; BTC 0.000549; DYDX 51.3347; LLUNA 46.013; LUNA 19.72; LUNC 617881.6; VGX 119.6 | | |
| A0D3 | Address on File | BTC 2.19003; EGLD 16.0965 | | |
| 57AA | Address on File | ADA 1026.7; LLUNA 5.446; LUNA 2.334; LUNC 3264811.4; SHIB 40419902.8; XLM 5033.4 | | |
| B356 | Address on File | BTC 0.064502; ETH 1.0194 | | |
| 6904 | Address on File | VGX 2.75 | | |
| A260 | Address on File | VGX 2.8 | | |
| 5917 | Address on File | BTT 73902200; DOGE 1053.4 | | |
| 702C | Address on File | AVAX 0.07; DOT 75.931; LINK 0.41 | | |
| 9DE3 | Address on File | ADA 729.7; BTC 0.018206; DOGE 7842.4; ETH 0.50813; SHIB 10060774 | | |
| 682B | Address on File | BTC 0.000034; SHIB 31947034.1 | | |
| EA82 | Address on File | BTC 0.001199; DOT 21.366; ETH 0.58255 | | |
| 66A7 | Address on File | ADA 762.1; BCH 1.02918; BTC 0.083685; CHZ 187.6482; CKB 11070.1; CRV 16.8468; DOT 58.93; ENJ 287.17; ETH 2.12918; HBAR 1212.5; KEEP 120.87; LINK 4.23; LLUNA 19.3; LTC 4.14194; LUNA 8.272; LUNC 152011.6; OCEAN 175.01; SAND 16.6274; SHIB 2287282.7; SKL 458.43; STMX 6054.6; UNI 5.106; VET 2006.7; VGX 996.83 | | |
| 3B2E | Address on File | ADA 80.7; BTC 0.000523; ETH 0.53881; VGX 14.38 | | |
| 8522 | Address on File | ADA 348.9; BTC 0.071512; DOT 23.624; ENJ 138.64; ETH 1.09944; VGX 89.13 | | |
| 16F8 | Address on File | AAVE 2.1084; ADA 3048.7; APE 185.542; AXS 17.96988; BTC 0.011825; ETH 1.00008; GALA 7840.909; MATIC 1445.811 | | |
| DD0E | Address on File | VGX 4.41 | | |
| 0937 | Address on File | VGX 15.45 | | |
| B3D0 | Address on File | BTC 0.081456 | | |
| 9E38 | Address on File | ADA 68.2; BTC 0.001226; ETH 0.00785; HBAR 150.8; SHIB 200120.1 | | |
| 6B37 | Address on File | BTC 0.000151 | | |
| F412 | Address on File | ADA 1218; ALGO 140.29; BTC 0.051799; ETH 0.52143; LUNA 0.737; LUNC 48197.9; MATIC 100.461; VGX 166.25; XLM 78.1 | | |
| 28B2 | Address on File | SHIB 8804355 | | |
| AB5C | Address on File | BTC 0.515392; LLUNA 8.452; LUNA 3.623; LUNC 790195.1; SOL 0.0188; USDC 20.05 | | |
| C70E | Address on File | LINK 3.2 | | |
| 900A | Address on File | BTC 0.000447; BTT 761097400; TRX 7976 | | |
| 51EC | Address on File | BTC 0.000447; BTT 57746000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42CB | Address on File | ADA 254; DOT 51.233; SHIB 5686019.1 | | |
| 7891 | Address on File | BTC 0.000583; BTT 1699289900; SHIB 119779269.9; USDC 16439.36 | | |
| 7A42 | Address on File | BTT 54424900; DOGE 15.7 | | |
| B19B | Address on File | ADA 3.3; BTC 0.000822; DOT 10.188; ETH 0.00356; FIL 2; LUNA 3.726; LUNC 3.6; MATIC 105.814; SHIB 0.5; USDC 1.09 | | |
| 8884 | Address on File | VGX 4.02 | | |
| 1D9F | Address on File | BTT 73366500 | | |
| BF2D | Address on File | SHIB 6635761.6 | | |
| 8923 | Address on File | BTC 0.004744 | | |
| 193E | Address on File | ADA 3954.7; ANKR 2493.50649; APE 32.112; DOT 1.398; HBAR 13206; MATIC 5.991; STMX 10.4; VET 30715.4; VGX 120.34; XTZ 207.85 | | |
| 5B3F | Address on File | ADA 1527.6; BTC 0.001368; BTT 64399600; CKB 213774.8; ETH 0.00371; STMX 9286.2; VET 7692.3; XRP 2762.5 | | |
| F8E1 | Address on File | ADA 380.3; APE 18.09; BTC 0.074709; ETH 1.11136; VET 1241.2; XLM 674.1 | | |
| 1965 | Address on File | ADA 11.4; BTC 0.000405; DOGE 99.6; SHIB 875656.7; VET 186.6; VGX 4.98 | | |
| 459C | Address on File | LUNC 2078.9 | | |
| 3036 | Address on File | BTC 0.000467; DOGE 1225.4; SHIB 4407227.8 | | |
| B3DE | Address on File | BTC 0.002153; USDC 1004.25 | | |
| E102 | Address on File | XLM 365.5; XRP 337 | | |
| A8F3 | Address on File | BTC 0.000212 | | |
| 27EF | Address on File | VGX 4.95 | | |
| ACA1 | Address on File | VGX 2.78 | | |
| 218A | Address on File | ADA 4.6; ALGO 52.19; BTT 58023400; CHZ 517.6124; CKB 52232.6; DGB 2000; DOGE 5134.3; DOT 0.866; EGLD 1.0433; ETH 0.000003683068509; FIL 0.53; GLM 1000; HBAR 1748.9; LINK 60.7; LLUNA 10.574; LTC 5.37; LUNA 4.532; LUNC 47281.1; MANA 196.89; MATIC 1383.732; ONT 96.06; OXT 58.8; SHIB 6484394.5; SOL 1.0695; STMX 8070; TRX 828.5; UNI 19.347; USDC 91.9; VET 19293.6; VGX 745.65; XLM 2015.6; XMR 2.706; XRP 50.1; XTZ 15.18; XVG 11547.3; YFI 0.012071 | | |
| 7EDA | Address on File | DGB 51901.7; DOGE 31316.9; USDC 98.75; VGX 3497.97 | | |
| 85EF | Address on File | ATOM 0.235; CELO 0.327; USDC 3 | | |
| 980B | Address on File | AMP 935.27; BTC 0.001578; DOGE 181.6 | | |
| 2F93 | Address on File | BTC 0.000556 | | |
| F088 | Address on File | ADA 7584.9; ETH 0.51898; GALA 767.3274; VET 8413.8 | | |
| DC16 | Address on File | ADA 22.3; ALGO 9.04; AMP 436.24; BTC 0.000438; BTT 6038100; CKB 1226.8; DGB 175; DOGE 431.2; MANA 25.46; OMG 3.16; SHIB 3324468; SOL 1.0412; STMX 420.3; TRX 471.3; VET 117.2; XVG 769 | | |
| E037 | Address on File | ADA 139.5; DOGE 691.6; ETH 0.38223 | | |
| 7A00 | Address on File | BTT 173177900 | | |
| 0F18 | Address on File | BTC 0.000155; USDC 20.03; VGX 2.4 | | |
| 7B04 | Address on File | BTC 0.000492; DOGE 0.3 | | |
| D081 | Address on File | FTM 46.998 | | |
| 638A | Address on File | ADA 836.9; ETH 2.07299; LUNA 0.86; LUNC 56247.9; SHIB 13515336 | | |
| F58C | Address on File | ADA 171.6; BTC 0.004489; SHIB 6685158.8 | | |
| 7AEA | Address on File | LUNA 2.991; LUNC 195702; SHIB 36046783.1; USDC 104.58 | | |
| 939D | Address on File | ADA 917.7; DOGE 13350.4; DOT 8.398; ETH 10.32841; HBAR 177; MANA 363.67; SHIB 107939645.9; SOL 7.1756; XLM 4890.9 | | |
| 3F70 | Address on File | BTC 0.000781; BTT 40000000; FIL 2; VGX 75.87 | | |
| F0AE | Address on File | VGX 4.98 | | |
| 7056 | Address on File | ADA 50 | | |
| 043A | Address on File | BTT 27040755.1 | | |
| 2EFC | Address on File | BAT 507; BTT 141704800; EGLD 1.0036; HBAR 19585.4; VET 8708.9 | | |
| CAE3 | Address on File | BTC 0.00052; DOGE 5659.8; ETH 1.20034; SHIB 27686767.3; SOL 13.5534 | | |
| FED0 | Address on File | BTC 0.001023; USDC 353.73 | | |
| F545 | Address on File | CHZ 321.5437; SHIB 4526637.9; VET 565.6; XVG 1588.9 | | |
| 3542 | Address on File | BTT 2518100; SHIB 1253132.8 | | |
| 8FA4 | Address on File | LINK 0.07 | | |
| 7505 | Address on File | BTC 0.000666 | | |
| A63F | Address on File | ADA 640; BTC 0.393922; DOGE 5751.7; ETH 5.56522 | | |
| 71A2 | Address on File | ADA 1.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01C8 | Address on File | AAVE 8.1041; ADA 9856.7; AMP 48135.87; APE 101.264; BTC 0.004714; BTT 2464410629.6; CELO 1873.16; CKB 346011.3; DGB 68525.9; DOGE 34721; DOT 173.01; DYDX 2833.8668; ENJ 1180.38; ETH 2.27896; FIL 397.51; FTM 10791.73; GALA 29732.4069; HBAR 46879.8; ICP 185.12; JASMY 289695.1; KSM 21.62; LLUNA 48.523; LUNA 108.854; LUNC 14313547.2; MANA 1716.13; MATIC 3975.738; ROSE 10162.98; SAND 556.64; SHIB 611647613; SPELL 6062017; STMX 385950.3; VET 131780.6; XLM 10654.8; XVG 350035.7; ZEN 64.2343 | | |
| 6715 | Address on File | ADA 308.9; BTC 0.06627; ETH 0.47211; SHIB 15470733 | | |
| 7E96 | Address on File | ADA 66; BAT 34.9; BTC 0.042221; DOT 1.082; ENJ 91.16; ETH 1.20489; LINK 1.14; USDC 88.36; VET 147.1 | | |
| FB48 | Address on File | AAVE 22.8362; ADA 606.5; BTC 0.193859; DOGE 4037.9; ENJ 886; ETH 5.08738; GRT 2422.09; LINK 129.57; MANA 211.99; REN 5088; SKL 818.74; SUSHI 458.5565; UNI 59.684 | | |
| 3DF5 | Address on File | SHIB 961912.1 | | |
| F8D0 | Address on File | VGX 4.69 | | |
| 38C2 | Address on File | SHIB 47968900.6 | | |
| 84E7 | Address on File | LLUNA 24.138; LUNA 10.345; LUNC 2256434.7 | | |
| 3E89 | Address on File | BTC 0.006039; DOGE 61.3; ETH 0.06253; VGX 18.32 | | |
| 239E | Address on File | ADA 165.7; HBAR 4111.8; REN 216.2; SHIB 1967228.6 | | |
| 9E67 | Address on File | BTT 125899099.9; DOGE 1086.7; ETH 1.06797; SHIB 11184014.3 | | |
| 4610 | Address on File | BTT 29778600; DGB 1367.7; ETH 0.00011; LUNA 0.074; LUNC 4793.1 | | |
| 74F5 | Address on File | BTC 0.001049 | | |
| 6991 | Address on File | ADA 0.3 | | |
| B13D | Address on File | BTC 0.000814; LLUNA 14.224; LUNA 6.096; LUNC 1329813 | | |
| 31C0 | Address on File | BTT 82331300 | | |
| 9A48 | Address on File | BTC 0.002206 | | |
| 5D53 | Address on File | DOGE 335.8 | | |
| 1BCE | Address on File | BTC 0.000457; SHIB 9418769.2; TRX 900.3 | | |
| EFD4 | Address on File | BTC 0.000762; BTT 634463500; DOGE 6018.3; SHIB 204006922.8; TRX 26161.4 | | |
| 4DD1 | Address on File | ADA 1740.8; BTC 0.054008; DOGE 1595.3; ETH 0.54586; VET 14575.7 | | |
| A1CE | Address on File | ADA 76.2; BTC 0.006188; ETH 0.0346; SOL 0.975; STMX 4594.6; USDC 5.36 | | |
| 6C14 | Address on File | BAT 50.2; BTC 0.013808; BTT 32233200; CHZ 105.2633; DOGE 167.5; ENJ 113.2; ETH 0.0638; HBAR 297.7; LUNA 2.176; LUNC 136.9; MANA 40.79; MATIC 50.816; OXT 79.1; SHIB 2293898; SOL 2.8477; STMX 41890.3; USDC 409.17; VGX 516.58; XVG 1959.4 | | |
| A281 | Address on File | ADA 1.4; DOT 0.36; ETH 0.00622; LLUNA 7.533; LUNC 114.5; USDC 63.37 | | |
| 36C6 | Address on File | LLUNA 5.179; LUNA 2.22; LUNC 484004.2; SHIB 32919690.7 | | |
| EACC | Address on File | ALGO 3511.67; BTC 0.000653; VGX 4.98 | | |
| 2779 | Address on File | USDC 10009.99 | | |
| 456D | Address on File | BTC 0.00165; MANA 13.31; SHIB 4389744.8 | | |
| B314 | Address on File | BTC 0.000652; USDC 50062.63 | | |
| DC66 | Address on File | USDC 114.09 | | |
| 7953 | Address on File | BTC 4.003857; ETH 9.32978; USDC 1.22 | | |
| 3B4C | Address on File | BTC 0.004414; DOGE 422.9 | | |
| 3621 | Address on File | BTC 0.002206 | | |
| 807C | Address on File | BTC 0.002687; USDC 2.35 | | |
| 8CCD | Address on File | BTC 0.000668; USDC 280.7 | | |
| 14AB | Address on File | ADA 445.2; DOGE 15.4; FTM 160.82; LLUNA 11.262; LUNA 4.827; LUNC 1052758.1; SHIB 34634527.9 | | |
| 94F7 | Address on File | BTC 0.000386; GALA 1357.6331; SHIB 8392077.6; USDC 4909.72 | | |
| 6637 | Address on File | ETH 0.0055; MATIC 125.847 | | |
| 95AD | Address on File | AVAX 5.77; BTC 0.000221; DOT 12.97; ETH 0.0051; LINK 0.12; MATIC 110.882; SOL 9.0644 | | |
| 9F04 | Address on File | DOGE 45.4 | | |
| A119 | Address on File | BTC 0.003757; DOGE 520.8; ETH 0.06679 | | |
| 8A40 | Address on File | DOGE 264; SHIB 233050.8 | | |
| F100 | Address on File | ADA 3.3; ETH 0.00237; STMX 108888.4; USDC 9.37 | | |
| 5A9F | Address on File | BTC 0.00041; SHIB 18436250.4 | | |
| AE36 | Address on File | AAVE 0.0128; ETH 1.31975; UNI 0.052; USDC 1.5 | | |
| AD44 | Address on File | ADA 2309.5; APE 54.736; DOT 22.405; LLUNA 9.228; LUNA 3.955; LUNC 1537462.4; SAND 108.3794; SHIB 131203617.3; VGX 1769.85 | | |
| BC89 | Address on File | ADA 1183.6; DOGE 5807.9; SHIB 23237254.6; VGX 536.83 | | |
| FCC4 | Address on File | BTC 0.000932; DOGE 1618.2; SHIB 7347024.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 272B | Address on File | ADA 1652.1; APE 186.368; DOGE 12.4; EOS 0.09; LLUNA 26.693; LUNA 11.44; LUNC 2493442.9; SAND 1078.2912; SHIB 284143808; VGX 2617.3 | | |
| 64CD | Address on File | CKB 1034.4; ENJ 8.08; ETH 0.01108; FTM 9.274; LLUNA 10.758; LUNA 4.611; LUNC 1005369.6; MANA 8.53; SOL 0.2065; TRX 1236 | | |
| 0D69 | Address on File | LUNA 1.557; LUNC 101866.3 | | |
| 9129 | Address on File | ATOM 0.035; BTC 0.044119; EGLD 10.5712; ETH 1.02201; GRT 0.56; HBAR 776.9; MANA 796.31; MATIC 1825.036; SHIB 30486028.7; XLM 2831.9; XTZ 193.59 | | |
| AB3D | Address on File | ADA 1789.4; ALGO 3294.79; ATOM 135.653; DOGE 7.6; DOT 3.108; LUNA 0.156; LUNC 10162.4; MATIC 2001.151; VGX 10.61; XRP 3899.4; XTZ 0.22 | | |
| E1B1 | Address on File | ADA 255.5; BTC 0.000571; ETH 0.22768; LLUNA 3.156; LUNA 1.353; LUNC 295020.8; SHIB 6738544.4 | | |
| 4303 | Address on File | ADA 1027; ALGO 359.56; ATOM 28.009; AVAX 10.14; BTC 0.000539; DOGE 3817.7; DOT 61.005; ETC 5.89; ETH 0.88237; LLUNA 15.087; LUNA 6.466; LUNC 1936.6; SHIB 67232470.6; SOL 9.966; USDC 0.39; VET 6880.4 | | |
| 7A70 | Address on File | CKB 0.6; SHIB 1468156.4 | | |
| 8A60 | Address on File | VGX 4.87 | | |
| 2D8B | Address on File | BTC 0.002447; DOGE 1043.5 | | |
| 7348 | Address on File | LUNC 182251.6; MANA 0.12; SHIB 0.2 | | |
| 5203 | Address on File | DOGE 89.3 | | |
| 9A8B | Address on File | VGX 4.01 | | |
| 3443 | Address on File | ADA 618.5; BTT 210037800; HBAR 14741; VET 22981.6 | | |
| 9BE9 | Address on File | VGX 5.01 | | |
| FD17 | Address on File | BTC 0.028335; DOT 24.285; ETH 0.37325; SHIB 11397287.8; USDC 510.97 | | |
| 4DEA | Address on File | BTC 0.000502; SHIB 5200209.3 | | |
| 0CB0 | Address on File | BTC 0.002528; BTT 29135200; CKB 590.3; SHIB 4000000; STMX 828.3; XVG 512.2 | | |
| 31D2 | Address on File | ADA 34.4; APE 39.074; BTC 0.011573; BTT 219298245.6; DOGE 653.5; ETH 0.23135; HBAR 1230.4; LLUNA 218.418; LUNA 93.608; LUNC 17725299.7; SHIB 31704835.7; USDC 1084.34; VGX 214.25; ZRX 319.4 | | |
| 4BB8 | Address on File | BTC 0.000515; USDC 105.36 | | |
| 5BA2 | Address on File | VGX 8.38 | | |
| 37A0 | Address on File | BTC 0.000436; JASMY 151536.4; SHIB 50573.4 | | |
| 198F | Address on File | ADA 23.1; BTC 0.000793; BTT 27597599.9; DOGE 3160.9; SHIB 20900019; VET 1651.5 | | |
| 5AC7 | Address on File | ADA 69.5; BTC 0.002342; ETH 0.03074 | | |
| B3AE | Address on File | BTC 0.018169; BTT 13661202.1; SHIB 26438448.1 | | |
| DFC9 | Address on File | BTC 0.000076; SHIB 278784.5 | | |
| C8DA | Address on File | ADA 677.2; BTC 0.006845; ETH 0.04458; LINK 6.47; USDC 392.88; VET 539.2 | | |
| 810C | Address on File | BTC 0.001649; ETH 0.02291 | | |
| 5EE1 | Address on File | BTT 132022400; CKB 6213.1; SHIB 13389654.1; STMX 15964.3; VET 775.8; XVG 1122.2 | | |
| 40AF | Address on File | ADA 195.9; APE 13.97; BTC 0.000319; BTT 15344196.4; DGB 886.4; DOGE 89.9; DOT 1.112; ENS 2.01; FARM 1.41018; GRT 66.94; LINK 0.78; LUNC 32.3; MATIC 130.822; SHIB 14644372.1; TRX 153.7; VET 366.1; XLM 134.7; YFI 0.012913 | | |
| 186D | Address on File | ADA 87; BTC 0.008631; ETH 0.10772 | | |
| 924D | Address on File | VGX 2.78 | | |
| AEF7 | Address on File | BTT 24158600; DOGE 491 | | |
| 9A73 | Address on File | ADA 33.5; DOGE 149.5; LLUNA 2.891; LUNA 1.239; LUNC 270194.7; MATIC 32.834; SHIB 845212.5 | | |
| 903C | Address on File | VGX 2.78 | | |
| 84DA | Address on File | DOGE 5053.4; VET 766.1 | | |
| EBB6 | Address on File | BTC 0.000442; BTT 26866100; CKB 3280.1; DOGE 959; ETC 1.67; XVG 155.3 | | |
| 3431 | Address on File | AAVE 0.1435; ADA 424.7; ALGO 11.54; AMP 3008.6; BAT 17.3; BTC 0.140675; BTT 26671600; CKB 3672.2; DGB 1675.8; DOGE 1098.4; DOT 0.331; GLM 146.71; KNC 117.45; LINK 65.92; MANA 73.36; MATIC 655.593; OXT 37.9; SAND 39.5509; SHIB 10365153; STMX 3797.1; TRX 183; VET 14048.3; VGX 50.05; XLM 845.9; XRP 584.9; XVG 428.6 | | |
| 38E2 | Address on File | ADA 66.7; BTC 0.001788; BTT 9609100; SHIB 28305624.5; VET 684.7; XLM 353 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C7F3 | Address on File | ADA 4520.6; ALGO 1229.85; BCH 0.00271; BTC 0.000396; BTT 246959400; DOGE 4896.1; DOT 88.779; HBAR 20748.8; LLUNA 18.075; LUNA 7.747; LUNC 3620.9; MANA 1223.42; USDC 19.02; VET 25179.8 | | |
| 483E | Address on File | BTC 0.080017; XLM 75.9 | | |
| 9E37 | Address on File | ADA 104.4; DOGE 1622.4; ETH 0.03227; HBAR 96.7; SHIB 13781125.9; USDC 1751.95; XLM 397.9 | | |
| 8535 | Address on File | ANKR 131.20811; CHZ 51.4336; DOGE 322.7; GLM 20.17; KNC 9.84; VGX 5.4 | | |
| 332D | Address on File | ETH 0.00473; VGX 4.29 | | |
| 1625 | Address on File | BTC 0.000001; LTC 0.00011 | | |
| 9846 | Address on File | ADA 11.9; DOT 0.245 | | |
| 0F14 | Address on File | BTC 0.002954 | | |
| 635D | Address on File | BTC 0.018905; ETH 0.01218; VGX 8.06 | | |
| 4FFB | Address on File | BTC 0.000961 | | |
| F066 | Address on File | DOGE 5119.9; ETC 0.04; SHIB 16682111.7 | | |
| 44EA | Address on File | VGX 4.02 | | |
| 08DC | Address on File | VGX 5.37 | | |
| 7E18 | Address on File | BTC 0.000729; CKB 2248; DGB 1599.4; SHIB 883829.9; VET 1256.3; XVG 1397.6 | | |
| 49E9 | Address on File | ADA 188; BTC 0.000498; BTT 144421800; ETC 10.78; ETH 0.0076; SHIB 64798191.2; VET 5005.5; VGX 110.8 | | |
| 5978 | Address on File | ADA 299.7; BTC 0.000457; DOT 2.398 | | |
| A197 | Address on File | ADA 757; DOGE 8799.4; ETH 3.01795; LLUNA 20.793; LUNA 8.912; LUNC 1943922.4; SHIB 20607772.4; SOL 24.123 | | |
| 7366 | Address on File | BTC 0.038948; CHZ 238.6719; SHIB 82154191.6 | | |
| F722 | Address on File | BTC 0.008832; DOGE 8779.5; HBAR 1221; OCEAN 165.04; SHIB 1356731.1 | | |
| 994C | Address on File | ADA 748.8; DOGE 1017; DOT 28.843; ETH 0.70596; FIL 18.48; SHIB 10134179.8; SOL 11.7795 | | |
| 3BA5 | Address on File | ADA 7691.1; ALGO 180.53; BTT 31356600; DGB 3082; DOGE 24825.6; EOS 9.04; ETH 0.02041; LINK 15.77; SAND 102.3945; SHIB 775764578 | | |
| EC17 | Address on File | ADA 425.4; DOGE 2127; HBAR 1171.5; VGX 211.45; XLM 1469.5 | | |
| 68B5 | Address on File | BTC 0.085654; BTT 2906298727.5; ETH 9.29423; SHIB 1189840190.5; SOL 222.8675; VET 97599.6 | | |
| C0AD | Address on File | DOGE 41.6 | | |
| 6414 | Address on File | ADA 408.7; BTC 0.303626; ENJ 200; ETH 2.54045; LTC 35.14193; SHIB 40195220.2 | | |
| 92A4 | Address on File | EGLD 40.9264 | | |
| 959C | Address on File | ADA 408.8; ALGO 209.62; BTC 0.000444; ETH 3.18849 | | |
| C13E | Address on File | ADA 1; BTC 0.000065; FTM 210.92; LLUNA 206.001; LUNA 88.287; LUNC 553.3; SHIB 27593705.1; VGX 0.99 | | |
| FC4C | Address on File | ADA 54; BTT 10399000; TRX 0.4; VET 0.5; XVG 136 | | |
| DDBB | Address on File | BTC 0.000455 | | |
| D095 | Address on File | BTC 0.000456; DOT 1.461; ICX 99.1; SHIB 1166044.7; STMX 2927.4; VET 381.3; VGX 37.28; ZRX 34 | | |
| A3F8 | Address on File | CKB 17079.4; HBAR 1159.7; VET 18119.7 | | |
| 1EBF | Address on File | LLUNA 329.059; LUNA 165; LUNC 38172396.6; VGX 232.57 | | |
| 6D52 | Address on File | VGX 2.78 | | |
| ECD8 | Address on File | ADA 1.1; BTT 515680000; DOGE 1.9; LUNA 1.942; LUNC 127035.5; SHIB 14590020.4 | | |
| 2B45 | Address on File | BTT 716631415.8; SHIB 55484755.9 | | |
| 279F | Address on File | VET 1317.9 | | |
| C54D | Address on File | ADA 4.6; BTT 67374900; GRT 7.57; HBAR 1004.5; LINK 0.37; LUNA 1.002; LUNC 65582.6; MATIC 1.225; SHIB 75636.1; SRM 25; TRX 398.6; USDC 256.69; VET 665; VGX 842.04 | | |
| 9E47 | Address on File | AAVE 2.0122; ADA 626.3; ALGO 173.85; AUDIO 106.179; AVAX 15.99; AXS 3.26576; BTC 0.003427; BTT 243378822.4; DGB 8540.3; ETH 0.01666; FTM 218.606; LLUNA 12.024; LUNA 5.154; LUNC 16.6; MANA 332.58; MATIC 499.297; SOL 1.6048; STMX 4594.9; TRX 1343.8; VET 14706.2; XLM 2222.3; XVG 41805.6 | | |
| EE58 | Address on File | BTC 0.000513; TRX 1130 | | |
| 9339 | Address on File | ADA 40; BTC 0.001652; SHIB 265005.9 | | |
| 681D | Address on File | BTC 0.000476; STMX 1768.6 | | |
| 3559 | Address on File | BTC 0.000718; DOGE 266.9; SHIB 102790567.9 | | |
| 7FC9 | Address on File | VGX 361.49 | | |
| D858 | Address on File | ADA 10384; AVAX 17.43; BTC 0.108351; LUNA 0.341; LUNC 22305.2; SAND 139.9712; SOL 3.5901; VGX 3014.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D407 | Address on File | ADA 142.2; BTC 0.000404; DOT 10.451; LLUNA 3.477; LUNA 1.491; LUNC 4.8; MATIC 31.478; QTUM 17.41; SHIB 12285456.2; SOL 1.9965; TRX 990.5 | | |
| 7980 | Address on File | ADA 3015.8; BTC 0.000723; DOGE 23971.6; ETH 0.11764; LTC 10.59397; SHIB 28406049.9; VET 9578.5 | | |
| 16FD | Address on File | DOGE 357.9; ETC 59.08 | | |
| 473B | Address on File | ADA 608.4; BTT 45733500; DGB 4601.1; DOGE 7152.4; SHIB 9363295.8; VET 12122.8; XLM 10689.4 | | |
| 7F49 | Address on File | BTC 0.000902; BTT 3333300; CKB 1000; DGB 154.7; DOGE 80.2; TRX 200 | | |
| 9C2C | Address on File | BTC 0.000163 | | |
| 7FFC | Address on File | DOGE 1617.8 | | |
| 0889 | Address on File | ADA 46.5; BTC 0.000395; HBAR 559.6 | | |
| 523B | Address on File | BTC 0.043074; USDC 550.3 | | |
| BADE | Address on File | BTC 0.000513; HBAR 1250; OCEAN 432.68; SRM 65.433 | | |
| D75B | Address on File | ADA 4961.9; BTC 1.031948; SHIB 66801811.3; USDC 43.43; VET 150002.1; VGX 605.57 | | |
| 0ECF | Address on File | BTC 0.000449; BTT 39379400 | | |
| 337F | Address on File | VGX 5.13 | | |
| 1468 | Address on File | BTC 0.001567; ETH 0.08261; STMX 80317.5 | | |
| 67ED | Address on File | BTC 2.458476; BTT 14047600; DGB 2318.8; DOGE 303.9; ETH 14.3788; VGX 705.34 | | |
| 8C7E | Address on File | SHIB 205777 | | |
| 0CA7 | Address on File | UNI 124.815 | | |
| C995 | Address on File | VGX 4.97 | | |
| 8C53 | Address on File | VGX 4.94 | | |
| 8F57 | Address on File | VGX 5.16 | | |
| 0445 | Address on File | VGX 4.02 | | |
| 8D0B | Address on File | ADA 90.2; BTC 0.000462 | | |
| C988 | Address on File | VGX 4.01 | | |
| AAB2 | Address on File | VGX 4.61 | | |
| 5C12 | Address on File | ADA 19; BTC 0.150332; BTT 348200; DOGE 51.6; ETH 3.85784; LINK 0.36; TRX 709.1; USDC 111.85 | | |
| DEF1 | Address on File | ADA 103.5; BTC 0.025737; VET 1668.8 | | |
| A255 | Address on File | DOGE 259.8; SHIB 138985.4 | | |
| B5BD | Address on File | BTC 0.000666 | | |
| 3EFF | Address on File | BTC 0.000401; DOGE 64.5; EOS 5.98; ETH 0.00565; OXT 32.5 | | |
| C4F1 | Address on File | ADA 170; BTC 0.005769; DOT 3.185; LINK 15.01; VET 825.4; XLM 224.4 | | |
| 764C | Address on File | BTC 0.000489; IOT 348.41 | | |
| 7A07 | Address on File | BTC 0.000838; ETH 0.02603 | | |
| A7C6 | Address on File | BTC 0.015472; DOGE 2976.2 | | |
| F08F | Address on File | VGX 2.65 | | |
| 32CE | Address on File | BTC 0.000814; IOT 70.34; SHIB 2230649.1 | | |
| CFC9 | Address on File | BTC 0.362737; VET 122511.7 | | |
| 4D37 | Address on File | ETH 0.00316 | | |
| 377B | Address on File | ADA 314.8; APE 30.72; AXS 1.26589; BTC 0.034365; BTT 20807300; CKB 4638.2; DGB 1627.2; DOGE 2761.1; ENJ 41.18; ETC 26.71; ETH 0.44544; LINK 5.93; LLUNA 6.336; LUNA 2.716; LUNC 511099.8; MANA 171.64; OXT 67.1; SAND 20.3802; SHIB 26505868.2; STMX 6232.7; TRX 458.5; VET 3416.1; VGX 172.37; XLM 101.9; XVG 1381.2 | | |
| 6767 | Address on File | BTC 0.00537; FTM 47.733; IOT 891.49; MATIC 39.482; SHIB 8282072.1 | | |
| A9C2 | Address on File | ETH 11.403; USDT 16.32 | | |
| 63BF | Address on File | BTC 0.076405; BTT 225933600; CKB 32334.4; DGB 1752.1; DOT 58.527; ETC 0.02; ETH 9.6469; GLM 228.64; HBAR 2582.9; IOT 279.59; KNC 29.95; OXT 58.7; SHIB 25932239.7; SOL 5.8215; STMX 16999.6; USDC 867.76; VGX 1134.44; XVG 17982 | | |
| BB20 | Address on File | BTC 0.001966; IOT 100.08 | | |
| CD73 | Address on File | BTC 0.000386; SHIB 5381752.3 | | |
| B2E4 | Address on File | BCH 3.02212; BTC 0.005818; ETH 0.23676; SAND 55.3846; SHIB 106057501.8; SOL 3.061; SUSHI 28.1818; VGX 1326.12 | | |
| A671 | Address on File | BTC 0.000552; EGLD 7.6117 | | |
| 4873 | Address on File | BTC 0.000498; BTT 24533800; LLUNA 15.247; LUNA 6.535; LUNC 1425396.2; MANA 100.91; SHIB 120620905.4 | | |
| 8C16 | Address on File | APE 31.236; BTC 0.000496; DOT 39.955; ETH 0.63762; MATIC 275.569; USDC 32.81; VGX 812.26 | | |
| B311 | Address on File | VGX 2.8 | | |
| 68DB | Address on File | VET 78.2 | | |
| 7D9E | Address on File | ZRX 0.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B363 | Address on File | BTC 0.001292; BTT 39257400; DOGE 1667.4; ETC 1; LUNA 1.151; LUNC 75282.4 | | |
| 7289 | Address on File | BTC 0.003723; BTT 29157600; DOGE 1927.3; SHIB 1682613.8 | | |
| DF21 | Address on File | BTT 35025700 | | |
| 3978 | Address on File | VGX 2.78 | | |
| 2086 | Address on File | VGX 4.9 | | |
| 7C8E | Address on File | USDC 1215.27; XLM 94.9 | | |
| 6550 | Address on File | SHIB 1221001.2; VET 612.8 | | |
| CE00 | Address on File | BTC 0.000226 | | |
| 8F95 | Address on File | DOGE 165.9 | | |
| 8809 | Address on File | SHIB 511207.2 | | |
| F248 | Address on File | VGX 4.26 | | |
| 6D86 | Address on File | SHIB 3117984.5 | | |
| E798 | Address on File | CKB 8158.1; VET 2189.3 | | |
| D37C | Address on File | VGX 4.01 | | |
| 8D8A | Address on File | VGX 4.01 | | |
| F3BB | Address on File | ADA 57.9; BAND 50.809; BTT 30434782.6; CELO 44.093; GALA 1887.7404; JASMY 3245.6; LUNA 2.583; LUNC 340281; SAND 49.9025; SHIB 5291895.2; SPELL 23648.4; STMX 7237.3; VET 10198.1; XVG 13740.4 | | |
| FF74 | Address on File | VGX 4.75 | | |
| DD50 | Address on File | ADA 888.7; DOT 13.188; LINK 16.19; LLUNA 58.164; LUNA 24.928; LUNC 80.5; VET 1192.3 | | |
| 32F1 | Address on File | BTC 0.000495; COMP 0.07223; DOGE 173.7; ETH 0.00127; LTC 0.03616; VGX 2.63 | | |
| D5D8 | Address on File | BTC 0.000241 | | |
| E470 | Address on File | ADA 4; ALGO 302.46; ATOM 26.57; AVAX 6.82; BAT 0.3; BTT 104212299.9; DOGE 3673.4; DOT 40.429; ENJ 302.27; ETH 8.44785; FTM 626.028; HBAR 4632.8; KNC 238.75; LLUNA 14.777; LUNA 6.333; LUNC 20.4; MANA 913.4; SAND 109.2725; SHIB 9809691.9; SOL 4.8686; STMX 184504.9; VET 9194.6; VGX 1279.51 | | |
| 5533 | Address on File | ADA 6176.6; ALGO 1034.91; BTC 0.068159; BTT 569994342.6; DASH 0.05; DOGE 1504.8; DOT 95.465; ENJ 100.38; ETH 0.49746; GALA 275.7444; LINK 50.38; LTC 3.29134; MANA 42.4; MATIC 270.554; OCEAN 1.47; OXT 1.8; SAND 17.8054; SHIB 9860160.6; SOL 2.0899; STMX 10436.7; UNI 5.845; USDC 10.44; VET 30444.6; VGX 107.43; XLM 165.9; XVG 12114.8; YFI 0.000618; ZRX 8 | | |
| 99EF | Address on File | VGX 4.94 | | |
| 6B66 | Address on File | VGX 2.88 | | |
| CCD2 | Address on File | BTC 0.001054; ETH 2.07784; SOL 26.9793 | | |
| 0E10 | Address on File | BTT 22769700 | | |
| 17B9 | Address on File | ADA 20.6; APE 4.678; BTT 2584200; GRT 18.85; HBAR 3046.4; MANA 123.46; SAND 17.8455; SHIB 4144868.7; SOL 5.3547; SRM 7.257; TRX 494.3; VET 4005.4 | | |
| C773 | Address on File | BTC 0.005667; ETH 0.07933 | | |
| 8FD4 | Address on File | BCH 0.50502; BTC 0.000503; DOGE 1002; DOT 21.195 | | |
| 7370 | Address on File | VGX 4.29 | | |
| 760A | Address on File | BTT 4961900 | | |
| 9E31 | Address on File | VGX 5.18 | | |
| FF0A | Address on File | BAT 670; CHZ 1496.9029; CKB 6645.8; DOT 0.835; GLM 924.68; HBAR 5102; ICX 376.1; MANA 625.81; OCEAN 134.91; OXT 270.6; SHIB 139523890.9; STMX 3069; VET 4280.6; XMR 19.729; XVG 3968.4; ZRX 514.2 | | |
| 1D0B | Address on File | VGX 8.38 | | |
| 5976 | Address on File | VGX 2.79 | | |
| CF56 | Address on File | ADA 317.7; BTC 0.001307; BTT 140027500 | | |
| E368 | Address on File | VGX 2.84 | | |
| 2A45 | Address on File | ADA 128.6 | | |
| 510E | Address on File | DOGE 1873.4; ETH 0.27576; LLUNA 4.306; LUNA 1.846; LUNC 402563.5; MATIC 294.581; OCEAN 537.73; SHIB 3234452.8 | | |
| 6DC6 | Address on File | BTC 0.000656; BTT 47181700; SHIB 12406947.8; STMX 597.1; TRX 196.6; XVG 577.9 | | |
| 5E6E | Address on File | BTC 0.001601; DOGE 491.5; FTM 18.75; MANA 16; SHIB 3995205.7; VGX 30.49 | | |
| B15F | Address on File | ADA 115.1; BTC 0.000507; ETH 0.02293; SHIB 32291777.8; SOL 0.051; USDT 9.98; VGX 228.69 | | |
| 1E14 | Address on File | ADA 5.3; BTC 0.002036; DGB 5600.4; USDC 309.1; XLM 1.3 | | |
| 358E | Address on File | VGX 4.98 | | |
| 7CCF | Address on File | BTC 0.000823; SAND 14.6107 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F62D | Address on File | ADA 40.6; COMP 0.4238; ETH 0.16598; MATIC 50.048 | | |
| 4D29 | Address on File | BTT 59221900 | | |
| F186 | Address on File | BTT 454846400; DGB 4456.7; IOT 54.73; SHIB 61886445.2; TRX 1820.2 | | |
| 80C8 | Address on File | BAT 59.2; BTC 0.000599; BTT 58405300; CKB 249.2; DGB 131.3; DOT 0.267; SHIB 14438291.1; STMX 148.5; VET 228.5; XVG 216.4 | | |
| 9ED2 | Address on File | ETH 0.03859; USDC 0.81 | | |
| 9302 | Address on File | VGX 2.75 | | |
| 6161 | Address on File | VGX 4.98 | | |
| A3C3 | Address on File | VGX 2.78 | | |
| B227 | Address on File | VGX 4.75 | | |
| DC0D | Address on File | USDC 1.42 | | |
| 5B1F | Address on File | BTC 0.001676 | | |
| 4C1B | Address on File | SHIB 3 | | |
| CA98 | Address on File | AMP 811.08; BTC 0.000523; CHZ 33.6575; DOGE 1209.6; ETH 0.00212; HBAR 64.1; SHIB 2351932.4; VET 291.4; XLM 25.9 | | |
| B00D | Address on File | AVAX 11.6; BTC 0.010691; DOT 102.032; FTM 342.974 | | |
| 01EF | Address on File | BTC 0.002104; SHIB 0.9 | | |
| 1D7D | Address on File | LTC 0.00206 | | |
| AEE2 | Address on File | BTC 0.000505; HBAR 1029.1 | | |
| 8CC3 | Address on File | BTC 0.000172; SHIB 207039.3; VGX 2.04 | | |
| 4511 | Address on File | ADA 78.4; BTC 0.006279; BTT 137977027; CKB 5687.3; DOGE 6150; ETC 1.48; HBAR 103.2; LLUNA 4.962; LUNA 2.127; LUNC 37219.5; MANA 61.45; STMX 4490.4; TRX 334.9; USDC 112.13; VET 341.6; VGX 59.91 | | |
| BC2B | Address on File | BTC 0.02006; DOT 13.302; MATIC 30.551; SHIB 1020824.8; USDC 3.52 | | |
| 74EE | Address on File | VET 2896.8 | | |
| 6A5A | Address on File | ADA 28.1; ETH 0.00213 | | |
| DBFF | Address on File | DOGE 925.7 | | |
| D210 | Address on File | ADA 483.7; AVAX 9.96; BTC 0.000445; BTT 63669600; STMX 4987.2; TRX 1851.2 | | |
| ABE2 | Address on File | VGX 2.77 | | |
| 36EA | Address on File | BTC 0.003502; SHIB 22448410.6; SOL 4.1013 | | |
| 3837 | Address on File | BTC 0.000217 | | |
| F6E8 | Address on File | BTC 0.000041; ETH 0.00004; LTC 0.00003 | | |
| 220F | Address on File | ADA 1.2 | | |
| 876E | Address on File | BTC 0.0005 | | |
| FCF2 | Address on File | BTC 0.008804; DOGE 1510.5 | | |
| C12F | Address on File | VGX 2.82 | | |
| 924B | Address on File | VGX 4.74 | | |
| FAE6 | Address on File | ADA 16.2; AVAX 0.29; ETH 0.00626 | | |
| 98F6 | Address on File | ADA 206.2; BTC 0.007532; CKB 3574.1; DOGE 167.5; ETH 0.01952; LTC 0.18778; MANA 74.37; STMX 1035.3; VET 1396; VGX 50.58 | | |
| 3B34 | Address on File | DOGE 245.1 | | |
| D866 | Address on File | ADA 341.8; HBAR 1819.1; VET 18668.8 | | |
| A315 | Address on File | BTC 0.006128; DOT 12.318; ETH 0.13784 | | |
| 4177 | Address on File | VGX 2.75 | | |
| F9FE | Address on File | ADA 1001.5; BTC 0.000145; BTT 100876100; FIL 25.25; LUNA 0.016; LUNC 1002; USDC 558.38; VET 3076.2; VGX 651.28 | | |
| 5707 | Address on File | COMP 1.1754; LUNA 2.817; LUNC 250898.1; VGX 105.11 | | |
| E299 | Address on File | VGX 4.62 | | |
| F6CF | Address on File | SHIB 660851.1 | | |
| 36F2 | Address on File | HBAR 2548.5; USDC 0.01 | | |
| 80E1 | Address on File | VGX 8.38 | | |
| 42F8 | Address on File | BTC 0.000304; BTT 5071500; DOGE 2049.2; LTC 0.24399; XLM 46.5 | | |
| EAAA | Address on File | ADA 15.6 | | |
| 1310 | Address on File | VGX 2.77 | | |
| 30F1 | Address on File | ADA 502.9; BTC 0.069981; ETH 1.02686; LINK 28.61; LLUNA 14.632; LUNA 6.271; LUNC 20.3; VET 6330.7; VGX 537.36 | | |
| 697E | Address on File | ADA 1309.2; BTC 0.052507; ETH 1.04293; LINK 0.05; VET 12610.7; VGX 2198.32 | | |
| EBC1 | Address on File | ADA 0.8; BTT 50974100; SHIB 42046962.4; STMX 15928.6; TRX 1004.6 | | |
| 4875 | Address on File | DOGE 28.1 | | |
| 726C | Address on File | VET 3165 | | |
| 677E | Address on File | BTC 0.000532; SOL 82.5653; USDC 5832.36 | | |
| 1680 | Address on File | ADA 1625.6; BTC 0.000864; SOL 3.0307 | | |
| E54A | Address on File | VGX 4.59 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 477A | Address on File | BTT 3811800; ETC 0.07 | | |
| 08E2 | Address on File | VGX 4.94 | | |
| 19B7 | Address on File | BTT 124417900 | | |
| 8037 | Address on File | AVAX 0.74; BTC 0.000028; LLUNA 6.882; LUNA 2.95; MATIC 13.095; VGX 1.81 | | |
| C379 | Address on File | ADA 0.5; LINK 0.05 | | |
| F375 | Address on File | DOGE 21.4 | | |
| 9FC2 | Address on File | VGX 2.75 | | |
| EE5D | Address on File | SHIB 21888084.5 | | |
| 2F93 | Address on File | VGX 4.98 | | |
| A2EE | Address on File | ADA 52.8; BTC 0.009698 | | |
| 002A | Address on File | DOGE 77.7 | | |
| 581E | Address on File | BTT 215621700; DGB 15000.6; TRX 8482.2; USDT 0.85 | | |
| 915F | Address on File | BTC 0.000789; DOGE 87.9; FTM 24.325 | | |
| 9C1A | Address on File | VGX 2.77 | | |
| C0CD | Address on File | BTC 0.000595 | | |
| BB1B | Address on File | VGX 4.75 | | |
| 6C61 | Address on File | ADA 11; BTC 0.001; DOT 68.406; VGX 528.29 | | |
| 0C85 | Address on File | BTT 6240099.9; DOGE 360.5 | | |
| B3A4 | Address on File | LUNA 1.788; LUNC 116989.2 | | |
| 7571 | Address on File | BTC 0.00222; SHIB 28280916.7; USDC 106.15; VGX 85.07 | | |
| D593 | Address on File | BTC 0.006338 | | |
| 2DB9 | Address on File | BTC 0.000644; DOGE 228.6 | | |
| B64B | Address on File | VGX 2.78 | | |
| DA26 | Address on File | BTC 0.000335 | | |
| B4CC | Address on File | BTC 0.00165; VGX 31.59 | | |
| EF6C | Address on File | VGX 4.01 | | |
| 5D53 | Address on File | BTC 0.008; ETH 0.081; LINK 18; MATIC 24; SHIB 2200000; SOL 2; USDC 101.67 | | |
| 558E | Address on File | DOGE 366; ETH 0.00801 | | |
| 56A7 | Address on File | XRP 1 | | |
| 9708 | Address on File | DAI 9.93 | | |
| 8698 | Address on File | BTC 0.000445 | | |
| C838 | Address on File | ADA 1; DOT 15.067; HBAR 2233.6; SAND 136.0316 | | |
| B7A9 | Address on File | BTT 6408500; DOGE 126 | | |
| DEC0 | Address on File | BTC 0.013143; ETH 0.02486 | | |
| 78A6 | Address on File | VGX 5.13 | | |
| 6537 | Address on File | BTC 0.000978; ETH 0.04268 | | |
| 18F7 | Address on File | VGX 2.78 | | |
| 73D9 | Address on File | BTC 0.53283; ETH 0.39885; SHIB 51609820.4; UMA 4.56; USDC 14934.38; VGX 22703.79; YGG 263.921 | | |
| D766 | Address on File | BTC 0.000652; DOGE 563.8 | | |
| 3417 | Address on File | BTT 521147500 | | |
| 5388 | Address on File | BTC 0.000053; SHIB 22384567.5 | | |
| E457 | Address on File | AAVE 0.0045; ADA 4.7; APE 19.919; AVAX 31.43; BTC 0.009894; DOGE 8766.8; DOT 24.849; ETH 0.74639; FLOW 277.765; FTM 195.891; LINK 0.35; LTC 2.17471; LUNA 2.306; LUNC 1886.7; MATIC 167.145; SHIB 28697300.6; SOL 644.0421; SRM 181.755; USDC 100.95; VGX 673.54 | | |
| 6EE6 | Address on File | BTC 0.004685; USDC 130.04 | | |
| 6465 | Address on File | BTC 0.00052; SHIB 1378549.7 | | |
| 1AED | Address on File | BTC 0.000168 | | |
| ABF5 | Address on File | VGX 2.78 | | |
| 3979 | Address on File | VGX 5.13 | | |
| 08E0 | Address on File | BTC 0.000636 | | |
| 9D42 | Address on File | BTC 0.000163 | | |
| 1C6C | Address on File | VGX 4.94 | | |
| 7238 | Address on File | BTC 0.000634 | | |
| 1183 | Address on File | BTC 0.000513; BTT 15317800; LINK 2.69; XLM 119.6 | | |
| E8BE | Address on File | VGX 5.25 | | |
| 650B | Address on File | MATIC 128.393; SHIB 409151.3; VET 3095.4 | | |
| 4F08 | Address on File | BTC 0.00014; DOT 0.363; ETH 0.00301; USDC 65.88; VGX 2.43 | | |
| 041A | Address on File | LLUNA 3.906; LUNA 1.674; LUNC 365079.7; SHIB 26437.1 | | |
| E35F | Address on File | LLUNA 11.345; LUNA 4.862; SHIB 42627.3 | | |
| DC3A | Address on File | USDC 534.77 | | |
| C8DE | Address on File | VGX 4.75 | | |
| BFF9 | Address on File | BTC 0.000434; DASH 0.075; DOGE 365.7; VGX 8.79 | | |
| A8BD | Address on File | BTC 0.000448; BTT 14014900; DOGE 463.8 | | |
| 959C | Address on File | BTC 0.002103 | | |
| F0A5 | Address on File | BTC 0.00064; BTT 209554200; SHIB 15929350.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9957 | Address on File | ALGO 10; BTT 2956300; ENJ 11.3; ETH 0.00646; MANA 15.97; SHIB 10104405.5; VET 2098.5 | | |
| 8F76 | Address on File | ADA 49.5; BTC 0.000417; BTT 69206100; CKB 2373.4; HBAR 58.3; MANA 15.56; SHIB 4522303.1; STMX 3476.3; TRX 91.7; VET 132.1; VGX 2.52; XVG 639.1 | | |
| CAE9 | Address on File | VGX 4.3 | | |
| 8833 | Address on File | MATIC 59.789; SAND 5.0038; SHIB 608457.6; SUSHI 2.86 | | |
| 4EF7 | Address on File | ADA 18.4 | | |
| E1D0 | Address on File | ADA 27.2; DOGE 7728.9; ETC 3.07; ETH 2.02046; SHIB 5827505.8; TRX 1234.1; VET 548.9; XLM 212.2 | | |
| 0DEF | Address on File | ADA 224.8; BTT 432816300; IOT 1.15; SHIB 101340631.5; STMX 51210.2; TRX 6328.8; VET 1358.1 | | |
| CDB0 | Address on File | SOL 0.2368 | | |
| 3854 | Address on File | VGX 2.79 | | |
| 9854 | Address on File | ADA 1603.7; BTT 54320700; VET 15749.8 | | |
| AD0C | Address on File | VGX 4 | | |
| 481E | Address on File | VGX 4.29 | | |
| 6536 | Address on File | ADA 2.7; DOT 0.664 | | |
| 5F39 | Address on File | DOGE 1.9 | | |
| ACDE | Address on File | LLUNA 4.199; LUNA 1.8; LUNC 392491.9 | | |
| A814 | Address on File | BTC 0.002717; ENJ 18.62; HBAR 50; MANA 51.47; SAND 39.7229; SHIB 49490206.3; USDC 10.6; VET 898.8 | | |
| 0A25 | Address on File | DOGE 4.7 | | |
| 8BA0 | Address on File | ADA 2444.1; BAT 96.6; BTT 13489100; DOGE 100; DOT 1.406; ETC 0.42; ETH 0.1313; FIL 1; MANA 40.65; SHIB 900000; USDC 1127.91; VET 638.7; VGX 76.92 | | |
| 437B | Address on File | AVAX 0.04; BTC 0.000433; GLM 0.13; XVG 0.2 | | |
| 45B4 | Address on File | ETH 0.00815 | | |
| B880 | Address on File | VGX 4.3 | | |
| 98A4 | Address on File | BTC 0.000859; DOGE 124.7; VET 277.7; XVG 752.1 | | |
| 64F7 | Address on File | BTC 0.000441; BTT 22327100; DOGE 2539; XVG 3414.8 | | |
| 9E92 | Address on File | VGX 2.8 | | |
| D533 | Address on File | ADA 10351.6; ALGO 5838.62; AVAX 50.9; BTT 515152599.9; CHZ 291.45; CKB 11546; DOT 38.027; HBAR 50839.6; IOT 2297.63; LINK 166.52; LLUNA 51.174; LUNA 21.932; LUNC 4784370.8; MATIC 439.047; SHIB 74723913.8; USDC 0.03; VET 83166.1; VGX 534.45; XLM 61689.5; XRP 3; XVG 17572.3 | | |
| 9331 | Address on File | BTC 0.011491; ETH 0.0524; XLM 38.3 | | |
| 678F | Address on File | VGX 2.78 | | |
| D618 | Address on File | VGX 4.3 | | |
| 91FD | Address on File | BTC 0.0601; ETH 3.13287; FIL 13.25; LINK 36.99; VET 16631.9; ZEC 0.337 | | |
| 77AF | Address on File | ADA 4762.8; BTC 2.382893; DOGE 22331.6; ETH 3.06073; SHIB 201523321.9; USDC 8565.63; VGX 4.02 | | |
| 1BE3 | Address on File | USDC 1006.33 | | |
| 86EB | Address on File | BTC 0.055842; LLUNA 9.417 | | |
| 288F | Address on File | VGX 5.13 | | |
| B346 | Address on File | VGX 2.65 | | |
| 9C1A | Address on File | ADA 0.7; ALGO 100.19; BCH 0.00295; DASH 0.013; EOS 350.11; ETC 5.26; FIL 1.83; HBAR 245.7; LINK 10.78; LUNA 3.03; LUNC 198296.3; MATIC 39.651; ONT 464.26; SUSHI 8.3079; VET 20000.7; XLM 5012.1; XVG 627.3; ZEC 1.271 | | |
| B804 | Address on File | ADA 1024.8; BTT 620051600; DOGE 0.5; DOT 83.449; ETH 21.29404; LUNC 1185395.9; SHIB 71112422.1 | | |
| 185A | Address on File | VGX 4.3 | | |
| 7FC1 | Address on File | VGX 5.16 | | |
| 092A | Address on File | BTC 0.000838; ETH 0.04179; SHIB 3579098 | | |
| 0732 | Address on File | BTT 6329200; DOGE 72.2; HBAR 162.9; LINK 1; TRX 204.4; VET 215.1 | | |
| C962 | Address on File | BTC 0.033468; ETH 0.60464 | | |
| 9A5C | Address on File | VGX 4.42 | | |
| E59C | Address on File | BTC 0.012623; LLUNA 5.404; USDC 362.48; VGX 116.43 | | |
| 9E5E | Address on File | BTC 0.000184 | | |
| A1A4 | Address on File | VGX 2.8 | | |
| C623 | Address on File | ADA 152.2; BTT 43451200; CKB 521.4; DGB 2011.8; ENJ 39.91; MATIC 9.004; SHIB 15056818.5; STMX 8109.7; VGX 236.66 | | |
| 6092 | Address on File | BTT 5859500; TRX 106.8 | | |
| 9EAE | Address on File | LUNC 71; SHIB 20450097.8 | | |
| 5CBE | Address on File | LLUNA 5.642; LUNA 2.418; LUNC 526849.4; SHIB 5000276.6 | | |
| A93C | Address on File | ADA 9064.7; CKB 250053.1; VET 30743.2 | | |
| D22B | Address on File | VGX 4.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A726 | Address on File | ADA 323.2; AVAX 8.64; BTC 0.000432; CHZ 401.9962; DOT 28.736; ETH 0.79931; GRT 136.69; MANA 189.28; USDC 108.56 | | |
| 473C | Address on File | BTC 0.000538; LINK 51.06; USDC 1102.41 | | |
| 9151 | Address on File | CKB 10213; DGB 1208.2; DOT 0.389; GLM 42.85; HBAR 153.1; ICX 5.6; LLUNA 8.341; LUNA 3.575; LUNC 637498.1; OCEAN 10.59; ONT 9.91; STMX 9339; VET 2565.2; VGX 3.7; XVG 1232.7 | | |
| F8CC | Address on File | BTC 0.000258 | | |
| 00AB | Address on File | ADA 64.2; DGB 388.9 | | |
| 0319 | Address on File | BTC 0.006282; BTT 12996800; CKB 3312.3; GLM 521.39 | | |
| A24D | Address on File | BTC 0.000405; SHIB 1384849.7 | | |
| 0211 | Address on File | VGX 2.78 | | |
| 3110 | Address on File | ADA 7.7; BTC 0.000784; BTT 4105100; DOGE 39.6; ETH 0.00535; GRT 18.25; MATIC 9.152; OCEAN 24.71; SHIB 1362397.8; VET 131.4; XLM 39.5 | | |
| 0EB9 | Address on File | BTT 23964100 | | |
| 0124 | Address on File | DOGE 8002.2 | | |
| 23DE | Address on File | LLUNA 19.173; LUNA 123.526; LUNC 1791152.7; XRP 1602.4 | | |
| 2BFA | Address on File | ADA 626.4; ETH 0.05322; LUNA 3.664; LUNC 239757.8; SAND 51.4413; SHIB 5592768; STMX 7013.5; VET 5131 | | |
| 589A | Address on File | AAVE 0.0038; ADA 9.3; AVAX 0.01; DOT 2.034; LUNA 2.794; LUNC 2.7; MATIC 1.605 | | |
| FB0D | Address on File | BTC 0.113573; ETH 1.25892 | | |
| 0204 | Address on File | BTC 0.000135; DGB 45000; DOGE 8045.5; SHIB 27282789.5 | | |
| 4E2D | Address on File | BTC 0.00021 | | |
| 111E | Address on File | ADA 8298.9; AMP 69642.98; AVAX 120.59; AXS 79.07398; BTC 0.126401; BTT 425903499.9; DOGE 48088.7; DOT 132.102; ETH 1.54474; HBAR 11422.5; LLUNA 31.871; LUNA 13.659; LUNC 44.2; MANA 407.94; MATIC 3551.859; SAND 694.1612; SHIB 126782214.5; SOL 20.7864; SRM 341.957; STMX 50185.7; USDC 6.06; VET 33498.4; XVG 9173.3 | | |
| DCA2 | Address on File | BTC 0.000649; BTT 74531949.5 | | |
| B072 | Address on File | AMP 594.48; BTT 20829100; CKB 1259.4; MANA 42.15; SHIB 2243944.1; VET 440.4; XLM 166.2; XVG 1286.2 | | |
| 8105 | Address on File | VGX 8.38 | | |
| 4127 | Address on File | SHIB 113273363.2 | | |
| 7921 | Address on File | VGX 4.73 | | |
| 985F | Address on File | BTT 759300; DOGE 0.2; VET 0.1; XLM 0.1 | | |
| 3570 | Address on File | ADA 19.8; SHIB 4928360.4; TRX 303.9 | | |
| E511 | Address on File | BTC 0.000002; ZRX 17 | | |
| 78C6 | Address on File | DOGE 241.1 | | |
| 0BFC | Address on File | ADA 19.7; DOGE 389.1; SHIB 288517 | | |
| C441 | Address on File | ADA 2; BTC 0.001037; STMX 26.1; VGX 603 | | |
| 01BD | Address on File | BTC 0.013327; BTT 65623800; DOGE 2120.1; ETH 0.59533; SHIB 23582853.9 | | |
| 4529 | Address on File | VGX 4.72 | | |
| 0CA0 | Address on File | VGX 4.01 | | |
| B985 | Address on File | VGX 4.03 | | |
| 7A47 | Address on File | BTT 23206100; HBAR 254.1 | | |
| 11B2 | Address on File | LLUNA 7.626; LUNA 3.268; LUNC 1889579.5 | | |
| 6334 | Address on File | VGX 4.73 | | |
| 7809 | Address on File | VGX 2.81 | | |
| B1CF | Address on File | VGX 5.16 | | |
| 2C3C | Address on File | ADA 1043.1; ALGO 45.01; BTC 0.013685; DOGE 14; ENJ 154.05; ETH 0.00608; HBAR 291; LINK 1.01; MANA 32.54; OXT 103; STMX 916.2; VET 4175.5; VGX 24.52; XTZ 2.52 | | |
| 204B | Address on File | BTC 0.000504; ETC 21.2; SHIB 14939585.9 | | |
| 99F8 | Address on File | VGX 4.74 | | |
| 50CF | Address on File | ADA 18.9; BTC 0.003166; BTT 1165800; COMP 0.06912; DOGE 4785.7; ETH 0.02053; LINK 21.15; MKR 0.0359; TRX 164.2 | | |
| 8FCC | Address on File | SHIB 2994609.7 | | |
| F3A1 | Address on File | BTC 0.000498; VGX 4.58 | | |
| 6137 | Address on File | AMP 31052.01; APE 25.992; BCH 0.00313; DOT 191.086; EOS 150.47; ETC 25.21; HBAR 2506.7; LLUNA 12.461; LUNA 10.084; LUNC 1959514.7; MANA 140.88; MATIC 249.947; SUSHI 300.959; VGX 2728.48 | | |
| AD5E | Address on File | ADA 7534.5; BTC 0.008397; BTT 210029047.7; DOGE 12208; SHIB 262419027; VET 11635.4 | | |
| 0E6D | Address on File | ADA 1334.8; BTC 1.045979; SHIB 1000000; STMX 101347.9 | | |
| EB09 | Address on File | VGX 2.78 | | |
| 520C | Address on File | BTC 0.029923; ETH 0.56005 | | |
| 0987 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C681 | Address on File | BTC 0.009481; DOT 1.852; ETH 0.01044; SHIB 12386909.7; USDC 158.92 | | |
| EF43 | Address on File | BTC 0.000449; DOGE 255.9; DOT 1.031 | | |
| CEED | Address on File | VGX 4.67 | | |
| 4460 | Address on File | VGX 5.13 | | |
| 0881 | Address on File | SHIB 1005698.9 | | |
| ADC1 | Address on File | VGX 4.01 | | |
| 1595 | Address on File | VGX 4.66 | | |
| 5364 | Address on File | BTC 0.006313 | | |
| F38A | Address on File | BTC 0.000493; BTT 7795300; DOGE 280.7 | | |
| B490 | Address on File | BTC 0.000239; ETH 0.02329 | | |
| C220 | Address on File | BTC 0.000498; ETH 0.04337; SOL 0.3886 | | |
| 790B | Address on File | VGX 4.03 | | |
| 94E0 | Address on File | USDC 121.21 | | |
| 6AD8 | Address on File | BTT 194239900 | | |
| 3937 | Address on File | DOGE 1548.4 | | |
| 9B2C | Address on File | USDC 53.13 | | |
| 3EBD | Address on File | VGX 4.98 | | |
| 5D14 | Address on File | APE 2.036; BTT 11993400; DOT 1.387; ETH 1.02826; FTM 401.709; USDC 22.31 | | |
| 948A | Address on File | VGX 2.84 | | |
| FCD4 | Address on File | ADA 20; BCH 0.03435; BTC 0.000725; ETH 0.00428; SOL 0.177 | | |
| 24DA | Address on File | BTC 0.000487 | | |
| 4E79 | Address on File | XRP 528.5 | | |
| 0743 | Address on File | BTC 0.000729; BTT 9070200; TRX 381.1; VET 975.2 | | |
| 7066 | Address on File | SHIB 6271941.4 | | |
| 2EDD | Address on File | VGX 2.77 | | |
| B197 | Address on File | VGX 2.88 | | |
| D418 | Address on File | AMP 800.28; APE 4.258; SHIB 26007930.3 | | |
| 59A5 | Address on File | ALGO 101.62; BTT 30769230.7; CKB 10486.8; DGB 1103.3; ENJ 101.57; FTM 911.176; HBAR 1198.1; ICX 100.5; KEEP 104.23; LLUNA 16.5; LUNA 7.072; LUNC 1541780.3; MANA 50.64; SHIB 20108691.8; TRX 504.9; VET 1039.2; XLM 1101.1 | | |
| 9EF7 | Address on File | ADA 1166.1; BTC 0.048826; ETH 0.53207 | | |
| 3A13 | Address on File | VGX 4.68 | | |
| 0CE3 | Address on File | VGX 4.68 | | |
| 5891 | Address on File | ADA 3.2; BTC 0.007504; LLUNA 4.695; LUNA 2.012; LUNC 411773.5; MATIC 10.071 | | |
| B02B | Address on File | ADA 0.8; BTC 0.000146; USDC 7.56 | | |
| E1F1 | Address on File | VGX 4.61 | | |
| 4B83 | Address on File | VGX 4.75 | | |
| 5271 | Address on File | VGX 4.04 | | |
| BC2B | Address on File | BTC 0.00059; USDC 204.81 | | |
| 324F | Address on File | BTT 1150200; CHZ 46.3492; DYDX 12.4822; SAND 10.6719; SHIB 3158816.7; STMX 614.1 | | |
| ABDD | Address on File | BTC 0.000226; SHIB 705119.1 | | |
| 79AB | Address on File | DGB 76.1 | | |
| 2309 | Address on File | ADA 541.4; BTC 0.056262; ETH 0.2402 | | |
| 62EA | Address on File | ADA 32.3; DOGE 336.1; ETH 0.0558; LTC 0.33354 | | |
| E265 | Address on File | DOGE 698.2 | | |
| C6BA | Address on File | DOGE 617.1 | | |
| 1472 | Address on File | AAVE 1.2609; ADA 1096.3; ALGO 567.07; AMP 2626.15; APE 18.498; AUDIO 31.137; AVAX 1.92; BAND 23.614; BICO 93.665; BTC 0.533878; CAKE 6.582; CHZ 199.6207; CKB 4038.9; DASH 1.564; DGB 7842.8; ENJ 133.56; EOS 115.69; ETH 4.2446; FARM 0.54545; FET 56.83; FLOW 25.565; FTM 191.141; GALA 503.9826; GRT 286.99; HBAR 211.3; ICX 135.4; JASMY 3211.5; LLUNA 23.42; LRC 102.946; LUNA 10.038; LUNC 252849.2; MANA 31.02; MATIC 239.308; OCEAN 39.9; PERP 9.96; POLY 58.04; RAY 17.209; REN 76.45; SAND 31.6669; SHIB 21206486.6; SKL 591.61; SPELL 12700; SRM 49.551; STMX 6360.5; TRAC 72.36; TRX 3370.6; UMA 3.023; VET 3392.1; VGX 5261.39; WAVES 10.99; XLM 284; XVG 15019.1; YGG 38.815; ZEN 1.2378; ZRX 229.2 | | |
| BA8D | Address on File | VGX 4.99 | | |
| CF1A | Address on File | VGX 4.95 | | |
| 593E | Address on File | SHIB 4081077.4 | | |
| C421 | Address on File | BTC 0.000123 | | |
| 1342 | Address on File | VGX 4.59 | | |
| 2851 | Address on File | VGX 5.15 | | |
| 6064 | Address on File | BTC 0.151244; SHIB 233875190.5; USDC 17429.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F234 | Address on File | VGX 15.59; XVG 2835.7; YFI 0.003101 | | |
| 5F6C | Address on File | BTC 0.000438; BTT 2036900; TRX 324.1; XVG 830.4 | | |
| F90B | Address on File | VGX 5.15 | | |
| EA03 | Address on File | MANA 26.35; VGX 28.49 | | |
| 5860 | Address on File | ADA 563.1; BTT 136148000; DOGE 161; ETH 1.07084; SHIB 1377790; XLM 1583.2 | | |
| BCB0 | Address on File | BTC 0.000448; BTT 57140800; CKB 3962.7; DOGE 2523.9; STMX 1926; TRX 355.8; VET 449.4 | | |
| 3726 | Address on File | BTC 0.000386; XLM 0.6 | | |
| 571A | Address on File | VGX 4.59 | | |
| A2DE | Address on File | LUNA 16.125; LUNC 9251.5; SHIB 767459.7; TRX 192.3 | | |
| 3056 | Address on File | DOGE 32.6 | | |
| 6877 | Address on File | VGX 4.59 | | |
| 1E43 | Address on File | EOS 3.64; ETH 0.15855; GLM 47.78; JASMY 1737.9; LLUNA 5.567; LUNA 2.386; LUNC 519815.6; SHIB 19515570.4; SUSHI 21.2666; VGX 0.34 | | |
| 0DEC | Address on File | ADA 467.2; BTC 0.001381; VET 246.3; VGX 137.39 | | |
| E20E | Address on File | BTT 2775200; CKB 788.4 | | |
| E38D | Address on File | DOGE 111; EOS 1.25; LLUNA 3.28; LUNA 1.406; LUNC 306602.4; SHIB 860552.3 | | |
| 48F3 | Address on File | VGX 4.59 | | |
| 00C3 | Address on File | BTT 35626199.7; DOGE 688.6; LUNA 1.02; LUNC 0.4; SHIB 10246917 | | |
| BCBB | Address on File | BTC 0.000235 | | |
| D805 | Address on File | BTC 1.257434; DOGE 18428.2; LLUNA 5.3; LUNA 2.272; LUNC 495263.6; MATIC 1.895; USDC 219660.99; VGX 6664.7 | | |
| 334F | Address on File | SHIB 25703.2 | | |
| 5CB1 | Address on File | VGX 2.75 | | |
| 3A31 | Address on File | VGX 8.38 | | |
| B609 | Address on File | SHIB 0.1 | | |
| BF57 | Address on File | ADA 566.2; AVAX 1; BAT 127.4; COMP 1.56253; DOGE 3002.4; DOT 14.925; EGLD 0.9849; ENJ 157.28; ETH 0.00462; FIL 7.15; HBAR 590.9; LINK 14.37; LTC 1.0005; MATIC 110.727; OMG 42.71; SOL 4.1634; STMX 7154.7; UNI 28.522 | | |
| 2551 | Address on File | VGX 4.59 | | |
| 6F84 | Address on File | BTC 0.000513 | | |
| B9D6 | Address on File | SHIB 27437.1 | | |
| 1D12 | Address on File | BTC 0.000428; DOT 22.622; SHIB 19050896.9; USDC 2115.08; VGX 698.01 | | |
| 53F9 | Address on File | VGX 4.59 | | |
| 05FD | Address on File | DOGE 562.3 | | |
| 9A3B | Address on File | ADA 15.9; DOGE 1052.9; SHIB 2442002.4 | | |
| EE31 | Address on File | BTT 14920900 | | |
| 9D7A | Address on File | SHIB 10302041.3 | | |
| 1270 | Address on File | BTC 0.002839; DOT 207.862; VGX 1734.65 | | |
| 17C9 | Address on File | BTC 0.008685; USDC 201.5 | | |
| 6475 | Address on File | VGX 1365.39 | | |
| 4567 | Address on File | BTC 0.000429; DOGE 5807.8; SHIB 61867221.7 | | |
| E69A | Address on File | BTC 0.001028; DOT 1439.277; SHIB 502566874.5; USDC 3.75 | | |
| 91C5 | Address on File | VGX 2.84 | | |
| A36F | Address on File | BTC 0.000436; SHIB 54971550.8 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 86CF | Address on File | AAVE 0.0256; ADA 1206.8; ALGO 10.05; AMP 337.08; ANKR 249.64176; APE 0.764; ATOM 0.004; AUDIO 9.797; AVAX 0.81; AXS 2.984; BAND 0.006; BAT 23.6; BCH 0.02034; BICO 6.522; BNT 3.858; BTC 0.000406; BTT 100000000; CAKE 1.383; CELO 0.007; CHZ 584.4584; CKB 8780.1; COMP 0.07711; CRV 4.3503; DAI 9.91; DASH 1.099; DGB 2865.6; DOGE 100686.1; DOT 0.374; DYDX 1.0592; EGLD 0.0543; ENJ 0.09; ENS 0.56; EOS 2.48; ETC 4.33; ETH 0.00917; FARM 0.09097; FET 24.13; FIL 0.05; FLOW 2.108; FTM 21.079; GALA 39.8298; GLM 0.08; GRT 100.78; HBAR 28.3; ICP 0.52; ICX 0.7; IOT 12.76; JASMY 1276.8; KAVA 2.642; KEEP 27.45; KNC 4.72; KSM 0.06; LINK 0.34; LLUNA 11.868; LPT 0.4541; LRC 9.362; LTC 0.05512; LUNA 5.087; LUNC 242700.8; MANA 117.8; MATIC 70.017; MKR 0.001; NEO 0.418; OCEAN 0.46; OMG 1.82; ONT 0.07; OXT 0.3; PERP 3.051; POLY 23.26; QNT 0.07172; QTUM 1.41; RAY 3.244; REN 36.66; SAND 2.7869; SHIB 202264013.4; SKL 83.7; SOL 0.0669; SPELL 4655.4; SRM 2.524; STMX 12372.7; SUSHI 26.4515; TRAC 15.83; TRX 1212.7; TUSD 9.98; UMA 0.625; UNI 10.295; USDC 10; USDT 9.98; VET 4256.9; VGX 535.67; WAVES 0.311; WBTC 0.000317; XLM 10566.6; XMR 0.058; XRP 201.5; XTZ 3.2; XVG 4331.9; YFI 0.000282; YFII 0.004563; YGG 3.574; ZEC 0.085; ZEN 0.2212; ZRX 0.9 | | |
| 85CD | Address on File | VGX 2.84 | | |
| 4E45 | Address on File | VGX 4.58 | | |
| 3A70 | Address on File | VGX 2.88 | | |
| C9AD | Address on File | VGX 4.91 | | |
| C0E6 | Address on File | ADA 1524.2; BTC 0.071294; ETH 3.06439; SHIB 83554336.1; USDC 54.09; VGX 748.36 | | |
| B7A2 | Address on File | BTC 0.000454; BTT 13744900 | | |
| 0D18 | Address on File | BTC 0.000403; DOGE 134.2; HBAR 83; SHIB 428510.2 | | |
| 8EFB | Address on File | LUNA 0.011; LUNC 682.2 | | |
| 5D5F | Address on File | ADA 47.9; BTC 0.000387; DOGE 383.8; SHIB 5701475.4 | | |
| F41C | Address on File | VGX 4.02 | | |
| 9ECD | Address on File | VGX 5.13 | | |
| FBCF | Address on File | TRX 437.7 | | |
| E8D3 | Address on File | VGX 4.59 | | |
| 118F | Address on File | BTC 0.005578 | | |
| C644 | Address on File | VGX 2.84 | | |
| DF87 | Address on File | VGX 5.18 | | |
| 4FB3 | Address on File | ADA 17.7; BTC 0.000442 | | |
| 8C26 | Address on File | BTC 0.000511; ETH 0.01171; SHIB 1186521.1 | | |
| 99CB | Address on File | VGX 4.23 | | |
| 128C | Address on File | VGX 4.98 | | |
| 14A4 | Address on File | BTT 264350200 | | |
| 97C6 | Address on File | ADA 85.7 | | |
| 2F1D | Address on File | SHIB 21088803.8 | | |
| 30CE | Address on File | VGX 8.39 | | |
| 5B02 | Address on File | VET 386.5 | | |
| 2CC5 | Address on File | ADA 2978.7; BCH 1.62331; BTC 0.248112; DOGE 14097; ETC 4.48; ETH 0.38486; SHIB 53199965.9; VET 6419 | | |
| 197B | Address on File | SHIB 921828.9 | | |
| 6FD3 | Address on File | VGX 4.26 | | |
| EA17 | Address on File | CKB 117317.4; DGB 35723.4; SHIB 2065039154.8; STMX 55.1; TRX 16950.9; XLM 6325.2; XVG 101889.1 | | |
| 3EE9 | Address on File | ADA 35; AVAX 0.17; BAT 7.5; BTC 0.001502; CHZ 32.2051; DOT 0.654; ETH 0.02782; GRT 13.81; LTC 0.06748; MATIC 4.4; SAND 1.6167; USDC 108.99 | | |
| DA71 | Address on File | SHIB 344385.9 | | |
| 7DD9 | Address on File | BTC 0.000424; STMX 7873.5 | | |
| 6F0D | Address on File | DOGE 151.1 | | |
| 8624 | Address on File | ADA 0.9; BTC 0.000133 | | |
| A144 | Address on File | BTC 0.000206 | | |
| 336B | Address on File | ADA 0.4; SHIB 44938024.2 | | |
| 2CB3 | Address on File | BTT 2756500 | | |
| 8AB5 | Address on File | ADA 24.6 | | |
| 48B1 | Address on File | USDC 4.35 | | |
| DF22 | Address on File | ADA 810.7; BAT 13; BTC 0.000918; BTT 19330000; ETH 0.02511; OCEAN 8.96; OXT 24.3; TRX 74.9; VET 1217.9; VGX 1.52 | | |
| 58B9 | Address on File | SHIB 7239418.6 | | |
| F907 | Address on File | VGX 2.8 | | |
| AD11 | Address on File | VGX 4.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B801 | Address on File | OP 76.17; USDC 0.06 | | |
| EF03 | Address on File | LTC 0.08774 | | |
| 9052 | Address on File | VGX 2.8 | | |
| F240 | Address on File | BTC 0.00052; DGB 9530.6; XVG 2471.5 | | |
| 49B5 | Address on File | BTT 6159599.9 | | |
| CFE9 | Address on File | USDC 5 | | |
| 55CE | Address on File | BTC 0.00143; DOT 33.447; USDC 1.56; VET 1118.3; VGX 241.35 | | |
| D4E9 | Address on File | ADA 89.4; BTC 0.001752 | | |
| 8470 | Address on File | BTC 0.000929; LUNC 220.9 | | |
| EBCD | Address on File | BTC 0.004066; VET 774.8; VGX 4.02 | | |
| E0DA | Address on File | BTC 0.000236 | | |
| 666A | Address on File | BTC 0.000689; USDC 25; VGX 257.37 | | |
| 88A2 | Address on File | DOGE 624; XLM 78.7 | | |
| E073 | Address on File | ADA 4357.1; ATOM 38.195; BTC 0.00035; BTT 108729600; DOT 27.858; ENJ 1633.8; ETH 6.39948; LINK 36.7; LLUNA 204.84; LTC 26.34817; LUNA 87.789; LUNC 312.6; MANA 387.2; OXT 1244.4; STMX 13233.5; VGX 804.06 | | |
| 6EE4 | Address on File | DOGE 123.8 | | |
| 3040 | Address on File | ADA 0.5 | | |
| 9211 | Address on File | BTT 239846900; DOGE 12055.4; SHIB 76021321.8 | | |
| 0DE5 | Address on File | ADA 101.8; APE 10.319; AUDIO 24.938; BTC 0.011759; BTT 300000000; CHZ 105.5384; CKB 3000; DGB 455.9; DOGE 1007.7; DOT 26.228; ETH 0.949; GRT 514.23; MATIC 108.295; OXT 508.7; SHIB 30471010.3; SOL 3.0722; SPELL 22635.4; STMX 5057.2; TRX 301; XLM 250.2 | | |
| 78E6 | Address on File | BTC 0.128823 | | |
| 93DD | Address on File | ADA 607.5; BTC 0.000448; DOGE 1491.2; DOT 10.035; ETH 1.06211; TRX 6538.1; XLM 318.8 | | |
| 7F5D | Address on File | AMP 607.23; DOT 49.586; HBAR 1838.1 | | |
| 2E9F | Address on File | VGX 4.27 | | |
| 788C | Address on File | VGX 4.27 | | |
| 204E | Address on File | ADA 34.7; BTT 600; DOGE 87.3; ETH 0.14374; GLM 82.85; LTC 0.14403 | | |
| 12B2 | Address on File | ETH 0.42135; VET 2424.3 | | |
| 9193 | Address on File | DOGE 8410.9; LINK 2.09; SHIB 45087897.3 | | |
| B9A5 | Address on File | VET 3741.2 | | |
| 01AE | Address on File | BTC 0.000671; DOGE 3783.7 | | |
| D5D5 | Address on File | VGX 4.27 | | |
| 47D9 | Address on File | BAND 1.617 | | |
| 29F6 | Address on File | VGX 2.77 | | |
| 917F | Address on File | VGX 2.76 | | |
| 1756 | Address on File | BTC 0.000457; DOT 12.159; VGX 21.24 | | |
| 5F99 | Address on File | BTC 0.000406; VGX 5.25 | | |
| 25B7 | Address on File | VGX 5.25 | | |
| 29FA | Address on File | BTC 0.000454; VET 1868.2 | | |
| 68FB | Address on File | ADA 4585.7; BTC 0.001318; VET 3427.3 | | |
| 2226 | Address on File | VGX 5.21 | | |
| 6B57 | Address on File | ADA 21.1; DOGE 55.1 | | |
| C5F3 | Address on File | ETH 0.0032 | | |
| B7A9 | Address on File | VGX 5.39 | | |
| AD22 | Address on File | SHIB 28667.2 | | |
| 0FFB | Address on File | VGX 8.37 | | |
| DC43 | Address on File | BTT 52867500 | | |
| 13A1 | Address on File | BTC 0.077482 | | |
| BBB8 | Address on File | VGX 5.24 | | |
| 3DD8 | Address on File | DOGE 26.2; SHIB 152950.2; VET 4.1 | | |
| 945F | Address on File | BTT 138888700 | | |
| 759D | Address on File | SHIB 1786352.3 | | |
| D446 | Address on File | BTC 0.000511; SHIB 10511059.2 | | |
| 2CB9 | Address on File | VGX 5.24 | | |
| 951D | Address on File | BTC 0.020074 | | |
| 9C72 | Address on File | BTC 0.001738 | | |
| 2B72 | Address on File | ADA 1303.2; CKB 29871; DOT 24.229; ENJ 50.76; ETC 3.01; ETH 0.38944; LINK 27.83; LLUNA 14.849; LUNA 6.364; LUNC 20.6; MANA 304.07; MATIC 697.615; OXT 961; SHIB 5313496.3; STMX 13204.8; UMA 86.46; VET 23554; VGX 54.61; XVG 18519 | | |
| A1D7 | Address on File | DOT 83.908; LLUNA 3.735; LUNA 1.601; LUNC 349190.6 | | |
| 5248 | Address on File | BTT 15347000; VET 422.4 | | |
| D79F | Address on File | ADA 338.7; BTC 0.000432; DOGE 7891; ETH 0.00208; TRX 1061.9; VGX 340.9 | | |
| 46F2 | Address on File | DOGE 68.4; ETH 0.02325; TRX 897.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C5EC | Address on File | BTC 0.007571; DOT 0.483 | | |
| B5F9 | Address on File | VGX 4.26 | | |
| DF40 | Address on File | ADA 384.8; APE 28.298; BTC 0.041356; DOT 34.928; LUNC 72.2; USDC 73.56; VGX 8753.04 | | |
| 9D88 | Address on File | VGX 2.8 | | |
| DDA2 | Address on File | BTC 0.000203 | | |
| A1D0 | Address on File | ADA 132.2; BTC 0.018609; DOGE 285.3; DOT 13.456; ETH 0.43186; LINK 14.55; SHIB 2481389.5; SOL 2.2879 | | |
| 797C | Address on File | ETC 0.01 | | |
| 1306 | Address on File | ADA 18.9; BTC 0.000653; HBAR 250.5; USDC 176.94 | | |
| A4D2 | Address on File | VGX 5.25 | | |
| FB94 | Address on File | ADA 12.3; BTC 0.003824; DOT 3.237; ETH 5.49008; UNI 0.643; VGX 5583.23 | | |
| 4773 | Address on File | VGX 2.77 | | |
| 2A36 | Address on File | VGX 4.94 | | |
| 7AA7 | Address on File | DOGE 730.7 | | |
| BAEC | Address on File | ADA 1985.9; BTC 0.000515 | | |
| 01AB | Address on File | BTT 67111100; DOT 28.595; IOT 30.38; LINK 10.31; SHIB 2043596.7; USDC 109.37; XMR 1.011; YFI 0.001355 | | |
| BA97 | Address on File | BTC 0.000232 | | |
| 67E7 | Address on File | BTT 35282000; SHIB 6012290.6 | | |
| EE56 | Address on File | VGX 5.38 | | |
| 2624 | Address on File | VGX 4.01 | | |
| 17CC | Address on File | VGX 2.87 | | |
| 6ABA | Address on File | VGX 4.68 | | |
| 19CB | Address on File | VGX 8.38 | | |
| DEA0 | Address on File | VGX 2.8 | | |
| 1C5B | Address on File | DOT 21.635; SHIB 27942055.1 | | |
| 1B1B | Address on File | VGX 5.39 | | |
| BAA3 | Address on File | VGX 13.29 | | |
| 4975 | Address on File | SHIB 35708920.1 | | |
| 58B3 | Address on File | DOGE 1026.8; LLUNA 16.734; LUNA 7.172; LUNC 1564459.8; VET 7045.6 | | |
| 155C | Address on File | VGX 178.44 | | |
| 739F | Address on File | ADA 28.4; AMP 599.04; BTC 0.014925; DOT 0.564; EGLD 0.0779; ETH 0.04031; FTM 9.31; LINK 2.2; MANA 7.93; SAND 5.2032; SOL 0.2063; USDT 49.92 | | |
| A596 | Address on File | BTC 0.021435; ETH 0.66282; USDC 7.66; VGX 502.36 | | |
| 41E4 | Address on File | BTC 0.000581; ETH 0.00887; USDC 3160.26 | | |
| 8648 | Address on File | BTC 0.000641; DOGE 3187.6 | | |
| 8E6A | Address on File | BTC 0.000228 | | |
| 8BE6 | Address on File | VGX 4.98 | | |
| 6677 | Address on File | ETH 0.00616 | | |
| DD1B | Address on File | VGX 4 | | |
| C3E3 | Address on File | BTC 0.014904; ETH 0.12027 | | |
| 01C3 | Address on File | BTC 0.000671; DOGE 5050 | | |
| 31FA | Address on File | DOGE 40.1 | | |
| AE8C | Address on File | BTC 0.002114 | | |
| FC11 | Address on File | DOGE 176.8 | | |
| D9CC | Address on File | VGX 2.78 | | |
| 1D66 | Address on File | VGX 4.94 | | |
| 8230 | Address on File | VGX 4.75 | | |
| 6AC4 | Address on File | VGX 2.82 | | |
| 2069 | Address on File | BTT 1150595443; TRX 3634.1 | | |
| 7C42 | Address on File | BTC 0.000864; LUNA 0.024; LUNC 1554.4; SHIB 6786826.7 | | |
| 9B90 | Address on File | BTC 0.001693; LLUNA 58.316; LUNA 24.993; LUNC 5445687.9 | | |
| 88B2 | Address on File | BTC 0.003708 | | |
| C939 | Address on File | BTC 0.011715; ETH 0.20531; LLUNA 7.233; LUNA 3.1; LUNC 676272.9 | | |
| 1C5E | Address on File | BTC 0.000513; SHIB 1037703.2; VET 240.4; VGX 5.18 | | |
| 5D93 | Address on File | EOS 1.49 | | |
| B590 | Address on File | VGX 5.39 | | |
| 1115 | Address on File | VGX 5.18 | | |
| 2FD8 | Address on File | BTC 0.00489; SHIB 602772.7 | | |
| 5083 | Address on File | SHIB 4277685.1; XLM 46.4; ZEC 0.071 | | |
| 38CD | Address on File | VGX 5.16 | | |
| 3313 | Address on File | ADA 843.1; BTC 0.000436; DOGE 8311.2; EOS 12.13; ETC 29.88 | | |
| C614 | Address on File | ADA 1892.4; BTC 0.018062; FTM 35; SHIB 1359605.9 | | |
| C539 | Address on File | BTC 0.000387; ETH 0.06318; SHIB 1917177.9 | | |
| 68D0 | Address on File | VGX 5.16 | | |
| DC25 | Address on File | LLUNA 11.542; LUNA 4.947; LUNC 1078958.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A7E | Address on File | BTT 119921700 | | |
| 6930 | Address on File | BTC 0.001023; SHIB 22639686.6 | | |
| 5C29 | Address on File | BTT 119723222.5; CKB 19903.4 | | |
| 2F96 | Address on File | VGX 8.37 | | |
| 8AE8 | Address on File | BTC 0.00553; DOT 4.426; ENJ 74.18; LINK 1.41; UNI 2.392; USDC 0.75 | | |
| 84B9 | Address on File | VGX 5.24 | | |
| 78BB | Address on File | BTC 0.118432; ETH 1.60286 | | |
| 5165 | Address on File | LLUNA 3.164; USDC 14.74 | | |
| 4990 | Address on File | BTC 0.000448; DOGE 2312.6 | | |
| E2DD | Address on File | BTC 0.000453; VET 2258.6 | | |
| 0BF6 | Address on File | ADA 24.8; BTC 0.00163; ETH 0.01099 | | |
| BB17 | Address on File | BTT 11788399.9 | | |
| 72D6 | Address on File | BTC 0.000176 | | |
| DDF7 | Address on File | VGX 2.78 | | |
| 0654 | Address on File | BTC 0.000211 | | |
| EB97 | Address on File | BTC 0.000205 | | |
| 9AC4 | Address on File | BTC 0.000343 | | |
| 197A | Address on File | VGX 2.8 | | |
| 0317 | Address on File | ADA 34.3; BTC 0.000519; CKB 6004.7; SHIB 24670833.8; VET 758.5 | | |
| 5BB1 | Address on File | ADA 18.1; BTT 1404700; ETH 0.00781; STMX 173.1; VET 213.6 | | |
| 14D3 | Address on File | BTC 0.00053; ENJ 287.31 | | |
| 6258 | Address on File | BTC 0.000437; ETH 0.15596; UNI 3.765 | | |
| EE85 | Address on File | BTC 0.000018; BTT 38380000; SHIB 2291710.7 | | |
| FFEA | Address on File | AVAX 50.06; DOT 31.505 | | |
| 5C39 | Address on File | VGX 4.59 | | |
| F056 | Address on File | VGX 4.87 | | |
| 2662 | Address on File | VGX 2.77 | | |
| 1696 | Address on File | APE 4.506; SHIB 6985834.9; SPELL 38920.8 | | |
| 0126 | Address on File | ADA 53.1; BTC 0.0006; BTT 1820000; DOGE 42.8; DOT 229.325; EOS 5.55; ETC 0.31; FIL 1.91; ICX 10.2; KAVA 101; NEO 2.5; OMG 9.69; SHIB 18424107.9; SRM 18.914; SUSHI 2.1094; VGX 20.8; XMR 0.4; XTZ 17.23; XVG 337.5 | | |
| 8577 | Address on File | USDC 0.84 | | |
| 8C1D | Address on File | DOGE 287.7; SHIB 148301.9 | | |
| 487B | Address on File | BTC 0.000582; HBAR 217506.5; LLUNA 33.704; LUNA 14.445; LUNC 3151052.6; USDC 5.08 | | |
| 857A | Address on File | BTC 0.549045; ETH 2.25567; LINK 0.03; USDC 3.34; VGX 569.09 | | |
| 1216 | Address on File | DOGE 4.4; GALA 727.9446; LLUNA 3.072; LUNA 1.317; LUNC 287197.7; TRX 2664.6; XVG 16053.1 | | |
| 9DB0 | Address on File | VGX 5.15 | | |
| 21CD | Address on File | BTT 722723983; CKB 1251.8; DGB 302.8; DOGE 267.8; SHIB 181756832.5; STMX 2415.2; TRX 367.9; VET 284.5; XVG 727.5 | | |
| ED20 | Address on File | DOGE 180.6; SHIB 1364256.4; VET 380 | | |
| 3C7C | Address on File | DOGE 1276.1 | | |
| 2FAE | Address on File | VGX 4.94 | | |
| 3A6E | Address on File | BTT 2616100; DOGE 14.1; ETC 0.16; SHIB 1240694.7 | | |
| 8AB7 | Address on File | BTT 400; GLM 0.51; STMX 45.8; XVG 2.4 | | |
| 787C | Address on File | BTT 20607900; STMX 4638.4 | | |
| 1EB6 | Address on File | SHIB 147405.6; VET 43.5 | | |
| 5217 | Address on File | AMP 2650.51; BTT 68579619.2; LLUNA 3.601; LUNA 1.544; LUNC 633690.2; SHIB 5514491.7; VET 1674.1 | | |
| 21D1 | Address on File | ADA 404.1; ETH 1.10326; LINK 18.19; LLUNA 44.319; LUNA 18.994; LUNC 473039.1; VET 5108.7 | | |
| 946A | Address on File | BTC 0.002684; SHIB 627037.8 | | |
| EAB1 | Address on File | VGX 4.87 | | |
| B58F | Address on File | SHIB 8873114.4 | | |
| 7A70 | Address on File | LLUNA 7.316; LUNA 3.136; LUNC 10.2; USDC 1.19 | | |
| 7850 | Address on File | MANA 3.27; SHIB 89558.6 | | |
| 1C88 | Address on File | ADA 380.9; APE 22.259; BTC 0.042312; ETH 0.22822; LUNC 40.7; STMX 21692.3; VGX 1183.58 | | |
| B274 | Address on File | VGX 2.8 | | |
| 223F | Address on File | BTT 78769200 | | |
| 7C55 | Address on File | SHIB 23741915.6 | | |
| 3148 | Address on File | BTC 0.000895; ETH 0.00862; SOL 0.0465 | | |
| 522B | Address on File | ADA 3.4; BTC 0.000519; CKB 595.1; STMX 288.7; USDC 549.57; VET 150.3; VGX 2.57 | | |
| C548 | Address on File | VGX 4.29 | | |
| 0D82 | Address on File | BTC 0.000398; SHIB 16832161.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42C5 | Address on File | ADA 1.3; BTC 0.060932; DOT 27.057; ETH 0.16587; MATIC 186.463; SHIB 5054334; SOL 2.4434 | | |
| 2870 | Address on File | VGX 2.83 | | |
| 1ECF | Address on File | VGX 5.21 | | |
| 439C | Address on File | VGX 325.33 | | |
| D4D2 | Address on File | BCH 0.04167; BTC 0.0052; ETH 0.04088; VGX 41.65 | | |
| 97D1 | Address on File | DOGE 980.4 | | |
| B1CC | Address on File | VGX 4.94 | | |
| 8C68 | Address on File | BTC 0.000239 | | |
| EFE5 | Address on File | VGX 4.02 | | |
| C53B | Address on File | ETC 0.02; ETH 0.00405 | | |
| 3163 | Address on File | CKB 3341.7 | | |
| 28DF | Address on File | ETH 0.00346 | | |
| C526 | Address on File | VGX 2.8 | | |
| 6B21 | Address on File | BTC 0.0001 | | |
| 6FFA | Address on File | BTC 0.000687; USDC 40.18 | | |
| 3C7B | Address on File | DOGE 10013.5 | | |
| 8E88 | Address on File | DOGE 3; GALA 6073.2679; LLUNA 100.414; LUNA 43.035; LUNC 17174733.1; SHIB 41684027.8 | | |
| BF93 | Address on File | BTC 0.00044 | | |
| 08D0 | Address on File | ETH 1.01013; LRC 5325.338 | | |
| 71D2 | Address on File | BTT 178515199.9; DGB 6914.7; STMX 27575.5; XVG 20573.8 | | |
| 497D | Address on File | VGX 4.75 | | |
| ADB0 | Address on File | BTC 0.000247 | | |
| 41C9 | Address on File | VGX 4.61 | | |
| 19B0 | Address on File | STMX 9979.8 | | |
| C6C3 | Address on File | ADA 6.5; VET 2487.4 | | |
| 2658 | Address on File | VGX 8.38 | | |
| 6204 | Address on File | ADA 548.6; XTZ 10.23 | | |
| A856 | Address on File | BTC 0.000347 | | |
| 316D | Address on File | VGX 8.38 | | |
| 7BDE | Address on File | BTC 0.000207 | | |
| 3071 | Address on File | USDC 1.05 | | |
| 714B | Address on File | ADA 0.5; DOGE 11.2; SHIB 72584.3 | | |
| C6AA | Address on File | VGX 8.39 | | |
| CCC8 | Address on File | BTC 0.014107; SHIB 323664.3 | | |
| 22B0 | Address on File | ADA 8466.3; BTC 0.000522; DOGE 3935.1; SHIB 310030835.8; TRX 19343.3; XLM 2.1; XVG 4659.4 | | |
| E813 | Address on File | AVAX 5.03; BTC 0.124332; DOGE 685.6; ETH 0.98532; LINK 15.76; LUNA 4.936; MANA 145.48; MATIC 262.375; USDC 6.57; VET 1558.6; XRP 10 | | |
| EADA | Address on File | BTC 0.007472; SHIB 14967471.8 | | |
| 0E08 | Address on File | BTC 0.000402; OCEAN 1791.72; SHIB 35265895.9; XVG 7125.3 | | |
| 95DE | Address on File | SHIB 351666.5; VGX 4.87 | | |
| 53BC | Address on File | VGX 5 | | |
| BEEA | Address on File | ADA 1535.7; BTC 0.035494; BTT 1002517500; DOGE 8.9; DOT 21.657; ETH 1.03369; LLUNA 5.067; LTC 2.11724; LUNA 2.172; LUNC 473270.7; SHIB 16580768.2; TRX 6762.9; VET 3400 | | |
| 30BB | Address on File | BTC 0.000229 | | |
| 6467 | Address on File | BTC 0.03294; COMP 2.02872; ETH 0.91346; SPELL 10021.9; SRM 63.555 | | |
| 006F | Address on File | VGX 5.16 | | |
| 4978 | Address on File | VGX 4.91 | | |
| 383F | Address on File | VGX 2.8 | | |
| DDDB | Address on File | BTC 0.000154 | | |
| FC7F | Address on File | BTC 0.064176; CKB 2530.5; DASH 0.802; DGB 1197.4; DOT 37.915; EGLD 2.0059; ETH 0.1825; LINK 25.43; LTC 8.19248; OCEAN 2011.04; OXT 93.8; QTUM 33.72; SRM 7.103; USDC 0.99; VET 9821.6; VGX 80.21; XLM 390.9; XVG 11756.4 | | |
| 9902 | Address on File | ADA 54; BTC 0.004423; DOT 1.865; EGLD 0.3726; ETH 0.10132; LINK 3.24; LTC 0.58623; OCEAN 47.73; VET 496.4 | | |
| 3A39 | Address on File | BTC 0.000498; BTT 6261100; DOGE 1602.2; SHIB 3226869.7; VET 1217.1 | | |
| 290B | Address on File | BTC 0.004782 | | |
| 580F | Address on File | ADA 60.9; DOGE 1343.3; SHIB 1503759.3 | | |
| C246 | Address on File | ADA 2081.6; ALGO 12.13; BTC 0.032476; DGB 2599.7; ETH 0.3827; FTM 38.422; MANA 18.02; ONT 211.89; SHIB 2944640.7; TRX 1226.5; VET 474.9; VGX 2.16; XLM 413.8 | | |
| 858F | Address on File | STMX 1416.6 | | |
| D36E | Address on File | BTC 0.000806; ETH 0.01205 | | |
| 5703 | Address on File | SHIB 16543885.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4FB1 | Address on File | BTC 0.004437; USDC 387.25 | | |
| B94A | Address on File | ADA 345; ATOM 20.571; BTC 0.018452; CHZ 2253.4345; DOT 72.815; ENJ 162.91; ETH 2.99272; FTM 27.503; MATIC 171.902; SOL 4.9404; SRM 59.75; SUSHI 46.7397; UNI 82.795; USDC 5.29; VGX 784.58; XLM 1008.8; XMR 4.549 | | |
| 5EE7 | Address on File | VGX 211.97 | | |
| 6F33 | Address on File | BTC 0.000261 | | |
| D358 | Address on File | DOGE 6275.2 | | |
| F6B6 | Address on File | BTC 0.00161; DOGE 5199.4; SHIB 24963492.3 | | |
| 7A16 | Address on File | BTC 0.001649; XVG 4265.8 | | |
| BDDC | Address on File | VGX 5.16 | | |
| E18A | Address on File | EGLD 6.017; MATIC 79.77; SHIB 1309586.1 | | |
| 910B | Address on File | ADA 516.3; AXS 1.92912; DOT 63.575; FTM 132.147; KAVA 155.249; LLUNA 7.805; LUNA 3.345; LUNC 11893.6; MATIC 2630.342; SAND 197.7511; SHIB 39731279.4; SOL 18.6065; VGX 1086.63 | | |
| 301F | Address on File | BTC 0.037262 | | |
| BC99 | Address on File | AVAX 0.22; BTC 0.001905; BTT 6597400; DOGE 208.1; ETH 0.01105; MANA 6.54; SHIB 2240259.7; XLM 89.4; XVG 1347.6 | | |
| 1D7A | Address on File | LUNC 415.8; SHIB 2099076.4; XLM 322.5 | | |
| 18A5 | Address on File | VGX 2.76 | | |
| ADC1 | Address on File | DOT 95.594; EGLD 2; LLUNA 17.151; LUNA 7.351; LUNC 100144.5; SAND 170.1158; USDC 0.85; VGX 364.4 | | |
| AA87 | Address on File | ADA 15277.8; ATOM 443.753; AVAX 362.85; BTC 1.785734; DOT 87.785; ETH 52.98656; LINK 259.24; LUNA 1.553; LUNC 1.5; MATIC 9992.33; MKR 0.0614; USDC 13.76; VET 71003.9; VGX 6021.05; XTZ 0.6 | | |
| 71FE | Address on File | VGX 4.94 | | |
| 6901 | Address on File | SHIB 1045342 | | |
| 7DAF | Address on File | BTC 0.015222; SHIB 1592529.1 | | |
| B4C5 | Address on File | BTC 0.000216 | | |
| 753F | Address on File | DOGE 74.3 | | |
| 4699 | Address on File | VGX 2.88 | | |
| 151A | Address on File | ADA 152.5; BTC 0.012181; BTT 6481600; DOGE 4068.3; ETH 0.16421; SHIB 3101736.9 | | |
| E50E | Address on File | BTC 0.000033; ETH 0.0731 | | |
| 4014 | Address on File | ADA 453.6; BTC 0.061791; DOGE 7515.1; ETC 18.26; LLUNA 9.779; LUNA 4.191; LUNC 0.1; SHIB 104249530.9; XRP 5474.5 | | |
| 85C9 | Address on File | ADA 137; BTC 0.000524 | | |
| B305 | Address on File | SHIB 131873.9 | | |
| 583B | Address on File | BTC 0.00234; SHIB 677558.3 | | |
| 3A57 | Address on File | BTC 0.000248 | | |
| B25A | Address on File | BTC 0.000216 | | |
| 55F0 | Address on File | VGX 8.38 | | |
| BD62 | Address on File | ADA 53.8 | | |
| 3569 | Address on File | BTC 0.000398; ENJ 23.18; OCEAN 89.92; STMX 2184.8 | | |
| 4B2C | Address on File | ALGO 48.14; AVAX 5.03; AXS 1; BTC 0.00308; CELO 14.989; CHZ 237.7575; DGB 10707; DOT 31.762; ETH 0.06098; FTM 20; HBAR 125.5; LRC 222; MATIC 62.301; SHIB 567322.2; STMX 599.8; VGX 11.21; ZRX 91.2 | | |
| 84BD | Address on File | VGX 4.89 | | |
| EDE0 | Address on File | USDC 193.43 | | |
| 8E83 | Address on File | ADA 607.3; BTC 0.000505; FTM 62.092; LLUNA 6.611; LUNA 2.834; LUNC 617989.9; MANA 121.54; SPELL 43013.7; SUSHI 14.9385; TRX 31.7 | | |
| 4AE8 | Address on File | VGX 4.94 | | |
| 74F7 | Address on File | VGX 4.97 | | |
| 28E4 | Address on File | VGX 4.94 | | |
| 73AD | Address on File | BTT 11428500; ETH 0.02968; VGX 18 | | |
| 3A59 | Address on File | DOGE 12.2; SHIB 11546204.5 | | |
| 4B84 | Address on File | ADA 41.9; BTC 0.006835; LINK 2.9 | | |
| 438C | Address on File | MANA 13.2; USDC 85.6; VGX 266.83 | | |
| 13C1 | Address on File | LUNA 0.311; LUNC 0.3; SHIB 11125.1 | | |
| DAFD | Address on File | AAVE 5.0945; ADA 1874.3; BTC 0.021904; DOGE 17356.6; ETH 0.19553; FIL 23.79; GRT 2295.41; LINK 38.34; UNI 0.017; USDC 1.48; VET 16000; XMR 4; ZEC 8.658 | | |
| A81B | Address on File | BTT 18747200 | | |
| E081 | Address on File | LLUNA 20.851 | | |
| AB0F | Address on File | LUNC 108 | | |
| 8B47 | Address on File | SHIB 456412.5 | | |
| 7E75 | Address on File | BTC 0.00043; ENJ 20.35 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A0E | Address on File | ADA 453.5; ENJ 142.63; ETH 0.32271; SAND 38.0575; VGX 54.85 | | |
| B202 | Address on File | ADA 283.8; BTC 0.003774; ETH 0.11041; STMX 9517.9; USDC 50 | | |
| 92AF | Address on File | BTT 19168800; SHIB 8378016; TRX 659.3; VET 4772 | | |
| 0E83 | Address on File | ADA 50.4; BTC 0.001001; SHIB 2970444; VGX 75.42 | | |
| 2154 | Address on File | SHIB 1968911.9 | | |
| CAC9 | Address on File | BTT 116459199.9; DGB 1504; DOGE 372.4; XLM 1033.2; XVG 3691.8 | | |
| A3AE | Address on File | BTC 0.000401; SHIB 1691188.9 | | |
| 6C1E | Address on File | BTC 0.006351; DOGE 1008.7; SRM 8.963 | | |
| DBB0 | Address on File | BTC 0.000176 | | |
| D567 | Address on File | VGX 2.77 | | |
| DF57 | Address on File | BTT 11593500 | | |
| A938 | Address on File | BTC 0.000902; BTT 7900800; DOGE 43.5; VET 289.4 | | |
| 691F | Address on File | AVAX 0.02; DOGE 52.9; DOT 0.047; EOS 0.07; FTM 0.608; LINK 0.57; LTC 0.00888; SHIB 0.1; SOL 0.0006; VET 0.7 | | |
| 431C | Address on File | VGX 5.16 | | |
| 8921 | Address on File | ADA 125.7; BTT 30113900; DGB 790.4; TRX 694.6; VET 1262.2; XLM 361.3 | | |
| 7A23 | Address on File | BTT 46766400; ETC 0.66 | | |
| 4220 | Address on File | VGX 4.68 | | |
| BBD8 | Address on File | VGX 4.03 | | |
| A455 | Address on File | BTT 19064600; DOGE 525.2; ETH 0.05745; STMX 296.3; VET 1294.3 | | |
| 759E | Address on File | BTC 0.00319 | | |
| 98A7 | Address on File | BTC 0.00022 | | |
| CA66 | Address on File | ADA 17.3; APE 15.511; BTC 0.00055; BTT 6695300; DOGE 405.7; ETH 0.00697; HBAR 77.5; MANA 3.28; MATIC 18.214; SHIB 44839.9; STMX 485.6; TRX 131.2; VET 299.5; XLM 82.2 | | |
| 7079 | Address on File | BTC 0.001869; DOT 22.007; MANA 1005.23; SHIB 16483395.1; TRX 487.6; VET 368.8 | | |
| 79AB | Address on File | VGX 2.84 | | |
| 5D0F | Address on File | XLM 2.4 | | |
| DBE6 | Address on File | VGX 2.78 | | |
| C76D | Address on File | BTC 0.003782; USDC 25 | | |
| 3A56 | Address on File | ADA 538.4; BTC 0.000504; BTT 3725000; DOT 35.74; GRT 250.22; LLUNA 9.384; LUNA 4.022; LUNC 44397.7; MATIC 239.653 | | |
| 5968 | Address on File | VGX 4.02 | | |
| 688E | Address on File | VGX 8.37 | | |
| 5EDF | Address on File | SHIB 1615882.6 | | |
| BCD1 | Address on File | ADA 14.5; BTC 0.005283; CKB 725.9; DOT 0.809; ETH 0.01627; FTM 28.114; SHIB 935608.1; SOL 1.7301; USDC 30.2; VGX 9.34 | | |
| 23D0 | Address on File | BTC 0.000515; SHIB 3540574.9 | | |
| 89D0 | Address on File | BTC 0.000168; DOGE 14.9; ETC 0.16 | | |
| B1DA | Address on File | ADA 73.6; BTC 0.0016; MANA 98.68; SAND 75.4862; SHIB 689750.3 | | |
| 9354 | Address on File | LLUNA 28.032; LUNA 12.014; LUNC 38.9; VET 15623 | | |
| 32F7 | Address on File | ETC 1.76; ETH 0.01207; GALA 417.6411; HBAR 197.9; LINK 3.64; LUNA 1.461; LUNC 95578.3; SAND 19.8207; SHIB 2749770.8; VET 784.9 | | |
| 0D49 | Address on File | BTC 0.000503; SHIB 2584313.2 | | |
| 0EB1 | Address on File | BTC 0.000002; SHIB 5644834.8; VET 2110.4 | | |
| 6371 | Address on File | LUNA 0.789; LUNC 51596.5 | | |
| 09E1 | Address on File | SHIB 4074979.6 | | |
| 1F65 | Address on File | ADA 289.2; BTC 0.000504; DOGE 31.9; ETH 0.00215; SHIB 284038.8; USDT 9.98; VET 389 | | |
| 74D6 | Address on File | ADA 0.6; BTC 0.000041; BTT 700; DOGE 0.2; ETH 0.001; MANA 1.13; SHIB 0.4; VET 0.9; VGX 1.67 | | |
| F061 | Address on File | DOGE 1433.3 | | |
| 7498 | Address on File | ADA 604.3; BTC 0.000485; DOGE 539.1; ETH 0.28441 | | |
| C8EE | Address on File | VGX 4.88 | | |
| 310C | Address on File | BTC 0.000257 | | |
| 0897 | Address on File | BTT 1538500; SHIB 8803513.4; STMX 0.8 | | |
| 276E | Address on File | VGX 4.94 | | |
| CF0C | Address on File | BTC 0.001566; ETH 0.38434; VGX 51.05 | | |
| BF0E | Address on File | SHIB 20102.6 | | |
| F26B | Address on File | BTT 1428600; DOGE 108.9 | | |
| 42BD | Address on File | ADA 71.9; BCH 0.17711; ETH 0.05823; SHIB 2073418.2 | | |
| 7AA4 | Address on File | BTC 0.107928; DOT 24.604; ETH 0.5979; SHIB 7058385.1; VGX 529.69 | | |
| 5902 | Address on File | BTC 0.000082; ETH 0.00265; USDC 78.32 | | |
| 0A6B | Address on File | ADA 1.4; BTC 0.000066 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C67 | Address on File | BTC 0.000491; CHZ 374.1667; ENJ 174.06; ETH 0.09117; FTM 205.557; LLUNA 57.439; LUNA 24.617; LUNC 79.6; MANA 655.45; OCEAN 665.69; STMX 2196.8 | | |
| 4C10 | Address on File | BTC 0.001067; USDC 104.58 | | |
| 54C3 | Address on File | BTT 2766400 | | |
| 9045 | Address on File | ADA 1730.6; ATOM 8.217; AVAX 1.05; BTT 86960518; COMP 1.16808; DASH 2.736; DGB 3396.6; DOT 101.73; FIL 3.99; HBAR 1184.3; LINK 18.51; LLUNA 8.095; LUNA 3.47; LUNC 59287.3; MATIC 119.218; OCEAN 211.28; STMX 13133.7; SUSHI 32.1422; VET 3567.3; VGX 1784.77; XTZ 93.61 | | |
| 8212 | Address on File | LLUNA 5.856; LUNA 2.51; LUNC 546770.7 | | |
| D2C4 | Address on File | ADA 15.4 | | |
| 1A65 | Address on File | AVAX 1.51; MANA 3.34; SAND 2.0095 | | |
| 140C | Address on File | VGX 4.03 | | |
| 62AD | Address on File | VGX 2.75 | | |
| 017A | Address on File | ADA 86.9; BTC 0.000464 | | |
| 7522 | Address on File | VGX 4.93 | | |
| AE41 | Address on File | AVAX 10.05; BTC 0.118335; ETH 1.02105; LINK 10.06; LLUNA 9.489; LTC 5.06703; LUNA 4.067; LUNC 13.2; SOL 10.1468 | | |
| 9C63 | Address on File | BTC 0.000684; DOGE 764.3; ETH 0.03381 | | |
| 13DB | Address on File | BTC 0.003249 | | |
| D802 | Address on File | BTC 0.000206 | | |
| 1165 | Address on File | BTC 0.002386; LUNA 0.894; LUNC 58499.1; SHIB 47535095.9 | | |
| FA2F | Address on File | BTC 0.076634; ETH 0.77009; MATIC 372.854; USDC 3596.07 | | |
| 5EB4 | Address on File | BTC 0.002863 | | |
| 8CC8 | Address on File | LLUNA 5.165; LUNA 2.214; LUNC 2047.5; VGX 3.54 | | |
| 498A | Address on File | BTC 0.000229 | | |
| 518D | Address on File | ETH 0.03288; HBAR 1124.7; LUNA 1.042; LUNC 344.3; SAND 51.8351 | | |
| 3F51 | Address on File | ADA 0.4; DOGE 2.6; ETH 0.00225; SHIB 21066334.1; SOL 2.8724 | | |
| C081 | Address on File | VGX 4.94 | | |
| E836 | Address on File | BTT 6255500; DOGE 143.9; ETH 0.09112; VGX 8.91 | | |
| BD91 | Address on File | VGX 8.39 | | |
| 19E1 | Address on File | BTT 40361800 | | |
| BD22 | Address on File | VGX 2.75 | | |
| D474 | Address on File | SHIB 9263480.7 | | |
| A033 | Address on File | GRT 243.56; MATIC 76.382; SHIB 466853.4 | | |
| 42E7 | Address on File | ADA 22.7; AVAX 0.35; CKB 2429; DGB 885.1; DOGE 260.7; DOT 11.822; ETH 0.54722; IOT 32.04; LUNA 2.484; LUNC 2.4; MATIC 49.28; STMX 1488; XVG 365.6 | | |
| 49FD | Address on File | APE 0.189; BTC 0.032733; DOGE 13480.5; LLUNA 6.498; LUNC 607427.6; SHIB 8168984.2; VGX 2816.64 | | |
| 3AF9 | Address on File | ADA 41.1; BTC 0.000759; ENS 2.27; ICP 1.99; SHIB 2887669.6; USDC 104.58; VGX 208.78; XLM 33.5 | | |
| 1BBD | Address on File | BTC 0.000007; DOT 0.087; XRP 1.3 | | |
| 9ACB | Address on File | VGX 4.29 | | |
| E749 | Address on File | ADA 26.5; BTC 0.000538; HBAR 4082.8; LTC 0.26912 | | |
| 6FEF | Address on File | ADA 1.2; ENJ 0.04 | | |
| 1C70 | Address on File | ADA 0.9 | | |
| 7C9C | Address on File | BTC 0.000573 | | |
| D17C | Address on File | AVAX 1.31 | | |
| 1424 | Address on File | BTC 0.000965 | | |
| 45EE | Address on File | HBAR 7395.3 | | |
| E98D | Address on File | BTT 60429799.9 | | |
| AAFB | Address on File | VGX 5.39 | | |
| 883C | Address on File | SAND 14.8904 | | |
| 06B6 | Address on File | LUNC 952449.2 | | |
| F4A8 | Address on File | LLUNA 4.199; LUNC 619503.3; SHIB 359652.6 | | |
| 2D53 | Address on File | SHIB 21377975.6 | | |
| 3278 | Address on File | BTC 0.000405; LUNA 0.417; LUNC 27272.5; SHIB 46545940.4 | | |
| EA15 | Address on File | BTC 0.000405; SHIB 7041261.7 | | |
| 33CF | Address on File | ADA 153; ETC 3.53; FTM 75.763; SHIB 9036641.5; VGX 67.06 | | |
| 125A | Address on File | ADA 116.3; AVAX 0.13; ETH 0.00528; KEEP 21.84; LUNA 2.277; LUNC 2.2; SHIB 457875.4; VET 127.7 | | |
| 7974 | Address on File | BTC 0.000963; BTT 10165700; VET 1948.6 | | |
| BC11 | Address on File | SHIB 7716049.3 | | |
| EE3D | Address on File | BTT 56523000; XLM 940.5 | | |
| 22B4 | Address on File | BTC 0.000499 | | |
| FACB | Address on File | BTT 11792452.8; SHIB 40808203.1 | | |
| 0F49 | Address on File | BTC 0.000392; BTT 10693600 | | |
| F30C | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F0E2 | Address on File | USDC 1.51 | | |
| 9573 | Address on File | BTC 0.000651; DOGE 772.7 | | |
| F2F2 | Address on File | BTC 0.001341; HBAR 7053.7; SHIB 2222222.1 | | |
| 0440 | Address on File | SHIB 8295879.5 | | |
| 6021 | Address on File | VGX 2.76 | | |
| B2B6 | Address on File | BTT 29524800; DOGE 295.5; ETC 2.55; LTC 1.00698; XVG 650.2 | | |
| 0808 | Address on File | APE 2.812; SHIB 18301734; VET 4012.5 | | |
| B21F | Address on File | ALGO 65.78; BTC 0.006176; ETH 0.0174; SHIB 268420.3 | | |
| 9296 | Address on File | ADA 6; BTT 64072400; DOGE 139.3; VET 2023.9 | | |
| 4249 | Address on File | BTC 0.000512; HBAR 684.7; SHIB 2222222.1 | | |
| BB86 | Address on File | VGX 4.94 | | |
| 6517 | Address on File | ADA 281.7; BTC 0.022784; ETH 0.38843; SOL 6.0884; USDC 2.31; VET 6099.9 | | |
| 535F | Address on File | BTC 0.001656; DOGE 349.3; SHIB 1612903.2 | | |
| BF74 | Address on File | ADA 2127.9; BTC 0.000462; CKB 2867.1; DOGE 1407.7; DOT 1.801; ENJ 50.46; HBAR 98; STMX 9753.1; UNI 5.169; VET 2034.9; VGX 52.28; XMR 0.786 | | |
| 646F | Address on File | BTC 0.000236; BTT 1497209.3; DOGE 77.8; ETH 0.00156; SHIB 3953817.8; TRX 66.6 | | |
| 3B3B | Address on File | ALGO 1010.04; GALA 2000 | | |
| B1DB | Address on File | BTC 0.000037; IOT 45.83; XLM 100.1 | | |
| D553 | Address on File | BTC 0.168523; CKB 0.2; DOGE 0.4; GLM 0.1; MATIC 20.449; SAND 18.979; SHIB 793336; ZEC 1.041 | | |
| 5334 | Address on File | LUNA 2.816; LUNC 184247.6 | | |
| 22BE | Address on File | BTC 0.000498; DOGE 3612.8 | | |
| E9DD | Address on File | SHIB 78628515.8 | | |
| A640 | Address on File | BTC 0.004567 | | |
| EBA3 | Address on File | VGX 2.82 | | |
| C060 | Address on File | VGX 2.78 | | |
| 2035 | Address on File | ADA 728.9; ANKR 1162.14206; BTC 0.000695; USDC 1961.08 | | |
| 96EC | Address on File | BTC 0.013439; SOL 2.7081 | | |
| 8F11 | Address on File | ADA 17.3 | | |
| 9AD5 | Address on File | SHIB 9784415.9 | | |
| 58AB | Address on File | VGX 5.13 | | |
| F5E7 | Address on File | ADA 15904.2; APE 201.763; AUDIO 1000; BAND 100; BTC 0.256519; BTT 700000000; DOGE 6101.5; DOT 113.068; HBAR 5000; KNC 1009.85; MANA 2028.95; USDC 35963; VET 60000; VGX 1128.39; XLM 4047.7 | | |
| D474 | Address on File | AVAX 0.02; CKB 22261.8; LUNC 241.4 | | |
| 5530 | Address on File | BTC 0.000205 | | |
| CCD8 | Address on File | ADA 111.3; BTT 111274000; DGB 198.3; DOGE 0.1; STMX 1475.5 | | |
| 1091 | Address on File | BCH 0.00146 | | |
| 8380 | Address on File | VGX 4.91 | | |
| 168F | Address on File | BTT 14359500 | | |
| 6A34 | Address on File | BAT 15.6; BTC 0.002007; ETH 0.02062; XVG 430.2 | | |
| E26C | Address on File | BTC 0.000436; BTT 13705600 | | |
| B8FC | Address on File | VGX 4 | | |
| A309 | Address on File | ADA 2.1; DOT 108.381; LLUNA 9.292; LUNA 3.983; LUNC 868714.8; SOL 0.6785 | | |
| 3A70 | Address on File | VGX 4.58 | | |
| A7C0 | Address on File | ADA 67; ATOM 22.804; AVAX 2.09; BTC 0.092073; BTT 28980400; DOT 112.764; EGLD 3.9497; ETH 0.08083; SHIB 2166795.4; SOL 27.7519 | | |
| 8C90 | Address on File | VGX 4.03 | | |
| D898 | Address on File | BTC 0.000432; SHIB 26841972.9 | | |
| EB5A | Address on File | BTC 0.000685 | | |
| 3D37 | Address on File | USDC 0.81 | | |
| FC4C | Address on File | VGX 4.03 | | |
| D931 | Address on File | BTC 0.00022 | | |
| 0D2B | Address on File | SHIB 10557198.2 | | |
| DED1 | Address on File | ADA 103.8; BTC 0.011246; DOGE 1024.5; ETH 0.2078; LINK 10.77; LTC 2.03854; SHIB 16778275.9; SOL 0.2046; SUSHI 4.0697; TRX 437.2; UNI 1.846; USDC 149.64; VGX 213.97; XLM 124.3; XMR 0.171 | | |
| 3D19 | Address on File | ADA 2742.8; BAT 1; BTC 0.00095; ETH 0.00724; USDC 129579.98; VGX 1903.41 | | |
| E88E | Address on File | ETH 0.23929 | | |
| 2B70 | Address on File | ADA 28.4; BTC 0.004958; DOT 5.069; ETH 0.05281; OCEAN 200.65; SAND 26.6508; SHIB 1729206.2; SOL 2.5121 | | |
| 39E6 | Address on File | DOGE 125.2 | | |
| 6E76 | Address on File | DOT 337.21; USDC 212605.45; VGX 8026.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 050D | Address on File | SHIB 467726.8 | | |
| 8F36 | Address on File | BTC 0.000589; USDC 103.8 | | |
| 4E50 | Address on File | ADA 32.5; DOGE 39.5; XLM 38.4 | | |
| F05F | Address on File | ADA 3.9 | | |
| B595 | Address on File | ADA 306.3; BTC 0.022019; ETH 0.14983; SHIB 9576709.4; SOL 7.271 | | |
| 68D3 | Address on File | ADA 640.3; BTC 0.000685; ENJ 152.62; ETH 0.06789; LINK 13.18 | | |
| 370B | Address on File | ADA 2608.4; APE 10.066; AVAX 9.61; BTC 0.000849; BTT 192311000; DOT 111.06; ETH 0.39945; LINK 40.37; LLUNA 4.864; LUNA 2.085; LUNC 454425.8; SHIB 16014622.3; SOL 7.865; VET 14419; VGX 242; XLM 1016.6; XVG 4250 | | |
| 1D92 | Address on File | ADA 155.7; APE 14.268; BAT 68.2; BTC 0.007362; DOT 36.024; ETH 0.10489; GALA 1515.7659; HBAR 498.5; LUNA 2.484; LUNC 24; MANA 123.51; MATIC 453.916; SAND 40.0322; SHIB 20220161.2; SOL 3.2285; USDC 431.42; VGX 248.54; XLM 1134.2; XRP 826.2 | | |
| D352 | Address on File | BTC 0.055768; USDC 516.13 | | |
| 66F0 | Address on File | LLUNA 12.671; LUNC 2553272.5 | | |
| 673B | Address on File | LUNC 0.8 | | |
| CFE2 | Address on File | BTT 62638400 | | |
| 4BCD | Address on File | ADA 0.3 | | |
| C568 | Address on File | VGX 5.16 | | |
| 70B4 | Address on File | VGX 4.91 | | |
| 2B4D | Address on File | ADA 34.8; BTC 0.000498; SHIB 376364.3 | | |
| 5A2B | Address on File | BTC 0.00065; ENJ 362.74; GRT 1597.42; MATIC 1037.016; ZRX 651.5 | | |
| 6E4C | Address on File | SHIB 105950455.5 | | |
| 55EE | Address on File | VGX 2.88 | | |
| 6631 | Address on File | DOGE 2244.1 | | |
| 3A6D | Address on File | VGX 8.38 | | |
| FE58 | Address on File | ADA 303.7; AMP 7615.62; BAND 80.713; BAT 198.5; BTC 0.000656; BTT 149369000; CKB 5322.2; DAI 198.59; DGB 7029.2; GLM 685.47; HBAR 575.2; MATIC 187.282; ONT 90.03; OXT 215.5; SAND 89.1718; SHIB 30101593.4; STMX 1352.2; TRX 951.9; VET 2718.2; XVG 13321.4; ZRX 81.3 | | |
| 8B18 | Address on File | SOL 0.1063 | | |
| 6508 | Address on File | ATOM 50.934; AVAX 0.04; BTC 7.062413; CELO 3.286; DOT 138.602; ETH 1.93807; USDC 10584.49; VGX 935.21 | | |
| 227F | Address on File | VGX 2.8 | | |
| F2BA | Address on File | VGX 5.18 | | |
| 0D32 | Address on File | DOGE 416.4 | | |
| 35A2 | Address on File | VGX 2.83 | | |
| BFE4 | Address on File | VGX 4.59 | | |
| EC6E | Address on File | BTC 0.000402; DOGE 181 | | |
| 0037 | Address on File | BTC 0.002214 | | |
| EBE4 | Address on File | BTC 0.000167; DOGE 15; ETH 0.0026 | | |
| 9356 | Address on File | DOGE 1812.7; SHIB 32177644.1; SPELL 38690.1 | | |
| B68B | Address on File | BTC 0.002347; EGLD 0.0379; MANA 8.28; VGX 3.43 | | |
| C9B8 | Address on File | BTC 0.005661; DOGE 260.8; ETH 0.01041; LUNC 0.3; SHIB 11417676.2; SOL 0.2708 | | |
| F343 | Address on File | SHIB 14147130.1 | | |
| F254 | Address on File | ETC 5.09 | | |
| 7E73 | Address on File | VGX 4.01 | | |
| CAEC | Address on File | BTT 88612057.9; DOGE 418.6; ETH 0.00725; LLUNA 2.846; LUNA 1.22; LUNC 265923.3; SHIB 8227158.1; VGX 13.06; XVG 1000 | | |
| E848 | Address on File | BTT 505784799.9; SHIB 104078794.6 | | |
| 3F67 | Address on File | APE 2.928; SHIB 289603.2 | | |
| 30F4 | Address on File | USDC 30.84 | | |
| D739 | Address on File | VGX 2.75 | | |
| 1742 | Address on File | VGX 4.93 | | |
| 1394 | Address on File | VGX 2.78 | | |
| B354 | Address on File | VGX 8.39 | | |
| B22A | Address on File | VGX 2.65 | | |
| 9866 | Address on File | DOGE 40; ENJ 16.85; JASMY 669.4; SHIB 317767.1; SUSHI 6.0654 | | |
| 4AEB | Address on File | BTT 4694835.6; SHIB 30785169.6 | | |
| 8D51 | Address on File | VGX 2.76 | | |
| E203 | Address on File | ADA 22.4; BTC 0.000896; ETH 0.0127; LINK 0.71 | | |
| 4814 | Address on File | APE 3.795; CKB 0.4; SHIB 67061.1 | | |
| F2A0 | Address on File | USDC 0.75 | | |
| 312D | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C26 | Address on File | ATOM 2.587; BTT 44566200; DGB 475.4; DOGE 303.9; DOT 1.957; VET 295 | | |
| B75D | Address on File | BTC 0.000001; BTT 162684598.2; CKB 109087.9; IOT 562.1; XMR 1.248 | | |
| 9423 | Address on File | BTC 0.000501; SHIB 2536783.3 | | |
| 99D0 | Address on File | VET 132.5 | | |
| 0E03 | Address on File | VGX 4.97 | | |
| 80A1 | Address on File | ADA 264.4; BTC 0.044182; DOGE 809.6; ETH 0.31871; HBAR 1033.5; SOL 4.0373; VET 2686.7 | | |
| 73FA | Address on File | ADA 23429.8; BAT 1238.4; BTC 0.000243; BTT 3096472200; CKB 116416.1; DOGE 55428.4; DOT 469.095; ENJ 1000; ETH 1.03275; FTM 1944.881; HBAR 13228.9; LLUNA 36.762; LUNA 15.755; LUNC 3436180.6; MANA 2837.28; SHIB 1345895; STMX 253937.7; TRX 17815.1; USDC 29.69; VET 110000; VGX 25624; XLM 5760.9; XVG 141852.3 | | |
| A0CD | Address on File | VET 174020.5; VGX 8031.06 | | |
| 0935 | Address on File | BTC 0.000814; LLUNA 33.073; LUNA 14.174; LUNC 3090605.6 | | |
| 581C | Address on File | VGX 4.98 | | |
| 64F2 | Address on File | ADA 22402.2; BAT 569.2; BTC 0.635445; DOT 1017.968; ETH 23.13896; GALA 2950.8274; LLUNA 39.168; LUNA 16.787; LUNC 3661336.3; MANA 603.27; OXT 10616.4; SAND 100.9957; SHIB 50498077.6; USDC 521.62; VET 250040.8; VGX 6178.98 | | |
| D3EB | Address on File | BTT 605130900; LLUNA 38.72; LUNA 16.594; LUNC 5102432.1; SHIB 782647022.9 | | |
| 5189 | Address on File | ALGO 87.2; AVAX 3.47; BTT 28881000; CHZ 357.1428; CKB 6239.4; DGB 1468.8; DOT 38.93; LLUNA 7.751; LUNA 3.322; LUNC 10.8; MANA 114.63; MATIC 177.242; OCEAN 68.81; ONT 58.01; OXT 117.9; SHIB 12500000; STMX 2488.4; TRX 1291.9; VGX 17.69; XVG 3252.3 | | |
| 17C7 | Address on File | BTC 0.000457; DOGE 1.7 | | |
| C62F | Address on File | ADA 8.4; DOGE 64.6 | | |
| A62E | Address on File | VGX 2.82 | | |
| 5C37 | Address on File | BTC 0.031734; BTT 162039500; ETH 0.23456; LUNC 227.3; SAND 54.8789; SHIB 60309097.7; VGX 32.68 | | |
| B94E | Address on File | BTC 0.000042; LUNA 0.116; LUNC 7562.6 | | |
| 99A1 | Address on File | BTC 0.125262; DOGE 1997.9; DOT 32.29; ETH 1.28109; SHIB 63101480.5; USDC 4285.48; VGX 759.03 | | |
| D2BF | Address on File | BTC 0.00253; MANA 198.64; SOL 4.1469; VET 2953.3 | | |
| AFC7 | Address on File | ADA 233.2; BTC 0.00051; DOGE 1867.3; MANA 35.57; SHIB 21040838.8 | | |
| 7808 | Address on File | ADA 149.3; DOGE 528.7; DOT 1.001; ETH 1.08948; MANA 38.43; SHIB 6792057.1; SOL 1.0018; VET 3440; VGX 0.15 | | |
| 93E8 | Address on File | BTC 0.001122; VET 427219.7 | | |
| 8A12 | Address on File | ADA 360.9; AMP 983.16; BTC 0.010916; BTT 5997600; CHZ 1261.2573; CKB 864.8; ENJ 132.66; ETH 0.17515; LUNA 3.407; LUNC 222951.9; MANA 137.58; SAND 152.3158; SHIB 10536249.8; SOL 2.0019; STMX 4724.7; VET 3971; XLM 162.2 | | |
| 7ECF | Address on File | BTC 0.000871; ETH 0.05069 | | |
| 0080 | Address on File | BTT 69974800; ETC 17.41; XVG 5330.7 | | |
| 7FC9 | Address on File | BTC 0.000532; SHIB 12363996 | | |
| 5354 | Address on File | ADA 4369.7; BTC 0.001249; DOT 267.589; MATIC 893.673; SAND 1000; SOL 41.1856; USDC 11.8; VGX 1020.53 | | |
| D240 | Address on File | ADA 1366.6; AVAX 38.84; BAT 414.5; BTC 0.064948; BTT 6322731234.7; CKB 70344.8; DOGE 45270.2; DOT 52.541; ETH 4.09571; FIL 41.99; GRT 796.8; HBAR 5520.9; LINK 33.11; LPT 22.1788; MATIC 1061.611; OCEAN 1096.58; SHIB 170019229.7; SOL 56.4891; STMX 103728.2; TRX 23153; USDC 79.72; VET 10228.2; VGX 626.18; XVG 103305.7 | | |
| E952 | Address on File | BTC 0.000495; DGB 1589; ETH 0.02155 | | |
| CD57 | Address on File | BTC 0.000405; MANA 71.18; SHIB 3255869.3 | | |
| 1D05 | Address on File | ADA 20.5; BTC 0.000496; DOT 0.847; HBAR 128.2 | | |
| F850 | Address on File | BTC 0.002049; DOGE 865.5; DOT 22.016; SHIB 3557199.7; STMX 2897.7; TRX 923.8; VET 2880.4; VGX 32.69; XVG 34399.5 | | |
| 53E0 | Address on File | BTC 0.000783; MATIC 3.525; SHIB 350508.3 | | |
| D0AF | Address on File | BTC 0.005741; SHIB 15353732.9; VGX 3.54 | | |
| E55B | Address on File | VGX 5.16 | | |
| 6D15 | Address on File | ADA 4.3; APE 3; BTC 0.003288; BTT 6047100; CKB 975.8; DOGE 260.9; ETH 0.1188; FTM 52.668; MANA 21; MATIC 21; OXT 97.3; SHIB 34244205.8; TRX 1371.4; USDC 1.67; VGX 56.65; XLM 1023.9 | | |
| 0953 | Address on File | BCH 0.00848; BTC 0.006949; YFI 0.000334 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 254C | Address on File | BTC 0.000499; ETC 14.32; SHIB 34582458.6; VGX 2.75; XMR 1.624 | | |
| 6A74 | Address on File | ETH 0.03474; MANA 10.3; SHIB 4409628.5; XLM 28.6; ZEC 0.132 | | |
| A64B | Address on File | AAVE 2.7706; ADA 1667.8; ALGO 922.78; AMP 18366.25; ANKR 7251.17999; APE 42.515; ATOM 74.555; AUDIO 1105.134; AVAX 20.03; BAT 5254.1; BCH 0.84618; BTC 0.032517; CELO 8.768; CHZ 474.3401; DASH 7.257; DOGE 7209.2; DOT 85.852; EGLD 0.5877; ETH 0.49378; FARM 7.88369; FIL 27.24; FTM 631.313; GALA 2430.299; GLM 304.25; ICX 34.5; KAVA 266.177; KNC 100.08; LINK 82.8; LLUNA 73.084; LTC 6.38199; LUNA 34.464; LUNC 782.4; MANA 1249.92; OCEAN 175.57; OMG 56.14; OXT 2042.5; RAY 14.724; REN 89.05; SAND 166.7321; SHIB 165873453.9; SKL 696.2; SOL 7.8653; SPELL 329293.9; STMX 14274.6; TRX 6034.4; UNI 71.766; USDC 5420.52; VGX 5840.79; WAVES 62.641; XLM 1.2; XTZ 63.64; XVG 89256.8; ZEC 6.3; ZEN 11.0651; ZRX 1255.5 | | |
| A0B8 | Address on File | ADA 316.4; BTC 0.003025; BTT 1000000; CELO 3.098; CKB 1024.8; DOT 16.391; ETH 0.57211; FIL 11.12; SAND 5.1642; SHIB 47542293.8; VGX 20.32; XLM 464.6 | | |
| 101D | Address on File | BTC 0.000449; DOGE 316.2; ETH 0.02905 | | |
| EEE1 | Address on File | ADA 172.7; BTC 0.000498; DOGE 190.1; ETH 0.0221; LTC 0.25573; SOL 0.7846 | | |
| D428 | Address on File | BTT 2421900; CKB 951.2; DGB 170.1; DOGE 310.3; GLM 51.06; SHIB 1832844.6; SPELL 9031.5; STMX 928.4; XVG 4032.1 | | |
| 8487 | Address on File | BTC 0.218777; LINK 0.28; VGX 1768.94; ZRX 3171.1 | | |
| 8887 | Address on File | VGX 4.31 | | |
| 8089 | Address on File | ETH 0.01146 | | |
| 9946 | Address on File | BTC 0.06779; DOT 166.352; EGLD 35.9562; ETH 2.07647; FTM 295.621; KSM 100.67; LINK 62.13; LLUNA 27.525; LUNA 11.797; LUNC 38.1; SHIB 79770622.3; USDC 3318.64 | | |
| E229 | Address on File | ADA 397.6; DOGE 884; ETH 1.35483; SHIB 3134794.5; SOL 1.1058 | | |
| 35C4 | Address on File | BTC 0.000717 | | |
| D89A | Address on File | ADA 5.1; ALGO 1.08; BTC 0.001072; DASH 0.077; DOT 125.862; ETH 0.02249; LUNC 0.4; USDC 16.38; VGX 5036.53; XLM 3.5 | | |
| 1548 | Address on File | BTC 0.004482; ETH 0.04118 | | |
| 5547 | Address on File | BTC 0.000485 | | |
| CFAC | Address on File | BTC 0.000165 | | |
| 5CC9 | Address on File | DOGE 137.6; SHIB 7716996.7 | | |
| 8FDF | Address on File | BTT 796700 | | |
| A2BC | Address on File | SHIB 5460502.4 | | |
| B103 | Address on File | BTC 0.019675; BTT 108166900; XTZ 34.07 | | |
| E2BE | Address on File | BTC 0.001193; DOT 0.545; ETH 0.00542; VET 12349.4 | | |
| D07E | Address on File | BTC 0.000523; DOT 8.154; VET 2710.9; VGX 43.06 | | |
| A9E7 | Address on File | BTC 0.000157 | | |
| CA3D | Address on File | BTC 0.000689; USDT 5.75 | | |
| 2748 | Address on File | BTC 0.000501; SHIB 1371742.1 | | |
| A5C1 | Address on File | APE 1; BTC 0.000136; DOT 0.458; ETH 0.00174; LLUNA 5.071; LUNA 2.173; USDC 34.21 | | |
| E765 | Address on File | BTC 0.000337; BTT 17628600; VET 1241.6 | | |
| 3BDF | Address on File | BTC 0.000521; SHIB 22752398.3 | | |
| 74B0 | Address on File | BTT 13441000 | | |
| 1CB8 | Address on File | ETH 0.86578 | | |
| F771 | Address on File | BTC 0.009281; DOGE 1673.6; ETH 0.08443; SHIB 10140758.5 | | |
| 4504 | Address on File | VGX 5.25 | | |
| 1714 | Address on File | VGX 4.02 | | |
| 581C | Address on File | BTT 33675000; DOGE 5.6; SHIB 16973792.6; STMX 20478.8 | | |
| 34D8 | Address on File | BTT 12934700; DOGE 316.5; ETC 4.66; MANA 69.73 | | |
| 4E64 | Address on File | VGX 2.77 | | |
| D304 | Address on File | BTT 2556200 | | |
| 0994 | Address on File | BTC 0.00051; VET 42.6 | | |
| F47E | Address on File | BTC 0.000255 | | |
| CC88 | Address on File | ADA 523.8; AVAX 135.93; BTC 0.508204; DOGE 5468.1; DOT 79.182; ETH 7.19107; LINK 37.61; LLUNA 23.831; LUNA 10.213; LUNC 33; MATIC 1856.559; SHIB 47160056.7; SOL 106.0821; STMX 5524.5 | | |
| 8B3A | Address on File | ALGO 27.9; BTC 0.005449; DOGE 226.1; DOT 1.263; SHIB 1002807.8; USDC 105.36; VGX 41.97 | | |
| FF32 | Address on File | ADA 2005.8; ANKR 586.90267; ATOM 15.603; BTC 0.000489; CKB 10118.9; DGB 30511.1; ETH 1.28681 | | |
| CA4F | Address on File | BTC 0.024462 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 823C | Address on File | ADA 195.8; BTC 0.000583; BTT 35000000; LINK 1; OXT 50; SHIB 5000000; USDC 103.8; VET 500 | | |
| D86F | Address on File | BTC 0.000494; SHIB 50817845; VET 1266.4 | | |
| 48DA | Address on File | BTC 0.000558; USDC 20.08 | | |
| 42CE | Address on File | ADA 34.2; BTC 0.01871; CHZ 56.4944; ETH 0.51956; LINK 0.73; LUNC 22.2; MATIC 27.61; SHIB 505561.1; SOL 0.2392; VET 173.9; XLM 64.8 | | |
| B747 | Address on File | VGX 4.61 | | |
| F751 | Address on File | VGX 2.78 | | |
| 179D | Address on File | BTC 0.000278 | | |
| AA1F | Address on File | VGX 4.02 | | |
| B67B | Address on File | BTC 0.00021 | | |
| D2E9 | Address on File | ZEC 0.001 | | |
| 1E83 | Address on File | BTC 0.000521; SHIB 35059650.5 | | |
| B2E2 | Address on File | USDC 103.81 | | |
| 0870 | Address on File | VGX 4.89 | | |
| D190 | Address on File | BTC 0.000242 | | |
| 8EC0 | Address on File | BTC 0.003858; ETH 0.04449 | | |
| E1E6 | Address on File | BTC 0.000162 | | |
| 7536 | Address on File | VET 4200 | | |
| 6A7C | Address on File | ADA 18.6; AVAX 0.13; BTC 0.009162; DOT 1.144; ETH 0.01159; MATIC 13.406 | | |
| 3C6D | Address on File | BTC 0.000852; LUNA 1.046; LUNC 68455.5 | | |
| 37E4 | Address on File | VGX 2.8 | | |
| 8473 | Address on File | USDC 408.63 | | |
| FF15 | Address on File | ADA 59.8; BTT 3526900; FTM 145.356; UMA 6.782; VGX 272.33 | | |
| E8E9 | Address on File | VGX 2.78 | | |
| 8456 | Address on File | BTC 0.000202 | | |
| 117B | Address on File | ADA 216.2; BTC 0.005311; BTT 83738161.3; ETH 0.0479; XLM 132.3; XVG 460 | | |
| 1F20 | Address on File | VGX 4.17 | | |
| B23D | Address on File | AVAX 5.61; BTC 0.001833; ETH 0.00525; SOL 1.8826; STMX 5575.8; VGX 0.31 | | |
| 0119 | Address on File | BTC 0.001069; DOGE 140.3; ENJ 37.53; MATIC 38.952; SOL 0.5854 | | |
| 44D8 | Address on File | ADA 47699.7; ANKR 1241.42239; BTC 3.214265; BTT 119589600; CELO 62.104; CKB 56090.4; DGB 1103.4; DOGE 7947.4; DOT 4.487; ETH 33.43297; GLM 270.31; HBAR 336.3; LINK 104.95; LTC 2.47818; MATIC 399.248; QTUM 7.55; SHIB 345885551.4; STMX 645703.2; TRX 1089.9; UNI 0.048; VET 767; VGX 841.11; XVG 2848.6 | | |
| 718D | Address on File | ADA 25.1; BTC 0.010193; BTT 27292576.5; DOT 4.133; ETH 0.08096; LUNA 1.035; LUNC 1; MANA 250.71; MATIC 101.728; SAND 47.654; SHIB 3222480.1; SOL 0.3317; USDT 62.41; VGX 24.8 | | |
| B65C | Address on File | VGX 5.12 | | |
| C5B1 | Address on File | BTC 0.000422; BTT 2573600; CKB 1219; VET 1732.2 | | |
| D5C5 | Address on File | BTC 0.000637 | | |
| E6CA | Address on File | ADA 488.8; BTC 0.31223; CELO 51.593; DOT 37.256; ETH 2.1564; LLUNA 11.01; LUNA 4.719; LUNC 15.2; MATIC 151.389; VGX 49.59 | | |
| B4B2 | Address on File | ETH 0.00352 | | |
| C855 | Address on File | BTC 0.000449; DOGE 41.9 | | |
| 32AB | Address on File | VGX 4.68 | | |
| 53E4 | Address on File | VGX 4.67 | | |
| 5A5B | Address on File | STMX 343.3; VGX 9.64 | | |
| D942 | Address on File | BTC 0.000748; VGX 38.97 | | |
| 6676 | Address on File | ADA 685.4; BTC 0.000564; USDC 103.03 | | |
| C4F0 | Address on File | BTT 900; DOGE 16.1; ENJ 0.23; IOT 0.9 | | |
| 95CD | Address on File | VGX 2.88 | | |
| 24AD | Address on File | SHIB 4136947.8 | | |
| 79DB | Address on File | ATOM 13.028; BTC 0.140108; BTT 64153000; DOGE 5037; DOT 12.741; ETH 2.65198; LLUNA 10.5; LUNA 4.5; LUNC 250149.5; SHIB 15377977.8; STMX 1733.6; XLM 273.9 | | |
| A391 | Address on File | ADA 26.7; QTUM 1.1; SHIB 7172725; TUSD 9.98 | | |
| B93B | Address on File | EOS 0.42 | | |
| 3015 | Address on File | DOGE 87.9; SHIB 943930.5; STMX 933.7; USDC 5.25; XLM 77.9 | | |
| CABD | Address on File | DOGE 270.7 | | |
| 64E5 | Address on File | XRP 772.7 | | |
| AE38 | Address on File | BTC 0.000367; USDC 5.32 | | |
| C54A | Address on File | BTC 0.002774; LINK 0.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37C3 | Address on File | BTC 0.000225 | | |
| 845A | Address on File | BTC 0.000801 | | |
| C169 | Address on File | HBAR 581.8; XLM 288.3 | | |
| 7398 | Address on File | SHIB 10332724.1 | | |
| 66D1 | Address on File | VGX 2.79 | | |
| F327 | Address on File | VGX 4.97 | | |
| 4BFC | Address on File | VGX 2.83 | | |
| ADF2 | Address on File | VGX 4.57 | | |
| 9C07 | Address on File | BTC 0.020158; SHIB 1038853.1; USDC 105.36 | | |
| C959 | Address on File | SHIB 4159733.7 | | |
| E86C | Address on File | ADA 707.6; HBAR 524.6; LINK 14.61; SOL 1.5219; VGX 1583.87 | | |
| 03AE | Address on File | BTC 0.000434; DOGE 1602.5; XVG 1279.8 | | |
| 8A08 | Address on File | BTC 0.000814; LLUNA 220.16; LUNA 94.355; LUNC 20574118.4 | | |
| 72A8 | Address on File | VGX 5.18 | | |
| 6256 | Address on File | LLUNA 4.051; LUNA 1.736; LUNC 378664.7 | | |
| 2868 | Address on File | LUNC 531.9 | | |
| A8C2 | Address on File | VGX 5.25 | | |
| 1905 | Address on File | ADA 799.6; BTC 0.001597; XLM 2337.6 | | |
| F34D | Address on File | BTC 0.000151 | | |
| 2CC1 | Address on File | LLUNA 4.536; LUNA 1.944 | | |
| E0ED | Address on File | DOGE 0.1 | | |
| A9B4 | Address on File | AAVE 36.16; BTC 1.60807983; DASH 0.009; DGB 88000.2; DOGE 645.3; ETH 2.05767; FIL 104.16; GRT 9475.16; MATIC 3614.812; SHIB 59660232.7; USDC 1758.98; VET 75554.4; VGX 5029.91 | | |
| 5AF2 | Address on File | BTC 0.000228 | | |
| 8215 | Address on File | ADA 3392.6 | | |
| 8DD7 | Address on File | BTC 0.000548; USDT 34.4; VGX 18.43 | | |
| 523A | Address on File | ADA 1580.5; ALGO 757.53; BAND 60; BTT 50000000; DOT 60.107; IOT 1350; LINK 15.68; LLUNA 318.336; LUNA 136.43; LUNC 6665.8; USDC 19622.01; VET 22250; XMR 1.896 | | |
| 3A4B | Address on File | VGX 4.94 | | |
| AD77 | Address on File | BTC 0.000086 | | |
| 81A8 | Address on File | ADA 4.9; BTC 0.000401; DOT 0.228; FIL 0.16; LINK 0.32; LUNA 0.207; LUNC 0.2; SUSHI 0.8757; TRX 95.4; UNI 0.394; XLM 27.2; XMR 0.037 | | |
| 5728 | Address on File | BTC 0.001502; SHIB 3568558.4 | | |
| 0774 | Address on File | ALGO 112.17; BTC 0.019577; DOGE 4843.5; ETH 0.3809; SOL 4.051 | | |
| 3DE9 | Address on File | BTC 0.000843; SHIB 644246.8 | | |
| A7CF | Address on File | VGX 5.13 | | |
| 147C | Address on File | ADA 366.1; SHIB 120915448.5; SOL 4.2128; VET 1342.3 | | |
| 6ABC | Address on File | VGX 4.87 | | |
| C99B | Address on File | BTC 0.000386; DOT 173.534; ETH 1.49986; USDC 3157.55; VGX 606.22 | | |
| 7B71 | Address on File | AVAX 0.11; AXS 0.17414; BTC 0.000341; BTT 4901960.7; DOGE 66.6; ETC 0.24; SAND 3.2386; SHIB 396353.5; SOL 0.1248 | | |
| 840F | Address on File | VGX 5.13 | | |
| 916F | Address on File | VGX 2.8 | | |
| B0ED | Address on File | CKB 0.3; DOGE 0.4; HBAR 0.7 | | |
| 4E23 | Address on File | ETH 0.03548 | | |
| C075 | Address on File | CKB 1234.8; HBAR 866.3; LUNA 2.089; LUNC 136670.1; SHIB 11442529; STMX 774.8; VET 374.6 | | |
| AA1B | Address on File | BTC 0.000046; SHIB 64116379.6 | | |
| 9543 | Address on File | BTC 0.001691; ETH 0.02912 | | |
| C9C5 | Address on File | BTT 280612244.8 | | |
| 793E | Address on File | BTC 0.000446; SHIB 805590.6 | | |
| B76D | Address on File | VGX 32.42 | | |
| 30F2 | Address on File | BTC 0.004021; DOGE 11460.3 | | |
| A0F3 | Address on File | BTC 0.000555; BTT 3832000; DGB 174.4; DOGE 38.2; HBAR 29.1; SHIB 5059969.6; XVG 362 | | |
| AD40 | Address on File | BTC 0.001088; CKB 8750.4; DOGE 13319.9; EOS 110.18; SHIB 17397338.6; VET 12581.9; VGX 141; XLM 4386.4 | | |
| DAD2 | Address on File | VGX 2.81 | | |
| D9AF | Address on File | BCH 0.35346; BTT 69642200; DGB 3545.8; ETC 31.54 | | |
| 5742 | Address on File | ADA 93.2; BTC 0.000398; SHIB 2583979.3; VET 744.2 | | |
| 1148 | Address on File | ADA 2585.7; AVAX 4.08; BTC 0.179017; BTT 753819000; CHZ 450.7611; DGB 4292.4; DOGE 30858.8; DOT 33.393; ETH 3.53434; LINK 12.17; LLUNA 5.578; LTC 3.05005; LUNA 2.391; LUNC 7.7; MANA 1142.67; MATIC 411.717; SHIB 83727718.7; SOL 8.2898; UNI 11.057; VET 8657.9; VGX 555.44 | | |
| B472 | Address on File | LUNA 1.139; LUNC 1.1; SHIB 1637465.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B39 | Address on File | BTT 100 | | |
| 73B3 | Address on File | BTC 0.011235; BTT 4993900; LLUNA 45.08; LTC 0.13508; LUNA 19.32; LUNC 4213059.2; MATIC 451.124; SHIB 1000000; TRX 227.3; USDC 1016.19 | | |
| 5762 | Address on File | LUNA 0.192 | | |
| 4DAF | Address on File | BTC 0.028897; DOGE 5002.6 | | |
| 51D1 | Address on File | BTC 0.000448; DOGE 2.5 | | |
| 728A | Address on File | ADA 319.4; BTC 0.000653; GALA 916.6666; VGX 2.78 | | |
| 4E7E | Address on File | BTC 0.000652; SHIB 22855968.7 | | |
| 21D0 | Address on File | VGX 15.12 | | |
| 694F | Address on File | VGX 2.78 | | |
| BD92 | Address on File | ADA 1172.9; DOGE 1529.1; DOT 40.02; DYDX 118.7697; ENJ 250; LLUNA 24.718; LUNA 10.594; LUNC 915995.5; SHIB 8960573.4 | | |
| A5DD | Address on File | VGX 5.15 | | |
| 427E | Address on File | SHIB 12829802.3 | | |
| 6A87 | Address on File | BTC 0.000398; SHIB 22513015.5 | | |
| 57E6 | Address on File | SHIB 1472386.5 | | |
| D491 | Address on File | VGX 4.98 | | |
| 0759 | Address on File | DOGE 1971.2; SHIB 1166452.8 | | |
| 47DD | Address on File | VGX 2.78 | | |
| 1AB4 | Address on File | BTC 0.000513; SHIB 4165319.1 | | |
| 5425 | Address on File | BTT 62966100; CKB 3258.7; DOGE 958.5; VET 1062.5 | | |
| 572C | Address on File | ADA 812.4; BTC 0.000813; USDC 1.06 | | |
| 3614 | Address on File | BTC 0.000747; SHIB 12890606.4 | | |
| 5E9B | Address on File | VGX 4.27 | | |
| 6CBD | Address on File | BTT 1600; CKB 4.1; DGB 3.1; DOGE 1.7; ETH 0.00005; MATIC 0.003; OXT 1; SHIB 1.5; STMX 10.3; TRX 6; VGX 0.2 | | |
| F949 | Address on File | BTC 0.004834 | | |
| 993A | Address on File | VGX 4.29 | | |
| 4FE0 | Address on File | BTC 0.000521; CKB 8100.5; DOGE 1198.1; ETC 4.39; MANA 34.98; SAND 62.5079; SHIB 1396914.4; VGX 38.73 | | |
| 28E2 | Address on File | VGX 2.8 | | |
| 9EAB | Address on File | STMX 1889.9 | | |
| CE76 | Address on File | SHIB 1148105.6 | | |
| 395F | Address on File | ADA 108.7; BTT 116530406.9; DOT 20.251; HBAR 3116.4; SHIB 9698.8; VGX 102.72 | | |
| F2C1 | Address on File | EOS 0.03 | | |
| 561A | Address on File | ADA 1; BTC 0.010869; SHIB 14937466.5 | | |
| 2F0B | Address on File | ETH 0.12854 | | |
| E2D9 | Address on File | SHIB 14698388.4 | | |
| 8020 | Address on File | BTC 0.000662 | | |
| ABFC | Address on File | VGX 4.91 | | |
| 3689 | Address on File | BTC 0.000524; SHIB 382290.2 | | |
| 9DE2 | Address on File | BTC 2.608466; DOGE 75051.7; DOT 2033.523; ETH 2.01172; LLUNA 8.737; LUNA 3.745; LUNC 816778.5; USDC 128.33; VGX 10429.53 | | |
| 5295 | Address on File | BTC 0.000615; USDC 1029.34 | | |
| D92C | Address on File | VGX 2.79 | | |
| DBA1 | Address on File | SHIB 30476.3 | | |
| 4869 | Address on File | ADA 729.8; BTC 0.02199; DOGE 63.8; DOT 0.264; ETH 0.15128 | | |
| 304F | Address on File | BTC 0.004913; DOT 2.715; ETH 0.12402; GLM 216.35; LTC 0.3691; XMR 0.241 | | |
| 2EC3 | Address on File | ATOM 0.65; BTC 0.000562; LUNA 0.518; LUNC 0.5 | | |
| 92AF | Address on File | BTT 21626941.8; CKB 2961.2; LLUNA 3.548; LUNA 1.521; LUNC 331465.3; ROSE 140.57; SHIB 26275743.1; SPELL 9753.4; STMX 2134.4; VGX 28.83 | | |
| C748 | Address on File | BTT 243951100; DGB 82.9; DOGE 193.6; LUNA 2.999; LUNC 196208; SHIB 12794689.3; STMX 240.2; TRX 77.1; VET 54.3; XLM 14.5; XVG 365.6 | | |
| 7ED1 | Address on File | BTC 0.000059; BTT 1143426900; DOGE 12.3; ETC 0.03 | | |
| 4319 | Address on File | BTC 0.000626; CKB 6258.4; DOGE 4218.7; SHIB 21239630.7 | | |
| C89A | Address on File | APE 37.952; BTC 0.012389 | | |
| FE9F | Address on File | BTT 255656300 | | |
| 11F0 | Address on File | ADA 487.8; BCH 1.73441; BTC 0.00069; BTT 231481481.4; LTC 4.67009; MANA 222.05; SHIB 23564847.5; TRX 8202.6; XLM 2514.1 | | |
| AB12 | Address on File | DOGE 87.9; ETH 0.00303 | | |
| A973 | Address on File | VGX 5.17 | | |
| CDC2 | Address on File | BTC 0.000206 | | |
| 314E | Address on File | VGX 5.24 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 578E | Address on File | ENJ 119.16 | | |
| 57BF | Address on File | ADA 0.7; SOL 6.2732 | | |
| 4126 | Address on File | AVAX 3.01; BTC 0.000624; DOGE 771; DOT 19.993; FTM 110; HBAR 700; LLUNA 7.737; LUNC 39394.4; SAND 60; TRX 3707; VET 2128; XMR 1.934 | | |
| B76B | Address on File | ADA 110.9; CKB 6403.1; DOGE 117.3; ETH 0.52088; SHIB 1230569; SOL 1.0006; TRX 947.7; VET 1352.5 | | |
| 6C25 | Address on File | ADA 345.6; ALGO 25.42; DOGE 860.9; DOT 9.142; ENJ 170.54; IOT 140.91; LLUNA 4.274; LUNA 1.832; LUNC 5.9; SHIB 87061956.2; SOL 6.6337; TRX 1990.6; VET 825.9; XLM 364.2 | | |
| 3221 | Address on File | AAVE 0.0043; ADA 3.8; BTC 0.000285; DOT 240.564; ETH 2.07659; FTM 3787.778; LINK 0.18; LLUNA 21.516; LUNA 9.222; LUNC 521633.4; SOL 17.7647; VGX 562.05 | | |
| 4C1B | Address on File | VGX 2.81 | | |
| B921 | Address on File | BTT 41263899.9; CKB 2948.5; SHIB 12503160.6 | | |
| 362C | Address on File | BTT 2018078700; SHIB 3392130.2 | | |
| C856 | Address on File | BTT 51978600 | | |
| 9D15 | Address on File | VGX 5.15 | | |
| 4840 | Address on File | ADA 2.2; APE 0.031 | | |
| FDCD | Address on File | BTC 0.00005 | | |
| E52F | Address on File | ADA 46.5 | | |
| 3061 | Address on File | BTT 800 | | |
| BD58 | Address on File | FTM 51.023 | | |
| 65D9 | Address on File | VGX 2.77 | | |
| 917C | Address on File | AVAX 8.86; BTC 0.008303; ETH 0.5661; SOL 5.7138 | | |
| 2E0D | Address on File | BTC 0.005773 | | |
| DF5C | Address on File | DOGE 1.1 | | |
| 91E8 | Address on File | ADA 186.9; BTC 0.001998; DOT 3.796; MATIC 22; SHIB 332446.8; XLM 200 | | |
| 0804 | Address on File | BTC 0.00045; BTT 84172700; ETH 0.41832; LTC 2.6722; SHIB 22637893.8; STMX 5184.8; TRX 7902.4; VET 11721; XLM 1979.7 | | |
| F0F5 | Address on File | BTC 0.001129; DOGE 33.5 | | |
| DC08 | Address on File | BTC 0.000433; BTT 7695100; DOGE 1452.3; SHIB 61398801.1; STMX 1576.8; XVG 615 | | |
| ED2C | Address on File | BTC 0.000889; DOGE 4121.4; LLUNA 11.633; LUNA 4.986; LUNC 1087524.9 | | |
| 6FDC | Address on File | BTT 3749000; XVG 370.7 | | |
| 834F | Address on File | LLUNA 192.438 | | |
| 495E | Address on File | BTC 0.168098; ETH 2.78051 | | |
| 035F | Address on File | BTC 0.000501; SHIB 8750057.4 | | |
| CAD2 | Address on File | BTC 0.000437; VGX 2.52 | | |
| DDB1 | Address on File | DOGE 1459.4; ENJ 150.89; SHIB 19449933.5 | | |
| 10AF | Address on File | BCH 17.50515; DGB 412600.9; OMG 8480.72; USDC 35.98; VGX 6339.27; ZEC 286.773 | | |
| 3368 | Address on File | VGX 4 | | |
| A45A | Address on File | VGX 5.15 | | |
| 6AD6 | Address on File | BTT 51567287.6; DOGE 4281; ETH 0.11549; SHIB 85023106.8 | | |
| 5D7D | Address on File | ADA 9.1; BTC 0.002211; DOT 2.498; ETH 0.03035; KNC 0.09; LINK 0.27; UNI 0.09; VGX 11.68 | | |
| 6585 | Address on File | VGX 4.69 | | |
| 116F | Address on File | BTT 26195800; SHIB 18281466.9 | | |
| 6079 | Address on File | BTC 0.000829 | | |
| 2E3A | Address on File | ADA 68.1; LINK 0.05 | | |
| DB2C | Address on File | LLUNA 8.702; LUNA 3.73; LUNC 812957 | | |
| 8C69 | Address on File | ALGO 22.61; ATOM 4.96; AVAX 4.39; BTT 5065700; CELO 11.416; EGLD 2.4572; EOS 79.08; KNC 40.44; LLUNA 149.702; LUNA 64.158; LUNC 5393.5; SHIB 2626932.6; SRM 34.729; VGX 1949.1; XVG 8983; ZRX 68.1 | | |
| 7270 | Address on File | DOGE 4271 | | |
| 27B4 | Address on File | ADA 502.2; AVAX 61.64; BTC 0.066402; ETH 1.28692; LINK 74.03; USDC 8.57 | | |
| 2BDE | Address on File | VGX 2.78 | | |
| 74D0 | Address on File | DOT 21.768; LLUNA 13.532; LUNA 5.8; LUNC 1265144.1; SHIB 20606283.8 | | |
| 6E6A | Address on File | VGX 4.03 | | |
| AB35 | Address on File | BTT 6847100 | | |
| 657F | Address on File | BTC 0.000392; DOGE 278; ETH 0.01677; SHIB 354057.4 | | |
| 2E17 | Address on File | XLM 504.1 | | |
| 3D1F | Address on File | VGX 2.77 | | |
| 3305 | Address on File | BTT 313546100; LLUNA 14.897; LUNA 6.385; LUNC 1392762.8 | | |
| 5510 | Address on File | BTT 22834400; TRX 563.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B35 | Address on File | USDT 77.53 | | |
| 0792 | Address on File | ADA 2116.3; BTC 0.161505; BTT 450063019.8; ETH 1.3746; SOL 10.0942; XRP 499.1 | | |
| 7D00 | Address on File | BTC 0.000537; SHIB 13280212.4 | | |
| B973 | Address on File | ETH 0.17201 | | |
| 1BFA | Address on File | ETH 0.00605; VGX 2.79 | | |
| 6ABC | Address on File | ADA 2215.2; BTC 0.065868; ETH 2.35057 | | |
| D58F | Address on File | BTT 13075100; DOGE 341.8; SHIB 789889.4; VGX 2.81 | | |
| 78E2 | Address on File | VGX 8.38 | | |
| 8769 | Address on File | LLUNA 24.982; LUNA 10.707; LUNC 2335566.9 | | |
| E5BB | Address on File | SHIB 202500 | | |
| 7C6C | Address on File | AVAX 28.23; BTC 0.000657 | | |
| 37F0 | Address on File | VGX 4.94 | | |
| 829D | Address on File | ADA 953.5; BTC 0.003919; BTT 26595744.6; FTM 1022.734; MATIC 156.25; SHIB 43446988.9; XRP 256.4 | | |
| 36B9 | Address on File | SHIB 27418236.7 | | |
| C170 | Address on File | ALGO 8.34 | | |
| A2A1 | Address on File | BTC 0.000625; USDC 5.2 | | |
| 0DE1 | Address on File | BTC 0.012988; DOGE 794.3; ETH 0.56524; HBAR 1655.6; LTC 10.09926 | | |
| F205 | Address on File | USDC 811.43; VGX 2.46 | | |
| 01E1 | Address on File | ADA 1143.6; BTT 81940300; HBAR 2858.1; TRX 4029; VET 2334 | | |
| 1297 | Address on File | BTC 0.000882; STMX 8.5 | | |
| 4675 | Address on File | VGX 4.9 | | |
| D618 | Address on File | LUNA 3.859; LUNC 252520 | | |
| 1E19 | Address on File | CELO 0.481; FIL 0.04; SHIB 29415238.7; SOL 20.3018; USDC 3 | | |
| 3185 | Address on File | VGX 2.65 | | |
| 803B | Address on File | BTC 0.000502; BTT 23794200; SHIB 1406074.2 | | |
| 8A7B | Address on File | VGX 4.03 | | |
| 70E9 | Address on File | VGX 4.66 | | |
| DDE8 | Address on File | ADA 30.4; BTT 21775000; ETC 1 | | |
| F73F | Address on File | ADA 2625; BAT 332.3; BTC 0.019818; ETH 0.52104; SHIB 15112339.1; USDC 1119.98; VET 6181.4 | | |
| 4E1E | Address on File | SHIB 274612.1 | | |
| 05C0 | Address on File | ADA 704.7; ENJ 182.95; LLUNA 3.784; LTC 13.09372; LUNA 1.622; LUNC 353626.9 | | |
| 083C | Address on File | BTT 101293500; DOGE 1026.4; HBAR 250.4; LUNA 1.122; LUNC 842806.1; SHIB 15115189.9; STMX 1034.9; VET 702.4 | | |
| 21D9 | Address on File | AAVE 0.0068; ADA 0.5; ALGO 364.1; BTC 0.03028; COMP 0.00437; ENJ 200; FIL 9.67; FTM 292.691; HBAR 9350.4; LINK 55.8; MATIC 573.709 | | |
| 67C2 | Address on File | USDT 0.36 | | |
| 5460 | Address on File | BTC 0.005677; DOGE 2035.9; SHIB 1570734.3 | | |
| EF4C | Address on File | ADA 0.8; USDC 4.89 | | |
| 1EA8 | Address on File | ADA 174.6; BTC 0.000469; BTT 20512800; CKB 9090.9; DGB 4432.7; LUNA 0.157; LUNC 10222.7; STMX 3636.3; XLM 357.1 | | |
| 6DE1 | Address on File | BTC 0.001271 | | |
| 90C4 | Address on File | ADA 4911.5; ALGO 158.95; BTC 0.01307; DOT 247.013; ETH 3.03423; LINK 122.3; LTC 0.9988; SHIB 3678439.1; SOL 5.4013; USDC 19552.18; VGX 558.89 | | |
| E27D | Address on File | BTT 19523000; CKB 1438.4; DGB 349; DOGE 23.3; DOT 7.408; LTC 0.2447; LUNA 10; MATIC 19.75; STMX 922.4; TRX 202.5; VGX 32.5; XVG 161.9 | | |
| 1B55 | Address on File | ETH 0.00336; SHIB 2000000 | | |
| 0FCF | Address on File | BTC 0.000432; BTT 520000000; DOGE 10204.2; XVG 37500 | | |
| C19A | Address on File | BTC 0.002951; ETH 0.01828 | | |
| B47B | Address on File | DOT 0.224; ETH 0.75523; LINK 19.61; OCEAN 323.93; UNI 16.276 | | |
| 8ED0 | Address on File | VGX 2.75 | | |
| 5D2D | Address on File | ADA 1061.3; BTC 0.038118; DOGE 7568.6; ETC 11.42; ETH 1.57807 | | |
| F817 | Address on File | VGX 4.94 | | |
| CADE | Address on File | VET 24652.8 | | |
| C85D | Address on File | BTC 0.000244; SHIB 900480.1 | | |
| 55D2 | Address on File | APE 14.488; BICO 21.07; CELO 16.036; DOT 31.133; KNC 134.31; LUNA 1.848; LUNC 120895.3; OXT 33.7; SHIB 860555.9; USDC 0.89; VGX 102.95 | | |
| ACE3 | Address on File | ADA 219.6; DOGE 1990.4; ETH 0.10605; SHIB 2844268.6 | | |
| 8B2C | Address on File | SHIB 8643951.3 | | |
| F5D7 | Address on File | ADA 158.6; BTC 0.000923; MATIC 104.6; SHIB 2000000; VET 7057.3 | | |
| 644E | Address on File | BTC 0.002198 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 56D0 | Address on File | LLUNA 16.166; LUNC 1905452.4 | | |
| 8B46 | Address on File | DOGE 10232.1; SHIB 5229367.6; SOL 1.1241; VGX 57.57 | | |
| D7E9 | Address on File | VGX 2.81 | | |
| 765A | Address on File | BTC 0.058335; ETH 0.23198; LUNA 1.473; LUNC 96351.6; SHIB 1297767.9 | | |
| A5A4 | Address on File | DOGE 6194.9; DOT 36.673; HBAR 2000; MATIC 225.47; SHIB 37766404; SOL 5.6496 | | |
| 21C2 | Address on File | ADA 142.5; AMP 2434.98; BTT 129600500; CHZ 449.7307; CKB 3309.7; DGB 4797.6; DOGE 2372.1; ENJ 101.64; EOS 33.53; GRT 244.31; ONT 364.3; OXT 198.8; SHIB 57853588.9; SKL 1113; SPELL 23004.7; SRM 45.433; STMX 20707.7; SUSHI 200.2039; VET 1661.7; XVG 6603.9; YGG 46.437 | | |
| E905 | Address on File | BTC 0.000999; ETH 0.01691 | | |
| 643B | Address on File | SHIB 5248267 | | |
| 1F6E | Address on File | LUNA 1.313; LUNC 85912.7 | | |
| 499C | Address on File | CHZ 632.3675; LLUNA 3.41; LUNA 1.462; LUNC 318767.2; SHIB 26633338.5; VET 5012.5 | | |
| 7426 | Address on File | ADA 24.9; DOGE 8.6; EOS 8.83; SHIB 32287362.2 | | |
| 8C50 | Address on File | SHIB 13938769.7 | | |
| 4CCA | Address on File | DOGE 3414.3 | | |
| 8A22 | Address on File | AVAX 4.33; ETH 0.026; SOL 1.4409 | | |
| 5D43 | Address on File | VGX 4.61 | | |
| 4397 | Address on File | BTC 0.000437; DOGE 1606.7 | | |
| 0AA0 | Address on File | BTC 0.000469; BTT 128233400 | | |
| 08A9 | Address on File | JASMY 95000 | | |
| 5125 | Address on File | DOGE 18.9; DOT 122.763; SOL 16.5226; XRP 16005.5 | | |
| 8FD1 | Address on File | ADA 55412.2; DOGE 3883; DOT 642.166; ETH 1.03059; LINK 27.02; MATIC 2575.459; SHIB 9477046.2; VET 194073.4; VGX 2929.39 | | |
| EA18 | Address on File | ADA 646.4; AMP 4917.09; BTC 0.001024; HBAR 4736.4; LUNA 0.006; LUNC 328.5 | | |
| 5E4A | Address on File | ADA 205.5; ALGO 125.11; BTC 0.000524; DOGE 8085.5; ETH 0.24025; LTC 1.92841; SOL 1.8909; XLM 1053.1 | | |
| 0581 | Address on File | LLUNA 7.239; LUNA 103.612; LUNC 1140881.3 | | |
| A9D0 | Address on File | SHIB 2853067 | | |
| 569C | Address on File | BTC 0.000396; VGX 12.92 | | |
| 2502 | Address on File | BTC 0.000491; VET 62760.2 | | |
| 91FC | Address on File | USDC 1.75 | | |
| 4984 | Address on File | BTC 0.000401; BTT 12234800; SHIB 692424.8; VET 355.4; XVG 4033.8 | | |
| 9B53 | Address on File | BTC 0.000501 | | |
| 4D8C | Address on File | VGX 5.15 | | |
| 487C | Address on File | DOGE 255.5; USDC 465.41 | | |
| 3D5F | Address on File | ADA 166; BTC 0.001022; CHZ 182.4427; CKB 2575.2; DGB 11490.3; DOGE 4225.9; IOT 67.62; OXT 520.2; SHIB 7704418.8; STMX 6260.1; VET 1610.8; VGX 5.16; XVG 9966.4 | | |
| ECBF | Address on File | CHZ 435.0613; DOGE 1403.3; SHIB 1814882 | | |
| 4B89 | Address on File | BTC 0.000498; MATIC 2.436 | | |
| 66F3 | Address on File | SHIB 20599980.9; VET 1123.9 | | |
| CE98 | Address on File | AVAX 2.68; BTC 0.001619; EOS 21.5; FTM 16.965; SOL 0.8479; VGX 10.05 | | |
| 5E30 | Address on File | SHIB 1706119.4 | | |
| AC44 | Address on File | GRT 133.28; MATIC 28.783 | | |
| 8B55 | Address on File | ADA 1.6; BTC 0.001022; VGX 1139.87 | | |
| B97D | Address on File | SHIB 12895508 | | |
| EF4F | Address on File | BTC 0.10122; BTT 611422400; DOT 2.195; LUNA 2.277; LUNC 2.2; SHIB 8624407; SOL 2.0076 | | |
| 966C | Address on File | ADA 0.5; ETH 2.5341; SHIB 1855383260.7; VET 109096.4 | | |
| 7A07 | Address on File | XLM 1 | | |
| B611 | Address on File | ADA 623.8; BTT 131126900; ETH 1.13623 | | |
| B1D1 | Address on File | ADA 1.9; BTC 0.000002; BTT 1024913100; CKB 10853.5; DOGE 249.7; ETH 0.00567; SHIB 164503998.5; STMX 149.1; TRX 7553.6; XVG 3412.2 | | |
| AE7F | Address on File | DOT 24.297; USDC 72.78 | | |
| 2476 | Address on File | ADA 2022.9; ATOM 19.032; BTC 0.257681; DOGE 920.5; DOT 157.702; ETH 2.01197; FTM 118.588; LLUNA 45.85; LUNA 19.65; LUNC 0.1; MANA 37.41; OMG 31.24; SAND 40.603; SOL 44.6231; SRM 50.879; SUSHI 51.9462; UMA 30.125; VGX 86.01; XLM 1673.5 | | |
| 144E | Address on File | BTC 0.000433; DOGE 608.7 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E04D | Address on File | APE 7.91; BTT 313361197; LLUNA 12.206; LUNA 5.232; LUNC 3096398.2; SHIB 231346385.5; STMX 91103.4; VET 27216.9; VGX 177.01 | | |
| 07B9 | Address on File | AVAX 1; BAT 335.4; BTC 0.450964; BTT 348216000; DOGE 5373; ETH 0.04283; GLM 1333.33; LINK 33.18; OXT 98.2; SHIB 19714773.7; STMX 113579.9; VGX 1449.05; XVG 17283.8 | | |
| BA86 | Address on File | OXT 16669.8 | | |
| B7BB | Address on File | BTC 0.000067; DOGE 21.6; SHIB 77694000.4; TRX 86.4 | | |
| 0C7B | Address on File | ADA 0.9; SHIB 231351.5 | | |
| 0535 | Address on File | VGX 2.82 | | |
| F734 | Address on File | SHIB 132170.2 | | |
| 82F5 | Address on File | ADA 0.1; VET 1724.1 | | |
| 6EA1 | Address on File | BTT 41835800; DOGE 512.4; ETC 5.4; HBAR 205.3; SHIB 22642627.8; VET 2291.3 | | |
| 736D | Address on File | ADA 496.5; BTT 62911900; DOGE 591; SHIB 28506273.7; STMX 7441.4; VET 2622.6 | | |
| 6B1A | Address on File | VGX 8.38 | | |
| 9718 | Address on File | ADA 1079.1; BTC 0.000659; SHIB 15062591.6 | | |
| 5073 | Address on File | SHIB 306231.8 | | |
| 04BC | Address on File | CKB 71863.5; EOS 120.83; KNC 0.11; QTUM 21.19; TRX 10904.1; VET 7736.9 | | |
| 48D7 | Address on File | BTC 0.02824; ETH 0.65045 | | |
| 621B | Address on File | BTC 0.000448; BTT 5907200; DOGE 158.2 | | |
| E4AA | Address on File | BTC 0.000494; SHIB 5195704.8 | | |
| 5862 | Address on File | DOGE 658.1; DOT 3.81; ETC 5.95; HBAR 1005.1; LINK 2.05; LUNA 1.242; LUNC 1.2; TRX 851.6; XLM 149.7 | | |
| C792 | Address on File | DOT 34.622; LUNA 0.015; LUNC 977.6; VET 5823.7 | | |
| 249A | Address on File | ETH 0.36306; USDC 172.01; XRP 10; ZEC 3.872 | | |
| BBC0 | Address on File | ADA 17.2; SHIB 650702.7 | | |
| 5D18 | Address on File | VGX 4.91 | | |
| 2939 | Address on File | VGX 5 | | |
| 2A16 | Address on File | VGX 2.78 | | |
| B198 | Address on File | VGX 8.37 | | |
| 16B1 | Address on File | BTC 0.000658; BTT 82425100 | | |
| 34BC | Address on File | ADA 209.9; ALGO 48.66; BTC 0.00173; DOGE 1016.7; DOT 7.504; ETH 0.53643; LINK 17.6; LUNA 0.025; LUNC 1621.5; SHIB 5022702.6; STMX 1637.4; TRX 340.1; VET 188.6; VGX 18.31; XLM 158.5 | | |
| 3056 | Address on File | BTC 0.001684; VGX 110.37 | | |
| 9240 | Address on File | BTC 0.000676 | | |
| CECE | Address on File | BTC 0.000747; SHIB 119948101.7 | | |
| 340A | Address on File | SHIB 2257259.9; TRX 4.6; USDT 0.46 | | |
| 6906 | Address on File | VGX 4.33 | | |
| F95D | Address on File | BTT 1741900 | | |
| 7D83 | Address on File | ADA 1128.8; DOT 27.435; ETH 2.34298; LUNA 0.129; LUNC 8402.3; SHIB 37698630; SOL 35.2455; USDC 7560.66; VGX 7503.92 | | |
| 095F | Address on File | ADA 219; BTT 48588600; DGB 926.4; DOGE 1269.9; DOT 2.698; ENJ 40.38; HBAR 327.8; VET 1432.9 | | |
| CA7A | Address on File | VGX 4.22 | | |
| DE65 | Address on File | VGX 2.8 | | |
| F29D | Address on File | ATOM 1.001; BTC 0.000047; DOT 1.001; LLUNA 3.648; LUNA 1.564; LUNC 320641.4; SHIB 43940; SOL 0.0105 | | |
| EEA5 | Address on File | VGX 4.9 | | |
| 183A | Address on File | BTC 0.00165; VGX 32.71 | | |
| 87BD | Address on File | ADA 550.3; ALGO 697.65; APE 50.507; ATOM 33.779; DOT 29.654; ETH 1.0042; GRT 662.44; HBAR 2053.8; LLUNA 14.171; LUNA 6.074; LUNC 1324132.2; SOL 4.1626; USDC 1027.28; XLM 2237.4 | | |
| 5BD0 | Address on File | SHIB 834966.9 | | |
| A1C0 | Address on File | VGX 4.59 | | |
| A785 | Address on File | ADA 944.1 | | |
| C19B | Address on File | BTC 0.000207 | | |
| DA40 | Address on File | VGX 2.84 | | |
| 45E4 | Address on File | ADA 57.8; SHIB 85934897.9 | | |
| E055 | Address on File | BTC 0.000426 | | |
| EB20 | Address on File | SHIB 16087011.5 | | |
| 124A | Address on File | VGX 4.89 | | |
| 32A8 | Address on File | DOGE 1682.4 | | |
| 316C | Address on File | CKB 418.2; TRX 79.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7309 | Address on File | ADA 85.6; BTC 0.006081; DOGE 124.6; ETH 0.09214; VGX 26.14; XLM 147.6 | | |
| 5551 | Address on File | VGX 2.88 | | |
| 473B | Address on File | VGX 4.02 | | |
| 2515 | Address on File | VGX 2.78 | | |
| D38A | Address on File | VGX 5 | | |
| 38CD | Address on File | BTC 0.000652 | | |
| DD9D | Address on File | BTC 0.002855; LLUNA 11.626; LUNA 4.983; LUNC 1086906.5 | | |
| 09FA | Address on File | DOGE 119.3 | | |
| 0EAB | Address on File | USDC 1.04 | | |
| FDD4 | Address on File | SHIB 20474862.3 | | |
| DE2A | Address on File | ADA 67.9 | | |
| 103E | Address on File | ADA 1.8 | | |
| CC09 | Address on File | VGX 8.37 | | |
| E091 | Address on File | VGX 8.38 | | |
| CB8E | Address on File | ADA 126.8; BTT 24146500; CKB 5406.4; DOGE 518.5; DOT 7.561; ETH 0.07464; HBAR 829.1; TRX 2436; UNI 7.878; VET 1676.5; XLM 424.9 | | |
| 43C3 | Address on File | DOT 122.268; VGX 31.65 | | |
| A584 | Address on File | VGX 4.61 | | |
| E5DD | Address on File | VET 2797.3 | | |
| 4564 | Address on File | BTC 0.000497 | | |
| 9241 | Address on File | SHIB 314288186.2 | | |
| F756 | Address on File | BTC 0.000502; ETH 0.70055; SHIB 17425709.9 | | |
| 6ADF | Address on File | ADA 2.1; BTC 0.001013; LUNA 1.553; LUNC 1.5 | | |
| AEFA | Address on File | ADA 930.4; ETH 2.01429; LLUNA 7.738; LUNA 3.317; LUNC 32668.9 | | |
| 502C | Address on File | ETH 0.14749 | | |
| 3FEA | Address on File | ADA 70.5; CHZ 20.4271; DGB 187; IOT 14.44; SAND 2.1538; SHIB 822566.5; TRX 146.6 | | |
| 19B0 | Address on File | DOGE 2355 | | |
| D90B | Address on File | VGX 5.13 | | |
| EF12 | Address on File | BTC 0.000433 | | |
| 9AD4 | Address on File | BTC 0.527107; ETH 2.11592; LINK 136.74; LUNC 753.3; VGX 10.42 | | |
| 614F | Address on File | BTC 0.001308; ETH 0.01421 | | |
| 1BD1 | Address on File | ADA 181; SHIB 2730748.2 | | |
| A8C7 | Address on File | ADA 516.1; BTC 0.06379; DOGE 147.5; DOT 14.747; ENJ 18.74; ETH 1.0737; LINK 7.94; UNI 8.771; USDC 111.02; XLM 20.5 | | |
| FC89 | Address on File | VGX 5.01 | | |
| 5204 | Address on File | ADA 3806.3; BTT 17718300; SHIB 992654.3; TRX 4532.7 | | |
| 5488 | Address on File | ADA 178.8; BTC 0.000519; VET 1843.7 | | |
| BEE0 | Address on File | BTC 0.000035; SHIB 249190.1; USDC 0.78 | | |
| 93A3 | Address on File | BTC 0.002458 | | |
| F22E | Address on File | BTC 0.000395; SHIB 9397355.6; VGX 5 | | |
| C3E4 | Address on File | VGX 5.15 | | |
| 07D6 | Address on File | LLUNA 33.961; SHIB 95073382.8 | | |
| 2E36 | Address on File | LUNC 406.9 | | |
| 4AF8 | Address on File | VGX 5 | | |
| 4A2B | Address on File | VGX 3.99 | | |
| 920E | Address on File | VGX 2.8 | | |
| BE6D | Address on File | BTC 0.000441 | | |
| 7028 | Address on File | KNC 0.18 | | |
| 21EC | Address on File | ADA 91; BAT 49.6; ETH 0.02783 | | |
| FFB2 | Address on File | DOGE 74.3; SHIB 712453.6 | | |
| ED6F | Address on File | BTC 0.001578; SOL 0.3964 | | |
| 7656 | Address on File | ADA 5485.3; ETH 1.05609 | | |
| 80A8 | Address on File | VGX 2.8 | | |
| D80D | Address on File | BTC 0.000548; ETH 0.00868; USDC 605.8 | | |
| 694B | Address on File | BTC 0.002562 | | |
| A7C0 | Address on File | ADA 143.9; CELO 0.004; CKB 12496.8; ENJ 33.33; ETH 0.05362; LUNA 2.381; LUNC 155764.1; SHIB 13823101.7; STMX 0.9 | | |
| 3CA9 | Address on File | DOGE 234.2 | | |
| 2E96 | Address on File | BTC 0.000158 | | |
| C1DA | Address on File | VGX 2.79 | | |
| 4980 | Address on File | APE 0.313; BTC 0.000104 | | |
| B94B | Address on File | ADA 7669.3; BTT 172487500; DOT 882.012; LINK 1692.19; VET 147291.5 | | |
| E02F | Address on File | VGX 4.75 | | |
| 262D | Address on File | ADA 1512; AVAX 28.37; BTT 279462200; DOT 5.769; OCEAN 1069.52 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 66CF | Address on File | VGX 4.02 | | |
| 92CA | Address on File | AVAX 6.58; BTT 132313000; CKB 3718.8; DOGE 2857.4; HBAR 2540.1; QTUM 27.67; STMX 9653.8; TRX 2565.3; VET 1341.2; VGX 106.31; XVG 3246.9 | | |
| CA4C | Address on File | BTT 1195360658.2; LUNC 13 | | |
| 6B62 | Address on File | DOT 0.703; SOL 0.0289; UNI 0.055 | | |
| 595D | Address on File | SHIB 831255.1 | | |
| 6E21 | Address on File | BTC 0.001024 | | |
| 46F4 | Address on File | BTT 13536300 | | |
| A29C | Address on File | VGX 5 | | |
| 4232 | Address on File | BTT 53571400; SHIB 27783853.4 | | |
| F179 | Address on File | VGX 2.84 | | |
| A1ED | Address on File | VGX 5 | | |
| D4F2 | Address on File | BTC 0.000496; USDC 210.73 | | |
| 0461 | Address on File | BTC 0.009025 | | |
| B4E8 | Address on File | ADA 4279.3; BTC 0.000747; BTT 1000298900; LINK 148.27; SHIB 20141909.5; VET 28254.6; VGX 79.56; XLM 2558.9 | | |
| DF25 | Address on File | ADA 5.8; BTC 0.000095; ETH 0.00642; USDC 4.75; VGX 4.48 | | |
| 87C5 | Address on File | AVAX 36.3; BTC 0.016769; GALA 16061.9897; HBAR 10614.4; LLUNA 50.268; LUNA 21.544; LUNC 0.1; MATIC 580.676 | | |
| 215A | Address on File | BTC 0.001653; SHIB 1343165.6 | | |
| AF98 | Address on File | ADA 2.3 | | |
| A01E | Address on File | VGX 4.04 | | |
| 2471 | Address on File | BTC 0.002715; BTT 18476800; DOT 3.504; ETH 0.03605; VET 556.7; VGX 0.7 | | |
| 2DB3 | Address on File | VGX 4.9 | | |
| 342E | Address on File | BTT 2248878291.1; SHIB 318123.2 | | |
| 2DE5 | Address on File | BTC 0.003052; ETH 0.02276 | | |
| 240D | Address on File | VGX 5.15 | | |
| 2562 | Address on File | VGX 4.94 | | |
| 17A0 | Address on File | XMR 12.842 | | |
| A85A | Address on File | VGX 2.77 | | |
| 4CBD | Address on File | DOGE 409.8 | | |
| 8F2C | Address on File | BTC 0.000513; SHIB 2579979.3 | | |
| 552C | Address on File | VGX 5.21 | | |
| CFFC | Address on File | ADA 0.7; BAND 11.909; BTT 15694199.9; CKB 1434.1; DOT 6.346; LINK 3.99; LTC 3.1668; ONT 107.09; SHIB 3302509.9; STMX 8830.5; VET 4675.7 | | |
| 2620 | Address on File | TRX 1566.9; XRP 1718.2 | | |
| 7FA7 | Address on File | ENJ 3052.65 | | |
| F2C1 | Address on File | DOGE 2.4 | | |
| 7D2F | Address on File | LUNA 1.863; LUNC 1.8 | | |
| 7E25 | Address on File | ADA 8.6; APE 4.469; SHIB 2636655510.1; SOL 0.2255 | | |
| 9732 | Address on File | ADA 138.5; ALGO 134.77; BTC 0.121159; ETH 1.60599; LLUNA 6.23; LTC 0.597; LUNA 2.67; LUNC 33.1; USDC 2.89; VGX 43 | | |
| 6EFB | Address on File | VGX 8.37 | | |
| E75E | Address on File | LLUNA 5.009; LUNA 2.147; LUNC 468080.6 | | |
| 2BCD | Address on File | ADA 91.3; BTC 0.0042; CHZ 222.2222; CKB 17781.5; ENJ 125.21; EOS 103.44; ETH 0.02983; LINK 10.63; MANA 66.52; MATIC 246.824; OXT 1932.6; SOL 13.2094; STMX 38204.3; USDC 5542.61; VET 622.6; VGX 956.76 | | |
| 1991 | Address on File | BTC 0.005209 | | |
| 0EDD | Address on File | ADA 74.5; BTC 0.001304; DOT 5.527; ETH 0.04772; TRX 1567.2; YFI 0.003009 | | |
| A25D | Address on File | AVAX 1.57; BTC 0.004194; ETH 0.25895; MATIC 48.909; SHIB 194.1; SOL 1.4488 | | |
| 3DDF | Address on File | VGX 4.94 | | |
| 05E6 | Address on File | VGX 4.94 | | |
| B028 | Address on File | VGX 4.93 | | |
| F3A9 | Address on File | APE 33.573; AVAX 23.51; BTC 0.236942; CKB 43224.3; DOT 361.859; HBAR 5188.9; LLUNA 241.573; LUNA 103.532; LUNC 73976.4; STMX 51229.9; USDC 668.6; VGX 171.6 | | |
| 21C0 | Address on File | VGX 4.97 | | |
| 2187 | Address on File | ADA 1703.1; DGB 2232.1; DOT 5; GLM 19.05; LUNA 0.725; LUNC 0.7; SHIB 7052186.1; VET 250; XVG 750 | | |
| EF2D | Address on File | BTC 0.000629; USDC 1028.34 | | |
| 77F1 | Address on File | ADA 0.5; BTC 0.000119; ETH 0.00527; GALA 2293.4275 | | |
| 6305 | Address on File | ADA 4.5; BTC 0.007654; DOT 44.657; ETH 0.01693; LINK 42.91; MATIC 256.328; SOL 6.75; STMX 32924.6; USDC 8.4; VGX 1742.75 | | |
| E4F8 | Address on File | SHIB 451608; SOL 0.4887 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6CCE | Address on File | BTC 0.000563; JASMY 513.3; USDC 183.1 | | |
| E83C | Address on File | BTC 0.000051; MATIC 1.013 | | |
| 65A5 | Address on File | BTC 0.000387 | | |
| DBCA | Address on File | SHIB 13873394.1 | | |
| FDDA | Address on File | BTC 0.000509; ETH 0.02718; USDC 1168.13 | | |
| E56B | Address on File | BAND 4.09; BTT 15810400; DOGE 1401.8 | | |
| C7DF | Address on File | SHIB 31584526.3 | | |
| F087 | Address on File | ADA 119.8; BCH 1.47668; BTC 0.000073; BTT 14529200; CHZ 152.7505; CKB 9648.8; DGB 680.7; ETC 2.64; ETH 0.05433; OXT 215.9; STMX 2038.7; TRX 674.3; VET 1273.5; XLM 154.3; XVG 1581 | | |
| 177A | Address on File | BTC 0.000526; SHIB 1949317.7 | | |
| 23B3 | Address on File | VGX 4.29 | | |
| 5C77 | Address on File | DOGE 0.9 | | |
| FBE2 | Address on File | DOGE 2028; SHIB 10000000 | | |
| 1314 | Address on File | ADA 201.5; BTC 0.000784; SHIB 1000000 | | |
| 3CCE | Address on File | VGX 4.29 | | |
| F8CF | Address on File | BTT 40021600 | | |
| A6AC | Address on File | ADA 43.6; BTC 0.000057; BTT 22967400; CKB 3100.5; DGB 1071.8; DOT 2; FTM 28.817; KNC 5; MANA 100.93; SHIB 8882035.2; SOL 0.961; SRM 18.038; STMX 4236.2; TRX 309.5; VET 1345; VGX 104.66; XRP 33.3; XVG 3036.4 | | |
| 7474 | Address on File | VGX 2.78 | | |
| 5FA0 | Address on File | LUNA 0.011; LUNC 695.8 | | |
| 31D6 | Address on File | BTC 0.000196 | | |
| E755 | Address on File | BTC 0.000213 | | |
| 5ED1 | Address on File | SHIB 2660281.9 | | |
| 9719 | Address on File | SHIB 1267105.9 | | |
| 07C4 | Address on File | ADA 1254.9; BAT 111.6; BTC 0.108483; DOT 75.797; ETH 0.00193; SHIB 20690224.8; VET 11306; VGX 1407.48; XRP 25 | | |
| 7997 | Address on File | VGX 4.75 | | |
| 99D0 | Address on File | ADA 4.1; BTT 73521400 | | |
| CEEE | Address on File | ALGO 208.47; BTC 0.000498; BTT 227762024.5; SHIB 21268793.7; SPELL 43161.4 | | |
| FD4C | Address on File | ADA 60.7; AVAX 0.69; BTC 0.000154; LINK 0.39; SAND 34.0318; SHIB 15947683.4; XRP 39.9 | | |
| 0918 | Address on File | DOT 3.619; HBAR 1068.9; VET 100 | | |
| BE73 | Address on File | VGX 5.17 | | |
| AE4E | Address on File | ADA 1169.5; BTC 1.017973; DOT 46.081; ENJ 214.18; ETH 5.11792; FTM 1384.582; HBAR 1178.7; LINK 76.48; LTC 8.98174; SAND 26.5097; SHIB 3125574.2; STMX 4888.7; TRX 5762.1; UNI 20.666; VET 22219.9 | | |
| D917 | Address on File | VGX 2.84 | | |
| C8A6 | Address on File | LLUNA 12.901; LUNA 5.529; LUNC 1206077.7; VGX 59.03 | | |
| 158F | Address on File | DOGE 1177.3; LINK 135.48 | | |
| 5006 | Address on File | BTC 0.000414 | | |
| 2FB1 | Address on File | ADA 164.5; LINK 12; SOL 4.729 | | |
| CBC8 | Address on File | VGX 2.79 | | |
| 88A2 | Address on File | ADA 139; ALGO 132.59; AMP 70733.08; ATOM 30.53; AVAX 6.95; BTC 0.046624; CHZ 223.6593; DASH 0.821; DOGE 8888; DOT 24.503; EGLD 1.7812; ENJ 75.43; EOS 28.92; GLM 475; GRT 100.35; HBAR 5914.3; ICX 143.1; IOT 135.68; LINK 11.38; LLUNA 27.958; LTC 13.26643; LUNA 11.982; LUNC 3479141.1; MATIC 114.944; NEO 3.063; OCEAN 311.4; ONT 154.85; QTUM 16.12; SHIB 138148017.8; SOL 3.7902; SRM 34.144; TRX 3441.9; USDC 121.33; XMR 0.566; YFI 0.002028 | | |
| 044F | Address on File | BTC 0.002911; VGX 11335.67 | | |
| 9631 | Address on File | DOGE 37.7; OCEAN 12.48; SHIB 1802031.8 | | |
| 99B4 | Address on File | ADA 10.8; BTC 0.000403; BTT 679038400; DOT 57.297; ETH 2.17971; SHIB 3707136.2; SOL 10.1881; USDC 20369.09; VGX 664.47; XRP 7231.1 | | |
| B40F | Address on File | VGX 4.29 | | |
| 870B | Address on File | ADA 24.7; BAND 2.031; BTT 119447599.9; CKB 1622.7; STMX 69.4; TRX 18.1; XLM 96; XVG 1734.7 | | |
| 47F8 | Address on File | ADA 49; ENJ 89.75; MANA 79.6; SHIB 1978891.8; XTZ 64.43 | | |
| 6896 | Address on File | BTC 0.000432; BTT 6019000 | | |
| DB0F | Address on File | VGX 800.92 | | |
| 6214 | Address on File | USDC 20191.89 | | |
| 10C4 | Address on File | BTT 7102500; DGB 414.6; VET 140.8; XVG 148.3 | | |
| FE12 | Address on File | DOT 51.745 | | |
| A4CD | Address on File | BTT 18978000; VET 868.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BDFA | Address on File | VGX 4.98 | | |
| 67C5 | Address on File | BTC 0.001588; ETH 0.54055; VGX 1712.19 | | |
| C286 | Address on File | VGX 2.78 | | |
| DDC9 | Address on File | SHIB 883077.5; XLM 1072.7 | | |
| E274 | Address on File | ADA 123.1; BTC 0.001279; BTT 100358600; CKB 5674.8; DGB 1575.5; DOGE 328.1; GALA 142.9592; GRT 132.42; HBAR 2740.6; MANA 295.62; OXT 27.8; SHIB 12269938.6; STMX 1102.6; TRX 1291.2; USDC 0.79; VET 604.1; VGX 6.29; XVG 1571.9 | | |
| 58B0 | Address on File | VGX 4.29 | | |
| A0BD | Address on File | ADA 135.2; AMP 486.38; BTT 7703000; DOT 4.08; ENJ 61.28; ETC 1.18; HBAR 452.6; LINK 4.3; MANA 7.21; MATIC 15.693; SOL 0.1542; VET 2210.6 | | |
| 27FF | Address on File | BTC 0.000554 | | |
| C1A9 | Address on File | VGX 4.94 | | |
| 360C | Address on File | BTC 0.011834 | | |
| D696 | Address on File | DGB 2084.2; SHIB 2129764.7 | | |
| D0CA | Address on File | BTC 0.003408; DOGE 1743.1; VGX 60.89; XRP 141.2 | | |
| A49D | Address on File | VGX 8.38 | | |
| 54AD | Address on File | BTC 0.000516; ETH 0.13354 | | |
| 25DD | Address on File | BTC 0.44357 | | |
| 97F9 | Address on File | DOGE 376.8 | | |
| 2E91 | Address on File | VGX 2.88 | | |
| DB40 | Address on File | VGX 2.75 | | |
| 5813 | Address on File | SHIB 660 | | |
| 8FFF | Address on File | VGX 4.19 | | |
| 5488 | Address on File | BTC 0.005153 | | |
| 2B4C | Address on File | BTC 0.004545; GRT 254.45; HBAR 2481.2; SHIB 2236668.4; VET 372.9; XLM 133.4; XVG 1510.8 | | |
| 532B | Address on File | VGX 2.77 | | |
| 78B9 | Address on File | ADA 7.4; BTC 0.000043; DOT 0.22; LINK 0.14; LLUNA 4.862; SHIB 7351026.1; ZEC 0.015 | | |
| 774E | Address on File | SHIB 2909554.5; STMX 4258; VET 572.8 | | |
| D715 | Address on File | VGX 4.01 | | |
| 899A | Address on File | ADA 139.9; ETH 0.06485; LINK 28.12; SOL 2.1924 | | |
| 49F4 | Address on File | BTC 0.028194 | | |
| BC1F | Address on File | VGX 2.88 | | |
| E971 | Address on File | VGX 2.75 | | |
| C618 | Address on File | VGX 5.18 | | |
| B14F | Address on File | VGX 4.01 | | |
| B279 | Address on File | BTC 0.001546; ETH 0.00367 | | |
| 1CD2 | Address on File | ALGO 0.61; BTC 0.023352; ETH 0.14596; MATIC 5.818; SHIB 5690712.7; SOL 55.3114; VGX 622.38 | | |
| D44F | Address on File | VGX 4.94 | | |
| D98D | Address on File | DOT 20.733; LLUNA 4.385; LUNA 1.879; LUNC 409847.1; USDC 104.29 | | |
| D1E9 | Address on File | ADA 1.5; ATOM 131.823; DOT 236.428; LTC 26.1715 | | |
| D48E | Address on File | USDC 1.2 | | |
| E14E | Address on File | BTC 0.000441; BTT 11508500; DOGE 168.8; ETH 0.00516; LUNA 1.586; LUNC 103666.9; STMX 1583.7; XVG 1582.9 | | |
| 701E | Address on File | BTC 0.000425; VGX 60.7 | | |
| F599 | Address on File | VGX 8.38 | | |
| EDE4 | Address on File | VGX 4.29 | | |
| D90B | Address on File | VGX 2.77 | | |
| DD2D | Address on File | BTC 0.003086 | | |
| C68E | Address on File | VGX 4.3 | | |
| 7815 | Address on File | BTC 0.028562; ETH 0.38073; SHIB 2109259.6 | | |
| 44CA | Address on File | BTT 124591499.9 | | |
| DDAF | Address on File | BTC 0.001023; SHIB 18389113.6 | | |
| 410C | Address on File | DOGE 6.4 | | |
| CDE3 | Address on File | BTC 0.013462; CKB 4922.7; ETH 0.13978; LINK 17.05; SHIB 9939180 | | |
| 1F11 | Address on File | BTC 0.004861; SHIB 4713053.2 | | |
| DB69 | Address on File | ADA 46.8; BTC 0.000064; BTT 108822499.7; DOGE 2159.1; FIL 8.59; SHIB 106336560.6; VGX 38.59 | | |
| 96AA | Address on File | VGX 4.64 | | |
| 85EE | Address on File | DOGE 2226; ETH 0.05011; SHIB 2503323.2; STMX 11807.3; VGX 83.75 | | |
| 242B | Address on File | BTC 0.000418; DOGE 31.9; ETH 0.0055; VGX 6.25 | | |
| 6268 | Address on File | VGX 4.29 | | |
| 7CBB | Address on File | USDC 242.13 | | |
| F8DB | Address on File | BTT 12666200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A357 | Address on File | VGX 200.44 | | |
| E9B5 | Address on File | VGX 4.17 | | |
| 90B1 | Address on File | ADA 385.1; BTC 0.000435; ETC 4.55; ETH 0.12709; HBAR 1402; TRX 1585.5; USDC 1.08; VET 2249.2 | | |
| 51F8 | Address on File | ADA 24.3; BTC 0.000821; DOGE 59.6; ETC 1.34; MATIC 16.242 | | |
| 4247 | Address on File | SHIB 38687.7 | | |
| E29D | Address on File | USDC 1.71 | | |
| E798 | Address on File | BTC 0.000498; SHIB 16479029.9 | | |
| 8B92 | Address on File | APE 43.482; AXS 10.4837; BTC 0.020259; ETH 1.00665; VGX 19.98 | | |
| 1B25 | Address on File | VGX 4.61 | | |
| F297 | Address on File | ADA 83.2; DOGE 20403.7; SHIB 83270600.8 | | |
| 70D2 | Address on File | BTC 0.000161 | | |
| A7C6 | Address on File | BTT 10152284.2 | | |
| 2154 | Address on File | ADA 376.7; SHIB 67551355.4 | | |
| 5AB3 | Address on File | DOGE 191; MATIC 14.543; XLM 136.3 | | |
| 4519 | Address on File | BTC 0.007399; ETH 0.14822; SHIB 3273135; SOL 0.4824; USDC 111.85 | | |
| 6198 | Address on File | DOGE 2.1 | | |
| 7981 | Address on File | BTC 0.000432 | | |
| BE62 | Address on File | VGX 4.97 | | |
| F67E | Address on File | DOGE 763.1 | | |
| 5158 | Address on File | BTC 0.000008; DOGE 301.8 | | |
| 22EC | Address on File | VGX 5.18 | | |
| 63AA | Address on File | ADA 1110.5; AVAX 17.24; BTC 0.000417; ETH 1.04572; MATIC 740.662; SOL 2.833 | | |
| C289 | Address on File | UMA 0.894 | | |
| 344A | Address on File | BTC 0.001588; SHIB 1516760.2 | | |
| 64E0 | Address on File | BTT 31535000; ETH 0.10383; QTUM 9.9 | | |
| C369 | Address on File | VGX 2.79 | | |
| 3BCC | Address on File | BTT 50000000; CKB 2183.8; DOGE 1; ONT 0.7; SHIB 17131162.9; STMX 1142.9 | | |
| 5864 | Address on File | VGX 2.65 | | |
| 86AB | Address on File | VGX 4.42 | | |
| 90FE | Address on File | ADA 645.2; BTC 0.000716; BTT 155314900; DGB 12630.6; ETH 0.3888; HBAR 1515.3; LINK 25.34; OMG 61.29; SUSHI 65.218; UNI 25.208; VGX 1028.59; XLM 1026.3 | | |
| F3CB | Address on File | ADA 312.7 | | |
| 37C4 | Address on File | BTC 0.000005; LUNA 0.819 | | |
| 28F1 | Address on File | BICO 39.477; BTT 123511904.7; GALA 378.0203; JASMY 2039.5; LLUNA 9.332; LUNA 4; LUNC 872891.6; OP 48.83; SHIB 2267557496.9; SPELL 11954.2; USDC 175 | | |
| 3025 | Address on File | ADA 3441.3; ETH 0.6031; MATIC 2278.106 | | |
| AB72 | Address on File | BTC 0.002497; SHIB 11843508.4 | | |
| 7CCF | Address on File | SHIB 2148503.9 | | |
| AB83 | Address on File | VGX 4.62 | | |
| 105E | Address on File | VGX 2.87 | | |
| E4E9 | Address on File | VGX 4.42 | | |
| 8089 | Address on File | VGX 4.94 | | |
| 010C | Address on File | VGX 2.84 | | |
| BD44 | Address on File | VGX 4.42 | | |
| D697 | Address on File | XRP 138.9 | | |
| 903E | Address on File | BTC 0.000575 | | |
| 6ED8 | Address on File | ADA 60.1; ATOM 19.449; BTC 0.020241; BTT 40193200; CKB 6843.5; DGB 1932.1; DOGE 1493.1; DOT 2.627; HBAR 142.2; LINK 19.12; MATIC 157.921; OXT 61.7; SHIB 4963107; STMX 835.3; TRX 2234.5; XRP 5899.7; XVG 2917.8 | | |
| 56E3 | Address on File | BTC 0.000437; DOGE 346.6 | | |
| EC12 | Address on File | BTC 0.000418; MANA 5.45; SHIB 2715926.7 | | |
| CBA6 | Address on File | DOT 58.154; VGX 540.12 | | |
| B489 | Address on File | VGX 4.61 | | |
| A0B9 | Address on File | ADA 17; APE 0.165; BTC 1.147869; DOT 1.204; SHIB 36085.7; STMX 126.8; VGX 13958.35 | | |
| 89CA | Address on File | ADA 851.8; MANA 139.56; SHIB 16053135.4 | | |
| B8CA | Address on File | DOT 14.063; VET 716.3 | | |
| D20F | Address on File | ADA 14.6; BTC 0.00053; DOT 0.717; ETH 0.00534; SHIB 581057.5; SOL 0.1149 | | |
| 8755 | Address on File | ADA 167.4; LUNA 1.215; LUNC 79472.6 | | |
| 72C7 | Address on File | USDT 9.98 | | |
| 9848 | Address on File | BTC 0.015155 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F73 | Address on File | DOGE 7635.9 | | |
| 3CDA | Address on File | BTC 0.012517; SHIB 78341474.7 | | |
| C195 | Address on File | HBAR 2753.7; MANA 26.34; SAND 75.8157; SOL 0.5931 | | |
| C917 | Address on File | SHIB 16316981.1 | | |
| B10E | Address on File | BTT 11752200; DOGE 70.9 | | |
| 02BC | Address on File | VGX 4.42 | | |
| CE28 | Address on File | BTT 13233200; HBAR 2046.5; VET 1853.6 | | |
| 41DA | Address on File | BTT 14090200; CKB 7042.6; DGB 1307; DOGE 904.9; TRX 2116.6 | | |
| 18E7 | Address on File | FTM 50.259 | | |
| 91A0 | Address on File | LUNA 1.82; LUNC 119065.4 | | |
| 7ED2 | Address on File | ADA 389.5; BTC 0.10345; DOT 23.738; ETH 0.45; LINK 35.81; MATIC 280.173; SOL 22.2782 | | |
| DBE3 | Address on File | VGX 4.97 | | |
| B7D0 | Address on File | BTC 0.002497 | | |
| 773E | Address on File | DOGE 33353.3 | | |
| 6DB0 | Address on File | DOT 0.258; LINK 0.09; SOL 0.0421 | | |
| BDC4 | Address on File | BTC 0.005428; DGB 848.1; DOGE 293.7 | | |
| 98F3 | Address on File | VGX 4.02 | | |
| D73F | Address on File | VGX 4.74 | | |
| 877A | Address on File | VGX 4.75 | | |
| F22C | Address on File | BTT 116415837.7; DOGE 693; STMX 55256.8; USDT 9.15 | | |
| 013F | Address on File | DOGE 992.4 | | |
| 44C0 | Address on File | LLUNA 4.777; LUNA 2.047; LUNC 446479 | | |
| F0CB | Address on File | VGX 2.82 | | |
| 75C6 | Address on File | VGX 5.21 | | |
| 818A | Address on File | SHIB 13776.6 | | |
| 68AF | Address on File | ADA 14.7; APE 2.076; BAT 13.2; BTC 0.001007; BTT 350953000; DGB 155.2; DOGE 913.7; DOT 2.041; ENJ 30.35; FTM 78.518; GLM 20.72; IOT 8.13; LLUNA 10.777; LUNA 4.619; LUNC 10037508.8; OCEAN 11.21; OXT 16.5; SHIB 11401045.9; STMX 10138; TRX 215.4; UNI 1.001; VET 255; VGX 7.79; XVG 431 | | |
| B0D2 | Address on File | ADA 16.9; DOGE 142.6; ICP 1.02; SHIB 794912.5 | | |
| 9E9C | Address on File | VGX 2.77 | | |
| 03A4 | Address on File | BTC 0.000502; DOGE 10.8; SHIB 43256.6 | | |
| 49A0 | Address on File | FARM 6.17116; LLUNA 5.291; LUNA 2.268; LUNC 7631594.6 | | |
| 61D3 | Address on File | VGX 4.71 | | |
| F7C2 | Address on File | BTT 239294200; SAND 252.1089 | | |
| FFAD | Address on File | ADA 1.3; APE 105.86; AVAX 37.92; DOGE 13.7; DOT 5.113; ETH 4.92306; GALA 90.1387; LUNA 2.666; LUNC 174321.2 | | |
| ED77 | Address on File | VGX 2.82 | | |
| 2A5C | Address on File | XRP 31.5 | | |
| 9B49 | Address on File | BTC 0.000196 | | |
| D6DD | Address on File | BTT 123076900 | | |
| DD27 | Address on File | ADA 14.6; BTC 0.084901; DGB 170.8; ETH 0.10562; LINK 2.94; SHIB 3361344.5; SOL 3.0758 | | |
| 055D | Address on File | VGX 4.73 | | |
| E611 | Address on File | VGX 2.65 | | |
| 6923 | Address on File | ADA 17.5; BTT 37843759.1; CHZ 129.0699; DOGE 737.5; MANA 44.43; SAND 18.1334; SHIB 175223.4; SPELL 50704.9; TRX 703.5; VGX 7.72 | | |
| D32A | Address on File | BTC 0.000814; LLUNA 4.07; LUNA 1.745; LUNC 380506.1 | | |
| 5D47 | Address on File | VGX 4.94 | | |
| 78FA | Address on File | BTC 0.002236; ETH 0.10077; GALA 525.9356; SHIB 11468707.6; VET 4026.8 | | |
| 9A3C | Address on File | BTT 71003300 | | |
| 0D38 | Address on File | VGX 4.71 | | |
| AA2C | Address on File | BTC 0.000652; HBAR 896.8 | | |
| 010D | Address on File | VGX 4.7 | | |
| 4497 | Address on File | VGX 8.38 | | |
| 2284 | Address on File | VGX 4.03 | | |
| 57F5 | Address on File | ADA 0.6; AMP 4585.41; HBAR 740.1; MANA 1143.42; SHIB 1028563.9; VET 1857.1 | | |
| 13D0 | Address on File | ADA 21.7; AVAX 1.22; LUNA 10.206; LUNC 162348.2; SOL 1.2198; VGX 32.79 | | |
| D5A1 | Address on File | BTT 10603700; DOGE 440 | | |
| 9093 | Address on File | BTC 0.001587; GLM 87.85; STMX 1538.7 | | |
| 0AF2 | Address on File | BTC 0.001775; MANA 49.47; SHIB 29791264.3; SOL 0.1288 | | |
| 172C | Address on File | LUNC 799232.7 | | |
| 0460 | Address on File | VGX 8.38 | | |
| ED37 | Address on File | SHIB 48100281 | | |
| 8CF9 | Address on File | XMR 28.085 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D56A | Address on File | BTT 4553200; STMX 669.6 | | |
| 8900 | Address on File | ADA 135.8; BTT 64803099.9; SOL 3.0337; VET 452.4 | | |
| 4B86 | Address on File | USDC 77.96 | | |
| A3E0 | Address on File | VGX 2.88 | | |
| 41E9 | Address on File | XRP 224.9 | | |
| E3C1 | Address on File | BTC 0.002029 | | |
| 1F8F | Address on File | VGX 4.61 | | |
| 4586 | Address on File | BTT 3215900; CELO 2.836; CHZ 84.3827; DGB 222.9; DOGE 72.6; FIL 1; GLM 86.78; HBAR 103.6; MANA 36.46; OCEAN 36.29; SAND 29.1102; SHIB 2127659.5; TRX 399.4; VGX 4.08; XLM 30.8; XVG 743 | | |
| CA25 | Address on File | SHIB 97936529.8 | | |
| 818B | Address on File | BTC 0.000747; BTT 12396400; FIL 1; SHIB 2172332.9 | | |
| A66D | Address on File | BTC 0.001352; DOGE 154.8; SHIB 705780.3 | | |
| 9B49 | Address on File | ADA 815.6; BTC 0.005347; DOGE 325.5; ETH 0.038; LTC 4.82423; SHIB 875728.9; USDC 2.67 | | |
| 15EA | Address on File | SHIB 0.9 | | |
| 6609 | Address on File | VGX 4.68 | | |
| B856 | Address on File | VGX 2.77 | | |
| FFCB | Address on File | ADA 4.4; BTC 0.006669 | | |
| 204A | Address on File | APE 0.019 | | |
| C875 | Address on File | VGX 2.82 | | |
| A5FE | Address on File | BTC 0.000498; BTT 12443600; DOGE 326; MANA 949.94; STMX 2024.2 | | |
| 7194 | Address on File | BTT 5099200; STMX 131.3; VGX 2.94 | | |
| C828 | Address on File | BTC 0.002112 | | |
| 9F93 | Address on File | BTT 59140200; DOGE 1355.2; ENJ 18.49; SHIB 29330587; TRX 2687.9; VET 1997.1 | | |
| E848 | Address on File | BTC 0.001139; ETH 0.00306; USDC 14.9; VGX 1021.28 | | |
| 31E0 | Address on File | ETH 0.07986 | | |
| 0AE5 | Address on File | ADA 1.3 | | |
| F4A9 | Address on File | VGX 8.37 | | |
| 2D51 | Address on File | SHIB 115828361.3 | | |
| B52C | Address on File | FTM 10.168; KEEP 0.3 | | |
| 988B | Address on File | ADA 1.1; CKB 9825.5 | | |
| 6967 | Address on File | APE 4.628; BTC 0.000969; DOGE 248; ENJ 11.53; LUNA 2.679; LUNC 175265.3; MANA 5.18; MATIC 8.637; OCEAN 14.64; SHIB 24670094.6 | | |
| A245 | Address on File | VGX 4.68 | | |
| 6EB0 | Address on File | BTT 15268300; DGB 191.7; DOGE 800; STMX 273.9 | | |
| 5761 | Address on File | BTC 0.005357 | | |
| CE8D | Address on File | BTC 0.000168 | | |
| B1CB | Address on File | ADA 566.8; BTC 0.000552; SHIB 10070493.4 | | |
| A387 | Address on File | DOGE 3.3; VET 0.4 | | |
| D468 | Address on File | SHIB 735186 | | |
| 60A0 | Address on File | BTC 0.000254 | | |
| 142B | Address on File | VGX 2.88 | | |
| 97D3 | Address on File | BTC 0.000449; DOGE 670.2; SHIB 2768549.2 | | |
| AB84 | Address on File | EOS 0.19; LTC 0.00003; ZRX 8.4 | | |
| 8E8E | Address on File | VGX 4.85 | | |
| 5C4B | Address on File | BTC 0.000032; BTT 132163900; TRX 114.6 | | |
| 1D2C | Address on File | SHIB 83645761.1 | | |
| C986 | Address on File | VGX 2.75 | | |
| 6D27 | Address on File | ADA 1.8 | | |
| 38F3 | Address on File | LUNA 2.753; LUNC 180100.7 | | |
| BCEF | Address on File | ADA 1102.6; BTC 0.085456; BTT 25503500; DOT 89.199; ETH 0.54888; LINK 56.32 | | |
| 6CF0 | Address on File | VGX 4 | | |
| 9DC0 | Address on File | ADA 531.2; BTC 0.027163; DOGE 2183.2; DOT 4.745; ETH 0.74079; SHIB 4909934.6; USDC 519.02; XLM 235.3 | | |
| F885 | Address on File | SHIB 12853470.4 | | |
| FB47 | Address on File | VGX 5.18 | | |
| 84B1 | Address on File | ADA 639.6; BTC 0.109043; ETH 13.71185; LTC 0.0567; SHIB 31918248.1; SOL 20.4435; VGX 340.94; XMR 31.014 | | |
| 91C7 | Address on File | BCH 1.1403; DOGE 840.6; ENJ 153.79; SHIB 5896226.5 | | |
| FEC5 | Address on File | AVAX 0.54; MATIC 6.646 | | |
| CF27 | Address on File | VGX 4.02 | | |
| 7ED2 | Address on File | VGX 4.61 | | |
| D53F | Address on File | ADA 8.4; BTT 1358200; DGB 77.6; DOGE 34.6; DOT 0.314; ETH 0.00435; FIL 0.08; HBAR 37.6; LINK 0.29; LTC 0.04246; LUNA 0.621; LUNC 0.6; NEO 0.113; STMX 216.2; TRX 88.5; VET 50.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0356 | Address on File | VGX 2.88 | | |
| EBB6 | Address on File | VGX 2.75 | | |
| 8292 | Address on File | VGX 2.78 | | |
| 7F35 | Address on File | VGX 5.15 | | |
| 2752 | Address on File | BTC 0.000659; ETH 0.01772 | | |
| D773 | Address on File | UNI 0.167 | | |
| DCB1 | Address on File | BTC 0.000503; SHIB 3886513.7 | | |
| F331 | Address on File | ADA 16; BTT 1262900; DOGE 127.6 | | |
| C150 | Address on File | DOGE 17.6; ETH 0.00227; MATIC 6.055 | | |
| 20BD | Address on File | SHIB 1087086.1 | | |
| 94ED | Address on File | BTC 0.004177; ETH 0.03885 | | |
| 98C6 | Address on File | BTC 0.003225; DOGE 1377.1 | | |
| 8742 | Address on File | BAND 2.05; BTC 0.000499; FIL 1; IOT 45.4; XMR 0.745 | | |
| 19E5 | Address on File | ADA 1337.7; APE 47.265; BTC 0.040892; ETH 0.24911; JASMY 14756.3; LLUNA 27.494; LUNC 10874646.7; MATIC 549.74; SPELL 71614.5; USDC 1.26 | | |
| 0EF9 | Address on File | HBAR 8010.7; VGX 2449.98; XLM 5426.3 | | |
| 144E | Address on File | BTC 0.019253; USDC 14400.05 | | |
| 90F6 | Address on File | ATOM 0.376; BTC 0.000161; ETH 0.00825; VGX 15.6 | | |
| 9322 | Address on File | VGX 4.59 | | |
| F115 | Address on File | BTC 0.001227; DOGE 298.9 | | |
| 7977 | Address on File | BTC 0.00051; DOGE 0.3 | | |
| 38E8 | Address on File | DOGE 31624.2; MANA 50.73; SHIB 54462312.4 | | |
| 85AB | Address on File | XLM 96.8 | | |
| FB46 | Address on File | VGX 2.75 | | |
| CC4D | Address on File | ADA 50; BTC 0.000418; BTT 12333900; ETH 0.025; GRT 21.59; LTC 1.26053 | | |
| 3B72 | Address on File | VGX 4.93 | | |
| 53B7 | Address on File | VGX 8.37 | | |
| 1430 | Address on File | BTC 0.003196 | | |
| 9392 | Address on File | BTC 0.000431; BTT 47517700; DGB 928.5; XLM 86.3 | | |
| 7B2F | Address on File | VGX 2.79 | | |
| E580 | Address on File | BTC 0.001656; XLM 275.4 | | |
| ED71 | Address on File | VGX 8.38 | | |
| 74AE | Address on File | SHIB 8718331.4 | | |
| F6DB | Address on File | ADA 454.3; AXS 8; BTC 0.048007; ETH 0.19349; SHIB 11638733.7; VGX 540.19 | | |
| 434A | Address on File | ADA 103.2; BTC 0.028632; LLUNA 12.889; LUNA 5.524; LUNC 1204989.1; SOL 3.2077; USDC 103.8 | | |
| 6D5E | Address on File | BTT 60480700 | | |
| 90D8 | Address on File | ADA 10.8; SHIB 39516.1; VGX 5.81; XLM 5.5 | | |
| A173 | Address on File | BTT 14745900; SHIB 12221690.7; SOL 2.5751 | | |
| 928B | Address on File | VGX 4.59 | | |
| DD6D | Address on File | LLUNA 3.235; LUNA 1.387; LUNC 302433.3 | | |
| 10FB | Address on File | BTC 0.000817 | | |
| 7913 | Address on File | VGX 780.76 | | |
| 799C | Address on File | BTC 0.0007; DOGE 292.7; SHIB 979050.3 | | |
| 8CE7 | Address on File | BTC 0.008245 | | |
| 8E21 | Address on File | LLUNA 3.912; LUNA 1.677; LUNC 5.4 | | |
| 7E4F | Address on File | BTC 0.000449; ETH 1.05392 | | |
| DA5E | Address on File | BTC 0.000236 | | |
| 24AC | Address on File | VGX 4.94 | | |
| 4309 | Address on File | VGX 5.17 | | |
| 4A89 | Address on File | VGX 2.8 | | |
| 7E6F | Address on File | VGX 5.15 | | |
| 5238 | Address on File | ADA 1206.4; BTT 150416100; CKB 4733.5; DGB 4886; ENJ 3.06; ETH 0.05133; LUNA 2.644; LUNC 173012.3; MATIC 439.194; SHIB 16339251.9; STMX 5062.5; TRX 1288.7; VET 2687.4; VGX 737.95; XLM 243.1 | | |
| 694E | Address on File | BTC 0.000536; DOGE 612.9; DOT 1.047; ETH 0.01045; SOL 0.1639 | | |
| D558 | Address on File | BTT 7029300; DOGE 200.8; TRX 237.8 | | |
| D43C | Address on File | LTC 0.01 | | |
| 443E | Address on File | VGX 4.57 | | |
| 2CEA | Address on File | BTC 0.000262 | | |
| 6B24 | Address on File | VGX 2.8 | | |
| 5286 | Address on File | BTC 0.000504; SHIB 1422677.4 | | |
| 1B4B | Address on File | BTC 0.001657; CELO 15.412; DOT 5.489; ENJ 58.58; EOS 33.37; FIL 2.41; ONT 93.72; SOL 1.0062 | | |
| 2AE4 | Address on File | BTC 0.025172; ETH 0.16824; SOL 8.6651; VGX 511.56 | | |
| 3BD0 | Address on File | DOGE 481; HBAR 598.8; SHIB 2015574.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A91 | Address on File | CKB 2269.9; DOT 45.379; SHIB 37369944.3; USDC 5.01; VGX 32.35 | | |
| 0983 | Address on File | VGX 386.96 | | |
| AF84 | Address on File | BTC 0.000699; VET 3715.7 | | |
| 0045 | Address on File | ADA 0.6; BTC 0.000506; SAND 56.9932 | | |
| DE37 | Address on File | VGX 4.29 | | |
| 42D0 | Address on File | VGX 4.6 | | |
| E0A9 | Address on File | XRP 4.7 | | |
| 63A5 | Address on File | VGX 4.6 | | |
| AFFD | Address on File | LLUNA 21.137 | | |
| 9E4C | Address on File | ADA 257.2; BTC 0.00052; CKB 14651.2; DOT 9.244; SHIB 1374003.8 | | |
| F5F6 | Address on File | VGX 4.61 | | |
| E209 | Address on File | VGX 4.69 | | |
| FC77 | Address on File | ADA 4108.3; DOT 47.282; SAND 82.2945 | | |
| 3BA0 | Address on File | ATOM 3.617; BAT 32.4; BTC 0.673407; DOGE 113.3; DOT 1.015; ENJ 4.93; ETH 3.51317; GLM 21.98; HBAR 24.8; KNC 21.13; LINK 10.6; LLUNA 8.019; LUNA 3.437; LUNC 587125.7; NEO 1.001; OCEAN 6.42; TRX 238.6; USDC 38.8; VGX 8.93; XVG 303.3 | | |
| 3537 | Address on File | SHIB 45875.7 | | |
| F1DB | Address on File | BTT 17389900; DOGE 452.5 | | |
| 76B3 | Address on File | VGX 4.59 | | |
| 6A9C | Address on File | BTT 12308600; SHIB 689464.9 | | |
| DEED | Address on File | ADA 1617.7; BTC 0.018774; ETH 1.75073; MATIC 310.841; SHIB 5982053.8 | | |
| AA44 | Address on File | DOGE 0.1; SHIB 8408468.9 | | |
| F6D6 | Address on File | VGX 5.38 | | |
| 9138 | Address on File | SHIB 639749.7 | | |
| 82DF | Address on File | VGX 4.54 | | |
| AC87 | Address on File | VGX 2.79 | | |
| 09F9 | Address on File | BTC 0.00051; SHIB 3065603.9 | | |
| 2B2B | Address on File | BTC 0.000986 | | |
| AF5A | Address on File | BTC 0.000263 | | |
| FBE5 | Address on File | BTC 0.020935 | | |
| 8048 | Address on File | VGX 2.76 | | |
| FD3D | Address on File | AVAX 0.06; BTC 0.369984; LINK 15.53; LLUNA 21.953; MATIC 3.287; SOL 0.147; USDC 2388.8; VGX 578.35 | | |
| CEC0 | Address on File | ADA 20.2; ALGO 3773.47; ATOM 374.282; BAND 130.529; BTC 0.001441; BTT 56967400; CKB 217632.1; DASH 2.405; DOGE 1083.4; DOT 255.79; EGLD 33.6551; ENJ 1229.61; ETH 7.34039; FIL 12.11; FTM 1973.141; ICX 971.3; IOT 839.08; LINK 182.71; LLUNA 221.009; LTC 0.052; LUNA 94.718; LUNC 89890.2; MATIC 1614.291; ONT 1611.12; SAND 156.2233; SOL 11.8364; SRM 160.08; STMX 207.3; UMA 51.16; USDC 5634.54; VGX 22447.04; XLM 5373.1; XVG 45181.4 | | |
| 96BA | Address on File | BTC 0.000197 | | |
| EAC5 | Address on File | DGB 4903.6; ETH 0.10313; TRX 1713.4 | | |
| 98F0 | Address on File | ADA 306.3; BTT 507334500; DGB 1416.3; DOT 13.738; VGX 271.09 | | |
| 55FC | Address on File | BTC 0.002458 | | |
| B12B | Address on File | ADA 1763.7; BTC 0.000467; DOT 79.419; ETH 0.19731; LINK 55.91 | | |
| 60F7 | Address on File | VGX 2.76 | | |
| 847D | Address on File | ADA 40.3; ALGO 11.71; AMP 201.78; AVAX 0.15; AXS 0.28069; BTC 0.00407; BTT 10000000; CHZ 34.6986; DOGE 597; ETC 0.47; ETH 0.03591; KEEP 36.78; LRC 26.315; LTC 0.07219; LUNA 0.104; LUNC 0.1; MATIC 4.866; SHIB 3876796.2; SOL 0.2527; TRX 389; VET 71.7; VGX 3.81 | | |
| 6BD9 | Address on File | VGX 5.18 | | |
| DECB | Address on File | VGX 5.15 | | |
| ADEC | Address on File | BTC 0.000762; SHIB 4310819.7; VGX 248.2 | | |
| 3F5B | Address on File | ADA 17.1; BTC 0.000409; SHIB 3870500.4; VET 514.5; XRP 32.9 | | |
| F253 | Address on File | ADA 0.4 | | |
| 1236 | Address on File | ADA 224.8; BTC 0.091369; DOGE 366.4; ETH 1.97968; USDC 16944.29 | | |
| 9710 | Address on File | LUNC 716984.1 | | |
| 6F7B | Address on File | ADA 78.5; BTC 0.000905; BTT 11493200; CKB 1759; DGB 1584.9; GLM 207.12; SHIB 14708939.2; VET 830.6; VGX 49.28 | | |
| 8B74 | Address on File | BTC 0.000211 | | |
| EB81 | Address on File | VGX 4.59 | | |
| DF9A | Address on File | VGX 9.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AAA3 | Address on File | BTC 0.001327 | | |
| 4312 | Address on File | VGX 4.59 | | |
| 8E10 | Address on File | BTC 0.000236 | | |
| A5E5 | Address on File | ADA 96.5; APE 4.029; BTT 9267700; ENJ 10; VET 626.2 | | |
| CD66 | Address on File | VGX 4.26 | | |
| 7747 | Address on File | ADA 306.7; BTC 0.034899; DOGE 1088.1; DOT 27.74; ETH 0.23799; LUNA 3.053; LUNC 64311.5; MATIC 131.252; SHIB 15543827.3; USDC 107.12; VGX 784.41; XLM 26; XVG 5554.7 | | |
| 1D5C | Address on File | VGX 4.61 | | |
| 4F6A | Address on File | VGX 4.69 | | |
| A4D5 | Address on File | LUNA 0.216; LUNC 14111.7; SHIB 1607875.1; USDC 5.97; VGX 3554.25 | | |
| BDA5 | Address on File | BTC 14.739393; DOT 105.801; ETH 6.57998; FIL 365.75; FTM 853.934; LLUNA 272.492; LUNA 116.782; LUNC 377.4; SOL 88.9055; VGX 2398.65 | | |
| 338B | Address on File | ADA 21.2; BTC 0.000062; DOGE 1773.3; ETH 0.05349; SHIB 2286263.9; STMX 250.3; TRX 390.6 | | |
| 766E | Address on File | APE 27.883; BTC 0.001662; LUNA 0.725; LUNC 13.1; SOL 0.8579 | | |
| 9859 | Address on File | SHIB 1909854.8 | | |
| 5372 | Address on File | VGX 4.97 | | |
| 52CE | Address on File | AAVE 2.0291; ADA 1731.4; ALGO 64.89; AVAX 8.58; BAT 67.5; BTC 0.632608; BTT 178955700; CELO 37.541; CKB 20847.8; COMP 1.14394; DASH 0.657; DOT 111.547; EGLD 1.4532; ENJ 126.27; EOS 0.12; ETH 5.12634; FIL 1.07; HBAR 4005.1; IOT 300.18; LINK 70.16; LLUNA 17.819; LTC 2.5345; LUNA 7.637; LUNC 24.7; MANA 203.82; MATIC 303.769; NEO 3.065; OXT 404.6; QTUM 19.28; SHIB 877500.8; SOL 14.4017; STMX 4087; TRX 5299; UMA 10.686; UNI 5.946; VGX 165.73; XLM 467.9; XVG 4924.7; YFI 0.010862; ZEC 1.6; ZRX 126.5 | | |
| 463F | Address on File | BTC 0.001607; DOGE 33.5; MANA 11.19; SHIB 1036388.7 | | |
| 3988 | Address on File | BTC 0.00342 | | |
| 5946 | Address on File | LLUNA 4.84; LUNA 2.075; LUNC 452455.9 | | |
| 84EB | Address on File | DOGE 196.2; HBAR 809.2; XLM 1662.9 | | |
| 8224 | Address on File | VGX 8.38 | | |
| 9504 | Address on File | SHIB 10048194.9 | | |
| 63DA | Address on File | SHIB 4434032.6 | | |
| 70CB | Address on File | BTC 0.000229 | | |
| A77E | Address on File | BTC 0.000514; BTT 51657200; CKB 3282.2; DOGE 2.1; VET 428.4 | | |
| 27CD | Address on File | ADA 8.3; BTC 0.00102; BTT 6261100; DOGE 271.9 | | |
| D502 | Address on File | APE 24.49; CKB 2581.7; DOT 133.088; SHIB 1446131.5; SOL 53.4801 | | |
| A858 | Address on File | VGX 5.13 | | |
| E135 | Address on File | ADA 20.5; BTC 0.000507; ETH 0.002; MATIC 11.985; VET 777.4 | | |
| F0FB | Address on File | VGX 4.95 | | |
| 0166 | Address on File | BTC 0.000212 | | |
| 5B79 | Address on File | BTC 0.000211 | | |
| D76C | Address on File | SHIB 1368125.1 | | |
| 8997 | Address on File | VGX 4.27 | | |
| 9A4E | Address on File | VGX 4 | | |
| E83F | Address on File | XRP 1.6 | | |
| 53B3 | Address on File | LLUNA 5.614; LUNA 2.406; LUNC 524824.7 | | |
| 82F2 | Address on File | DOGE 6117.5; LTC 6.50152; STMX 31966.2 | | |
| EB08 | Address on File | LLUNA 4.717; SHIB 3248852.2 | | |
| AC8C | Address on File | SHIB 5298828.9 | | |
| 6E1C | Address on File | VGX 2.78 | | |
| 673A | Address on File | VGX 4.27 | | |
| F0B4 | Address on File | BTT 61893600 | | |
| B968 | Address on File | BCH 0.01742; BTC 0.003935; DOGE 187.6; ENJ 5.36; MANA 3; MATIC 18.845; OCEAN 12.92; SHIB 9360806.3 | | |
| 7C71 | Address on File | ETH 0.00342 | | |
| 68B2 | Address on File | ADA 537.2; BTC 0.006129; BTT 115807600; DGB 477; DOGE 17300.4; IOT 35.78; LINK 3.42; MATIC 41.235; OXT 39.5; SHIB 2760861.5; STMX 6274.8; TRX 289.7; VET 5298.6; XRP 166.7; XVG 2009.4 | | |
| 81A3 | Address on File | LUNC 225139.6 | | |
| 0945 | Address on File | SHIB 11655011.6 | | |
| C7A9 | Address on File | VGX 4.95 | | |
| CD17 | Address on File | USDC 1045.84 | | |
| 9F17 | Address on File | BTC 0.013835; USDC 2221.93 | | |
| 17A0 | Address on File | ADA 121.8; BTC 0.001069; DGB 10436.6; XVG 1427.9 | | |
| B446 | Address on File | SHIB 1164489.7; XRP 31.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 043A | Address on File | BTT 28586200; DOGE 132.2 | | |
| 2697 | Address on File | BTT 42383400; LUNA 3.583; LUNC 234417.9; SHIB 12360939.4 | | |
| A9E6 | Address on File | DOGE 217.2 | | |
| C092 | Address on File | VGX 4.02 | | |
| 4DC4 | Address on File | BTC 0.530069; LUNA 0.015; LUNC 977.3 | | |
| 21A8 | Address on File | DOT 53.484; HBAR 8113.5 | | |
| 9AC5 | Address on File | ADA 37.9; BTC 0.00045; CKB 675; DOGE 136.1; MANA 35.08 | | |
| 7EAF | Address on File | ADA 555.4; BTC 0.000448; LINK 66.66; OCEAN 718.24; VET 5401.1 | | |
| B41B | Address on File | VGX 4.9 | | |
| 0B59 | Address on File | BTC 0.000221; BTT 1767100; DOGE 88.7 | | |
| F16E | Address on File | ADA 3.4; BTC 0.000288; CKB 12417.2; DOT 30.584; LLUNA 9.855; LUNA 4.224; LUNC 354.1; SAND 14.8112; USDC 15.77; VGX 177.6 | | |
| DA64 | Address on File | VGX 4.66 | | |
| 15FD | Address on File | DOGE 534.5; LUNA 1.882; LUNC 123121.9; SHIB 3599712; USDC 295.15 | | |
| 9ADD | Address on File | BTC 0.000805; ETH 0.70009; SHIB 7022503.6 | | |
| 8A0D | Address on File | STMX 8405.9; USDC 12.1 | | |
| CC3E | Address on File | SHIB 5984592.1 | | |
| 3F9B | Address on File | SHIB 1176747.4; VET 555.9 | | |
| C1D4 | Address on File | BTC 0.000497 | | |
| 8225 | Address on File | DOGE 25.2; USDC 0.91 | | |
| 2A34 | Address on File | SHIB 55190.7 | | |
| 6B98 | Address on File | BTT 14052100; DOGE 125.1; SHIB 649434.9 | | |
| 252B | Address on File | VGX 4.01 | | |
| 6A4B | Address on File | ADA 1.6; BTC 0.000537; DOGE 5.2; SHIB 1535390.8 | | |
| 05C6 | Address on File | DOGE 824.6 | | |
| FA30 | Address on File | APE 31.836; BTC 0.030737; DOT 137.526; FTM 1218.323; SAND 614.3035; USDC 9882.13; VGX 360.7; YGG 584.947 | | |
| CDD6 | Address on File | BTC 0.001893 | | |
| 8B89 | Address on File | ATOM 1.694; BTC 0.00224; ETH 0.00915; USDC 25 | | |
| 70F9 | Address on File | BTC 0.004805 | | |
| 53B0 | Address on File | BTC 0.086082 | | |
| 6012 | Address on File | SHIB 18430.1 | | |
| 36FC | Address on File | CHZ 110.8595; SHIB 1363140.6 | | |
| 4C10 | Address on File | BTC 0.000255 | | |
| 46EF | Address on File | BTC 0.000837; DOGE 93.2; MATIC 12.987; SHIB 488090.5; SOL 0.1054; VET 154.6 | | |
| 698D | Address on File | VGX 4.74 | | |
| 2E80 | Address on File | BTC 0.000258 | | |
| A409 | Address on File | SHIB 251387.4 | | |
| B072 | Address on File | ADA 161.5; USDC 205.85 | | |
| 3F69 | Address on File | BTC 0.033844; SHIB 233535.7 | | |
| 2BFD | Address on File | BCH 0.50637 | | |
| F823 | Address on File | BTC 0.012067; DOGE 3290.5; ETC 1.25; SHIB 6124948.9 | | |
| 13C1 | Address on File | VGX 8.37 | | |
| EDCB | Address on File | SHIB 155714.7 | | |
| 47F2 | Address on File | BTC 0.001011; SHIB 65238.2 | | |
| C20C | Address on File | ADA 1070.4; AMP 204.02; BTT 9689200; CHZ 66.781; DOT 54.053; LINK 15.09; MANA 14; OCEAN 20; TRX 1042.4 | | |
| 19A0 | Address on File | ADA 1.2 | | |
| 62EC | Address on File | ETH 0.0005; LUNC 247.4 | | |
| 3E29 | Address on File | BAT 1 | | |
| 3943 | Address on File | BTC 0.00057 | | |
| 18FB | Address on File | BTC 0.003797 | | |
| 1A87 | Address on File | MANA 30.14 | | |
| D4A0 | Address on File | ADA 371.4; BTC 0.000424; BTT 50630600; DOT 5.993; HBAR 878.8; LUNA 1.738; LUNC 113714.8; SHIB 10490783.3; USDC 3.03; VET 6051.7 | | |
| 2761 | Address on File | VGX 5.25 | | |
| C172 | Address on File | BTT 20266200; ETC 1.11; VET 550 | | |
| 1DF4 | Address on File | VGX 5.25 | | |
| 36A5 | Address on File | SHIB 15116147.7; USDC 3.03 | | |
| 88D5 | Address on File | ADA 10.8; BTC 0.00133; BTT 10159400; DOGE 862.9; ETH 0.01753; SHIB 4878048.7; XLM 87.2 | | |
| 32FD | Address on File | VGX 4.55 | | |
| BF58 | Address on File | ADA 202.2; BTC 0.000818; BTT 7169500; CHZ 50.7093; CKB 1003.4; DGB 898.2; DOGE 1.8; DOT 1.768; ETC 2.62; ETH 0.21392; HBAR 444.9; OCEAN 63.46; SHIB 3944598.1; STMX 594.3; VET 348.2; XLM 101.6; XVG 514.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D827 | Address on File | AAVE 0.0041; ADA 2.4; APE 1027.318; BTC 4.031971; CELO 145.285; CHZ 234.9583; COMP 4.80079; DOGE 9087.5; DYDX 100.1523; EGLD 2.5421; ETC 30.85; ETH 127.2077; FTM 92.76; HBAR 417.7; LINK 43.2; LUNA 0.311; LUNC 0.3; MANA 396.23; MATIC 11.406; QTUM 11.64; SAND 81.1031; SHIB 48698140.1; SOL 0.0163; SRM 11.865; UNI 45.308; USDC 61898.07; VET 1115.8; VGX 8574.87 | | |
| E1B0 | Address on File | SHIB 3291225.1 | | |
| 558A | Address on File | ADA 2113.2; BTC 0.000437; BTT 28800100; SHIB 13927576.6; STMX 1731.4 | | |
| DDD9 | Address on File | LLUNA 16.736; LUNA 7.173; LUNC 13863.7; USDC 0.78 | | |
| 01D3 | Address on File | VGX 2.76 | | |
| B418 | Address on File | VGX 2.77 | | |
| 4AE0 | Address on File | VGX 5.26 | | |
| 0440 | Address on File | BTC 2.317232; DOT 231.71; FTM 1184.738; HBAR 7547.1; USDC 432.78; VGX 11.21 | | |
| 1CB8 | Address on File | VGX 5.16 | | |
| B653 | Address on File | ADA 155.6; AVAX 1.08; BTC 0.000795; BTT 3087099.9; DGB 104.7; LINK 0.36; MKR 0.0268; SHIB 2551020.4; VET 964; XVG 1163.3 | | |
| C959 | Address on File | DOGE 1837.1; XLM 2.9 | | |
| 9F64 | Address on File | LLUNA 8.403; LUNA 3.601; LUNC 11.7 | | |
| A4A9 | Address on File | BTC 0.000516 | | |
| 76AE | Address on File | BTC 0.117896; USDC 4245.01; VGX 148 | | |
| 1786 | Address on File | BTC 0.002691; DOGE 584.5 | | |
| CB93 | Address on File | BTC 0.000449; DOGE 1730.9 | | |
| 7A67 | Address on File | LUNC 991641.8 | | |
| 4ACD | Address on File | BTT 12606300; ETC 1.23 | | |
| 64A0 | Address on File | VGX 2.8 | | |
| 12A2 | Address on File | BTC 0.001479 | | |
| E1DF | Address on File | ADA 4.7; SHIB 135025.6 | | |
| 56D1 | Address on File | ADA 211.2; BTC 0.000494; USDC 105.36 | | |
| E391 | Address on File | VGX 2.78 | | |
| 9B3F | Address on File | DOGE 49.1 | | |
| 4BE2 | Address on File | VGX 5.24 | | |
| ABC4 | Address on File | AMP 354.68; ONT 50; STMX 1204.5 | | |
| 133B | Address on File | VGX 5.21 | | |
| F6D8 | Address on File | BTT 1502299.9 | | |
| 2A93 | Address on File | USDC 56.46 | | |
| C1AD | Address on File | ADA 106.9; BTT 26916200; ETC 6.01; SHIB 16028048.1 | | |
| 400F | Address on File | VGX 5.16 | | |
| 520D | Address on File | BCH 0.41728; BTC 0.000659; SHIB 12072920.4; XLM 711.4 | | |
| F72A | Address on File | VGX 2.8 | | |
| 6914 | Address on File | VGX 5.18 | | |
| 5774 | Address on File | ADA 1 | | |
| 7278 | Address on File | BTT 5354400; ETH 0.0062; HBAR 288.7; MANA 16.36 | | |
| 69CC | Address on File | VGX 5.39 | | |
| 9540 | Address on File | ADA 1637.6; SHIB 29601625.6; VET 8357.8 | | |
| 0E0C | Address on File | BTC 0.000887; BTT 24808699.9; CKB 3410.6; DOGE 337.7; HBAR 277.6; STMX 1563.9; VET 373.2 | | |
| 88AD | Address on File | ADA 0.5; DGB 0.7; LTC 0.016; MATIC 0.692; USDC 9.24; VET 0.7; XLM 0.4 | | |
| 95EE | Address on File | BTC 0.002831 | | |
| CC3B | Address on File | BTC 0.000506; DOGE 58.8; ETH 0.05664 | | |
| DE93 | Address on File | AVAX 1.78; BTC 0.005073; BTT 6754600; DGB 370.1; FIL 0.33; STMX 3875.9 | | |
| 29AB | Address on File | VGX 2.8 | | |
| 293E | Address on File | BTC 0.001019; SHIB 57943784.6; SOL 4.111; VGX 624.87 | | |
| 6740 | Address on File | AAVE 0.0088; ADA 4.5; BTC 0.001257; DOT 0.268; ETH 0.00992; FTM 2000; LINK 182.27; LLUNA 80.256; LUNA 34.396; LUNC 111.1; MATIC 2.959; SOL 155.2098 | | |
| EFA0 | Address on File | BTC 0.000498; DOGE 17.6; GLM 20.5; OXT 24; TRX 71.2; VET 43.1 | | |
| 2304 | Address on File | DOGE 1; SHIB 99.3 | | |
| E695 | Address on File | VGX 105.98; XRP 38.7 | | |
| 92D5 | Address on File | APE 1.047; BTT 5339805.8; DOT 0.542; JASMY 622.9; LUNA 2.675; LUNC 476289.9; MANA 5.53; MATIC 6.912; SAND 5.176; SHIB 2038671.3; VGX 14.03 | | |
| A281 | Address on File | BTT 65782100; HBAR 100; VET 2480.2 | | |
| 4913 | Address on File | VGX 2.78 | | |
| B7D9 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8BE9 | Address on File | VGX 5.15 | | |
| 6932 | Address on File | VGX 5.18 | | |
| D8CC | Address on File | ADA 255.9; ATOM 2.259; BTC 0.011757; DAI 0.02; DGB 5480; DOT 37.4; ETH 0.004; STMX 9233.7; VET 2034.4; VGX 189.8; XRP 4.4 | | |
| D646 | Address on File | SHIB 4836835.6 | | |
| 4E99 | Address on File | VGX 4.58 | | |
| C4CA | Address on File | VGX 2.77 | | |
| B007 | Address on File | VGX 2.78 | | |
| 3B9D | Address on File | VGX 16.64 | | |
| 74D0 | Address on File | STMX 2742.4 | | |
| 952B | Address on File | DOGE 481.1 | | |
| 6ED6 | Address on File | MATIC 82.526; SHIB 15037529.8 | | |
| 22EC | Address on File | AMP 796.08; DGB 2027; JASMY 2222.5; KSM 0.27; TRX 97.2; ZRX 40.1 | | |
| E946 | Address on File | BTC 0.001445; SHIB 7157559.5 | | |
| E82E | Address on File | VGX 2.87 | | |
| 6539 | Address on File | VGX 4.02 | | |
| 8709 | Address on File | VGX 8.38 | | |
| A8BB | Address on File | LUNC 1417635.3 | | |
| 6D12 | Address on File | BTC 0.000514; SHIB 29468250.2 | | |
| 8FFB | Address on File | VGX 5.12 | | |
| 5020 | Address on File | BTC 0.000533; SHIB 27891.9 | | |
| 24A1 | Address on File | BTC 0.010819 | | |
| 58F5 | Address on File | AMP 199.17; GRT 20.94; SHIB 1028068.4; VET 75.6 | | |
| DAA1 | Address on File | VGX 4.61 | | |
| C385 | Address on File | BTC 0.000707; DOGE 588 | | |
| E661 | Address on File | BTC 0.000585; VGX 408.31 | | |
| FDF1 | Address on File | VGX 4.94 | | |
| FB0A | Address on File | BTC 0.000073 | | |
| 0CA4 | Address on File | BTC 0.00059; SHIB 19847658; USDC 79.29 | | |
| B9D7 | Address on File | VGX 2.79 | | |
| 7068 | Address on File | ADA 1638.3; BTC 0.000476; BTT 25082200; DOGE 447.7; VET 761.4 | | |
| A88F | Address on File | VGX 5.18 | | |
| AAAF | Address on File | VGX 5.01 | | |
| 5B09 | Address on File | VGX 4.94 | | |
| FFC3 | Address on File | BTC 0.000438; DOGE 357.4; SHIB 1340213.1 | | |
| DBB6 | Address on File | SHIB 15515362 | | |
| 916E | Address on File | ADA 266.5; ALGO 34.37; DOT 20.694; ENJ 20.97; LINK 20; VET 461; VGX 2010.97 | | |
| AF93 | Address on File | VGX 2.76 | | |
| 0A3A | Address on File | ADA 7.7; BTC 0.001051; DOT 0.549; MATIC 18.649 | | |
| 5562 | Address on File | BTC 0.000194 | | |
| F55D | Address on File | VGX 5.18 | | |
| 9293 | Address on File | VGX 2.78 | | |
| F8D4 | Address on File | DOGE 721.8 | | |
| 781C | Address on File | ADA 291.5; BTC 0.120638; ETH 2.01114 | | |
| B4AF | Address on File | BTC 0.000225 | | |
| B08F | Address on File | BTT 54143900; LUNA 1.699; LUNC 111154.1 | | |
| 1470 | Address on File | DOGE 5.5 | | |
| 6E3E | Address on File | ADA 1.9; AVAX 20.12; BTT 513707600; EGLD 9.46; MATIC 2.28; OCEAN 2780.97; SRM 144.824; STMX 25061; XVG 26553.3 | | |
| 861A | Address on File | VGX 5.4 | | |
| 65CD | Address on File | BTT 21520500; DOGE 1711.7; ENJ 94.18; GLM 215.42; LLUNA 14.704; LUNA 6.302; LUNC 20.4; VET 7584.9 | | |
| 1FF6 | Address on File | ADA 46.9; BTC 0.007518; BTT 18177800; DOGE 14792.2; ETH 0.06107; LLUNA 5.247; LUNA 2.249; LUNC 490539; MANA 23.26; SAND 16.0849; SHIB 16914455.8; VET 489.9 | | |
| 0780 | Address on File | VGX 2.8 | | |
| 1D9B | Address on File | BTC 0.000041; LLUNA 8.62; LUNA 3.695; USDC 1.22 | | |
| 9629 | Address on File | VGX 5.15 | | |
| ECED | Address on File | ATOM 1.324; SHIB 368256.3 | | |
| 2169 | Address on File | BTC 0.005069; ETH 0.00767; LUNA 0.725; LUNC 37.4 | | |
| C9F7 | Address on File | ADA 1605.7; BAT 533.3; BTC 0.083307; DOGE 476.9; DOT 5.708; ENJ 248.48; ETH 2.55634; LUNA 2.484; LUNC 47382.3; MANA 1102.19; MATIC 167.515; SAND 102.8666; SHIB 5349500.7; SOL 4.0861; USDC 1891.01; VET 725.6 | | |
| E7A9 | Address on File | SHIB 1434582.1 | | |
| D32D | Address on File | APE 4.042; BTC 0.001804; DOGE 787.3 | | |
| 9861 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0025 | Address on File | BTC 0.000673; DOT 47.621 | | |
| 6981 | Address on File | VGX 4.95 | | |
| 7581 | Address on File | LINK 0.09 | | |
| 67AF | Address on File | BTC 0.002031 | | |
| 3760 | Address on File | BTC 0.000404; VGX 35.61; XVG 1920.8 | | |
| A7E5 | Address on File | BTT 35074276.2; LUNA 3.833; LUNC 250841.6 | | |
| 836B | Address on File | DOGE 35172.7 | | |
| DEBC | Address on File | BTC 0.001607; ETH 0.02318; SHIB 231009.6 | | |
| CC72 | Address on File | BTC 0.000321 | | |
| 56B8 | Address on File | BTC 0.000434; BTT 6405900; ETC 0.41; XVG 729.3 | | |
| 0F5A | Address on File | ADA 30560.1; BTC 0.037901; BTT 792679300; DGB 132378; DOT 1078.998; QTUM 99.54; TRX 13515.2; UNI 149.58; USDC 7.61; VGX 21807.9; XLM 7727; XTZ 175.42 | | |
| 9508 | Address on File | BTC 0.000446 | | |
| E633 | Address on File | BTT 113838909.2; FARM 4.1188; LLUNA 19.614; LUNC 4479413.5; SHIB 100044925.8 | | |
| 0794 | Address on File | VGX 8.37 | | |
| 60DC | Address on File | ADA 176.5; BTC 0.000455; BTT 51427500; CKB 4034; DGB 2223.4; ETC 11.92; QTUM 5.35; SHIB 2489131.9; STMX 1938.5; XVG 6808.8 | | |
| FC46 | Address on File | VGX 2.77 | | |
| BF76 | Address on File | VGX 8.38 | | |
| 2D45 | Address on File | BTC 0.000226 | | |
| BB25 | Address on File | BTC 0.122387; DOT 2.796; ETH 1.9898; MANA 97.64; VGX 209.67 | | |
| 9096 | Address on File | ETH 0.00485 | | |
| 7BAC | Address on File | BTC 0.00039; SHIB 6875214.8 | | |
| 62E6 | Address on File | BTC 0.003267; ETH 0.01105 | | |
| F332 | Address on File | ADA 10.6; BTC 0.000648; ETH 0.01653 | | |
| BB6D | Address on File | BTC 0.000437; USDC 4485.11 | | |
| 6140 | Address on File | MATIC 1597.815; SOL 6.6347 | | |
| 4AD7 | Address on File | BTC 0.003874; ENJ 73.89; ETH 0.06483 | | |
| 88D6 | Address on File | LINK 1.02; SHIB 266098 | | |
| B79A | Address on File | VGX 5.38 | | |
| C4AB | Address on File | VGX 5.4 | | |
| 92D8 | Address on File | DOGE 1346.8 | | |
| 0739 | Address on File | VGX 4.27 | | |
| 0B73 | Address on File | BTC 0.000524; HBAR 33163.7 | | |
| 06B6 | Address on File | DOGE 3.9; SHIB 50905946.7 | | |
| 5C30 | Address on File | BTT 600 | | |
| E90B | Address on File | BTC 0.014628 | | |
| 22E9 | Address on File | DOGE 970.3; SHIB 118877.7 | | |
| 469E | Address on File | VGX 2.87 | | |
| 0889 | Address on File | USDC 1.64 | | |
| 40A7 | Address on File | VGX 5.15 | | |
| 07D9 | Address on File | BTC 0.117331 | | |
| 2696 | Address on File | SHIB 9181848.9 | | |
| BBB7 | Address on File | AVAX 16.55; BTC 0.020419; DOT 21.195; ETH 0.19371; FTM 38.313 | | |
| 31C2 | Address on File | VGX 4.93 | | |
| E1D6 | Address on File | BTC 0.000049; DOGE 100.2; ETH 0.03614; SHIB 1473939 | | |
| 23C9 | Address on File | SHIB 0.9 | | |
| 33F2 | Address on File | BTC 0.000608; DOGE 101.5 | | |
| B344 | Address on File | SHIB 1043187.9 | | |
| B38E | Address on File | BTC 0.003437; DOGE 1014 | | |
| C08B | Address on File | VGX 4.61 | | |
| FA0B | Address on File | BCH 0.16011; BTC 0.002664; DOGE 1645.1; ETH 0.075 | | |
| 676F | Address on File | VGX 4.98 | | |
| EB7F | Address on File | BTC 0.004192 | | |
| 22D7 | Address on File | VGX 4.97 | | |
| 9176 | Address on File | LLUNA 1736.016; LUNC 104008471.6; SHIB 12451.2; SUSHI 25.8134 | | |
| 05DF | Address on File | ADA 475.5; AMP 1138.43; BTC 0.001064; BTT 4179300; ENJ 60.56; FTM 80.229; MANA 57.53; SHIB 5365767.3; SOL 3.0165 | | |
| 24A2 | Address on File | VGX 4.94 | | |
| 0D6F | Address on File | VGX 4.9 | | |
| D6C9 | Address on File | BTT 5297900 | | |
| 6344 | Address on File | ADA 74.2; BTC 0.001851; DOT 3.152; GLM 196.09; VET 1081; VGX 20.2 | | |
| 1358 | Address on File | ADA 57; AVAX 0.68; BTC 0.005283; ETH 0.16229; LUNA 0.518; LUNC 0.5; SOL 1.2053; XLM 91 | | |
| 5ABF | Address on File | BTC 0.000045; USDC 1.78; XRP 122.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 492D | Address on File | BTC 0.000399; BTT 60306600; HBAR 958; STMX 3012; TRX 4575.4; XLM 777.7 | | |
| 8D3A | Address on File | ADA 44.5; VET 1033.1 | | |
| DEC8 | Address on File | XLM 157.1 | | |
| 6C30 | Address on File | VGX 5.15 | | |
| 01C4 | Address on File | BTC 4.394749; ETH 5.26816; LTC 10.49202; SHIB 34924012.5; VGX 5044.36 | | |
| E65C | Address on File | DOGE 86.3 | | |
| 612B | Address on File | VGX 4.94 | | |
| FC61 | Address on File | BTC 0.001638; SHIB 330141.9 | | |
| 911A | Address on File | BTC 0.000225 | | |
| C1AE | Address on File | VGX 5.16 | | |
| 53A3 | Address on File | BTC 0.000595; BTT 27777777.7; DOT 4.173; VGX 108.16 | | |
| 71E6 | Address on File | BTC 0.000241 | | |
| 28A9 | Address on File | APE 1.433 | | |
| EA0E | Address on File | BTC 0.000498; SHIB 9675647.7 | | |
| 20F0 | Address on File | VGX 2.75 | | |
| E9A6 | Address on File | BTC 0.015755; BTT 5730300; ETH 0.01026; HBAR 216; SHIB 3180661.5 | | |
| 7E08 | Address on File | BTC 0.000658; DOGE 2177.9; VGX 6.51 | | |
| 49D2 | Address on File | LTC 0.75509; SHIB 4493708.8 | | |
| 177C | Address on File | VGX 2.8 | | |
| CD15 | Address on File | VGX 2.78 | | |
| ACF2 | Address on File | ADA 75.5; BTT 7329400; SHIB 74526.8 | | |
| D213 | Address on File | DOGE 18393.5; ETH 0.00039; MANA 1.92; SHIB 826673318.1; USDC 359.15; VGX 804.5 | | |
| E494 | Address on File | BTC 0.054534; ETH 0.23056 | | |
| 7077 | Address on File | ADA 989.7; COMP 0.51928; VET 10617.5 | | |
| 5275 | Address on File | ADA 9175.2; BTT 187591900; DGB 554028.2; DOGE 2131.4; ETH 0.00205; HBAR 1835.1; SHIB 12605264.6; VET 4708; XRP 12382 | | |
| 3772 | Address on File | ADA 0.8; STMX 235375.4; VET 442699.4 | | |
| C7FE | Address on File | BTC 0.000512; SHIB 8969701 | | |
| 74C6 | Address on File | ADA 1.2; ALGO 0.65; ATOM 0.006; CELO 0.278; DGB 0.5; DOGE 2.8; DOT 0.003; ENJ 0.68; TRX 0.3; UNI 0.001 | | |
| 8656 | Address on File | VGX 4.93 | | |
| 9556 | Address on File | ALGO 2.84; BTT 223247499.9; SHIB 545989.9 | | |
| 7DA5 | Address on File | ETH 0.00278; LINK 0.07 | | |
| 9B3D | Address on File | SHIB 80215.7; VET 1119.9 | | |
| DD5B | Address on File | BTC 0.000592 | | |
| 4FB7 | Address on File | VGX 2.78 | | |
| 27B7 | Address on File | VGX 4934.71 | | |
| 8FEA | Address on File | DOT 98.344; ETH 1.43166; SAND 100; USDC 136.19; VGX 5020.74 | | |
| 9537 | Address on File | ADA 143.2; BTC 0.000496 | | |
| EFBA | Address on File | VGX 4.97 | | |
| E8A6 | Address on File | VGX 4.93 | | |
| 341A | Address on File | LUNA 1.304; LUNC 85303.8; VET 3511.2 | | |
| 26FD | Address on File | VGX 4.94 | | |
| 7E27 | Address on File | ADA 1131.3; APE 24.741; BTC 0.000489; DOGE 1185.7; ETH 0.50855; HBAR 1131.3; LINK 47.45; SAND 73.5728; SHIB 16666709.6; SOL 10.2624; VGX 226.15 | | |
| 2B77 | Address on File | AAVE 11.543; APE 67.862; LLUNA 2.873; SAND 375.448; USDC 1028.34; VET 25528.7 | | |
| 89F0 | Address on File | SHIB 700574.4 | | |
| 2B04 | Address on File | BTC 0.000401; VGX 29.66 | | |
| 44BF | Address on File | LUNC 428.6 | | |
| E4C6 | Address on File | ADA 1084.1; BTC 0.011604; CKB 16674.4; DOT 22.277; ENJ 74.26; ETH 0.9553; LINK 22.37; LTC 2.36965 | | |
| 71A2 | Address on File | DOT 1.087; ETH 0.00135; MANA 6.56; SHIB 2075156.9 | | |
| 22BE | Address on File | SHIB 26049.1 | | |
| C7D9 | Address on File | VGX 2.8 | | |
| 8092 | Address on File | ADA 654.4; BTT 100009900; CKB 7266.3; ETC 3.16; LINK 3; SHIB 5383560.4; STMX 15218; VET 7801.3; VGX 207.6 | | |
| B9D2 | Address on File | ADA 541.4 | | |
| 6B5B | Address on File | AVAX 3.11; BTC 0.002983; BTT 124685472; DOT 67.979; LUNA 1.993; LUNC 901719.1; VGX 146.15 | | |
| 3D55 | Address on File | BTC 0.000108; BTT 24733700; USDC 0.89 | | |
| 9DA2 | Address on File | VGX 2.75 | | |
| B42C | Address on File | VGX 4.84 | | |
| 2703 | Address on File | ADA 343.7; BTC 0.018261; DGB 3240.6; DOGE 1069.7; ETH 0.20602; FIL 2.23; LTC 2.15225; USDT 199.7; VGX 237.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E919 | Address on File | VGX 4.01 | | |
| 872E | Address on File | VGX 4.61 | | |
| 18B5 | Address on File | VGX 4 | | |
| 2A03 | Address on File | VGX 2.77 | | |
| F6CD | Address on File | VGX 5.16 | | |
| E23B | Address on File | VGX 4.61 | | |
| 1E63 | Address on File | ADA 553.4; USDC 7908.77 | | |
| 1387 | Address on File | ADA 158.2; BTC 0.012055; DOGE 231.5; DOT 45.143; ETH 0.14749; SHIB 69871042.8; VGX 64.14 | | |
| 2E68 | Address on File | BTC 0.108608; ETH 0.48572; LLUNA 17.167; LUNA 7.357; USDC 8.3 | | |
| F05B | Address on File | ADA 1482.3; BTC 0.026553; ETH 0.59591; LINK 56.28; VET 3227.3; VGX 68.65; XLM 106.9 | | |
| 0903 | Address on File | ADA 437.9; DOGE 2307; SHIB 16515367.5 | | |
| A173 | Address on File | BTC 0.000212 | | |
| C14A | Address on File | BTC 0.000387; BTT 70293800; SHIB 332697.2; STMX 3168.5 | | |
| 06E6 | Address on File | BTC 0.000446; VET 2028.4 | | |
| 1D41 | Address on File | VGX 2.84 | | |
| 1F5A | Address on File | LLUNA 3.065; LUNA 1.314; LUNC 286578; VGX 1335.28 | | |
| AC45 | Address on File | USDC 2.98 | | |
| 5F3C | Address on File | BCH 0.0238; BTC 0.000442; DOGE 192.6; ETH 0.02115 | | |
| 5A24 | Address on File | ADA 30.8; BTC 0.001259; DOGE 48.8; ETH 0.08218; ICX 15; LINK 0.57; LTC 0.05612; VET 346.5; XRP 36.1 | | |
| 52D1 | Address on File | BTC 0.00365 | | |
| F4B3 | Address on File | VGX 5.13 | | |
| 820D | Address on File | BTC 0.002476 | | |
| 8D52 | Address on File | BTC 0.056113; ETH 2.11129 | | |
| ED37 | Address on File | ADA 3593.7; DOGE 4.8 | | |
| B2DE | Address on File | BTC 0.000293 | | |
| 98E0 | Address on File | BTC 0.000256 | | |
| 23A1 | Address on File | VGX 8.38 | | |
| C96A | Address on File | VGX 4.87 | | |
| 1CA4 | Address on File | BTC 0.001986; DOGE 46.8 | | |
| 0672 | Address on File | VGX 5.18 | | |
| 7B2E | Address on File | LUNC 4527.2; VGX 11577.29 | | |
| B14A | Address on File | VGX 5.13 | | |
| 1443 | Address on File | BTT 63677300; VET 2041.8 | | |
| B5DC | Address on File | VGX 1018.25 | | |
| 9FE7 | Address on File | BCH 0.00683; BTC 0.006837; LTC 0.0232; XLM 7.4 | | |
| 1DAF | Address on File | AUDIO 62.991; ETH 0.0051 | | |
| 23FC | Address on File | DOGE 162.7 | | |
| 3C68 | Address on File | BTC 0.00034; MATIC 30.406 | | |
| E9FF | Address on File | HBAR 384.2; VET 1214.8 | | |
| 3656 | Address on File | BTC 0.000433; LINK 6.2 | | |
| 3B19 | Address on File | ADA 18.4; SHIB 860215; STMX 619.3 | | |
| FE96 | Address on File | BTT 25799.9 | | |
| 95F5 | Address on File | ADA 254.7; DOGE 1117.8; SOL 4.053; TRX 1288.4 | | |
| E75D | Address on File | BTC 0.000516; EGLD 0.3409; FTM 131.193 | | |
| 2AFA | Address on File | BTT 1000000000; LUNC 195440.4; SHIB 105159582 | | |
| C81A | Address on File | VGX 4.69 | | |
| 46AF | Address on File | BTC 0.000202 | | |
| 7721 | Address on File | VET 81.5; XLM 22; XVG 189.5 | | |
| 2256 | Address on File | BTC 0.118223; DOT 22.289; ENJ 99.6; SAND 100.4025; SHIB 33804940.2; STMX 10757.3; TRX 2587.9; VET 202.4 | | |
| 593E | Address on File | SHIB 83371.5 | | |
| 1EEC | Address on File | ADA 14152.4; BTC 0.66823; DOT 158.896; ETH 18.33703; LINK 35.49; SOL 16.3358; VGX 957.45; XTZ 700.82 | | |
| BD30 | Address on File | LLUNA 15.906; LUNA 6.817; LUNC 3233912.6 | | |
| 9D16 | Address on File | AMP 603.47; DOGE 143.1 | | |
| 564B | Address on File | BTC 0.011132; BTT 20000000; DOGE 500; ETH 0.15219; SHIB 23579659.1 | | |
| B92C | Address on File | DOT 26.372; SHIB 24442788.6; VGX 109.73 | | |
| D2C5 | Address on File | MATIC 0.611; SHIB 0.8; STMX 38.7; SUSHI 0.0025 | | |
| 56E6 | Address on File | VGX 5.13 | | |
| ACE4 | Address on File | BTC 0.000485; BTT 13701700 | | |
| 90D1 | Address on File | ADA 31391.3 | | |
| 28E2 | Address on File | STMX 126482.4; USDC 225.82; VGX 1694.81 | | |
| 626C | Address on File | VGX 4.29 | | |
| 5937 | Address on File | HBAR 15829.7; SHIB 3014772.3 | | |
| 8334 | Address on File | ADA 6542.3; ETC 0.07 | | |
| 93D8 | Address on File | BTT 402336300; DOGE 2779.8; VGX 406.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D953 | Address on File | VGX 4.55 | | |
| 8429 | Address on File | ADA 202.8; AMP 820.49; BTC 0.003215; BTT 48006050.2; DOGE 1627.9; MANA 40; MATIC 101.761; SHIB 16636.1; STMX 14938.6; VET 500; VGX 18.53 | | |
| 5D64 | Address on File | DOGE 3170.2; SHIB 11756524.2 | | |
| B638 | Address on File | BTC 0.000204 | | |
| 255B | Address on File | USDC 13.51 | | |
| C589 | Address on File | VGX 4.87 | | |
| ED28 | Address on File | USDC 38.29 | | |
| 54BB | Address on File | BTC 0.000233 | | |
| EA9F | Address on File | BTC 0.000493; DOT 2.355; HBAR 133.4; USDC 111.02 | | |
| EF3E | Address on File | BTC 0.000195; OXT 566.2 | | |
| F609 | Address on File | BTC 0.000651; TRX 3135.1 | | |
| 8653 | Address on File | AVAX 0.02; LLUNA 3.622 | | |
| BE12 | Address on File | VGX 4.9 | | |
| 3DBC | Address on File | VGX 2.87 | | |
| F537 | Address on File | LLUNA 5.546; LUNA 2.377; LUNC 518270.2 | | |
| C723 | Address on File | BTC 0.002272; USDC 2161.15 | | |
| 28DE | Address on File | VGX 8.38 | | |
| 6ED2 | Address on File | BTC 0.001818; DOGE 883.2; SHIB 1735384.6 | | |
| F52F | Address on File | DOGE 862.4 | | |
| E015 | Address on File | BTC 0.000661 | | |
| FE06 | Address on File | SHIB 1353267.1 | | |
| 824E | Address on File | BTT 8864992.3; VGX 5.25 | | |
| AC4D | Address on File | BTT 4153600 | | |
| A3C6 | Address on File | VGX 2.88 | | |
| 5649 | Address on File | VGX 4.87 | | |
| 0BBD | Address on File | BTC 0.000504; BTT 93059600 | | |
| A881 | Address on File | BTC 0.000506; SHIB 1237776.9 | | |
| 69E8 | Address on File | HBAR 437.4 | | |
| C963 | Address on File | VGX 4.9 | | |
| EE86 | Address on File | VGX 4.58 | | |
| 5958 | Address on File | BAT 10.1; XLM 26.6 | | |
| 4B8F | Address on File | BTC 0.002381; ETH 0.01146 | | |
| 4973 | Address on File | BTC 0.000679; DOGE 311.9 | | |
| 6892 | Address on File | ETH 0.00458 | | |
| 28C8 | Address on File | VGX 4.93 | | |
| 0149 | Address on File | USDC 1005.5 | | |
| 06A2 | Address on File | VGX 2.77 | | |
| 87AF | Address on File | VGX 4.69 | | |
| 0EFC | Address on File | CELO 91.408; DOT 14.732; LLUNA 19.992; LUNA 8.568; LUNC 27.7 | | |
| 2239 | Address on File | DOGE 103.2; TRX 127 | | |
| 099D | Address on File | LINK 1.5; MATIC 14.963; SHIB 7353866.7; VET 757.3 | | |
| F94E | Address on File | BTC 0.007804; DOT 11.673 | | |
| FD98 | Address on File | BTC 0.002157 | | |
| 2813 | Address on File | VGX 2.75 | | |
| 7179 | Address on File | VGX 4.03 | | |
| AD9C | Address on File | SHIB 716793.4 | | |
| E908 | Address on File | ADA 3024.8; BTT 200697100; LTC 4.20981; LUNA 0.12; LUNC 7854; SHIB 5145461.3; SOL 71.4979; TRX 8729.2; VET 22618.6 | | |
| 093D | Address on File | BTC 0.024662; DOGE 1376.5; ENJ 28.74; ETH 0.18257; ICX 59; USDC 103.8; VET 4285.6; XLM 108.7; ZRX 51 | | |
| 28DC | Address on File | ADA 245.4; BTT 60398400; DOGE 1368.5; ETH 0.63585; MATIC 187.813; SHIB 39647474.6; SOL 1.2928 | | |
| F1D9 | Address on File | DOT 723.083; LUNA 0.011; LUNC 662.2 | | |
| A2FB | Address on File | ADA 259.6; BTC 0.015668; MANA 100; MATIC 144.052 | | |
| DB37 | Address on File | ADA 302.8; BTC 0.000434 | | |
| 32F7 | Address on File | ADA 1504.6; BTC 0.40086; DAI 5.57; DOGE 37.4; DOT 0.559; ETH 0.10213; LTC 0.03975; LUNA 3.495; LUNC 221952.8; MATIC 390.891; SOL 0.0425; STMX 460.3; USDC 13.75; VGX 510.55 | | |
| 194A | Address on File | ADA 900.1; BTC 0.000513 | | |
| E52B | Address on File | VGX 2.78 | | |
| 44B4 | Address on File | VGX 4.98 | | |
| BD86 | Address on File | BTC 0.000448; DOGE 3083.4 | | |
| 4553 | Address on File | CKB 968.8; DOGE 18.5; ETH 0.0006; FTM 20.663; SHIB 23824960.8 | | |
| 24F0 | Address on File | VGX 8.38 | | |
| 3AD1 | Address on File | ADA 0.5; BTT 700; ETH 0.00019; IOT 0.23; TRX 0.2; VET 0.7 | | |
| 7F70 | Address on File | VGX 4.87 | | |
| CAA3 | Address on File | BTC 0.000129; ETH 0.01091; SHIB 256567.8 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 387F | Address on File | VGX 4.95 | | |
| 403E | Address on File | XVG 170.1 | | |
| B2D2 | Address on File | BTC 0.440056; ETH 1.05229 | | |
| 56D9 | Address on File | VGX 5.15 | | |
| 33E3 | Address on File | VGX 2.79 | | |
| 2D3D | Address on File | VGX 5.15 | | |
| 9CB3 | Address on File | VGX 5.17 | | |
| 88C3 | Address on File | BTC 0.000468; BTT 2479600 | | |
| 8582 | Address on File | AXS 0.07387; SHIB 1337593.1 | | |
| EB68 | Address on File | SHIB 2613012.8 | | |
| 12D1 | Address on File | VGX 4.94 | | |
| 6A65 | Address on File | VGX 4.94 | | |
| D52C | Address on File | BTC 0.000635; USDC 18.96; VGX 219.79 | | |
| 1FA7 | Address on File | SHIB 505106.5 | | |
| 85BE | Address on File | ADA 3644; SHIB 3841446.8; VET 17050.7 | | |
| 3BE8 | Address on File | BTC 4.232879; DOGE 6140.1; LTC 104.17766 | | |
| 9931 | Address on File | SHIB 367213.1 | | |
| 8261 | Address on File | BTC 0.002029 | | |
| C40A | Address on File | ADA 1369.2 | | |
| 146C | Address on File | LUNA 1.9; LUNC 124206.7; SHIB 6136588.3 | | |
| 13CB | Address on File | BTC 0.034317; CELO 14.232; DOGE 421.3; ETH 0.53143; SHIB 232072.4; SOL 0.2523 | | |
| 2A4D | Address on File | BTC 0.003108 | | |
| 2B89 | Address on File | BTT 148998200; MANA 690.94; STMX 22660.2; VET 19965.2 | | |
| AC07 | Address on File | ADA 10334.2; AVAX 61.75; AXS 83.60081; BTC 0.43018; DOT 485.624; ETH 1.06603; LINK 367.45; LLUNA 20.934; LUNA 8.972; LUNC 29; MANA 762.74; MATIC 6449.737; SAND 892.2776; SOL 60.3446; VET 58342.6 | | |
| 155A | Address on File | VGX 2.75 | | |
| CE94 | Address on File | BTC 0.000513; DOGE 986.5; SHIB 3864584.9 | | |
| 3952 | Address on File | DOGE 143.7 | | |
| 3418 | Address on File | VGX 2.8 | | |
| 17E4 | Address on File | ADA 170.4; BTT 62120800; DOGE 3512.8; LUNA 10.255; LUNC 149013.7; SHIB 398565.1; TRX 1011; VET 1004.5 | | |
| 2F38 | Address on File | APE 117.621; BTC 0.034218; DOGE 2.8; ETH 1.1738; MANA 180.6; SAND 54.0268; SHIB 49769952.1 | | |
| F10F | Address on File | BTC 0.000814; LUNA 3.157; LUNC 206582.8 | | |
| C673 | Address on File | SHIB 932793.4 | | |
| 4523 | Address on File | VGX 5.13 | | |
| A14D | Address on File | BTC 0.000284; DOGE 106.4 | | |
| 6F8E | Address on File | ADA 4.8; BTC 0.011054; DOGE 19.3; ETH 0.06489 | | |
| A0DB | Address on File | VGX 8.38 | | |
| 1F77 | Address on File | ADA 8710.5; BTC 2.267786; DOT 103.759; ETH 1.27236; SOL 3.5466; STMX 18401.9; VET 37145.4; VGX 709.89 | | |
| 2985 | Address on File | BTC 0.000507; SHIB 2000680.1 | | |
| 4CA0 | Address on File | BTC 0.000502; SHIB 3317123 | | |
| D49D | Address on File | VGX 4.61 | | |
| EAAA | Address on File | USDC 167.23; VGX 280.97 | | |
| 804E | Address on File | BTC 0.523149; ETH 3.83147; LUNA 0.011; LUNC 703.9; USDC 9635.53; VGX 612.1 | | |
| B3E9 | Address on File | BTC 0.002435; DOGE 183.1 | | |
| E959 | Address on File | BTC 0.016526 | | |
| 865C | Address on File | DOGE 3.8 | | |
| EF07 | Address on File | BTC 0.000401; SHIB 3385526.8 | | |
| 4A80 | Address on File | ADA 3.8; BTC 0.027709; CHZ 531.4207; CKB 22528; ENJ 278.35; LLUNA 13.226; LUNA 5.668; LUNC 51369.3; MANA 100.46; MATIC 169.897; OXT 1088.4; SHIB 1475061.6; SOL 9.1269; STMX 33608.2; TRX 7798.8; VGX 1.38 | | |
| 1C93 | Address on File | ADA 291.2; DOT 0.198; ETH 1.61407 | | |
| CA30 | Address on File | VGX 4.02 | | |
| 1AC3 | Address on File | BTC 0.307534; HBAR 9790.4; USDC 546.74 | | |
| 0BEB | Address on File | DOGE 4808.9; SHIB 26038032.7; USDC 1.18; VGX 507.3 | | |
| 176F | Address on File | BTT 12206399.9; CKB 5166.8; DGB 847.1; ETH 0.02332; HBAR 82.9; SHIB 15665387.6; STMX 2181.2; TRX 254.2; VET 318.7; XVG 1691.3 | | |
| 1E7B | Address on File | BTC 0.001023; LLUNA 7.751; LUNA 3.322; LUNC 10.7; MATIC 76.475; XVG 8405.6 | | |
| 14B6 | Address on File | VGX 4.61 | | |
| 1BAA | Address on File | BTC 0.011209; DOT 1.913; SHIB 26487828.1; VGX 61.6 | | |
| 3D92 | Address on File | BTC 0.000174 | | |
| B645 | Address on File | USDC 963.73; VGX 502.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3658 | Address on File | BTC 0.084555; DOT 21.655; EGLD 0.213; FTM 41.231; HBAR 79.5; VGX 143.43; XLM 696.4 | | |
| 361B | Address on File | BTC 0.000883 | | |
| 782C | Address on File | BTC 0.000239 | | |
| B8E4 | Address on File | ADA 38.3; CKB 631.5; DGB 173.4; LINK 3.71; STMX 286.1; VET 11787.4 | | |
| E037 | Address on File | LLUNA 32.61; LUNC 1983843.9; VGX 0.8 | | |
| 0BAF | Address on File | ADA 8.9; BTC 0.000257; DOGE 43; EGLD 0.0707; ETH 0.00727; UMA 0.366; USDC 169.04; VET 179.1; VGX 4.22 | | |
| 3C6C | Address on File | DOGE 2630.6 | | |
| 2372 | Address on File | SHIB 85122379.4 | | |
| 001D | Address on File | ADA 8.8; ALGO 5.2; ETH 0.00277; XVG 397.7 | | |
| 27B0 | Address on File | ALGO 266.6; AVAX 4.07; BTT 67528700; ENJ 226.11; ETH 0.05752; LINK 14.5; LUNA 0.344; LUNC 22479.5; SAND 69.3397; SHIB 20177110.8; SUSHI 40.0353; UNI 35.89; VET 794.5 | | |
| B59C | Address on File | ADA 0.3 | | |
| 9C51 | Address on File | ADA 3.5; AUDIO 8.193; AVAX 0.08; BTC 0.000477; DASH 0.05; DOGE 37; DOT 0.221; ETH 0.0056; LUNA 1.139; LUNC 1.1; MANA 3.34; OCEAN 12.29; ONT 9.3; SAND 1.2716; SHIB 131371.5; SOL 0.1777; VGX 3.98; XTZ 2.08; ZEC 0.047 | | |
| E15D | Address on File | SHIB 29699.1 | | |
| 7CBA | Address on File | BTC 0.00052; CRV 3499.9266; HBAR 116065.1; LUNA 0.016; LUNC 1002 | | |
| 31DE | Address on File | BTT 15123200; DOGE 2844.6 | | |
| DC01 | Address on File | BTC 0.000569; ETH 0.01105 | | |
| 9ED2 | Address on File | AAVE 0.0054; ADA 2.8; ATOM 0.878; FIL 0.96; LLUNA 2.984; LUNA 1.279; LUNC 278956.1; SOL 0.0002; XTZ 7.01 | | |
| 0660 | Address on File | ADA 86.6; ETC 6.29; ETH 0.78517; MANA 71.95; MATIC 116.728; SHIB 6769367.6 | | |
| C12F | Address on File | LLUNA 2.853; LPT 1.6661; LUNA 1.223; LUNC 267738.3; VGX 11.8 | | |
| A467 | Address on File | VET 22718.4 | | |
| 6377 | Address on File | ADA 1.3 | | |
| 2420 | Address on File | VGX 5.26 | | |
| 3614 | Address on File | VGX 2.78 | | |
| A9AE | Address on File | DOGE 164.2 | | |
| 17FF | Address on File | BCH 4.70292; BTC 0.552568; BTT 81238500; CKB 6248.5; DOGE 3307.8; ETC 0.11; ETH 5.89993; STMX 4831.8; XMR 16.788; XVG 5114.8 | | |
| D6D9 | Address on File | ADA 755.9; BTC 0.001311; BTT 51608900; CKB 9576; STMX 1947.3 | | |
| 7F4F | Address on File | BTC 1.578302; COMP 7.09693; DOT 201.539; ETH 0.00888; SOL 7; VGX 5620.4 | | |
| 0A4F | Address on File | LLUNA 4.763; LUNA 2.041; LUNC 444787.2 | | |
| 017B | Address on File | MATIC 104.311; SHIB 15358083.5 | | |
| 4EEC | Address on File | ADA 60.2; AVAX 5.22; BAT 3.8; BCH 0.01195; BTC 0.004203; BTT 47796777300; CKB 1336615.5; DASH 0.018; DGB 7738.9; DOGE 6501.6; ENJ 1143.51; EOS 1208.04; ETC 0.21; FIL 8.7; GLM 1503.75; KNC 3.54; LINK 4.82; LLUNA 7.606; LTC 0.19898; LUNA 3.26; LUNC 10.5; MANA 0.7; MATIC 1.887; OMG 0.05; OXT 1.3; QTUM 174.49; SHIB 119834.7; STMX 197724.2; TRX 41573.9; UNI 0.09; VET 37046.1; VGX 32279.56; XLM 13.8; XMR 65.485; ZEC 50.21; ZRX 1 | | |
| EF8D | Address on File | BTC 0.000436; VGX 21.87 | | |
| 3D82 | Address on File | HBAR 195.9; SHIB 1489203.2 | | |
| 9CFD | Address on File | BTT 693853300; CKB 105488.4; LLUNA 25.957; LUNA 11.125; LUNC 2426522.2; SHIB 78390070.5; TRX 21385.6; VET 39012.2 | | |
| 0D00 | Address on File | HBAR 13476.7 | | |
| 32EC | Address on File | BTC 0.553258; ETH 1.13516; MATIC 1008.928; SOL 4.5456 | | |
| C6C4 | Address on File | BTC 0.000658; BTT 163833900 | | |
| 0037 | Address on File | BTC 0.001147; BTT 64241299.9; CKB 3937.7; DOGE 327.3; XVG 2139.9 | | |
| F142 | Address on File | BTT 100; SHIB 19937720.6 | | |
| 7C0F | Address on File | SHIB 1359540229.3 | | |
| C2CE | Address on File | BTC 0.000451; BTT 119798500; CKB 1881.9 | | |
| E07F | Address on File | AXS 1.67262; CAKE 5.111; DOT 1; LINK 5.86; SHIB 397614.3; USDC 107.15; VGX 5.6; YGG 16.401 | | |
| E573 | Address on File | BTC 0.42482; BTT 52631578.9; DOGE 40186; ETC 0.07; ETH 1.002; LINK 200.61; SHIB 117776561; USDC 5336.17; WAVES 800 | | |
| 6CB6 | Address on File | BTT 7000000; DGB 618.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9880 | Address on File | BTC 0.001771 | | |
| 5F7B | Address on File | ADA 7.4; ALGO 2608.68; AVAX 23.32; BTC 0.041028; BTT 61259900; CHZ 873.8828; CKB 76314.8; COMP 0.2326; DOGE 116.4; DOT 175.971; EGLD 4.0378; ENJ 703.01; ETH 0.03651; FTM 999.742; GRT 1531.12; HBAR 6004.3; LINK 1.74; MATIC 722.998; SHIB 750000; SOL 2.5548; STMX 304.1; TRX 888; USDC 4.15; VET 34144.6; VGX 154.53; XLM 346.6; XMR 3.383 | | |
| C3FF | Address on File | ADA 1; ALGO 0.68; ATOM 0.111; AVAX 0.11; AXS 0.10069; DOT 0.981; ENJ 0.62; ETH 0.00402; FTM 0.19; LINK 0.49; LUNA 0.414; LUNC 0.4; MANA 0.76; MATIC 0.748; SAND 0.3143; SHIB 373.4; SOL 0.4946; TRX 104.3; VET 134.7 | | |
| 18A7 | Address on File | ADA 19.6; BTC 0.000358; DOGE 15.4; ETH 0.0181; LINK 0.2; VET 187.7; XLM 54.4 | | |
| BA84 | Address on File | BTC 0.178869; ETH 0.53197; USDC 704.75; VGX 20944.56 | | |
| 97AB | Address on File | BTC 0.001191; USDC 1854039.18; VGX 5045.04 | | |
| 1A56 | Address on File | ADA 855.1; USDC 528.42 | | |
| E843 | Address on File | VGX 5.24 | | |
| 5D7F | Address on File | BTT 18393100 | | |
| DA3B | Address on File | DASH 0.266 | | |
| 2DFB | Address on File | ADA 4407.6; AVAX 3.28; BTC 0.01447; ETH 0.53169; LTC 5.55597; SOL 2; USDC 1014.58; VGX 164.1 | | |
| D735 | Address on File | ADA 57.8; DOGE 1226.9; ETH 0.051 | | |
| BD76 | Address on File | USDC 36.13 | | |
| 0A4D | Address on File | LUNC 38.6; USDC 21 | | |
| 6FB7 | Address on File | ADA 3959.7; BTT 386951900; DOT 32.11; HBAR 461.5; LUNA 1.639; LUNC 107201.3; OMG 14; SHIB 500000; VGX 103.55; XVG 15389.8 | | |
| EB7C | Address on File | DOGE 4224.1; USDC 14783.18 | | |
| 404C | Address on File | ETC 3.95 | | |
| 3EFF | Address on File | BTC 0.094956; DOGE 14804.5; SHIB 85020534.8 | | |
| 534B | Address on File | BTC 0.0002 | | |
| 71CF | Address on File | BTC 0.001023; BTT 12418300; STMX 1431.4 | | |
| E539 | Address on File | ADA 860.2; BTT 24192600; CKB 2729.5; HBAR 250.6; LUNA 2.048; LUNC 134030.9; MANA 18.89; SHIB 25376831.7; STMX 2048.6; TRX 241.5; XLM 513 | | |
| 6057 | Address on File | ADA 559 | | |
| FB19 | Address on File | ADA 1.6 | | |
| 5B20 | Address on File | ADA 953.6; LLUNA 14.664; LUNA 6.285; LUNC 1370022.8; SHIB 16368815.4 | | |
| 2F25 | Address on File | VET 414.5 | | |
| 9859 | Address on File | ADA 5303; BAT 304.4; BTC 0.064416; BTT 463259100; DGB 8472.7; DOT 32.353; ETH 1.01175; FTM 184.523; LINK 44.6; LTC 3.57283; SHIB 101063781.8; VGX 318.25 | | |
| 949F | Address on File | ADA 263; BTC 0.000977; DOT 2.386; LINK 2.75; SHIB 10900318.8 | | |
| 2BE6 | Address on File | BTC 0.000517 | | |
| D265 | Address on File | SHIB 41999746.6 | | |
| 9610 | Address on File | AVAX 29.07; BTC 0.000852; ETH 0.15481; LUNA 3.529; LUNC 230954.9; SOL 16.0366 | | |
| E3A1 | Address on File | BTC 0.001649; SHIB 1382170 | | |
| 0671 | Address on File | SRM 50.999 | | |
| EA33 | Address on File | ADA 534.9; ALGO 444.12; BTC 0.001649; BTT 93113300; CKB 1693.3; ETH 0.18709; HBAR 917.6; MANA 47.98; SHIB 15760765.5; STMX 6200.5; VET 3936.6; XLM 726.7; XVG 1514.5 | | |
| EFC2 | Address on File | SHIB 8927.6; USDC 1.16 | | |
| E231 | Address on File | ETH 0.31219 | | |
| 7A28 | Address on File | ADA 1075.5; BTC 0.002845 | | |
| A29F | Address on File | APE 12.188; BTC 0.000677; CHZ 0.01 | | |
| 1240 | Address on File | BTC 0.004649 | | |
| 871E | Address on File | BTC 0.007254; DOGE 831.9; ETH 0.22266; FIL 5.11; LTC 1.41248; SHIB 1174141.6 | | |
| 12F9 | Address on File | BTC 0.000499 | | |
| CF32 | Address on File | VGX 4.71 | | |
| D0BD | Address on File | BTC 0.000447; DOGE 100.1; ETH 0.01494 | | |
| 4859 | Address on File | BTC 0.112143; MATIC 2.38; SHIB 68191536.1 | | |
| 0DC7 | Address on File | BTC 0.151572; DOT 1.182; ETH 0.10922; SHIB 19901.7; USDC 24.08 | | |
| D852 | Address on File | ETH 0.48848; VET 61955 | | |
| C844 | Address on File | VGX 4.59 | | |
| D41D | Address on File | VGX 2.65 | | |
| 08AB | Address on File | BTC 0.009411; DOGE 433.8; ETH 0.06366; FIL 1.33; LTC 1.21553; SHIB 1715854.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8FE8 | Address on File | ADA 158; BTC 0.000081; DOT 30.114; HBAR 1343.2; VET 1544.1 | | |
| 8DBA | Address on File | SHIB 26323370.1 | | |
| D6D4 | Address on File | VGX 4.03 | | |
| 4677 | Address on File | ADA 140.8; BTC 0.000464; ETC 0.11; ETH 0.05653; LINK 2.08; USDC 101.5 | | |
| B1B4 | Address on File | ADA 322.2; BTC 0.000729 | | |
| CF6A | Address on File | ADA 151.3; BAND 1.612; DGB 246.8; EGLD 0.0308; GLM 19.96; HBAR 2774.7; KNC 6.9; OCEAN 9.64; ONT 12.63; SHIB 3563156.9; STMX 394.6; XVG 512.2 | | |
| 66AB | Address on File | ALGO 278.15; APE 113.384; HBAR 3353; ICP 56.03; LINK 0.02; LLUNA 19.081; LUNA 8.178; LUNC 1783861.5; MATIC 1.786; XLM 793.7 | | |
| 3475 | Address on File | BTT 16203900 | | |
| 566C | Address on File | BTC 4.460997; ETH 3.48874; FTM 4835.803; LLUNA 63.328; LUNA 27.141; LUNC 63023.8; MATIC 1018.661; SOL 342.9454 | | |
| A27F | Address on File | VGX 4.41 | | |
| 1381 | Address on File | MANA 189.4 | | |
| B34B | Address on File | VGX 2.76 | | |
| 1BF0 | Address on File | ADA 173.6; BTC 0.002632; SHIB 28226440.4; STMX 1715.8 | | |
| 597E | Address on File | BTC 0.004431; STMX 0.6 | | |
| 091F | Address on File | VGX 4.94 | | |
| AAFB | Address on File | VGX 5.16 | | |
| 9E8D | Address on File | DOT 21.871 | | |
| 3567 | Address on File | VGX 4.98 | | |
| C5FF | Address on File | BTC 0.000175 | | |
| 6816 | Address on File | BTC 0.000504; DOGE 465.6 | | |
| D4E0 | Address on File | BTC 0.003284 | | |
| 6915 | Address on File | ADA 6.9; AVAX 12.69; BTC 0.100716; DOT 0.376; ETH 0.00186; USDC 19.67; VGX 6.77 | | |
| 4A8C | Address on File | ADA 2.6; BTC 0.000246; CELO 0.165; ETH 0.0025; SOL 0.0212 | | |
| B709 | Address on File | APE 2.542; BTC 0.000821; USDC 2.99; VGX 536.7 | | |
| 642C | Address on File | VGX 4.75 | | |
| 0006 | Address on File | APE 0.011; BTC 0.000105; LLUNA 33.689; LUNA 11.068; LUNC 2414307.6; VGX 2.63 | | |
| D584 | Address on File | ADA 57; BAT 49.9; BTC 0.00164; CHZ 108.1906; CKB 1745.9; FTM 115.214; LINK 3.15; LUNA 3.415; LUNC 3.3; MANA 19.35; VET 288; XVG 1673.4 | | |
| 387A | Address on File | DOGE 5426.9 | | |
| 68A1 | Address on File | VGX 2.73 | | |
| 67CD | Address on File | VGX 4.84 | | |
| 51F3 | Address on File | SHIB 31177.5 | | |
| C68B | Address on File | VGX 4.29 | | |
| F03D | Address on File | BAT 14.9; BTC 0.00165 | | |
| CCBF | Address on File | AAVE 0.3822; ADA 10510.8; APE 7.759; AVAX 0.76; BAT 61.1; BTC 0.017978; BTT 90574400; DOGE 397; EOS 38.87; ETH 0.07317; GRT 117.59; LUNA 3.312; LUNC 3.2; MATIC 73.502; OMG 10.01; SOL 1.9373; TRX 1468.6; UNI 4.222; USDC 250; XLM 167.6 | | |
| E7E9 | Address on File | SHIB 5281779.3 | | |
| 44AA | Address on File | ATOM 27.278; AVAX 4.75; BAT 2.9; BTC 0.000512; DOT 37.055; EOS 0.08; LLUNA 3.552; LUNA 1.523; LUNC 236.6; SOL 24.9588; ZEC 0.012; ZRX 1.7 | | |
| B0F6 | Address on File | ADA 1996.8; AVAX 44.64; ENJ 579.28; ETH 1.26671; FTM 559.527; GALA 6882.5272; HBAR 17512.8; LTC 9.3723; LUNC 5; MANA 2337.22; MATIC 2074.964; SAND 1171.2645; SHIB 111526130.1; SKL 4842.99; SOL 57.0748; VGX 2282.47; WAVES 36.706 | | |
| B2EC | Address on File | ADA 307.1; BTC 0.005872; DOT 37.079; SOL 1.638; USDC 661.73; VGX 128 | | |
| F70E | Address on File | ADA 4378.6; BAND 132.151; BTC 0.000469; BTT 803669500; DOT 380.165; IOT 3091.88; ONT 3382.04 | | |
| D0DD | Address on File | ADA 1075.3; BTC 4.382155; ETH 9.23923; LTC 101.90042; SHIB 60229805.2; SOL 11.1381; USDC 337.74; VGX 758.64 | | |
| 7308 | Address on File | ADA 18.6; AVAX 1.01; BTC 0.000075; DOGE 214.7; DOT 3.93 | | |
| 8CCB | Address on File | BTT 31277400; SHIB 3428179.6 | | |
| 888D | Address on File | BTT 26023799.9; DOGE 1014.1; LINK 11.06; MANA 144.02; SHIB 16592029.3; TRX 67.1 | | |
| 85A6 | Address on File | SOL 1.0072 | | |
| 881A | Address on File | BTT 12937600 | | |
| 4169 | Address on File | APE 19.733; BTC 0.001196; DOGE 722.9; ETH 0.14186 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E75 | Address on File | BTC 0.001202; DOGE 21827; ETH 0.01831; HBAR 10849.4; LINK 0.09; SOL 0.0213; UNI 0.043 | | |
| 9D32 | Address on File | DOT 40.638 | | |
| C11C | Address on File | BTT 48245900; DGB 1521.9; HBAR 8388.3 | | |
| EFB0 | Address on File | ADA 1151.8; ALGO 1075.69; DOGE 4024.8; ETH 5.01402; LINK 59.98; MATIC 309.065; SOL 8.1207; XLM 1378.9 | | |
| 088D | Address on File | BTC 0.00066; BTT 103010400; IOT 732.95 | | |
| DFFA | Address on File | XLM 822.2 | | |
| D4E8 | Address on File | ADA 1461; AVAX 1.18; BTC 0.003905; BTT 288498800; CKB 7964.6; DGB 276.1; DOGE 9145.8; DOT 38.799; EGLD 0.0697; ENJ 338.91; FTM 9.88; HBAR 384.1; ICX 4.8; IOT 6.95; KNC 3.43; LLUNA 3.565; LUNA 1.528; LUNC 28481.8; NEO 0.305; OCEAN 7.17; QTUM 2.54; SHIB 32268989.1; SOL 0.133; SRM 3.01; STMX 2028.9; TRX 1072.9; VET 682.9; VGX 1.38; XMR 0.038; XVG 1014.8 | | |
| 9E87 | Address on File | BTC 0.00044; DOT 29.945; UNI 10.167 | | |
| 0A18 | Address on File | BTC 0.003208 | | |
| 257B | Address on File | ETH 0.02101 | | |
| DC3C | Address on File | DOGE 2616.9; TRX 1360.8; XVG 1513.9 | | |
| EAC4 | Address on File | BTC 0.000519; SHIB 1552795 | | |
| 5314 | Address on File | UMA 1.018 | | |
| 5FB8 | Address on File | ADA 68.2; BTC 0.018473; BTT 45964100; DOGE 763.1; SHIB 78516472 | | |
| 21A9 | Address on File | BTC 0.000432 | | |
| 80DC | Address on File | TRX 186.6 | | |
| 6DE6 | Address on File | ADA 468.5; AVAX 8.09; BAND 54.355; BTC 2.306865; BTT 140718800; DGB 6634.8; DOGE 3596.4; ETH 2.07608; IOT 436.38; LINK 20.18; LTC 2.61913; MKR 0.1792; NEO 16.351; ONT 423.69; SHIB 46702584.7; SRM 110.685; UMA 0.047; UNI 24.472; USDC 2826.56; VET 5402.5; VGX 28.02; XMR 2.237; XTZ 142.18; XVG 14722.3; ZRX 511.6 | | |
| 1EA1 | Address on File | COMP 0.55424; MATIC 21.896; OCEAN 80.02; UMA 6.914; VET 588.2 | | |
| BD30 | Address on File | BTC 0.081978; ETH 2.02279; MATIC 21.037; USDC 1012.43; USDT 30 | | |
| 9211 | Address on File | VGX 4.97 | | |
| 6053 | Address on File | ADA 600.9; BTC 0.025996; ETH 0.25989; LLUNA 21.413; LUNA 9.177; LUNC 918309.5; SHIB 7353297.9 | | |
| 5249 | Address on File | ADA 2861.2; ALGO 954.21; ATOM 4; BTC 0.168416; CHZ 976.9498; DOGE 2713.6; DOT 229.446; ENJ 353.87; ETH 1.58429; FTM 1172.34; GALA 1000; GRT 674.45; LINK 139.93; LUNA 3.382; LUNC 214533; MANA 518.52; MATIC 205.538; SHIB 144325172.1; SOL 56.5911; UNI 36.074; VET 74280; VGX 1378.61 | | |
| 6B7E | Address on File | ADA 27; BTC 0.000699; BTT 2755000; SHIB 3170097.3; VET 790.6 | | |
| D2B9 | Address on File | DOGE 269.7; SHIB 8887143 | | |
| 17D5 | Address on File | VGX 4.61 | | |
| 6967 | Address on File | VGX 4.02 | | |
| F798 | Address on File | BTT 4608294.9; SHIB 3337783.7 | | |
| 5B47 | Address on File | BTT 27878600; VET 3772.6 | | |
| A77A | Address on File | SHIB 13575.8 | | |
| 2514 | Address on File | VGX 5.18 | | |
| CB5A | Address on File | BTT 88176600 | | |
| B669 | Address on File | ADA 4.3; BTT 3260500; CKB 317.4; DOGE 149.6; SHIB 2148227.7; TRX 66.1 | | |
| 8B92 | Address on File | BTT 13689099.9 | | |
| 0685 | Address on File | ADA 102.2; ALGO 78.05; BTC 0.002277; BTT 54894000; CKB 7619.2; FTM 26.989; MATIC 104.069; SHIB 13280797.7; USDC 370.17; XLM 381.4; XVG 4149.1 | | |
| FB47 | Address on File | ADA 220.3; APE 4.29; BTC 0.000433; DOGE 734; DOT 27.955; SHIB 11247332.6; VET 4819.2 | | |
| 898F | Address on File | BTC 0.015547; BTT 25305400; DOGE 216.3; ETH 0.06785; SOL 0.9944; VET 1045.6 | | |
| E625 | Address on File | BTT 68066600; CKB 2791.5; HBAR 124.5; LLUNA 33.36; LUNA 14.298; LUNC 3116356; SHIB 34219712.1 | | |
| 4ED2 | Address on File | BTC 0.000502; SAND 2; SHIB 3219512.1; VET 500 | | |
| 630A | Address on File | VET 81525.7 | | |
| 83E5 | Address on File | ADA 1333.4; BCH 51.0881; BTC 0.205341; COMP 0.03887; DOT 64.917; ETC 56.18; ETH 3.07483; FIL 211.26; GRT 14404.87; LLUNA 3.182; LTC 0.01304; LUNA 1.364; LUNC 297402.8; SOL 0.0783; XRP 7199 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5416 | Address on File | BTC 0.000664; USDC 154.55; VGX 535.1 | | |
| C333 | Address on File | LLUNA 15.137; LUNA 6.488; LUNC 1414688.8 | | |
| F9FC | Address on File | BTC 0.000582; DOGE 205.4 | | |
| 8EE4 | Address on File | ADA 21.7; BTC 0.000459; DOGE 4.8 | | |
| 05EB | Address on File | USDT 18 | | |
| 5ECC | Address on File | ADA 532.6; BTC 0.051073; DOT 9.426; ETH 0.53; LLUNA 15.56; LUNA 6.669; LUNC 1454642; SHIB 108336614.4; SOL 4.9891; VET 6280.7 | | |
| 7539 | Address on File | DOGE 4219.2; USDC 9506.86 | | |
| E3E3 | Address on File | BTC 0.000051; DOT 385.155; LLUNA 13.264; LUNA 5.685; LUNC 1240172.6; VGX 7618.5 | | |
| 22F2 | Address on File | EGLD 0.1019 | | |
| B7E2 | Address on File | ADA 7065; BAT 10; BTC 0.000514; ENJ 3.92; SHIB 38972.5; VGX 2.19 | | |
| 1CB6 | Address on File | BTC 0.00069 | | |
| D2C3 | Address on File | VGX 4.97 | | |
| 1472 | Address on File | BTC 0.000429; BTT 14283599.9 | | |
| 4324 | Address on File | DOGE 917.9 | | |
| C015 | Address on File | BTC 0.004062; DOGE 52.8 | | |
| D550 | Address on File | ADA 675.1; DOGE 614.5; DOT 4.627; ETH 0.34904; LINK 6.4; LUNA 1.76; LUNC 1.7; MATIC 52.263; SHIB 4847948.1; SOL 2.3775; VET 2851.1 | | |
| 3DCA | Address on File | BTT 13333300; DOGE 10458.8 | | |
| 4CE3 | Address on File | BTC 0.001073; BTT 10425200; SHIB 21762089.6 | | |
| 3FB1 | Address on File | BTC 0.00057; ENJ 1061.71; FIL 103.74; FTM 1306.104; GLM 201.04; GRT 3682.78; HBAR 862.2; ICX 80.3; IOT 65.45; LINK 36.25; MANA 0.7; OCEAN 786.15; SAND 1197.6787; SRM 137.869; VET 2695.8 | | |
| FD69 | Address on File | BTT 291787200 | | |
| 976B | Address on File | ADA 146.9; BTC 0.000421 | | |
| 178D | Address on File | BTC 0.000774; SHIB 24859960.1; SOL 3.7551; XLM 901.2 | | |
| F9AF | Address on File | BTC 0.078583; ETH 1.086; LLUNA 7.244; LUNA 3.105; LUNC 10.1; USDC 71.73; VGX 107.86 | | |
| 3E94 | Address on File | ADA 8.4; MATIC 3.977; STMX 160811.5; USDC 54.28; VET 59946.4; VGX 1441.62 | | |
| 2914 | Address on File | BTC 0.000499; VET 217.1 | | |
| 1BFD | Address on File | ADA 406.2; SHIB 2808988.7 | | |
| BF1C | Address on File | ADA 944.6; APE 51.995; AXS 18.25792; BTT 50070600; CHZ 355.6904; CKB 35000; DOGE 18808.8; DOT 30.955; FIL 20.37; ICP 27.98; IOT 314.78; LLUNA 3.916; LUNA 1.679; LUNC 366106.7; MANA 350; MATIC 592.954; SHIB 10000890.9; SOL 18.0624; STMX 3178.2; TRX 320.1; VET 3500; XLM 823.1; ZRX 427.9 | | |
| 9AE8 | Address on File | BTT 160157600; LTC 1.00618; SHIB 69899708; TRX 196.6 | | |
| B1EE | Address on File | BTT 2804800; DOGE 2723.2; SHIB 6464496.1; STMX 637.7; VET 58.8; XLM 53.4 | | |
| CEB9 | Address on File | BTT 967831000; CKB 30675.2; DOGE 24656.4; ENJ 415.32; ETC 35.79; ETH 0.58631; HBAR 972.8; LLUNA 7.017; LUNA 3.008; LUNC 655958; MANA 298.78; NEO 23.06; SHIB 427359488.6; STMX 31097.5; TRX 5693.4; VET 6651.3; XVG 10258.9 | | |
| FE36 | Address on File | BTC 0.000494; DOGE 587.3; DOT 16.793; ETH 0.01615; USDC 871.71; USDT 0.97 | | |
| FCE8 | Address on File | BTC 0.000816; ETH 0.02727 | | |
| 99E8 | Address on File | ADA 409.6; BTC 0.001744; BTT 1720300; DOGE 404.7; ETH 0.38217; OCEAN 55.18 | | |
| EFAB | Address on File | DOGE 5825.7; GALA 34014.743; LINK 106.82; SHIB 264601207.4; VGX 0.6; XTZ 91.63 | | |
| B66D | Address on File | BTC 0.000779; ETH 0.01625; LUNA 0.932; LUNC 0.9; SHIB 1261034; SOL 0.3667 | | |
| 40D4 | Address on File | DOGE 0.4 | | |
| 8698 | Address on File | USDC 10287.05 | | |
| BD46 | Address on File | ADA 23.5; BTT 198700; DOGE 57.6; ETH 0.02685; XLM 74.6 | | |
| 64DB | Address on File | BTT 11633300; SHIB 4074426.1 | | |
| 1552 | Address on File | BTC 0.008942; DOGE 642.3; ETH 0.01116 | | |
| B87A | Address on File | APE 28.805 | | |
| CC42 | Address on File | SHIB 83611938.2 | | |
| 7440 | Address on File | ADA 99.6; DOGE 1170.5; ENJ 72.23; LUNC 2233389.9; SHIB 16761125.1; SOL 2.4104; VGX 40.34; XVG 9743.2 | | |
| BAFA | Address on File | VGX 2.65 | | |
| 6AE4 | Address on File | ADA 110.8; BTC 0.000493; BTT 51669500; DOGE 601; DOT 3.415; SHIB 13386880.8; STMX 5752.6; VGX 38.32 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C07D | Address on File | BAT 60.5; BTC 0.017158; DOT 3.549; ETH 0.2452; LINK 7.94; SOL 0.8372 | | |
| 235B | Address on File | DOT 2.489 | | |
| 7567 | Address on File | ADA 309.6; BTC 0.048937; SHIB 346878339.5 | | |
| 5CE2 | Address on File | ADA 102.9; BTC 0.000405; SHIB 3387856 | | |
| 56A5 | Address on File | AVAX 0.01; BTC 0.000532; ENJ 44; HBAR 300; MANA 21.9; MATIC 17 | | |
| 8314 | Address on File | USDC 621.84 | | |
| 9FA0 | Address on File | LUNA 3.461; LUNC 226510.8; SHIB 88221.1 | | |
| E254 | Address on File | VGX 2.8 | | |
| 8528 | Address on File | MANA 3.68 | | |
| 788B | Address on File | VGX 5.17 | | |
| C20D | Address on File | BTT 23436700 | | |
| 8AD4 | Address on File | BTC 0.001733 | | |
| 1355 | Address on File | ADA 623.8; BTT 1002776400; LINK 1.28; SHIB 38680805.6; VET 196.9 | | |
| C621 | Address on File | VGX 4.01 | | |
| 6A99 | Address on File | LLUNA 130.743; LUNA 56.033; LUNC 39771781.9 | | |
| 50FE | Address on File | BTT 15387000 | | |
| 3054 | Address on File | BTT 100; DGB 0.3; DOGE 204.2; VET 8.8; XLM 0.4 | | |
| 5A27 | Address on File | BTT 41106100; VET 2223.8 | | |
| 5D24 | Address on File | VGX 5.15 | | |
| C21D | Address on File | BTC 0.012804; LLUNA 43.102; SHIB 34437.5; VGX 0.59 | | |
| 1F4F | Address on File | BTC 0.000653 | | |
| F371 | Address on File | BTC 0.000582; BTT 15143700 | | |
| A183 | Address on File | VET 223.1 | | |
| 7122 | Address on File | BTC 0.19357; BTT 259691600; DOGE 17151; HBAR 1487.2; SHIB 151796516.5 | | |
| 508B | Address on File | BTC 0.000575 | | |
| B981 | Address on File | BTC 0.241377; COMP 2.44304; ETH 3.42108 | | |
| 4D6A | Address on File | BTC 0.032941; ETH 0.15812; SHIB 35553835.2 | | |
| D2FB | Address on File | BTT 399797511.9; DOGE 8175.6; DOT 93.072; ETC 35.66; GRT 154.93; HBAR 864.5; LINK 5.21; LTC 0.9567; LUNA 1.574; LUNC 102949.1; SHIB 37548968.3; SOL 6.3782; STMX 12701.4; TRX 5216.4; VET 59012.1 | | |
| 47FA | Address on File | ADA 307.4; APE 13.171; BTC 0.016363; BTT 726667312; CKB 14089.1; DGB 663.1; DOGE 9818.2; DOT 21.284; EGLD 2.0077; ETC 5.12; ETH 0.36073; GALA 294.6158; HBAR 218.2; JASMY 11048.8; KNC 148.39; LINK 27.54; LLUNA 4.456; LUNA 1.91; LUNC 416367.3; MKR 0.3349; QTUM 11.25; SAND 47.5453; SHIB 125690123.4; STMX 2779.3; TRX 2812.7; USDT 0.77; VET 22631; VGX 29.17; XLM 1194.6 | | |
| CA98 | Address on File | ADA 37.2; BTC 0.001391; DOGE 102.1; ICX 19.8; SHIB 38709113.9; VET 143.1; VGX 92.01 | | |
| D211 | Address on File | ADA 1546.9; APE 0.023; ATOM 17.545; BTC 0.026314; CKB 63417.5; DOT 29.314; GRT 1547.01; JASMY 15613.2; LINK 37.38; MATIC 694.696 | | |
| 266E | Address on File | ETH 2.02952; LLUNA 8.829 | | |
| 7E56 | Address on File | VGX 5.25 | | |
| 229E | Address on File | ADA 1566.2; BTC 0.011204; ETH 1.05269; GRT 1130.56; USDC 111.02 | | |
| 75A0 | Address on File | ADA 2.4; BTC 0.000188; CKB 1542077.7; ETH 0.00213; VGX 602.5 | | |
| 8E70 | Address on File | ADA 118.6; BTC 0.003112; DOGE 305.4; SHIB 3585514.5 | | |
| FF63 | Address on File | AVAX 18.98; BTC 0.033064; ETH 0.32811; USDC 1169.56 | | |
| A6DB | Address on File | BTC 0.000402; SHIB 1438434.9; VGX 4.98 | | |
| 0731 | Address on File | VGX 2.78 | | |
| 738A | Address on File | BTC 0.019384; ETH 1.02644; SAND 124.3492 | | |
| 0D2C | Address on File | ADA 88.7; BTC 0.000532; SHIB 17421117.7; TRX 338.7; XLM 73.7 | | |
| D7D4 | Address on File | ADA 560.2; BCH 2.36046; BTC 0.041067; DOGE 4876.3; DOT 45.764; ETH 0.55452; HBAR 1503.3; LINK 15.98; SHIB 1613944.4; VET 6261; VGX 859.58; XMR 1.434 | | |
| AE6D | Address on File | ADA 68.8; BTC 0.007742; ETH 0.32534 | | |
| 1DA6 | Address on File | APE 42.812; BTC 0.00045; DOGE 3478.8; ENJ 63.49; LUNA 3.293; LUNC 215428.3; SHIB 55040698.9 | | |
| 9239 | Address on File | ADA 3044.6; BTC 0.017872; BTT 47306700; DOGE 1578.3; DOT 51.939; ETH 0.6672; HBAR 4563.6; LINK 37.44; LTC 6.93035; MATIC 436.813; OXT 638.6; STMX 7799.5; USDC 5187.52 | | |
| BE09 | Address on File | VGX 2.78 | | |
| ECD5 | Address on File | DOGE 5240.8; SHIB 10695187.1 | | |
| 8356 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32B3 | Address on File | LLUNA 55.889; LUNA 23.953; LUNC 5215670.8; SHIB 644910214.5 | | |
| 6412 | Address on File | BTC 0.001542; ETH 0.01078 | | |
| 0AA8 | Address on File | BTT 12310799.9; ETC 8; ETH 1.57399; LTC 3.10819; SHIB 5731785 | | |
| C508 | Address on File | ADA 4140.7; DOGE 2376.1 | | |
| 94B4 | Address on File | BTC 0.026882; LLUNA 91.14; LUNA 39.06; LUNC 8517983.3 | | |
| 20D1 | Address on File | BTC 0.000537; SHIB 8693132.4 | | |
| 96D6 | Address on File | ADA 185.3; ATOM 10.574; DOT 48.376; ENJ 124.93; ETH 0.26232; LINK 26.34; LTC 1.61252; MANA 1860.42; SHIB 5947305; SOL 3.4622; STMX 1264.2; VET 2991.4 | | |
| 8454 | Address on File | ADA 114; ALGO 207.45; BTC 0.014811; ETH 0.7068; MATIC 145.167; SOL 2.1613; USDC 84.53 | | |
| 3A24 | Address on File | BTC 0.001339 | | |
| B2F0 | Address on File | VGX 2.75 | | |
| 36A8 | Address on File | BTC 0.000623; DOT 23.127; ETH 1.08008 | | |
| 502A | Address on File | VGX 2.78 | | |
| 42D6 | Address on File | ADA 374.6; BTC 0.003078; BTT 85183099.9; ETH 0.12901; TRX 1013.5; VET 268.6; XLM 157.6 | | |
| E473 | Address on File | BTT 477052631.5; LLUNA 4.212; LUNA 1.806; LUNC 393742.5; SHIB 37428034.7 | | |
| 757E | Address on File | VGX 2.75 | | |
| F561 | Address on File | ADA 68.3; AVAX 0.51; BTC 0.000572; DGB 47022.3; DOT 8.103; ENJ 4706.61; ETH 0.04456; GALA 147100.5758; MATIC 6.091; OMG 0.03; SOL 0.0778; STMX 256.9; USDC 117.67; VET 67063; VGX 50178.84 | | |
| 5985 | Address on File | LTC 0.00827; QTUM 5.93 | | |
| DB7E | Address on File | BTC 0.000868; BTT 158290800; SHIB 2824169.8; STMX 33941.4 | | |
| 04D5 | Address on File | ADA 26.7; ALGO 108.1; BTC 0.00081; SHIB 29075946.5; VGX 114.38; YFI 0.003539 | | |
| B0DD | Address on File | BTC 0.002731 | | |
| 9FA1 | Address on File | ATOM 1.01; BTC 0.000665; DASH 0.446; DOT 1.005 | | |
| C422 | Address on File | ADA 283.8; BTC 0.000435; BTT 32177900; DOT 30.488; ENJ 290.39; LLUNA 2.825; LUNA 1.211; LUNC 3.9; MANA 3207.35; USDC 522.92; VET 3072.8; VGX 57.91 | | |
| 443C | Address on File | BTC 0.000887; DOGE 430.3 | | |
| B69C | Address on File | BTC 0.00041; BTT 240082700; USDC 4.6; VGX 1159.07; XRP 8618.4 | | |
| CDA3 | Address on File | HBAR 16326.7; STMX 167878 | | |
| D1CE | Address on File | ADA 677.2; BTC 0.026564; VET 1067.5 | | |
| B79A | Address on File | BTC 0.031095; ETH 0.47281; LUNA 0.828; LUNC 0.8; USDC 31.93 | | |
| 6915 | Address on File | AAVE 0.0125; ANKR 5882.35294; AVAX 55.08; BAT 590.1; BTC 0.000652; CRV 335.5704; DOT 106.11; ETH 4.36035; FTM 333.332; LINK 135.34; LLUNA 77.941; MATIC 850.594; SAND 593.4064; SKL 2941.17; SOL 89.8905; UNI 0.049 | | |
| 2B7F | Address on File | BTC 0.000502; SOL 21.9506 | | |
| F1B7 | Address on File | ADA 332.7; BAT 337.9; BTC 0.000443; BTT 58900400; MANA 135.15; MATIC 208.013; SAND 25; SOL 3.015; TRX 4309.3; VET 443.8 | | |
| 0CE6 | Address on File | ADA 763.5; BTC 0.072376; BTT 33406600; CKB 8485.5; COMP 1.88582; DGB 1900.3; DOT 5.653; ETH 0.26423; HBAR 332.3; LINK 58.72; MATIC 477.082; SOL 11.8931; STMX 4501.9; TRX 758.7; XVG 4314.1; ZRX 892.9 | | |
| AA77 | Address on File | USDC 60.8 | | |
| 8CDC | Address on File | VGX 4.33 | | |
| 917B | Address on File | ADA 82.8; BTC 0.01176; USDC 226.06 | | |
| 6C86 | Address on File | DOT 0.562; ETH 0.00434; SHIB 175994.3; SOL 0.2361 | | |
| C9A5 | Address on File | LUNA 3.373; LUNC 220697.4 | | |
| C80B | Address on File | ADA 14; BTC 0.007864; BTT 48236900; DOGE 1773.4; ETH 0.07193; STMX 7804.3; TRX 1717.8 | | |
| 1E96 | Address on File | BTC 0.000455; BTT 39971700; LLUNA 3.169; LUNA 1.359; LUNC 296208.2 | | |
| 5501 | Address on File | BTC 0.00044; BTT 24427700; DGB 680.1; TRX 1353.4 | | |
| 6E22 | Address on File | ADA 174.7; BTC 0.003435; DOGE 1015.9; ETH 0.08326; XLM 33.6 | | |
| 1FE9 | Address on File | DOGE 2085.2; SHIB 62264678.5 | | |
| B013 | Address on File | APE 32.753; BCH 0.35074; BTC 0.130639; BTT 61585300; DGB 12427.5; DOGE 5348.2; ETC 27.23; ETH 0.79592; LLUNA 93.767; LUNA 40.186; LUNC 8766563; MATIC 176.486; SHIB 179489458.9; STMX 9991.6; TRX 2036.5; VET 5212.1; VGX 127.15 | | |
| C77D | Address on File | BTC 0.00252; LINK 4.1; UMA 2.285; VET 177.7; XVG 1908.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5514 | Address on File | ADA 20.5; DOT 0.361 | | |
| BB31 | Address on File | ADA 0.9; DOGE 802.6; LINK 12.66; VET 506.6 | | |
| 7C1C | Address on File | ADA 6.8; XTZ 0.35 | | |
| DBD4 | Address on File | BAND 159.525; SHIB 37014.4 | | |
| 3F7D | Address on File | BTC 0.000521; SHIB 31276443.5 | | |
| 5577 | Address on File | CKB 0.6; LLUNA 21.197; LUNA 9.085; LUNC 1981474.1; SHIB 163513.1; VGX 226.31 | | |
| 8D62 | Address on File | CKB 1929.4; VET 289.9 | | |
| 02DF | Address on File | BTC 0.000437; DOGE 603.9 | | |
| B193 | Address on File | BTC 0.096705; DOGE 5.9 | | |
| EC51 | Address on File | ADA 164.2; BTT 141116300; EOS 122.76; FTM 40; SHIB 7284090.6; SUSHI 4.7154; UNI 7.802; VET 152 | | |
| D8A1 | Address on File | DOGE 1210.3 | | |
| 515C | Address on File | VGX 4.01 | | |
| 12D2 | Address on File | ADA 393.4; LLUNA 3.188 | | |
| AB34 | Address on File | BTT 3836700; SHIB 175592.6 | | |
| 468F | Address on File | ADA 1288.5; BTC 0.181183; DOT 21.921; ETH 1.7103; GALA 346.5088; LUNA 0.932; LUNC 0.9; MANA 40.72; SAND 44.0798; SHIB 106358345.9; SOL 5.9337; UNI 10.031; VGX 103.7 | | |
| 8CD2 | Address on File | ADA 2639.4; BTC 0.065797; DOGE 3897.8; DOT 27.505; ETH 1.40824; LLUNA 15.053; LUNA 6.452; LUNC 1406709.1; MANA 695.56; MATIC 1037.222; SHIB 214098780.3; USDC 5.06 | | |
| 1021 | Address on File | BTC 0.000437; DOGE 999; ENJ 28.6; SHIB 1156069.3; VET 539.2 | | |
| 61B5 | Address on File | BTC 0.001304; BTT 51096599.9; DOGE 2045.5; SHIB 1180219.5; VET 1225.6 | | |
| 7BA6 | Address on File | ADA 13.6; BTC 0.000437; BTT 3397100; DOGE 44; SHIB 454959; VET 108.3 | | |
| FD4A | Address on File | BTT 169528300 | | |
| 750A | Address on File | DOGE 76.8; TRX 328.5; VET 82.8 | | |
| 2767 | Address on File | BTC 0.000521; SHIB 1409443.2 | | |
| 068F | Address on File | BTC 0.000217 | | |
| 62AC | Address on File | DOT 0.001; SHIB 0.3; SOL 0.0014; USDT 0.72; VGX 0.69 | | |
| 91AC | Address on File | ADA 275.6; BTC 0.001075; BTT 100000000; DGB 2424.4; DOGE 850.2; DOT 75.043; ENJ 84; STMX 3370.5; TRX 363.9; VGX 25.29 | | |
| 6564 | Address on File | STMX 693.7 | | |
| CABF | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.00005; LTC 0.00019 | | |
| A5D5 | Address on File | ADA 999; BTC 0.000497; BTT 40522900; VET 15947.7; VGX 302.37; XMR 1.957 | | |
| 0A97 | Address on File | BTC 0.001103; BTT 16523900; DOGE 27.1; USDC 110.19 | | |
| 1399 | Address on File | BTC 0.008608; ETH 0.08297 | | |
| 537E | Address on File | ALGO 335.83; BTC 0.003941; USDC 8.56; XLM 801.4 | | |
| C44C | Address on File | VGX 4.61 | | |
| 429D | Address on File | ADA 1189.5; BTC 0.137501; DOT 71.653; ETH 0.51305; JASMY 6673; LTC 2.0625; LUNA 3.049; LUNC 192720.1; MATIC 217.803; STMX 5243; USDC 25094.5; VGX 5119.68 | | |
| F41A | Address on File | BTT 157447500; MANA 115.15; SHIB 107923429.8 | | |
| D96B | Address on File | DOT 5.155; SRM 15.489 | | |
| F989 | Address on File | USDC 66.3; VGX 560.82 | | |
| FAEC | Address on File | ADA 63.5; BTC 0.000521; LTC 2.04088; SHIB 13367309.8 | | |
| 60A8 | Address on File | BTC 0.000719; SHIB 56043619.7 | | |
| 53F4 | Address on File | SHIB 5736877.2 | | |
| E3EB | Address on File | VGX 4.02 | | |
| 8841 | Address on File | BTC 0.000582; BTT 438755600; DOGE 11716.6; SHIB 35490492.1 | | |
| BDF7 | Address on File | BTC 0.000582; BTT 64842300; LUNA 1.106; LUNC 72342.1; SHIB 20078330.6 | | |
| 2D00 | Address on File | ADA 517.4; BTC 0.000176; BTT 105522300; DGB 726.8; DOGE 2801.2; MANA 19.62; SHIB 19788310.4; STMX 1559.2; TRX 379.2; XLM 47.8; XVG 812.3 | | |
| 1BC0 | Address on File | BTC 0.001829; BTT 1566451700; LLUNA 4.503; LUNA 1.93; LUNC 420926.3; SHIB 82526197.8 | | |
| E465 | Address on File | BTC 0.057496; SHIB 420443677.4 | | |
| E4AB | Address on File | BTC 0.018186; DOGE 5041.9; ETH 0.68654; MANA 235.77; SHIB 152024041.5 | | |
| 4BAE | Address on File | BTC 0.001601; SHIB 1395495.4 | | |
| 0CC3 | Address on File | DOGE 2439.6; SHIB 53435240.5 | | |
| 181D | Address on File | BTC 0.001572; ETH 0.00807; SHIB 283262.4 | | |
| 066A | Address on File | FARM 2.44328; GLM 0.35; JASMY 0.5; KNC 0.1; STMX 1.3; USDT 0.25 | | |
| 8EB5 | Address on File | ADA 1.6; BTC 0.001685; DOGE 76.6; SHIB 717613.5; TRX 169.4; USDT 0.97 | | |
| C877 | Address on File | ADA 375.4; BTC 0.000405; SHIB 2806321.6; VET 370.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4310 | Address on File | ADA 104087.2; BTC 0.001695; ENJ 43.44; LLUNA 2.801; LUNA 1.201; LUNC 261785.7; MATIC 415.029; SHIB 71632023.7; TRX 14426.7; USDC 104.58; VET 145617.5; VGX 10; XLM 2694.6; XRP 813; XTZ 62.02 | | |
| 313F | Address on File | ADA 1190.8; BTC 0.045838; ETH 0.22655; FTM 180.159; OMG 76.18; SHIB 45931995.5; SOL 2.5345; VET 4918.1; XLM 675.4 | | |
| 43C3 | Address on File | USDC 16.18 | | |
| 2320 | Address on File | AAVE 1.1448; BTC 0.000055; LTC 2.09923; USDC 52.27 | | |
| 3A0D | Address on File | ADA 60.6; BTC 0.000577; ETH 0.02132 | | |
| 892C | Address on File | ATOM 13; AVAX 1; BTT 90000100; DGB 2000; DOT 34.474; HBAR 520; MATIC 305.896; QTUM 10; SHIB 34874041.9; TRX 100; VET 3500; ZRX 251.7 | | |
| 5E0F | Address on File | SHIB 4547581.9 | | |
| 91FC | Address on File | BTC 0.001431; USDC 24.02 | | |
| 7C88 | Address on File | LLUNA 197.451; LUNA 84.622; LUNC 251.7 | | |
| FBA1 | Address on File | ADA 1114.5; BTC 0.110359; BTT 268825200; DOT 93.045; ETH 1.09595; LINK 25.97; SOL 26.3896; STMX 9.5; VET 466.8 | | |
| AFC8 | Address on File | VGX 2.76 | | |
| B0D6 | Address on File | VGX 753.7 | | |
| 06A7 | Address on File | BTC 0.001027; BTT 465552500; SHIB 268562860.8 | | |
| 8643 | Address on File | HBAR 8564.1 | | |
| B631 | Address on File | ADA 35; BTC 0.001718; BTT 200; CKB 2615.4; DOGE 305.4; ETH 0.03597; MATIC 34.568; POLY 23.08; STMX 41399.3 | | |
| 0172 | Address on File | BTC 0.000498; SHIB 33515054.4 | | |
| 61FE | Address on File | DOGE 3509.4; ENJ 667.73; LLUNA 126.757; LUNA 54.325; LUNC 175.6; VET 9000; VGX 2.95 | | |
| 2AC9 | Address on File | ADA 288.5; BTC 0.259555; DOGE 32619.6; ETH 2.23293; LTC 11.77123; XLM 3181.7 | | |
| 3351 | Address on File | BTC 0.002362; BTT 502710600; TRX 5949.6 | | |
| BB94 | Address on File | AVAX 3.48; BTC 0.000533; OXT 957.6; STMX 449.1 | | |
| 4265 | Address on File | BTC 0.000054; VGX 79.36 | | |
| 1EE0 | Address on File | VGX 2.79 | | |
| C06E | Address on File | BTC 0.000507; VGX 204.71 | | |
| 887D | Address on File | BTC 0.000671 | | |
| 3064 | Address on File | VGX 5 | | |
| 56F7 | Address on File | ADA 0.4; DASH 1.056; DOGE 424.2; ENJ 21.59; LINK 0.07; MATIC 32.673; VET 778.4 | | |
| ADEB | Address on File | ADA 1 | | |
| 4B45 | Address on File | VGX 4.95 | | |
| 5AD4 | Address on File | VGX 8.38 | | |
| 74F2 | Address on File | VGX 5.18 | | |
| B143 | Address on File | BTC 0.000057 | | |
| 0B28 | Address on File | VGX 4.01 | | |
| 5356 | Address on File | ADA 648.7; BTC 0.000464; DGB 6709.7; ETH 1.35169; LINK 35.99; USDC 31945.23; VET 3567.3 | | |
| 6263 | Address on File | ADA 71.4; BTC 0.001645; ETH 1.17594; USDC 1551.52; VGX 168.67 | | |
| 045F | Address on File | VGX 4.58 | | |
| E20F | Address on File | SHIB 1329433.6 | | |
| 33ED | Address on File | HBAR 12086.6; MANA 1078.19; SHIB 136249096.2 | | |
| 4CEC | Address on File | BTC 0.001507; ETH 0.00493 | | |
| F845 | Address on File | USDC 16.82 | | |
| 4B63 | Address on File | ADA 182.9; BTC 0.000696; DOT 6.701; SHIB 6859736.6; VGX 211.86 | | |
| 31FB | Address on File | AAVE 2.5578; ADA 641.2; BTC 0.097782; DOT 45.894; ENJ 125; ETH 1.64822; LINK 17.27; MATIC 102.653; SHIB 255813.9; SOL 35.6174; STMX 4000; USDC 232.8; VET 500; VGX 2631.25 | | |
| A4A3 | Address on File | ADA 90.8; AVAX 1; BTC 0.000538; BTT 13508100; CKB 1857.2; ETH 1.08013; HBAR 100; LUNA 0.931; LUNC 60824.9; SHIB 1275510.2; SOL 3.0225; TRX 502.9; VET 226.2; XVG 2119 | | |
| 3A3A | Address on File | BTC 0.000503; BTT 38178100 | | |
| BC62 | Address on File | BTC 0.000449 | | |
| 801F | Address on File | SHIB 47429781.5; USDC 5532.63 | | |
| AE76 | Address on File | BTT 11898000; ETC 0.24 | | |
| A284 | Address on File | VGX 4.56 | | |
| 6ED0 | Address on File | BTC 0.000386; ETH 0.02064 | | |
| A71C | Address on File | DGB 11082.9; LINK 14.98; USDC 330.59 | | |
| 9244 | Address on File | BTC 0.000448; USDC 23.87 | | |
| 64D6 | Address on File | ADA 0.4; BTC 0.000089 | | |
| C273 | Address on File | ALGO 108.51; AVAX 0.02; BTC 0.000899; LUNA 0.374; LUNC 24455.7; MANA 0.24; SHIB 14374011.7; SOL 25.1629 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A4FA | Address on File | BTC 0.000457; ONT 45.58; TRX 7959.1; VET 482.3 | | |
| B789 | Address on File | VGX 4.87 | | |
| C9AB | Address on File | BTC 0.001023; BTT 26286000 | | |
| 03E6 | Address on File | ADA 104.2; BTC 0.01119; DOGE 112.1; DOT 6.6; ETH 1.08737; MATIC 34.448; SOL 1.0064; USDC 210.66 | | |
| EFAD | Address on File | VGX 2.75 | | |
| 3BA6 | Address on File | ADA 95.2; BTT 48309178.7; DOGE 2308.3; ETH 0.07332; FTM 72.457; HBAR 1001.4; SHIB 9920793.2 | | |
| 7659 | Address on File | ATOM 33.611; BTC 0.000456; DOGE 2120.7; ETH 4.54453; MANA 594.33; MATIC 2.184; OCEAN 497.16; SHIB 23253385; STMX 1422.2; USDC 121.1; VGX 1008.25 | | |
| E66A | Address on File | ADA 780.8; DOT 3.515; SHIB 10162601.6; SOL 0.5881; XRP 413.6 | | |
| A84E | Address on File | ADA 251.5; BTC 0.05145; DOGE 3337; DOT 22.275; ETH 0.26964; MANA 64.97; SHIB 4243646.2; USDC 114.08 | | |
| C85F | Address on File | BTC 0.516203; ETH 1.52919 | | |
| 0E3A | Address on File | ADA 41.3; AVAX 23.8; BCH 1.02735; BTC 0.000827; BTT 100770900; CHZ 27835.4784; CKB 725.2; DOGE 445.9; ETC 23.11; ETH 5.34691; GLM 51.34; HBAR 55.6; OXT 23826.2; SHIB 60958290.2; TRX 237.2; VET 586.6; XLM 75.4 | | |
| C52A | Address on File | ATOM 25.44; BTC 0.000481; SHIB 17298966.9 | | |
| EBDE | Address on File | USDC 0.96 | | |
| 46CE | Address on File | BTT 198323100; VET 211.3 | | |
| 101B | Address on File | SHIB 15068252.5 | | |
| 33FA | Address on File | BTC 0.007381; BTT 20188700; DOGE 200.3; HBAR 270.9; VGX 20.63 | | |
| 8DE0 | Address on File | VGX 4.29 | | |
| 2481 | Address on File | ADA 2246.8; BTC 0.000447; DOGE 21749.2; VGX 4.38 | | |
| B2AB | Address on File | ENJ 200; ETH 0.50693; GALA 1001.3689; LINK 75.61; LLUNA 9.802; LUNA 4.201; LUNC 232467.2; MANA 250; MATIC 459.363; SAND 110; SHIB 25478723.9; XRP 7 | | |
| E14B | Address on File | BTT 13830199.9; DOGE 1175.7; MANA 309.37; SAND 212.3914 | | |
| CD98 | Address on File | ADA 395; USDC 556.75 | | |
| 0852 | Address on File | SHIB 761498.6; VET 341.9 | | |
| A4B9 | Address on File | BTC 0.000396; BTT 51900600 | | |
| 015A | Address on File | LLUNA 25.598; LUNA 10.971; LUNC 2393167.9 | | |
| D45D | Address on File | ADA 379.1; BTC 0.000584; DOT 103.114; ENJ 189.82; LLUNA 4.057; LUNA 1.739; LUNC 5.6; MATIC 194.171 | | |
| 523E | Address on File | DOGE 950.6 | | |
| 2E0C | Address on File | ADA 3639.7; BTC 0.001056; BTT 1086067300; HBAR 4674.1; LLUNA 13.931; LUNA 5.971; LUNC 1302428.1; OXT 1548.3; SHIB 6140997.2; VET 32486.4; XVG 6416.1; ZRX 144.6 | | |
| 9456 | Address on File | ADA 578.7; BTC 0.000659; BTT 541406100; DOGE 6845.7 | | |
| 5086 | Address on File | VGX 19.29 | | |
| 21D9 | Address on File | LUNA 1.528; LUNC 99915.1 | | |
| 9B73 | Address on File | BTC 0.000498; SHIB 2791853.2 | | |
| CE0D | Address on File | BTC 0.000204 | | |
| 2AF5 | Address on File | BTC 0.00165; SUSHI 8.578 | | |
| 298F | Address on File | BTT 24693600; DOGE 2573.7; SHIB 12755102; VET 1230.1 | | |
| 396B | Address on File | DOGE 190.9; SHIB 4250397.6 | | |
| C938 | Address on File | BTC 0.360439 | | |
| 816C | Address on File | USDC 60.89 | | |
| 9CAB | Address on File | BTC 0.000438 | | |
| 524E | Address on File | DOGE 245.1 | | |
| 28B0 | Address on File | BTC 0.315231; VGX 1431.1 | | |
| 0A2A | Address on File | ADA 2269.9; ALGO 515.45; BTC 0.012454; BTT 149919000; DOT 24.56; ETH 0.32977; LINK 20.95; LLUNA 66.445; LUNA 28.477; LUNC 5166865.9; SHIB 7076502.7; VET 12763.3; VGX 69.85 | | |
| 3BF9 | Address on File | SHIB 30319581.3 | | |
| A79D | Address on File | BTC 0.000521; SOL 1.0424 | | |
| 0F59 | Address on File | ALGO 56.65; AVAX 2.16; BTC 0.002141; BTT 28777600; DOT 3.86; EGLD 1.9989; ETH 1.22359; LUNA 2.07; LUNC 2; MANA 27.39; SHIB 1542257.8; SOL 10.2047 | | |
| 9DA9 | Address on File | LINK 0.02; LTC 0.01216 | | |
| 1745 | Address on File | BTC 0.000503; DGB 871; HBAR 347.2; STMX 32109.9; TRX 934.5; VET 4607.7 | | |
| 975E | Address on File | ADA 620.5; AVAX 14.95; BTC 0.000412; ENJ 63.98; ETH 0.54435; GALA 3319.2694; SOL 1.2069; VET 1617.4 | | |
| E7E6 | Address on File | ADA 1 | | |
| 63C7 | Address on File | ADA 0.7 | | |
| 0154 | Address on File | VGX 5.13 | | |
| EC93 | Address on File | BTC 0.000447 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6B74 | Address on File | ETH 2.92098 | | |
| 8F9F | Address on File | VGX 4.59 | | |
| B09D | Address on File | ADA 1588.8; ETH 1.35711 | | |
| AF91 | Address on File | LUNA 1.385; LUNC 90571.4; XLM 73.8 | | |
| 5A2B | Address on File | ADA 110.5; APE 3.119; SHIB 3000608 | | |
| BDF5 | Address on File | SHIB 4087397.4 | | |
| 3E4E | Address on File | BTC 0.000519; LUNA 0.311; LUNC 0.3; MANA 9.35; OCEAN 21.48; SOL 0.1275 | | |
| 9BE9 | Address on File | ADA 1134.4 | | |
| 95B7 | Address on File | BTC 0.110443; LINK 0.07 | | |
| 5103 | Address on File | ADA 335.8; BTC 0.060916; ETH 1.31864; USDC 329.38 | | |
| 870F | Address on File | VGX 5 | | |
| 565E | Address on File | SHIB 185345.3 | | |
| 8B52 | Address on File | LUNA 0.654; LUNC 42746 | | |
| 9DB4 | Address on File | VGX 4.94 | | |
| A1D0 | Address on File | BTC 0.000462 | | |
| 219B | Address on File | BTC 0.000274; DOGE 68.4 | | |
| 9DA6 | Address on File | DOGE 747.3; ETH 0.02707; SHIB 672856.9 | | |
| B4FD | Address on File | ADA 75.1; VET 818.9 | | |
| 7EDF | Address on File | VGX 4.75 | | |
| 0251 | Address on File | BTT 769704400 | | |
| 38DE | Address on File | BTC 0.000532; CKB 2920; HBAR 73.2; OMG 3.04 | | |
| 14E6 | Address on File | BTC 0.006033; ETH 0.03956; LUNA 2.277; LUNC 2.2; SHIB 13792061.2; XTZ 31.94 | | |
| 7F4E | Address on File | BTC 0.000448; BTT 16218799.9; DOGE 636.8; LLUNA 11.67; LUNA 5.002; LUNC 1090913.5; SHIB 11325028.3 | | |
| B6A5 | Address on File | BTC 0.009314 | | |
| 944E | Address on File | BTC 0.000528; USDC 25388.69 | | |
| 2207 | Address on File | VGX 5.18 | | |
| FC71 | Address on File | VGX 4.03 | | |
| 86AE | Address on File | CKB 300070; ENJ 250; LTC 0.02526; USDC 19.01; VGX 531.01 | | |
| 7CB8 | Address on File | BTC 0.000506; DOGE 1560.2; SHIB 13586956.5; XLM 356.1 | | |
| EFDA | Address on File | DOGE 29.4 | | |
| 6CAF | Address on File | SHIB 59922.6 | | |
| 6065 | Address on File | ADA 5321.4; BTT 15180500; DOGE 398.8; XLM 309.1 | | |
| 7848 | Address on File | BTC 0.000563; ETH 0.01743; USDC 305.03 | | |
| 9451 | Address on File | HBAR 1059.3 | | |
| 5927 | Address on File | ADA 26.3; LTC 0.18173; XLM 52.1 | | |
| 81EF | Address on File | CKB 20944.9; GALA 706.2226; LLUNA 9.837; LUNA 4.216; LUNC 919417; SHIB 4299965.6 | | |
| C46D | Address on File | BTT 378619400 | | |
| 23A8 | Address on File | ADA 0.7; MATIC 0.864 | | |
| 302D | Address on File | VGX 4.94 | | |
| 54E8 | Address on File | SHIB 46159.9 | | |
| 4E5F | Address on File | BTC 0.007148; LLUNA 3.9; LUNC 106157.1; SHIB 995024.9 | | |
| 1408 | Address on File | DOGE 278.4 | | |
| A0B4 | Address on File | DOT 0.486; LUNA 0.026; LUNC 1691.5; MATIC 3.603; VGX 1.69 | | |
| E7EA | Address on File | VGX 5.18 | | |
| C233 | Address on File | BTC 0.000501; USDC 26903.08 | | |
| 4689 | Address on File | BAT 104.1; BTT 23679800; DOGE 506.5; ETH 0.08063; MANA 35.29; SHIB 94297987 | | |
| 8CFF | Address on File | VGX 4.9 | | |
| D765 | Address on File | ADA 2515.4 | | |
| FF25 | Address on File | BTC 0.009063; DOT 15.101; SHIB 0.8; USDC 0.94 | | |
| 29A8 | Address on File | ADA 1057.8; BTC 0.067148; BTT 15785000; DOT 113.74; ETH 0.62743; FIL 3.66; FTM 110.89; GRT 346.35; KAVA 277.64; KSM 5.23; LINK 72.99; LLUNA 7.461; LTC 14.93174; LUNA 3.198; LUNC 50.3; MATIC 445.958; SHIB 17774417.2; SOL 6.1355; STMX 5959.8; UNI 29.002; USDC 553.49; VGX 114.88; XLM 1104.3 | | |
| D924 | Address on File | ADA 1049.7; BTC 0.000521; VGX 1.04 | | |
| 41C0 | Address on File | VGX 2.84 | | |
| 25ED | Address on File | BTC 0.001858; ETH 0.01156 | | |
| C056 | Address on File | BTC 0.000648; DOGE 185.1; MANA 12.15; SHIB 289979 | | |
| 43EA | Address on File | ADA 45; BTC 0.021423; ETH 0.4399; HBAR 37.2 | | |
| A98B | Address on File | BTT 15744800; CKB 4271.6; DGB 769.5; DOT 2.001; IOT 10.02; LLUNA 12.604; LUNA 5.402; LUNC 17.5; OCEAN 40.02; SOL 0.1083; STMX 4059.4; VGX 30.47; XVG 2096.1 | | |
| 1EE0 | Address on File | AXS 1.35351; ETH 0.0776; LINK 15.33; SHIB 6582631.5; SOL 1.4753; UNI 11.916; VET 2561.7 | | |
| FB4D | Address on File | BTC 0.000582; BTT 4545454.5 | | |
| 4116 | Address on File | BTC 0.002114; SOL 0.8066 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B555 | Address on File | VGX 4.87 | | |
| 160D | Address on File | VGX 2.88 | | |
| A4A2 | Address on File | BTC 0.004127; KNC 19.63; TRX 666.5 | | |
| F107 | Address on File | ADA 633.4; BTC 0.251234; ETH 12.43773; USDC 5116.52; VGX 528.78 | | |
| FEB5 | Address on File | VGX 2.74 | | |
| EA21 | Address on File | VGX 2.84 | | |
| 30DD | Address on File | ADA 11.5; ALGO 36.42; AMP 1546.38; BICO 13.642; BTT 4474900; FTM 33.928; GALA 94.6786; GRT 28.17; LUNA 1.673; LUNC 109489.3; OXT 29.9; SHIB 27230419.3; UNI 36.353; VGX 8.66 | | |
| 6FB4 | Address on File | ADA 573; BCH 1.02188; BTC 0.026175; DOT 82.067; ETH 1.05412; LTC 6.25531; MATIC 521.115; OXT 1007.7; SHIB 16202386.8; SOL 6.7729; SRM 683.654; VET 3491.5; VGX 128.19 | | |
| 2C8D | Address on File | BCH 0.95189; DASH 1.03; DOT 1.511; EGLD 12.9819; FTM 94.379; KSM 1.87; LLUNA 9.954; USDC 100.1; XMR 37.422; ZEC 0.542 | | |
| 2CB1 | Address on File | BTC 0.000436 | | |
| 93B3 | Address on File | ADA 280.4; SHIB 839797772.3 | | |
| 6667 | Address on File | BTC 0.000068 | | |
| A7A9 | Address on File | ADA 10.6; BTC 0.000155; BTT 142410500; DOGE 0.9; ENJ 0.77; ETH 0.00003; HBAR 0.3; LINK 0.32; LTC 0.00956; MANA 2.92; OXT 2.3; STMX 0.9; TRX 0.4; VET 49881.3; VGX 0.65; XLM 0.1 | | |
| E162 | Address on File | VGX 5.4 | | |
| 6F19 | Address on File | SHIB 3054593 | | |
| 903F | Address on File | VGX 4.03 | | |
| C4FF | Address on File | ADA 85.5; BTC 0.009286; DOGE 356.3; SHIB 3255102 | | |
| D180 | Address on File | BTC 0.000433; ENJ 100.03; LINK 7.57; VET 452.9 | | |
| A259 | Address on File | ADA 1619.9; BTC 0.000449; BTT 209433768.4; DOGE 1014; STMX 19035.9; TRX 2519.6; USDC 602.43; VGX 622.79 | | |
| E19C | Address on File | DOGE 84524.8 | | |
| 1A23 | Address on File | BTT 100000000; CKB 6428.3; DOGE 8985.5; ENJ 2613.54; MANA 735.09; SAND 404.7851 | | |
| C573 | Address on File | ADA 36.6 | | |
| 899E | Address on File | VGX 4.03 | | |
| 6797 | Address on File | VGX 4.93 | | |
| DD26 | Address on File | VGX 4.75 | | |
| FD3F | Address on File | AAVE 0.3825; ADA 108.7; BTC 0.001489; DGB 338.6; DOGE 397.4; SAND 1.8775; VET 701.2 | | |
| 426D | Address on File | BTC 0.000085; USDC 6639.5; VGX 655.06 | | |
| 12DA | Address on File | VGX 4.71 | | |
| EE21 | Address on File | ETH 2.21239; LLUNA 7.896; LUNA 3.384; LUNC 10.9; MATIC 1.145; SOL 3.7277; USDC 181.01 | | |
| 6427 | Address on File | BTC 0.000154 | | |
| EFD3 | Address on File | ADA 12; ALGO 18.54; BTC 0.000909; MATIC 17.221; VET 185.6 | | |
| 9339 | Address on File | ETH 0.09677 | | |
| 1F52 | Address on File | BTC 0.000422; DOGE 1039.1; SHIB 1264222.5 | | |
| 3B14 | Address on File | VGX 4.61 | | |
| BF5F | Address on File | BTC 0.101838 | | |
| 434A | Address on File | ETH 10.71578; SOL 127.4594; STMX 5060.3; USDC 1035.02; VET 1838.5 | | |
| C6E6 | Address on File | BTC 0.00165; VET 756.8 | | |
| E334 | Address on File | AVAX 27.45; AXS 30.25103; BTC 0.000064; BTT 120971600; CHZ 1050.0231; CKB 24586.3; DGB 8625.4; DOGE 1785.6; DOT 28.014; ETC 18.29; ETH 0.53216; GLM 810.05; HBAR 1247.1; LLUNA 7.026; LUNA 3.012; LUNC 9.7; MANA 1491.29; OCEAN 470.95; OXT 835.9; SAND 986.7849; SHIB 6991051.4; SOL 11.2288; STMX 14604.2; TRX 4602.8; VET 3341.9; XLM 1320.3; XVG 19969.5 | | |
| 3F06 | Address on File | BTC 0.515124; HBAR 297754.7; VET 173463.6 | | |
| EB48 | Address on File | BTC 0.011331; USDC 105.36 | | |
| 6A4D | Address on File | VGX 4.02 | | |
| 274D | Address on File | ADA 7.3; BTC 0.000421; ENJ 8.27; ETH 0.00252; LUNA 1.116; LUNC 66188; MANA 6.06; SAND 3.9689; SOL 0.0569; USDC 224.32; XLM 577.8 | | |
| 138C | Address on File | ADA 2966.2; ALGO 109.28; AVAX 3.48; BTC 0.264897; DOGE 12525.6; DOT 240.418; ETH 0.5; FTM 545.454; LINK 260.17; LUNA 0.681; LUNC 44536.2; MATIC 608.05; SHIB 139111767.6; SOL 7.0446; USDC 84.94; VET 13041; VGX 102.95 | | |
| 0CEB | Address on File | BTC 0.00045; DGB 3641.7; DOGE 642.8; USDC 0.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EBAE | Address on File | ADA 1806.2; BTT 10261000; DOGE 300; LINK 10.29; LTC 2.07212; OXT 100; TRX 375; UNI 10.167; VGX 592.97; XLM 1011.7 | | |
| 2B7A | Address on File | SHIB 20873480.1 | | |
| 0AAE | Address on File | ADA 0.7; ETH 0.00187; USDC 1 | | |
| 621F | Address on File | BTC 0.001825; DOGE 4153.7 | | |
| 0A07 | Address on File | VGX 5.4 | | |
| EAA3 | Address on File | VGX 2.8 | | |
| D875 | Address on File | ADA 102.8; BTC 0.000532; VET 1407.2 | | |
| D216 | Address on File | ADA 683.3; ATOM 33.365; AVAX 1.26; BTC 0.096013; DOT 14.238; ETH 4.57331; LLUNA 12.532; LUNA 5.371; LUNC 115.3; MANA 170.31; MATIC 105.384; SHIB 9839281.4; SOL 2.0651 | | |
| F513 | Address on File | ADA 20; BTT 1219900; CKB 350.1; DOT 1.021; LUNA 1.884; LUNC 55519.9; MANA 3; SHIB 1540823.6; SRM 1.122; VET 10; XVG 196 | | |
| A184 | Address on File | ADA 77.6; BTC 0.000539 | | |
| 3C41 | Address on File | BTC 0.001023; DOT 51.224; EGLD 11.2361; LINK 107.21 | | |
| 6BDE | Address on File | ATOM 0.141; BAT 0.5; BTC 0.003674; DOT 0.243; ETH 0.01907; KNC 0.07; LLUNA 209.255; LUNC 0.4 | | |
| 0D2C | Address on File | ADA 97.3; BTC 0.022315; BTT 12897000; COMP 0.1733; DOGE 40.1; DOT 1.238; ETH 0.13474; FIL 0.5; LUNA 0.311; LUNC 0.3; MANA 24.69; MATIC 11.841; SAND 3.3539; SHIB 3618150.3; SOL 0.8253; TRX 239.9; VET 204.3 | | |
| 4E25 | Address on File | VGX 8.38 | | |
| E2AE | Address on File | ADA 6.8; BTC 0.000035; DOGE 10175.2; ETH 2.0071; SHIB 100164099.1; SOL 0.3253; XLM 90.7; XRP 5004.6 | | |
| A289 | Address on File | BTC 0.000723; DGB 14917.7; VET 11580.3 | | |
| B408 | Address on File | BTC 0.000807 | | |
| 66C0 | Address on File | LLUNA 485.075; VGX 4.07; XVG 29744226.3 | | |
| 4A05 | Address on File | VGX 2.78 | | |
| CA9C | Address on File | VGX 5.38 | | |
| 7184 | Address on File | VGX 5.24 | | |
| 896C | Address on File | DOGE 94.2 | | |
| CB7E | Address on File | VGX 12.3 | | |
| 3363 | Address on File | LUNC 866.9 | | |
| EEBD | Address on File | OCEAN 63 | | |
| AF53 | Address on File | DOGE 80240.3; SHIB 84497032.9; USDC 23499.66; VGX 5104.59 | | |
| 0BE6 | Address on File | BTT 15057000; SHIB 1311303.4 | | |
| 055A | Address on File | VGX 2.77 | | |
| 0F76 | Address on File | ADA 160.1; BTC 0.021875; CKB 34080.6; DOGE 7206; ENJ 93.31; ETH 0.17526; OCEAN 169.89; SHIB 1335917.3; VGX 1 | | |
| FFF8 | Address on File | BTC 0.002499; LLUNA 13.862; LUNA 5.941; LUNC 1295958.7; SHIB 433575361 | | |
| E894 | Address on File | SHIB 11576754.1 | | |
| 619E | Address on File | SHIB 328505; SPELL 54342.8 | | |
| E5C8 | Address on File | DOGE 329.9 | | |
| 9869 | Address on File | BTC 0.001343; ENJ 770.21; MANA 30.18; SHIB 33535.3; VGX 719.44 | | |
| 5E0A | Address on File | HBAR 1934.1; MANA 158.09; SAND 106.2288; SHIB 24439160.9 | | |
| E858 | Address on File | VGX 5.21 | | |
| F2E6 | Address on File | APE 159.942; LLUNA 87.311; LUNC 10060956.2; SHIB 373813970.9; SOL 2.0255 | | |
| F961 | Address on File | ADA 13.6; AMP 397.51; BTC 0.000437; BTT 4912500; DOGE 73.3; MATIC 7.596; SHIB 2074637.4 | | |
| A45D | Address on File | BTC 0.000469; VGX 4.6 | | |
| 12E0 | Address on File | BTC 0.000552; SHIB 11270547.1; VGX 12.75; XLM 28.4 | | |
| 6762 | Address on File | LLUNA 33.972; LUNA 14.56; LUNC 3692904.4 | | |
| E44B | Address on File | BTC 0.00025; ETH 0.00299; SHIB 633793.8 | | |
| 86D1 | Address on File | BTC 0.000469; BTT 19466200; VET 214.3 | | |
| 944B | Address on File | MANA 10.07 | | |
| 7D4A | Address on File | SHIB 1995321.3 | | |
| 8CBE | Address on File | ADA 127.1; BAT 1017.9; BTC 0.026663; DOGE 1823.7; ETH 0.06111; LUNC 66.4; MATIC 305.9; ONT 114.85; SHIB 19891059.7; VGX 814.28 | | |
| 295C | Address on File | BTC 0.00066; BTT 14668800; DOGE 48.2; GLM 112.97; MANA 18; NEO 0.451; OXT 83.9; STMX 2092; TRX 557.2; VET 360.1; VGX 37.34 | | |
| 5F90 | Address on File | BAT 75.7; BTC 0.000499; BTT 24084100; CKB 2533.3; ENJ 28.81; GLM 94.43; HBAR 183.6; ICX 22.1; MANA 62.43; MATIC 10.332; VET 922.7; VGX 63.51; XVG 2154 | | |
| 87D5 | Address on File | SHIB 79353630.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D62 | Address on File | ADA 101; AVAX 2; BTC 0.080653; DGB 34897.3; DOT 42.733; ETH 1.25233; LLUNA 11.155; LUNA 4.781; LUNC 15.5; VGX 530.14; XVG 4654.7 | | |
| A52A | Address on File | VGX 8.39 | | |
| 24BB | Address on File | AVAX 21.6; BTC 0.061336; ETH 0.52165; LLUNA 22.817; LUNA 9.779; LUNC 31.6; MATIC 595.763; SOL 10.5211 | | |
| 063F | Address on File | ADA 120.1; BTC 0.000513; SHIB 2832861.1 | | |
| 44BD | Address on File | ADA 3634.4; BTC 0.096336; ETH 1.04131; LLUNA 52.949; LUNA 22.693; LUNC 73.3 | | |
| A184 | Address on File | ADA 49.6; BTC 0.003775; SHIB 842743.9 | | |
| 5FF3 | Address on File | ADA 57.2; ALGO 89.85; AVAX 0.22; BAT 23.3; BTC 0.005483; DOGE 137.6; DOT 0.971; ENJ 16.4; ETC 2.04; ETH 0.00996; LUNA 1.139; LUNC 1.1; SHIB 821978.3; SOL 0.35; STMX 1834.9; TRX 246.1; XLM 73.3; XVG 892.2 | | |
| 1728 | Address on File | ADA 142.9; BTT 36304900; DGB 691.2; DOGE 217.1; ETH 0.12282; LLUNA 5.588; LUNA 2.395; LUNC 522270.2; SHIB 29699171 | | |
| ECBB | Address on File | DOGE 5.5 | | |
| 07EC | Address on File | VGX 4.87 | | |
| 14CD | Address on File | LLUNA 22.436; LUNA 9.616; LUNC 4724188.7; VGX 29.51 | | |
| D2B8 | Address on File | BTC 0.000652; BTT 21802400; TRX 111.2 | | |
| B8CA | Address on File | BTC 0.00063; LUNA 2.29; LUNC 149857.7; USDC 2030.64; VGX 519.7 | | |
| B68A | Address on File | VGX 4.61 | | |
| C878 | Address on File | VGX 2.82 | | |
| 4141 | Address on File | ADA 6517.2; BTC 0.037673; ETH 2.13727; MANA 670 | | |
| 6ACA | Address on File | BTT 40642300 | | |
| D3B3 | Address on File | SHIB 6493867.9 | | |
| 502B | Address on File | ADA 55.6; BTC 0.00112; SHIB 1267639.5 | | |
| B5DD | Address on File | ADA 155.2; ETC 7.02; SHIB 8218688.5 | | |
| 5C49 | Address on File | DOGE 877.2; SHIB 3128258.6 | | |
| 4BBF | Address on File | BTC 0.196416; DOT 6.084; IOT 474.12; VGX 12.25 | | |
| A3D3 | Address on File | ADA 1106; BTT 37782700; ENJ 693.23; VET 11635.2 | | |
| F1F5 | Address on File | BTT 2469000; CKB 406.6; DOGE 46; GLM 24.78; SHIB 3246615.8 | | |
| 3071 | Address on File | ADA 3841.5; BCH 7.92279; BTC 0.001726; DGB 223.9; LINK 8.84; VGX 526.11; XRP 226.8 | | |
| 791A | Address on File | BTT 86343600; DGB 2678.1; ETC 0.09 | | |
| C3FE | Address on File | ADA 48.7; BTC 0.10561; DASH 0.535; DGB 1603.8; DOGE 373.4; DOT 2.152; MANA 216.77; OMG 26.08; OXT 150.7; QTUM 31.99; SHIB 18394673.3; SOL 13.5438; UMA 5.824; VGX 631.84; ZEC 4.537 | | |
| 2EF9 | Address on File | BTC 0.000659; BTT 31588700 | | |
| BF5E | Address on File | BTC 0.000163 | | |
| 0CEC | Address on File | BTC 0.000239 | | |
| 4A6C | Address on File | BTT 7513200; DOGE 157.6 | | |
| E518 | Address on File | DOGE 1105.9 | | |
| C9DE | Address on File | LTC 0.79343 | | |
| 05F1 | Address on File | VGX 4.71 | | |
| A709 | Address on File | DOGE 316.3 | | |
| 9405 | Address on File | VGX 8.37 | | |
| 18B5 | Address on File | VET 5158.6 | | |
| C6EA | Address on File | SHIB 5248498.8 | | |
| CB31 | Address on File | BTT 900; DOGE 0.4; VET 0.5 | | |
| 2821 | Address on File | ALGO 5.55; BTC 0.00163; ETH 0.01122; LTC 0.2075; USDC 110.7 | | |
| C019 | Address on File | VGX 4.9 | | |
| 7A9F | Address on File | BTC 0.000076; ETH 0.00003 | | |
| DFA3 | Address on File | VGX 4.01 | | |
| 0882 | Address on File | VGX 4.57 | | |
| 8A44 | Address on File | ADA 4 | | |
| 45F3 | Address on File | BTC 0.000421; DOT 4.262 | | |
| B4A8 | Address on File | VGX 4.27 | | |
| D923 | Address on File | VGX 2.88 | | |
| 3FF7 | Address on File | BTC 0.024397 | | |
| 510C | Address on File | VGX 2.78 | | |
| 64AB | Address on File | VGX 4.26 | | |
| C30C | Address on File | VGX 4.71 | | |
| 5AA9 | Address on File | ADA 9.6; DOT 0.49; SHIB 519585.9; SOL 0.2428; VGX 2.75 | | |
| B350 | Address on File | ADA 1.7; BCH 2.05442; DGB 2048.4; ETH 0.0023; USDC 147325.61; VGX 52027.5; XRP 30 | | |
| 52D3 | Address on File | VGX 4.23 | | |
| 9333 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2399 | Address on File | AVAX 10.52; ETH 0.0365; MANA 332.78; MATIC 317.027; SAND 29.9116; SOL 12.0805; VET 623.4 | | |
| B3F2 | Address on File | BTT 17699115; ETH 0.00511 | | |
| A1FD | Address on File | VGX 5.39 | | |
| A5D8 | Address on File | VGX 4.84 | | |
| 8319 | Address on File | BTC 0.000398; SHIB 10752184.6 | | |
| AE21 | Address on File | ADA 14.1; BTC 0.000647; BTT 32847199.9; DOGE 186.1; ETH 0.01135; SHIB 1103706.2 | | |
| 6657 | Address on File | DOGE 117.1 | | |
| 1419 | Address on File | ADA 137.5; BTC 0.000475; DOT 126.853; ETH 1.12555; LINK 49.34; VET 24786.1; VGX 577.51; XLM 3564 | | |
| 81AA | Address on File | BTT 0.2; LUNA 2.298; SHIB 20706677.9 | | |
| 8372 | Address on File | VGX 5.18 | | |
| 7166 | Address on File | VGX 4.61 | | |
| 5E84 | Address on File | BTT 6119100; VET 216.9 | | |
| 5CF9 | Address on File | ADA 227.8; APE 5.792; DOGE 306.7; DOT 5.189; MATIC 100.564; SHIB 3000000.3; XLM 300.7 | | |
| 7940 | Address on File | BTC 0.000506; SHIB 3699579.3 | | |
| 7BF4 | Address on File | ADA 24.1; BTT 17386500; DOGE 353.8; LLUNA 3.124; LUNA 1.339; LUNC 291967.3; MANA 74.66; SHIB 26373971.7 | | |
| B4BA | Address on File | VGX 4.55 | | |
| 45E3 | Address on File | VGX 4.88 | | |
| 266E | Address on File | VGX 2.87 | | |
| D075 | Address on File | ETH 0.00413 | | |
| CDBD | Address on File | DOGE 73.7 | | |
| FD1E | Address on File | VGX 5 | | |
| 01BD | Address on File | BTC 0.001651; BTT 9995500; CKB 1014.3; TRX 387.5 | | |
| E9B4 | Address on File | ADA 1022.8 | | |
| 9D9B | Address on File | SHIB 11654295.5 | | |
| 3544 | Address on File | BTT 1454900; DGB 201.7; DOGE 595.8; ETH 0.00506; HBAR 130.2; SHIB 174947.5; TRX 67.3 | | |
| B627 | Address on File | BTC 0.002281; DOGE 6.1 | | |
| C23A | Address on File | VGX 4.61 | | |
| C1B1 | Address on File | VGX 2.82 | | |
| 5ADD | Address on File | VGX 5.16 | | |
| 071C | Address on File | BTC 0.366513; VGX 557.18 | | |
| 82EA | Address on File | BTC 0.002023 | | |
| CC0E | Address on File | VGX 2.78 | | |
| 1557 | Address on File | BTT 11892000; ETH 0.044; SHIB 1249609.4 | | |
| 2723 | Address on File | ADA 646.9; AVAX 3.8; BTC 0.000448; DOGE 4.2; SHIB 10101010.1 | | |
| 48AB | Address on File | BTC 0.067676; DOGE 1.7; ETH 0.83337; LTC 7.14722 | | |
| 27C0 | Address on File | BTC 0.005485; ETH 0.08465 | | |
| F657 | Address on File | VGX 4.01 | | |
| 9E16 | Address on File | LUNC 781.2; USDC 20; USDT 19.97 | | |
| 46F7 | Address on File | BTC 0.00032 | | |
| DDAD | Address on File | ADA 1076.1; BTC 0.011859; ENJ 125.5; USDC 111.85 | | |
| 618D | Address on File | BTC 0.00051; SHIB 4769873 | | |
| BAAD | Address on File | BTT 49452126.1 | | |
| 9E70 | Address on File | ETC 75.63 | | |
| 0775 | Address on File | BTC 0.000437; BTT 6206400; DGB 320.5; DOGE 89.7; ETH 0.0124; VGX 11.81 | | |
| BC72 | Address on File | SHIB 3542619 | | |
| 6238 | Address on File | BTC 0.092325; SHIB 25367111.4; STMX 10908.4; USDC 555.12; VGX 204.26 | | |
| 18EF | Address on File | DOT 0.238; ETC 0.19; NEO 0.236; QTUM 0.64; VGX 9.93; XTZ 1.82 | | |
| 1869 | Address on File | ADA 0.4; LUNA 1.378; LUNC 249419.8; SHIB 130957.4 | | |
| 430E | Address on File | BTC 0.003681; USDC 101.5 | | |
| F047 | Address on File | USDC 4578.12 | | |
| 9039 | Address on File | BTC 0.082436 | | |
| F8F7 | Address on File | BTT 6516900 | | |
| E59B | Address on File | ADA 1035.6; BTC 0.475837; DASH 2.175; DOGE 1.9; DOT 110.62; ENJ 2.31; EOS 104.49; ETH 2.10382; LINK 16.66; LLUNA 22.31; LTC 2.17889; LUNA 9.562; LUNC 30.9; MATIC 210.946; SAND 50; SHIB 101289460.4; SRM 31.388; TRX 800; UMA 30.769; VET 1000; VGX 606.19; XMR 7.151; XRP 503.3; XVG 1000 | | |
| 0804 | Address on File | ADA 19.2; CKB 662.2; EOS 5.18; VET 472.8; VGX 5.76 | | |
| 0F0F | Address on File | ETH 0.00666 | | |
| D5F9 | Address on File | SHIB 7065393.5 | | |
| 2B35 | Address on File | BAT 0.5; QTUM 0.03; XLM 7.5; XMR 0.007; ZEC 0.003 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8984 | Address on File | ADA 144.5; APE 5.66; AXS 2.4268; BTC 0.000417; BTT 23592299.9; CELO 33.55; CHZ 266.281; DGB 1534.6; DOGE 2017.7; DOT 3.089; ETC 1.28; FIL 0.86; GALA 2156.7199; GLM 209.57; IOT 100.37; KNC 20.17; LUNA 1.035; LUNC 1; MANA 27.13; SHIB 30091157.9; UNI 11.571; XLM 221.9; XVG 3219.5 | | |
| 6AA3 | Address on File | ADA 2595; ETH 2.15764; QTUM 15.37; STMX 2048.7 | | |
| D6BE | Address on File | ADA 751.3; BTC 0.001287; SHIB 14277555.6 | | |
| F24A | Address on File | VGX 4.98 | | |
| F847 | Address on File | SHIB 348432; XVG 305.6 | | |
| 6C11 | Address on File | VGX 2.77 | | |
| 4B38 | Address on File | BTC 0.000521; USDC 105.36 | | |
| B6B4 | Address on File | APE 99.749; BTC 0.010431; LLUNA 108.432; USDC 5223.33; VGX 786.42 | | |
| 4A5F | Address on File | BTC 0.000498; DOGE 832 | | |
| A108 | Address on File | VGX 4.75 | | |
| 305E | Address on File | LLUNA 6.31; LUNA 2.705; LUNC 589302; SHIB 54122567.5 | | |
| CF00 | Address on File | DOGE 173.3 | | |
| E758 | Address on File | APE 100.904; AXS 14.087; LLUNA 14.406; LUNA 5.798; LUNC 1264618.5; MANA 328.7; SAND 187.8266; SHIB 155844559.6 | | |
| 1104 | Address on File | BTC 0.001607; DOGE 171.5; SHIB 691371.6 | | |
| E785 | Address on File | BTC 0.000153 | | |
| 6B20 | Address on File | VGX 4.75 | | |
| 0591 | Address on File | ADA 50.2; BTT 751106300; SHIB 22318197.3; TRX 21643.5 | | |
| 303A | Address on File | SPELL 1735396.9; VET 85309.2 | | |
| 7F78 | Address on File | ADA 1673.5; BTT 268345900; DASH 0.945; DGB 4382.2; ETH 1.03404; LINK 3.92; SHIB 12870012.8; STMX 12276.2; SUSHI 9.2954; TRX 966.4; VET 7260.1; VGX 37.27; XLM 462.6 | | |
| 44F4 | Address on File | BTC 0.000448 | | |
| D09A | Address on File | VGX 4.27 | | |
| F29E | Address on File | VGX 5.38 | | |
| 42C1 | Address on File | ADA 3.8; BTC 0.000462 | | |
| 0765 | Address on File | BTC 0.01069; DOT 1.096; ETH 0.11321 | | |
| B92B | Address on File | BTC 0.000457; DOGE 3052.9 | | |
| 9250 | Address on File | ADA 1078.7; AVAX 18.55; BTC 0.000065; VGX 1910.95 | | |
| 74DB | Address on File | BTC 0.001868; LTC 0.58328 | | |
| FCC4 | Address on File | SHIB 935745.4 | | |
| 06B2 | Address on File | VGX 4.97 | | |
| BCB8 | Address on File | ATOM 11.782; BTC 0.000641; DOT 5 | | |
| 03F4 | Address on File | VGX 4.94 | | |
| F0E7 | Address on File | VGX 4.17 | | |
| F0CE | Address on File | ADA 172; BTC 0.00047; BTT 178411399.9; ETH 0.14044; SHIB 13850415.5; VET 9990.7 | | |
| D659 | Address on File | BTT 6313000; DOGE 122.1 | | |
| B3D3 | Address on File | SHIB 3924072.9 | | |
| 1062 | Address on File | GALA 105.3405; LRC 22.43; LUNA 0.952; LUNC 62307.9; XRP 66 | | |
| 6BE5 | Address on File | BTT 139562500; CKB 6251.1; DGB 4093.5; DOT 98.444; FIL 3.82; GLM 334.38; HBAR 288.5; ICX 53; LINK 10.36; LLUNA 44.103; LUNA 56.52; LUNC 4622883.4; OXT 572.9; SRM 24.097; STMX 9179.4; VET 17103.5; VGX 119.72; XVG 8448.5; ZRX 216.5 | | |
| 5093 | Address on File | ADA 482.2; BTC 0.028754; ETH 1.26551; LINK 22.49; MATIC 222.745; VET 4259.3 | | |
| 6E2F | Address on File | BTC 0.000437; DOGE 2339.1; VGX 191.87 | | |
| 8C23 | Address on File | VGX 8.37 | | |
| CE16 | Address on File | ADA 2.6 | | |
| 4448 | Address on File | ADA 817.5; BTC 0.000564; VET 0.8 | | |
| 3FE6 | Address on File | BTC 0.000551; ETH 0.00869; SOL 1.0946; USDC 0.96 | | |
| B5E1 | Address on File | VGX 4.66 | | |
| 6F3E | Address on File | ADA 2.6; SOL 0.0088; USDC 1.01 | | |
| DE69 | Address on File | VGX 4.97 | | |
| 5438 | Address on File | BTC 0.000693; DOGE 1319.8; SHIB 4120958.1 | | |
| 3FE4 | Address on File | OXT 0.8; VGX 7.44 | | |
| 8E36 | Address on File | VGX 2.8 | | |
| 3137 | Address on File | ETH 0.02035; SHIB 2215067.4 | | |
| ECEA | Address on File | VGX 5.22 | | |
| 7D93 | Address on File | ADA 109.6; BTC 0.000657; ETC 12.02; GRT 243.19; SHIB 4413062.6; USDC 103.8; VGX 105.72 | | |
| 5FA5 | Address on File | ADA 9; AMP 325.73; BTT 4827300; CKB 767; DGB 341.3; FTM 4.267; JASMY 2188.9; KNC 12.91; SHIB 1939571.1; SOL 0.09; SPELL 5083.3; STMX 686.4; SUSHI 8.8979; XVG 1015.5 | | |
| 6882 | Address on File | BTC 0.000179; DOGE 73.6; ETH 0.00932; SHIB 1307377.1 | | |
| C5E4 | Address on File | DOGE 272.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4642 | Address on File | VGX 2.82 | | |
| B905 | Address on File | VGX 3.99 | | |
| C581 | Address on File | BTC 0.007041; ETH 0.04685 | | |
| 446B | Address on File | VGX 4.91 | | |
| CAD4 | Address on File | VGX 8.38 | | |
| 90E1 | Address on File | VGX 4.01 | | |
| 4A78 | Address on File | ADA 109.5; ETH 0.08512; SOL 2.0391 | | |
| 94BB | Address on File | BCH 3.05926; DOGE 6238; SHIB 25689149; VET 267.9; XLM 276.2 | | |
| 539E | Address on File | BTC 0.000495; DOGE 27676.1; ETH 0.00742; SHIB 216786200.7; USDC 42.43; VGX 3155.51; XLM 20413.4 | | |
| 6FE1 | Address on File | DOGE 72.3 | | |
| F80E | Address on File | LUNA 0.016; LUNC 1030.2; SHIB 585205.9; USDC 49.54; VGX 503.24 | | |
| 5F10 | Address on File | BTC 0.00165; ETH 0.02266; SOL 9.1716 | | |
| 3E46 | Address on File | BTC 0.001419; SHIB 13661202.1 | | |
| 5A85 | Address on File | BTT 2582900; CKB 679.5; DGB 185.6; DOGE 37.8; GRT 10.29; MANA 5.86; OXT 18.3; SHIB 577136.6; SOL 1.2519; STMX 323.7; TRX 97.5; XVG 422.6 | | |
| DBE9 | Address on File | ADA 143.5; ETC 0.85; HBAR 250.3; KNC 17.49; VET 1161.3; ZRX 116.6 | | |
| BD5D | Address on File | DOGE 1364.3; SHIB 5936127.2 | | |
| 4C78 | Address on File | AAVE 1.6059; ADA 3550.4; ALGO 1001.49; APE 35.441; BTC 0.082758; BTT 27180000; DOT 73.499; FTM 38.011; KAVA 102.009; KSM 3.04; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MATIC 1110.269; SAND 85.2123; USDC 193.82; VET 11017.5; VGX 660.96; XLM 3503.9; XVG 6934.4 | | |
| 6BCA | Address on File | BTC 0.005266; ETH 0.13644; IOT 134.79; SOL 3.2777 | | |
| 77E2 | Address on File | VGX 4.54 | | |
| 2518 | Address on File | ADA 307.5; BTC 0.149311; ETH 4.17836; SOL 15.3985; USDC 5333.6; VET 3265.1 | | |
| 11F8 | Address on File | VET 314069 | | |
| AEAC | Address on File | ADA 2568.3; BTC 0.15623; ETH 4.11692; LINK 26.09; SOL 19.3286; VET 48094.8; XLM 1166.1 | | |
| FF1C | Address on File | APE 76.361; BTC 0.072009; DOGE 183.3; ETH 0.91746; SOL 28.6806; VGX 5197.34 | | |
| 41ED | Address on File | VGX 4.69 | | |
| 99A2 | Address on File | VGX 2.77 | | |
| 4D05 | Address on File | BTC 0.000577; DOGE 553.1; SHIB 37973173.8 | | |
| E3EA | Address on File | DOT 4.295; LUNA 0.755; LUNC 49353.4; VGX 8.6; XRP 272.7 | | |
| B3AB | Address on File | VET 2987.7 | | |
| 1703 | Address on File | MATIC 0.635 | | |
| ADE9 | Address on File | BTC 0.000598; SHIB 3590664.2 | | |
| 591A | Address on File | BTC 0.000526 | | |
| 24FF | Address on File | VGX 5 | | |
| 1610 | Address on File | DOGE 73.5; VET 167.7 | | |
| 4161 | Address on File | VGX 4.62 | | |
| 0FE7 | Address on File | VGX 4.01 | | |
| 9E32 | Address on File | ADA 204.4; CKB 491.4; LINK 13.36; VGX 26.29 | | |
| 5F64 | Address on File | BTT 7738700; LUNA 1.608; LUNC 105195.3 | | |
| 8491 | Address on File | VGX 4.99 | | |
| 708D | Address on File | ADA 5.6; BTC 0.000117; DOGE 302.6; DOT 0.215; ETH 0.11005; MANA 11.84 | | |
| 803B | Address on File | DOGE 1111.8 | | |
| 14AB | Address on File | ADA 76.2; BTC 0.004877; ETH 0.02659 | | |
| D13E | Address on File | BTC 0.04017; DOGE 2482.6; SHIB 263435.1; VGX 9.5 | | |
| 0E49 | Address on File | DOGE 592.3; SHIB 713644.5 | | |
| DD3F | Address on File | BTC 0.000515; TRX 101.7; VGX 18.15; XVG 3500 | | |
| BBF4 | Address on File | VGX 5.11 | | |
| EEDA | Address on File | VGX 4.01 | | |
| 828A | Address on File | ADA 137.8; BTC 0.000434 | | |
| 18BB | Address on File | ADA 149.3; BAND 5.688; USDC 1.05; VGX 18.68 | | |
| 3A6F | Address on File | ADA 3.8 | | |
| EF3D | Address on File | ADA 95; BTC 0.020088; ETH 0.0933; VET 1528.9 | | |
| 4FB7 | Address on File | LLUNA 6.211; LUNA 2.662; LUNC 580647.3; SHIB 1514550.4 | | |
| B5EC | Address on File | ADA 228.8; DOT 4.004; STMX 2000; VET 5000 | | |
| 9C46 | Address on File | BTC 0.000524; SHIB 1350803.7; VGX 35.29 | | |
| 0DE8 | Address on File | VGX 5.18 | | |
| 67A5 | Address on File | GALA 809.5066; MANA 41.27; SAND 34.8716; SOL 4.2858; VET 2117.2; XLM 573.8 | | |
| E06A | Address on File | ETH 0.12229 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7660 | Address on File | ADA 302.6; APE 10; BTC 0.04496; DASH 1.5; DOGE 4669.9; ETH 0.56121; LUNA 2.08; LUNC 136061.2; SAND 61.8365; SHIB 75433977.3; SOL 3.1538; USDC 9508.43; VGX 512.88 | | |
| 0698 | Address on File | ADA 1556.5; BTC 0.026108; DOT 126.163; SRM 758.794; USDC 44767.25; VGX 3114.01 | | |
| BA72 | Address on File | BTC 0.000441; BTT 12620300 | | |
| D478 | Address on File | BTT 6187100 | | |
| 370A | Address on File | BTC 0.000159 | | |
| 5714 | Address on File | VET 532.4 | | |
| C64D | Address on File | BTC 0.116369; USDC 1000; VGX 5095.1 | | |
| C558 | Address on File | VGX 4.17 | | |
| 38C5 | Address on File | ADA 345.6; BTC 0.01585; DOGE 1443.5; ETH 0.45284; SHIB 7726478.4; VET 2027.8 | | |
| B880 | Address on File | BTT 21200 | | |
| F52D | Address on File | BTT 1249800; VET 112.6 | | |
| 7030 | Address on File | BTT 113565200 | | |
| 5060 | Address on File | BTC 0.000131; LUNA 0.104; LUNC 0.1 | | |
| 0158 | Address on File | BTC 0.001848; SOL 0.2223 | | |
| 624D | Address on File | ALGO 0.76; USDC 9.92 | | |
| 17A4 | Address on File | DOGE 73.6 | | |
| EAF1 | Address on File | BTC 0.00026 | | |
| CF1F | Address on File | ETH 1.84531; LUNC 163.6; MANA 0.02; SHIB 32395.5 | | |
| 54C8 | Address on File | ADA 1331.3; BTT 48172000; CKB 14106.1; SHIB 108179255.9; STMX 7219.5; USDC 387.93; VET 1490.9; VGX 88.4; XRP 362.3; XVG 5149.1 | | |
| 20D8 | Address on File | VGX 8.38 | | |
| 7F50 | Address on File | ADA 618; VET 3974.3 | | |
| DC5D | Address on File | ADA 5.6; BTC 0.000457; BTT 1401800; CKB 960.6; DGB 108.3; DOGE 309.7; ENJ 8.43; EOS 1.88; FIL 0.23; GLM 66.14; HBAR 90.7; KNC 5.81; MANA 30.97; OCEAN 23.77; ONT 5.29; OXT 37.9; SRM 3.079; STMX 437.2; TRX 580.4; VGX 2.24; XLM 18.3; XVG 655.6 | | |
| F0C7 | Address on File | BTT 145209500; DOGE 960.8 | | |
| 2AA8 | Address on File | BTC 0.000213 | | |
| 0493 | Address on File | XLM 84.7 | | |
| 0598 | Address on File | BTC 0.000256 | | |
| 5AD7 | Address on File | ADA 37 | | |
| AF32 | Address on File | BTC 0.000157; ETH 0.0026 | | |
| DF29 | Address on File | USDC 103.03 | | |
| 2962 | Address on File | VGX 2.84 | | |
| 7C32 | Address on File | ADA 10.9; APE 5.263; BTC 0.001158; ETH 0.09341; LUNA 1.807; LUNC 118215.3; MANA 16.07; MATIC 39.032; VGX 8.91 | | |
| 1579 | Address on File | BTT 11891600 | | |
| C2BD | Address on File | VGX 4.71 | | |
| 7EB0 | Address on File | APE 3.054; LLUNA 3.547; LUNA 29.236; STMX 4943.1 | | |
| 40B0 | Address on File | VGX 2.75 | | |
| BD7C | Address on File | ADA 1132.4; APE 23.106; BTC 0.03526; BTT 25558899.9; DOGE 3491.9; DOT 49.392; ETH 1.07504; GRT 215.51; LINK 85.47; LLUNA 7.823; LUNA 3.353; LUNC 10.8; MATIC 143.808; SHIB 55546285.6; TRX 1936.2; USDC 111.85; VET 1770.5; VGX 205.02; XLM 1539.6 | | |
| 4A10 | Address on File | ALGO 228.66; BTC 0.013095; BTT 357853900; CKB 18982.6; DGB 7448.6; DOT 11.893; ETH 2.7509; GLM 1083.38; HBAR 180.8; MANA 1642.2; STMX 83498.6; TRX 4751.2; VET 33120.8; XVG 22731.5 | | |
| 0E78 | Address on File | ADA 437.7; BTC 0.067918; BTT 105725400; CELO 202.008; COMP 1.39302; DOT 37.704; EOS 110.18; ETH 0.9607; HBAR 370.3; LINK 39.17; LLUNA 47.009; LTC 5.38292; LUNA 20.147; LUNC 65.1; MATIC 486.89; OCEAN 423.68; OMG 53.08; SHIB 23096313.9; UMA 18.036; VET 3607; VGX 709.59; XMR 3 | | |
| C80D | Address on File | BTC 0.000168 | | |
| 9036 | Address on File | DOGE 2.2; MATIC 3.529 | | |
| 4509 | Address on File | LRC 377.67 | | |
| 93F4 | Address on File | BTT 25857300 | | |
| 9B64 | Address on File | BTT 1534600 | | |
| 723F | Address on File | ETH 0.01691 | | |
| 6060 | Address on File | BTC 0.000502 | | |
| DF99 | Address on File | VGX 4.02 | | |
| 507C | Address on File | BAT 547.1; MANA 1014.57; XMR 5.248 | | |
| B7A9 | Address on File | ADA 10.2; LLUNA 5.912; LUNA 2.534; LUNC 552659.7; SHIB 3526614.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 544A | Address on File | ADA 181.4; AVAX 1.03; AXS 1.53404; BTC 0.005414; DOGE 326.3; DOT 4.969; FLOW 13.571; LINK 5.79; LTC 1.00051; LUNA 3.519; LUNC 3.4; MATIC 53.991; SAND 35.1856; SHIB 317158.2; SOL 1.9183; USDC 103.03 | | |
| AA65 | Address on File | SHIB 1516919.4 | | |
| B84E | Address on File | DOGE 1.7; SHIB 121193047.1 | | |
| 8C4E | Address on File | SHIB 2127659.5 | | |
| 6FBF | Address on File | VGX 8.38 | | |
| 2750 | Address on File | BTC 0.030519 | | |
| CBD5 | Address on File | BTT 3233500; DOGE 100; ETH 0.05025 | | |
| 28BC | Address on File | VGX 4.61 | | |
| 818A | Address on File | SHIB 201573.1 | | |
| 4558 | Address on File | XRP 753.2 | | |
| DE60 | Address on File | VGX 2.78 | | |
| 5FE8 | Address on File | SHIB 10096687.1 | | |
| 3B5E | Address on File | AAVE 2.1466; ADA 1217.6; ALGO 263.81; APE 10.553; AVAX 3.1; BTC 0.299013; DOGE 305.5; DOT 21.815; ETH 1.06413; FIL 4.19; FTM 40.245; HBAR 3096.3; LINK 11.25; LTC 2.12712; LUNC 20.7; MANA 124.23; MATIC 413.152; OCEAN 102.77; SAND 30.0521; SHIB 2144082.3; SOL 6.1893; TRAC 139.56; TRX 2191.2; USDC 1044.52; VGX 104.46; XLM 315 | | |
| 1577 | Address on File | VET 1942 | | |
| AEDD | Address on File | ADA 556.1; DOT 16.433; SHIB 604594.9 | | |
| FE81 | Address on File | SHIB 3195071.1 | | |
| 1246 | Address on File | ADA 16.5; ALGO 24.83; BTC 0.000648; ETH 0.07118; HBAR 885.6; LINK 1.09; SHIB 1921094.2 | | |
| 6C3A | Address on File | DOT 0.589; LUNA 2.07; SHIB 1000000; VGX 1021.52 | | |
| 28B2 | Address on File | SHIB 7415647 | | |
| 434A | Address on File | ADA 110.1 | | |
| 1C07 | Address on File | ADA 676.4; AVAX 23.09; BAT 432.2; BCH 3.05326; BTC 0.067259; BTT 231345600; DOGE 3114.7; DOT 68.993; EGLD 1; ENJ 287.61; EOS 121.22; ETH 2.65341; FIL 11.18; GLM 2932.34; LINK 31.26; LLUNA 29.336; LUNA 12.573; LUNC 40.6; MANA 175.94; MKR 0.4452; NEO 16.113; OCEAN 507.77; SHIB 12987012.9; SRM 89.341; STMX 53529.3; TRX 11243.5; UMA 13; UNI 44.15; VET 24027.3; VGX 678.68; XLM 1304.4; XRP 1465.6; XTZ 146.54; XVG 35554.8; ZEC 3.154 | | |
| 1392 | Address on File | CHZ 790.5747; DOT 14.482 | | |
| A1BA | Address on File | BTT 165985500; DOGE 2352.9 | | |
| CAED | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00005; LTC 0.00016 | | |
| 016E | Address on File | AAVE 0.2857; ADA 658.4; ALGO 101.04; AMP 11435.09; ANKR 5.55108; ATOM 1.099; AUDIO 1.283; AVAX 1.19; AXS 2.67323; BAND 2.377; BAT 85.9; BCH 0.00014; BNT 3.706; BTC 0.000144; BTT 8217454.6; CELO 13.265; CHZ 480.2279; CKB 3576.8; COMP 0.19808; CRV 0.006; DASH 0.086; DGB 23.1; DOGE 941.3; DOT 104.097; DYDX 0.2457; EGLD 0.3751; ENJ 1.31; ENS 0.57; EOS 12.09; ETH 0.00272; FIL 0.78; FLOW 0.079; FTM 117.103; GALA 188.8394; GLM 0.73; GRT 1604.74; HBAR 270.4; ICP 0.03; ICX 9.6; IOT 51.89; KAVA 0.123; KEEP 0.58; KNC 0.5; KSM 0.06; LINK 51.1; LLUNA 8.303; LPT 1.0438; LRC 0.604; LUNA 3.559; LUNC 92286.9; MANA 1; MATIC 198.652; NEO 0.018; OCEAN 0.08; OMG 6.36; ONT 0.47; OXT 34.7; PERP 15.873; POLY 1.12; QTUM 1.21; SAND 29.3144; SKL 0.05; SOL 2.6061; SRM 3.776; STMX 30020.6; SUSHI 12.3195; UMA 1.572; UNI 45.404; VET 1703; VGX 7746.24; XLM 1702.5; XMR 0.002; XTZ 86.56; XVG 2303.9; YFI 0.00051; YFII 0.000224; YGG 6.832; ZEC 0.004; ZRX 795.6 | | |
| 826E | Address on File | ADA 87.8; BTT 65680200; OCEAN 41.64; TRX 2496.9 | | |
| 8853 | Address on File | ADA 754.5; CHZ 506.6731; LTC 5.29147; SOL 17.3999; VGX 535.39 | | |
| 98B5 | Address on File | XRP 210.9 | | |
| E7F9 | Address on File | MATIC 0.829; SHIB 1750087.5 | | |
| 0D09 | Address on File | BTC 0.000471; BTT 12728100 | | |
| 9A1B | Address on File | ADA 417.4; BTT 123603800; DOGE 1845; STMX 1997.6; VET 522.5 | | |
| D295 | Address on File | LUNA 3.017; LUNC 197171.7 | | |
| C0C3 | Address on File | MANA 22.55 | | |
| 13DE | Address on File | BTC 0.039572; DOGE 4.6; VGX 10.99 | | |
| 4F8E | Address on File | BTC 0.003763; BTT 5030099.9; DOGE 75.5; SHIB 401929.2; USDC 105.36 | | |
| E08B | Address on File | LUNA 0.004; LUNC 202.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 11A9 | Address on File | BTC 0.000962; BTT 181928600; SHIB 16707456.5; TRX 850.3 | | |
| 750E | Address on File | ADA 11163.3; ALGO 11753.53; BTT 1299078765.3; LLUNA 5.346; LUNA 2.292; LUNC 499306.6; MATIC 11295.957; SHIB 146915060.7; STMX 108756.7; USDC 70.26; VET 345535.2 | | |
| 8026 | Address on File | BTT 13148000; IOT 275.63 | | |
| A59F | Address on File | ADA 103.9; BTC 0.000508; OCEAN 162.71; VET 4013; VGX 187.19 | | |
| 9CC1 | Address on File | ADA 7990.3; ALGO 14.17; AVAX 26.56; DOT 829.998; ETH 0.00941; FTM 100.091; SHIB 78072323; SOL 50.8244; USDC 204.29 | | |
| 5C6A | Address on File | BTC 0.003251 | | |
| 1B5D | Address on File | SHIB 3841721 | | |
| 450A | Address on File | VGX 2.81 | | |
| 6E07 | Address on File | BTC 0.000679 | | |
| C7FE | Address on File | VGX 2.82 | | |
| A407 | Address on File | ADA 1299.9; ALGO 1514.61; ALICE 18.662; BAT 340.6; BTC 0.096724; BTT 117796296.2; DOGE 10578.8; DOT 108.068; ENJ 111.62; EOS 75.3; GALA 1131.2217; HBAR 2266.6; LINK 56.43; LLUNA 26.371; LTC 3.54736; LUNA 11.302; LUNC 2390291.9; MANA 75.08; MATIC 305.759; OXT 1134.5; REN 178.31; SAND 152.1061; SHIB 16166339.8; SOL 16.1548; STMX 9557.5; USDC 92.85; VGX 157.53; XVG 12407.8 | | |
| AE52 | Address on File | BTC 0.003286 | | |
| E5DC | Address on File | SHIB 31.3 | | |
| 6C76 | Address on File | BTC 0.013489; VGX 35.92 | | |
| D4B5 | Address on File | BTC 0.000163; ETH 0.00398 | | |
| 4501 | Address on File | BTC 0.00024 | | |
| E205 | Address on File | BTC 0.000519; SHIB 1705395.2 | | |
| DB42 | Address on File | ADA 19.5; BTC 0.000433; DGB 514; DOGE 661.1; ETH 0.00669; SHIB 1668651.9; STMX 923.5; VGX 36.77 | | |
| F1E9 | Address on File | BTC 0.004789; DOGE 1639.8; ETH 0.10676; SHIB 1331464.9; USDC 2800.9 | | |
| ECFB | Address on File | VGX 4.88 | | |
| C431 | Address on File | BTC 0.001517; ETH 0.02353 | | |
| B9E6 | Address on File | USDC 191366.99 | | |
| 1E92 | Address on File | BTC 0.000214; SHIB 559910.4; STMX 412.5; XLM 42.6 | | |
| 94F8 | Address on File | VGX 8.38 | | |
| D865 | Address on File | DOGE 35; LUNA 0.337; LUNC 1717.4; SHIB 49120.8; SOL 26.6453; VET 1911.2 | | |
| EE98 | Address on File | BTC 0.000209 | | |
| DCAD | Address on File | APE 5.043; AVAX 0.54; BTC 0.000557; CRV 88.8214; UNI 4.662; VET 12024.3; VGX 40.73 | | |
| B4EF | Address on File | VGX 4.01 | | |
| B5D4 | Address on File | VGX 0.69 | | |
| 5817 | Address on File | ALGO 535.44; BTC 0.000031; HBAR 2434.2 | | |
| 4A07 | Address on File | BTC 0.000387; ETH 3.861; HBAR 13550.5; SHIB 1324780.3 | | |
| 88C9 | Address on File | ADA 21.9; BTC 0.000526; BTT 8497400 | | |
| 423C | Address on File | ADA 2.7; BTC 0.003524; MANA 121.23; SHIB 73420471.9 | | |
| B456 | Address on File | ADA 10.1; BTC 0.000564; ETH 0.00901; IOT 14.09; SHIB 137988.1 | | |
| 1110 | Address on File | BTC 0.00052; LINK 0.59; SHIB 5215123.8; TRX 216.3 | | |
| 192B | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 4D26 | Address on File | BTT 4254000 | | |
| 9DF5 | Address on File | ADA 137.7; ETH 0.23234; VET 989.9 | | |
| E90E | Address on File | SHIB 1772146.3 | | |
| EA11 | Address on File | VGX 5.18 | | |
| 9BF3 | Address on File | LLUNA 6.367; LUNA 2.729; LUNC 904686.7; SHIB 58770187; VGX 29.51; XRP 71.3 | | |
| E20E | Address on File | BTC 0.000449; BTT 13998900; SHIB 585548.6 | | |
| 5DB6 | Address on File | ADA 109.9; DOGE 4.9; USDC 4.07; VGX 74.32 | | |
| 1892 | Address on File | ADA 82.4; DGB 69.3; HBAR 37.6; VET 42.8; XLM 164.9; XVG 141.6 | | |
| 3FFA | Address on File | SHIB 64453.8 | | |
| 026C | Address on File | VGX 4.94 | | |
| C232 | Address on File | ADA 84; DOGE 742.3 | | |
| 8C45 | Address on File | BTC 0.000073; DOGE 6.3; SHIB 11947431.3 | | |
| 27F1 | Address on File | LLUNA 14.053; LUNC 4185593.4 | | |
| 8BA5 | Address on File | BTC 0.074358; DOGE 1929.6; ETH 1.02115; LTC 8.65384; MATIC 24.952 | | |
| B0B6 | Address on File | VGX 4.02 | | |
| 290D | Address on File | VGX 4.61 | | |
| 30CD | Address on File | BTC 0.000464; VGX 81.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D7E7 | Address on File | ADA 388.9; BTC 0.000568; DOT 12.146; ETH 0.09337; LINK 5.73; VGX 9.21 | | |
| 41EE | Address on File | BTC 0.000204 | | |
| 9545 | Address on File | VGX 4.93 | | |
| 6840 | Address on File | BTC 0.009374; ENJ 15.04; ETH 0.04911; FTM 86.365; LINK 3.54; MATIC 67.622; SHIB 3059511.5; SOL 4.7778 | | |
| C515 | Address on File | DOGE 84.2; SHIB 3205128.2 | | |
| BDA3 | Address on File | DOGE 4.7; SHIB 18043381 | | |
| 8EEF | Address on File | BTC 0.000741; SHIB 60591030.6; USDC 218.65 | | |
| 4388 | Address on File | BAT 12.4; BTC 0.001637; BTT 10269800; CHZ 112.4448; ENJ 8.43; FTM 9.956; LUNA 1.142; LUNC 74693.9; MANA 10.6; SAND 7.0777; SHIB 1618384.8; VGX 7.86; XVG 1258.4 | | |
| 32F9 | Address on File | VGX 4.61 | | |
| 2817 | Address on File | BTT 88373200; DOGE 14564.6; STMX 6603.7; VET 1743.6 | | |
| AD56 | Address on File | ADA 3749.8; BTC 0.076099; ETH 0.65388; XMR 0.265 | | |
| 8AC1 | Address on File | ADA 5.1; BTT 61509900; CELO 147.147; DGB 4371.5; ETH 0.01; HBAR 1873.8; VET 2487.7 | | |
| 0393 | Address on File | BTC 0.002342; USDC 103.8 | | |
| CE48 | Address on File | ADA 109.8; DOGE 569.7; VET 772.6; XMR 1.001 | | |
| 2B90 | Address on File | VGX 4.9 | | |
| E342 | Address on File | DGB 8.6; LLUNA 9.077; LUNA 9.639; LUNC 626498; SHIB 1819242.1 | | |
| D148 | Address on File | ADA 73.5; ALGO 72.39; CKB 1604.3; STMX 4971.4; VGX 141.05 | | |
| 3363 | Address on File | VGX 4 | | |
| 117B | Address on File | BCH 0.03754 | | |
| B471 | Address on File | BTC 0.001706; DOGE 371.5 | | |
| FC1E | Address on File | BTC 0.000172 | | |
| D81A | Address on File | BTC 0.000448; DOGE 279.5; ETH 0.02955 | | |
| A144 | Address on File | ADA 579; DOGE 29; XMR 0.099 | | |
| E368 | Address on File | BTC 0.002771; GLM 821.54; OCEAN 244.83; SHIB 2364066.1 | | |
| FD21 | Address on File | DOGE 505.3; XRP 18.9 | | |
| 7DC6 | Address on File | FTM 4.343 | | |
| 6DDA | Address on File | VGX 2.88 | | |
| FA76 | Address on File | ADA 912.9; BTC 0.000454; VET 8565 | | |
| 209F | Address on File | VGX 4.98 | | |
| 1845 | Address on File | LUNA 2.558; LUNC 167264.2; SHIB 2078969.3 | | |
| 5D1C | Address on File | VGX 4.94 | | |
| 01C9 | Address on File | ADA 1602.5; BTC 0.029922; DOT 483.461; ETH 0.80745; HBAR 918.3; JASMY 95343; KAVA 288.783; LINK 17.5; LLUNA 81.125; LUNA 34.768; LUNC 112.4; MANA 1721.22; MATIC 899.628; OCEAN 323.83; STMX 81861.5; TRX 324.8; USDC 727.08; VET 115668.7; VGX 23410.07 | | |
| 5738 | Address on File | BTC 0.000237 | | |
| 2861 | Address on File | VGX 5.38 | | |
| 1E6C | Address on File | BTC 0.039902; DOT 33.926; UNI 39.274 | | |
| 8358 | Address on File | DOGE 240.3; LLUNA 9.333; LUNA 4; LUNC 872343.4; XVG 2425.6; ZRX 27.1 | | |
| E819 | Address on File | ADA 213.3; AVAX 0.94; BTC 0.005576; ENJ 295.93; ETH 0.22969; LTC 0.92741; MANA 31.78; MATIC 22.268; SAND 20.1755 | | |
| 0AC0 | Address on File | BTC 0.000507 | | |
| 27BD | Address on File | VGX 4.94 | | |
| 18E4 | Address on File | BTT 2902800; VET 578.7 | | |
| DDFB | Address on File | DOGE 4376.2; DOT 170.593; SHIB 131682757.6 | | |
| BDD7 | Address on File | BTC 0.000048 | | |
| 4A5F | Address on File | VGX 2.77 | | |
| 1603 | Address on File | BTC 0.000635; YFI 0.000264 | | |
| EFD8 | Address on File | VGX 5.4 | | |
| 2629 | Address on File | USDC 5 | | |
| 8E28 | Address on File | ETH 0.00403; USDC 100 | | |
| B883 | Address on File | ADA 44.1; DOT 76.784; MATIC 179.941; SAND 292.2075; SOL 4.055 | | |
| 341E | Address on File | ADA 182.9; BTC 0.000425; DOT 33.374; ETH 1.31574; KAVA 100.445; SHIB 20979701.1; USDC 316.76; VGX 1382.94 | | |
| 0FE9 | Address on File | ADA 1; BTC 0.057758 | | |
| D6C7 | Address on File | BTC 0.000255; VGX 12.05 | | |
| 4572 | Address on File | BTC 0.000446; BTT 12543899.9 | | |
| 4EED | Address on File | AVAX 31.84; EGLD 2.0048 | | |
| F11D | Address on File | BTT 2785400; DOGE 200.4; SHIB 1180637.5 | | |
| 23E2 | Address on File | VGX 4.01 | | |
| EDD3 | Address on File | ADA 1017.9; BTC 0.608657; ETH 5.49503; LINK 66.66; USDC 25295.02; VGX 813.07 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E17 | Address on File | BTC 0.936201 | | |
| 5EEC | Address on File | ADA 173.7; ALGO 743.95; AVAX 13.16; BTC 0.003274; GALA 757.1535; LLUNA 11.579; LUNA 4.963; LUNC 547517.5; MATIC 1160.64; SAND 100.0396; SHIB 31857970.7; SOL 8.0915; VGX 554.51 | | |
| 91F9 | Address on File | ADA 124.8; DOT 3.704; LUNA 1.107; LUNC 4711.6 | | |
| C3C0 | Address on File | BTT 219800; DYDX 1.8411; STMX 36.5 | | |
| A560 | Address on File | ADA 5132.2; BTC 0.005961; BTT 189939600; DGB 8490.7; DOGE 3693.1; ENJ 131.12; GLM 849; STMX 9439.4; TRX 551.3; VET 28819.9; VGX 854.11 | | |
| CD9C | Address on File | SHIB 47276245.3 | | |
| 36E3 | Address on File | VGX 42.48 | | |
| ABAF | Address on File | BTC 0.000555; MATIC 51.983 | | |
| D9FC | Address on File | LUNC 851.6 | | |
| BDC2 | Address on File | ADA 269; SHIB 2495632.6 | | |
| 3125 | Address on File | BTC 0.00024 | | |
| DB9A | Address on File | VGX 2.84 | | |
| 2F56 | Address on File | BTC 0.000162 | | |
| 4043 | Address on File | BTC 0.001784; VGX 52.39 | | |
| B359 | Address on File | DOGE 4.7; SHIB 46270.7 | | |
| C04A | Address on File | BTT 400; SHIB 0.5 | | |
| C011 | Address on File | ADA 316.2; BTC 0.024211; ETH 0.11497; HBAR 2669.8; LTC 1.00207; USDC 29115.91; VET 15701.3 | | |
| 6876 | Address on File | BTC 0.000001; ETH 0.00005 | | |
| 71FA | Address on File | VGX 5.18 | | |
| D86E | Address on File | DOGE 121.6; ETH 0.0278; VGX 4.16 | | |
| EE85 | Address on File | BTC 0.000498; SHIB 10618529.3 | | |
| 2E84 | Address on File | BTC 0.012886; ETH 0.1986 | | |
| 1450 | Address on File | VGX 2.65 | | |
| 82BF | Address on File | SHIB 26752504 | | |
| 4A6F | Address on File | BTC 0.002707; BTT 11537900; MANA 33.38; SHIB 11113471.7; STMX 845.3 | | |
| D7B3 | Address on File | BTC 0.000349 | | |
| 796A | Address on File | ADA 1229.9; AVAX 18.1; BTC 0.020015; DOGE 669.4; ETH 0.65246; LUNA 1.162; LUNC 75988.1; MATIC 569.253; SHIB 1279918; SOL 4.8923; USDC 3485.14; VET 8528.4; XLM 340.9 | | |
| FA58 | Address on File | BTC 0.000204 | | |
| 14AD | Address on File | SHIB 4690355.3 | | |
| F57C | Address on File | DAI 16.4 | | |
| 3BC5 | Address on File | USDC 61.08 | | |
| 32C6 | Address on File | ADA 22.6 | | |
| E2B1 | Address on File | VGX 4.73 | | |
| 305B | Address on File | BTC 0.000429 | | |
| 9368 | Address on File | VGX 5.13 | | |
| 0D6D | Address on File | BTC 0.000864; LUNA 0.857; LUNC 56028.3; SAND 38.4615 | | |
| 8297 | Address on File | BTC 0.000526; DOGE 1016.9 | | |
| BF39 | Address on File | VGX 2.76 | | |
| 5122 | Address on File | DOGE 0.3 | | |
| 6C44 | Address on File | BTC 0.000457; BTT 53543200; DOT 111.041; FTM 115.203; SHIB 21035361.9; SRM 20.92; TRX 1230.5; VGX 31.85 | | |
| 1D6F | Address on File | VGX 3.99 | | |
| 1C94 | Address on File | ADA 137.1; USDC 6.27; VGX 26.41; XLM 15.2 | | |
| 9EA1 | Address on File | BTC 0.000232 | | |
| 5A79 | Address on File | HBAR 702.1 | | |
| E60E | Address on File | BTC 0.000499; DOT 0.958; SHIB 857780 | | |
| D1ED | Address on File | VGX 5.18 | | |
| DC3B | Address on File | EOS 4.4 | | |
| C2F4 | Address on File | SHIB 3599226.8 | | |
| 1AB2 | Address on File | BTC 0.000009; SHIB 9608725.7 | | |
| 37C7 | Address on File | ADA 59; AMP 509.31; DOT 1.146; ETC 1.68; HBAR 84.5; STMX 1449.9; VET 1256.6; VGX 3.18; XLM 117.9 | | |
| F871 | Address on File | LLUNA 12.439; LUNA 5.331; LUNC 1162887.9 | | |
| BEC5 | Address on File | ADA 1037.1; AVAX 13.23; DOT 56.149; ETH 1.14324; LLUNA 13.192; LUNA 5.654; LUNC 1233318.7; MATIC 847.972; SHIB 138772242.4 | | |
| DDCC | Address on File | HBAR 856.1 | | |
| E898 | Address on File | BTC 0.002493; LUNA 192.747; LUNC 3729395; VGX 162.33 | | |
| C68E | Address on File | BTC 0.000441; DOGE 949.2; VET 551.1 | | |
| 218F | Address on File | XRP 143.8 | | |
| ED70 | Address on File | ADA 102.9; BTC 0.003253; DOT 3.974; ETH 0.04606; USDC 212.26 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD4B | Address on File | LLUNA 8.912; LUNA 3.82 | | |
| 8A38 | Address on File | BTC 0.000521; DOGE 83.5; LUNA 1.553; LUNC 1.5; SHIB 1837390.9 | | |
| 3475 | Address on File | VGX 2.65 | | |
| 4ED9 | Address on File | APE 11.707; BTC 0.000651; LINK 16.06; USDC 548.03 | | |
| 501C | Address on File | BTC 0.000448; DOGE 717.6 | | |
| C2D1 | Address on File | VET 5675.6 | | |
| D434 | Address on File | LLUNA 6.895; LUNA 2.955; LUNC 644379.5; SHIB 194266680.5 | | |
| BCA7 | Address on File | DOT 54.422 | | |
| 38C7 | Address on File | BTC 0.033336; DOGE 846.3; ETH 0.44779; LINK 19.13 | | |
| 5373 | Address on File | ADA 130.9; DOGE 586.9; GALA 145.0526; HBAR 718.7; MANA 14.86; SAND 33.8075; SHIB 10932165.3; STMX 2654.1; VET 1130.2; XLM 391.2 | | |
| 73B5 | Address on File | BTC 0.003115; XLM 179.2 | | |
| 240E | Address on File | ADA 108; SHIB 25623993.6 | | |
| EFD2 | Address on File | ADA 6.4; BTC 0.00286; DOGE 15.2; ETH 0.04663; LTC 0.02561; USDC 111.85 | | |
| 39D1 | Address on File | VGX 5.24 | | |
| 5525 | Address on File | BTC 0.001499; ETH 0.00558; SRM 3.549; VGX 4.62 | | |
| 33AF | Address on File | BTC 0.000449; DOGE 323.8; STMX 760.2; VGX 10.06 | | |
| 1FC2 | Address on File | LUNA 1.417; LUNC 92698 | | |
| 5733 | Address on File | BTC 0.000457; STMX 1538.7 | | |
| 411B | Address on File | BTC 0.001222 | | |
| 23EB | Address on File | VGX 4.3 | | |
| FEBC | Address on File | BTC 0.000499; MATIC 25.915; SHIB 1540601.6; SOL 2.452; USDC 4.68; VET 134.4 | | |
| F977 | Address on File | VGX 2.78 | | |
| 072F | Address on File | VGX 5.13 | | |
| 32F1 | Address on File | VGX 4.97 | | |
| 9593 | Address on File | APE 3.885; SHIB 4383602.6 | | |
| 67CC | Address on File | BTC 0.001601; DOGE 5425; ETC 5.07; XLM 196.4 | | |
| E1A9 | Address on File | BTC 0.09584; DOGE 3.3; ETH 0.77415; SOL 4.1541 | | |
| 12A1 | Address on File | VGX 4.69 | | |
| 70F4 | Address on File | ADA 111; DOGE 981; DOT 2.002; SHIB 15866011.6; SOL 0.5675 | | |
| 5E40 | Address on File | DOGE 35.7; SHIB 289939.1; XLM 26.9; XVG 417.3 | | |
| CE8D | Address on File | DOT 1.681; ETH 0.00106; VGX 459.19 | | |
| 7DC0 | Address on File | DOGE 962.7 | | |
| 6449 | Address on File | LUNC 44.1; YFI 0.003038 | | |
| F5C4 | Address on File | BTC 0.000514; BTT 40375300; SHIB 23284062.3 | | |
| 4867 | Address on File | DGB 1779.2; DOGE 172.3; TRX 127.8; XRP 42.1 | | |
| 46C8 | Address on File | ETH 5.27641; HBAR 10048.9; SHIB 6285355.1; VET 16797.5 | | |
| 2C34 | Address on File | BTC 0.000463; BTT 426864900; DOGE 13801.1; SHIB 62555485 | | |
| 3E87 | Address on File | ADA 43; VGX 54 | | |
| 5B37 | Address on File | BTC 0.000257 | | |
| 8827 | Address on File | BTC 0.000239 | | |
| 56FD | Address on File | SHIB 8839554 | | |
| 64A3 | Address on File | BTC 0.000429; BTT 143632600; DOGE 217.7; STMX 2361.8 | | |
| D153 | Address on File | VGX 4.02 | | |
| A2A0 | Address on File | ADA 250.2; APE 9.172; BTT 34528800; DOGE 12853.8; ETH 2.28689; FIL 6.63; GRT 264.51; HBAR 472.5; LLUNA 6.965; LUNA 2.985; LUNC 650976.4; MANA 212.58; MATIC 1062.822; OCEAN 549.26; SAND 155.6209; SHIB 9460950.3; TRX 1384.7; USDC 162.86 | | |
| FA11 | Address on File | BTC 0.000405; SHIB 2520796.5; VGX 4.17 | | |
| DC9C | Address on File | BTT 4884900; SHIB 678311.1; TRX 377.1 | | |
| 9FC6 | Address on File | XRP 309.8 | | |
| 7F37 | Address on File | VGX 5.16 | | |
| 6CF6 | Address on File | LUNA 1.404; LUNC 91879.6; SHIB 58625989.1 | | |
| 9AF8 | Address on File | AVAX 2.35; BTC 0.027398; ENJ 135; ETH 0.29263; MANA 145; MATIC 191.882; SAND 146; SOL 1.081; VET 990 | | |
| 7092 | Address on File | AAVE 0.3041; BTC 0.001575; DOGE 357.7; SHIB 13812154.6; SOL 0.4836 | | |
| C037 | Address on File | BTC 0.000205 | | |
| 1EC7 | Address on File | BTC 0.000448; ETH 0.00087 | | |
| 6B74 | Address on File | DOT 2.435; LUNA 2.071; LUNC 95.1; SOL 4.6821; USDC 552.15; VGX 505.43 | | |
| AD28 | Address on File | ADA 0.8; BTC 0.000751; BTT 41745100 | | |
| A45E | Address on File | SHIB 24440.5; VGX 4.28 | | |
| 1A0F | Address on File | BTC 0.124162; ETH 0.01328; USDC 3628.7; VGX 532.55 | | |
| 381B | Address on File | DASH 0.004; ETH 2.3152 | | |
| 4E4C | Address on File | BTC 0.003304; USDC 1068.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE32 | Address on File | BTC 0.000438; VET 57208.2 | | |
| C4F1 | Address on File | SHIB 1154734.4 | | |
| AB5C | Address on File | BTC 0.006557; ETH 0.06003; VET 512.6 | | |
| 3F06 | Address on File | ETH 0.08824; LLUNA 41.207; LUNA 17.661; LUNC 2352553.7 | | |
| 7A04 | Address on File | BTC 0.000747; SHIB 93406863.5 | | |
| BD36 | Address on File | ADA 206.6; BTC 0.000504; BTT 111203500 | | |
| 8982 | Address on File | VGX 2.78 | | |
| B9DD | Address on File | VGX 2.83 | | |
| CB92 | Address on File | ADA 9; BTC 0.000526; DGB 198.3; DOGE 76.8; SHIB 4074811.4; TRX 104.1; XVG 426.6 | | |
| 52FC | Address on File | BTC 0.002479; DOGE 375.4; ETH 0.05881; SHIB 2483079.6; SOL 0.1205 | | |
| 5785 | Address on File | VGX 445.14 | | |
| B077 | Address on File | BTT 63531200 | | |
| 51A9 | Address on File | VET 2235.1 | | |
| 101B | Address on File | HBAR 21338.1; SHIB 3736333.4 | | |
| FE11 | Address on File | MANA 578.25 | | |
| 7647 | Address on File | DOT 0.314; ETH 0.00409; LLUNA 14.632; SOL 0.0572; VGX 8.4 | | |
| 8DA2 | Address on File | ADA 48.6; BTC 0.004553; ETH 0.10536; LLUNA 4.458; LUNA 1.911; LUNC 416768.4; STMX 486 | | |
| DE6A | Address on File | ADA 831.8; APE 23.051; BTC 0.000501; DOT 21.47; FTM 21.575; MATIC 150.153; SHIB 18237176.3; USDC 1.93; VGX 295.44 | | |
| 664D | Address on File | ADA 1171.7; APE 16.294; BTC 0.020263; DOGE 1048.1; DOT 41.933; ETH 0.27882; LINK 28.81; MATIC 442.496; SHIB 20017514.8; USDC 612.72; VGX 913.64 | | |
| F1B2 | Address on File | ETH 0.01368 | | |
| E45F | Address on File | VGX 4.98 | | |
| 0409 | Address on File | ADA 1249; AVAX 1; BTC 0.000907; LUNA 2.834; LUNC 185434.2; MANA 89.94; MATIC 101.879; SHIB 5822823.9 | | |
| 85A3 | Address on File | BTC 0.000497; SHIB 20623407.3; XLM 2125.3 | | |
| 2210 | Address on File | BTT 7399200 | | |
| AEA2 | Address on File | BTC 0.005332; LUNC 400962.3; SHIB 935628.7 | | |
| 494B | Address on File | BTT 18343000 | | |
| E5F0 | Address on File | LLUNA 3.75; USDC 18.69 | | |
| F0E6 | Address on File | ADA 9.1; VGX 4.48 | | |
| 88C5 | Address on File | ADA 750.5; ATOM 14.825; BTC 0.029352; CKB 5602.6; DOT 4.513; FTM 50.869; GRT 276.79; LINK 2.07; LLUNA 9.239; LUNA 3.96; LUNC 863703.9; MATIC 633.728; SAND 115.7014; SOL 3.0923; USDC 103.03; VET 6576.6; XLM 244.3 | | |
| BEA4 | Address on File | BTC 0.000521; MANA 5; SAND 4; SHIB 2631578.9; VGX 4.42 | | |
| 1DE6 | Address on File | LUNC 320102.4 | | |
| C48E | Address on File | VGX 8.39 | | |
| 74C6 | Address on File | ADA 210.6; BTC 0.022175; DOGE 1827.3; MATIC 56.625; SHIB 32001086.1 | | |
| 1FB6 | Address on File | BTC 0.000515; ENJ 11.27; IOT 17.06; MANA 34.91; SAND 6.7525 | | |
| 6FDD | Address on File | ENJ 34.12; LLUNA 4.054; LUNA 1.738; LUNC 379031; VET 1203; VGX 19.02 | | |
| A66D | Address on File | HBAR 2831.3 | | |
| 36FF | Address on File | VGX 2.77 | | |
| 092E | Address on File | VGX 4.69 | | |
| FD40 | Address on File | ADA 0.6; BTT 190428700; USDC 852.49 | | |
| 0370 | Address on File | VET 253.5 | | |
| 004E | Address on File | ALGO 1110.26; DOT 84.85; ENJ 250; EOS 0.1; GRT 0.78; KNC 0.15; LINK 80.82; LTC 18.26199; LUNA 0.662; LUNC 233662.2; MANA 200; ONT 2000; SAND 400; SHIB 59858.2; UMA 100.547; VET 20025.2; ZEC 8.039 | | |
| 8CD9 | Address on File | BTC 0.000518; USDC 501.68 | | |
| E59E | Address on File | BTC 0.012174; BTT 1989431492.6; DOGE 59676.8; DOT 34.155; ETC 44.11; SHIB 30441400.5; TRX 14799.3; VGX 998.26; XVG 120852 | | |
| A554 | Address on File | SHIB 2777777.7 | | |
| D399 | Address on File | BTC 0.001649; OMG 14.87 | | |
| 74F4 | Address on File | BTC 0.000427; BTT 12994300; DOGE 498.5; SHIB 183688.4; STMX 1492.1 | | |
| 9A2C | Address on File | VGX 4.73 | | |
| BC00 | Address on File | BTC 0.000447; DOGE 181 | | |
| 5A6F | Address on File | BTT 71869089.9; FTM 123.617; SAND 46.2269; TRX 2868.9 | | |
| F308 | Address on File | ADA 1442; DOGE 17.6; SHIB 64278781.6; USDC 111.02 | | |
| 5594 | Address on File | BTC 0.058972; LUNC 132.5; SOL 1.0541 | | |
| D3C1 | Address on File | VGX 5.39 | | |
| 2FF0 | Address on File | ADA 431.1; LTC 0.00886; LUNC 194742.9; SHIB 13148709.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B278 | Address on File | ADA 3439.9; BTC 0.044566; SHIB 35570.2; VGX 538.81 | | |
| 5B88 | Address on File | VGX 512.29 | | |
| 1D24 | Address on File | AVAX 2.08; BTT 49218000; CKB 1215.4; DOT 42.162; SHIB 21652293.4; USDC 101.22; VGX 0.64 | | |
| BC20 | Address on File | ADA 42; DOGE 2055.5; ETC 1; LTC 1.00081; SHIB 1219384.1 | | |
| FDC0 | Address on File | MANA 14.21; QTUM 1.27; SHIB 5196866.9; XVG 904 | | |
| 7E05 | Address on File | BTT 27242700; SHIB 1512401.6 | | |
| C2C4 | Address on File | ETH 0.01841 | | |
| 73EE | Address on File | LLUNA 108.67 | | |
| 928D | Address on File | BTC 0.000263 | | |
| B095 | Address on File | VGX 2.76 | | |
| C158 | Address on File | BTT 194196500; DOGE 7236.5; SHIB 5712653.5 | | |
| F2CC | Address on File | BTC 0.02524; ETH 0.31853 | | |
| 11EB | Address on File | BTC 0.000451; CKB 20377.2; GLM 295.95; VET 3000 | | |
| 815A | Address on File | ADA 648.8; BTC 0.0167; DOT 34.86; ETH 1.79986; LINK 16.2; SOL 1.6232; UNI 28.966; VGX 51.4 | | |
| ECA2 | Address on File | VET 12656.2 | | |
| 2AFF | Address on File | VGX 4 | | |
| 849D | Address on File | DOGE 116.9 | | |
| D405 | Address on File | VGX 5.01 | | |
| BDF5 | Address on File | ADA 107.5; BTC 0.002524; BTT 130274699.9; ETC 6.22; SHIB 1859427.2; VGX 13.12 | | |
| FB8F | Address on File | ADA 786.4; BTC 0.009354; BTT 110499999.9; DGB 2000; DOGE 9177.3; DOT 4.85; ETH 0.20415; LTC 2.08335; SHIB 12326656.3 | | |
| E4B0 | Address on File | ADA 22.2; AVAX 0.24; BTC 0.000828; DOGE 371.9; DOT 0.923; ETH 0.01818; HBAR 39.8; SHIB 328515.1; SOL 0.4794; USDT 19.97 | | |
| 2FC4 | Address on File | BTT 28030700; CKB 4572.4; LUNA 0.579; LUNC 37762.4; SHIB 2759208.3; TRX 1107.8 | | |
| 869F | Address on File | VGX 2.84 | | |
| 796C | Address on File | VGX 2.8 | | |
| 315D | Address on File | VGX 2.77 | | |
| 95CA | Address on File | VGX 8.37 | | |
| 801F | Address on File | ADA 0.7; BTC 0.041586; BTT 16143700; DOT 10.691; ETH 1.04918; TRX 848.7; UNI 2.564 | | |
| 6C50 | Address on File | VGX 4.02 | | |
| 9A16 | Address on File | BTT 11765100 | | |
| B124 | Address on File | SHIB 140415763 | | |
| 4BE5 | Address on File | VGX 4.03 | | |
| A141 | Address on File | BTC 0.018467; ETH 0.1272; USDC 110.19 | | |
| D35A | Address on File | VGX 2.78 | | |
| BAE7 | Address on File | BTT 601956300 | | |
| A625 | Address on File | ADA 506.7; BCH 1.02496; BTC 0.007743; CKB 4206.9; DOGE 6756.4; HBAR 332.1; SHIB 3124023.7; XLM 93.2 | | |
| F406 | Address on File | ALGO 25.49; BTC 0.000521; DOGE 211.2; SHIB 6474683.8 | | |
| 1F6F | Address on File | SHIB 128723518.6; XLM 3643.7 | | |
| A48E | Address on File | BTC 0.000074; LTC 0.00007 | | |
| 60C1 | Address on File | SHIB 484915081; ZRX 0.5 | | |
| 7CCC | Address on File | ETH 0.02745 | | |
| 7C0A | Address on File | DOGE 101.3 | | |
| 40D9 | Address on File | VGX 4.29 | | |
| 24DD | Address on File | VGX 2.78 | | |
| A233 | Address on File | BTC 0.00059; MANA 169.06; VGX 207.98 | | |
| 8801 | Address on File | BTC 0.004038 | | |
| E2D9 | Address on File | LUNA 0.005; LUNC 304.4; USDC 108.7; VGX 1281.74 | | |
| 8D2E | Address on File | ADA 2.4; BTC 0.000079; SAND 146.9553; VGX 4.3 | | |
| 80D6 | Address on File | ADA 395; BTC 0.001313; DOGE 5597; VET 2604.5 | | |
| 3CEB | Address on File | ADA 66.5; BTC 0.020136; BTT 125000000; DOGE 1014; SHIB 12578616.3; VET 9576.8 | | |
| B07A | Address on File | ADA 61.1; APE 16.945; BTC 0.008204; ETH 0.08795; LUNA 1.035; LUNC 1; SHIB 2989175.8 | | |
| 3918 | Address on File | ETH 0.00422 | | |
| C677 | Address on File | DOGE 0.2; SHIB 821807.9 | | |
| FF55 | Address on File | VGX 8.38 | | |
| 54C5 | Address on File | SHIB 3649635 | | |
| 603A | Address on File | SHIB 6933021.5 | | |
| D78F | Address on File | BAT 7.9; BTC 1.28287; BTT 159001300; EOS 10.99; ETC 1.17; ETH 6.72944; LTC 0.013; QTUM 1.07; XLM 469.5; XMR 0.181; ZEC 0.065; ZRX 10.7 | | |
| C94F | Address on File | ETH 0.0064; MATIC 11.599; SHIB 143172.1 | | |
| B660 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 298C | Address on File | FTM 2393.005; LLUNA 71.073; LUNA 30.46; LUNC 4381531.9; SOL 16.8204 | | |
| 6FC0 | Address on File | ADA 305.9; ATOM 6.831; BTC 0.022393; ETH 0.55215; OCEAN 94.54; SOL 3.2481 | | |
| 7F10 | Address on File | BTT 41004800; DOGE 1720.6; DOT 9.01; FIL 7.97; LTC 1.37127; OCEAN 160.22; SHIB 17203023.3; SKL 663.93; UMA 19.459; UNI 4.355; XLM 760.8 | | |
| F3F2 | Address on File | BTC 0.00045; BTT 152074100 | | |
| E3B6 | Address on File | ADA 3288.4; BTC 0.114141; DOGE 35628.6; SHIB 5316321.1 | | |
| 5FFE | Address on File | VGX 4.02 | | |
| 44D3 | Address on File | BTC 0.000494; DOT 49.983 | | |
| D531 | Address on File | BTT 21551724.1; GRT 52.46; VET 308.4 | | |
| 1588 | Address on File | ADA 40845.1; BTC 0.735511; ETH 8.72998; OMG 0.2; VGX 62.64 | | |
| 1B06 | Address on File | ADA 540.5; BTC 0.000534; VGX 86.25 | | |
| BAD3 | Address on File | APE 1692.086; BTC 0.001054; ETH 0.04309 | | |
| 6F39 | Address on File | VGX 5.16 | | |
| D46C | Address on File | BTC 0.001055 | | |
| 1CAE | Address on File | BTC 0.003381; CELO 6.881; CRV 5.9281; LUNA 0.621; LUNC 0.6; SHIB 356760.6; STMX 2434.3 | | |
| 29C4 | Address on File | BTC 0.001174; SHIB 18902.8 | | |
| 5B12 | Address on File | VGX 2.75 | | |
| DF2D | Address on File | VGX 2.87 | | |
| E2FC | Address on File | ADA 157.7; DGB 523.9; SHIB 3253508.2 | | |
| 5A4B | Address on File | BTC 0.000409; SHIB 3547357.2 | | |
| D2EF | Address on File | SHIB 15161734 | | |
| 2F94 | Address on File | ETH 0.05322; SHIB 3796507.2 | | |
| DDC5 | Address on File | ADA 21.7 | | |
| BEB2 | Address on File | BTT 997999.9; SHIB 34763.3 | | |
| 5DB9 | Address on File | BTC 0.000539; ETH 1.19308; SHIB 35718.9; VET 758.5 | | |
| BD82 | Address on File | ADA 34.3; BTC 0.008195; DOT 0.626; ETC 1.24; ETH 0.0699; LINK 1.09; MANA 3.16; MATIC 70.019; SOL 0.0543; USDC 3473.79; VGX 14.1; XLM 44.2 | | |
| 6F84 | Address on File | BTC 0.000185 | | |
| 87A6 | Address on File | BTC 0.000625 | | |
| 8C81 | Address on File | SHIB 193311.4 | | |
| E5C3 | Address on File | ADA 41.7; BAT 37.9; DASH 0.677; ETH 0.4327; MANA 16.26; UNI 4.116; VET 2146.6 | | |
| 59A4 | Address on File | OCEAN 212.79; SHIB 24699002.9; VGX 1441.25 | | |
| EDD6 | Address on File | VGX 4.94 | | |
| B232 | Address on File | BTC 0.000238 | | |
| 944E | Address on File | ADA 498.1; ALGO 211.17; BTC 0.040107; DOGE 755; DOT 21.07; ENJ 79.76; ETH 0.06231; FIL 4.13; HBAR 384.1; SOL 1.0063; USDC 4.99; VET 2257.7; VGX 288.2 | | |
| 01F7 | Address on File | VGX 4.29 | | |
| 83C5 | Address on File | BTC 0.000239 | | |
| 8CFC | Address on File | BTC 0.000197 | | |
| 4C7A | Address on File | BTC 0.000399 | | |
| B18F | Address on File | ADA 15.7; BTC 0.018969; DAI 9.92; DOGE 398.7; DOT 0.295; ETH 0.22803; LUNA 0.104; LUNC 0.1; SHIB 442869.7 | | |
| E2CB | Address on File | LUNA 1.707; LUNC 111614.5; SPELL 7300.7 | | |
| 2557 | Address on File | ETH 0.0055 | | |
| E4E6 | Address on File | SHIB 34890672.6 | | |
| 80A1 | Address on File | DOT 2.255; ENJ 40.57 | | |
| 1F03 | Address on File | VGX 8.38 | | |
| 9199 | Address on File | DOGE 210.1 | | |
| 9247 | Address on File | VGX 4.94 | | |
| 9901 | Address on File | VGX 4.61 | | |
| 03C6 | Address on File | BTC 0.001413; SHIB 1463522.7; USDC 148.2; VET 258 | | |
| 5B84 | Address on File | ADA 512.2; ALGO 505.02; ETH 1.02306; USDC 11612.02 | | |
| D16B | Address on File | BTT 186519600 | | |
| 0E2D | Address on File | DOGE 2633.7; SHIB 33387353.2; VET 8419.8 | | |
| 2D96 | Address on File | ADA 0.4; BTC 0.000523 | | |
| 7F1F | Address on File | VGX 24.27 | | |
| 9ED9 | Address on File | BTT 131523500; SHIB 24452613.3 | | |
| D68A | Address on File | ADA 269.1; BTC 0.00044; DOGE 319.6; EGLD 0.7646; EOS 14.08; ETC 15.11; ETH 0.53463; SHIB 25334102.2; STMX 2706.4; USDC 529.73; VET 890 | | |
| 2E7D | Address on File | VGX 5.15 | | |
| 65F2 | Address on File | VGX 2.84 | | |
| E96A | Address on File | VGX 4.03 | | |
| C43D | Address on File | SHIB 15273222.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FEF8 | Address on File | ALGO 55.03; BTC 0.001023; LTC 0.41053; SHIB 406768.6; VET 776.6; XLM 298.3 | | |
| 11B8 | Address on File | ALGO 317.14; BTT 30864197.5; GALA 2412.4704; JASMY 5246.4; LUNA 20.992; LUNC 4899826.4; SPELL 181632.4; TRX 1213.2 | | |
| D18C | Address on File | ADA 547.6; BTC 0.17158; DOGE 6331; ETH 3.98674; LINK 10.04; USDC 21039.97; VGX 19574.38 | | |
| 5FBF | Address on File | BTC 0.000001 | | |
| 4BCE | Address on File | APE 39.947; AVAX 20.69; BTC 0.055324; DASH 2.197; DOT 63.679; ETH 1.90098; MANA 141.45; MATIC 68.738; USDC 4587.42 | | |
| 7C75 | Address on File | DOGE 1.7; REN 24.71 | | |
| 8EC3 | Address on File | VGX 2.78 | | |
| 48BD | Address on File | DOGE 1498.2; LLUNA 4.234; LUNA 1.815; LUNC 2590319.6; SHIB 53126702.2 | | |
| 73BC | Address on File | BTC 0.002631 | | |
| 2B6E | Address on File | VGX 4.68 | | |
| 7D2D | Address on File | ADA 783.9; ALGO 26.43; AMP 4402.53; ANKR 487.86961; BAT 24.7; BTC 0.000714; BTT 25040499.9; CAKE 5.199; CHZ 178.2428; CKB 10615.6; DGB 1044.5; DOGE 314.4; ENJ 6.96; GALA 535.1398; GLM 51.42; HBAR 105.1; JASMY 7248.9; LPT 2.9264; LRC 53.237; LUNA 2.575; LUNC 168412.5; MANA 26; MATIC 83.013; OCEAN 41.26; ONT 24.26; OXT 20.3; PERP 38.287; SHIB 21525206.2; SKL 300; SPELL 65379.6; STMX 4606.6; SUSHI 10.4437; TRX 293.3; VET 1094.1; VGX 31.41; XLM 90.5; XVG 22314.8; ZRX 44.2 | | |
| 936D | Address on File | BTC 0.000209 | | |
| 3695 | Address on File | CKB 3908.3; DOT 2.392 | | |
| 7627 | Address on File | BTT 2405500; CKB 11008.5; DOGE 15758.4 | | |
| 44C6 | Address on File | BTC 0.000462; BTT 72144400; ETH 0.34884 | | |
| 61C8 | Address on File | DOGE 0.2; SHIB 19883325.4 | | |
| CC42 | Address on File | ADA 0.1 | | |
| 11E8 | Address on File | DOGE 539.3; LLUNA 2.871; LUNA 1.231 | | |
| F6F5 | Address on File | VGX 2.75 | | |
| 7761 | Address on File | BTC 0.000267; DOGE 15.2 | | |
| 1D18 | Address on File | DOGE 4.4 | | |
| C422 | Address on File | BTC 0.01026 | | |
| 3FC6 | Address on File | USDC 100.75 | | |
| 3EC3 | Address on File | BTT 1227700; DOGE 153.1; VET 50.8 | | |
| 1283 | Address on File | APE 8.987; DOGE 621.4; SHIB 8173950.5; SPELL 45450.1 | | |
| 13C1 | Address on File | ICX 0.2; USDC 2.52 | | |
| 7788 | Address on File | LLUNA 15.942; LUNA 6.833; SHIB 1626016.3; SOL 3.0108 | | |
| 09AA | Address on File | BTC 0.001656; MATIC 50.715 | | |
| F1C6 | Address on File | ADA 105; DOGE 18.6; DOT 6.251; LINK 0.32; VET 3777.2 | | |
| 2589 | Address on File | BTT 88341400; LLUNA 15.094; LUNA 6.469; LUNC 1410953.3; SHIB 267421.3 | | |
| 336E | Address on File | APE 10.662; BTT 15256356.4; CKB 62.8; LLUNA 3.142; LUNA 1.347; LUNC 1207875.7; SHIB 30869545.2; TRX 165.4; VGX 10.14 | | |
| D656 | Address on File | CKB 1603; DOGE 1077.3 | | |
| 3587 | Address on File | BTC 0.000039; TRX 3719.3 | | |
| 4CF9 | Address on File | BTC 0.000433; SHIB 104446092.3 | | |
| 98D4 | Address on File | ADA 34.4; ALGO 15.26; ETH 0.00728 | | |
| DFEB | Address on File | BTC 0.000124 | | |
| 3AA1 | Address on File | BTC 0.000546; USDC 153.28 | | |
| 0315 | Address on File | TRX 814.4 | | |
| D5EE | Address on File | DOGE 4.5 | | |
| E9D3 | Address on File | ADA 0.4; LLUNA 5.29; LUNA 2.267 | | |
| EC2C | Address on File | BTC 0.000524; SHIB 2237637 | | |
| D8DC | Address on File | BCH 0.00106; EOS 0.06; ETC 0.01; LTC 0.0036; QTUM 0.01; XLM 1.1; XMR 0.001; ZRX 0.1 | | |
| 8553 | Address on File | SHIB 0.3 | | |
| 32B4 | Address on File | ADA 71.4; BTC 0.000776; ETH 0.15842; LTC 1.20749; LUNA 1.276; LUNC 83429.8; MATIC 39.597; SHIB 4248087.2; SPELL 5827.3; XVG 3950.3 | | |
| F6DA | Address on File | BTC 0.150778; EGLD 0.6888; LLUNA 24.226; SOL 3.8949 | | |
| 387B | Address on File | ADA 510.4; APE 16.357; BTC 0.012188; DOGE 9434.8; DOT 2.689; ETH 0.40563; FTM 183.78; LTC 7.15707; LUNA 1.312; LUNC 85774.5; SHIB 9842618.3; SPELL 6885.5; VGX 32.16 | | |
| 6C67 | Address on File | VGX 5.13 | | |
| E883 | Address on File | BTC 0.000521; LINK 39.17 | | |
| 2D40 | Address on File | BTC 0.02226 | | |
| E4C5 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D88 | Address on File | ADA 308.5; APE 11.232; BTT 17881400; FIL 3.57; TRX 165.1; VGX 704.34 | | |
| 41B8 | Address on File | VGX 4.6 | | |
| 5ADF | Address on File | ADA 974.9; CKB 36713.2; LUNC 104.1; SHIB 21847603.1; VET 10248.1 | | |
| 97AC | Address on File | BTC 0.002053; EGLD 0.0739; FTM 12.681; LUNA 1.245; LUNC 212.4; SHIB 131130.3 | | |
| 97B7 | Address on File | TRX 516.2; VGX 72.64 | | |
| 4C88 | Address on File | ADA 515.3; BAT 246.6; DOT 51.971; ENJ 342.02; ETH 1.12055; QTUM 58.67; SOL 13.1022; VET 6977; VGX 88.73; XVG 5484.6 | | |
| 6A77 | Address on File | STMX 30746.3 | | |
| E6A5 | Address on File | APE 2.049; BTC 0.000901; CHZ 36.0699; DOGE 40.3; ETH 0.00252; FTM 9.34; SHIB 629643.6; VGX 15.21; ZRX 28.1 | | |
| B8DD | Address on File | VET 8539 | | |
| ADA3 | Address on File | BTC 0.000073 | | |
| 1C33 | Address on File | VGX 4.02 | | |
| A642 | Address on File | SHIB 19727.6 | | |
| 1418 | Address on File | ADA 2.1; AVAX 0.03; BTC 0.000107; DOT 0.421; ETH 0.0038; LLUNA 8.765; LUNC 12.1; MATIC 1.445; SOL 0.0235; USDC 48.96; VGX 1.22 | | |
| D16F | Address on File | VGX 4.03 | | |
| 5607 | Address on File | ADA 654.2; BTC 0.075696; DOGE 4142.5; ETH 1.22357; LINK 10.29; LTC 2.96165; SHIB 3752717.5; SOL 3.4582; UNI 3.742; USDC 628.72; USDT 24.96; VGX 44.5; XTZ 2.37 | | |
| D83E | Address on File | VGX 4.62 | | |
| 2C63 | Address on File | DOGE 7.1 | | |
| 3215 | Address on File | BTC 0.000247; DOGE 1707.7; LINK 0.58 | | |
| F02C | Address on File | BTT 637371300; DOGE 3936 | | |
| A550 | Address on File | VGX 5.13 | | |
| 4769 | Address on File | ADA 11008.6; BTC 0.005318; DOGE 2043.8; DOT 12.332; ETH 0.91873; MATIC 306.661; SHIB 24750470.3; VET 120431.3; VGX 548.29; XRP 1500.4; ZRX 303.5 | | |
| E9C1 | Address on File | BTC 0.000533; ETH 0.30382 | | |
| B30B | Address on File | BTC 0.00051; SHIB 6578484.9 | | |
| A63C | Address on File | VGX 2.78 | | |
| 8D00 | Address on File | BTT 14054054; SHIB 11064993.3; STMX 7571.2 | | |
| B35D | Address on File | BCH 0.00667; BTC 0.000162 | | |
| 30E8 | Address on File | ADA 109.9; DOT 2; FIL 4.82; HBAR 478.2 | | |
| 816A | Address on File | ADA 314; BTC 0.030093; BTT 727060074.1; DOT 21.711; SHIB 178842887.2; STMX 7377.8; USDC 201.73; VGX 327.37 | | |
| 0AB6 | Address on File | SHIB 9759543.2 | | |
| D636 | Address on File | SHIB 1652719.6 | | |
| E9AA | Address on File | ADA 139.8; BTC 0.00772; BTT 13724000; DGB 179; DOGE 144; SHIB 259146.3; XVG 320.6 | | |
| FE69 | Address on File | VGX 5.15 | | |
| 5761 | Address on File | VGX 5.17 | | |
| 3E5C | Address on File | VGX 5.24 | | |
| DAF9 | Address on File | BTC 0.004664; DOGE 144.4 | | |
| A2E2 | Address on File | DOT 34.964 | | |
| B017 | Address on File | DGB 3918.1; DOGE 1105.8; DOT 1.301; LUNA 0.85; LUNC 55593; SHIB 12500000; VGX 8.36 | | |
| CBC4 | Address on File | VGX 5.26 | | |
| E842 | Address on File | VGX 4.03 | | |
| 706B | Address on File | ETH 1.2045; SOL 10.0766 | | |
| BED4 | Address on File | BAND 1.146; BTC 0.000042; DGB 628.3; ETH 0.00118; STMX 689.8; XLM 66.7 | | |
| FB95 | Address on File | VGX 5.18 | | |
| 18E3 | Address on File | VGX 4 | | |
| FFFB | Address on File | VGX 4.74 | | |
| 7DC1 | Address on File | MANA 37.7; SHIB 38891173.1; SOL 2.9399; USDC 1.87; VET 9717.9 | | |
| 73B6 | Address on File | SOL 0.021 | | |
| 6560 | Address on File | BTT 600 | | |
| 9724 | Address on File | LUNA 1.349; LUNC 88233.8 | | |
| 0978 | Address on File | VGX 4.94 | | |
| 8546 | Address on File | LLUNA 10.781 | | |
| 47A5 | Address on File | ATOM 1.001; BTC 0.000538; DOT 1.001; LUNA 0.932; LUNC 0.9; MANA 11.97; SUSHI 1.1178; VGX 6.06 | | |
| 6AC7 | Address on File | BTC 0.10579; CAKE 283.053; DOGE 1132.3; DOT 1209.314; ETH 2.93874; FTM 2161.782; LUNA 3.587; LUNC 234704.8; SAND 520.5704; SHIB 150398334.9; TRX 1606.4; VGX 15.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50B0 | Address on File | ADA 28.8; CKB 1000.9; LUNA 0.304; LUNC 19858.4; MATIC 20.865; SOL 0.4634 | | |
| 9366 | Address on File | VGX 2.75 | | |
| 3E80 | Address on File | BAT 210.6; BTC 0.000437; STMX 14206.5; VET 4014 | | |
| 3BE5 | Address on File | SHIB 6515883 | | |
| 5E94 | Address on File | BCH 0.00001; BTC 0.000001 | | |
| 2C7E | Address on File | VGX 4.59 | | |
| 1E55 | Address on File | AAVE 0.0646; ADA 29.7; APE 3.94; BCH 0.03179; BTC 0.001946; BTT 56229092.2; CRV 9.9076; DASH 0.097; DGB 193.9; DOGE 307.1; DOT 0.462; ETC 0.45; ETH 0.12711; GRT 19.87; KNC 12.06; LUNA 0.725; LUNC 0.7; MKR 0.01; SAND 5.6865; SHIB 9569019.8; SOL 0.1216; UNI 1.989; USDC 10; USDT 39.94; VET 119.4; XVG 982.3; YFI 0.002203; YFII 0.010828 | | |
| CA6D | Address on File | LUNA 2.95; LUNC 193049 | | |
| 9D26 | Address on File | BTC 0.000565 | | |
| 5F86 | Address on File | BTC 0.000238 | | |
| 4239 | Address on File | BTC 0.021607; DOGE 26.8 | | |
| 963C | Address on File | VGX 2.75 | | |
| 6F9F | Address on File | ADA 7.4; BTC 0.046285; ETH 0.67577; GLM 6123; LINK 64.74; OCEAN 311.92; SRM 461.473; STMX 10047.9; VGX 11696.7 | | |
| 7076 | Address on File | ADA 80.1; BTT 12677900; DOGE 513.2; SHIB 481881.2; STMX 1002.2; VGX 20.32 | | |
| 991B | Address on File | FTM 15.961 | | |
| 439D | Address on File | VGX 4.01 | | |
| A1B9 | Address on File | BTC 7.731681 | | |
| 8879 | Address on File | VGX 4.61 | | |
| 31FF | Address on File | LLUNA 3.989; LUNA 1.71; LUNC 372906.8 | | |
| 982E | Address on File | BTC 0.000761; SHIB 27966488.8 | | |
| 6EAD | Address on File | ADA 3231.5; LLUNA 27.352; LUNA 11.723; SHIB 6710115.6 | | |
| F123 | Address on File | BTC 0.000436; DOGE 374.2; SHIB 6211180.1 | | |
| 535B | Address on File | LUNA 0.399; LUNC 26048.8 | | |
| 50F5 | Address on File | BTC 0.000253 | | |
| 5851 | Address on File | ATOM 6.227; BTC 0.00284; CKB 6630.9; IOT 187.08; KNC 104.21; TRX 2547.1; USDC 1004.75; VET 837.3; VGX 47.86; XRP 89.1; XTZ 20 | | |
| 8F47 | Address on File | DOGE 72.4 | | |
| 17D2 | Address on File | BTC 0.000246 | | |
| 4C2E | Address on File | VGX 4.91 | | |
| 6DBB | Address on File | BTT 6501100 | | |
| 1828 | Address on File | LRC 749.11; SHIB 30337038.9 | | |
| 9B51 | Address on File | VGX 2.77 | | |
| 87C4 | Address on File | BTC 0.000206 | | |
| 7064 | Address on File | BTC 0.000581 | | |
| C50A | Address on File | DOGE 379.5; VET 477.5 | | |
| B757 | Address on File | BTC 0.000386; VGX 356.03 | | |
| AACF | Address on File | BTC 0.003356 | | |
| C67B | Address on File | VGX 4.89 | | |
| 0225 | Address on File | BTC 0.000209 | | |
| E0A1 | Address on File | SHIB 381735.4 | | |
| 9494 | Address on File | DOGE 180.7; VET 107.3; XVG 263 | | |
| 2C0F | Address on File | SHIB 6027314.2 | | |
| F57C | Address on File | BTC 0.020816 | | |
| 3498 | Address on File | DOGE 1366.2 | | |
| 9C88 | Address on File | SHIB 3198294.2 | | |
| B827 | Address on File | VGX 5.16 | | |
| 9817 | Address on File | BTT 11600399.9; MANA 12.98; SHIB 4121452.7 | | |
| 7520 | Address on File | ADA 34.7; ALGO 32.76; BTC 0.00044; DOGE 767.2; ETH 0.04093 | | |
| EE71 | Address on File | USDC 1071.95; VET 2351.5 | | |
| 3D42 | Address on File | BCH 0.08449; BTC 0.103083; EOS 4.94; ETC 23.13; ETH 0.49987; LTC 0.28591; QTUM 26.56; XLM 1752.7; XMR 0.08; ZEC 0.024; ZRX 656.7 | | |
| 6CA8 | Address on File | BTC 0.000839; SHIB 2236135.9 | | |
| FBA2 | Address on File | ADA 607.1; AMP 5023.92; BAT 252.3; BTC 0.040246; BTT 359314812.8; CKB 10669.9; DOGE 6259.1; DOT 37.143; ENJ 321.46; ETC 16.25; ETH 0.17346; HBAR 1207.1; LTC 3.39791; LUNC 23; MATIC 203.219; SHIB 6261106.4; STMX 9064.4; TRX 1803.1; VET 3000; VGX 102.95; XLM 109.7; XVG 23484.2 | | |
| F6BE | Address on File | ETH 0.00309; SHIB 18604301.1; VET 7907 | | |
| 14CC | Address on File | BTC 0.000165; BTT 1546100; CKB 1115; DOGE 714.5; LUNC 35861.2; SHIB 2610052.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 19C6 | Address on File | ADA 772.8; BTC 0.420315; ETH 2.0597; FTM 73.934; SHIB 1294833.6 | | |
| 4914 | Address on File | BTC 0.000207 | | |
| 02D6 | Address on File | BTC 0.003135; CKB 6201.7; DOGE 8357.9; ETC 16.55; ETH 1.08795; STMX 1811.2 | | |
| AB38 | Address on File | VGX 5.21 | | |
| 0633 | Address on File | SHIB 1550123.2 | | |
| D887 | Address on File | VGX 4.98 | | |
| 5970 | Address on File | ADA 59.1; MANA 20.01; SHIB 1074580.2 | | |
| 53D3 | Address on File | AVAX 0.66; DOGE 35.4 | | |
| 0433 | Address on File | LUNC 51.5 | | |
| ECE3 | Address on File | VGX 4.75 | | |
| 6F47 | Address on File | ADA 152.1; BTT 100570500; CKB 5153.5; FTM 85.963; SHIB 2511968.2; STMX 0.1; TRX 741.7; VET 4000.3 | | |
| AF33 | Address on File | VGX 2.79 | | |
| 874D | Address on File | BTC 0.00003 | | |
| 3B5F | Address on File | ADA 2140.9; BTT 455588700; MANA 6591.42; SAND 1640.5624; SHIB 270361974.9 | | |
| 03F5 | Address on File | BTC 0.000842; DOT 1.296; SOL 0.6925 | | |
| 88A2 | Address on File | VGX 2.8 | | |
| A6F9 | Address on File | BTC 0.000073 | | |
| B9EA | Address on File | ADA 55.9; AVAX 0.44; KNC 13.13; LUNA 0.518; LUNC 0.5; MATIC 63.564; SAND 15.35; SOL 0.0974; VGX 17.01 | | |
| 5BBA | Address on File | BTC 0.000415; ENJ 47.17; LUNA 0.056; LUNC 3604.4; MANA 19.9; SHIB 4997144.5 | | |
| D972 | Address on File | BTC 0.006837; ETH 0.22535; FARM 2.83815; OCEAN 58.7; SOL 6.0821; STMX 25.9 | | |
| BB96 | Address on File | VGX 4.27 | | |
| 879D | Address on File | VGX 2.76 | | |
| 46B4 | Address on File | BTT 600; COMP 0.00074; DGB 1.7 | | |
| 17EA | Address on File | SHIB 4456562.8; XRP 34.9 | | |
| FDE7 | Address on File | VGX 2.76 | | |
| 2240 | Address on File | DOGE 109 | | |
| 579E | Address on File | ADA 17.4; ALGO 15.14; BTC 0.000671; DOGE 748.9; DOT 1.01; KNC 6.58; VGX 10.05; XVG 590.7 | | |
| 79BB | Address on File | VGX 2.8 | | |
| 4B60 | Address on File | ADA 1.5; AVAX 2; AXS 2.17578; CKB 0.6; ENJ 45.75; HBAR 8976.1; IOT 439.02; MATIC 238.25; VGX 0.48; XLM 1098.2 | | |
| 7A76 | Address on File | ADA 19.5; BTT 10434782.6; SUSHI 6.4149 | | |
| D3F7 | Address on File | BTC 0.000255 | | |
| 36B4 | Address on File | ADA 356.5; BAT 1.6; BTC 0.001069; CKB 5910.1 | | |
| 2C26 | Address on File | BTC 0.000629; USDC 1.76 | | |
| 4592 | Address on File | VGX 4.67 | | |
| 6FC3 | Address on File | BTC 0.000476; ETH 0.05562 | | |
| 1267 | Address on File | LUNA 2.974; LUNC 194580.6 | | |
| 8DAB | Address on File | BTC 0.00792; DOGE 101.5; ETH 0.0198; SHIB 267816 | | |
| DE9C | Address on File | BTC 0.000365 | | |
| 83CD | Address on File | DOGE 1672 | | |
| 0294 | Address on File | BTC 0.000496; SHIB 45994.1 | | |
| 9F99 | Address on File | ADA 1.2 | | |
| CA57 | Address on File | VGX 2.81 | | |
| 96E5 | Address on File | AVAX 0.01; BTC 0.024297; SOL 0.0156 | | |
| 709F | Address on File | CKB 0.1; DOT 20.682; SHIB 188958.9; USDC 102.27 | | |
| 1191 | Address on File | ADA 46.9; BTC 0.000522; DOGE 416.2; ETH 0.02288; SHIB 6428743.6; SOL 0.3087 | | |
| 852A | Address on File | BTC 0.132244; ETH 0.02904; USDC 12.68 | | |
| 00D7 | Address on File | BTT 2604300; DOGE 230.5; SHIB 27799771.4 | | |
| 0719 | Address on File | ALGO 425.98; IOT 384.12 | | |
| 06A9 | Address on File | VGX 2.84 | | |
| 58C7 | Address on File | BTC 0.028461 | | |
| FCA4 | Address on File | ADA 1129; ALGO 1168.63; BTC 0.639602; BTT 12963100; DOGE 1865.3; ETH 2.00222; SHIB 9287963.9; USDC 3203.5; VET 2033.5; XLM 4040.9 | | |
| 08C9 | Address on File | USDC 12.5; VGX 2.6 | | |
| 531F | Address on File | VGX 2.75 | | |
| 5EE1 | Address on File | BTC 0.000472; USDC 2240.93 | | |
| 3D3B | Address on File | ADA 262.2; BTC 0.050371; COMP 1.07256; DOGE 257.5; DOT 33.955; ETH 2.56655; LINK 36.06; TRX 383.4; USDC 7053.43; VET 12166.9; VGX 608.26 | | |
| DA4F | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67F7 | Address on File | VGX 2.78 | | |
| CF26 | Address on File | ADA 39.8; BTC 0.000641; BTT 112452200; CELO 15.087; LINK 3.43; SAND 34.1541; SHIB 16378300.9; SOL 0.4813; STMX 3091.7; XMR 0.344 | | |
| 7C38 | Address on File | ADA 387.3 | | |
| 793A | Address on File | XVG 5070.3 | | |
| C057 | Address on File | ADA 109.9; BTC 0.003235; BTT 291142226.7; DOGE 10171; TRX 396.3 | | |
| EBEC | Address on File | SHIB 4056712.9 | | |
| 322F | Address on File | SHIB 598969.8 | | |
| 77E6 | Address on File | DOGE 853.5 | | |
| 04AE | Address on File | ADA 2989.7; BTC 0.047312; ETH 0.19894; SHIB 17276645.6 | | |
| 7AAB | Address on File | VGX 2.8 | | |
| 488E | Address on File | VGX 4.29 | | |
| 466B | Address on File | HBAR 264.2 | | |
| BB37 | Address on File | ADA 26.8; BTC 0.005174; ETH 0.05759; SOL 0.664; USDC 109.37 | | |
| DC4C | Address on File | VGX 8.38 | | |
| EBCB | Address on File | VGX 4.29 | | |
| 6A46 | Address on File | BTC 0.00038 | | |
| 2F8D | Address on File | BTC 0.002489 | | |
| 43DF | Address on File | ADA 249.2 | | |
| 69B2 | Address on File | BTC 0.000238 | | |
| C949 | Address on File | DOGE 37.6 | | |
| 9373 | Address on File | DOGE 76; SHIB 215424.3 | | |
| BA7E | Address on File | LTC 0.00043 | | |
| 1CBD | Address on File | LTC 0.00424 | | |
| A985 | Address on File | LUNC 157.7 | | |
| 8D36 | Address on File | DOGE 1280.5; ETH 0.02439 | | |
| 8645 | Address on File | ADA 105.8; APE 10.929; BTC 0.059769; BTT 21097046.4; CELO 14.344; DOGE 517.2; DOT 26.763; LINK 13.27; LUNA 3.745; LUNC 244782.8; MATIC 25.09; SHIB 3071481.6; SOL 5.0394; USDT 499.25; VGX 119.5; XLM 573.8 | | |
| 5A32 | Address on File | VET 93 | | |
| 764B | Address on File | BTC 0.00041; DOT 1.187; SOL 0.2496; VGX 25.52 | | |
| 0F2E | Address on File | DOGE 23; USDC 8696.4; USDT 0.85 | | |
| 507C | Address on File | BTC 0.000218 | | |
| A5BC | Address on File | ADA 550.7; BTC 0.073963; DOT 28.115; ETH 1.89923; MATIC 308.069; SOL 4.2208 | | |
| 4DF7 | Address on File | BTC 0.00161; ETH 0.0114; SHIB 666133.7 | | |
| B588 | Address on File | ADA 642.8; DOGE 2.5; SHIB 50414.5 | | |
| 0BF1 | Address on File | SHIB 20129514.3 | | |
| 9AF8 | Address on File | BTC 0.000214 | | |
| 5971 | Address on File | BTC 0.000418; ETH 0.07149; SHIB 261506.1 | | |
| 9288 | Address on File | BTT 8410600; DOT 9.26; FTM 25; HBAR 176.4; STMX 200; VET 711.5; XLM 220.9 | | |
| F7BD | Address on File | BTC 0.002953; EGLD 3.2142; LINK 0.2; VGX 97.76; XTZ 178.17 | | |
| 8919 | Address on File | DOGE 55.3; SHIB 2038043.4 | | |
| FDDE | Address on File | ADA 114.1; BTT 1143600; DOGE 37.9; ETH 0.10621; SOL 0.7923 | | |
| 3512 | Address on File | BTT 22455600 | | |
| 4A86 | Address on File | BTC 0.000493; BTT 22419400; TRX 184.6 | | |
| D460 | Address on File | SHIB 2972651.6 | | |
| D518 | Address on File | BAT 27.2; ENJ 9.3; FTM 11.627; HBAR 22.3; OXT 14.8; QTUM 4.78 | | |
| FC7D | Address on File | ADA 191.4; BTC 0.060833; ETH 0.1002 | | |
| A96C | Address on File | VGX 5.16 | | |
| DA9B | Address on File | VGX 4.04 | | |
| 9D50 | Address on File | VGX 5.15 | | |
| 37B5 | Address on File | BTC 0.000001 | | |
| C3DD | Address on File | BTC 0.000167 | | |
| 54CD | Address on File | VGX 4.57 | | |
| 8ACD | Address on File | ADA 74.3; BTC 0.00069; SHIB 209100422.4 | | |
| 5058 | Address on File | VGX 4.02 | | |
| 9487 | Address on File | VGX 57.23; XRP 111.9 | | |
| 8F6C | Address on File | VGX 4.98 | | |
| 037A | Address on File | SHIB 8990527; VET 1975.5 | | |
| E5A9 | Address on File | VGX 4.61 | | |
| 7682 | Address on File | APE 4.37; BTC 0.006634; ETH 0.07287 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A251 | Address on File | ADA 402.7; ALGO 211.49; APE 14.424; ATOM 22.719; AVAX 4.64; BTC 0.081193; DGB 1815.3; DOGE 1667.5; DOT 32.2; ENJ 55.39; ETH 1.29781; FTM 150; HBAR 471; JASMY 2280.6; LINK 15.04; LLUNA 8.477; LUNA 3.633; LUNC 231.2; MANA 40; MATIC 101.023; SHIB 4362854.8; SOL 7.0939; USDC 101.85; VGX 254.63; XLM 738.6 | | |
| 1A00 | Address on File | BTC 0.000109; SHIB 344708.7; VET 17.4 | | |
| 4C90 | Address on File | VGX 2.8 | | |
| AD86 | Address on File | ADA 84.3; BTC 0.000676; BTT 38098100; ETH 0.32098; SHIB 30610993.5 | | |
| D1C8 | Address on File | SHIB 6022667.5 | | |
| 685D | Address on File | BTT 7136900; HBAR 174.7; LLUNA 4.969; LUNA 2.13; LUNC 254594.6; MATIC 103.593 | | |
| 345D | Address on File | BTC 0.002816 | | |
| 0703 | Address on File | ADA 5625.2; BTC 0.060519; DOT 112.55; ETH 6.49494; LINK 214.63; LLUNA 48.743; LUNA 20.89; LUNC 2721599.2; MATIC 1.269; SHIB 80582155.5 | | |
| 77B3 | Address on File | LUNA 12.535; LUNC 62457.2 | | |
| 7666 | Address on File | VGX 4.99 | | |
| DA3C | Address on File | BTC 0.000386; ETH 0.02306; OMG 4.06; SHIB 1851356.1; VGX 12.68 | | |
| 8E0D | Address on File | AVAX 0.09 | | |
| F0F4 | Address on File | ADA 1083.4; BTT 4346900; DOGE 0.4; LTC 0.00254 | | |
| 2FD8 | Address on File | BTC 0.001234; DOT 11.048; USDC 804.89 | | |
| 438F | Address on File | ADA 9; BTT 22123893.8; MANA 10; MATIC 19.554; SAND 6.0283; SHIB 18568411.4 | | |
| 2978 | Address on File | LLUNA 6.104; LUNA 2.616; LUNC 570647 | | |
| 8659 | Address on File | AMP 2580.65; BTT 31629200; CKB 6182.2; DGB 6727.4; DOGE 3756.4; SHIB 19527388.2; STMX 30761.7; TRX 1739.5; XVG 4053.2 | | |
| F204 | Address on File | VGX 2.84 | | |
| 6CFE | Address on File | VGX 5.25 | | |
| 586D | Address on File | ADA 8.8; ALGO 339.36; BTC 0.000153; BTT 400093700; ETH 0.01187; VET 235.5 | | |
| 1973 | Address on File | APE 1.417 | | |
| 811D | Address on File | BTC 0.001016; DOGE 702.9; DOT 3.798; SHIB 3462603.8; XLM 496.7 | | |
| 6ACA | Address on File | BAT 437.9; BTC 0.003043; LTC 2.22958; LUNA 3.23; USDC 10942.7; VGX 172.65 | | |
| 6108 | Address on File | BTC 0.000263 | | |
| E390 | Address on File | BTC 0.000497; USDC 7871.56; VGX 43.63 | | |
| 6BDE | Address on File | VGX 5.18 | | |
| 0680 | Address on File | ADA 31.1; BTC 0.004492; DOGE 85.7; ETH 0.0237 | | |
| 7CAB | Address on File | VGX 5.18 | | |
| 401F | Address on File | VGX 5.39 | | |
| 685E | Address on File | VGX 2.79 | | |
| 4497 | Address on File | ADA 8.7; BTT 1185600; DGB 132.7; DOGE 37; EOS 1.87; TRX 93.4; VET 83.6; VGX 2.39; XLM 23 | | |
| 347B | Address on File | BTC 0.000098 | | |
| 58F8 | Address on File | BTC 0.000528 | | |
| C723 | Address on File | BTC 0.001611; MANA 28.34; MATIC 24.524; XLM 41.5 | | |
| 985F | Address on File | SHIB 2845801.4 | | |
| F72C | Address on File | VGX 5.18 | | |
| 2F06 | Address on File | VGX 4.69 | | |
| 4A5E | Address on File | ADA 542.2; ALGO 350.39; ANKR 3350.2365; APE 16.719; AVAX 6.34; AXS 20.04005; BTC 0.020217; EGLD 1; ETH 1.0488; FTM 207.868; GALA 3023.5348; GRT 2424.41; HBAR 3748.7; IOT 210.75; LLUNA 16.17; LUNA 113.565; LUNC 10006850.8; MANA 140.17; MATIC 434.529; SAND 129.1448; SHIB 10981772.8; SKL 3787.92; SOL 6.5666; SPELL 8647404.8; STMX 417539.4; USDC 50; VET 50000; VGX 140.83; XLM 3314.1; XRP 2158.6 | | |
| AA25 | Address on File | VGX 2.8 | | |
| 0A6F | Address on File | VGX 2.75 | | |
| 20F8 | Address on File | BTC 0.000609; BTT 76530612.2; SHIB 14288302.6 | | |
| 8772 | Address on File | BTC 0.000434; DOGE 865.3; ETH 0.00809; LUNA 1.327; LUNC 86800.4; MANA 12.11; SHIB 3887012.7 | | |
| D924 | Address on File | BTT 53522500; CKB 10872.1; HBAR 4064; IOT 1069.94; TRX 1093.8 | | |
| 4CC0 | Address on File | AAVE 0.3075; BTC 0.001632 | | |
| E489 | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC4B | Address on File | ADA 140.3; BTT 121509800; CKB 5032.9; MANA 145.57; STMX 1000.4 | | |
| 41F6 | Address on File | GALA 23.3508 | | |
| 8AE0 | Address on File | SHIB 6000000; VGX 30.35 | | |
| 5B0E | Address on File | VGX 4.93 | | |
| 3259 | Address on File | SHIB 12472647.3 | | |
| D56D | Address on File | SHIB 12751849 | | |
| 994A | Address on File | VGX 2.84 | | |
| 944F | Address on File | BTT 221372599.9; CKB 46213.1; DOGE 15.5; ETH 1.24123; MANA 1022.37; OXT 3082.9; SHIB 163191149; SKL 6027.68 | | |
| 957F | Address on File | BTC 0.000548; USDC 9581.21; USDT 105.12 | | |
| 9DBF | Address on File | BTC 0.00604; SHIB 1437401.1 | | |
| 555B | Address on File | BTC 0.000281; DOGE 8.3; SOL 0.4507 | | |
| 72F3 | Address on File | DOGE 163.3 | | |
| 71C4 | Address on File | BTC 0.000047; LLUNA 14.632; LUNA 6.271; LUNC 20.3; SOL 0.0542 | | |
| 56C6 | Address on File | ADA 236.9 | | |
| 9B73 | Address on File | USDC 1.38 | | |
| D5E8 | Address on File | VGX 8.38 | | |
| 0F85 | Address on File | BTC 0.000522; USDC 536.64 | | |
| 80CC | Address on File | ADA 39.5; SHIB 3276969.4 | | |
| E8D5 | Address on File | BTC 0.000404 | | |
| 5DD3 | Address on File | SHIB 418585.1 | | |
| B494 | Address on File | HBAR 1226.2; STMX 5416.7 | | |
| 63C7 | Address on File | VGX 2.78 | | |
| 7B49 | Address on File | DOGE 3688.1 | | |
| 3ABC | Address on File | AAVE 0.2112; ADA 75.9; AVAX 0.43; BTC 0.001023; BTT 9871443.2; CAKE 2.96; DOT 1.052; FTM 14.92; LUNA 1.643; LUNC 94388; MANA 7.67; SHIB 3338090.4; STMX 1618; TRX 426.3; XLM 138.9 | | |
| 5B35 | Address on File | VGX 8.38 | | |
| CF4F | Address on File | VGX 4.88 | | |
| 8C62 | Address on File | BTC 0.000196 | | |
| 8CF4 | Address on File | SHIB 863276.8 | | |
| F523 | Address on File | ADA 0.5 | | |
| 9E90 | Address on File | LLUNA 20.751; LUNA 28.752 | | |
| 99B0 | Address on File | VGX 4.66 | | |
| 6C1B | Address on File | ADA 9.7; BTC 0.000153; USDC 4.28 | | |
| 0DE4 | Address on File | ADA 5; DOGE 4.5; SHIB 12114.6 | | |
| 40BB | Address on File | VGX 4.89 | | |
| 6616 | Address on File | ADA 122.4; BTC 0.00006; DOGE 478.4; DOT 21.05; ETH 0.00264; GLM 162.64; HBAR 603.8; USDC 246.09; VGX 41.71 | | |
| CAC7 | Address on File | BTC 0.002907; SOL 0.0751 | | |
| ECC7 | Address on File | VGX 5.13 | | |
| A5D5 | Address on File | BTT 99362200; MATIC 39.174; SHIB 3439972.5 | | |
| CE13 | Address on File | SHIB 1065340.9 | | |
| 1D1D | Address on File | BTC 0.003589 | | |
| 620C | Address on File | ADA 2.3; ALGO 1.93; BTC 0.000072; DOT 0.567; LLUNA 12.893 | | |
| 7795 | Address on File | VGX 4.58 | | |
| CFA1 | Address on File | BTC 0.001697; USDC 503.37 | | |
| B09A | Address on File | BTT 499171100 | | |
| 134F | Address on File | VGX 8.38 | | |
| 8350 | Address on File | ETC 0.02; LLUNA 7.186; LUNA 3.08 | | |
| C017 | Address on File | BTC 0.002001 | | |
| 9906 | Address on File | BTC 0.001186; USDC 6626.87 | | |
| 7D4E | Address on File | ADA 87.5; ETH 0.75848; LTC 6.30208; ZRX 256.2 | | |
| 07AA | Address on File | BTC 0.000723; SHIB 1000000; USDC 2108.04 | | |
| 5307 | Address on File | BTC 0.000029; USDC 26.03 | | |
| 5D54 | Address on File | VGX 4.75 | | |
| 1BC1 | Address on File | VGX 5.21 | | |
| B491 | Address on File | VGX 2.8 | | |
| A9DD | Address on File | DOGE 1498.4; SHIB 2855297.1 | | |
| 0D15 | Address on File | ADA 274.4; BTC 0.000514; SHIB 549156.7; USDC 14366.83; VGX 135.66 | | |
| 8051 | Address on File | ADA 2202 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B9D | Address on File | AAVE 0.136; ADA 255.6; ALGO 73.78; APE 4.31; ATOM 2.459; AVAX 0.55; AXS 0.36483; BAND 3.755; BAT 160.5; BCH 0.04812; BTC 0.037113; BTT 35335700; CAKE 6.591; CELO 12.289; CHZ 113.6364; CKB 6131.8; COMP 0.19301; DASH 0.229; DGB 659.9; DOGE 1277.7; DOT 24.644; EGLD 0.1633; ENJ 92.8; EOS 9.43; ETC 2.91; ETH 0.51445; FARM 0.40249; FIL 3.18; FTM 16.447; GLM 285.96; GRT 34.86; HBAR 186.3; ICX 20.3; IOT 41.46; KNC 28.62; LINK 16.89; LLUNA 14.839; LTC 0.23161; LUNA 6.36; LUNC 19429.9; MANA 90.95; MATIC 46.198; MKR 0.0225; NEO 1.388; OCEAN 51.38; OMG 3.62; ONT 47.11; OXT 87.5; QTUM 3.09; RAY 8.038; REN 60.38; SHIB 2250000; SOL 0.4418; SRM 10.364; STMX 3973.8; SUSHI 5.2968; TRAC 34.12; TRX 622.6; UMA 3.201; UNI 12.223; USDC 10.19; VET 830.8; VGX 37.88; XLM 88.8; XMR 0.293; XTZ 9.54; XVG 3762.1; YFI 0.001515; ZEC 0.192; ZEN 0.5411; ZRX 16 | | |
| 10E9 | Address on File | ADA 20.2; BTC 0.002443; ETH 0.02172; USDC 666.98 | | |
| 1B74 | Address on File | VGX 2.78 | | |
| 5FC5 | Address on File | DOGE 111.2 | | |
| 76CB | Address on File | ADA 116.9; BTC 0.071831; DOT 22.999; ETH 0.61988; MANA 395.69; SHIB 61428374.2; XRP 165.5 | | |
| 7650 | Address on File | BTC 0.000222 | | |
| D70B | Address on File | VGX 4.68 | | |
| F7D4 | Address on File | ADA 101.5; BTC 0.071309; ETH 0.98178 | | |
| CD25 | Address on File | ADA 250; BTC 0.000781 | | |
| 8842 | Address on File | VGX 4.58 | | |
| 21FD | Address on File | BTT 128119700; FIL 24.38; IOT 373.82; UMA 14.159; VGX 91.22 | | |
| D1DE | Address on File | VGX 4.95 | | |
| E466 | Address on File | BTT 212603100; TRX 6775.4 | | |
| 42B7 | Address on File | ADA 4.2; BTC 0.047407; CHZ 0.0001; EOS 0.15; ETH 2.05426; LINK 0.15; OMG 0.09; STMX 46679.5; UNI 0.056; VGX 29.56 | | |
| D722 | Address on File | ETH 0.27224; KAVA 102.307; LUNC 10.2; MATIC 486.877; VET 793.3 | | |
| D2B5 | Address on File | ETH 0.28266 | | |
| AA85 | Address on File | VGX 2.76 | | |
| 79B8 | Address on File | ADA 50.7; APE 4.67; DOGE 125.3; MANA 23.28; QNT 1.08045; SAND 1.6872; SHIB 6504504.6; SOL 0.1714; XLM 1879 | | |
| 2E13 | Address on File | SHIB 12670989.4 | | |
| 0861 | Address on File | ADA 2.6; LLUNA 3.617 | | |
| F1E1 | Address on File | VGX 2.75 | | |
| 2CCD | Address on File | ADA 29; BTC 0.004523; DOGE 1679.4; ETH 0.02342; SHIB 11014351.1 | | |
| 1AE1 | Address on File | BTC 0.000837; BTT 50000000; CKB 1000; DGB 1000; DOT 15; SHIB 4654678.8; TRX 1000; USDC 850.61; VET 1000; VGX 518.08; XLM 500 | | |
| B168 | Address on File | BTC 0.001611; BTT 75000000; DGB 1500; SHIB 6476683.9; STMX 3000; TRX 827; USDC 120.31; XVG 2000 | | |
| 5A21 | Address on File | SHIB 2792310.1 | | |
| 02E6 | Address on File | BTT 25677700; DGB 13188.9; LLUNA 5.894; LUNA 2.526; LUNC 551030.8; OXT 1108.6; SHIB 8918648.9 | | |
| 497B | Address on File | BTT 13859200; ETC 1.72; VET 92.7 | | |
| 4882 | Address on File | SHIB 1496962.6 | | |
| A030 | Address on File | VGX 2.76 | | |
| 0C41 | Address on File | VGX 4.31 | | |
| CCD1 | Address on File | BTC 0.000569; ETH 0.06807 | | |
| FA85 | Address on File | BTC 0.001531; DOGE 55.6; ETH 0.02984; MANA 3.44; SHIB 655482.8; VET 63.4 | | |
| 3D36 | Address on File | VGX 2.78 | | |
| 1ED2 | Address on File | BTC 1.275661; MATIC 10887.35; USDC 501.18 | | |
| 4801 | Address on File | VGX 4.93 | | |
| 0B1B | Address on File | ADA 160; BTC 0.000625; ETH 4.93205; LINK 4.64; USDC 30.86; VET 601.8; VGX 24.24 | | |
| 278C | Address on File | BTC 0.012803; ETH 0.52375; USDC 18264.06 | | |
| D7C9 | Address on File | ADA 34; BTC 0.000509; DOGE 163.5; SHIB 2052049.4 | | |
| AA0C | Address on File | VGX 4.89 | | |
| 3D87 | Address on File | SHIB 5540217.3 | | |
| BBEF | Address on File | BTC 0.000435; DOT 1.009; LINK 1.91; VET 419.3; VGX 36.94 | | |
| 5AB7 | Address on File | VGX 2.77 | | |
| 3BA5 | Address on File | ADA 1057.1; DOT 21.69; LINK 10.5; LTC 5.19752; UNI 18.231; VET 4317.7 | | |
| 9B3E | Address on File | BTC 0.000415; DOGE 1059.7; SHIB 1500016.6; USDC 120.31 | | |
| B646 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 993F | Address on File | DOT 192.478; LLUNA 27.235; LUNA 11.672; LUNC 37.7; MATIC 2243.785; SOL 22.7873; USDC 1245.52; VGX 515.19 | | |
| 9303 | Address on File | VGX 4.87 | | |
| EBCC | Address on File | BTC 0.00044 | | |
| 929C | Address on File | ANKR 5956.36514; APE 27.113; AXS 1.95531; BTT 394597794.7; DOGE 5015.9; ETC 2.85; LLUNA 23.804; LUNA 50.437; LUNC 3936498.1; MATIC 5.445; SHIB 173484308.3; SOL 1.9604; TRX 7447.4; VGX 48.97 | | |
| B806 | Address on File | BTC 0.000502; DOGE 2543; SHIB 15115441; VGX 12.54 | | |
| 673D | Address on File | VGX 2.78 | | |
| 0335 | Address on File | ADA 154.7; LLUNA 15.139; LUNA 6.488; LUNC 21; MATIC 49.005; SOL 1.5142; VET 757; XLM 274.6 | | |
| FDFD | Address on File | BTC 0.000239 | | |
| 2BF1 | Address on File | BTC 0.012287; DOT 14.037; MANA 31.84 | | |
| F776 | Address on File | XRP 1.7 | | |
| F12A | Address on File | VGX 2.84 | | |
| B37F | Address on File | BTT 4689500 | | |
| 553B | Address on File | DOGE 375.6 | | |
| 3FA4 | Address on File | DOGE 2037.3 | | |
| 567A | Address on File | VGX 4 | | |
| A8A7 | Address on File | BTT 40664500 | | |
| 1A63 | Address on File | VGX 4.69 | | |
| F26D | Address on File | BTC 0.000398; SHIB 3875266.2 | | |
| 163D | Address on File | ADA 2011.8; BTC 0.001629; DOGE 289.5; ETH 0.03108; SHIB 2787844.9; VGX 1249.62 | | |
| FBF3 | Address on File | LUNA 1.035; LUNC 1 | | |
| A7D3 | Address on File | BTC 0.023034; ETH 0.30215; SHIB 39187886.8 | | |
| 2777 | Address on File | SHIB 3548616 | | |
| 840C | Address on File | ADA 250.2; SHIB 13836804.2 | | |
| FD30 | Address on File | BTC 0.000513; SHIB 1800828.3 | | |
| FE90 | Address on File | VGX 4.29 | | |
| B808 | Address on File | BTT 2065499.9; SHIB 1249660.3 | | |
| 2B90 | Address on File | DOGE 151.7 | | |
| D518 | Address on File | BTT 85668800 | | |
| 9913 | Address on File | LLUNA 4.876; LUNA 2.09; LUNC 455811.4 | | |
| ECE5 | Address on File | ADA 60.2; ETH 0.09981; SOL 0.7163 | | |
| 8D12 | Address on File | DOGE 10.9 | | |
| AC52 | Address on File | ADA 920.8; BTC 0.029677; ETH 0.47845; SOL 2.5635; VGX 96.97 | | |
| FC0C | Address on File | AVAX 10.1; BTC 0.039316; DOT 5.072; SAND 20.1125; VGX 952.79 | | |
| F8EB | Address on File | BTC 0.001103; BTT 34780000; DOGE 507.3; SHIB 1481481.4; VET 659.6; XVG 2416.6 | | |
| 592F | Address on File | BTC 0.212271; ETH 4.82495 | | |
| 3C2B | Address on File | ADA 102.9; BTT 34683600; DOGE 493.3; ETH 0.01064; SHIB 5000000; TRX 1091.5; VET 2341.2 | | |
| 4074 | Address on File | BTC 0.001655; BTT 94339622.6; LLUNA 3.989; LUNA 1.71; LUNC 372859.6; VET 817.8 | | |
| B22B | Address on File | VGX 2.78 | | |
| 77CD | Address on File | BTC 0.000454; BTT 2071900; DGB 75; DOGE 208.4; TRX 79.1; VGX 5.17; XLM 49.3 | | |
| 4078 | Address on File | SHIB 47543.7 | | |
| 69EA | Address on File | VGX 5.13 | | |
| A7A9 | Address on File | ALGO 50.29; SHIB 1031636.8 | | |
| 94EA | Address on File | SHIB 4252391.9 | | |
| A91D | Address on File | MANA 19.52; SHIB 4528723.9 | | |
| 3CA5 | Address on File | ADA 46194; ETH 10.46186; OXT 13882.3; SHIB 14590020.4 | | |
| B0D2 | Address on File | ADA 949.4; BTT 505634100; DOGE 4139.4; HBAR 6653.7 | | |
| B175 | Address on File | ADA 49; BTC 0.001142; BTT 15762200; SHIB 1764913.5; TRX 491.7; XLM 271.4 | | |
| 5931 | Address on File | BTC 0.001191; BTT 45662100.4; LLUNA 54.378; LUNA 23.305; LUNC 5082286.6; SHIB 861872860.4 | | |
| D279 | Address on File | LUNA 0.843; LUNC 55148.5; SHIB 1383125.8 | | |
| F87B | Address on File | VGX 4.02 | | |
| 2CD5 | Address on File | BTC 0.00328 | | |
| 6E5F | Address on File | ADA 4.9; BTC 0.001091; COMP 0.02276; DOGE 96.4; DOT 0.89; ETH 0.01425; SHIB 613384.8; STMX 295.9; VGX 8.27; XLM 83.3 | | |
| D1F9 | Address on File | ADA 67.1; BTC 0.008496; DOGE 1065.6; ETH 0.20429; FIL 0.33; VET 398.1; XLM 96.1 | | |
| D5FA | Address on File | BTC 0.000498; ETH 0.00591; SHIB 42671896.8; SUSHI 17.4007 | | |
| 46AE | Address on File | GLM 607.19; STMX 38658.2; XVG 8050.7 | | |
| E1D8 | Address on File | AMP 705.73; JASMY 328.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D1E1 | Address on File | APE 12.505; SHIB 50968191.1 | | |
| F411 | Address on File | BTC 0.000526; ETH 0.00443; MANA 39.69; SOL 0.0843 | | |
| 9847 | Address on File | ADA 70 | | |
| D092 | Address on File | VGX 4.03 | | |
| 877C | Address on File | ETH 0.19663 | | |
| A59B | Address on File | ADA 200.1; BTC 0.00129 | | |
| 149E | Address on File | BTT 42020500 | | |
| BF66 | Address on File | TRX 328.1 | | |
| 57CF | Address on File | DOGE 1964 | | |
| 5CA0 | Address on File | DOGE 602.6; SHIB 912268.7 | | |
| 6FF9 | Address on File | VGX 5.13 | | |
| 0536 | Address on File | BTC 0.016738; ETH 1.85285; USDC 301; VGX 666.1 | | |
| 0EF1 | Address on File | ADA 573.6; BTC 0.194324; DOGE 76.6; DOT 154.144; ETH 2.59633; FTM 2; HBAR 1; LINK 1.05; LUNA 2.07; LUNC 2; SOL 70.3052; USDC 688.68; VGX 9.44; XRP 432.7 | | |
| 1E62 | Address on File | DOGE 5242.5 | | |
| AD4C | Address on File | BTT 5983000; VET 1675.9; XLM 189.7; XVG 639.9 | | |
| 7452 | Address on File | BTT 200 | | |
| B451 | Address on File | AMP 1064.02; APE 2.665; LUNA 12.201; LUNC 1054863; VET 207.9; VGX 15.97; XLM 65 | | |
| 4D7B | Address on File | ADA 7.2; AMP 200.58; DOGE 140.8; FTM 4.057; GLM 18.9; LINK 1; SHIB 1679153.6; SOL 0.1375 | | |
| D3B3 | Address on File | BTC 0.00053 | | |
| C9C7 | Address on File | ADA 1568.9; BTC 0.053991; DOT 110.492; ETH 1.56335; HBAR 2652.7; IOT 740.41; LINK 96.56; MATIC 333.351; SUSHI 150.8136; USDC 2.5; VGX 543.66 | | |
| FEC6 | Address on File | VET 386.7 | | |
| 5656 | Address on File | SHIB 293733.6 | | |
| ADED | Address on File | BTC 0.000213 | | |
| 01C0 | Address on File | VGX 5.25 | | |
| 0753 | Address on File | DOGE 484.1; VET 355 | | |
| 5DF9 | Address on File | BTC 0.00459; BTT 42101552.3; DOGE 1223.4; ETH 0.05212; SHIB 20480518.7 | | |
| 1DC5 | Address on File | VGX 4.95 | | |
| E75E | Address on File | VGX 4.98 | | |
| 4844 | Address on File | VGX 2.78 | | |
| 89B9 | Address on File | BAND 30.842; BTT 66050500; COMP 0.76817; STMX 20614.7; TRX 3884.9; XLM 963 | | |
| C457 | Address on File | ADA 0.7; LTC 5.63129; SHIB 12422360.2; VET 7826.4 | | |
| 9E35 | Address on File | BTC 0.00009; USDC 50.01; VGX 3.34 | | |
| CD7C | Address on File | ADA 11.3; BTC 0.000769; ETH 0.01263; VET 137.9 | | |
| 742B | Address on File | ADA 771.2; BTC 0.308652; ETH 0.99697 | | |
| FAAE | Address on File | BTC 0.07029; ETH 1.29899; SAND 259.9668 | | |
| 4F0A | Address on File | BTC 0.056415 | | |
| 798B | Address on File | HBAR 34.1; TRX 475.7; VET 4.3; XLM 0.3 | | |
| 638E | Address on File | ADA 614.8; ALGO 98.14; APE 10.902; AVAX 2.48; AXS 6.45989; BAT 77.6; BTC 0.003945; BTT 17032607.9; DOT 179.237; ENJ 97.87; ETH 0.69342; FTM 103.527; GALA 1380.1703; GRT 612.31; LINK 12.4; LRC 67.806; LUNA 3.622; LUNC 14.6; MANA 117.62; MATIC 418.202; SAND 243.4062; SHIB 8095463.5; SOL 18.1142; STMX 6010.9; UNI 27.814; USDC 1.84; VGX 423.25; WAVES 11.169; XTZ 58.01; YGG 18.462 | | |
| 7806 | Address on File | BTC 0.035776; SOL 1.1639 | | |
| 79E5 | Address on File | VGX 2.65 | | |
| EB9C | Address on File | AVAX 26.87; DOT 91.426; LLUNA 29.333; LUNA 12.572; LUNC 2742688; SAND 1499.5923; SHIB 44097740.4 | | |
| 07A1 | Address on File | SHIB 2902106.1; XRP 29.7 | | |
| 5B1F | Address on File | AAVE 1.6618; APE 10.97; ATOM 9.617; AVAX 3.46; BTC 0.000072; DAI 99.32; DOGE 2083.1; DOT 21.712; ETH 0.57398; GALA 543.5004; HBAR 1200; JASMY 3996; LUNA 1.656; LUNC 1.6; MATIC 117.691; QNT 1.41023; SAND 259.1184; SHIB 7505019.8; SPELL 28590; SRM 57.705; STMX 19703.6; USDC 62.04; VGX 112.57; XLM 422.1 | | |
| FDC5 | Address on File | ICX 845; VGX 107.04 | | |
| 88D6 | Address on File | VGX 5.16 | | |
| 539E | Address on File | LLUNA 3.227; LUNA 1.383; LUNC 628464.8 | | |
| 4E69 | Address on File | BTC 0.000967; MANA 46.02; SHIB 1106886.6 | | |
| 39C4 | Address on File | BTC 0.000236 | | |
| 6B27 | Address on File | BTT 14799500; CKB 13025.1; VET 839.9 | | |
| 9C4D | Address on File | BTC 0.001073; VGX 4.93; XLM 1254.7 | | |
| 893A | Address on File | VGX 2.65 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 878D | Address on File | SHIB 44780.8 | | |
| ADB8 | Address on File | BTC 0.000638; USDC 508.41 | | |
| F743 | Address on File | VGX 4.29 | | |
| 48C1 | Address on File | BCH 0.00808; MANA 882.4; MATIC 4.099; SAND 744.8103; VET 37919 | | |
| 560C | Address on File | VGX 2.77 | | |
| 96DF | Address on File | ADA 202.7; BTC 0.010872; BTT 2042100; DOGE 697.4; ETH 3.28525; SHIB 16105604.1; SOL 3.0225 | | |
| 03BF | Address on File | ADA 252.4; BTC 0.027059; DOGE 207.3; ETH 0.34786; SHIB 23346071.5 | | |
| BD0E | Address on File | DOGE 369.5; SHIB 21121869.5 | | |
| 638E | Address on File | BTC 0.000123 | | |
| 846A | Address on File | BTC 0.001058; LTC 0.04922; USDC 31.51 | | |
| A596 | Address on File | BTC 0.000498; BTT 44344500; XVG 1856.3 | | |
| E5C8 | Address on File | BTT 125050500; SHIB 1268115.9; VGX 408.75 | | |
| BB5B | Address on File | ADA 182.8; APE 12.08; BTC 0.00051; ETH 0.08871; LLUNA 13.355; LUNA 5.724; LUNC 1248508.2; MATIC 145.348; SHIB 8123056.4; SOL 7.7823; VET 628.1 | | |
| EAFF | Address on File | VGX 4.74 | | |
| 2C1C | Address on File | VGX 2.78 | | |
| 3085 | Address on File | ADA 7.1; BTC 0.000448; CELO 2.869; DOGE 8217.4; EOS 1.94; NEO 1.002; SHIB 298953.6; STMX 895.4; VGX 1.99; XRP 66.1 | | |
| 2F38 | Address on File | BTC 0.013284; DOGE 1822; ETH 0.0946; LUNA 1.255; LUNC 82069.9; SHIB 3902669.6; USDC 350.53 | | |
| ACFF | Address on File | VGX 4.27 | | |
| 5563 | Address on File | BTC 0.000674; DOGE 2750.3 | | |
| FDC1 | Address on File | BTC 0.001058 | | |
| C413 | Address on File | VGX 2.77 | | |
| 1F39 | Address on File | VGX 5.18 | | |
| 2DFE | Address on File | VGX 4.3 | | |
| 3CB7 | Address on File | SHIB 684246.6 | | |
| 76E9 | Address on File | ADA 200; BTC 0.012764; ETH 0.10258; VGX 9.97 | | |
| 22DA | Address on File | VGX 2.75 | | |
| 2828 | Address on File | BTC 0.000106 | | |
| C6B0 | Address on File | VGX 8.37 | | |
| 95A0 | Address on File | DOGE 606.4 | | |
| 941D | Address on File | ADA 899.9; LLUNA 3.984; LUNA 1.708; LUNC 5.5 | | |
| 7227 | Address on File | BTC 0.000054 | | |
| 7957 | Address on File | BTC 0.04321; ETH 0.26493; USDC 3571.33 | | |
| E7B0 | Address on File | ADA 1974.6; DOT 122.936; ETH 1.4339; LINK 178.48; SOL 9.3555 | | |
| ED43 | Address on File | BTC 0.000902; DOGE 9872.8 | | |
| 8377 | Address on File | VGX 5.21 | | |
| E6FE | Address on File | BTC 0.27959; ETH 1.84012 | | |
| D0D6 | Address on File | BTC 0.000466; BTT 1025761600 | | |
| ED2A | Address on File | VGX 2.75 | | |
| 6391 | Address on File | ADA 1029.3 | | |
| F11E | Address on File | VGX 2.78 | | |
| 691C | Address on File | ADA 474.9; BTC 0.000463 | | |
| 66AE | Address on File | BTC 0.133693; VGX 77.44 | | |
| 9788 | Address on File | BTC 0.002889; SOL 0.4677; USDC 298.31; VGX 134.39 | | |
| 7FB1 | Address on File | CKB 23113.4 | | |
| 8972 | Address on File | BTC 0.000502; SHIB 8126702.4 | | |
| 8E34 | Address on File | ADA 9757.6; BAND 664.047; DOGE 6150.2; DOT 866.834; IOT 2912.35; NEO 38.461; ONT 1186.92; SRM 2000; VGX 895.76 | | |
| 8482 | Address on File | ADA 104.6; BTC 0.00056; SHIB 71635861.2; STMX 2882.6 | | |
| D25F | Address on File | ADA 2058.2; LINK 104.08; SHIB 100770610.4 | | |
| 84F5 | Address on File | AAVE 0.0641; ALGO 10.46; ATOM 0.593; AVAX 0.89; BAND 3.361; BAT 12.4; BCH 0.03086; BTT 4401700; CELO 3.414; CHZ 29.2753; CKB 9362.2; DAI 9.93; DGB 687.2; DOGE 39.8; DOT 0.537; ENJ 5.88; EOS 4.17; ETC 0.35; FIL 0.23; GLM 36.3; GRT 11.44; HBAR 78; ICX 11.5; IOT 6.18; KNC 10.71; LINK 0.34; LTC 0.10982; LUNA 1.035; LUNC 1; MANA 23.83; MATIC 7.427; MKR 0.0068; NEO 0.386; OCEAN 24.12; OMG 2.15; ONT 9.94; OXT 52.3; QTUM 0.77; SHIB 3157835.4; SOL 0.0966; SRM 1.277; STMX 2218.5; SUSHI 1.3129; TRX 85.3; UNI 0.417; VET 164; VGX 3.65; XLM 30; XMR 0.059; XTZ 1.44; XVG 924.4; YFI 0.000901; ZEC 0.089; ZRX 9.5 | | |
| D7D9 | Address on File | USDC 1535.85; VGX 106.07 | | |
| D992 | Address on File | BTC 0.005329; ETH 0.53209; IOT 11.02; USDC 203.77; VGX 5.07 | | |
| 9E2A | Address on File | VGX 2.82 | | |
| 3A93 | Address on File | BTT 519622800; SHIB 33158503 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E77 | Address on File | BTC 0.000147 | | |
| 8B74 | Address on File | VGX 4.61 | | |
| CE70 | Address on File | FTM 2587.76 | | |
| 0BBA | Address on File | ADA 0.6; BTC 0.00051; LINK 12.64 | | |
| 47F8 | Address on File | VGX 4.59 | | |
| A766 | Address on File | ADA 99.2; BTC 0.00531; DOGE 780.6; LTC 0.62825 | | |
| AC86 | Address on File | ETH 0.00392; LLUNA 7.833; LUNA 3.357; LUNC 732026.3 | | |
| F6CC | Address on File | DOGE 1420.5 | | |
| A1DA | Address on File | SHIB 4838709.6 | | |
| 72A9 | Address on File | ADA 0.8; LUNA 0.104; LUNC 0.1; SHIB 42118.8 | | |
| B9CF | Address on File | DOGE 185.4; EOS 8.56; SHIB 307125.3; VGX 5.81 | | |
| D476 | Address on File | SHIB 938086.3 | | |
| 674E | Address on File | SHIB 781983.1 | | |
| 9CFD | Address on File | VGX 8.38 | | |
| A1F4 | Address on File | ADA 127.6; BTC 0.067352; DOGE 4069.4; ETH 0.12581; SHIB 9102475.2 | | |
| 5AF6 | Address on File | ADA 913.2; ETH 1.50086; MANA 935.06; MATIC 1626.411; SAND 562.3798; SHIB 13634943.9; UNI 0.021 | | |
| 4D7A | Address on File | BTC 0.151177; ETH 0.92506 | | |
| B5E0 | Address on File | DOGE 130.6; SHIB 802310.6 | | |
| C16B | Address on File | BTC 0.000695; XLM 1321.7 | | |
| F6DB | Address on File | DOGE 1.9 | | |
| D6AA | Address on File | BTC 0.001017; SHIB 26148621.6 | | |
| 286E | Address on File | DOGE 2 | | |
| C85F | Address on File | BTC 0.002783 | | |
| F2AD | Address on File | UNI 0.021; VET 111.9 | | |
| A056 | Address on File | DOGE 163.8; HBAR 155.1; OMG 5.1; UNI 1.305; VET 1778.6; XLM 77.4 | | |
| 6533 | Address on File | BTT 33547500 | | |
| 668D | Address on File | ETH 0.00253 | | |
| AA43 | Address on File | BTC 0.001657; SHIB 1478633.7 | | |
| D559 | Address on File | BTC 0.001657; SHIB 130157.4; VGX 26.11; XVG 426.2 | | |
| E3A2 | Address on File | BTC 0.000507; JASMY 2393; SHIB 38102282.5; XVG 5428.9 | | |
| 3187 | Address on File | BTC 0.000901; DOGE 79.7; EOS 3.42; ETH 0.02871; XLM 1 | | |
| 87C1 | Address on File | SHIB 689029.3 | | |
| C363 | Address on File | VGX 4.98 | | |
| 8369 | Address on File | BTC 0.000753 | | |
| CD78 | Address on File | VGX 4.58 | | |
| 58CA | Address on File | BTC 0.000786; DOGE 343.8; SHIB 13386880.8; USDC 109.37; VGX 43.6 | | |
| DBD1 | Address on File | VGX 2.79 | | |
| 92BC | Address on File | SHIB 2585845.7 | | |
| DE22 | Address on File | ADA 4.7; BTC 0.002614; DOT 0.196; EGLD 0.1456; SHIB 695603.7; USDC 100; VGX 30.86 | | |
| 9700 | Address on File | BTT 20822900 | | |
| 4136 | Address on File | BTT 225419406.8; SHIB 8500866.8 | | |
| 729E | Address on File | BTC 0.000498; BTT 184791500; SHIB 28143025.6; STMX 1094.7; VET 517.3 | | |
| EC53 | Address on File | DOGE 19.8 | | |
| 314C | Address on File | USDC 5.6; VGX 2042.98 | | |
| 4D59 | Address on File | VET 4700.5 | | |
| DC95 | Address on File | BTC 0.074992; ETH 2.47393; LUNC 152.9; VGX 2.26 | | |
| A02C | Address on File | BTC 0.09969; DOT 114.227; ETH 1.89057; USDC 30222.78; VGX 1184.3 | | |
| 8BF2 | Address on File | ADA 275.5; ALGO 54.57; AVAX 2.31; DAI 198.65; DOT 12.202; ENJ 61.87; ETH 0.76401; FTM 74.975; GRT 311.6; HBAR 2814.6; LTC 1.71029; MATIC 82.042; SHIB 177843579.7; SOL 2.4568; TRX 1831; USDT 199.7; VET 13649.5; XLM 1083.4 | | |
| E574 | Address on File | BTC 0.000811; BTT 2662700; ETH 0.02764; SHIB 2056914; SOL 1 | | |
| D9DD | Address on File | VGX 2.8 | | |
| 9550 | Address on File | BTC 0.00027 | | |
| 32D6 | Address on File | DOGE 6459.6; ETH 0.32924; GRT 104.42; LUNA 2.898; LUNC 2.8; SHIB 18079329 | | |
| A5F9 | Address on File | BTC 0.007988; BTT 26768600; DOGE 375.5; ETH 0.01138; SHIB 3885924.9; STMX 1508.8; TRX 60.8; VGX 13.9 | | |
| D7A5 | Address on File | ADA 40.9; BTT 36421000; CHZ 43.9437; CKB 1678.5; DGB 450.7; FTM 32.868; HBAR 81.2; MANA 41.5; SAND 23.2128; SHIB 16556488.6; STMX 923.9; TRX 412.5; VET 243; XVG 916.8 | | |
| 51E6 | Address on File | BTC 0.000018 | | |
| A3AE | Address on File | DOGE 71.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F0F | Address on File | BTC 0.00025; ENJ 6.74; MANA 5.6; SAND 3.3003; SHIB 2448087.4 | | |
| E867 | Address on File | BTC 0.000212 | | |
| 9598 | Address on File | ADA 464; BAT 0.9; BTC 0.000652; DOGE 2.9; ETC 7.71; SHIB 96611833.7; USDT 472.29; VET 5368.5; XLM 1554.5 | | |
| 058C | Address on File | BTC 0.004794 | | |
| EAC4 | Address on File | BTC 0.003064 | | |
| 1EFE | Address on File | ETH 0.15304 | | |
| A247 | Address on File | DOGE 31.3; KNC 5.28 | | |
| ACDF | Address on File | ADA 64.4; GRT 176.48 | | |
| 6163 | Address on File | LLUNA 113.357; LUNA 48.582; LUNC 157 | | |
| 81D3 | Address on File | ALGO 13.66 | | |
| C3BC | Address on File | VGX 2.84 | | |
| DAAD | Address on File | VGX 15.49 | | |
| DAED | Address on File | DOGE 996.2 | | |
| 2E06 | Address on File | ADA 5008.3; LLUNA 12.323; MANA 1000; SAND 1000; SHIB 20789.6; SOL 100.1786 | | |
| 0282 | Address on File | ATOM 0.049; LLUNA 438.501; LUNC 0.6 | | |
| 9CF6 | Address on File | COMP 36.45913; DOGE 1582.7; ETH 2.05266 | | |
| 2446 | Address on File | BTT 17823800 | | |
| 5441 | Address on File | BTT 12388800 | | |
| 60C3 | Address on File | BTC 0.006561; SHIB 24043561.9; SOL 2.4837 | | |
| 4A38 | Address on File | BTC 0.178486; DOT 41.636; ETH 6.38768; LTC 0.02566; SAND 200.9456 | | |
| 3941 | Address on File | BTT 10287600 | | |
| 0F06 | Address on File | ADA 260.5; DOGE 2.7; SHIB 22214235.8; TRX 1625.8 | | |
| 0E83 | Address on File | ETH 4.81391; GALA 21797.1349; SOL 53.1792 | | |
| 3A31 | Address on File | BTC 0.000499; BTT 5428500; SHIB 2853266.7; STMX 428 | | |
| FB51 | Address on File | BTC 0.000499; SHIB 25837968.4 | | |
| 7A2D | Address on File | USDC 214.56 | | |
| 74F1 | Address on File | SHIB 179674.9 | | |
| C131 | Address on File | BCH 0.475; BTC 0.002884; DOGE 2.3; DOT 40.278; ETC 0.04; HBAR 0.4; LINK 5008.34; LTC 501.22223; SOL 1.7084; VGX 25263.02 | | |
| 28F0 | Address on File | BTC 0.030466; DOGE 612.8; STMX 16876.3 | | |
| 16A9 | Address on File | APE 0.019 | | |
| 19E5 | Address on File | VGX 2.81 | | |
| 2AB5 | Address on File | BTC 0.000441 | | |
| FE23 | Address on File | DOT 7302.969; EOS 1750.47; SOL 107.5887; USDC 4.88 | | |
| 5124 | Address on File | ALGO 77.05; BTC 0.036686; ETH 0.63201; STMX 75341.1; VGX 148.6 | | |
| A94E | Address on File | BTC 0.00023 | | |
| E8B7 | Address on File | BTC 0.000052; DOT 0.227; XTZ 0.1 | | |
| 8F70 | Address on File | ADA 3606.2; BTC 0.184259; DOGE 13981.1; ETH 7.8172; SHIB 82753183; USDC 2.13 | | |
| 96EE | Address on File | ADA 3878.1; APE 29.705; BTC 0.000722; DOGE 28096.1; DOT 60.03; ETH 3.51031; FIL 4; ICX 143.9; LINK 21.73; LTC 3.82699; LUNA 3.849; LUNC 251757.5; MANA 236.02; MATIC 138.362; SAND 83.2356; SHIB 107762851.8; SOL 9.3068; STMX 8613.6; UMA 5.173; VET 6219.9; XLM 534 | | |
| E993 | Address on File | BTC 0.218748 | | |
| 1731 | Address on File | VGX 4.94 | | |
| 00B4 | Address on File | VGX 2.84 | | |
| E9CE | Address on File | VGX 2.75 | | |
| A743 | Address on File | ADA 808.2; BTC 0.11758; DOT 123.314; ETH 2.06333; HBAR 3770.9; MATIC 200.491; SHIB 18222637.2; SOL 7.7281 | | |
| 4F5E | Address on File | BTT 24405400 | | |
| D57A | Address on File | VGX 4.69 | | |
| E22B | Address on File | BTC 0.000609; HBAR 2257.9; VGX 725.83 | | |
| 9582 | Address on File | VGX 5.16 | | |
| FFA5 | Address on File | VGX 24.9 | | |
| AE9A | Address on File | DOGE 16865.2 | | |
| CEF7 | Address on File | DOGE 1689.9; SHIB 592874.8 | | |
| 20DD | Address on File | BTT 198040500 | | |
| 604E | Address on File | BTT 23595800; CKB 4027.2; DOGE 210.1; SHIB 16383514.9; STMX 1872; XVG 1282.9 | | |
| 795E | Address on File | BTT 86012200; DOGE 3.1; STMX 316.3; VET 487.2 | | |
| 7183 | Address on File | ADA 42.5; BTC 0.000437; BTT 6680200; LLUNA 5.216; LUNA 2.236; LUNC 7.2; USDT 49.92; VGX 23.81; XLM 152.4 | | |
| 89D5 | Address on File | BTC 0.000005; BTT 95275800; ETC 0.46 | | |
| A90D | Address on File | BTT 135082700; DOGE 337.5; USDC 12.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CCBB | Address on File | DOGE 734.1 | | |
| 48C2 | Address on File | ADA 5004.3; APE 0.422; AVAX 0.03; DOT 301.495; JASMY 68653.7; LLUNA 105.143; LUNA 45.062; USDC 1051.89; USDT 14988.01 | | |
| AD77 | Address on File | DOGE 679.2; VGX 121.55 | | |
| CC48 | Address on File | VGX 4.98 | | |
| FD6A | Address on File | BTT 101133800; DGB 2026.9; DOGE 1626.2; LLUNA 13.786; LUNA 5.909; LUNC 1288994.5; SHIB 102101346.2; STMX 17910.8; TRX 4203.9; VET 2029.4; XVG 5511 | | |
| B0CD | Address on File | VGX 4.61 | | |
| 12B5 | Address on File | ADA 79.3; BTC 0.000502; MANA 60.6; SHIB 5563360.4 | | |
| 30FF | Address on File | AAVE 1.015; ADA 102.2; AVAX 2; BCH 0.49971; BTC 0.010695; BTT 3095000; DOGE 75.7; DOT 21.596; ENJ 8.21; ETH 0.03483; FTM 21.633; LTC 1.60698; MANA 22; MATIC 102.502; SHIB 1288706.7; SOL 1.001; STMX 654.7; TRX 209.3; VET 181.1; VGX 9.93; XLM 178.5 | | |
| 5FC3 | Address on File | BTT 154140100 | | |
| B322 | Address on File | VGX 5.21 | | |
| BA3B | Address on File | DOGE 1985.5 | | |
| F8EF | Address on File | ADA 46.4; BTC 0.000582 | | |
| 10D2 | Address on File | BTC 0.000606; USDC 102.26; VGX 104.63 | | |
| 8223 | Address on File | ADA 61.6; BTC 0.001474; BTT 51390200; SHIB 12919896.6; VET 567.5 | | |
| FC38 | Address on File | BTC 0.000448; BTT 55455900; VET 480.8 | | |
| 1970 | Address on File | ADA 76.1; BTC 0.000629; SHIB 3035397.7 | | |
| 2E4A | Address on File | VGX 8.38 | | |
| 04A5 | Address on File | BTT 22994500; CKB 3992.6; DGB 600.6; OXT 121.1; STMX 1578.6; XVG 2033 | | |
| 9B9D | Address on File | ADA 271.5; ALGO 316.76; APE 5.696; ATOM 14.62; AVAX 6.69; BCH 0.51065; BTC 0.088548; BTT 62707800; CELO 60.126; COMP 1.013; DAI 69.45; DASH 1.521; EOS 50.8; ETH 0.55006; FIL 3.13; GRT 203.92; LINK 10.15; MANA 252.74; MATIC 102.809; MKR 0.1246; OXT 505.5; SHIB 2018229.1; SOL 10.3849; STMX 5052.8; UMA 25.369; UNI 10.154; USDC 639.3; VET 2398.4; VGX 163.41; XTZ 50.54; YFI 0.003196; ZRX 202.3 | | |
| D0EB | Address on File | DOGE 759.4 | | |
| 02F8 | Address on File | BTC 0.000497; SHIB 7640725.4 | | |
| 0B5F | Address on File | VGX 4.89 | | |
| 1E85 | Address on File | BTC 0.000448; BTT 13869800 | | |
| EE5C | Address on File | BTC 0.000468; BTT 8187600; TRX 1525.4 | | |
| 28B9 | Address on File | DOGE 1.2 | | |
| E58D | Address on File | BTC 0.000502 | | |
| 63A7 | Address on File | VGX 4 | | |
| BEAE | Address on File | APE 15.817; BTC 0.128786; LINK 0.22; MATIC 2.773 | | |
| 88E0 | Address on File | VGX 2.88 | | |
| 8167 | Address on File | LLUNA 5.921; LUNA 10.701 | | |
| 8952 | Address on File | ADA 0.1; BTC 0.007661; ETH 5.06966; LINK 26.55; VGX 255.94 | | |
| CA82 | Address on File | BTC 0.000441; STMX 7911.7 | | |
| 0E23 | Address on File | ADA 359 | | |
| 0767 | Address on File | ADA 57.5; BTC 0.000582; ETH 0.02508 | | |
| 2740 | Address on File | USDC 25 | | |
| 35E7 | Address on File | BTC 0.000449; DOGE 184.4; TRX 73.1; VET 192; XLM 19.2 | | |
| BAC1 | Address on File | BTC 0.00016 | | |
| 9968 | Address on File | ADA 621.7; BTC 0.000432; VET 10195.5 | | |
| A00F | Address on File | ADA 7.6; APE 24.618; BAT 40.3; BTC 0.004107; DOT 28.564; ETH 0.5445; FTM 105.66; LTC 2.15113; MATIC 99.855; OCEAN 56.42; SHIB 1816175.4; SOL 7.513; VET 3033.8; VGX 75.82 | | |
| CFFD | Address on File | ETC 1.75; ETH 0.14804; SHIB 1809299.8 | | |
| 45B2 | Address on File | DOGE 193.9 | | |
| EE65 | Address on File | DOGE 173.4 | | |
| B833 | Address on File | SHIB 35056.9 | | |
| 3BED | Address on File | ADA 2.1; BTT 336749000; DOGE 3.3; LLUNA 56.967; LUNA 24.415; LUNC 6502144.1; SHIB 0.2; VET 17019.6 | | |
| 075F | Address on File | LLUNA 11.036; LUNA 4.73; LUNC 1030477.4 | | |
| BA4C | Address on File | VGX 4.58 | | |
| D634 | Address on File | BTC 0.000405; DOT 1.3; MANA 18.37; SHIB 12131582; VET 37.6 | | |
| F73D | Address on File | ADA 1; BTC 0.000319; MATIC 1.075 | | |
| 8004 | Address on File | AMP 711.38; BTT 83038520; CKB 1537.5; VET 253.8; XVG 1468.6 | | |
| 5BE2 | Address on File | VET 2136.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D985 | Address on File | ADA 131.5; APE 2.975; AVAX 2.04; BTC 0.000476; BTT 18213700; CHZ 375.6993; DOGE 54.3; DOT 7.906; FTM 10.18; GRT 101.55; KNC 2.1; LINK 1.65; LLUNA 12.128; LUNA 5.198; LUNC 43593.9; NEO 9.064; OXT 10.1; SAND 12.1716; SHIB 22888.9; SOL 3.106; TRX 563.6; VET 404.4; WAVES 3.97 | | |
| F352 | Address on File | SHIB 1000000 | | |
| F2BD | Address on File | ADA 1833.6; APE 12.561; AVAX 20.69; AXS 4.00405; BTT 26666600; CELO 66.631; DOT 35.96; ENJ 65.19; EOS 71.65; GALA 815.1626; LINK 38.25; LLUNA 3.043; LTC 7.03137; LUNA 1.304; LUNC 4.2; OXT 133.3; SAND 199.4015; STMX 769.2; SUSHI 21.2605; VGX 104.41; XMR 5 | | |
| 6E8F | Address on File | ADA 1428.8; AVAX 9.25; BTC 0.003772; DOT 1.31; LINK 29.13; LTC 4.46143; SHIB 12642225; SUSHI 8.9401 | | |
| 1E0C | Address on File | DOGE 339.1 | | |
| 4E0D | Address on File | ADA 280.8; BTC 0.000458; EOS 45.01; ETH 0.00841; MANA 327.84; STMX 4027.5 | | |
| F3CA | Address on File | ADA 1.4 | | |
| 731A | Address on File | ADA 155.9; BTC 0.000395; BTT 2496000; DGB 192.1; DOGE 319.7; EOS 21.23; ETH 0.25713; LINK 1.36; LTC 0.54859; OXT 136.8; STMX 542.8; TRX 1245.1; VET 3202.1; XLM 148.1; XVG 396.5 | | |
| 5BCE | Address on File | ADA 655.7; BAND 32.028; BTC 0.001991; VET 743.1 | | |
| 07CC | Address on File | BTT 39428900; ETH 0.02307; SHIB 2660842.5; XTZ 20.52 | | |
| 8C50 | Address on File | BTC 0.000577; ETH 1.038 | | |
| EBDD | Address on File | ADA 23.8; AVAX 0.92; BTC 0.015289; DOGE 616.8; DOT 0.749; ETH 0.03029; LINK 1.47; SHIB 5181208.4 | | |
| 39EC | Address on File | SOL 101.4483 | | |
| 8D8E | Address on File | ADA 20.1; BTC 0.000435; BTT 2801200; DOGE 141.4; DOT 0.265; SHIB 1358695.6; VET 92.9 | | |
| B9D3 | Address on File | BTC 0.001595; ETH 0.08 | | |
| 0FC4 | Address on File | ADA 14.1; BTC 0.000494; BTT 725221400; CKB 285.9; DOGE 2316.8; LLUNA 41.435; LUNA 17.758; LUNC 2295817.4; SHIB 90270328.8; STMX 101748.6; TRX 10758.9; VET 11; XVG 6482.5 | | |
| D0FF | Address on File | ADA 113.2; APE 36.737; BTT 26673700; CHZ 564.463; CKB 4449.3; DGB 4190.9; HBAR 591.2; LLUNA 10.111; LUNA 4.334; LUNC 538703.2; ONT 63.61; SHIB 13643101.1; VET 998.1; VGX 28.87 | | |
| 0305 | Address on File | BTT 5306800 | | |
| ED19 | Address on File | VGX 2.78 | | |
| 9909 | Address on File | AXS 0.14925; BTC 0.000231; ETH 0.0062; MANA 2.95; SAND 2.1107; SOL 0.0867 | | |
| FDA5 | Address on File | AXS 4.4863; BTC 0.032965; ETH 0.79444; MANA 88.7; SAND 63.326; SOL 2.2661 | | |
| 34A9 | Address on File | BTC 0.001649; DOGE 1820.5; SHIB 1474491.3 | | |
| 1FD6 | Address on File | AAVE 0.4715; ADA 516; BTC 0.016175; COMP 0.42953; ETH 0.20226; LINK 12.79; SUSHI 38.6332; XTZ 46.66 | | |
| 3C64 | Address on File | BTC 0.000686; ETH 1.03731 | | |
| 92FC | Address on File | VGX 8.37 | | |
| 2C4D | Address on File | VGX 4.29 | | |
| F4D0 | Address on File | VGX 4.59 | | |
| DB73 | Address on File | BTC 0.000441; BTT 22104500; DOGE 1562.6; LLUNA 9.836; LUNA 4.216; LUNC 919639; SHIB 19773205.7 | | |
| 532D | Address on File | AVAX 37.25; BTT 124030200; VET 3962.4 | | |
| 4A3F | Address on File | SHIB 10031226.9 | | |
| BE4F | Address on File | BTT 4856300; DGB 183.8; HBAR 268.7 | | |
| FBAF | Address on File | ALGO 71.26; BTT 29139200; DGB 424.6; LUNA 0.658; LUNC 43025.5; OCEAN 120.67; SHIB 274231.6; STMX 1126; XTZ 5.12; XVG 6952.6 | | |
| 0FEF | Address on File | BTC 0.000049; VGX 3187.44 | | |
| 2E27 | Address on File | ADA 146.1; STMX 9633.1; VET 2365.8 | | |
| 5438 | Address on File | VGX 2.8 | | |
| ACDB | Address on File | DOGE 544.1; SHIB 22706390.5 | | |
| DE30 | Address on File | VGX 4.02 | | |
| 8620 | Address on File | ADA 1698.3; BTC 0.038512; DOGE 1218.4; ETH 1.34675; LTC 2.94446; MATIC 42.863; SHIB 4792756.4; SOL 9.975 | | |
| 9806 | Address on File | BTC 0.002999; XVG 273.9 | | |
| 413A | Address on File | VGX 4.02 | | |
| 248B | Address on File | ADA 36; BCH 0.08672; BTC 0.00282; DASH 0.544; DOGE 1772.8; DOT 1.189; ETH 0.04482; LUNA 3.208; LUNC 3.1; TRX 1285.1; XVG 6125.7 | | |
| 7D60 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DB0 | Address on File | ADA 692; BTC 0.026125; BTT 44061300; DOT 43.362; ETC 3.05; GLM 699.59; GRT 160.17; HBAR 1571.6; LINK 38.72; MANA 161.86; MATIC 38.113; SHIB 14942985.5; VET 2409.1; XVG 1454.1; ZRX 52.6 | | |
| 2697 | Address on File | ADA 85.1; JASMY 1987.5; STMX 2488.8 | | |
| B32C | Address on File | BTT 18455200 | | |
| 7F22 | Address on File | ADA 696; AVAX 10.36; BTC 0.039084; BTT 42742700; DOT 29.608; ETH 0.37695; HBAR 2891.6; MATIC 494.329; SHIB 30537053.9; SRM 33.272; VET 4082.4; XVG 6948.6 | | |
| FEB5 | Address on File | DOT 0.007; VGX 1.49 | | |
| D56F | Address on File | BTC 0.000498; BTT 14625800 | | |
| 813C | Address on File | VGX 2.81 | | |
| A426 | Address on File | BTC 0.008261 | | |
| 03BA | Address on File | BTC 0.00165; LUNA 0.518; LUNC 0.5; SHIB 359298.6; SOL 0.1256; XLM 72 | | |
| 420C | Address on File | ADA 105.6 | | |
| C76F | Address on File | BTC 0.000433; DOGE 3347.1 | | |
| FCDF | Address on File | VGX 5.13 | | |
| 5C4E | Address on File | ADA 86.9; BTC 0.000884; BTT 5792000; DOGE 1917.4; SHIB 3066136.1; STMX 1491.8; XVG 2477.2 | | |
| B611 | Address on File | BTT 276242500; SHIB 35614153.2; XRP 4467.5 | | |
| 55EB | Address on File | ETC 0.06; XMR 0.009; ZEC 0.003 | | |
| 8B6D | Address on File | ENJ 111.46; GRT 102.12; MANA 66.75 | | |
| 0081 | Address on File | BTC 0.934412; ETH 1.00253 | | |
| 3141 | Address on File | ADA 2482.9; ALGO 203.94; BTC 0.001831; BTT 594930300; DGB 15406.8; DOGE 88325.4; ENJ 104.07; EOS 222.81; ETC 101.01; ETH 1.07015; FTM 211.122; HBAR 376.4; LLUNA 42.301; LUNA 18.129; LUNC 58.6; MANA 1010.17; MATIC 126.917; OXT 1036.3; SAND 206.2907; SHIB 67309488.6; STMX 73867.5; TRX 8433.8; UNI 32.75; USDC 106.95; VET 7764.9; VGX 113.13; XLM 2097.5 | | |
| 25DF | Address on File | BCH 0.72874; KNC 142.63; SHIB 14114749.6; STMX 9924.4; VET 2170.2; XVG 7337.6 | | |
| 46AC | Address on File | BTC 0.000497 | | |
| 87FE | Address on File | BTC 0.00165; ETH 2.06249; STMX 3321.3; USDC 212.31 | | |
| 52A1 | Address on File | BTC 0.00165; DGB 1751.1; SHIB 768994.1; XVG 2126.5 | | |
| D3FC | Address on File | VGX 5.22 | | |
| 77CF | Address on File | VGX 2.78 | | |
| 90A0 | Address on File | ADA 328.1; BTC 0.00038; DGB 12269.3; DOT 33.242; MANA 292.65; SHIB 35619846.5; TRX 8262.7; UNI 48.93; VGX 231.68 | | |
| 525A | Address on File | SHIB 13326226 | | |
| F76E | Address on File | LLUNA 6.653; LUNA 2.852; LUNC 1377832.3 | | |
| 0035 | Address on File | ALGO 602.37; BTC 0.000531; DOT 40.947; VGX 777.93 | | |
| 6518 | Address on File | ADA 46.8; BTC 0.001272; BTT 30099100; CKB 2799; DGB 253.1; DOGE 171.1; ENJ 11.89; HBAR 229.1; NEO 0.367; OXT 50.1; SHIB 8196721.3; SOL 1.0432; STMX 1793.1; TRX 463.5; VET 903.6; XLM 100.7; XVG 1749.5 | | |
| 3AC6 | Address on File | BTC 0.000425 | | |
| FEBE | Address on File | BTT 8390900 | | |
| C743 | Address on File | BTC 0.001389 | | |
| 0CCC | Address on File | LLUNA 6.716; LUNA 2.878; LUNC 627694.9; SHIB 6029572.3 | | |
| 1590 | Address on File | ADA 8.7; APE 1.765; BTC 0.749231; DOGE 15.2; DOT 1.371; ETH 1.03895; LLUNA 38.969; LUNA 16.701; LUNC 54; MANA 16684.92; MATIC 27510.498; SHIB 1453698809.9; SOL 0.1257; VGX 2861.51 | | |
| 4BE7 | Address on File | BTC 0.000345 | | |
| E538 | Address on File | DOGE 3.6 | | |
| 3A71 | Address on File | DOGE 46.7 | | |
| 4CAC | Address on File | BTC 0.003232; CKB 2688 | | |
| 8F19 | Address on File | SHIB 13812154.6 | | |
| 19E1 | Address on File | ADA 0.6 | | |
| 3DE5 | Address on File | DOGE 22.5; HBAR 0.9 | | |
| 40D1 | Address on File | VGX 8.38 | | |
| 57AC | Address on File | ADA 649.5; BTT 151703523.9; ETH 0.59072; LUNA 0.755; LUNC 49352.2; MANA 354.3; SHIB 1977848.1; STMX 2869.9 | | |
| 149A | Address on File | ADA 1373.2; BTC 0.000447; SHIB 18149518.4 | | |
| 01FC | Address on File | ADA 338.8; ALGO 109.58; BTT 16935300 | | |
| D4E1 | Address on File | ADA 87.6; BTC 0.00045 | | |
| 0C49 | Address on File | HBAR 20373.7 | | |
| 6070 | Address on File | ADA 48.2; BTC 0.00045; BTT 3955600; OXT 41.5; STMX 1535.1; TRX 937.2; VET 455.2; XLM 86.1 | | |
| 6CB3 | Address on File | BTC 0.001158; BTT 6273800; DOGE 46.2; SHIB 634195.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2FF1 | Address on File | BTT 2552300 | | |
| AD40 | Address on File | BTT 2786900; CKB 979.6; VET 214.1 | | |
| 3231 | Address on File | BTC 0.000455; ETH 0.00612 | | |
| 0F99 | Address on File | SHIB 4120523.5 | | |
| 34CE | Address on File | BTC 0.002501 | | |
| C2DD | Address on File | BTC 0.000644; HBAR 105.8; SHIB 428375.7 | | |
| AD3F | Address on File | BTT 3093900 | | |
| 8557 | Address on File | ADA 336.4; BTC 0.000801; MATIC 159.899; SHIB 1000000 | | |
| 7483 | Address on File | BTT 16873100; SHIB 5006257.8 | | |
| 8908 | Address on File | BTC 0.000276; ETH 0.00409; LUNA 1.418; LUNC 92767.5 | | |
| FCAB | Address on File | ADA 10.4; BTC 0.001151; ETH 0.000869; LUNA 0.828; LUNC 0.8 | | |
| 8309 | Address on File | BTC 0.025761; ETH 0.09065 | | |
| 85E3 | Address on File | ADA 50.2; BTC 0.149055; ETH 0.02181 | | |
| 0143 | Address on File | BTC 0.005141 | | |
| 6421 | Address on File | BTC 0.320587; USDC 279.63 | | |
| FB28 | Address on File | BTC 0.158176; USDC 3225.79 | | |
| 89FA | Address on File | BTC 0.000434; BTT 25449300; DOGE 391.1; HBAR 665.7; STMX 1996.5 | | |
| BE1C | Address on File | DOGE 16366.8; LLUNA 5.216; LUNA 2.236; LUNC 7.2; SHIB 48036.7 | | |
| 6A14 | Address on File | BTC 0.000926; BTT 555598500; DOGE 14918.4; DOT 64.878; ETC 10.16; ETH 0.05922; LLUNA 26.716; LUNA 22.459; LUNC 1309564.7; SAND 41.271; SHIB 53770048; SOL 0.4508; YFI 0.020473 | | |
| AC83 | Address on File | ALGO 5.57; BTC 0.000404; SHIB 19932630; XLM 262.7 | | |
| 1B14 | Address on File | LLUNA 29.191; LUNA 12.511; LUNC 40.4; MATIC 19.071; SOL 4.4467 | | |
| 1EDC | Address on File | ADA 236.3; BTC 0.000577 | | |
| FE39 | Address on File | XVG 0.7 | | |
| B698 | Address on File | BTT 24220200; CKB 5459.1; DOGE 368.9; SHIB 22953.6; STMX 3825.5 | | |
| 2C2D | Address on File | BTC 0.000441; BTT 196002100; DOGE 691.7; SHIB 17021324.2 | | |
| 463E | Address on File | BTC 0.000498; LUNA 3.968; LUNC 259675.4; SHIB 51163679 | | |
| 0929 | Address on File | ADA 0.7; BTC 0.01039; LUNC 290.5 | | |
| 0B4B | Address on File | BTC 0.001575; BTT 658757256.8; CKB 25973.8; SHIB 22506403.4; XLM 493.1 | | |
| 6B8D | Address on File | SHIB 14248704.6 | | |
| 3A34 | Address on File | VGX 2.74 | | |
| 25AA | Address on File | LLUNA 13.671; LUNA 5.859; LUNC 2357663.3; SHIB 304678904.4 | | |
| B9A8 | Address on File | DOGE 6524.3; SHIB 15754.2 | | |
| 2C22 | Address on File | SHIB 1101009.5 | | |
| 779A | Address on File | BTC 0.276135 | | |
| 9CC8 | Address on File | VGX 4.94 | | |
| 9575 | Address on File | BTC 0.021052; DOT 2.349; ETH 0.51304; SOL 0.3889; USDC 105.45; VGX 535.79 | | |
| 0E50 | Address on File | BTC 0.135153 | | |
| F71A | Address on File | LUNC 351.6; SOL 130.7977 | | |
| 72CC | Address on File | FTM 8167.842; LUNA 0.016; LUNC 1012.1; SOL 101.6251; VGX 527.23 | | |
| D38C | Address on File | AVAX 1; BTC 0.000175; LUNA 1.035; LUNC 1 | | |
| 9C54 | Address on File | DOGE 72.9 | | |
| 7FBC | Address on File | ALGO 53.53; ATOM 5.352; AVAX 3.77; BTC 0.000441; BTT 27217900; CKB 3386.5; DOT 5.726; ENJ 55.29; FTM 90.252; HBAR 683.7; LINK 7.67; LLUNA 2.825; LUNA 1.211; LUNC 3.9; MANA 271.45; SAND 50.0126; STMX 3561.8; SUSHI 27.6414; TRX 1306.6; XVG 5537.1 | | |
| E454 | Address on File | ADA 290.9; APE 10.15; BTC 0.004426; DOGE 338.6; DOT 22.647; ETC 12.18; LUNA 3.188; LUNC 208621.8; MATIC 101.761; SHIB 1155246; SOL 9.5728; VET 1506 | | |
| 6FC5 | Address on File | BTC 0.000212 | | |
| 51A3 | Address on File | ADA 304.6; VGX 2.82 | | |
| 353D | Address on File | BTT 6673300; DGB 6694.6; DYDX 62.2723; ETC 4.11; HBAR 147.9; SHIB 17634051.7 | | |
| 7885 | Address on File | VGX 4.97 | | |
| B597 | Address on File | BTC 0.009543; UNI 0.028; USDC 3.8 | | |
| 7E6A | Address on File | BTT 900; DOGE 0.3; ETH 0.0006; SHIB 937648.2; VET 0.2 | | |
| B720 | Address on File | BTC 0.003071; DOGE 343.6; ETH 0.05263 | | |
| B69E | Address on File | BTC 0.00199; ETH 0.05535; LUNA 3.277; LUNC 214436.8; SHIB 21438.9; XLM 1526.7 | | |
| 6736 | Address on File | VGX 2.78 | | |
| 3CB3 | Address on File | ETH 0.14552 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27BD | Address on File | BTT 13558100 | | |
| B540 | Address on File | VGX 4.71 | | |
| 6BC8 | Address on File | VGX 4.67 | | |
| AE7A | Address on File | ADA 31.3; BTT 187219200; DOGE 575; LTC 0.12207; SHIB 2199531.1 | | |
| D59C | Address on File | BTT 18300800; SHIB 10376134.8 | | |
| DC7E | Address on File | BTC 0.001516; ETH 0.02839; LUNC 640 | | |
| 56AA | Address on File | ADA 34.9; BTT 60338700; DGB 1018.5; SHIB 4121808.8 | | |
| 6B4E | Address on File | ADA 134.8; ALGO 62.2; BTC 0.000535; DOT 7.126; SAND 20.4178; SHIB 697674.4; SOL 1.015 | | |
| 4242 | Address on File | DOGE 228.2; TRX 147.4; VET 177.5 | | |
| E107 | Address on File | DOGE 50.6 | | |
| 428F | Address on File | ADA 764; BTC 0.000433; LUNA 1.74; LUNC 113820.4 | | |
| B3DA | Address on File | ADA 103.2; DOGE 1889.6; GALA 350 | | |
| B32C | Address on File | AVAX 1.15; BTC 0.045561; DOT 41.949; ETH 1.77815; LINK 780.94 | | |
| 6EC1 | Address on File | ATOM 15.552; DOGE 4130.8; DOT 14.558; ETC 25.32; ETH 1.20264; LINK 13.99; STMX 10238.4; XVG 33358.8 | | |
| DFE3 | Address on File | VGX 22.97 | | |
| 48CC | Address on File | ADA 126.1; BTC 0.124418; DOT 32.88; ETH 9.81953; LINK 19.67; USDC 2697.09 | | |
| D7F3 | Address on File | ETH 0.00653 | | |
| B1B7 | Address on File | BTC 0.000175 | | |
| 0164 | Address on File | AVAX 88.49; BTC 0.013046; ETH 1.05171; FTM 1855.841; SHIB 194878.5 | | |
| CA1E | Address on File | ADA 18.4; SHIB 6289308.1 | | |
| B3FB | Address on File | STMX 4 | | |
| 7C53 | Address on File | ADA 27.9; DOGE 59.9 | | |
| 805D | Address on File | AAVE 0.011; BTC 0.015236; DOT 41.858; GALA 1941.7476; USDC 1.52; VET 6254.3; VGX 501.24 | | |
| 532A | Address on File | SHIB 1102130.7 | | |
| 8297 | Address on File | SHIB 3694374.5; USDC 100.75 | | |
| 27B2 | Address on File | ADA 49088; BTC 12.450745; ETH 50.69112; LTC 509.97072; SHIB 1353148642.8; STMX 11.8; VGX 1009.55 | | |
| E48C | Address on File | MANA 11.76 | | |
| 08CF | Address on File | BTC 0.041389; ETH 0.11764; SOL 1.1214 | | |
| E88D | Address on File | ADA 1206.5; BTC 0.000658; EOS 56.85; LINK 20.84; LTC 5.14617; VET 9071.1; XVG 14117.2 | | |
| 0903 | Address on File | VGX 6.38 | | |
| 6D9A | Address on File | ADA 55.6; BTC 0.003066; BTT 2503400; DOGE 3168.6; SHIB 5304858.5; TRX 388.5; VET 235.2; XVG 1186.8 | | |
| 09A4 | Address on File | ADA 5105.3; BTC 0.000464; SHIB 22518580.4; VGX 798.72 | | |
| 5429 | Address on File | ETH 0.195790984 | | |
| B02C | Address on File | BTT 4310300; LINK 14.42; VET 138.9 | | |
| 1E09 | Address on File | BTC 0.000468; BTT 247915800 | | |
| 9E06 | Address on File | BTC 0.000527; SHIB 6814310 | | |
| DC4A | Address on File | BTC 0.000547; SHIB 3089143.8 | | |
| EE07 | Address on File | ADA 309; APE 18.066; DOT 22.405; MATIC 401.279; SHIB 20283075.5; VET 1225.1 | | |
| 34A8 | Address on File | BTC 0.0102; ETH 0.24775; USDC 515.12 | | |
| 9FEB | Address on File | BTC 0.00044; BTT 237904300; CKB 108834.3; SHIB 47194257.5; XVG 51258.7 | | |
| 3BB2 | Address on File | ADA 9.7; BTC 0.00124; BTT 555188232.1; DGB 26092.9; DOT 473.357; ETH 0.88442; MATIC 410.448; OCEAN 3517.01; USDC 9.99; VET 45307; XVG 27143.9 | | |
| 3648 | Address on File | DOT 1.134; ETH 0.00956; LINK 102.83; LLUNA 12.747; LUNA 5.463; LUNC 1191813.1; MATIC 1100.856; QNT 0.02935; SOL 40.7097 | | |
| 1905 | Address on File | ADA 133.4; BTC 0.000455; DOT 21.564; ETH 0.99652; MATIC 107.994; SHIB 1323101.3; USDC 5406.94; VGX 104.78 | | |
| F81F | Address on File | BTT 6568500 | | |
| 68C0 | Address on File | DOGE 10503.5; ETH 0.49739; SHIB 78391918.5 | | |
| 505A | Address on File | BTC 0.000498; SHIB 1475796.9 | | |
| 511E | Address on File | BTC 0.000659; BTT 25306100; CKB 6276.4; STMX 3597.1; XVG 3257.8 | | |
| E35A | Address on File | VGX 5.16 | | |
| BE3B | Address on File | ADA 7; DOGE 392.7; ETC 1; VET 137.5 | | |
| A7A1 | Address on File | BTT 63080100; DOGE 760.1; VET 2497.9; XLM 875.4 | | |
| CAC9 | Address on File | BTC 0.000525; USDC 529.08 | | |
| BF2A | Address on File | DOGE 28.8; LLUNA 7.89; LUNA 3.382; LUNC 737594.2; SHIB 72783430.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A186 | Address on File | ADA 1.6; DOT 49.18; LINK 0.09 | | |
| 07C7 | Address on File | VGX 4.17 | | |
| D440 | Address on File | BTT 47619047.6; DOGE 3950.3; SHIB 4334099 | | |
| B6B7 | Address on File | SHIB 7613929.5 | | |
| 2014 | Address on File | ADA 200.5; BTC 0.00052; SHIB 1954287.6 | | |
| F22A | Address on File | BCH 0.25315; BTC 0.000456; BTT 6037600; CKB 283.3; DGB 114.7; DOGE 50.9; ETH 0.00253; GLM 23.59; HBAR 36.1; SHIB 5405762.8; TRX 77.3; VET 48 | | |
| 0B97 | Address on File | DOGE 159.4; SHIB 192702.9 | | |
| 16CD | Address on File | VGX 4.98 | | |
| D8D9 | Address on File | DOGE 1316.8; SHIB 33690278.3 | | |
| 362C | Address on File | BTC 0.001023; SHIB 24599961.3 | | |
| 6A8B | Address on File | CKB 0.4 | | |
| 5AAC | Address on File | ADA 304; BTC 0.005013; BTT 40623669; DOGE 1038.6; DOT 7.3; LINK 15.31; LUNA 1.76; LUNC 27.9; MANA 52.65; MATIC 149.24; SAND 73.6643; VET 3040.4; VGX 58.47; XLM 286.6 | | |
| 212B | Address on File | BTT 462962900; SHIB 138019677.6; VET 111830.9 | | |
| BD68 | Address on File | BTC 0.000525; BTT 6976900 | | |
| 3538 | Address on File | ADA 384.8; BTC 0.000895; BTT 63371300; CKB 17998.5; DOGE 11096.5; STMX 9198.9; TRX 3516.1 | | |
| E80A | Address on File | ADA 27.5; BTC 0.000525; BTT 4421700; STMX 324.4; TRX 142.9; XVG 3312.5 | | |
| 5330 | Address on File | VGX 2.77 | | |
| 810D | Address on File | BTT 14596600; CKB 2242.1; VET 2011.2 | | |
| F351 | Address on File | SHIB 3554357.9 | | |
| A9F3 | Address on File | VGX 4.75 | | |
| 26E4 | Address on File | BTC 0.000513; DOGE 97.4; ETH 0.01237 | | |
| 76A6 | Address on File | CKB 109.7 | | |
| DACB | Address on File | BTC 0.000045 | | |
| 2212 | Address on File | BTC 0.000123; DOT 61.626; ETH 0.57634; MANA 172.86; MATIC 482.928; SHIB 91689776.8; SOL 7.9089; XLM 2251.9 | | |
| 348E | Address on File | TRX 0.6 | | |
| 2812 | Address on File | BTC 0.006843; DOT 2.025; SHIB 5657558; USDC 372.07 | | |
| 1335 | Address on File | ADA 1062.9; MANA 254.21; SOL 10.3268; VGX 6871.95 | | |
| A347 | Address on File | VGX 2.65 | | |
| 97D5 | Address on File | VGX 4.54 | | |
| F5B0 | Address on File | DOT 36.231; ETH 0.00425; USDC 153.05; VGX 555.02 | | |
| CD4A | Address on File | VGX 4.64 | | |
| ABA3 | Address on File | BTC 0.008092; DOGE 382.1; DOT 26.228; LINK 12.46; VET 2533.2; XLM 1551.4 | | |
| 5C32 | Address on File | ADA 3867.4; BTC 0.020236; DOGE 2565.3; DOT 65.39; SHIB 79477705.7; VET 13094.1 | | |
| BB9C | Address on File | BTC 0.000501; SHIB 11616050 | | |
| C941 | Address on File | VGX 4.88 | | |
| F0E0 | Address on File | BTC 0.013636; LUNA 3.622; SOL 24.6975; USDC 1053.36; VET 3798 | | |
| 23FE | Address on File | EGLD 9.2755; LUNA 0.104; LUNC 0.1; SHIB 2118926.3 | | |
| F8F6 | Address on File | DOGE 3.8 | | |
| 018A | Address on File | ADA 1.3; BTT 471451700; CKB 3523.4; DOGE 1153.4; LLUNA 5.045; LUNA 2.162; LUNC 471626; SHIB 62779849.6; XVG 1475.8 | | |
| DD19 | Address on File | BTT 177807899.8; DOGE 4521.2; LUNA 2.897; LUNC 189568.9; SHIB 38815928.1 | | |
| 45C3 | Address on File | ADA 726.4; ETH 0.08269; SHIB 2596728.1; VET 10591.6 | | |
| D38F | Address on File | ETC 16.09; ETH 0.01656; FTM 165.411; HBAR 487.4; LLUNA 4.299; LUNA 1.843; LUNC 401869.2; POLY 644.49; SHIB 80366046.5; XLM 2666.2 | | |
| 36C2 | Address on File | GRT 1553.57; SHIB 13861935.1; VET 6248.7 | | |
| 6CDB | Address on File | SHIB 124472.2 | | |
| 5D07 | Address on File | BTC 0.000226; GALA 27.1541 | | |
| 1C08 | Address on File | VGX 4.57 | | |
| AD71 | Address on File | VGX 4.73 | | |
| 6E00 | Address on File | BTC 0.000448; BTT 194684600; DOGE 3666.9; ETH 0.05159; LLUNA 11.682; LUNA 5.007; LUNC 1091983.8; VET 5177.6 | | |
| 02F7 | Address on File | LUNA 0.114; LUNC 7414.2 | | |
| EB29 | Address on File | DGB 4210.1; SHIB 2084201.7 | | |
| EFA2 | Address on File | BTT 35999700; DOGE 192.2; XLM 97.3 | | |
| DDA5 | Address on File | ADA 353.9; AXS 2.58475; BTT 44863100; ETH 0.00219; MATIC 140.619; SHIB 4253509.1; SOL 1.8045; VGX 85.42; XLM 870.8 | | |
| B290 | Address on File | ADA 121; BTT 123403100; DOGE 999.6; LLUNA 5.323; LUNA 2.282; LUNC 497577.5 | | |
| E366 | Address on File | ADA 87.8; SHIB 68414442; USDT 49.92 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7347 | Address on File | SHIB 629326.6 | | |
| 532E | Address on File | LUNA 0.531; LUNC 34696.7 | | |
| 067E | Address on File | SHIB 762220.1 | | |
| 5F30 | Address on File | BTT 5372200 | | |
| BE99 | Address on File | SHIB 20853655.8 | | |
| AD1D | Address on File | BTT 384585165.6 | | |
| 2E5F | Address on File | ADA 95.2 | | |
| A18F | Address on File | LINK 0.05 | | |
| 52D5 | Address on File | BTC 2.427855; ETH 31.81801; XRP 14885.4 | | |
| 9650 | Address on File | ADA 1991.8; AVAX 27.76; BTC 0.001657; CHZ 1113.3256; DOT 135.549; HBAR 2455.4; LLUNA 22.439; LUNA 9.617; LUNC 2096943.9; SHIB 13742359.5; SOL 4.7321; TRX 11293; VET 14928.2; VGX 332.35 | | |
| 2AD7 | Address on File | ADA 14.6; BTC 0.000511; SHIB 356887.9; TRX 174; XLM 40.8 | | |
| 365E | Address on File | ADA 85.7; BTC 0.002241; DOGE 652.3; DOT 2.95; MANA 38.02; SHIB 13615864.3; XLM 272.1 | | |
| 08AD | Address on File | DOGE 1244.1 | | |
| B2DD | Address on File | SHIB 18584543.3 | | |
| D4E5 | Address on File | BTC 0.00026 | | |
| 5DD7 | Address on File | BTC 0.028033; DOGE 10170; LTC 30.75906; SHIB 34589011.7 | | |
| CDAA | Address on File | VGX 2.65 | | |
| 1AD0 | Address on File | ADA 58.7; BTC 0.01007; COMP 0.28238; ETH 0.0076; MATIC 201.63; SHIB 925925.9; USDC 1011.49 | | |
| 09CD | Address on File | ADA 88.2; BTC 0.004271; ETH 0.03539; LUNA 1.204; LUNC 78780.9; SHIB 924556.2 | | |
| 18D8 | Address on File | VGX 2.8 | | |
| CDB5 | Address on File | HBAR 77.8; SHIB 234907.2 | | |
| 3D9D | Address on File | ADA 11.4; BAT 7.4; SHIB 22025507.8 | | |
| 2D55 | Address on File | SHIB 2967570.7 | | |
| 2F76 | Address on File | ADA 755.8; BTC 0.004121; ETH 1.58262; SHIB 6787023.2 | | |
| E18B | Address on File | BTC 0.000491 | | |
| 86E4 | Address on File | BTC 0.000701; BTT 63364200 | | |
| C785 | Address on File | VGX 4.02 | | |
| B3F0 | Address on File | SHIB 2738600.5 | | |
| 4275 | Address on File | BTC 0.050194; ETH 0.09612; LUNA 0.441; LUNC 28831.2 | | |
| 2BA1 | Address on File | SHIB 401113.4 | | |
| 4E6B | Address on File | ALGO 151.91; BICO 60.421; BTC 0.002121; DOT 14.145; ENJ 87.14; FIL 2.5; FTM 113.703; GALA 547.1457; HBAR 623.2; LINK 3.84; LLUNA 2.949; LUNC 665108.6; MANA 61.98; MATIC 46.804; SAND 7.6974; SHIB 42035250.7 | | |
| 558B | Address on File | BTC 0.005663; DOGE 695.3; SHIB 8414562 | | |
| 4663 | Address on File | ADA 2949.1; ALGO 2277.44; APE 56.628; AVAX 59.35; AXS 5.04316; BTC 0.002104; BTT 373715000; CKB 13076.4; DOGE 449; DOT 64.567; ENJ 982.47; ETH 0.1413; FTM 292.993; GLM 13395.37; HBAR 4767.7; LLUNA 73.157; LUNA 31.353; LUNC 101.3; MANA 220.32; MATIC 196.6; OXT 1050.8; SAND 22.1408; SHIB 81249695.3; STMX 236122.2; TRX 35723.5; VET 29985.7; VGX 1121.07; XLM 1172; XTZ 202.66; XVG 36842.1 | | |
| A3C3 | Address on File | LUNC 45834.4 | | |
| F1C4 | Address on File | ADA 0.3; BTC 0.00021; BTT 19100; DOGE 188.7; ETH 0.08631; STMX 3378.6; TRX 0.3; VGX 0.63 | | |
| C94A | Address on File | VGX 5.21 | | |
| 0EAA | Address on File | VGX 2.88 | | |
| 2926 | Address on File | ADA 9918.4; BTC 0.000583; BTT 2338938300; ETH 1.15387; SOL 37.0655; STMX 190771.7; VET 51662.2 | | |
| F613 | Address on File | VGX 8.38 | | |
| DD40 | Address on File | VET 588.6 | | |
| 1BBF | Address on File | MANA 0.53 | | |
| B448 | Address on File | BTC 0.000479 | | |
| 9F87 | Address on File | ADA 17.9; BTC 0.000513; DASH 0.279; DOT 1.851; SHIB 5329257.5; YFI 0.001449 | | |
| 1D87 | Address on File | ADA 0.5; BTC 0.000671; CKB 7619; DGB 2819.5; DOGE 14.4; DOT 515.586; ENJ 373.69; HBAR 46629.6; MANA 5.78; OMG 321.96; SHIB 886355.5; SOL 182.8184; STMX 14095.3; XLM 1.6 | | |
| 7F0E | Address on File | BTC 0.000502; SHIB 6983242.7 | | |
| 7D21 | Address on File | BTC 0.000448; DOGE 285.8; ETH 0.0147; SHIB 5548705.3 | | |
| F60F | Address on File | SHIB 157884414.3 | | |
| A3B7 | Address on File | VGX 2.77 | | |
| 6C3A | Address on File | ADA 7563.3; BTC 0.001264; BTT 273909000; ETH 0.10987; KAVA 5.642; LTC 0.55824; STMX 80557.4; VGX 21.77; XLM 171.7 | | |
| AEA0 | Address on File | SHIB 19841187.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7BAB | Address on File | DOGE 1 | | |
| AD48 | Address on File | DOGE 1016.3 | | |
| 635C | Address on File | BTC 0.001972; BTT 2615300; DOGE 30.5; ETH 0.00452 | | |
| 1F05 | Address on File | AAVE 0.1637; ALGO 5; APE 4.472; ATOM 0.5; AUDIO 21.305; AVAX 0.2; BAND 1; BAT 3; BCH 0.005; BICO 6.599; BTC 0.0025; BTT 22000000; CAKE 2.287; CELO 1.5; CKB 404; COMP 0.02; DASH 0.05; DGB 200; EGLD 0.1; ENJ 15; ENS 0.87; EOS 3; ETC 0.5; FIL 1; HBAR 50; ICX 5; IOT 10; JASMY 564; KNC 1; LINK 0.4; LLUNA 22.455; LTC 0.32607; LUNA 9.624; LUNC 31.1; MKR 0.004; NEO 0.2; OCEAN 5; OMG 5; ONT 5; OXT 10; QTUM 1.5; SHIB 1609787.5; SOL 0.2101; SRM 6; STMX 1500; TRX 100; UMA 0.4; UNI 0.5; VET 500; VGX 5; WAVES 0.795; XLM 10; XMR 0.01; XTZ 1; XVG 500; YFI 0.0003; ZEC 0.05; ZRX 30 | | |
| 5866 | Address on File | VGX 5.18 | | |
| 059B | Address on File | AAVE 0.1557; ADA 6.2; BTC 0.000689; BTT 1340900; CKB 947.2; DOGE 233.3; EOS 1.68; ETC 0.41; ETH 0.11091; MANA 11.36; OXT 49.5; SHIB 5777705.6; TRX 132; VET 90.2; XVG 2056; YFI 0.00074 | | |
| FB06 | Address on File | VGX 4.97 | | |
| C4FF | Address on File | BTC 0.000893; BTT 55470600; DOGE 1558.8 | | |
| EB5F | Address on File | ADA 43.2; BTC 0.000437; BTT 14062700; ETH 0.02544 | | |
| 440E | Address on File | BTC 0.000231 | | |
| 6BAE | Address on File | ADA 184.3; ALGO 103.04; ATOM 12.132; BTC 0.011439; DOGE 34.1; DOT 40.993; ENJ 5.56; ETH 0.12642; HBAR 260.4; JASMY 514.5; MANA 392.42; SHIB 6800000; USDC 229; VGX 25.29; XRP 600.1; XTZ 78.23 | | |
| 2187 | Address on File | VGX 4.94 | | |
| 4EFD | Address on File | BTC 0.027275; BTT 53781818.1; DOGE 10874.4; LLUNA 7.064; LUNA 3.028; LUNC 660271.6; SHIB 5435917.9; USDC 0.01 | | |
| 8A1F | Address on File | VGX 4.02 | | |
| AFFE | Address on File | BTC 0.000433; BTT 24896299.9 | | |
| D79F | Address on File | VGX 4.04 | | |
| F097 | Address on File | BTC 0.000506; SOL 5.2688; VET 2599.3; VGX 16.26 | | |
| E5EA | Address on File | STMX 3567.3 | | |
| E3DB | Address on File | SHIB 2025274.3 | | |
| 1CFB | Address on File | SHIB 81951873.6; VGX 25.8 | | |
| 746F | Address on File | DOGE 10196.3; ETC 0.02 | | |
| 19B6 | Address on File | SUSHI 3.8209 | | |
| CBB8 | Address on File | XRP 0.6 | | |
| 639C | Address on File | VGX 4.98 | | |
| ACEE | Address on File | ADA 179.9; BTC 0.002256; CKB 5929.3; SHIB 661113.3; SOL 8.0928; VET 608.2 | | |
| 958C | Address on File | SHIB 54074.4 | | |
| E555 | Address on File | DOGE 891.2 | | |
| E6EE | Address on File | ADA 458.1; BTC 0.014869; CELO 15.065; CKB 12565.6; STMX 6052.9 | | |
| 493F | Address on File | ADA 1; IOT 19.71; SRM 562.933; USDC 86.15; VET 59605; VGX 36522.71 | | |
| 9787 | Address on File | BTC 0.000229 | | |
| 3AED | Address on File | BTC 0.001215; SHIB 7581501.1; USDC 21477.28 | | |
| 03B8 | Address on File | SHIB 1503938.7 | | |
| D287 | Address on File | VGX 2.77 | | |
| A868 | Address on File | ADA 1560.1; BTC 0.002139; CKB 5437.3; ETH 0.0066; SHIB 34989398.3; TRX 1249.5; VGX 1842.44; XRP 1.4; XVG 29236.6 | | |
| 7AAA | Address on File | AVAX 0.45; BTC 0.000934; CKB 328.5; DGB 329.5; ETC 1.92; ETH 0.01227; HBAR 67.8; SAND 2.1413; SOL 0.128; STMX 508.3; USDC 356.03; VGX 194.04 | | |
| 18A7 | Address on File | BTT 132318800; DOGE 1388.7 | | |
| 0F6B | Address on File | ADA 1128.2; BTT 200278000; DOGE 773.4; LLUNA 22.938; LUNA 9.831; LUNC 2144114.3; MANA 92.26; MATIC 119.963; SAND 78.967; SHIB 100522409.9; SOL 1.2993; TRX 0.7; VET 40.5 | | |
| 7BA7 | Address on File | ADA 1727.9; AMP 17575.13; BTC 0.092182; BTT 300000000; DOGE 14320.5; ETC 75.85; LLUNA 5.047; LUNA 11.424; LUNC 9000000; MANA 1143.94; MATIC 207.853; SHIB 335884873.9; SPELL 200000; TRX 1459.3; VET 11378.6; VGX 30.76 | | |
| 9BB4 | Address on File | ADA 254.8; ALGO 588.8; AUDIO 75.391; AXS 7.25144; BICO 5.669; BTC 0.000504; BTT 110021225; CHZ 91.215; DOGE 2235.8; GALA 2516.3872; GRT 2086.74; HBAR 2875.3; ICX 257.5; IOT 255.51; LTC 0.95365; MANA 56.66; SAND 239.4078; SHIB 11830895.2; SRM 29.625; STMX 8008.2; VET 14916.7; XLM 1288; XTZ 71.39; XVG 27311.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 130D | Address on File | SHIB 10419309 | | |
| 42A7 | Address on File | DOGE 305.6 | | |
| B2A3 | Address on File | BTC 0.000222 | | |
| 9544 | Address on File | SHIB 31592726.1 | | |
| 44CE | Address on File | ADA 2122; BTT 100237400; TRX 4330.1; VET 2684.7 | | |
| D9AC | Address on File | DOGE 1.1 | | |
| 594A | Address on File | VGX 2.77 | | |
| 17AF | Address on File | ETH 0.01475 | | |
| 9FA7 | Address on File | BAT 29.6; BTC 0.000433; BTT 2802000; DGB 165.3; DOGE 87.9 | | |
| FB66 | Address on File | BTT 451741800; DOGE 459.5 | | |
| 69E9 | Address on File | DOGE 185.5 | | |
| 2FF0 | Address on File | VGX 5.18 | | |
| FFF1 | Address on File | AVAX 22.06; BTC 0.000457; DOGE 427; SHIB 151855849 | | |
| 1D29 | Address on File | STMX 1490.2 | | |
| EC60 | Address on File | ETH 0.03969; SHIB 1660805.5; USDC 15 | | |
| E3E8 | Address on File | VGX 4.94 | | |
| 2D65 | Address on File | ADA 489.9; BTC 0.01023; ETH 14.29554; UNI 70.369 | | |
| 34D5 | Address on File | BTC 0.000763; LUNA 0.518; LUNC 0.5; SHIB 2099103.3 | | |
| E49D | Address on File | BTC 0.001439; BTT 74325700 | | |
| 2F2B | Address on File | ADA 480.1; BTC 0.010113; DOT 0.893; ETH 0.09497; SHIB 633395.5; USDC 2628.53; XRP 243.9 | | |
| 5373 | Address on File | BTC 0.000497; SHIB 3668124.5 | | |
| 156E | Address on File | BTT 4621600 | | |
| F576 | Address on File | SHIB 16044765.3 | | |
| 5517 | Address on File | BTC 0.000088; ETH 0.015 | | |
| D504 | Address on File | SHIB 4015109.1 | | |
| E2D8 | Address on File | VGX 2.8 | | |
| 521E | Address on File | VGX 4.87 | | |
| CE3F | Address on File | VGX 5 | | |
| 1D5B | Address on File | ADA 167.1; BTT 11393300; DOGE 1129; ETC 6.01; ETH 1.05442; HBAR 100.1; USDT 49.92; VET 257.6 | | |
| E285 | Address on File | DOGE 1862.4; SHIB 521375278.1 | | |
| E780 | Address on File | LTC 0.0332; SHIB 52781547.6 | | |
| 4304 | Address on File | BTT 15773900; DGB 427.5; DOGE 1086.6; ETH 0.89339; LINK 5.69; SHIB 13613441; UNI 3.685; VGX 13.32 | | |
| 9C84 | Address on File | BTC 0.013703; ETH 0.00022; MATIC 1042.735; SHIB 513647965; VET 631.3; VGX 541.71 | | |
| AC37 | Address on File | BTC 0.000499; SHIB 12613521.6 | | |
| 2235 | Address on File | SHIB 1000000 | | |
| CC86 | Address on File | BTC 0.000416 | | |
| EEF5 | Address on File | ETH 1.56246; SHIB 38228717.7 | | |
| AB87 | Address on File | VGX 4.9 | | |
| 15DB | Address on File | AVAX 2.73; BTT 10745700; TRX 575.9 | | |
| 57C1 | Address on File | BTC 0.000446; SHIB 1704448.6 | | |
| B72B | Address on File | FTM 17.142; VGX 2.79 | | |
| C3D5 | Address on File | SHIB 2252688.1 | | |
| 8215 | Address on File | BTC 0.002297; BTT 112562600; DGB 311.7; SHIB 1881467.5; STMX 340.8; TRX 345.5; VET 235 | | |
| 3E35 | Address on File | VGX 2.75 | | |
| F4B8 | Address on File | BTC 0.000648; DOT 22.275; MATIC 103.553; SHIB 1000000; SOL 3.0932; USDC 108.56 | | |
| F2CB | Address on File | DOGE 167.4; LUNA 2.07; LUNC 2 | | |
| 0F95 | Address on File | BTC 0.002784; SHIB 1118030.5 | | |
| 8629 | Address on File | VGX 2.78 | | |
| 88BC | Address on File | DOGE 1037.1; STMX 457.7 | | |
| F86C | Address on File | DOGE 181; SHIB 279329.6 | | |
| 22AD | Address on File | ADA 342.8; BTC 0.02057; ETH 0.23514 | | |
| B9E2 | Address on File | ADA 1433.9; BTC 0.000523; SHIB 34297886 | | |
| 7C66 | Address on File | BTC 0.00044; DOGE 337.8 | | |
| 8672 | Address on File | ADA 552.8; ALGO 694.92; ETH 1.43604; HBAR 3641.3; LTC 1.01624; MANA 188.77; SAND 35.8861; SHIB 22870631.1; SOL 8.2582; VET 10678.1; XLM 2185.5 | | |
| 914C | Address on File | BTC 0.000258 | | |
| DEDD | Address on File | VGX 4 | | |
| 96C0 | Address on File | MANA 47.23; SHIB 913024 | | |
| 4D25 | Address on File | VGX 4.67 | | |
| 4CF8 | Address on File | BTC 0.000688 | | |
| D65C | Address on File | BTC 0.004129 | | |
| 3793 | Address on File | BTC 0.008383; LLUNA 31.495; LUNA 13.498; LUNC 2944349; TRX 2930.8 | | |
| 9DC7 | Address on File | ADA 875.6; SHIB 1243626.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33A9 | Address on File | VGX 4.01 | | |
| B62A | Address on File | ADA 0.5; STMX 8.6 | | |
| 7902 | Address on File | ADA 46; BTC 0.002494; DOGE 247; ETH 0.0226; SHIB 7201805.9; STMX 150.5; TRX 141 | | |
| 0EE2 | Address on File | VGX 4.02 | | |
| 0110 | Address on File | BTT 138874700; DGB 1130.6; DOGE 987.5; SHIB 18462447.7; STMX 2464; TRX 783.2; VET 2547.2 | | |
| 4537 | Address on File | BTC 0.000512; SHIB 1790189.7 | | |
| 8078 | Address on File | BTT 60512100 | | |
| 7782 | Address on File | BTT 15543400; ETH 0.11999 | | |
| 936A | Address on File | BTC 0.001958; ETH 0.01882; SHIB 787430.2 | | |
| F6EF | Address on File | DOT 18.903; SHIB 44538.6; SOL 5.0453 | | |
| FF60 | Address on File | BTC 0.000081; DOT 0.304 | | |
| DC59 | Address on File | BTC 0.038985; ETH 0.03015 | | |
| 0E0E | Address on File | VGX 4.03 | | |
| 8EFA | Address on File | VGX 2.82 | | |
| 8174 | Address on File | SHIB 242394.8 | | |
| 5311 | Address on File | USDC 15370.1 | | |
| 966C | Address on File | DOGE 809.3 | | |
| 1511 | Address on File | ADA 129.9; BTC 0.0009; SHIB 30478556.5; VGX 868.3; XLM 2047.5; XMR 0.715; XRP 3280.6 | | |
| E5FA | Address on File | VGX 5.25 | | |
| F1C1 | Address on File | BTC 0.192994; CKB 57370.3; DOT 91.741; ETH 4.81111; LINK 64.41; USDC 4.56; VET 5993.3; VGX 646.72; XLM 1354.7 | | |
| 3530 | Address on File | ADA 1448.2; ALGO 99.01; BTC 0.145615; DOGE 1146.3; ETH 3.21787; SHIB 17956468.3; UNI 4.479 | | |
| ED4A | Address on File | AVAX 3.06; BTT 800; CKB 14414.2; FTM 24.742; LLUNA 9.489; LUNA 4.067; LUNC 13.2; MANA 5.76; OCEAN 185.36; SAND 14.3643; SOL 0.9403; VET 241.3 | | |
| A0B6 | Address on File | ADA 34.5; BTC 0.033897; DOGE 237.8; ETH 0.01111; SHIB 30099706.2; STMX 3548.4; TRX 402.2; XLM 77 | | |
| D832 | Address on File | ADA 476.8; BAT 157.3; BTC 0.000661; BTT 26563800; ENJ 47.67; STMX 14521.9 | | |
| 367E | Address on File | BTC 0.000387 | | |
| 397C | Address on File | LLUNA 5.458; LUNA 2.339; LUNC 2511437.3; SHIB 12135383 | | |
| 6742 | Address on File | BTC 0.000498; VGX 500.5 | | |
| 448C | Address on File | BTC 0.002012; SHIB 43029348.3 | | |
| D980 | Address on File | BTC 0.000436; BTT 68916200; SHIB 14243985.4 | | |
| A8A5 | Address on File | ADA 10.8; ALGO 1013.08; AVAX 129.19; BTC 0.001065; DOT 98.733; EGLD 2.0099; LLUNA 104.472; LUNA 44.774; LUNC 76873.1; MANA 203.76; SAND 277.9344; VET 25331.8; VGX 599.66; XMR 2.548 | | |
| 587B | Address on File | LTC 0.10743 | | |
| DF8E | Address on File | SHIB 29776994 | | |
| AEBF | Address on File | BTC 0.001638 | | |
| 4660 | Address on File | ADA 42.6; BTC 0.004802; BTT 63006600; CHZ 25.0264; CKB 796.8; DGB 95.4; ETH 0.06924; GLM 23.72; IOT 271.58; OCEAN 16.71; SHIB 1538461.5; STMX 3745.5; USDC 111.85; USDT 19.97; VGX 7.85 | | |
| 6017 | Address on File | DOGE 656.3 | | |
| 12F4 | Address on File | DOGE 109.1; SHIB 286861.8 | | |
| 3799 | Address on File | AAVE 2.5386; ADA 962.9; ALGO 115.05; ATOM 7.855; AVAX 0.78; BAND 31.096; BTC 0.94953; CELO 87.014; CKB 4865.7; COMP 3.83106; DOT 268.039; ENJ 57.95; ETH 7.18758; FIL 20.85; GRT 529.3; IOT 17.73; KEEP 479.7; LINK 3.53; LTC 0.52937; LUNA 3.001; LUNC 2.9; MANA 43.14; MATIC 131.17; MKR 0.2311; ROSE 4158.99; SAND 13.1232; SOL 0.6548; SRM 77.638; SUSHI 25.1385; UNI 11.566; USDC 40983.5; VET 742; VGX 578.94; YFI 0.022092; ZEC 2.699 | | |
| 07D7 | Address on File | BTC 0.000523; USDC 15496.87 | | |
| 314F | Address on File | BTC 0.000387; LINK 6.17; VET 1533.6 | | |
| 9948 | Address on File | ADA 27.8; BTC 0.000685; DOGE 1742.5; DOT 0.419; EOS 118.42; ETH 0.00009; LINK 0.22; LTC 1.61219; SOL 2.8188; STMX 23369.1 | | |
| A5CF | Address on File | ADA 828.4; BAT 0.1; BTC 0.000041; LTC 0.00671; LUNA 0.207; LUNC 0.2; SOL 14.0961; VET 0.4; YFI 0.000007 | | |
| 1626 | Address on File | VGX 2.76 | | |
| EDBE | Address on File | BTC 0.000507; USDC 5383.81 | | |
| 0D33 | Address on File | BTC 0.000437; UNI 20.564 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC25 | Address on File | AAVE 3.8344; BAND 14.355; BTC 0.05503; DOGE 9665.7; DOT 200.651; ENJ 694.1; ETH 1.51736; GRT 1761.63; LINK 12.79; MATIC 1081.527; OCEAN 2789.2; SOL 2.5615; UMA 71.882; USDC 8.15; VET 35516.8; VGX 1139.98; XLM 2644.3 | | |
| EB52 | Address on File | BTC 0.000001 | | |
| 8619 | Address on File | VGX 8.38 | | |
| A507 | Address on File | ADA 12.8; SHIB 295229 | | |
| 46FF | Address on File | BTC 0.327559; ETH 3.022 | | |
| 4702 | Address on File | ADA 241.4; BTC 0.000658; EOS 98.1 | | |
| 421B | Address on File | ADA 280.2; AVAX 3.08; LINK 6.35; MATIC 184.213; SOL 2.5548; VET 1392.6; XLM 515.9 | | |
| 5788 | Address on File | VGX 4.98 | | |
| 3103 | Address on File | BTT 44515300; DOGE 102.1; SHIB 1483239.3; STMX 4642.3; XVG 3302.5 | | |
| 8103 | Address on File | ATOM 5.269; AVAX 4.88; BTC 0.002078; DOT 10.203; ETC 15.12; MANA 114.38; SHIB 5339028.2; SOL 1.8638; TRX 6064.6 | | |
| AA24 | Address on File | BTT 300; SHIB 0.6 | | |
| 964E | Address on File | AVAX 1.03; BTC 0.001599; MATIC 5.098 | | |
| 093C | Address on File | BTC 0.000033 | | |
| EF54 | Address on File | BTC 0.000409; SHIB 15555061.7 | | |
| 3451 | Address on File | BTT 12346200; DOGE 1415.9; VGX 60.12 | | |
| 00F6 | Address on File | DOGE 145.5; SHIB 2072412.5 | | |
| 0501 | Address on File | BTC 0.000398; MATIC 547.359; SHIB 62552.6 | | |
| 1F18 | Address on File | BTT 21170500 | | |
| B62A | Address on File | ADA 1036.3; BTT 25391000; DGB 1516.9; STMX 4985.6; TRX 1602.4; VET 3679.1; XLM 48.4; XVG 2699.6 | | |
| 36E3 | Address on File | BTC 0.000444; SHIB 1355910; TRX 400.1 | | |
| BD37 | Address on File | ADA 22.3; BTC 0.000577; BTT 15355900; DGB 440; ENJ 16.15; EOS 4.6; STMX 2774.1; VGX 29.49 | | |
| 6ED1 | Address on File | ADA 291.5; BTT 43454700; ENJ 24.27; MATIC 296.647; VET 1370.4 | | |
| 1C99 | Address on File | AAVE 1.0176; ADA 145.7; AXS 2; BTC 0.011966; ENJ 100; ETH 0.50872; LINK 1; MANA 30; MATIC 214.797; SAND 20; SHIB 15213591.6; SOL 1.0023; TRX 1000; USDC 1.22 | | |
| 1642 | Address on File | VGX 4.97 | | |
| 75B5 | Address on File | BTT 25483200; SHIB 33684394.5 | | |
| B788 | Address on File | BTC 0.015159; BTT 441788200; DOT 4.363; USDC 5528.58; VET 8389.2 | | |
| 2A22 | Address on File | DOGE 97 | | |
| C7DF | Address on File | ADA 767.9; LINK 53.92 | | |
| CEB0 | Address on File | ADA 79.7; ALGO 203.98; APE 10.266; BTC 0.002572; BTT 70233000; CKB 3235.2; DGB 225.6; ETC 10.07; ETH 0.01589; LUNA 0.483; LUNC 31548.6; SHIB 15504615; SOL 1.0109; STMX 5057.2; TRX 273.6; USDC 168.5; VGX 512.19 | | |
| 1EA4 | Address on File | VGX 2.79 | | |
| 0565 | Address on File | BTC 0.041661; USDC 16.78 | | |
| F06B | Address on File | BTC 0.0015; DOGE 1000.5; USDC 1411.42; VGX 251.73 | | |
| 3E87 | Address on File | SHIB 29349816.7 | | |
| 930C | Address on File | ADA 732.9; ATOM 146.2; BTC 0.145342; DOGE 38248.7; ETC 105.19; ETH 7.20721; QTUM 68.43; VGX 32.42; XLM 1921.6 | | |
| C80C | Address on File | DOGE 41.5 | | |
| 0418 | Address on File | DOGE 18354.8; ETH 1.05709; SHIB 1811922.4 | | |
| FFD7 | Address on File | DOGE 1897.8; SHIB 7122507.1 | | |
| A9A2 | Address on File | BTC 0.000503; DOGE 220.8; SHIB 1110124.3 | | |
| 2942 | Address on File | ADA 502.3; BTC 0.000446; DOGE 125.7; STMX 1206.6 | | |
| 8BFC | Address on File | BTT 200; SHIB 18197556.8 | | |
| C783 | Address on File | ETH 0.00405 | | |
| 1702 | Address on File | ADA 32.3; SHIB 4880178.8; VGX 4.89 | | |
| 5C41 | Address on File | ADA 40.2 | | |
| B879 | Address on File | VGX 8.38 | | |
| 8EA1 | Address on File | DOGE 1215.5; KNC 1.84 | | |
| 2B4E | Address on File | ETC 0.02; LUNA 0.002; LUNC 555247.2 | | |
| 4DB3 | Address on File | BTC 0.000948; ETH 0.00213 | | |
| 4927 | Address on File | BTC 0.000451; BTT 90884000; LLUNA 89.965; LUNA 38.557; LUNC 441.4; SHIB 11111111.1 | | |
| AC50 | Address on File | BTC 0.000468; DOT 0.313; HBAR 2004.8; LLUNA 196.99; LUNC 3736294.4; TRX 3521.4 | | |
| 7834 | Address on File | BTT 11678600 | | |
| A8C2 | Address on File | ALGO 283.51; BTC 0.000526; CKB 23165.3; HBAR 6298.7; LUNA 3.217; LUNC 210497.7; MATIC 1029.351; XLM 3034.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AF12 | Address on File | ADA 9.7; AVAX 0.14; BTC 0.023193; BTT 590100; DOGE 146.9; DOT 1.109; ETC 1.21; ETH 0.35984; GALA 30.2013; LUNA 1.266; LUNC 69259.5; SHIB 5392334.4; SOL 0.3422; STMX 43.6; WAVES 1.163 | | |
| E9A6 | Address on File | BTC 0.000525; VGX 158.72 | | |
| 0399 | Address on File | XLM 96.5 | | |
| A0A3 | Address on File | ADA 1653.9; BTC 0.128232; BTT 22726600; DOGE 500; DOT 0.203; ETH 1.65719; LINK 73.67; LUNA 2.964; LUNC 193921.4; MATIC 104.312; SHIB 28910021.9; VET 9153.4 | | |
| 36F2 | Address on File | MANA 25.82; SHIB 32461300.2 | | |
| 53D7 | Address on File | BTT 217765100; VGX 509.16 | | |
| E0B2 | Address on File | SOL 8.0473 | | |
| CC7D | Address on File | BTC 0.000442; KNC 28.83 | | |
| 6404 | Address on File | BTC 0.000582; BTT 14275300; LLUNA 6.568; LUNA 2.815; LUNC 614045.7 | | |
| FE08 | Address on File | ADA 1730; ATOM 10.067; AVAX 10.07; BTC 0.011817; BTT 207430900; DOT 26.112; ENJ 110.55; FTM 91.647; LINK 15.49; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 59.326; SHIB 13456505.3; SOL 7.2783; STMX 4011.5; VET 3211.2; VGX 390.21 | | |
| 1BD1 | Address on File | VGX 4.67 | | |
| 964E | Address on File | BTC 0.001326; DOGE 205.4; GALA 71.6014; SHIB 12699062.1 | | |
| BBE4 | Address on File | BTC 0.000505; SOL 4.1858 | | |
| CB98 | Address on File | ADA 1049.7; BTC 0.000534; BTT 102083899.9; SHIB 46801521.3; VET 6738.1 | | |
| 2553 | Address on File | ADA 1133; BTC 0.000439; BTT 102305600; HBAR 1252.6; TRX 3015.4 | | |
| 6335 | Address on File | DOGE 0.8 | | |
| 0BE2 | Address on File | ADA 991; BTC 0.001789; BTT 2008984900; CKB 4532.6; ETH 1.06395; LUNA 1.541; LUNC 100827.4; SHIB 101467495.8; STMX 51930.9; TRX 1710.9; VET 29317.3; XVG 104310.6 | | |
| 0732 | Address on File | SHIB 17993602.8; XLM 673.2 | | |
| A633 | Address on File | BTC 0.000514; DOT 23.753; SHIB 35445066.7 | | |
| D078 | Address on File | ADA 8458.5; AVAX 10.05; BTC 0.118151; EGLD 1.9447; LLUNA 5.143; LTC 1; LUNA 2.205; LUNC 7.1 | | |
| 56D9 | Address on File | ADA 3307.2; ALGO 351.35; ATOM 27.389; BAND 10.085; BTC 0.008751; BTT 384569900; CELO 103.434; DGB 3575.8; DOGE 2033.7; DOT 67.076; EGLD 4.1654; ENJ 1270.1; ETH 4.22226; FIL 2.17; GLM 194.06; HBAR 2441.7; ICX 104; IOT 270.51; KNC 58.93; LINK 16.19; LLUNA 40.78; LTC 2.19381; LUNA 17.477; LUNC 56.5; MANA 383.61; NEO 2.157; OCEAN 503.82; OXT 406.9; SRM 16.327; STMX 21420.1; TRX 5509; UMA 8.587; UNI 9.13; VET 42443.4; VGX 3503.39; XLM 266.6; XTZ 99.73; XVG 36515.8; YFI 0.00305; ZRX 498.3 | | |
| 6384 | Address on File | BTC 0.0022; DOGE 1240.6; SHIB 1418238.5 | | |
| 0A93 | Address on File | VGX 2.88 | | |
| 71CE | Address on File | ADA 517.1; BTC 0.019355; DOGE 18158.6; ETH 0.04171; MANA 194.82; SHIB 97406595.4 | | |
| B6C6 | Address on File | BTC 0.000449; BTT 12144800 | | |
| F270 | Address on File | ADA 483.3; ALGO 28.37; BTC 0.000395; BTT 127682800; MANA 441.3; MATIC 27.015; STMX 28763.4 | | |
| 00C1 | Address on File | DOGE 634.5 | | |
| 5337 | Address on File | SHIB 51443916.3; VGX 1362.52 | | |
| 2169 | Address on File | BTT 34967900 | | |
| 2D30 | Address on File | DGB 816.9; LUNA 0.932; LUNC 60910; MATIC 21.423 | | |
| 429B | Address on File | ADA 103.9; AXS 2.03837; BTC 0.081686; DOGE 1024.8; ETH 0.60512; LINK 22.62; LLUNA 4.952; LUNA 2.122; LUNC 36258.7; MANA 140.39; SAND 24.2399; SHIB 7160178.9; SOL 1.9315; UNI 4.041; VET 1621.3; VGX 11.09; XVG 311.3 | | |
| 65D2 | Address on File | AMP 1052.14; ANKR 383.35914; BTT 12048192.7; CKB 2878.8; DGB 1089.9; DOGE 182.8; GALA 341.0501; JASMY 1109.7; LUNC 285781.5; REN 108.57; ROSE 212.96; SHIB 1259445.8; SKL 199.82; SPELL 11958.2; STMX 1607.6; TRX 154.5; VET 424.3; XVG 3327.5 | | |
| F037 | Address on File | BTC 0.007616; ETH 0.06188 | | |
| 4634 | Address on File | DOGE 97.9 | | |
| E7B5 | Address on File | ADA 25.7; ALGO 10.87; BTC 0.000441; BTT 53362200; ENJ 20; HBAR 1524.1; LUNA 0.434; LUNC 28391.6; SHIB 6024096.3; VGX 13.02; XLM 282.4 | | |
| 56C1 | Address on File | ADA 1348.9; BTC 0.021935; DOGE 4894.3; SOL 7.207; USDC 5.54 | | |
| 54FB | Address on File | BTT 35340900; DOGE 772.3; TRX 1858.7 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A3AC | Address on File | ADA 19274.6; LLUNA 19.583; LUNC 1970121.1 | | |
| CB11 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 78CA | Address on File | VGX 4.98 | | |
| B132 | Address on File | VGX 5 | | |
| 06E8 | Address on File | VGX 2.88 | | |
| 3E50 | Address on File | ADA 1019.9; BTC 0.195249; BTT 10879306039.6; DOGE 102041.4; DOT 306.624; ETH 1.15821; LTC 21.08477; OCEAN 1638.56; VGX 12662.71; XVG 42494.3 | | |
| 8629 | Address on File | BTT 120426000 | | |
| 73AD | Address on File | USDC 2.35 | | |
| 5A7B | Address on File | BTC 0.004341; DOGE 0.2; VGX 0.81 | | |
| B25A | Address on File | SHIB 2433090 | | |
| AAAE | Address on File | VGX 2.75 | | |
| ADAF | Address on File | SHIB 28253.8 | | |
| A232 | Address on File | ADA 732.7; BTC 0.000498; DOT 63.706; SHIB 33770635.4 | | |
| 0220 | Address on File | AXS 2.02215; BTC 0.000442; ETH 0.03907; FTM 52.257; SAND 63.4674; SHIB 3530373.4; SOL 2.0117; VGX 4.97 | | |
| 76C3 | Address on File | BTC 0.001244; USDC 2716.08 | | |
| 2E3D | Address on File | APE 37.771; LLUNA 19.819; LUNA 8.494; LUNC 396525.4; USDC 1195.26; VGX 503.24 | | |
| 840E | Address on File | BTC 0.000522; LLUNA 13.327; LUNA 5.712; LUNC 1568413.5; SHIB 26696531.9 | | |
| BA0A | Address on File | DOGE 178.5 | | |
| 015A | Address on File | BTC 0.000873; DOGE 1243.1; SHIB 9157509.1 | | |
| 199F | Address on File | ADA 2414.1; ALGO 1950.77; AVAX 5.16; BAT 524.2; BTC 0.004723; CELO 495.869; CHZ 5592.1735; CRV 95.477; DOGE 1681.7; DOT 71.377; ENJ 636.94; FIL 11.31; FTM 1735.325; GRT 2506.28; HBAR 1613.6; ICP 6.16; LINK 11.93; LPT 13.9336; LTC 4.37484; LUNA 2.352; LUNC 153897.7; MANA 510.76; MATIC 655.571; OXT 3923.7; PERP 56.313; REN 482.9; SAND 422.4549; SHIB 28167488.7; SOL 10.677; STMX 55429; SUSHI 145.1629; UMA 28.247; UNI 77.59; VGX 1416.86; XLM 5512.9; XTZ 290.75; YGG 70.437; ZRX 205 | | |
| 3216 | Address on File | ADA 52.4; AMP 15614.6; BTC 0.000417; GRT 214.25; MATIC 60.749; VGX 79.23; XLM 577.1 | | |
| 1D59 | Address on File | VGX 4.9 | | |
| 03FB | Address on File | LINK 9.27; SAND 75.643 | | |
| 46CF | Address on File | BCH 0.00109; ETC 0.01; ETH 0.00649; LTC 0.00359; XMR 0.001 | | |
| 0B91 | Address on File | ADA 963.4; BCH 2.43031; BTC 0.000458; DOGE 136.3; ETH 0.02582; LLUNA 4.075; LTC 7.84687; LUNA 1.747; LUNC 380841.4; SHIB 47337308.8; ZEC 8.721 | | |
| 61AD | Address on File | AMP 17147.21; BTC 0.04054; LTC 2.04276 | | |
| E601 | Address on File | DOGE 1318.5; SHIB 31536494.9 | | |
| CC14 | Address on File | ADA 20115.7; LLUNA 4.905; LUNA 2.102; LUNC 458502.4; STMX 22.4 | | |
| 799E | Address on File | ADA 195.2; BTC 0.000556; DOGE 1408.1; ETH 0.05697 | | |
| 5EDF | Address on File | BTC 0.000445; DOGE 22488.6; SHIB 18237791.1 | | |
| 2B4C | Address on File | BTC 0.005643 | | |
| A36B | Address on File | BTC 0.001608; ETH 0.04688 | | |
| B8D2 | Address on File | SHIB 1155268 | | |
| AED1 | Address on File | ADA 419.4; MANA 115; SHIB 484570.3; VET 3000 | | |
| 93AA | Address on File | ADA 638.5; BTC 0.000498; DOT 55.693 | | |
| 62DA | Address on File | BTT 75787700; XLM 753.2 | | |
| D989 | Address on File | BTC 0.000858; ETH 0.01589 | | |
| 0F2D | Address on File | ADA 249.2; BTC 0.000441; DOGE 7854.4; GLM 439.01; VET 1609 | | |
| 916F | Address on File | BTC 0.000398 | | |
| CCA6 | Address on File | BTC 0.001965 | | |
| DF35 | Address on File | BTC 0.000551; ETH 0.0145; LLUNA 5.091; LUNA 2.182; LUNC 475803 | | |
| 60F4 | Address on File | BTC 0.00095; DOGE 11.8 | | |
| 0276 | Address on File | ALGO 1559.01; ETH 3.60602; FTM 3480.645; LINK 739.09; UNI 214.829 | | |
| 07D0 | Address on File | BTC 0.003447 | | |
| 5E8C | Address on File | VGX 507.9 | | |
| FFF2 | Address on File | ADA 38.4; ETH 1.40646; SKL 98.8 | | |
| A0E7 | Address on File | ADA 8.3; APE 1.105; MANA 3.63; POLY 20.22; SHIB 363636.3; XLM 43.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5264 | Address on File | ADA 57.8; BTT 8778800; CELO 7.995; CKB 2242.9; DAI 49.68; ENJ 25.05; EOS 8.46; GLM 121.26; HBAR 166.5; IOT 25.93; KNC 16.69; LLUNA 4.564; LUNA 1.956; LUNC 6.3; MANA 39.09; OCEAN 41.64; ONT 25.88; OXT 80.6; SHIB 934579.4; SRM 10.071; STMX 1227.7; TRX 391.9; VET 295.6; XLM 136; XVG 1099.9; ZRX 84.6 | | |
| 6C5D | Address on File | BTC 0.000517; SHIB 11284134.5 | | |
| 7817 | Address on File | BTC 0.000505; SAND 14.871; SOL 0.4568 | | |
| 880D | Address on File | DOGE 173.1 | | |
| C6A2 | Address on File | BTC 0.000825; LLUNA 33.731; LUNA 14.456; LUNC 3151883.4 | | |
| 01E7 | Address on File | VGX 4.01 | | |
| 8B62 | Address on File | SHIB 4449107.2 | | |
| 9931 | Address on File | SHIB 62379224.3; VET 398.7 | | |
| 1C05 | Address on File | BTC 0.025057; LLUNA 35.956; LUNA 15.41; LUNC 3361608.4 | | |
| 50C4 | Address on File | ADA 103.8; BTC 0.003282; DGB 2576.3; ETH 0.02597; LINK 3.63; OMG 3.49; SHIB 20484318.1; SUSHI 10.7366; VET 358.3 | | |
| C4E5 | Address on File | VGX 8.38 | | |
| CDA6 | Address on File | ADA 12.9; ALGO 1482.71; ATOM 46.061; AVAX 39.84; BTC 0.000048; CKB 129962.6; DOT 44.671; ETH 0.0063; LINK 0.07; LLUNA 21.975; LTC 0.04381; LUNA 9.418; LUNC 287000.7; MATIC 1395.004; SOL 11.8764; SRM 139.86; USDC 0.77; VET 27517.7; XMR 2.544; XTZ 26.79 | | |
| 8378 | Address on File | ADA 24.2; HBAR 105.5; USDC 484.34 | | |
| 79E1 | Address on File | VGX 5.16 | | |
| 337A | Address on File | VGX 2.8 | | |
| 1CCD | Address on File | HBAR 72; STMX 1155.3 | | |
| 82A9 | Address on File | ADA 20.2; DOGE 76.7; LLUNA 3.071; LUNA 1.316; LUNC 287048.4; SHIB 16435948.4 | | |
| 369E | Address on File | LLUNA 16.262; LUNA 6.97; LUNC 1520055.5; SHIB 19625842 | | |
| D823 | Address on File | BAT 61.2; BTC 0.000438; MANA 59.81; OXT 188.3; SHIB 275165.9 | | |
| BC3F | Address on File | VGX 131.25 | | |
| 3CB4 | Address on File | AAVE 0.629; BTC 0.048169; LINK 10.71 | | |
| 99EF | Address on File | VGX 4.02 | | |
| CA03 | Address on File | ADA 3008.1; BTC 0.000034; DOGE 1468.3; DOT 114.492; ETH 0.1967; LINK 0.02; LUNC 650.8; MATIC 481.347; USDC 7458.26; VGX 684.14 | | |
| 0066 | Address on File | BTC 0.000425; VGX 361.15 | | |
| 695D | Address on File | BTC 0.000238 | | |
| BB2A | Address on File | VGX 4.57 | | |
| 7791 | Address on File | VGX 8.38 | | |
| E0C1 | Address on File | BTC 0.00009; JASMY 34317 | | |
| CDFE | Address on File | BTT 152855900; CKB 12620.3; DOGE 202.8; FIL 2.01; HBAR 1999.6; LUNA 3.929; LUNC 257076.7; STMX 17428.9; VGX 105.97; XVG 14055.9 | | |
| 0933 | Address on File | USDC 1071.68 | | |
| BC3F | Address on File | APE 32.144; DOT 50.971; KAVA 173.827; SOL 2.1455; USDC 376.18; VGX 958.76 | | |
| 21D2 | Address on File | BTC 0.000938; BTT 70425798; DOGE 754.9; SHIB 16726942.8 | | |
| CC79 | Address on File | VGX 4.9 | | |
| 1039 | Address on File | BTC 0.000914; LLUNA 127.31; LUNA 54.562; LUNC 11902496.5; SAND 75.8069; SHIB 834895973.9; VGX 289.6 | | |
| 4DFC | Address on File | AAVE 25.029; ADA 1387.6; APE 0.141; AVAX 4.87; BAT 429.4; BTC 0.425844; BTT 4790200; DOGE 1698.3; ETH 5.72592; GRT 1917.12; LINK 23.18; LLUNA 13.256; LUNA 5.681; LUNC 31.9; MATIC 2222.529; SHIB 18362341.7; SOL 17.7258; SUSHI 516.4258; UNI 355.918; USDC 81.47; VET 2158.5; XVG 382.6 | | |
| D534 | Address on File | BTC 0.000828; BTT 88495575.2; LLUNA 21.82; LUNA 9.352; LUNC 2038227.2 | | |
| BC96 | Address on File | ADA 4830.6; AVAX 30.17; BTC 3.662468; DOT 336.12; EOS 2058.46; ETH 11.17287; LLUNA 79.821; LUNA 34.209; LUNC 725221.2; MANA 1002.5; MATIC 217.937; SHIB 100123660.9; SOL 106.4651; USDC 88658.71; VGX 5557.27 | | |
| E135 | Address on File | FTM 500.774; TRX 298.5; VET 1000.4 | | |
| 9740 | Address on File | HBAR 1072.3 | | |
| 5318 | Address on File | BTC 0.000448; DOGE 599 | | |
| 159A | Address on File | VGX 4.88 | | |
| 2C77 | Address on File | BTC 0.000676; BTT 124954599.9 | | |
| 3D95 | Address on File | BTC 0.00344; DOT 22.354; USDC 2.84; VGX 138.13 | | |
| 012B | Address on File | VGX 2.82 | | |
| 27D6 | Address on File | BTC 0.00044; BTT 540193600 | | |
| 496B | Address on File | BTC 0.079447; HBAR 7134.1 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0B3 | Address on File | BTC 0.000441; BTT 200971600; SHIB 5597173.1 | | |
| 23CB | Address on File | ADA 0.9; ALGO 4036.82; BTC 0.000086; ETH 0.58199; HBAR 179183.2 | | |
| 41A8 | Address on File | BTC 0.000815; DOGE 454; SAND 7.4238; SHIB 8284392.7 | | |
| F6DA | Address on File | VGX 4.94 | | |
| 7C06 | Address on File | ADA 30.2; DOGE 145; DOT 0.03; LINK 0.08; LUNA 14.709; LUNC 2957.2; SAND 0.4237; SHIB 1764045.3; SKL 0.26; SOL 0.0459; SUSHI 0.074; USDT 0.96 | | |
| 925B | Address on File | AAVE 1.0233; BTC 0.012855; CELO 60.615; SHIB 26549026 | | |
| 8E58 | Address on File | DOGE 310; SHIB 15818393 | | |
| 44BA | Address on File | BTC 0.000828 | | |
| 5980 | Address on File | BTC 0.000498; SAND 16.7349; TRX 486.9; VET 737.4 | | |
| A221 | Address on File | BTC 0.000386; ETH 0.03101; MATIC 135.188; SHIB 15283988.4 | | |
| B22A | Address on File | SHIB 11055679.8 | | |
| 477A | Address on File | VGX 4.55 | | |
| 0068 | Address on File | BTC 0.000544; ETH 1.0838; SOL 4.2348 | | |
| 4E0D | Address on File | ADA 10.8; BTC 0.00385; DOGE 208.3; ETH 1.08352; TRX 353.5 | | |
| D4C2 | Address on File | DOT 0.381 | | |
| 78AB | Address on File | BTC 0.012446; ETH 0.00978 | | |
| 30D7 | Address on File | BTC 0.00045; BTT 60191299.9 | | |
| BCE6 | Address on File | DOGE 435.9; LLUNA 10.938; LUNA 4.688; LUNC 15.1; VET 1228.1 | | |
| 629F | Address on File | DOGE 4016.8; XLM 4944.1 | | |
| C51B | Address on File | BTT 121749700; DGB 9741.1; DOT 196.992; LUNA 3.435; LUNC 224736.9; MANA 99.83; SHIB 2590673.6; SOL 16.2583 | | |
| 479A | Address on File | BTC 0.000095; FTM 602.207 | | |
| 8F3E | Address on File | VGX 2.88 | | |
| AD13 | Address on File | BTC 0.000585; USDC 107.75 | | |
| 6EE6 | Address on File | ADA 25.4; ALGO 26.98; BTC 0.000502; DOT 0.984; LINK 0.78; SHIB 1381698.5; XLM 67.7 | | |
| 4069 | Address on File | ADA 16493.3; BTC 0.000808; USDC 254.19 | | |
| F87F | Address on File | BTC 0.00476; SHIB 3000000; USDC 16853.51 | | |
| 82E4 | Address on File | VGX 23.8 | | |
| 4BD3 | Address on File | BTC 0.001739 | | |
| BE10 | Address on File | ADA 1027.6; BTC 0.93012; ETH 3.59552; VGX 583.01 | | |
| 95A5 | Address on File | ADA 209.8; AVAX 2.03; BTC 0.030809; DOT 5.009; ETH 0.51644; LINK 5.4; SOL 3.6263; USDC 1451.6 | | |
| 2F80 | Address on File | ADA 104.9; BTC 0.471004; ETH 0.04487 | | |
| E415 | Address on File | BTC 0.0016; ETH 0.01142; SHIB 470898.4 | | |
| 383B | Address on File | USDC 1.24 | | |
| A6ED | Address on File | VGX 4.98 | | |
| 69FB | Address on File | BTC 0.001657; DOGE 1426.6; SOL 0.2327; VGX 128.45 | | |
| 5649 | Address on File | ADA 3561.8; BTC 0.034379; ETH 0.09627; LINK 19.45; VGX 6473.14 | | |
| 01E1 | Address on File | BTC 0.000662; USDC 5242.25 | | |
| C2E6 | Address on File | ATOM 13.216; BTC 0.010218; DOT 14.79; ETH 0.13127; LLUNA 9.634; LUNA 4.129; LUNC 13.4 | | |
| EC4C | Address on File | ADA 594; BCH 0.40964; BTC 0.215245; BTT 33542300; DOGE 4563; DOT 13.402; ENJ 110.54; ETC 17.19; ETH 2.24624; LTC 1.36211; MANA 222; SOL 0.0748; VET 1438.4; XLM 543.5 | | |
| 25F3 | Address on File | VGX 4.19 | | |
| C5E7 | Address on File | ENJ 23.34 | | |
| BDB8 | Address on File | BTC 0.000385; DASH 30.598; ETH 0.0018; FTM 500; VGX 4.02 | | |
| DA2D | Address on File | LLUNA 26.893; LUNA 11.526; LUNC 2513979.8; SHIB 20135938.2 | | |
| 8923 | Address on File | BTC 0.000049 | | |
| 0E87 | Address on File | VGX 4.89 | | |
| 8B19 | Address on File | SHIB 3909243.2 | | |
| 2761 | Address on File | ADA 491.3; BTT 23676700; DOGE 463; ETH 0.53703; LINK 2.07; TRX 2784.3; XLM 171.1; XVG 1944.6 | | |
| 3B5B | Address on File | BTT 700000000; SHIB 116217.3 | | |
| 4580 | Address on File | VGX 2.75 | | |
| BED6 | Address on File | VGX 4.29 | | |
| 3B8D | Address on File | BTC 0.001657; SHIB 1000000 | | |
| 9CF3 | Address on File | BTC 0.002462; USDC 131.24 | | |
| F6CD | Address on File | BTC 0.000162 | | |
| 26E4 | Address on File | DOT 116.994; ETC 2.5; SHIB 228480856.7 | | |
| 0738 | Address on File | VGX 2.8 | | |
| 0A15 | Address on File | BCH 0.21044; BTC 0.034024; DOGE 4756.7; ETH 0.19278; LUNA 2.157; LUNC 141103.2; MATIC 223.428; SHIB 1239464.5; SOL 0.8089 | | |
| FFE7 | Address on File | ADA 114.5; SOL 1.0073 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9222 | Address on File | ADA 204.5; BTC 0.000457; DGB 343.4; ENJ 23.62; HBAR 165.8; SHIB 15538764; STMX 565.3; USDC 106.95; VET 169.8; XLM 243.5; XVG 1500 | | |
| D0DE | Address on File | ADA 4900.4; AVAX 96.25; BTC 0.439293; DOT 56.798; EOS 294.88; ETH 5.6735; LINK 32.8; LLUNA 118.862; LTC 4.14779; LUNA 50.941; LUNC 164.7; OXT 1763.2; SOL 10.1509; STMX 70722.4; USDC 0.96; VET 12937.9; VGX 13.82 | | |
| 322C | Address on File | SHIB 1484460.4; WAVES 1.323 | | |
| 2A1E | Address on File | BTT 4010500 | | |
| BAB4 | Address on File | BTC 0.000091; VET 2468.3 | | |
| 35F3 | Address on File | VGX 2.77 | | |
| 886E | Address on File | VGX 4.87 | | |
| 1873 | Address on File | VGX 4.85 | | |
| 2C6B | Address on File | DOGE 3273.3; DOT 29.157; LUNA 13.524; LUNC 144315.1; SHIB 11475090.7 | | |
| 3C95 | Address on File | LINK 116.84; SOL 40.4604 | | |
| D018 | Address on File | VGX 4.87 | | |
| 64C6 | Address on File | ADA 619.7; BTC 0.000434; GRT 260.21; LINK 7.91; SOL 14.4554; VET 1593.6 | | |
| 488A | Address on File | VGX 4.02 | | |
| 9444 | Address on File | BTC 0.00045; HBAR 13221.7 | | |
| 6316 | Address on File | BTT 71863200 | | |
| 79D7 | Address on File | BTC 0.001649; ETH 0.02264 | | |
| 8D68 | Address on File | ADA 114.3; BTC 0.002; OCEAN 122.66 | | |
| 95E8 | Address on File | BTT 4258308783.8; CKB 1599.1; DOGE 18975.4; VET 26429.3; XVG 24086.7 | | |
| BD96 | Address on File | VGX 2.8 | | |
| AEFC | Address on File | ADA 248.5; BTC 0.033155; CKB 9514.3; DOGE 143.9; USDC 100.75 | | |
| 1F1F | Address on File | BTT 8661200; SHIB 1302083.3 | | |
| A894 | Address on File | BTC 0.001041; VGX 4.68 | | |
| 91BB | Address on File | MANA 9.48; ONT 39.79 | | |
| F6BB | Address on File | LLUNA 13.349; LUNA 5.721; LUNC 1247961.6; VGX 8780.92 | | |
| 43EC | Address on File | BTC 0.003256 | | |
| 376F | Address on File | ALGO 20.94; BTC 0.00044; BTT 109950800; DOGE 10228.6; ETH 1.00978; SHIB 7730364.8 | | |
| 926F | Address on File | BTT 860167300; ETH 0.21427; HBAR 1848.8; VET 2642 | | |
| 6BA7 | Address on File | BTC 0.00051; USDC 10578.98 | | |
| A301 | Address on File | ADA 7.8; BTC 0.071284; ETH 0.11948; LINK 144.88; SOL 26.6474 | | |
| 8481 | Address on File | BTC 0.011062; ETH 0.85726; USDC 5.63 | | |
| 9782 | Address on File | ADA 18.2; DOGE 50.7; DOT 0.416; SHIB 5404913.6 | | |
| 8E86 | Address on File | BTC 0.000457; STMX 6448.4 | | |
| 96CC | Address on File | SHIB 1547619 | | |
| 6ADC | Address on File | ADA 19.1; BTC 0.139827; DOT 1; ETH 0.42854; LINK 1; SAND 4.8206; SOL 3.1096 | | |
| EE96 | Address on File | BTC 0.043848; DOGE 1.2; ETH 0.34886; MANA 2949.46 | | |
| 7A32 | Address on File | ADA 577.2; ALGO 25; BAT 0.1; BTC 0.004822; DASH 0.004; DOGE 200; DOT 40.72; ETH 0.58528; FLOW 14; HBAR 300; LINK 2; MANA 776; MATIC 134.223; SAND 29; SOL 3.95; UNI 10.101; USDC 2138.88; VGX 683.11; XLM 5.8 | | |
| 6AD8 | Address on File | LLUNA 3.48; LUNA 1.492; LUNC 325150.8; SHIB 168045585.2; UNI 19.388 | | |
| 7818 | Address on File | ADA 1.4; ALGO 1.77; BTC 0.000163; DOT 0.729; USDC 3.83 | | |
| 66DC | Address on File | BTC 0.466957; ETH 1.99158 | | |
| 1B24 | Address on File | BTC 0.000556; USDC 29.59; VGX 85.91 | | |
| D1AE | Address on File | ADA 63; BTC 0.002436; DOT 143.196; ETH 0.03499; LTC 0.90999; LUNC 20.4 | | |
| 73ED | Address on File | VGX 5.18 | | |
| DE60 | Address on File | ADA 1253.5; BTC 0.000425; DOGE 2782 | | |
| 8D04 | Address on File | VGX 4.01 | | |
| 3503 | Address on File | ADA 316; BTC 0.058434; TRX 4242.6; XRP 540.2 | | |
| 4201 | Address on File | BTC 0.002851; BTT 3179600; DOGE 1586.7; LLUNA 19.416; LUNA 28.321; LUNC 1813735.1; VET 700.9 | | |
| 013D | Address on File | BTC 0.000447; BTT 126933700 | | |
| 2570 | Address on File | ADA 0.9 | | |
| F692 | Address on File | BTC 0.012886; ETH 0.2; FIL 7.35; FTM 871; SAND 90.315; SOL 4.3107 | | |
| 503A | Address on File | BTC 0.009757; ETH 0.125; SHIB 2506893.9 | | |
| 06D8 | Address on File | ADA 22; BTC 0.001416; ETH 0.0141 | | |
| DEC6 | Address on File | BTC 0.000393; FTM 294.138; MANA 31.16; SOL 3.6832 | | |
| 9D6D | Address on File | BTT 102823700; USDC 219.28 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C6BF | Address on File | ADA 499.7; DOGE 8692.9; ETH 0.21587; SHIB 208162069.8 | | |
| 6FC6 | Address on File | ETH 0.01033; JASMY 1650.6; LLUNA 3.224; LUNA 1.382; LUNC 802921.3; ROSE 442.19; SHIB 11864454.9; SPELL 0.5 | | |
| 5E3C | Address on File | BTC 0.113884; DOGE 2028; ETH 1.50593 | | |
| 13DB | Address on File | BTT 246305418.7 | | |
| 1B79 | Address on File | LLUNA 9.14; LUNC 593407.3 | | |
| 0AB7 | Address on File | LLUNA 27.511; LUNC 5621318.1 | | |
| 91AD | Address on File | BTC 0.000495; SHIB 10944303.1 | | |
| E3F1 | Address on File | AVAX 7.15; BTC 0.00092; MATIC 98.706; SHIB 3430546.5 | | |
| 9296 | Address on File | BTC 0.027323 | | |
| 6435 | Address on File | VGX 5.39 | | |
| C99F | Address on File | APE 60.406; SHIB 200146166.7; SOL 13.2865; VGX 10204.49 | | |
| 9B96 | Address on File | BTC 0.000441 | | |
| ADF9 | Address on File | BTC 0.000504; SHIB 12543903.6 | | |
| 81DE | Address on File | BTC 0.000441; BTT 14032100; VET 642.9 | | |
| C174 | Address on File | VGX 5 | | |
| 74D3 | Address on File | BTT 58380700 | | |
| 1E40 | Address on File | BTC 0.001081; CKB 461.3; DOGE 306.2; ETH 0.01307; LUNA 0.725; LUNC 0.7; VET 49.2; XLM 89; ZEC 0.099 | | |
| 2B8C | Address on File | ADA 140.5; BAND 5.618; BTC 0.00003; DGB 1698.2; ETH 0.67867; HBAR 110.8; MANA 31.99; MATIC 147.342; OCEAN 56.63; TRX 486.2; XVG 5125.5 | | |
| 041B | Address on File | BTT 7604400; HBAR 118.5; TRX 396.8; VET 257.3 | | |
| CEAD | Address on File | BTC 0.000499; DOGE 269.7; SHIB 5744495 | | |
| 2FA7 | Address on File | ADA 50.1; BTC 0.000499; BTT 276868552.5; DOGE 713.1; ETH 0.02193; SHIB 19726572.5 | | |
| C0CF | Address on File | DOGE 37 | | |
| 55F8 | Address on File | ADA 506.8; APE 15.061; BTC 0.034387; BTT 195702900; CHZ 2853.8839; DOT 28.054; EGLD 4; ETC 100.7; ETH 4.5266; HBAR 3154.5; LINK 50.45; LTC 17.45509; MANA 200; MATIC 264.335; SAND 169.017; SHIB 8546526.1; SOL 5.025; STMX 101250.1; VET 15158.9; VGX 2020.43 | | |
| 316C | Address on File | BTC 0.000657; BTT 14459900; SHIB 13635629.8 | | |
| 1FF3 | Address on File | BTC 0.002309 | | |
| 3C5E | Address on File | BTC 0.024654; ETH 1.2824; LINK 194.22 | | |
| 5599 | Address on File | ADA 47.9; BTC 0.000441; DOGE 164.5; ETH 0.0415; SHIB 397934.7 | | |
| 7513 | Address on File | BTC 0.00165; ETH 0.03418 | | |
| 9A21 | Address on File | ADA 0.4; JASMY 44000; LUNA 1.544; LUNC 2000317.2; SHIB 47631983.6 | | |
| 78AC | Address on File | CKB 3593.1; VET 1649.5; VGX 42.79; XVG 2091.1 | | |
| 1C81 | Address on File | HBAR 343.2 | | |
| BF78 | Address on File | ADA 3526.2; BTT 1027095807.1; CKB 242976.7; LINK 131.22; LLUNA 58.273; LUNA 151.274; LUNC 7207332.7; SHIB 50179599; STMX 36458.9; XVG 754377.2 | | |
| 0067 | Address on File | USDC 1.65 | | |
| BA93 | Address on File | BTT 900; GLM 0.02 | | |
| 1ED5 | Address on File | BTC 0.00066; DOGE 192.1; SHIB 8625646.9; USDC 1323.28; XVG 1041.8 | | |
| 907C | Address on File | ADA 506.1; SHIB 49305807.3 | | |
| 728E | Address on File | DOGE 376.5 | | |
| 7DBA | Address on File | ADA 26; DOGE 116.1; ETC 1 | | |
| 185B | Address on File | VGX 5.24 | | |
| 9828 | Address on File | BTC 0.000627; DOGE 234.4 | | |
| 5E83 | Address on File | ADA 458.7 | | |
| 6C98 | Address on File | ADA 67.7; BTC 0.005084; DOT 0.283; ETH 0.03447 | | |
| C7B4 | Address on File | ADA 1442.1; BTC 0.002236; VET 11359.9 | | |
| D753 | Address on File | ADA 234.7; BTC 0.000653; BTT 185121700; DGB 1156; FTM 28.908; MANA 187.46; MATIC 991.674; SHIB 15104528; XLM 2047.6 | | |
| B4D5 | Address on File | BTC 0.000653; MATIC 621.964 | | |
| 2143 | Address on File | BTT 802835900; SHIB 25980144.6 | | |
| 95CA | Address on File | BTT 13399400 | | |
| 765D | Address on File | VGX 8.38 | | |
| FCAC | Address on File | BTC 0.000546 | | |
| 3ADC | Address on File | VGX 4.94 | | |
| 463A | Address on File | ETH 2.27914; SHIB 92456431.4; VGX 4.65 | | |
| C966 | Address on File | ETH 0.03503 | | |
| 2E6F | Address on File | VGX 2.8 | | |
| 4A84 | Address on File | BTC 0.011351; ETH 0.27479 | | |
| 4EF9 | Address on File | BTC 0.000089 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C5EE | Address on File | BTC 0.000335; DOT 0.23; ETH 0.24667; USDC 1.64 | | |
| 3702 | Address on File | VGX 5.38 | | |
| 0408 | Address on File | BTC 0.003804; ETH 0.00896; SOL 0.2414 | | |
| FD0A | Address on File | BCH 0.00106; BTT 44646200; DOGE 9825; ETC 3.19; LTC 1.00001; SHIB 7141744.9 | | |
| 2089 | Address on File | VGX 2.78 | | |
| 1E46 | Address on File | VGX 4.94 | | |
| 6D32 | Address on File | DOGE 309.8; SHIB 1627467.3; SOL 0.4058 | | |
| CEA0 | Address on File | VGX 2.77 | | |
| FEAA | Address on File | BTC 0.000495; CKB 2101.7; DGB 573.6; SHIB 5676616.4; STMX 1051.2; TRX 296; VET 298.6 | | |
| 1C52 | Address on File | ADA 28.1; BTC 0.000693; CKB 919; HBAR 2530.9; LUNA 0.932; LUNC 0.9; OCEAN 31.64; SHIB 8759953.6; SOL 0.5286; SRM 2.746; XLM 26.5 | | |
| B49A | Address on File | ADA 4027.7; AVAX 3.49; BTC 0.003175; DOGE 1476.3; DOT 5.498; ETH 6.68683; SOL 12.8001; VET 22886.9; VGX 369.84 | | |
| 5DE7 | Address on File | LTC 0.01693 | | |
| 94E1 | Address on File | ADA 561; BTC 0.019849; DOGE 1863.7; ETC 11.31; ETH 0.41946; LTC 0.29316; VET 2253.1 | | |
| E616 | Address on File | BTT 49412300; DOGE 2696; ETC 13.69; SHIB 33409842.9 | | |
| AC7B | Address on File | VGX 5.15 | | |
| C977 | Address on File | BTC 0.00128; NEO 2.027; SAND 10.76; SHIB 1331557.9 | | |
| 2158 | Address on File | BTC 0.000838; BTT 86989198.8; DOGE 8.6; ETC 8.89; HBAR 1540.6; MANA 38.45; SHIB 74933032.6 | | |
| 44B7 | Address on File | BTC 0.006477; LUNC 974112.7; SHIB 16128827.4 | | |
| E6AA | Address on File | VGX 2.84 | | |
| DB31 | Address on File | VGX 2.26 | | |
| 79CD | Address on File | XLM 5.7 | | |
| 6F09 | Address on File | SHIB 8863643.9 | | |
| D7CB | Address on File | BTC 0.003842 | | |
| 0D97 | Address on File | ADA 134.5; ALGO 60; BTC 0.051565; BTT 26457699.9; DOGE 643.4; DOT 26.973; ETC 15.53; ETH 0.52238; SHIB 2844841.4 | | |
| 9E3D | Address on File | AAVE 4.0607; ADA 1025.4; BTC 0.523165; ETH 3.06633; LINK 10.12; USDC 10434.87 | | |
| 0010 | Address on File | BTC 0.001601; VGX 31.42 | | |
| 29BF | Address on File | ADA 148.6; BTC 0.000455; ETH 0.57909; SHIB 15677920; VGX 178.06 | | |
| A854 | Address on File | DOGE 314.3 | | |
| EA10 | Address on File | BTC 0.002387; DOGE 3332.1 | | |
| 38B1 | Address on File | VGX 5.24 | | |
| 5FB0 | Address on File | AXS 7.47239; BTC 0.436305; SHIB 47221.7; XRP 11785.2 | | |
| 4BC5 | Address on File | BTC 0.003451; BTT 25034299.9; DOGE 3353.2; SHIB 1888172.3; STMX 991; TRX 311.6; XVG 692 | | |
| 9F3D | Address on File | ADA 247.5; BTT 77726100; CKB 14510.7; DOGE 2055.9; SHIB 65860704.7; VGX 189.78; XLM 1886.7 | | |
| C6D7 | Address on File | BTC 0.014784 | | |
| B4C1 | Address on File | BTC 0.618934 | | |
| 6731 | Address on File | ADA 101.4; BTC 0.0009; DOGE 2516.2; MANA 100; SHIB 14492753.6 | | |
| 78F9 | Address on File | BTC 0.000607; ETH 0.18846 | | |
| 3407 | Address on File | ADA 512.8; ALGO 202; HBAR 300; SHIB 7700145.5; SOL 3.015; VET 879.4 | | |
| 31DB | Address on File | ADA 2182.3; BTC 0.060557; ETH 0.18349; LUNA 3.312; LUNC 3.2; SAND 22.1409; SOL 1.002 | | |
| D58E | Address on File | ADA 118.6; BTC 0.001421; DOT 3.025; ETH 0.03053; FTM 50; LINK 2.67; LLUNA 3.622; LUNA 1.553; MATIC 25; SOL 6.4035; USDC 9.3; XTZ 1.29 | | |
| 96A8 | Address on File | BTC 0.000437; BTT 533525300; SHIB 136465911.5 | | |
| 8C0D | Address on File | BTT 3413700 | | |
| 6541 | Address on File | VGX 2.8 | | |
| 97F3 | Address on File | SHIB 1963864.8 | | |
| D28C | Address on File | ADA 58.4; BTT 94967700; SHIB 44558854.5; TRX 350.2; XLM 252.3 | | |
| 9D97 | Address on File | BTC 0.012041 | | |
| 23E0 | Address on File | ADA 29; BTC 0.00749; DOGE 181.1; ENJ 14.5; ETH 0.08597; HBAR 111.5; MANA 17.73; SHIB 12315270.9; SOL 0.2261; VGX 28.89; YFI 0.002595 | | |
| BAD4 | Address on File | EOS 6835.92; XRP 4894.9 | | |
| 7821 | Address on File | SHIB 49961619.9 | | |
| 1C6F | Address on File | BTC 0.00051; SHIB 1591561.3 | | |
| C705 | Address on File | VGX 4.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1A9D | Address on File | VGX 2.78 | | |
| 032E | Address on File | BTC 0.001785; ETH 1.0255; HBAR 3552.1; SHIB 15011119.9; USDC 9384.48 | | |
| 5412 | Address on File | ADA 3308.6; HBAR 4000; ICX 240; VET 65060.6 | | |
| 6D23 | Address on File | ADA 1.4; BTC 0.001478; DOT 14.423; ETH 0.19192; LINK 5.12; LLUNA 3.392; LUNA 1.454; LUNC 317142.4; VET 7022.2 | | |
| 457E | Address on File | VGX 2.84 | | |
| 2C5D | Address on File | ADA 63.4; BTC 0.000545; VET 4091.7 | | |
| FD78 | Address on File | BTC 0.000274; ETH 0.00442 | | |
| 9D33 | Address on File | ADA 24.8; BTC 0.001515; DOT 0.456; SOL 0.1399 | | |
| D241 | Address on File | AAVE 0.5555; AVAX 0.95; BAT 127.6; BTC 0.013545; COMP 0.52301; ETH 0.20575; GRT 470.35; LINK 16.14; LLUNA 3.55; LUNA 1.522; LUNC 4.9; SUSHI 69.0431; VGX 5; XTZ 48.3; YFI 0.002739 | | |
| 60B7 | Address on File | ADA 6.8; BTT 10781100 | | |
| 92F8 | Address on File | LLUNA 33.18; LUNA 14.22; LUNC 3100409.5 | | |
| 7BFE | Address on File | BTT 9472800 | | |
| 27BD | Address on File | VGX 4.27 | | |
| 2F48 | Address on File | FIL 0.23 | | |
| 87C8 | Address on File | ADA 20.9; BTC 0.000469; BTT 52076100; TRX 1957.5; VET 250.9 | | |
| BA34 | Address on File | BTT 152976900; DOGE 2518.1; VET 4543.3; XVG 10173.1 | | |
| 1D55 | Address on File | VGX 4.98 | | |
| B630 | Address on File | BTC 0.002761 | | |
| 42C0 | Address on File | BTT 266106000; LLUNA 20.426; LUNA 8.754; LUNC 28.3 | | |
| 6BC7 | Address on File | VGX 5.17 | | |
| 1099 | Address on File | SHIB 3072500 | | |
| 8184 | Address on File | ADA 39.9; BTC 0.007836; BTT 7357600; DGB 247.4; DOGE 663.3; EOS 20.03; LTC 0.83046; MANA 36.56; SHIB 19640808.9; STMX 1310.7; TRX 644.3; VGX 58.49; XLM 200.2; XVG 5013 | | |
| C0DB | Address on File | LINK 0.39 | | |
| 2BA6 | Address on File | CKB 103209.1; LLUNA 5.151; LUNA 2.208; LUNC 712.1; SOL 6.0908; STMX 9.1 | | |
| C76F | Address on File | VGX 2.65 | | |
| 7B11 | Address on File | VGX 4.01 | | |
| E9C7 | Address on File | ADA 42.9; BTC 0.000555; DOGE 51.3; VET 309.5 | | |
| F1AA | Address on File | ADA 427.5; BTC 0.001248; DOGE 3381.1; LINK 8.03; VET 770 | | |
| FBCE | Address on File | VGX 5.18 | | |
| 0F2C | Address on File | LUNA 0.588; LUNC 38447.8; MANA 7.53; SHIB 5072468.2 | | |
| DB67 | Address on File | LLUNA 3.391; SHIB 2845164.4 | | |
| 2F8D | Address on File | BCH 0.29276; BTC 0.000625; DOT 7.7; EOS 34.27; ETH 0.15679; XLM 160.9 | | |
| FC6C | Address on File | ADA 6.8; BTC 0.000173; DOGE 14.7; ETH 0.00282; VET 47.8 | | |
| 0FCD | Address on File | ADA 105.1; BTC 0.00045; IOT 433.89; VET 3153.8; XLM 241.1 | | |
| 270B | Address on File | BTT 131706300; SHIB 10695187.1 | | |
| 349D | Address on File | BTC 0.00039; BTT 135623000; DOGE 14620.9; JASMY 58329.4; SHIB 45815719.7 | | |
| 820C | Address on File | LLUNA 4.527; LUNA 1.941; LUNC 423212.2 | | |
| 8838 | Address on File | SHIB 19017079.6 | | |
| 7DC5 | Address on File | BTC 0.002621; BTT 40458200; DOGE 471.4; SHIB 29073713.2; SUSHI 23.161 | | |
| D420 | Address on File | VGX 4.69 | | |
| EDE5 | Address on File | VGX 2.82 | | |
| 8AA6 | Address on File | BTC 0.000521; SHIB 15226253.5 | | |
| 5E89 | Address on File | BTT 131075299.9; SHIB 7150518.4 | | |
| CB31 | Address on File | BTC 0.0007; BTT 49960100; SHIB 12315270.9 | | |
| 8F4E | Address on File | BTT 800; LUNC 0.9; SHIB 0.5 | | |
| 5080 | Address on File | GRT 83887.7; OCEAN 39882.48; USDC 7 | | |
| 4E41 | Address on File | ADA 130.2; BCH 0.30976; BTC 0.027455; BTT 15283900; COMP 0.5324; DASH 0.782; EOS 10.03; ETC 12.37; ETH 0.40522; FIL 1; LINK 6.09; MANA 91.1; MKR 0.0789; SHIB 3317589; UMA 3.82; USDC 1089.97; VET 257; YFI 0.004551; ZRX 108.4 | | |
| 077B | Address on File | BTC 0.002812; SHIB 9822467.8 | | |
| AED7 | Address on File | DOGE 159.2; SHIB 16802371.4 | | |
| 9CE0 | Address on File | BTT 21235200; SHIB 13417900.9 | | |
| 52A9 | Address on File | ADA 833.1; AMP 4428.17; BTC 0.000467; BTT 12470300; DOGE 1307.3; MANA 104.62; SHIB 13947001.3; VET 2818.2 | | |
| B2F0 | Address on File | SHIB 39589955.7 | | |
| 240C | Address on File | BTC 0.006192; DOGE 2595.7 | | |
| 1453 | Address on File | BTT 139412900; CKB 33846.2; LUNC 212932.8; SHIB 13215968.6 | | |
| 7F58 | Address on File | BTT 112479800; EOS 121.31; TRX 5128; VET 4568.1 | | |
| C714 | Address on File | ADA 841.9; BTT 47916400; DOGE 1791.2; SHIB 14925373.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF6C | Address on File | ADA 22.3; SHIB 1744591.7 | | |
| 40EE | Address on File | BTT 360615700 | | |
| 17F9 | Address on File | BTC 0.000899 | | |
| EF51 | Address on File | DOGE 2185.5; LLUNA 88.762; LUNA 3.408; LUNC 4730395.4; SHIB 22204958.5 | | |
| A9A7 | Address on File | AMP 3730.44; BTT 211861964.5; CKB 4898; DGB 10114.6; DOGE 2700.3; LLUNA 10.748; LUNA 4.607; LUNC 1004762.4; SHIB 76981174.9; SPELL 87409.5; STMX 10274.7; TRX 1407.7; VET 527.7; XVG 19719.3 | | |
| 6E88 | Address on File | LLUNA 24.252; LUNA 10.394 | | |
| A855 | Address on File | BTC 0.000457; BTT 26795300; DOGE 352.5; STMX 1785.7 | | |
| 2058 | Address on File | VGX 8.38 | | |
| E76F | Address on File | BTC 0.000581; ETH 0.02031; USDC 49.66 | | |
| E689 | Address on File | DOGE 761.3 | | |
| E393 | Address on File | BTT 29195800; VET 1110.1 | | |
| 34D3 | Address on File | VGX 4.69 | | |
| 67DC | Address on File | LUNC 9223463.7; SHIB 660905.4; USDT 0.2 | | |
| D7CE | Address on File | BTC 0.023239; DOGE 307.7; ETH 0.38319 | | |
| F0D1 | Address on File | BTC 0.000625; BTT 56933300 | | |
| 4857 | Address on File | VGX 4.02 | | |
| ECD6 | Address on File | ALGO 28.82; BTT 8684600; CKB 1450.5; DGB 1307.8; DOGE 1149.3; ETH 0.00572; GLM 141.12; HBAR 302; STMX 1754.5; USDC 234.31; VET 729.4; VGX 15.27; XVG 1007 | | |
| BDDC | Address on File | SHIB 23367527.7 | | |
| A030 | Address on File | AAVE 0.001; BTT 1000855000; JASMY 300301.5; LLUNA 919.353; LUNA 394.008; LUNC 18586506.5; SHIB 844594.6 | | |
| 0936 | Address on File | DOGE 111.5 | | |
| 1C1D | Address on File | BTC 0.002519; SHIB 16865336.4 | | |
| 6728 | Address on File | DOGE 4932; SHIB 44290709.8 | | |
| 68B2 | Address on File | BTC 0.000497; SHIB 12569130.2 | | |
| 7321 | Address on File | USDC 1237.1 | | |
| 8515 | Address on File | VGX 8.38 | | |
| B755 | Address on File | ADA 104; BTC 0.000424; BTT 12493500; DOGE 937.1; MATIC 15.287; TRX 822 | | |
| 268C | Address on File | VGX 4.61 | | |
| 182B | Address on File | DOGE 7.6 | | |
| 191D | Address on File | APE 11.563; BTC 0.011549; DOT 42.716; ETH 0.22706; VGX 121.78 | | |
| 24AA | Address on File | ADA 1100; BTC 0.000408; FTM 475.333; VGX 4.59 | | |
| 56F8 | Address on File | VGX 4.69 | | |
| 03EA | Address on File | ADA 59.3; SAND 167.2537; SHIB 5941658.5; SOL 5.0993 | | |
| 9BC4 | Address on File | ETH 0.07941 | | |
| D992 | Address on File | ADA 0.7; BTT 39700; CELO 0.988; CKB 254.7; HBAR 0.4; STMX 93; VET 0.7 | | |
| 0283 | Address on File | VGX 5.21 | | |
| C94F | Address on File | SHIB 1419830.4 | | |
| CCA7 | Address on File | ADA 12144.4; AVAX 2.63; BTC 0.001294; GLM 11287; HBAR 9220; LINK 206.47; SHIB 25872197.2; VET 48929 | | |
| 1923 | Address on File | ADA 1051.9; AVAX 10.59; BTC 0.00121; DOGE 6188; FTM 450.202; HBAR 272.8; LLUNA 84.116; LTC 7.03338; LUNA 42.493; LUNC 1004194.8; MATIC 300; SHIB 20743446.7; SOL 5.8502; VGX 702.33 | | |
| 8F14 | Address on File | ADA 346.1; BTC 0.015088; ETH 0.02204; LINK 10.66; LLUNA 8.164; LUNA 3.499; LUNC 58958.9; MATIC 405.544; SHIB 20400830.2; VGX 515.76 | | |
| 93C5 | Address on File | VGX 2.75 | | |
| DBF9 | Address on File | DOGE 1640.3 | | |
| 2C94 | Address on File | VGX 5.21 | | |
| F733 | Address on File | DGB 730.9 | | |
| 565E | Address on File | VGX 4.9 | | |
| 60E2 | Address on File | MATIC 6.96 | | |
| DEEF | Address on File | BTT 100; XRP 50.5 | | |
| 79BD | Address on File | VGX 2.75 | | |
| 6A84 | Address on File | USDC 558.96 | | |
| 2FAE | Address on File | BTC 0.000524; USDC 32.95 | | |
| 7121 | Address on File | ADA 3.2 | | |
| B172 | Address on File | BTC 0.026584; DOT 0.262; USDC 109.06; USDT 0.01 | | |
| F66B | Address on File | VGX 2.78 | | |
| 355D | Address on File | VGX 2.8 | | |
| 6ACD | Address on File | VGX 4.61 | | |
| CB32 | Address on File | ADA 361.9; BTC 0.004156; DOT 9.496; ETH 0.04095 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89E8 | Address on File | VGX 2.78 | | |
| 8208 | Address on File | LUNA 2.477; LUNC 162042.5; SHIB 2374285.6 | | |
| E7DE | Address on File | ADA 197.9; BTT 69642200; CKB 6554.3; DOGE 1791.9; HBAR 3292.7; OCEAN 100; STMX 8381.1; VET 1260.7; VGX 218.94; XLM 263.8 | | |
| 1230 | Address on File | BTC 0.000501; DOGE 203.9; VET 329.9 | | |
| 9213 | Address on File | USDC 1133.41; VET 3514.2 | | |
| F34D | Address on File | BTT 153429700; DOGE 5232.7; SHIB 20127499 | | |
| DA7C | Address on File | VGX 4.84 | | |
| 67C3 | Address on File | BTC 0.075228; DOGE 1187.5; SAND 42.0412; SHIB 33713606.1; SUSHI 12.6582 | | |
| A68B | Address on File | BTT 51091400; CKB 6739.4; SHIB 1714971.7 | | |
| 2D16 | Address on File | BTC 0.000503; BTT 18349165.2; FTM 16.507; LUNA 1.035; LUNC 1 | | |
| 5BAD | Address on File | VGX 5.15 | | |
| 2D31 | Address on File | ADA 679.7; BTC 2.683484; DOT 94.832; ETH 3.35697; MATIC 316.552; SHIB 42472539.3; SOL 8.6652; USDC 63572.12 | | |
| 7568 | Address on File | ETC 1.6; VET 1788.5 | | |
| CC09 | Address on File | LLUNA 12.438; LUNA 5.331; LUNC 1162519.6; MATIC 672.495; SHIB 882316.7; STMX 5802.9; VGX 1845.29 | | |
| BE98 | Address on File | LLUNA 11.846; LUNA 5.077; LUNC 1107216.8; USDC 391.66 | | |
| 70A6 | Address on File | VGX 5.15 | | |
| 425F | Address on File | ADA 5; BTC 0.002005; DOGE 36.8; ETH 0.00465; SHIB 302739.4 | | |
| C354 | Address on File | VGX 4.27 | | |
| 9971 | Address on File | CKB 0.8; SHIB 0.3; STMX 0.3 | | |
| A5C3 | Address on File | VGX 2.88 | | |
| 8F16 | Address on File | DOGE 146.5 | | |
| 6A01 | Address on File | BTC 0.000515; SHIB 5951060.6 | | |
| B1EF | Address on File | BTC 0.000401 | | |
| E2A7 | Address on File | BTT 22020200 | | |
| 680E | Address on File | BTC 0.001667; SHIB 1138245.1 | | |
| 0987 | Address on File | LLUNA 13.829; LUNC 5070545.8; SAND 0.6574; SHIB 353327.8 | | |
| D195 | Address on File | VGX 2.78 | | |
| DCDC | Address on File | VGX 2.88 | | |
| 3325 | Address on File | ADA 384.6; BTC 0.012397 | | |
| B7E2 | Address on File | VGX 2.78 | | |
| 87E5 | Address on File | BTT 73100; CKB 283.3; DOGE 3.9; ETC 7.38; ETH 0.04396; HBAR 4.3; QTUM 0.86; SHIB 4798352.6; STMX 450.3; TRX 7.8; VET 2.1; XLM 0.1; XVG 167.7 | | |
| D00C | Address on File | DOGE 56.4; SHIB 396518.9 | | |
| 1AFB | Address on File | BTC 0.001702; SOL 0.458 | | |
| C8FE | Address on File | SHIB 1443001.4 | | |
| 5345 | Address on File | VGX 2.77 | | |
| 622A | Address on File | ADA 40.2; BTC 0.008901; ETH 0.22559; SHIB 1062045.8 | | |
| 4A4F | Address on File | BTC 0.000414; SHIB 4186302.6 | | |
| D902 | Address on File | DOGE 345.7; SHIB 1483862.9; XVG 1445.5 | | |
| EE82 | Address on File | VGX 5.01 | | |
| C415 | Address on File | ADA 85.3 | | |
| 419C | Address on File | VGX 2.81 | | |
| CA2B | Address on File | VGX 5.15 | | |
| 64E7 | Address on File | VGX 2.8 | | |
| 16A5 | Address on File | VGX 2.77 | | |
| 2E60 | Address on File | AVAX 0.06 | | |
| 12FE | Address on File | ALGO 54.58; BTC 0.051728; BTT 14227100; SOL 1.0264 | | |
| 4079 | Address on File | ADA 26.4; BTT 15176950.3; XLM 267.7; XRP 467.8 | | |
| 1699 | Address on File | VGX 4.9 | | |
| 678F | Address on File | VGX 2.76 | | |
| 4C4E | Address on File | BTC 0.000255 | | |
| B133 | Address on File | BTT 54300600 | | |
| 1396 | Address on File | VGX 2.77 | | |
| C50E | Address on File | BTC 0.000434; BTT 10876700; DGB 324.8; QTUM 1.85; SHIB 5060661.5; SOL 0.378; VET 182.5 | | |
| 9738 | Address on File | VGX 2.75 | | |
| 4A6D | Address on File | AMP 1054.88; BTT 326485754.3; HBAR 129.4 | | |
| 2B38 | Address on File | ADA 15913.3; ALGO 808.32; BTC 0.060602; ETH 0.001; HBAR 1927.6; LUNA 0.198; LUNC 12894.9 | | |
| 1B0E | Address on File | SHIB 2193735.2 | | |
| FFD7 | Address on File | BTC 0.003261 | | |
| A85F | Address on File | BTC 0.000447 | | |
| CC4C | Address on File | STMX 55690 | | |
| 95B3 | Address on File | BTC 0.000675 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 39E5 | Address on File | BTC 0.000132 | | |
| E11E | Address on File | SHIB 14430679.9 | | |
| 1335 | Address on File | ADA 1195.3; ATOM 1.319; BTC 0.00153; DOT 11.274; ENJ 103.73; ETH 0.04525; LINK 1.38; LLUNA 3.984; LUNA 1.708; LUNC 5.5; SAND 2.4455; SHIB 2000000; VET 277.2; YFI 0.000826 | | |
| ADF9 | Address on File | BTC 0.002592; DOGE 53.1; ETH 0.10265; MATIC 101.318 | | |
| 481A | Address on File | APE 11.281; SHIB 15457.2 | | |
| 5A0F | Address on File | VGX 2.75 | | |
| 9C56 | Address on File | BTC 0.00045; BTT 136781900; SHIB 9308098; TRX 1272.5 | | |
| 1B6E | Address on File | BTC 0.00323; ETH 0.01148 | | |
| 208A | Address on File | DOGE 138.6; SHIB 1916569.4 | | |
| 0F3A | Address on File | DOGE 32.5 | | |
| A1E9 | Address on File | ETH 0.51538; SHIB 8735935.3; SOL 2.2023 | | |
| DFA7 | Address on File | VGX 2.76 | | |
| CCD8 | Address on File | VGX 4.97 | | |
| C592 | Address on File | BTC 0.000718; SHIB 57183488.5 | | |
| 8059 | Address on File | ALGO 341.54; BTC 0.000876; BTT 237694200; ETH 0.23204; XLM 248.8 | | |
| 12BC | Address on File | CKB 1436.7; DGB 2946.4; DOGE 595.3; LUNA 2.033; LUNC 133035.7; SHIB 1618037.6; STMX 892.9; VET 741.8; XVG 404 | | |
| 77B5 | Address on File | VGX 4.17 | | |
| FAE5 | Address on File | ETH 0.00023; VGX 4.23 | | |
| ADD6 | Address on File | SHIB 13289036.5 | | |
| D3CF | Address on File | VGX 2.65 | | |
| C894 | Address on File | BTT 94138300; DOGE 436.4 | | |
| 35CE | Address on File | ADA 59; BTC 0.000504; USDC 107.75 | | |
| 9944 | Address on File | VGX 4.98 | | |
| E4EE | Address on File | ADA 19762; VGX 19 | | |
| 5558 | Address on File | SHIB 7317986.8 | | |
| F1F0 | Address on File | BTC 0.00012 | | |
| 8819 | Address on File | VGX 4.33 | | |
| 3C88 | Address on File | ADA 2202.5; BTC 0.000398; BTT 1091213900; ETH 1.15742; SHIB 17269106; VGX 183.68 | | |
| A32E | Address on File | ETH 0.00306; JASMY 241.5; SHIB 878734.6; STMX 1814.1; TRX 160.4 | | |
| C86E | Address on File | BTC 0.001727; LUNA 3.854; LUNC 252202.2 | | |
| EB39 | Address on File | ADA 357.5; BTC 0.040453; DOT 14.449; ETH 0.2522; LINK 14.1 | | |
| 7E4A | Address on File | LLUNA 8.794; LUNA 3.769; LUNC 111039.7; OCEAN 100.91; OXT 62.5; SHIB 20872435.9 | | |
| BB8A | Address on File | BTT 6083400 | | |
| 3F7D | Address on File | ADA 86.5; BTC 0.001996; ETH 0.07886 | | |
| 9BA5 | Address on File | ADA 9; BTC 0.000323; BTT 12800; DOGE 11.5; DOT 0.87; LTC 0.00778; SHIB 21545324.2; XLM 6.1 | | |
| A562 | Address on File | DOGE 3370.8 | | |
| E2DC | Address on File | VGX 4.73 | | |
| 9FA7 | Address on File | SHIB 143740.1 | | |
| F3E9 | Address on File | ADA 0.7 | | |
| 70EC | Address on File | BTC 0.000446; VET 3872.9 | | |
| A91E | Address on File | BTC 0.001649; DOGE 37; ETH 0.00515 | | |
| 974D | Address on File | VGX 4.61 | | |
| D286 | Address on File | DOT 5.634 | | |
| 0D9B | Address on File | VGX 4.72 | | |
| 7D08 | Address on File | VGX 4.02 | | |
| 3B1F | Address on File | VGX 4.75 | | |
| EB62 | Address on File | VGX 4.97 | | |
| D36C | Address on File | ADA 189.5; BAT 235.6; BTC 0.014324; ENJ 122.71; LTC 1.84766; SOL 2.1771 | | |
| C034 | Address on File | ADA 59.4; BTT 92874400; DOT 13.784; EGLD 0.4051; ENJ 196.57; FTM 54.527; MANA 285.02; SAND 132.0177; SHIB 68409740.9; SOL 5.35 | | |
| CB81 | Address on File | ADA 0.8 | | |
| B0D3 | Address on File | DOGE 105.3 | | |
| 772B | Address on File | BTC 0.000671; DOGE 3636.6 | | |
| C2F0 | Address on File | DOGE 479.5 | | |
| 7805 | Address on File | VGX 2.8 | | |
| F4F9 | Address on File | ADA 81.8 | | |
| DA62 | Address on File | VGX 2.8 | | |
| 0E62 | Address on File | DGB 1136.6; ETH 0.0606; XMR 1.504 | | |
| CC07 | Address on File | VGX 5.17 | | |
| B768 | Address on File | BTC 0.000395; SHIB 19216766.4 | | |
| B898 | Address on File | VGX 4.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 79A4 | Address on File | ADA 79.7; BTC 0.0002; DOGE 9835.5; SHIB 23680748.3; SOL 1.0039; STMX 2735.8 | | |
| 3F07 | Address on File | ADA 10.1; BTC 0.001652; SHIB 2960204.6 | | |
| FE10 | Address on File | ADA 0.4; BTC 0.00044 | | |
| 1DAC | Address on File | OCEAN 30.03 | | |
| FD3A | Address on File | CKB 3366; ETC 0.09; LINK 0.21; LTC 0.12321; LUNA 0.621; LUNC 0.6 | | |
| 808B | Address on File | BTC 0.000951; BTT 23954300; TRX 716.9; USDC 2063.23; VGX 136.07 | | |
| 56F7 | Address on File | BTC 0.002604 | | |
| 65EB | Address on File | BTC 0.017159; ETH 0.03245 | | |
| 19A5 | Address on File | VGX 4.87 | | |
| 58F3 | Address on File | VGX 4.67 | | |
| C6EA | Address on File | BTC 1.039762; ETH 3.17943 | | |
| FBDF | Address on File | BTC 0.000446; DOGE 948 | | |
| 8ACF | Address on File | BTC 0.003991 | | |
| B6BD | Address on File | VGX 2.8 | | |
| C56D | Address on File | BTC 0.000341; SHIB 881941.9 | | |
| 17BE | Address on File | VGX 4.68 | | |
| 2DA1 | Address on File | HBAR 4026 | | |
| D4DB | Address on File | BTC 0.000673; ETH 0.02073; XLM 1010 | | |
| 9A45 | Address on File | DOGE 157.5; SHIB 1592356.6; VET 433.6 | | |
| F00C | Address on File | VGX 4.61 | | |
| 2731 | Address on File | ADA 421.7; BTC 0.000837; DOGE 898.9 | | |
| A5F4 | Address on File | DOGE 2323.3; SHIB 10166045.4 | | |
| CC0D | Address on File | VGX 2.8 | | |
| 01F6 | Address on File | VGX 4.69 | | |
| 016A | Address on File | ADA 2921.6; MATIC 507.869; SHIB 14929829.7 | | |
| B01C | Address on File | LUNA 1.925; LUNC 125911.3 | | |
| ED5C | Address on File | BTT 5589500; DOGE 85.6; ETH 0.00274 | | |
| 3D44 | Address on File | VGX 5.16 | | |
| 96C0 | Address on File | BTC 0.000441; TRX 1375.3; USDC 566.17 | | |
| 5297 | Address on File | SHIB 110452.4 | | |
| D25F | Address on File | BTC 0.000422; BTT 23449700; DGB 100 | | |
| 7C49 | Address on File | BTC 0.003684 | | |
| 2DE8 | Address on File | VGX 4.59 | | |
| 45F7 | Address on File | BTC 0.000658; BTT 12044200; DOGE 252.3; SHIB 1561036.5; TRX 158.9; XLM 37.8 | | |
| 19F5 | Address on File | BTC 0.00356 | | |
| 14D6 | Address on File | VGX 2.88 | | |
| A6CC | Address on File | VGX 4.75 | | |
| 7449 | Address on File | ENJ 14.12; XVG 545.7 | | |
| FF7C | Address on File | ADA 399.1; AVAX 2.68; BTC 0.000196; DOT 2.405; LINK 58.05; LLUNA 13.618; LTC 11.9876; LUNA 5.836; LUNC 18.9; SAND 44.8281; SHIB 19710730.7; VET 17473.4 | | |
| 4136 | Address on File | LTC 4.6699 | | |
| 4568 | Address on File | ADA 0.6 | | |
| 1281 | Address on File | SHIB 605300 | | |
| 4FAD | Address on File | ADA 54.8; BTC 0.008173; BTT 16330800; CHZ 1204.1983; CKB 3470.7; DOGE 1707.5; ETH 0.095; FTM 232.519; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 0.278; STMX 9250.6; UNI 14.996 | | |
| 5426 | Address on File | BTT 72386000 | | |
| E2E8 | Address on File | DOGE 610; ETH 0.0163; HBAR 54.5 | | |
| 78F4 | Address on File | BTT 89042000; SHIB 8835637.3 | | |
| CCC4 | Address on File | VGX 4.59 | | |
| 0DFE | Address on File | ADA 107.9; ALGO 100; APE 10.066; BTC 0.002465; BTT 254060438.7; DOT 86.409; ETH 0.2287; HBAR 188.5; IOT 59.76; KAVA 36.56; LINK 4.11; MANA 60.61; MATIC 92.903; SOL 1.4773; UNI 3.013; VGX 203.97 | | |
| BAD2 | Address on File | BTC 0.000436; SHIB 16083475.2 | | |
| 4D50 | Address on File | BTC 0.000497 | | |
| 39BA | Address on File | ADA 114.9; BTC 0.000671; DOGE 11.4; ETC 0.74; XRP 166 | | |
| 3C01 | Address on File | BTT 25371300; CKB 7107.5; EOS 70.14; IOT 151.68; MANA 75.12; MATIC 107.218; SHIB 15910030.7; VET 1493.6; XLM 675.2 | | |
| AFAB | Address on File | VGX 2.79 | | |
| DA5A | Address on File | VGX 4.27 | | |
| F344 | Address on File | SHIB 19451.8 | | |
| 470D | Address on File | BTC 0.000909; SHIB 11141229.2 | | |
| 9175 | Address on File | VET 1850.5 | | |
| D526 | Address on File | LLUNA 57.627; LUNA 24.698; LUNC 5387562.9 | | |
| BCDC | Address on File | SHIB 155000667.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2CB0 | Address on File | ADA 150.5; BTC 0.000658; DOT 1.037; ENJ 19.67; ETH 0.04629; LINK 0.53; LUNA 3.001; LUNC 2.9; VET 369 | | |
| F99A | Address on File | VGX 5.38 | | |
| 842A | Address on File | SHIB 2560915.1 | | |
| E345 | Address on File | VGX 5.18 | | |
| 02F3 | Address on File | DOT 1.183 | | |
| BA40 | Address on File | BTT 10131100 | | |
| 7F59 | Address on File | VGX 5.25 | | |
| 1D36 | Address on File | VGX 2.8 | | |
| C754 | Address on File | BTT 75535705; LUNA 3.908; LUNC 503066.6; SHIB 3625366.9 | | |
| 3EB7 | Address on File | SHIB 13255037.4 | | |
| F3BF | Address on File | ADA 387.7; DGB 1804.8; SHIB 12049064.7; TRX 648.4; VET 988.7 | | |
| CAB2 | Address on File | ADA 2.3 | | |
| 6E23 | Address on File | ADA 353.2; BTC 0.040582; DOT 42.954; ETH 2.54435 | | |
| 318B | Address on File | VGX 5.25 | | |
| 5F19 | Address on File | VGX 2.77 | | |
| 5679 | Address on File | VGX 4.61 | | |
| 482B | Address on File | BTC 0.000268 | | |
| 46B3 | Address on File | ADA 129.7; BTC 0.130921; DOGE 2945.8; SOL 3.0314 | | |
| 77E0 | Address on File | BTT 12242500 | | |
| ABB9 | Address on File | DOT 17.409 | | |
| DC5B | Address on File | BTC 0.000506; SHIB 5806357.9 | | |
| 5963 | Address on File | BTT 13576900; DOGE 148.3 | | |
| D8E3 | Address on File | BTC 0.001915; DOGE 149.7; ETH 0.01013 | | |
| CEE7 | Address on File | ADA 220.7; BTC 0.000985; BTT 25930200; SHIB 1833292.5 | | |
| 3149 | Address on File | VGX 2.77 | | |
| BDCE | Address on File | VGX 5.18 | | |
| DD50 | Address on File | LLUNA 11.366; LUNA 4.871; LUNC 1062073.9 | | |
| 83E9 | Address on File | BTC 0.005918; ETH 0.0118; SHIB 100; SOL 0.0011; VGX 7.29; YFI 0.000703 | | |
| CBEF | Address on File | BTC 0.009577; BTT 6935899.9; LINK 20.77; OCEAN 152.52; VET 695.3 | | |
| 2252 | Address on File | VGX 2.75 | | |
| FCE9 | Address on File | VGX 2.76 | | |
| B8C4 | Address on File | VGX 4.61 | | |
| 5365 | Address on File | BTC 0.001024 | | |
| F8AD | Address on File | SHIB 87781.2 | | |
| 186A | Address on File | BTC 0.002072; DOT 2.241 | | |
| 221A | Address on File | LLUNA 4.144; LUNA 15.292; LUNC 840730 | | |
| 2A04 | Address on File | BTT 11363636.3; SHIB 10459773; USDC 13.76 | | |
| 3507 | Address on File | VGX 2.78 | | |
| 696E | Address on File | BTC 0.004284; BTT 42372000; DOGE 1079.9; VET 520.3 | | |
| 54A5 | Address on File | ADA 539.4; BTC 0.000947; BTT 1978380800; CHZ 700; CKB 51593.7; DGB 2429.4; DOGE 6832; HBAR 1800; JASMY 3864.8; LLUNA 5.46; LUNA 2.34; LUNC 509940.4; MANA 743.91; OXT 400; SHIB 2519155.3; SKL 3017.03; SPELL 37544.3; STMX 52730.6; SUSHI 15.3364; TRX 30874.5; VET 10965.3; VGX 297.61; XLM 1308.7; XVG 29057.5 | | |
| 67E2 | Address on File | BTC 0.000462; VET 547.3 | | |
| 9808 | Address on File | BTC 0.000446; BTT 24781299.9 | | |
| 0F1D | Address on File | BTT 1639300 | | |
| 18E2 | Address on File | ETH 0.00009 | | |
| 9513 | Address on File | VGX 5.18 | | |
| 8388 | Address on File | LLUNA 40.582; LUNC 38012860.9 | | |
| 8FBA | Address on File | ADA 70; BTC 0.000693; DOGE 165.7 | | |
| 9C20 | Address on File | VGX 2.78 | | |
| DCFA | Address on File | BTC 1.085262; ETH 0.01183 | | |
| 5FE0 | Address on File | DOT 12.928; ETH 0.34294; VET 7121; VGX 230.94 | | |
| C71F | Address on File | VGX 4.94 | | |
| 7207 | Address on File | VET 0.5 | | |
| 9A06 | Address on File | BTC 0.003569 | | |
| AC1B | Address on File | VGX 4.29 | | |
| 73A9 | Address on File | DOGE 1792.4; OMG 1652.46; PERP 1363.093; SHIB 48231184.6 | | |
| 03F7 | Address on File | DOGE 274.2 | | |
| C7D4 | Address on File | BTC 0.000324 | | |
| ECA9 | Address on File | VGX 5.24 | | |
| CA00 | Address on File | VGX 4.58 | | |
| E80C | Address on File | VGX 2.79 | | |
| 4D9E | Address on File | VGX 5.18 | | |
| 4A01 | Address on File | VGX 5.18 | | |
| FD99 | Address on File | XVG 891 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2E46 | Address on File | BTC 0.00024 | | |
| 895E | Address on File | ADA 19.7; BTC 0.001256; BTT 6703900; ETH 0.01227; TRX 271.3 | | |
| DDE2 | Address on File | BTC 0.002552; DOT 1; USDC 103.8 | | |
| 60D1 | Address on File | MANA 58.62; SAND 4.996; SHIB 60972873.5; VET 433.7 | | |
| 80C8 | Address on File | ADA 159.1; DOGE 719.9; XLM 401 | | |
| 3F55 | Address on File | ADA 431.1; BTC 0.019084; SHIB 2219448.1 | | |
| 8EA5 | Address on File | ADA 116; AVAX 0.62; BTC 0.000644; DOT 4; IOT 107.81; SHIB 1747640.6; VET 1628.5 | | |
| CB4E | Address on File | BTC 0.000759; DOGE 74.4; ETH 0.00219; SHIB 1737983.9 | | |
| E9C6 | Address on File | DOGE 41.2 | | |
| 2E1B | Address on File | BTT 59730900; DOGE 8062.1; SHIB 12581784.7; TRX 3137.7 | | |
| DD5C | Address on File | VGX 2.79 | | |
| E662 | Address on File | VGX 2.81 | | |
| 8BD4 | Address on File | VGX 4.97 | | |
| 2C3C | Address on File | DOGE 714; ETH 0.13155; SHIB 9566802.3; VGX 4.9 | | |
| 2460 | Address on File | ADA 432.6; AMP 3221.35; BCH 0.99335; BTC 0.005239; BTT 138834402.1; DGB 3514.3; DOGE 1134.3; DOT 8.069; ENJ 223.45; ENS 7.97; ETC 5.07; ETH 0.2654; LINK 11.64; LTC 2.05579; SHIB 109992695.4; SOL 4.5718; XLM 175.1 | | |
| 60DC | Address on File | BCH 0.00758; BTC 0.007571; ETC 0.04; ETH 0.04416; LTC 0.02498; XMR 0.007; ZEC 0.002 | | |
| F6EA | Address on File | ADA 122.3; AVAX 5.72; BTC 0.007095; BTT 5771200; CHZ 134.3096; DOT 6.793; ETH 1.08251; LINK 14.2; LLUNA 9.792; LUNA 4.197; LUNC 116350.6; MANA 88.66; MATIC 287.447; SHIB 4219409.2; SOL 4.3513; STMX 2307.2; UNI 12.459; USDC 10.05; VET 928.6; VGX 120.86 | | |
| AA91 | Address on File | BTC 0.09789; ETH 0.07142 | | |
| 7BD0 | Address on File | VGX 4.19 | | |
| C683 | Address on File | BTC 0.000032; LLUNA 7.678; LUNC 10.6; VGX 2.71; XRP 10 | | |
| C60C | Address on File | ADA 110.5; BTT 15365600; ENJ 1313.3; STMX 15822.5; VGX 26.32 | | |
| AA2E | Address on File | DOGE 4.8 | | |
| 9D10 | Address on File | BTC 0.0046; DOGE 996.9; ETH 0.08736; XVG 4385.6 | | |
| 169B | Address on File | ADA 33.7; BTC 0.000474; DGB 164.3; DOGE 226.2; GLM 50.62; TRX 181.1; VET 216.4 | | |
| D98D | Address on File | SHIB 474755.8 | | |
| DE3D | Address on File | VGX 5.16 | | |
| 9132 | Address on File | BTC 0.001007; BTT 56767699.9; ETH 0.07571; LINK 2.09 | | |
| 70EF | Address on File | ADA 289.8; SHIB 8961433.7; VGX 48.95 | | |
| 723B | Address on File | BTC 0.00697; ETH 0.02607; SOL 0.2867 | | |
| 8B55 | Address on File | BTT 21765700; CKB 1347; ETH 0.01409; SHIB 35279924.2 | | |
| 8C07 | Address on File | BTC 0.003788; DOT 6.459; ETH 0.0916; ICX 100; USDC 108.56 | | |
| 9C1C | Address on File | BTC 0.002047 | | |
| AEAA | Address on File | VGX 4.89 | | |
| 0AF1 | Address on File | BTC 2.106116; DASH 5.255; DGB 50000; DOGE 8026.6; DOT 22.532; ETH 5.1054; LINK 15.7; LTC 5.33998; USDC 171.14; USDT 49.92 | | |
| 0A9E | Address on File | VGX 4.75 | | |
| 6D9B | Address on File | VGX 4.9 | | |
| 620F | Address on File | BTC 0.000498; SHIB 1334044.8 | | |
| FBBE | Address on File | ADA 16345.5; AMP 97.07; BTC 0.000574; BTT 1371300; CKB 334.6; DOGE 0.1; ENJ 5; EOS 1.41; ETC 0.1; GLM 2.28; HBAR 26.9; LINK 0.07; MANA 5; MATIC 7.583; OXT 0.7; SHIB 115324.8; STMX 250.5; VET 71; XLM 20; XTZ 0.12 | | |
| CB02 | Address on File | BTC 0.000754; SHIB 1000000; USDC 16.03 | | |
| 4F02 | Address on File | BTC 0.000505 | | |
| EB5E | Address on File | VGX 2.8 | | |
| 3A77 | Address on File | ADA 139.4; APE 12.268; BTC 0.006702; BTT 231175400; CHZ 60.7289; CKB 3181.7; DOGE 1298.9; DOT 2.3; ENJ 35.89; ETH 0.03622; GRT 24.2; HBAR 758.8; LINK 1.99; LLUNA 12.874; LUNA 5.518; LUNC 1203541.5; MATIC 99.742; QTUM 2.72; SRM 3.357; STMX 698.6; VET 1578.9; VGX 4.35; XLM 153.6 | | |
| 4BB9 | Address on File | VGX 5.22 | | |
| FFB4 | Address on File | VGX 8.38 | | |
| 3057 | Address on File | ATOM 0.994; BTC 0.000025; NEO 0.183 | | |
| 8EBE | Address on File | VGX 5.18 | | |
| 3927 | Address on File | BTC 0.070714 | | |
| 40D6 | Address on File | VGX 2.76 | | |
| 9997 | Address on File | ADA 5.7; BTT 24410400; STMX 236.9 | | |
| BEE0 | Address on File | ADA 103.5; BTC 0.021975; DOT 1.863; ETH 0.42812; SHIB 2778935.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8457 | Address on File | BTC 0.113752; USDC 28598.24; VGX 5171.26 | | |
| 9C15 | Address on File | VGX 4.01 | | |
| 6D7F | Address on File | BTC 0.000229 | | |
| 160E | Address on File | BTC 0.00017; DOGE 49.5 | | |
| 113D | Address on File | DOGE 77.9 | | |
| DA1C | Address on File | VGX 2.75 | | |
| 2BAA | Address on File | VGX 5.16 | | |
| AE26 | Address on File | ADA 237.6; BTC 0.050032; MATIC 1040.095 | | |
| 51D3 | Address on File | VET 213.7 | | |
| D2A1 | Address on File | SHIB 437989.5 | | |
| AA3B | Address on File | VGX 4.94 | | |
| 7224 | Address on File | DOGE 143.6 | | |
| A312 | Address on File | ADA 40.4; BTT 106682300; DOGE 8181.5; ETH 0.10153; HBAR 617.9 | | |
| BAF5 | Address on File | BTC 0.000386; SHIB 1506024 | | |
| 2AA3 | Address on File | BTT 3313400; DOGE 209.9 | | |
| 76C4 | Address on File | BTC 0.001008; ETH 0.04677; SHIB 9293680.2 | | |
| BD7F | Address on File | VGX 2.75 | | |
| 9CF4 | Address on File | VGX 8.38 | | |
| 5F35 | Address on File | BTT 119036300 | | |
| 76F5 | Address on File | AAVE 1.2563; ALGO 76.64; AVAX 6.45; BTC 0.136507; DOGE 1196.3; EGLD 1.0017; ETH 0.3494; FIL 6.09; LINK 5.02; LTC 0.60883; LUNC 14.1; MANA 143.94; QTUM 13; SAND 19.3116; SOL 20.5803; SUSHI 72.5742; VGX 31.9 | | |
| 2469 | Address on File | VGX 4.95 | | |
| BB40 | Address on File | BTC 0.000405; SHIB 1507386.1 | | |
| 153D | Address on File | SHIB 31771730 | | |
| E6DA | Address on File | BTT 111735210.5 | | |
| 1129 | Address on File | ADA 56.4; BTC 0.005685; DOGE 64.8; ETH 0.08207 | | |
| 1B4A | Address on File | VGX 2.77 | | |
| 4618 | Address on File | VGX 2.81 | | |
| F474 | Address on File | VGX 5.39 | | |
| 520A | Address on File | BTC 0.000187 | | |
| 716E | Address on File | SHIB 44809958.2 | | |
| 1118 | Address on File | BTT 3245400 | | |
| B494 | Address on File | BTC 0.000001 | | |
| 9385 | Address on File | BTC 0.054946; ETH 5.32974; USDC 10030.56 | | |
| 72A0 | Address on File | ADA 363.1; BTC 0.034848; DOT 24.243; ETH 0.23908; HBAR 1504.6; LINK 39.16; LTC 1.82666; MATIC 287.559; SHIB 9284181.4; USDC 136.72; VET 1680.5; VGX 160.6; XVG 3667 | | |
| 1A92 | Address on File | BTC 0.0001; ETH 0.00679; USDC 1828.35 | | |
| 3891 | Address on File | ADA 43.4; BTT 11939600 | | |
| 0F4E | Address on File | BTC 0.001302; DOGE 58.9; LINK 1.14; SHIB 1286264.8; SUSHI 1.001 | | |
| 8FF8 | Address on File | VET 967.3 | | |
| 5596 | Address on File | VGX 4.94 | | |
| 8ACF | Address on File | ADA 10.6; BTC 0.12361; ETH 2.28429 | | |
| FDB3 | Address on File | ADA 36.3; BTC 0.000442 | | |
| 1F74 | Address on File | ADA 6.7; BTC 0.000151; LUNA 0.09; LUNC 5837.6; MATIC 1.09; SOL 0.0479; USDC 95.9 | | |
| 5BD7 | Address on File | DOT 0.414; STMX 0.2 | | |
| EEC5 | Address on File | BTC 0.000234 | | |
| 0FFA | Address on File | ADA 0.4; BTC 0.001023 | | |
| 7E22 | Address on File | VGX 4.54 | | |
| 0CB0 | Address on File | SHIB 9432182.6 | | |
| 57D3 | Address on File | ADA 462.3; AVAX 9.18; BTC 0.002278; BTT 71669000; DOGE 2442.7; DOT 58.659; ETH 0.1138; HBAR 439.3; MANA 34.04; SHIB 64193107.3; SOL 6.4122; USDC 9815.68; VGX 377.14 | | |
| 95AC | Address on File | LUNC 10.8 | | |
| 6FA5 | Address on File | AVAX 3.02; BTC 0.000649; DOT 45.542; ENJ 189.34; ETH 0.00203; LINK 0.24; LLUNA 16.823; LUNA 7.21; LUNC 8517.1; MANA 479.01; MATIC 404.308; SAND 24.4624; SOL 0.0461 | | |
| B384 | Address on File | LUNC 44.4; SHIB 155063626.4 | | |
| CAA9 | Address on File | BTC 0.000927; DOT 0.312; ETH 0.00787; SOL 0.0266; VET 50206.5 | | |
| 4C6C | Address on File | VGX 2.77 | | |
| DA41 | Address on File | SHIB 495147.5 | | |
| 033D | Address on File | VGX 2.75 | | |
| 47D0 | Address on File | DOGE 6782.8; SHIB 571918.7 | | |
| 4AFC | Address on File | LINK 13.39; MATIC 283.047; SHIB 188009634.1 | | |
| 9026 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A2D8 | Address on File | BTC 0.000173 | | |
| 6A2F | Address on File | VGX 4.94 | | |
| BC1D | Address on File | ADA 906.7; DOT 22.925; USDC 510.45 | | |
| B050 | Address on File | HBAR 800265.7; VET 96540.9 | | |
| 70AB | Address on File | MANA 51.96; SAND 192.4821 | | |
| 9937 | Address on File | ADA 100.6; BTC 0.040104; LUNA 2.126; LUNC 139010.1 | | |
| 1367 | Address on File | BTC 0.000398; SHIB 28969171.4 | | |
| F4C3 | Address on File | BTT 91485100; DOGE 3075.2 | | |
| 9D03 | Address on File | BTC 0.010846; ETH 0.57803; STMX 4294.8; VGX 530.55 | | |
| 283A | Address on File | BTC 0.000164 | | |
| 74C2 | Address on File | VGX 4.02 | | |
| 3F54 | Address on File | ADA 102.3; BTC 0.000669; BTT 84460400; DGB 1529.3; ENJ 25.17; HBAR 1127.2; LUNA 0.028; LUNC 1810.5; MATIC 24.579; SAND 10.1777; VET 1232.2; XVG 3469.3 | | |
| 5DB0 | Address on File | BTC 0.00048; DOGE 371.4; DOT 7.911; ETH 1.11418; HBAR 6537.1; SHIB 2366863.9; USDC 106761.64; VET 13794.4; VGX 8209.51 | | |
| 3A76 | Address on File | BTC 0.000625; BTT 17826500 | | |
| F570 | Address on File | ADA 282; BTC 0.000448; DOGE 329.2; LLUNA 12.429; LUNA 5.327; LUNC 1161582.5; VET 3213.8 | | |
| F997 | Address on File | ADA 217.9; BTC 0.003593; LUNA 1.346; LUNC 1.3; SOL 0.7979 | | |
| 3823 | Address on File | VGX 2.84 | | |
| E671 | Address on File | BTC 0.000328 | | |
| 9A93 | Address on File | VET 459.8 | | |
| 88AF | Address on File | VGX 4.68 | | |
| DBE9 | Address on File | BTC 0.011409; DOGE 140.1; ETH 0.1165; SHIB 17541797.4 | | |
| 98CE | Address on File | DOGE 8184.7 | | |
| E329 | Address on File | BTC 0.000513; CKB 3535.7; VET 2418.5; VGX 6.89 | | |
| C30F | Address on File | BTC 0.000205 | | |
| 1A21 | Address on File | BTC 0.001468; DOT 5 | | |
| 7A2F | Address on File | BTT 7997800; SHIB 877192.9 | | |
| ABC1 | Address on File | BCH 0.00001; ETH 0.00001; LTC 0.00005 | | |
| F250 | Address on File | BTC 0.000245 | | |
| AB41 | Address on File | BTC 0.000426; DOGE 1051.3; SHIB 1245847.2 | | |
| 8A55 | Address on File | SHIB 5196741.8 | | |
| 26F8 | Address on File | BTC 0.000148 | | |
| D2D4 | Address on File | VGX 8.38 | | |
| 219E | Address on File | BTC 0.205137; ETC 0.04; ETH 1.39111; SHIB 13952.7; VGX 0.88 | | |
| 81F0 | Address on File | SHIB 73267.5 | | |
| 01F0 | Address on File | BTT 1144000 | | |
| 629D | Address on File | VGX 2.82 | | |
| 7729 | Address on File | BTT 139879700 | | |
| 198E | Address on File | BTC 0.000212 | | |
| B3B7 | Address on File | VGX 2.78 | | |
| 70A7 | Address on File | BTC 0.011088; SAND 27.6709; SHIB 410943.6 | | |
| 330A | Address on File | BAT 151.2; BTC 0.000772; BTT 32074200; CHZ 956.1902; CKB 4007.8; DGB 3006.5; DOT 10.011; LINK 3.99; LLUNA 5.279; LUNA 2.263; LUNC 493476.2; MANA 169.83; MATIC 157.021; SHIB 3828483.9; TRX 1101.1; VET 1176.3; VGX 106.08; XLM 1009.6; XVG 7000.8 | | |
| 1C3A | Address on File | BTC 0.081691 | | |
| 4AA7 | Address on File | BTC 0.000528; DOGE 48.9 | | |
| E7DB | Address on File | BTC 0.007589; DOGE 2.2; ETH 0.00892; STMX 337.5 | | |
| 2D50 | Address on File | BTC 0.001057 | | |
| 8F65 | Address on File | VGX 2.77 | | |
| 7622 | Address on File | BTT 56717800; DGB 13215.2; DOGE 155.5; DOT 74.608; LUNA 1.993; LUNC 130431 | | |
| ACC2 | Address on File | VGX 5.18 | | |
| F879 | Address on File | BTT 2515800; SHIB 1245330 | | |
| 3BCC | Address on File | VGX 5.01 | | |
| A353 | Address on File | BTC 0.000255 | | |
| A7BF | Address on File | AAVE 0.0027; AVAX 7.13; BTC 0.051301; FTM 35.798; VGX 644.59 | | |
| A6A7 | Address on File | SHIB 2294104.2 | | |
| 3522 | Address on File | VGX 4.97 | | |
| 478C | Address on File | ADA 2.3; BTC 0.00007; ETH 0.00257 | | |
| FDFF | Address on File | BTC 0.00021 | | |
| 170E | Address on File | BTC 0.001847; DOT 11.644; STMX 509.8; USDC 122.02 | | |
| 7143 | Address on File | BTC 0.001973; DOGE 1955.1; SHIB 50815276.1 | | |
| 8205 | Address on File | ADA 489.1; BTC 0.088995; DOT 26.453; ETH 0.64852; MANA 414.31; SOL 4.5642 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93B5 | Address on File | BTC 0.013484; ETH 0.30368; USDC 758.77; VGX 571.59 | | |
| BA35 | Address on File | AVAX 1.83 | | |
| 100E | Address on File | ADA 5117.4; BTC 0.059585; DOT 230.634; ETH 0.13475; MATIC 7511.524; SOL 0.0182; USDC 105.12; VGX 5278.13; XRP 10 | | |
| 7F71 | Address on File | VGX 4.27 | | |
| 5BAA | Address on File | BTC 0.000449; SHIB 750578.6 | | |
| BE88 | Address on File | VET 19.8 | | |
| 5D09 | Address on File | ADA 145.9; BTC 0.04729; DOT 57.026; ETH 0.21001 | | |
| 71E6 | Address on File | ADA 630.9; BTC 0.117111; CRV 87.7778; DOT 28.81; ETH 1.3935; KAVA 128.888; LLUNA 2.825; LUNA 1.211; LUNC 3.9; MATIC 689.108; SHIB 34777941.3; SOL 9.0157; USDC 1122.65; USDT 199.7 | | |
| 1237 | Address on File | SAND 32.8197; SHIB 2157985.5 | | |
| CE65 | Address on File | VGX 4.9 | | |
| FA83 | Address on File | ETH 0.0138; VGX 4.03 | | |
| 4318 | Address on File | ADA 385.7; APE 10.08; ATOM 3.384; BTC 0.023369; BTT 100365600; DGB 138.1; DOGE 100; DOT 1.001; ETC 0.39; ETH 0.10044; FIL 0.66; LINK 2.4; LLUNA 6.4; LTC 3.22922; LUNA 2.743; LUNC 530585.9; SAND 11.8387; SHIB 4283085.4; SOL 0.9415; STMX 498.7; TRX 466.6; USDC 79.13; VET 1199; VGX 720.68; XLM 30.8; XVG 1319.4 | | |
| 8EEC | Address on File | ADA 48.4; SHIB 10715440.5; XLM 285.5 | | |
| ABFE | Address on File | VGX 2.76 | | |
| 3564 | Address on File | BTC 0.001739; ETH 0.01083; MATIC 81.545 | | |
| 36EA | Address on File | ALGO 1.46; DGB 124.8; LINK 0.05; LUNA 0.085; LUNC 5526.2; MATIC 9.659; MKR 0.0009; OCEAN 1; SHIB 203548.3; SOL 0.4157; STMX 13.8 | | |
| 16BE | Address on File | AAVE 0.0036; ADA 1840.3; ETH 1.22043; FIL 104.01; LLUNA 13.632; LUNA 5.842; LUNC 915495.5; MATIC 3.483; SAND 1349.469; SKL 4317.26; VGX 7894.86 | | |
| F978 | Address on File | USDC 5 | | |
| 6CB5 | Address on File | SHIB 104881480.5 | | |
| 74C7 | Address on File | VGX 4.29 | | |
| 20CD | Address on File | UMA 0.229 | | |
| 1110 | Address on File | BTC 0.000196 | | |
| F6A1 | Address on File | DOGE 1.1 | | |
| BC57 | Address on File | SHIB 4554814.3 | | |
| B42E | Address on File | VGX 4.75 | | |
| 4E8E | Address on File | FIL 3.02 | | |
| 03CC | Address on File | BTC 0.000543; DOGE 387.5; DOT 5.478; SAND 53.6537; SHIB 2087682.6; VGX 4.57 | | |
| E53B | Address on File | ADA 86.8; BTC 0.000463; SHIB 32275119.5; VGX 14.96 | | |
| 56B0 | Address on File | BTC 0.000765; BTT 91598000; DOGE 11957.4; SHIB 1000000 | | |
| 8626 | Address on File | ETH 0.26317; SOL 0.5237 | | |
| 3D49 | Address on File | BTC 0.000109 | | |
| 4DD5 | Address on File | VGX 5 | | |
| CE97 | Address on File | ADA 29.4; BTC 0.000644; DOGE 232.2 | | |
| 768D | Address on File | VGX 4.26 | | |
| 73BD | Address on File | VGX 2.8 | | |
| CC04 | Address on File | BTC 0.000518; SHIB 21287660.3 | | |
| 373F | Address on File | SHIB 375000 | | |
| EB33 | Address on File | ADA 756; BTC 0.119244; BTT 72144800; DOT 93.38; ETH 7.87659; SKL 14828.38; SOL 14.7819; VGX 1403.73 | | |
| C25F | Address on File | BTT 223993600; CKB 6000; DOGE 13230.9; HBAR 2218.8; SHIB 5350737.7 | | |
| 532E | Address on File | XMR 1.06 | | |
| 3DF5 | Address on File | SHIB 15244749.5 | | |
| 5CA0 | Address on File | BTC 0.000995; DOGE 1050.4 | | |
| 2693 | Address on File | BTC 0.002007; BTT 121678100 | | |
| 09E9 | Address on File | ADA 0.9 | | |
| 3011 | Address on File | BTC 0.003178; ETH 0.01115; USDC 50 | | |
| 7483 | Address on File | MANA 50.44 | | |
| 97A3 | Address on File | BTC 0.000659; VET 543.6 | | |
| 476F | Address on File | VGX 4.55 | | |
| 33C4 | Address on File | BTC 0.002124; STMX 2782.3 | | |
| 354B | Address on File | BTC 0.00221; DOGE 3058 | | |
| 4D16 | Address on File | ADA 2393.5; CHZ 27972.1535; FTM 1920.857; LLUNA 86.702; LPT 86.0672; LUNA 37.158; LUNC 120.1; MATIC 2419.732; SAND 594.9197; VGX 4177.6 | | |
| C80B | Address on File | BTC 0.000429; DOGE 2547.9; ETH 0.32505 | | |
| 344D | Address on File | ADA 6815.9; BTC 0.011258; SOL 49.2812 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 362B | Address on File | ALGO 916.12; DOGE 10087.5; DOT 1.488; HBAR 74244.4; LINK 0.62; SHIB 26620.3; USDC 5262.46 | | |
| 0262 | Address on File | ADA 323.3; BTC 0.102467; BTT 122088900; EOS 96.14; ETH 4.58987; SHIB 19395416.7; SOL 1.9563 | | |
| 9EE5 | Address on File | BTC 0.002681 | | |
| A54A | Address on File | SHIB 115428290 | | |
| 3CD7 | Address on File | BTC 0.000658; DOGE 436.8; ETC 3 | | |
| 9854 | Address on File | SHIB 367053395.7; SOL 26.7988 | | |
| 732B | Address on File | VGX 4.01 | | |
| D7D7 | Address on File | LINK 236.56 | | |
| 6102 | Address on File | BTC 0.000519; SHIB 6702412.8 | | |
| 9499 | Address on File | ALGO 617.25; LUNA 0.004; LUNC 12593.3 | | |
| 5C18 | Address on File | ADA 1017.6; BTC 1.877957; DOT 151.145; ETH 18.05697; USDC 487.59; VGX 8040.24 | | |
| F6BF | Address on File | LLUNA 33.004; LUNA 0.145; LUNC 3661707.4 | | |
| 52D5 | Address on File | BTC 0.001641; SOL 0.0732 | | |
| D910 | Address on File | DOGE 200.9; ETH 0.08976; SHIB 163398.6; STMX 554.3; XLM 93.6 | | |
| F061 | Address on File | DOGE 41; FTM 7; HBAR 265.9; SHIB 26485108.7; XVG 384.6 | | |
| E0F4 | Address on File | ADA 1.2; LUNA 1.988; LUNC 130093.2; SHIB 27706 | | |
| A328 | Address on File | BTC 0.029233; DOT 24.777; SOL 0.5601; VET 442.2; XRP 97.4 | | |
| EADC | Address on File | LLUNA 623.392; LUNA 267.168; LUNC 50000000.9; UMA 0.504 | | |
| BF26 | Address on File | ADA 3319.2; BTC 0.000458; ETH 2.8934; MATIC 1842.897; UNI 13.035; USDC 50467.72 | | |
| A1E6 | Address on File | AAVE 9.5281; ADA 2372.9; AVAX 5.02; BAT 2472; BCH 7.59869; BTC 2.23599; DOT 5.555; EOS 3.24; ETC 26.37; ETH 16.26282; HBAR 1111.1; LINK 47.59; LTC 36.38733; MANA 3094.63; OMG 23; STMX 12565; USDC 95277.07; VGX 14643.42; XRP 697.5 | | |
| FFE3 | Address on File | VGX 4.98 | | |
| E46C | Address on File | ADA 1062.7; BTC 0.013865; DOGE 716.3; ETH 1.69726; LTC 2.98105; VET 2240.1 | | |
| 1012 | Address on File | BTC 0.000503; OCEAN 445.14 | | |
| 56D8 | Address on File | LLUNA 29.791; LUNA 12.768; LUNC 2784973.4 | | |
| 0325 | Address on File | ETH 0.00587 | | |
| 87FA | Address on File | SHIB 24177675 | | |
| A03E | Address on File | ADA 4623.6; DOT 243.386; VGX 1624.89 | | |
| 0136 | Address on File | ADA 152.3; BTC 0.000451; BTT 54082900 | | |
| 413B | Address on File | VGX 2.75 | | |
| AFA9 | Address on File | ADA 429.3; BAND 11.415; BTC 0.075149; DOT 6.539; ETH 1.30966; LTC 2.69646; SHIB 6099792.6; XVG 16173.3 | | |
| 4F71 | Address on File | ADA 557.5; SHIB 28187097.8 | | |
| 0DB3 | Address on File | BTC 0.002029 | | |
| 006B | Address on File | BTC 0.001126; BTT 24948200; SHIB 16610614.4; VET 771.1 | | |
| 89AD | Address on File | LUNC 543.7 | | |
| 2FDF | Address on File | BTC 0.386447; ETH 2.10584; LINK 103.97 | | |
| A87D | Address on File | BTC 0.000523; USDC 61.85 | | |
| D824 | Address on File | BTC 0.000828; USDC 100.75 | | |
| 1A10 | Address on File | BTC 0.000854; USDC 100.75 | | |
| 90F0 | Address on File | AAVE 0.0041; BTC 0.000048; LLUNA 21.477; LUNA 9.205 | | |
| 2A1E | Address on File | MATIC 11.793 | | |
| 9D98 | Address on File | BTT 52361500 | | |
| 0CEE | Address on File | BTC 0.000469; DOGE 141.6 | | |
| CA23 | Address on File | ADA 104.3; BTC 0.053812; DOGE 373.3; ETH 0.96953; SHIB 1833180.5; USDC 1054.74 | | |
| D3BF | Address on File | ADA 156.5; BTC 0.000526 | | |
| 31F5 | Address on File | DOGE 12989.1; LLUNA 22.247; LUNA 16.13; LUNC 2079930; SHIB 224927214.4 | | |
| 4D83 | Address on File | VGX 4.97 | | |
| 317E | Address on File | DOGE 548.7; XVG 1510 | | |
| 201A | Address on File | BTT 126578200 | | |
| 645A | Address on File | VGX 4.3 | | |
| C5F8 | Address on File | BTC 0.000272 | | |
| B5EE | Address on File | BTC 0.000499; HBAR 442.7; SHIB 1800180; XLM 239.4 | | |
| 72EF | Address on File | VGX 2.8 | | |
| A8B2 | Address on File | VGX 4.03 | | |
| DFEB | Address on File | DOGE 1044; LUNA 0.086; LUNC 5578.7; SHIB 1560792.8 | | |
| 1705 | Address on File | ADA 50.9; ATOM 2.625; AVAX 1.66; BTC 0.015804; DOT 1.967; ETH 0.18109; LINK 11.96; LLUNA 4.057; LUNA 1.739; LUNC 257345.1; NEO 3.784 | | |
| 2D0A | Address on File | VGX 8.38 | | |
| 282D | Address on File | ADA 171.5; DOT 2.313; SHIB 30918282.3 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A32 | Address on File | ADA 176.8; BTC 0.046618; ETH 0.79512; LLUNA 17.215; LUNA 7.378; LUNC 4516947.8; USDC 100 | | |
| 0E06 | Address on File | BTC 0.000668; DOGE 3066; SHIB 19045597.7 | | |
| 14FE | Address on File | AAVE 1.0305; ADA 66.4; AMP 170.34; BAND 1.197; BAT 7; BCH 0.01774; BTC 0.018779; CKB 1965.2; COMP 0.0366; DAI 9.93; DASH 0.055; DGB 200.5; DOGE 301.6; DOT 0.275; ENJ 2.94; EOS 2; ETC 1; ETH 1.10291; GLM 15.59; GRT 11.02; HBAR 29.3; ICX 5.7; IOT 6.67; KNC 5.29; MKR 0.0033; NEO 0.265; OCEAN 7.61; OMG 1.2; ONT 9.54; OXT 74.8; QTUM 0.67; SHIB 17888387.8; SRM 1.792; STMX 294.9; SUSHI 1.3419; UMA 0.99; VET 85.2; VGX 20.19; XLM 28.3; XMR 0.04; XTZ 1.93; XVG 391.8; ZEC 0.044; ZRX 8.9 | | |
| AEE1 | Address on File | VGX 4.55 | | |
| 7714 | Address on File | BTT 258047302.1 | | |
| 6962 | Address on File | BTC 0.002461; DOGE 5215.5; HBAR 604.4; SHIB 38870661.1 | | |
| 4CEF | Address on File | LINK 0.27 | | |
| 3DE6 | Address on File | BTC 0.000939; BTT 18892200 | | |
| E146 | Address on File | ETH 1.01633 | | |
| 604B | Address on File | BCH 0.22539; DGB 2754.8; ETH 0.00258; SHIB 2949852.5 | | |
| A0FE | Address on File | BTT 119092500; VET 1478.3 | | |
| 85DA | Address on File | SHIB 2129036.4 | | |
| 9696 | Address on File | BTC 0.000527 | | |
| 1A81 | Address on File | ADA 774.1; BTC 0.000519; ETH 10.24701; LINK 252.96; VGX 190.11 | | |
| 7F14 | Address on File | ADA 118.8; BTC 0.000519 | | |
| E530 | Address on File | MANA 60.58; SHIB 20726434.2 | | |
| F97E | Address on File | LLUNA 8.258; LUNA 3.539; LUNC 11.4 | | |
| ADA7 | Address on File | VGX 8.38 | | |
| 5407 | Address on File | ADA 1534.7; BTC 0.050424; DOGE 1009.7; ETH 1.0043; LLUNA 21.455; LUNA 9.195; LUNC 2006034.1; MATIC 310.555; SOL 35.8259 | | |
| DBA9 | Address on File | VGX 4.02 | | |
| 5E3A | Address on File | BTC 0.000644; BTT 276491262.9; DGB 1499.8; DOGE 777; HBAR 794.7; SHIB 58823391.3; USDC 556.61; VGX 368.97 | | |
| 5A72 | Address on File | BTC 0.000433 | | |
| C01F | Address on File | DOGE 1175.2; ETH 0.13781; SHIB 1062925.1 | | |
| E449 | Address on File | BTC 0.000658; DOGE 1841.1 | | |
| E84B | Address on File | VGX 4.02 | | |
| ED3B | Address on File | ADA 177.8; LUNA 1.803; LUNC 117946.2; SHIB 72503420.3 | | |
| 19C5 | Address on File | BTC 0.000625 | | |
| 038F | Address on File | BTC 0.000513; BTT 2415400; SOL 0.0418 | | |
| 724F | Address on File | BTC 0.000504; ENJ 448.01; VET 5015.2 | | |
| 3ED5 | Address on File | ADA 125.2; BTC 0.004742; ETH 0.02687; LUNA 2.804; LUNC 163137.9 | | |
| 1D81 | Address on File | BTC 0.000438; BTT 12713100 | | |
| BCC7 | Address on File | ADA 19.6; ALGO 14.71; ATOM 1.025; BAT 52.7; BTC 0.00556; DOGE 12.9; DOT 1.034; ETH 0.00666; LINK 2; MANA 38.36; ONT 9.94; UMA 1.114; VET 73.8; XRP 46 | | |
| E926 | Address on File | BTT 8950400 | | |
| 97D4 | Address on File | STMX 13.3 | | |
| 67F7 | Address on File | VGX 2.88 | | |
| E6F1 | Address on File | SHIB 3165759.1 | | |
| 7D85 | Address on File | BTC 0.08978; ETH 0.23773; USDC 9828.73; VGX 108.59 | | |
| 4259 | Address on File | ADA 601.5; ALGO 448.79; APE 13.816; AVAX 3.67; BTC 0.000514; CHZ 656.1779; DOGE 685.8; FTM 68.753; GALA 3694.7243; GRT 511.18; JASMY 11238.7; LLUNA 2.995; LUNA 1.284; LUNC 1152416.1; MANA 65.98; MATIC 194.176; ROSE 461.7; SAND 36.2306; SHIB 120377373.7; SPELL 214511.6; STMX 30539.7; TRAC 278.3; VET 1017.7; XVG 14528.7 | | |
| 4BDC | Address on File | BTC 0.000447; BTT 7499700; DGB 347; HBAR 165.2; VET 251.4; VGX 12.04 | | |
| AFE1 | Address on File | BTC 0.000531; DOGE 5182.1; SHIB 217376820.6 | | |
| 2B5D | Address on File | BTC 0.000447 | | |
| B966 | Address on File | ADA 239.1; BTC 0.000424; BTT 38454100; EOS 11.13; FIL 2.15 | | |
| 3AF3 | Address on File | VGX 5.24 | | |
| 9A25 | Address on File | SHIB 44361823.3 | | |
| CD39 | Address on File | DOT 0.635 | | |
| AD45 | Address on File | ADA 252; BTC 0.00043; DOT 0.436; ENJ 59.11; ETH 2.11734; FTM 490.287; LINK 0.65; SAND 41.9705; VET 13399.8; VGX 2.04; XLM 77.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EBBD | Address on File | ADA 2058.4; BTC 0.031011; BTT 102017785.3; DOT 402.854; ETH 2.00337; LTC 20.58299; OMG 502.16; VGX 2282.96; XRP 325.7 | | |
| DD14 | Address on File | ADA 842; AMP 4304.84; BTT 67532300; DGB 2352.7; FTM 604.864; KNC 0.08; LUNA 0.003; LUNC 182.7; SAND 208.3491; SHIB 3118178.9 | | |
| 35A9 | Address on File | BTC 0.00104; ETH 0.01568; LINK 4.11; MATIC 16.192; OCEAN 138.95; SHIB 1209046.2 | | |
| 28C1 | Address on File | ADA 31.6; BTC 0.000432; BTT 38796400; DOGE 2342.2; OCEAN 145.76 | | |
| 2476 | Address on File | BTC 0.000155; DOGE 8 | | |
| A2C9 | Address on File | BTC 0.000644; DOGE 338.1 | | |
| 45A6 | Address on File | VGX 4.61 | | |
| 80AB | Address on File | BTC 0.000449; BTT 27363500 | | |
| 1220 | Address on File | VGX 8.38 | | |
| 68ED | Address on File | BTC 0.000514; DOGE 96.6 | | |
| 5552 | Address on File | SHIB 5338565.8 | | |
| CCFC | Address on File | ADA 55.8; LUNA 0.828 | | |
| 2F89 | Address on File | ADA 8.8; BTC 0.001; CELO 6.381; DOGE 38.7; DOT 1.666; ETH 0.03563; LUNA 0.414; LUNC 0.4; SAND 5.8871; SOL 0.1784 | | |
| 56F0 | Address on File | VGX 5.01 | | |
| 6A46 | Address on File | ADA 1116.7; BTC 0.011338 | | |
| D747 | Address on File | ADA 878.9; ETH 1.42511; SHIB 450742.8; SOL 4.0729 | | |
| F57A | Address on File | SHIB 429847.1 | | |
| DF91 | Address on File | BTT 7011000; DOGE 115.9 | | |
| EFAE | Address on File | BTC 0.000414; SHIB 26855.3 | | |
| 0D7F | Address on File | SHIB 12398035.2; TRX 907.6; VET 4102.1; XLM 219 | | |
| E874 | Address on File | DOGE 301.1; USDC 103.8 | | |
| 0493 | Address on File | SHIB 29893.3 | | |
| 5EB4 | Address on File | XTZ 0.11 | | |
| 9925 | Address on File | VGX 4.29 | | |
| 4D1E | Address on File | ADA 16.5; BTC 0.001199; ETH 0.02759 | | |
| E530 | Address on File | BTC 0.00032 | | |
| 8A8E | Address on File | BTC 0.001165; BTT 200000000; DAI 499.43; XTZ 63.35 | | |
| B4B8 | Address on File | ADA 1626.3; SHIB 4559270.5 | | |
| A2F5 | Address on File | BTC 0.001511; SHIB 5534264.9 | | |
| 15EC | Address on File | CKB 5522.4 | | |
| E912 | Address on File | ADA 106; BTC 0.00246; BTT 42517000; DOGE 2764.6; ETH 0.10849; SHIB 2815913; STMX 6755.1 | | |
| 4186 | Address on File | BTT 6744799.9 | | |
| 4A2A | Address on File | ADA 6.2; BTC 0.003093; ETH 0.00571; SHIB 338020.5 | | |
| C229 | Address on File | ADA 33.7; BTC 0.000627 | | |
| 4D3A | Address on File | BTC 0.000527; SHIB 12073927.4 | | |
| 4A3A | Address on File | BTC 0.00107; VGX 0.74 | | |
| 711D | Address on File | DOGE 7.1; SHIB 106070.6 | | |
| 7039 | Address on File | BTC 0.001246; SHIB 5242463 | | |
| 9FCC | Address on File | ADA 983.6; BTT 100530800; CKB 10700.2; STMX 2291.9; TRX 1873.2; USDC 3011.38 | | |
| 37FD | Address on File | ADA 6; ALGO 0.37; APE 66.472; LUNA 2.619; LUNC 171385 | | |
| 5148 | Address on File | VGX 4.01 | | |
| 96D3 | Address on File | ADA 686.4 | | |
| B8DB | Address on File | LLUNA 8.08 | | |
| 5738 | Address on File | BTC 0.00162; ENJ 148.45; ETH 16.79743 | | |
| F818 | Address on File | BTC 0.000514 | | |
| FA32 | Address on File | ETC 0.01; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| A23C | Address on File | BTT 79822100 | | |
| 5801 | Address on File | BTC 0.000395; BTT 1558400; CKB 1095.1; DGB 193; DOGE 711; STMX 543.8; TRX 99.1; VET 144.2 | | |
| B8A4 | Address on File | DOGE 473.2; DOT 1.457; LUNA 2.07; LUNC 2; SHIB 4004824.6 | | |
| 064B | Address on File | ADA 748; BTC 0.000582; BTT 17391300; DOGE 8765.4; DOT 12.358; ETH 0.0299; GRT 12179.37; MATIC 522.273; SAND 44.2655; VET 70835.9 | | |
| 515A | Address on File | BTT 13341900 | | |
| 9BAD | Address on File | BTC 0.00051; BTT 49907400; SHIB 19838925; USDC 55.7 | | |
| 76E0 | Address on File | VGX 5.18 | | |
| 7453 | Address on File | APE 14.793; BTC 0.000448; BTT 26430299.9; DOGE 7012.3; EOS 51.41; SAND 164.9415; SHIB 5305039.7; STMX 5075.7 | | |
| D749 | Address on File | BTC 0.000197 | | |
| DC6E | Address on File | DOGE 398.6 | | |
| 3781 | Address on File | BTC 0.000437; BTT 13271800 | | |
| 1901 | Address on File | BTC 0.001271 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA3C | Address on File | AVAX 3.34; BTC 0.000832; ENJ 86.59; LUNA 2.38; LUNC 2.3; MATIC 69.524; SAND 45.8282; SOL 1.1616 | | |
| 7594 | Address on File | BTC 0.000581; BTT 16323600; DOGE 5738.8; SHIB 6847439 | | |
| BB46 | Address on File | BTT 6303700; CKB 1596.6; TRX 687.6; XVG 370.9 | | |
| 1237 | Address on File | ADA 193.3; BTC 0.043459; DOGE 8.7; ETH 0.62258; FIL 5.69; SHIB 1524622.6; VET 2227.9; VGX 73.51 | | |
| 527D | Address on File | BTT 34321400 | | |
| 10B2 | Address on File | SHIB 6000000 | | |
| F203 | Address on File | ADA 26.5 | | |
| 4E57 | Address on File | LLUNA 7.05; LUNA 3.022; LUNC 1440401.6; XRP 19.8 | | |
| 283A | Address on File | DOGE 399.8; SHIB 118021.9 | | |
| 5BE8 | Address on File | DOGE 362.5; SHIB 619195 | | |
| 7E6A | Address on File | BAND 18.307; BCH 0.00061; BTC 2.580342; BTT 95635300; CELO 153.87; COMP 2.41954; DGB 3167.4; ETC 47.27; ETH 2.10625; LINK 59.74; MATIC 892.849; QTUM 133.19; UNI 51.335; VGX 202.98; XLM 779.1; XMR 0.006; XRP 96.7; ZRX 542.9 | | |
| 1BA0 | Address on File | BTC 0.000449; BTT 177560500; DOGE 14.4 | | |
| D197 | Address on File | VGX 4.69 | | |
| ADE9 | Address on File | ADA 44.1; DOGE 747 | | |
| AEE2 | Address on File | ADA 1386.7; BTC 0.020311; BTT 454752200; ETH 0.15906; LLUNA 3.948; LUNA 1.692; LUNC 369082.5; MATIC 634.696 | | |
| 103B | Address on File | VGX 4.98 | | |
| 5B43 | Address on File | BTC 0.000702; DOT 26.666; ETH 0.84643; LLUNA 13.435; LUNA 5.758; LUNC 1255886.8 | | |
| FE9B | Address on File | BTC 0.000447; BTT 15309200; DOGE 403.2 | | |
| 4C0F | Address on File | ADA 128.1; BTC 0.00121; BTT 10867200; DOGE 3741.4; ENJ 9.72; MANA 76.02; UNI 1.023; VET 1678.8; VGX 29.77 | | |
| 9DB4 | Address on File | ADA 2117.8; BTC 0.086385; BTT 69885500; DOGE 9735.8; DOT 12.195; ETH 2.93202; LTC 1.59142; QTUM 21.17; VGX 290.23 | | |
| A2E0 | Address on File | SHIB 7587253.4 | | |
| 8EAF | Address on File | BTC 0.0077; ICX 66.2; VET 524.3; VGX 44.05 | | |
| 32CB | Address on File | VGX 2.8 | | |
| 4701 | Address on File | DOGE 494.1; VET 207.3 | | |
| 2986 | Address on File | CKB 31180.7; DOGE 2038 | | |
| 9402 | Address on File | ADA 69.3; BTC 0.008777; DOGE 1076.8; ETH 0.80324 | | |
| C82A | Address on File | ADA 1980.9; DOGE 4479.9; ETH 1.45954 | | |
| 4163 | Address on File | AVAX 0.54; BTC 0.000242; LUNA 0.621; LUNC 0.6 | | |
| 051F | Address on File | BTC 0.018172; BTT 6492600; DGB 669.1; DOGE 7049.1; ETC 3.05; FIL 1; SHIB 1185032.6; VET 240.1; XVG 503.2 | | |
| 4327 | Address on File | ETH 0.00869 | | |
| 67C7 | Address on File | BTC 0.000338; ETH 0.01313; VGX 1.84 | | |
| B380 | Address on File | ETH 0.25218 | | |
| 9D27 | Address on File | BTT 8851300; CKB 2015.7; MANA 3.29; SHIB 1036029.1 | | |
| 885E | Address on File | VGX 2.75 | | |
| C29C | Address on File | BTC 0.000169 | | |
| 461A | Address on File | ADA 3379.3; BTC 0.041149; DOGE 22045.4; ETH 0.51268; VGX 31.31 | | |
| CA06 | Address on File | ADA 254.5; APE 12.536; ATOM 17.155; BTC 0.003995; DOGE 4953.6; EOS 81.79; ETC 7.07; ETH 0.01071; HBAR 705.4; LINK 4.12; MANA 185.87; MATIC 74.649; SAND 117.3172; SHIB 21386813.9; SOL 4.5832; STMX 2253.9; TRX 508.5; VET 5965.1; VGX 51.51; XLM 2552.2 | | |
| 9C83 | Address on File | ADA 537; DOT 35.929; LINK 9.54; LTC 10.16835; SHIB 15771301.7; UNI 17.168; VET 44863.1 | | |
| 1C11 | Address on File | ADA 159.8; BTC 0.001022; SHIB 11342230.4 | | |
| 70C7 | Address on File | BTT 3138100 | | |
| 378A | Address on File | ETH 0.00066; VGX 8.38 | | |
| 019C | Address on File | VGX 4.87 | | |
| 4A47 | Address on File | VGX 4.89 | | |
| C9B7 | Address on File | BTC 0.117687; ETH 0.52708; USDC 101.65; VGX 119.06 | | |
| A958 | Address on File | BTC 0.000646; BTT 34475500; CKB 8398.7; DOGE 268 | | |
| 9026 | Address on File | BTC 0.000696 | | |
| 42E3 | Address on File | LUNA 1.669; LUNC 109191.1; VGX 507.38 | | |
| 7DE3 | Address on File | ADA 52.6; VET 890.4 | | |
| 832B | Address on File | ADA 27.3; BTC 0.027656; ETH 0.07271; XMR 0.298 | | |
| 3560 | Address on File | BTC 0.000513; VGX 1.58 | | |
| E0F7 | Address on File | ADA 5; BTC 0.001656; BTT 20678700 | | |
| 99E1 | Address on File | BTC 0.000454; BTT 12254000; SHIB 16020343.1 | | |
| 8AD5 | Address on File | BTC 0.000425; DGB 122.2; DOT 0.683; ETC 0.66; VGX 21.71 | | |
| E142 | Address on File | BTC 0.000513; DOGE 856.5; SHIB 11792452.8; VGX 14.67 | | |
| 3FD0 | Address on File | ADA 477.1; DOGE 680.5; ENJ 300.88; USDT 9.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5CD0 | Address on File | EOS 0.11 | | |
| 4371 | Address on File | SHIB 6821282.4 | | |
| C992 | Address on File | ADA 731; BTC 0.020563; DOT 265.272; LTC 25.14586; MATIC 33.862; USDC 4802.09; VGX 2327.18 | | |
| ED4E | Address on File | ADA 1 | | |
| 172E | Address on File | BTC 0.054501; ETH 0.11362; SOL 0.5243 | | |
| 4749 | Address on File | BTC 0.00165; SHIB 9755693.5 | | |
| 6CC3 | Address on File | VGX 8.38 | | |
| 0FA2 | Address on File | VGX 4.29 | | |
| 5289 | Address on File | ADA 48.4; BTC 0.000496 | | |
| E4E1 | Address on File | BTT 65767400; VGX 295.73 | | |
| EB27 | Address on File | ATOM 82.143; BTC 0.313771; ENJ 2476.89; ETH 0.94417; LLUNA 15.971; LUNA 6.845; LUNC 299239.3; MATIC 14048.82; SHIB 19206188.1; SOL 112.9385; USDC 5058.44; ZEC 82.948 | | |
| 9B9C | Address on File | BTC 0.005569; USDC 4.95 | | |
| 5570 | Address on File | ADA 196.5; BTC 0.032139; DOT 20.562; LUNC 199999.9; MATIC 101.761; USDC 2169.64; VET 2000; VGX 260.08 | | |
| 3DD3 | Address on File | BTC 0.01807; ETH 0.54589 | | |
| D6A4 | Address on File | ADA 410.6; ALGO 100.48; BAND 2.002; BCH 1.01578; BTC 0.000397; BTT 20056700; CHZ 100.1829; DOGE 949.9; DOT 6.074; ETC 1; LINK 1; MATIC 101.876; SOL 2.0054; TRX 1000.8; VET 500.4; XVG 2100.2 | | |
| D01C | Address on File | VGX 4.58 | | |
| 5B1D | Address on File | BTT 43167600 | | |
| DC0E | Address on File | VGX 8.39 | | |
| 98BD | Address on File | MANA 17.36; SHIB 11924792.9 | | |
| 308B | Address on File | BTT 1001183300; CKB 44466.2; DGB 18779.4; DOGE 10540.7; ETC 12.74; OXT 2850.5; STMX 24933.8; TRX 7179.4; VET 38387.3; XLM 2063.2; XVG 20000 | | |
| 8CFA | Address on File | ADA 6.3; BTT 3040986300; DOGE 2.5; ETC 37.97; OXT 1.5; SHIB 168894.9; TRX 0.9; VET 21000.2; XLM 0.7 | | |
| 4101 | Address on File | LUNA 0.377; LUNC 24654.3; SHIB 24155591.1; VET 12280.8 | | |
| 1C99 | Address on File | VGX 4.71 | | |
| 72A8 | Address on File | SHIB 5384663.8; VGX 327.41 | | |
| 1132 | Address on File | BTC 0.001652; SHIB 1401032 | | |
| 586B | Address on File | AXS 1.0152; BTC 0.002328; COMP 0.1239; DOT 3.185; FTM 114.827; LINK 3.13; LUNA 2.525; LUNC 97491.6; MATIC 111.636; SHIB 1907050.4; SOL 0.8766; SUSHI 4.102; VET 1051.3; XLM 35.9 | | |
| B877 | Address on File | BTC 0.000723; DOGE 422.4; DOT 6.602; SHIB 308074785.8; VET 1123.1 | | |
| 15B5 | Address on File | ADA 2781.9; BTC 0.000456; DOGE 1456.7; DOT 6.458; ETH 0.20884; LINK 21.7; LTC 0.01092; MANA 89.13; MATIC 1119.051; SOL 3.1969; USDT 199.7; VGX 45.88 | | |
| 72EB | Address on File | VGX 4.02 | | |
| DAC4 | Address on File | BTC 0.000235 | | |
| 6732 | Address on File | BTC 0.000527; BTT 2738900; SOL 0.1738; USDC 20; VGX 32.01 | | |
| 1638 | Address on File | BTC 0.000425; BTT 60150500; MANA 237.65; SHIB 7060152.4; VET 3008.5 | | |
| 0269 | Address on File | VGX 4.95 | | |
| 179B | Address on File | ADA 5.3; BTC 0.000414; ETH 0.00234 | | |
| FEE1 | Address on File | ADA 161.3; BTT 47846889.9; DOGE 11096.3; SHIB 18458121.1 | | |
| B55A | Address on File | VGX 4.92 | | |
| 8C4B | Address on File | ALGO 160325.81 | | |
| 889E | Address on File | VGX 5 | | |
| 9668 | Address on File | DOGE 161 | | |
| 865B | Address on File | USDC 1.42 | | |
| A7B1 | Address on File | ADA 857.3; ALGO 564.05; APE 10.374; AVAX 5.01; BTT 26428499.9; CHZ 217.0493; DASH 0.126; DOT 34.403; ENJ 82.35; ETH 0.0708; FTM 124.71; GALA 592.2674; HBAR 4541.1; IOT 74.09; LINK 27.4; LUNA 9.288; LUNC 509801.7; MANA 93.15; MATIC 485.046; OCEAN 151.58; SHIB 39337036.3; SOL 6.015; STMX 9921.8; TRX 1508.8; VET 11543.7; XLM 350.5 | | |
| 06DB | Address on File | ADA 1256; BTT 216718600; DOGE 22842.5; SHIB 657761981.5 | | |
| 86CF | Address on File | VGX 2.81 | | |
| 415D | Address on File | SHIB 12547051.4 | | |
| 9917 | Address on File | ADA 613.4; BTC 0.027426; DOGE 3850.5; ETH 0.27709; SHIB 15079753.1 | | |
| 5391 | Address on File | ADA 1.2; SHIB 41862.8; XLM 0.9 | | |
| 59DF | Address on File | VGX 4.93 | | |
| 8EB5 | Address on File | XLM 4.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1241 | Address on File | VGX 4.94 | | |
| 015E | Address on File | ADA 7.8; VGX 5.97 | | |
| 2323 | Address on File | DOGE 87.5 | | |
| BA5F | Address on File | ADA 290; BTC 0.001897; DOGE 4725.6; ETH 0.0503; XLM 133.1 | | |
| D6D8 | Address on File | ADA 6.4; BTC 0.000529; DOT 22.275; ETH 5.22677; HBAR 655.1; OMG 6; STMX 5558.6 | | |
| 19B7 | Address on File | ADA 0.4; DOGE 0.9 | | |
| B0D5 | Address on File | BTT 20575500; LUNA 0.864; LUNC 56524; SHIB 3094019.5 | | |
| CC32 | Address on File | ALGO 8.79; ATOM 11.629; BTC 0.000409; VGX 29.41 | | |
| E8D8 | Address on File | BTT 32224100 | | |
| E2C6 | Address on File | ALGO 0.14; AMP 927.13; AVAX 0.32; BTT 7757700; CHZ 119.9026; CKB 629.4; DGB 1536.4; DOGE 50.9; DOT 1.092; EOS 0.44; FTM 8.965; GALA 147.7621; GLM 28.09; HBAR 21.8; JASMY 1131.7; LINK 0.76; LLUNA 14.379; LUNA 6.163; LUNC 10187555.5; MATIC 7.913; SHIB 464260.1; SPELL 445.6; STMX 931.4; TRX 46.7; UNI 0.856; VET 7.8; XLM 2.2; XTZ 5.06; XVG 3596.8 | | |
| 15C6 | Address on File | ADA 95.8; BTC 0.00125; BTT 38626900; MATIC 30.051; SHIB 2042214.3; XLM 38.9 | | |
| 4790 | Address on File | BTC 0.000056; BTT 177184300; CHZ 1764.7266; SHIB 201588075.6; SOL 4.7075; VGX 5 | | |
| 519A | Address on File | BTT 43451000; DGB 4180.2; VET 1463.2; XVG 450.8 | | |
| 91E3 | Address on File | BTT 2693800; DOGE 34.4 | | |
| 7A01 | Address on File | BTC 0.000441; BTT 104335100 | | |
| 3DB8 | Address on File | BTC 0.000238 | | |
| 0A21 | Address on File | ADA 2298.2; DOT 1.22; GRT 1434.35; MATIC 1.146; SAND 195.3872; SOL 16.3252; SRM 125.679 | | |
| 9C00 | Address on File | ADA 521.3; BTT 135060200; STMX 8502 | | |
| F471 | Address on File | DOGE 1783.2; LLUNA 29.783; LUNA 12.765; LUNC 2784481.4; SHIB 92766273.5; SOL 3.0866 | | |
| DB3B | Address on File | XRP 339.8 | | |
| 570C | Address on File | AMP 462.32; ANKR 135.40289; BTC 0.000621; JASMY 372.7; LUNA 0.104; LUNC 0.1; POLY 23.79; VGX 30.08 | | |
| 6647 | Address on File | ADA 140.9; BTC 0.001025; LUNA 0.038; LUNC 2424.2; MATIC 50.566; SUSHI 157.4223; VET 4699.3 | | |
| 9C7C | Address on File | ATOM 29.801; DOT 29.028; FTM 72.547; MATIC 415.904; POLY 774.91; USDC 578.09; VGX 971.79 | | |
| BB44 | Address on File | ADA 372.4; BTC 0.000524; CELO 0.272; CKB 9831.5; ETC 17.24; SHIB 7018528.9; VET 843 | | |
| 7EE6 | Address on File | ADA 8246.6; AVAX 31.68; BTC 0.000503; BTT 650000000; CKB 51730.7; DGB 5000; DOT 148.379; ETH 5.67303; HBAR 15481.8; LTC 15.4546; MANA 763.37; SHIB 2135428.4; STMX 102528; TRX 30309.9; VET 25000.1; VGX 396.74 | | |
| 508D | Address on File | BTC 0.000514; SHIB 25516579.2 | | |
| 503B | Address on File | DOGE 375.7 | | |
| 1F1C | Address on File | BTC 0.000644; SHIB 34609.8 | | |
| 4FD3 | Address on File | VGX 4.61 | | |
| D096 | Address on File | VGX 4.02 | | |
| DFA9 | Address on File | BTC 0.001659 | | |
| EED0 | Address on File | DOGE 73.5 | | |
| CAAB | Address on File | ADA 4.8; BTC 0.000443 | | |
| 6F48 | Address on File | VGX 4.66 | | |
| 0459 | Address on File | ADA 389.8; BTC 0.138316; DOGE 1426.1; ETH 1.20738; USDT 0.42 | | |
| 1509 | Address on File | ADA 104.8; SHIB 2772871 | | |
| C50A | Address on File | ADA 506; DOGE 2020.8; SHIB 35906960 | | |
| BB2E | Address on File | VGX 2.75 | | |
| 1EEB | Address on File | SHIB 20377861 | | |
| C9F6 | Address on File | BTT 10997900; DOGE 534.1; SHIB 7485602 | | |
| 566E | Address on File | APE 0.07; LLUNA 5.889; LUNA 2.524; LUNC 550414.4 | | |
| 56D4 | Address on File | BTT 22685200; LLUNA 9.053; LUNA 3.88; LUNC 595820.6; TRX 458.6; VET 356.1 | | |
| DDA8 | Address on File | BTC 0.001455; BTT 73989000; CKB 16515.4; DOGE 35509.4; ETH 1.056; SHIB 44510319.2; VET 16272.5; XVG 7800.3 | | |
| A38A | Address on File | ETC 158.3; SHIB 453392686.1 | | |
| A240 | Address on File | BTC 0.028178; SHIB 23983382; SOL 9.4002; VET 401.6 | | |
| E3B1 | Address on File | BTC 0.001101; BTT 13963900 | | |
| 4EAF | Address on File | SHIB 5586375.6 | | |
| 4091 | Address on File | BTT 49602700; DOGE 1612; ENJ 991; ETH 1.67244; SHIB 7042253.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 92C6 | Address on File | ADA 7526.4; BTC 0.3592; DOT 325.19; HBAR 32298.3; LTC 20.08545 | | |
| 7A51 | Address on File | BTT 16278900; DOGE 19.6; SHIB 621761.6; SOL 0.0942; TRX 500 | | |
| 4208 | Address on File | ADA 21.7; DOGE 1285.3; SHIB 14609203.7 | | |
| 95C8 | Address on File | SHIB 1221249.7 | | |
| 813F | Address on File | BTC 0.001023; BTT 178589433.9; SHIB 22290986.3; VET 2583.1; VGX 4.87 | | |
| 89C5 | Address on File | BTT 9945000; SHIB 2213081.5; STMX 1793.9; VET 1042.4 | | |
| ACAC | Address on File | BTT 1321338863.6; DOGE 2619; SHIB 87798462.2; TRX 9961.2 | | |
| 060E | Address on File | BTT 7441400; DOGE 198.3; SHIB 277585 | | |
| 4048 | Address on File | SHIB 428316607.2 | | |
| 9784 | Address on File | SHIB 1211638.3 | | |
| BFFC | Address on File | BTC 0.00596; DOGE 2153.2; ETC 5.52; ETH 0.05241; IOT 9.05 | | |
| 0EE7 | Address on File | ADA 14588.5; ALGO 227.04; AMP 100941.47; APE 0.052; AVAX 268.34; BCH 0.00374; BTC 0.00018; CELO 0.718; DOGE 8.4; DOT 149.317; ETC 0.03; ETH 0.0493; FARM 0.66763; GALA 36486.1719; GRT 916.15; HBAR 4951.4; ICX 1334.9; IOT 762.88; LLUNA 2.894; LTC 10.15682; LUNA 1.241; LUNC 263735.1; MANA 2484.94; MATIC 1844.792; OMG 75.43; QTUM 150.31; SAND 355.2059; SHIB 242828267.5; SOL 26.9869; STMX 110; VGX 1200.39 | | |
| 3DA8 | Address on File | BTC 0.001621; HBAR 375.5; MANA 13.97; SHIB 1320829.4 | | |
| 847D | Address on File | BTC 0.001936; CKB 511.8; MATIC 5.01; SHIB 3633571.9; VET 129.6 | | |
| 93EA | Address on File | DOGE 415.2 | | |
| 9F6E | Address on File | SHIB 862294 | | |
| BFED | Address on File | BTT 24553571.4; SHIB 7404276.6 | | |
| 22B5 | Address on File | AVAX 1.14; BTC 0.00009; VGX 45.77 | | |
| EFC1 | Address on File | SHIB 433349.5 | | |
| 3DAF | Address on File | ADA 0.7; DOGE 0.9 | | |
| ADFB | Address on File | BTT 71939300; SHIB 32583258.3 | | |
| 6A31 | Address on File | BTT 33517200 | | |
| DF73 | Address on File | ADA 1; BTC 0.001651; DOGE 1.8; ETH 0.20239 | | |
| C462 | Address on File | BTC 0.000499; SHIB 2336994.6 | | |
| 10EE | Address on File | BTT 103191489.3; VGX 6.71 | | |
| E4B7 | Address on File | BTC 0.000644 | | |
| 6B27 | Address on File | BTC 0.001538; SHIB 25382669 | | |
| 31FA | Address on File | BTC 0.001473; BTT 22225700; LUNA 3.57; LUNC 233650.5; SHIB 325681351.7 | | |
| 47A3 | Address on File | LUNC 301.9; SHIB 112759.2; SOL 32.3823 | | |
| FFF9 | Address on File | BTT 6309500; XLM 78.4 | | |
| A4E3 | Address on File | LLUNA 11.622; LUNA 4.981; LUNC 2270386; SHIB 16844736 | | |
| 15B1 | Address on File | BTC 0.000449; BTT 1068544700 | | |
| 1FBF | Address on File | XLM 24.9 | | |
| E010 | Address on File | ADA 0.5 | | |
| 7AAD | Address on File | BTC 0.000386; ETH 6.96194 | | |
| 3DF8 | Address on File | BTC 0.000449; BTT 51973444.9; DOGE 2758.1; MANA 104.35 | | |
| 163D | Address on File | BTC 0.013915; ETH 0.09506; SHIB 4504504.6 | | |
| FB3B | Address on File | VGX 5.01 | | |
| F45B | Address on File | ADA 184.2; ALGO 106.55; ATOM 20.955; AVAX 8.07; AXS 3; BTC 0.00957; BTT 85412300; CHZ 1181.1518; DOT 21.234; EGLD 3; ENJ 64.83; EOS 3.55; ETH 0.41361; FIL 5.02; GRT 242.2; HBAR 85.5; IOT 14; LINK 20.08; LLUNA 7.316; LTC 5.05352; LUNA 3.136; LUNC 10.2; MANA 21.88; MATIC 182.224; SHIB 6635388.7; SOL 6.0833; SRM 27.567; STMX 8567.4; SUSHI 6; TRX 1062.1; VET 144; VGX 102.69; XTZ 16.32; XVG 375 | | |
| 9F66 | Address on File | ADA 2164.3; BTC 0.602118; DOGE 39868; LTC 18.02254; LUNA 3.957; LUNC 258915.9; SHIB 78572859.5; VGX 157.75 | | |
| F818 | Address on File | SHIB 1382795.9 | | |
| B9B7 | Address on File | VGX 2.75 | | |
| 8296 | Address on File | BTC 0.000518; USDC 12335.25 | | |
| D1F5 | Address on File | ADA 177.8; ETH 0.05881; LINK 1.09; VET 1379.4 | | |
| 0197 | Address on File | VGX 8.38 | | |
| 5E64 | Address on File | BTC 0.000181; BTT 11949800; ETH 0.02414 | | |
| ACE5 | Address on File | ADA 104.9; BTC 0.005383; DOGE 1032.2; MATIC 104.21 | | |
| 8D53 | Address on File | ADA 13.5 | | |
| 20EF | Address on File | BTC 0.000036; LINK 6.32 | | |
| E677 | Address on File | BTC 0.001687 | | |
| D8C7 | Address on File | VGX 4.93 | | |
| 2D8A | Address on File | SHIB 679163.2 | | |
| 19B6 | Address on File | DOGE 53.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 444E | Address on File | DOGE 71.6 | | |
| 024D | Address on File | BTC 0.000434; DOGE 440.8 | | |
| 590F | Address on File | BTC 0.009467; DOGE 212; XLM 75.5 | | |
| 804A | Address on File | BTC 0.002157 | | |
| BA29 | Address on File | ADA 486.3; BTC 0.000418; DGB 3228.8; LLUNA 36.555; LUNA 15.667; LUNC 3418903.2; MATIC 454.057; SHIB 1782848.9; VGX 29.51 | | |
| 57E0 | Address on File | LLUNA 122.448; LUNA 52.478; MATIC 0.795; SHIB 694550.1 | | |
| 361D | Address on File | BTC 0.000499; HBAR 250.6; LLUNA 13.929; LUNA 5.97; LUNC 1302259.1; SHIB 2957190.7 | | |
| BF84 | Address on File | ADA 529.1; APE 12.631; BTT 47169811.3; DOGE 705.6; ETH 0.19951; LUNA 1.979; LUNC 379694.1; SHIB 26895183.4; XLM 921.1 | | |
| D95A | Address on File | BTC 0.000798; SHIB 47803606.5 | | |
| 9FCA | Address on File | ADA 61544.5; ALGO 768.25; AVAX 17.24; BAND 371.849; BTC 0.000736; DOT 117.571; ENJ 1774.64; ETH 0.60274; LINK 546.85; LTC 14.36582; MANA 715.81; MATIC 13128.082; SHIB 15618278.6; VET 346627.9; VGX 1575.75 | | |
| 1F66 | Address on File | LUNA 0.104 | | |
| 585D | Address on File | SAND 1.419 | | |
| 3F28 | Address on File | ADA 771.4; DOGE 197203.2; SHIB 306972933.8 | | |
| 170B | Address on File | VET 772.7 | | |
| 9C03 | Address on File | BTC 0.000434; BTT 14979399.9; DGB 403.1 | | |
| 91F6 | Address on File | BTC 0.000434; BTT 129306300; DGB 2104.3; DOGE 3397; TRX 1266.9; VET 1324.5; XVG 3146.3 | | |
| 31AC | Address on File | VGX 2.74 | | |
| F11E | Address on File | ETH 0.00228 | | |
| 91DF | Address on File | ADA 129.9; ATOM 3.723; BTC 0.007649; EGLD 0.2408; ETH 0.05712; VGX 21.35 | | |
| EAE5 | Address on File | DOT 13.247; ETH 0.16471; LLUNA 3.459; LUNA 1.483; LUNC 11856.4; MATIC 2.324 | | |
| BA6A | Address on File | ADA 1880.8; ENJ 52.94; HBAR 8249.6; JASMY 10911.2; TRX 849.4; VET 6807.4; XVG 2117.1 | | |
| A1C7 | Address on File | VGX 4.94 | | |
| 25B7 | Address on File | BTC 0.000517; SHIB 5377288.2 | | |
| F3D5 | Address on File | ADA 997.8; AXS 0.33177; BTC 0.42277; BTT 112906200; DASH 0.849; DOGE 6988.9; DOT 79.465; ETH 3.62305; FIL 3.81; HBAR 182213.7; IOT 1311.01; LLUNA 11.747; LUNA 5.035; LUNC 1097783.2; MATIC 248.945; USDC 18.67; VET 42532.7; VGX 991.88; XLM 280.2; XTZ 201.65 | | |
| 9579 | Address on File | VGX 4.69 | | |
| 8AD6 | Address on File | ADA 7461; BCH 18.64969; BTC 2.45433; DOGE 35628.1; ETH 36.62037; LTC 70.17763; MATIC 4611.377; SHIB 180019569.2; SOL 46.1034 | | |
| D0B1 | Address on File | ADA 1.3; BTC 0.001286; DOGE 1179; DOT 6.311; HBAR 8143.8; SHIB 1192694.8; VET 16993.1 | | |
| AF5D | Address on File | BTC 0.000923; DOT 4.591; SOL 0.4328 | | |
| 5FBE | Address on File | ADA 128.3; BTC 0.000626; DOGE 190.7; MATIC 98.545; SHIB 1000000; USDT 99.85 | | |
| 35F6 | Address on File | ADA 16980.9; BTC 0.397093; ETH 7.99213; HBAR 5174.9; SHIB 106301648.5 | | |
| 3FE9 | Address on File | ADA 8090.3; APE 64.216; AVAX 2.39; BTC 0.615374; DOGE 2765.8; DOT 102.889; ETH 7.49848; FTM 194.173; GALA 5193.0817; HBAR 11211.5; LINK 50.26; LLUNA 16.958; LUNA 7.268; LUNC 230760.4; MANA 524.56; MATIC 1094.337; SAND 530; SHIB 372331810.2; SOL 18.415; SPELL 47727.2; STMX 7589.1; TRX 1375.5 | | |
| 6B04 | Address on File | BTC 0.167976; DOT 102.338; ETH 2.35651; SOL 21.3278 | | |
| 8514 | Address on File | VET 466; VGX 5.04 | | |
| 863B | Address on File | VGX 4.01 | | |
| 91B9 | Address on File | BTT 14035600 | | |
| EB42 | Address on File | BTC 0.000499 | | |
| 7D5F | Address on File | BTC 0.000387; USDC 11.12 | | |
| 0397 | Address on File | ALGO 435.33; DOT 2.337; GRT 593.73; HBAR 4010.4; IOT 422.19; LINK 1.55; LRC 576.172; MATIC 53.308; QNT 0.92317; SHIB 2454334.7; UNI 4.423; VET 1473.7; VGX 442.56; XLM 2178.1; XRP 345.9; XTZ 31.65 | | |
| CD5C | Address on File | BTC 0.000814; BTT 165934106.7; FARM 10.13542; LLUNA 4.173; LUNA 77.423; LUNC 3121317.8 | | |
| 1628 | Address on File | ADA 0.4; AVAX 51.88; BTC 0.235143; ETH 0.0138; LUNA 3.415; LUNC 3.3; SRM 130.394; USDC 193.53; VGX 382.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 581A | Address on File | VGX 5.38 | | |
| 1D30 | Address on File | BTT 200; CHZ 344.7945; DOGE 0.4; ENJ 0.87; LLUNA 12.793; LUNA 5.483; LUNC 1194709; SHIB 23803361.6 | | |
| 929F | Address on File | BTC 0.001284; SHIB 120371478.1 | | |
| 649F | Address on File | SHIB 3632619 | | |
| ABBB | Address on File | LUNC 941.9 | | |
| 4696 | Address on File | ADA 6140.6; BTT 1390188341; DOT 386.366; LTC 30.06408; VET 300142.4 | | |
| ED91 | Address on File | BTC 0.001445; USDC 95; VGX 1027.64 | | |
| D8F9 | Address on File | ADA 398.9 | | |
| EAAD | Address on File | BTT 1902800 | | |
| 401E | Address on File | USDT 99.85 | | |
| AD6D | Address on File | VGX 2.84 | | |
| 8D91 | Address on File | AXS 7.27894; BTC 0.009173; MANA 103.61; SHIB 8897222.7; ZRX 632.6 | | |
| 41B2 | Address on File | BTC 0.000459; LTC 3.12895 | | |
| C790 | Address on File | LLUNA 3.357; LUNA 1.439; LUNC 313810.9 | | |
| 454A | Address on File | ADA 461.7; ALGO 33.52; BTC 0.002369; CHZ 105.1215; CKB 678.2; DGB 547.8; ENJ 18.86; ETH 0.00826; FTM 5.181; HBAR 74.6; IOT 24.41; LLUNA 3.048; LUNA 1.306; LUNC 284899.2; MATIC 18.44; OXT 71.2; SAND 18.7573; SHIB 7669526.4; SOL 0.3775; STMX 617.6; TRX 253.2; XLM 78.8 | | |
| E4AE | Address on File | VGX 2.78 | | |
| 7096 | Address on File | BTC 0.000446; DOGE 410.7 | | |
| 9915 | Address on File | VGX 4.93 | | |
| 9426 | Address on File | ADA 935; BTC 0.001022; MATIC 693.537; VET 12440.2 | | |
| BB51 | Address on File | VET 3603.5; XVG 16401.2 | | |
| 0244 | Address on File | BTC 0.000957; BTT 42645600; DOGE 1575.5; SHIB 17604890.2; YFI 0.019589 | | |
| 73B1 | Address on File | BTC 0.000448; DOGE 6245.2; ETH 0.05139 | | |
| 6033 | Address on File | BTC 0.001882; USDC 11.23 | | |
| BDE9 | Address on File | BTC 0.00045; DOGE 2163 | | |
| 00A3 | Address on File | ADA 101.7; DOGE 277.7; SHIB 3167194.5 | | |
| 01EF | Address on File | AVAX 0.58; BTC 0.240794; ETH 0.26758; SOL 0.8976 | | |
| A929 | Address on File | BTC 0.078023; ETH 1.07766 | | |
| AACF | Address on File | VGX 4.68 | | |
| 7543 | Address on File | ADA 0.9; BTC 0.000164; DGB 0.3; DOGE 3.2; SHIB 103996250.2; STMX 21.6; VET 0.3 | | |
| 3285 | Address on File | BTC 0.047732; ETH 0.0909 | | |
| C844 | Address on File | SHIB 168406.8 | | |
| 79D3 | Address on File | BTC 0.001639; ETH 0.01157; USDT 49.92 | | |
| C965 | Address on File | ADA 2409.5; BTC 0.001977; BTT 150656338.3; CHZ 1067.196; LINK 12.74; LLUNA 8.013; LUNA 3.435; LUNC 1122150.3; MATIC 169.535; SPELL 38349.4; STMX 6152.3; TRX 608.8; USDC 1095.74 | | |
| C386 | Address on File | BTC 0.001657; SHIB 1444138.1 | | |
| 1766 | Address on File | BTC 0.000641 | | |
| 3ADB | Address on File | VGX 8.37 | | |
| D490 | Address on File | DOGE 0.1 | | |
| D933 | Address on File | SHIB 2893691.9 | | |
| 99FD | Address on File | ADA 650.8; ALGO 627.94; BTT 261780104.7; CELO 146.312; DOGE 2208; LLUNA 11.726; LUNA 57.349; LUNC 4187585.1; OMG 592.54; OXT 3165.1; PERP 183.048; REN 617.34; SHIB 61273019.3; STMX 17452.8; SUSHI 281.3192; VET 7950.4; XVG 92179.7; YGG 224.732 | | |
| CF8C | Address on File | ADA 14; BTC 0.000693; BTT 5223700; DOGE 38.6; SHIB 1764184.1; TRX 201.1; VET 157.8; VGX 4.4 | | |
| EEA4 | Address on File | ALGO 114.64; BTC 0.023686; BTT 118882149.3; DOGE 1232.7; DOT 7.185; MANA 103.51; OXT 471.2; SHIB 96957615.7; STMX 10141.8; VGX 66.23 | | |
| 5CCE | Address on File | ADA 71.1; ALGO 180.72; AVAX 6.03; BTT 69241800; CKB 9930.7; DGB 1135.3; DOGE 777.9; ENJ 70.06; ETH 0.99693; HBAR 1047.6; MANA 122; MATIC 75.083; SAND 10; STMX 1879.3; VET 2023.8; XTZ 217.74 | | |
| 40F0 | Address on File | BTC 0.000648; DOGE 25.4; SHIB 1987272 | | |
| 6AC5 | Address on File | BTC 0.000213 | | |
| DB43 | Address on File | VGX 2.82 | | |
| 3872 | Address on File | VGX 5.4 | | |
| 2109 | Address on File | VGX 2.84 | | |
| D680 | Address on File | BTT 121564700; DGB 6070.5; DOGE 3633.5; MATIC 1419.787; STMX 19139.2; XVG 16555.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 196D | Address on File | ADA 362.3; APE 34.309; ATOM 19.454; BCH 6.17629; BTC 0.000401; COMP 0.98043; DOGE 28344.5; DOT 88.625; LLUNA 40.992; LTC 7.55662; LUNA 17.089; LUNC 3724648.7; SHIB 86477066.5; SOL 9.7769; TRX 12289.4; VET 15251.7; VGX 30.58; ZEC 2.821 | | |
| 51E9 | Address on File | SHIB 6539079.5 | | |
| D36D | Address on File | ADA 664.7; ALGO 502.69; BAT 36; BTC 0.000449; BTT 602720900; CELO 4.31; CHZ 85.9029; CKB 10095.8; DGB 7176.5; DOGE 10079.4; DOT 2.135; ENJ 17.69; EOS 6.41; ETC 88.13; FTM 1963.494; GLM 501.26; GRT 4026.01; HBAR 3601.9; KNC 2.08; LUNA 0.054; LUNC 1005109.7; MANA 34.85; MATIC 21.739; OCEAN 36.8; OMG 3.08; OXT 1016.9; QTUM 20.02; SHIB 51335590.3; SKL 2024.77; SRM 15.065; STMX 51364.5; SUSHI 26.0293; TRX 7685.7; VET 18144.8; VGX 25.38; XLM 5165.1; XTZ 5.31; XVG 76231.3; ZRX 27.9 | | |
| 79F0 | Address on File | BTC 0.005803 | | |
| 0507 | Address on File | ETH 0.00326; LLUNA 118.048; LUNA 50.592; LUNC 11029122.7; SHIB 403226914.3 | | |
| 5A83 | Address on File | CHZ 500.5652; CKB 85277; DOT 3.038; ENJ 20.87; FLOW 101.47; LUNA 1.045; LUNC 68339.1; MANA 150; MATIC 39.17; SHIB 748970; SOL 3.3237; XVG 8209.2 | | |
| DA0D | Address on File | LUNC 27.9 | | |
| 87B1 | Address on File | LLUNA 5.868; LUNA 2.515; LUNC 548350.5 | | |
| 342B | Address on File | VET 844.6 | | |
| 21EF | Address on File | ADA 427 | | |
| EA8A | Address on File | SHIB 6504183.7 | | |
| F3FD | Address on File | BTT 12001200; XLM 35.5 | | |
| 16C0 | Address on File | VGX 2.82 | | |
| A84D | Address on File | BTC 0.000499; SHIB 2772891.8 | | |
| 5E41 | Address on File | VET 2231 | | |
| CF76 | Address on File | ADA 1367.3; BTC 0.017689; BTT 125661900; DGB 4228.4; ETC 10.51; NEO 10.05; SHIB 37168635.1; STMX 41225.1; TRX 3344.4; VET 5344.7 | | |
| 1DD0 | Address on File | BTC 0.001023; BTT 248422499.9; VGX 4.91 | | |
| A275 | Address on File | LUNA 3.734; LUNC 244347.6 | | |
| 1CF6 | Address on File | HBAR 495.6 | | |
| 02A7 | Address on File | BTC 0.000442; DOGE 2068.6 | | |
| 8632 | Address on File | ADA 543; BTC 0.015718; ENJ 306.09; MATIC 170.896; SOL 0.4423 | | |
| C00B | Address on File | VGX 4.94 | | |
| E5D0 | Address on File | DOGE 4674 | | |
| 7727 | Address on File | VGX 4.84 | | |
| 15DE | Address on File | BTC 0.000672; ENJ 61.29 | | |
| 9697 | Address on File | SHIB 35072.4 | | |
| 7746 | Address on File | BTT 26664200; DOGE 3000.4 | | |
| DDF0 | Address on File | SHIB 37540.6 | | |
| F458 | Address on File | ADA 15.9; BICO 25.155; HBAR 101.7; TRX 119.3; XLM 68.9 | | |
| C286 | Address on File | VGX 4.59 | | |
| 1E59 | Address on File | SHIB 2062873.9 | | |
| 800E | Address on File | ADA 54.9; BTC 0.000446; BTT 29703999.9; DOGE 673.2; ETH 0.04121; XVG 2170.4 | | |
| 8E1B | Address on File | BTT 3515400; CKB 1293.6; DGB 123.8; DOGE 693.6; ETH 0.01485; LTC 0.0398; SAND 4.3211; SHIB 1150747.9; STMX 514.1; TRX 119.6; USDT 9.98; VET 41.6; XVG 356 | | |
| 7500 | Address on File | ADA 1; ETH 0.00189; LTC 0.00616 | | |
| AEBA | Address on File | BTT 93068700 | | |
| D93D | Address on File | ADA 94.7; BTC 0.039241; BTT 11904100; DOGE 595.4; ENJ 195.36; ETH 0.57088; VET 1072.3 | | |
| 1D30 | Address on File | BTC 0.001611; GLM 75.67; MATIC 19.495; SHIB 1121260.2 | | |
| C271 | Address on File | BTC 0.000709; BTT 66833700; DOGE 309.3; VET 10684.9 | | |
| E656 | Address on File | VGX 4.67 | | |
| D83F | Address on File | VGX 8.38 | | |
| D420 | Address on File | XVG 670.3 | | |
| F1AC | Address on File | LUNA 0.045; LUNC 2909.2 | | |
| EABC | Address on File | ADA 54.5; BTT 6249800; DGB 170.3; DOGE 100.2; HBAR 101.1; MATIC 19.014; SHIB 2180518.7; VET 318.9; VGX 27.79 | | |
| D682 | Address on File | BTC 0.002034; ETH 0.0288 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDA9 | Address on File | ADA 674.2; AVAX 6.76; BCH 0.52; BTC 0.000507; BTT 277307500; CKB 2025.4; DOGE 745.5; DOT 2.448; ETC 10.13; FTM 36.67; HBAR 228.3; LINK 11.23; LLUNA 18.312; LUNA 7.848; LUNC 1644246.7; MANA 20.55; SAND 14.3783; SHIB 20107584.8; SOL 6.015; TRX 1029.5; UNI 13.247; VET 1181; VGX 106.03; XLM 1101.3 | | |
| DC6B | Address on File | USDC 0.87 | | |
| 6110 | Address on File | ETH 0.05078; LUNA 0.725; LUNC 0.7; SHIB 3470235.4; SOL 0.4227 | | |
| 293E | Address on File | BTC 0.000652; BTT 15754052.1; LLUNA 5.71; LUNA 2.447; LUNC 533595.4; SHIB 15175320.5; USDC 1610.19 | | |
| 734A | Address on File | TRX 196.8 | | |
| B7D2 | Address on File | BTT 3510400; VET 106.6 | | |
| AA7A | Address on File | VGX 4.75 | | |
| D5F1 | Address on File | DOGE 167.1; XLM 77.6 | | |
| E4BC | Address on File | MANA 16.68; SAND 7.5109 | | |
| ED6E | Address on File | SHIB 651012341.4 | | |
| 67F9 | Address on File | BTC 0.014444; ETH 1.26168; VGX 509.18 | | |
| 0189 | Address on File | ONT 21.69; VET 87.8 | | |
| 0627 | Address on File | SHIB 17848155.9 | | |
| D0E7 | Address on File | BTC 0.000152 | | |
| 5AAD | Address on File | VGX 4.73 | | |
| 797E | Address on File | VGX 4.74 | | |
| 2BA4 | Address on File | ADA 349.3; BTC 0.00529; BTT 38878399.9; CKB 12788.5; DOGE 680.4; DOT 2.801; OMG 5.18; STMX 633.9; VET 1727.1 | | |
| B328 | Address on File | DOGE 7.6 | | |
| 4346 | Address on File | ADA 1704.3; DOT 0.198; VGX 2.54 | | |
| 2952 | Address on File | BTC 0.000447 | | |
| 8A04 | Address on File | BTC 0.000262; DOGE 26.5; USDT 19.97 | | |
| 7276 | Address on File | BTC 0.001023; EOS 1190.03 | | |
| AC2D | Address on File | DOGE 87.8; SHIB 1075268.8; TRX 215.6 | | |
| 962A | Address on File | ETH 0.00003; LLUNA 96.044; LUNA 41.162; LUNC 8978441; VET 153.6 | | |
| C348 | Address on File | ADA 17.2; BTT 46280000; DOGE 1353.5; SHIB 3649770.5; VET 835.1; XVG 537.9 | | |
| 5615 | Address on File | BTC 0.000436 | | |
| 4250 | Address on File | LLUNA 3.147; LUNA 1.349; LUNC 294200 | | |
| C24C | Address on File | VGX 4.67 | | |
| FED5 | Address on File | BTT 53530500 | | |
| 5554 | Address on File | LLUNA 7.609; LUNA 3.261; LUNC 711298.9; SHIB 492913066.8 | | |
| C871 | Address on File | EOS 144.74 | | |
| 84BB | Address on File | SHIB 93626649.7 | | |
| AA75 | Address on File | BTC 0.000659; BTT 15860700; SHIB 3846153.8 | | |
| 5EB6 | Address on File | ADA 100.9; BTC 0.004344; BTT 105782268.9; CKB 11601.8; DGB 797.8; ETH 0.05304; IOT 237.56; LINK 13.13; LTC 2.08834; MATIC 134.579; SHIB 7164346.5; STMX 7696.4; TRX 1166.8; VET 2521; VGX 48.23; XVG 5089.7 | | |
| 2F31 | Address on File | ENJ 4.47; ETH 0.00345; SHIB 153675.8 | | |
| C983 | Address on File | ADA 0.6; SHIB 0.3 | | |
| D2F1 | Address on File | BTC 0.000524 | | |
| 3BDA | Address on File | VGX 4.02 | | |
| 37A9 | Address on File | VGX 4.58 | | |
| BDD8 | Address on File | BTC 0.003025 | | |
| 9646 | Address on File | XRP 35.5 | | |
| C3DE | Address on File | VGX 4.59 | | |
| 27FF | Address on File | VGX 2.82 | | |
| E8D9 | Address on File | BTC 0.000312; SHIB 483960.1 | | |
| B241 | Address on File | DOGE 162.9 | | |
| 9DFF | Address on File | ADA 0.6 | | |
| 9B60 | Address on File | DOGE 6347.4; SHIB 42799843.5; USDC 1648.76 | | |
| 12AD | Address on File | SHIB 1922365.6 | | |
| F6EA | Address on File | ADA 47.2; BTC 0.000432; BTT 11493300; LUNA 1.484; LUNC 97084.1; STMX 1456.9; VET 756 | | |
| 3E9E | Address on File | ADA 18.9; BAT 39.8; BTC 0.005898; BTT 22119700; CKB 6142; DGB 1269.1; DOGE 389; DOT 2.021; ETH 0.06533; GLM 46.73; GRT 28.31; HBAR 260.5; MANA 21.31; MKR 0.0372; OCEAN 47.05; OXT 87.9; SHIB 7052186.1; STMX 3025; TRX 903.3; VET 676.2; VGX 19.2; XVG 2330.7; ZRX 11.7 | | |
| 42D8 | Address on File | LLUNA 32.755; LUNA 14.038; LUNC 3059698.7; XRP 1845.6 | | |
| B642 | Address on File | BTT 172507500 | | |
| 0E3F | Address on File | APE 4.226; LUNA 0.002; LUNC 111.4 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 96DD | Address on File | LUNC 674.1 | | |
| E5C9 | Address on File | LTC 0.07695 | | |
| 262C | Address on File | BTC 0.000499; SHIB 2658806.3 | | |
| 8BBD | Address on File | BTC 0.00193 | | |
| BB6D | Address on File | LUNC 1513.3 | | |
| C94E | Address on File | SHIB 86771.6 | | |
| 54FE | Address on File | BTC 0.002413; DOGE 215.9; SHIB 16226211.6 | | |
| 5ED0 | Address on File | ADA 73; APE 10.781; BTT 52503800; CKB 5365.4; DGB 4782.9; ENJ 91.84; HBAR 442.2; SHIB 168388939.7; SPELL 13855.6; STMX 4602.8; TRX 4885.3; VET 1232.9; VGX 49.5; XVG 13142.8 | | |
| 08A5 | Address on File | VGX 4.27 | | |
| 0FD8 | Address on File | VGX 4.17 | | |
| 849B | Address on File | DOGE 276.1 | | |
| EEBD | Address on File | FTM 565.038 | | |
| 94AE | Address on File | BTT 285182700; HBAR 1073.7; LUNA 0.478; LUNC 31238; TRX 1526.7 | | |
| 29F8 | Address on File | BTC 0.000226 | | |
| C969 | Address on File | DGB 81.1; DOGE 2.1 | | |
| 07BE | Address on File | ADA 1613.2; SHIB 20902255.6; STMX 66896.8 | | |
| A4DC | Address on File | ADA 2353.6; BTC 0.000457; BTT 58527400; FIL 13.98; HBAR 3164.8; LINK 17.76; SOL 1.0488; VGX 1575.73 | | |
| FE1C | Address on File | LUNC 0.6 | | |
| 6C91 | Address on File | VGX 4.02 | | |
| 1A73 | Address on File | BTC 0.000462; BTT 12135700 | | |
| AB1A | Address on File | ONT 67.38; SHIB 5470459.5; VET 771.1 | | |
| 4A1D | Address on File | VGX 5.15 | | |
| F40B | Address on File | DOGE 447.8 | | |
| CF7C | Address on File | ADA 657.9 | | |
| 0823 | Address on File | BTC 0.005086; BTT 65227099.1; CKB 10212.8; DOGE 697.7; ETC 11.38; ETH 0.08527; LUNA 3.789; LUNC 159349.5; STMX 5552.5; UNI 9.595; VGX 44.18; XVG 18418.7 | | |
| 3833 | Address on File | APE 5.218; BTC 0.000523; DOGE 80.4; SHIB 23349232.4 | | |
| B74B | Address on File | BTC 0.000287 | | |
| 3376 | Address on File | VET 0.9 | | |
| 431D | Address on File | BTT 33129500 | | |
| 78D3 | Address on File | ADA 48.9; BTC 0.001607; DOGE 1764.4; DOT 3.579; ETC 2.58; LINK 2.08; LUNC 29420.8; SHIB 1508295.6; SOL 0.5161; TRX 507.9; VET 380.5 | | |
| 7F4D | Address on File | BTC 0.059117; GALA 12545.455 | | |
| C388 | Address on File | BTT 3824500 | | |
| ECEC | Address on File | BTT 2934400 | | |
| 8238 | Address on File | BTC 0.000364 | | |
| 4055 | Address on File | SHIB 2511300.8 | | |
| 15E3 | Address on File | ADA 10.2; USDT 19.97 | | |
| 6B14 | Address on File | ADA 31.6; DGB 1047.2 | | |
| 89DF | Address on File | VGX 2.78 | | |
| 377A | Address on File | VGX 4.9 | | |
| 6AE3 | Address on File | VGX 2.78 | | |
| A9E9 | Address on File | ADA 305.4; APE 11.488; DOGE 59.8; GLM 36.89; HBAR 443; SHIB 12160827.7; XLM 14032.6 | | |
| 21C5 | Address on File | BTC 0.000438; DOGE 14681.3 | | |
| A1E5 | Address on File | SHIB 1983577.9 | | |
| 6532 | Address on File | ICX 10.3; XRP 100 | | |
| B025 | Address on File | ETH 0.20536; LLUNA 3.667; LUNA 0.586; LUNC 36957.8; VGX 0.82 | | |
| E08B | Address on File | ADA 179.4; APE 10.318; BTC 0.000842; BTT 13071895.4; MANA 43.65; SHIB 71644544.3; STMX 1309.3 | | |
| 3466 | Address on File | ADA 3170.3; BTC 0.075466; DOT 27.457; ETH 1.48535; LTC 2.47871; MATIC 153.039; SOL 0.2806; XLM 5228.3; XTZ 6.54 | | |
| CE04 | Address on File | BTC 0.0016; LTC 0.27963; SHIB 939496.4 | | |
| DE81 | Address on File | BTC 0.023785; DOT 33.925; ETH 0.31643; SOL 2.0347 | | |
| 6661 | Address on File | VGX 2.8 | | |
| 8CB1 | Address on File | BTC 0.00015; ETH 0.00408; LTC 0.01147; XMR 0.007 | | |
| 9EC2 | Address on File | VGX 2.77 | | |
| AA59 | Address on File | BTC 0.000244; USDC 1.61 | | |
| B861 | Address on File | BTC 0.000521; SHIB 4379242.3 | | |
| 6FB8 | Address on File | STMX 805.8 | | |
| CDF5 | Address on File | BTC 0.000784; CKB 730.9; ETH 0.01074; SAND 8.0585; SHIB 940409.4 | | |
| 6C59 | Address on File | VGX 2.77 | | |
| FAFC | Address on File | VGX 4.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 861F | Address on File | ADA 328.8; BTC 0.001264 | | |
| 6071 | Address on File | SHIB 12889351 | | |
| 31C7 | Address on File | VGX 4.01 | | |
| B0DF | Address on File | LUNA 0.028; LUNC 1823; MANA 14.98 | | |
| 6586 | Address on File | VGX 4.75 | | |
| 9A67 | Address on File | DOGE 17.3 | | |
| FBB3 | Address on File | ADA 109.2; BTC 0.000609; DOGE 495.5; HBAR 1013.3 | | |
| FBC5 | Address on File | BTC 0.007895; BTT 4752300; DOGE 62.9; FTM 13.115; GLM 21.17; HBAR 57.2; KNC 5.78; LLUNA 8.45; LUNA 10.794; LUNC 45058.3; MANA 20.72; MATIC 18.606; SHIB 600000; SOL 0.5762; TRX 97.4; VET 186.5 | | |
| ECDA | Address on File | BTT 30971900 | | |
| CAB2 | Address on File | LUNA 0.097; LUNC 6292.7 | | |
| 0D07 | Address on File | VGX 2.84 | | |
| 6215 | Address on File | DOGE 273.5 | | |
| 45D9 | Address on File | SHIB 1405810.6 | | |
| B9A1 | Address on File | VGX 4.62 | | |
| 9A4A | Address on File | VGX 8.38 | | |
| E58C | Address on File | ETH 0.05959; LINK 2.02; VGX 276.23 | | |
| 0792 | Address on File | BTC 0.000503 | | |
| 9BC1 | Address on File | BTC 0.00025 | | |
| E16D | Address on File | ADA 5.7; USDC 20307.12; VET 14313.5 | | |
| 1DD2 | Address on File | DOGE 13.1; ETH 0.00052; SHIB 72642.2 | | |
| 3825 | Address on File | BTC 0.000303 | | |
| E8D5 | Address on File | TRX 105679.9 | | |
| 0EAB | Address on File | LLUNA 53.517; LUNA 17.839; LUNC 3890905.4; SHIB 14477887.3 | | |
| 9F02 | Address on File | VGX 5.16 | | |
| 7793 | Address on File | ADA 4932.4; ALGO 690.35; BTC 0.000889; DGB 100000; EGLD 13.1792; ETH 0.39545; GRT 213.1; MATIC 1737.555; SHIB 244351216.4 | | |
| 8BD7 | Address on File | MATIC 15988.518; SHIB 395318629; SOL 135.2376 | | |
| 0895 | Address on File | VGX 5.16 | | |
| 5316 | Address on File | USDC 6 | | |
| 4B4D | Address on File | DOGE 239.9 | | |
| 8800 | Address on File | DGB 1931.4; LLUNA 10.981; LUNA 4.706; LUNC 1026568.2; SHIB 32142200.5 | | |
| 33D5 | Address on File | BTC 0.000494; SHIB 3362406.9 | | |
| C346 | Address on File | AVAX 13.06; BTC 0.081055; FTM 1439.441; LLUNA 5.071; LUNA 2.173; SOL 10.0444 | | |
| 1ED7 | Address on File | VGX 2.77 | | |
| 3010 | Address on File | ADA 33.7; BTC 0.000699; BTT 46996200; DOGE 294.1; ETH 0.03652; HBAR 398.3; LLUNA 32.461; LTC 0.83285; LUNA 13.912; LUNC 3034387.5; SHIB 6729475.1; XLM 237.3 | | |
| 6052 | Address on File | VGX 2.88 | | |
| 016D | Address on File | SOL 55.8383 | | |
| E2E4 | Address on File | DOGE 2957.3; SHIB 3305564.1 | | |
| 4E29 | Address on File | BTC 0.000506; BTT 145667400; HBAR 2740.3 | | |
| 3976 | Address on File | BTC 0.000445 | | |
| 6912 | Address on File | VGX 4.61 | | |
| 7142 | Address on File | BTC 0.000522; BTT 27910400; DOGE 537.9; STMX 1105.9; TRX 556.8; VET 565.6; XVG 1302.5 | | |
| 225E | Address on File | BTC 0.026998; ENJ 96.52; MANA 55.89; MKR 0.1798; SHIB 7154310.7; SOL 2.2006; SUSHI 39.9167; YFI 0.014173 | | |
| 4FE2 | Address on File | BTC 0.000436; BTT 13741400 | | |
| 2B8D | Address on File | MANA 0.64; MATIC 1.08; VGX 1.36 | | |
| C150 | Address on File | BTC 0.05375; DOGE 13.4 | | |
| E69D | Address on File | VGX 4.68 | | |
| EDAD | Address on File | BTC 0.000523; MANA 11.12; SHIB 2577319.5; VET 440.6 | | |
| A972 | Address on File | ETH 2.13338 | | |
| 787B | Address on File | BTC 0.002902; ETH 0.0733 | | |
| BDD0 | Address on File | ADA 64240.7; AVAX 10.28; AXS 33.25684; BTC 0.090623; DOT 322.393; ENJ 1555.6; EOS 156.96; ETH 26.87373; FTM 500.092; LINK 122.55; LLUNA 301.175; LTC 58.15122; LUNA 129.074; LUNC 417.2; MANA 388.33; MATIC 1189.56; SAND 1823.06; SHIB 160748259.2; SOL 25.0276; STMX 85330.8; VET 81283.4; VGX 9340.5 | | |
| 59AE | Address on File | LINK 60.27; LUNA 2.326; LUNC 152158.7 | | |
| C7E1 | Address on File | BTC 0.001059; HBAR 911.8; SHIB 11302004.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E8B | Address on File | ADA 198.9; AXS 0.60174; BTC 0.000079; DOGE 362.8; ENJ 22.93; ETH 0.05197; LLUNA 18.905; LUNA 8.102; LUNC 1765720.6; SAND 17.2525; SHIB 13009861.8; SOL 2.0611; XLM 67.7 | | |
| 8BAD | Address on File | BTC 0.000537; ENJ 6.78; HBAR 1800.7; VGX 16.23 | | |
| F939 | Address on File | CKB 4410.9; DOGE 1069.3; LUNA 3.39; LUNC 221784.5; MANA 6.51; MATIC 65.119; SAND 3.0927 | | |
| 3153 | Address on File | VGX 2.8 | | |
| 2769 | Address on File | BTC 0.002827; ETH 0.09895 | | |
| A890 | Address on File | BTC 0.021449; ETH 0.05616; USDC 411.01; VGX 6.47 | | |
| 2860 | Address on File | ADA 43.2; BTC 0.028473; DOGE 353.7; ETH 0.31833; SOL 0.3087 | | |
| 2EF8 | Address on File | BTT 147108700; SHIB 8629368.6; STMX 40424.1 | | |
| 7163 | Address on File | BTC 0.000448; DOGE 4731; ETC 14.88 | | |
| F3E2 | Address on File | BTT 92274800; DGB 4550.4; HBAR 266.1; ICX 107.5; IOT 87.35; ONT 97.12; QTUM 9.99; STMX 7793.5; TRX 2024.7; VET 2041.7 | | |
| CA75 | Address on File | ADA 104.8; BAT 100.1; BTC 0.0014; BTT 30097600; DGB 1011.1; DOGE 722.7; STMX 2912.8; VET 1004.7 | | |
| EF09 | Address on File | ADA 237.1; BTT 64297900; VET 13559.1; VGX 352.91 | | |
| BA6A | Address on File | SHIB 200297.6 | | |
| 587D | Address on File | VGX 4.89 | | |
| F869 | Address on File | LUNA 3.086; LUNC 201869.8 | | |
| F59C | Address on File | BTC 0.000158 | | |
| B596 | Address on File | ADA 218.9; BTC 0.0116; DOT 3.185; ETH 0.30808; GLM 351.02; OCEAN 85.08; UNI 4.691; VET 1803.1; VGX 39.91; XMR 0.389 | | |
| 6654 | Address on File | VGX 2.82 | | |
| 27D6 | Address on File | VGX 8.38 | | |
| C4F8 | Address on File | ADA 57.8; BTC 0.000647; LRC 792.63; LUNA 0.002; LUNC 120; MANA 285.92; MATIC 487.876; SAND 382.6811; SHIB 2027986.2 | | |
| DC57 | Address on File | SHIB 353483409.7 | | |
| FFB9 | Address on File | LTC 0.02209; OXT 1.6; STMX 0.8; VGX 2.73 | | |
| 2DF7 | Address on File | ADA 608.8; BTC 0.406345; LINK 71.81; SHIB 9012256.6; USDC 230.83 | | |
| 35DE | Address on File | USDC 4.53 | | |
| 403F | Address on File | USDC 1.6 | | |
| 20F5 | Address on File | VGX 5.01 | | |
| 0296 | Address on File | STMX 62.1 | | |
| CD05 | Address on File | DOGE 2.3; SHIB 137176154.5 | | |
| C36B | Address on File | STMX 20298.7 | | |
| 9DFC | Address on File | ADA 77; ALGO 7.23; ATOM 1.021; BCH 0.28722; BTT 6062500; COMP 0.33058; DGB 127.6; DOGE 1154.7; DOT 1.012; ENJ 84.76; EOS 5.02; ETC 4.53; ETH 1.06679; LINK 1.01; LLUNA 4.636; LTC 1.03199; LUNA 1.987; LUNC 6.4; NEO 1.03; TRX 179.6; UMA 1.007; UNI 1.039; USDC 838.95; USDT 49.92; VET 177.7; VGX 9.78; XLM 19.6; XMR 0.192; ZRX 6.2 | | |
| 7D58 | Address on File | VET 2300.6 | | |
| 4827 | Address on File | AVAX 10.24; BTC 0.000455 | | |
| DD8A | Address on File | SHIB 5777007.5 | | |
| 1868 | Address on File | BTC 0.282607; DOGE 6924.1; ETH 3.44079; GRT 4880.35; KNC 12.63; SHIB 852878.4; SOL 9.9787; USDC 4085.46; VET 14688.5 | | |
| 1AD3 | Address on File | DOGE 4.2; SHIB 1924187 | | |
| 0E42 | Address on File | SAND 10.9614 | | |
| 5216 | Address on File | ADA 115.5; ALGO 12.8; BAT 170.6; BCH 0.2222; BTC 0.005901; CKB 352.5; DOGE 2702.5; EOS 9.11; ETC 32.8; ETH 0.42977; IOT 8.69; LINK 1.1; LTC 2.47112; LUNA 1139; LUNC 1.1; OCEAN 20; QTUM 74.68; SHIB 1171875; STMX 1074.1; USDT 30; VET 50; XLM 511.4; XMR 3.81; ZEC 8.02; ZRX 147.2 | | |
| B857 | Address on File | SHIB 2627670.6; VGX 6861.04 | | |
| 1585 | Address on File | BTT 200; DOGE 22851.2; SHIB 23119407.7 | | |
| 2300 | Address on File | MATIC 15.773 | | |
| 6092 | Address on File | BTC 1.316647; BTT 128680200; DOT 12.375; ETH 3.04991; GRT 14988; MANA 2; SHIB 206607964; USDC 5123.22 | | |
| D1CA | Address on File | BTC 0.000506 | | |
| B856 | Address on File | BTT 76520000; CKB 1775.4; DGB 3213.6; DOGE 145.5; ETC 0.81; ETH 0.04379; STMX 1763.2; TRX 681.1; VET 372.2; XVG 6047 | | |
| 93E6 | Address on File | ADA 1369; BTC 0.002044; BTT 1188839347.3; STMX 10139; TRX 1201.9 | | |
| 342B | Address on File | BTC 0.000626; BTT 2224400; DOGE 1064.5 | | |
| 37DB | Address on File | ADA 242.3; BTT 120321700 | | |
| 7A86 | Address on File | ADA 325.3; BTT 93747900; DGB 3748.1; DOGE 1596.9; STMX 1489.7; TRX 949.9; XVG 7024 | | |
| D661 | Address on File | ETH 0.18318; SHIB 2490000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2152 | Address on File | ADA 912.9; BTC 0.069754; CHZ 716.4185; ETH 0.55654; HBAR 18134.2; SHIB 5882238.3; USDC 518.2; VET 1643.5 | | |
| 1ECA | Address on File | DOGE 29.7 | | |
| EF93 | Address on File | BTC 0.000514; MATIC 25.698; UNI 76.833; VET 635.1 | | |
| 5584 | Address on File | BTC 0.000842 | | |
| 6E33 | Address on File | VGX 4.99 | | |
| 7B4F | Address on File | ADA 1276.2; BTC 0.450259; DOT 194.432; ETH 1.41386; USDC 13702.93; VGX 613.66 | | |
| 8C86 | Address on File | HBAR 4378.5 | | |
| 6AFA | Address on File | VGX 4.02 | | |
| 2088 | Address on File | BTC 0.018687; VGX 1841.52 | | |
| 443C | Address on File | ADA 37.7; BTC 0.000446; BTT 12801100; ETH 0.04525; HBAR 481.5; SHIB 6453300.1; USDC 1441.76; VET 1857 | | |
| C106 | Address on File | SHIB 1174350.4 | | |
| 3E9A | Address on File | ADA 0.6; HBAR 13400.8 | | |
| 12C6 | Address on File | BTC 0.110653; DOGE 2002.6; SHIB 55179694.8; VET 1002.2; XRP 156.4 | | |
| D8E0 | Address on File | BTC 0.00058; BTT 436057200 | | |
| 3EFD | Address on File | BTC 0.001495; USDC 265.18 | | |
| CB70 | Address on File | ADA 14310.9; BTC 0.000652; BTT 4309200; CELO 2.809; DOGE 346.1; EGLD 3.0615; LINK 11.46; LUNA 0.317; LUNC 20703.3; ONT 41.25; QTUM 5.73; STMX 14520.1; TRX 4613.8; VET 3525.3 | | |
| F99F | Address on File | ADA 9.7; DOGE 5.3; SHIB 766592413.2; VGX 95.5 | | |
| EC29 | Address on File | DOGE 15305.8 | | |
| 8787 | Address on File | ADA 254.4; BTC 0.000441; CKB 1224.5; DGB 290.1; DOT 61.667; GLM 127.93; HBAR 123.7; MANA 244.02; MATIC 598.047; OXT 23.8; SHIB 16315866.5; SOL 4.6406; STMX 376.2; TRX 270.9; VGX 627.61; XVG 643.3 | | |
| D38E | Address on File | ADA 40.4; BTC 0.004494; BTT 37836700; CKB 2484.3; DOGE 641.1; SHIB 9960859.3; TRX 476.9 | | |
| 17F0 | Address on File | BTC 0.000467; DOGE 1820; MANA 11.61 | | |
| 01CA | Address on File | BTC 0.011554 | | |
| C6D2 | Address on File | BTC 0.000446; BTT 13510200; DOGE 269 | | |
| AEC6 | Address on File | BTT 291260700 | | |
| AD1E | Address on File | VGX 8.38 | | |
| 04E4 | Address on File | DOGE 62.8 | | |
| A869 | Address on File | BTC 0.00042; DOGE 42.8; SHIB 5241700.6 | | |
| 7615 | Address on File | BTC 0.001307 | | |
| 44FB | Address on File | BTC 0.001036; USDC 25.19 | | |
| 37E2 | Address on File | ADA 403.9; AVAX 16.04; BTC 0.24146; DOT 20.166; ETH 3.5232; LINK 25.03; LLUNA 7.291; LUNA 3.125; LUNC 4402.9; SOL 12.0441; USDC 53349.27; XMR 0.5 | | |
| 1700 | Address on File | VGX 2.77 | | |
| 3E78 | Address on File | BTC 0.000744; ETH 0.34645 | | |
| 36A8 | Address on File | ENJ 140.07; ETH 1.15971; GALA 328.5314; MATIC 725.276; OCEAN 452.83; USDC 238.87; VGX 270.68 | | |
| 93EC | Address on File | BTC 0.001023 | | |
| E173 | Address on File | ADA 32.6; BTC 0.000894; BTT 93713200; CKB 1542.2; DOGE 1563.6; STMX 697.9 | | |
| B426 | Address on File | BTC 0.010242; ETH 0.2509 | | |
| B3C6 | Address on File | ADA 569.5; BTC 0.017146; DOGE 7060.5; DOT 22.371; SHIB 1325478.6 | | |
| EE4C | Address on File | SHIB 16828.7 | | |
| 2784 | Address on File | VGX 4.58 | | |
| 052E | Address on File | ADA 484.1 | | |
| 866F | Address on File | ADA 6.1; ALGO 9.78; AMP 152.29; ATOM 2.522; AVAX 0.4; BCH 0.11864; BTC 0.000745; BTT 2960800; DGB 189.1; DOGE 27.4; DOT 1.836; EOS 30.24; ETC 0.24; ETH 0.03948; ICP 2.59; IOT 7.97; LINK 0.75; LTC 0.055; LUNA 0.414; LUNC 0.4; ONT 10.09; SHIB 1178420.1; SOL 0.2516; USDC 1.8; VET 74.5; VGX 8.39; XMR 0.04; XTZ 9.7; XVG 363.8; ZEC 0.543 | | |
| 9683 | Address on File | DOGE 8123.8; ETH 5.10546; HBAR 20821.6; SHIB 169853056.1 | | |
| D305 | Address on File | VGX 4.25 | | |
| 16F2 | Address on File | ADA 243.9; ATOM 4; AVAX 8.45; ENJ 100; HBAR 1129.6; KNC 60.98; LUNA 0.003; LUNC 151.3; OMG 5.86; OXT 357.7; SHIB 9053050.8; STMX 14531.2; SUSHI 24.821; VET 75.4; XTZ 16.76; XVG 2492.9 | | |
| C3C7 | Address on File | BTC 0.000504; DOGE 1738.4; ETH 0.00238; HBAR 28.7; VGX 12.26 | | |
| B481 | Address on File | BTC 0.000504; DGB 2465.4; DOGE 897.1; SHIB 31275026; XLM 657.7; XVG 9798 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A6F | Address on File | SHIB 1527622; XLM 24.6 | | |
| 86A4 | Address on File | ADA 257.7; AMP 29667.25; APE 30.803; AVAX 14.08; BTC 0.049758; BTT 68656000; CHZ 3798.3721; DASH 0.06; DGB 439.1; DOGE 2253.8; DOT 41.687; ETH 0.30646; FTM 327.286; GRT 426.36; HBAR 2907.2; LINK 101.83; LLUNA 15.503; LTC 3.27436; LUNA 6.644; LUNC 156.3; MANA 50.28; OCEAN 679.24; ONT 8.97; SHIB 10357172.9; SRM 18.919; STMX 7637.1; TRX 6014.4; UNI 11.25; USDC 1645.94; VET 3302.3; VGX 7797.15; XLM 1013.2; XRP 908.5; XVG 20472.1 | | |
| 4019 | Address on File | BTC 0.001368; DOT 26.09; OCEAN 108.44; TRX 3298.7; USDC 3729.54; VGX 257.5; XLM 372.6; XRP 202.6; XVG 7648.7 | | |
| 536E | Address on File | ADA 541.8; ATOM 7.188; AVAX 17.75; DOT 15.15; LINK 17.98; MATIC 76.104; TRX 12675.9 | | |
| 791F | Address on File | ADA 1710.8; BTC 0.228768; MANA 147.27; SHIB 32380421.9; VGX 348.36 | | |
| B310 | Address on File | BTC 0.000438; VGX 422.71 | | |
| 8D8B | Address on File | BTC 0.000418 | | |
| 4904 | Address on File | VGX 5.16 | | |
| D7E0 | Address on File | BTC 0.000448; USDC 555.12 | | |
| D558 | Address on File | BTT 48270200; DOGE 4393.1; DYDX 82.2038; MATIC 16.075; OCEAN 401.84; ONT 650; STMX 7991.5; VET 8347.3 | | |
| CC7C | Address on File | DGB 6278.9; STMX 31.3; USDC 1.29; VET 0.5; VGX 29.55 | | |
| E2D0 | Address on File | ADA 52; DOGE 26.3; VET 606.8; XLM 31.1 | | |
| E05F | Address on File | BTC 0.000032 | | |
| 8532 | Address on File | HBAR 2323.5; VET 1675.5 | | |
| ADFA | Address on File | STMX 50406 | | |
| C222 | Address on File | BTC 0.077896; USDC 69205.11; VGX 585.11 | | |
| 02D5 | Address on File | BTC 0.00195; ETH 0.01735 | | |
| D7A6 | Address on File | LLUNA 41.161 | | |
| 6949 | Address on File | BTC 0.000145 | | |
| 69F4 | Address on File | BTC 0.000581; BTT 111961300; DOGE 137.6; VGX 13.89 | | |
| 87A8 | Address on File | VGX 2.84 | | |
| C6F2 | Address on File | ADA 67.3; BTC 0.000489; DOT 3.376; ETH 0.28683; LINK 1.24; UNI 4.069; VET 782.5 | | |
| DD1E | Address on File | VGX 2.79 | | |
| 1333 | Address on File | ADA 1299.3; ETH 6.31515; FTM 293.648; MATIC 13.117; SOL 5.0376; TRX 1359.5 | | |
| 032C | Address on File | ADA 7712.6; BTC 0.250787; BTT 400000000; DOT 442.512; ENJ 95; FTM 3000; LINK 502.36; LLUNA 74.823; LUNA 32.067; LUNC 103.6; MATIC 5009.521; STMX 202851; SUSHI 200; TRX 46500; USDC 2239.13; VET 99999.9 | | |
| 18D0 | Address on File | AAVE 4.222; BTT 350380500; DOT 56.989; JASMY 2562.7; LINK 25.35; STMX 59540.9; UNI 93.004; VGX 1164.57 | | |
| F580 | Address on File | ETH 0.00378 | | |
| 9B9A | Address on File | HBAR 69.6 | | |
| 7141 | Address on File | HBAR 55.6; VET 151.2 | | |
| A0F0 | Address on File | ETH 0.27102; SHIB 8725870.1 | | |
| E0D3 | Address on File | BTC 0.000612; ETH 1.3277; UNI 11.715 | | |
| 0138 | Address on File | BTT 6992895600; DOGE 308223.2; DOT 45.575; LLUNA 54.521; LUNA 23.367; LUNC 5096765.8; SHIB 295182697.4; XLM 2180.3 | | |
| 0A0C | Address on File | VGX 4.03 | | |
| 49FD | Address on File | VGX 5.21 | | |
| D267 | Address on File | ADA 658; AVAX 2.77; BTT 75949300; DOGE 10676.6; EOS 64.11; LLUNA 7.777; LTC 1.12755; LUNA 3.333; LUNC 727015.9; OXT 1025.9; SHIB 40139449.6; STMX 6060.2 | | |
| A9F0 | Address on File | BTC 0.0007; LUNA 0.069; LUNC 4484.7; SHIB 15113.7 | | |
| 3181 | Address on File | APE 0.246; ATOM 0.248; BTC 0.002402; DOGE 14.5; LLUNA 12.804; LUNA 5.488; LUNC 1196741.6; MATIC 1.682; SHIB 155511311.9; STMX 19 | | |
| 1BE9 | Address on File | BTC 0.000651; DOGE 2458.1; HBAR 1906.7; LLUNA 12.768; LUNA 5.472; LUNC 1193425; SHIB 6213753.1 | | |
| 4526 | Address on File | BTT 50331600; CKB 21321.2; DASH 1; ENJ 66.25; HBAR 663.4; LLUNA 3.236; LUNA 1.387; LUNC 302302.6; SHIB 11304006.4; TRX 2990.1; VET 3542.5; XTZ 49.01 | | |
| D7F3 | Address on File | VGX 2.78 | | |
| F1B7 | Address on File | DOT 20.179; LLUNA 32.171; LUNC 8116174.8; VET 20043.7; VGX 1000 | | |
| 2315 | Address on File | VGX 2.75 | | |
| 0D88 | Address on File | ADA 638.7 | | |
| FA0B | Address on File | ADA 128.9; BTC 0.004046; DOGE 742.6; ETH 0.02156; LUNA 1.139; LUNC 1.1; SHIB 7616146.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 975F | Address on File | AMP 20033.54; BTT 117203081.6; GALA 1703.8279; HBAR 15519.2; LUNC 8986972.7; VET 41766.8 | | |
| 8E53 | Address on File | VGX 5.22 | | |
| C176 | Address on File | BTC 0.000582; SHIB 22212950.7; SOL 0.6364 | | |
| 14E1 | Address on File | AMP 2618.23; BTT 42892600; HBAR 484.9; LUNC 2902621.2; TRX 424.7; VET 957.6; VGX 93.98 | | |
| 1E14 | Address on File | VGX 5.18 | | |
| 948A | Address on File | DOT 0.595; LINK 0.07; LLUNA 22.723 | | |
| CBC7 | Address on File | BTC 0.000466; XLM 408.9 | | |
| 5CF9 | Address on File | ADA 5374.4; AVAX 213.41; BAT 1705.5; ENJ 1811.8; ETH 1.71872; MANA 3825.55; MATIC 2587.876; OCEAN 2455.42; OMG 304.72; SAND 1272.3865; SHIB 227499628.6; SOL 26.7035; XLM 14562.3 | | |
| D338 | Address on File | LLUNA 28.647; LUNC 2675971 | | |
| B01A | Address on File | BTC 0.010034; ETH 0.25937; USDC 1.2 | | |
| E5F3 | Address on File | ADA 314.8; ALGO 63.88; APE 16.184; ATOM 0.467; AVAX 6.02; BTC 0.008027; BTT 34853500; CKB 4147.7; COMP 0.063; DGB 97.4; DOT 1.111; ENJ 7.52; ETC 0.27; ETH 0.10696; FIL 0.81; FLOW 87.575; HBAR 639.8; IOT 10.17; LINK 0.86; LLUNA 4.855; LUNA 2.081; LUNC 169416.8; MANA 8.09; MATIC 206.156; MKR 0.0058; NEO 0.245; OCEAN 233.56; OMG 1.15; SAND 50.6115; SRM 5.494; STMX 179.9; TRX 442.3; UNI 0.309; VET 248.1; VGX 377.32; XMR 0.028; XTZ 19.36; XVG 153.4; YFI 0.000451; ZEC 0.037; ZRX 5.9 | | |
| D314 | Address on File | USDC 232.96 | | |
| 1B14 | Address on File | BTC 0.000513 | | |
| 8BFD | Address on File | ADA 12566.5 | | |
| 24FC | Address on File | BTT 4287100; SHIB 429128.7 | | |
| D16E | Address on File | VGX 2.88 | | |
| 6227 | Address on File | SHIB 25803466.1 | | |
| B8CE | Address on File | STMX 13.5 | | |
| 5C77 | Address on File | BTC 0.000697; BTT 124247900; DGB 3507.5; ENJ 37.06; ETH 0.06042; SHIB 1358880.2 | | |
| 9682 | Address on File | ETH 0.09501 | | |
| E916 | Address on File | BTC 0.000514 | | |
| B1A0 | Address on File | VGX 2.78 | | |
| AB00 | Address on File | ADA 1374.8; DGB 3718.5; DOGE 13149.9; ETH 7.66942; GRT 3806.54; SHIB 115017549.6; SOL 26.4529; TRX 2681.9; VET 14325.1; XLM 4747.3 | | |
| 2A0B | Address on File | DOGE 87.1; STMX 1368.5 | | |
| 73FF | Address on File | BTC 0.000502; DASH 0.02 | | |
| 49E6 | Address on File | BTC 0.000864; LUNA 1.283; LUNC 83950.9 | | |
| 36DD | Address on File | ADA 766.3; BTC 0.00047; BTT 31062650; DOGE 4284.7 | | |
| AD9A | Address on File | VGX 4.9 | | |
| 9FCC | Address on File | ADA 1364.1; BTC 0.000458; ETH 0.4956; SHIB 33155690.6; VGX 530.23 | | |
| D677 | Address on File | BTC 0.097143; USDC 5.44 | | |
| 704F | Address on File | BTC 0.00165; ETH 0.00225 | | |
| 74ED | Address on File | BTC 0.00165; BTT 6336900; CKB 1295.4; DGB 481.3; XVG 1075.5 | | |
| C6B4 | Address on File | STMX 738.4 | | |
| A6C2 | Address on File | BTC 0.020288; CRV 32.7053; DOGE 4821; ENJ 62.1; ETH 0.14682; FTM 49.148; MANA 124; SHIB 21132075.6 | | |
| FBA1 | Address on File | ADA 108; BTC 0.000658; DOGE 141.5; SAND 12.7617; SUSHI 12.5446 | | |
| 5E30 | Address on File | VGX 2.83 | | |
| C0FC | Address on File | BTC 0.003117; USDC 103.8 | | |
| B6D6 | Address on File | DOGE 550.5 | | |
| 49AF | Address on File | BCH 0.00102; BTC 0.001042; EOS 0.06; ETC 0.01; ETH 0.00609; LTC 0.00339; QTUM 0.01; XLM 39.9; XMR 0.001; ZEC 0.037; ZRX 38.3 | | |
| 81C8 | Address on File | ADA 342.5; ALGO 45.24; BTC 0.023603; ENJ 17.5; GLM 53.51; HBAR 231.5; LTC 0.44248; STMX 10121.3; TRX 935.1; UNI 0.661; VET 905.6; VGX 16.71 | | |
| 0C15 | Address on File | DOGE 1.5 | | |
| 1DB2 | Address on File | OCEAN 102.05 | | |
| 5970 | Address on File | ADA 54.7; AVAX 2.72; BTC 0.012991; BTT 29134900; ETH 0.26108; XVG 0.6 | | |
| 5B09 | Address on File | BTC 0.000436 | | |
| DAF4 | Address on File | BTT 70967100 | | |
| 8D2B | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AF60 | Address on File | DOGE 2.5; LLUNA 12.263; LUNA 5.256; LUNC 6860384.1; SHIB 9469697 | | |
| AEC6 | Address on File | ADA 28.6; BTC 0.000668; BTT 25486300; IOT 37.73 | | |
| 3091 | Address on File | BTC 0.024502; DOGE 3081.6; VET 6429.5 | | |
| 1C80 | Address on File | BTC 0.001305; SHIB 2259376.4 | | |
| 43CB | Address on File | ADA 3.6; AMP 49320.17; APE 40.016; BTC 0.002831; HBAR 2526.6; MANA 251.92; SAND 170.4911; SHIB 540210841; SOL 6.2223; XLM 2587 | | |
| 39B0 | Address on File | SHIB 0.2 | | |
| 3AD9 | Address on File | ADA 6.4; HBAR 12880.9; VET 4663.5; XLM 570.3 | | |
| 0FCB | Address on File | SHIB 2395988.4; STMX 3022.8 | | |
| 5278 | Address on File | SHIB 1468860.1 | | |
| D920 | Address on File | SHIB 6168037.8 | | |
| 9FE1 | Address on File | ADA 16.5 | | |
| 8E33 | Address on File | ADA 1144; ALGO 284.11; ATOM 4.467; AVAX 2.98; AXS 0.65352; BAT 163.3; BTC 0.018914; BTT 33743800; DGB 117.5; DOGE 177.2; DOT 1.986; EOS 11.23; ETH 0.64965; IOT 22.44; LINK 7.18; LUNA 1.258; LUNC 1025; MANA 50.18; MATIC 9.729; OCEAN 233.86; QTUM 6.46; RAY 13.999; SAND 13.2264; TRX 1967.6; VET 3321.7; VGX 28.37; XLM 172.5; XRP 564.1; XTZ 15.75 | | |
| 5800 | Address on File | BTT 10756100 | | |
| A1A9 | Address on File | ADA 27.7; BTC 0.000506; BTT 13718500; MANA 29.19; SHIB 4276428.3 | | |
| 2323 | Address on File | DOT 0.242 | | |
| 9172 | Address on File | APE 8.687; MANA 26.99; MATIC 40.047; SHIB 3945189.3; SOL 0.4379 | | |
| 603E | Address on File | VGX 4.27 | | |
| 8B49 | Address on File | VGX 4.27 | | |
| 0E89 | Address on File | VGX 4.26 | | |
| BABF | Address on File | USDC 66.72 | | |
| 70B6 | Address on File | ADA 2484.9; BTC 0.012214; ETH 0.2494 | | |
| 02AF | Address on File | BTC 0.087926 | | |
| 1F4B | Address on File | VGX 5.18 | | |
| CCFC | Address on File | BTT 100913900; LINK 20.74; MATIC 430.244; VET 4652.4 | | |
| AB05 | Address on File | DOGE 1.8 | | |
| C796 | Address on File | BTC 0.000838; VGX 23.7 | | |
| C8FB | Address on File | ADA 1104.3; SHIB 97813704.1 | | |
| 33E1 | Address on File | BTC 0.00165; SHIB 1470155.8 | | |
| F9E3 | Address on File | DGB 645.6; DOGE 302.6; SHIB 1676872.1; XVG 434.3 | | |
| EB16 | Address on File | BCH 0.09429; DOGE 150.1; SHIB 3541079.7 | | |
| C500 | Address on File | ETH 0.01478; LLUNA 7.511; LUNA 3.219; LUNC 701705.2; SHIB 1000000; USDC 2.55; VGX 819.15 | | |
| F86B | Address on File | DOGE 1114.4; SHIB 733187.5 | | |
| 151C | Address on File | DOGE 3.2 | | |
| BA85 | Address on File | ADA 389.5; APE 59.394; BTC 0.00041; DOGE 5.8; SHIB 18024517.5 | | |
| 7A5B | Address on File | ETH 0.69603 | | |
| 7FFB | Address on File | SHIB 65827485.9 | | |
| CA54 | Address on File | BTC 0.000446; DOGE 840.4 | | |
| F3B3 | Address on File | CKB 117505.1; LLUNA 42.116; LUNA 18.05; LUNC 3937243.5; SHIB 21746283.5; STMX 110544.3; XVG 107594.2 | | |
| 85A2 | Address on File | LINK 81.94 | | |
| 8B76 | Address on File | VGX 5.18 | | |
| 0245 | Address on File | BTC 1.386306; ETH 9.10141; NEO 21.677; SHIB 3653635.3; XLM 16153 | | |
| 8FE5 | Address on File | ADA 117.1; BTC 0.024563; CELO 16.186; DOGE 1044.7; ETH 0.02975; LTC 0.28059 | | |
| 0E6A | Address on File | VGX 4.03 | | |
| 68EA | Address on File | VGX 2.65 | | |
| 7B68 | Address on File | BTC 0.000498; SHIB 15868.5 | | |
| D641 | Address on File | SHIB 396353.5 | | |
| 6643 | Address on File | BTC 0.00061; VGX 4.65 | | |
| 2A8D | Address on File | BTC 0.000452; DOGE 367.8; ETH 0.01326 | | |
| D688 | Address on File | ADA 58.2; BTC 0.000432; BTT 1193700; DOGE 34.1; ETC 0.14; ETH 0.04267; LLUNA 3.095; LUNA 1.327; LUNC 194502.7; TRX 63.8; VET 64.9 | | |
| 3CE8 | Address on File | APE 35.25; CKB 1708.1; ETH 0.00708; LLUNA 14.772; LUNA 263.237; LUNC 1401591.1; ONT 99.16; VGX 29.72; XLM 92.9; XVG 389.3; ZEC 0.109 | | |
| E9A9 | Address on File | LUNA 1.529; LUNC 100002 | | |
| DF9F | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7369 | Address on File | BTC 0.000437; BTT 91290900; MANA 334.37 | | |
| C213 | | SHIB 1244002 | | |
| C44A | Address on File | ADA 223.3; ALGO 525.44; BTC 0.119583; BTT 158701400; ETH 0.34949; SHIB 17653839.9; XLM 1436.6 | | |
| 8E1C | Address on File | ADA 3408.2; BTC 0.431708; ETH 6.27048; SHIB 64798191.2; SOL 41.2004 | | |
| E791 | Address on File | ETH 0.01668; LUNA 3.408; LUNC 222997.6 | | |
| F310 | Address on File | BTC 0.001012; USDC 1.51 | | |
| 36F7 | Address on File | ADA 207.2 | | |
| 8D08 | Address on File | LUNA 2.457; LUNC 160728.6 | | |
| 3653 | Address on File | ETH 0.01154 | | |
| 0562 | Address on File | BTC 0.000398; SHIB 16405446.3; VGX 43.05 | | |
| 0F4C | Address on File | ADA 522.1; BTC 0.000498; ENJ 109.12; MANA 198.64; STMX 5573.6; VGX 66.61; XLM 539.8 | | |
| DC6D | Address on File | BTC 0.000166 | | |
| 0F77 | Address on File | BTC 0.022674; ETH 0.12156 | | |
| 4BB7 | Address on File | ALGO 1369.41; BTT 1074206500; DOT 28.758; ENJ 161.59; MANA 124.74; MATIC 1236.362; SAND 84.5287; SHIB 50736240.9; USDC 2.6; VET 101218.8; VGX 104.14 | | |
| 3847 | Address on File | VGX 4.61 | | |
| 7FA8 | Address on File | BTC 0.000469; ETH 0.04142 | | |
| E99E | Address on File | ADA 8620.4; BTC 0.000456; DOT 300.89; ETC 4.32; ETH 0.00224; LUNA 0.093; LUNC 6041; TRX 139 | | |
| 756C | Address on File | BTC 0.015924; VGX 41.02 | | |
| E35C | Address on File | VGX 4.7 | | |
| 7F0E | Address on File | BTC 0.000668 | | |
| 7260 | Address on File | BTC 0.000449; DOGE 1056.8; ETH 0.04572; USDC 225.23 | | |
| 3C8C | Address on File | ADA 552.8; AVAX 3.07; BTC 0.000672; DOT 22.549; ETH 0.11683; HBAR 1047.3; LINK 40.09; LUNA 3.326; LUNC 217641; MATIC 120.793; SUSHI 24.3911; UNI 11.454 | | |
| 72BA | Address on File | ADA 496.6; BTC 0.000768; BTT 260287800; DOGE 4312; OMG 100.15; TRX 6195.3; VET 178; VGX 1155.67; XRP 23 | | |
| 7636 | Address on File | VGX 4.03 | | |
| A1A1 | Address on File | BTC 0.000445; DOGE 5885.1 | | |
| 1A07 | Address on File | LUNC 9467.9 | | |
| F1AD | Address on File | VGX 2.78 | | |
| D51C | Address on File | BTC 0.000436 | | |
| B676 | Address on File | BTT 103726200; LUNA 2.248; LUNC 147077.4; SAND 7.0982; SHIB 14347202.2 | | |
| A796 | Address on File | BTC 0.001583; FTM 45.8; SAND 5.5498 | | |
| 217E | Address on File | AMP 520.86; FARM 0.12018; TRX 748.2; VET 211.6; XLM 57.6; XVG 1174.2 | | |
| 9DCE | Address on File | SHIB 1161980 | | |
| 997C | Address on File | VGX 2.8 | | |
| C7CD | Address on File | SHIB 26149.9; STMX 211.1 | | |
| 8297 | Address on File | VGX 2.8 | | |
| D478 | Address on File | BTT 262920000; HBAR 2636.8; VET 3117.1 | | |
| BF73 | Address on File | BTC 0.013148 | | |
| 928F | Address on File | DOGE 2.3 | | |
| 40B6 | Address on File | ADA 15.2; ANKR 730.09327; BTT 16179500; CKB 1885.1; VET 226; XLM 99 | | |
| 1E04 | Address on File | VGX 5.16 | | |
| 0844 | Address on File | VGX 4.94 | | |
| 1D9F | Address on File | BTC 0.001274; USDC 106.56 | | |
| 62FF | Address on File | ADA 2.8; DOGE 1.3; SHIB 22055.9 | | |
| 65C9 | Address on File | BTC 0.002143; BTT 92363800; DOGE 159.6; SHIB 16373000.6 | | |
| 01CC | Address on File | BTT 200963600; DOGE 1861.7; DOT 42.63; ETH 1.16819; LINK 0.3; LUNA 0.01; LUNC 612.9; OXT 0.8; TRX 714.4; USDC 13.11 | | |
| D68E | Address on File | BTC 0.040123; ETH 0.04323; USDC 277.32 | | |
| 4312 | Address on File | ADA 17.2; BTC 0.000863; VGX 863.49 | | |
| 4087 | Address on File | ATOM 39.262; AVAX 40.23; DOT 122.611; LINK 34.4; LLUNA 12.531; LUNA 5.371; LUNC 17.3; MATIC 598.929; SAND 186.3992; VET 4463.5; VGX 4794.15 | | |
| 81A8 | Address on File | ATOM 30.674; AVAX 30.18; DOT 125.932; LINK 35.18; LLUNA 10.503; LUNA 4.502; LUNC 14.6; MATIC 359.163; SAND 202.5098; VET 4963.7; VGX 4376.69 | | |
| BF1E | Address on File | ADA 73.1; BTC 0.000808; ETH 0.04553; MATIC 45.926; SHIB 2906440.6 | | |
| 5D7B | Address on File | BTC 0.000497; DOGE 240.4 | | |
| 74AA | Address on File | BTC 0.000524; VET 1261.3 | | |
| DD4E | Address on File | BTT 50505050.5; LINK 3.43; SHIB 5138746.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6CC | Address on File | BTC 0.000183 | | |
| C700 | Address on File | BTC 0.00116; DOT 15.207; ETH 0.0335; XVG 20719.7 | | |
| 2723 | Address on File | LUNA 1.615; LUNC 105644.6 | | |
| 40F9 | Address on File | BTC 0.000653; ETH 0.03759 | | |
| 1F96 | Address on File | ADA 399 | | |
| 62B4 | Address on File | VGX 5.15 | | |
| C851 | Address on File | BTC 0.001023; VGX 4.94 | | |
| E2E5 | Address on File | VGX 8.38 | | |
| A66A | Address on File | DOGE 0.3; ETH 0.0001; UNI 0.688 | | |
| 2AB8 | Address on File | BTT 10000000; DOGE 3005.3; LUNA 1.731; LUNC 113259.7; SHIB 5434862.2; VET 572.5 | | |
| 3280 | Address on File | VGX 5 | | |
| F0BD | Address on File | ADA 15.2; BTC 0.000869; DOGE 281.5; ETH 0.01391; VET 233.2 | | |
| 3F30 | Address on File | ADA 44.5; BTC 0.000538; DOT 1.343 | | |
| 7530 | Address on File | ADA 497.1; BTT 81994700; VET 8388.2 | | |
| 12A4 | Address on File | VGX 5.16 | | |
| 3984 | Address on File | VGX 4.94 | | |
| 6897 | Address on File | DOGE 0.9 | | |
| 0213 | Address on File | VGX 4.01 | | |
| BBD7 | Address on File | VGX 2.84 | | |
| FED2 | Address on File | VGX 4.61 | | |
| CEE6 | Address on File | VGX 2.78 | | |
| BFB3 | Address on File | VGX 5.18 | | |
| F028 | Address on File | BTC 0.081189; ETH 2.83155; USDC 166.44; VGX 865.92 | | |
| 993F | Address on File | VGX 2.78 | | |
| 432C | Address on File | ADA 8.8 | | |
| 9B6F | Address on File | BTC 0.015874; ENJ 65.83; ETH 0.07037; LTC 0.42417; USDC 19.74; USDT 0.25; XRP 2.9 | | |
| 8E40 | Address on File | ALGO 102.57; BTT 13941100; VET 342.3 | | |
| 05CD | Address on File | ADA 0.7 | | |
| E0DC | Address on File | LTC 0.00672 | | |
| 81FE | Address on File | BTC 0.000054 | | |
| 6DDE | Address on File | BTC 0.026871; OCEAN 32.21; USDC 323.4 | | |
| 466E | Address on File | ADA 1731.3; ALGO 55.42; BTC 0.011903; CELO 80.753; ETH 0.82932; HBAR 432.7; LPT 78.3869; LTC 16.52249; SUSHI 27.6513; UMA 9.199 | | |
| 3B1D | Address on File | DOGE 18.8 | | |
| 8CE8 | Address on File | ADA 5387.7; BTC 0.09107; ETH 1.45511; GALA 988.0772; MATIC 484.105; SHIB 31643057.4; SOL 0.4808; USDC 2397.26 | | |
| DD6D | Address on File | ETH 0.00691 | | |
| 3430 | Address on File | SHIB 9375.2 | | |
| 0F59 | Address on File | BTC 0.166559 | | |
| 2CB5 | Address on File | ADA 461.1; AVAX 1.14; BTC 0.000679; ETH 0.23949; SOL 1.0057 | | |
| 12BC | Address on File | VGX 4.01 | | |
| D321 | Address on File | ADA 5.1; STMX 6076.3; VET 168.7 | | |
| FBCF | Address on File | ALGO 10.1; BCH 0.02094; BTC 0.001095; BTT 5504700; DOGE 425.3 | | |
| F801 | Address on File | VGX 8.38 | | |
| 794D | Address on File | ADA 4220.4; AVAX 8.53; BTC 0.346797; DOGE 902.8; ETH 3.8009; LINK 60.18; MANA 15.33; USDC 419.32; VGX 7302.48 | | |
| E7DA | Address on File | BTT 304158550; SHIB 100235661.6; STMX 11522.8; VET 3518.4; XVG 3257.6 | | |
| 760D | Address on File | ADA 0.9; BTC 0.544884; ETH 0.47245 | | |
| 49B2 | Address on File | BTC 0.004856 | | |
| 4D7D | Address on File | USDC 1.44 | | |
| 9E06 | Address on File | ADA 6.2; BTC 0.007614; LLUNA 9.052; LUNA 3.88; LUNC 846251.3; MATIC 2.257; STMX 29.9 | | |
| 095B | Address on File | DOGE 89 | | |
| 4A3B | Address on File | ADA 265.5; BTT 54769700; SHIB 8777686.5; TRX 1933 | | |
| 7D2D | Address on File | ADA 623.7; ETH 2.31903; LUNA 1.183; LUNC 77388.7; SHIB 5000000; VGX 514.41; XRP 2.4 | | |
| 4D74 | Address on File | DOGE 3; SHIB 38721.4; TRX 0.5 | | |
| 0831 | Address on File | ADA 1818.7; DOGE 266; DOT 25.529; FTM 118.487; HBAR 1306.1; STMX 592.7; TRX 2173.3; VET 7480.9; VGX 71.88; XLM 1053.5 | | |
| 4272 | Address on File | LUNA 0.984; LUNC 64353.8 | | |
| 9C3C | Address on File | ETH 0.10814 | | |
| 22CC | Address on File | VGX 2.78 | | |
| FB25 | Address on File | SHIB 3310765.3 | | |
| A420 | Address on File | BTT 31246550.2; JASMY 760.2; SHIB 3579246.3 | | |
| F20C | Address on File | ADA 24.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D640 | Address on File | BTT 20747610.2; CKB 404.6; SHIB 5385643.1 | | |
| C600 | Address on File | DOGE 3057.7 | | |
| A258 | Address on File | ADA 7.2 | | |
| CF55 | Address on File | VGX 5.16 | | |
| 6F66 | Address on File | VGX 4.03 | | |
| F2A9 | Address on File | BTT 11943800 | | |
| 7911 | Address on File | VGX 5 | | |
| 42B1 | Address on File | BTC 0.000472; ETH 0.00898; SHIB 455327.3 | | |
| DA1F | Address on File | DOGE 340.1; VGX 41.49 | | |
| BA11 | Address on File | VGX 2.88 | | |
| A672 | Address on File | BTT 10090900; CKB 4399 | | |
| E6E1 | Address on File | VGX 2.78 | | |
| E770 | Address on File | ADA 778.1; APE 223.617; DOT 0.733; ETH 0.00171; VGX 1568.51 | | |
| 8463 | Address on File | BTC 0.000425; BTT 13325300; DOGE 7.4; LLUNA 59.72; LUNA 46.646; LUNC 5579526.4; SHIB 18074747.5; VGX 20.84 | | |
| 485C | Address on File | ADA 919.8; BTC 0.000447; BTT 50711000; HBAR 36.7; SAND 1.5353; SHIB 12430174.7; SOL 0.0863; STMX 4045.7; VET 3330.7; XLM 2055.5 | | |
| A384 | Address on File | BTC 0.000873 | | |
| C69B | Address on File | BTT 28345400 | | |
| 8F89 | Address on File | BTC 0.000356; TRX 130.2; VGX 0.26 | | |
| 0088 | Address on File | VGX 8.38 | | |
| 0ECB | Address on File | BTT 4587155.9 | | |
| 5FCF | Address on File | ADA 1907.6; BTC 0.198782; DOGE 3100.9; ETH 1.15743; SHIB 19736128.5; TRX 4632.8; XLM 705.5 | | |
| 8CE6 | Address on File | BTC 0.001811 | | |
| A6EE | Address on File | VGX 4.87 | | |
| 3B3F | Address on File | ETH 0.01914 | | |
| AA60 | Address on File | SHIB 30900160.6 | | |
| E6FB | Address on File | ADA 49.6; BTC 0.002559 | | |
| F3D8 | Address on File | BTC 0.000401; SHIB 3750000 | | |
| 0BF6 | Address on File | VGX 4.98 | | |
| 4B52 | Address on File | ADA 1.7 | | |
| 8F1C | Address on File | BTT 21544800; DOGE 254.9 | | |
| 2148 | Address on File | VGX 2.8 | | |
| 7071 | Address on File | VGX 10.02 | | |
| DB28 | Address on File | VGX 4.18 | | |
| 7950 | Address on File | ADA 2846.4; BTC 0.76647115; DOT 49.773; ETH 2.46479; HBAR 62497.1; LINK 247.12; LLUNA 4.959; LUNA 2.126; LUNC 812346.8; MANA 272.41; SOL 0.0161 | | |
| 5CE0 | Address on File | VGX 5.36 | | |
| 1B77 | Address on File | DOGE 79; VET 42.7 | | |
| 251B | Address on File | ADA 1501.2; SHIB 45513222.6 | | |
| 82C5 | Address on File | VET 1230.6 | | |
| EA06 | Address on File | VGX 4.29 | | |
| A17A | Address on File | LUNC 1; VGX 770.32 | | |
| D490 | Address on File | BTC 0.003256 | | |
| C1A4 | Address on File | BTC 0.000436; CKB 8358.6; VET 1305.7; XLM 152.2 | | |
| C2F1 | Address on File | MATIC 102.206; SHIB 1233045.6; VGX 547.91 | | |
| 99A6 | Address on File | MANA 1021.19; STMX 39790.8 | | |
| CC9F | Address on File | VGX 4.3 | | |
| 9604 | Address on File | BTC 0.000171 | | |
| 37F2 | Address on File | BTC 0.002344; SHIB 28391241.1 | | |
| B14A | Address on File | BTT 1560600; CKB 394.9; DGB 78.9; GLM 36.26; HBAR 37.3; OXT 17.2; STMX 239.1; XVG 342 | | |
| 3136 | Address on File | ADA 4.4; LTC 0.01432 | | |
| B34B | Address on File | ADA 79.7; DOGE 2399; ETH 0.07394; OCEAN 105.36; SHIB 16578589.6; VGX 4.42 | | |
| C544 | Address on File | VGX 4.97 | | |
| 1C88 | Address on File | APE 14.749; BTC 0.004704; KEEP 351.09; SHIB 26687415.5; STMX 3131.3 | | |
| 28FC | Address on File | ADA 4678.4; BTC 0.032195; ETH 1.31933 | | |
| AF62 | Address on File | BTC 0.000071 | | |
| 2A54 | Address on File | VGX 2.8 | | |
| 9D77 | Address on File | VGX 2.77 | | |
| E7E5 | Address on File | ADA 11.2; DOGE 33.1; SHIB 789265.9 | | |
| D696 | Address on File | SHIB 1737665.5; VET 90.7; VGX 4.27 | | |
| 21C7 | Address on File | ADA 153.3; BTC 0.058194; DOGE 261.1; SHIB 3293141.1; XLM 589.4 | | |
| B920 | Address on File | ADA 1.7; BTC 0.000004 | | |
| 8D45 | Address on File | VGX 2.79 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A7FA | Address on File | VGX 2.65 | | |
| 45D4 | Address on File | VGX 5.17 | | |
| E58F | Address on File | BTC 0.000266 | | |
| A76E | Address on File | ADA 24768; BTC 6.232957; ETH 62.8245 | | |
| 766B | Address on File | ADA 154; DOGE 386.4; VGX 90.09 | | |
| FB20 | Address on File | BTC 0.000224 | | |
| 4D79 | Address on File | BTC 0.003899 | | |
| 3562 | Address on File | ADA 2665.5; BTC 0.111517; ETH 0.76984; HBAR 5269.5; VGX 2453.16 | | |
| 16CF | Address on File | BTC 0.00027 | | |
| 10E3 | Address on File | BTC 0.000251; LLUNA 12.061; LUNA 5.169; LUNC 1127611.2; SHIB 37282138.5 | | |
| D820 | Address on File | ADA 7.2; USDC 2.91 | | |
| D273 | Address on File | CHZ 29503.6056; LLUNA 188.615; LUNA 80.835; LUNC 261.3; VGX 1486.83 | | |
| B93D | Address on File | DGB 4357.3 | | |
| 592A | Address on File | BTC 0.000218 | | |
| 88B2 | Address on File | BTC 0.000424; CHZ 39.8; LTC 4.05529; SAND 10.5754; VGX 5.23 | | |
| EF25 | Address on File | VGX 4.58 | | |
| DF2F | Address on File | SHIB 16235294.1 | | |
| 4D25 | Address on File | BTC 0.000465; BTT 14855500; DOGE 510.1; STMX 4333.7 | | |
| 1A6A | Address on File | VGX 4.59 | | |
| F9AB | Address on File | ADA 237.4 | | |
| 81B0 | Address on File | LUNA 2.523; LUNC 1164749.2 | | |
| 39FA | Address on File | TRX 80.5 | | |
| 3B8C | Address on File | AMP 369.51; BTC 0.000405; CKB 540.4; HBAR 54.9; SHIB 498688.6 | | |
| 3728 | Address on File | BTC 0.001649; SHIB 1295336.7; SOL 1.1016 | | |
| F87F | Address on File | USDC 1.43 | | |
| 8ED2 | Address on File | ADA 558.3; BTC 0.031; ETH 0.52367; SHIB 105537245.6 | | |
| 0267 | Address on File | BTC 0.031212 | | |
| C271 | Address on File | STMX 9538.8 | | |
| 7D1E | Address on File | BTC 0.00029 | | |
| 3933 | Address on File | VGX 0.21 | | |
| 055F | Address on File | SHIB 483714.9 | | |
| DFE3 | Address on File | BTT 134355000; SHIB 3304960.3; XRP 31.8 | | |
| 7BCD | Address on File | BTC 0.000433; HBAR 237.1; VET 336.9 | | |
| 801C | Address on File | BTC 0.000438; DOGE 75.4; ETH 0.01296 | | |
| 1D8D | Address on File | BTC 0.000229 | | |
| 1EB4 | Address on File | VGX 4.68 | | |
| BD45 | Address on File | LUNA 0.042; LUNC 2718.3 | | |
| 2048 | Address on File | VGX 5.13 | | |
| FE7B | Address on File | VGX 4.56 | | |
| EDD4 | Address on File | HBAR 171.5; OXT 31.1 | | |
| 504E | Address on File | BTC 0.000432; ETH 0.04686; SHIB 2331002.3 | | |
| EF88 | Address on File | DOGE 431.1; SHIB 2295583 | | |
| 5D7C | Address on File | APE 0.609; AUDIO 22.196; BTT 1796300; DOGE 30; DOT 20.509; FTM 12.089; GALA 99.0216; IOT 15.66; LTC 0.13239; LUNA 0.802; LUNC 52485.5; SAND 7.0479; SHIB 1345664.1; SOL 0.1906; TRX 114.4; VGX 12.32 | | |
| 004B | Address on File | VGX 5.39 | | |
| 58F7 | Address on File | USDC 121.19 | | |
| EB04 | Address on File | DOGE 3.6 | | |
| A593 | Address on File | LINK 1.05 | | |
| 27A4 | Address on File | ADA 195.1; STMX 638.8 | | |
| 6C48 | Address on File | XVG 7109.6 | | |
| AD5C | Address on File | BTC 0.000438; BTT 103944000; DOT 25.892; ENJ 31.97; SHIB 40288561.3; STMX 11949.8; USDC 143.68; VGX 42.58 | | |
| D982 | Address on File | VGX 4.26 | | |
| 85B1 | Address on File | DOGE 54.6 | | |
| 60E8 | Address on File | BTC 0.000219 | | |
| 53CA | Address on File | BTC 0.000395; DOGE 3166.7 | | |
| F14C | Address on File | MATIC 1257.128; XRP 5514.2 | | |
| 23D3 | Address on File | MATIC 0.615 | | |
| 1B50 | Address on File | BTC 0.168028; BTT 258397300; MANA 311.2; SHIB 10149685.4 | | |
| 0EDA | Address on File | VET 2292 | | |
| 9B8A | Address on File | VGX 8.39 | | |
| 7108 | Address on File | BTC 0.000137; XRP 1.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9EE2 | Address on File | ADA 241.4; BTC 0.015164; BTT 143045900; DOGE 372.4; DOT 22.141; ENJ 24.87; ETH 0.37995; GRT 40.24; LINK 7.43; LTC 2.36334; MANA 42.68; MATIC 122.787; MKR 0.032; SHIB 2464287.9; TRX 7720.8; USDC 70.52; VET 3116.9; VGX 58.86; XLM 736.7 | | |
| A8F5 | Address on File | SHIB 1000000 | | |
| 28D4 | Address on File | BTC 0.000001; QTUM 0.01; ZRX 0.1 | | |
| 2537 | Address on File | BTC 0.00045; BTT 6291600; DOGE 258.1; STMX 795.2 | | |
| 72E4 | Address on File | APE 15.584; BTT 5405405.4; FET 29.23; LUNA 2.115; LUNC 138325.2; SHIB 1027839.8; TRX 972.4; XLM 146.6 | | |
| 4E40 | Address on File | BTC 0.000436; DOGE 277.3; USDC 27.2 | | |
| 891A | Address on File | VGX 0.85 | | |
| 9E9C | Address on File | ETC 0.29; ETH 0.0057 | | |
| 171E | Address on File | LLUNA 9.971; LUNA 4.273; LUNC 573002; VET 566.5 | | |
| 5DDA | Address on File | SHIB 20045828.6 | | |
| EC70 | Address on File | BTC 0.007582; USDC 507.4 | | |
| E1AE | Address on File | BTC 0.266633; USDC 19425.34 | | |
| FFAB | Address on File | VGX 2.88 | | |
| 1D13 | Address on File | VGX 2.65 | | |
| 3A9A | Address on File | ADA 967.5; BTC 0.001913; SHIB 10828; USDC 13.39 | | |
| A66D | Address on File | AVAX 1.08; BTC 0.023816; LUNA 2.815; LUNC 41986.1; SOL 1.0475; VGX 105.13 | | |
| 0C9F | Address on File | BTC 0.003267 | | |
| 0041 | Address on File | VGX 2.8 | | |
| 75D2 | Address on File | DOGE 5885.465616; ETH 0.70842; LTC 3.67852101; USDC 56 | | |
| DBBC | Address on File | VGX 5.18 | | |
| 5030 | Address on File | BTC 0.003398 | | |
| B5FD | Address on File | ADA 739.5; BTC 0.025729; DOT 31.707; MATIC 404.114; SHIB 18328214.2; SOL 6.8109 | | |
| EE02 | Address on File | BTC 0.000001 | | |
| 674B | Address on File | BTC 0.000871; LUNA 0.452; LUNC 29544.1 | | |
| A9CD | Address on File | VGX 4.97 | | |
| 16F3 | Address on File | VGX 5.18 | | |
| 48F5 | Address on File | BTC 0.00087; LLUNA 8.981; LUNA 3.849; LUNC 839253.5 | | |
| 7C11 | Address on File | BTT 277174883.9; LUNA 3.391; LUNC 221888.8; SHIB 1320655 | | |
| 5E23 | Address on File | BTC 0.007664 | | |
| 1440 | Address on File | VGX 2.84 | | |
| 7A35 | Address on File | ADA 2494.5; BTC 0.05054; DOGE 10068.3; ETH 1.28209; SHIB 112783294.8; VGX 595.33 | | |
| 088A | Address on File | VGX 2.82 | | |
| 298B | Address on File | AXS 15.17899; BTC 0.039069; DOT 34.282; ETH 0.228; SOL 6.1079 | | |
| 3E1D | Address on File | DOGE 1386.4; SHIB 2998061.2 | | |
| E000 | Address on File | ADA 16.9; BTC 0.000401; BTT 3138800; SHIB 2059732.2; VET 302.1 | | |
| DC8F | Address on File | VGX 2.79 | | |
| 3978 | Address on File | BTC 0.004408; SHIB 20063.8 | | |
| 74AE | Address on File | BTT 6332500; XVG 729.2 | | |
| 1121 | Address on File | BTC 0.000054; ETH 0.00352; SHIB 1205146.8 | | |
| 20A6 | Address on File | VGX 2.78 | | |
| AFCA | Address on File | BTC 0.000229 | | |
| 70C5 | Address on File | ADA 1.1; BTC 0.002319; DOGE 728.9; ETH 0.31723; SHIB 17567432.6 | | |
| 6E40 | Address on File | VGX 5.18 | | |
| FB2E | Address on File | BTT 51905400 | | |
| 4CA2 | Address on File | BTC 0.000819 | | |
| D2CD | Address on File | VGX 5.39 | | |
| D373 | Address on File | SHIB 5786732.9 | | |
| 6178 | Address on File | USDC 504.72 | | |
| 21B4 | Address on File | ADA 10.9; BTC 0.000274; LUNA 0.104; LUNC 0.1; XMR 25.367 | | |
| A40E | Address on File | ADA 1191; VGX 900.28 | | |
| CCCF | Address on File | SHIB 73573514.4 | | |
| 7F96 | Address on File | BTC 0.001222; BTT 27047700; SHIB 13422818.7 | | |
| F561 | Address on File | ADA 601.1; BTC 0.000386 | | |
| 6CDE | Address on File | LLUNA 8.581; LUNA 3.678; LUNC 802691.3 | | |
| DD44 | Address on File | ETH 0.00193; OXT 1; SHIB 36293541.4; STMX 6696.1 | | |
| AC82 | Address on File | BTC 0.000177; HBAR 47.2; SHIB 163612.5 | | |
| F516 | Address on File | VGX 5.18 | | |
| 14E4 | Address on File | BTC 0.000912; CKB 653; DOGE 454.1; ETH 0.08087; SHIB 48606714.8 | | |
| AC09 | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA3B | Address on File | BTC 0.004908; ETH 0.02173; LINK 1.95 | | |
| 79E9 | Address on File | ADA 0.3; BTT 99319700; DOGE 1770.4; DOT 49.182; LUNA 0.383; LUNC 25037.9; SHIB 17397588; VGX 0.85 | | |
| AAB6 | Address on File | DOT 93.501 | | |
| F35A | Address on File | ADA 42.5; DOGE 452.3; ETH 0.0026; LINK 3.68; LTC 0.84558; LUNA 11.249; LUNC 23616.4; MATIC 4.761; SHIB 2482620.7; SOL 1.1151; VGX 18.11 | | |
| CDDA | Address on File | VGX 4.03 | | |
| 498C | Address on File | BTC 0.000581; DOGE 576.7 | | |
| A87F | Address on File | BTC 0.000222 | | |
| AF7A | Address on File | ETH 0.02626 | | |
| 4691 | Address on File | SHIB 273224 | | |
| EEDF | Address on File | ADA 9780.8; APE 33.523; AVAX 34; BTC 0.000679; BTT 312123400; CKB 2409.6; DOGE 2136.5; DOT 51.529; DYDX 5.6581; ENJ 174.37; EOS 270.1; GALA 222.6973; HBAR 1004.8; LINK 20.84; LLUNA 12.403; LTC 2.07028; LUNA 5.316; LUNC 1159647.5; MANA 101.64; MATIC 344.16; OXT 354.2; ROSE 417.03; SAND 44.4308; SHIB 55786823.7; SPELL 4301.9; STMX 103838.7; UNI 15.853; VET 17050.9; VGX 611.07; XLM 122.2 | | |
| 1E33 | Address on File | VGX 2.88 | | |
| 34E5 | Address on File | BTC 0.000195 | | |
| 6E4F | Address on File | BTC 0.000507 | | |
| A003 | Address on File | ADA 1471.9; LLUNA 2.957; LUNA 1.268; LUNC 570487.3; SHIB 23597306.8; SPELL 8932.8; VGX 334.89 | | |
| B936 | Address on File | VGX 4.87 | | |
| 9F0F | Address on File | BTC 0.000438 | | |
| FE5E | Address on File | BTT 26909800 | | |
| 3B69 | Address on File | BTC 0.000003 | | |
| 2FC6 | Address on File | VGX 2.76 | | |
| BF73 | Address on File | ADA 402.5 | | |
| 943F | Address on File | BTC 0.054632; USDC 3057.18 | | |
| EEAD | Address on File | ADA 608.8; BTC 0.050117; DOGE 28930.9; DOT 4.063; ETH 0.29882; HBAR 1111; LINK 32.08; LLUNA 4.564; LUNA 1.956; LUNC 6.3; MANA 344.79; MATIC 43.26; SAND 154.3957; SHIB 25607440.3; VET 10106.7; XLM 902.3 | | |
| AD10 | Address on File | BTC 0.000318; ETH 0.00405; LUNA 0.501; LUNC 32763.2; MATIC 1006.171; SOL 13.0621; USDC 116.05; VGX 533.08 | | |
| 3A13 | Address on File | BTC 0.000205 | | |
| 505D | Address on File | ETH 0.01468 | | |
| B5A0 | Address on File | ADA 0.5; BTC 0.000448; DOGE 3163.2; SHIB 28710954; STMX 5806.1; TRX 1019.1; XVG 2748.1 | | |
| 5C11 | Address on File | VGX 5.15 | | |
| 20F9 | Address on File | VGX 4.93 | | |
| F50C | Address on File | BTC 0.000663 | | |
| E6D0 | Address on File | VGX 2.88 | | |
| A9C4 | Address on File | BTC 0.000286 | | |
| C5FB | Address on File | BTC 0.001161; DOGE 708.5; DOT 2.032; MANA 38.75; MATIC 20.382 | | |
| EBCA | Address on File | VGX 4.94 | | |
| A73F | Address on File | BTT 8439800 | | |
| CCCE | Address on File | IOT 173.79 | | |
| E2B1 | Address on File | VGX 4.9 | | |
| E779 | Address on File | BTC 0.000496; ETH 1.96782 | | |
| 61D6 | Address on File | BTC 0.001352; DOT 1.373; ETH 0.11749; LUNA 2.587; LUNC 2.5; TRX 119.1 | | |
| 8565 | Address on File | ADA 0.8 | | |
| BB5F | Address on File | BTC 0.000528 | | |
| 2E4D | Address on File | ADA 59; BTC 0.000331; CAKE 232.885; ETH 0.01231; GALA 7849.2935; HBAR 19261; LLUNA 5.407; LTC 0.02053; LUNA 2.318; LUNC 505488.6; VGX 6003.95 | | |
| 43B2 | Address on File | VGX 4.59 | | |
| FBEB | Address on File | VGX 8.38 | | |
| 7D1B | Address on File | ADA 150.4; SHIB 3297512.9 | | |
| 3492 | Address on File | DOGE 4.5 | | |
| 990F | Address on File | ADA 7684.7; ALGO 1591.71; AMP 32369.52; APE 75.391; AVAX 209.83; DOT 351.852; ETH 1.35511; FTM 574.231; GALA 5016.4176; HBAR 22187.4; LINK 223.14; LLUNA 39.589; LUNA 16.967; LUNC 193290.9; MANA 1057.2; MATIC 1369.455; OCEAN 2434.17; SHIB 53023599.8; VET 82616.8 | | |
| 83D8 | Address on File | VGX 4.96 | | |
| 2B4B | Address on File | BTC 0.004889; ETH 0.15544; SHIB 7941136.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A4B8 | Address on File | VGX 2.82 | | |
| B134 | Address on File | VGX 5.13 | | |
| 8408 | Address on File | ADA 103.7; AMP 765.69; BTT 43841200; CKB 657; DASH 1.004; DGB 113.6; DOT 22.816; ENJ 26.4; MANA 19.71; OCEAN 46.57; SAND 6.8646; STMX 1270.2; SUSHI 6.5005; TRX 78.1; USDC 860.05; VET 454.4; VGX 284.9; XVG 435.3 | | |
| 926D | Address on File | BTC 0.004263; BTT 7609700; CKB 86887.2; DGB 837.2; SHIB 8413686.5; STMX 72531.5; VET 1495.3; VGX 877.05; XRP 213.3 | | |
| ADA5 | Address on File | ADA 2.2; AVAX 10.06; ETH 0.0109; MATIC 1.517 | | |
| 9A28 | Address on File | ADA 596.7; ATOM 1.064; BTC 0.320763; BTT 1405600; DOGE 483.2; ETH 0.57722; LUNA 2.469; LUNC 161560.2; MATIC 228.235; OMG 2.57; QTUM 1.2; SOL 5.9468; TRX 68.2; VET 73 | | |
| 4323 | Address on File | DGB 168.7; VET 113.1 | | |
| 4F97 | Address on File | ADA 123.5; AVAX 8.81; BTC 0.309509; BTT 1781600; ETC 6.9; ETH 2.50946; HBAR 1017.3; LTC 2.26001; LUNA 0.888; LUNC 58097.2; MANA 115.9; OCEAN 7.21; SAND 297.8587; STMX 186.9; TRX 72.1; VET 42.4; WAVES 6.256; XLM 149.5; XVG 157.3 | | |
| 02C8 | Address on File | SHIB 2735978.1 | | |
| EE9A | Address on File | VGX 5 | | |
| 3F81 | Address on File | ADA 150; BTC 0.01; ETH 0.2; LLUNA 5.518; SHIB 10000000 | | |
| FEC7 | Address on File | LLUNA 15.03; LUNA 6.442; LUNC 1404506.5 | | |
| 3E23 | Address on File | BTC 0.000446; DOGE 6024.4 | | |
| 9188 | Address on File | BTC 0.000247 | | |
| D9F7 | Address on File | BTT 11493400; DOGE 0.3; SHIB 103300074.4 | | |
| 0C8B | Address on File | AAVE 1.0244; ADA 578.9; BCH 0.5385; BTC 0.104437; COMP 1.02054; DOGE 1043.8; DOT 2.558; EOS 14.59; ETH 0.8603; FIL 3.1; GRT 203.44; ICP 7.01; LINK 19.99; LLUNA 3.389; LUNA 1.453; LUNC 316786.2; MANA 43.34; MATIC 0.581; SUSHI 10.5097; USDC 5.68; VET 3752.6 | | |
| B89E | Address on File | BTC 0.000448; BTT 21933800; SHIB 4136561.9 | | |
| 49C9 | Address on File | FTM 203.379; SAND 148.2549 | | |
| CBDE | Address on File | AMP 31492.54; BTC 0.025117; XTZ 260.78 | | |
| 5AA6 | Address on File | HBAR 42445.4 | | |
| 51AC | Address on File | VGX 5.25 | | |
| F28E | Address on File | ADA 1.8; BTC 0.000887; HBAR 9473 | | |
| D58C | Address on File | ADA 3139.3; AVAX 40.89; BCH 3.18267; BTC 0.000445; DOT 196.044; ETH 2.0376; LTC 25.66037; USDC 16831.94 | | |
| E0CE | Address on File | VGX 4.94 | | |
| 25D2 | Address on File | BAT 0.7; BCH 0.01389; BTC 0.024312; EOS 0.93; ETC 0.12; ETH 0.12767; LTC 0.0714; QTUM 0.08; XLM 17.3; XMR 0.018; ZEC 0.005; ZRX 0.8 | | |
| 2528 | Address on File | BTT 4689800 | | |
| A3F8 | Address on File | VGX 2.8 | | |
| 1877 | Address on File | SHIB 60574157.6 | | |
| 3061 | Address on File | AAVE 0.181; ADA 21; ALGO 39.37; ATOM 4.802; AVAX 3.12; BTC 0.018399; DOT 22.942; EGLD 0.0766; ETH 0.01235; FTM 13.219; HBAR 566.6; ICP 2.28; LINK 1.03; LTC 0.23248; LUNA 0.104; LUNC 46; MANA 7.63; MATIC 27.325; SOL 3.403; SUSHI 5.2105; TRX 246.1; USDC 56.68; VET 434.1; XLM 55.7; YFI 0.001168 | | |
| CE08 | Address on File | USDC 117.77 | | |
| F9D5 | Address on File | MANA 475.4; VGX 1.95 | | |
| 5F6E | Address on File | LLUNA 3.961; LUNA 1.698; LUNC 369898.3; SHIB 1687763.7 | | |
| B314 | Address on File | ADA 182.4; BTC 0.00064; DOGE 810.5; VET 2060.6 | | |
| DF9E | Address on File | BTC 0.001161; SHIB 43640971.5 | | |
| EBE7 | Address on File | ADA 2193.2; ALGO 702.24; AVAX 6.26; BTC 0.003018; GALA 1237.2236; LLUNA 7.461; LUNA 3.198; LUNC 37; SRM 289.264 | | |
| 3C9C | Address on File | VGX 4.84 | | |
| 0643 | Address on File | BTC 0.000617; XTZ 17.52 | | |
| BB98 | Address on File | BTT 218525900; SHIB 12987012.9 | | |
| 4190 | Address on File | LUNC 1812956.3 | | |
| 1806 | Address on File | SHIB 2175489.4 | | |
| 2356 | Address on File | ADA 4.6; BTC 0.000496; CKB 9247.2; DOT 52.933; EGLD 5; ETH 0.01289; HBAR 1393.4; SHIB 23513978; USDC 5.27; VET 4583.5; XLM 190.6; XTZ 21.59 | | |
| CF25 | Address on File | ADA 136.2; BTC 0.136873; ETC 2.9; ETH 2.30047; LLUNA 5.818; LUNA 2.494; LUNC 543862; SHIB 15105341.3; USDC 3153.91 | | |
| D8B0 | Address on File | ADA 62317; ETH 2.40375; LLUNA 24.087; LUNA 10.323; LUNC 2543752.2; SHIB 24241985.9; SOL 61.2753; VET 84324.8 | | |
| 9C68 | Address on File | VGX 2.84 | | |
| E69F | Address on File | BTC 0.000396; SHIB 6843378.9 | | |
| 91A6 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43BA | Address on File | ADA 633.8; BTC 0.000989; VGX 795.87 | | |
| 11A9 | Address on File | VGX 4.75 | | |
| 958F | Address on File | ALGO 11.17; DOT 19.932; KNC 0.11; USDC 103.73 | | |
| 1934 | Address on File | ADA 2; BTC 0.0007 | | |
| B0C3 | Address on File | BTC 0.000521; SHIB 4353504.5 | | |
| A1A5 | Address on File | VGX 4.27 | | |
| 81F3 | Address on File | VGX 4.98 | | |
| 14E7 | Address on File | BTC 0.000621; ETH 1.04817 | | |
| DEC0 | Address on File | ADA 665.2; BTC 0.023513; ETH 0.43907; USDC 25 | | |
| F1F3 | Address on File | BTC 0.014257; DOGE 2165.7; DOT 22.275; ETH 0.19864; LLUNA 13.98; LTC 1.11969; LUNA 5.992; LUNC 19.3; SHIB 70758806.9 | | |
| 6893 | Address on File | BTC 0.010665 | | |
| EAAF | Address on File | ADA 1476.7; BTC 0.001506 | | |
| 2422 | Address on File | ALGO 52.71; BTC 0.001607; MANA 148.93; XMR 1.003 | | |
| 9638 | Address on File | LTC 0.08696 | | |
| 6A74 | Address on File | SHIB 1340643.9 | | |
| C011 | Address on File | DOGE 0.5; LTC 0.0529 | | |
| AB3F | Address on File | VGX 4.68 | | |
| F29D | Address on File | BTC 1.954499; ETH 4.01503; SHIB 17353252.3; VGX 6804.84 | | |
| 3AFD | Address on File | BTC 0.78329; VGX 5155.93 | | |
| A614 | Address on File | BTC 0.000061 | | |
| DE2B | Address on File | ADA 137.4; ETH 0.42381; SHIB 1562438.6 | | |
| 2217 | Address on File | ADA 197.8; ETH 3.67937; SHIB 2882178.2; VGX 190.05 | | |
| A9D9 | Address on File | BTT 21602800; DGB 1407.8; DOGE 1507.2; SHIB 2570033.4; STMX 7273.9 | | |
| 4750 | Address on File | LLUNA 393.266; LUNC 41000000 | | |
| 2166 | Address on File | ADA 52.7; BTC 0.000911; ETH 0.01164; VET 703.8 | | |
| F7B6 | Address on File | BTC 0.000263 | | |
| C959 | Address on File | BTC 0.00093; DOGE 137.7; ETH 0.05243 | | |
| 179B | Address on File | VGX 2.78 | | |
| CC19 | Address on File | LLUNA 66.657; SPELL 1243741.5 | | |
| 1B90 | Address on File | VGX 5 | | |
| 7D41 | Address on File | VGX 5.22 | | |
| 5131 | Address on File | APE 39.342; BTT 15685080.6; DOGE 60.7; DOT 5.034 | | |
| 5F00 | Address on File | ADA 0.7 | | |
| 428D | Address on File | VGX 4.29 | | |
| 59D5 | Address on File | BTC 0.000817; SHIB 34927949.7; VGX 4.03 | | |
| DCB3 | Address on File | ADA 1206.5; BTC 0.000823; CKB 15032.9; EOS 53.7; GRT 274.86; HBAR 1102; LINK 10.4; LLUNA 5.376; LTC 2.05522; LUNA 2.304; LUNC 502530.2; SHIB 12223509.6; VET 11086.4 | | |
| 49A5 | Address on File | AVAX 4.47; SHIB 76840315.9; ZEC 0.055 | | |
| C557 | Address on File | BTC 0.000448; BTT 25425900; DOGE 1160.2 | | |
| 7594 | Address on File | ADA 45; IOT 75; SHIB 6588308 | | |
| 09FE | Address on File | SHIB 7297139.5 | | |
| 29A0 | Address on File | SHIB 2287805.9 | | |
| 9183 | Address on File | VGX 2.77 | | |
| EA33 | Address on File | SHIB 14303086.2 | | |
| A86A | Address on File | BTC 0.003532; SHIB 25740025.7; VGX 4.01 | | |
| 05EB | Address on File | MANA 50.38 | | |
| 6831 | Address on File | BTT 29258800; DOT 32.324; VGX 124.98 | | |
| D92A | Address on File | ADA 1735.7; APE 116.854; BTC 0.000325; SHIB 1013021; USDC 1011.15; XTZ 11.92 | | |
| CAE9 | Address on File | SHIB 17264783.9 | | |
| EA40 | Address on File | SHIB 130559.2 | | |
| 2CCA | Address on File | VGX 4.33 | | |
| CDF5 | Address on File | VGX 4.71 | | |
| 1783 | Address on File | BTC 0.000526 | | |
| D8BE | Address on File | DOGE 11.1; SHIB 121906.1 | | |
| C59D | Address on File | VGX 2.75 | | |
| 60FE | Address on File | BTC 0.001486; DOGE 225.5; ETH 0.00682; SHIB 3189043.1 | | |
| 753F | Address on File | ADA 0.5; BTC 0.000253; CELO 0.262; DOGE 5.1; ETH 0.02963; HBAR 145.6; LTC 0.02255; MATIC 29.4; SHIB 4219106.2; UNI 0.047; VGX 4.25; XLM 1.6 | | |
| 2025 | Address on File | VGX 4.6 | | |
| 6FCA | Address on File | ADA 11069.8; LUNC 838.6; XLM 1132.6 | | |
| C324 | Address on File | ADA 37.1; BTT 11050223.7; LLUNA 3.265; LUNA 1.4; LUNC 561700.3; SHIB 67613025.1; STMX 1735.8; TRX 1041.4; VET 1088.4; XRP 14.2 | | |
| 22DF | Address on File | AXS 0.24873 | | |
| 5137 | Address on File | LLUNA 12.242; LUNA 5.247; LUNC 1144562.7 | | |
| 58CA | Address on File | USDC 22.73 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FBE4 | Address on File | VGX 4.03 | | |
| BD50 | Address on File | VGX 4 | | |
| E147 | Address on File | VGX 2.75 | | |
| 3A38 | Address on File | ADA 16; BTC 0.000425; BTT 10857299.9; DOGE 339.8; ETC 3.83; MANA 91.76; MKR 0.0098; SHIB 8857849.6; TRX 506.1; XVG 2647.5; YFI 0.000671 | | |
| A58D | Address on File | BTT 11678800; HBAR 767.8 | | |
| 3623 | Address on File | VGX 2.77 | | |
| EC13 | Address on File | BTC 0.000499; DGB 10177.4 | | |
| 9FB0 | Address on File | VGX 5.13 | | |
| 8B4E | Address on File | LLUNA 16.636; LUNA 7.13 | | |
| E9CC | Address on File | VGX 5.21 | | |
| 633D | Address on File | ADA 16; BTC 0.001243; DOGE 998.2; ETC 0.37 | | |
| 2A6F | Address on File | VGX 2.76 | | |
| A17D | Address on File | BTC 0.0005; DOGE 14.6 | | |
| 3788 | Address on File | SHIB 116377.4 | | |
| A4CB | Address on File | BTT 24439600; DGB 1792.6 | | |
| DBA5 | Address on File | APE 2.085; BTT 11904761.9; DOGE 133.1; MANA 19.29; SHIB 31122750.8 | | |
| E23D | Address on File | ADA 68.7; BTC 0.006071; DOGE 213.1; ENJ 135.73 | | |
| BE6C | Address on File | BTT 30694000; STMX 679.5 | | |
| 4B49 | Address on File | BTC 0.017172 | | |
| B710 | Address on File | VGX 8.38 | | |
| B9E4 | Address on File | BTC 0.000431; BTT 787582100; SHIB 197313775 | | |
| 40FC | Address on File | VGX 2.77 | | |
| 51C3 | Address on File | VGX 2.78 | | |
| A988 | Address on File | SHIB 18455817.7 | | |
| 282F | Address on File | BTC 0.000641; CKB 6243.8; EOS 24.71; SHIB 1722059.5 | | |
| 8081 | Address on File | AMP 977.12; BTC 0.000512; CRV 3.5273; LTC 0.03238; USDC 14.21; VGX 113.09 | | |
| 1E9F | Address on File | SHIB 28177036.1 | | |
| 4941 | Address on File | VGX 2.76 | | |
| AEBA | Address on File | BTC 0.000515 | | |
| 6704 | Address on File | BTC 0.002532; DOGE 743.8; ETH 0.04591; SHIB 5553809.2 | | |
| A1CA | Address on File | VGX 2.8 | | |
| 569D | Address on File | ADA 236.9; APE 50.934; BTC 0.000446; BTT 32959700; CKB 12302.8; DOGE 1695.7; DOT 107.901; ENJ 116.34; SHIB 16574656.1; STMX 2039.4; TRX 1877.6; VGX 61.14; XLM 3027.1; ZRX 91.2 | | |
| 453C | Address on File | BTT 54945054.9; LLUNA 20.305; LUNA 8.702; LUNC 1898085.3; TRX 1153.3 | | |
| D3C5 | Address on File | ADA 3217.7; ALGO 310.93; APE 51.114; AVAX 16.1; ENJ 155.32; ENS 7.36; ETC 5.16; ETH 0.03202; LINK 10.22; LPT 10.1816; LUNA 3.678; LUNC 1188519; MANA 60.16; SAND 50.7963; SHIB 202101186.7; VGX 11447.25 | | |
| 9BA0 | Address on File | VGX 4.93 | | |
| F1C8 | Address on File | DOGE 5971.2; SHIB 32058651.1 | | |
| 17D4 | Address on File | VGX 4.91 | | |
| 1CB3 | Address on File | BTC 0.001601; ETH 0.0232; TRX 5311; USDC 1.47 | | |
| 0BA1 | Address on File | ADA 103.4; BTC 0.000696 | | |
| 5141 | Address on File | ADA 74.7; BTC 0.002042 | | |
| D4E4 | Address on File | BTT 26187500; DOT 2.516; VET 878.7 | | |
| B71F | Address on File | BTC 0.000498; SHIB 869009178 | | |
| EC45 | Address on File | BTC 0.068905; ETH 0.10366 | | |
| 354E | Address on File | VGX 5.22 | | |
| B5D5 | Address on File | DOGE 53.5 | | |
| E661 | Address on File | ETH 0.77488 | | |
| D527 | Address on File | BTT 11515800 | | |
| 1E37 | Address on File | VGX 8.38 | | |
| BF74 | Address on File | BTT 18986800; DOT 21.406; SHIB 60317.9 | | |
| 300B | Address on File | BTC 1.554058; SHIB 305391520.9 | | |
| 4006 | Address on File | BTT 2467400; CKB 0.6 | | |
| 6803 | Address on File | BTC 0.000648; BTT 425765600; DGB 26583.3; USDT 49.93 | | |
| F6B5 | Address on File | VGX 8.38 | | |
| 6999 | Address on File | BTC 0.000433; SHIB 1842978.2; VGX 5.18 | | |
| 13C1 | Address on File | MATIC 2.017; USDC 19.9 | | |
| DC9D | Address on File | MATIC 168.787 | | |
| EEFD | Address on File | VGX 4.29 | | |
| A567 | Address on File | ADA 123.2; BTC 0.00041; SHIB 2000400.1 | | |
| 6C8F | Address on File | ADA 4.9; BTC 0.00161 | | |
| 2918 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 55E3 | Address on File | SHIB 10342370.3 | | |
| 9644 | Address on File | XLM 27.6 | | |
| 1094 | Address on File | SHIB 11515087.8 | | |
| B8FF | Address on File | BTC 0.000502; ETH 0.00889; MANA 1.83 | | |
| 4C5A | Address on File | BTC 0.000517; USDC 0.75 | | |
| E72F | Address on File | SHIB 10256009.1 | | |
| CB1F | Address on File | BTC 0.000437; USDC 211.36 | | |
| 3D3B | Address on File | BTT 4741500; DOGE 3315.3; UNI 154.379 | | |
| 632C | Address on File | BTC 0.000449; ETH 0.04503 | | |
| DE85 | Address on File | VGX 4.22 | | |
| C891 | Address on File | ADA 1445.9; ALGO 119.85; ATOM 6.867; BTC 0.142153; BTT 7023800; DOGE 467.5; ETH 4.40844; SHIB 28712189; SOL 3.3354; VET 1084.2; XMR 0.943 | | |
| B79A | Address on File | VGX 4.98 | | |
| 856C | Address on File | BTC 0.001802; BTT 13668200; HBAR 28292.6; SHIB 7555984.4; STMX 6323.3 | | |
| FA6B | Address on File | ADA 22.2; ALGO 16.47; BAND 0.784; BAT 9.2; BCH 0.02018; BTC 0.011074; BTT 7081300; CELO 10.318; CKB 1467.6; COMP 0.02682; DASH 0.049; DGB 147.8; DOGE 20.8; DOT 28.854; EGLD 0.1182; ENJ 14.02; EOS 2.43; ETC 1.69; ETH 0.11687; FIL 0.25; GLM 101.51; HBAR 171.9; ICX 8.7; IOT 6.83; KNC 9.67; LINK 0.37; LLUNA 133.334; LTC 0.05517; LUNA 57.143; LUNC 4156229.2; MKR 0.005; NEO 0.241; OCEAN 7.16; OMG 3.93; ONT 7.74; OXT 42.3; QTUM 2.3; SRM 5.346; STMX 702.9; UMA 0.46; UNI 0.349; USDC 19307.48; VET 114.5; VGX 41.5; XLM 41.5; XMR 0.044; XTZ 2.4; YFI 0.000304; ZEC 0.076; ZRX 7.1 | | |
| 99D7 | Address on File | BTT 100; CKB 0.3; DOGE 0.9; LTC 0.00042; SHIB 5220000.8; STMX 176.5; TRX 0.7; VET 0.9; VGX 2.06; XLM 1.2 | | |
| A8F7 | Address on File | BTC 0.000213 | | |
| 2A14 | Address on File | BTC 0.001657; MANA 15.48; SHIB 643749.2; SOL 0.4233 | | |
| 57E2 | Address on File | STMX 2805.2 | | |
| 9C33 | Address on File | ADA 34.4; BTC 0.000446; HBAR 140.6; LINK 10.44; LTC 4.20399 | | |
| 9C1B | Address on File | ADA 23.8; DOGE 213.5; DOT 1.816; ETC 6.21; ETH 0.00606; VGX 24.28 | | |
| 23A8 | Address on File | VGX 2.77 | | |
| 9ABC | Address on File | VGX 2.79 | | |
| 7497 | Address on File | VGX 5.16 | | |
| 0FAF | Address on File | BTC 0.000203 | | |
| CE10 | Address on File | BTC 0.003036; DOGE 35.7; ETH 0.00565; ICX 23.9; LINK 0.6; SHIB 434122.8 | | |
| 5A58 | Address on File | ADA 97.4; ALGO 154.9; AVAX 8.81; BTC 0.166002; BTT 4405286.3; CKB 1087.8; DOGE 762; DOT 6.4; ETH 0.66486; LINK 10.93; MATIC 72.02; OXT 97; SHIB 14598540.1; SOL 8.0945; STMX 484.5; UMA 7.763; YFI 0.005878 | | |
| 1115 | Address on File | BTC 0.000213 | | |
| 14F2 | Address on File | BTC 0.000526; SHIB 16523957.3 | | |
| 64B7 | Address on File | BTT 2985100; SHIB 149209221 | | |
| A695 | Address on File | BCH 1.72919; BTC 0.000082; BTT 837993199.9; DGB 13776.8; EOS 406.14; HBAR 10672.1; LLUNA 8.087; LTC 0.06471; LUNA 3.466; LUNC 755986.8; MANA 2.68; STMX 6428.8; VET 30162.6 | | |
| F833 | Address on File | BTC 0.006291; DGB 131.5; DOGE 2082.1; EGLD 0.157; ETH 0.01656; LTC 1.14743; LUNA 1.035; LUNC 1; MANA 128.9; SHIB 2275665.5; VGX 12.93; XVG 213.3; ZEC 0.035 | | |
| 0FE1 | Address on File | DOGE 0.8 | | |
| A1DD | Address on File | ADA 805.8; BTC 0.022422; MANA 191.1; SAND 132.9034; SHIB 18155786.1; USDC 15434.87; VGX 559.15; YFI 0.068424 | | |
| 30D8 | Address on File | ADA 1470.5; ALGO 452.68; BTC 0.22799; CKB 29320.2; DOT 29.613; ETH 4.32498; HBAR 2152.3; LINK 31.18; LLUNA 4.862; LUNA 2.084; LUNC 454549.8; MANA 190.56; SOL 24.996; VET 6397; XRP 1498.9 | | |
| C03E | Address on File | ADA 119.3; APE 7.155; AVAX 13.31; SHIB 3584229.3; SOL 7.8973 | | |
| D209 | Address on File | DOGE 714.9; SHIB 282183 | | |
| D6C3 | Address on File | STMX 3432.8; VET 692.8 | | |
| D3F0 | Address on File | BTC 0.000156 | | |
| 0FD2 | Address on File | ADA 508; DOGE 704.6; SHIB 73335881.4 | | |
| 97D3 | Address on File | BTC 0.000599; ETH 0.02322 | | |
| 13AB | Address on File | ADA 1132.6; BTC 0.000469; ENJ 4.85; VET 6333.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6165 | Address on File | ADA 598.3; BTT 50249962; CKB 2870.6; DGB 2823.6; DOGE 489; DOT 4.584; GALA 87.7685; GRT 96.43; HBAR 160.7; ONT 276.03; OXT 235.5; SHIB 21194164.9; STMX 12924.7; TRX 2310.7; VET 1854.8; VGX 120.06; XVG 2261.5 | | |
| FFFB | Address on File | VGX 4.01 | | |
| 0421 | Address on File | BTT 68263500; XVG 1557.5 | | |
| F82E | Address on File | USDC 320.12; VGX 107.34 | | |
| 7586 | Address on File | LLUNA 5.219; LUNA 2.237; LUNC 487849.7 | | |
| 6644 | Address on File | BTT 13788500; SHIB 3853564.5 | | |
| BE09 | Address on File | VGX 2.65 | | |
| 308F | Address on File | ADA 190.1; BTC 0.000543 | | |
| 9944 | Address on File | BTC 0.000451 | | |
| D1D0 | Address on File | ADA 224.2; ALGO 69.56; APE 4.609; AVAX 0.32; AXS 0.21222; BAT 46.1; BTC 0.006764; EGLD 0.1087; ENJ 17.37; ETH 0.04417; FTM 11.777; LLUNA 3.477; LUNA 1.491; LUNC 5.4; MANA 23.87; MATIC 51.564; SAND 13.791; SOL 0.2289; VET 653.9; XMR 0.575 | | |
| BBCC | Address on File | LUNA 0.295; LUNC 19275.9 | | |
| B853 | Address on File | ADA 0.4; BTC 0.000457; DOGE 4.3; UNI 0.021 | | |
| 4965 | Address on File | VGX 2.83 | | |
| 7AF6 | Address on File | BTC 0.000434; DOT 1.217; SOL 1.0027; VET 466.1 | | |
| 9553 | Address on File | SHIB 9293832.8 | | |
| 8E49 | Address on File | VGX 4.98 | | |
| ACD2 | Address on File | ADA 773.2; SHIB 1864975.7; VET 621.8 | | |
| F77A | Address on File | BTC 0.003048; SAND 13.0475; SHIB 1486325.8; STMX 4618.6 | | |
| 73F2 | Address on File | BTC 0.000502; SHIB 8456172.6 | | |
| F76B | Address on File | COMP 0.0315; LTC 0.06248; YFI 0.002293 | | |
| 2898 | Address on File | ADA 1212.6; AVAX 3.59; BTC 0.721468; ENJ 15.19; LINK 50.96; LUNC 4.9; SHIB 14786074.1; SOL 12.4092; VET 9244.5; YFI 0.000436 | | |
| 6BBB | Address on File | BTT 2045200; SHIB 77997889.7 | | |
| DCBC | Address on File | BTT 74630541.8; SHIB 8118147.6 | | |
| 8E2B | Address on File | ADA 28076.7; BTC 0.001003 | | |
| 1CB3 | Address on File | ADA 4.8; BTC 0.056455; ETH 4.95815; SHIB 27460.5; VGX 1735.15 | | |
| FE2B | Address on File | BTC 0.000522; BTT 14511700 | | |
| 40EA | Address on File | ADA 968.8; BTC 0.033612; BTT 361526641.2; DOGE 8918.5; ETH 0.09759; LINK 10.84; LTC 8.77393; SHIB 11801469.2; STMX 7673.9 | | |
| 435B | Address on File | BTC 0.000583; DOGE 11338.2 | | |
| 13E7 | Address on File | VGX 5.18 | | |
| 35EC | Address on File | OCEAN 445.09; VGX 540.2 | | |
| 54E8 | Address on File | ADA 1458.5; BTC 0.000077; ETH 0.01295; MATIC 141.733; SOL 1.1422; USDC 58.08; VGX 7.29 | | |
| 618F | Address on File | VGX 4.61 | | |
| D66B | Address on File | VGX 2.8 | | |
| 0EB7 | Address on File | SHIB 164081.1 | | |
| CFD8 | Address on File | VGX 2.78 | | |
| 5D68 | Address on File | ADA 38.5; BTC 0.006877 | | |
| 57DC | Address on File | BTT 515327300; SHIB 2894356 | | |
| B370 | Address on File | BTC 0.002596 | | |
| 2D9D | Address on File | VGX 5.25 | | |
| 79B0 | Address on File | VGX 4.74 | | |
| E120 | Address on File | SHIB 4499787.9 | | |
| 910D | Address on File | ADA 0.3; BTC 0.000448; DOGE 399.5; SHIB 396667.9 | | |
| AA72 | Address on File | VGX 2.78 | | |
| C7B4 | Address on File | VGX 4.68 | | |
| 0105 | Address on File | SHIB 29377571.1 | | |
| 08BD | Address on File | BTC 0.000523 | | |
| 0BF1 | Address on File | BTC 0.000175 | | |
| B608 | Address on File | DOGE 2825.9; SHIB 4722706.7 | | |
| DAD1 | Address on File | VGX 4.61 | | |
| 0E2B | Address on File | BTC 0.000868; DOGE 14.4; LUNC 787.7; USDC 27.68; VGX 4.69 | | |
| DD68 | Address on File | BTC 0.000433; ETH 0.14431 | | |
| 9657 | Address on File | ADA 20; APE 1.143 | | |
| 9BF0 | Address on File | BTC 0.010407; DOGE 5042.8; DOT 44.115; ETH 0.07596; HBAR 959.3; MATIC 1365.703; SHIB 110815903 | | |
| DD70 | Address on File | SHIB 13629177.3 | | |
| AA71 | Address on File | ADA 4.2; DOGE 3.9 | | |
| 2823 | Address on File | SHIB 2497408.4 | | |
| 0B75 | Address on File | YFI 0.000889 | | |
| 0824 | Address on File | BTT 20142700; XRP 50.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0943 | Address on File | BTC 0.000441; BTT 2788000; TRX 405.1; VET 249.6 | | |
| 4E64 | Address on File | ADA 127.1; ALGO 48.31; BTC 0.00052; SHIB 54207436.9 | | |
| A6A5 | Address on File | SHIB 795621.5 | | |
| 1DDB | Address on File | ETH 0.03136; SHIB 5457750.8 | | |
| 179F | Address on File | ADA 1384.4; SHIB 38014.7; VGX 7.85 | | |
| D446 | Address on File | BTC 0.00054; USDC 58.04 | | |
| 575C | Address on File | BTT 32462000; DOT 31.466; HBAR 1440.9; MANA 20.06; USDC 101.5 | | |
| 3FBD | Address on File | BTC 0.001001; USDC 358.6 | | |
| 33F1 | Address on File | SHIB 885650.7 | | |
| 054B | Address on File | BTT 241962899.9 | | |
| D632 | Address on File | ADA 7.6; BTC 0.001884; CELO 3.093; DOGE 56.9; FIL 0.26; KNC 35.69; LTC 0.12882; LUNA 0.104; LUNC 0.1; MATIC 9.177; SAND 1.702; SHIB 886132.3; UNI 1.222; XTZ 4.34 | | |
| 9C0E | Address on File | ALGO 19.07; VET 2860 | | |
| E061 | Address on File | ALGO 523.69; BTC 0.004921; BTT 15668700; ENJ 110.79; HBAR 6167.5; LLUNA 2.958; LUNA 1.268; LUNC 276503.1; MANA 150.12; MATIC 11.752; TRX 3069.3; XVG 3551.6 | | |
| 9531 | Address on File | ADA 534.9; CKB 35154.3; DOGE 1005.7; DOT 11.026; ENJ 18.05; MANA 100.07; MATIC 52.497; SAND 35.0838; SHIB 1867762.4 | | |
| A1BF | Address on File | VGX 2.88 | | |
| E33F | Address on File | BTT 11811399.9; SHIB 469366.4 | | |
| 3C46 | Address on File | BTC 0.000448; DOGE 613.8; LINK 3 | | |
| 227F | Address on File | ADA 4.6; ALGO 10.02 | | |
| AD92 | Address on File | BTT 13630300; QTUM 1; STMX 349.3; TRX 166.3; VET 281.9; XLM 30.6 | | |
| 8EC3 | Address on File | ADA 144.7; BTC 0.000577; HBAR 598; SHIB 4757373.9; VET 1074.7; XLM 715.6 | | |
| CBB9 | Address on File | VGX 4 | | |
| D075 | Address on File | BTT 22462100; SHIB 16082651.5; VET 1092.6; XVG 2327.7 | | |
| 3702 | Address on File | BTC 0.000401; DOGE 0.1 | | |
| 0300 | Address on File | VGX 5.16 | | |
| 49A2 | Address on File | VGX 4.02 | | |
| 3713 | Address on File | CELO 90.256 | | |
| 4CB6 | Address on File | VGX 5.18 | | |
| AD6C | Address on File | BTC 0.000451 | | |
| 3718 | Address on File | BTC 0.000471; BTT 18160300; CKB 447.2; DGB 310.3; DOGE 1256.8; STMX 1809.5; XVG 899.4 | | |
| D62A | Address on File | DOGE 1325.1; SHIB 12987012.9 | | |
| 088E | Address on File | BTC 0.032458; ETH 0.40851 | | |
| 6747 | Address on File | LLUNA 72.578; LUNA 31.105; LUNC 99.2 | | |
| 7B4E | Address on File | VGX 4.27 | | |
| C2C5 | Address on File | ADA 141; SHIB 2284822.1 | | |
| FA8F | Address on File | BTC 0.061434; ETH 0.60636; LINK 11.19; SHIB 6203473.9 | | |
| 6AD5 | Address on File | BTC 0.001601 | | |
| 7918 | Address on File | BTC 0.000395; ETH 1.35371 | | |
| 7F1C | Address on File | ADA 1068.5; BTC 0.002657; DOGE 3.3; ETH 0.021; HBAR 201.5; LUNA 1.161; LUNC 1500000; SHIB 95156669.8; VGX 6.23 | | |
| 1A2C | Address on File | ETH 0.00291; ICP 4.39; VET 12436 | | |
| 73C5 | Address on File | ETC 0.07 | | |
| 3024 | Address on File | BTC 0.0467; MATIC 804.646 | | |
| 09BA | Address on File | ADA 4514.9; BTT 15556500; SHIB 6342568.7 | | |
| 9C30 | Address on File | BTT 442057300 | | |
| 90EB | Address on File | BTC 0.0007; DOGE 276; MATIC 74.222 | | |
| 7189 | Address on File | BTC 0.000449; DOGE 468.4 | | |
| 3637 | Address on File | VGX 2.65 | | |
| 83A0 | Address on File | ADA 4028.2; DOT 95.737; ETH 1.01297; LLUNA 11.613; LUNA 4.977; LUNC 374188.5; SHIB 43969.1 | | |
| 6605 | Address on File | DOGE 142.9 | | |
| 5E60 | Address on File | DOT 13.147 | | |
| 590A | Address on File | VGX 4.94 | | |
| FAD8 | Address on File | BTC 0.006461; ETH 0.02569 | | |
| 50BF | Address on File | BTC 0.000156 | | |
| 9EA2 | Address on File | ADA 8.9; BTT 23119200; ETC 5.28; XLM 216.8 | | |
| 5D7A | Address on File | ADA 43.3; AMP 200.65; BTC 0.001511; BTT 4332400; DOT 1.881; LUNC 0.1; SHIB 2356581.7; SOL 0.9997 | | |
| 62B8 | Address on File | ADA 1314.8; ALGO 66.08; BAT 77.3; BTC 0.052956; BTT 40566700; DOGE 1896.4; DOT 10.14; ETH 0.886; FIL 2.37; MANA 133.38; STMX 3897.3; TRX 1018.2; VET 4564.8; VGX 19.31; XLM 170.1 | | |
| BF18 | Address on File | BTC 0.001575; SOL 0.0489 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D19D | Address on File | SHIB 4638218.9 | | |
| 7712 | Address on File | VGX 4.67 | | |
| B295 | Address on File | SHIB 825.4 | | |
| 3953 | Address on File | BTC 0.000227 | | |
| 61CB | Address on File | ETH 1.03154; SHIB 21320072.6 | | |
| C9F3 | Address on File | ATOM 0.051; AVAX 0.03 | | |
| 5387 | Address on File | VGX 4.59 | | |
| 3EEE | Address on File | ADA 0.5 | | |
| 0DA8 | Address on File | AVAX 1.75; BTC 0.013404; ETH 0.21635; MANA 67.19 | | |
| F297 | Address on File | BTC 0.074319; ETH 0.93396; SHIB 134315392.1; SOL 16.3195 | | |
| 8D20 | Address on File | VGX 2.78 | | |
| F02E | Address on File | BTC 0.000533; HBAR 40775.3 | | |
| 644F | Address on File | ADA 121; BTC 0.005414; ETH 0.06008 | | |
| 54D6 | Address on File | ETH 0.55409; VET 1056.9; VGX 259.67 | | |
| C69A | Address on File | VGX 5.24 | | |
| 0DC1 | Address on File | VGX 8.38 | | |
| A1B9 | Address on File | ADA 120.4; BTC 0.011562; SOL 0.5026; XLM 263.1 | | |
| D9C7 | Address on File | DOGE 0.5; HBAR 157.5; VET 2279.7 | | |
| A7A4 | Address on File | DOGE 0.7 | | |
| 66D7 | Address on File | VGX 4.93 | | |
| F00A | Address on File | BTC 0.006192 | | |
| 2B3D | Address on File | VGX 2.84 | | |
| 4372 | Address on File | BTC 0.000613; XRP 884.6 | | |
| 49FC | Address on File | VGX 4.94 | | |
| CB17 | Address on File | VGX 4.94 | | |
| 3299 | Address on File | BTC 0.109311; ENJ 182.33; HBAR 2280.3; LINK 71.13; MANA 107.5; VET 23597.2 | | |
| 7B12 | Address on File | DOGE 203; ETH 0.0187; SHIB 713368.5 | | |
| 09B0 | Address on File | VGX 5.15 | | |
| E793 | Address on File | VGX 4.93 | | |
| 49EC | Address on File | BTC 0.000992; SHIB 1360544.2 | | |
| 8DE7 | Address on File | DOGE 3455.7 | | |
| 803C | Address on File | BTC 0.002778 | | |
| A5FA | Address on File | BTC 0.00066; HBAR 0.7 | | |
| C2FB | Address on File | BTC 0.002451; HBAR 204.6 | | |
| DCCF | Address on File | DOGE 311.9 | | |
| A25C | Address on File | VGX 2.76 | | |
| 852C | Address on File | BTT 8695652.2; FTM 40.015; LUNC 1635769.7; MATIC 73.841; POLY 111.25; SHIB 12891491.5; STMX 996.6; VGX 122.78; XVG 2065.6 | | |
| 1266 | Address on File | ALGO 4.66; ATOM 0.28; BTT 2487900; DOT 7.685; ENJ 16.14; FTM 3.726; MANA 18.57; SAND 1.8029; SOL 0.0998; TRX 101.4; UNI 2.968; USDC 642.93; VET 870.4; XRP 9.1; XTZ 5.04 | | |
| FC92 | Address on File | ADA 446.1; BTC 2.073731; ETH 5.20841; USDC 302901.15 | | |
| B10F | Address on File | VGX 4.3 | | |
| 6969 | Address on File | VGX 5.18 | | |
| D9C7 | Address on File | BTC 0.00051; BTT 400; DOGE 95.1; SHIB 2502942.3; USDC 25; XVG 980.8 | | |
| 1EDA | Address on File | DOGE 129.1 | | |
| BF40 | Address on File | BTC 0.023805; DOGE 6623.3; ETC 27.98; SOL 9.2172 | | |
| 141B | Address on File | BTC 0.000739; BTT 51980000; SHIB 114992423.4; USDC 160.19 | | |
| 6893 | Address on File | BTC 0.003214; DOGE 15.8; SHIB 404194849.1 | | |
| DA26 | Address on File | BTC 0.000495; SHIB 1388117.7 | | |
| E112 | Address on File | BTC 0.001575; LUNA 0.004; LUNC 232.1; SHIB 118942273.2 | | |
| 08A2 | Address on File | ADA 727.6; AVAX 8.49; BTT 56570600; CKB 22030.7; DOGE 8291.8; ETH 0.2064; GALA 1593.8262; JASMY 34696.1; LUNA 36.642; LUNC 5062.4; MATIC 693.142; OCEAN 257.44; SHIB 64129302.5; SOL 2.8161; USDC 200; VET 11307.5; XVG 9818.9 | | |
| 5721 | Address on File | BTC 0.000521; BTT 35662500; MANA 9.92; SHIB 5308920.7; USDC 105.36; VET 1307.1 | | |
| ED38 | Address on File | VGX 4.01 | | |
| F513 | Address on File | ADA 250.9; BTC 0.010424; ETH 0.15784; LINK 9.17; MATIC 42.506; POLY 40.07; SOL 0.7184; VET 1459.4; VGX 129.96; ZEC 2.321 | | |
| 773C | Address on File | VGX 4.71 | | |
| 70A4 | Address on File | BTC 0.000559 | | |
| 5CAF | Address on File | BTC 0.000448; DOGE 44946.2 | | |
| DF0C | Address on File | ADA 12.2; BTC 0.001309; ETH 0.01558 | | |
| BF23 | Address on File | BTC 0.365012; ETH 0.04973; LINK 325.34; LLUNA 34.29; LTC 0.18712; LUNA 14.696; LUNC 3206149.3; VGX 6345.42 | | |
| 3749 | Address on File | ADA 2644.4; BTC 0.000034; ETH 0.42448; VGX 546.67 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CDA3 | Address on File | BTC 0.001649; SHIB 7187005.8 | | |
| A8C2 | Address on File | ADA 11.7; ALGO 8.13; BTC 0.029874; DOT 35.294; ETH 0.36722; LINK 6.88; VGX 16.47 | | |
| 26B0 | Address on File | LUNC 198068.4; XLM 136.1 | | |
| 70AD | Address on File | VGX 2.75 | | |
| C7AD | Address on File | VGX 5.39 | | |
| 91A3 | Address on File | VGX 4.02 | | |
| C9E7 | Address on File | DOGE 10707.4; XLM 222.9 | | |
| D098 | Address on File | BTC 0.000499 | | |
| DAAA | Address on File | LLUNA 6.236; LUNA 2.673; LUNC 3172399; SHIB 99698473.4 | | |
| 6EAA | Address on File | BTC 0.000513; USDC 3.98 | | |
| B067 | Address on File | VGX 812.87 | | |
| EADA | Address on File | BTC 0.000498; SHIB 5721179.2 | | |
| 0B98 | Address on File | BTC 0.000513; FTM 49.24; HBAR 563.6 | | |
| 0D84 | Address on File | ADA 49.1; BTC 0.001608 | | |
| C4FB | Address on File | ADA 993.6; BTC 0.253179; DOGE 134.9; ENJ 373.28; ETH 1.00148; FTM 281.176; LUNC 1003963.2; QNT 1.00079; SHIB 291384981 | | |
| CA61 | Address on File | VGX 4.64 | | |
| 6DB4 | Address on File | BTC 0.000051 | | |
| 18BD | Address on File | BTC 0.000495; LLUNA 12.163; LUNA 5.213; LUNC 1137148.6; SAND 196.8503 | | |
| E7CC | Address on File | SHIB 30667760.3 | | |
| B6FF | Address on File | BTC 0.113754; DOGE 3598.4; ETH 0.7154; LTC 3.14172; MANA 48.5; SHIB 13257524.3 | | |
| B953 | Address on File | ADA 1178.8; BTT 120000000; EOS 3238.16; HBAR 632.3; TRX 2614.2; VET 1963.1; XLM 1405.2 | | |
| 219B | Address on File | BTC 0.000576; LLUNA 4.636; LUNA 1.987 | | |
| 87FA | Address on File | VGX 4.94 | | |
| B457 | Address on File | BTC 0.001655; SHIB 1161282.1 | | |
| DB1E | Address on File | BTT 47953800; CKB 4203.6; SHIB 16203098.9; VGX 632.95; XVG 11815 | | |
| 82A7 | Address on File | VGX 5.13 | | |
| C235 | Address on File | FTM 89.827 | | |
| BAF7 | Address on File | ETH 0.00841 | | |
| 584B | Address on File | ADA 69.1; BTC 0.00051 | | |
| 5D50 | Address on File | BTC 0.000959; DOGE 130; ONT 43.35; OXT 87; XLM 263.6 | | |
| 4A12 | Address on File | ADA 547.6; BTC 2.150687; SHIB 932222.6; USDT 500 | | |
| B1FC | Address on File | ADA 2529.1; ALGO 200.33; AVAX 25.11; BAT 1504.2; BTC 0.50195; CHZ 24999.9999; ETH 2.00676; MATIC 2529.444; SHIB 250941174.3; SOL 10.0403; STMX 100259; USDC 191.83; VGX 10525.51 | | |
| C351 | Address on File | BTC 0.000437; BTT 42405200; STMX 6446.6 | | |
| 722A | Address on File | BTC 0.000437 | | |
| 73F9 | Address on File | AAVE 0.0055; AVAX 11.16; BTC 0.000044; LLUNA 3.839; LUNA 1.646 | | |
| C8EF | Address on File | ADA 178.7; DOGE 515.8; DOT 13.684; TRX 2394.9; VET 2118.3 | | |
| D391 | Address on File | ADA 37.9; BTC 0.000448; DOGE 32; DOT 2.754; ETH 0.00285; VET 41.5 | | |
| 007E | Address on File | LUNC 14.8 | | |
| E51B | Address on File | ADA 1126.3; BTC 0.106549; DOT 28.723; ENJ 347.31; LINK 10.43; LLUNA 8.699; LUNA 3.728; LUNC 812554.8; MANA 1026.16; SHIB 16705145.8; SOL 15.2263; STMX 15203; TRX 3016.8; USDC 1119.85 | | |
| D840 | Address on File | BTC 0.004333; ETH 0.01092; MATIC 7.573 | | |
| 1131 | Address on File | BTT 7854100 | | |
| 3E96 | Address on File | BTC 0.000523; DOT 2; MATIC 40; VGX 15 | | |
| 8C35 | Address on File | BTC 0.000449; DOGE 988.8 | | |
| 8DA0 | Address on File | VGX 2.77 | | |
| 22D3 | Address on File | ADA 102.2; SHIB 2963489.8; STMX 5050.2; USDC 252.8; VET 2575.2; VGX 129.11 | | |
| E2F1 | Address on File | BTC 0.000041 | | |
| 0EEC | Address on File | BTT 146921600 | | |
| 8384 | Address on File | BTT 18418700; SHIB 9706435.6; XLM 208.6 | | |
| 9BC6 | Address on File | ADA 42.1; BTC 0.000455; VGX 11.97 | | |
| 8832 | Address on File | BTC 0.000641; DOGE 95.3; VET 1964.1 | | |
| 1F4C | Address on File | BTC 0.000432; DOGE 318.5 | | |
| 2108 | Address on File | BTC 0.00165; SHIB 1319435.2 | | |
| ECC6 | Address on File | BTC 0.003058; DOGE 40115.4; ETC 20.03; SHIB 20054664; VGX 537.09 | | |
| 70A3 | Address on File | BTC 0.000618; DOT 55.888; VGX 672.41 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 80B3 | Address on File | BTC 0.003055; ETH 0.02084; SHIB 2089541.3; VGX 42.11 | | |
| F93C | Address on File | SHIB 178094.3; STMX 309.5 | | |
| 9953 | Address on File | ATOM 0.666; BTC 0.001649; FTM 10.332; MANA 2.61; SAND 9.6014; SHIB 350625; SRM 1.944 | | |
| A97F | Address on File | ADA 2.5; SOL 0.0174; VGX 1.44 | | |
| 2C38 | Address on File | ADA 98.5; ETH 0.0406; SHIB 17357065.3; VGX 21.28 | | |
| B2FC | Address on File | ADA 1097.6; BTC 0.001624; ETH 0.06846; SHIB 2506794.6 | | |
| E6FB | Address on File | BTT 200408434.3; LUNA 1.823; LUNC 609958.1; SHIB 20304266.7 | | |
| D0F0 | Address on File | VGX 5.18 | | |
| 7A46 | Address on File | BTC 0.00121; USDC 62055.95 | | |
| 9D15 | Address on File | BTC 0.001685; LLUNA 9.732; LUNA 4.171; LUNC 1427671.2; SHIB 8271298.5 | | |
| AC90 | Address on File | DOGE 1101.9 | | |
| 7CA6 | Address on File | ATOM 2.768; BTT 243311700; DOT 14.854; HBAR 292.7; SAND 14.9815; SHIB 6485084.3; TRX 1695.1 | | |
| AFB4 | Address on File | HBAR 2132.2; SHIB 5189413.6; VET 1164.7 | | |
| B3C3 | Address on File | ADA 27.2; ETH 0.01033 | | |
| BF37 | Address on File | VGX 4.6 | | |
| 1995 | Address on File | BTC 0.000646; DOGE 6178.1; SHIB 61716326 | | |
| E1A8 | Address on File | SHIB 31944444.5 | | |
| 214C | Address on File | VGX 5.18 | | |
| AE41 | Address on File | SHIB 12125621.4 | | |
| 26D6 | Address on File | BTT 4272500; MATIC 44.635; SHIB 21732932.4 | | |
| 03BE | Address on File | ADA 900.5; BTC 0.001062; LINK 15.52; LTC 2.73931; QTUM 34.71 | | |
| F94B | Address on File | SHIB 9973393.7 | | |
| C113 | Address on File | ADA 65.1; BTC 0.006326; DOGE 582.5; ETH 0.0569; LUNA 2.291; LUNC 149912.2; MANA 18.37; QTUM 11.51; SHIB 1160213.8; SOL 14.4486; VET 268.2 | | |
| E7C9 | Address on File | VGX 8.38 | | |
| 3ABB | Address on File | ATOM 0.643; BTT 7854477.3; ETH 0.00143 | | |
| 292A | Address on File | BTC 0.000755; DOGE 519.6 | | |
| 9B84 | Address on File | ADA 624.6; ATOM 3.754; BTC 0.001249; BTT 518121000; CKB 17217.6; DOGE 16487; ETH 1.02645; LLUNA 4.682; LUNA 2.007; LUNC 437604.4; SHIB 22659842.9; STMX 7483.7; TRX 584.3; VET 4032 | | |
| 3B50 | Address on File | BTC 0.000244 | | |
| 7896 | Address on File | DOGE 1552.1 | | |
| B1C7 | Address on File | VGX 2.81 | | |
| F967 | Address on File | ADA 137; BTT 8728800; CKB 9850.2; DGB 196.9; DOGE 372.1; ETH 0.0046; LUNA 0.928; LUNC 60699.8; SHIB 30027884.8; SPELL 7574.1; STMX 716.8; TRX 1540.2; XVG 5258.1 | | |
| 6DF4 | Address on File | CKB 407.5; ETH 0.00498 | | |
| EA2E | Address on File | BTC 0.000521; DOT 23.714; HBAR 277.3; SOL 3.3763 | | |
| 7575 | Address on File | BTT 800 | | |
| D7A0 | Address on File | ADA 2306.5; AVAX 3.08; BTC 0.005851; DOT 112.464; ETH 2.41337; LINK 10.22; MANA 302.13; MATIC 1523.086; SAND 598.1793; SHIB 34186286.1; SOL 30.2149; VGX 695.96 | | |
| 82F7 | Address on File | CKB 0.2; DOGE 2.6; FARM 3.01064; LLUNA 10.925; LUNA 4.682; SHIB 1513534.4 | | |
| 9042 | Address on File | BTC 0.000022; ETH 0.01459 | | |
| 92A1 | Address on File | BTC 0.217491 | | |
| 8711 | Address on File | BTT 21286600; DOGE 5266; TRX 720.5; VET 643.8; XLM 1521.1 | | |
| D6DB | Address on File | ADA 2.7; BTC 0.000437; BTT 21053500; ENJ 0.29; HBAR 0.5; STMX 20.3; VGX 137.08 | | |
| 8C58 | Address on File | DOGE 0.5 | | |
| 9660 | Address on File | ETH 1.00922; LUNC 108.3 | | |
| 6709 | Address on File | ADA 2591.5; ALGO 1013.41; ATOM 60.367; AVAX 3.24; BTC 0.255038; DOGE 1477.9; DOT 61.267; EOS 77.36; ETH 8.97342; LINK 21.37; LTC 11.28895; LUNA 0.069; LUNC 4492.7; MATIC 156.442; SHIB 15959154.8; SOL 6.1199; STMX 10455.4; TRAC 135.17; USDC 3326.12; VET 5843.9; VGX 18649.31; WAVES 17.223 | | |
| 9A53 | Address on File | ADA 194.4; BTC 0.000531; EOS 370.35; LINK 0.03; MATIC 421.591; STMX 11.4; VET 20477.9; VGX 1031.73 | | |
| 8AA1 | Address on File | BTC 0.000433; VGX 72 | | |
| 2276 | Address on File | APE 6.108; BAT 248.9; LLUNA 2.853; LUNA 1.223; LUNC 266734.4; MATIC 75.594 | | |
| 36F7 | Address on File | MANA 2.86; SHIB 660550.8 | | |
| E643 | Address on File | SHIB 162546638.3 | | |
| E30D | Address on File | VGX 5.21 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 94DF | Address on File | AVAX 0.01; LUNC 0.2 | | |
| 4ED6 | Address on File | BTC 0.000221; ETH 0.32443; SHIB 7162041.2; USDC 5.33; VGX 284.04 | | |
| 734C | Address on File | LLUNA 4.717; LUNA 2.021; LUNC 440964.6; ROSE 277.24; USDC 309281.12; VGX 860.08 | | |
| 13FB | Address on File | VGX 4.31 | | |
| 4771 | Address on File | DGB 40636.2 | | |
| 41BF | Address on File | BTC 0.000149 | | |
| 4191 | Address on File | VGX 5.26 | | |
| 4757 | Address on File | CKB 167408.2; DOT 145.339; SHIB 25502206.8; VGX 1045.56 | | |
| E550 | Address on File | BTT 53636000; DOGE 494.5; LLUNA 29.05; LUNA 12.45; LUNC 10057625.4; SAND 45.7723; SHIB 25475.2; VET 838.4; VGX 22.3 | | |
| 279E | Address on File | BTT 1000 | | |
| 765F | Address on File | BTC 0.000532; BTT 3415300500 | | |
| 45CF | Address on File | STMX 1897.4 | | |
| 8E7B | Address on File | VGX 5.13 | | |
| E9BE | Address on File | ETH 0.11683 | | |
| 2775 | Address on File | BTC 0.000242 | | |
| 0C32 | Address on File | ETH 0.00574 | | |
| 4CC2 | Address on File | ALGO 936.5; MATIC 1306.224 | | |
| 190C | Address on File | BTT 1052339700; DOGE 3.8; DOT 0.222 | | |
| 0433 | Address on File | BCH 0.00005 | | |
| 84BB | Address on File | USDC 3.34 | | |
| 3420 | Address on File | BTT 1957900 | | |
| 9A2E | Address on File | ADA 26.7; OXT 5.2; SHIB 85612531.3; VGX 0.17 | | |
| 5D5F | Address on File | BTC 0.000876; DOGE 2666 | | |
| BA4D | Address on File | ADA 6072.8; AVAX 223.46; DOGE 2460.8; DOT 243.775; ETH 2.45508 | | |
| E033 | Address on File | VGX 4.97 | | |
| B5CF | Address on File | XLM 135.2 | | |
| 1F3F | Address on File | VGX 8.37 | | |
| 55BF | Address on File | VGX 4.94 | | |
| DD0F | Address on File | VET 27367.3; VGX 594.71 | | |
| 5F28 | Address on File | BTC 0.000723; ETH 0.15318 | | |
| 19F8 | Address on File | SHIB 3015826.8 | | |
| EFAC | Address on File | ADA 2 | | |
| A763 | Address on File | BTC 0.000526 | | |
| E4B4 | Address on File | VGX 4.03 | | |
| 64FC | Address on File | BTC 0.000644; BTT 25468100 | | |
| B0E8 | Address on File | ADA 977.4; FET 993.03; LLUNA 7.707; LUNA 3.303; LUNC 720509.8; XLM 540.6 | | |
| D05A | Address on File | BTT 8661400; DOGE 117.9; IOT 9.6 | | |
| 7F21 | Address on File | ADA 612.9; BTC 0.00141; USDC 15730.45 | | |
| 3980 | Address on File | BTC 0.001649; VGX 35.82 | | |
| 8361 | Address on File | ADA 0.9; HBAR 1516.2; LINK 20.59; MANA 0.99; SHIB 344305292.3; XLM 1280.4; XTZ 0.51 | | |
| 8782 | Address on File | VGX 4.94 | | |
| 2CA6 | Address on File | BTT 140259073.3; LLUNA 34.524; LUNA 14.796; LUNC 7081370.3; SHIB 8870074.3 | | |
| FE60 | Address on File | ADA 1610.3; BTC 0.001268 | | |
| 7818 | Address on File | ADA 11; AMP 331.48; BCH 0.0341; BTT 5819900; CKB 584.9; DOGE 3007.8; ENJ 9.75; ETH 0.08782; FTM 10.815; HBAR 37.9; IOT 10.85; LTC 0.15342; MANA 10.32; OCEAN 10.17; OXT 12.2; SHIB 229885; STMX 1008.7; TRX 81.8; VET 216.5; VGX 5.94; XLM 78.3; XVG 265.6; ZRX 31 | | |
| 291C | Address on File | ADA 1065.7; BTC 0.01291; DOT 20.985; ETH 5.01935 | | |
| F47E | Address on File | ADA 71.9; BTC 0.002765; DOT 3.141; ETH 1.04812 | | |
| E96E | Address on File | LLUNA 55.331; LUNA 23.714; LUNC 5172588.6 | | |
| D5BE | Address on File | BTT 11784100 | | |
| 52A9 | Address on File | USDC 1.16 | | |
| BCAA | Address on File | VGX 2.78 | | |
| D7F5 | Address on File | SHIB 407166.1 | | |
| AF63 | Address on File | APE 3.697; DOT 2.278; ETC 1; ETH 0.02182; LRC 39.559; WAVES 1.001 | | |
| F479 | Address on File | BTT 7426200; CKB 3266.9; STMX 929.5 | | |
| 50E7 | Address on File | ADA 231.5; BTC 0.010821; VGX 69.67 | | |
| 104C | Address on File | VGX 4.02 | | |
| D4BA | Address on File | BTC 0.000514; STMX 265.5 | | |
| 9F97 | Address on File | ADA 54.8; BCH 0.07412; BTC 0.000895; DGB 2836.8; DOGE 194.5; LTC 0.26214 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C2A0 | Address on File | BTT 600000000; MANA 64.35; MATIC 118.04; SAND 42.8823; VGX 0.66; XLM 200.3 | | |
| 0C10 | Address on File | BTC 0.000165 | | |
| 40DC | Address on File | BTC 0.000434; BTT 1534400; CKB 397.6; DGB 66.7; DOGE 62.9; ETC 1; ETH 0.34718; ONT 5.51; OXT 14; SHIB 1863932.8; STMX 193.4; VET 46.3; XVG 135 | | |
| CB3A | Address on File | BTC 0.019933; DOGE 196.4; ETH 0.25374 | | |
| D532 | Address on File | XMR 14.749 | | |
| AFA0 | Address on File | LINK 102.26 | | |
| 929D | Address on File | VGX 2.84 | | |
| D25A | Address on File | BTC 0.000659; DOGE 1529.6; XLM 150.6 | | |
| 64DB | Address on File | VGX 4.69 | | |
| 24DA | Address on File | BTC 0.000196 | | |
| 9751 | Address on File | ADA 55.9; AVAX 4.73; BTC 0.056542; ETH 1.07601; HBAR 179; LUNA 2.691; LUNC 2.6; MANA 4.91; SOL 2.365 | | |
| D26F | Address on File | BTC 0.073522; DOGE 299.6; ETH 1.08735; LINK 20.36; LTC 3.63704; USDC 4647.95; VGX 15.98 | | |
| D4AD | Address on File | BTC 0.000449; BTT 44740300 | | |
| D72E | Address on File | VGX 4.73 | | |
| FB16 | Address on File | VGX 2.82 | | |
| 0CC1 | Address on File | DOGE 100.3; ETH 0.10841; MATIC 146.097 | | |
| C556 | Address on File | BTT 100; DOGE 352.4; GALA 0.6146; LLUNA 3.796; LUNA 1.627; LUNC 354847.3; SHIB 300617.2; VET 4.7; VGX 0.1; XLM 0.7 | | |
| 4E13 | Address on File | LLUNA 42.948; LUNA 18.407; LUNC 4014848.6 | | |
| 1CF2 | Address on File | BTC 0.000211 | | |
| 7E1C | Address on File | VGX 4.75 | | |
| 0802 | Address on File | BTC 0.000387; DOGE 294; STMX 689.2 | | |
| 4F73 | Address on File | DOGE 41.4 | | |
| A4A2 | Address on File | BTC 0.001243 | | |
| 89E5 | Address on File | DOT 22.695; ETC 10.76; ETH 2.25185 | | |
| 59B5 | Address on File | BTC 0.000623; SHIB 39653852.9 | | |
| 4831 | Address on File | BTC 0.002137; BTT 6089000; DGB 176.9; DOGE 990.9; MANA 15.18; MKR 0.0369; SHIB 3123486.6; STMX 683.6 | | |
| 7AC8 | Address on File | BTC 0.001607; DOGE 343.7 | | |
| 9FE4 | Address on File | ADA 294.6; BTC 0.006239; ETH 0.26398; HBAR 1745; LINK 10.13; SHIB 23560173.1; VET 653.7 | | |
| 6089 | Address on File | VGX 8.38 | | |
| 25BE | Address on File | VGX 222.14 | | |
| 3D4F | Address on File | ADA 49.5; SHIB 2909835.6 | | |
| 92C1 | Address on File | ETH 5.68462; VGX 106.22 | | |
| B969 | Address on File | BTC 0.001027; USDC 18526.45 | | |
| C8C2 | Address on File | VGX 4.96 | | |
| F2D8 | Address on File | LUNA 0.034; LUNC 2205.1 | | |
| E29C | Address on File | BTC 0.001023; SHIB 502169.8 | | |
| 36B9 | Address on File | BTC 0.000403; DOGE 2057.2; VET 30000 | | |
| E361 | Address on File | VGX 2.75 | | |
| F9B5 | Address on File | MATIC 1.137; QTUM 3199.82; VET 19053.9 | | |
| 06B1 | Address on File | VGX 4.91 | | |
| 0205 | Address on File | VGX 4.87 | | |
| AE85 | Address on File | BTC 0.000501; SHIB 1474491.3 | | |
| 6AF3 | Address on File | LUNC 83 | | |
| 88D2 | Address on File | BTC 0.000615; LLUNA 7.678; LUNA 3.291; LUNC 10.7 | | |
| 0B93 | Address on File | BTT 38197666.3; CKB 680.7; SHIB 16124671.1; STMX 3292 | | |
| F90E | Address on File | BTC 0.000684; VGX 4.97 | | |
| F423 | Address on File | BTC 0.000441; BTT 44694300; DOGE 620.4; IOT 41.67; XTZ 13.87; XVG 1678.2 | | |
| E444 | Address on File | BTC 0.000448; BTT 113788700; TRX 660.1 | | |
| 7D4F | Address on File | VGX 4.61 | | |
| C8F5 | Address on File | VGX 2.77 | | |
| 4387 | Address on File | BTT 1394600; CKB 1773.6; DOGE 398.3; STMX 373.4; XVG 371.7 | | |
| BD23 | Address on File | VGX 4.17 | | |
| 2320 | Address on File | ANKR 526.65161; SHIB 644209.3; VGX 5.07 | | |
| 43A3 | Address on File | BTC 0.000214 | | |
| F826 | Address on File | VGX 5.15 | | |
| 3B82 | Address on File | ETH 0.29796; TRX 5407.9; USDC 1323.62; VGX 4.62 | | |
| F5EB | Address on File | VGX 2.79 | | |
| 0132 | Address on File | BTT 10709099.9 | | |
| 8D8D | Address on File | VGX 2.8 | | |
| | | ADA 69.9; AXS 0.9702; CKB 1943.7; DOGE 128.3; DOT 2.971; FTM 41.642; LUNA 1.553; LUNC 1.5; MATIC 54.071; NEO 1.291; SAND 15.8963; SHIB 1303780.9; SOL 0.2578; ZRX 43 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7115 | Address on File | AVAX 2.58; BTC 0.081054; ETH 0.01213; FTM 168.633; GALA 369.0956; LUNA 2.589; LUNC 98.9; MANA 96.49; MATIC 153.509; SAND 20.3515; SOL 3.636 | | |
| D002 | Address on File | BTC 0.000512; BTT 23147900 | | |
| EB22 | Address on File | ADA 3.9; BTC 0.000051; ETH 0.0049; USDC 11.96; VET 36.7 | | |
| 7622 | Address on File | VGX 4.75 | | |
| 5C1B | Address on File | ADA 1.6; BTC 0.012586; DOT 0.558; ETH 0.02468; LINK 0.11; MATIC 1.24; USDC 460.32; VGX 3.71 | | |
| 2791 | Address on File | VGX 4.58 | | |
| 858B | Address on File | VGX 4.59 | | |
| AC42 | Address on File | VET 585.5 | | |
| 3EF6 | Address on File | VGX 8.38 | | |
| 735A | Address on File | VGX 4.01 | | |
| 3BB2 | Address on File | VGX 5.15 | | |
| 4D64 | Address on File | VGX 4.69 | | |
| 69B0 | Address on File | VGX 4.02 | | |
| EF1E | Address on File | SHIB 18425573 | | |
| 82EF | Address on File | BTT 49196100; SHIB 1000000; XVG 30854.5 | | |
| 119D | Address on File | BTC 0.001461 | | |
| 22C4 | Address on File | SOL 2.4257; USDC 5.33 | | |
| 7BC2 | Address on File | VGX 5.16 | | |
| EDC0 | Address on File | BTC 0.000227 | | |
| 2221 | Address on File | BTT 343494900; SHIB 2375296.9 | | |
| 8357 | Address on File | BTC 0.00327 | | |
| F55F | Address on File | APE 34.151; BTC 0.00064; DOT 6.395; ETH 0.42628 | | |
| 9BD9 | Address on File | ADA 18.3; ALGO 171.5; AVAX 20.2; DOT 31.872; EGLD 20.1277 | | |
| C270 | Address on File | BTC 0.000434; BTT 21029900 | | |
| C75A | Address on File | ADA 96.9; ALGO 18.84; BAT 36.4; BTC 0.063978; DOT 2.239; ETH 0.12186; IOT 21.6; STMX 7995.7; VET 5686.6 | | |
| 6786 | Address on File | ADA 1061; HBAR 1071.3; SHIB 8340494.4; TRX 5720.9 | | |
| 04E6 | Address on File | VGX 4.61 | | |
| 180D | Address on File | DOT 296.296; SHIB 21250400.7 | | |
| E909 | Address on File | ATOM 2.571; BTC 0.001609; IOT 68.62; MATIC 46.755 | | |
| 2465 | Address on File | DOGE 829.6 | | |
| 232B | Address on File | LLUNA 2.871; LUNA 1.231; LUNC 268327.6 | | |
| AE7D | Address on File | ADA 23673.2; USDT 100.84; VGX 4176.51 | | |
| 9B16 | Address on File | BTC 0.00017 | | |
| 9F6F | Address on File | AVAX 10.05; BTC 0.041054; CELO 102.272; CHZ 1000; DOT 21.406; ETH 0.2; LINK 30.44; LLUNA 14.777; LUNA 6.333; LUNC 20.5; SOL 10.1509; SUSHI 50 | | |
| C3E1 | Address on File | BTC 0.000437; DOGE 7404.2 | | |
| 29CB | Address on File | DOGE 31.7 | | |
| F710 | Address on File | IOT 39.39 | | |
| DC15 | Address on File | LLUNA 11.958; SHIB 7441860.5; VGX 4.02 | | |
| 6CBB | Address on File | AMP 8791.27; AVAX 3.36; BTC 0.000502; LLUNA 10.662; LUNA 4.57; LUNC 712326.9; SOL 11.8955; VET 1492.4; YFII 0.157814 | | |
| B230 | Address on File | AVAX 7.61; LLUNA 3.477; LUNA 1.491; LUNC 4.8; USDC 1; VET 3536.2; XVG 101213.7 | | |
| B403 | Address on File | BCH 0.15995; BTC 0.177966; ETC 0.95; ETH 1.01777; LTC 0.5293; XMR 0.15; ZEC 0.038 | | |
| 4D40 | Address on File | ADA 3439.3; ALGO 1522.15; APE 0.776; AVAX 10.17; BTT 323890200; DOT 10.012; ETH 0.05678; HBAR 1021.4; MANA 0.56; SHIB 114015605.1; UMA 10.274; VET 15065.1; XLM 1015.2 | | |
| 062A | Address on File | DOGE 428.1 | | |
| 4CED | Address on File | VGX 4.27 | | |
| 9F65 | Address on File | BTC 0.000564; XLM 441.5 | | |
| 4834 | Address on File | VGX 4.98 | | |
| 84C2 | Address on File | ADA 2.8; BTC 0.000188; LINK 0.17; LLUNA 8.547; LUNC 0.3; SOL 0.0948; USDC 112.58; VGX 840.64 | | |
| 93EB | Address on File | VGX 2.65 | | |
| 18B3 | Address on File | VGX 5.24 | | |
| 1451 | Address on File | BTT 40901726.2; LUNA 1.101; LUNC 72066.7 | | |
| DDD5 | Address on File | IOT 131.01 | | |
| EB74 | Address on File | BTC 0.000506; USDC 2085.3 | | |
| 8D78 | Address on File | BTC 0.000855; VET 411 | | |
| EBF3 | Address on File | BTC 0.00008 | | |
| C3F7 | Address on File | ADA 26.6; DOGE 199.8 | | |
| 6DC4 | Address on File | VGX 4.94 | | |
| 92C0 | Address on File | BTT 200000000; DOT 18.671; USDC 2.52 | | |
| 513E | Address on File | APE 40.757 | | |
| 2DFC | Address on File | DOGE 28.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E2E | Address on File | ADA 60.7; BTC 0.000457; BTT 15410500; DOT 2.728; USDC 0.79 | | |
| 7A31 | Address on File | BTC 0.003207 | | |
| 7731 | Address on File | VGX 4.29 | | |
| 28FD | Address on File | DGB 1780.5; GALA 1045.5432; JASMY 1653.2; LUNA 3.881; SHIB 1737591.3 | | |
| FBE5 | Address on File | LLUNA 6.115; LUNA 2.621; LUNC 571493 | | |
| 1E74 | Address on File | VGX 4.17 | | |
| 966E | Address on File | SHIB 1130817.2 | | |
| 513B | Address on File | ADA 850.3; BTC 0.036562; DOGE 25; DOT 7.583; ETH 0.98081; LINK 7.66; XLM 515.2 | | |
| F215 | Address on File | ADA 8.7; DOT 49.725; ZRX 0.4 | | |
| EB6D | Address on File | VGX 4.7 | | |
| 46FF | Address on File | VGX 4.73 | | |
| 6834 | Address on File | VGX 4.73 | | |
| 4844 | Address on File | ADA 138.8; BTT 2753000; DOT 21.585; ENJ 19.99; LUNA 1.035; LUNC 1; MANA 46.19; VGX 8.33 | | |
| E72E | Address on File | ADA 15; BTC 0.000892; ETH 0.01937; LUNA 0.311; LUNC 0.3; VGX 2.36 | | |
| FB0B | Address on File | LLUNA 25.753 | | |
| 40EA | Address on File | HBAR 1524.4; VGX 14.37 | | |
| 4D71 | Address on File | LLUNA 4.323; LUNA 1.853; LUNC 403850.8 | | |
| 22B3 | Address on File | VGX 2.84 | | |
| 897B | Address on File | LLUNA 32.767 | | |
| 9E8E | Address on File | ADA 1.7; BTC 0.035334; ETH 0.91549; LUNA 0.912; LUNC 59648.1; SOL 0.0341 | | |
| DD65 | Address on File | BTC 0.001811; DOGE 139.5; ETH 0.00691; SHIB 398962.6 | | |
| 8F78 | Address on File | VGX 5.38 | | |
| 368D | Address on File | VGX 4.01 | | |
| 0A8D | Address on File | VGX 4.93 | | |
| C484 | Address on File | HBAR 546.9; LUNA 0.557; LUNC 36405 | | |
| 94F4 | Address on File | BTC 0.005583 | | |
| 599B | Address on File | DOGE 510.5; JASMY 2661.9; MATIC 180.041; SHIB 2606351.7; XLM 2778.5; XMR 1.843 | | |
| F7BD | Address on File | VGX 4.94 | | |
| 4F35 | Address on File | IOT 30.14; USDC 2397.1; VGX 945.27 | | |
| EE73 | Address on File | VGX 5.15 | | |
| D219 | Address on File | ADA 1366.6; AMP 388.79; BTC 0.008109; DOT 20.38; ENJ 25.64; EOS 55.09; ETC 2.01; ETH 0.2195; HBAR 209.1; LINK 19.63; MANA 121.64; MATIC 205.248; SAND 106.8561; SHIB 2542801.9; UNI 17.616; VET 2611.1 | | |
| 5DA7 | Address on File | ADA 1274.7; DOGE 5065.2; SHIB 780745.3 | | |
| 806A | Address on File | VGX 5.15 | | |
| 5187 | Address on File | SHIB 2784739.6 | | |
| F4F6 | Address on File | VGX 2.75 | | |
| ABEA | Address on File | ADA 203; HBAR 323.3; TRX 828.1 | | |
| 007A | Address on File | BTC 0.000433; BTT 11740100; VET 58.6 | | |
| 181B | Address on File | VGX 2.78 | | |
| 56B6 | Address on File | BTC 0.008553; DOT 7.929; ETH 0.0452; MANA 69.61; VET 675.6 | | |
| B5B3 | Address on File | ADA 9.8; BTT 5070600; CKB 1244.4; DGB 301.9; HBAR 54.5; ONT 52.37; STMX 800.3; TRX 180.6; VET 649.6; XVG 1598 | | |
| 4469 | Address on File | BTC 0.00477 | | |
| C636 | Address on File | BTC 0.003137; DGB 487.9; DOGE 3.9; ENJ 5.32; SHIB 4493605.2 | | |
| 95D7 | Address on File | VGX 2.73 | | |
| 7BF6 | Address on File | BTC 0.000436; DOGE 1392.7; ETH 0.00071; SHIB 17897148.8 | | |
| 9D83 | Address on File | VGX 8.37 | | |
| 6F28 | Address on File | ETH 0.5802 | | |
| 7143 | Address on File | ADA 538.7; BTC 0.014042; DOT 27.007; ETH 1.05724; USDC 100.75 | | |
| CF5F | Address on File | MANA 164.45; SAND 596.4457 | | |
| F755 | Address on File | BTC 0.197214; USDC 1.21 | | |
| 5EE5 | Address on File | MANA 156.2 | | |
| D5D8 | Address on File | AMP 3253.97; BTT 82000000; SHIB 17521536 | | |
| 3526 | Address on File | BTC 0.000776; DOGE 0.7; ETH 0.04051; SHIB 1361095.5 | | |
| B1C0 | Address on File | VGX 4.29 | | |
| E485 | Address on File | ADA 703.7; DOT 0.801; LUNA 3.403; LUNC 222682.3; OMG 3; QTUM 2; SHIB 2554558.3 | | |
| DA74 | Address on File | BTT 28264200 | | |
| 673A | Address on File | BTT 100; CKB 0.6; DOT 0.005; STMX 0.4; XVG 0.1 | | |
| A0E8 | Address on File | BTC 0.001008 | | |
| 9073 | Address on File | ADA 97.6; BTC 0.002103; ETH 0.01203; MATIC 212.316; VET 1650.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3403 | Address on File | BTC 0.000764; USDC 2.2 | | |
| 14D7 | Address on File | DOGE 39.3 | | |
| 4344 | Address on File | BTC 0.001618; DOGE 0.1 | | |
| D72B | Address on File | BTC 0.000937; BTT 18663300; DOGE 2065.8 | | |
| 1426 | Address on File | VGX 4.01 | | |
| 3F4A | Address on File | ADA 0.5; VET 4000 | | |
| A359 | Address on File | DOGE 743.1; SHIB 1397819.4 | | |
| FB92 | Address on File | VGX 4.94 | | |
| 30A3 | Address on File | BTC 0.000226 | | |
| DC9F | Address on File | BTC 0.001491; HBAR 40; SHIB 2297794.1; VGX 5.54 | | |
| 7B03 | Address on File | VGX 4.95 | | |
| 46DA | Address on File | BTC 0.094349; VGX 4.97 | | |
| BE10 | Address on File | ADA 108; BTC 0.03402; DOGE 1085.8; ETH 0.58162; SHIB 16759913.2; USDC 138.28; VGX 541.45 | | |
| 89E2 | Address on File | ADA 34.7; ALGO 309.58; BTC 0.00147; DASH 0.974; DGB 12371.9; DOGE 2.2; DOT 2.245; ETH 0.0298; LINK 4.67; LTC 0.23117; MATIC 8.247; SHIB 9870345.2; XTZ 0.19; ZEC 0.076 | | |
| 3365 | Address on File | ADA 225.6; ALGO 4660.59; BAT 1566.3; BTC 0.077012; BTT 259817200; DASH 6.34; DGB 47414.1; ETH 4.47783; LINK 121.5; LTC 0.84341; USDC 308.23; VGX 1903.24; XTZ 425.65; ZEC 5.568 | | |
| F841 | Address on File | BTC 0.000668; BTT 1723100; LLUNA 44.474; LUNA 19.061; LUNC 61.6; SHIB 175929053.6 | | |
| 354D | Address on File | ADA 0.5; BTC 0.000049; LLUNA 11.433; LUNA 4.9; LUNC 1068701.4; SHIB 124107648.9; STMX 108.5; VET 53715.5; VGX 1.49; YFI 0.124796 | | |
| 4734 | Address on File | BTC 0.01731; DOT 410.194; SHIB 123346314.2 | | |
| 6273 | Address on File | BTC 0.001174; BTT 114132500; DOGE 8228; ENJ 370; SHIB 189641383.7; USDC 20 | | |
| B6CD | Address on File | LLUNA 3.311; LUNA 1.419; LUNC 309549.5 | | |
| 73DD | Address on File | BTC 0.000512; BTT 70875800 | | |
| 4F08 | Address on File | ADA 81.4; CKB 3285.5; ENJ 6.61; ETH 0.03248; SHIB 1017728; SOL 0.4748 | | |
| DD33 | Address on File | BTC 0.000211 | | |
| 9498 | Address on File | ETH 0.04993 | | |
| E9DA | Address on File | VGX 5 | | |
| ED62 | Address on File | VGX 4.75 | | |
| 3C5D | Address on File | ADA 2.6; BTC 0.001041; BTT 100220400; DGB 2781.5; DOGE 7607.8; DOT 16.43; HBAR 5971.9; LLUNA 12.893; LUNA 5.526; LUNC 17.8; MATIC 2.281; SHIB 132858961.3; USDC 39.61; VGX 245.68; XLM 3460.9 | | |
| 135E | Address on File | ADA 169.4; AMP 7918.07; BTC 0.15961; BTT 136363636.2; ETC 5.24; ETH 0.45516; LTC 3.49301; SHIB 109133283.1 | | |
| 2EA4 | Address on File | AAVE 3.6711; ADA 1364.4; ALGO 294.59; ATOM 15.871; AVAX 4.02; BTC 0.125581; DOGE 211.7; DOT 12.853; ETH 1.057; LINK 38.63; LUNA 0.005; LUNC 300.6; MANA 119.05; NEO 5.495; SOL 5.4883; USDC 4035.06; VET 2114.4; XTZ 77.88 | | |
| 5B0A | Address on File | ADA 577.6; BTC 0.200274; ETH 0.26537; LINK 66.23 | | |
| 75C7 | Address on File | BTC 0.000528; SHIB 2071939.2 | | |
| 0D0D | Address on File | VGX 4.67 | | |
| 7769 | Address on File | BTC 0.004324; LINK 18.87; VGX 94.33 | | |
| D103 | Address on File | VGX 4.94 | | |
| 5C81 | Address on File | BTC 0.017356 | | |
| 4854 | Address on File | VGX 5.24 | | |
| 7205 | Address on File | BTC 0.001542; DOGE 7931.9; XLM 1.7 | | |
| D9EE | Address on File | VGX 2.84 | | |
| 2A18 | Address on File | BTT 45135100 | | |
| 4CEF | Address on File | ADA 110.7; SHIB 1330854.3 | | |
| E8B6 | Address on File | BTC 0.000437; BTT 368327900; DOGE 8956 | | |
| 05A9 | Address on File | VGX 2.8 | | |
| 29B4 | Address on File | ADA 1169.9; BTC 0.000557; DOT 8.868; VGX 1211.07 | | |
| 55C0 | Address on File | ADA 6.8 | | |
| BE4C | Address on File | BTC 0.000681; STMX 10266; VET 2810.5 | | |
| 8ED6 | Address on File | ADA 14.2; CKB 2158.2; OXT 252.4; SHIB 18622738.7; VET 727.6 | | |
| DD1F | Address on File | AMP 1122.3; LLUNA 5.409; LTC 0.12844; LUNA 2.318; LUNC 383729.2; SHIB 20950237.8; VET 358.8; XLM 142.5 | | |
| 9AEF | Address on File | VGX 5.67 | | |
| 79D3 | Address on File | VGX 4.73 | | |
| A5E7 | Address on File | ADA 103.7; ALGO 459.35; BTC 0.003879; BTT 36049200; ETH 0.05099; HBAR 7001.5; LUNA 1.646; LUNC 107719.4; QNT 5.0051; SHIB 4005285.4; VET 5002.1; XLM 251.7 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C3E3 | Address on File | BTC 0.000648; DOGE 332; SHIB 3720238; VET 674.8 | | |
| 0CC0 | Address on File | ADA 1.2; BTC 0.097515; DOGE 3.7; ETH 1.83774; SHIB 24820.2 | | |
| AE43 | Address on File | BTC 0.000452; SHIB 10939588.7 | | |
| FD6B | Address on File | AVAX 8.99; VGX 1083.94 | | |
| 1829 | Address on File | VGX 4.29 | | |
| 1DCA | Address on File | ADA 1145; BTT 837020684.3; LLUNA 19.089; LUNA 8.18; LUNC 2882511.9; SHIB 209102941.5; STMX 208.4; VET 20227.1 | | |
| 3D55 | Address on File | MANA 106.49 | | |
| 6EF8 | Address on File | SHIB 1771959.9 | | |
| 7BEE | Address on File | ADA 0.4 | | |
| BDEF | Address on File | BTC 0.000503; MANA 1588.94; SHIB 108628618.7 | | |
| D8FA | Address on File | ADA 3076.1 | | |
| 1CCE | Address on File | BTC 0.000397; SHIB 25909547.3; VGX 2.8 | | |
| E249 | Address on File | ADA 620.9; DOGE 1307.4; SHIB 865845 | | |
| 9897 | Address on File | BTC 0.000464; BTT 33081000; GLM 474.57; MANA 68.29; STMX 5590.7; VGX 14.49 | | |
| 3B39 | Address on File | ADA 88.3; BAT 91.8; BTC 0.00241; BTT 100801300; CKB 5623.2; DGB 1091.1; DOGE 700.7; HBAR 348.6; MANA 83.6; SHIB 13414866.2; STMX 7827.4; TRX 996.4; VET 500; XLM 78.5; XVG 693.5 | | |
| 5810 | Address on File | VGX 4.66 | | |
| 9EEE | Address on File | ADA 132; BTC 0.002221; VGX 50.48 | | |
| 638A | Address on File | ALGO 86.83; AMP 4558.22; DOGE 640.4; SHIB 3442340.7; STMX 5714.1 | | |
| 8706 | Address on File | BTC 0.27807; ETH 3.67218 | | |
| B116 | Address on File | BTC 0.000505; ETH 0.0995; LINK 35.71 | | |
| C21E | Address on File | VGX 4.61 | | |
| 4F86 | Address on File | ADA 784.3; BTC 0.001965 | | |
| 1660 | Address on File | ADA 12.5; BTC 0.000717; ETH 0.02794 | | |
| EB6D | Address on File | ADA 551.5; ALGO 253.28; BTT 102344300; CKB 1167.1; DGB 3281.2; DOGE 319.5; LUNA 2.776; LUNC 1006128; SHIB 20350916.5; SPELL 34349.1; STMX 573.3 | | |
| 809B | Address on File | DOGE 7.8; SHIB 156496.1 | | |
| 9CB7 | Address on File | LLUNA 39.638 | | |
| F005 | Address on File | DOGE 2316.1; SHIB 1011519.4 | | |
| D8E1 | Address on File | BTC 0.000419 | | |
| 6979 | Address on File | VGX 2.88 | | |
| 7F12 | Address on File | LLUNA 21.081; SHIB 17015075.4 | | |
| 6537 | Address on File | VGX 4.27 | | |
| AEFD | Address on File | VGX 4.89 | | |
| C349 | Address on File | DOGE 185.3 | | |
| 5190 | Address on File | BTC 0.000469; DOGE 687.5; SHIB 124921.9 | | |
| 1938 | Address on File | DOGE 0.9 | | |
| CFFA | Address on File | BTC 0.005134; SAND 30.3705 | | |
| 38A2 | Address on File | ADA 105.8; HBAR 6273.8; SHIB 15489920; VET 16309.2 | | |
| CFAD | Address on File | VGX 2.78 | | |
| 322F | Address on File | BTC 0.000432; DOGE 176.6 | | |
| C160 | Address on File | ADA 750.4; ETH 8.23657; LINK 10.48 | | |
| E2FB | Address on File | BTC 0.002497; SHIB 1187930.6 | | |
| 70EC | Address on File | ADA 10.8; DGB 584.4; SHIB 1098901 | | |
| 6995 | Address on File | BTT 107482100; IOT 22.72 | | |
| 9EC0 | Address on File | BTC 0.000515; SHIB 74327.6 | | |
| 6045 | Address on File | LLUNA 3.391; LUNA 1.454; LUNC 317032.9 | | |
| 8DAD | Address on File | ADA 1155.3; ALGO 48.5; BTC 0.096951; BTT 161029728.5; DOGE 10614.7; DOT 30.458; ETH 0.23344; SHIB 40863003.5; SOL 1.0149; USDC 153.12; VGX 344.5 | | |
| 020F | Address on File | BTT 101230697.1; CKB 18006.3; DGB 5655.4; FIL 3.08; MANA 367.29; SHIB 15506682.4; STMX 615.6; USDC 1945.04; VGX 106.08 | | |
| 5243 | Address on File | ADA 437.7; HBAR 510.6; IOT 129.79; TRX 4978; XTZ 100.41 | | |
| B4E1 | Address on File | BTC 0.000507; SHIB 68667111.2 | | |
| 5CA1 | Address on File | DOGE 1.7; SAND 16.0372; SHIB 26936961 | | |
| D7EA | Address on File | DOGE 25.2; VET 83.2 | | |
| 9F3B | Address on File | VGX 4.84 | | |
| 8D59 | Address on File | ADA 7.4; ETH 0.56126 | | |
| EF06 | Address on File | DOGE 2202 | | |
| A388 | Address on File | ADA 6.7; BTC 0.000203; DOT 10.03; VGX 285.7 | | |
| C0D0 | Address on File | ADA 10.3 | | |
| 54C8 | Address on File | BTC 0.000554 | | |
| 4A24 | Address on File | BTC 0.001125 | | |
| 325E | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2D4 | Address on File | ADA 604.9; ALGO 52.62; ATOM 3.149; BAND 1.059; BTC 0.002485; BTT 60508223.7; CELO 4; CKB 2480.1; DASH 0.089; DGB 1325.5; DOGE 838.7; DOT 4.106; ETH 0.10732; GLM 43.63; HBAR 60.5; LINK 0.9; LUNA 1.553; LUNC 1.5; OCEAN 14.66; SHIB 4717179.9; STMX 1798; TRX 177.4; USDC 21982.27; VET 2576.3; VGX 36.2; XTZ 10.65; XVG 1425.3 | | |
| 9FEF | Address on File | BTC 0.000211 | | |
| DA24 | Address on File | DOGE 372.8; MANA 11.84; SHIB 14058664.9 | | |
| C0E1 | Address on File | MATIC 1.289 | | |
| D33D | Address on File | VGX 4.61 | | |
| C82A | Address on File | VGX 2.8 | | |
| BF79 | Address on File | BTT 2421100 | | |
| 2BF0 | Address on File | DOGE 546.9 | | |
| F372 | Address on File | VGX 4.29 | | |
| 65E1 | Address on File | VGX 4.67 | | |
| B009 | Address on File | ETH 0.00001; LTC 0.00027 | | |
| 15D0 | Address on File | CKB 781 | | |
| D18D | Address on File | BAT 149.4; BTC 0.110011; DOGE 3933.3; ETH 0.25483; MATIC 103.705; SOL 0.5265; VGX 75.49; XLM 420.9 | | |
| 8BCC | Address on File | BTC 1.008428; ETH 0.56713 | | |
| DDAF | Address on File | ADA 1.5; BTC 0.000076 | | |
| 584F | Address on File | ADA 42; BTC 0.008228; ETH 0.02853; SHIB 65943070.1 | | |
| 4C74 | Address on File | ADA 45.7; BTC 0.00063; SHIB 23685752.6 | | |
| AFD0 | Address on File | VGX 2.84 | | |
| 4F53 | Address on File | BTC 0.001601; ETH 0.01086; SOL 0.1567; VET 123.1 | | |
| C017 | Address on File | ADA 74.3; BTT 33803900; DOGE 2842.5; SHIB 6101905.3; XVG 1771.8 | | |
| 5764 | Address on File | BTC 0.000547; DOGE 304.7; SHIB 16169030 | | |
| A7A2 | Address on File | BTC 0.000737; ETH 0.00279; LTC 5.68806 | | |
| 4A8A | Address on File | BTC 0.000398; BTT 5103400; DGB 3666.5; GRT 98.93; IOT 158.72; MATIC 407.152; STMX 4974.7; TRX 146.7; VET 958.7; XLM 285.4 | | |
| 5B85 | Address on File | BTC 0.000658; ETH 1.02357 | | |
| CDAB | Address on File | VGX 2.77 | | |
| AEFB | Address on File | BTC 0.000539 | | |
| 7490 | Address on File | ADA 147.9; BTC 0.017938; BTT 477429433.6; ETH 0.096; ICX 92.3; MANA 371.81; SHIB 16390727.1; TRX 4790.8 | | |
| 4BA0 | Address on File | BTC 0.000448; BTT 23258500; SRM 9.194; XVG 1526.9 | | |
| 7100 | Address on File | BTC 0.000091; XLM 4; ZRX 1.6 | | |
| 4E06 | Address on File | USDC 100 | | |
| C0B3 | Address on File | BTC 0.096918; USDC 100.75 | | |
| FE87 | Address on File | BTT 71253700 | | |
| BF5A | Address on File | ADA 173.6; BTT 175059200; CKB 3998.2; DASH 1; DGB 660.1; DOT 2.389; HBAR 330.2; LINK 1.91; OXT 294.8; TRX 678.5; VET 420.7; XLM 150; XMR 1; XVG 1424.8 | | |
| DBBC | Address on File | ADA 34.5; BTC 0.002162; ETH 0.03555; SHIB 2604184.4; SOL 1.2658 | | |
| BB30 | Address on File | BTC 0.002493; DOGE 357.3; ETH 0.1; LUNA 0.154; LUNC 10019.6 | | |
| DCEE | Address on File | APE 264.173; BTC 0.005101; BTT 62052900; CKB 6602.8; DOGE 7321; JASMY 41072.6; LLUNA 114.153; LUNA 48.923; LUNC 10672420; SHIB 259858213.6; SPELL 161296.6; STMX 3177.2; XVG 37155.5 | | |
| C9EB | Address on File | BTC 0.001379; BTT 302951300; CKB 21548.2; DGB 7050.1; LLUNA 48.491; LUNA 20.782; LUNC 4533493.8; SHIB 457520047.6; STMX 18477.5; XVG 13495.9 | | |
| 07ED | Address on File | VGX 2.78 | | |
| 19EF | Address on File | VGX 2.8 | | |
| E785 | Address on File | ADA 3000; ALGO 330; CHZ 1500; DOT 70; FTM 2016.103; HBAR 200; LLUNA 3.2; LUNA 1.372; LUNC 298589.4; SOL 39; VET 34200; VGX 150 | | |
| 4B6A | Address on File | ADA 1046.8; ALGO 151.54; ATOM 10; BTC 0.004983; BTT 35741500; DOGE 10; DOT 73.652; ENJ 396.35; ETH 0.36978; IOT 568.78; LLUNA 7.244; LTC 4.11432; LUNA 3.105; LUNC 10; MKR 0.0045; ONT 221.93; OXT 177.7; SOL 6; STMX 2992.8; VET 26702.2; XLM 1200.3 | | |
| 1E95 | Address on File | BTT 81070400.5; DOGE 281.8; LUNA 0.414; LUNC 0.4; SHIB 37040406.7 | | |
| DA42 | Address on File | DOGE 328.6 | | |
| BA7F | Address on File | BTC 0.000247 | | |
| D072 | Address on File | VGX 4.59 | | |
| D2EC | Address on File | HBAR 3636.3; SAND 243.9024; SHIB 67705360.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA55 | Address on File | BTC 0.000441; CKB 0.7; ONT 302.43; SHIB 17921671.5 | | |
| 9CD7 | Address on File | ADA 26.3; BTC 0.002548; ETH 0.02672 | | |
| 735E | Address on File | VGX 4.97 | | |
| 2156 | Address on File | VGX 4.03 | | |
| C716 | Address on File | VGX 33.41 | | |
| D978 | Address on File | ADA 89.2; ETH 0.33882; LTC 0.42914; SOL 3.8269 | | |
| 19B6 | Address on File | ADA 22593.5; APE 39.39; AVAX 44.26; BTC 0.001175; DOT 216.211; FTM 3462.718; HBAR 8012.4; LLUNA 114.14; LUNA 48.918; LUNC 208800.8; MATIC 4.525; SOL 50.5382; USDC 0.94; VET 100000; VGX 570.66 | | |
| 28F7 | Address on File | BTC 0.000063 | | |
| EBFE | Address on File | BTC 0.344615; ETH 1.22372 | | |
| 7F19 | Address on File | VGX 2.75 | | |
| 92EC | Address on File | ADA 171.9 | | |
| 8BE7 | Address on File | DOGE 102 | | |
| 135C | Address on File | USDC 2.14; VGX 1652.98 | | |
| E818 | Address on File | VGX 4.02 | | |
| 7C6D | Address on File | SHIB 9483148.5 | | |
| 1F0A | Address on File | VGX 2.88 | | |
| 872A | Address on File | BTC 0.001945; SHIB 3525800.5 | | |
| DF80 | Address on File | BTC 0.000011; DOGE 28.2; XVG 75.1 | | |
| 86B7 | Address on File | HBAR 321; SOL 0.0365; VGX 26.62; XMR 0.654 | | |
| 9939 | Address on File | AMP 822.39; BTC 0.002538; CKB 2271.6; DOGE 438.6; SHIB 2267573.6; SPELL 7975.7; STMX 1075.8; XVG 1987.2 | | |
| DCCB | Address on File | VGX 4.61 | | |
| B6FD | Address on File | ADA 330.9; APE 10.288; AVAX 6.6; BAT 357.6; BCH 0.03348; BTC 0.176238; CKB 11385.7; DOT 47.489; ETC 0.2; ETH 1.789949156; FTM 186.209; GRT 493.48; KAVA 37.174; LTC 7.87221; MANA 377; MATIC 122.211; ROSE 1427.71; SHIB 17151596.6; SOL 1.0755; VGX 2186.46; XMR 0.031; XRP 299; ZEC 0.008 | | |
| FB88 | Address on File | VGX 4.97 | | |
| C148 | Address on File | BTT 18738400 | | |
| ED3B | Address on File | BTC 0.000498; DOT 36.801; ETH 0.49179 | | |
| F93F | Address on File | USDC 1963.65; VGX 503.35 | | |
| DDB9 | Address on File | VGX 8.38 | | |
| 9760 | Address on File | VGX 4.02 | | |
| 1B63 | Address on File | ADA 284.6; BTC 0.004406; VGX 58.97 | | |
| 5874 | Address on File | VGX 5.13 | | |
| 7E77 | Address on File | ALGO 433.89; SHIB 15137395.4; USDC 1511.25 | | |
| 4343 | Address on File | SHIB 251572.3 | | |
| F147 | Address on File | ADA 1066.5; BTC 1.014401; DOGE 7769.4; DOT 113.742; ENJ 1199.36; ETH 11.53828; IOT 200; LLUNA 61.713; LUNA 26.449; LUNC 85.5; MATIC 265.907; OCEAN 1362.71; QTUM 100; SHIB 61239513.9; STMX 35533.9; USDC 111.85 | | |
| EB02 | Address on File | FTM 7.442; USDC 53 | | |
| D87C | Address on File | ADA 33.4; BTT 20325200; DOGE 1013; DOT 1.622; MANA 10.73; SAND 14.7599; SHIB 14084507; STMX 7044.9; XLM 563.8; XRP 671.6 | | |
| 30EC | Address on File | ADA 379.6; BTC 0.018267; ETH 0.26912; SHIB 2983360.4 | | |
| 24B1 | Address on File | ALGO 396.5; DOT 0.258; USDC 9.15; XLM 296.3 | | |
| 74F3 | Address on File | ALGO 0.64; BTC 0.001539; DOT 128.186; GALA 891.1782; HBAR 5452.9; LLUNA 14.269; SOL 10.2832; USDC 1047.71; VGX 20619.4; XLM 2.2 | | |
| 2903 | Address on File | ALGO 116.51; BTC 0.005448; DOT 8.789; ENJ 7.9; FTM 113.218; LINK 10.95; LUNA 0.771; LUNC 50438.4; MANA 51.58; SOL 2.1999; VET 621.1 | | |
| 22B1 | Address on File | ALGO 404.92; BTC 0.011864; IOT 483.05; SOL 8.1114; USDC 7937.67 | | |
| 9B3A | Address on File | ADA 1483.8; ALGO 5.65; AXS 0.07258; BAND 1.251; BCH 0.01642; BTC 0.096352; BTT 27347600; CELO 2.813; CHZ 19.865; CKB 384.5; COMP 0.03133; DASH 0.049; DGB 180.2; DOGE 24338; DOT 0.239; EGLD 0.0321; ENJ 3.43; EOS 2.26; ETC 3.57; ETH 0.00233; FIL 0.17; GRT 10.54; HBAR 24.5; ICX 4.1; IOT 7.3; LINK 0.33; LTC 0.04255; MKR 0.0034; NEO 0.228; OCEAN 11.58; OMG 0.94; ONT 9.96; OXT 17.4; QTUM 0.64; SHIB 5173309.2; SOL 0.0442; SRM 1.555; STMX 333.3; SUSHI 1.0121; TRX 89; UMA 0.515; UNI 0.45; VET 66.6; VGX 163.42; XLM 113.8; XTZ 1.87; XVG 360.4; YFI 0.000317; ZRX 8.7 | | |
| A51C | Address on File | VGX 4.29 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB79 | Address on File | BTC 0.000485; VGX 551.34 | | |
| 8B42 | Address on File | SHIB 1523433.1 | | |
| B83D | Address on File | HBAR 1611 | | |
| 0218 | Address on File | BTC 0.000498; VET 1476.6 | | |
| E67A | Address on File | BTC 0.001701; CKB 10454.4; DOGE 5221.2 | | |
| 0B83 | Address on File | VGX 8.38 | | |
| 358F | Address on File | ADA 140.8; DOGE 9.6; ETH 0.0006 | | |
| 3E42 | Address on File | ADA 2930.7; BTC 0.018389 | | |
| D116 | Address on File | AXS 28.4058; BTC 0.100478; DOGE 0.4; ETC 0.01; SHIB 26035684.3; SOL 17.9094; USDC 403.34 | | |
| A2FB | Address on File | SHIB 2324503 | | |
| 217F | Address on File | VGX 4.97 | | |
| 39A0 | Address on File | BTC 0.00027 | | |
| 6C5D | Address on File | AAVE 0.9458; ATOM 68.035; AVAX 27.36; BTC 0.039842; DOGE 1840.5; DOT 129.906; ENJ 509.29; LINK 2.47; LLUNA 127.77; LUNA 54.759; LUNC 70.3; USDC 3877.47; VET 19386.6 | | |
| E39D | Address on File | ADA 25.6; BTC 0.000198; BTT 104352000; DOGE 110.5; SHIB 5400916.7 | | |
| 592E | Address on File | BTC 0.017703; ETH 1.53476; LTC 9.65362; USDC 5135.14; VGX 531.9 | | |
| E34E | Address on File | VGX 4.98 | | |
| 7121 | Address on File | MATIC 10.131 | | |
| E958 | Address on File | VGX 4.93 | | |
| B499 | Address on File | HBAR 251300 | | |
| 9F9E | Address on File | BTC 0.000502; USDC 284.54 | | |
| 3361 | Address on File | ADA 207.9; BCH 0.02089; BTC 0.012181; BTT 5926800; DOGE 1605.5; ETC 3.3; ETH 0.25501; LTC 0.32034; MATIC 143.779; SHIB 1879699.2; USDC 2484.11; ZEC 0.846 | | |
| 5498 | Address on File | BTT 7042900 | | |
| 2E6A | Address on File | SHIB 487545.4 | | |
| F77B | Address on File | BTT 95288600; SHIB 55947246.1; VET 5665 | | |
| AE4B | Address on File | BTC 0.000449; DOGE 600; DOT 23.591; ETH 0.24933 | | |
| 09A0 | Address on File | VGX 4.71 | | |
| 5A53 | Address on File | VGX 8.37 | | |
| 6EBB | Address on File | BTC 0.0001 | | |
| 9ED1 | Address on File | VGX 4.98 | | |
| CB91 | Address on File | DOGE 193.9; SHIB 1184834.1 | | |
| 92A2 | Address on File | BTC 0.000405; DOT 14.966 | | |
| E403 | Address on File | VGX 2.84 | | |
| 4EA7 | Address on File | ADA 1.4; DOGE 4.6; LINK 0.15; LUNC 0.2; SHIB 81137.8; XLM 6.4 | | |
| 1BB0 | Address on File | ADA 103.9; BTC 0.00045 | | |
| BEA7 | Address on File | BTC 0.000531; ENJ 45.16; LTC 0.48906; MANA 87.93; STMX 886.3; VET 538.2 | | |
| 63BB | Address on File | VGX 4.68 | | |
| E288 | Address on File | SHIB 0.1 | | |
| 6195 | Address on File | BTC 0.000433; BTT 14088500; CKB 3673.1; COMP 1.01391; STMX 2818.1; VET 960.9; XVG 3975.4 | | |
| 8093 | Address on File | ADA 752.2; BTC 0.303423; DOGE 428; ETH 2.47086; TRX 2264; USDC 121.24 | | |
| 09EE | Address on File | BTT 163895700; SHIB 28790234.7 | | |
| C579 | Address on File | VGX 4.73 | | |
| 81E2 | Address on File | BTC 0.000648 | | |
| CA39 | Address on File | VGX 4.66 | | |
| DFD7 | Address on File | BTC 0.000432; STMX 1210 | | |
| BEBB | Address on File | ADA 1.3; BTC 0.000051; USDC 3.46 | | |
| 7CA0 | Address on File | BTT 4203500; TRX 201.5 | | |
| CD56 | Address on File | VGX 4.02 | | |
| 41CE | Address on File | BTC 0.000432; VET 204.3 | | |
| 58A1 | Address on File | BTC 0.172307; ETH 4.13849; LINK 22.02; VET 44102.3; VGX 173.32; XRP 1.3 | | |
| 409B | Address on File | ADA 443.3; BCH 0.52713; BTC 0.005007; COMP 5.42461; LTC 4.51877; LUNA 0.006; LUNC 388; VGX 163.41 | | |
| 5BE0 | Address on File | BTC 0.000555 | | |
| A577 | Address on File | LLUNA 10.755; LUNC 2369542.2 | | |
| 31F1 | Address on File | CKB 579425.7; SHIB 45901775.2 | | |
| D7A2 | Address on File | VGX 2.88 | | |
| CE6B | Address on File | ADA 462.7; BTT 54419600 | | |
| 1E25 | Address on File | SHIB 50703.9 | | |
| AC23 | Address on File | DOT 581.048; USDC 12090.41; VGX 5056.1 | | |
| 8FEB | Address on File | BTC 0.00046; DOGE 885.2; ETH 0.02298 | | |
| 45AA | Address on File | ADA 2243.6; BTC 0.010974; MATIC 1692.553; VET 3791.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7893 | Address on File | VGX 4.58 | | |
| 0C27 | Address on File | BTC 0.000495; ETH 0.04504; SHIB 1634877.3 | | |
| 2C2E | Address on File | DOGE 6134.6; TRX 3116.2; VET 23153.2 | | |
| 2DD0 | Address on File | VGX 4.97 | | |
| 8683 | Address on File | BTT 6583700 | | |
| 66D6 | Address on File | BTC 0.000157 | | |
| AA90 | Address on File | BTC 0.000231 | | |
| BEAA | Address on File | BTC 0.000085; DOGE 3.6; DOT 0.25; UNI 0.022; XLM 1.6 | | |
| 7A81 | Address on File | LUNA 0.619; LUNC 40456.6 | | |
| 5C6B | Address on File | BTC 0.000213 | | |
| 0418 | Address on File | VGX 5 | | |
| 48C9 | Address on File | VGX 4.59 | | |
| D58A | Address on File | SHIB 61479.5 | | |
| 9052 | Address on File | VGX 2.81 | | |
| 4187 | Address on File | ADA 479.9; AVAX 27.45; BTC 0.000213; DOGE 3266.6; DOT 13.057; HBAR 1342.3; LINK 12.9; VET 11789.5; VGX 258.92 | | |
| 6D1A | Address on File | VGX 2.78 | | |
| DB05 | Address on File | VGX 4.58 | | |
| 7795 | Address on File | BTC 0.018266; DOT 12.331; ETH 0.11738 | | |
| 7182 | Address on File | BAT 0.6; BTC 0.000646; DOT 0.639; ETH 0.01479; LLUNA 485.039; LUNC 98343.1; USDC 112.82; VGX 14.01 | | |
| 72C7 | Address on File | ADA 145.6; DOGE 72.4; LUNA 0.725; LUNC 0.7; SHIB 2396357.5 | | |
| 5A58 | Address on File | SHIB 935.6 | | |
| 5BC3 | Address on File | ADA 134.9; BTC 0.035585; DOT 60.264; LTC 1.46977683; SHIB 211018929.2; USDC 2619.87; VGX 555.56 | | |
| 39E7 | Address on File | LLUNA 67.059; LUNA 28.74; LUNC 6269117 | | |
| 029D | Address on File | BTC 0.00052 | | |
| 3077 | Address on File | ADA 21089.5; APE 0.759; LINK 0.06; SHIB 25496.7; SOL 0.0122; UMA 0.239 | | |
| FA24 | Address on File | BTC 0.000235 | | |
| 2C02 | Address on File | BTC 0.000205; DOT 0.579 | | |
| C770 | Address on File | VGX 2.8 | | |
| 74FA | Address on File | DOGE 2949.3 | | |
| EB1F | Address on File | ADA 3110.2; BTT 265589200; DOT 26.964; EOS 598.78; ETC 67.39; HBAR 6266; VET 30538.7 | | |
| 5E1F | Address on File | VGX 4.75 | | |
| 9976 | Address on File | ADA 0.6 | | |
| 5082 | Address on File | ADA 145.5; BTC 0.002979; CKB 1664.8; ETH 0.00959; GALA 74.375; MATIC 17.744; OCEAN 38.52; SHIB 1124075.6; SOL 0.6086; STMX 995.4; ZEC 0.066 | | |
| D3C2 | Address on File | USDC 18.86 | | |
| 0FE6 | Address on File | BTT 12440800; SHIB 3460359.4 | | |
| 74A9 | Address on File | SHIB 417885.4 | | |
| DD4F | Address on File | VGX 2.8 | | |
| 99F9 | Address on File | VGX 4.62 | | |
| 1BF6 | Address on File | ADA 67.7; BTT 8204000 | | |
| 5AD3 | Address on File | ADA 425; BTC 0.001823; BTT 1128962357.2; CHZ 95.9019; CKB 39739.9; COMP 4.69359; DGB 29480.7; DOGE 5435.4; DOT 6.326; ETC 2.03; ETH 0.03339; GRT 249.88; HBAR 112.6; LINK 10.2; MANA 4.46; OXT 101.2; SHIB 18740355.6; SKL 415.96; STMX 34687.5; SUSHI 6.1919; TRX 4091.4; VET 10164.9; VGX 25.87; XLM 2417.4; XVG 38701 | | |
| 35AA | Address on File | BTC 0.000502 | | |
| B5C0 | Address on File | BTC 0.242232; USDC 99.48; VGX 522.46 | | |
| 3665 | Address on File | DOGE 146.2; EOS 9.37; FTM 12.419; GALA 139.3922; MATIC 17.952; SHIB 453720.5 | | |
| 8781 | Address on File | VGX 2.79 | | |
| 1AE0 | Address on File | BTC 0.034422; ETH 0.6813 | | |
| F1C8 | Address on File | ADA 17.9; DOGE 378.8; ETH 0.00965; MANA 2.82; SHIB 1367989; VET 191.8 | | |
| BB56 | Address on File | BTC 0.0007; BTT 68689000; DOGE 509.8; SHIB 10341261.6 | | |
| 67A7 | Address on File | BTC 0.000539 | | |
| 7970 | Address on File | BTT 59886400 | | |
| AE66 | Address on File | VGX 4.61 | | |
| 9555 | Address on File | VGX 4.03 | | |
| BA97 | Address on File | VGX 2.82 | | |
| 6E98 | Address on File | ADA 2.8; BTT 470550000; DOGE 1966.9; ETH 1.08781; GRT 1009.85; HBAR 2147.6; MANA 273.9; VGX 1163.43 | | |
| 422E | Address on File | ATOM 0.51; BTC 0.002985; EGLD 0.045; ETH 0.05028; LINK 0.27; SHIB 143410.2; USDC 8.81 | | |
| E345 | Address on File | VGX 4.87 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA8F | Address on File | ADA 2.1; DOT 0.195; KNC 0.09; SHIB 9464.2; STMX 27.9; XLM 1.2 | | |
| ADE7 | Address on File | BTC 0.000526; SHIB 2923976.6 | | |
| 795D | Address on File | ADA 88.9; AMP 759.3; BTC 0.001285; BTT 232135500; CKB 5836.1; DGB 1013; SHIB 25656470.1; STMX 10661.5; TRX 1176.6; XVG 1993.7 | | |
| 0172 | Address on File | BTC 0.000867; LLUNA 10.299; LUNA 4.414; LUNC 962856.2 | | |
| 2E23 | Address on File | SHIB 29528.3 | | |
| 7990 | Address on File | BTC 0.283443; ETH 0.01547; HBAR 107562.6; LLUNA 5.64; SHIB 624611956.1; VET 712.6 | | |
| 50B0 | Address on File | BTC 0.000461; MATIC 0.802 | | |
| 455F | Address on File | BTC 0.002007; DOGE 57.8; ETC 0.55; ETH 0.01523 | | |
| C81A | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 2619 | Address on File | BCH 0.00002; ETC 0.06 | | |
| B112 | Address on File | LLUNA 5.283; LUNA 2.264; LUNC 1111164.4 | | |
| 6F6C | Address on File | BTC 0.007442; LUNA 0.116; LUNC 7622.7; VGX 11.03 | | |
| 604C | Address on File | ADA 60.5; NEO 3.566; USDC 0.91 | | |
| 72DA | Address on File | DOGE 1592; SHIB 53593700.9 | | |
| 8057 | Address on File | LUNC 667.6 | | |
| 0204 | Address on File | BTC 0.000349; DOGE 284.6 | | |
| 5BDA | Address on File | BTC 0.000432; DOGE 172.9 | | |
| D557 | Address on File | ADA 0.9; BTC 0.000129; ETH 0.00233; LLUNA 5.666; LUNA 2.428; LUNC 529666.9; VGX 368.62 | | |
| 4DDD | Address on File | ADA 236.8; BTT 1175000; DOGE 252.3; SHIB 15192266.7; USDC 1.35; VET 1892 | | |
| A1A1 | Address on File | BTC 0.000545; BTT 6716000; DOGE 144.4; SHIB 851978.6 | | |
| C129 | Address on File | BTC 0.000496; SHIB 6270119.6 | | |
| 07E8 | Address on File | ADA 22; BTC 0.000038; DOT 57.545; LINK 0.19; MATIC 0.954; USDT 0.21; VGX 591.64 | | |
| 8416 | Address on File | VGX 4.97 | | |
| A2B9 | Address on File | BTC 0.000989; ETH 0.01346; USDC 166.95; VGX 24.07 | | |
| B297 | Address on File | BTC 0.001194; DOGE 45.8; LTC 0.04225; VET 46.5 | | |
| 1EB9 | Address on File | ALGO 1232.03; BTC 0.000524; DOT 18.522; IOT 424.12; USDC 10492.82; VGX 469.17; XLM 3564 | | |
| 5BE0 | Address on File | ADA 1351.6; ALGO 2009.75; BAT 1999.2; BNT 40.006; BTC 0.382702; CELO 591.585; CHZ 6001.6055; DOT 81.406; ENJ 9119.35; ETH 1.00214; LINK 110.36; MANA 771.23; MATIC 1276.701; SOL 0.0477; UNI 148.596; USDC 25472.9; VET 24814.1; VGX 51233.15; XLM 5877.2; XMR 8.104; XTZ 394.31; ZEC 10.489; ZRX 2060.6 | | |
| D97B | Address on File | SHIB 0.8 | | |
| CC3C | Address on File | LINK 13.04 | | |
| 0950 | Address on File | DOGE 5.9 | | |
| 0C73 | Address on File | VGX 5.13 | | |
| DD4E | Address on File | SHIB 3586124.4 | | |
| 70F2 | Address on File | VGX 2.81 | | |
| 8A46 | Address on File | BTC 0.000433; DOGE 175; HBAR 3563.2; SHIB 4184100.4 | | |
| EB72 | Address on File | BTC 0.000448; DOGE 232.9 | | |
| 7475 | Address on File | BTT 378730587.8; CKB 71991.1; LLUNA 15.332; LUNA 6.571; LUNC 4232171.3; SHIB 131493310.6; XVG 7353.9 | | |
| 9571 | Address on File | ADA 125.5; ALGO 1014.19; FTM 89.358; HBAR 850; STMX 11.7; VET 2405.5; VGX 38.82 | | |
| 69DD | Address on File | CKB 768.5; DOGE 737.2; ETC 0.26; OMG 2.08; TRX 169.7; VET 205.2 | | |
| 22F6 | Address on File | BTC 0.000652; DOGE 911.5; SHIB 2378121.2 | | |
| CEA8 | Address on File | VGX 2.78 | | |
| D9F9 | Address on File | ADA 12.1; ALGO 6.84; BICO 5.51; BTT 30558874; CKB 1062.1; DAI 19.84; DGB 108.1; DOGE 2225.9; DOT 3.097; ETC 2; FIL 1.06; MANA 28.32; OMG 3.5; SAND 5.887; SHIB 8209748.6; SPELL 4682.1; STMX 5548.4; TRX 79.6; UNI 1.452; USDC 112.69; VET 107.7; VGX 6.44; XVG 211.1; ZRX 5.3 | | |
| A699 | Address on File | BTT 100485599.9 | | |
| D292 | Address on File | BTC 0.000217 | | |
| 30AB | Address on File | VGX 4.02 | | |
| 7DF8 | Address on File | BTC 0.001249; SHIB 2930832.3; USDC 10742.79 | | |
| 63B1 | Address on File | DOGE 0.2; TRX 358 | | |
| 0939 | Address on File | SHIB 41088541.8; VET 13855.4 | | |
| ED67 | Address on File | VGX 4.97 | | |
| 5865 | Address on File | ADA 3.1; LLUNA 151.889; SHIB 2489381.9 | | |
| 64A4 | Address on File | VGX 2.88 | | |
| B686 | Address on File | ETH 0.00003 | | |
| 93F7 | Address on File | ADA 0.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 087C | Address on File | DOGE 34.3; UNI 2.229 | | |
| 5090 | Address on File | STMX 887.1 | | |
| 2151 | Address on File | LUNA 0.711; LUNC 46515.2 | | |
| C625 | Address on File | VGX 4.84 | | |
| 56E2 | Address on File | DOGE 8.8 | | |
| 1B22 | Address on File | BTT 100; CKB 0.1 | | |
| 0DE5 | Address on File | SHIB 1775349 | | |
| 4F92 | Address on File | BTC 0.00399 | | |
| 9B1C | Address on File | VGX 4.75 | | |
| C55A | Address on File | BTC 0.00054; STMX 20; VGX 4.24 | | |
| 5933 | Address on File | VGX 8.38 | | |
| D1AA | Address on File | VGX 4.87 | | |
| 3BAB | Address on File | SHIB 983357.6 | | |
| 4617 | Address on File | VGX 2.88 | | |
| FD09 | Address on File | SHIB 341324.5 | | |
| 37A6 | Address on File | BTC 0.000449; DOGE 400 | | |
| BDA8 | Address on File | ETH 0.03239 | | |
| 51BA | Address on File | USDC 5.33; XRP 354.3 | | |
| 2EE0 | Address on File | BAND 12.517; BAT 92.9; BTC 0.416829; CELO 19; CKB 3956.6; DGB 1808.4; DOGE 7540; DOT 2.284; ENJ 83.54; GLM 176.22; HBAR 280; ICX 43.1; LTC 3.03011; MKR 0.0352; NEO 2.5; OCEAN 114.81; OMG 9.58; ONT 97.57; OXT 173.8; QTUM 6.48; SRM 31.343; STMX 2970.8; SUSHI 9.8829; UMA 4.665; USDC 18.9; VGX 23.72; XVG 3301.6; ZEC 0.615; ZRX 84.8 | | |
| 030B | Address on File | ALGO 103.36; AMP 3844.79; BTC 0.000504; BTT 62082700; ETH 0.02554; IOT 116.61; SAND 2.9951; SHIB 8834166.9; USDC 49.76; VET 1768.6; XLM 490.9 | | |
| 0C15 | Address on File | DOGE 457.5 | | |
| 184A | Address on File | BTT 748963500; USDT 19.2 | | |
| 3E49 | Address on File | BTC 0.002409; LTC 0.3158; USDC 23.03; VGX 640.97 | | |
| B2CC | Address on File | BTC 0.000797; BTT 25716100; HBAR 111.5; OCEAN 55.5; SHIB 13831240.2; XLM 137.2 | | |
| 1735 | Address on File | BTC 0.000247 | | |
| A31C | Address on File | ADA 2726.7; BTT 2027827800; CKB 10662.4; DGB 1253.8; DOGE 17447.2; ETC 151.31; ETH 0.27515; LINK 11.69; LTC 3.27429; SHIB 84435505.8; STMX 189209.1; TRX 9990; VET 1580.8; XLM 361.2 | | |
| 5F48 | Address on File | SHIB 54580.1; USDC 52.08; VGX 0.46 | | |
| 0D78 | Address on File | BTC 0.09954; DOGE 308.1; ETH 1.54684; FIL 3.88; LLUNA 5.505; LUNA 2.36; LUNC 7.6; VGX 180.71 | | |
| B006 | Address on File | STMX 185.7; VGX 41.2 | | |
| 9B57 | Address on File | BTC 0.001103; LLUNA 10.774 | | |
| 8A64 | Address on File | DOGE 537.2 | | |
| 054D | Address on File | BTC 0.000526 | | |
| 2AD9 | Address on File | DOGE 8.7; SHIB 37517234.4 | | |
| B542 | Address on File | TRX 124.4; UNI 0.021 | | |
| 7DF9 | Address on File | ADA 645.9; BTC 0.024682; DOT 38.799; ENJ 303.18; MANA 97.56; USDC 1188.43; VET 4927.3; VGX 1528.73 | | |
| 3AC7 | Address on File | BTC 0.253855; ETH 2.0553; MATIC 310.44; USDC 0.01 | | |
| 38D5 | Address on File | ADA 801; BTT 25913300; DOGE 1811.6; ETH 0.00895; LUNA 3.265; LUNC 105182.4; MANA 67.3; MATIC 94.456; OCEAN 300.75; SHIB 16912450.2; SOL 19.9945; TRX 764.5; VET 10659.6; XLM 1487 | | |
| 3C79 | Address on File | ADA 1630.7; BAT 142.1; BCH 1.52101; BTC 0.000256; DOGE 10277.6; DOT 58.458; ETH 2.38293; MANA 12.89; UNI 2.368; VET 6111.3; VGX 1776.1 | | |
| C15D | Address on File | LLUNA 10.412; LUNA 4.463; LUNC 973428.5 | | |
| CA5E | Address on File | LUNA 3.247; LUNC 212451.3 | | |
| A56A | Address on File | USDC 0.9 | | |
| D5ED | Address on File | BTC 0.000468; BTT 115656100 | | |
| B5E6 | Address on File | ADA 31.3; BTC 0.005349; ETH 0.14902; LINK 0.78; VET 114.8 | | |
| 472C | Address on File | ADA 16100.5; BTC 0.000577 | | |
| BA7B | Address on File | VGX 5 | | |
| 556E | Address on File | DGB 1246.4 | | |
| 2EB5 | Address on File | VGX 5.01 | | |
| F63E | Address on File | BTC 0.000146; LLUNA 9.489; LUNA 4.067; LUNC 13.2 | | |
| 17CF | Address on File | SHIB 390832.7 | | |
| 566D | Address on File | DOT 0.209 | | |
| BD17 | Address on File | VGX 2.77 | | |
| 2D02 | Address on File | SHIB 15662441.1 | | |
| 2396 | Address on File | BTC 0.000229 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DFD7 | Address on File | BTC 0.000466; DOGE 346.3 | | |
| 5F02 | Address on File | VGX 4.29 | | |
| FB72 | Address on File | VGX 4.42 | | |
| CB0E | Address on File | VGX 4.71 | | |
| F36B | Address on File | BTT 11606200 | | |
| 1C88 | Address on File | VGX 8.37 | | |
| 0456 | Address on File | BTC 0.000205 | | |
| A90C | Address on File | VGX 5.22 | | |
| 390B | Address on File | BTC 0.000463; DOGE 1832.2; VGX 33.8 | | |
| 5D9E | Address on File | VGX 4.61 | | |
| 66A1 | Address on File | VGX 4.97 | | |
| 07C2 | Address on File | ADA 174.2; ETH 0.09375; SHIB 3567167.8 | | |
| 8346 | Address on File | DOGE 1145.9; ETH 0.02389; SHIB 1389854 | | |
| 98D1 | Address on File | VGX 5.13 | | |
| 6069 | Address on File | BTC 0.007486; ETH 0.11938; VGX 0.71 | | |
| 820C | Address on File | VGX 4.01 | | |
| EF51 | Address on File | ADA 1087.7; BTT 60186500; DGB 1265; DOGE 33483.8; DOT 9.72; ENJ 149.9; EOS 20.21; GLM 217.29; ICX 50.9; LINK 21.57; OCEAN 46.4; QTUM 14.9; SHIB 452816.5; SKL 43.19; STMX 22184.8; TRX 4120.3; USDT 269.59; XLM 1135.7; XRP 1443.8; XTZ 14.62 | | |
| 7762 | Address on File | ADA 132.8; BTT 6541700; ETH 0.02617; VET 749.1 | | |
| 3391 | Address on File | USDC 718.49 | | |
| C339 | Address on File | SHIB 460193.2 | | |
| 77BB | Address on File | VGX 2.8 | | |
| 8DBF | Address on File | BTC 0.082201; ETH 1.01472 | | |
| 80C6 | Address on File | BTC 8.737404; ETH 52.84734; GLM 7750.27; MATIC 124.807; VGX 20639.01 | | |
| E78A | Address on File | USDC 107.75 | | |
| BFA5 | Address on File | DOGE 139.9; ETH 0.23063 | | |
| BCBB | Address on File | BTC 0.000215 | | |
| 05CA | Address on File | BTC 0.003631; DOGE 149; NEO 1.304; OMG 9.85; TRX 154.7; USDT 9.98 | | |
| 2B82 | Address on File | ADA 222.5; CELO 353.519; LINK 36.19; OMG 113.41; VET 6556.6; VGX 256.04 | | |
| 5911 | Address on File | SHIB 23699355.3; VGX 0.35 | | |
| 7B8F | Address on File | VGX 4.89 | | |
| 3BD5 | Address on File | SHIB 369003.6 | | |
| C9D8 | Address on File | BTT 337600 | | |
| 2A1C | Address on File | VGX 4.98 | | |
| 4A55 | Address on File | ADA 41.4; DOGE 144.1 | | |
| AB96 | Address on File | BTC 0.000724; DOGE 217.6; SHIB 2208896.1 | | |
| C247 | Address on File | AAVE 0.3107; ADA 10653.3; ALGO 461.85; APE 77.945; ATOM 354.298; AUDIO 55.744; AVAX 208.88; BTC 2.395485; BTT 39960600; CHZ 101.6299; DOGE 2789.5; DOT 186.119; EGLD 0.2394; ENJ 130.26; ETH 61.82877; FIL 4.07; HBAR 1335.7; IOT 195.35; LINK 28.39; LLUNA 245.26; LTC 13.93495; LUNA 105.112; LUNC 1057033.2; MANA 179.24; MATIC 352.611; MKR 0.0761; OCEAN 284.46; SAND 61.9987; SHIB 69212769.3; SOL 109.5074; STMX 5169.9; SUSHI 36.2319; UNI 15.493; USDC 4887.48; VET 3671.4; VGX 708.16; XLM 202.9; YFI 0.006212 | | |
| 4FA6 | Address on File | VGX 4.87 | | |
| 019D | Address on File | VGX 4.11 | | |
| B92C | Address on File | ADA 2; BTC 0.00033; ETH 0.03911; LLUNA 22.427; USDC 7520.11 | | |
| C2CF | Address on File | BTC 0.033813; ETH 2.07654; LINK 91.71; VGX 1164.88 | | |
| F723 | Address on File | BTC 0.005048 | | |
| 6670 | Address on File | VGX 290.4 | | |
| 706C | Address on File | BTC 0.108483; DOT 4.921; SHIB 1000000; VGX 1588.5 | | |
| C535 | Address on File | VGX 2.65 | | |
| AA8C | Address on File | VGX 2.79 | | |
| AF49 | Address on File | VGX 5.16 | | |
| 80F2 | Address on File | ADA 70.1; ALGO 4.51; BTC 0.000174; DOGE 219.2; DOT 2.417; ETH 0.01169; SHIB 230535.3; USDC 21 | | |
| 5831 | Address on File | VGX 5 | | |
| E7AD | Address on File | ADA 160.4; HBAR 324.7 | | |
| F3AA | Address on File | HBAR 91.1; SHIB 22038876; XVG 15879.8 | | |
| 50EC | Address on File | SHIB 3662227.4 | | |
| D69B | Address on File | BTC 0.000001 | | |
| 6836 | Address on File | SHIB 46153047; SOL 6.5251 | | |
| D63B | Address on File | BTC 0.000341; VGX 0.04 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA2F | Address on File | ADA 162.3; BTC 0.001317; BTT 32975899.9; DOGE 676.7; DOT 2.268; ETH 0.1462; STMX 2506.6; TRX 1575.9; XVG 1865.3 | | |
| 377F | Address on File | ADA 229.3; ALGO 31.52; BTT 6646000; DOT 6.116; ETC 0.18; ETH 0.19067; FIL 1.11; MANA 9.64; MATIC 38.456; STMX 3172.9; TRX 108.6; VET 1419.6; XVG 218.8 | | |
| 2B76 | Address on File | VGX 8.39 | | |
| 7BE4 | Address on File | BTC 0.00017 | | |
| 4015 | Address on File | VGX 4.87 | | |
| 0ED3 | Address on File | ADA 53.2; DGB 1833.9; USDC 20; USDT 21.06 | | |
| 86BB | Address on File | BTC 0.001021; ETH 0.00857; SHIB 2463054.1 | | |
| BF59 | Address on File | ETC 6.92; SHIB 3852673.8 | | |
| B4AA | Address on File | LLUNA 73.788; LUNA 31.624; LUNC 8882381.9; VGX 0.86 | | |
| 9D87 | Address on File | ADA 184.7; BTC 0.007983; CKB 17553.5; ETH 0.09652; MATIC 170.968 | | |
| 21A0 | Address on File | USDC 2089.68 | | |
| 6DEF | Address on File | VGX 4.57 | | |
| 335D | Address on File | ADA 50.4; BTC 0.002151 | | |
| 593B | Address on File | ADA 26.1 | | |
| C10D | Address on File | BTC 0.000446; DOGE 89.2 | | |
| 1488 | Address on File | USDC 2.42 | | |
| 38C3 | Address on File | DOGE 52925.1; ETH 1.1856; SHIB 62623499.2 | | |
| B085 | Address on File | ETH 0.02766 | | |
| 57AC | Address on File | ZEC 1.155 | | |
| 9858 | Address on File | BTC 0.000236 | | |
| DE45 | Address on File | VGX 5.26 | | |
| 53F7 | Address on File | ADA 2010.2; BTC 0.045944; DOT 76.016; SOL 9.9699 | | |
| 0825 | Address on File | VGX 4.17 | | |
| BDFA | Address on File | BTC 0.000429; USDC 110.19 | | |
| FD2A | Address on File | VGX 4.87 | | |
| ED7C | Address on File | SHIB 614024.3; VGX 2.75 | | |
| 6CCB | Address on File | VGX 2.88 | | |
| E8C6 | Address on File | ADA 287.6; BTC 0.003405; ETH 0.10547 | | |
| B587 | Address on File | BTT 9103500; DOGE 566; SHIB 1213592.2; STMX 487.3; XVG 1169 | | |
| 1F3B | Address on File | ADA 96.5; DOT 5.518; ETH 0.08201; LINK 6.56; LLUNA 3.332; LTC 0.93315; LUNA 1.428; LUNC 4.6; SOL 1.082 | | |
| 85BB | Address on File | AVAX 0.39; AXS 1.09533; FTM 38.441; SAND 20.9412; USDT 49.92; VET 637 | | |
| A668 | Address on File | BTC 0.000622; USDC 98.15 | | |
| F087 | Address on File | VGX 4.62 | | |
| F0CA | Address on File | BCH 0.01986; BTC 0.000137 | | |
| F2E5 | Address on File | ETH 0.00628 | | |
| C3F3 | Address on File | VGX 4.74 | | |
| B175 | Address on File | BTC 0.000532; VGX 27.41 | | |
| 544C | Address on File | BTC 0.001766; BTT 1002956118.9; DOGE 6457.5; DOT 23.686; ETC 13.87; SHIB 137894787.7; USDC 1222.3 | | |
| 6671 | Address on File | USDC 130.72; VGX 42636.12 | | |
| 508E | Address on File | BTC 0.021593; USDC 14406.34; VGX 5181.9 | | |
| 7674 | Address on File | BTC 0.000505; SHIB 3480654.7 | | |
| 34A7 | Address on File | BTC 0.000441; BTT 52420400; CKB 6362.4; STMX 1467.3; VET 277.8; XVG 1076.8 | | |
| 0324 | Address on File | BTC 0.001049; SHIB 1015027.6 | | |
| 20E0 | Address on File | APE 13.868; LUNC 586.8; VGX 113.14 | | |
| 7BBB | Address on File | BTC 0.000441; DOGE 544.7 | | |
| C355 | Address on File | ADA 19.4; BTT 2298900 | | |
| FD88 | Address on File | ADA 45.8; BTT 25306500; DOGE 4919.3; SHIB 3329543.6; USDC 191.18 | | |
| 3B25 | Address on File | BTC 0.001656; SHIB 2130522.8 | | |
| 0909 | Address on File | DOT 0.001 | | |
| D6F3 | Address on File | ADA 31.9; BTC 0.004058; ETH 0.01028 | | |
| FB78 | Address on File | ADA 327.3; BCH 0.05632; BTC 0.025532; DOGE 425.9; DOT 5.917; ETH 0.45755 | | |
| 4FB9 | Address on File | VGX 3.99 | | |
| BFCC | Address on File | BTT 78606100; DGB 145.7; DOGE 1481.8; ETC 2.63; ETH 0.06132; SHIB 303187.5; STMX 4949.9; VET 7502.4; XVG 1061.1 | | |
| DF2C | Address on File | BTC 0.000502; SHIB 1503759.3 | | |
| CD07 | Address on File | BTC 0.000432; BTT 24275300 | | |
| 0890 | Address on File | ADA 1113.3; BTT 476571336.8; DOGE 444.4; ETH 0.00253; VET 6519.4; XLM 3998.9; XRP 352.5 | | |
| 4C98 | Address on File | VGX 2.78 | | |
| 7EB3 | Address on File | VGX 4.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD5F | Address on File | DOGE 110.9 | | |
| 8865 | Address on File | DOGE 177.1; DOT 2.845 | | |
| 5117 | Address on File | ETH 0.85624; SOL 3.3851 | | |
| C044 | Address on File | BTC 0.004408; DOGE 543.5; ETH 0.94108 | | |
| 921B | Address on File | EGLD 11.11; FTM 4027.145; HBAR 16179.4; VET 4373.3 | | |
| 25FD | Address on File | ADA 3983.5; ALGO 572.26; AVAX 22.42; BTC 0.094651; DOT 55.107; ETH 4.08026; HBAR 38721.4; LINK 176.11; MANA 255.25; SOL 18.4803 | | |
| 2B11 | Address on File | ADA 920.7; BTC 0.000483; ETH 0.00135; HBAR 11861.7; VET 34761.6 | | |
| 4E8E | Address on File | DOT 91.376; HBAR 83155.6 | | |
| 732E | Address on File | ADA 142.5; BTC 0.053854; LINK 30.38; LTC 2.33356; SHIB 32611949.7; SOL 5.1191; TRX 3799.6; VET 328.3; XLM 107.3; XVG 14997.5 | | |
| 26EF | Address on File | VGX 2.8 | | |
| EEC5 | Address on File | ADA 3077.7; BTC 0.835117; ETH 14.2841; SOL 22.1846 | | |
| 1F29 | Address on File | BTT 18493400; CKB 1418; DGB 2560.3; HBAR 768.6; OXT 172.4; STMX 1678.3; TRX 3447.9; VET 2389.4; XVG 8726.9 | | |
| F41A | Address on File | CKB 1000; DOGE 128.3; LUNA 2.972; LUNC 194449.8; SHIB 4132231.4 | | |
| 8EE6 | Address on File | DOGE 0.3; SHIB 0.2 | | |
| FB92 | Address on File | ADA 0.9; DOT 0.201; MATIC 0.797 | | |
| 8E77 | Address on File | ADA 879.3; AVAX 5.37; BTC 0.00219; DOT 30.389; ENJ 441.4; ETH 0.04478; LINK 35.51; MATIC 60.23; VET 10252.5; VGX 225.58 | | |
| 1BF2 | Address on File | VGX 4.01 | | |
| F912 | Address on File | VGX 4.04 | | |
| 0D45 | Address on File | DOGE 249.8; USDC 42.63 | | |
| 52CC | Address on File | ADA 210.8; BTT 8759200; CKB 1431.8; DOGE 2530.7; ETH 0.02957; LTC 0.14369; SHIB 33575016.4; STMX 555; XVG 1737.7 | | |
| 8222 | Address on File | BTT 3050500; STMX 516.1; XVG 344.2 | | |
| 6F85 | Address on File | DOGE 28885.4; MANA 74.54; SHIB 721; TRX 104.3; VET 51 | | |
| 2720 | Address on File | BTC 0.000435 | | |
| 0B1B | Address on File | ADA 152.1 | | |
| 085A | Address on File | ADA 302.9; ANKR 135.87842; GLM 23.79; OXT 42.6; SHIB 1599171.8; STMX 921.2 | | |
| 3304 | Address on File | BTC 0.000688; SHIB 33328475.7 | | |
| 4F9A | Address on File | VGX 4.75 | | |
| 37FE | Address on File | ALICE 6.776; AMP 1306.86; APE 32.777; AUDIO 29.858; AVAX 0.86; AXS 1.42117; BTC 0.000563; CAKE 53.833; DOGE 129.3; DYDX 6.4952; ENS 10.89; FARM 0.48507; FTM 32.586; GALA 327.5504; JASMY 1920.7; KEEP 45.96; KNC 67.51; LINK 2.83; LUNC 161290.3; MATIC 190.449; QNT 0.34983; SHIB 1828037.7; SPELL 27543.4; TRAC 45.47; TRX 305; VGX 51.13; WAVES 14.42; YFII 0.060379; ZEC 1.593 | | |
| 4644 | Address on File | BTC 0.001608; DOGE 337.4; SHIB 1325732.4 | | |
| 1974 | Address on File | VGX 5.13 | | |
| 98C8 | Address on File | ADA 0.4; HBAR 22500 | | |
| 93D7 | Address on File | BTC 0.068901 | | |
| 24C7 | Address on File | LINK 0.05 | | |
| F876 | Address on File | ADA 26322.1; ATOM 0.171; BTC 0.001807; DOT 1.402; GRT 4420.52; HBAR 17249.2; LINK 0.23; MANA 1742.89; SAND 1032.2329; SHIB 855743870.2 | | |
| 1948 | Address on File | SOL 0.0996 | | |
| 7775 | Address on File | BTC 0.000255 | | |
| 8C83 | Address on File | AAVE 1.0198; ADA 100.6; ALGO 521.22; AVAX 10.98; AXS 10.5047; BAT 36.1; BTC 0.087549; CHZ 2211.3179; DOGE 593.9; DOT 21.212; ETC 11.27; ETH 3.68324; LINK 4.35; LLUNA 33.175; LTC 5.19102; LUNA 14.218; LUNC 46; MANA 1202.81; MATIC 633.31; SAND 200; SHIB 874852.5; SOL 5.3548; USDC 5253.99; VET 5709.1; VGX 531.11; XLM 3735.1 | | |
| 9746 | Address on File | APE 0.042; ETH 0.3252; LUNA 1.568; LUNC 102586; SAND 97.0251 | | |
| 2AA7 | Address on File | VGX 5.13 | | |
| 0A02 | Address on File | BTC 0.002; BTT 5851600; ETH 0.00767 | | |
| 7D2E | Address on File | ADA 3745; BTC 0.031259; ETH 2.24966; SAND 369.216; VGX 569.86 | | |
| BC08 | Address on File | APE 213.404; AVAX 14.06; BTC 1.015866; DOGE 3759.3; ETH 6.70678; HBAR 3692.3; LLUNA 312.133; LUNA 133.771; LUNC 29150897.1; MATIC 952.254; SOL 14.7819 | | |
| 5F38 | Address on File | XLM 404.7 | | |

### SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8FE3 | Address on File | ADA 51.6; DGB 28158.4; LTC 13.9198; STMX 2527.4; VGX 1135.46; XMR 1.136 | | |
| 57B9 | Address on File | VGX 2.88 | | |
| 57AF | Address on File | VGX 4.17 | | |
| 120E | Address on File | AMP 541.37; ATOM 6.387; BTC 0.005239; CHZ 97.2206; DOT 3.04; ENJ 43.64; LINK 3.54; LUNA 1.555; MANA 9.47; MATIC 37.124; SAND 6.4416; SOL 0.8371; XLM 183.4 | | |
| F53A | Address on File | VGX 4.19 | | |
| AF38 | Address on File | BTC 0.000203 | | |
| E5A0 | Address on File | DOGE 250.8 | | |
| AC2E | Address on File | ADA 487.5; AVAX 3.36; DOGE 384.4; ENJ 76.16; HBAR 323; MANA 77.12; NEO 1.826; UNI 2.875; VET 256.8; VGX 23.8 | | |
| 5F06 | Address on File | ADA 269; AVAX 1.49; BTC 0.015889; DOT 5.313; ENJ 31.51; ETH 0.02599; MANA 122.66; OCEAN 76.26; SOL 1.0744; XMR 0.728; ZEC 1.527 | | |
| B715 | Address on File | ALGO 239.14; AMP 201.69; BTC 0.000752; BTT 6834800; DGB 732.8; ICX 20.6; STMX 1761.8; USDC 248.5 | | |
| 52A4 | Address on File | VGX 4.3 | | |
| 76AD | Address on File | BTC 0.000447; BTT 1247100 | | |
| AD7B | Address on File | ADA 135.7; DOT 15.096; ETH 0.10248; TRX 392.1; VGX 19.81 | | |
| A13F | Address on File | USDC 2011.5 | | |
| A776 | Address on File | ADA 6; DOGE 21.5 | | |
| 35EE | Address on File | ADA 15.7; BTT 15168400; VET 82.4 | | |
| E87F | Address on File | VGX 4.67 | | |
| 498F | Address on File | BTC 0.000441; DGB 3336.6; XRP 72.4 | | |
| E31C | Address on File | ADA 14.1; BTC 0.000349; DOGE 804.1; VET 43.4; XLM 50.8 | | |
| C101 | Address on File | ADA 1263.4; BTC 0.000944; DOT 10.679; LLUNA 3.513; LUNA 1.506; LUNC 328417.3 | | |
| 4FB5 | Address on File | BTC 0.003242 | | |
| 246F | Address on File | CKB 131926.1; SHIB 31610382.2 | | |
| 44FC | Address on File | ADA 57.4; BTC 0.001665 | | |
| F6E0 | Address on File | ETH 0.00438 | | |
| 5C47 | Address on File | ADA 17.3; AMP 797.27; ANKR 278.78294; BAT 78.1; BTT 14496314.4; CKB 2040.8; DGB 844.3; FTM 27.804; GALA 120.1975; GRT 54.1; HBAR 111.2; JASMY 757.8; LUNA 2.629; LUNC 172055.2; MATIC 14.506; SAND 59.6689; SHIB 892857.1; SKL 207.21; SPELL 7497.3; STMX 1445.2; TRX 326.1; VET 334.8; VGX 576.06; XLM 77.6; XVG 2040.8 | | |
| 6083 | Address on File | VGX 4.57 | | |
| 444D | Address on File | DOGE 196.4 | | |
| E614 | Address on File | BTC 0.000519; DOT 0.763; ETH 0.48371; LINK 0.77; XLM 299.6 | | |
| 5C29 | Address on File | VGX 2.78 | | |
| 196F | Address on File | VGX 2.65 | | |
| F446 | Address on File | USDC 868.04 | | |
| D75B | Address on File | VGX 4.89 | | |
| 8C13 | Address on File | XRP 24.4 | | |
| AA09 | Address on File | COMP 0.00312; CRV 441.1764; ETH 0.93803; LLUNA 47.299; LUNA 20.271; LUNC 65.5; MANA 157.17; MATIC 823.277; SOL 14.776; UNI 56.92 | | |
| 5269 | Address on File | BTC 0.000519; SHIB 30102607.6 | | |
| 8173 | Address on File | VGX 8.82 | | |
| 3110 | Address on File | BTT 100 | | |
| 54EC | Address on File | AAVE 1.5653; ADA 714.3; BTC 0.013969; DOGE 162.1; EOS 9.36; ETH 0.32629; SOL 2.8814 | | |
| 6A9D | Address on File | VGX 5.24 | | |
| 3048 | Address on File | ADA 101.4; DOGE 525.9; DOT 13.553; LUNA 3.105; LUNC 3; OCEAN 59.06 | | |
| 080E | Address on File | CAKE 41.98 | | |
| D5F6 | Address on File | ADA 40.8; BTT 157935900; DOGE 40547.5; LUNA 2.033; LUNC 566473.4 | | |
| 8861 | Address on File | BTT 46661500; DOGE 5313.2 | | |
| 99A8 | Address on File | BTC 0.000383 | | |
| 4EFC | Address on File | BTT 15524100; CRV 88.7596; DOT 35.824; EOS 99.49; ETC 11.08; IOT 128.57; LLUNA 14.666; LUNA 6.286; LUNC 3201.3; STMX 6065.7; VET 9963 | | |
| 56D8 | Address on File | VGX 4.75 | | |
| 1308 | Address on File | CKB 86421 | | |
| E0E3 | Address on File | ETH 0.08843 | | |
| 42E5 | Address on File | VGX 5.24 | | |
| 9D96 | Address on File | VGX 5.24 | | |
| 45D2 | Address on File | ADA 12.7; DOGE 225.9; ETH 0.08367; SHIB 643677.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 165E | Address on File | BTT 109791800; LLUNA 2.839; LUNA 1.217; LUNC 1028322.5; VET 2410 | | |
| 5B32 | Address on File | APE 10.623 | | |
| B173 | Address on File | VGX 5.16 | | |
| 7089 | Address on File | BTC 0.001023; VGX 191.67; XVG 0.2 | | |
| 304D | Address on File | VGX 2.8 | | |
| 576F | Address on File | BCH 0.0802; BTT 15276199.9; DOGE 2738; SHIB 7016804.5; VET 1268.2 | | |
| 3E1D | Address on File | VGX 8.38 | | |
| E937 | Address on File | DOGE 6108; ETH 0.37075 | | |
| 6C99 | Address on File | BTC 0.000587; BTT 45871559.6 | | |
| 52F6 | Address on File | BTC 0.001025; SHIB 3447364.8 | | |
| BBB5 | Address on File | VGX 5.13 | | |
| 2FF8 | Address on File | BTC 0.006549; USDT 14.96 | | |
| B80C | Address on File | ADA 507.5; DOT 53.984 | | |
| 1ACD | Address on File | VGX 4.61 | | |
| CE45 | Address on File | BTC 0.000296 | | |
| 5BFB | Address on File | ADA 127.3; BAT 34.4; BTC 0.002003; CHZ 42.5704; CKB 4671.4; DGB 624.5; DOGE 257.7; DOT 1.5; DYDX 2.008; ENJ 33.97; ETC 0.5; ETH 0.00365; FIL 1.5; GRT 50; IOT 22.93; LTC 1.00015; MANA 25.73; MATIC 31.853; SOL 0.778; STMX 3270.3; SUSHI 3.1279; UMA 2.056; UNI 2.001; XLM 199.3; XTZ 6.2; YFI 0.001595 | | |
| 1B14 | Address on File | ADA 138.2; BTC 0.002038; VGX 46.27 | | |
| C789 | Address on File | VGX 2.78 | | |
| A55E | Address on File | BTC 0.002079; DOGE 324.9 | | |
| D7A4 | Address on File | VGX 4.74 | | |
| F9A1 | Address on File | VGX 4.61 | | |
| CEC4 | Address on File | BTC 0.018072; DOGE 182.5; ETC 0.44; SHIB 876424.1; VGX 6.18 | | |
| FA92 | Address on File | SOL 0.1756; USDC 2.63; VGX 19037.87 | | |
| 80B3 | Address on File | VGX 2.81 | | |
| F5CE | Address on File | BCH 0.00125; BTC 0.000107; DOGE 3.4; ETC 0.01; ETH 0.0023 | | |
| DF21 | Address on File | DOGE 191; MATIC 99.649 | | |
| BFAF | Address on File | ADA 515.2; ALGO 644.29; BTC 0.174053; ETH 4.65486; SOL 10.1509; STMX 31196.3 | | |
| F857 | Address on File | VGX 5.25 | | |
| 8F24 | Address on File | ADA 52.3; BTC 0.005266; DOT 3.138; ETH 0.11007; FIL 0.05; LINK 0.18; LLUNA 216.791; MANA 2.43; MATIC 8.063; SHIB 36334.1; SOL 0.3262; STMX 464.8; UNI 0.123; USDC 1.12; VGX 11384.62 | | |
| B3A0 | Address on File | BTC 0.000839; VGX 111.2 | | |
| 2CC0 | Address on File | ANKR 600; BTC 0.002593; GLM 43; MANA 20; SOL 1.6498; SUSHI 50; VGX 70; WAVES 8.499 | | |
| 4DD4 | Address on File | ADA 330.8; BTC 0.004959; DOGE 3343.8; DOT 2; JASMY 1584; LINK 2; LLUNA 18.527; LUNA 9.691; LUNC 2206039.5; SHIB 2145308.9 | | |
| 4E85 | Address on File | ADA 657.5; BTC 0.052856; ETH 1.3914 | | |
| 7F67 | Address on File | ADA 460.4; DOGE 1675.2; HBAR 3381.6; SHIB 43356299.3 | | |
| E90C | Address on File | ADA 585.2; BTC 0.078262; DOT 71.149; ETC 0.21; SOL 9.0412; USDC 38177.81; VGX 798.69 | | |
| 3B4E | Address on File | VGX 4.94 | | |
| 4218 | Address on File | SHIB 31299463.3 | | |
| F2CA | Address on File | SHIB 38058232.7 | | |
| CE1E | Address on File | LLUNA 5.638; LUNA 2.417; LUNC 526970.5; SHIB 27441964.7 | | |
| A80F | Address on File | VGX 8.38 | | |
| 2AE7 | Address on File | BTC 0.003218; ETH 0.03568; SAND 25.0128; USDC 103.03; VGX 66.22 | | |
| 5C98 | Address on File | ADA 39.9; BTC 0.000675; BTT 2162500; COMP 0.01234; DOGE 202.8; MATIC 5.475; SHIB 1308284.3; VET 202.9 | | |
| 91EE | Address on File | VGX 5 | | |
| 936D | Address on File | BTC 0.000233 | | |
| 1917 | Address on File | VGX 8.37 | | |
| 6728 | Address on File | BTC 0.000624; BTT 385660700; CKB 38433.2; DOGE 7729.9; LUNA 0.26; LUNC 16967.3; SHIB 38228415; STMX 15297.3; TRX 3279.2; XVG 6671.5 | | |
| 6849 | Address on File | ADA 2660.9; CKB 89984.1; DOT 105.361; LUNA 2.43; LUNC 158991.4; USDC 1.54; VET 8022.5; VGX 7434.85 | | |
| BAE9 | Address on File | ADA 4417.4; BTC 0.03925; GALA 13126.293; LINK 53.73; SAND 382.0755; SHIB 88682033; SOL 12.2892; VET 83429.7 | | |
| F884 | Address on File | DOT 3.169; SHIB 1016730.5 | | |
| 091E | Address on File | VGX 2.88 | | |
| E0E5 | Address on File | BTC 0.000502; BTT 34875100; SHIB 41160131.2; STMX 5050.2; XVG 6931 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7DF | Address on File | LLUNA 2.898; LUNA 1.242; LUNC 270925.4 | | |
| 0397 | Address on File | VGX 5 | | |
| 711A | Address on File | LLUNA 162.464; LUNC 0.7; SOL 0.0266 | | |
| 2681 | Address on File | LLUNA 184.513; LUNC 23042.4; USDC 63.51 | | |
| 963A | Address on File | AVAX 4.89; BAT 194.7; BTC 0.008002 | | |
| B1D9 | Address on File | BTC 0.001767; VGX 3.55 | | |
| 6F02 | Address on File | SHIB 3880247.9 | | |
| 1F43 | Address on File | VGX 4 | | |
| 98B6 | Address on File | VGX 2.78 | | |
| F0F8 | Address on File | VGX 4.97 | | |
| 01F4 | Address on File | DOGE 0.8 | | |
| E6BE | Address on File | USDC 11 | | |
| FC8A | Address on File | ADA 5356.4; ALGO 214.49; APE 2.88; ATOM 8.826; AVAX 4.33; BTC 0.000133; CHZ 314.215; DOT 118.461; ENJ 22.57; ETH 0.00303; FTM 121.911; GALA 264.2426; HBAR 643; JASMY 670.4; LINK 11.55; LRC 129.098; LUNA 1.725; LUNC 112887.7; MANA 87.21; MATIC 1230.133; SAND 133.167; SHIB 3218017.9; SOL 8.2743; USDC 177; VET 304.8; VGX 485.45; XLM 177.8 | | |
| F70B | Address on File | SHIB 9124087.6 | | |
| CA07 | Address on File | CRV 36.6474; SHIB 20692502.7 | | |
| 0939 | Address on File | BTC 0.000568; USDC 232.32 | | |
| 1732 | Address on File | VGX 4.64 | | |
| 8F4E | Address on File | BTC 0.000008; BTT 10235600; CKB 0.7; USDT 0.78; VET 0.4; XLM 0.1 | | |
| 1419 | Address on File | ADA 1; BTC 0.000436 | | |
| AD9E | Address on File | MANA 7.48 | | |
| B4AB | Address on File | VGX 2.88 | | |
| 42D6 | Address on File | BTC 0.000502; SHIB 4543389.3 | | |
| B049 | Address on File | VGX 8.38 | | |
| C786 | Address on File | ETH 0.13474 | | |
| DDC2 | Address on File | VGX 4.59 | | |
| 1562 | Address on File | VGX 4.59 | | |
| 2A16 | Address on File | ADA 25.5; BTC 0.009269; DOGE 127.4; ETH 0.10905; MANA 28.44; SOL 0.5258; XRP 347.5 | | |
| D2E3 | Address on File | BTT 13984640.6; DOGE 740.9; VGX 2.36 | | |
| 3F7A | Address on File | LUNC 160105.5 | | |
| 8330 | Address on File | LLUNA 10.504; LUNA 4.502; LUNC 982015.7 | | |
| 0BEE | Address on File | AVAX 1.77; BTC 0.119232; DOGE 1014; ENJ 21.79; MANA 24.46; SHIB 668401.1 | | |
| 122D | Address on File | VGX 2.78 | | |
| 6B9F | Address on File | ADA 152.5; BTC 0.000387; DOT 2.683; MANA 36.67; SAND 14.3802; VGX 24.23 | | |
| 7988 | Address on File | VGX 5.25 | | |
| 7BD5 | Address on File | DOT 3.23 | | |
| 51B9 | Address on File | BTC 0.000457; VET 1087.4 | | |
| 8876 | Address on File | BTT 161279300; DOGE 974.8; STMX 4252.7; TRX 2149.3 | | |
| 167F | Address on File | BTC 1.91346; MATIC 11.692; USDC 457.63 | | |
| 5EDF | Address on File | BTC 0.000264 | | |
| B388 | Address on File | ADA 366.7; BTC 0.001117; DOGE 3110.1; ETH 0.86834; LINK 31.27; USDC 225.25 | | |
| 93ED | Address on File | SHIB 1802068 | | |
| EAB0 | Address on File | BTC 1.1709; ETH 3.08127; VGX 602.28 | | |
| 5C4F | Address on File | BTT 814606741.5; LLUNA 94.038; LUNA 40.302; LUNC 8788293.6; SHIB 42043918.2; VET 1884070 | | |
| 5BA0 | Address on File | LLUNA 33.21; LUNA 14.233; LUNC 3105171.9; SHIB 42525115 | | |
| 6A9D | Address on File | VGX 2.82 | | |
| 9200 | Address on File | BTC 0.003515; DOGE 3218; SPELL 22682.1 | | |
| D108 | Address on File | LLUNA 10.775; LUNA 4.618; LUNC 1007362.4 | | |
| 1410 | Address on File | BTC 0.00052; SHIB 7571332.9 | | |
| 258F | Address on File | VGX 2.23 | | |
| 53EF | Address on File | ADA 442.6; AVAX 2; CKB 13500; ETH 1.04077; SHIB 15378612.3; SOL 12.1809; VET 2000 | | |
| 393C | Address on File | ADA 267.3; BTC 0.01721; DOGE 4088.5; DOT 25.184; ETC 9.76; ETH 0.60577; MANA 105.81; MATIC 319.185; SHIB 10090817.3; SOL 4.6674 | | |
| BA75 | Address on File | BTT 2658200; SHIB 1000000.2 | | |
| 0151 | Address on File | VGX 4.66 | | |
| 7081 | Address on File | ADA 7742.3; BTC 0.393228; DOT 104.801; ETH 4.17507; SAND 200; SOL 20.2675; USDC 9443.17; VET 15000; VGX 6073.42 | | |
| D79D | Address on File | BTC 0.000821; ETH 0.13192; LINK 19.94 | | |
| C4B8 | Address on File | VGX 5.24 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 704D | Address on File | APE 6.221; DOGE 2004; SHIB 4799553 | | |
| D6E3 | Address on File | BTC 0.000521; SHIB 2018978.4 | | |
| 7A78 | Address on File | VGX 4.94 | | |
| 78BA | Address on File | VGX 4.3 | | |
| 5893 | Address on File | BTC 0.000356; DOGE 16.7 | | |
| AA8A | Address on File | VGX 8.37 | | |
| BF93 | Address on File | BTC 0.000429; DOGE 3052.1 | | |
| AEED | Address on File | ADA 242.3; BTC 0.118113; SOL 2.6644 | | |
| AB52 | Address on File | VGX 4.95 | | |
| AF0A | Address on File | BTC 0.000408; SHIB 1909125.6 | | |
| 2597 | Address on File | USDC 403.76 | | |
| 7310 | Address on File | ADA 107.5; BTC 0.000433; BTT 68491200 | | |
| AE2D | Address on File | DOGE 2709.2 | | |
| B59F | Address on File | VGX 5.13 | | |
| 5412 | Address on File | ADA 2319.3; BTC 0.012664; MATIC 1630.174; SHIB 120204732.3 | | |
| 96D6 | Address on File | VGX 4.59 | | |
| 2534 | Address on File | VGX 4.02 | | |
| D2F8 | Address on File | BTC 0.001305; BTT 244129209.7; DOGE 3132.4; ETH 0.06697; SHIB 2534585.6; TRX 352.5 | | |
| 43C0 | Address on File | ETH 0.00026; SHIB 8065.2 | | |
| F2B7 | Address on File | BTC 0.008976; ETH 0.04398; LTC 3.19583; SHIB 13378100.3; TRX 1779; VET 3682.5 | | |
| B67A | Address on File | BTC 0.000864; LUNA 0.068; LUNC 4401 | | |
| C9EF | Address on File | BTC 0.000432; XVG 968.4 | | |
| 17A1 | Address on File | ETH 0.00002 | | |
| EFA7 | Address on File | VGX 4.93 | | |
| C865 | Address on File | DOGE 150.9 | | |
| 2397 | Address on File | BTT 100 | | |
| 86B4 | Address on File | BTT 7669400; SHIB 2991974.3 | | |
| 7B8D | Address on File | ADA 41.6; AVAX 1.91; BTT 6711400; DOT 9.446; ENJ 43.06; FIL 4.27; GLM 61.69; GRT 54.16; HBAR 276.4; IOT 7.1; LINK 5.63; LUNA 3.208; LUNC 3.1; MANA 32.55; MATIC 107.381; OXT 150.4; QTUM 10.56; SOL 3.5978; STMX 3196.9; TRX 305.9; UNI 1.351; VET 369.1; VGX 20.69; XLM 48.1 | | |
| B526 | Address on File | BTC 0.001433; BTT 11280400; STMX 962.4; TRX 350.6; XLM 96.5 | | |
| C32B | Address on File | VGX 2.84 | | |
| 7F89 | Address on File | BTC 0.000159 | | |
| 8523 | Address on File | VGX 4.75 | | |
| A615 | Address on File | VGX 2.78 | | |
| E3A3 | Address on File | VGX 4.94 | | |
| F40F | Address on File | VGX 4.74 | | |
| F532 | Address on File | VGX 4.3 | | |
| F21E | Address on File | SAND 90; USDC 103.69; VGX 225.81 | | |
| 45B1 | Address on File | BTC 0.000264 | | |
| 1F14 | Address on File | BTC 0.001022; SHIB 2257447; XLM 71.4 | | |
| 6BC1 | Address on File | ADA 37; BTC 0.000526 | | |
| 6983 | Address on File | VGX 4.01 | | |
| 71F2 | Address on File | VGX 4.94 | | |
| 8BAD | Address on File | BTC 0.00043 | | |
| B343 | Address on File | VGX 4.27 | | |
| F039 | Address on File | BTC 0.001094; DOGE 171.8; ETH 0.01505 | | |
| 2034 | Address on File | ADA 482.6; BTC 0.001408; ETH 0.0944 | | |
| 9F7D | Address on File | BTC 0.002584 | | |
| 1B5D | Address on File | VGX 4.98 | | |
| A74B | Address on File | BTC 0.005855 | | |
| D1E5 | Address on File | VGX 4.61 | | |
| 5ACD | Address on File | ADA 0.7; BTT 132636999.9; CKB 3150.6; DGB 1383.4; DOGE 7.1; IOT 113.75; MANA 28.6; OXT 126.4; STMX 1558.2; VGX 12.84 | | |
| E175 | Address on File | SHIB 2828854.3 | | |
| 9590 | Address on File | ETC 0.08; VET 42.8 | | |
| 0184 | Address on File | DGB 1648.3; SHIB 22023024.7 | | |
| 4036 | Address on File | VGX 5 | | |
| A5EB | Address on File | BTC 0.000287 | | |
| E415 | Address on File | BTC 0.000233 | | |
| 67DD | Address on File | BTC 0.000174 | | |
| C4D8 | Address on File | ALGO 1060.75; AVAX 22.11; LLUNA 45.447; LUNA 19.477; LUNC 2953.4; SAND 130.9708; SOL 15.4323; USDC 1392.55 | | |
| F845 | Address on File | SHIB 43141882.5 | | |
| 7529 | Address on File | BTC 0.000433; BTT 38564100 | | |
| BDA5 | Address on File | ATOM 2.48; BTC 0.002466; DOGE 83.3; ETH 0.00559 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DEA3 | Address on File | ADA 186.4; AVAX 6.54; BTC 0.164971; ETH 2.83939; SHIB 3511531.3; USDC 15234.55 | | |
| F931 | Address on File | VGX 5.17 | | |
| E742 | Address on File | ADA 108.5; BCH 1.08226; DASH 3.485; EOS 101.42; QTUM 10; XVG 12486; ZEC 2.077 | | |
| CE69 | Address on File | BTC 0.000003; DOGE 569.6 | | |
| 5893 | Address on File | VGX 4.98 | | |
| C500 | Address on File | ENJ 458.85; SHIB 46104069.9 | | |
| AC1B | Address on File | AVAX 2.85; BTC 0.001608; DOT 3.892; MATIC 66.613; QNT 4.23855; VGX 130.89 | | |
| A3CF | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00003; LTC 0.00012; XLM 0.1 | | |
| 1C83 | Address on File | DOGE 782.3; TRX 131.7 | | |
| 82BB | Address on File | ADA 123.2; BTC 0.000731; SHIB 1000000; STMX 6808; VGX 146.9 | | |
| 1ADC | Address on File | BAT 10.7; BTC 0.000495; CKB 347.8; MANA 5.89; SAND 6.8326; SHIB 457142.9 | | |
| 165F | Address on File | BTC 0.000442 | | |
| 1E9F | Address on File | BTC 0.000498; DGB 445.3; SHIB 341180.5; VET 180.1; XVG 899.9 | | |
| 9830 | Address on File | VGX 4.98 | | |
| 2005 | Address on File | ALGO 547.78; BTC 0.008553; ETH 0.63484 | | |
| 1872 | Address on File | ATOM 1.031 | | |
| D4F7 | Address on File | VGX 2.82 | | |
| B1EB | Address on File | VGX 2.78 | | |
| CACE | Address on File | BTC 0.0007; ETH 0.13276; LTC 11.25679 | | |
| 6B28 | Address on File | BTC 0.000861; BTT 18569600; DOGE 2116 | | |
| 4356 | Address on File | VGX 4.95 | | |
| 6A85 | Address on File | ADA 226.8; APE 54.575; BTC 0.102893; GALA 1627.845; LLUNA 6.608; LUNA 2.832; LUNC 617568.4; MANA 171.8; MATIC 303.496; SAND 304.1828; SOL 3.8106 | | |
| 78DD | Address on File | VGX 4.68 | | |
| 10AF | Address on File | ADA 4309.8; BTC 3.625422; DOT 140.591; ETH 0.05; LLUNA 12.837; LUNA 5.502; LUNC 1200013.3; MATIC 2057.242; SOL 15.069; USDC 10164.99; VGX 729.75 | | |
| 34F2 | Address on File | VGX 2.77 | | |
| F484 | Address on File | VGX 4.29 | | |
| 360A | Address on File | BTT 227600 | | |
| 3223 | Address on File | FTM 3.878; LUNA 0.207; LUNC 0.2; MANA 4.78; MATIC 3.908; SAND 3.7199; STMX 602.3; USDC 391.09; XVG 368.3 | | |
| 6D50 | Address on File | BTC 0.00088; LUNA 0.085; LUNC 5557.6 | | |
| 32AC | Address on File | BTC 0.000211 | | |
| 6BED | Address on File | BTT 5968900; DOGE 1018.1; VET 775.1; XVG 317.1 | | |
| E79B | Address on File | ADA 76.4; BTT 10527900; CKB 1226.4; STMX 2532.5; TRX 1889.4; VET 1877.2; XLM 199.1; XVG 3624.6 | | |
| B0E7 | Address on File | ADA 91.7; LLUNA 4.636; LUNA 1.987; LUNC 6.4 | | |
| 6336 | Address on File | VGX 2.81 | | |
| 6101 | Address on File | BCH 0.00106; BTC 0.001081; EOS 0.06; ETC 0.01; ETH 0.00634; LTC 0.00358; QTUM 0.01; XLM 1.1; XMR 0.001 | | |
| B55C | Address on File | ADA 90.1; VET 727.4 | | |
| B01D | Address on File | DOGE 14272.9; SHIB 117924739 | | |
| CBD3 | Address on File | VGX 8.38 | | |
| 8167 | Address on File | ADA 12; SHIB 578089.2 | | |
| 0D9F | Address on File | BTC 0.011376 | | |
| A7B8 | Address on File | AAVE 1.7095; ADA 87.8; ALGO 238.75; AMP 2014.7; APE 10.687; ATOM 20.977; AVAX 3.08; AXS 3.47671; BAND 20.364; BTT 26416500; CELO 51.264; CHZ 100.142; CKB 7142.5; COMP 1.0126; DGB 2268.2; DOT 5.309; EGLD 2.1947; ENJ 100.13; EOS 234.67; ETC 0.94; FARM 2.91794; FIL 3.04; FTM 16.517; GALA 4381.4057; GLM 750.61; GRT 208.17; HBAR 4291.9; ICP 4.08; IOT 60; JASMY 13728.2; KAVA 104.435; KNC 156.64; KSM 0.49; LINK 36.83; LLUNA 29.967; LUNA 22.635; LUNC 2118918.8; MANA 1.9; MATIC 506.438; OCEAN 202.15; ONT 123.2; OXT 908.1; QTUM 1.5; SAND 200.3578; SHIB 512580.4; SKL 244.58; SOL 0.2067; SPELL 60883.5; SRM 28.004; STMX 916.2; SUSHI 12.5341; TRX 90.7; UMA 1.727; UNI 13.461; USDC 0.92; VET 11905.7; VGX 7300.87; XLM 270.5; XTZ 62.72; XVG 19429.2; YFI 0.000125; YFII 0.110338; ZEC 0.463; ZRX 13.1 | | |
| D935 | Address on File | ADA 6124.4; APE 12.043; BTC 0.07847; DOGE 161.4; ENJ 39.17; ETH 0.2195; HBAR 354.5; LTC 3.33853; SOL 3.8121; STMX 2757.8; UNI 15.696; USDC 116.44 | | |
| E4A3 | Address on File | ADA 3; BTC 0.018184; ETH 0.07319; MATIC 1249.443; SOL 2.3799; VET 28564 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D8AA | Address on File | BTT 719139400; VGX 34.53 | | |
| FCCD | Address on File | ADA 0.6; BTC 0.000823; ETH 1.53662; MATIC 428.835; SHIB 15277572.3; USDC 530.69; VET 1000; VGX 555.27 | | |
| ACFB | Address on File | BTT 3200500 | | |
| EB2E | Address on File | BTC 0.000432; DOGE 371.8 | | |
| B75C | Address on File | BTC 0.000167; DOT 59.001; EOS 0.29; MATIC 2820.83 | | |
| FF4D | Address on File | BTC 0.000502 | | |
| BB4F | Address on File | BTC 0.000498; BTT 13922600; SHIB 4070421.6 | | |
| 4E63 | Address on File | ADA 1064.9; DOGE 3084.4; SHIB 28716118.5 | | |
| D2FF | Address on File | BTC 0.000876; BTT 1398000; DOGE 148.3; ETH 0.00284; VET 120 | | |
| ED84 | Address on File | BTC 0.00007; ETH 0.00066 | | |
| 6927 | Address on File | SHIB 6565231; XVG 8420.7 | | |
| F963 | Address on File | VGX 2.76 | | |
| 543B | Address on File | VGX 2.75 | | |
| 95FD | Address on File | ETH 0.35569; LTC 1.0035 | | |
| 2A53 | Address on File | BTC 0.000493; DOGE 1502.6 | | |
| A8F7 | Address on File | ADA 311.7; ALGO 168.2; BTC 0.007306; DOGE 2393.7; DOT 10.117; ETH 0.12954; HBAR 599.6; KNC 106.85; LINK 4.44; MANA 146.23; VET 1324.6; VGX 155.18 | | |
| E12B | Address on File | SHIB 3105590 | | |
| B9E7 | Address on File | ATOM 10.797; ENJ 635.13; LLUNA 10.951; LUNA 4.694; LUNC 474965.2; SAND 273.3228; SOL 4.3329 | | |
| C5FA | Address on File | ADA 778.2; BTT 812479600; DOGE 10052.6; VET 11268.1 | | |
| B8B0 | Address on File | BTT 1847099.9; DOGE 50.2 | | |
| 4150 | Address on File | STMX 1836.4; XLM 19 | | |
| 4A77 | Address on File | DOT 78.65; GALA 442.8697; HBAR 1383.9; VET 11344.1 | | |
| 82A0 | Address on File | BTC 0.001619; SOL 2.2672 | | |
| 0BD2 | Address on File | VGX 2.77 | | |
| 4F95 | Address on File | BTC 0.00216; OXT 230.6 | | |
| 35C1 | Address on File | VGX 2.83 | | |
| 20AD | Address on File | ADA 270.9; AVAX 3.2; BAT 7.5; BTC 0.007015; DOGE 37.6; ETH 0.00226; HBAR 1385.4; MANA 6.67; QTUM 2.48; SHIB 730804.2; SOL 0.0395; XLM 2902.7 | | |
| 670E | Address on File | BTC 0.003237; DOGE 7433.1 | | |
| 4CFD | Address on File | ADA 27.4; TRX 472.6 | | |
| 0AC1 | Address on File | BTC 0.001639; DOT 1.125; SHIB 675037.1 | | |
| 48ED | Address on File | DOGE 5708.4 | | |
| 1943 | Address on File | BTT 44410400; DOGE 2264.7; ETC 2.17; XVG 2293 | | |
| DCE6 | Address on File | XLM 88.5 | | |
| 28E2 | Address on File | DOGE 1776.8 | | |
| 1B19 | Address on File | BTC 0.09226 | | |
| 3B83 | Address on File | ADA 3.3; ATOM 0.589; BTC 0.000512; SHIB 224064.5; VET 68.4; VGX 29.83 | | |
| 4C42 | Address on File | VGX 4.3 | | |
| 3271 | Address on File | FTM 300; LUNC 2675.7; MATIC 353.306; VGX 190.77 | | |
| 11F9 | Address on File | BTC 0.000659; ETH 0.01486 | | |
| F64D | Address on File | VGX 4.29 | | |
| 1663 | Address on File | BTC 0.027539; DOGE 483.6; DOT 7.126; ETH 0.09855; USDC 1097.18; VGX 115.89 | | |
| 1852 | Address on File | VGX 5.15 | | |
| BF08 | Address on File | BTC 0.000386; SHIB 41831.6 | | |
| BD94 | Address on File | BTC 0.000437; VET 432.3 | | |
| 402F | Address on File | DOGE 36.6 | | |
| FF58 | Address on File | AAVE 0.4068; ADA 1284.4; ALGO 256.46; BTC 0.053654; DOGE 6669.3; DOT 13.674; ETH 0.71045; SOL 4.0686; VGX 27.16; XTZ 81.88 | | |
| 9B9F | Address on File | BTT 5661500 | | |
| 2F3F | Address on File | BTC 0.000211 | | |
| 7687 | Address on File | BTC 0.000228 | | |
| 2202 | Address on File | BTC 0.003456 | | |
| 80DF | Address on File | ADA 119.8; AMP 3102.82; AVAX 3.49; BTC 0.08603; CHZ 225.933; CKB 3253.3; EGLD 0.9623; ETH 1.19348; FTM 45.054; GRT 45.19; HBAR 246.5; LINK 51.54; LTC 3.47743; MANA 21.96; MATIC 101.566; OCEAN 52.47; OXT 248.7; SOL 3.4109; STMX 1639.5; TRX 599.5; VET 554.9; VGX 109.4; XVG 2948 | | |
| C7C2 | Address on File | ADA 0.5; LTC 0.02341 | | |
| D2E1 | Address on File | SHIB 277200.2 | | |
| C82F | Address on File | XRP 53.4 | | |
| 528C | Address on File | VGX 4.03 | | |
| 22BF | Address on File | AVAX 0.83; BTC 0.000427; BTT 18736600; STMX 2561.4 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BDAD | Address on File | BTC 0.000444; MANA 273.62 | | |
| 6695 | Address on File | ADA 0.7; DOT 0.298; USDC 1.12 | | |
| 0A8B | Address on File | ADA 40; BTC 0.003135; ETH 0.02099; HBAR 102; MANA 10.17; VET 235.3 | | |
| 411E | Address on File | VGX 4.01 | | |
| 426A | Address on File | VGX 4.71 | | |
| 36B1 | Address on File | DOGE 1100.6; SHIB 5214716.3 | | |
| 77B2 | Address on File | LLUNA 53.578; LUNA 22.962; LUNC 5009172.8; SKL 20568.67 | | |
| 9EF3 | Address on File | ADA 9.8 | | |
| E0AC | Address on File | LUNC 133.9 | | |
| 76B9 | Address on File | VGX 4.64 | | |
| 7651 | Address on File | BTT 60764100; HBAR 1621.7; VET 2270.5 | | |
| AFFB | Address on File | ADA 7.9; APE 1.428; DOGE 37; GRT 20.64; SHIB 827351.4; VGX 2.57 | | |
| 09AD | Address on File | XRP 22.7 | | |
| B38E | Address on File | VGX 4.42 | | |
| 146D | Address on File | AMP 270.06; BTC 0.000528; DOGE 123.5; SHIB 1433625.2; TRX 104.4; ZRX 11.5 | | |
| 4608 | Address on File | VGX 4.28 | | |
| 299D | Address on File | BTC 0.000395; BTT 1283899.9 | | |
| D4A3 | Address on File | VGX 4.71 | | |
| 0EA1 | Address on File | BTC 0.00168 | | |
| 36C2 | Address on File | ADA 5.9; DOGE 31.6 | | |
| 15D6 | Address on File | BTT 187628700; CKB 2106.4; LLUNA 29.027; LUNA 12.441; LUNC 2713804.1; MANA 1208.41; MATIC 1007.725; SHIB 16195240.1; SOL 2.1732; VET 65524.5 | | |
| C183 | Address on File | ADA 24.6; BTC 0.002804; BTT 21097046.4; CKB 1731; ETH 0.0306; MANA 11.75; MATIC 48.503; VET 728.4 | | |
| E4A2 | Address on File | VGX 4.03 | | |
| 954F | Address on File | ADA 1457.7; FTM 145.604; KSM 1; LUNC 77.6; MATIC 71.606; SOL 3.4622 | | |
| D69F | Address on File | VGX 4.72 | | |
| 3DC4 | Address on File | ADA 2215.9; BTT 148648173.4; CKB 9525.4 | | |
| B625 | Address on File | BTT 12991700; DOGE 146.7 | | |
| 7BA4 | Address on File | BTC 0.002131; MATIC 57.333 | | |
| C4E8 | Address on File | BTC 0.000282 | | |
| 6F2B | Address on File | ADA 458.9; ALGO 502.21; AVAX 14.65; BTC 0.000174; FTM 319.773; GRT 574.91; MATIC 262.76; SOL 6.4914; VET 5403.1 | | |
| B146 | Address on File | ADA 140.4; DOGE 229; ICX 39.5; LINK 2.16 | | |
| D40E | Address on File | VGX 4.74 | | |
| E2DB | Address on File | ADA 20.9; MATIC 65.575; SHIB 1857934.4 | | |
| 4CC7 | Address on File | BTT 15033700 | | |
| E74F | Address on File | ZRX 2.4 | | |
| 31D5 | Address on File | VGX 5.22 | | |
| 8C00 | Address on File | VGX 2.75 | | |
| C7D4 | Address on File | BTC 0.084623 | | |
| D92B | Address on File | DOGE 48.9 | | |
| EF6A | Address on File | BTC 0.009675; MANA 400.78 | | |
| 5A77 | Address on File | VET 1324.7 | | |
| F226 | Address on File | SHIB 7009746.2 | | |
| 63AD | Address on File | BTC 0.00067; DOGE 2560.8 | | |
| CC22 | Address on File | BTC 0.000624; LTC 0.0236 | | |
| FF7B | Address on File | DOGE 846.2; TRX 1348.6 | | |
| 599C | Address on File | ADA 1; ALGO 141.92; DOGE 2866.6; MATIC 1.416; SHIB 4566782.4; VET 0.9; XLM 872.7 | | |
| BBF3 | Address on File | DOGE 195.8 | | |
| FA61 | Address on File | SHIB 695023.6 | | |
| AD59 | Address on File | ADA 2.3; CKB 687809.4; VGX 2346.12 | | |
| 996D | Address on File | APE 1.116; DOGE 4.6; LUNA 2.691; LUNC 2.6; SHIB 121071.1; SOL 0.0316 | | |
| 388F | Address on File | VGX 5.18 | | |
| EDD6 | Address on File | ADA 131.9; BTT 102545500; CAKE 26.957; DGB 2224.2; ETC 1.88; MATIC 56.578; SHIB 104855013.4; TRX 2219.9; VET 10301.3; VGX 208.19 | | |
| 8100 | Address on File | SHIB 2013693.1 | | |
| 2014 | Address on File | BTT 48292500 | | |
| BD6B | Address on File | VGX 4.94 | | |
| 4073 | Address on File | XVG 1415.6 | | |
| 8BF4 | Address on File | ALGO 20.64; BTC 0.001838; BTT 15786300; MANA 11.23 | | |
| 1AF8 | Address on File | VGX 2.78 | | |
| CD58 | Address on File | BTT 95178900 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D1F1 | Address on File | BTC 0.000059 | | |
| FC07 | Address on File | VGX 4.68 | | |
| 7D02 | Address on File | BTC 0.025363; ETH 0.06857; LTC 1.01798; LUNA 2.277; LUNC 2.2 | | |
| 09DE | Address on File | ADA 57.6; BTC 0.000671; DOGE 196; ETC 2.16; ETH 0.03547 | | |
| 0DB5 | Address on File | USDC 1.48 | | |
| 5D2F | Address on File | BTC 0.000895; BTT 420852900 | | |
| 8845 | Address on File | BTC 0.00052; SHIB 1713208.8 | | |
| E069 | Address on File | BTC 0.000226 | | |
| B7D6 | Address on File | VGX 2.77 | | |
| 1F6F | Address on File | BTC 0.001616; OMG 0.97 | | |
| A845 | Address on File | DOGE 2944.8 | | |
| 6E8C | Address on File | ADA 102.5; BTC 0.002819; BTT 70933500 | | |
| 3622 | Address on File | ADA 2162.6; BTC 0.001147; BTT 10362000; SHIB 6924861.1 | | |
| 81BA | Address on File | VGX 4.68 | | |
| 198D | Address on File | OXT 12.8; SHIB 6431343.8; STMX 157.5 | | |
| 84D9 | Address on File | VGX 2.65 | | |
| 47C2 | Address on File | VGX 4.89 | | |
| 6295 | Address on File | ADA 2.6; LLUNA 16.469; LUNA 7.058; LUNC 1539694.6; VGX 87.27 | | |
| F3E4 | Address on File | VGX 2.77 | | |
| 1F0B | Address on File | VGX 4.66 | | |
| 2627 | Address on File | VGX 4.57 | | |
| 6D45 | Address on File | SHIB 14144271.5 | | |
| 1504 | Address on File | BTC 0.000001 | | |
| 5DC1 | Address on File | ADA 54.8; BTT 79338000; ETH 0.12893; VET 150; XTZ 47.76 | | |
| 769C | Address on File | BTC 0.000238 | | |
| 7819 | Address on File | BTC 0.014329; XLM 3176.3 | | |
| AF01 | Address on File | BTT 92655300; DGB 1609.1 | | |
| F07D | Address on File | VGX 8.38 | | |
| 5492 | Address on File | HBAR 527.5; LLUNA 2.927; LUNA 1.255; LUNC 273573.9 | | |
| 1D2F | Address on File | VGX 2.78 | | |
| C35A | Address on File | BTC 0.012729 | | |
| F77C | Address on File | BTC 0.00052; VGX 2.75 | | |
| 30EF | Address on File | ADA 35.8; BTC 0.000648; LINK 1.01; SOL 0.046 | | |
| 703C | Address on File | BTC 0.00606; DOGE 97.7; VET 2678.8 | | |
| 2148 | Address on File | ADA 2236.8; ALGO 851.58; AMP 1000.86; ANKR 22999.43338; BTT 18104300; CKB 2438.4; DGB 1371.6; LUNA 0.012; LUNC 734.2; MATIC 269.905; STMX 2140.7; VGX 163.73; XVG 2794.6 | | |
| 12E6 | Address on File | SHIB 126951.8 | | |
| 2E1E | Address on File | BTT 51308200; DOGE 603.8; SHIB 3537068.4; STMX 752.4 | | |
| 7105 | Address on File | ADA 18.7 | | |
| E226 | Address on File | BTT 20993100 | | |
| 253C | Address on File | BTC 0.000624; DOGE 325; USDC 121.13 | | |
| B13E | Address on File | DOGE 16.5 | | |
| 4596 | Address on File | VGX 2.82 | | |
| 577A | Address on File | DOGE 1521; USDC 0.87 | | |
| 1161 | Address on File | ALGO 1.24; ETH 0.00823 | | |
| 3605 | Address on File | VGX 4.61 | | |
| 7DA8 | Address on File | BTT 2043300; TRX 189.5 | | |
| 6BB8 | Address on File | ADA 71.3; BTC 0.007282; SHIB 3716090.6 | | |
| 8CA5 | Address on File | BTC 0.000451; USDC 34.69 | | |
| 93E2 | Address on File | VGX 4.59 | | |
| 5586 | Address on File | VGX 5.22 | | |
| 3CF9 | Address on File | ADA 7.3; DOGE 83.5; SHIB 1274275.6 | | |
| 3B98 | Address on File | HBAR 79.7; LUNA 0.62; LUNC 40515.3; VGX 518.43 | | |
| 0601 | Address on File | BTC 0.00003 | | |
| 509A | Address on File | VGX 2.77 | | |
| F39A | Address on File | VGX 4.42 | | |
| 677F | Address on File | VGX 4.98 | | |
| B7CC | Address on File | VGX 4.75 | | |
| D834 | Address on File | ADA 564.8; BTC 0.012448; BTT 45165861.3; STMX 31493.7; VGX 178.7 | | |
| DC08 | Address on File | BTC 0.016326; DOT 29.172; ETH 0.54844; LINK 10.62; SHIB 948717.4; SOL 0.7631; STMX 10299.9; UNI 10.15; USDC 113.49; VGX 50.22; ZRX 0.6 | | |
| 9D0C | Address on File | ADA 267.2; BTC 0.020835; LTC 0.66722; SHIB 4545519.6 | | |
| 2068 | Address on File | BTC 0.000392 | | |
| 594C | Address on File | VGX 4.59 | | |
| 21F8 | Address on File | VGX 2.8 | | |
| 0234 | Address on File | SAND 62.8143; SHIB 33435608.4 | | |
| 6D94 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DDB0 | Address on File | CHZ 47.3794; CKB 319.8; DOGE 374.5; EOS 6.06; ETC 0.26; LUNC 76058.5; MKR 0.003; NEO 0.323; OCEAN 21.92; ONT 39.4; QTUM 1.42; SKL 14.19; STMX 1008.3; VET 186.8; VGX 12.24; XVG 231.7 | | |
| C6FA | Address on File | BTC 0.040425; BTT 3551900; DOGE 148.7; ETH 1.05783; LTC 1.30464; XMR 1.008; ZEC 1.357 | | |
| 3017 | Address on File | ADA 55.6; BTC 0.0089; DOT 46.01; ETH 0.08965; FTM 305.94; GALA 431.1534; HBAR 1695.9; LINK 7.71; MATIC 47.911; SOL 8.1753; VET 45631.9 | | |
| 852C | Address on File | BTT 423287800; ETC 3.59; TRX 595.7; XVG 4190.3 | | |
| CC4A | Address on File | LUNC 1000000.4 | | |
| 8422 | Address on File | AAVE 4.2218; ADA 636; ALGO 4307.44; AVAX 8.82; DOT 178.009; LINK 54.96; OCEAN 1416.75; SOL 4.8722 | | |
| E42D | Address on File | USDC 1.56 | | |
| 59BE | Address on File | VGX 2.77 | | |
| CC2C | Address on File | ADA 8.3; BTC 0.000183; LLUNA 11.517; LUNA 4.936; LUNC 16; SHIB 15652.4 | | |
| F6CD | Address on File | LINK 18.28 | | |
| CB30 | Address on File | AAVE 2.1377; ADA 322.1; ALGO 1198.9; AVAX 4.42; BTC 0.038683; DOT 65.435; GRT 576.05; LINK 21.23; OCEAN 428.89; SOL 6.7018 | | |
| D028 | Address on File | BTC 0.00105; BTT 113911800; IOT 1627.36; LUNA 0.004; LUNC 239.7 | | |
| 1D98 | Address on File | ADA 2.9; BTC 0.001096; VET 113.5 | | |
| 7AC1 | Address on File | VGX 4.98 | | |
| CAB1 | Address on File | BTC 1.495796; DOT 178.309; ETH 10.44084; LINK 270.66; MATIC 5058.499; SOL 61.8341; VGX 13.96 | | |
| F0A0 | Address on File | ADA 1155; BTC 0.001261; BTT 85776200; DGB 4181.1; DOGE 8704.1; DOT 33.802; ETH 2.47801; LTC 2.12393; MANA 38.34; SHIB 45947735.5; VET 1102.4; VGX 986.76 | | |
| FC83 | Address on File | SHIB 18822357.6 | | |
| 7111 | Address on File | BTC 0.000689 | | |
| 7E79 | Address on File | VGX 122.02 | | |
| 253C | Address on File | ALGO 16.85; BTT 3723200; DOGE 158.9; XLM 20.5 | | |
| 8249 | Address on File | FTM 37.294 | | |
| ED68 | Address on File | TRX 12828.6 | | |
| 1F81 | Address on File | BTC 0.000446 | | |
| C0A3 | Address on File | BTC 0.000694; VGX 4.26 | | |
| D16F | Address on File | ADA 2864.2; BTC 0.212467; DOGE 17.9; ETH 1.21276; SHIB 61627500.1; XLM 1.2 | | |
| 89EC | Address on File | APE 0.165; LLUNA 157.188; VGX 1989.38 | | |
| 96C8 | Address on File | BTT 14570400; SHIB 3630058 | | |
| 388A | Address on File | BCH 0.06834; BTC 0.001316; DOGE 500.7; ETH 0.02061; SHIB 645246.2 | | |
| 39D7 | Address on File | BTT 5401800 | | |
| 7BCF | Address on File | DOGE 2.4 | | |
| 96C7 | Address on File | VGX 4.27 | | |
| 26D0 | Address on File | HBAR 6519.6; SHIB 6032818.5 | | |
| DB1C | Address on File | BTC 0.00442; DOT 27.166; ETH 0.2781 | | |
| A479 | Address on File | ADA 1.7 | | |
| 87EA | Address on File | BTT 41221800; DOGE 114.3 | | |
| 2610 | Address on File | DOGE 3744.5; SHIB 32147663.7 | | |
| 80F2 | Address on File | VGX 4.6 | | |
| 7178 | Address on File | DGB 502.9; XRP 227.9 | | |
| 7424 | Address on File | BTC 0.000251 | | |
| 946A | Address on File | BTC 0.000521; SHIB 1877581.6; VGX 13.18 | | |
| 6FBB | Address on File | BTC 0.001662; MATIC 10.314; SHIB 1370617.8 | | |
| DDF8 | Address on File | BTC 0.000162 | | |
| 87A6 | Address on File | VGX 2.78 | | |
| 7D10 | Address on File | VGX 4.94 | | |
| 012A | Address on File | BTC 0.000526; DOT 220.904; HBAR 8252.1; XRP 81.6 | | |
| 7EEA | Address on File | OXT 28.9; SHIB 38052489.6; TRX 62.8; XVG 855.1 | | |
| 9924 | Address on File | BTC 0.008311; BTT 16437147.9; DOGE 217.4; ETH 0.07744; SHIB 367215.4; TRX 584 | | |
| E01B | Address on File | BTC 0.000002 | | |
| BB40 | Address on File | APE 6.934; BAT 8.1; BTC 0.002946; BTT 31417000; DOGE 1000.4; DOT 0.24; LTC 2.07138; MANA 7.62; SHIB 15111280.9; TRX 109.5; VGX 19.02 | | |
| 0F32 | Address on File | DOGE 981.8 | | |
| F52E | Address on File | DOGE 0.4 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B5A0 | Address on File | BTC 0.001923; BTT 5102040.8; ENJ 12.18; EOS 3.29; ETH 0.00321; IOT 32.42; KEEP 21.51; VET 170.5; VGX 4.77 | | |
| DFB4 | Address on File | SAND 4.2668 | | |
| B491 | Address on File | BTC 0.000625; DOGE 334.1 | | |
| 8E9C | Address on File | ETH 0.01597 | | |
| 9EC5 | Address on File | ADA 40.9; BTC 0.001215; ETH 0.38295; MATIC 142.352; OCEAN 26.66; SOL 2.621; VET 544.1 | | |
| 1181 | Address on File | VGX 2.65 | | |
| 42A1 | Address on File | VGX 2.78 | | |
| F067 | Address on File | BAND 0.068; BTC 0.002134; DOT 0.01; KNC 0.06; LINK 0.03 | | |
| 304A | Address on File | BTC 0.000204 | | |
| 9A98 | Address on File | ADA 59.5; DGB 407.8; TRX 395.8 | | |
| EC5B | Address on File | BTC 0.000778; CKB 7766.2; VGX 4.03 | | |
| 5234 | Address on File | VGX 5.25 | | |
| 1E85 | Address on File | VGX 5.21 | | |
| 02F9 | Address on File | BTC 0.001023; SHIB 1771255.1 | | |
| D880 | Address on File | ADA 281.6; APE 73.366; AUDIO 48.415; AVAX 38.78; DOGE 416.8; DOT 68.152; ETC 13.14; ETH 0.87326; FIL 4.03; LINK 25.44; LRC 54.705; LTC 6.15933; MANA 171.34; MATIC 135.683; SOL 3.1041; VGX 838.76; XLM 1007.1; XRP 280.5; XTZ 50.38; ZRX 201.7 | | |
| 351E | Address on File | VGX 5.24 | | |
| D8F9 | Address on File | ADA 257.9; APE 0.064; BAT 223.9; BTC 1.006357; BTT 31416300; DOGE 179.9; ENJ 87.48; ETH 4.3588; LINK 75.15; MANA 30.07; SAND 19.1702; STMX 8892.3; VGX 283.85 | | |
| 7A78 | Address on File | BTT 1155300 | | |
| 89E2 | Address on File | VGX 5.24 | | |
| 5804 | Address on File | VGX 2.8 | | |
| 692F | Address on File | VGX 5.13 | | |
| 77CA | Address on File | BTT 18323700 | | |
| 1098 | Address on File | ADA 10; BTC 0.000581; BTT 13442800; DOGE 28.8 | | |
| 39EB | Address on File | ADA 25.8; BTC 0.000497; SHIB 2329717.8 | | |
| 381C | Address on File | VGX 5.24 | | |
| B87D | Address on File | VGX 2.77 | | |
| 6EAD | Address on File | VGX 4.02 | | |
| 8B20 | Address on File | ADA 469.4; AVAX 2.86; BTC 0.011716; ETH 0.06852; OCEAN 236.44; SAND 18.4665 | | |
| 7F37 | Address on File | MANA 29.34; SHIB 6254608; TRX 907.8 | | |
| 8825 | Address on File | ADA 0.9; AVAX 15.09; BTC 0.000641; DOT 43.258; EGLD 4.1345; OCEAN 2305.97; SOL 4.9559; USDC 77.66 | | |
| E5AD | Address on File | VGX 4.3 | | |
| AB85 | Address on File | BTT 3054300; DOGE 111.4; VET 146.4 | | |
| 3C91 | Address on File | VGX 5.39 | | |
| 0DF7 | Address on File | BTC 0.001357; MKR 0.0161; VGX 15.42; XRP 475 | | |
| 0F17 | Address on File | APE 1.595; AVAX 0.87; BTC 0.000823; DOT 1.203; ETH 0.01171; MANA 11.8; SOL 0.2247; VGX 10.09 | | |
| 92E1 | Address on File | BTC 0.000457; STMX 1857.4 | | |
| D172 | Address on File | BTC 0.021442; VET 525.3 | | |
| D430 | Address on File | ENJ 41.78; ETH 0.3128; MANA 31.82; SHIB 6826596.9 | | |
| EC40 | Address on File | VGX 2.88 | | |
| 185E | Address on File | VGX 2.8 | | |
| 7725 | Address on File | ADA 0.6 | | |
| 206F | Address on File | ADA 1226.5 | | |
| 9D62 | Address on File | BTC 0.006208; DOGE 3970.8; LUNC 89.6; SOL 2.8852; USDC 2.15; VGX 52.04 | | |
| 4BEC | Address on File | ADA 198.9; AMP 606.09; BTC 0.012383; CKB 6100.9; DOGE 1435.8; ENJ 65.1; ETH 0.07036; HBAR 151.3; SHIB 4972684.2; TRX 550.3; VET 1083.7; XLM 151.1; XTZ 13.92 | | |
| 5C01 | Address on File | VGX 4.97 | | |
| 1A63 | Address on File | VGX 5.39 | | |
| 14E0 | Address on File | ADA 26839.1; BTC 0.000417; BTT 273264800; DGB 15068.6; DOGE 17517.2; DOT 430.403; ETC 10.16; ETH 7.0296; HBAR 40791.6; LLUNA 109.958; LTC 78.98071; LUNA 47.125; LUNC 30285867.9; SOL 43.7351; TRX 10760.3; UNI 189.893; VET 12758.8 | | |
| F404 | Address on File | BTC 1.572748 | | |
| 87EB | Address on File | BTT 9710300; HBAR 173.4; SHIB 21831371; VET 385.7 | | |
| 11A0 | Address on File | BTC 0.002024 | | |
| F0FF | Address on File | ADA 5.3; LUNA 1.628; LUNC 106485.4 | | |
| 4042 | Address on File | ADA 1092.3; BTT 27574468; DOGE 60502.7; ENJ 149.25; ETH 2.08099; HBAR 4320; MANA 221.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C4C | Address on File | VGX 5.17 | | |
| 0037 | Address on File | VGX 5.18 | | |
| AFF4 | Address on File | VGX 5.18 | | |
| 22EA | Address on File | VGX 5.39 | | |
| 701E | Address on File | ADA 15.6; SHIB 26006561.8; XLM 77 | | |
| 233E | Address on File | VGX 5.38 | | |
| DA82 | Address on File | VGX 5.18 | | |
| 6BEE | Address on File | ADA 0.7; DOGE 1846.6; VGX 0.47 | | |
| 3602 | Address on File | SHIB 990709.8 | | |
| 0312 | Address on File | BTT 22264200; DGB 263.5; DOGE 1130.7; VET 100.8 | | |
| 31A8 | Address on File | BTT 30303030.3; LUNA 1.035; LUNC 1 | | |
| 0AEF | Address on File | ADA 2.7; BTT 26069078.8; DOGE 0.2; GLM 140.33; ICX 99; IOT 119.32; OCEAN 44.09; STMX 2667.3; VGX 20.81; XLM 112; XVG 1542 | | |
| ACE5 | Address on File | SHIB 67402895.4 | | |
| 5830 | Address on File | ADA 183; ATOM 2.579; BTC 0.002107; BTT 248577300; CKB 28763.6; DGB 1710.9; DOGE 6121.2; ENJ 116.28; ETC 2.22; ETH 0.02733; HBAR 295.3; JASMY 5397.2; MANA 114.55; OMG 61.66; ONT 75.76; QTUM 14.18; SHIB 41709385.2; STMX 4379.6; TRX 487.6; VET 345.3; XRP 3322.2; XVG 12642.3 | | |
| 3FAA | Address on File | ICX 26.6; LUNA 1.426; LUNC 93280; SHIB 945641.2 | | |
| 6526 | Address on File | BTC 0.000211 | | |
| A694 | Address on File | DOGE 993.2 | | |
| E76D | Address on File | AAVE 1.4389; ADA 1054.6; ATOM 20.556; BCH 1.02309; BTC 0.157293; CELO 56.531; COMP 1.14966; DASH 1.549; DOT 28.499; ETH 2.31153; LINK 10.33; LLUNA 14.922; LTC 2.08335; LUNA 6.395; LUNC 20.7; MATIC 124.264; UMA 26.103; UNI 10.167; USDC 7261.44; VET 1000; VGX 5629.62; XLM 1517.5; XMR 1 | | |
| 5FC6 | Address on File | ADA 32.2; IOT 109.22; SHIB 8967688 | | |
| 577F | Address on File | ADA 0.8; BTC 0.001023; LLUNA 61.682; LUNA 26.435; LUNC 4886453.8; SHIB 14592149.4 | | |
| 969F | Address on File | ADA 2853.3; AVAX 3.55; DOT 9.534; ENJ 99.06; EOS 56.57; HBAR 697.6; LTC 7.43565; OXT 754.6; VET 2210.5 | | |
| 19BD | Address on File | BTC 0.000225 | | |
| 13D0 | Address on File | BTC 0.000072 | | |
| 1DA3 | Address on File | ADA 10924.7; ALGO 180.26; BTC 0.034594; DOT 106.338; EOS 0.11; ETH 0.46135; FTM 398.269; MATIC 1132.083; VET 31143.1; VGX 3.41 | | |
| F001 | Address on File | VGX 5.18 | | |
| 5ABA | Address on File | AAVE 0.0572; ADA 19.6; ETH 0.02492; GRT 41.61; LINK 2.08 | | |
| FE51 | Address on File | VGX 2.77 | | |
| 2435 | Address on File | SHIB 755972.1 | | |
| 04FF | Address on File | BTC 0.000432 | | |
| 0A80 | Address on File | VGX 2.88 | | |
| 980A | Address on File | BTC 0.000867 | | |
| 3A40 | Address on File | BTC 0.000433; DOGE 159.3 | | |
| 9FCD | Address on File | BTC 0.000437; BTT 94916200; SHIB 6583760; TRX 770.5 | | |
| 3273 | Address on File | APE 0.413; ETC 0.2; ETH 0.00335; LINK 0.92 | | |
| 8957 | Address on File | USDC 3.42 | | |
| 27FB | Address on File | VGX 2.78 | | |
| 467D | Address on File | GRT 2.82; UNI 0.207 | | |
| 6128 | Address on File | COMP 13.63609; DOGE 3528; DOT 121.962; ETH 0.51673; USDC 2.12; VGX 1227.73 | | |
| 8867 | Address on File | BTT 126129500 | | |
| 13F9 | Address on File | VGX 2.8 | | |
| 3E06 | Address on File | VGX 8.37 | | |
| 771B | Address on File | BTC 0.002913; MATIC 43.975; SHIB 4661041.1; XTZ 6.48 | | |
| 9B4D | Address on File | LLUNA 48.131; LUNA 20.628; LUNC 4499378.4 | | |
| 4AEF | Address on File | ADA 12.5; ALGO 25.45; AMP 2006.11; BTC 0.00165; CHZ 111.0755; DGB 3405.3; DOT 4.436; EGLD 0.1259; ENJ 13.79; HBAR 464.5; MANA 10.88; QTUM 1.44; SAND 7.6524; SOL 0.7093; VET 175.9; XLM 230 | | |
| CAC8 | Address on File | DOGE 38.4 | | |
| CF39 | Address on File | BTC 0.00045; USDC 1220.54 | | |
| 7B90 | Address on File | ADA 104.7 | | |
| B4A6 | Address on File | BTC 0.000402 | | |
| 41E2 | Address on File | BTC 0.000324; VGX 5.25 | | |
| 4369 | Address on File | ADA 4.6; YFI 0.47964 | | |
| A6D1 | Address on File | VGX 4.01 | | |
| C103 | Address on File | BTC 0.000037; LLUNA 4.996; LUNC 467009; SOL 0.0172 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A600 | Address on File | VET 1207.1; XLM 457.7 | | |
| 50A8 | Address on File | ADA 24.4; BTC 0.001529; SHIB 430663.2; USDC 25 | | |
| BC8B | Address on File | BTC 0.000433; BTT 11574600 | | |
| 8892 | Address on File | XLM 2.2 | | |
| 21BC | Address on File | BTC 0.000441; DOGE 744.2 | | |
| A07C | Address on File | VGX 8.37 | | |
| 00B4 | Address on File | VGX 2.78 | | |
| 986E | Address on File | APE 3.693 | | |
| A08F | Address on File | ADA 42.6; BTC 0.000442; CKB 497.1; DOGE 336.4; SRM 4.98; STMX 588.7; VGX 50.18 | | |
| 7B56 | Address on File | VGX 5.38 | | |
| 1CB8 | Address on File | BTC 0.000447; DOGE 315.5; VET 139 | | |
| FB44 | Address on File | LUNA 1.81; LUNC 118419.6 | | |
| F64D | Address on File | ADA 1077.5; BTC 0.06554; DOT 28.828; ETH 0.15005; HBAR 2823.1; LLUNA 16.66; LTC 2.67865; LUNA 7.14; LUNC 23.1; STMX 7997.4; TRX 31753.7; VET 11519.4; VGX 46.27; XLM 760.8 | | |
| B847 | Address on File | DOGE 4181.6; NEO 16.702; VET 5067.1 | | |
| C264 | Address on File | DOGE 1.8; LTC 117.9686 | | |
| 9CCD | Address on File | BTC 0.000579; DOGE 996.8; LUNA 1.346; LUNC 1.3; MATIC 325.271 | | |
| 6BA0 | Address on File | VGX 4.85 | | |
| 7AF4 | Address on File | DOGE 1034.5; ETH 0.00292 | | |
| 850E | Address on File | BTT 39145900 | | |
| 9515 | Address on File | ADA 11.4; DOT 1.172; EGLD 1.8144; GALA 647.4052; LUNC 0.8; USDC 4.44 | | |
| 8C5B | Address on File | SOL 0.0507 | | |
| 304D | Address on File | BTC 0.000447; ETH 0.02572; LTC 0.19592 | | |
| 2EA8 | Address on File | VGX 10864.81 | | |
| A394 | Address on File | BTT 885404.2; ETH 0.00708; SHIB 7255859.6 | | |
| 6B1C | Address on File | BTC 0.000436; LUNA 0.104; LUNC 0.1; VET 9168.8 | | |
| 67F8 | Address on File | VGX 2.75 | | |
| 5B19 | Address on File | VGX 29.16 | | |
| 07A5 | Address on File | BTC 0.000448 | | |
| 3C02 | Address on File | ADA 591.6; BTC 0.001828; BTT 226583900; CKB 20366.6; DOGE 7175.3; DOT 3.031; ETH 0.03056; LLUNA 7.295; LTC 0.00045; LUNA 3.127; LUNC 681879.5; MANA 13.12; NEO 1.971; SAND 9.3843; SHIB 14185276.1; SOL 1.3401; STMX 5117.8; TRX 1596.6; VET 3108.9; XLM 245.2; XRP 220.7 | | |
| ADD0 | Address on File | VGX 2.78 | | |
| 30B6 | Address on File | ADA 57.6 | | |
| 5DC6 | Address on File | DOGE 42.5 | | |
| E340 | Address on File | BTC 0.023942; BTT 25123100; VGX 28.86 | | |
| FEC3 | Address on File | VGX 5.22 | | |
| 45B5 | Address on File | VGX 2.8 | | |
| 5005 | Address on File | USDC 5.82; VGX 2.52 | | |
| 39D0 | Address on File | ADA 4.1; BTT 1669300; DOGE 28.4 | | |
| 75D4 | Address on File | ADA 12.7; ALGO 10.23; BTT 33071800; DOGE 1016.1; ETH 0.00761; SHIB 8448524.8; STMX 314.8; TRX 98.7; VET 151.4; VGX 3.53 | | |
| 6D88 | Address on File | SHIB 697275.4 | | |
| EC6D | Address on File | VGX 4.95 | | |
| 10A0 | Address on File | DOGE 25.1 | | |
| B4A8 | Address on File | BTC 0.003024; DOGE 793.7 | | |
| 51D1 | Address on File | ADA 1304.9; GALA 148.8959; STMX 3869; VGX 211.13 | | |
| B09A | Address on File | BTC 0.000441 | | |
| 69EE | Address on File | USDC 5.75 | | |
| 9145 | Address on File | BTC 0.000466; DOGE 20.9 | | |
| B8C3 | Address on File | BTC 0.000244 | | |
| C133 | Address on File | ADA 12.3; BTC 0.002001; ETH 0.01068 | | |
| E8C8 | Address on File | LLUNA 77.88; LUNA 33.377; LUNC 624464.9 | | |
| BBEA | Address on File | VGX 4.87 | | |
| 2243 | Address on File | SHIB 52077146.7 | | |
| 6F34 | Address on File | BTC 0.004694 | | |
| E07A | Address on File | ADA 504.4; ATOM 4.005; BTC 0.002707; ETH 0.18754; USDC 169.91 | | |
| 4DB8 | Address on File | VGX 4.94 | | |
| F591 | Address on File | VGX 4.9 | | |
| 9D00 | Address on File | BTC 0.000405; SHIB 23204075.9 | | |
| 9291 | Address on File | ADA 478.7; BTC 0.003395; ETH 0.04203; SOL 2.3646 | | |
| FCE3 | Address on File | BTC 0.000489; MANA 38.45 | | |
| 57D9 | Address on File | BTC 0.000504; DOGE 49.9 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 36F2 | Address on File | BTT 600; DOT 30.696; ENJ 95.81; FTM 52.25; GRT 302.43; MATIC 489.082; SAND 50.098 | | |
| 549F | Address on File | VGX 2.83 | | |
| B89D | Address on File | BTC 0.000863; LUNA 0.077; LUNC 4989.7; VGX 34.53 | | |
| 0589 | Address on File | ADA 82.4; BTC 0.000457; DOGE 918.5 | | |
| AF2D | Address on File | ADA 276; BTT 300; SHIB 5812022.5 | | |
| 84EC | Address on File | LUNA 3.596; LUNC 235317.4; SAND 10.0085; SHIB 1185401.8 | | |
| B973 | Address on File | LLUNA 3.622 | | |
| 2191 | Address on File | BTC 0.167087; ETH 2.43074; VGX 164.18 | | |
| 4CA6 | Address on File | ADA 8.5; BTC 0.000624; DASH 0.048; DOT 0.357; ETH 0.00405; LINK 0.33; STMX 213.8; UMA 0.88; VET 46.7; XVG 157.8 | | |
| 8D8C | Address on File | VGX 5.15 | | |
| B6F9 | Address on File | BTC 0.000459 | | |
| 7789 | Address on File | BTC 0.002312 | | |
| 51DC | Address on File | BTC 0.000212 | | |
| 15B5 | Address on File | STMX 1105.3 | | |
| 588B | Address on File | VGX 5.22 | | |
| 1D66 | Address on File | BTC 0.016767; DOGE 31.5; ETH 0.07465; LUNA 0.638; LUNC 41730.3 | | |
| 76D8 | Address on File | ETH 0.06747 | | |
| 66E3 | Address on File | VGX 4.84 | | |
| D05C | Address on File | DOGE 909.7; SHIB 9246302 | | |
| 8308 | Address on File | DOGE 57.2 | | |
| 2097 | Address on File | BTT 9876199.9 | | |
| 9388 | Address on File | BTC 0.037046; DOT 11.482; MANA 37.95; SHIB 713266.7 | | |
| 4F6E | Address on File | BTT 13316100; VET 212.5 | | |
| 36AA | Address on File | SHIB 57836107.8 | | |
| BF04 | Address on File | BTC 0.000432; BTT 24667700; STMX 1906.9; TRX 1322.2 | | |
| 009C | Address on File | BAT 29; BTC 0.000394; BTT 3192400; CKB 748.9; DOGE 105.3; OXT 75.8; SHIB 2379528.8; STMX 3066; VET 189.3; XVG 733.4 | | |
| 2121 | Address on File | SHIB 5232265.6 | | |
| 48AF | Address on File | VGX 8.37 | | |
| 4766 | Address on File | BTC 0.000215 | | |
| 0E78 | Address on File | CRV 7.1483; DOGE 156; FTM 31.891; HBAR 286.2; IOT 468.32 | | |
| CF4B | Address on File | VGX 4.62 | | |
| E8CF | Address on File | CKB 2855.3; SHIB 9069076.1 | | |
| AC77 | Address on File | VGX 4.03 | | |
| 7250 | Address on File | ADA 80.4; ETH 0.11228 | | |
| 8C7E | Address on File | VGX 2.83 | | |
| C671 | Address on File | VGX 8.38 | | |
| 4044 | Address on File | VGX 4.87 | | |
| 82E5 | Address on File | VGX 4.29 | | |
| F127 | Address on File | BTC 0.001121; BTT 24932900; DOGE 24620.8 | | |
| F92E | Address on File | BTC 0.000431; BTT 202733900; DGB 2804.2; DOGE 8587.4 | | |
| 5711 | Address on File | DOGE 29146.3 | | |
| 688A | Address on File | VGX 5.17 | | |
| 4BDE | Address on File | DOT 0.221 | | |
| 3B21 | Address on File | BTC 0.001651; MATIC 466.008; SHIB 1463914.5 | | |
| 502C | Address on File | DASH 20.195; ETH 0.42387; SOL 11.1234; ZEC 16.82 | | |
| ED46 | Address on File | BTT 78604700; LINK 0.46; SHIB 7073561.1; VET 15375.9; XLM 62.9 | | |
| 1555 | Address on File | VGX 5.13 | | |
| 3BE9 | Address on File | VGX 5.16 | | |
| 28B3 | Address on File | ADA 595.9; BTC 0.000693; DOGE 785.3; DOT 11.507; FIL 17.53; FTM 167.129; SHIB 55394777.4; SOL 3.5485; STMX 7025.7; VET 2301.1 | | |
| EE2E | Address on File | SHIB 3644168.7 | | |
| 0652 | Address on File | DOGE 1.8 | | |
| 8D62 | Address on File | VGX 5.22 | | |
| CDFE | Address on File | BTT 358123500; SHIB 67742442.3; STMX 21072.6; VET 14032.3 | | |
| 80C7 | Address on File | DOGE 89.8; ETH 0.01255 | | |
| B4B1 | Address on File | XLM 19.7 | | |
| 403B | Address on File | AVAX 0.02; ETH 0.46658 | | |
| 1941 | Address on File | BTC 0.000214 | | |
| 7166 | Address on File | LUNA 3.622; LUNC 3.5; USDC 10 | | |
| 034C | Address on File | DOGE 1.8 | | |
| 6FBD | Address on File | VGX 4.89 | | |
| 934C | Address on File | BTC 0.000077; CELO 0.411; EOS 0.17; ETH 0.0053 | | |
| CA1B | Address on File | DOT 0.366; VGX 2.58 | | |
| 8CDA | Address on File | EOS 0.09 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD04 | Address on File | ADA 25.3; BTC 0.000524; ENJ 8.4; ETH 0.00628; MANA 9.91; MATIC 13.168; SHIB 621673.5 | | |
| 974F | Address on File | ADA 222; SHIB 6755302.4; VGX 108.17 | | |
| 70DB | Address on File | VGX 2.82 | | |
| 90FF | Address on File | BTC 0.000205 | | |
| 7EA5 | Address on File | ADA 363.1; BTC 0.006533; SHIB 7391830.5 | | |
| 2FF9 | Address on File | APE 20.167; AVAX 0.03; BTC 0.053594; DOT 30.751; LLUNA 9.455; LUNA 4.051; SOL 7.0181; USDC 2.8 | | |
| DD77 | Address on File | BTT 10989010.9; DOT 20.424; FTM 127.162; LLUNA 11.215; LUNA 4.807; LUNC 1048539.9; SPELL 12103; VET 1558.7 | | |
| 44DA | Address on File | VGX 3.99 | | |
| E4ED | Address on File | VGX 5.21 | | |
| AA48 | Address on File | ADA 2012.9; ALGO 952.59; BTC 0.000429; CKB 34061; USDC 215.75 | | |
| 1FBD | Address on File | BTT 112556551.2; DOT 15.981 | | |
| CB04 | Address on File | APE 1.705 | | |
| 0ADD | Address on File | VGX 2.75 | | |
| F0D6 | Address on File | LLUNA 10.279; LUNA 4.405; LUNC 960661.2 | | |
| 9027 | Address on File | ADA 302.8; DOGE 444.8; LUNA 0.166; LUNC 10844.6; SHIB 1077862.8; SOL 0.4951; XLM 612.6 | | |
| 6701 | Address on File | ADA 0.8; AVAX 0.01; BTC 0.329041; ETH 0.00416; VGX 621.04 | | |
| 8E2D | Address on File | SHIB 172696237.8 | | |
| 5565 | Address on File | ADA 291.4; BAT 151.1; BTC 0.073105; CAKE 10.682; COMP 1.1431; DOGE 1516.6; EGLD 0.741; ETH 0.51574; FIL 7.45; FTM 67.371; GALA 294.4708; HBAR 398; LINK 17.25; LLUNA 2.97; LPT 3.5146; LTC 2.80642; LUNA 1.273; LUNC 4.1; PERP 18.136; QTUM 28.9; SAND 39.3063; SOL 1.5133; SRM 68.706; STMX 11051.9; VET 1298.6; VGX 77.2; YGG 28.512 | | |
| 5F82 | Address on File | BTT 15179500 | | |
| B68E | Address on File | ADA 4.6 | | |
| 9051 | Address on File | VGX 5.15 | | |
| 794A | Address on File | DOGE 0.3 | | |
| 938E | Address on File | BTC 0.000208 | | |
| F2B6 | Address on File | ADA 1307.4; HBAR 498.9; MATIC 350.303; SHIB 4527950.8; TRX 964.1; VET 3170.7 | | |
| D9D7 | Address on File | BTC 0.000447; BTT 35490100; DOGE 367.9; VET 1192 | | |
| FCFF | Address on File | BTC 0.000211 | | |
| F9C5 | Address on File | BTC 0.000506; VGX 105.52 | | |
| 9B22 | Address on File | ADA 497.7; BCH 6.15534; DASH 14.532; EOS 1348.04; HBAR 1073.7; LLUNA 2.859; LUNA 1.226; LUNC 1882734.6; ONT 1200.12; QTUM 62.23; SHIB 3227508.5; SPELL 120303; VET 1566.4; VGX 381.89; XRP 389.2; XVG 116331.7; ZEC 22.809 | | |
| C010 | Address on File | BTC 0.000235 | | |
| 8DC9 | Address on File | DOGE 1231.2; SHIB 3980891.7 | | |
| FE3F | Address on File | DOGE 81.2; ETH 0.06911; IOT 69.1; MANA 17.4; USDC 131.71 | | |
| B11E | Address on File | BTC 0.000496; ETH 0.0249 | | |
| 630C | Address on File | VGX 5.15 | | |
| DD75 | Address on File | ADA 243.7; BTC 0.056203; ETH 0.24169; SHIB 62771.6 | | |
| 7863 | Address on File | SHIB 35.5 | | |
| 34E7 | Address on File | BTT 48023600; VET 1603.9 | | |
| 317C | Address on File | VGX 4.89 | | |
| FA2A | Address on File | LUNA 0.71; LUNC 46413.1 | | |
| 0838 | Address on File | ADA 122.9; CKB 3833.1; OXT 231.4 | | |
| 83E0 | Address on File | SHIB 3116235.5 | | |
| C58D | Address on File | BTT 15385899.9; CKB 410.2; DGB 74.3; GLM 22.45; TRX 800.6; UNI 0.248; XVG 190.6 | | |
| FD5E | Address on File | BTC 0.000239 | | |
| 2E8C | Address on File | LLUNA 2.987; LUNA 1.281; LUNC 279234.2 | | |
| 8A06 | Address on File | BTC 0.000585; LLUNA 12.031; LUNA 5.157; LUNC 1124913.2; MANA 117.58 | | |
| 8F5F | Address on File | ADA 256.2; BTT 15963300; VET 67.6 | | |
| EAEF | Address on File | BTC 0.000218 | | |
| 81CE | Address on File | VGX 2.82 | | |
| 6288 | Address on File | AXS 0.48848; BTC 0.007955; ETH 0.05339; LUNC 316215.5; SAND 6.3322; VGX 59.52 | | |
| 67B2 | Address on File | ADA 906.1; BAT 4.4; BCH 0.29517; BTC 0.0009; DGB 2615.5; DOGE 5897.9; DOT 4.354; EOS 4.03; ETH 0.07167; IOT 185.17; LTC 0.43499; OMG 67.9; QTUM 50.67; XRP 182.4; XTZ 20.69; ZEC 0.027; ZRX 39 | | |
| 83BC | Address on File | VGX 4.94 | | |
| A98D | Address on File | ADA 138.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AEB | Address on File | VGX 4.87 | | |
| 5762 | Address on File | VGX 2.8 | | |
| 4113 | Address on File | ADA 80.5 | | |
| 4960 | Address on File | BTC 0.006396; ETH 0.04978; USDT 19.95; VGX 29.33 | | |
| 8B84 | Address on File | BTT 1972200; SHIB 5937805.7 | | |
| 599C | Address on File | VGX 4.73 | | |
| 76FE | Address on File | SHIB 12331438.4 | | |
| 2A03 | Address on File | ADA 1.7; ALGO 1.58; AVAX 0.03; BTC 0.000354; DOT 0.308; ETH 0.00673; LINK 0.09; LLUNA 75.547; MATIC 1.483; USDC 7.42; VGX 2.65 | | |
| 03B2 | Address on File | VGX 2.77 | | |
| 7F5F | Address on File | ADA 1029.9; AVAX 9.2; BTC 0.00006; BTT 390390541.3; EOS 23.09; FTM 13.241; LINK 7.35; LLUNA 3.622; LTC 0.02265; LUNA 1.553; LUNC 5; MATIC 39.754; STMX 15908.8; TRX 505.2 | | |
| 8F6C | Address on File | DOGE 1833.9 | | |
| DBDA | Address on File | VGX 5.39 | | |
| EAF3 | Address on File | ETH 0.01045 | | |
| 4D07 | Address on File | ADA 225.9; BTC 0.000437; BTT 844890200; DOT 6.798; ETH 0.62623; HBAR 140025.1 | | |
| A612 | Address on File | BTC 0.000437; HBAR 1291.2 | | |
| D19D | Address on File | BTC 0.022271; ETH 0.31148; GLM 246.53; MANA 33.54; USDC 1.58; VGX 470.04 | | |
| 5293 | Address on File | BTC 0.000551; SUSHI 1.1391; VGX 9.85 | | |
| 9102 | Address on File | DOGE 4154.7 | | |
| 73B6 | Address on File | ADA 1.5; BTC 0.000049; STMX 30.4; XLM 1.8 | | |
| 0279 | Address on File | BTC 0.000398; SHIB 5854800.9 | | |
| 3825 | Address on File | VGX 4.29 | | |
| 90C2 | Address on File | DOGE 65.4 | | |
| 7E83 | Address on File | VGX 4.29 | | |
| 9040 | Address on File | BTC 0.000002 | | |
| D7B5 | Address on File | VGX 2.82 | | |
| BAC0 | Address on File | BTC 0.000498; USDC 105.36 | | |
| F88F | Address on File | VGX 2.83 | | |
| 85A5 | Address on File | BTT 65097600; SHIB 2624671.9 | | |
| B6A8 | Address on File | AAVE 2.7269; ADA 17; ALGO 403.28; ATOM 27.13; AVAX 22.17; BTC 0.015322; DGB 10896.2; DOT 464.2; EGLD 3.2011; ENJ 207.01; ETH 0.66939; FTM 1845.124; GRT 348.2; HBAR 1570.2; LINK 34.75; LLUNA 48.989; MANA 661.43; OCEAN 389.28; SAND 27.5196; SOL 54.0145; STMX 13090.1; UNI 8.121; USDC 75.83; VET 28989.3; VGX 8276.58; XTZ 23.86 | | |
| 2F16 | Address on File | SHIB 6504025.2 | | |
| AB8B | Address on File | ADA 485.5; DGB 10706.4; DOGE 441.9; LLUNA 3.404; LUNA 1.459; LUNC 318140.2; SHIB 18988468.1 | | |
| EEB6 | Address on File | BTC 0.000261; XLM 37.1 | | |
| 3936 | Address on File | VGX 4.02 | | |
| EBBA | Address on File | ADA 0.6 | | |
| F359 | Address on File | ADA 65; BTC 0.000368; DOGE 269.6; VGX 23.67 | | |
| E234 | Address on File | VGX 4.97 | | |
| F976 | Address on File | BTC 0.001016 | | |
| EC83 | Address on File | ADA 578; ALGO 465.89; AVAX 25.35; BTC 0.070119; ETH 3.5694; LLUNA 16.17; LUNA 6.93; LUNC 516206; MANA 1249.29; MATIC 109.432; SOL 35.5268; USDC 25.65; VGX 59.2 | | |
| 7AF9 | Address on File | VGX 4.97 | | |
| 1DB9 | Address on File | LLUNA 6.477; LUNA 2.776; SHIB 7200534.4 | | |
| C790 | Address on File | ADA 105.7; DOGE 39.7; ETH 0.60928; SHIB 1197748.2; VET 1138.2 | | |
| 48F9 | Address on File | SHIB 1006082.5 | | |
| 88AC | Address on File | LTC 0.92046 | | |
| A320 | Address on File | BTT 25389330.3 | | |
| 998D | Address on File | SHIB 215285.2 | | |
| 8175 | Address on File | ADA 335; BTC 0.00018; BTT 4608294.9; JASMY 253.9; LUNA 1.735; LUNC 205403.7; SPELL 1772.8; VET 989.4 | | |
| 2E86 | Address on File | VGX 2.8 | | |
| 92A8 | Address on File | DOGE 327.6; ETH 0.21657; LTC 0.9651; SHIB 41078498.7 | | |
| 3DA1 | Address on File | BTC 0.000489; MANA 26.45 | | |
| 0267 | Address on File | LUNA 0.021; LUNC 1312.8; SHIB 613774.1 | | |
| B874 | Address on File | VGX 4.69 | | |
| BCF0 | Address on File | LUNC 2.7 | | |
| A158 | Address on File | XRP 42.4 | | |
| B8EB | Address on File | VGX 4.02 | | |
| B061 | Address on File | MKR 0.003; VGX 6.11; XLM 18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D68 | Address on File | AVAX 32.83; BTC 0.220665; BTT 199462000; CKB 101994.8; ETH 2.19529; GLM 537.71; HBAR 775.1; JASMY 19608.7; LTC 10.19787; LUNA 1.71; LUNC 111923; SHIB 17595755.7; STMX 32905.4; USDC 257.08; VGX 20281.93 | | |
| BFE8 | Address on File | VGX 5.21 | | |
| C7F3 | Address on File | VGX 5.18 | | |
| FB35 | Address on File | ADA 9.6; SHIB 1032620.2; XRP 17.2 | | |
| A0D5 | Address on File | VGX 5.15 | | |
| 21E3 | Address on File | VGX 4.17 | | |
| 3BA7 | Address on File | BTC 0.000398 | | |
| A392 | Address on File | ADA 78.7; BTC 0.002634; SHIB 2889251; XLM 83.1 | | |
| 860F | Address on File | VGX 4.17 | | |
| 0186 | Address on File | DGB 625.2 | | |
| 7F7E | Address on File | BTC 0.000496; SHIB 1591034.8 | | |
| 1970 | Address on File | BTC 0.000236 | | |
| 8147 | Address on File | SHIB 2454590; VGX 2.75 | | |
| 7A6D | Address on File | BTT 16223300; LLUNA 21.971; LUNA 9.416; LUNC 2054037.7; SHIB 961168.7; USDC 638.04 | | |
| 47A5 | Address on File | BTC 0.0016; MANA 1; XLM 31.9 | | |
| A48A | Address on File | VGX 2.83 | | |
| 5FDA | Address on File | SHIB 0.6 | | |
| 31BD | Address on File | ADA 8.2; BTC 0.288546; DOT 6.804; ETH 0.53595; LINK 4.6; LTC 2.02262; SOL 5.6958; USDC 1908.57 | | |
| D151 | Address on File | ALGO 860.98; AVAX 7.09; BTC 0.001599; CHZ 3359.6009; DOT 145.144; ENJ 292.15; FTM 228.156; KNC 376.61; LLUNA 16.409; LUNA 7.033; LUNC 694269.3; MANA 117.58; SAND 75.5124; SHIB 1424704.3; STMX 36554; VET 1437.2; VGX 530.56; XLM 553.8; XVG 134768.6 | | |
| B9E8 | Address on File | BTT 23910200; DOGE 1009.2; MANA 124.95; VET 7901.7 | | |
| 112B | Address on File | ADA 22; APE 2.875; BTC 0.001814; CHZ 64.4963; CKB 513.7; GRT 46.11; JASMY 1907.5; LUNA 1.674; LUNC 109530.1; OXT 24; SHIB 862135.4; SRM 11.629; STMX 1476.1; UMA 3.675; VGX 22.17; ZRX 67.7 | | |
| 1D20 | Address on File | VGX 5.15 | | |
| E81E | Address on File | BTC 0.000947; VGX 1383.75 | | |
| 4FF8 | Address on File | DOGE 2.9 | | |
| D4A2 | Address on File | SHIB 725097.5 | | |
| 0164 | Address on File | BTC 0.000241 | | |
| 9488 | Address on File | BTC 0.008256; ETH 0.10569 | | |
| 6826 | Address on File | USDC 177.47 | | |
| 2428 | Address on File | VGX 4.03 | | |
| C9BC | Address on File | BTC 0.001556; USDC 12.15 | | |
| 6E77 | Address on File | ADA 1111.5; ETH 1.90504; SHIB 17431165.6 | | |
| E554 | Address on File | BTC 0.000513; DOGE 180.9; ETH 0.01028; SHIB 8746508.3; SOL 0.204 | | |
| 62EB | Address on File | ADA 24.3; BTC 0.001543; DOGE 90; ETH 0.00522; SHIB 885622.8; SOL 0.2052 | | |
| B219 | Address on File | ADA 1088.4; BTC 0.00407; BTT 266644855; CKB 3567.5; DGB 229.4; DOGE 238.1; LLUNA 13.164; LTC 1; LUNA 5.642; LUNC 1230822.2; SPELL 3237.2; STMX 13299.7; TRX 4366.6; VET 2334.8; VGX 123.96 | | |
| 2ED0 | Address on File | VGX 4.7 | | |
| 4613 | Address on File | VET 30738.1 | | |
| 6583 | Address on File | VGX 4.02 | | |
| B811 | Address on File | BTC 0.000448; DOGE 1.8; SOL 1.0994 | | |
| 1326 | Address on File | VGX 4.98 | | |
| 20C4 | Address on File | SHIB 3318951.2; USDC 95 | | |
| 4032 | Address on File | VGX 4.01 | | |
| CFBF | Address on File | ADA 574; BTT 230414746.5; DGB 13828.7; HBAR 12782.1; MATIC 316.51; VET 4540.8; XVG 5839.2 | | |
| 593C | Address on File | USDC 84.84 | | |
| 6B66 | Address on File | AVAX 5.73; BTT 4721030; DOGE 304.8; FLOW 2.601; SHIB 30519054; VGX 35.8 | | |
| 463D | Address on File | BTC 0.000031; SHIB 245133012.2 | | |
| 701A | Address on File | ADA 613.6; BTC 0.007273; DOT 6.904; LTC 2.13229; MATIC 101.761; SOL 7.251; USDC 202.86; VGX 718.67 | | |
| CD7D | Address on File | ADA 3892.9; ATOM 40.28; BTC 0.012041; DOT 89.504; ETH 2.50055; LINK 61.74; LTC 2.04791; MATIC 520.569; USDC 3075.26 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 824E | Address on File | BTC 0.000211 | | |
| 5BB7 | Address on File | LUNA 3.933; LUNC 3.8 | | |
| 1F26 | Address on File | VGX 4.02 | | |
| 3E9C | Address on File | ADA 5.4 | | |
| ADC5 | Address on File | BCH 0.00204; BTC 0.002066; ETC 0.01; ETH 0.01209; LTC 0.00689; XMR 0.002; ZEC 0.001 | | |
| F91E | Address on File | BTC 0.000026 | | |
| BC03 | Address on File | ADA 6455.1; AVAX 10.19; BTC 0.001297; ETH 0.00264; HBAR 22885.4; MANA 1079.02; VET 43899.5; VGX 1106.59 | | |
| 1410 | Address on File | VGX 4.62 | | |
| A4FF | Address on File | VGX 4.98 | | |
| A1BD | Address on File | ETH 0.19945; VET 944.7 | | |
| 4402 | Address on File | BTC 0.000214 | | |
| 7EFD | Address on File | ADA 42.5 | | |
| B665 | Address on File | DOGE 2562.9 | | |
| 21B9 | Address on File | BTC 0.000543 | | |
| F572 | Address on File | BTT 38872300 | | |
| 4947 | Address on File | BTC 0.013835 | | |
| 7008 | Address on File | ADA 0.5; BCH 0.00092; BTC 0.102974; SOL 0.03; VGX 592.09 | | |
| CDC0 | Address on File | BTC 0.000281; VGX 3.4 | | |
| 3438 | Address on File | ADA 289.8; AMP 2018.88; BTC 0.003542; BTT 49549181.6; ETH 0.0692; MANA 58.62; MATIC 64.154; SAND 25.5809; SHIB 67551172.2; SOL 4.6459; TRX 320.4 | | |
| 4545 | Address on File | ADA 201.1; BTC 0.026243; BTT 57838300; ETH 1.38959; MANA 44.22; SOL 2.0503; TRX 740.3; USDC 63.68 | | |
| 3C56 | Address on File | SHIB 155361596.1 | | |
| 4FA4 | Address on File | BTC 0.00205; DOGE 172.1; ETH 0.0256 | | |
| 09AD | Address on File | BTT 17255400 | | |
| C851 | Address on File | BTT 6052600 | | |
| 5D2F | Address on File | BTC 0.000586; DOT 40.539; FTM 233.113; STMX 41448.6 | | |
| 999C | Address on File | FTM 27.566; VET 1328 | | |
| 0FDA | Address on File | VGX 2.8 | | |
| 61D0 | Address on File | VGX 5.15 | | |
| 58FC | Address on File | BTC 0.000435; BTT 6139800 | | |
| AB58 | Address on File | DOGE 766.6 | | |
| B45D | Address on File | BCH 0.00093; BTC 0.000944; ETC 0.01; ETH 0.00552; LTC 0.0031; XMR 0.001 | | |
| DF8E | Address on File | BTC 0.001653; SHIB 1475361.4 | | |
| CE7B | Address on File | ADA 566.2; BTC 0.001656 | | |
| A59F | Address on File | ADA 10; DOGE 33.3 | | |
| 622A | Address on File | ADA 5.2; APE 2.293; LUNC 360.3; VET 859.3 | | |
| 000D | Address on File | BTC 0.000498; SHIB 3241496 | | |
| D550 | Address on File | ETC 4.67 | | |
| B3C0 | Address on File | ADA 92.6; BTC 0.004089; DOT 21.284; ETH 0.05062 | | |
| 586F | Address on File | DOGE 364.6 | | |
| BFB9 | Address on File | BTC 0.000418; SHIB 22293488.5 | | |
| CD5A | Address on File | ETH 0.00642 | | |
| 1771 | Address on File | BTC 0.000176 | | |
| C688 | Address on File | VGX 4.02 | | |
| 77F2 | Address on File | VGX 2.65 | | |
| 8D39 | Address on File | BTC 0.003373; DOT 1.029; OMG 2.68 | | |
| 21A4 | Address on File | ALGO 28.49; BTC 0.020524; ETH 0.18248; MATIC 19.465; SOL 4.9528; USDC 522.92 | | |
| B8A0 | Address on File | SHIB 2830856.3 | | |
| EC5F | Address on File | APE 8.395; BTC 0.000647 | | |
| 3307 | Address on File | VGX 5.24 | | |
| 98FB | Address on File | BTC 0.000442; ETH 1.58718; HBAR 31954.4; USDC 21148.68; VGX 8265.94 | | |
| 396A | Address on File | VGX 4.02 | | |
| 135A | Address on File | LUNA 0.761; LUNC 49749.3 | | |
| 03E1 | Address on File | BTC 0.000524; BTT 39300899.9; ENJ 26.97; ETH 0.0989; GALA 496.2082; LUNA 0.166; LUNC 10844.6; MANA 17.79; SAND 11.4473; SHIB 34936911; VET 90.8 | | |
| C7AA | Address on File | BTC 0.000163; ETH 0.0023; SHIB 137419.2 | | |
| 7307 | Address on File | VGX 5.25 | | |
| EFD1 | Address on File | ADA 13395.5; DOT 143.281; ETH 2.94174; ICX 51.2; JASMY 5353.3; LUNA 0.018; LUNC 1122.8; USDC 9716.4; VGX 1638.57 | | |
| 50DC | Address on File | ADA 12.2; BTC 0.000433; LINK 0.41; VET 81.1; XLM 31.1; XTZ 2.43 | | |
| 1CF0 | Address on File | BTC 0.000175 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5677 | Address on File | ADA 522.3; BTC 0.000026; HBAR 7907.2; IOT 483.64; OCEAN 972.3; SHIB 399361; TRX 10258.8; VET 7571.1 | | |
| A7E9 | Address on File | BTC 0.000538; DOGE 610.7; ETH 0.14235; STMX 1874.7 | | |
| C36E | Address on File | DOGE 244.4; ETC 2.83 | | |
| 569B | Address on File | BTC 0.000226 | | |
| F6BD | Address on File | BTT 6232100 | | |
| 7668 | Address on File | AVAX 0.25; BTC 0.00233; DOT 1.125; FTM 20.045; LUNA 0.414; LUNC 0.4; MATIC 30.031; SOL 0.201; VET 302.2; XMR 0.226 | | |
| 4269 | Address on File | BTT 121555400 | | |
| 79E6 | Address on File | VGX 8.38 | | |
| 6E6A | Address on File | DOGE 442.6 | | |
| F83B | Address on File | ADA 0.8 | | |
| DE11 | Address on File | BTC 0.000022; SHIB 362581.5; USDT 0.97; VGX 5.48 | | |
| D898 | Address on File | ADA 1.6; USDC 2.02 | | |
| BFF3 | Address on File | BTC 0.000457; BTT 12331500 | | |
| 1E87 | Address on File | SHIB 1845018.4 | | |
| D914 | Address on File | APE 8.258; AVAX 4.31; LUNC 7.1; SOL 3.02 | | |
| 1FDC | Address on File | BTC 0.010925; DOT 55.865; ETH 0.30302; USDC 5756.77 | | |
| F117 | Address on File | BTC 0.024624; VGX 159.43 | | |
| 92C5 | Address on File | VET 2357.5 | | |
| 4615 | Address on File | ADA 1.2 | | |
| 499C | Address on File | ADA 7557.5; ALGO 1097.06; AMP 53427.59; ANKR 36192.21241; BTT 136359004.6; CELO 442.011; CKB 894148.3; DOT 50.565; LLUNA 5.506; LUNA 2.36; LUNC 514791.2; SHIB 136162180; STMX 361133.9; USDC 259.61; VET 633.3; VGX 6945.97; XVG 2389.5 | | |
| E2CD | Address on File | VGX 2.77 | | |
| 19B9 | Address on File | VGX 5.21 | | |
| BDA4 | Address on File | BTC 0.001657; DOGE 124.8; SHIB 593367.7; TRX 97.5; VGX 7.02 | | |
| EF0E | Address on File | DGB 2095.2 | | |
| 8FE2 | Address on File | SHIB 5373543.1 | | |
| 59F8 | Address on File | VGX 5.18 | | |
| 9387 | Address on File | VET 15610 | | |
| 1060 | Address on File | BTC 0.014128; BTT 200035597.3; SHIB 136369523.2; VET 18292.2 | | |
| 404A | Address on File | BTT 1473839500; STMX 153336.4; VET 0.1 | | |
| E1D3 | Address on File | STMX 512.1 | | |
| 9B1B | Address on File | MATIC 161.854; SHIB 10490869.4 | | |
| 5B19 | Address on File | BTT 200 | | |
| 4FEA | Address on File | BTC 0.00051; SHIB 2402691 | | |
| 50A6 | Address on File | BTC 0.001416; ETH 0.02892; VGX 71.99 | | |
| E77C | Address on File | BTC 0.000203 | | |
| 1453 | Address on File | VGX 5.16 | | |
| 9DD8 | Address on File | ADA 210.3; AVAX 3.31; BCH 0.20969; BTC 0.004683; DOT 13.883; ETH 0.06399; LLUNA 3.182; LTC 0.46372; LUNA 22.347; LUNC 1638807; SOL 1.5322; VGX 166.67 | | |
| 3140 | Address on File | ADA 54; BTC 0.013914; BTT 1539400; CKB 4511.5; DOGE 4026.4; DOT 2.376; ETH 0.08473; GLM 129.02; GRT 14.43; LLUNA 4.491; LUNA 1.925; LUNC 6.2; SHIB 1393423.2; SUSHI 1.0966; TRX 404; VET 6250.3; XLM 24.5; XMR 0.252; XVG 2510.2 | | |
| 77AF | Address on File | BTC 0.000513 | | |
| 6D95 | Address on File | VGX 4.02 | | |
| E6D2 | Address on File | ADA 1.7; BTC 0.000562 | | |
| 6341 | Address on File | VGX 2.78 | | |
| FAAC | Address on File | APE 13.774 | | |
| 6ED7 | Address on File | VGX 4.95 | | |
| 7F41 | Address on File | BTT 0.1; SHIB 704375.8 | | |
| 2A91 | Address on File | ADA 0.5; BTC 0.000086 | | |
| 7B9C | Address on File | BTT 107472600 | | |
| 68AF | Address on File | BTC 0.000153 | | |
| A2CD | Address on File | SHIB 2181853.5 | | |
| 566F | Address on File | ADA 45 | | |
| 2AD5 | Address on File | VGX 4.87 | | |
| 3645 | Address on File | BTT 20851400; DOT 13.969 | | |
| 9615 | Address on File | ADA 45.3; BCH 0.00541; BTC 0.000557; ETH 0.0056; MATIC 6.115; VGX 3.76 | | |
| BF59 | Address on File | ADA 590.7; DOGE 5777; ETH 0.16124; SHIB 36389745.5 | | |
| 2FB4 | Address on File | DOGE 2.6 | | |
| FF7A | Address on File | VGX 2.77 | | |
| 6450 | Address on File | ADA 103.1; VGX 249.43 | | |
| FA6B | Address on File | BTC 0.000437; BTT 130753100; VET 10715 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F8C9 | Address on File | VGX 4.9 | | |
| 90B2 | Address on File | BTC 0.004569; LTC 4.77015; VET 9232.7 | | |
| F0F9 | Address on File | ADA 6065.7; AVAX 4.16; BTC 0.012195; DOGE 16075.4; DOT 163.188; ETH 2.4677; HBAR 167; SOL 7.547 | | |
| F72D | Address on File | ADA 1440.7; BTC 0.000693; VET 5334.2 | | |
| 2AB3 | Address on File | BTC 0.000424; USDC 627.5 | | |
| BA42 | Address on File | BTC 0.046511; LLUNA 13.154; LUNA 5.638; LUNC 1229719.5 | | |
| FF52 | Address on File | VGX 2.75 | | |
| E90D | Address on File | VGX 4.02 | | |
| B8EB | Address on File | BTC 0.0015; BTT 1460100; CKB 307.1; ETH 0.0215; HBAR 38.8; SHIB 860585.2; VET 117.9; XLM 30.8; XVG 163.6 | | |
| A5B1 | Address on File | VGX 4.87 | | |
| B0D4 | Address on File | ADA 8.2; SHIB 969879.1 | | |
| 2281 | Address on File | ADA 87.4; BTC 0.001013; BTT 4586800; ETH 0.09151; VET 1621.2 | | |
| DC6B | Address on File | VGX 4.01 | | |
| 4408 | Address on File | BTC 0.00227 | | |
| 864C | Address on File | DOGE 198.9; LUNA 1.969; LUNC 128815.1; SHIB 1344417.7 | | |
| F550 | Address on File | BTC 0.000239 | | |
| 694A | Address on File | ADA 329.3; BTC 0.086597; DOGE 1095.1; DOT 33.28; ENJ 16.36; ETH 1.05747; MANA 16.56; MATIC 117.889; SOL 8.1569; VGX 106.82; XLM 1006.8 | | |
| 10A8 | Address on File | DOT 22.452 | | |
| 86AA | Address on File | BTC 0.002 | | |
| E4B9 | Address on File | ADA 599.2; BTC 0.015628; DOGE 5014.6; SHIB 121097322.4 | | |
| 6C6B | Address on File | LLUNA 12.296; LUNA 5.27; LUNC 1149029.3 | | |
| 97C3 | Address on File | BTT 106041635.4 | | |
| 9C3F | Address on File | APE 60.19; SHIB 41398411.8 | | |
| B48A | Address on File | BTC 0.000449 | | |
| 68AB | Address on File | BTC 0.000163 | | |
| 62E4 | Address on File | ADA 1.6; APE 0.239; BTC 0.00033; DOT 2.055; ETH 0.56967 | | |
| B53E | Address on File | BTC 0.002417; DOGE 162.8; ETH 0.01168; LUNA 1.139; LUNC 1.1; SHIB 748390.9; SOL 0.2429 | | |
| 8DB4 | Address on File | SHIB 112599872.4 | | |
| 07F7 | Address on File | VGX 4.61 | | |
| 5D3F | Address on File | BTC 0.00051; USDC 8.87; VGX 2.69 | | |
| 7335 | Address on File | BTC 0.735305; USDC 18064.28 | | |
| 20C0 | Address on File | ADA 1.9; DOGE 1988.7; LLUNA 4.404; USDC 10446.34 | | |
| 4319 | Address on File | VGX 4.94 | | |
| 1A69 | Address on File | BTT 35027300 | | |
| 43DE | Address on File | SRM 689.825 | | |
| EAFA | Address on File | BTC 0.000586; DOGE 567.7; SHIB 108261187 | | |
| 73E3 | Address on File | BTT 154726900; SHIB 13037809.6 | | |
| 009E | Address on File | ADA 50; BCH 0.14473; LINK 3.72; VET 851.3; VGX 123.64 | | |
| 8487 | Address on File | BTC 0.004875 | | |
| F2F9 | Address on File | VGX 5.16 | | |
| C18A | Address on File | VGX 4.94 | | |
| 37E7 | Address on File | BTC 0.000257 | | |
| 9C1E | Address on File | DOGE 1488; ETC 9.63 | | |
| 1540 | Address on File | ADA 0.9 | | |
| 801C | Address on File | VGX 4.94 | | |
| 9F5C | Address on File | ADA 91.9; BTC 0.000504 | | |
| E945 | Address on File | VGX 4.97 | | |
| 54CF | Address on File | BTC 0.000498 | | |
| 8215 | Address on File | VGX 2.75 | | |
| 2B0E | Address on File | VGX 5.13 | | |
| 0837 | Address on File | BAT 16.5; ENJ 2.29; ETH 0.00231; FTM 4.159; MANA 1.94; SHIB 1925889.2 | | |
| 2203 | Address on File | BTC 0.001443; BTT 64869400 | | |
| F67D | Address on File | ADA 0.7 | | |
| CDB6 | Address on File | VGX 5.13 | | |
| 2184 | Address on File | DOGE 5.9; SHIB 397663 | | |
| A216 | Address on File | BTC 0.000446; BTT 6308300 | | |
| 37DD | Address on File | BTC 0.000226 | | |
| FC6D | Address on File | ADA 431.3 | | |
| 55D4 | Address on File | SHIB 1421637.1 | | |
| 529C | Address on File | BTC 0.000496; BTT 142569900 | | |
| F9BC | Address on File | LLUNA 36.216; LUNA 15.522; LUNC 155.5; VGX 1.22 | | |
| 1AFD | Address on File | STMX 482.6 | | |
| 1294 | Address on File | BTC 0.000354; BTT 1265599.9; DOGE 605.1; ETC 0.1; ETH 0.00469 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D71 | Address on File | LLUNA 7.205; LUNA 3.088; LUNC 673181.6 | | |
| 9AEE | Address on File | VGX 2.82 | | |
| D643 | Address on File | BTC 0.000318; ETH 0.01179; MATIC 10.823; SHIB 205212.3 | | |
| 99BA | Address on File | VGX 4.03 | | |
| B677 | Address on File | DOT 47.57; VET 5165.4 | | |
| C11C | Address on File | VGX 2.8 | | |
| 6A41 | Address on File | VGX 5.18 | | |
| 4AA2 | Address on File | BTT 252908400 | | |
| 666F | Address on File | BTC 0.000452 | | |
| 1BD4 | Address on File | BTC 0.000405; SHIB 2778549.5 | | |
| 5168 | Address on File | ADA 4528; DOT 96.162; VGX 263.3 | | |
| 7C5D | Address on File | ADA 27; BTC 0.001975; ETH 0.02629 | | |
| 546D | Address on File | BTC 0.000076 | | |
| 3023 | Address on File | BTC 0.000793 | | |
| 3716 | Address on File | VGX 2.78 | | |
| ECC9 | Address on File | ADA 0.8; CKB 469666; DOT 31.574; VGX 236.2 | | |
| 2D2D | Address on File | LUNC 435.5 | | |
| A639 | Address on File | BTC 0.00334; BTT 16144121.9; CHZ 106.1059; CKB 2870.1; LUNC 402926.9; SHIB 12739930; SPELL 28762; STMX 1487.4; TRX 215.9; VET 249.1; XVG 493.7 | | |
| 1828 | Address on File | BTT 32500; LUNA 0.344; LUNC 22509.9 | | |
| A74A | Address on File | BTT 10107700 | | |
| EB30 | Address on File | BTC 0.002043; ETH 0.01112; LTC 0.09606 | | |
| 32B5 | Address on File | ADA 0.4 | | |
| FE5A | Address on File | SHIB 2326654.2 | | |
| C0EB | Address on File | VGX 5.25 | | |
| AA9F | Address on File | BAT 69.2; BTC 0.000914; BTT 19210000; DOGE 248.4; ETC 0.51; ETH 0.01252; YFI 0.002381 | | |
| C742 | Address on File | AAVE 3.255; ADA 8731.4; BTC 0.415426; EGLD 4.073; ETH 3.71191; FTM 219.192; HBAR 2498.2; LINK 37.75; LLUNA 18.524; LUNA 7.939; LUNC 120121.2; MATIC 689.566; SHIB 21806139.9; SOL 3.7318; USDC 12.23; VGX 435.62 | | |
| 48D3 | Address on File | ADA 393.9; BTT 19901800; ETH 0.19361; SHIB 6289308.1 | | |
| 62EC | Address on File | BTC 0.001447; BTT 800; DOT 0.339; LLUNA 6.954; LUNA 2.981; LUNC 9.6; SHIB 11395.2 | | |
| D831 | Address on File | VGX 4.01 | | |
| EB0F | Address on File | BTC 0.000496; LLUNA 5.437; LUNA 2.33; LUNC 508094.6; SHIB 3767187.7 | | |
| BF08 | Address on File | BTC 0.000539; QTUM 72.05; SRM 11.824 | | |
| 092B | Address on File | VGX 5.18 | | |
| 9A7E | Address on File | VGX 5.18 | | |
| C5D1 | Address on File | ADA 687.7; DOGE 5622; SHIB 1287369.1 | | |
| 9E8F | Address on File | BTT 68652900; DOT 14.34; HBAR 1604; LUNA 0.272; LUNC 17765.9; SAND 100.8891; STMX 16202.5; VET 3059; XVG 10807.8 | | |
| 7FC4 | Address on File | BTT 61000; CKB 45.3; STMX 20 | | |
| 20D9 | Address on File | VGX 4.99 | | |
| 32AE | Address on File | ADA 25; DOGE 173.8; ENJ 18.81; ETH 0.01052; FTM 3.208; MANA 23.4; SAND 5.0161; SHIB 2357915.7 | | |
| CF37 | Address on File | VGX 4.87 | | |
| E209 | Address on File | BTC 0.016743; BTT 32607200; ETH 0.46336 | | |
| 79B2 | Address on File | BTC 0.001607; XLM 279.2 | | |
| 7674 | Address on File | ADA 1.1; SHIB 9250.2 | | |
| 8BFA | Address on File | VGX 1408.96; XVG 5897 | | |
| 8E67 | Address on File | BTC 0.024865; LLUNA 6.087; LUNA 2.609; LUNC 569091.1; VGX 3266.22 | | |
| CE3F | Address on File | LLUNA 17.737; USDC 296.26; VGX 81010.09 | | |
| F3C3 | Address on File | VGX 5.18 | | |
| 3169 | Address on File | VGX 4.01 | | |
| BA55 | Address on File | BTC 0.000426; DOGE 2134.7; SHIB 1790524.5 | | |
| 07A4 | Address on File | BTT 505041718.8; USDC 103.03 | | |
| 61C0 | Address on File | BTC 0.001131; DOGE 1794.9; SHIB 20107999.8 | | |
| FCD2 | Address on File | DGB 20381.6; SHIB 100712369.3 | | |
| A382 | Address on File | STMX 182; TRX 71.8 | | |
| 19AE | Address on File | BTC 0.001022; LLUNA 17.856; LUNA 7.653; LUNC 91463.4; SHIB 1484780.9 | | |
| 3B6A | Address on File | ADA 390; BTC 0.004939; DOT 23.549; USDC 3319.43 | | |
| 91E5 | Address on File | VGX 4.97 | | |
| 0D1F | Address on File | ADA 95; BTC 0.000506; DOGE 238.5; ETH 0.69213 | | |
| BD00 | Address on File | SHIB 30723127.1 | | |
| FE4A | Address on File | VGX 5.21 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BAB | Address on File | VGX 2.77 | | |
| 5F8D | Address on File | MATIC 7.232 | | |
| B75F | Address on File | AVAX 37.6; BTC 0.045944; VGX 620.96 | | |
| B4F7 | Address on File | BTC 0.003224 | | |
| A1F9 | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.00004; LTC 0.00002; XLM 0.1 | | |
| B8A8 | Address on File | SHIB 17615267.8 | | |
| 8739 | Address on File | VGX 4.31 | | |
| A32C | Address on File | DGB 1130.7; LUNA 0.016; LUNC 1006.7 | | |
| FC0D | Address on File | ETH 0.02461 | | |
| 4F19 | Address on File | DOGE 1191.2; SHIB 75954306.4 | | |
| 2628 | Address on File | VGX 4.61 | | |
| ACCD | Address on File | BTC 0.000506; SHIB 24697062 | | |
| 9DEB | Address on File | ADA 1003; BTC 0.011317 | | |
| C1BD | Address on File | VGX 4.61 | | |
| 310F | Address on File | BTC 0.000864; BTT 93457943.9; SHIB 7501875.4 | | |
| 1A53 | Address on File | ADA 270.9; BTC 0.000344; LTC 1.57223; SHIB 4320841.2; SOL 0.4933; USDC 7.56 | | |
| 1E38 | Address on File | VGX 2.8 | | |
| 6CFD | Address on File | ADA 387.8; BTC 0.000689; BTT 44843049.3; DOGE 651.8; DOT 22.485; LUNA 3.622; LUNC 3.5; MANA 87.23; MATIC 139.285; SHIB 2936857.5; SOL 1.0724 | | |
| 96E3 | Address on File | ADA 2700.5; BTC 0.09428; BTT 103032000; DOT 200.841; ETH 1.13759; GRT 540.99; TRX 8369; USDC 5573.81; VET 18164.8; VGX 592.45 | | |
| B559 | Address on File | AVAX 0.01; BTC 0.70232; VGX 1599.14 | | |
| 9C47 | Address on File | ADA 2.9; SHIB 18326318.1 | | |
| E1F9 | Address on File | BCH 0.00002; BTC 0.000018; ETH 0.00001; LTC 0.00002; XLM 0.1 | | |
| A589 | Address on File | USDC 207.61 | | |
| 01F3 | Address on File | BTC 0.000816; DOT 57.875; HBAR 10423; SOL 28.1641; USDC 2663.82 | | |
| F3DB | Address on File | VGX 2.79 | | |
| 0B56 | Address on File | VGX 4.94 | | |
| 0AED | Address on File | VGX 4.61 | | |
| E0E9 | Address on File | VGX 4.84 | | |
| 97E8 | Address on File | BTC 0.000252 | | |
| 7874 | Address on File | SHIB 7380201.5 | | |
| 8041 | Address on File | VGX 2.75 | | |
| 5CD8 | Address on File | ADA 1.6 | | |
| 3AD9 | Address on File | VGX 2.77 | | |
| A2A4 | Address on File | VGX 2.78 | | |
| 283E | Address on File | VGX 2.84 | | |
| AEB6 | Address on File | ADA 3027.4; BTC 0.033759; LTC 0.01088; LUNA 0.363; LUNC 23739.9; VGX 206.58 | | |
| 9A03 | Address on File | ADA 535.2; BTC 0.000693; DOGE 9094.3; ETC 1.16; ETH 0.23199; SHIB 1317696.6; XLM 153.3 | | |
| 46D6 | Address on File | ADA 103.9; FTM 100.87; MATIC 103.208; SHIB 2498010.6; VET 589 | | |
| 6810 | Address on File | VGX 2.78 | | |
| B173 | Address on File | BTT 2874300; DOGE 54.6; HBAR 73.3; VET 93.1 | | |
| E681 | Address on File | VGX 2.84 | | |
| 4BFE | Address on File | BTC 0.00024 | | |
| 06B3 | Address on File | VGX 4.01 | | |
| 2CEA | Address on File | CKB 5952; HBAR 304; SRM 44.709; TRX 2006.9; XTZ 36.89 | | |
| 813C | Address on File | VGX 8.38 | | |
| 56F8 | Address on File | BTC 0.074194 | | |
| 51B9 | Address on File | ADA 11239.1; APE 3118.864; BTC 0.116004; DOT 151.041; ENJ 1499.83; ETH 0.63179; GALA 55471.1746; HBAR 9530.1; LLUNA 12.782; LUNA 5.478; LUNC 1194959; SHIB 583965358.1; VGX 20053.05 | | |
| 32DF | Address on File | ADA 604.4; BTC 0.003215; ETH 0.31761; GALA 650.3164; LINK 3.52; SHIB 10552975.9; VGX 521.27 | | |
| 59C8 | Address on File | BTC 0.000712; DOGE 157.1; ETH 0.00304; SHIB 2997601.9 | | |
| D191 | Address on File | BAT 31.2; BTT 14863499.9; CKB 900; DOGE 1014.1; STMX 495.9; VET 580.7; XVG 384.8 | | |
| 3D5A | Address on File | BTC 0.00024 | | |
| 7A5E | Address on File | ENJ 13.66; GLM 23.64; HBAR 553.4; USDT 19.97 | | |
| 2445 | Address on File | BTC 0.000239 | | |
| 8858 | Address on File | ADA 3219.1; ALGO 719.9; AVAX 13.59; BTC 0.382443; DOT 81.366; ETH 4.18546; MANA 37.73; MATIC 52.655; SHIB 30626676.1; SOL 13.5248; VGX 461.93 | | |
| 38AF | Address on File | LUNA 2.405; LUNC 157371.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | ADA 1445.5; BTC 0.021052; DGB 97.9; DOT 45.628; ETH 0.07173; SHIB 1231527; STMX 476.1; TRX 268; USDC 545.42; VET 114.8; VGX 598.14; XLM 125.3; XVG 540 | | |
| 38E7 | Address on File | | | |
| D914 | Address on File | BTC 0.000521; SHIB 2449179.5 | | |
| | | ADA 2810.3; ALGO 628.04; APE 127.283; AVAX 34.98; DOT 120.764; FTM 3251.208; KAVA 281.249; LUNA 0.796; LUNC 52065.5; MATIC 575.203; REN 1742.16; SHIB 40306220.3; SOL 24.3722; USDC 586.38; VET 12795.5; VGX 110.5 | | |
| 9B66 | Address on File | | | |
| 339D | Address on File | BTC 0.056127 | | |
| 0D4C | Address on File | ETH 0.00296; SOL 1.3074; VET 11.9 | | |
| E7CA | Address on File | VGX 4.94 | | |
| B8EB | Address on File | VGX 2.88 | | |
| 6F72 | Address on File | VGX 4.84 | | |
| 82C0 | Address on File | VGX 4.61 | | |
| 07B3 | Address on File | BTC 0.117291 | | |
| 3DC8 | Address on File | VGX 2.84 | | |
| 0978 | Address on File | SOL 1.0025 | | |
| | | BTT 6362100; DOGE 122.2; ETC 1.72; STMX 395.4; TRX 639.4; VET 240.5 | | |
| 3E22 | Address on File | | | |
| B463 | Address on File | BTC 0.000212 | | |
| 8C96 | Address on File | BTC 0.001653; ETH 0.14318; MANA 61.19 | | |
| | | APE 51.095; DOT 72.902; HBAR 9153; LLUNA 3.013; LUNA 1.292; LUNC 1526991.7; SHIB 21274099.9 | | |
| 75B5 | Address on File | | | |
| 4908 | Address on File | SHIB 1040723.9; USDC 8.11 | | |
| | | BTC 0.000397; BTT 1003000; CKB 126.8; MANA 2.81; MATIC 12.046; SHIB 735020.8; STMX 306.4 | | |
| 40A5 | Address on File | | | |
| 728F | Address on File | VGX 4.41 | | |
| B4F5 | Address on File | SHIB 229594.7 | | |
| 1EA6 | Address on File | BTC 0.000496; SHIB 2486096.5 | | |
| 93A4 | Address on File | VGX 4.7 | | |
| A376 | Address on File | SHIB 20539633.5; VGX 0.07 | | |
| 30A2 | Address on File | VGX 2.88 | | |
| DB86 | Address on File | ADA 2.3; DOT 271.46; LUNC 606.4; UMA 0.062; VET 93561 | | |
| BBBF | Address on File | VGX 2.79 | | |
| 9C2D | Address on File | VGX 4.7 | | |
| 73D6 | Address on File | VGX 4.9 | | |
| 1E2D | Address on File | VGX 4.01 | | |
| | | BAT 56.3; BTT 103323800; CKB 1312.4; DGB 200.4; DOGE 207.7; GLM 74.66; HBAR 216; LLUNA 5.383; LUNA 2.307; LUNC 827775; MANA 51.53; OCEAN 42.42; ONT 46.68; OXT 90.3; STMX 678; TRX 1740.7; USDC 27; VET 133.6; VGX 9.08; XVG 529.1 | | |
| DFA1 | Address on File | | | |
| 9016 | Address on File | USDC 101.5 | | |
| BD40 | Address on File | GALA 40.4275 | | |
| B52D | Address on File | LLUNA 17.035; LUNC 1840255.3 | | |
| E840 | Address on File | BTC 0.000239 | | |
| 303C | Address on File | VGX 4.31 | | |
| | | APE 42.414; BTC 0.005247; BTT 130200; DOGE 36.3; SAND 97.769; SHIB 15374744.5; XVG 809.5 | | |
| 585F | Address on File | | | |
| 3C0E | Address on File | VGX 4.73 | | |
| 8064 | Address on File | ADA 49.1; BTC 0.001608 | | |
| 99B4 | Address on File | BTC 0.003396; DOGE 1166.5; SHIB 1667222.4 | | |
| D7C5 | Address on File | BTT 24439900; DOGE 248.9 | | |
| | | BTC 0.001678; CHZ 50.0595; ETH 0.0737; SHIB 504225.3; VET 297.2; XLM 108.1 | | |
| 9510 | Address on File | | | |
| | | ADA 40.4; BTC 0.005347; ETH 0.0875; MATIC 34.673; USDC 100; VGX 273.22; XLM 82.2 | | |
| 1818 | Address on File | | | |
| EED8 | Address on File | VGX 2.8 | | |
| | | CHZ 307.4108; LLUNA 2.945; LUNA 1.263; LUNC 275081.8; SHIB 1143118.4; STMX 1775.9 | | |
| BBEE | Address on File | | | |
| 5016 | Address on File | LLUNA 13.423; LUNA 5.753; LUNC 1253827.5 | | |
| 2724 | Address on File | DOGE 8960.3; XVG 299.7 | | |
| 8B1A | Address on File | BTT 82054700; SHIB 5922065.6; VET 1145.2 | | |
| 2F92 | Address on File | USDC 32.52; VGX 1921.48 | | |
| 6B82 | Address on File | BTC 0.000398; SHIB 20412484.6; XLM 102.6 | | |
| 0E2E | Address on File | BTT 66138300 | | |
| 02F3 | Address on File | SHIB 4504953 | | |
| FF71 | Address on File | VGX 8.39 | | |
| 6937 | Address on File | VGX 3.99 | | |
| 0735 | Address on File | DASH 0.197; DOGE 2446.7; SHIB 7636840.1 | | |
| 29BF | Address on File | ADA 393.6; MANA 84.92; SHIB 3714710.2; UNI 3.035; VET 690.9 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6ED3 | Address on File | ADA 396.6; BTC 0.000456; ETH 0.15088; GRT 0.51; LUNC 9.3; MANA 77.77; SHIB 79689807.6 | | |
| 3D09 | Address on File | BTC 0.001095 | | |
| AFB3 | Address on File | BTT 1262200; DOGE 14.3; VET 42.2 | | |
| DFBE | Address on File | VGX 8.39 | | |
| EAC5 | Address on File | ADA 14.8; BTC 0.000816; BTT 300; DOGE 26.2; VET 0.8; XRP 1.2 | | |
| 4444 | Address on File | ADA 71.8; AMP 327.68; BTC 0.032273; CHZ 99.6617; DOGE 201.8; EOS 4.1; ETH 0.3251; LINK 7.15; MATIC 116.516; SAND 4.1908; SHIB 2353611; SOL 5.5754; TRX 161.4; UMA 3.964; USDC 104.58 | | |
| D499 | Address on File | BTT 100000000; LLUNA 33.178; LUNA 14.219; LUNC 6000000; SHIB 102416531.4 | | |
| 75DC | Address on File | USDC 234.28 | | |
| DA44 | Address on File | VGX 4.01 | | |
| BD10 | Address on File | SHIB 5540416.9 | | |
| 39AA | Address on File | ADA 70.6; ATOM 0.019; BAT 78; BCH 0.05086; BTC 0.000038; BTT 38032400; DAI 0.72; DASH 0.414; DGB 1287.6; DOGE 1243.9; EOS 7.93; ETH 0.02828; KNC 14.85; MANA 689.83; MATIC 42.284; OCEAN 62.03; SHIB 7906026.6; TRX 2392.1; UMA 1.564; UNI 0.295; USDC 1.16; VET 0.1; VGX 111.99; XLM 112.6; XVG 751.3; ZEC 0.167; ZRX 12.4 | | |
| 04AE | Address on File | ADA 92.3; BTC 0.000441; BTT 332138400; DGB 1715; DOGE 80.6; LLUNA 3.52; LUNA 1.509; LUNC 328983; MATIC 86.194; SOL 5.5137; STMX 11173.4; TRX 12957.7; VET 4739.3; VGX 259.2; XVG 1727.3 | | |
| 2145 | Address on File | ADA 4.7; BTT 32804400; DOGE 88.1; MANA 12.71; XLM 62.3 | | |
| A6ED | Address on File | ADA 12.5; BTC 0.000519; MANA 6.25; SHIB 525491.5; VET 225.6 | | |
| 7F24 | Address on File | BTC 0.006319 | | |
| EEB3 | Address on File | SHIB 1182312.6 | | |
| 4808 | Address on File | BTC 0.000514; HBAR 225.8; SOL 0.413 | | |
| 5E53 | Address on File | AVAX 1; BTC 0.003104; DOT 1.812; ETH 0.01726; LUNA 0.414; LUNC 0.4; SHIB 892219.8; VET 740.5; XLM 116.3 | | |
| E75A | Address on File | ADA 3352.7; MANA 370.77; OCEAN 100.2; UNI 7.058; XMR 0.21 | | |
| C77B | Address on File | ADA 703.3; BTC 0.002625; BTT 80151300; DOGE 916.4; ETH 0.38368; HBAR 1016.8; STMX 4750.3; VET 4959.9 | | |
| 0866 | Address on File | LUNA 1.926; LUNC 126027.2 | | |
| D227 | Address on File | BTC 0.000194 | | |
| 5F34 | Address on File | ETH 0.00421; LINK 0.17; MATIC 2.541 | | |
| DDEA | Address on File | ADA 0.7; ANKR 1307.33992; ATOM 7.474; BTC 0.000084; BTT 70860900; CKB 36662.4; DGB 2193.6; DOGE 546.6; DOT 164.773; ETH 0.04789; IOT 361.72; KNC 150.59; LINK 0.15; LLUNA 14.704; LTC 1.95978; LUNA 6.302; LUNC 20.4; MATIC 128.111; OCEAN 225; OMG 51.59; ONT 480.73; OXT 518.3; SHIB 45151453.3; STMX 6259.3; TRX 3408.4; UNI 15.747; USDC 2; VET 4885.9; VGX 382.43; XLM 596.5; XTZ 36.26; XVG 12178.2; ZRX 170 | | |
| C0D8 | Address on File | BTT 119542300; SHIB 142761872.6 | | |
| A56E | Address on File | BTC 0.737463; DOT 246.627; ETH 2.36529; LINK 112.62; LLUNA 102.934; LUNA 44.115; LUNC 816.3; SOL 12.2923 | | |
| 5649 | Address on File | SAND 2.4464; XLM 18.1 | | |
| BFC7 | Address on File | ADA 6053.9; DOT 396.887; JASMY 0.9; LLUNA 10.206; LTC 0.04062; LUNA 4.374; LUNC 154224.2; SHIB 0.8; VET 27117.2; XTZ 0.13 | | |
| 3ADD | Address on File | DOGE 28 | | |
| 7EEA | Address on File | BTC 0.08338; BTT 42735042.7; DOT 2.405; ETH 0.81949; LLUNA 15.246; LUNA 6.534; LUNC 632862.5; SHIB 21839304.7; SOL 2.5246 | | |
| BCE1 | Address on File | DOGE 1535.1 | | |
| 795D | Address on File | BTC 0.000893; DOGE 31002.8; SHIB 2870486.1 | | |
| 4C3F | Address on File | VGX 2.8 | | |
| 78CE | Address on File | BTC 0.000446; BTT 111796800 | | |
| BD01 | Address on File | DOT 31.174 | | |
| 157C | Address on File | BTC 0.670463; DOGE 24333.6; DOT 46.66; ETH 2.64351; SHIB 2305741.2; TRX 17901.4; VET 2151.6; VGX 914.37 | | |
| 5874 | Address on File | VGX 5.16 | | |
| 4BA6 | Address on File | BTT 37016700; CKB 11075.5; STMX 6461.7 | | |
| 9ABF | Address on File | VGX 5.16 | | |
| 64F8 | Address on File | USDC 5542.98 | | |
| A987 | Address on File | VGX 2.65 | | |
| 34C9 | Address on File | DOGE 3.8; ETH 0.00007; XLM 48.6 | | |
| 94C5 | Address on File | BTT 3265799.9; SHIB 4228855.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA49 | Address on File | VGX 4.68 | | |
| EF93 | Address on File | ADA 88.2; SHIB 1248595.3 | | |
| 4A94 | Address on File | VGX 4.97 | | |
| AC87 | Address on File | BTC 0.109878; BTT 1083492100; CKB 5831; DOGE 62302.1; ETC 15.93; ETH 2.69901; LLUNA 284.403; LUNA 121.887; LUNC 26588866.4; MANA 503.06; SAND 377.3598; SHIB 2411944504.2; STMX 54479.9; VGX 221.86 | | |
| 01AE | Address on File | BTC 0.00095; ETH 0.00572; LUNA 0.518; LUNC 0.5; SOL 0.2433; WAVES 1.889 | | |
| D383 | Address on File | BTC 0.000033 | | |
| 8FA3 | Address on File | ADA 590.5; APE 15.193; ETH 1.27215; LUNA 13.307; LUNC 1394032.4; MATIC 555.464; SAND 29.4816; SHIB 49370767.1; SOL 4.1024; VGX 1026.18 | | |
| FAAB | Address on File | LTC 0.01322 | | |
| FF29 | Address on File | ETH 0.0052 | | |
| 0668 | Address on File | ETH 1.5084 | | |
| AE59 | Address on File | BTC 0.000233; DOT 1.623 | | |
| C379 | Address on File | BTT 3752300 | | |
| B678 | Address on File | BTT 100; SHIB 821487 | | |
| E43E | Address on File | BTC 0.000246 | | |
| AED9 | Address on File | ADA 462.5; BTC 0.019848; DOGE 1353.7; ETH 0.86585; SOL 2.636; VGX 9.3 | | |
| BE25 | Address on File | ENS 1.09 | | |
| A392 | Address on File | BTC 0.000457; DOGE 257.2 | | |
| 6B9D | Address on File | BTC 0.000239 | | |
| C2A9 | Address on File | LUNA 18.255; SHIB 37888.5 | | |
| 7F78 | Address on File | CKB 0.6; VET 6.6 | | |
| 5626 | Address on File | BTC 0.000445; BTT 8196700; DOGE 309.2; STMX 4097.5 | | |
| CE1E | Address on File | BTC 0.000879; DOGE 3721.5; ETH 0.02683 | | |
| 1377 | Address on File | ADA 17.1; BTC 0.000645; BTT 2956200; SHIB 8544975.1; SUSHI 5.7212 | | |
| 95F8 | Address on File | ADA 8.7; STMX 746.5 | | |
| EACB | Address on File | BTC 0.003192; BTT 155908600; STMX 20604.8 | | |
| 1F27 | Address on File | ADA 46.2; BTC 0.000509; ETH 0.1315 | | |
| 9EF8 | Address on File | VGX 4.75 | | |
| 8EF9 | Address on File | BTC 0.004237; BTT 61132000; CKB 1561.9; DOGE 7034.2; ETH 0.05703; STMX 2488.3; TRX 731.7; XVG 838 | | |
| F3E5 | Address on File | ADA 726; BTC 0.241491; DOT 48.465; ETH 6.65487; LINK 45.49; SOL 13.001; USDC 6.57; XRP 177.8 | | |
| 4429 | Address on File | BTC 0.007638; SHIB 522778.2 | | |
| 3C67 | Address on File | SHIB 161122.9 | | |
| 30BC | Address on File | VGX 5.16 | | |
| 7287 | Address on File | SHIB 3574006.5 | | |
| 583F | Address on File | BTT 2363400; DOGE 0.7; SHIB 39188692.2 | | |
| 4145 | Address on File | ADA 68.8; BTC 0.001883; DOGE 119.4; ETH 0.0369; SHIB 783532.5; VGX 25.5 | | |
| CBB5 | Address on File | ADA 2887.9; AVAX 3.11; BTC 0.000438; ENJ 32.93; HBAR 1407.5; VET 8787.5; VGX 19.68 | | |
| 7907 | Address on File | LLUNA 4.397; LUNA 1.885; LUNC 410962.7 | | |
| 0865 | Address on File | ADA 2.3; AVAX 4.55 | | |
| 4FA2 | Address on File | DOGE 88.6; ETH 0.0601; SHIB 3830165.5 | | |
| 23DE | Address on File | VGX 4.69 | | |
| 9996 | Address on File | BTC 0.000535; FTM 97.753; SOL 2.0739; VET 1303.8 | | |
| D070 | Address on File | ADA 477.6; BTC 0.186695; ETH 0.68403; HBAR 1551.7; LTC 3.06599 | | |
| AC40 | Address on File | VGX 5.16 | | |
| 3D29 | Address on File | ADA 5; BTC 0.000444; ETH 0.003; LINK 0.25 | | |
| BDC2 | Address on File | ADA 6374.8; AVAX 10.07; BTC 0.018327; DOGE 117.6; DOT 28.603; EOS 51.66; LINK 10.44; LTC 2.08698; OXT 526.6; STMX 2341.4; UNI 10.229; VET 1563 | | |
| F708 | Address on File | LTC 0.07382 | | |
| 152F | Address on File | ADA 656.3; DOT 64.816; SHIB 13774104.6; SOL 155.1273; VGX 21242.78 | | |
| BDE2 | Address on File | ADA 18.6; BCH 0.0529; BTT 9331500; ETH 0.00687; LTC 0.1498; MANA 6.13; SOL 0.147; TRX 548.5; XLM 90.7 | | |
| AC8F | Address on File | BTC 0.001023; VGX 27.54 | | |
| B8F0 | Address on File | BTC 0.014294; ETH 0.12748; LUNC 1.1; SHIB 2382133.9 | | |
| 076E | Address on File | ADA 287; BTC 0.000954; BTT 301119700; STMX 41461.5; VET 8801.2 | | |
| B613 | Address on File | ETH 2.61466; LINK 140.95; XLM 9627.9 | | |
| F501 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 75A3 | Address on File | DOGE 1090.4 | | |
| 7643 | Address on File | BTC 0.000501; DOT 3.391 | | |
| 23C9 | Address on File | SHIB 1033271.3 | | |
| AB8C | Address on File | SHIB 8478.2 | | |
| F1ED | Address on File | BTC 0.013223; DOGE 14218.9; ETC 30.51; ETH 0.05417; LLUNA 9.489; LUNA 4.067; LUNC 13.2; MATIC 452.152; UNI 2.09; USDC 1066.5; VET 333.7 | | |
| C2D5 | Address on File | VGX 4.59 | | |
| D5B7 | Address on File | ADA 50.5; BTC 0.001646 | | |
| D944 | Address on File | BTC 0.032289; ETH 0.18171; SAND 112.4443; USDC 31.75 | | |
| E02B | Address on File | VGX 5.38 | | |
| EF91 | Address on File | ADA 231.8; ETH 0.00654; LUNA 2.353; LUNC 153891.9; USDC 3.12 | | |
| A647 | Address on File | BCH 0.38768; BTC 0.000489 | | |
| B300 | Address on File | SOL 114.8248 | | |
| 1B01 | Address on File | BTC 0.001834 | | |
| 408B | Address on File | BTC 0.009611; ETH 0.06696; IOT 20.91; LUNA 1.9; LUNC 124274.7; MANA 14.39; SHIB 146370 | | |
| 2384 | Address on File | LUNA 0.88; LUNC 57452.6; SHIB 7454690.4 | | |
| F4D0 | Address on File | CKB 17516.6; SHIB 10170769.3; TRX 3341.6; XVG 13391.4 | | |
| 32AC | Address on File | USDC 10358.51 | | |
| 0AC0 | Address on File | BTC 0.013719 | | |
| B837 | Address on File | VGX 77.72 | | |
| E07A | Address on File | SHIB 7265255.9 | | |
| A907 | Address on File | BTT 21868500; DOT 2.397; SHIB 12453300.1; VET 732.8 | | |
| EF5F | Address on File | DOGE 30.3 | | |
| 7301 | Address on File | VGX 2.81 | | |
| A58C | Address on File | ADA 114.1; BTC 0.003843; DOT 2.067; ETH 0.04118; USDC 35; VET 598.5; XLM 165.1 | | |
| 15AF | Address on File | BTT 1180300; DOGE 389.7; SHIB 2639286.5 | | |
| AAF4 | Address on File | DOGE 1618.7 | | |
| 6194 | Address on File | BTC 0.001326; BTT 30291500; TRX 768.6 | | |
| C791 | Address on File | BTC 0.00161; OCEAN 116.83 | | |
| 76E1 | Address on File | VGX 4.67 | | |
| A53E | Address on File | ADA 124.3 | | |
| 3F8B | Address on File | LUNA 0.541; LUNC 35380.5 | | |
| DBCD | Address on File | VGX 4.68 | | |
| E3E9 | Address on File | AMP 2365.56; BICO 17.713; BTC 0.001799; LRC 110.191; VGX 3.24 | | |
| B02D | Address on File | ADA 3473.2; ETH 0.19724 | | |
| C3C8 | Address on File | VGX 4.61 | | |
| C128 | Address on File | LUNA 3.634; LUNC 237805.7 | | |
| 29E5 | Address on File | ADA 301.6; BTC 0.01008; DOT 20.778; GRT 200.33; HBAR 300; LLUNA 7.244; LRC 100; LUNA 3.105; LUNC 10; MANA 20; MATIC 402.002; SHIB 20016670; SOL 6.03; USDC 103.03; VET 1000; VGX 102.36; XLM 1002.5 | | |
| A670 | Address on File | VGX 4.9 | | |
| A164 | Address on File | VGX 4.58 | | |
| 0BF6 | Address on File | BTC 0.000863; LLUNA 2.921; LUNA 1.252; LUNC 273068; VGX 5.39 | | |
| 0D9B | Address on File | VGX 5.21 | | |
| D04B | Address on File | VGX 2.76 | | |
| 3D0B | Address on File | BTC 0.091984; ETH 0.52126; FTM 101.663; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MANA 297.88; MATIC 444.649 | | |
| DAFA | Address on File | BTC 0.035053; ETH 0.04252 | | |
| A1A3 | Address on File | ADA 122; BTC 0.000504; ETH 0.32584; LLUNA 159.129; LUNA 68.199; LUNC 466914.1; QNT 15.00607; SOL 14.8462; XLM 16318.9 | | |
| 831F | Address on File | VGX 4.94 | | |
| E2D7 | Address on File | BTC 0.000463 | | |
| 39D0 | Address on File | VGX 5.15 | | |
| 748E | Address on File | DOGE 3891.1; SHIB 1340123.2 | | |
| 067B | Address on File | VGX 5.16 | | |
| A157 | Address on File | BTC 0.002895 | | |
| E709 | Address on File | VGX 4.94 | | |
| 1A88 | Address on File | BTT 109194900; TRX 391.5 | | |
| 4F1F | Address on File | ADA 1813.9; BTC 0.001096; CELO 504.747; DOT 227.636; ETH 1.80051; SHIB 367482473.9; VGX 2946.18 | | |
| F1E4 | Address on File | ADA 145.9; SHIB 29749344.1; VGX 8.04 | | |
| B6AA | Address on File | BTC 0.000445; ETH 6.10178; VGX 4.07 | | |
| 99B9 | Address on File | ADA 80.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D974 | Address on File | VGX 4.84 | | |
| C13E | Address on File | ADA 101.8; BTC 0.007756; DOGE 329.2; SHIB 1565680.2; VGX 35.86 | | |
| 3B4A | Address on File | ADA 1486.6; BTC 0.026159; BTT 18441100; DOT 21.238; ETH 0.0777; SHIB 2162629.7; USDC 681.5 | | |
| 0F06 | Address on File | VGX 4.9 | | |
| 2360 | Address on File | ADA 81.3; BTC 0.000758; DOGE 219.7; LUNA 0.012; LUNC 754.9; SHIB 8417282.9 | | |
| 405B | Address on File | BTT 99009900.9; DOGE 5060; SHIB 127751045 | | |
| 8E03 | Address on File | VGX 5 | | |
| D27F | Address on File | BTC 0.000239 | | |
| CB15 | Address on File | BTC 0.000442; BTT 231345700 | | |
| 2D20 | Address on File | ADA 4.7; BTC 0.000669 | | |
| F65C | Address on File | BTT 237966000; XRP 12768 | | |
| 2A60 | Address on File | BTC 0.628506; DOT 13.374; LUNA 0.002; LUNC 122.8; USDC 40.78; VGX 29.3 | | |
| 196E | Address on File | VGX 13.23 | | |
| 2334 | Address on File | BTC 0.271458 | | |
| 72A1 | Address on File | BTC 0.000919; BTT 120368400; ETC 3.19; SHIB 1769598.3 | | |
| B2A8 | Address on File | BTC 0.000059 | | |
| D736 | Address on File | SHIB 4046944.6 | | |
| A792 | Address on File | BTC 0.003531; DOGE 197.1; HBAR 317.5; TRX 1342.4; VET 859.1 | | |
| A872 | Address on File | BTC 0.000606; STMX 191324.9; USDC 36809.82; XVG 64849 | | |
| 4A52 | Address on File | BTC 0.000734; SHIB 52794591.9 | | |
| 794D | Address on File | ETC 4.15; MANA 7.23; XLM 183.2 | | |
| A319 | Address on File | AMP 20845.89; BTC 0.001717; BTT 301189700; CKB 41071.1; DGB 15090.4; DOGE 21429.5; LINK 20.49; LTC 2.05904; MANA 503.11; SHIB 51111301.6; SOL 2.0293; TRX 25072.4; VET 20016.2; VGX 1126.55; XVG 42479.3 | | |
| 34D4 | Address on File | BTC 0.008656; BTT 179725700; DOGE 3060.5; SHIB 31341923.1; XVG 13235.3 | | |
| 322A | Address on File | ETH 1.52185; USDC 7659.47; XVG 111147 | | |
| 1E89 | Address on File | BAT 102.5; BTC 0.034128; DGB 1765.9; DOGE 1005.4; ETH 1.04429; HBAR 255.6; LINK 10.32; LTC 2.02764; MANA 34.62; SHIB 101936604.6; TRX 1046.4; VET 730.9; XLM 1070.2 | | |
| 93D1 | Address on File | ADA 0.1; BTC 0.001538; ETH 0.74149; SAND 38.825; SOL 2.0015; USDC 1 | | |
| 7107 | Address on File | VGX 4.94 | | |
| C403 | Address on File | SHIB 33878004.8 | | |
| BCF9 | Address on File | ADA 1.7 | | |
| 2218 | Address on File | SHIB 5613202.4 | | |
| 2766 | Address on File | SHIB 40402547.6 | | |
| 0D9B | Address on File | VGX 2.8 | | |
| E6BE | Address on File | BTC 0.000501; ETH 0.54444; SHIB 7417170.4; VGX 2.76 | | |
| DF31 | Address on File | ETH 0.01392; SHIB 1000000 | | |
| 9367 | Address on File | LLUNA 61.534; LUNA 26.372; LUNC 5752776.8; SHIB 352122769.4 | | |
| 6166 | Address on File | ENJ 202.65; HBAR 2463; SHIB 34535529.8; SOL 1.6629; VET 7270.3; VGX 109.88 | | |
| 4B4F | Address on File | KAVA 96.454; MATIC 1.31; VGX 503.95 | | |
| 9822 | Address on File | ADA 45; BTC 0.000526 | | |
| 1FEA | Address on File | DOGE 103.7 | | |
| 8CB7 | Address on File | BTC 0.021028; ETH 0.33819; LUNA 2.808; LUNC 183687.3; YFI 0.018915 | | |
| 8681 | Address on File | BTC 0.002203; BTT 8674800; DOGE 214.7; ETH 0.02844; LINK 1.23; VET 327.2; XLM 139 | | |
| F5BB | Address on File | BTC 0.00093 | | |
| 90E9 | Address on File | DOGE 482.7; ETH 0.06412; LUNA 0.84; LUNC 54912.7; SHIB 1509661.8 | | |
| A8A1 | Address on File | ADA 0.5; DOGE 3.4 | | |
| 660A | Address on File | ADA 2.2; BTC 0.001036 | | |
| 893D | Address on File | DOGE 198.2; TRX 111.6 | | |
| EB01 | Address on File | VGX 5.15 | | |
| 3F53 | Address on File | SAND 25.0452 | | |
| 8649 | Address on File | DOGE 1910 | | |
| 4B56 | Address on File | HBAR 1995.5 | | |
| A813 | Address on File | BTC 0.00055; DOGE 1232.4 | | |
| 513F | Address on File | BTC 0.000272 | | |
| 8512 | Address on File | BTT 6182400 | | |
| FEBD | Address on File | HBAR 386.2; SHIB 10042329.6; VET 989.9; XLM 101.2 | | |
| 0D3F | Address on File | ADA 208.9; BTC 0.000514; USDC 525.19 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 56F7 | Address on File | LUNC 1022498.9 | | |
| 6BEC | Address on File | LINK 16.41 | | |
| B6B7 | Address on File | BTC 0.000177; DASH 0.048; DOGE 62.4; ETH 0.00496; YFI 0.000165 | | |
| 5716 | Address on File | BTC 0.00049; SOL 0.5602 | | |
| 79FD | Address on File | BTC 0.031674; ETH 0.20225; SOL 3.9573; USDC 215.51 | | |
| 6B0D | Address on File | DOGE 21180.5 | | |
| EC2D | Address on File | DOGE 32.3 | | |
| DE5F | Address on File | BTC 0.126828; ETH 0.19431; SAND 32.139; SHIB 938086.3; SOL 1.1463 | | |
| 15E8 | Address on File | VGX 2.75 | | |
| 4CB8 | Address on File | VGX 4.33 | | |
| E4B2 | Address on File | BTT 3557299.9; DOGE 47.8; TRX 98.3 | | |
| C788 | Address on File | VGX 4.69 | | |
| A04A | Address on File | ADA 38.9; BTC 0.000528; ETH 0.01269; USDC 103.8 | | |
| 70C9 | Address on File | VGX 5.18 | | |
| 0918 | Address on File | VGX 535.1 | | |
| F1A9 | Address on File | BTC 0.000036 | | |
| 776C | Address on File | VGX 4.31 | | |
| 1380 | Address on File | BTT 10280600 | | |
| AB26 | Address on File | ADA 1; BTC 0.128833; DOT 401.299; ETH 1.78427; LLUNA 196.655; LUNA 84.281; LUNC 272.4; SOL 50.7491 | | |
| FB2A | Address on File | ADA 186.6; DGB 3194.1; LLUNA 12.368; LUNA 5.301; LUNC 458822.2; MATIC 32.036; SHIB 34595244.5 | | |
| C0B6 | Address on File | SAND 26.2942; SHIB 15291582.2 | | |
| 7191 | Address on File | BTC 0.005741; DOT 6.902; ETH 0.50237; SHIB 55727234.7; USDC 211.3 | | |
| 676E | Address on File | BTC 0.000468 | | |
| 09D4 | Address on File | VGX 4.41 | | |
| E0E9 | Address on File | ADA 862; BTC 0.022176; ETH 0.22504; SOL 7.3583 | | |
| ED89 | Address on File | VGX 4.61 | | |
| 3A6F | Address on File | ADA 69.8; DOGE 802.3; VET 232.8 | | |
| 49D1 | Address on File | USDT 0.7 | | |
| 5EBF | Address on File | ADA 9657.3; BTC 0.023298; BTT 62388537.3; ETH 0.79769; SAND 219.51; VET 7906.1 | | |
| CA1C | Address on File | VET 6167.8 | | |
| AB17 | Address on File | ADA 4.2; BTC 1.255687; DOT 0.483; ETH 0.00397; SOL 0.0219; USDC 234.23; VGX 5248.07 | | |
| 5607 | Address on File | SHIB 2844950.2 | | |
| ED96 | Address on File | ADA 478.7; BTC 0.002081; DOT 41.867; ETH 3.00338; MATIC 542.142; VGX 631.96 | | |
| DEB1 | Address on File | ADA 112.6; BTC 0.002322; SHIB 22363617.7; USDC 0.76; VGX 5167.58 | | |
| DF3A | Address on File | ADA 2948.8; ATOM 17.515; BTC 0.000496; DOT 135.367; ENJ 125.8; EOS 469.29; ETH 0.46242; GRT 539.29; ICX 109; LINK 161.64; MANA 111.12; STMX 45869.9; USDC 0.78; VGX 730.55 | | |
| 2C71 | Address on File | VGX 5.21 | | |
| 51F3 | Address on File | BTC 0.001026; SHIB 2249695.4 | | |
| 6A86 | Address on File | VGX 5.18 | | |
| F9BA | Address on File | VGX 4.01 | | |
| D5E4 | Address on File | BTC 0.000039; LUNA 1.966; SOL 0.586 | | |
| CFF5 | Address on File | BTT 4408100 | | |
| F7CC | Address on File | USDC 255.59 | | |
| 58B6 | Address on File | VGX 4.75 | | |
| FE29 | Address on File | ADA 105.2 | | |
| 9CB5 | Address on File | VGX 4.93 | | |
| A88E | Address on File | BTC 0.002645; ETH 0.01258 | | |
| 5C8A | Address on File | VGX 4.59 | | |
| D2C2 | Address on File | VGX 2.78 | | |
| 73F7 | Address on File | USDC 144.06 | | |
| 6F03 | Address on File | OCEAN 53.13 | | |
| 76F9 | Address on File | ADA 4.8; BTC 0.503353; DOT 0.28; LINK 0.29; MATIC 1.563; USDC 4.96 | | |
| 0C5A | Address on File | ADA 163.4; BTC 0.001651; USDC 21.5 | | |
| 954F | Address on File | VGX 2.78 | | |
| 588D | Address on File | VGX 4.02 | | |
| DB40 | Address on File | EOS 0.34 | | |
| FBF4 | Address on File | VGX 2.84 | | |
| E8C4 | Address on File | VGX 4.88 | | |
| 374A | Address on File | OCEAN 73.77 | | |
| 7634 | Address on File | BTC 0.000441; BTT 22585900 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B676 | Address on File | ADA 0.7; BTC 0.00045; SHIB 5331150.7; VGX 527.53 | | |
| AE33 | Address on File | ADA 55.2; BTC 0.001657; DOGE 178.6; ETH 0.06337; SHIB 706314.4 | | |
| 6FCC | Address on File | DOGE 6.6 | | |
| F141 | Address on File | ADA 12; BTC 0.000511; BTT 50382100; CKB 1187.7; DGB 95.2; TRX 301.4; VET 76.8; VGX 10.24; XVG 392.1 | | |
| 17E2 | Address on File | ADA 203.6; BTC 0.000009; BTT 800; DOT 7.428; FTM 229.561; MANA 8.33; MATIC 109.636; SAND 8.2684; TRX 463.2; USDC 158.96; VET 2594.6; XRP 101.7 | | |
| BD3B | Address on File | ADA 352; LINK 0.06; UNI 0.016; VET 22329.1; VGX 242.69 | | |
| 0E12 | Address on File | ADA 3324.9; BTC 0.019481; BTT 41490600; DAI 49.63; DOGE 325.4; DOT 2.814; ETH 0.28103; IOT 72.42; LINK 102.69; LTC 0.03175; TRX 957.7; VET 1790.9; XLM 28.8 | | |
| 9809 | Address on File | BTT 24088200; VET 744.4 | | |
| 13E6 | Address on File | VGX 4.29 | | |
| 7087 | Address on File | BTC 0.006406 | | |
| 5DAD | Address on File | APE 10.525; LLUNA 8.946; LUNA 3.834; LUNC 159169.2; VGX 1597.58 | | |
| 82B5 | Address on File | ADA 123.3; DOGE 1303; LRC 201.258; SAND 200.9265; VET 10000 | | |
| 16F6 | Address on File | LUNA 1.242; LUNC 1.2; SHIB 14556716.9; VET 761.8 | | |
| 1328 | Address on File | ADA 3; ATOM 0.105; BAT 0.9; LTC 0.00412; LUNA 0.414; LUNC 0.4; SOL 0.0379; USDC 1.26; VGX 24.11 | | |
| 766C | Address on File | BTC 0.000923; DOT 0.584; LINK 0.09; SOL 0.0163; USDC 125.53 | | |
| 6524 | Address on File | VGX 4.97 | | |
| 2B33 | Address on File | VGX 2.79 | | |
| DCE6 | Address on File | ADA 1092.6; BTT 59378600; CKB 7129.2; DGB 674; DOGE 752.5; ENJ 154.79; ETC 1; ETH 0.00227; GLM 1099.51; MANA 67.98; MATIC 104.777; OXT 79.9; SHIB 15449429.1; STMX 9615.6; VET 2680.2; VGX 614.82; XLM 1124.7; XVG 1058.2 | | |
| 0F1B | Address on File | BTC 0.000349 | | |
| D8BB | Address on File | ADA 99.5; ALGO 1072.39; BTC 0.037366; DOT 30.724; ETH 0.28073; SOL 1.0344; VGX 5.01; XRP 99.1; ZRX 1.6 | | |
| 0C8C | Address on File | SHIB 561472.7 | | |
| FA3F | Address on File | FIL 7.89; SAND 23.9414; VGX 36.12 | | |
| 5E8C | Address on File | ADA 38.2; DOGE 236.3 | | |
| DA4A | Address on File | ALGO 45.29; BTT 5333933.3; FTM 18.42; SHIB 544579.9; SOL 0.0113 | | |
| 01D7 | Address on File | ALGO 55.29 | | |
| 97C4 | Address on File | ADA 515.4; BTC 0.071968; EOS 201.04; ETH 0.28169; LINK 10.31; MATIC 206.128; STMX 12641.1; XMR 1 | | |
| A5AB | Address on File | XRP 191 | | |
| 401E | Address on File | BTT 106823500 | | |
| 78C1 | Address on File | VGX 4.02 | | |
| A5B2 | Address on File | VGX 2.77 | | |
| D9EC | Address on File | APE 8.465; BTC 0.047154; BTT 39368000; CELO 90.038; CKB 6184.1; DOGE 213.1; ETH 1.02566; GALA 53.9553; LUNA 1.369; LUNC 1534.6; MANA 34.19; SAND 13.0732; SHIB 2240124.5; VGX 202.71 | | |
| AD5C | Address on File | VGX 2.82 | | |
| 0494 | Address on File | LINK 0.92; STMX 1000 | | |
| 766B | Address on File | DOGE 45.6; SHIB 1243781 | | |
| CC87 | Address on File | VGX 4.64 | | |
| 96FC | Address on File | VGX 8.39 | | |
| C36D | Address on File | BTC 0.000231 | | |
| 4F67 | Address on File | BTC 0.001601; SHIB 1502629.6 | | |
| 3C01 | Address on File | VGX 4.61 | | |
| 4CD5 | Address on File | LLUNA 5.854; LUNA 2.509; LUNC 547148.8 | | |
| DEEA | Address on File | BTC 0.000973; BTT 663900; CKB 1287.6; DAI 14.87; DGB 137.8; DOGE 35.4; GLM 35.39; HBAR 35; LUNA 1.242; LUNC 1.2; OMG 1.04; OXT 25; VET 223.3; XLM 15.9; XVG 157.1 | | |
| 5424 | Address on File | ADA 357.1; BTC 0.000524; CHZ 779.8947; DOGE 3198.1; LUNA 0.828; LUNC 0.8; SHIB 5758230.4 | | |
| 58F8 | Address on File | SHIB 8245177.7 | | |
| FCA6 | Address on File | BAT 2.4; BCH 0.02867; BTC 0.067433; EOS 1.68; ETC 0.18; ETH 0.12583; LTC 0.10004; MATIC 4399.512; QTUM 0.16; XLM 31.5; XMR 0.027; ZEC 0.01; ZRX 1.5 | | |
| 52C3 | Address on File | ADA 559.2; ALGO 619.93; BTC 0.264891; BTT 179861800; DOGE 3092.5; DOT 78.925; ETH 1.78342; LINK 38.42; LLUNA 271.93; LTC 4.36546; LUNA 116.542; LUNC 618299.2; TRX 7146; USDC 1011.64; XLM 4370.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1317 | Address on File | ADA 216.7; ALGO 105.35; AVAX 7.71; BTC 0.000176; BTT 31157609; CKB 9318.2; DOT 30.407; ENS 1.14; ETH 0.00752; FTM 13.789; GRT 399.85; MKR 0.0014; VET 571.9 | | |
| 6C09 | Address on File | BTC 0.005815; CKB 921.7; HBAR 270.3; SHIB 12014572.4 | | |
| 6199 | Address on File | BTC 0.000918; LUNA 2.173; LUNC 2.1; MATIC 15.191; SHIB 6571660.1 | | |
| D5A4 | Address on File | DOT 1.024; VGX 3.41 | | |
| 3145 | Address on File | ADA 8; ALGO 16.05; BTC 0.000658; BTT 2557300; CKB 1333.3; DOGE 62.1; DOT 2.011; GLM 46.43; GRT 20.22; ICX 24.2; LINK 7.01; MATIC 15; OCEAN 22.32; SHIB 1317523; SRM 2; STMX 657; TRX 543.8; USDT 19.97; VGX 10.12; XLM 176.1; XVG 569.9 | | |
| 181C | Address on File | BTC 0.000052 | | |
| FDC0 | Address on File | BTC 0.000205 | | |
| 9C84 | Address on File | VGX 1.82 | | |
| A1D3 | Address on File | BTC 0.000811 | | |
| 9367 | Address on File | BTT 15308500; DOGE 7035.1 | | |
| 37C3 | Address on File | DOGE 283.7 | | |
| 9FD9 | Address on File | BTC 0.000449; DOGE 4237; SHIB 20609851.2; VET 535.4 | | |
| 7F5B | Address on File | DOGE 499.7 | | |
| 6040 | Address on File | CELO 90.15 | | |
| 9717 | Address on File | BTC 0.014439; ETH 0.07296; USDC 951.43; VGX 6731.33 | | |
| C660 | Address on File | LLUNA 14.267; LUNA 6.115; LUNC 514290.4 | | |
| ACD8 | Address on File | DOGE 10284.8 | | |
| 5AD3 | Address on File | ADA 1324.5; ALGO 496.17; BTT 128152200; CKB 62596.6; LTC 3.62194 | | |
| E5F7 | Address on File | BTC 0.000734; USDC 141.77; VGX 588.46 | | |
| C56E | Address on File | VGX 4.03 | | |
| 8EB0 | Address on File | ALGO 100; APE 10.066; BTC 0.000595; ETH 0.32207; LINK 1; LUNA 1.892; LUNC 123802.6; MANA 15; MATIC 895.171; SAND 25; SOL 3.0075; USDC 206.04; XLM 555.5 | | |
| 5E85 | Address on File | ETH 0.00497 | | |
| EC05 | Address on File | ETH 0.46492 | | |
| 5510 | Address on File | BTC 0.000437; BTT 13146100 | | |
| 9198 | Address on File | ALGO 4.78; BTC 0.040531; DOGE 2576.7; ETH 0.62313; LTC 2.03764; MATIC 165.843; SHIB 38124141.9; VGX 26 | | |
| 840D | Address on File | DOGE 665.6; SHIB 16758701.7 | | |
| 2A97 | Address on File | DOGE 2.2 | | |
| AB5E | Address on File | BTT 5000000; SHIB 5747126.4 | | |
| 723F | Address on File | BTC 0.000048 | | |
| 4C5E | Address on File | LLUNA 13.284; LUNC 2908071.9 | | |
| 6057 | Address on File | OCEAN 6.86 | | |
| F272 | Address on File | ADA 720.5; APE 20.83; AVAX 1; BTC 0.023785; BTT 15052700; DOGE 564.4; DOT 6.209; ETH 0.80529; JASMY 500; LINK 2; LLUNA 3.905; LTC 0.4081; LUNA 1.674; LUNC 100834; MANA 134.55; OCEAN 50; SHIB 22643694.8; SUSHI 3.4402; UNI 2.238; VET 592.1; VGX 34.63; XLM 36.8; XTZ 14.71; XVG 508.9 | | |
| 2977 | Address on File | BTC 0.000223; DOGE 8.2 | | |
| 22CD | Address on File | BTC 0.00052; SHIB 1246105.9 | | |
| ADE4 | Address on File | VGX 8.38 | | |
| C206 | Address on File | STMX 152.3 | | |
| AC53 | Address on File | ADA 2740.5; BAT 16.3; BTC 0.0007; DOT 2.392; ETH 0.00425; LINK 2.24; VET 969.4; XLM 146.8 | | |
| AA75 | Address on File | VGX 5.16 | | |
| 549F | Address on File | SHIB 47476594.3 | | |
| 5F9D | Address on File | BTC 0.000182; DOGE 119.2; SHIB 2234818 | | |
| 3ACF | Address on File | ADA 9.7; BTC 0.000459; ETH 0.0074; SHIB 180733.7 | | |
| 60F1 | Address on File | BTC 0.000613; DOT 7.357; VGX 0.36 | | |
| E330 | Address on File | DOT 90.237 | | |
| 38DF | Address on File | ADA 0.4 | | |
| 38A8 | Address on File | MATIC 28.514 | | |
| 736A | Address on File | VGX 2.78 | | |
| 8994 | Address on File | BTC 0.000653; HBAR 43189 | | |
| 6393 | Address on File | VGX 5 | | |
| F429 | Address on File | BCH 0.00077; BTC 0.000772; EOS 0.04; ETH 0.00462; LTC 0.00266; QTUM 7.2; XLM 0.9; XMR 0.001; ZRX 0.1 | | |
| D6D6 | Address on File | BTT 113045399.9 | | |
| CD3E | Address on File | BTC 0.001114; ETH 0.00361; FIL 0.05; SOL 1.2302; STMX 28.1 | | |
| 346F | Address on File | BTC 0.000589; VGX 210.02 | | |
| F177 | Address on File | BTC 0.005165; VET 6353.6 | | |
| FB05 | Address on File | ADA 5.7; BTC 0.000873; BTT 10902500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF2F | Address on File | ADA 0.5; BTC 0.001173; LINK 37.16; LLUNA 8.837; LUNA 3.788; LUNC 12.2; MATIC 579.783; SHIB 1000000; VET 1269.2 | | |
| C8AD | Address on File | DOGE 556.1; SHIB 122204.5 | | |
| 2D8D | Address on File | DOGE 376.6; TRX 863 | | |
| A600 | Address on File | SHIB 1094840.5 | | |
| 69D1 | Address on File | SHIB 2466302.9; STMX 320.4; XLM 27.2 | | |
| A3BD | Address on File | SHIB 2346866.9 | | |
| 0AD6 | Address on File | ADA 1089; LUNA 1.967; LUNC 128689.9 | | |
| 0A17 | Address on File | ADA 560.6; GALA 143.9586 | | |
| 805B | Address on File | VGX 5.21 | | |
| 03F8 | Address on File | STMX 83721.3 | | |
| 151B | Address on File | BTC 0.00243; ETH 0.19086 | | |
| 7DD1 | Address on File | BTC 0.001233; LUNA 1.771; LUNC 115886.2; ROSE 3031.54; TRX 3530.8; VGX 4.7; XLM 2043.2 | | |
| 7AD9 | Address on File | BTC 0.000449; ETH 0.48397; HBAR 234.3; OCEAN 116.41; SHIB 5121351.2; SOL 0.3056; VET 363.4; XTZ 9.32 | | |
| B4C7 | Address on File | BTC 0.003061; DOGE 88.9; ETH 0.23054; VET 6085.5; VGX 10.96 | | |
| 5D98 | Address on File | BTC 0.000449; VGX 4.64 | | |
| 0B81 | Address on File | BTC 0.000468; BTT 133188300 | | |
| 1504 | Address on File | ADA 16.8 | | |
| 84EF | Address on File | ADA 1.7; AVAX 29.06; BTC 0.000107; DOT 2.723; LLUNA 15.27; LUNA 6.545; LUNC 1279403.2; MATIC 1725.015; SAND 676.2971; SRM 432.137; VGX 12.1 | | |
| 9C24 | Address on File | ADA 26.9 | | |
| C03F | Address on File | VGX 4.92 | | |
| 7A4D | Address on File | VGX 2.8 | | |
| 9769 | Address on File | BTT 300; SHIB 25263335.9 | | |
| 86B4 | Address on File | LINK 107.66 | | |
| 20CD | Address on File | BTC 0.000462; DGB 8039.7; OXT 76.7 | | |
| D1F4 | Address on File | ADA 1.7; APE 2.166; BTC 0.001092; DOT 0.329; GRT 4.41; LUNA 0.044; LUNC 2863; VGX 66.64; XLM 3.3; XTZ 0.42 | | |
| B42A | Address on File | ADA 106.7; BTC 0.004077; BTT 33476000; HBAR 85.7; SHIB 7879985.5 | | |
| B7ED | Address on File | ADA 18; BTC 0.001399; BTT 2684400; DOGE 651.4; ETH 0.08793; LINK 9.01; SHIB 688789.3; SOL 0.052; VET 88.5 | | |
| BB83 | Address on File | ADA 46.5; DOT 1.628; ETH 0.01632; SHIB 1737704.7; SOL 0.3238 | | |
| 6D7A | Address on File | BTT 3270300; LUNA 1.608; LUNC 105221.1; SHIB 273298.7 | | |
| 720A | Address on File | BTC 0.00165; SHIB 3132362 | | |
| 0E4E | Address on File | ADA 1.5; AMP 1039.19; BAT 50.4; BTC 0.000498; BTT 10953200; ETH 0.04562; FTM 38.145; HBAR 131.4; MANA 20.38; MATIC 10.827; OCEAN 35.12; SAND 21.2137; SHIB 40031298.6; SKL 134.28; SPELL 5824.6; STMX 1145.4; VET 3872.9 | | |
| EB3B | Address on File | BTC 0.000433; VET 942 | | |
| 2D0E | Address on File | VGX 4.01 | | |
| 7ECB | Address on File | VGX 4.59 | | |
| BE8A | Address on File | VGX 0.99 | | |
| 6904 | Address on File | BTC 0.000035; USDC 1.82; VGX 542.82; XLM 4.2 | | |
| 1E3C | Address on File | SHIB 9132858.3 | | |
| CB05 | Address on File | DOGE 56.4 | | |
| 1F7A | Address on File | ADA 36.2; MANA 13.57 | | |
| 6548 | Address on File | BTC 0.000498; BTT 485905399.9; SHIB 15667442.4; STMX 17168.9; VGX 104.53 | | |
| 33AF | Address on File | ADA 247.1; BTC 0.000723; ETH 0.52238 | | |
| EF22 | Address on File | HBAR 1150.5; USDC 503.25; VGX 505 | | |
| 324B | Address on File | VGX 4.61 | | |
| 7D81 | Address on File | DOGE 286.9; VGX 4.59 | | |
| 8E01 | Address on File | SHIB 29106584.5 | | |
| 0C95 | Address on File | ADA 0.4; AMP 1965.06; BTC 0.006518; DOGE 550.5; ETH 0.06217; GALA 1136.8208; LTC 1.15511; LUNA 0.082; LUNC 5340.5; MANA 90.09; SHIB 6289065.6; UMA 12.21; VGX 46.98; XVG 3054.3 | | |
| 1E14 | Address on File | ADA 1253.3; BTC 0.051668; DOT 76.48; ETH 0.05724; SHIB 5458555; VET 12027.4 | | |
| A9E9 | Address on File | BTC 0.000184 | | |
| 555F | Address on File | SHIB 1775147.9 | | |
| E3EB | Address on File | BTT 9260300; LUNA 0.249; LUNC 16266.9 | | |
| B59E | Address on File | VGX 5.15 | | |
| 652A | Address on File | ADA 130.8; ETH 0.24592; SHIB 17110109.6; SOL 0.8136 | | |
| 5660 | Address on File | VGX 4.01 | | |
| A5DF | Address on File | VGX 5.18 | | |
| 342C | Address on File | BTC 0.002833; ETH 0.01131; VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5502 | Address on File | SHIB 262812 | | |
| 0542 | Address on File | BTT 13618356.8; CKB 3636.1; LUNC 18.6; OXT 175.5; SAND 15.0496; SHIB 100054041.4; VET 644.2 | | |
| 3B26 | Address on File | ADA 2; ALGO 296.17; ATOM 0.002; AVAX 0.08; BTC 0.040519; DOGE 817.1; DOT 16.355; EOS 171.01; ETH 0.26767; GLM 0.68; HBAR 1529.5; LUNA 3.208; LUNC 0.1; MANA 74.23; MATIC 0.977; NEO 5.776; SOL 1.3788; SUSHI 59.2111; VET 4226.4; XLM 1508.3; XTZ 45.56 | | |
| EA4B | Address on File | ADA 2.6; LUNA 1.206; LUNC 78885.7 | | |
| D668 | Address on File | BTC 0.000249 | | |
| 55F3 | Address on File | ADA 672; CKB 0.1; DGB 0.4 | | |
| 4ACB | Address on File | SHIB 22312; VET 57823.3 | | |
| DF3A | Address on File | ETH 0.00083; LINK 0.66; LUNA 0.104; LUNC 0.1; VET 85.5 | | |
| C3F1 | Address on File | SHIB 0.3 | | |
| 4457 | Address on File | BTC 0.000612; ETH 0.03421 | | |
| A7D2 | Address on File | ADA 795.4; ATOM 5.066; BTC 0.000484; BTT 51562600; DOGE 3.1; DOT 16.736; XLM 2914.6 | | |
| 0CE2 | Address on File | VGX 8.38 | | |
| 2C7F | Address on File | BTC 0.000594; BTT 57527400; DGB 232.1; DOGE 169; DOT 0.642; ETH 0.01291; HBAR 533.8; JASMY 785.8; SHIB 5840060.1; VGX 36.66 | | |
| 76F6 | Address on File | VGX 2.76 | | |
| 364E | Address on File | BTT 300; VGX 0.44; XRP 40 | | |
| 6138 | Address on File | APE 35.965; AVAX 31.77; BTT 117708333.3; MANA 358.31; SAND 139.9929; SHIB 87824236.9 | | |
| 7A1E | Address on File | VGX 4.94 | | |
| 9204 | Address on File | LLUNA 28.568 | | |
| 5B98 | Address on File | VGX 5.16 | | |
| 3C63 | Address on File | BTC 0.015536 | | |
| A459 | Address on File | APE 7.977 | | |
| 5BEC | Address on File | ADA 5130; BTC 0.001576; DOT 2.094 | | |
| E842 | Address on File | ADA 2390.6; LUNC 1656.8 | | |
| 9F9D | Address on File | VET 7.2 | | |
| 27CE | Address on File | AMP 4661.76; APE 11.457; BTT 91376744.8; CHZ 102.654; CKB 8236.8; DGB 2138.7; DOGE 599.7; FIL 17.71; GRT 84.09; HBAR 206.6; JASMY 3773.6; LUNA 12.726; LUNC 243676.1; OXT 281.3; SAND 49.829; SHIB 4538553.4; SKL 505.43; SOL 2.1551; SPELL 26692.2; SRM 10.521; STMX 13856.4; TRX 651.9; VET 3830.9; VGX 224.47; XLM 176.2; XVG 19273.6; YGG 66.867; ZRX 34.3 | | |
| 6F1E | Address on File | BTC 0.000514; SAND 54.8812; STMX 16764.7 | | |
| 394C | Address on File | ETH 0.00419; SHIB 222370.4; XMR 0.042 | | |
| 7E8B | Address on File | BTC 0.000441; USDC 111.02 | | |
| 4FB2 | Address on File | SHIB 1436455.2 | | |
| F4F1 | Address on File | ETH 0.00009 | | |
| ED79 | Address on File | ADA 268.5; BTC 0.047337; DOT 29.378; LLUNA 9.054; LUNA 3.881; LUNC 1849.5; MANA 1136.37; ROSE 1593.72; SHIB 237590905.1; SOL 31.3707 | | |
| AE7B | Address on File | ADA 21.1; BTC 0.000002; DOGE 273.5; ETH 0.00033; MANA 36.26; SAND 26.3602; SHIB 7812501 | | |
| 0D9D | Address on File | ADA 109.1; BTC 0.006116; DOGE 1483.8; ETH 0.03841; LUNA 1.035; LUNC 1; SAND 15.5914; XLM 566.9 | | |
| 27C0 | Address on File | ADA 15.6; BTC 0.000272; DOGE 236; XLM 19.5 | | |
| 68F4 | Address on File | BTC 0.015716; ETH 0.18791 | | |
| F107 | Address on File | BTT 228153800 | | |
| 94C4 | Address on File | ADA 103.7; ALGO 21.2; AVAX 14.76; BTT 72065200; DOGE 8983.1; SAND 22.9944; TRX 1764.6; VGX 99.39 | | |
| A065 | Address on File | SHIB 0.4 | | |
| 108F | Address on File | BTC 0.000504; BTT 17612400; CKB 3030.9; DGB 663.2; SHIB 14688334.3; STMX 1114.8; TRX 1004.2; VET 237.4 | | |
| 217B | Address on File | DOGE 172.9 | | |
| 4C5B | Address on File | BTT 88900400; DGB 1318.2 | | |
| A994 | Address on File | ADA 36.7; BTC 0.012151; ETH 0.03545 | | |
| 1341 | Address on File | USDC 15; VET 41.5 | | |
| AAD2 | Address on File | BTC 0.000886; VET 880.3 | | |
| 063A | Address on File | BTT 40212700 | | |
| 7C52 | Address on File | BTC 0.000965; BTT 26983800; SHIB 4934570.3 | | |
| 7336 | Address on File | USDC 14.43 | | |
| 22FC | Address on File | DOGE 268.9 | | |
| DB90 | Address on File | BTT 51235700; STMX 6872.4 | | |
| 5C1C | Address on File | TRX 1257.6 | | |
| FC45 | Address on File | USDC 10180.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFE4 | Address on File | VGX 5.17 | | |
| F00E | Address on File | MATIC 19.531; SHIB 689179.8; STMX 348.3; TRX 116.2 | | |
| 2A8F | Address on File | ADA 87; BTC 0.032708; ETH 0.47319; MANA 24.84; SHIB 2140289.3; SOL 5.5637; SUSHI 4.3112 | | |
| 5BAE | Address on File | BTC 0.047145 | | |
| 7E86 | Address on File | LUNC 245.3 | | |
| C101 | Address on File | BTT 100000000; TRX 1000 | | |
| B9D9 | Address on File | BTC 0.000467; BTT 123510300 | | |
| 2BC5 | Address on File | ADA 10.2; DOGE 5504.9; ETH 0.07213; SHIB 1312852.8; USDC 110.19; VET 111.9 | | |
| 59B3 | Address on File | BTC 0.056123; ETH 0.15; LINK 123.79; LUNA 0.033; LUNC 2104.6; MATIC 1074.92; XVG 1085.1 | | |
| 9F81 | Address on File | SHIB 48571132.4 | | |
| B94D | Address on File | DOGE 550.1; MANA 47.69; SAND 36.6955; SHIB 8737045.5 | | |
| 1836 | Address on File | VGX 5.21 | | |
| 58AA | Address on File | BTC 0.002007; MANA 1084.18 | | |
| 79F6 | Address on File | ATOM 14.08; ETH 0.56791; MATIC 152.906 | | |
| 4ECC | Address on File | ADA 239.5; BTC 0.000448; BTT 29451700; DOGE 1713.1; LINK 20.78; VET 1301.6; XLM 882.6; XVG 3369.8 | | |
| 67B8 | Address on File | VGX 4.62 | | |
| A2D3 | Address on File | ADA 1088.1; BTC 0.143001; BTT 4297700; DGB 71.5; DOGE 5154.3; ENJ 4.14; ETH 2.27449; LINK 168.69; LTC 0.99024; MATIC 780.602; SHIB 2616088.9; VET 162.7; VGX 1187.93; XVG 976.9 | | |
| 08B6 | Address on File | DOGE 247.3 | | |
| AF7F | Address on File | BTC 0.000403; VET 1287.6 | | |
| 5865 | Address on File | BTC 0.000094 | | |
| 083A | Address on File | VGX 4.29 | | |
| F887 | Address on File | BTC 0.000476 | | |
| 8272 | Address on File | ADA 179; DOGE 6842.2; DOT 24.745; HBAR 60.9; UNI 23.276; VGX 199.3 | | |
| 0EA1 | Address on File | SHIB 10535232.5 | | |
| 25ED | Address on File | ADA 205.5; APE 12.42; AVAX 1.35; AXS 2.15656; BTC 0.012732; DOGE 1119.4; DOT 72.049; ETH 0.15695; FTM 60.74; ICX 76.1; LLUNA 14.429; LUNA 6.184; LUNC 529622.2; MANA 28.69; OCEAN 523.68; SAND 37.3809; SHIB 81884573.1; SOL 9.0163; USDC 105.14; VGX 113.06 | | |
| 5CB7 | Address on File | BTC 0.001517; MATIC 5.2 | | |
| E7DE | Address on File | SHIB 18196.9 | | |
| BE46 | Address on File | APE 1.994; JASMY 1049.5; LLUNA 10.806; LUNA 0.053; LUNC 339762.8; USDC 150 | | |
| F920 | Address on File | BTC 0.003742; DOGE 1591.2; VET 1031.6 | | |
| D123 | Address on File | BTT 23623900 | | |
| 7F01 | Address on File | BTT 12673200; SHIB 5313496.2 | | |
| ECC9 | Address on File | SHIB 2275312.8 | | |
| E97B | Address on File | DOGE 6.9; STMX 31.6; USDC 3.02 | | |
| E8C2 | Address on File | XLM 154.2 | | |
| E2DA | Address on File | USDC 10 | | |
| 169A | Address on File | ADA 1; BTC 0.004858; DOT 34.272; ENJ 60; ETH 0.10801; FTM 416; LLUNA 30.639; LUNA 13.131; LUNC 42.4; MANA 100 | | |
| C2F8 | Address on File | ADA 2517.3; HBAR 3409.9; LTC 14.34986; MANA 557.1; SHIB 3521126.7; SOL 9.675; VET 2867; XLM 912.5 | | |
| 08F4 | Address on File | VGX 4.27 | | |
| E978 | Address on File | VGX 2.77 | | |
| FA9D | Address on File | SHIB 275.8 | | |
| 3F78 | Address on File | SHIB 63788812.1 | | |
| 8082 | Address on File | ADA 134.9; BTC 0.005926; ETH 0.24246; OXT 209.2; SAND 10.2289; SHIB 6100300.9; SOL 3.1375 | | |
| 0C01 | Address on File | VGX 5.15 | | |
| 371D | Address on File | VGX 5.16 | | |
| 4EDA | Address on File | ADA 832.7; ETH 0.53465; LINK 6.74; STMX 15698.9; VET 3677.2 | | |
| D9BE | Address on File | ADA 63.5; LLUNA 39.911; LUNA 17.105; LUNC 55.3; VET 1221.2 | | |
| F6F0 | Address on File | DOGE 638.6 | | |
| 845D | Address on File | VGX 5.01 | | |
| 9836 | Address on File | VGX 2.81 | | |
| 9884 | Address on File | BTC 0.001599; ENJ 9.97; ETH 0.05699; MANA 253.02; ZEC 0.459 | | |
| 2892 | Address on File | DOGE 570.5 | | |
| E091 | Address on File | LUNC 164 | | |
| 0A56 | Address on File | ADA 81.2; APE 5.35; DOGE 132.7; DOT 2.301; MANA 38.1; SHIB 8009324.1; TRX 463.3; VET 232.7 | | |
| 7CBA | Address on File | DOGE 3368.6 | | |
| 35CE | Address on File | BTC 0.001819; LUNA 6.611; LUNC 2 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2B3 | Address on File | BTC 0.005022; DGB 28409; MATIC 355.972; SHIB 1669449 | | |
| 8396 | Address on File | BTC 0.000054; SHIB 125194.6 | | |
| 8E18 | Address on File | VGX 4.29 | | |
| 2CBD | Address on File | SHIB 18513644.5 | | |
| 91DE | Address on File | ETH 0.04589 | | |
| A648 | Address on File | BTC 0.00016 | | |
| AE84 | Address on File | SHIB 57890 | | |
| D5B7 | Address on File | ADA 13.3; AMP 0.42; BTC 0.000527; ENJ 2.53; GLM 84.11; SOL 0.4441; TRX 188 | | |
| B700 | Address on File | ADA 21.7; BTC 0.001069; BTT 1023255800; DGB 13110; ICX 1545.7; VET 101658.8; VGX 5646.57; XTZ 29.01 | | |
| 3CDD | Address on File | VGX 2.78 | | |
| 2D5B | Address on File | VGX 2.78 | | |
| 8114 | Address on File | VGX 4.72 | | |
| 78BD | Address on File | BTC 0.000449; SHIB 3886513.7; TRX 684.4; VET 1077 | | |
| CA7A | Address on File | BTC 0.000405; DOGE 3; SHIB 13772985 | | |
| FF23 | Address on File | CELO 6.582; SHIB 963803.8; STMX 492.9; TRX 288.1 | | |
| 29A6 | Address on File | BTC 0.011905; ETH 0.09416; SHIB 10712030.8 | | |
| 4540 | Address on File | VGX 2.82 | | |
| 4ED6 | Address on File | BTC 0.000764 | | |
| 66C5 | Address on File | VGX 4.03 | | |
| D072 | Address on File | VGX 2.84 | | |
| 2715 | Address on File | ADA 2.1; ETH 1.05443; SOL 11.3076; VET 0.5 | | |
| B678 | Address on File | BTT 9457000 | | |
| 9B9E | Address on File | ETH 2.09683; LLUNA 60.347; LUNA 25.863; SHIB 52838.2 | | |
| CC0A | Address on File | FTM 17.036 | | |
| 165E | Address on File | ADA 0.8; SHIB 6192227.1 | | |
| 65CB | Address on File | ADA 35; DOGE 918.8; SHIB 1277465.5; STMX 730.3; TRX 289.4; VET 194.6 | | |
| EC7B | Address on File | BTC 0.000845; BTT 61904700; SHIB 26502983.9; XLM 27.4 | | |
| EE45 | Address on File | BTC 0.00016 | | |
| 5727 | Address on File | ADA 70.7; AVAX 5.4; BTC 0.011357; BTT 5405405.4; DOGE 5352.5; DOT 4.08; ETC 2.01; ETH 0.53244; GALA 588.2906; MANA 127.2; MATIC 165.628; SHIB 2714550.6; SOL 5.1283; VET 913.8 | | |
| 5F4D | Address on File | BTC 0.00021 | | |
| 0074 | Address on File | VGX 4.57 | | |
| E0ED | Address on File | BTT 13158100 | | |
| C975 | Address on File | ADA 1018.1; BTC 0.035672; BTT 70698900; DOGE 1867.2; DOT 37.714; LUNA 0.519; LUNC 33945.4; SHIB 22098668.9; VET 4672.9 | | |
| 8E6A | Address on File | LUNA 3.916; LUNC 439595.5 | | |
| 8D06 | Address on File | DOGE 29.3 | | |
| 1A29 | Address on File | BTC 0.000581; BTT 401599600; TRX 1308.7 | | |
| 5F7E | Address on File | LLUNA 6.629; LUNA 2.841; LUNC 619620.2 | | |
| 0C46 | Address on File | CKB 24.1; LLUNA 11.768; LUNA 5.044; LUNC 2969950.3 | | |
| 735D | Address on File | ADA 4.3; BCH 0.00248; BTC 0.000074; FIL 0.1; LTC 0.01519; MATIC 2.363; USDC 10.93; VGX 592.55; XLM 5.9 | | |
| B60E | Address on File | BTT 142649500; DGB 2251.9; HBAR 2939.7; IOT 682.54; LLUNA 17.96; LUNA 7.698; LUNC 1678116.4; STMX 16283.2; TRX 7864.7; VET 14146.6; XVG 10856.2 | | |
| 9D4E | Address on File | BTC 0.005766 | | |
| 22B9 | Address on File | BTT 2734800; DOGE 79.8 | | |
| 2171 | Address on File | BTT 74889100 | | |
| ED8D | Address on File | BTT 516420482; DOGE 4756; LLUNA 10.992; LUNA 4.711; LUNC 1587700; MANA 156.87; MATIC 157.041; SAND 11.9706; SHIB 342669365.4 | | |
| 50B9 | Address on File | MANA 102.58; SHIB 5273334.5 | | |
| FA20 | Address on File | BTC 0.000441; DOGE 0.7; VET 2485.5 | | |
| 230E | Address on File | BTC 0.000511; SHIB 2461774.7; STMX 311.4; TRX 98.1; XVG 409.8 | | |
| D469 | Address on File | DOGE 225.8; LUNA 1.553; LUNC 1.5 | | |
| 44B1 | Address on File | BTT 1402600; DOGE 109 | | |
| 8997 | Address on File | LUNA 2.278; LUNC 149097.5; SHIB 1525631.2 | | |
| A6E1 | Address on File | SHIB 5443674.7; XVG 6123.5 | | |
| FC6E | Address on File | BTT 15716299.9; CKB 1701.8; STMX 6426.5; TRX 828.8 | | |
| 50A9 | Address on File | ADA 2.6; BAT 0.4; BTC 0.00351; ETH 3.29166 | | |
| 0C59 | Address on File | BTT 348544300; VET 16936.2 | | |
| 084B | Address on File | VGX 5.01 | | |
| A342 | Address on File | VGX 5.13 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3491 | Address on File | BTC 0.004054; BTT 33455400; DGB 2127.6; DOGE 702.1; DOT 28.473; FIL 9.84; GRT 449.61; KAVA 11.51; LUNA 0.128; LUNC 8375.8; ONT 63.15; OXT 553.4; SHIB 6307267.1; STMX 9795.3; USDC 2821.16; VET 825.3; VGX 158.43; XLM 298.5; XVG 2500 | | |
| 54C8 | Address on File | SUSHI 4.8378 | | |
| 0F9D | Address on File | ADA 27.5; BTC 0.006715; ETH 0.08061; HBAR 149.5; LUNA 2.033; LUNC 133058.9; SHIB 3161985.8 | | |
| D4B6 | Address on File | VGX 4.69 | | |
| F04E | Address on File | BTC 0.000518; HBAR 310; MANA 104.58 | | |
| 2F0F | Address on File | SUSHI 32.0061 | | |
| 8DC7 | Address on File | ADA 12.2; BTC 0.00043; LINK 1.16 | | |
| 4693 | Address on File | ETH 0.06941 | | |
| 3D63 | Address on File | BTC 0.000676; BTT 14329300; ETH 0.06072; SHIB 23654731.9 | | |
| EECD | Address on File | ADA 204.2; BTC 0.000503; OXT 421.8; SHIB 7286799; TRX 2371.8; VGX 150.41 | | |
| CF3F | Address on File | ATOM 0.055; BTC 0.000036; LLUNA 43.677; LUNA 18.719; LUNC 60.5; MATIC 1.472 | | |
| 5B95 | Address on File | BTC 0.000494; TRX 955.5; VET 677.8 | | |
| 84C7 | Address on File | DOGE 119.6 | | |
| 3F41 | Address on File | DGB 3464.9; STMX 27349; VET 2000 | | |
| DF2A | Address on File | DOT 54.788; LTC 11.29313 | | |
| B6AD | Address on File | DOGE 19717.8 | | |
| 4BD1 | Address on File | BTC 0.001951; DOT 3.298; ETH 0.02239; MATIC 77.163 | | |
| 49DD | Address on File | ADA 69.2; BTC 0.000421; BTT 6145100; STMX 755.9 | | |
| 7001 | Address on File | VGX 5.18 | | |
| 54D6 | Address on File | SHIB 1426279.1 | | |
| 5419 | Address on File | DOGE 0.3; TRX 0.4 | | |
| 32C3 | Address on File | BTC 1.102037; HBAR 105187.3; SOL 95.3207 | | |
| 921F | Address on File | BTC 0.000105; SHIB 37773.5 | | |
| C1F5 | Address on File | ADA 59.8; BTC 0.000739; BTT 45655500 | | |
| F223 | Address on File | VGX 4 | | |
| A7A0 | Address on File | ADA 181.7; BTC 0.004633; COMP 1.07117; DOGE 2105.5; ETH 0.00276; MANA 14.8; SHIB 16133794.5; STMX 1589; TRX 1517.9; ZRX 209.5 | | |
| 9CC1 | Address on File | ETH 0.00517; SHIB 8735492.5; USDC 20 | | |
| 1DF1 | Address on File | BTT 2274100; VET 719.3 | | |
| CB7B | Address on File | VGX 8.38 | | |
| 7E9F | Address on File | DOGE 1239.2; SHIB 13051594 | | |
| F866 | Address on File | STMX 0.1 | | |
| AA18 | Address on File | HBAR 50334; LINK 84.87; SAND 365.3851; SOL 0.0154 | | |
| 6807 | Address on File | ADA 1198.2 | | |
| FC41 | Address on File | ADA 2.1; DOGE 3.8; DOT 45.417; SHIB 8200273.5 | | |
| AA7B | Address on File | BTC 0.000126; COMP 0.00933; LUNA 1.428; LUNC 93323.3 | | |
| 8D99 | Address on File | LINK 0.03; XRP 41 | | |
| AAF5 | Address on File | VGX 4.94 | | |
| 118B | Address on File | VGX 5.01 | | |
| 4F12 | Address on File | BTT 42465400; DOGE 695.8; VET 2251.7; XVG 4695.5 | | |
| 106E | Address on File | VGX 2.78 | | |
| C122 | Address on File | ADA 781.3; BTC 0.000761; DOT 23.15; MATIC 7576.453; USDC 771.79; VGX 1488.48 | | |
| 4853 | Address on File | SHIB 7420641.9 | | |
| 48A6 | Address on File | ADA 44.6; BCH 0.00136 | | |
| FA69 | Address on File | BTT 12454999.9; STMX 1418.9 | | |
| FB0D | Address on File | BTT 12469300; LINK 0.04; SAND 100.4016 | | |
| 72F5 | Address on File | ADA 540.1; BTC 0.032206; ETH 0.55397 | | |
| 6197 | Address on File | BTC 0.000913; BTT 28744100; TRX 835.3 | | |
| 5D8C | Address on File | LRC 45.987; LUNC 336.5 | | |
| CB49 | Address on File | VGX 2.81 | | |
| 4CDC | Address on File | BTC 0.000493; HBAR 310.7 | | |
| 94BF | Address on File | VGX 5.15 | | |
| 087B | Address on File | SHIB 4087712.7 | | |
| 9FAA | Address on File | VGX 5.18 | | |
| 7E62 | Address on File | BTC 0.000602; ETH 0.04028 | | |
| 66E5 | Address on File | BTT 101215200; DOGE 2086.9; ETH 0.00342 | | |
| 2B5B | Address on File | MATIC 4.48; VET 138052.2; VGX 5.98; XRP 10 | | |
| 0F04 | Address on File | DOGE 100 | | |
| 2159 | Address on File | VGX 5.18 | | |
| EEA6 | Address on File | ADA 1411.1; BTC 0.01895; BTT 17618600; EGLD 0.0748; ETH 0.00326; LINK 14.65; LLUNA 5.934; LUNA 2.543; LUNC 554282.5; SHIB 23719366.1; STMX 195.5; UNI 2.938; USDC 0.15; VET 1.8; VGX 104.56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D95 | Address on File | BTC 0.001517; VET 754.1 | | |
| D024 | Address on File | BTT 16235900; HBAR 304.5; VET 2118.3 | | |
| C561 | Address on File | VGX 5.39 | | |
| 0389 | Address on File | BTC 0.000183 | | |
| 248B | Address on File | DOGE 3.5; LLUNA 16.588; LUNA 485.506; SOL 171.6081; STMX 28.3 | | |
| 96EA | Address on File | ALGO 1020.24; AVAX 12.05; CKB 83747.1; HBAR 1076.5; SKL 2705.12; SOL 3.0288 | | |
| 6334 | Address on File | BTC 0.000234 | | |
| 157E | Address on File | BTC 0.001917; SHIB 3025495.1 | | |
| CE32 | Address on File | BTT 15441600; SHIB 7708163.7 | | |
| CEA1 | Address on File | ADA 25; SHIB 10443864.2; VET 278.2; XLM 107.5 | | |
| 28E9 | Address on File | BTC 0.000436; GLM 2138.63; HBAR 243.9 | | |
| D7AF | Address on File | ADA 21.3 | | |
| 86E2 | Address on File | ADA 862.7; ALGO 177.38; BTC 0.001923; HBAR 1856.7; SHIB 43045130; SOL 1.3372 | | |
| E66A | Address on File | VGX 18.21 | | |
| ADE3 | Address on File | APE 1.099; DOT 20.33; LLUNA 11.041; LUNA 4.732; LUNC 1032202.5; VGX 142.63 | | |
| 5869 | Address on File | LTC 10.54735 | | |
| 876B | Address on File | BTT 762800; HBAR 450.1; SAND 13.3784; SHIB 10279373.3; VET 61.2; XRP 120.2 | | |
| DE2A | Address on File | ADA 138.8; SHIB 10672358.5; SOL 1.4293 | | |
| 6A40 | Address on File | BTT 18052900; HBAR 164.5; VET 906.5 | | |
| A221 | Address on File | BTC 0.000581; BTT 25208500 | | |
| 8A82 | Address on File | BTC 0.00282; SHIB 1443209.6 | | |
| 6975 | Address on File | ALGO 101.16; BTC 0.001601; HBAR 446.7; SHIB 1486767.7 | | |
| 1226 | Address on File | DOGE 2053.2 | | |
| 85FC | Address on File | VGX 2.76 | | |
| ECCF | Address on File | BTC 0.000494; BTT 69456800; CKB 5320.2; DGB 679.9; DOGE 16410.8; SHIB 1865136.2; STMX 8698; TRX 663.3; USDC 222.94; VET 856.5; XVG 2011.4 | | |
| 208E | Address on File | ADA 206.1; QTUM 50; SHIB 20959409.6 | | |
| 17A1 | Address on File | ADA 23817.6; AVAX 0.12; BTC 0.031381; BTT 62781400; DOT 28.56; EOS 116.44; LINK 53.49; UNI 24.278; USDC 0.84; VET 24876.9 | | |
| C9FB | Address on File | LUNA 3.495; LUNC 228655.5 | | |
| E4EA | Address on File | VGX 2.75 | | |
| C016 | Address on File | HBAR 1932.8 | | |
| A508 | Address on File | DOGE 92.6 | | |
| E57E | Address on File | BTC 0.00052; VGX 130.24 | | |
| D87C | Address on File | BTT 12365400; HBAR 772.5; MATIC 150.15; TRX 395.1; VET 485.1 | | |
| 8C32 | Address on File | BTC 0.000605; DOGE 299.3 | | |
| 2EA4 | Address on File | SOL 5.5265 | | |
| 8EB8 | Address on File | VGX 4.96 | | |
| 4C80 | Address on File | BTC 0.0008; ETH 0.00597 | | |
| 9CCF | Address on File | BTC 0.000084 | | |
| F18E | Address on File | ADA 0.8; MANA 130.11 | | |
| A71E | Address on File | LUNA 1.375; LUNC 89944.8 | | |
| 920A | Address on File | DOGE 74 | | |
| F2F0 | Address on File | BTC 0.000272 | | |
| 44B0 | Address on File | ADA 1487; BTC 0.000744; SHIB 10407666.3; USDC 9.94 | | |
| 20BE | Address on File | VGX 4.98 | | |
| 44C9 | Address on File | VGX 5.17 | | |
| 3259 | Address on File | VGX 4.03 | | |
| 43F3 | Address on File | ADA 15.4; BTT 6218800; DOGE 313.3; LLUNA 3.632; LUNA 1.557; LUNC 48372.6; SHIB 642673.5; VET 242.1 | | |
| F3B0 | Address on File | VGX 4.55 | | |
| 864E | Address on File | LUNA 2.408; LUNC 157552.7; SHIB 2769662.9 | | |
| 4D12 | Address on File | ADA 660.2; BTC 0.051913; ETH 0.81063; SHIB 9326508 | | |
| 317B | Address on File | HBAR 265 | | |
| 79AC | Address on File | VGX 2.82 | | |
| 2D62 | Address on File | USDC 24.28 | | |
| 3A28 | Address on File | BTC 0.000498; ETH 0.18098; SHIB 20700664.6 | | |
| EB39 | Address on File | ADA 158.9; BTC 0.004701; DOGE 363.9; ETH 0.18541; SHIB 2078578.3; SOL 2.1604 | | |
| AA36 | Address on File | BTC 0.000773; DOGE 947.6; ETH 0.05321; LINK 8.19; SHIB 13736263.7; VGX 29.94 | | |
| 3730 | Address on File | BTT 5048300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 30B2 | Address on File | BTC 0.000297; ETH 0.54626; MATIC 1.042; USDC 122.93; VGX 6.86 | | |
| D81B | Address on File | DOGE 355.6; STMX 172.7; VET 69.1 | | |
| C9AF | Address on File | ADA 21.2; BTT 2819599.9; SHIB 2648083.6 | | |
| F1C7 | Address on File | BTT 3789299.9 | | |
| 2F7B | Address on File | ADA 159.1; BTC 0.00014 | | |
| 28EB | Address on File | ADA 119.3; DOGE 4.4; SHIB 3353499.4; VET 442 | | |
| C300 | Address on File | ADA 73.1; BTC 0.000507; BTT 109781299.9; CKB 25663.8; DOGE 711.2; DOT 3.193; ETH 0.36735; HBAR 403.5; MANA 17.46; STMX 3777.8; TRX 997.8; VET 9386.6; XLM 158.8; XVG 1506.1 | | |
| D5CA | Address on File | ATOM 6.043; SAND 56.8616; SHIB 6781959.9 | | |
| BB4B | Address on File | ADA 133.6 | | |
| 6BEC | Address on File | LINK 0.57; LUNA 0.137; LUNC 8904.8 | | |
| 9248 | Address on File | AAVE 1.07; ADA 926.6; ALGO 126.14; AMP 191.67; APE 10.467; AVAX 4.75; BTC 0.065934; DGB 399.2; DOGE 1544.5; DOT 43.833; EOS 21.65; ETH 1.02415; GALA 183.1501; GRT 74.32; KEEP 64.34; LINK 15.61; LLUNA 5.784; LTC 2.28619; LUNA 13.28; LUNC 398486.1; POLY 40.28; QTUM 5.18; SHIB 2752759.6; SOL 1.5939; SUSHI 1.892; TRX 761; UNI 7.532; USDC 4.21; VET 1475.3; VGX 1068.23; XLM 351.7; XVG 3817.6 | | |
| 13A3 | Address on File | SHIB 12003424.8 | | |
| BB8E | Address on File | SHIB 159825.9 | | |
| FD62 | Address on File | ADA 43.4 | | |
| 56B7 | Address on File | ADA 260.8; BTT 107699333.6; DGB 532.7; DOGE 1015.2; HBAR 6574.7; IOT 333.53; OCEAN 161.51; OXT 392.9; STMX 15930.8; USDT 32.28; VGX 192.75 | | |
| F09A | Address on File | ALGO 13.19; BTC 0.01488; CHZ 428.7177; ETH 0.02489; SHIB 2823933.2; USDC 147.59; VGX 103.18 | | |
| 14B3 | Address on File | BTC 0.001351; BTT 10401600; CKB 4907.2; DGB 1291.4; TRX 925.6; VET 629.5 | | |
| 48E0 | Address on File | BTC 0.00072; BTT 10028100; ETH 1.17488; LUNA 1.501; LUNC 98174.7; SHIB 329835 | | |
| EECD | Address on File | ADA 51.1; SHIB 1266996.4 | | |
| 65B5 | Address on File | ADA 52.5; BTC 0.000183; DOGE 382.1; IOT 4.9; LTC 0.15411; SHIB 173641.2; VET 85.6; XVG 169 | | |
| BA76 | Address on File | ETH 0.00236; SHIB 11040.8 | | |
| 7D61 | Address on File | ADA 566.9; DOGE 3029.1 | | |
| F26D | Address on File | BTC 0.000454; BTT 45669000 | | |
| 6EBA | Address on File | DOGE 225.6; ETC 1.39 | | |
| 2741 | Address on File | ADA 112; ALGO 51.64; BAT 316.7; BTT 15624000; DOGE 492.7; DOT 6.139; EOS 51.13; GLM 68.3; ICX 13.3; LTC 1.00524; ONT 51.44; STMX 1019; TRX 790.9; UNI 2.018; VET 444.5; VGX 6.06; XLM 90.2 | | |
| 9BFD | Address on File | BTC 0.007203; DOGE 299.9; SHIB 23148661.9; SOL 1.001 | | |
| 9FD8 | Address on File | ADA 2608.3; SHIB 12121212.1 | | |
| 8453 | Address on File | DOGE 12.4; SHIB 480340.4 | | |
| 3DF6 | Address on File | BTC 0.003532; SHIB 907770.5 | | |
| 314A | Address on File | HBAR 69.7 | | |
| 62FB | Address on File | DOGE 35211.4 | | |
| 0B88 | Address on File | BTT 14178700; LUNA 2.445; LUNC 159835.1 | | |
| A14F | Address on File | VGX 2.75 | | |
| C21A | Address on File | ADA 79.8; BTC 0.000434; ETH 0.17116; LTC 0.2809 | | |
| BD7A | Address on File | VGX 2.78 | | |
| BBFF | Address on File | BTT 1066500; TRX 73.9; VET 46.9 | | |
| 8196 | Address on File | BTT 180992500 | | |
| 5C4B | Address on File | VGX 2.77 | | |
| E03D | Address on File | VGX 4.59 | | |
| 2F2B | Address on File | ADA 288.2; BTT 17440700; DOGE 908; LLUNA 4.078; LUNA 1.748; LUNC 381326.5; SHIB 11685344.6 | | |
| 742F | Address on File | ADA 412.7; AVAX 6.25; BTC 0.033293; DOT 7.673; ETH 0.39737; MATIC 284.765; STMX 12610.6; VET 3716.2; VGX 1005.94; YFI 0.008192 | | |
| AFF3 | Address on File | ADA 26.4; APE 3.089; AVAX 4.29; DOGE 1524.4; DOT 0.037; EGLD 0.846; FTM 52.366; HBAR 67.4; MATIC 5.604; SHIB 9843186.2; VET 514.5 | | |
| B01C | Address on File | ADA 603.9; BTC 0.050364; BTT 128647500; DOGE 313.9; ENJ 83.33; ETH 0.4828; MANA 33.67; SAND 122.4489; STMX 8994.7; USDT 99.85; VET 15091.8 | | |
| F965 | Address on File | BTC 0.025435; DOT 13.364; EGLD 0.7239; HBAR 1443.3; LLUNA 12.459; LUNA 5.34; LUNC 17.3; SOL 2.2744 | | |
| 4DB6 | Address on File | BCH 0.00002; ETH 0.00002 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7595 | Address on File | DOGE 68.7 | | |
| 66DD | Address on File | HBAR 535; VET 1391.9 | | |
| 428D | Address on File | BTT 14465300; DGB 1683.1; DOGE 533.4; TRX 935; XLM 231 | | |
| 54CE | Address on File | ETH 0.21701; LINK 10.6; MATIC 163.46; QTUM 5.79; SHIB 3557452.8; VET 5458.5 | | |
| B0E2 | Address on File | ADA 107.5; BTC 0.017238 | | |
| 7DC9 | Address on File | BTC 0.000734; SHIB 5128819.1; USDC 1.32 | | |
| 1CBD | Address on File | ADA 187.1; ETH 0.12855; LINK 12.85 | | |
| 357C | Address on File | ADA 7.7 | | |
| F8B6 | Address on File | VGX 2.81 | | |
| 88E4 | Address on File | VGX 4.9 | | |
| AABE | Address on File | VGX 4.26 | | |
| 8EDE | Address on File | BTC 0.000064; DOGE 9.8 | | |
| 8010 | Address on File | BTC 0.000499; SHIB 22152802.8 | | |
| 80EC | Address on File | BTC 0.000502; SHIB 10297335.5 | | |
| 5527 | Address on File | ADA 98.7; BTC 0.000433; BTT 20824300; SHIB 47642562.7 | | |
| 5C15 | Address on File | ADA 77.8; LUNA 2.44; LUNC 278178.7; SHIB 1475361.4; VET 96; XLM 53.4 | | |
| 0F52 | Address on File | DOGE 26784; DOT 15.555; GALA 2010.1771; LLUNA 11.513; LUNA 2.185; LUNC 9792589; SHIB 337254507.6; SOL 2.5824 | | |
| 972F | Address on File | BTC 0.001656; MANA 31.61; XLM 277 | | |
| D4D5 | Address on File | ADA 129.3; BTC 0.000497; DOT 7.221; ETH 0.01979; SHIB 10141354.1; SOL 1.7066; VGX 519.09; XLM 370.5 | | |
| 9F5E | Address on File | BCH 0.00353; BTC 0.000653; DOGE 12.1; LINK 0.05; LTC 0.01704; VGX 0.23 | | |
| ECF2 | Address on File | ADA 3537.8; ALGO 1319.82; AVAX 13.1; BTT 114085316.8; DOT 88.472; ETH 2.08327; HBAR 5555.8; LLUNA 3.334; LTC 12.29744; SOL 29.2791; USDC 534.83; VET 68184.5; VGX 6425.44; XLM 4995.4 | | |
| 3FDD | Address on File | BTC 0.00072; SHIB 11274872.7 | | |
| 8648 | Address on File | ADA 394.8; BTT 62129000; ETC 4.14; ETH 0.14917; VET 2271.2 | | |
| A956 | Address on File | ADA 418.3; BTC 0.0016; DOT 32.216; ETH 0.20995; SHIB 14641369.5; VGX 290.4 | | |
| 4F25 | Address on File | BTC 0.000579; BTT 60471572.7; LLUNA 2.82; LUNA 1.209; LUNC 263583.4; SHIB 23105554.8 | | |
| D7D4 | Address on File | ADA 0.7 | | |
| 50B2 | Address on File | VGX 5.21 | | |
| 5803 | Address on File | ALGO 55.95; BTC 0.000882; ENS 1.91; LUNA 3.143; LUNC 205634.4; SAND 5.6225; SHIB 26946396.9; VET 1067 | | |
| E415 | Address on File | LUNA 2.973; LUNC 194550.5; SHIB 4496402.9; VGX 234.45 | | |
| 8276 | Address on File | BTC 0.001475; SHIB 3884051.1 | | |
| 98DB | Address on File | ALGO 1014.54; BTC 0.000648; DOT 312.52; HBAR 12052.4; IOT 1006.02; LUNA 0.086; LUNC 5566.9; SAND 1001.5929; SUSHI 102.3379; UNI 207.633; USDC 215.88; VET 10247; VGX 3057.37 | | |
| 4163 | Address on File | VGX 4.93 | | |
| C47B | Address on File | BTC 0.004052; DOT 10.829; SHIB 3382377.8 | | |
| BF81 | Address on File | BTT 740576399.9; ENJ 5.24; LLUNA 10.969; LUNA 4.701; LUNC 2032161.2; SHIB 477245373.1 | | |
| 1322 | Address on File | SHIB 2047466.6 | | |
| B36A | Address on File | BTC 0.000852; LUNA 1.016; LUNC 66463.9 | | |
| A498 | Address on File | ADA 467; BAT 260; BTC 0.000673; BTT 111720900; DOT 30.599; ETC 7.33; ETH 1.07757; HBAR 1902.1; LLUNA 11.517; LTC 3.22925; LUNA 4.936; LUNC 15.9; MANA 241.81; STMX 11730.2; SUSHI 39.9137; TRX 4680.2; VET 5486.7; XLM 1161.5; XVG 3114.1 | | |
| 69EB | Address on File | VGX 4.26 | | |
| 74BE | Address on File | BTC 0.000499; DOGE 557.3; SHIB 14273243.7 | | |
| 183E | Address on File | DOT 27.361; EOS 32.43; LINK 16.15; OXT 391.3 | | |
| 3886 | Address on File | VGX 2.78 | | |
| 6EDF | Address on File | BTC 0.000164; SHIB 6272445.4 | | |
| 1C49 | Address on File | LUNA 0.783; LUNC 51222.2 | | |
| 75D8 | Address on File | BTC 0.000891; DOGE 195.4; ETH 0.01151; LTC 0.14239 | | |
| 78E1 | Address on File | ADA 317.7; BTC 0.001161 | | |
| 5669 | Address on File | VGX 5.24 | | |
| A28C | Address on File | BTC 0.000448; BTT 13588800 | | |
| DB05 | Address on File | ADA 0.9 | | |
| D4BF | Address on File | BTT 3172200 | | |
| 2D3A | Address on File | DOGE 41.7; USDT 9.98 | | |
| 956C | Address on File | VGX 4.61 | | |
| ACD8 | Address on File | ADA 1049.9; BTC 0.026908 | | |
| DFA7 | Address on File | DOGE 171.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D89B | Address on File | ADA 34.5; BTC 0.000449; DOGE 132.1 | | |
| 0518 | Address on File | DOGE 29.1 | | |
| BC4F | Address on File | BTC 0.000498; SHIB 1904761.9 | | |
| E25F | Address on File | ADA 23001.1; DOGE 97313.7; ETH 7.93176; SHIB 645544674.7 | | |
| A08B | Address on File | VGX 2.8 | | |
| C9F0 | Address on File | BTC 0.00043 | | |
| FD79 | Address on File | BTT 1464400; DOGE 128 | | |
| 25C0 | Address on File | BTC 0.00067; DOGE 2044.6 | | |
| DAE4 | Address on File | SHIB 34508.7 | | |
| B39D | Address on File | VGX 5.39 | | |
| 8515 | Address on File | DOGE 0.8 | | |
| F083 | Address on File | BTT 5886800; CKB 631.2; VET 69 | | |
| 6627 | Address on File | BTT 25086200 | | |
| 643A | Address on File | ETH 1.60793; LLUNA 7.409; LUNA 3.176; LUNC 692683.3 | | |
| 69F1 | Address on File | AVAX 0.01; BTC 0.005206; ETH 0.08495; LLUNA 4.25; LUNA 1.822; USDC 507.41 | | |
| C282 | Address on File | BTC 0.000501; STMX 16348.3; USDC 1.12 | | |
| 3D59 | Address on File | BTC 0.000499 | | |
| 21D6 | Address on File | BTC 0.000498; DOGE 4286.4; SHIB 5000625 | | |
| E01B | Address on File | LTC 0.42559 | | |
| D99F | Address on File | ADA 37.8; DOT 0.491; GALA 254.0459; LLUNA 14.269 | | |
| 4149 | Address on File | BTT 59625000; LLUNA 23.743; LUNC 5500367.8 | | |
| 6076 | Address on File | VGX 5.21 | | |
| 6B75 | Address on File | BTC 0.000395; SHIB 12921787.3 | | |
| 2AC0 | Address on File | ADA 338.7; BTC 0.001167; BTT 57436900; LLUNA 6.462; LUNA 26.02; LUNC 604093; SHIB 11074197.1; TRX 6099.7; VET 2887.9 | | |
| 4D11 | Address on File | DOGE 1957.1 | | |
| 0CE2 | Address on File | ADA 41.9; BTC 0.002272; ETH 0.01771; LINK 0.63; YFI 0.000374 | | |
| 781A | Address on File | ADA 15.6; BAT 68; BTC 0.004552; CKB 2215.9; ETH 0.06854; HBAR 444.3; IOT 102; LUNA 1.073; LUNC 49848.6; SAND 11.182; TRX 85.4; VET 1443; VGX 133.88 | | |
| 82A9 | Address on File | VGX 4.02 | | |
| 720A | Address on File | BTC 0.000498 | | |
| 2C8E | Address on File | VGX 2.82 | | |
| DE82 | Address on File | ADA 0.9; AMP 66350.4; APE 1.52; LUNA 829.802; LUNC 21562407.8; SHIB 68058753.1; USDC 160.33 | | |
| A563 | Address on File | BAT 2.9; BCH 0.03475; BTC 0.000558; EOS 1.98; ETC 0.22; ETH 0.00395; LTC 0.12211; QTUM 0.19; XLM 37.1; XMR 0.033; ZEC 0.014; ZRX 2 | | |
| 9EC2 | Address on File | DOGE 177.9 | | |
| 0FA1 | Address on File | ADA 382.9; BTC 0.000436; BTT 67783800; STMX 9691.5; VET 2462.8 | | |
| 4C57 | Address on File | LUNA 0.256; LUNC 16732.2; VGX 33.11 | | |
| 2658 | Address on File | SHIB 1000000 | | |
| 4F5C | Address on File | APE 2.367 | | |
| 65B4 | Address on File | APE 14.501; DOGE 1527.9; DOT 154.61; KAVA 449.778; LLUNA 4.52; LUNA 1.938; LUNC 422471.4; MANA 63.35; MATIC 1783.397; SAND 63.3244; VGX 5192.63 | | |
| 7F90 | Address on File | VGX 4.89 | | |
| 8E02 | Address on File | ALGO 119; BTC 0.00165 | | |
| C343 | Address on File | ADA 1534; ALGO 1003.63; APE 11.057; BTC 0.263555; BTT 1402854600; DGB 23480.5; DOGE 5446.8; DOT 39.467; ETC 33.76; ETH 1.05443; FET 707.7; HBAR 2776.5; LINK 61.08; LLUNA 24.308; LTC 10.24095; LUNA 10.418; LUNC 2272490.4; OCEAN 804.2; SHIB 16820027.4; STMX 34670.4; VET 8007; VGX 8774.31; XLM 2022.4; XVG 45821.4 | | |
| 66B3 | Address on File | BTC 0.000014; BTT 365853658.7; SHIB 0.6; STMX 0.3 | | |
| 3B96 | Address on File | BTC 0.000056; USDC 97.2 | | |
| 15C6 | Address on File | DOGE 195.3 | | |
| 1E98 | Address on File | XRP 59.2 | | |
| 6BBD | Address on File | BTC 0.000462; BTT 42398200; CKB 13640.5; DOGE 1092.8 | | |
| 0BC2 | Address on File | SHIB 1090512.5 | | |
| 017A | Address on File | SHIB 11415525.1 | | |
| 3067 | Address on File | APE 52.029; BTT 5263157.8; ETH 0.25125; SPELL 10992; VET 178.8 | | |
| 3521 | Address on File | SHIB 1211817.1 | | |
| 6685 | Address on File | BAT 0.7; KNC 0.23; LINK 0.1; ZRX 0.3 | | |
| 1388 | Address on File | BTC 0.028436; ETH 0.16681; VET 2500.5 | | |
| 7117 | Address on File | VGX 4.88 | | |
| 5700 | Address on File | SHIB 33202730.6 | | |
| 7804 | Address on File | DOGE 1033.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4B0B | Address on File | ADA 750.8; BTC 0.001388; BTT 63184599.9; CKB 978; LINK 20.9; STMX 370.7; USDC 132.2 | | |
| CDFD | Address on File | ADA 10.6; BTT 3038500 | | |
| 95FB | Address on File | ADA 470.6 | | |
| 8E2D | Address on File | VGX 5.21 | | |
| 8986 | Address on File | ADA 33.8; DOGE 1068.8 | | |
| 6174 | Address on File | VGX 4.94 | | |
| D4D1 | Address on File | ADA 183; APE 20.936; DOGE 704.6; LLUNA 10.752; LUNA 4.608; LUNC 1004437.2; SHIB 5815043.9; SOL 2.3824; USDC 11180.28 | | |
| 3656 | Address on File | STMX 2408.7 | | |
| 1421 | Address on File | ADA 493; BTT 96242800; DOT 9.566; HBAR 19329.4; SOL 3.6014; VET 7180.4; VGX 42.75 | | |
| 5506 | Address on File | ADA 14.4; BTC 0.010945; BTT 46728971.9; DOGE 33.3; DOT 2.34; ETH 0.05384; SHIB 27402860.7; VET 2468.9 | | |
| C19D | Address on File | ADA 391.7; BTT 59589300; SHIB 6971556 | | |
| 2AD5 | Address on File | SHIB 49888.5 | | |
| EDED | Address on File | VGX 5.16 | | |
| AD4F | Address on File | MATIC 13.812; TRX 95.1; VET 107.7 | | |
| 423A | Address on File | STMX 482.7 | | |
| 0061 | Address on File | VGX 2.77 | | |
| AF1E | Address on File | BTC 0.122633; ENJ 257.93; LUNC 44659.8; MANA 202.57; SAND 134.279; USDC 1011.75 | | |
| 553E | Address on File | USDC 10.55 | | |
| 5B90 | Address on File | ADA 1854.1 | | |
| 8BE8 | Address on File | ADA 3.4; AVAX 15.18; BTC 1.784551; DOGE 5938.7; ETH 2.8963; LINK 32.81; SOL 15.1808; UNI 15.507; VET 7273.7; VGX 769.22 | | |
| 7329 | Address on File | SHIB 129622.1 | | |
| 2E15 | Address on File | VGX 5.18 | | |
| BBF7 | Address on File | BTT 24645700; STMX 4440.3 | | |
| 9037 | Address on File | BTT 235401500; SHIB 61696049.7 | | |
| C030 | Address on File | BTT 100321400; CHZ 41.2692; CKB 10027.6; HBAR 1000.1; LLUNA 6.447; LUNA 2.763; LUNC 8.9; TRX 863.8; VGX 16.41; XVG 0.8 | | |
| 7102 | Address on File | ALGO 20; BTT 4440700; DOGE 1515.9; GLM 20.56; SHIB 9925558.3; TRX 85.5 | | |
| 48DF | Address on File | LUNC 2069714.8 | | |
| 3EF5 | Address on File | BTC 0.000454; VGX 21 | | |
| 0B72 | Address on File | VGX 2.83 | | |
| 978A | Address on File | DOGE 2055.7; SHIB 3302156.8 | | |
| E218 | Address on File | ADA 14.3; BTC 0.003218; ETH 0.01103; FIL 0.46; LUNA 0.414; LUNC 0.4; MANA 5.65; VGX 20.89 | | |
| 092E | Address on File | BTC 0.003256; LLUNA 13.837; LUNA 5.93; LUNC 1293582.5; SHIB 16680567.1 | | |
| 6C73 | Address on File | BTC 0.017116 | | |
| E65B | Address on File | USDC 51.48 | | |
| A6DD | Address on File | BTC 0.006664; USDC 194.35; VGX 531.24 | | |
| E7EB | Address on File | BTC 0.001494; USDT 85.87 | | |
| 3B7B | Address on File | CKB 77353.8 | | |
| 2079 | Address on File | ADA 2594.6; APE 7.547; BAND 32.348; BTC 5.87717; BTT 1668507300; CELO 0.795; DOGE 5292.5; DOT 0.266; EOS 142.23; ETC 9.4; ETH 26.69343; FIL 6.21; LINK 0.09; LLUNA 12.979; LTC 7.22151; LUNA 5.563; LUNC 1206643.7; MATIC 630.065; ONT 309.73; SHIB 19903249.1; SOL 187.7901; STMX 50.5; SUSHI 210.5477; TRX 9183.3; UNI 0.073; USDC 633.5; VGX 911.41; XLM 1962.5; ZRX 216.9 | | |
| D95D | Address on File | BTC 0.000448; DOGE 76.9; VET 771.2 | | |
| 73BA | Address on File | LLUNA 7.903; LUNA 3.387; LUNC 738833.1 | | |
| B952 | Address on File | BTC 0.000513; DOGE 1575.1; ETC 0.28; ETH 0.00757 | | |
| D396 | Address on File | AAVE 1.0626; ADA 248.6; DGB 978.3; FTM 39.067; HBAR 837.4; MANA 57.27; MATIC 33.966; SHIB 11982532.6; SOL 5.1253; TRX 2034.2; VET 690.3; VGX 53.86; XLM 359.7; XMR 0.101; XRP 146.8 | | |
| 1892 | Address on File | BTC 0.000446; DOGE 1459.1; XVG 6272.5 | | |
| 40BF | Address on File | DOGE 1506.5 | | |
| 9577 | Address on File | BTC 0.001451 | | |
| DC96 | Address on File | BTC 0.000658; DOGE 1374.9 | | |
| 87B8 | Address on File | DOGE 1860.9; MATIC 387.601; SHIB 2136570 | | |
| 2643 | Address on File | DOGE 15532.1 | | |
| 8CA3 | Address on File | ADA 1537.6; BTC 0.016974; LUNA 0.711; LUNC 571779.9; USDC 0.98; VET 18644.1; VGX 4.41 | | |
| FF29 | Address on File | VGX 2.8 | | |
| C6D3 | Address on File | USDC 503.54 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Pg 1206 of 2606
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 72C3 | Address on File | ADA 1121.8; AVAX 6.93; BTC 0.010872; DOT 35.855; ETH 0.00297; LINK 45.78; LUNA 0.169; LUNC 11047.8; MATIC 1838.223; SAND 23.3467; SHIB 13694447.3 | | |
| 2AC2 | Address on File | ADA 234.4; BTC 0.001495; BTT 514948699.9; CHZ 366.1946; CKB 23752.1; DGB 2623.5; DOGE 5232.3; LUNA 0.386; LUNC 25259.2; MANA 262.42; OCEAN 58.67; SAND 32.4905; SHIB 37722015.7; SPELL 12388.4; STMX 9337.8; TRX 1189.4; VET 3216.3 | | |
| C477 | Address on File | VGX 4.94 | | |
| 9141 | Address on File | BTT 27984500 | | |
| B630 | Address on File | ADA 62.7; DOGE 135.9; ENJ 13.92; SAND 7.2839; SHIB 2749231.7 | | |
| 7933 | Address on File | BTC 0.002103; DOGE 383.1; IOT 55.73; SHIB 10612254; SOL 0.93 | | |
| 085F | Address on File | ADA 34.4; BTC 0.002159; ETH 0.60147; LUNA 1.553; LUNC 1.5; UNI 1.116; XLM 297.2 | | |
| C7F6 | Address on File | LLUNA 4.274; LUNA 1.832; LUNC 5.9; SHIB 4349683.2 | | |
| 5675 | Address on File | ADA 1565.9; BTT 154963131.5; SHIB 42537229.7; VET 17565.3 | | |
| 5231 | Address on File | VGX 2.78 | | |
| 9874 | Address on File | VGX 8.37 | | |
| D145 | Address on File | SHIB 32440632.9 | | |
| 9544 | Address on File | LTC 104.85642; LUNA 1.617; LUNC 105812.5 | | |
| 6B01 | Address on File | BTC 0.000463 | | |
| 074D | Address on File | LUNA 3.367; LUNC 220307.8 | | |
| AFEB | Address on File | ADA 31.8; HBAR 58.6 | | |
| 00B1 | Address on File | BTC 0.000886; BTT 6488400; DOGE 261.8 | | |
| 4322 | Address on File | SHIB 1034037 | | |
| FC53 | Address on File | DOGE 0.1; SHIB 22809282.6 | | |
| 956F | Address on File | VGX 4.03 | | |
| BDC3 | Address on File | BTC 0.000996 | | |
| 0779 | Address on File | VGX 5.26 | | |
| BD6B | Address on File | VGX 2.75 | | |
| 5A9C | Address on File | ADA 50.1; BTC 0.004002; ETH 0.04393; IOT 55.58; SHIB 6000371; SOL 0.7423; STMX 2236.6; USDC 201.65 | | |
| 1BA9 | Address on File | BTT 8955100 | | |
| E0F8 | Address on File | ADA 21.2; LLUNA 53.771; LUNA 23.045; LUNC 5026657.1 | | |
| A367 | Address on File | VGX 4.84 | | |
| 1A63 | Address on File | BTC 0.000499; DOGE 378.3 | | |
| 8A23 | Address on File | BTC 0.000649; SOL 1.0053; VGX 101.68 | | |
| 5B3E | Address on File | VGX 4.97 | | |
| FCD6 | Address on File | ADA 12.4 | | |
| 5F63 | Address on File | VGX 4.01 | | |
| 2ADA | Address on File | BTC 0.000492; DGB 0.7; DOGE 29.5; SHIB 2370321.9; VET 33.8; XTZ 0.04; XVG 0.4 | | |
| 8E0C | Address on File | DOGE 128.8; SHIB 351000.3 | | |
| FB4E | Address on File | ADA 1000.9; BTC 0.000037 | | |
| F95C | Address on File | BTT 3750000; SHIB 3000000.9 | | |
| 2A5C | Address on File | ADA 632.2; BTC 0.021218; BTT 279724300; CHZ 583.1574; DOGE 1128.7; ENJ 226.76; GALA 352.4402; STMX 79510.1; VET 14405.1; VGX 53.02; XVG 11954.4 | | |
| 37FE | Address on File | DOGE 0.1; USDC 1.59; VGX 0.6 | | |
| 7924 | Address on File | VGX 5.16 | | |
| 44A5 | Address on File | ADA 519.5; BTC 0.001853; BTT 50103700; DOGE 12466.5; DOT 6.649; EGLD 1.6875; ETH 1.05229; SHIB 25783400.2; VET 1437.2 | | |
| B511 | Address on File | BTT 23871900; SHIB 4697040.9; TRX 1358.4 | | |
| 3C26 | Address on File | BTC 0.000226 | | |
| A751 | Address on File | BTT 27643100; DOGE 444 | | |
| 50B2 | Address on File | BCH 0.00101; DASH 0.007; VET 108972 | | |
| 45FB | Address on File | BTC 0.000474; BTT 2638600; SHIB 1289340.8 | | |
| 63D0 | Address on File | ADA 955.4; BTC 0.03286; DOT 3.014; ETH 0.15591; GLM 217.91; HBAR 22591.3; LUNA 0.034; LUNC 2202.1; MANA 97.5; VET 1172.3; VGX 31.46; XVG 2808.1 | | |
| 48E8 | Address on File | VGX 4.31 | | |
| AE21 | Address on File | BTC 0.000441; VGX 6825.91 | | |
| BAD7 | Address on File | VGX 4.01 | | |
| C3C5 | Address on File | VGX 5 | | |
| 5783 | Address on File | BTC 0.000558; DOGE 72.6; ETC 0.18; ETH 0.00219; SHIB 277777.7; XLM 26.2 | | |
| 6F11 | Address on File | DOGE 807.7; SHIB 23378370.3 | | |
| 9A5D | Address on File | VGX 4.61 | | |
| 03EC | Address on File | BTC 0.000437; CKB 3637.1; MANA 102.65; STMX 1596.7 | | |
| 57D4 | Address on File | BTC 0.000526; HBAR 819 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0733 | Address on File | BTC 0.017369; DOT 23.387; ETH 0.26186; LINK 20.43; SHIB 1000000; USDC 1483.28; VGX 667.29 | | |
| 474B | Address on File | VGX 4.58 | | |
| BA3C | Address on File | BTC 0.000405; SHIB 1523693.4 | | |
| 34DA | Address on File | BCH 0.00016; DOGE 17; SHIB 1555695.9 | | |
| D919 | Address on File | BTC 0.019835 | | |
| D113 | Address on File | VGX 4.98 | | |
| 0762 | Address on File | BTC 0.000236 | | |
| A663 | Address on File | VGX 2.79 | | |
| 2E22 | Address on File | ALGO 29.99; BTC 0.002555; ETH 0.0325; VGX 543.8 | | |
| E3DC | Address on File | ATOM 41.23; DOT 37.629; ETH 3.12047 | | |
| 33AD | Address on File | BTC 0.00015; DOGE 3.3 | | |
| 15B9 | Address on File | BTC 0.000099; HBAR 191.5 | | |
| D987 | Address on File | VGX 8.38 | | |
| 0758 | Address on File | BTC 0.000062 | | |
| E6F4 | Address on File | BTC 0.000511; USDC 1.69 | | |
| 6126 | Address on File | ADA 24014.8; BTC 0.002535; DOT 865.896; ETH 23.76213; IOT 1661.15; STMX 4234.5; USDC 156.44; VGX 5093.42; XVG 3221.1 | | |
| DE14 | Address on File | EOS 0.06; LLUNA 4.706; LUNA 2.017; LUNC 433048.7 | | |
| 4902 | Address on File | VGX 4.97 | | |
| 2353 | Address on File | SHIB 3196129 | | |
| 6256 | Address on File | ADA 1.5; AVAX 96.47; BTC 1.022035; DOT 0.967; ETH 10.2199; LINK 0.24; LLUNA 16.95; LUNA 7.265; LUNC 46.2; MATIC 4654.71; SOL 108.7539; USDC 15.46 | | |
| 27A8 | Address on File | AVAX 15.19; BTC 0.000418; BTT 144865741.2; DOT 72.951; FIL 30.39; FTM 534.236; HBAR 784.6; JASMY 6879.7; LLUNA 4.641; LUNA 1.989; LUNC 433816; SHIB 35055736.5; VGX 248.81 | | |
| FE37 | Address on File | VGX 4.01 | | |
| 17B6 | Address on File | DOGE 490.9 | | |
| 94E8 | Address on File | BTT 51246999.9; DOGE 251.4; ETH 0.01753; VET 268.8 | | |
| 512D | Address on File | BTC 0.00285 | | |
| 2D00 | Address on File | VGX 4.17 | | |
| 5F43 | Address on File | ADA 1323.2; ALGO 520.58; AVAX 18.38; BTC 0.045135; DOGE 1103; DOT 20.799; ETH 0.75075; LINK 66; MATIC 772.939; SAND 704.4288; SHIB 33656813.2; SOL 9.0203; USDC 200.93; VGX 523.96 | | |
| AC8A | Address on File | VGX 4.17 | | |
| 0B31 | Address on File | ADA 202.2; BTC 0.001565; DOGE 24869.5; ETH 0.20401; LUNA 0.029; LUNC 1877.7; SHIB 15325119.6; SOL 0.0077 | | |
| B018 | Address on File | ADA 523.2; BTT 35611054.6; DGB 13299.9; DOGE 658.3; DOT 56.994; ENJ 473.53; LTC 16.60847; MANA 14.65; MATIC 626.724; SAND 9.7563; USDC 182.13; VGX 174.09; XVG 8832.6 | | |
| C999 | Address on File | VGX 4.18 | | |
| 947A | Address on File | BTC 0.001456 | | |
| 81CE | Address on File | ADA 48.7; ETH 0.02823 | | |
| 941A | Address on File | SHIB 2686845.7 | | |
| C9A4 | Address on File | VGX 2.65 | | |
| 4FFD | Address on File | BTC 0.002055; DOGE 79.8 | | |
| DB43 | Address on File | APE 8.537; BTC 0.000558; SHIB 5630630.7; VET 1403.2 | | |
| BCC7 | Address on File | BTC 0.00567; SOL 0.1456 | | |
| 87E1 | Address on File | VGX 2.76 | | |
| 9542 | Address on File | VGX 4.3 | | |
| 97AF | Address on File | BTC 0.035673; ETH 0.24677 | | |
| A4B7 | Address on File | XVG 5681.5 | | |
| 936A | Address on File | BTC 0.001314; BTT 5155600; MANA 333.14; STMX 1593.4; VET 418.2 | | |
| ED47 | Address on File | BTC 45.152995; ETH 0.00566; USDC 272.97 | | |
| 1C09 | Address on File | BTC 0.000211 | | |
| A20F | Address on File | ADA 26.1 | | |
| 6E87 | Address on File | AMP 206.14 | | |
| 26CA | Address on File | ADA 147.3; BTC 0.000434; DOGE 1351.6; ETC 9.1; VET 1074.5 | | |
| F94C | Address on File | BTC 0.009; HBAR 1220.6; XLM 256.4 | | |
| 05A6 | Address on File | BTT 91744800 | | |
| A9D9 | Address on File | ADA 2.7; ALGO 100; APE 0.075; BTC 0.001122; BTT 11501800; DOGE 5; ETH 0.00402; STMX 1000; USDT 49.87; VET 1000; VGX 272.69; XLM 183 | | |
| FDFC | Address on File | ADA 1.5; VGX 4 | | |
| D9A2 | Address on File | VGX 2.77 | | |
| 22B9 | Address on File | BTC 0.000237 | | |
| 89C0 | Address on File | LUNA 0.518; LUNC 0.5 | | |
| 0030 | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F57 | Address on File | BTT 17708000; DOGE 50.9; SHIB 856751.1 | | |
| 0585 | Address on File | VGX 2.76 | | |
| AA71 | Address on File | BTC 0.042033; LINK 134.15; USDC 369.87; VGX 5883.42 | | |
| 3258 | Address on File | BCH 0.17202; BTC 0.01051; ETH 0.02335 | | |
| 4E37 | Address on File | BTC 0.001389; BTT 13705500 | | |
| CF2D | Address on File | BTC 0.000001 | | |
| 5AD9 | Address on File | BTC 0.014525; DASH 0.25; ICX 25; TRX 500; USDC 110.47; XLM 30 | | |
| 8851 | Address on File | SHIB 6935568.9 | | |
| A581 | Address on File | BTC 0.000196 | | |
| 30F3 | Address on File | BTC 0.004641; ETH 0.01164 | | |
| 45B6 | Address on File | VGX 2.83 | | |
| 11F9 | Address on File | ADA 8.7; DOGE 1.6; DOT 1.286; ETH 0.00395 | | |
| 235C | Address on File | VGX 2.75 | | |
| 5415 | Address on File | FTM 1007.498 | | |
| 6B3A | Address on File | BTC 0.000469; DOGE 69.4; VGX 178.6 | | |
| 4287 | Address on File | BTC 0.000432; BTT 670314400; HBAR 4000; IOT 1000; LTC 10.2586; LUNA 0.038; LUNC 2446.6; MANA 1504.95; QTUM 105.74; SOL 10.0411; TRX 16567.4; VET 20000; VGX 529.51; XLM 9161 | | |
| 282C | Address on File | BTC 0.00051; CKB 843.2; HBAR 56.2; SHIB 1803751.8; XVG 1842.6 | | |
| A730 | Address on File | ADA 2807; BTC 2.059057; ETH 3.19431 | | |
| DE0B | Address on File | ADA 420.4; AXS 46.68234; BCH 5.48303; BTC 0.50144; CHZ 1500; DOGE 2268.6; DOT 168.75; ETH 3.57791; FIL 326.49; FTM 491.406; HBAR 4886.7; LTC 9.09791; LUNA 1.357; LUNC 1676106; SHIB 307321275.5; SOL 101.2725; VGX 358.31 | | |
| 1838 | Address on File | BTC 0.00051 | | |
| 9DB8 | Address on File | VGX 2.77 | | |
| A7D3 | Address on File | DASH 75.941 | | |
| DE1C | Address on File | BTC 0.032908; ETH 0.76857 | | |
| CEFA | Address on File | AVAX 25.89; EOS 42.58; HBAR 345.1; STMX 5693.4 | | |
| 45C6 | Address on File | BTT 900; DOGE 0.4; SHIB 4054839.8 | | |
| FCD8 | Address on File | BTC 0.00066 | | |
| 0421 | Address on File | BTC 0.000516; SRM 80.406 | | |
| ACD3 | Address on File | USDC 15.66 | | |
| F1CC | Address on File | VGX 5.15 | | |
| A630 | Address on File | XMR 1.057 | | |
| 8F42 | Address on File | BTC 0.00075 | | |
| 756E | Address on File | BTC 0.000425; DOT 5.97 | | |
| 1F73 | Address on File | BTC 0.00623; SHIB 11813705.9; SOL 4.0862 | | |
| 0EDD | Address on File | USDC 12761.95; VGX 18.62 | | |
| FB33 | Address on File | BTC 0.000483 | | |
| 6C0E | Address on File | LLUNA 4.141; LUNA 1.775; LUNC 387113; SHIB 329707.1 | | |
| D40B | Address on File | VGX 8.38 | | |
| 645B | Address on File | VGX 4.58 | | |
| 73B6 | Address on File | BTC 0.005279; CKB 602.5; MKR 0.0169; SHIB 494641.3; SRM 1.728; TRX 140.9; XLM 45.1 | | |
| 898F | Address on File | BTC 0.012077 | | |
| 54ED | Address on File | BTC 0.002571; DOGE 1358.6; TRX 1188.3 | | |
| CF83 | Address on File | BTT 100782300; CKB 1856.7; SHIB 4218250.9 | | |
| 472C | Address on File | AVAX 1.14; BTC 0.02218; ENJ 50.97; FTM 127.801; SHIB 1367614.8; USDC 255.66; VGX 114.01 | | |
| 0478 | Address on File | VGX 5.01 | | |
| 7934 | Address on File | ADA 520.1; DOT 45.248; LINK 37.6; LUNA 2.997; LUNC 196129.2; SOL 6.3459 | | |
| E375 | Address on File | SHIB 22571659.7 | | |
| 22FE | Address on File | VGX 2.84 | | |
| 0C1D | Address on File | BTC 0.000164; DOGE 33.6; VET 50.1; XLM 26.4 | | |
| 5D0D | Address on File | ADA 280.6; ALGO 280.71; AMP 7451.56; ATOM 11.557; AVAX 3.83; AXS 3.65423; BAND 65.095; BAT 383.1; BTC 0.008682; BTT 161056500; CELO 93.348; CHZ 1214.9221; CKB 19354.3; CRV 92.9865; DGB 9467.7; DOGE 2437.6; ETC 10.72; ETH 0.11484; FTM 154.637; GALA 1598.9407; GLM 924.34; HBAR 1514.3; ICX 237.2; KEEP 572.33; KNC 376.94; LINK 18.28; LTC 2.36422; MANA 124.42; MATIC 182.177; OCEAN 450.08; OMG 54.11; ONT 505.07; OXT 985; QTUM 33.59; SHIB 11679514.1; SOL 5.0456; SRM 85.957; STMX 16203.7; SUSHI 53.2367; TRX 4795.8; UMA 33.644; UNI 22.699; VET 3818.9; VGX 97.82; XLM 1477.8; XTZ 97.14; XVG 18969.4; YFI 0.013986; ZRX 447.1 | | |
| 1F59 | Address on File | BTT 55696600 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DBB5 | Address on File | ADA 103.5; BTC 0.011065; DOT 14.692; ETH 0.3383; VET 5071.4 | | |
| C5D5 | Address on File | BTC 0.049907; DOGE 719.9; ETH 2.12633 | | |
| DD68 | Address on File | ADA 531.1; ETH 0.2147; MATIC 215.228; SHIB 58260377.3 | | |
| CEEF | Address on File | BTC 0.000507 | | |
| A38E | Address on File | VGX 4.58 | | |
| EB67 | Address on File | ADA 228.1; AMP 10610; BTC 0.30114; DOT 43.833; ETH 1.46217; LINK 15.02; LLUNA 13.157; LTC 22.85395; LUNA 5.639; LUNC 1230041.6; MATIC 561.268; USDC 53.39; VGX 5116.46 | | |
| CDB5 | Address on File | VGX 4.62 | | |
| ABAB | Address on File | BTC 0.003901; SHIB 16314202.4 | | |
| 31BD | Address on File | HBAR 625 | | |
| 8FEE | Address on File | BTT 9109500; CKB 773.8; DGB 475.9; STMX 380.6; XVG 312 | | |
| 66F8 | Address on File | USDC 171.5 | | |
| C2AD | Address on File | HBAR 35828.8 | | |
| FF28 | Address on File | VGX 2.79 | | |
| 308F | Address on File | BTT 2549900 | | |
| 3404 | Address on File | VGX 4.75 | | |
| 7235 | Address on File | SHIB 7942359.2 | | |
| 3784 | Address on File | SHIB 7092294.8 | | |
| 62DA | Address on File | DASH 0.203 | | |
| 4CC4 | Address on File | BTT 13143000; DOGE 1275.7 | | |
| C897 | Address on File | VGX 4.03 | | |
| B218 | Address on File | ADA 71.3; BTC 0.001103; BTT 38976900; DOGE 714; HBAR 159.7; LLUNA 3.622; LUNA 1.553; LUNC 5 | | |
| 860C | Address on File | BTC 0.000496; SHIB 8718389.4 | | |
| D5EE | Address on File | BTC 0.042047; DOT 33.546 | | |
| 49FC | Address on File | DGB 2202.6; ETH 0.01465; OCEAN 210.34; XMR 1.224 | | |
| D7DC | Address on File | ADA 357.2 | | |
| 3041 | Address on File | ADA 4.7; AVAX 1.92; BTC 0.000504; EOS 172.49; LINK 12.12; OXT 272.7; STMX 14063 | | |
| 1E6B | Address on File | VGX 4.69 | | |
| 2C95 | Address on File | ADA 1058.1; BTC 0.082509; BTT 188676600; DOGE 31056; DOT 21.861; ETH 1.05523; LINK 10.15; USDC 2267.97; VGX 571.57 | | |
| 5071 | Address on File | BTC 0.000581; BTT 7070799.9; VET 713.7 | | |
| 077F | Address on File | ADA 6; BTC 0.000425; DOGE 16.3; DOT 0.648; ETC 0.02; ETH 0.00025; LINK 0.02; LTC 0.12531; SHIB 91870.8; STMX 18.8; UNI 11.144; VGX 1.23 | | |
| 1E4A | Address on File | SHIB 5204954.8 | | |
| 999D | Address on File | ADA 353.5; ALGO 5.77; BTT 2743900; CKB 1247.3; DGB 247.9; DOGE 60.7; ENJ 14.82; ICX 9.8; MANA 23.39; MATIC 7.061; SAND 7.8765; SHIB 6090023.2; SUSHI 15.6385; TRX 150.7; USDC 10; VET 154.6; XVG 805.1 | | |
| E388 | Address on File | SHIB 18360.3; STMX 2310.5 | | |
| 6934 | Address on File | ETH 0.28323; VGX 224.86 | | |
| 0E3A | Address on File | ADA 405.8; BTC 0.01761; DOT 100.849; ETH 1.01865; HBAR 451.6; LUNA 10.871; MANA 150.26; SAND 127.0772; SOL 13.9849; STMX 2275.3; USDC 3.53; VGX 1005.67 | | |
| 2873 | Address on File | ADA 275.2; CKB 15514.3; EGLD 0.0825; LINK 0.46; MANA 44.59; MATIC 168.762; SOL 2.1305; USDT 10.98; VET 5080.4 | | |
| FDE5 | Address on File | SHIB 23967.5 | | |
| E673 | Address on File | SHIB 3745318.3 | | |
| 52FD | Address on File | BTC 0.001108; DOGE 651; ETH 0.00241 | | |
| EC51 | Address on File | BTC 0.000523; SHIB 1165772.9 | | |
| 727C | Address on File | VGX 4.95 | | |
| D391 | Address on File | VGX 5.17 | | |
| AA87 | Address on File | ADA 344.3; BTC 0.016748; ETH 0.39703; USDC 205.86 | | |
| 760E | Address on File | ADA 70.1; BTC 0.000659; BTT 35339200; TRX 1580.7 | | |
| C69D | Address on File | ADA 4.7 | | |
| 0F1B | Address on File | VGX 2.76 | | |
| EA75 | Address on File | DOGE 0.3 | | |
| D96B | Address on File | VGX 5.18 | | |
| B425 | Address on File | BTC 0.001733; BTT 35013500; LUNA 0.214; LUNC 13945.3; SHIB 1404414.1 | | |
| E828 | Address on File | VGX 5.18 | | |
| 97BD | Address on File | VGX 2.78 | | |
| 5CF6 | Address on File | BCH 1.55695; BTC 0.078146; ETH 0.53505; USDC 275.49 | | |
| 8CB0 | Address on File | APE 394.241 | | |
| 3064 | Address on File | BTC 0.091718; ETH 2.7551 | | |
| 4020 | Address on File | BTC 0.001826 | | |
| 26E5 | Address on File | SHIB 2985009.2 | | |
| 563F | Address on File | ETH 1.016148768; HBAR 5046; MANA 8.95; SHIB 37329569 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims
Pg 1210 of 2606

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D307 | Address on File | ADA 22.8; AVAX 0.2; BTC 0.001055; DOT 1.745; ETH 0.01285; LTC 0.09463; LUNA 0.792; LUNC 24726.5; SHIB 816993.4; SOL 0.1424 | | |
| 8998 | Address on File | BTT 24622400; DOGE 287.1 | | |
| 6682 | Address on File | VGX 5.24 | | |
| 0918 | Address on File | BTC 0.00045; DOGE 13921.5; SHIB 12524804.3 | | |
| 6FEA | Address on File | DOGE 590.9 | | |
| 9B7D | Address on File | AMP 7229.71; BTC 0.000734; BTT 45347100; SHIB 11607451.2; SOL 22.5406; VET 8515.8 | | |
| 1727 | Address on File | BTC 0.000675; DOGE 261.5; ETH 0.03719 | | |
| 3DD8 | Address on File | DOGE 3688.4 | | |
| 26A4 | Address on File | BTC 0.000448; DOGE 162 | | |
| 2327 | Address on File | ADA 51.1; BTT 19118700; SHIB 6570149.9; VET 610.3; XLM 132.5 | | |
| B94D | Address on File | SHIB 42017 | | |
| A4E0 | Address on File | BTC 0.003212 | | |
| 6C92 | Address on File | ADA 23.2; ETH 0.0142; SHIB 609278 | | |
| 3657 | Address on File | BTC 0.000212 | | |
| D171 | Address on File | APE 2.713; AVAX 3.04; BCH 1.09566; BTC 0.025382; DOGE 130.9; ETC 1.99; ETH 0.19786; LTC 1.00193; MANA 8.14; SAND 7.2504 | | |
| B33F | Address on File | VGX 5.15 | | |
| E13F | Address on File | BTC 0.00047; BTT 653462800; CKB 8887.5; DGB 2429.2; FTM 270.551; HBAR 1308.5; IOT 407.42; LLUNA 5.561; LUNA 2.384; LUNC 519695.5; REN 637.59; SHIB 38812566; SPELL 66416.9; STMX 84517.1; TRX 3252.3; VET 3609.1; VGX 120.68; XVG 7338.1 | | |
| 1EA1 | Address on File | BTC 0.00052; LTC 0.02788; USDC 18.44 | | |
| DF2F | Address on File | ADA 1.6; ALGO 14.21; CKB 35687.8; DGB 5600.3; ENJ 170.53; HBAR 980.9; OCEAN 290.4; OXT 281.5; SHIB 30885561.5; STMX 13945.2; TRX 4000; VET 5000; XLM 673.2 | | |
| B6BA | Address on File | SHIB 26232932.2 | | |
| 324C | Address on File | ANKR 2445.49002; APE 4.457; FTM 1677.595 | | |
| D9B8 | Address on File | ADA 333.3; APE 8.187; BCH 0.3219; BTC 0.095956; DOGE 1229.9; DOT 63.121; ETH 0.42347; LINK 27.56; LTC 3.29623; LUNA 3.407; LUNC 222941.4; MANA 152.44; SHIB 2008032.1; SOL 7.1129; USDC 563; VGX 503.06; XRP 1965.2 | | |
| 9473 | Address on File | ADA 19.9; BTT 15133047.2; DOGE 1931.6; QTUM 3.56; SHIB 528947 | | |
| 4012 | Address on File | VGX 4.75 | | |
| 5BDD | Address on File | VGX 5.18 | | |
| 9CBD | Address on File | BICO 53.385 | | |
| BEB8 | Address on File | BTC 0.000579; LUNA 1.863; LUNC 1.8; SAND 40.7714 | | |
| AD81 | Address on File | BTC 0.000498 | | |
| 0AE5 | Address on File | ADA 82.9; BTC 0.01302 | | |
| A69F | Address on File | BTC 0.001243 | | |
| F48E | Address on File | VGX 2.84 | | |
| 6D63 | Address on File | USDC 4393.9; VGX 520.06 | | |
| C6BA | Address on File | VGX 5.15 | | |
| 8371 | Address on File | SHIB 12050663.4 | | |
| F4EF | Address on File | DOGE 686.1 | | |
| C792 | Address on File | AAVE 0.3202; ADA 953.2; APE 7.042; BTC 0.000659; ETH 1.01745; LUNA 1.85; LUNC 120900.1; MATIC 722.719; SHIB 16170722.2; SOL 3.0052; STMX 26190.1; USDC 4724.42 | | |
| 2660 | Address on File | BCH 0.05546; BTC 0.000426; ETH 0.00821; VGX 5.36 | | |
| E42F | Address on File | BTC 0.032667; USDC 103.03 | | |
| CC2E | Address on File | VGX 2.75 | | |
| 916B | Address on File | BTC 0.000512 | | |
| E138 | Address on File | DOT 28.31 | | |
| 439B | Address on File | BTT 11520900 | | |
| 02AF | Address on File | ETH 8.27486; VGX 560.68 | | |
| BAED | Address on File | ADA 271.9; BTC 0.058292; SOL 5.4294 | | |
| 0011 | Address on File | VGX 4.89 | | |
| 4675 | Address on File | ETH 0.00613; GRT 1.24; LUNA 0.207; LUNC 0.2; MATIC 0.706; SHIB 85915.1; VGX 1.57 | | |
| F5AB | Address on File | BTC 0.341604; ETH 3.13432; USDC 117.48; VGX 2.22 | | |
| F509 | Address on File | ADA 849.4; ETH 1.82792; HBAR 245.1 | | |
| D987 | Address on File | ADA 142.7; DOGE 280.3; ETH 0.00744 | | |
| CE36 | Address on File | SHIB 7044198.8 | | |
| 1A69 | Address on File | DOGE 125.7 | | |
| BA81 | Address on File | BTC 0.011938; STMX 13819.8; USDC 164.82; VGX 1535.06 | | |
| 623A | Address on File | VGX 4.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D22 | Address on File | BTC 0.001714; ETH 0.00588; SHIB 645327.8; VGX 5.65 | | |
| 3178 | Address on File | VGX 16.48 | | |
| 7461 | Address on File | VGX 4.62 | | |
| 8399 | Address on File | VGX 4.94 | | |
| 76D5 | Address on File | VGX 4.97 | | |
| 7CAF | Address on File | VGX 2.78 | | |
| CEED | Address on File | BTC 0.006999 | | |
| 67FF | Address on File | USDC 855.73 | | |
| 725D | Address on File | ADA 598.6; BTC 0.000494; SHIB 15095175.6 | | |
| C597 | Address on File | BTC 0.000227 | | |
| 7D2B | Address on File | ADA 3496.4; BTC 0.112183; DOT 0.168; ETH 2.95217; SHIB 78687204.4; USDC 133.23 | | |
| 2AE4 | Address on File | BTT 97081700; SHIB 2617115.9 | | |
| DF52 | Address on File | ADA 321; ALGO 620.74; APE 152.539; ATOM 10.539; AVAX 10.4; AXS 3.65697; BTC 0.211334; BTT 25879300; CHZ 1014.363; DOGE 122.9; DOT 21.611; ENJ 219.36; ETH 2.53745; FTM 797.354; GALA 4169.2178; LINK 15.42; LLUNA 55.749; LUNA 23.893; LUNC 1257783.3; MANA 659.51; MATIC 949.813; SAND 482.0135; SHIB 38620717; SOL 13.0434; STMX 4303.9; SUSHI 11.8032; VET 13960.3; VGX 210.71 | | |
| BB8D | Address on File | BTC 0.00023 | | |
| 6E93 | Address on File | ADA 1382.7; BTC 0.08338; DOGE 362.4; DOT 25.149; FTM 35.907; MANA 66.82; USDC 67.2 | | |
| 0679 | Address on File | BTC 0.001562; BTT 14275000; OXT 15; STMX 326; XVG 782.3 | | |
| 5893 | Address on File | AMP 1.34; ENJ 0.33; LUNA 0.104; LUNC 0.1; MANA 0.15; SOL 0.0001; VGX 0.72 | | |
| 363E | Address on File | ADA 425.6; SHIB 105229627.9 | | |
| 80E2 | Address on File | BTT 2599000 | | |
| 6CEB | Address on File | ALGO 36.98; BTC 0.001386; SAND 19.2078; SHIB 2576122.9 | | |
| E473 | Address on File | ALGO 150.54; XLM 195 | | |
| 80E1 | Address on File | ADA 1073.6; BCH 0.92503; BTC 0.074299; BTT 48112700; DGB 2480.3; DOGE 1544.5; DOT 15.667; ETH 0.51767; LINK 17.31; LTC 2.04108; MATIC 70.823; SHIB 828854.3; TRX 314.1; USDC 39.49; VET 644.8; VGX 873.86; XVG 1920.2 | | |
| 316A | Address on File | ETH 0.05896 | | |
| 2FF8 | Address on File | BTC 0.002329; USDC 80193.33 | | |
| 50F7 | Address on File | BTT 13570300; DOGE 1; DOT 0.048; TRX 247.7 | | |
| 0BEE | Address on File | ADA 369.2; BTT 30084100; TRX 94.8; VET 170.3 | | |
| B55C | Address on File | MANA 95.56; SHIB 12124151.3 | | |
| 1104 | Address on File | ADA 1225.7; VET 79248.2 | | |
| 7AF1 | Address on File | APE 11.964; ETH 2.4992; LUNA 0.932; LUNC 0.9; MATIC 281.044; SOL 5.0367; USDC 801.9 | | |
| EE16 | Address on File | VGX 2.65 | | |
| 925B | Address on File | VGX 4.94 | | |
| AE72 | Address on File | VGX 4.94 | | |
| 1233 | Address on File | CHZ 18.0553; DOGE 51.7; OCEAN 19.54; SHIB 346380.3; SRM 1.396 | | |
| 5D95 | Address on File | VGX 20.48 | | |
| B990 | Address on File | VGX 2.65 | | |
| 9729 | Address on File | ATOM 1.591; BCH 0.01184; BTC 0.00229; DOGE 59.3; ETH 0.0244; FIL 0.29; ICX 19; LTC 0.04657; SRM 4.745 | | |
| 7B8A | Address on File | SHIB 2765869.1 | | |
| BE75 | Address on File | VGX 4.88 | | |
| 0C26 | Address on File | VGX 2.75 | | |
| 1556 | Address on File | ADA 1.9 | | |
| C8B5 | Address on File | ADA 25.6; AVAX 1.03; BTC 0.009641; DOGE 2970.7; DOT 4.779; ETH 0.07472; LINK 1.7; SHIB 1289324.3; SOL 1.1884; XLM 134.7 | | |
| 7FFE | Address on File | BTC 0.00009 | | |
| 07B7 | Address on File | BTC 0.000498; SHIB 7822277.8 | | |
| A68A | Address on File | ADA 3083.9; BTC 0.09459; DOT 30.052; ETH 0.52065; GALA 4662.9657; USDC 176.28; VGX 619.43 | | |
| BBD7 | Address on File | ADA 54.1; BTC 0.000515; BTT 600; CKB 589.7; DGB 121.2; DOT 0.873; EGLD 1.0315; ENJ 5.9; EOS 8.14; ETH 0.00357; FIL 0.12; ICX 18.6; IOT 12.38; LINK 0.06; LTC 0.00002; MANA 130.42; OMG 25.83; ONT 5.55; SHIB 7120444.6; SOL 0.1921; STMX 316.3; TRX 345.1; UNI 0.504; VET 105; ZEC 0.174 | | |
| 88D2 | Address on File | BTC 0.00021 | | |
| 1E65 | Address on File | BTC 0.011242; DOGE 174.9 | | |
| E090 | Address on File | BTC 0.000075; ETH 0.05012; SHIB 29032.1; SOL 9.9696 | | |
| C65D | Address on File | ADA 202.9; BTC 0.00082; DOT 43.279; FIL 40.66; STMX 24772.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E1A6 | Address on File | AVAX 5.28; BTC 0.041711; ETH 0.76803; LINK 5.77; SHIB 1000000 | | |
| 7AE7 | Address on File | BTC 0.00038; ETH 0.03161 | | |
| 33D8 | Address on File | DOGE 34.7 | | |
| 180E | Address on File | DOGE 337.8; SHIB 2275830.7 | | |
| 5013 | Address on File | VGX 5.17 | | |
| 9F97 | Address on File | ADA 1247.2; BTT 54558100; DOGE 3363.9; DOT 60.545; HBAR 3839.2; LUNC 274.8; SHIB 23307616.1; STMX 13759.5; TRX 185.5; VET 27753.8 | | |
| 1139 | Address on File | VGX 4.59 | | |
| 3069 | Address on File | LUNA 2.505; LUNC 163922.3; SHIB 39311.4 | | |
| 992D | Address on File | BTC 0.005241; LUNA 0.379; LUNC 24740.1; SHIB 579309.9 | | |
| 51EE | Address on File | SHIB 188154.6 | | |
| 919C | Address on File | LUNA 0.935; LUNC 172431.5; SHIB 1670967.7 | | |
| 7006 | Address on File | VGX 4.3 | | |
| D858 | Address on File | BTT 1421900 | | |
| 70EE | Address on File | VGX 4.26 | | |
| 25CB | Address on File | VGX 4.27 | | |
| 9BC8 | Address on File | BTT 75021200 | | |
| D38D | Address on File | ADA 3716.8; BTC 0.016612; LLUNA 78.429; LUNA 33.613; LUNC 7327847.4; SHIB 37983179.4; WAVES 298.985 | | |
| 75BB | Address on File | VGX 2.78 | | |
| BA75 | Address on File | BTC 0.000563; XLM 1006.7 | | |
| 2AE7 | Address on File | VGX 2.8 | | |
| 75B5 | Address on File | VGX 2.84 | | |
| 4690 | Address on File | VGX 2.8 | | |
| 3044 | Address on File | VGX 5.24 | | |
| 6A72 | Address on File | ADA 207.7; FTM 212.514; MANA 100.3; MATIC 117.397; SOL 2.0026 | | |
| 361D | Address on File | BTC 0.000591; LUNA 2.173; LUNC 2.1 | | |
| AAB3 | Address on File | SHIB 911078.7 | | |
| 5398 | Address on File | CKB 400000 | | |
| AF55 | Address on File | ADA 604.3; BTC 0.229425; DOGE 5257.7; LTC 7.35268; MANA 96.89; MATIC 960.565; SHIB 71156011.4; USDC 2126.95; VGX 9929.92 | | |
| BB3C | Address on File | DOGE 4.8; SHIB 30898.6 | | |
| 1D12 | Address on File | ADA 78.8; BTC 0.005032; DOGE 333.4; DOT 7.14; ETH 0.10078; JASMY 269.3; LINK 7.16; MATIC 131.843; SHIB 1438465.2; SOL 1.2563 | | |
| 735F | Address on File | BTC 0.036132; ETH 0.64194; SHIB 46692346.8; USDC 179.71 | | |
| 3837 | Address on File | BTC 0.000944; DOGE 643.3; SHIB 4548627.9 | | |
| 06C3 | Address on File | BTT 16076600; CKB 2311; DOGE 156.4; HBAR 44.5; LUNA 3.208; LUNC 3.1; MATIC 8.417; SHIB 14413698.8; USDT 14.97; VET 93.1; XVG 1265.2 | | |
| D132 | Address on File | VGX 5.24 | | |
| F5B4 | Address on File | ADA 700.6; ALGO 1; AMP 200.97; BTC 0.000059; BTT 146426777.7; CELO 21.035; CKB 5229.7; DGB 610.5; DOGE 215.6; ETH 0.001; GRT 10; HBAR 86.8; IOT 25; JASMY 284.3; LUNA 13.819; LUNC 161513.8; MANA 404.64; MATIC 293.947; QTUM 0.1; SAND 116.9804; SHIB 5636607; SOL 12.1363; SPELL 13504.7; STMX 1167.7; TRX 1.9; VET 100; XLM 35.5; XTZ 1; XVG 3008.7; YFI 0.000166; ZRX 2 | | |
| 207E | Address on File | ADA 3120.4; AVAX 51.5; BTC 0.362039; DOT 129.746; EGLD 12.591; ENJ 1197.8; ETH 4.82445; LLUNA 46.104; LUNA 19.759; LUNC 1893020.4; MATIC 2663.448; USDC 0.96; VGX 766.98 | | |
| 04CA | Address on File | ADA 4.5 | | |
| 8DFD | Address on File | VET 5244.7 | | |
| D174 | Address on File | ADA 27.8; BTT 10183800; SHIB 5449958; VGX 10.71 | | |
| 5155 | Address on File | BTC 0.000531; BTT 21596100; CKB 3565.9; DOGE 87.2 | | |
| FAA2 | Address on File | ADA 1464; ALGO 799.7; APE 10.472; AVAX 2.28; BTC 0.000536; CHZ 90.6458; DOT 2.686; EGLD 1.9599; ETH 0.37564; GALA 5759.9808; GRT 1903.34; LINK 4.17; SAND 375.9374; SOL 1.9283; USDC 2.14; VGX 36.49 | | |
| 772E | Address on File | ADA 160.8; BTC 0.00066; BTT 24058000; DGB 4445; DOGE 3030.2; HBAR 260.4; SHIB 60522499.6; SUSHI 4.9855; TRX 1191.5; XLM 137.4; XVG 2155.1; YFI 0.013867 | | |
| BA2F | Address on File | VGX 2.65 | | |
| DF40 | Address on File | SHIB 12763.7 | | |
| B0E5 | Address on File | BTC 0.000257 | | |
| B0AB | Address on File | DOGE 598.7 | | |
| 6B13 | Address on File | ADA 54.4; BTC 0.000581; DOGE 440.3; VET 300.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3DFB | Address on File | BTC 0.000437; BTT 51049900 | | |
| A6D7 | Address on File | ADA 63.7; BTT 8903200; CKB 1353.2; JASMY 1116.5; STMX 1071.9; TRX 771.4; VET 354.6; XVG 1758.9 | | |
| 30BE | Address on File | DOGE 115.1 | | |
| 2BE2 | Address on File | DOGE 0.7; SHIB 16407936.9; VET 0.3 | | |
| 5C04 | Address on File | BTC 0.000818; SHIB 31455620.2 | | |
| 4136 | Address on File | ETH 0.01667 | | |
| 48DC | Address on File | VGX 8.37 | | |
| 15B8 | Address on File | ADA 651.4; ETH 5.64603; USDC 71.77 | | |
| F492 | Address on File | BTC 0.001639; SHIB 1366493.5 | | |
| B563 | Address on File | ETH 0.00614; USDC 34.95; VGX 865.54 | | |
| 0F38 | Address on File | SAND 1010.6254 | | |
| 13DB | Address on File | VGX 2.75 | | |
| 43F2 | Address on File | ADA 4819.1; ALGO 340.15; BTC 0.001468; BTT 72748691; CHZ 193.2489; DGB 3811.9; GRT 104.22; MATIC 1.906; STMX 3303.1; TRX 1317.9 | | |
| 9E00 | Address on File | VGX 13.29 | | |
| 7039 | Address on File | ADA 489.7; BTC 0.002967; DOGE 503.4; MATIC 83; VET 508.4 | | |
| 5C22 | Address on File | ADA 17.1; BTC 0.000449; DOGE 169.3 | | |
| 555D | Address on File | VGX 4.42 | | |
| 4D66 | Address on File | VGX 4.42 | | |
| 3F69 | Address on File | VGX 4.42 | | |
| 2994 | Address on File | SHIB 18246181.2 | | |
| 1756 | Address on File | ADA 0.9; BTC 0.026254; ETH 0.26494; USDC 0.93; VGX 1385.21 | | |
| 7C60 | Address on File | VGX 4.61 | | |
| 58BF | Address on File | BTC 0.000448; DOGE 479; VET 508.5 | | |
| 20E7 | Address on File | BTC 0.003371 | | |
| 5645 | Address on File | SHIB 6788616.4; TRX 964.2 | | |
| A980 | Address on File | SHIB 29666.6 | | |
| 0572 | Address on File | ADA 194.7; BTT 31586500; CKB 4953.9; SHIB 10637065.6; VET 869.2; VGX 62.12; XLM 1745.9; XVG 2223.2 | | |
| 8E79 | Address on File | BTT 1772218400; CKB 8547.5; DOGE 4579.2; MANA 186.8; STMX 1865.2; TRX 1140.7; USDC 10.02; VGX 550.94 | | |
| 42EA | Address on File | OXT 0.9 | | |
| A240 | Address on File | APE 6.652; ETH 0.02385; MANA 112.06; SAND 57.0452; SHIB 2803525.2 | | |
| BDF9 | Address on File | BTC 0.000211 | | |
| C5DF | Address on File | BTC 0.000513; SHIB 495988.3 | | |
| BC6A | Address on File | BTC 0.000457; STMX 2501.4 | | |
| BFF7 | Address on File | VGX 4.94 | | |
| D9C3 | Address on File | BTT 21711400; CKB 1009.1; DGB 182.1; HBAR 27; LUNA 2.158; LUNC 141213.6; SHIB 3190556.6; SPELL 2884.5; VGX 30.48 | | |
| C048 | Address on File | DOGE 395.6; ETH 0.12712 | | |
| B3EA | Address on File | VGX 4.6 | | |
| 8857 | Address on File | BTC 0.00051; SHIB 1776514.4 | | |
| E48E | Address on File | BTC 0.002277; BTT 14012600 | | |
| 14A4 | Address on File | ADA 908.6; DGB 33323.2; ENJ 755.58; ETC 0.02; FIL 3.27; LLUNA 28.068; LUNA 8.402; LUNC 1832635; MANA 598.48; VGX 7772.46 | | |
| 23CD | Address on File | BTC 0.000507; BTT 3057800; DGB 301.2; DOGE 130.3; OXT 50.4; SHIB 244021.4; VGX 3.8 | | |
| D707 | Address on File | BTC 0.000387 | | |
| 9528 | Address on File | VGX 5.4 | | |
| AA48 | Address on File | VGX 5.17 | | |
| 6159 | Address on File | BTC 0.000249 | | |
| FA7C | Address on File | ADA 79.7; BTC 0.008411; DOT 30.23; HBAR 503.9; LUNA 2.899; LUNC 189722.1; TRX 402; USDC 1117.09 | | |
| F028 | Address on File | DOGE 1587.9 | | |
| AEF7 | Address on File | ADA 89.8; BTC 0.000463; SHIB 751427.7 | | |
| 37CF | Address on File | SHIB 2843601.8 | | |
| F8DA | Address on File | ADA 66.8; BTC 0.000523; IOT 74.58; SHIB 2604168.6 | | |
| 434E | Address on File | VGX 4 | | |
| B117 | Address on File | ADA 112.5; BTC 0.000658 | | |
| 4942 | Address on File | BTC 0.000513; DOGE 1.4; SHIB 25806.4 | | |
| 14B3 | Address on File | ADA 419.6; ATOM 8.752; BTC 0.055922; DOGE 271; ETH 0.57034; LINK 16.1 | | |
| 991D | Address on File | BTC 0.010738; CHZ 48.7388; ETH 0.13078; FTM 4.644; MANA 3.24; XMR 0.265 | | |
| A9A5 | Address on File | VGX 4.93 | | |
| 0043 | Address on File | ADA 35.5; BTC 0.00053; SHIB 14044943.8; VET 808.5 | | |
| 3811 | Address on File | ADA 38.4; BTC 0.001309; BTT 3996700; CKB 834.9; DOGE 1503; XVG 491.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F8C | Address on File | ADA 3195.4; BTC 0.001708; SHIB 21252607.9; USDT 0.42; VET 1063.8 | | |
| 2F07 | Address on File | ADA 71.2; BAT 8.2; BTT 12907800; HBAR 164.9; MANA 29.18; STMX 965.9; TRX 215.1; VET 860.9 | | |
| D810 | Address on File | ADA 51.9; BTC 0.000974; BTT 135827800; DOT 0.24; ETH 0.02347; SOL 0.4428; STMX 1800; TRX 1400.1 | | |
| 22A9 | Address on File | ADA 37.4 | | |
| D8C3 | Address on File | MANA 32.07 | | |
| 64EE | Address on File | VGX 4.61 | | |
| 2F0A | Address on File | BTC 0.078027; VET 5202.4 | | |
| 3E4E | Address on File | AVAX 65.32; BTC 0.01209; ETH 0.12125; XMR 1.879 | | |
| F4FE | Address on File | ADA 117.7 | | |
| 55F9 | Address on File | SHIB 293779.1 | | |
| 5C09 | Address on File | VGX 5.18 | | |
| C5E4 | Address on File | ADA 4601.7; BTC 0.000458; BTT 32783800; ENJ 398.2; ETH 1.9004; LLUNA 243.16; LUNA 104.212; LUNC 407020.9; VET 14605.1 | | |
| A5FD | Address on File | BTC 0.00947 | | |
| 77CA | Address on File | VGX 4.54 | | |
| 0BFC | Address on File | BTC 0.00094; VGX 4.29 | | |
| 60BD | Address on File | BTC 0.000192 | | |
| B1C5 | Address on File | DOGE 102.6; SHIB 3563304.6 | | |
| 4178 | Address on File | BTC 0.000501; BTT 67776300; CHZ 323.4585; MATIC 667.608; SHIB 10467648.5; VGX 893.25 | | |
| 723A | Address on File | BTT 656544400; DOGE 2.5; SHIB 629757.1 | | |
| 13F5 | Address on File | ADA 1.6; BAT 642.6; DOGE 5; DOT 105.93; SHIB 92100071.2; USDC 2.82; VGX 71.79 | | |
| 23DA | Address on File | BAT 304.6; BTC 0.000437; USDC 222.37 | | |
| FBC0 | Address on File | VGX 5.18 | | |
| 7B54 | Address on File | VGX 2.82 | | |
| BB6C | Address on File | ADA 396.3; BTT 26178100; LUNA 0.014; LUNC 884.1; MATIC 101.003; SHIB 9114921.6; VGX 26.22 | | |
| 720F | Address on File | LTC 0.15513 | | |
| 2DCB | Address on File | ETH 0.08177; VGX 8.38 | | |
| D652 | Address on File | BAT 1028.8; BTT 3024362500; DGB 283743.3; DOGE 3146.7; MANA 1462.44; STMX 125292.9; USDC 52; VET 48225.5; VGX 443.95; XVG 142695.3 | | |
| E958 | Address on File | ADA 652.8; BTC 0.000481; CKB 36272.4; ETH 0.0095; LUNA 3.364; LUNC 220083.3; MATIC 394.286; SHIB 105404978.3; VET 17121; VGX 1062.67 | | |
| ED16 | Address on File | SHIB 1117318.4 | | |
| 48BB | Address on File | DOGE 132.9 | | |
| CF3D | Address on File | DOGE 219.2 | | |
| 2904 | Address on File | USDC 0.93 | | |
| 0FEF | Address on File | VGX 4.97 | | |
| 5D92 | Address on File | BTC 0.000402; DOGE 1.7 | | |
| 7437 | Address on File | ADA 174.3; BTC 0.00089; BTT 30493200 | | |
| 3F01 | Address on File | ADA 142.6; DGB 1017.1; GLM 288.32; HBAR 142.3; SHIB 57945844.4; XLM 755.6 | | |
| A8BF | Address on File | SHIB 4344140.4 | | |
| 58A5 | Address on File | BTC 0.000659; BTT 5502000; DOGE 101.7; VET 105.7 | | |
| 8DBE | Address on File | DOGE 61.5 | | |
| A54E | Address on File | SHIB 1919017.4 | | |
| F673 | Address on File | BTC 0.001509; ETH 3.00515; USDC 20.95; VGX 1325.13 | | |
| F0DD | Address on File | ADA 313.9; BTT 50712523.9; LUNC 1264245; SHIB 42384939 | | |
| 06A4 | Address on File | SHIB 13089005.2 | | |
| E8A8 | Address on File | VET 1100.8 | | |
| 7DFF | Address on File | ADA 103.9; BTC 0.003007; BTT 26202899.9; DOGE 1707.2; ETH 0.04258; SHIB 2875215.6; SOL 1.8799; USDC 10235 | | |
| 1DA6 | Address on File | DOT 52.242 | | |
| F801 | Address on File | VGX 4.95 | | |
| 41D6 | Address on File | DOT 47.672; ETH 0.60891; USDC 10210.4 | | |
| A65F | Address on File | VGX 2.88 | | |
| BBD5 | Address on File | BTC 0.001705; DOGE 711.5; ETH 0.00977; OXT 51.9 | | |
| 9CA7 | Address on File | BTC 0.000203 | | |
| 925C | Address on File | USDC 267.92 | | |
| 3981 | Address on File | ADA 203.6; ALGO 39.16; ENJ 20.87; EOS 14.39; HBAR 448.6; LUNC 1261988.8; VET 3792.3; XLM 490.3 | | |
| CA0D | Address on File | BTC 0.021534; ETH 0.00054 | | |
| B5B4 | Address on File | VGX 8.37 | | |
| 3DED | Address on File | ADA 551.1; BTC 0.000921; BTT 88222300; DOGE 162.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D9C0 | Address on File | VGX 2.8 | | |
| 814C | Address on File | ADA 19.1; BTC 0.000815; ETH 0.00864 | | |
| 69B8 | Address on File | BTC 0.001656; ETH 0.02316 | | |
| D86A | Address on File | BTC 0.000457; BTT 12430600; DOGE 423.8; VGX 21.83 | | |
| 4055 | Address on File | BTC 0.000446; DOGE 200; DOT 4.972; ETH 0.13; TRX 2222.9 | | |
| 58E6 | Address on File | AAVE 0.7878; ADA 172.6; ALGO 93.04; BTC 0.044165; COMP 0.31153; DASH 1.005; ETH 0.19149; IOT 38.41; MANA 36.48; MATIC 74.261; SHIB 18554575.4; SOL 1.5819; STMX 16556.3; VET 3568.2; XLM 315.3 | | |
| 20F1 | Address on File | BTT 150100100; DOGE 388.6; LLUNA 21.891; LUNA 9.382; LUNC 2046501.8; SHIB 17868288.2 | | |
| 0EBF | Address on File | DOGE 120.2 | | |
| 1DD0 | Address on File | VGX 2.84 | | |
| 0D19 | Address on File | BTC 0.000671; BTT 207984500; DOGE 3114.3; SHIB 27357037.2; VET 6128.5 | | |
| 27D0 | Address on File | ADA 140.2; CKB 8141; STMX 23131.1 | | |
| 8B06 | Address on File | VGX 2.78 | | |
| 804B | Address on File | DOGE 31.8; SHIB 1059995.7; STMX 359.6 | | |
| F15F | Address on File | ADA 10.6; BTC 0.003586; DOGE 1024.3; ETH 0.01672 | | |
| 72A3 | Address on File | HBAR 221.6; SHIB 6654673.9 | | |
| 7170 | Address on File | BTC 0.060763; DOT 1.191; ETH 0.47588; USDC 10560.9; VGX 4.76 | | |
| 784B | Address on File | LLUNA 5.64; LUNA 2.417; LUNC 1283647; VGX 19.6 | | |
| 5699 | Address on File | ADA 202.8; HBAR 1000; SHIB 1514390.5 | | |
| F93E | Address on File | ATOM 704.656; MATIC 2.429; XTZ 0.35 | | |
| 43AC | Address on File | LLUNA 22.003; LUNA 9.43; LUNC 2057039.6; VGX 31.64 | | |
| F235 | Address on File | VGX 4.03 | | |
| 95C3 | Address on File | LLUNA 10.005; LUNA 4.288; LUNC 1127539.4 | | |
| 1CF7 | Address on File | ATOM 1.798; BTC 0.004151; XRP 15.7 | | |
| 8BDC | Address on File | BTC 0.000679 | | |
| 23B5 | Address on File | LLUNA 14.497; LUNA 6.213; LUNC 1355190.3 | | |
| 72CC | Address on File | ETH 0.49042 | | |
| AC23 | Address on File | BTT 11807200; DOGE 70.9 | | |
| 2E34 | Address on File | BCH 0.00182; BTC 0.001641; VET 16108.4 | | |
| BAE9 | Address on File | VGX 2.76 | | |
| 65F5 | Address on File | SHIB 3040073.5 | | |
| 0B25 | Address on File | BTC 0.000485 | | |
| A443 | Address on File | BTC 0.000405 | | |
| D64C | Address on File | BTC 0.000693; TRX 2589.3 | | |
| 17D4 | Address on File | BTC 0.000558; VGX 0.15 | | |
| A51B | Address on File | ADA 200.5; ALGO 301.38; ENJ 82.95; FTM 220.578; GALA 991.3915; MATIC 300.513; SHIB 5000100.5; XLM 1060.6; XRP 3500 | | |
| 206C | Address on File | BTC 0.000224; ETH 0.00307; SUSHI 1.432 | | |
| E978 | Address on File | BTC 0.000501; SHIB 20751174.9 | | |
| 0850 | Address on File | VGX 4.98 | | |
| 7C91 | Address on File | SHIB 3087555.7 | | |
| DDEA | Address on File | BTT 62842100 | | |
| 2E62 | Address on File | ADA 5505.8; BTC 0.001368; BTT 524331022.6; DOGE 91426.9; DOT 139.429; ETC 35.35; ETH 2.10492; LLUNA 10.766; LTC 0.00875; LUNA 4.614; LUNC 1006397.4; OMG 182.92; OXT 1128.5; SHIB 59140.3; STMX 7575.3; TRX 1173.7; VET 149761.7; XTZ 1723.53; XVG 10582 | | |
| C1F7 | Address on File | VGX 4.01 | | |
| 7B4E | Address on File | CKB 117753.6; HBAR 707.8; MATIC 105.063; SHIB 9717575.5; SOL 1.0454; STMX 134957.8 | | |
| 9D6F | Address on File | BTC 0.000609; SHIB 686530.2 | | |
| 2482 | Address on File | USDC 5 | | |
| DC38 | Address on File | ADA 107.2; BTC 0.000477; DOGE 200.8; ETH 0.0399; SHIB 558035.7 | | |
| 46C3 | Address on File | BCH 0.32193; BTC 0.003248; ETH 0.04274; LINK 6.39; LTC 0.91218 | | |
| C855 | Address on File | XLM 18.4 | | |
| C350 | Address on File | ADA 110.2; DOT 6.118; ENJ 92.97; FLOW 28.226; GALA 606.4259; LUNA 0.265; LUNC 17328.6; MANA 168.43; SAND 88.8923; SHIB 22140434.3; SUSHI 26.9238; VET 6001.8; VGX 227.6 | | |
| 84A1 | Address on File | ADA 3625.4; BTT 76573474.5; DGB 58484.4; DOGE 15896.9; SHIB 2108686.7; STMX 43360.8; VET 14731.1; XLM 7019.2; XVG 123344; ZRX 2829.3 | | |
| FA78 | Address on File | ADA 276.6; SHIB 10425916.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5282 | Address on File | DOT 57.276; GLM 89.13; LUNA 1.253; LUNC 81971.7; MANA 89.53; SHIB 1497192.7; TRX 2372.1; VET 419.5; VGX 297.5 | | |
| 7586 | Address on File | ADA 50.3; DOGE 183.8; SHIB 3673938; TRX 140.5; VGX 14.1; XLM 26.6 | | |
| D589 | Address on File | BTC 0.000485; DOGE 146.2; VET 260.7 | | |
| C86C | Address on File | VGX 4.33 | | |
| 797A | Address on File | ADA 1033.2 | | |
| 9D40 | Address on File | ADA 392.7; BTC 0.000413; DOGE 1866.6; DOT 32.438; ETH 1.60307; MATIC 228.373 | | |
| F1C1 | Address on File | SHIB 1575435.3; VGX 2.82 | | |
| 20A6 | Address on File | VGX 4.71 | | |
| 8AB8 | Address on File | BTC 0.001994; CELO 21.866; ETH 0.01991 | | |
| 0BD1 | Address on File | BTC 0.00051; SHIB 2625360.9 | | |
| 6229 | Address on File | ADA 311; IOT 50.92; STMX 3049.8; VET 5264.3; XLM 1351.2 | | |
| 7875 | Address on File | BTT 31972800; IOT 48.92; XLM 119.7 | | |
| 6DA3 | Address on File | BTT 4494600; DOGE 109.7; STMX 601.7; XVG 600.5 | | |
| EF5B | Address on File | BTC 0.000433; VET 2282.9 | | |
| 1D62 | Address on File | BTT 200; DGB 0.5; DOGE 11.5; ENJ 0.19; EOS 0.78; JASMY 50142; QNT 2.35239; QTUM 0.64; VET 0.1; VGX 0.22; XLM 0.2 | | |
| EAAA | Address on File | BTC 0.000429; LUNA 0.556; LUNC 36334.4; MATIC 15.122; VET 6022.1 | | |
| 706B | Address on File | LUNA 3.213; LUNC 210220.2; SHIB 26894143.5 | | |
| 8A38 | Address on File | DOGE 1450.7 | | |
| A8C7 | Address on File | BTT 5047400; DOGE 0.5 | | |
| 0A67 | Address on File | BTC 0.000581; BTT 25671300; DOGE 165.3; ETH 0.0137 | | |
| 7D46 | Address on File | VGX 4.64 | | |
| 852A | Address on File | VGX 4.97 | | |
| F28B | Address on File | VGX 2.78 | | |
| 7F07 | Address on File | BTC 0.000674; CKB 5163; USDT 100.84 | | |
| 5911 | Address on File | ADA 21.9; BTC 0.007032; ETH 0.17935; LTC 0.1407; LUNA 0.621; LUNC 0.6; SHIB 3419972.6 | | |
| 23BD | Address on File | VGX 4.29 | | |
| 23ED | Address on File | SHIB 1965631.5 | | |
| 0A39 | Address on File | VGX 4.62 | | |
| 168E | Address on File | ADA 2 | | |
| 8385 | Address on File | BTC 0.002052 | | |
| D292 | Address on File | VGX 4.59 | | |
| A887 | Address on File | DOGE 196.5 | | |
| DAE5 | Address on File | LLUNA 7.316; LUNA 3.136 | | |
| 9E6A | Address on File | BTC 0.000534 | | |
| 0355 | Address on File | BCH 2.05513; BTT 369839300; DGB 660; DOGE 162.4; ETC 4.47; STMX 1898.2; XLM 147; XVG 1193.5 | | |
| F420 | Address on File | BTT 202910000 | | |
| E8DA | Address on File | DOGE 100.2 | | |
| 89DF | Address on File | BTC 0.001241 | | |
| 08C6 | Address on File | DOGE 60.4; EOS 5; VET 121.6 | | |
| 7F24 | Address on File | ADA 717.3; BTC 0.001253; DOT 23.301; EOS 55.7; QTUM 193.28; SOL 13.8287 | | |
| B536 | Address on File | SHIB 3729864.8 | | |
| 5E31 | Address on File | AAVE 0.1697; BTC 0.000462; BTT 31087900; DOGE 1005.3; GRT 80.19; MATIC 29.633; SHIB 8161653; VGX 39.19 | | |
| FED2 | Address on File | ADA 315.8; BTC 0.154812; ETH 5.67437 | | |
| EA36 | Address on File | VGX 8.38 | | |
| D916 | Address on File | BTC 0.00021 | | |
| 536B | Address on File | ADA 1.5; APE 12.057; DOGE 246; HBAR 87.3; SAND 20.6662; SHIB 2840671.4; TRX 216.8 | | |
| 6E58 | Address on File | BTT 831858600; DOGE 600 | | |
| A570 | Address on File | VGX 2.78 | | |
| 4A34 | Address on File | ADA 76.4; BTC 0.000774; SHIB 17264245.6 | | |
| C32F | Address on File | TRX 805.8 | | |
| 30C5 | Address on File | VGX 4.97 | | |
| BFBA | Address on File | VGX 4.28 | | |
| D3D4 | Address on File | BTC 0.005869; SHIB 4773767.6 | | |
| 4E3F | Address on File | DOT 1.937; VET 172.6; VGX 42.8 | | |
| 87A6 | Address on File | AVAX 4.01; BTC 0.000513; SHIB 29138453.2 | | |
| 715E | Address on File | BTC 0.000356; DOGE 347.9 | | |
| C286 | Address on File | ADA 48.2; ETC 1.56; SHIB 5813108.5 | | |
| 6D86 | Address on File | USDC 2694.56; VGX 692.45 | | |
| 53A5 | Address on File | ALGO 54.19; BTC 0.020355; BTT 146280900; DOGE 1204.6; LUNA 3.622; LUNC 236919.3; SAND 76.1679; SHIB 21239746.3 | | |
| CDA2 | Address on File | SHIB 1802126.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4090 | Address on File | BTC 0.025533; ETH 0.125; SHIB 21445732 | | |
| 3D4A | Address on File | BTC 0.010399; ETH 0.15894 | | |
| 11F2 | Address on File | VGX 5.18 | | |
| 71AC | Address on File | VGX 2.88 | | |
| E9BA | Address on File | DOGE 2687.4 | | |
| 01E5 | Address on File | DOGE 7.2 | | |
| 3E57 | Address on File | VGX 5.18 | | |
| 18CF | Address on File | SHIB 968713.7 | | |
| 7DF1 | Address on File | BTC 0.002978; LINK 24.83; LTC 3.50706 | | |
| ACB9 | Address on File | VGX 5.16 | | |
| FB16 | Address on File | ADA 1.7; BCH 0.00212; DOGE 3.5; DOT 0.21; ETC 0.03; LINK 0.06; LTC 0.00671; MATIC 0.654; SHIB 25907541.9; TRX 10882.2; XLM 2 | | |
| 2ECE | Address on File | ADA 1055.9; BTC 0.067544; COMP 5.33147; ETH 15.85085; LTC 3.11664; SOL 23.9626; USDC 228.72; VGX 604.9; ZRX 279.1 | | |
| DEF1 | Address on File | ADA 31.5; BTC 0.004225; DOT 12.395; ETH 0.00666; MANA 33.7; SAND 12.3185; SOL 1.7959 | | |
| 443A | Address on File | BTC 0.000235 | | |
| 19B5 | Address on File | VGX 5.18 | | |
| 5A86 | Address on File | ALGO 481.95; ETC 14.17; LUNA 0.74; LUNC 48413.9; VGX 4733.75; XVG 22720.3 | | |
| 7AC8 | Address on File | ADA 224.7; BTT 481440800; DOGE 10882.3; DOT 32.026; SHIB 21365628.5; SOL 28.9343; VET 5691.8; XVG 22154.5 | | |
| 1B62 | Address on File | BTC 0.000425; BTT 19323620; DOGE 760.8; SHIB 12209466.8; STMX 16636.8; XVG 8388.9 | | |
| 83BC | Address on File | ADA 268.3; APE 14.405; DGB 14104.9; LLUNA 5.943; LUNA 2.547; LUNC 555478.1; SHIB 6098618.4 | | |
| 6D65 | Address on File | DOT 144.767; ETH 0.00003; TRX 17027.3 | | |
| 0EC6 | Address on File | BTT 141492700 | | |
| 01DE | Address on File | BTT 4296200; CKB 1062.1; TRX 278.6; VET 353.6 | | |
| 5956 | Address on File | BTC 0.002078 | | |
| 5BCB | Address on File | SHIB 1103106.8 | | |
| 4A34 | Address on File | BTC 0.000641; DGB 1498.6; ETH 0.03846; VET 866.5 | | |
| A891 | Address on File | SHIB 8860939.4 | | |
| 19FB | Address on File | VGX 2.8 | | |
| A85A | Address on File | ADA 14.7; BTC 0.000581; DOGE 150.3 | | |
| 5263 | Address on File | VGX 2.88 | | |
| DF60 | Address on File | SHIB 16870196.4 | | |
| D982 | Address on File | BTC 0.002685; SOL 1.3499; VGX 6.76 | | |
| E6A4 | Address on File | USDC 937.46 | | |
| 2F1F | Address on File | DOGE 546.9; VGX 21.34 | | |
| 2019 | Address on File | VGX 4.75 | | |
| ADB5 | Address on File | USDC 457.13 | | |
| 5385 | Address on File | VGX 4.85 | | |
| 2F07 | Address on File | DOGE 180.9 | | |
| 62EC | Address on File | ADA 159.7; APE 3.529; BTC 0.005431; BTT 5069100; ETH 1.3329; LUNA 1.564; LUNC 102294.1; MATIC 15.245; USDC 2.91 | | |
| 2279 | Address on File | SHIB 1437908.4 | | |
| 84D5 | Address on File | VGX 4.03 | | |
| 0685 | Address on File | BTT 68924700; DGB 2095.2; DOGE 845.2; HBAR 330.4; STMX 6660.3; VET 871.4 | | |
| 3D5C | Address on File | ADA 1.1; VGX 930.07; XRP 99.7 | | |
| CD5A | Address on File | APE 0.315; BAT 0.1; BTC 0.000066; BTT 2851332.6; CHZ 0.4436; CKB 0.6; DGB 2.2; DOGE 0.7; ENJ 0.06; FTM 7.501; GRT 0.15; IOT 0.44; OXT 0.5; SHIB 164755.6; SOL 0.0044; STMX 0.9; TRX 61.5; VGX 2.48 | | |
| F84D | Address on File | VGX 4.9 | | |
| 2B6A | Address on File | ADA 211.8; BTC 0.644983; DOGE 6595.5; DOT 59.44; ETH 5.00108; LLUNA 32.872; LTC 2.62283; LUNA 14.088; LUNC 242539.8; MANA 59.51; SOL 1.0808; USDC 0.23; VGX 1794.68 | | |
| E183 | Address on File | BTT 9302700; SOL 0.2812 | | |
| F369 | Address on File | BTC 0.004325; ETH 0.63397; SHIB 25377.3; SOL 1.4718 | | |
| 0973 | Address on File | BTC 0.000515; MANA 268.28; SHIB 136728567.5 | | |
| 84BA | Address on File | ADA 138.1; BTC 0.013852; DOT 6.231; ETH 0.11708; LLUNA 2.825; LTC 1.38794; LUNA 1.211; LUNC 3.9; SHIB 5665500.3; SOL 1.3495; XLM 1056.7 | | |
| 7F9B | Address on File | BTC 0.001657; VGX 25.2 | | |
| 8E74 | Address on File | DOGE 2696.6; SHIB 24118667.1 | | |
| E4A9 | Address on File | BTC 0.000499 | | |
| B628 | Address on File | BTT 26093000 | | |
| FCE0 | Address on File | BTT 17501400; DOGE 719.3; SHIB 2747252.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4095 | Address on File | BTC 0.000401; SHIB 11914690.8 | | |
| 3BC8 | Address on File | BTC 0.000152; BTT 45591600; CHZ 339.373; SHIB 15628272.3; TRX 1050.3 | | |
| B452 | Address on File | DOGE 2708.5; ETH 0.02496 | | |
| 0F7E | Address on File | ADA 312.4; BTC 0.009196; BTT 126887400; DGB 2900.9; ETH 0.11273; MANA 82.45; SHIB 84596277.6; VET 380.8 | | |
| EB5D | Address on File | BTT 37239157.5; CKB 1983.6; LLUNA 2.93; LUNA 1.256; LUNC 581897.9; SHIB 7758151.2; SPELL 7263.4 | | |
| A6A8 | Address on File | ADA 696.9; BTT 25597700; LLUNA 10.198; LUNA 4.371; LUNC 953325.5; SHIB 183829484; VET 606.6 | | |
| 6357 | Address on File | ADA 110.4; BAT 41.4; BTC 0.046928; DOGE 330.2; ETH 0.61941; HBAR 105; SHIB 1253044.2; XMR 1.004 | | |
| C647 | Address on File | USDC 16130.47; VGX 3798.31 | | |
| B07F | Address on File | ADA 22; BTC 0.000438; BTT 22083300; ICX 65.4; QTUM 5.57 | | |
| 4C3B | Address on File | BTC 0.000489; SHIB 6707387.2 | | |
| 8EBF | Address on File | ADA 402.2; LLUNA 4.602; LUNA 1.973; LUNC 430166.6; SHIB 21627130.5 | | |
| DDC3 | Address on File | VGX 4.97 | | |
| EF42 | Address on File | ETH 0.00312; GLM 24.61; SAND 2.1425; STMX 557.6 | | |
| 7E74 | Address on File | ADA 200; BTC 0.000398; ETH 0.03544; SHIB 7095778.3 | | |
| D8C4 | Address on File | ADA 41.7; BAT 102.4; VET 781.4; VGX 26.88 | | |
| 43DD | Address on File | DOGE 2771.6; SHIB 11504877 | | |
| 6BA3 | Address on File | VGX 5.13 | | |
| 5504 | Address on File | DOGE 540.1 | | |
| FA1F | Address on File | BTC 0.000758; HBAR 49.5; SHIB 2168212.9 | | |
| 476B | Address on File | BTC 0.003385; DOGE 451.5; ETH 0.07078; LTC 0.04912; VGX 10.46 | | |
| B908 | Address on File | VGX 5.18 | | |
| EF88 | Address on File | VGX 4.03 | | |
| 7A84 | Address on File | VGX 4.88 | | |
| A598 | Address on File | USDC 347.54; VGX 117.4 | | |
| 5314 | Address on File | VGX 255.85 | | |
| 13C7 | Address on File | BTC 0.000443; BTT 9951100; DOGE 32.9 | | |
| 9191 | Address on File | BTT 13691700 | | |
| 1116 | Address on File | ADA 8.4; BTC 0.000657; SHIB 126697420.8 | | |
| 516C | Address on File | MANA 30.53 | | |
| CE07 | Address on File | LUNA 1.743; LUNC 114050.6 | | |
| 7D05 | Address on File | BTC 0.000215 | | |
| BBF1 | Address on File | BTC 0.000495; SHIB 3544842.2 | | |
| 33BD | Address on File | ADA 65.2; AVAX 0.88; BTC 0.007722; ETH 0.02568; MATIC 139.455; SHIB 33964726.8 | | |
| 0FA1 | Address on File | BTC 0.021612; ETH 0.66521; SHIB 3498950.3; VGX 788.91 | | |
| BF6E | Address on File | ADA 273; SHIB 13461538.5; VET 3130.3; XLM 582.7 | | |
| 0873 | Address on File | ALGO 247.45; BTC 0.000281; SHIB 23356697.3; USDC 87.52 | | |
| EB11 | Address on File | DOGE 0.2 | | |
| 0E78 | Address on File | LUNA 2.234; LUNC 146018.6 | | |
| 5D1C | Address on File | BTT 10638297.8; DOGE 193.9 | | |
| D084 | Address on File | BTC 0.000658; BTT 15887100 | | |
| B9FB | Address on File | VGX 2.84 | | |
| C256 | Address on File | BTC 0.001895; BTT 15230500; DOGE 2039.4; SHIB 2405660.3 | | |
| 85BD | Address on File | VGX 2.78 | | |
| EB85 | Address on File | ADA 18.1; DOT 0.448; SOL 0.0296 | | |
| 1972 | Address on File | SHIB 12210012.2 | | |
| ABD7 | Address on File | VGX 8.37 | | |
| D456 | Address on File | ADA 1.2 | | |
| F4E6 | Address on File | ADA 288.7; BAT 702.9; BTC 0.0154; BTT 47633200; DOGE 117.2; DOT 35.628; ENJ 90.1; IOT 55.94; LINK 31.89; MATIC 310.468; UNI 20.641; XVG 9350 | | |
| 4EFD | Address on File | DOGE 495 | | |
| F8D7 | Address on File | BTC 0.000437; BTT 179747700 | | |
| 7C3A | Address on File | GRT 0.42; SHIB 2882675.1 | | |
| 37E9 | Address on File | BTC 0.002502; DOGE 38.2; EOS 2.08 | | |
| A8CC | Address on File | ADA 101.9; AVAX 3.09; BAT 83.6; BTC 0.012281; BTT 9473600; DOGE 353.5; LINK 59.57; LUNA 0.008; LUNC 479.5; MANA 27.33; OXT 29.1; STMX 435.4; USDC 127.32; VET 239.7; VGX 104.53; XLM 335.7 | | |
| CBDA | Address on File | BTC 0.000426; DOGE 270.9 | | |
| 1656 | Address on File | BTC 0.00017 | | |
| 0966 | Address on File | VGX 2.77 | | |
| D826 | Address on File | BTC 0.000668; ETH 0.02456 | | |
| 744E | Address on File | BTC 0.002862; ETH 0.04298; LUNA 1.268; LUNC 82959.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | DOGE 5345.2; LLUNA 56.21; LUNA 24.09; LUNC 11035945.5; SHIB 101430085.7; SOL 3.352 | | |
| C33E | Address on File | | | |
| 716A | Address on File | VGX 8.37 | | |
| F33D | Address on File | SHIB 352236.7 | | |
| 939F | Address on File | ADA 152.1; TRX 240.3 | | |
| E688 | Address on File | SHIB 62827.9 | | |
| 5228 | Address on File | ALGO 28.21 | | |
| A00C | Address on File | VGX 4.74 | | |
| | | BTC 0.130658; DOT 64.882; EOS 141.72; LINK 80.06; UNI 25.625; VET 34395; XLM 1412.6 | | |
| 8C2F | Address on File | | | |
| 5346 | Address on File | LTC 0.01505 | | |
| | | BTC 0.000527; DOGE 115.1; SHIB 592261.6; SOL 0.1465; STMX 308.7 | | |
| 0A83 | Address on File | | | |
| 64B1 | Address on File | ADA 169.6 | | |
| 69BB | Address on File | SHIB 17623.9; XRP 334.2 | | |
| 73A6 | Address on File | ADA 3.6; BTC 0.000526; BTT 12529100 | | |
| 4DF2 | Address on File | ADA 19.9; SHIB 271109.3 | | |
| CB86 | Address on File | VGX 4.66 | | |
| 8410 | Address on File | DOT 7.803; ETH 0.07575; LUNA 3.415; LUNC 3.3; VET 2183.5 | | |
| 6297 | Address on File | SHIB 2856066.3 | | |
| E3E2 | Address on File | BTC 0.000433; DGB 450.3; DOGE 734.1 | | |
| D5A8 | Address on File | SHIB 9439737.7 | | |
| 0851 | Address on File | BTC 0.000077 | | |
| AD9E | Address on File | BTC 0.000433; BTT 151600; SHIB 5505920.3 | | |
| | | ADA 335; BTC 0.000502; BTT 33028900; DOGE 1016.4; EOS 8.83; SHIB 2712137.9; VET 2315.7; XLM 368.4 | | |
| 07C2 | Address on File | | | |
| A146 | Address on File | BTC 0.039736; DOGE 129.7; USDC 2306.93 | | |
| 548E | Address on File | BTC 0.000502; SHIB 104965103 | | |
| B0FB | Address on File | BTT 15796800; XVG 871 | | |
| 62A9 | Address on File | BTC 0.003428; HBAR 381.2; SHIB 1985308.7 | | |
| 189B | Address on File | VGX 4.97 | | |
| 6C77 | Address on File | VGX 8.38 | | |
| 9600 | Address on File | VGX 4.59 | | |
| 614B | Address on File | DOGE 1014.2 | | |
| 04F6 | Address on File | KEEP 44.16 | | |
| 115E | Address on File | VGX 2.79 | | |
| | | ADA 388.7; BTT 53764500; DASH 1.579; LINK 10.3; LLUNA 19.972; LUNA 8.56; LUNC 1867102.2; TRX 931.5; XTZ 55.55; XVG 8492.2 | | |
| FCAF | Address on File | | | |
| 42F7 | Address on File | ADA 0.4 | | |
| AC06 | Address on File | VGX 8.38 | | |
| FC20 | Address on File | VGX 4.59 | | |
| D39E | Address on File | VGX 4.73 | | |
| 4B09 | Address on File | BTC 0.0005; HBAR 2222.7; SHIB 3037761.4 | | |
| 61D4 | Address on File | BTC 0.000768; SHIB 796745.2 | | |
| 33AB | Address on File | DOGE 166.8; SHIB 21642721.3 | | |
| | | ADA 226.7; OXT 538.5; SHIB 6843167.3; TRX 1900.8; VET 1290; XLM 536.7 | | |
| D5C8 | Address on File | | | |
| B021 | Address on File | VGX 2.75 | | |
| D32B | Address on File | ADA 101; ETH 1.01957 | | |
| | | BTC 0.000582; BTT 13405100; SHIB 3834929.1; TRX 152.2; XLM 612.4 | | |
| EDA8 | Address on File | | | |
| 3EFB | Address on File | VGX 2.75 | | |
| 8F05 | Address on File | BTT 45115600 | | |
| 7EED | Address on File | BTC 0.000674; BTT 417738600; DOGE 7519.8; SHIB 109236565.8 | | |
| 6096 | Address on File | USDC 12740.03 | | |
| 1509 | Address on File | BTC 0.00000074 | | |
| A786 | Address on File | LLUNA 7.548; LUNA 3.235; LUNC 705598.2 | | |
| | | AAVE 12.327; ADA 2966.6; BTC 0.97682; CELO 879.645; COMP 15.07053; DOT 470.941; ETH 3.16552; LLUNA 103.306; LUNA 44.274; LUNC 4301803.1; MATIC 3416.733; SOL 42.2419; USDC 9.8; VGX 3831.37 | | |
| 726E | Address on File | | | |
| 33E8 | Address on File | LTC 2.94131 | | |
| 2D40 | Address on File | BTC 0.000952 | | |
| B7C3 | Address on File | BTT 2478900 | | |
| 19C2 | Address on File | DOGE 185.6; SHIB 10325958.6 | | |
| 575A | Address on File | VGX 4.69 | | |
| | | ADA 22.5; BTT 6570100; LUNA 3.304; LUNC 216107; SHIB 42062017.8 | | |
| 13AC | Address on File | | | |
| 5E03 | Address on File | BTT 700; SHIB 18879427 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F600 | Address on File | BTC 0.000449; DGB 343.8; DOGE 141.7; SHIB 6361323.1; TRX 837.2; VET 982.6; XLM 34.5 | | |
| 893F | Address on File | ADA 12.2; BTC 0.014933; DOGE 85.4; ETH 0.02629; LUNA 1.346; LUNC 2.3; SHIB 334672; SOL 0.124 | | |
| 872C | Address on File | ADA 45.3; BTC 0.004851; DOGE 6595.9; ETH 0.07065; HBAR 275.8; SHIB 1246261.2; VET 8878.5 | | |
| 9D8C | Address on File | BTC 0.0004; ETH 0.06372; VGX 19.77 | | |
| 9E06 | Address on File | BTC 0.005235; LLUNA 5.853; LUNA 2.509; LUNC 547133.1; SHIB 7670136.4; VGX 40 | | |
| 4B1F | Address on File | VGX 2.79 | | |
| 5155 | Address on File | VGX 4.18 | | |
| 19D9 | Address on File | LLUNA 5.601; LUNA 2.401; LUNC 523079.4 | | |
| 9F32 | Address on File | BTC 0.03715; DOGE 373.7; DOT 1.218; ETH 0.21983; FTM 131.665; LLUNA 5.795; LUNA 2.484; LUNC 8; SHIB 1931246.4; SOL 0.5509 | | |
| AE0D | Address on File | ETH 0.38005; SHIB 10869199.9; SOL 4.7619 | | |
| B1E2 | Address on File | VGX 2.79 | | |
| 1E40 | Address on File | DOGE 541.8; SHIB 35144568.9 | | |
| C8AE | Address on File | SHIB 1708875.1 | | |
| 25A2 | Address on File | ADA 31.3; BTC 0.000668; BTT 7625800; VET 124.6; XLM 28.2; XVG 509.3 | | |
| DACC | Address on File | ADA 301.7; ALGO 217.75; APE 31.092; BTC 0.00447; BTT 173131726; DGB 6499.5; DOT 7.428; LLUNA 15.514; LUNA 16.649; LUNC 1450322.4; MANA 100.06; SHIB 109015734.8; SOL 4; VET 8955.1; VGX 304.75; XVG 30179.8 | | |
| 5A82 | Address on File | ADA 136.5; DOT 53.968 | | |
| EDE8 | Address on File | VGX 2.84 | | |
| 7146 | Address on File | BAT 33.7; BTC 0.000671; BTT 121541200; CKB 789.4; DOGE 1229.4; SHIB 28738352.2; STMX 506.1; XVG 882 | | |
| DB30 | Address on File | VGX 5.18 | | |
| FF3F | Address on File | ADA 4105; BTC 0.000556; DOT 207.583; JASMY 63743.2; USDC 53.44; VGX 24919.09 | | |
| 5D27 | Address on File | BTC 0.122625 | | |
| B854 | Address on File | VGX 5.18 | | |
| A5ED | Address on File | VGX 2.77 | | |
| 64CB | Address on File | VGX 5.24 | | |
| EE97 | Address on File | VGX 5.25 | | |
| 4390 | Address on File | USDC 5044.73 | | |
| B6AB | Address on File | BTC 0.000602; ETC 1.83; MATIC 58.986 | | |
| EE74 | Address on File | BTC 0.000215 | | |
| 1AE4 | Address on File | BTC 0.001085; HBAR 2669 | | |
| FCDE | Address on File | BTC 0.000418; SHIB 4260758.4 | | |
| 6FEA | Address on File | ADA 385.8; BTT 20734900; DOGE 1016.6; VGX 24.86 | | |
| 580A | Address on File | BTC 0.000502 | | |
| 4E9B | Address on File | ADA 0.9; BTC 0.000084; ENJ 20.44; HBAR 267.4; LLUNA 6.375; LUNA 2.732; LUNC 8.8; MANA 15.77; SAND 12.285; VET 2376.2 | | |
| 624A | Address on File | ADA 0.8; BTC 0.000586; DOT 1.197; ETH 0.06099; LUNA 0.207; LUNC 0.2; MATIC 10.261; SOL 0.1378; USDC 385.08; VGX 517.78 | | |
| 75CB | Address on File | BTC 0.017121; BTT 1530000; DGB 106.3; DOGE 5194.9; DOT 2.364; ETH 0.42814; LLUNA 5.119; LTC 2.3949; LUNA 2.194; LUNC 478519.2; SHIB 22099020.9; USDC 170.75; VGX 86.79 | | |
| D798 | Address on File | GRT 0.41; SHIB 5646790.7 | | |
| 3079 | Address on File | BTC 0.000462; DOGE 616.8 | | |
| 9951 | Address on File | VGX 4.94 | | |
| 7F58 | Address on File | VGX 4.93 | | |
| 13E3 | Address on File | BTC 0.000154 | | |
| 5535 | Address on File | SHIB 2989536.6; VGX 2.75 | | |
| BABD | Address on File | DOGE 3872.9 | | |
| 31A5 | Address on File | ADA 0.9; BTC 0.000884; LTC 0.01151 | | |
| AD78 | Address on File | AVAX 1.07; BTC 0.00011; DOT 0.467; ETH 0.00232; LLUNA 10.865; LUNA 4.657; LUNC 15; STMX 254.5; USDC 220.65; VGX 778.1 | | |
| BBCA | Address on File | VGX 4.9 | | |
| D6A1 | Address on File | VGX 5.15 | | |
| 1BEE | Address on File | BTT 8513000; XRP 24.6 | | |
| F97B | Address on File | ADA 153.3 | | |
| 2AC2 | Address on File | BTC 0.000648; DOGE 729.9; VET 263.1 | | |
| 15D3 | Address on File | ADA 26.4; AVAX 0.2; BTC 0.000161; DOGE 362.8; ETH 0.19248; SOL 2.3133 | | |
| 763C | Address on File | VGX 4.87 | | |
| 3DA7 | Address on File | VGX 8.38 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A96 | Address on File | VGX 4.94 | | |
| 04AC | Address on File | VGX 4.01 | | |
| BF45 | Address on File | ADA 5513.7; BICO 991.5; DOT 100.82; ENJ 3000; ETH 5.53606; GALA 25000; HBAR 11000; JASMY 250000; LLUNA 32.174; LTC 52.94874; LUNA 13.789; LUNC 3007948.6; MATIC 2317.514; QNT 60; SAND 3000; SHIB 523786711.3; VET 60000; XLM 25249.7; XRP 10045.5 | | |
| CFC4 | Address on File | BTC 0.00207; SHIB 3501400.5; USDC 2091.98 | | |
| 8A4B | Address on File | BTC 0.000502; SHIB 1456027.9; SOL 0.5033 | | |
| 622E | Address on File | BTC 0.000892; DOGE 1553.5 | | |
| 501A | Address on File | SHIB 3393419.7 | | |
| 5644 | Address on File | BCH 0.00004; BTC 0.000001; ETH 0.00004; LTC 0.00025 | | |
| B700 | Address on File | BTC 0.000449 | | |
| 0994 | Address on File | ADA 4.3 | | |
| 49A8 | Address on File | BTC 0.002242; ETH 0.1798; SHIB 1416029.4 | | |
| 7BA7 | Address on File | SHIB 3076923 | | |
| 4362 | Address on File | VGX 4.69 | | |
| ABA4 | Address on File | VGX 5.1 | | |
| 6008 | Address on File | VGX 4.94 | | |
| 34A4 | Address on File | BTC 0.102682; LUNA 1.266; LUNC 82813.4 | | |
| B50B | Address on File | BTC 0.002007 | | |
| 6C20 | Address on File | ADA 14.2; ATOM 0.857; DOT 0.41; ENJ 2.94; EOS 1.2; LINK 0.61; LUNA 0.414; LUNC 0.4; MANA 2.56; MATIC 2.5; SHIB 328084.8; SOL 0.09; VET 120 | | |
| A513 | Address on File | VGX 5 | | |
| AD8B | Address on File | VGX 4.97 | | |
| 4608 | Address on File | VGX 4.56 | | |
| 60A1 | Address on File | BTT 8211300 | | |
| 709A | Address on File | BTT 2527722048.6; SHIB 53833.3; VGX 10.4 | | |
| E0C5 | Address on File | VGX 5 | | |
| BCD7 | Address on File | BTC 0.000449; DOGE 1532.4 | | |
| C38F | Address on File | ADA 120.1; BTC 0.003338; DOGE 350.2; VGX 64.5; XRP 1447.2 | | |
| 365C | Address on File | BTT 46666600 | | |
| 87F7 | Address on File | ADA 1; BTC 0.000041; LLUNA 42.434; MATIC 116.872; USDC 10247.88; VGX 3.31; YFI 0.011722 | | |
| 61B5 | Address on File | BTC 0.000429; ETC 0.03; LLUNA 84.182; LUNA 36.078; LUNC 7869493 | | |
| 98E6 | Address on File | ETH 0.0454 | | |
| 3985 | Address on File | BTC 0.002878; ETH 0.06801; MATIC 404.65; SOL 0.5296; VGX 516.86 | | |
| E993 | Address on File | LLUNA 8.597; LUNA 3.685; LUNC 802200.4; SHIB 26203784.1 | | |
| 2D90 | Address on File | HBAR 76 | | |
| 81CA | Address on File | BTC 0.000437; BTT 325283400 | | |
| 78BB | Address on File | VGX 4.66 | | |
| 94A7 | Address on File | XRP 3527.9 | | |
| 9A13 | Address on File | VGX 4.58 | | |
| 6099 | Address on File | BTC 0.000152 | | |
| 307A | Address on File | LLUNA 5.698; LUNA 2.442; LUNC 532773.8 | | |
| 7CCE | Address on File | ADA 9.8; BTC 0.001331; BTT 2067600; CKB 829.7; DGB 117.6; DOGE 202.9; ETH 0.00912; SHIB 394788.7; SUSHI 2.0982; VET 80.4; XLM 54.4 | | |
| 29D7 | Address on File | ADA 819.2; SHIB 20014.9 | | |
| 484F | Address on File | ADA 10.2; ALGO 11.96; AVAX 0.35; BTC 0.001555; DOGE 213.8; DOT 0.697; ETH 0.01425; FIL 0.77; GRT 69.76; LINK 0.95; MATIC 17.839; SHIB 3075030.7; TRX 263.5; UNI 0.981; VET 216.2; XLM 167; XTZ 7.49 | | |
| 775C | Address on File | BTC 0.000658; BTT 83763700 | | |
| 76AB | Address on File | BTC 0.000416; BTT 1237900; DOT 0.313; LUNA 3.444; LUNC 225305.4; VET 0.8; VGX 509.31 | | |
| 3476 | Address on File | SHIB 18682172.4 | | |
| 2C30 | Address on File | BTC 0.002278; DOT 1.059; ETH 0.02426; HBAR 25.8; LUNA 2.794; LUNC 2.7; MATIC 5.763; SHIB 167140.2; VET 88.5 | | |
| 7A88 | Address on File | DOGE 2349.9 | | |
| CC36 | Address on File | BTT 51338700; DOGE 3832.6; TRX 3531.5 | | |
| 19D4 | Address on File | SHIB 18856507.2 | | |
| 6A5E | Address on File | BTC 0.342754; DOGE 3331.3; ETH 0.88266; SAND 36.6605 | | |
| 0F0F | Address on File | VET 2020 | | |
| 69D1 | Address on File | BTC 0.000504; SHIB 8406396.8 | | |
| 4622 | Address on File | BTC 0.000498; DOGE 2.1 | | |
| 1BF4 | Address on File | BTC 0.000433; DOGE 81.6; STMX 378.4; VET 122 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A78 | Address on File | ADA 29.9; BTC 0.000523; BTT 15683300; DOGE 1685.8; MATIC 50; SHIB 2277220.6; SOL 2 | | |
| E237 | Address on File | ADA 268.3; BTC 0.001673; DOGE 3051.2; ETC 2.08; LLUNA 4.189; LTC 3.11515; LUNA 1.796; LUNC 391548.1; NEO 2.037; SHIB 4065040.6 | | |
| 3C68 | Address on File | VGX 4.28 | | |
| 4785 | Address on File | ADA 425.5; SHIB 40163.2; XRP 1962 | | |
| A1FB | Address on File | VGX 8.38 | | |
| E8A1 | Address on File | SHIB 44101.1 | | |
| F10C | Address on File | DOGE 813.3 | | |
| 29F5 | Address on File | BTT 56029100; XMR 0.469 | | |
| 2E60 | Address on File | ADA 1054.5; BCH 1.02403; DOGE 10172; ETC 10.35; ETH 1.06448; LTC 1.00935 | | |
| 0479 | Address on File | BTC 0.003202 | | |
| 22D9 | Address on File | ADA 1425.9; BTT 143614600; DOT 24.156; ENJ 93.44; ETH 0.80998; HBAR 10556.4; LINK 2.18; LUNA 2.277; LUNC 2.2; MANA 209.06; SAND 20.2114; STMX 780.4; USDC 530.66; VET 24545.6; VGX 14.1; XLM 802.4 | | |
| 4C6A | Address on File | EOS 0.11 | | |
| 7102 | Address on File | ADA 22.8; BTC 0.000584; BTT 29033200; DOGE 75.9; SHIB 35553193.4; SOL 0.2913 | | |
| 1CD8 | Address on File | BTC 0.000437 | | |
| 3B9C | Address on File | BTT 263637899.9; HBAR 2176.6; IOT 177.69; STMX 4661.8; VET 5188.5 | | |
| 2FE5 | Address on File | DOGE 220.3; SHIB 1143641.3 | | |
| 4EF7 | Address on File | BTT 164057300; DGB 17601.4; DOGE 1698.1; ETH 1.02171; LUNA 0.215; LUNC 14049.6; SHIB 26320951.3; SOL 1.2012 | | |
| D980 | Address on File | BTC 0.00027; DOGE 175.6 | | |
| D08A | Address on File | BTT 95002268.4; SHIB 4552271.5 | | |
| 1A5B | Address on File | VGX 8.38 | | |
| 45C8 | Address on File | DOGE 15.8; ETH 2.05833; SHIB 7891414.1 | | |
| 9E88 | Address on File | ADA 0.6; DOGE 1.7 | | |
| 020E | Address on File | DOGE 741.3 | | |
| 8ADA | Address on File | BTC 0.000905; DOGE 176.8; DOT 0.572; ETH 0.05194; LINK 1; LTC 3.15896; NEO 0.105; SRM 8.476; TRX 162.6; UNI 0.973; VET 128.3; VGX 9.79 | | |
| 996E | Address on File | DOGE 442.3; SHIB 2331002.3 | | |
| B412 | Address on File | BTC 0.000292 | | |
| D773 | Address on File | LLUNA 4.519; LUNA 1.937; LUNC 422381.6 | | |
| 4F57 | Address on File | ADA 130.4; GALA 1638.4941; MATIC 204.813 | | |
| 817B | Address on File | BTC 0.005822; DOGE 269.3 | | |
| F6BE | Address on File | ADA 104.3; SOL 1.0143 | | |
| F76A | Address on File | ADA 28.6; DOGE 77.5; ETC 2; LTC 1.00042; VET 500.1; XLM 70.9 | | |
| 7317 | Address on File | VGX 4.9 | | |
| 6161 | Address on File | LTC 0.00347527; SHIB 430075.8 | | |
| 7A08 | Address on File | VGX 2.8 | | |
| B918 | Address on File | BTC 0.000867 | | |
| 33EA | Address on File | BTC 0.001579; SOL 0.4836 | | |
| 13AA | Address on File | VGX 2.75 | | |
| 17F9 | Address on File | VGX 4.17 | | |
| B9A3 | Address on File | ADA 18.6; BTC 0.00046; DOGE 85.9; ETH 0.00709 | | |
| 888D | Address on File | ADA 2529.3; ETH 0.01118; JASMY 31758.1; MANA 0.73; SAND 662.7886; SHIB 29049584.1; USDT 10.89; VET 5437.8; XLM 11275.1 | | |
| 5544 | Address on File | SHIB 15622317.9 | | |
| 5252 | Address on File | VGX 4.31 | | |
| 83FD | Address on File | BTC 0.00527 | | |
| 44D9 | Address on File | BTC 0.0007; VET 3367.2 | | |
| F796 | Address on File | ADA 31.1; DOGE 11337.2 | | |
| 38E9 | Address on File | VGX 4.97 | | |
| 0D28 | Address on File | VGX 2.81 | | |
| FA4D | Address on File | BTC 0.00023 | | |
| B93F | Address on File | VGX 2.77 | | |
| 3511 | Address on File | DOGE 4540.5; ETH 0.03051; SHIB 31168275.5 | | |
| 975E | Address on File | VGX 4.68 | | |
| 114B | Address on File | BTT 10127300 | | |
| 0858 | Address on File | DOGE 80.1; SHIB 694927 | | |
| 3901 | Address on File | BTC 0.001651; SHIB 1391788.4 | | |
| 2631 | Address on File | ADA 465.9; ALGO 44.18; AVAX 3.03; DGB 432.9; HBAR 280.5; LTC 2.14526; MANA 186.1; STMX 4317.7; TRX 488.7; VET 7055.1 | | |
| C84D | Address on File | BTC 0.000433; BTT 34889000; CKB 901.6; XVG 1133.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 442A | Address on File | BTC 0.015764 | | |
| D275 | Address on File | VGX 8.38 | | |
| E1CA | Address on File | USDC 20; USDT 0.8; XRP 156.4 | | |
| 89E3 | Address on File | BTC 0.00252 | | |
| 9487 | Address on File | ADA 24.9; BTC 0.000507; CHZ 51.4077; OCEAN 23.57 | | |
| 30F2 | Address on File | BTT 3696000; DOGE 138.3; ETH 4.45973; LLUNA 10.737; LUNA 4.602; LUNC 1004490.1; SHIB 386864.3; SOL 1.55; VGX 29.51 | | |
| ABAB | Address on File | ADA 110; BTT 52058900; DOGE 455.1 | | |
| 70D4 | Address on File | ADA 1822.5; BTC 0.029925; DOT 35.06; ETH 2.51635; LINK 4.81; SHIB 17728329.2; SOL 5.1722; VET 3021.7; VGX 256.56 | | |
| 599F | Address on File | VGX 2.78 | | |
| 4096 | Address on File | ADA 11; BTC 0.00096; BTT 3655800; DOGE 106.3; ENJ 3.34; MANA 11.08; SHIB 26484971.5; SOL 0.0784 | | |
| 5D25 | Address on File | VGX 5.18 | | |
| D3AB | Address on File | ADA 1197.7; BTC 0.000095; DOGE 2.7; DOT 18.234; ETH 1.73; MKR 0.3384; STMX 26386.4; UNI 56.931; VGX 79.8 | | |
| 011C | Address on File | SHIB 29244061.1 | | |
| 82A0 | Address on File | AAVE 0.0027; ADA 8.2; ALGO 2.31; ATOM 0.107; AVAX 0.07; BTC 0.000812; DOT 1.942; LINK 0.18; LUNC 156.9; MATIC 6.491; SOL 36.4064; VGX 5456.45 | | |
| EEFA | Address on File | ADA 0.6 | | |
| 5D03 | Address on File | BTC 0.043285 | | |
| BEA2 | Address on File | LUNA 1.803; LUNC 117947.8 | | |
| D4B9 | Address on File | VGX 2.77 | | |
| D1FB | Address on File | VET 5658.8 | | |
| 4D65 | Address on File | ADA 3602.5; BTC 0.001471; BTT 123992000; DOT 47.38; HBAR 6830.5; USDC 2.67 | | |
| F64B | Address on File | VGX 2.8 | | |
| 4696 | Address on File | SHIB 2567394; VET 4758.5 | | |
| 7E3D | Address on File | ADA 455.5; APE 8.096; LLUNA 8.982; LUNA 3.582; LUNC 12; VGX 51.32 | | |
| 9B3D | Address on File | BTT 38684800; DOGE 178.5; SHIB 1466275.7; TRX 211.2 | | |
| 4A29 | Address on File | SHIB 21532775.1 | | |
| DA98 | Address on File | HBAR 351.4; VET 1310.5 | | |
| 253C | Address on File | BTC 0.010098; LLUNA 14.668; LUNA 6.287; LUNC 1370597.9 | | |
| BB21 | Address on File | BTC 0.00165; MANA 91.21; SHIB 154364.2 | | |
| 8143 | Address on File | ADA 1.8; AMP 1.89; AVAX 0.04; BTT 1; CKB 668; DOGE 888.3; ETH 0.04105; FTM 1.231; MANA 1.97; MATIC 1.782; QTUM 1.27; SAND 1.0233; SHIB 6060607; XLM 1.4 | | |
| BB86 | Address on File | AAVE 0.2302; ADA 128; AVAX 1.05; BTC 0.048313; DOT 4.481; ETH 0.34096; LINK 4.36; SOL 1.8406 | | |
| 1F34 | Address on File | ADA 133.4; BTC 0.012866; DOT 25.157; ENJ 94; MANA 449.11; MATIC 2044.783; SHIB 15162862; VGX 123.55 | | |
| 5354 | Address on File | BTT 6870000; TRX 440.1 | | |
| 343C | Address on File | BTC 0.000533; MATIC 152.535; SHIB 562396; USDC 0.96; VGX 2.76 | | |
| C213 | Address on File | ADA 48.1 | | |
| A4D8 | Address on File | SHIB 26624.2 | | |
| A8BB | Address on File | VGX 2.84 | | |
| BB87 | Address on File | BTT 515352900 | | |
| 52C2 | Address on File | VGX 4.74 | | |
| 261B | Address on File | ADA 1471.1; BTC 0.000504; DOGE 970.4; DOT 51.858; LINK 44.52; OCEAN 109.18; UNI 43.063; VGX 14.63 | | |
| B96A | Address on File | ADA 0.6; DOGE 0.3; VGX 0.46 | | |
| 21E8 | Address on File | BTC 0.043391; ETH 0.08277; LTC 0.08656; SHIB 81806.5 | | |
| 92A0 | Address on File | ADA 20.4; BTT 2697500; ENJ 10.41; VET 113.6 | | |
| D935 | Address on File | VGX 2.8 | | |
| 58A6 | Address on File | SHIB 3890744.8 | | |
| 66F5 | Address on File | ADA 51.4; BTC 0.019992; BTT 300; DOT 35.161; ENJ 74.62; LINK 23.45; LLUNA 74.954; LUNA 32.122; LUNC 7007575.2; MANA 112.57; VGX 19.46 | | |
| E17E | Address on File | ADA 9493.2; ALGO 396.41; DOGE 20604.8; DOT 456.19; ETH 0.00352; SHIB 40633290.8; USDC 18457.23 | | |
| 1D8D | Address on File | BTC 0.000249 | | |
| 224D | Address on File | BTC 0.000504 | | |
| 0A05 | Address on File | BTC 0.000518; CKB 8876.8; ETH 0.00897; KAVA 57.231; YGG 223.56 | | |
| E189 | Address on File | SHIB 15766461.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3AE3 | Address on File | ADA 1.6; APE 10.536; BTT 2618800; VET 501.3 | | |
| 348E | Address on File | VGX 2.75 | | |
| 9E86 | Address on File | VGX 4.27 | | |
| 7699 | Address on File | DOGE 19233.2; SHIB 20469.2; VET 7543.9 | | |
| 3180 | Address on File | BTC 0.000244 | | |
| FED3 | Address on File | VGX 4.71 | | |
| B48A | Address on File | ETH 2.47954 | | |
| 56FA | Address on File | BTC 0.000815; ETH 0.55339; USDC 100.75 | | |
| 7935 | Address on File | BTC 0.002121; CHZ 974.9158; MATIC 251.721; VGX 94.95 | | |
| FB50 | Address on File | BTC 0.02163; ETH 0.74536; USDC 4532.03 | | |
| D930 | Address on File | BTC 0.024177; USDC 1229.58 | | |
| 2EFD | Address on File | MATIC 4.178; USDC 14.48 | | |
| F30A | Address on File | BTT 20005800; DGB 5015.9; LUNC 223; MATIC 108.675; SHIB 5436447; VET 2350.7 | | |
| 0DC8 | Address on File | BTC 0.000447; BTT 138113200; CKB 3753.3 | | |
| 1A56 | Address on File | ADA 392.1; BTC 0.000038; ETH 0.00312; VGX 548.78 | | |
| CDB1 | Address on File | APE 1.921; SAND 88.5887 | | |
| B877 | Address on File | ADA 812.3; BTT 100837069.8; DGB 3426.8; DOT 37.431; ENJ 164.66; LLUNA 10.082; LUNA 4.321; LUNC 135417.9; MATIC 729.098; SAND 151.8945; SHIB 5669510.4; SOL 10.4313; VET 7093.5; VGX 246.76 | | |
| 707B | Address on File | VGX 4.98 | | |
| BCAD | Address on File | AAVE 0.385; BTC 0.03922; EGLD 1.123; LINK 6.15; LUNC 47.9; MATIC 122.406; OCEAN 13.56; SOL 2.7461 | | |
| 4DE6 | Address on File | BTT 3895100 | | |
| 31F0 | Address on File | SHIB 522350.1 | | |
| B5F7 | Address on File | ADA 0.3; ENJ 0.14; XVG 79.3 | | |
| 4E2A | Address on File | ADA 103; BTC 0.001122; BTT 6775000; DOGE 8919.6; ETH 0.12835; MANA 343.81; OCEAN 40.36; SHIB 17053060.2 | | |
| 87C3 | Address on File | ADA 823.4; AVAX 29.51; BTC 0.086853; CHZ 1412.9243; DAI 198.62; DOT 151.273; LLUNA 24.556; LUNA 10.524; LUNC 83.8; SAND 116.1422; SHIB 37137329.4; SOL 55.5527; XLM 1114.5 | | |
| BF66 | Address on File | LLUNA 3.744; LUNA 1.605; LUNC 349933.8 | | |
| 145B | Address on File | VGX 5.01 | | |
| 81FA | Address on File | ADA 105.8; SHIB 40239566 | | |
| C2AC | Address on File | ADA 182.6; BTC 0.01827; VET 6031.9; VGX 5 | | |
| A7A5 | Address on File | BTC 0.000446; DOGE 1301.6 | | |
| 34F8 | Address on File | ADA 2906.9; AMP 36740.88; CHZ 3199.2935; ENJ 683.84; ETH 1.11478; HBAR 2635.6; IOT 1384.56; LLUNA 19.123; LUNA 8.196; LUNC 26.5; MANA 331.69; SAND 583.5742; SHIB 27292188; VET 8461.5; XLM 7759.5 | | |
| 3A96 | Address on File | VGX 4.27 | | |
| 9FD7 | Address on File | DOGE 117.5 | | |
| 7B4B | Address on File | ADA 515.4; ALGO 0.49; DOT 50.74; LLUNA 7.679; LUNA 3.291; LUNC 113 | | |
| 7A47 | Address on File | VGX 4.98 | | |
| FD8E | Address on File | AAVE 0.1244; ADA 918.8; ALGO 710.17; ATOM 3.705; BAND 3.341; BAT 14.2; BCH 0.0519; BTC 0.339788; CELO 3.806; CHZ 74.4234; COMP 0.94784; DASH 0.146; DOGE 116.7; DOT 7.287; DYDX 4.1511; EGLD 0.0743; ETH 0.57016; FTM 17.336; GRT 167.44; ICX 18.9; KEEP 14.79; LINK 46.87; LPT 0.4471; LUNA 1.242; LUNC 1.2; MATIC 41.932; OCEAN 12.49; OMG 3.24; SHIB 629121; SOL 2.3153; SRM 6.324; SUSHI 1.4675; UNI 3.956; USDC 6630.65; VGX 36.84; XLM 729.8; XTZ 22.73; YFI 0.601208 | | |
| 5A94 | Address on File | ADA 429.1; BTT 12401700; ETH 0.63204; XVG 3514.2 | | |
| FAC6 | Address on File | SHIB 2995186.6 | | |
| 106B | Address on File | DOT 28.934 | | |
| 0A9A | Address on File | USDC 125.97; VGX 2.23 | | |
| CCF4 | Address on File | VGX 4.02 | | |
| D428 | Address on File | ADA 301.4; APE 12.619; AVAX 3.59; DOGE 133; DOT 6.185; EOS 39.13; MATIC 16.999; SAND 10.016; SHIB 833333.3; SOL 1.0208; USDC 5102.93 | | |
| EF2F | Address on File | BTC 0.000657; DOT 13.354; SHIB 2023570.4; STMX 26201; USDC 9.11; VET 6694.4; VGX 497.84 | | |
| 24F8 | Address on File | BTC 0.000213 | | |
| 2F21 | Address on File | ADA 321.8 | | |
| D556 | Address on File | BTC 0.010832 | | |
| 1746 | Address on File | VGX 4.31 | | |
| E7E2 | Address on File | DOGE 263.8 | | |
| 304E | Address on File | BTC 0.007288; ETH 0.02934; VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C57B | Address on File | ADA 3049.5; ALGO 158.54; ATOM 2.272; BAND 120.898; BAT 143.9; BCH 1.54539; BTC 0.009222; CAKE 31.963; DASH 1.801; DGB 21858; DOGE 9662.6; DOT 61.339; DYDX 42.4107; ENJ 231.04; ENS 6.89; EOS 156.37; ETC 14.85; ETH 0.13544; FLOW 31.578; GLM 882.53; ICP 5; ICX 268.3; LINK 8.64; LTC 1.90439; MANA 78.12; MATIC 196.078; OXT 4059.5; SAND 50; SHIB 14355024.5; TRX 9070.3; UNI 31.208; USDC 10632.72; VET 14187.2; VGX 200.4; XLM 2905.1; XTZ 32.36; XVG 22862.2; ZRX 266.4 | | |
| CAC7 | Address on File | ADA 92.9; MANA 254.53; SHIB 5727341.3 | | |
| 9ABC | Address on File | ADA 17.2; BTC 0.017232; BTT 11190900; DOGE 77.4; ETH 0.51695; SHIB 20895938.4 | | |
| F42E | Address on File | BTC 0.00165; SHIB 500000 | | |
| FCD7 | Address on File | VGX 2.81 | | |
| 85C3 | Address on File | BTC 0.000692 | | |
| 60EE | Address on File | ETH 0.00273; VGX 24.16 | | |
| 165C | Address on File | VET 72.3 | | |
| F15D | Address on File | SHIB 5263157.8 | | |
| 6F0E | Address on File | BTT 45047400; CKB 1985.9; DOGE 0.2; FTM 24.877; HBAR 431.3; MANA 37.85; MATIC 67.768; SHIB 2946273.8; STMX 994.8; XVG 998.4 | | |
| 6205 | Address on File | APE 6.658; DOT 0.701; SAND 7.7268; SOL 1.9013 | | |
| EA48 | Address on File | BCH 0.01665; BTC 0.000974; ETH 0.00759; TRX 95.2; VGX 4.02 | | |
| 7E33 | Address on File | ADA 15225.4; BTC 0.815787; DOGE 15999.8; DOT 51.592; ENJ 708.69; ETH 4.80588; HBAR 1000; LINK 73.29; LLUNA 42.374; LTC 10.58293; LUNA 18.16; LUNC 58.7; SHIB 1000000; USDC 9095.53; VET 100953.3; VGX 663.08; XLM 5064.2; XVG 20000 | | |
| C48D | Address on File | DOGE 363.6; ETH 0.02533 | | |
| 71F3 | Address on File | ADA 45; BTC 0.000472; DOGE 909; ENJ 29.23; ETH 0.09901; LTC 0.4076; MANA 58.6; XVG 1092.9 | | |
| 2FC6 | Address on File | ADA 1491.3; ALGO 0.39; BTC 0.001229; CKB 73659.1; LUNC 1214.2; MATIC 2.261; VGX 116.63 | | |
| D2F6 | Address on File | BTC 0.000526; SHIB 6763649.3 | | |
| 9527 | Address on File | DOGE 887.8 | | |
| 5CB3 | Address on File | VGX 5.15 | | |
| 5D8C | Address on File | BTC 0.000606; DOT 11.625 | | |
| CBA0 | Address on File | ADA 47.9; BTC 0.000831; LUNA 0.015; LUNC 919.3; SAND 24.2051; VGX 27.32 | | |
| 5332 | Address on File | VET 5221.2 | | |
| 731B | Address on File | BTT 223409100; SHIB 51310800.4 | | |
| 1B32 | Address on File | AVAX 39.57; BTC 0.012317; CHZ 2889.7218; DOT 25.191; EGLD 5.1604; ENJ 352.49; ETH 0.3435; HBAR 2540; KAVA 265.865; LLUNA 36.941; LUNA 15.832; LUNC 51.1; MANA 586.99; MATIC 746.202; SOL 50.7865 | | |
| 0D6B | Address on File | ETH 0.01154; SHIB 239283.5; SOL 0.0544 | | |
| 212C | Address on File | ADA 192; BTT 27472527.4; DOGE 2484; SHIB 1983339.9 | | |
| 457E | Address on File | VGX 4.57 | | |
| 47C6 | Address on File | VGX 4.55 | | |
| AA68 | Address on File | ADA 112.6; BTC 0.000386; ETH 0.00201; SHIB 188323.9; VET 474.2 | | |
| C1CB | Address on File | AAVE 0.1747; ADA 83; ATOM 3.64; BTC 0.022447; DOT 10.166; ENJ 9.51; ETH 0.14809; LUNA 0.828; LUNC 0.8; MANA 157.55; SOL 2.751; UNI 6.17; USDC 10.44 | | |
| A2E4 | Address on File | SHIB 0.1 | | |
| E5B9 | Address on File | VGX 4.28 | | |
| 21F7 | Address on File | MANA 3.52 | | |
| C360 | Address on File | ADA 578.7; BTT 116882900; VET 9264.9; XLM 1394.9 | | |
| A905 | Address on File | BTC 0.002596 | | |
| 111D | Address on File | SHIB 1354453.4 | | |
| DA04 | Address on File | VGX 4.27 | | |
| 6967 | Address on File | BTC 0.00005; SHIB 6761948.8 | | |
| 8599 | Address on File | SHIB 7000000 | | |
| 044A | Address on File | BTC 0.001649; DOT 2.524 | | |
| 5CA4 | Address on File | BTC 0.001656; SOL 0.2983 | | |
| 9937 | Address on File | VGX 5.24 | | |
| E978 | Address on File | BTC 0.00165; ETH 0.04625; SHIB 2891496.7 | | |
| E5DA | Address on File | VGX 8.38 | | |
| EAFF | Address on File | ADA 261.5; BTC 0.010826; ETH 0.20794; VGX 119.39 | | |
| A025 | Address on File | ADA 50.9; BTC 0.020053; ETH 0.19666; MANA 34.84; OXT 47.2; SHIB 481974.1; VET 152; XVG 1021.2 | | |
| 6DBE | Address on File | ALGO 0.54; BTC 0.000551; ETH 0.00382 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 869B | Address on File | BTC 0.001434; DOGE 3644.4; SHIB 20464329.7 | | |
| 7BE4 | Address on File | USDC 51170.26; VGX 404.18 | | |
| D245 | Address on File | ETH 0.00002; LTC 0.00003 | | |
| F555 | Address on File | LLUNA 5.674; LUNA 2.432; LUNC 529806.3 | | |
| 98A6 | Address on File | ADA 22 | | |
| FBE9 | Address on File | BTC 0.000449; BTT 34057400; SHIB 11961722.4 | | |
| 295E | Address on File | VGX 5.36 | | |
| C418 | Address on File | VGX 2.82 | | |
| 638A | Address on File | ADA 128.1; BTT 32659400; LINK 1; LLUNA 21.072; LUNA 9.031; LUNC 1970056.2; VGX 40 | | |
| 593E | Address on File | BTT 101763000; ETH 0.0003; SHIB 50853603.8 | | |
| 1FE7 | Address on File | ADA 1.1; SHIB 1489060.5 | | |
| 8728 | Address on File | SHIB 203544.6 | | |
| 5CB7 | Address on File | ALGO 75; BTC 0.012004; COMP 1.07648; MATIC 0.671; SOL 1.5096 | | |
| 8BF1 | Address on File | SHIB 8713666.3; VET 1821.3 | | |
| 813D | Address on File | ADA 97.3; BTC 0.002519 | | |
| 7291 | Address on File | BTC 0.001608; SHIB 14495095.3 | | |
| 24AD | Address on File | BTT 6253800 | | |
| 1FF0 | Address on File | AMP 2073.14; AVAX 1.12; SAND 22.1395; SKL 473.36; USDC 23 | | |
| 38BD | Address on File | BTC 0.000646; ETH 0.17975 | | |
| AA90 | Address on File | VGX 5.24 | | |
| 4122 | Address on File | VGX 5.13 | | |
| 4CCD | Address on File | ADA 108.6; AMP 1696.92; BTC 0.000386; BTT 11904761.9; DOGE 856.8; GRT 44.94; MATIC 15.207; SAND 25.1774; SHIB 29166330.6; USDC 103.8 | | |
| 8F7D | Address on File | VGX 8.71 | | |
| 29B5 | Address on File | VGX 2.77 | | |
| 8262 | Address on File | VGX 5.18 | | |
| DB3A | Address on File | BTC 0.000514; DOT 0.55; ETH 0.00602; SHIB 867754.2; USDC 1144.82 | | |
| E1BA | Address on File | VGX 8.38 | | |
| 2360 | Address on File | ALGO 1557.31; BTC 0.342463; CHZ 1100; ETH 0.045; MATIC 945.719; SHIB 1000000; SOL 5; USDC 30660.51 | | |
| DC65 | Address on File | VGX 2.8 | | |
| 926C | Address on File | VGX 2.77 | | |
| F2C9 | Address on File | LINK 373.64; LLUNA 26.896; LUNA 11.527; LUNC 2514617.7; XLM 13171.7; XVG 1621654.3 | | |
| 1738 | Address on File | ADA 7855.6; BTC 0.000442; BTT 1457072120.4; EOS 92.26; HBAR 3867; LTC 0.03841; SHIB 277067843; STMX 58044.1; VET 75481.1 | | |
| 1054 | Address on File | BTC 0.000514; CELO 42.411; DASH 0.738; LUNA 2.587; LUNC 2.5; MATIC 38.242 | | |
| 8A95 | Address on File | SHIB 18109714.5 | | |
| E43F | Address on File | ADA 2158.4; BAT 1423.6; CELO 94.476; ENJ 237.61; GRT 2.58; LUNA 2.179; LUNC 142563.1; MATIC 576.256; SAND 213.9582; SHIB 52485012.9; SOL 20.0551; VET 13708; VGX 625.66; XLM 3389.1 | | |
| B774 | Address on File | BTC 0.078117; LUNA 0.734; LUNC 47991.8; SHIB 30759603.5; VGX 2.76 | | |
| CC18 | Address on File | ADA 1037.9; ETH 2.04053; USDC 9.51 | | |
| FE45 | Address on File | BTC 0.000463; DOT 90.827; OCEAN 9976.9 | | |
| 1161 | Address on File | BTT 26227500; HBAR 40897.9 | | |
| CB3C | Address on File | BTC 0.000507; ETH 0.02135 | | |
| D709 | Address on File | USDT 19.95 | | |
| 5BA2 | Address on File | VGX 4.69 | | |
| B8D1 | Address on File | VGX 1 | | |
| CDB1 | Address on File | ADA 4631.1; AVAX 0.01; BTC 0.123412; ETH 2.46646; LLUNA 7.42; LUNC 9753.1; SOL 0.0261; USDC 7415.36 | | |
| 5A95 | Address on File | SHIB 3811944 | | |
| D2D5 | Address on File | ADA 36.9; AVAX 10.91; BTC 0.013671; ETH 0.17227; FTM 122.454; LLUNA 24.193; LUNA 10.369; LUNC 33.5; SRM 30.691; VGX 74.75 | | |
| 1C30 | Address on File | BTC 0.001928; LLUNA 5.708; LUNA 2.446; LUNC 533052.9; SHIB 22706686.8 | | |
| F186 | Address on File | LLUNA 57.825; LUNA 24.783; LUNC 5402989.9 | | |
| 5D3A | Address on File | BTT 8928571.4; CKB 2052.8; DOGE 112.2; LUNA 1.938; LUNC 126781.5; SHIB 760456.2; SPELL 6994.3; STMX 1105.5; XVG 1715; YGG 14.532 | | |
| 99F6 | Address on File | BTC 0.000066 | | |
| 56D1 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C59C | Address on File | VGX 4.94 | | |
| 5370 | Address on File | ADA 1610.3; BTC 0.148576; DOT 464.87; ETH 3.00443; FLOW 118.074; HBAR 8055.7; LINK 189.26; MANA 602.58; USDC 20428.18; VET 18799.9 | | |
| 960A | Address on File | SHIB 233657046.3 | | |
| A656 | Address on File | SOL 2.0448 | | |
| 638D | Address on File | ADA 38; BTC 0.002007; SOL 0.1026 | | |
| 79B9 | Address on File | ADA 111.4; BAND 2.614; BCH 0.40097; BTC 0.003137; CKB 395.1; DOGE 799; DOT 6.979; ETC 10.65; ETH 1.11297; GLM 117.12; KNC 5.73; LINK 7.16; LLUNA 6.302; LTC 0.38718; LUNA 2.701; LUNC 8.7; OCEAN 6.95; OMG 6.75; OXT 14.2; SRM 4.169; STMX 2715.4; TUSD 71.89; UNI 7.057; USDT 109.91; VGX 11.06; XLM 119.7; XVG 145.6; ZRX 9.6 | | |
| 5BB1 | Address on File | BTC 0.001934; BTT 1993100; DOGE 1805; STMX 192.2; TRX 176.3; VET 473.2 | | |
| 214A | Address on File | VGX 4.98 | | |
| CA54 | Address on File | ADA 1178.1; BTC 0.001217; DOGE 95854.3; ETH 7.95834; SHIB 73322093.4; SOL 34.6995; XRP 5384.6 | | |
| 34AE | Address on File | BTC 0.003169 | | |
| E635 | Address on File | ADA 535.2; ETH 1.02792; MATIC 6098.989 | | |
| 57B0 | Address on File | BTC 0.000426; DOGE 38.2; ETH 0.3132 | | |
| DD07 | Address on File | SHIB 668807.4 | | |
| 4861 | Address on File | VGX 8.39 | | |
| F144 | Address on File | ADA 0.5; BTC 0.828198; ETH 4.61214; SOL 49.5831 | | |
| BE04 | Address on File | VGX 5.18 | | |
| 5CC0 | Address on File | BTT 26749400; HBAR 673.6; SHIB 1355380.8 | | |
| F189 | Address on File | BTC 0.62274 | | |
| 0EF0 | Address on File | BTT 25902000; SHIB 12688745 | | |
| 0B85 | Address on File | ADA 3058.4; ANKR 9277.62324; BTC 0.006352; BTT 149934000; CHZ 2534.4569; CKB 76989.4; DGB 3412.5; JASMY 31936.1; KEEP 1262.34; SHIB 21315627.4; STMX 18228.4; XVG 23129.7 | | |
| 9AD9 | Address on File | CKB 0.8 | | |
| 4BC2 | Address on File | VGX 2.78 | | |
| A00B | Address on File | BTT 46393513.8; DOGE 567.1; LUNA 2.48; LUNC 162276.1 | | |
| D3D5 | Address on File | BTC 0.000746; SHIB 73837637.2 | | |
| 0222 | Address on File | LLUNA 9.115; LUNA 3.907; LUNC 852184.3; VGX 29.51 | | |
| DA23 | Address on File | BTC 0.001844; BTT 286916000; CKB 75691.6; DGB 40674.4; DOGE 15101.2; SHIB 414878909.6 | | |
| E02A | Address on File | DOGE 726; LLUNA 6.934; LUNA 2.972; LUNC 648269.3; SHIB 116892719.8 | | |
| 9AFB | Address on File | AMP 754.26; BTC 0.002666; BTT 18181818.1; DOGE 223.9; GALA 225.6691; HBAR 101.1; JASMY 2059.6; LUNA 1.579; LUNC 103275.9; SHIB 24988067.9; VET 650.2 | | |
| 32A1 | Address on File | BTC 0.000172 | | |
| 14D6 | Address on File | BTC 0.000251 | | |
| 6255 | Address on File | APE 1.041; LTC 0.46174 | | |
| 1F33 | Address on File | ADA 1773.7; BTC 0.053179; DOGE 2011; ETH 1.7005; SHIB 7088176.9 | | |
| 76AA | Address on File | BTC 0.02592 | | |
| BD6B | Address on File | LLUNA 15.039; LUNA 6.445; LUNC 1404145.1 | | |
| 7E91 | Address on File | BTC 0.004812; DOGE 1185.3; ETH 0.14697; SHIB 6218883.8 | | |
| BE99 | Address on File | BTC 0.000421; DOGE 390.1; ETH 0.15351; SHIB 6579610.2; VET 2137.5; XLM 27; XVG 551.6 | | |
| 1698 | Address on File | BTC 0.000887; BTT 37144900; DOGE 339.7; VET 3716.7 | | |
| 49D3 | Address on File | BTC 0.000711; DOGE 1.9 | | |
| EFC1 | Address on File | BTC 0.002103; VGX 5.37 | | |
| E71D | Address on File | CKB 365.7; DOGE 32.5; LUNA 0.014; LUNC 872.1; MANA 28.93; SHIB 996196.4 | | |
| ABB8 | Address on File | BTC 0.001611; SHIB 1323101.3 | | |
| 914F | Address on File | LLUNA 7.74; LUNA 3.318; LUNC 723546.9 | | |
| F672 | Address on File | ADA 499.4; AMP 2987.09; BTC 0.019827; BTT 65329400; CHZ 94.1859; CKB 6883.7; DGB 3546.6; DOGE 477.9; MATIC 380.58; SHIB 111745034.2; STMX 26854.3; TRX 119.6; VET 2380.2; XLM 1321.1; XVG 1452.4 | | |
| 9EE5 | Address on File | DOGE 3036.8; DOT 28.075; HBAR 1285.4; MANA 323.61 | | |
| EB07 | Address on File | BTC 0.000067; ETH 0.00001 | | |
| 7E81 | Address on File | BTC 0.001397; ETH 0.00181; LINK 0.05 | | |
| 0DC9 | Address on File | CKB 1043.1; DOGE 25.6; STMX 272.6; XVG 446.5 | | |
| 1331 | Address on File | APE 0.89; DGB 2322.7; DOT 132.246; HBAR 6360.5; OCEAN 96.98; SHIB 34502.9; STMX 7595.8; VGX 119.89 | | |
| B88D | Address on File | BTC 0.063882; DOGE 1202; OCEAN 94.49; USDC 1090.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DA18 | Address on File | VGX 4.02 | | |
| 3B65 | Address on File | AVAX 8.99; LLUNA 14.416; LUNA 6.179; LUNC 230381.9; MANA 107.42 | | |
| 2F4E | Address on File | BTC 0.000909; VET 3188.9 | | |
| 395A | Address on File | LTC 0.07237 | | |
| 9171 | Address on File | VGX 8.39 | | |
| 4A01 | Address on File | BTT 10359800; LPT 0.0097; ZRX 21.7 | | |
| 4A8D | Address on File | BTT 2027000 | | |
| 1F9D | Address on File | ADA 566.1; BTT 142139500; CKB 15034.8; CRV 10.9722; DGB 3152.2; DOGE 2123.5; DOT 1.869; GLM 228.04; HBAR 358.2; IOT 263.37; LLUNA 12.939; LUNA 5.546; LUNC 1209409.5; MANA 185.51; MATIC 101.665; OXT 165.1; SHIB 4445883.4; STMX 11644.7; TRX 790.3; VET 1070; XLM 174.2; XVG 4699.5 | | |
| B42C | Address on File | VGX 2.88 | | |
| A15C | Address on File | ADA 1045.2; ATOM 3.54; BAT 282; BTC 0.00264; BTT 21942900; COMP 0.58402; DOT 14.142; EGLD 0.8914; ENJ 428.72; ETC 5; ETH 0.06099; GLM 462.93; HBAR 2016.7; MANA 42.34; SHIB 9188581.7; TRX 2179.4; UNI 6.084; XLM 718.2; XMR 1.132; XVG 3135.3 | | |
| 4A85 | Address on File | ETH 0.00593 | | |
| A6F5 | Address on File | VGX 2.75 | | |
| B0C3 | Address on File | VGX 5 | | |
| D208 | Address on File | BTC 0.010151; VGX 198.67 | | |
| BB00 | Address on File | BTC 0.000438; DOGE 171.5 | | |
| CF29 | Address on File | ADA 1016.7; BTC 0.01991; DOT 38.796; LINK 272.46; LTC 12.38996; SHIB 6774494; USDC 115.05 | | |
| E917 | Address on File | ADA 172; BTC 0.003358; DOGE 1835.5; DOT 5.141; LLUNA 112.502; LUNA 48.215; LUNC 10518794.1; MANA 35.09; SAND 32.6536; SHIB 45702042.6; SKL 472.59 | | |
| CAEB | Address on File | USDC 14528.65 | | |
| 3DD6 | Address on File | VET 1000 | | |
| 3DEC | Address on File | DOGE 4.3; SHIB 13406.3 | | |
| BDD4 | Address on File | SHIB 13160.3 | | |
| EE5A | Address on File | SAND 1637.9012; SHIB 8086654569.9 | | |
| D9E3 | Address on File | BTC 0.00007 | | |
| CBCC | Address on File | BTC 0.000446; BTT 255838200; SHIB 157264488.5 | | |
| 8CF0 | Address on File | BTC 0.0061; USDC 814.26 | | |
| 9079 | Address on File | VGX 4.94 | | |
| A68A | Address on File | BTC 0.000236 | | |
| 269F | Address on File | BTC 0.000934; ETH 0.00767; SOL 0.1641 | | |
| 61BE | Address on File | BTC 0.000762 | | |
| 4887 | Address on File | BTC 0.000517; DOT 14.162; VGX 393.94 | | |
| EB0B | Address on File | LUNC 61.4 | | |
| BEB1 | Address on File | BTC 0.003569; ETH 0.01162; SHIB 1140925.4 | | |
| 602C | Address on File | AAVE 1.5721; ADA 257.3; BTT 123450600; DOGE 1810.6; EOS 106.91; GLM 777.17; LINK 16.06; LTC 2.55618; SUSHI 39.3768; VET 3666.6 | | |
| 923E | Address on File | BTC 0.000432; BTT 12905700 | | |
| DB68 | Address on File | VGX 43604.24 | | |
| CD6E | Address on File | ADA 542.6; BTC 0.000416; DOT 4.473; ETH 0.09366; LTC 1.01529; VET 1935.1 | | |
| 0A58 | Address on File | DGB 5056.9; MATIC 95.973; STMX 7418; VGX 513.92 | | |
| 3400 | Address on File | ALGO 297.49; BTC 0.000629; DOT 89.804; LINK 14.58; SOL 5.9583 | | |
| 9838 | Address on File | BTC 0.001251; BTT 26505400; CKB 7312.2; DGB 1945.4; SHIB 365756.4; SOL 0.5114; STMX 3138.2; TRX 979.5; XVG 4149.1 | | |
| FC85 | Address on File | VGX 4.67 | | |
| 3D60 | Address on File | SHIB 170450.9 | | |
| 9A09 | Address on File | VGX 5.39 | | |
| 8AA1 | Address on File | BTC 0.000498 | | |
| FB0D | Address on File | BTC 0.000556; ETH 0.73027; VGX 2.76 | | |
| B71D | Address on File | DOGE 168.6 | | |
| E7FE | Address on File | ADA 77.3; BTC 0.013525; BTT 2548900; CKB 2653.8; DOGE 465.8; LLUNA 4.865; LUNA 2.085; LUNC 454787.6; MANA 44.36; SHIB 5701707.4; STMX 1210.9; TRX 1264.7; VET 330.1; XVG 391.2 | | |
| FD4E | Address on File | STMX 31313.5 | | |
| 3675 | Address on File | BTC 0.320517; DOT 5.396; ENJ 59.33 | | |
| 14B2 | Address on File | BTC 0.01362; DOGE 211.8 | | |
| 1C40 | Address on File | ADA 4577.3; BTC 0.003232; CKB 109718.3; DOT 149.788; USDC 1.8; VGX 2016.05 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D3B | Address on File | ADA 7152.1; BCH 0.00272; BTC 0.000464; BTT 282109100; DOT 223.015; EGLD 0.2927; FTM 62.028; HBAR 27992.3; LUNA 1.449; LUNC 1.4; MANA 58.94; SAND 28.1593; SHIB 6987568.9; SRM 77.613; TRX 2113.8; VET 45646.4; XRP 31.9; XVG 5148 | | |
| 7871 | Address on File | ADA 1.6 | | |
| DCF9 | Address on File | VGX 4.61 | | |
| 829B | Address on File | DOGE 27.2 | | |
| C9A7 | Address on File | BTC 0.000941; BTT 14966300 | | |
| B41F | Address on File | AVAX 7.95; BTC 0.02784; ETH 0.23069; LUNA 1.035; LUNC 1; SOL 3.4682 | | |
| 8F44 | Address on File | DOGE 415.3; SHIB 1919894.7 | | |
| 2A1B | Address on File | ADA 2.9; BTC 0.000071; DOT 0.363; ETH 0.0273; UNI 0.022; USDC 3629.07 | | |
| FBB7 | Address on File | BTC 0.00045; USDC 590.62 | | |
| 781A | Address on File | ADA 114.5; BTT 23373800; LLUNA 6.445; LUNA 2.762; LUNC 602518.2; TRX 1425.6; VET 1054.4; XLM 439.8 | | |
| C66E | Address on File | BTC 0.000051; DOGE 177; DOT 19.834; ETH 0.20598; JASMY 3127.2; LUNA 2.173; LUNC 2.1; SHIB 5429780.2; SOL 0.9928 | | |
| E0A1 | Address on File | ADA 592.5; DOT 35.058; MATIC 122.913; SOL 4.2183 | | |
| 4B22 | Address on File | BTC 0.000386; HBAR 1098.2; SAND 13.986; VET 2760.7 | | |
| B54E | Address on File | VGX 4.68 | | |
| B39C | Address on File | ADA 452.4; AVAX 80.46; BAND 40; BTC 0.000504; BTT 23900100; CKB 6500; DGB 1524.4; DOT 121.106; HBAR 1017.4; LLUNA 15.066; LUNA 6.457; LUNC 20.8; OCEAN 100; SRM 75; STMX 5050.2; TRX 655.7; XRP 378.4; XVG 4039.7; ZRX 100.6 | | |
| D82D | Address on File | ADA 5281.7; BTC 0.000117; DOT 35.896; ETH 0.3114; FTM 158.368; LINK 13.5; MATIC 160.328; SHIB 158034745.6; XLM 100 | | |
| D3A0 | Address on File | SHIB 865731790 | | |
| 8A5B | Address on File | ADA 627.1; BTC 0.000432; BTT 36338400 | | |
| 6C86 | Address on File | BTT 3360200 | | |
| 5986 | Address on File | BTC 0.000506; ETH 0.0245 | | |
| 0794 | Address on File | BTT 8809200 | | |
| 2EB9 | Address on File | VGX 4.61 | | |
| 850E | Address on File | VGX 8.38 | | |
| 7C64 | Address on File | VGX 4.25 | | |
| CC4D | Address on File | VGX 5.24 | | |
| 7275 | Address on File | BTC 0.000415 | | |
| BC25 | Address on File | SHIB 74928.5; VGX 0.16 | | |
| 18AF | Address on File | ADA 14.7; DOGE 59 | | |
| B2C0 | Address on File | DOGE 27.6; TRX 138.2 | | |
| 2A54 | Address on File | BTC 0.000438; LLUNA 35.822; LUNA 15.352; LUNC 10222105.2; SHIB 13752717.2; VGX 3373.2 | | |
| AA32 | Address on File | BTC 0.000446; DOGE 458.6 | | |
| 2BA5 | Address on File | ICX 0.3; SHIB 566106.3 | | |
| 9165 | Address on File | BTC 0.001863; DOGE 8674; DOT 62.909; LUNA 0.032; LUNC 2074.3; MANA 230.74; SHIB 109366840.7; SOL 3.7084 | | |
| 8365 | Address on File | ADA 475.7; AVAX 10.05; BTC 0.127068; DOT 9.735; ETH 1.01745; MANA 100; MATIC 508.821; SAND 100; SOL 5.025 | | |
| D95B | Address on File | VGX 4.61 | | |
| 29EB | Address on File | VGX 5.17 | | |
| B9BC | Address on File | VET 1785.9 | | |
| 07BC | Address on File | VGX 5.4 | | |
| 52B2 | Address on File | GALA 246.9444; GRT 54.45; LUNA 0.524; LUNC 333623; SHIB 58867530.3; USDC 25; VET 595 | | |
| 1047 | Address on File | ATOM 9; BTT 166640700; CKB 1681.8; STMX 4451.3; TRX 174.5 | | |
| 7A89 | Address on File | ETH 0.00006 | | |
| 98B8 | Address on File | VGX 4.17 | | |
| 0F83 | Address on File | USDC 5111.73 | | |
| 0FCD | Address on File | ADA 29.5; BTT 15742500; SHIB 4260884 | | |
| 2714 | Address on File | BTC 0.000239 | | |
| 6D5B | Address on File | ADA 9366.9; BTC 0.0013; XLM 474.2 | | |
| E595 | Address on File | BTC 0.004654; ETH 0.02269 | | |
| 3B8A | Address on File | BTC 0.000498; BTT 51081512.5; DOT 1.822; KAVA 11.273; MATIC 9.341; SHIB 4764757.4; SRM 25.413; STMX 8728.6; USDC 114.15; VGX 197.48; WAVES 1.679; XLM 283.4 | | |
| BA4B | Address on File | ADA 523.4; BTC 0.003374; DOT 5.157; ETH 0.10829; LINK 6.56 | | |
| 87E6 | Address on File | ATOM 0.05; BTC 0.001049; DOT 0.32; MATIC 2.456; SOL 0.0185; XLM 2.6 | | |
| C043 | Address on File | BTC 0.001214; ETH 0.01097 | | |
| 36C0 | Address on File | BTC 0.00053; SHIB 2970214 | | |
| 42E1 | Address on File | BTC 0.0005 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A1B | Address on File | VGX 2.75 | | |
| 608C | Address on File | VGX 4.9 | | |
| 36C3 | Address on File | VGX 4.93 | | |
| DFD9 | Address on File | BTC 0.000445 | | |
| 81CB | Address on File | BTC 0.000504 | | |
| CCE9 | Address on File | AAVE 0.0879; ADA 70; ATOM 0.552; BTC 0.000418; DOGE 296.2; FIL 0.63; FTM 10.589; GLM 54.65; SHIB 4367566.6; SOL 0.1573; SUSHI 4.8314; VET 273.2; XLM 89.4; YFI 0.000788 | | |
| 5845 | Address on File | ADA 186.5; BTC 0.000089; ETH 0.12631; SHIB 22766331.6; USDC 42.23; VGX 537.08 | | |
| 3A03 | Address on File | APE 87.302; AVAX 9.78; ETH 0.00294; MATIC 511.768; SOL 7.6333; VGX 228.48 | | |
| 290C | Address on File | ADA 6.4; ETH 0.00529 | | |
| 6BF2 | Address on File | DOT 1.74; LUNC 119.8; VET 3016.6 | | |
| AEB5 | Address on File | BTC 0.003281; FTM 166.705; SOL 1.4127 | | |
| 50AD | Address on File | BTC 0.000883; DOGE 166.5; ETH 0.0385; VET 215.2 | | |
| CBB7 | Address on File | BTC 0.000532; ETH 0.00133 | | |
| 5C89 | Address on File | BTC 0.000916; DOT 23.588 | | |
| 9D09 | Address on File | DOGE 5.9; ETH 0.53681 | | |
| EAD9 | Address on File | DOGE 1448.1; SHIB 658935.1 | | |
| 809B | Address on File | BAT 0.2; BCH 0.0016; EOS 0.55; ETC 0.31; ETH 0.02448; LTC 0.01893; QTUM 0.25; XLM 135.4; XMR 0.049; ZEC 0.018; ZRX 2.6 | | |
| 0763 | Address on File | VGX 8.38 | | |
| 6B9C | Address on File | BTT 69123800 | | |
| 0569 | Address on File | SHIB 20732900 | | |
| 3179 | Address on File | BTC 0.002069; HBAR 484.5; MATIC 270.851; SHIB 3633784.6 | | |
| 9E01 | Address on File | BTC 0.022186; ETH 0.32965; VGX 533.93 | | |
| 67E3 | Address on File | ADA 519; ALGO 143.93; BTC 0.019378; USDC 0.77 | | |
| 43A0 | Address on File | DOGE 2028.2; ETH 1.73301 | | |
| 9B1F | Address on File | BTC 0.003064 | | |
| 1E33 | Address on File | ADA 4.1 | | |
| 68B1 | Address on File | ADA 11976.3; BTC 0.242994; DOT 72.695; ETH 4.57423; FTM 2472.989; LINK 73.93; LLUNA 41.491; LUNA 17.782; LUNC 93629.8; SOL 67.616; USDC 0.52; VET 15785.1; VGX 5479.67 | | |
| 6A71 | Address on File | VGX 2.77 | | |
| 5D2A | Address on File | BCH 0.00501; BTC 0.001464; BTT 45992700; ETH 0.55779; UNI 17.104; USDC 874.72 | | |
| 67B2 | Address on File | BTC 0.000733 | | |
| FC39 | Address on File | BTT 37485200 | | |
| 93C8 | Address on File | ADA 8004.4; ALGO 3151.58; AVAX 0.05; BTC 0.000896; LINK 161.17; USDC 1.99; VGX 20000 | | |
| 51D0 | Address on File | AVAX 3.99; BTC 1.095241; BTT 14358000; DOT 55.887; EGLD 1.4501; ENJ 59.62; ETH 0.86947; FTM 58.366; GLM 229.17; LTC 51.78822; USDC 50.23; VGX 570.53; XMR 0.526 | | |
| 7C92 | Address on File | ADA 16.9; MATIC 16.17 | | |
| 8CD2 | Address on File | ADA 924.7; BTC 0.002174; DOT 16.102; ETH 0.30959; SOL 2.481; USDC 18594.68 | | |
| C539 | Address on File | VGX 4.97 | | |
| 06B2 | Address on File | VGX 4.58 | | |
| 6790 | Address on File | BTC 0.001608; ETH 0.00327 | | |
| 763E | Address on File | ADA 2245.7; BTC 0.00047; DOT 22.231; ETH 1.70339; LINK 10.9; LTC 2.09791; MATIC 373.559; USDC 2726.89; VGX 1443.16 | | |
| 44B6 | Address on File | ETH 2.20398; LLUNA 5.798; LUNA 2.485; LUNC 541997.3; SHIB 33097.5 | | |
| 41C7 | Address on File | ADA 20056.8 | | |
| 6122 | Address on File | ADA 50; SHIB 1436988 | | |
| 22B6 | Address on File | DOGE 5535.7 | | |
| 58CE | Address on File | VGX 4.59 | | |
| F898 | Address on File | BTT 800243500 | | |
| 1028 | Address on File | BTT 18496500 | | |
| E140 | Address on File | VGX 5.36 | | |
| AF22 | Address on File | BTT 82029700; DGB 343.4; DOGE 463.2; STMX 3902 | | |
| FAEB | Address on File | ADA 1338.6; BTC 0.083782; DOT 82.957; ETH 1.62461; GRT 559.35; HBAR 460.1; MATIC 160.222; SHIB 30802348.6; SOL 1.5311; USDC 25367.61; VET 2489.6; VGX 1580.54 | | |
| 28BE | Address on File | ADA 1596.7; BTC 0.279812; USDC 18325.34; VET 6935.3; VGX 1025.18 | | |
| 1367 | Address on File | BTC 0.106301; SHIB 8055975.2; USDC 231.33; VGX 1071.67 | | |
| 2223 | Address on File | ADA 3498.9; BTC 0.308817; LLUNA 14.053; LUNA 6.023; LUNC 52.6; MATIC 2.321; USDC 7.57; VGX 582.82; XTZ 0.18 | | |
| 5537 | Address on File | BTC 0.005042; USDC 218.28 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D8A | Address on File | BTC 0.003218; ETH 0.04256; GALA 631.2456; LUNA 2.949; LUNC 192992.3; NEO 1.272; SRM 9.301; VGX 113.12 | | |
| A372 | Address on File | ADA 16382.6; AVAX 15.08; BTC 0.112886; DOT 221.464; ETH 1.10629; FTM 2155.53; LLUNA 70.973; LTC 3.07644; LUNA 30.417; LUNC 1072772.5; MATIC 4945.92; OMG 43.67; SOL 10.2971; USDC 1511.93; VET 16543.5; VGX 2372.82 | | |
| 0376 | Address on File | VGX 0.94 | | |
| 8D13 | Address on File | ADA 114.5; BTC 0.000432; DOT 26.385; ETH 0.00315; FTM 60.387; SOL 92.3367; VGX 541.78 | | |
| 37D6 | Address on File | BTC 0.000586; DOT 6.826; ETH 0.07486; USDC 163.54; VGX 98.2 | | |
| 3B76 | Address on File | DOGE 1043.7 | | |
| 9061 | Address on File | DOGE 0.7; SHIB 1337971.6 | | |
| 47C0 | Address on File | DOGE 4; SHIB 8354755.7 | | |
| DFFB | Address on File | HBAR 1431.8 | | |
| 494C | Address on File | VGX 2.88 | | |
| 810A | Address on File | VGX 4.97 | | |
| 6ED7 | Address on File | BTC 0.360663; ETH 5.28909 | | |
| 2C0B | Address on File | VGX 4.29 | | |
| C130 | Address on File | VGX 4.42 | | |
| 13F7 | Address on File | BTC 0.000498; SHIB 2705993.7 | | |
| 4C7D | Address on File | VGX 4.7 | | |
| 63B9 | Address on File | MATIC 54.693; SHIB 25185294.9; USDC 100; VGX 21.95 | | |
| 6D26 | Address on File | VGX 5.39 | | |
| 6266 | Address on File | BTC 0.000653; DOGE 306 | | |
| 21D4 | Address on File | ADA 73.8; BTC 0.012611; DOT 4.239; ETH 0.00878; MANA 25.76; MATIC 31.097; SOL 1.6882; VET 588.1 | | |
| D4A9 | Address on File | BTC 0.000054 | | |
| 85D5 | Address on File | VGX 4.58 | | |
| DB9C | Address on File | ADA 6.2; BTC 0.000581; HBAR 44.3; MANA 13.01; TRX 84.8; USDC 40; VGX 2.84 | | |
| 283C | Address on File | SHIB 10372009.4 | | |
| D3CF | Address on File | VGX 5.26 | | |
| 3FF5 | Address on File | BTT 1278900 | | |
| CDD3 | Address on File | VGX 5.21 | | |
| 3AE8 | Address on File | ADA 1232.4; BTC 0.000555 | | |
| 46D2 | Address on File | BTT 279242800; DOGE 621.6 | | |
| 968D | Address on File | BTC 0.005125 | | |
| D0D8 | Address on File | VGX 4.01 | | |
| 408C | Address on File | BTC 0.017855; ETH 0.87437; VGX 182.8 | | |
| 633E | Address on File | VGX 5.16 | | |
| 9B21 | Address on File | BTT 12123800; LUNA 1.856; LUNC 121406.3; SHIB 35060771.3 | | |
| 7A20 | Address on File | BTC 0.000259 | | |
| 8724 | Address on File | VGX 2.77 | | |
| BB4A | Address on File | BTC 0.089452; DOT 29.177; ETH 1.2485; USDC 312.62 | | |
| FD48 | Address on File | BAT 12.6; BTT 24261099.9; HBAR 79.5; MANA 11.4; SHIB 10805270.5; SUSHI 3.4286 | | |
| E5BC | Address on File | BTC 0.000454; DOGE 116.2; ETH 0.01272; LTC 0.26803 | | |
| DAD6 | Address on File | BTC 0.000452; DOGE 4566.5; SHIB 8764241.8 | | |
| BE8B | Address on File | BTT 50082800; SHIB 1673107.4 | | |
| 94D0 | Address on File | BTC 0.000498 | | |
| FD5A | Address on File | AVAX 6.02; BTC 0.000521 | | |
| F0EB | Address on File | VGX 4.01 | | |
| D1AB | Address on File | ADA 10; BTC 0.000462; BTT 7282200; SHIB 1836050.5; VET 264.6 | | |
| 2070 | Address on File | BTC 0.000043; SHIB 1000000 | | |
| EF26 | Address on File | SHIB 949667.6 | | |
| 35DD | Address on File | ADA 0.5; BTC 0.000005; GRT 0.41; USDC 1.5; VGX 1.74 | | |
| DC94 | Address on File | BTC 0.000497; DOT 28.861; ETH 0.5504; VET 2967.6 | | |
| 49EA | Address on File | BTC 0.000838; BTT 1037451499.9; DOGE 72; DOT 0.564; LLUNA 21.477; LUNA 9.205; LUNC 2007656.9; SAND 1880.8352; SHIB 106567412.4; VET 4050.7 | | |
| E01F | Address on File | BTC 0.000489; USDT 0.49 | | |
| C6CE | Address on File | ADA 449.4; AVAX 5.31; BTC 0.012985; ENJ 170.02; ETH 0.53745; SOL 2.4812; UNI 22.172; USDC 5; VET 53026; VGX 80.7; XLM 290.9; XRP 294.1; XVG 1435.5 | | |
| AFF1 | Address on File | ADA 748.5; BTC 0.000552; DOT 53.639; ETH 1.69521; SHIB 18595638.6; SOL 7.9186 | | |
| CF50 | Address on File | ADA 433.8; BTC 0.001712; BTT 14281399.9; DOT 25.175; LUNC 95.7; MATIC 157.18; USDC 3735.25; VET 1440.1; VGX 154.48 | | |
| A279 | Address on File | DOGE 1343.2; LUNA 2.585; LUNC 169170.5; SHIB 23461973.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD0C | Address on File | BTC 0.002117; DOGE 70.8; ETC 0.4; LUNA 0.092; LUNC 5964.5; SHIB 2659574.4; STMX 11402; SUSHI 2.457 | | |
| 9334 | Address on File | USDC 1.61; VGX 6311.99 | | |
| 5A53 | Address on File | BTT 13811400 | | |
| 6CC2 | Address on File | VGX 4.02 | | |
| 9EB1 | Address on File | BTC 0.000641; VGX 133.8 | | |
| D1B6 | Address on File | BTC 0.00043; DOGE 52.3; LUNA 0.168; LUNC 10933.3; SHIB 1305096.8; VGX 2.81 | | |
| 069D | Address on File | BTC 0.000471; DOGE 0.7; SHIB 10063991 | | |
| F4A3 | Address on File | VGX 4.75 | | |
| 2E02 | Address on File | BTT 400; DOGE 2.8; SHIB 51123.1; VET 0.1; VGX 1.74 | | |
| 5E2C | Address on File | ADA 154.7; BTT 61481400; DAI 47.92; DGB 2861.4; DOGE 1037; LINK 3.79; SOL 0.8296; VGX 44.81; XVG 3334.4; ZEC 0.473 | | |
| C4A8 | Address on File | BTT 117423899.9 | | |
| F66D | Address on File | BTC 0.000503; HBAR 767.8; SHIB 6099696.6 | | |
| C826 | Address on File | ADA 76.3; BTC 0.005636; DOGE 976.7; ETH 0.11241 | | |
| 47D5 | Address on File | BTT 11841600; CKB 3220; SHIB 11248593.9 | | |
| AA6D | Address on File | BTC 0.00051; SHIB 1364815 | | |
| 038E | Address on File | BTC 0.000447; BTT 15031400; CKB 797.3; OXT 31.6; SAND 7.6754; SHIB 5980777.7; STMX 398.2; TRX 76.6; USDC 110.19; VET 527; VGX 11.95; XLM 38.1 | | |
| 8C81 | Address on File | BTC 0.000433; BTT 34827500 | | |
| C831 | Address on File | BTC 0.000502; SHIB 20497248.3 | | |
| 7A68 | Address on File | BTT 17183200 | | |
| 8A10 | Address on File | BTC 0.003152; BTT 111128200; SHIB 10212977.8; VET 911.6 | | |
| BABF | Address on File | BTT 7531600 | | |
| 5F44 | Address on File | SHIB 8503401.3 | | |
| D85C | Address on File | VGX 4.94 | | |
| 06E2 | Address on File | BTC 0.001802; SHIB 16355886.8; SUSHI 0.9302 | | |
| E92A | Address on File | ADA 9.8; BTC 0.000528; BTT 3195300; SHIB 1170001.1 | | |
| 637F | Address on File | BTC 0.000739; SHIB 2407997.3 | | |
| 0EFB | Address on File | VGX 5.25 | | |
| 275E | Address on File | BTT 81242000; CKB 3788.5; DGB 804.7; DOGE 2023.8; LLUNA 7.354; LUNA 3.152; LUNC 1835805.1; STMX 3657.8; TRX 1401.2; XVG 3697.4 | | |
| DA22 | Address on File | ADA 23.3; BAT 70.7; BTC 0.001629; KNC 23.97; LINK 5.78; TRX 2038.1; XTZ 8.06 | | |
| B14D | Address on File | BTC 0.000918; SHIB 4627766.6 | | |
| ABF4 | Address on File | ADA 27.1; BTC 0.00279; BTT 10752600; DOGE 35.5; HBAR 380.7; SHIB 26798797.4 | | |
| EB97 | Address on File | BTC 0.000498; DOGE 994.1; SHIB 21635025.6 | | |
| 6301 | Address on File | BTT 13912100; TRX 407.2; VET 850.2; VGX 10.82 | | |
| 5FE4 | Address on File | ADA 541.8; BTT 74703500; LLUNA 40.779; LUNA 17.477; LUNC 3811724.7; MATIC 225.383; SHIB 151460026.7 | | |
| 37E5 | Address on File | BTC 0.000448; BTT 34893000 | | |
| EFF3 | Address on File | VGX 4.29 | | |
| D6B9 | Address on File | BTT 37983400; DOGE 562 | | |
| B85E | Address on File | ADA 18.4; ALGO 6.99; ATOM 0.44; AVAX 0.41; BAND 0.535; BCH 0.02408; BTC 0.006934; BTT 19959464; CELO 1.842; CKB 420.3; DAI 6.43; DASH 0.054; DGB 169.9; DOGE 30.2; DOT 0.316; EGLD 0.0801; ENJ 16.17; EOS 1.88; ETH 0.00717; GLM 41.17; HBAR 109.8; ICX 7.6; IOT 11.05; KNC 2.95; LINK 0.44; LUNA 0.591; LUNC 0.5; NEO 0.41; OCEAN 8.3; OMG 1.32; ONT 9.02; OXT 20.3; QTUM 1.41; SRM 2.045; STMX 794; TRX 277.2; TUSD 15.56; USDT 6.48; VET 266.1; VGX 2.74; XLM 62.6; XMR 0.042; XTZ 1.91; XVG 447.3 | | |
| 3B44 | Address on File | BTT 7192700 | | |
| 244C | Address on File | ADA 57.1; BTC 0.000564; BTT 1011978877.6; CKB 5586.5; DGB 1536; LLUNA 10.263; LUNA 4.399; OMG 19.06; STMX 13133.1; VET 1254.4; VGX 24.09; XVG 3600.3 | | |
| 9C35 | Address on File | VGX 2.78 | | |
| B7CB | Address on File | BTC 0.000734; BTT 564598700; DOGE 1240.8; LLUNA 4.798; LUNA 2.056; LUNC 448120.9; SHIB 241487920.6 | | |
| 5A15 | Address on File | BTC 0.004323; BTT 1446178700; DOGE 8019; ETH 0.02858; SHIB 31623650.8; STMX 1895.6; VET 5793.9 | | |
| 2328 | Address on File | SHIB 1362646.5; SOL 1.2882 | | |
| 7F1A | Address on File | DOGE 94; SHIB 11913505 | | |
| D396 | Address on File | VGX 8.37 | | |
| C3EA | Address on File | VGX 4.87 | | |
| 2188 | Address on File | SHIB 337495.7 | | |
| EBDF | Address on File | BTC 0.328043; DOT 183.159; ETH 0.78224; MATIC 308.713; USDC 5101.27; VGX 212.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F915 | Address on File | ADA 24.4; BTC 0.001759; ETH 0.01559; SHIB 1000000 | | |
| C203 | Address on File | BTC 0.010419; DOT 233.825; LTC 10.56314; LUNA 2.152; LUNC 140858.1; USDC 4.47; VGX 2725.87; ZEC 3.158 | | |
| A7C2 | Address on File | ADA 403.3; LUNA 2.363; LUNC 154593.2; MATIC 509.667; SOL 17.1326; VGX 622.22 | | |
| 8A9A | Address on File | BTC 0.210991; DOT 115.862; VGX 627.28 | | |
| 028F | Address on File | BTT 7207500 | | |
| D3D6 | Address on File | LLUNA 3.837; LUNA 1.645; LUNC 358703.7 | | |
| 0639 | Address on File | BTC 1.277808; SHIB 145897003.1 | | |
| 5CC1 | Address on File | ADA 404.6; AMP 5854.2; BAT 462.1; BTC 0.004416; BTT 59067500; CKB 2813.5; DGB 278.6; ETH 0.06454; MANA 372.15; SHIB 8875281.8; VGX 101.56; XVG 6077.8 | | |
| 89C7 | Address on File | SHIB 16975729.1 | | |
| 3821 | Address on File | BTC 0.013562 | | |
| A532 | Address on File | DOGE 49.4 | | |
| F273 | Address on File | BTT 30879400; DOGE 2.3 | | |
| EE9C | Address on File | BTC 0.000696; BTT 4098500; LUNA 2.141; LUNC 140024.4 | | |
| 63A1 | Address on File | AVAX 3.16; BTC 0.023252; DOT 20.364; ETH 0.53603; VGX 505.39 | | |
| 90C7 | Address on File | BTC 0.00052; DOT 0.628; ETH 0.00686; LTC 0.08344; VET 144.8 | | |
| 3B3B | Address on File | VGX 10270.62 | | |
| 1AD4 | Address on File | ADA 773.9; BTC 0.001617; EGLD 0.0924; XLM 0.9 | | |
| 2DAA | Address on File | APE 0.729; BTC 0.005592; ETC 0.05; GLM 293.05; LLUNA 195.225; LUNA 83.668; LUNC 7645810.2; SHIB 131512039; SOL 0.999; SPELL 95344.2; VET 1143.6; YFII 2.065224; ZEC 0.009 | | |
| 7545 | Address on File | BTC 0.000437; STMX 0.1 | | |
| 112B | Address on File | BTC 0.000441; BTT 10988700 | | |
| DBC5 | Address on File | LUNC 11.8 | | |
| 10A9 | Address on File | SHIB 466812.8 | | |
| 27D1 | Address on File | AUDIO 51.159; CHZ 431.5076; HBAR 257.2; LUNA 3.898; LUNC 555857.4; MATIC 45.928; SHIB 4903420.6; STMX 2340.6 | | |
| A278 | Address on File | VGX 4.01 | | |
| 1443 | Address on File | SHIB 1265822.7 | | |
| 9BD8 | Address on File | BTC 0.000624; ETH 0.00422; GRT 29.61 | | |
| B63B | Address on File | ADA 1034.1; BTT 65394700; DOT 1.046; MATIC 466.019; SHIB 33910850.3; XLM 1143.4 | | |
| 01B1 | Address on File | VGX 2.8 | | |
| 31D0 | Address on File | BTC 0.000843; ETH 0.00078 | | |
| EB20 | Address on File | BTC 0.000648; DOT 0.379; SOL 0.0223 | | |
| FE09 | Address on File | LLUNA 4.319; LUNA 1.851; LUNC 403709.4 | | |
| B986 | Address on File | VGX 2.87 | | |
| 0BA4 | Address on File | VGX 5.16 | | |
| E79A | Address on File | BTC 0.458349 | | |
| CFE8 | Address on File | APE 10.167; LLUNA 3.769; LUNA 1.616; LUNC 218.4; STMX 49477; USDC 200; VGX 1456.81 | | |
| 7EFF | Address on File | BTC 0.001679 | | |
| 4BF7 | Address on File | ADA 2.4; ATOM 0.037; ETH 0.00186; LLUNA 85.181; LUNC 118; SOL 0.0449; VGX 2.45 | | |
| 7E52 | Address on File | ADA 0.4; BTC 0.001061; ETH 0.8408; LINK 9.37; MATIC 81.041; SHIB 2755084.4; SOL 1.0397; VET 402.1; VGX 22.81 | | |
| 6156 | Address on File | BTC 0.000261 | | |
| 4896 | Address on File | VGX 4.75 | | |
| 47FE | Address on File | BTC 0.009051; DOGE 1742.4; ETH 0.38741 | | |
| 7849 | Address on File | BTC 0.000983; DOT 181.491; SHIB 352255400.9; SOL 59.1648; VGX 2.75 | | |
| D2DB | Address on File | LLUNA 11.013; LUNA 4.72; LUNC 1029386; XLM 12922.4 | | |
| CCD6 | Address on File | VGX 2.88 | | |
| 8928 | Address on File | ADA 564; BTC 0.042169; ETH 1.61338; LINK 579.02; MATIC 157.289; SOL 9.0986; VET 6193.5; VGX 617.89 | | |
| FECE | Address on File | ADA 183.6; LLUNA 5.053; LUNA 2.166; LUNC 472230; RAY 79.523; ZEN 4.8883 | | |
| 6255 | Address on File | BTC 0.011437; ETH 0.11564; GRT 415.52; LINK 41.2; UNI 0.026; USDC 150.91 | | |
| 8DE5 | Address on File | ETH 1.15038; SHIB 47418.9 | | |
| B18D | Address on File | BTT 17250000 | | |
| 437B | Address on File | BTC 0.000537; STMX 8505.8; VGX 28.35 | | |
| CA50 | Address on File | VGX 4.67 | | |
| F947 | Address on File | ADA 5.5 | | |
| E854 | Address on File | SHIB 11851149.5 | | |
| 05E2 | Address on File | VGX 4.01 | | |
| 2AD3 | Address on File | ADA 98.4; BTC 0.000489; VGX 118.53 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F4A3 | Address on File | DOGE 588.2; SHIB 1409443.2 | | |
| BD83 | Address on File | BTC 0.00073; SHIB 19492285.9 | | |
| 6F25 | Address on File | DOGE 10342; LLUNA 48.023; LUNA 20.582; LUNC 66.6; SHIB 10948905.1; TRX 1231 | | |
| 521F | Address on File | BTC 0.000498; SHIB 1672520.4 | | |
| E1BA | Address on File | LTC 0.14527; SOL 0.215 | | |
| 4755 | Address on File | ADA 1015.3; BTC 0.013384 | | |
| 4AC5 | Address on File | VGX 4.69 | | |
| 20AC | Address on File | ADA 330.3; BTC 0.017327; ETH 0.07603; LINK 12.66; LLUNA 6.195; LUNA 2.655; LUNC 579124.7; VET 843.9; VGX 42.52 | | |
| AD15 | Address on File | SHIB 3648007.9; VET 261.6 | | |
| F0C6 | Address on File | DGB 19495.5; VGX 274.14 | | |
| A5AA | Address on File | BTC 0.005985; SAND 87.1588; SHIB 42698362.7; VGX 141.24 | | |
| AAC8 | Address on File | DOGE 3.5; IOT 0.04; MANA 0.5; STMX 0.4; VET 0.8; VGX 0.18 | | |
| 4B48 | Address on File | ADA 1.1; FIL 6.84; SHIB 25263307.1; VET 4118.8 | | |
| 01B5 | Address on File | ADA 90.6; BTC 0.000621; GRT 54.93; SHIB 1092990.9; STMX 3143.1; VGX 0.94 | | |
| 6B4B | Address on File | LLUNA 45.27; LUNA 19.402; LUNC 109.3 | | |
| B2D1 | Address on File | BTC 0.001328; USDC 2.68 | | |
| 6F34 | Address on File | VGX 4.93 | | |
| D78C | Address on File | BTC 0.000362 | | |
| 1DC5 | Address on File | MANA 58.99; VGX 16.01 | | |
| A2F0 | Address on File | BTC 0.00161; SHIB 1289490.6 | | |
| 595D | Address on File | BTT 434873500 | | |
| 9F04 | Address on File | VGX 5.16 | | |
| 61DE | Address on File | VGX 8.38 | | |
| F40C | Address on File | VGX 4.17 | | |
| DF26 | Address on File | ADA 14; LLUNA 3.622; LUNA 1.553; LUNC 5 | | |
| 6C2C | Address on File | BTC 0.000442; VET 1038.8 | | |
| 8724 | Address on File | BTC 0.000432; BTT 25610500 | | |
| D14C | Address on File | BTC 0.001176; VGX 565.19 | | |
| BD10 | Address on File | VGX 4.02 | | |
| F080 | Address on File | BCH 0.51009; BTC 0.00008 | | |
| 998C | Address on File | BTT 700; ETH 0.2419; SHIB 102857188.1 | | |
| 65E7 | Address on File | ADA 305.8; ETH 0.00003; LLUNA 11.119; LRC 186.223; LUNA 4.766; LUNC 1039441.5; SHIB 35141410.5; USDC 0.78; VET 883.8; VGX 220.46; XLM 335.8 | | |
| F971 | Address on File | BTC 0.00062 | | |
| 01B3 | Address on File | BTC 0.0016; SHIB 339101.4 | | |
| 83AD | Address on File | ADA 112.9; BTC 0.000446; SHIB 5331437.7; XLM 203.3 | | |
| 8598 | Address on File | ADA 0.4; SHIB 13835.3 | | |
| E04A | Address on File | APE 1.469; VGX 13011.11; WAVES 3.381 | | |
| 8630 | Address on File | VGX 4.75 | | |
| 2486 | Address on File | ADA 305.6; BTC 0.004834; BTT 30469400; DOT 5; ETH 0.03789; LLUNA 19.847; LUNA 8.506; LUNC 27.5; MKR 0.0674; SHIB 3033980.5; STMX 3346.8; VGX 24.63; XVG 2660.1 | | |
| 2424 | Address on File | STMX 894.6 | | |
| 2E1C | Address on File | ADA 66.4; BTT 11573900; DOGE 301; HBAR 321.5; MATIC 29.985; VET 473.4 | | |
| 82C2 | Address on File | BTC 0.000455 | | |
| 77AD | Address on File | ADA 928.2; BTC 0.023529; BTT 1079035199.1; DGB 38418.3; DOGE 629.9; JASMY 15641.4; KEEP 230.99; LLUNA 29.256; LUNC 4271623.6; SHIB 211170676.3; USDC 2043.32; VGX 421.13; XVG 42596.8 | | |
| B2B9 | Address on File | SHIB 0.3 | | |
| 6FF5 | Address on File | APE 43.08; BTC 0.001023; DOT 22.967; SHIB 37842149.8; VGX 109.26 | | |
| 8E1E | Address on File | ADA 0.5; BTC 0.002781; ETH 0.00374; MATIC 0.882 | | |
| F4FD | Address on File | BTT 317651100 | | |
| E5AC | Address on File | ADA 105.4; SHIB 3362430.5; XLM 534 | | |
| 71B3 | Address on File | DOGE 165.1; LLUNA 4.32; LUNA 1.852; LUNC 403605; SHIB 1583531.2 | | |
| 24FD | Address on File | BTT 3200300; TRX 162.7 | | |
| 28E3 | Address on File | SHIB 1115995.6 | | |
| 69E2 | Address on File | ADA 252.8; BTC 0.002743; VET 16614.3 | | |
| 6A04 | Address on File | BTC 0.085223; DOGE 6029.7; ETH 0.45773; SHIB 29053028.7 | | |
| D4EA | Address on File | BTC 0.000449; BTT 12597800; DOGE 609.2; HBAR 422 | | |
| 676E | Address on File | ALGO 100.04; BTC 0.001646; ETH 0.14223; VGX 15.44 | | |
| F53F | Address on File | ADA 256.8; DOT 0.22; MATIC 2.661; SOL 0.0174; USDC 26.57; VGX 1.43 | | |
| 110B | Address on File | AVAX 32.04; BTC 0.731573; ETH 13.33045; VET 46522.7 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD34 | Address on File | BTC 0.001269; CHZ 32.3276; DOGE 103.1; ETH 0.00274; LTC 0.05492; MATIC 43.536; SHIB 8098756.4; STMX 470.4; TRX 501.5 | | |
| 3CE5 | Address on File | BTC 0.000887; BTT 13181800; CKB 3797.5; DGB 727.9; TRX 606.2; VGX 16.79 | | |
| 923B | Address on File | BTC 0.007357; ETH 0.03987; MANA 14.34; SHIB 1755926.2 | | |
| 7E9F | Address on File | ADA 116.4; BTC 0.000557 | | |
| CB14 | Address on File | BTC 0.000401; USDT 4.9 | | |
| DD20 | Address on File | VGX 2.78 | | |
| D2DB | Address on File | DOT 41.287; ETC 6.22; LUNA 1.584; LUNC 103548.5; SHIB 1475242.4; VGX 165.56 | | |
| 38D8 | Address on File | ADA 1069.7; BTC 0.044716; DOT 7.88; ETH 1.49279; SOL 2.0056 | | |
| 7F87 | Address on File | ADA 238.6; BTC 0.000437; MANA 68.04; SHIB 7067435 | | |
| 4A7F | Address on File | ADA 56.4; ALGO 16.05; BTT 5461700; DGB 594.4; DOT 1.01; XLM 70.6 | | |
| FAF6 | Address on File | DOGE 142 | | |
| D072 | Address on File | BTC 0.030986; HBAR 550 | | |
| C69E | Address on File | BTT 122354497.3; DOGE 12507; SHIB 36349444.6; STMX 10085.3 | | |
| CEEC | Address on File | BTC 0.002394; ETH 0.0252 | | |
| 1E1F | Address on File | DOGE 160.1; ETH 0.00697 | | |
| DF6C | Address on File | KEEP 27.74; SAND 62 | | |
| 29F6 | Address on File | BTC 0.002213 | | |
| 9C7B | Address on File | VGX 2.77 | | |
| F33C | Address on File | BTC 0.000235 | | |
| BE91 | Address on File | BTT 27391200 | | |
| 1AF2 | Address on File | VET 884.6 | | |
| 81ED | Address on File | ADA 105.3; BTC 0.003144; DOGE 300.2; DOT 6.981; HBAR 114.5; USDC 214.47; VET 1097.2; VGX 138.98 | | |
| 5CE7 | Address on File | SHIB 3266606.6 | | |
| C0FE | Address on File | ADA 56.8; BTC 0.008494; DOGE 578.2 | | |
| 798D | Address on File | ETH 0.39102; LLUNA 6.012; LUNA 2.577; LUNC 561863.3; USDC 6.23 | | |
| 0112 | Address on File | VGX 4.57 | | |
| 1864 | Address on File | BTT 79217400; SHIB 22922022.9; VET 651 | | |
| 8950 | Address on File | BTC 0.004877 | | |
| E6DA | Address on File | ADA 1.4; AVAX 0.07 | | |
| 8644 | Address on File | ADA 80.2; CKB 2871.5; SHIB 985804.4; STMX 825.1; XVG 1074.4 | | |
| EEC2 | Address on File | BTC 0.000585; ETH 0.15237; OCEAN 253.68; VGX 4.6 | | |
| B10C | Address on File | ADA 1161.6; BTT 372752900; DGB 20802.2; GLM 1379.43; SHIB 179815098.4; SOL 19.4859; XVG 46993.1 | | |
| 9CB2 | Address on File | VGX 4.94 | | |
| B8E1 | Address on File | USDC 4328.61 | | |
| 610A | Address on File | LUNA 1.449; LUNC 1.4 | | |
| 3C86 | Address on File | ETH 0.00297; HBAR 59.8; VGX 11.22 | | |
| 09AC | Address on File | VGX 2.84 | | |
| 94C3 | Address on File | ETH 0.10299; MANA 0.27; SAND 47.608 | | |
| 5223 | Address on File | BTC 0.000498; USDC 5.56 | | |
| 5DBD | Address on File | VGX 2.78 | | |
| 04A9 | Address on File | BTC 0.00038; DOGE 0.3; ETC 3.01; HBAR 106.8; SHIB 7057294.9; STMX 4089.7; VET 598.7 | | |
| 5C80 | Address on File | BTC 0.000212 | | |
| DC76 | Address on File | DOT 29.591; LUNA 0.672; LUNC 43972.1; VGX 3.85 | | |
| 662A | Address on File | BTC 0.015574 | | |
| D93B | Address on File | DOGE 30.1 | | |
| DDBE | Address on File | DOT 2.49; SHIB 82821899.3 | | |
| 4D95 | Address on File | BTC 0.000238 | | |
| 2EEF | Address on File | ADA 300.7; BTC 0.004743; SHIB 5012791.3; VGX 547.31 | | |
| B654 | Address on File | ADA 30.3; BTC 0.002345; ETH 0.26887; LINK 8.59; SHIB 1024170.4 | | |
| 21F1 | Address on File | VGX 5.25 | | |
| C777 | Address on File | SHIB 1095106.2 | | |
| AFC6 | Address on File | SHIB 7812975 | | |
| 1882 | Address on File | BTC 0.000212 | | |
| 5FAE | Address on File | MANA 31.82 | | |
| 1102 | Address on File | DOGE 80 | | |
| A39B | Address on File | ADA 4.9; BTC 0.001845; DOGE 31; ETH 0.01397; HBAR 21.3; SAND 7.7196; SHIB 141522.7; TRX 90.6; XLM 26.4 | | |
| 5AA8 | Address on File | BTC 0.000196 | | |
| B434 | Address on File | BTC 0.001201; BTT 4826000; SHIB 1157023.1; SOL 0.0817; XVG 1431.3 | | |
| 7420 | Address on File | VGX 5.17 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 299D | Address on File | BTT 37292700; ETH 0.07387; JASMY 2688.3; SHIB 4652859.2; SOL 0.6813; SPELL 14177.1; TRX 771.3; VET 2365; XVG 8068.3 | | |
| 6704 | Address on File | BTC 0.000499; SHIB 1077220.8 | | |
| 62B3 | Address on File | VGX 5.18 | | |
| 6CE6 | Address on File | BTC 0.000047 | | |
| DA9C | Address on File | ADA 337.4; APE 143.914; BTC 0.047627; ETH 1.42194; GALA 2602.0886; LUNC 296349; MANA 1037.85; SOL 60.6258; XLM 4.2 | | |
| 8EF2 | Address on File | BTC 0.001657; SHIB 1318913.2 | | |
| D91E | Address on File | SHIB 1477104.9 | | |
| 6ABD | Address on File | ADA 1208.7 | | |
| 8F4E | Address on File | BTC 0.000409; SHIB 19804.7 | | |
| 7762 | Address on File | BTC 0.025926 | | |
| 3EC8 | Address on File | BTC 0.135489; VGX 657.86 | | |
| E64E | Address on File | ADA 1.6; AVAX 103.42; BTC 0.55915; ETH 1.36919; FTM 148.671; LLUNA 21.875; LTC 2.0696; LUNA 9.375; LUNC 30.3; SHIB 2616431.1; SOL 18.5027; USDC 213.9 | | |
| 7C3C | Address on File | BTC 0.000316 | | |
| D66F | Address on File | ADA 2477.6; BTC 0.000766; BTT 15899400; CKB 19258.7; ENJ 365.27; ETH 1.19059; MANA 1038.42; VGX 16407.99 | | |
| BBA9 | Address on File | AAVE 67.905; ADA 1183.2; DOGE 37111.3; ETH 0.00613; LLUNA 150.179; LUNA 64.363; LUNC 14039144.4; MANA 5383.32; MATIC 3669.295; SHIB 150522309.6; STMX 573.7; VGX 20967.94 | | |
| 96B0 | Address on File | BTC 0.000032; VGX 2.12 | | |
| FD1B | Address on File | ETH 0.0589; MANA 70.61 | | |
| 6706 | Address on File | BTC 0.191799; ETH 0.45256; USDC 5.2 | | |
| 239D | Address on File | ETH 2.13177 | | |
| D3E1 | Address on File | DOGE 5.9; SHIB 11428571.4 | | |
| 57C6 | Address on File | ADA 0.6 | | |
| EE0B | Address on File | BTC 0.00041; DOGE 103.4; ETH 0.00547; LINK 0.35; SHIB 712453.6; SOL 0.1545; TRX 102.5; XLM 27.8 | | |
| DB4D | Address on File | VGX 8.39 | | |
| FCDD | Address on File | BTC 0.000498; LINK 42.25; LTC 5.09133; MATIC 596.831; SOL 5.7932; SRM 199.034 | | |
| E868 | Address on File | USDC 99.33 | | |
| 3F8A | Address on File | DOGE 2255.3; MANA 225.79; SHIB 20924630.2 | | |
| 2128 | Address on File | VGX 4.87 | | |
| C890 | Address on File | BTC 0.003372; USDC 1039.81 | | |
| CE84 | Address on File | DOGE 228.7 | | |
| A071 | Address on File | VGX 2.78 | | |
| 6A35 | Address on File | LLUNA 10.982; LUNA 4.707; LUNC 1026673.4 | | |
| 0860 | Address on File | BTC 0.01399; DOGE 1212.1; ETH 0.09616; SOL 2.1505 | | |
| 291E | Address on File | VGX 8.38 | | |
| 637B | Address on File | ADA 65.7; BTC 0.030176; VGX 57.5 | | |
| D1BA | Address on File | BTC 0.000349 | | |
| 1E90 | Address on File | BTT 87912600; CKB 39849.9; STMX 16001.4; VET 3133.3 | | |
| 8D21 | Address on File | VGX 5.25 | | |
| 2997 | Address on File | DOGE 5336.5; GRT 300; SHIB 65853197.5; XLM 200 | | |
| CAD4 | Address on File | SHIB 845308.5 | | |
| 59A2 | Address on File | BTC 0.194467; DOT 22.456; LLUNA 8.185; SOL 14.0468; USDC 34.92 | | |
| EE08 | Address on File | VGX 5.36 | | |
| A016 | Address on File | ADA 75.5; BTC 0.002141; BTT 59772000; CKB 1659.3; ETC 5.61; LRC 34.038; MATIC 13.577; SHIB 3887997.2; SOL 0.0435; STMX 326.9; XLM 187.2; XVG 536.5 | | |
| 725C | Address on File | SHIB 19710632.3 | | |
| 03F1 | Address on File | VGX 8.37 | | |
| 906C | Address on File | SHIB 28105.8 | | |
| A28C | Address on File | STMX 178 | | |
| 1E95 | Address on File | ADA 28.5; BTC 0.000428 | | |
| BB7A | Address on File | BTC 0.001006; DOGE 37712 | | |
| 473D | Address on File | BAT 10; BTC 0.001656; DOGE 35.7; OXT 24; SHIB 141183.1; TRX 98.2; USDC 10; USDT 9.98; VET 75.4; XVG 434.3 | | |
| DAF1 | Address on File | ADA 22.8; KEEP 14.67; LUNA 0.826; LUNC 54018.5; VGX 2.77 | | |
| 668C | Address on File | ALGO 82; AVAX 3.31; BTC 0.011535; BTT 53491300; ETH 0.3492; VET 1097.5 | | |
| BA88 | Address on File | AMP 38352.38; BTT 1045281924.3; JASMY 11549.1; LLUNA 28.146; LUNA 12.063; LUNC 2631368.9; MANA 353.92; SHIB 4406136.6; SKL 2613.49; SPELL 122421.9; STMX 54150.6; VET 4165; VGX 0.51; YFI 0.030072 | | |
| 9283 | Address on File | BTC 0.000164 | | |
| CA41 | Address on File | VGX 4.98 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B95E | Address on File | BTC 0.000504 | | |
| 5F07 | Address on File | VGX 2.84 | | |
| 447C | Address on File | ETH 3.0776; SHIB 41183363.5 | | |
| 17F8 | Address on File | USDC 30396.83 | | |
| C96F | Address on File | VGX 4.67 | | |
| 13C2 | Address on File | ADA 2.4; MANA 15.79; SHIB 2752684.9; SOL 3.5323; VET 3867 | | |
| 78B8 | Address on File | BTC 0.001435; BTT 11980799.9; DOGE 1253.9 | | |
| 8029 | Address on File | VGX 5.39 | | |
| 3067 | Address on File | VGX 5.39 | | |
| 0B14 | Address on File | USDC 200.89 | | |
| ED35 | Address on File | BTT 16163700 | | |
| D90F | Address on File | VGX 2.78 | | |
| E9B1 | Address on File | ADA 156.7; BTT 144550200; CKB 36815; DGB 221.1; DOGE 1952.9; MKR 0.0552; STMX 11385.7; TRX 3352.5; VET 7630.4; XLM 415.2 | | |
| 7D74 | Address on File | VGX 4.01 | | |
| F379 | Address on File | VGX 2.74 | | |
| 8794 | Address on File | SOL 0.1459 | | |
| F90F | Address on File | SHIB 1446684.8 | | |
| 6070 | Address on File | VGX 4.94 | | |
| F15F | Address on File | VGX 5.39 | | |
| E193 | Address on File | BTC 0.000259 | | |
| 4181 | Address on File | VGX 2.88 | | |
| 5C64 | Address on File | BTT 9411600 | | |
| 056C | Address on File | ADA 34.8 | | |
| 2921 | Address on File | BTT 30457600 | | |
| 7E7F | Address on File | VGX 4.01 | | |
| FE4E | Address on File | SHIB 28362.8 | | |
| 7136 | Address on File | DOGE 3596.5; VET 7097 | | |
| 6E6E | Address on File | BTC 0.004693 | | |
| 8612 | Address on File | BTC 0.000701; USDC 324.49 | | |
| 02C8 | Address on File | SHIB 2702600 | | |
| 799C | Address on File | VGX 2.8 | | |
| 4C0F | Address on File | VGX 2.75 | | |
| 3B12 | Address on File | TRX 732.2 | | |
| 2FFA | Address on File | BTC 0.000772 | | |
| 5680 | Address on File | BTC 0.010727; DOT 22.275; ETH 0.1; MATIC 103.925; USDC 176.75; VET 200 | | |
| 1B34 | Address on File | VGX 2.83 | | |
| C9B8 | Address on File | VGX 4.97 | | |
| CF4D | Address on File | VGX 5.16 | | |
| FB11 | Address on File | BTC 0.028555; ETH 0.51308 | | |
| 4286 | Address on File | VGX 4.94 | | |
| 811E | Address on File | USDC 6.21 | | |
| B397 | Address on File | BTC 0.016104; ETH 0.15779; LTC 0.24954 | | |
| 5B80 | Address on File | ADA 1799.6; APE 142.747; BTC 0.00029; DOT 91.028; ETH 1.13297; HBAR 2163.7; MANA 379.19; VET 55178.8; VGX 1935.4 | | |
| 1BE8 | Address on File | BTC 0.001656; XTZ 14.78 | | |
| 5DAD | Address on File | ADA 275; SHIB 651978.4; VET 5236.4; VGX 2123.61 | | |
| 33CC | Address on File | VGX 4.75 | | |
| 32D9 | Address on File | BTC 0.000035; LLUNA 466.169; XRP 66 | | |
| 8801 | Address on File | VGX 4.17 | | |
| 4E3C | Address on File | BTT 186734599.9; SHIB 20455208.8; TRX 2172.5 | | |
| 0048 | Address on File | BTC 0.000342 | | |
| 826E | Address on File | AVAX 62.85; MANA 179.85; STMX 31571.4; USDC 12.03; VGX 307.93; YFI 0.014704 | | |
| 31A0 | Address on File | XLM 1.5 | | |
| 25AC | Address on File | VGX 4.58 | | |
| 46D8 | Address on File | BTC 0.028421; VGX 543.97 | | |
| FB98 | Address on File | VGX 2.76 | | |
| 687C | Address on File | BTC 0.000388; SHIB 3220735.8 | | |
| AC08 | Address on File | BTC 0.018184; DOGE 499.5; SHIB 440449.7; SOL 1.4658; USDC 453.55 | | |
| 7F30 | Address on File | ADA 1.3 | | |
| 8BCE | Address on File | ADA 23.7; BTC 0.174761; DOGE 2086.4; ETH 1.10853; SHIB 34084148.6 | | |
| DBD1 | Address on File | VGX 2.75 | | |
| DA21 | Address on File | LLUNA 4.262; LUNA 1.827; LUNC 397991.6 | | |
| 658B | Address on File | BTC 0.00165; SHIB 1502178.1 | | |
| ABC9 | Address on File | VGX 4.94 | | |
| 19F6 | Address on File | BTC 2.00139 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1A17 | Address on File | BTC 10.102142; VGX 20055.1 | | |
| 67F2 | Address on File | VGX 5.16 | | |
| 144B | Address on File | LLUNA 7.748; LUNA 82.024; LUNC 697235 | | |
| DAD6 | Address on File | ADA 379.2; BAT 4851.8; DOGE 10635.9; DOT 233.446; EGLD 0.5109; LTC 6.18147; OMG 126.23; VGX 355.47 | | |
| AA98 | Address on File | AAVE 2.4763; ADA 2662.4; ALGO 640.22; AVAX 12.58; AXS 3.5506; BAND 47.543; BTC 0.045261; BTT 288911200; CKB 20474.6; COMP 1.28648; DGB 9554.1; DOGE 3.8; DOT 83.321; ETH 1.16964; FIL 5.38; FTM 56.726; HBAR 7231.5; KNC 0.05; LINK 23.96; LLUNA 12.749; LTC 3.03011; LUNA 5.464; LUNC 17.6; MANA 1130.29; MATIC 791.665; OCEAN 437.2; SAND 105.2751; SHIB 14758362.3; SOL 20.3062; STMX 23.8; UNI 35.666; USDC 172.92; VET 23315.5; VGX 666.7; XLM 587.8 | | |
| 56FF | Address on File | VGX 5.15 | | |
| 88F9 | Address on File | SHIB 19774328.3 | | |
| 4E4B | Address on File | VGX 4.57 | | |
| 23EA | Address on File | AAVE 1.1541; ADA 2834.7; ALGO 338.72; APE 22.397; AVAX 5.91; BAT 461.7; BCH 1.92375; BTC 0.042106; BTT 510074403; CKB 11467; COMP 1.46245; DASH 2.424; DGB 7302; DOGE 22700.7; DOT 42.781; DYDX 2.1783; EGLD 0.1147; ENJ 61.75; EOS 10.48; ETC 36.79; ETH 1.04871; FIL 55.19; FTM 13.749; GLM 67.37; GRT 518.11; HBAR 233.9; ICX 12.6; IOT 13.59; KAVA 109.658; KNC 108.79; KSM 3.36; LINK 17.43; LLUNA 18.339; LTC 10.77839; LUNA 47.101; LUNC 1729963.3; MANA 151.85; MATIC 543.291; NEO 2.146; OCEAN 16.31; OMG 10.58; ONT 15.03; OXT 658; QTUM 2.02; SAND 24.501; SHIB 74656067.2; SOL 11.1103; SRM 3.306; STMX 85907.6; TRX 11903.2; UNI 12.155; USDC 1035.9; VET 13186.7; VGX 738.24; XLM 8383.1; XMR 0.119; XRP 1072.9; XVG 8814.2; ZEC 1.499; ZRX 337.7 | | |
| BFB6 | Address on File | VGX 4.9 | | |
| 809E | Address on File | VGX 4 | | |
| E8BA | Address on File | BTC 0.03859; SHIB 61214444.6 | | |
| 3596 | Address on File | BTC 0.00243; DOGE 88.6 | | |
| 19B5 | Address on File | VGX 5.15 | | |
| 3174 | Address on File | BTC 0.005131; DOT 1.454; ETH 0.03183 | | |
| 27DB | Address on File | ADA 118.1; BTC 0.000562; SHIB 1111316.9 | | |
| C6D2 | Address on File | XRP 24.2 | | |
| 2CFB | Address on File | DOGE 0.3 | | |
| 4E1F | Address on File | BTT 6523500 | | |
| CA96 | Address on File | VGX 4.68 | | |
| A719 | Address on File | ADA 2.2; BTC 0.001677; DOGE 187.6; ENJ 51; VET 3227.2 | | |
| B38A | Address on File | ADA 71.2; BTC 0.000532; DOT 17.898; TRX 1628.8; VGX 69.02 | | |
| 1B0C | Address on File | BTC 0.016428; ETH 2.30713; MANA 82.36; SAND 2375.7327 | | |
| 74A8 | Address on File | DOGE 1407.5 | | |
| C474 | Address on File | BTC 0.000434; BTT 50776200; TRX 1760; VET 422.5 | | |
| C41D | Address on File | SHIB 18907696 | | |
| 4260 | Address on File | BTC 0.858519; BTT 626339900; DOGE 29506.7; ETH 1.00399 | | |
| DD55 | Address on File | ALGO 8.27; BTC 0.000652; DOGE 372.4; ETH 0.03516 | | |
| 478F | Address on File | SHIB 70288039.7 | | |
| 5FAD | Address on File | VGX 8.37 | | |
| 89CA | Address on File | DOGE 926.7 | | |
| 0EA8 | Address on File | VGX 4.71 | | |
| 08CE | Address on File | ADA 2.7 | | |
| EE8C | Address on File | BTC 0.0032 | | |
| 90AE | Address on File | ADA 10.2; BTC 0.000396; BTT 9756100; DGB 84.8; DOGE 888.1; ETH 0.00612; USDT 9.98; VET 142; XLM 16; XVG 615.9 | | |
| 3056 | Address on File | BTC 0.005695; DOGE 1513.8; ETH 0.07577 | | |
| 0148 | Address on File | DOGE 0.3 | | |
| 39E0 | Address on File | ADA 2.3; DOGE 4.2; LLUNA 26.317; LUNC 10130973.5; TRX 13320.2; XRP 1 | | |
| 881C | Address on File | BTC 0.000505; SHIB 2928257.6 | | |
| 9B4C | Address on File | ADA 686.4; CKB 12981.4; DOGE 4607.5; DOT 14.927; LUNC 383245.7; MATIC 440.171; SHIB 21800880.6 | | |
| C394 | Address on File | VGX 5.22 | | |
| 78EE | Address on File | LLUNA 13.738; LUNC 1084536.8 | | |
| 5C90 | Address on File | LINK 0.11; MATIC 3.754 | | |
| 2D69 | Address on File | DOGE 47.8; VGX 9.44 | | |
| 6704 | Address on File | BTC 0.034386; BTT 2954399.9; DOGE 54.4; EGLD 0.2464; ENJ 8; ETH 0.14661; LTC 2.28311; MANA 49.94; TRX 358.5; USDC 1.52; VET 267.5; VGX 37.93 | | |
| 1930 | Address on File | BTC 0.002626 | | |

### SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE7C | Address on File | BTC 0.004905; VGX 178.65 | | |
| DBFA | Address on File | LLUNA 13.796; LUNA 5.913; LUNC 1289879.8; SHIB 73884.5; XVG 0.1 | | |
| D16F | Address on File | SHIB 397097.1 | | |
| 856C | Address on File | BTC 0.000444; BTT 159227800; ETH 0.418; KNC 32.91; LLUNA 45.778; LUNA 19.619; LUNC 63.5; OXT 125.9 | | |
| 8D71 | Address on File | BTC 0.000091; ETH 1.7389; USDC 7.55 | | |
| 9412 | Address on File | BTC 0.062757; BTT 70329700; CKB 704.2; ETH 0.72806; LINK 1.61; LTC 0.24689; USDC 9.5; VGX 28.26 | | |
| 4487 | Address on File | BTT 172861794.7; XVG 3646.7 | | |
| A29F | Address on File | ALGO 71.18; AVAX 0.53; BTC 0.036296; DOGE 96.3; DOT 15.916; ETH 0.03584; HBAR 395.4; SHIB 3381427.7; USDC 163.77 | | |
| EE42 | Address on File | BTC 0.000468; DOGE 0.6; LUNA 1312.679; SHIB 36076 | | |
| F2C2 | Address on File | VGX 4.02 | | |
| 3674 | Address on File | ETH 0.00002 | | |
| F0B9 | Address on File | ADA 121.7; BTC 0.000426; BTT 102043613; CELO 24.619; CKB 4192.3; DOGE 175.3; HBAR 589.5; STMX 22833.5; VGX 76.14; XLM 543.1; XVG 2423.9 | | |
| 057C | Address on File | BTC 0.000213 | | |
| 9270 | Address on File | BTT 5787300; DOGE 40.7; TRX 197.3; VET 139.9 | | |
| 9CD1 | Address on File | VGX 4.01 | | |
| 7932 | Address on File | BTC 0.00041; SHIB 5349084.1 | | |
| 6784 | Address on File | ADA 39.7; BICO 38.505; BTC 0.000694; ETH 0.01053; FET 62.22; FIL 3.56; GRT 183.98; IOT 75.81; KEEP 82.67; VGX 20.58; WAVES 2.072; XTZ 9.37 | | |
| B483 | Address on File | BTC 0.000467; DOGE 1384.7 | | |
| 1C21 | Address on File | BTC 0.00021 | | |
| 428B | Address on File | ADA 19764.2 | | |
| D0A2 | Address on File | MANA 6.66; SHIB 1394802.3; STMX 760.9 | | |
| 9CA9 | Address on File | VGX 5.01 | | |
| 900A | Address on File | ADA 548; ETH 0.32906 | | |
| 03E7 | Address on File | ADA 124.9; BTC 0.008556; DOGE 454.2; ETH 0.22371; HBAR 2766.4; SAND 71.0779; SHIB 5477651.1; SOL 2.4232 | | |
| D903 | Address on File | VGX 4.9 | | |
| DC64 | Address on File | STMX 5757.4; USDC 1985.3; VGX 13.42 | | |
| ECBB | Address on File | DOGE 0.1; XLM 0.1 | | |
| 0D28 | Address on File | BTC 0.000145; ETH 0.00398; USDC 9.32 | | |
| DBB0 | Address on File | BTC 0.000081 | | |
| B95B | Address on File | DOGE 2 | | |
| C685 | Address on File | SHIB 13961.9 | | |
| E581 | Address on File | VGX 4.29 | | |
| 9593 | Address on File | ADA 1246.2; CKB 5446.8; DOGE 2980.3; DOT 80.591; SHIB 13884461.9; TRX 2042.5; VET 2021 | | |
| 74CB | Address on File | VGX 4.61 | | |
| DD6E | Address on File | DOGE 2.7 | | |
| 8851 | Address on File | BTT 500; SHIB 1334748.4 | | |
| 0F19 | Address on File | ADA 4.5; LLUNA 6.218; LUNA 2.665; MATIC 99.91; VGX 563.62 | | |
| D13E | Address on File | ADA 158.3; DOT 3.16; JASMY 3530; SAND 36.7947; SKL 389.52; TRX 696.2 | | |
| 2ABA | Address on File | DOGE 2.6; SHIB 1559519.8 | | |
| 1BEA | Address on File | DOT 145.895 | | |
| 6D07 | Address on File | HBAR 4616.6 | | |
| A2D7 | Address on File | ADA 8; ETH 0.00919; QTUM 1.11 | | |
| 851E | Address on File | VGX 2.84 | | |
| F452 | Address on File | VGX 4.29 | | |
| 6666 | Address on File | BTT 24897200; XLM 1094 | | |
| DA0F | Address on File | SHIB 209616.7 | | |
| 5450 | Address on File | VGX 2.78 | | |
| 9350 | Address on File | VGX 4.94 | | |
| A9C9 | Address on File | ETH 0.02415; OCEAN 2229.68; USDC 71.92; ZEC 0.013 | | |
| 516A | Address on File | BTC 0.000498 | | |
| EEB5 | Address on File | BTT 125550999.9 | | |
| 24CF | Address on File | LLUNA 5.692; LUNA 2.44; LUNC 1470103.7 | | |
| DFE5 | Address on File | ADA 1053.2; BTC 0.000433; BTT 34563100 | | |
| 7032 | Address on File | ADA 2212.1; BTC 0.029274; DOT 69.749; EOS 223.11; LTC 14.41754; SAND 104.083 | | |
| EC88 | Address on File | ADA 137.9; BTC 0.000651; DOGE 640.6; ETH 0.04218; LLUNA 7.533; LUNA 3.229; LUNC 10.5; SHIB 10041106.6 | | |
| D2A9 | Address on File | ADA 3320.9; BTC 0.000557 | | |
| CAAF | Address on File | VGX 4.66 | | |
| 7DFF | Address on File | ADA 42.8; BTC 0.049424; VET 733.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9C0A | Address on File | VGX 2.81 | | |
| CB89 | Address on File | ADA 124.6; BTT 137123800; DOGE 2259; HBAR 1332.4; IOT 105.67; SHIB 31942182.3; SPELL 33121.6; STMX 13394.9; TRX 1977.8 | | |
| F0BF | Address on File | VGX 3.99 | | |
| CD2D | Address on File | ADA 3305.6; DOT 51.818; ETH 2.54148 | | |
| 3DA0 | Address on File | VGX 4.58 | | |
| E851 | Address on File | BTT 71841100; SHIB 2091836.7 | | |
| B384 | Address on File | DOT 54.397; USDC 1013.1 | | |
| 36E2 | Address on File | ADA 7.6; BTC 0.00006; LLUNA 48.377; USDC 1.24 | | |
| AC95 | Address on File | BTC 0.000671 | | |
| 2947 | Address on File | BTT 20433100; CKB 3920.7; DGB 806.1; HBAR 84.5; SHIB 3773584.9; STMX 2274.3; TRX 179.8; VET 294; XVG 910.2 | | |
| A943 | Address on File | BTC 0.000457; BTT 34175800; DOGE 1073.3; ETH 0.03609; QTUM 11.61; SHIB 13333333.3; TRX 620.9; UNI 6.042; USDC 211.52 | | |
| F8E1 | Address on File | AVAX 1.19; BTC 0.002662; ETH 0.02562; SOL 0.6031; VET 901.3 | | |
| E2E7 | Address on File | BTT 300 | | |
| E434 | Address on File | LUNA 37.953 | | |
| 0AF0 | Address on File | VGX 4.75 | | |
| CBF8 | Address on File | VET 739.8 | | |
| 5A25 | Address on File | BTC 0.000498; LUNC 3617.9 | | |
| 1B66 | Address on File | SHIB 291036 | | |
| CE1A | Address on File | VGX 4.61 | | |
| 8E06 | Address on File | VGX 8.38 | | |
| DA0F | Address on File | USDC 500 | | |
| 0542 | Address on File | BTC 0.000671; BTT 209765000; SHIB 3137254.9 | | |
| 8C3D | Address on File | BTT 3784100; DOGE 100.7 | | |
| A240 | Address on File | VGX 2.8 | | |
| 3E0E | Address on File | VET 1331.3 | | |
| F3B7 | Address on File | ADA 483; BTC 0.203254; ETH 1.69306; USDC 530.74; VGX 559.66 | | |
| 9028 | Address on File | ADA 0.9; AVAX 0.38; BTC 0.000078; DOT 0.012; VGX 0.24 | | |
| 3C60 | Address on File | CKB 16116.4 | | |
| BDAC | Address on File | DOGE 0.1 | | |
| 5702 | Address on File | VGX 4.55 | | |
| 93D2 | Address on File | BTC 0.000502; SHIB 4107619.6 | | |
| E5CC | Address on File | BTC 0.0052 | | |
| D0CA | Address on File | ADA 1847.9; AMP 6036.58; BAT 375.5; BTT 129242400; DOGE 2692.6; TRX 2754; VET 2285.7; XLM 4315.5 | | |
| 9B57 | Address on File | VGX 2.75 | | |
| B98D | Address on File | VGX 2.65 | | |
| EEEF | Address on File | AVAX 3.46; BTC 0.028016; DOT 11.532; ETH 0.21749; VGX 164.97 | | |
| 94DE | Address on File | BTC 0.001023; BTT 700; SHIB 0.1 | | |
| 49AB | Address on File | BTC 0.046876; DOGE 144; ETH 0.48534; SHIB 80869477 | | |
| 62CF | Address on File | ADA 118.3; BTC 0.016619; DOGE 860.6; ETH 0.39726; LUNA 0.012; LUNC 727.7; MANA 54.93; SHIB 16648976.1 | | |
| A05E | Address on File | VGX 5.15 | | |
| 5C0F | Address on File | BTC 0.000038; ETH 0.00223; USDC 4675.76; VGX 138.68 | | |
| 0711 | Address on File | VGX 2.88 | | |
| 2C5E | Address on File | ADA 4.8; BTC 0.001651; BTT 2448200; CHZ 20.8673; OCEAN 25.67; SHIB 177053.8; TRX 234.7; XLM 28.5 | | |
| 02A8 | Address on File | BTC 0.000154 | | |
| 3C2F | Address on File | DOT 0.244; USDC 9.76 | | |
| 7699 | Address on File | VGX 2.81 | | |
| BDBF | Address on File | BTC 0.000176 | | |
| 92EB | Address on File | BTC 0.004159 | | |
| 9576 | Address on File | DOGE 46.1; SHIB 15610834 | | |
| 3CBC | Address on File | ADA 515.5; BTC 0.00054; DOT 247.49; ETH 0.53539; FIL 33.14; KAVA 100.246; LLUNA 7.461; LUNA 3.198; LUNC 1328031.6; MATIC 308.241; PERP 126.588; SOL 5.2986; VGX 141.99; XVG 27520.9 | | |
| 8768 | Address on File | VGX 2.78 | | |
| 00CC | Address on File | ADA 82.8; BTC 0.001242 | | |
| 7B6F | Address on File | ADA 0.7 | | |
| 6AC0 | Address on File | VGX 5.22 | | |
| D523 | Address on File | BTC 0.000088; DOT 0.346; USDC 2.93; VGX 508.45 | | |
| 6780 | Address on File | VGX 4.87 | | |
| 4D8B | Address on File | DOGE 1223.4; DOT 67.711; USDC 301.64 | | |
| 1EA8 | Address on File | DOGE 390 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA58 | Address on File | ROSE 1789.95 | | |
| E1FA | Address on File | ETH 0.11236 | | |
| 9E2F | Address on File | BTC 0.000446; DOGE 5128.9 | | |
| B407 | Address on File | ETH 0.00871; HBAR 98.3; OCEAN 35.19; VET 384.5 | | |
| C2AA | Address on File | GALA 164.2013 | | |
| 4188 | Address on File | BTC 0.000488; ETH 0.00123 | | |
| 51C8 | Address on File | QTUM 197.46; VET 26754.8; XMR 21.767 | | |
| 08A3 | Address on File | LTC 0.02075; LUNA 0.004; LUNC 216.6 | | |
| 8CD3 | Address on File | BTC 0.000209 | | |
| F632 | Address on File | ADA 252.3; ALGO 105.65; BTC 0.00058; DOT 27.047; LUNA 2.641; LUNC 172820.3 | | |
| C092 | Address on File | MATIC 10.201 | | |
| 00A4 | Address on File | ADA 39; BTC 0.002644; ETH 0.0699; LLUNA 5.464; LTC 0.53605; LUNA 2.342; LUNC 510782.1; MATIC 71.047; SOL 0.7266; USDT 581.5 | | |
| 2453 | Address on File | BTC 0.002672; COMP 0.00439; DOGE 3.3; ETH 2.1514; SHIB 11981590.8; USDC 1126.95; VGX 0.65 | | |
| 75BE | Address on File | ETH 0.00214; USDC 1.52 | | |
| F68C | Address on File | APE 4.189; BTC 0.002444; ETH 0.01489; VGX 56.14 | | |
| 9705 | Address on File | VGX 4.94 | | |
| B1D5 | Address on File | DOGE 46.2; VET 219.8 | | |
| B2D4 | Address on File | BTC 0.003327; BTT 6207600; HBAR 23441 | | |
| 09B0 | Address on File | BTC 0.000438; SHIB 3234491.3; VET 271 | | |
| 1FFE | Address on File | VGX 4.9 | | |
| CA73 | Address on File | VGX 15.91 | | |
| 940C | Address on File | VGX 4 | | |
| 65D8 | Address on File | LLUNA 11.292; LUNA 4.84; LUNC 1054779.2 | | |
| 9B25 | Address on File | VGX 4.02 | | |
| EEA8 | Address on File | DOGE 47.2 | | |
| 2175 | Address on File | BTC 0.000519; HBAR 2692.1 | | |
| 3B13 | Address on File | ADA 534.1; ETH 0.42472; SHIB 2409470.3; VGX 4.02 | | |
| D721 | Address on File | BTC 0.000246 | | |
| 7BDC | Address on File | BTC 0.013021 | | |
| 0178 | Address on File | BTC 0.00101; DOT 54.475; ENJ 67.88; USDC 3669.93; VGX 104.59 | | |
| 2351 | Address on File | BTT 40605200; HBAR 643.5; VET 1653 | | |
| 1616 | Address on File | SHIB 1510623.3 | | |
| E078 | Address on File | BTT 38152600; CKB 15859.9; DGB 2788.2; STMX 1479.9 | | |
| 60D7 | Address on File | BTC 0.02095; DOGE 709.2 | | |
| C4FF | Address on File | LUNA 0.15; LUNC 9780.6 | | |
| E19E | Address on File | BTC 0.006216 | | |
| 152C | Address on File | SHIB 1864280.3 | | |
| C2F8 | Address on File | USDC 101.5 | | |
| 5F45 | Address on File | ADA 1401.6; BTT 29293300; CKB 11378.2; DASH 1.02; DOGE 3206; SHIB 27171751.6; VET 544.1; XVG 3782.8 | | |
| A8AF | Address on File | VGX 2.88 | | |
| 6E1B | Address on File | BTC 0.122892; DOGE 3.7; ETH 0.57634; VET 19047.4 | | |
| 3715 | Address on File | BTC 0.00165; ETH 0.02258 | | |
| 3515 | Address on File | VGX 4.17 | | |
| DE80 | Address on File | VGX 4.75 | | |
| E845 | Address on File | DOGE 19; ENS 0.56; HBAR 65; LRC 10.147 | | |
| 32F5 | Address on File | USDC 1.61 | | |
| 338C | Address on File | ADA 272.6; DOT 1.002; MANA 50; SAND 27.1945; SHIB 48765366.7; SOL 19.0558; TRX 1340.1; USDC 411.56; VGX 504.32 | | |
| 8717 | Address on File | ADA 2675.7; ENJ 1130.87; MANA 248.05; VGX 1319.34; XLM 2109.7 | | |
| CFB8 | Address on File | VGX 2.75 | | |
| 9A19 | Address on File | BTC 0.000625; DOGE 146.6; HBAR 286.6; VET 539.9 | | |
| BFD6 | Address on File | ADA 1621.9; ALGO 857.58; AVAX 0.56; BTC 0.000258; DOGE 12.2; DOT 0.774; ETH 0.00397; GRT 324.12; LINK 24.59; LLUNA 3.26; LRC 293.585; LUNC 4.5; MATIC 508.082; SOL 21.7249; VGX 163.13; XLM 1327; XTZ 88.15 | | |
| 5C56 | Address on File | ADA 0.5; BTC 0.000412 | | |
| BB91 | Address on File | LLUNA 2092.793; LUNC 2898.9 | | |
| 077B | Address on File | DOGE 2.5 | | |
| DD80 | Address on File | VGX 2.75 | | |
| 801B | Address on File | DOGE 103.1; SHIB 1115210.8 | | |
| 7B6A | Address on File | BTC 0.614151; DOT 2.135; ETH 18.04493; USDC 84.94; VGX 5256.41 | | |
| 6713 | Address on File | DOT 127.645; USDC 1.19 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 994D | Address on File | USDC 6.44 | | |
| A00B | Address on File | ADA 140.4; BTC 0.011111; DOGE 2512.4; DOT 30.225; ETH 0.26101; HBAR 862.2; LINK 12.06; USDC 1365.8; VET 1360.3 | | |
| D666 | Address on File | BTC 0.000658; ETH 0.05148; LLUNA 14.889; LUNA 6.381; LUNC 64684.5; UNI 13.866; USDC 4.4; VGX 32.04 | | |
| 7305 | Address on File | BTT 6337199.9 | | |
| 22A7 | Address on File | DOGE 331.4 | | |
| 0A0F | Address on File | ADA 19.6; ATOM 1.102; AVAX 0.22; ETH 0.06; LINK 15.77; SOL 0.1356 | | |
| 5139 | Address on File | VGX 193.75 | | |
| 0A75 | Address on File | BTC 0.000081 | | |
| BA73 | Address on File | AAVE 0.0101; ADA 1.2; ATOM 0.05; BTC 0.000048; GRT 0.56; LINK 0.05; USDC 211.52 | | |
| 4809 | Address on File | BTC 0.000599; USDC 12489.85 | | |
| 62E4 | Address on File | ADA 17487.3; BTC 0.000094; DOGE 232421.5; DOT 78.401; ETC 0.12; ETH 3.03963; LLUNA 169.627; LTC 0.02559; LUNA 72.697; LUNC 20298442.4; MATIC 2787.703; SHIB 3041294829.3; SOL 0.0284; VGX 8.49 | | |
| C583 | Address on File | DOGE 715.5; SHIB 15290451.6 | | |
| 5B81 | Address on File | BTC 0.000438; DOGE 173.7 | | |
| EB34 | Address on File | BTC 0.000167 | | |
| C55F | Address on File | BTC 0.000451 | | |
| 148C | Address on File | ADA 555.2; DOGE 499.4; SHIB 15480607.2 | | |
| DF43 | Address on File | BTT 100007300 | | |
| B2BD | Address on File | ADA 7887.3; DOGE 8928.1; DOT 14.609; ETH 4.84278; MANA 156.44; SAND 586.8698; SOL 2.521; VET 1305.9; VGX 256.98; XRP 3219.8 | | |
| 345F | Address on File | VGX 4.98 | | |
| 83F0 | Address on File | BTC 0.000533; DOT 108.614; ETH 2.12124; LLUNA 38.371; LUNA 16.445; LUNC 11885.6; SHIB 16910959.5; VGX 5207.47 | | |
| 6B58 | Address on File | VGX 4.94 | | |
| FD34 | Address on File | BTC 0.001529 | | |
| 402F | Address on File | BTC 0.000119 | | |
| 4C64 | Address on File | BTC 0.000652; DOT 30.174; EOS 93.13; LINK 15.67; VET 29981 | | |
| 0B78 | Address on File | ETH 0.00287 | | |
| 8E8D | Address on File | VGX 5.25 | | |
| B82D | Address on File | VGX 2.65 | | |
| 176C | Address on File | VGX 4.01 | | |
| 1374 | Address on File | BTC 0.066923 | | |
| 2E95 | Address on File | ADA 1149.1; BTC 0.039369; CKB 10000; DOGE 1000.4; DOT 37.384; LUNA 0.027; LUNC 1747.3; VET 1000; VGX 203.59 | | |
| 15C1 | Address on File | BTC 0.000167 | | |
| 2183 | Address on File | ADA 100.9; SHIB 5642827.6; VET 2000 | | |
| C3AC | Address on File | ADA 676; BTC 0.02397; ETH 1.00902; LINK 34.97; OCEAN 479.53; SOL 1.0716; VGX 152.34 | | |
| B8C5 | Address on File | VET 248.8 | | |
| D0AF | Address on File | DOGE 7.9; VGX 27.62 | | |
| 70B3 | Address on File | VGX 4.9 | | |
| B4E2 | Address on File | BTT 233766.2; LLUNA 17.407; LUNA 7.46; LUNC 4871974; SHIB 497.7 | | |
| 0FAF | Address on File | BCH 0.008; BTC 0.000261; BTT 1307100; DOGE 16.8; ETC 0.1; ETH 0.00288; VET 47.3; VGX 2.57 | | |
| 921B | Address on File | ADA 168.8; BTC 0.271547; DOT 6.569; ETH 0.88739; LINK 25.15; LTC 2.53; MATIC 180.091; OCEAN 297.81; SOL 0.4478; STMX 7610.9; UNI 2.579; VET 923.9; VGX 106.08; YFI 0.004528 | | |
| 369F | Address on File | ETH 0.02575 | | |
| 320D | Address on File | BCH 0.15974; BTC 0.000657; ETH 0.4035; USDC 50 | | |
| EDDE | Address on File | ADA 36.8; BTC 0.000579; DOGE 1; USDT 0.67 | | |
| 56D6 | Address on File | BTC 0.013323; ETH 0.11054; SHIB 1047559.1 | | |
| 9FE7 | Address on File | DOGE 114.4 | | |
| B700 | Address on File | VGX 2.79 | | |
| F218 | Address on File | ADA 0.6; BTC 0.013219; CHZ 443.9491; ETH 0.12274; SOL 8.3227; USDC 401.9 | | |
| 5D00 | Address on File | VGX 4.69 | | |
| 1A35 | Address on File | BTC 0.007997; ETH 0.10764 | | |
| 659B | Address on File | BTT 6750100; DOGE 14811.8; ETH 0.0841; MATIC 1.298; VET 518.6; VGX 41.58; XLM 96.7 | | |
| A119 | Address on File | VGX 8.38 | | |
| A430 | Address on File | DOT 37.085; LLUNA 20.941; LUNA 8.975; LUNC 7543.4; USDC 103.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE07 | Address on File | ADA 36.8; BTC 0.002474; DOGE 92.4; ETH 0.00445; MATIC 19.093; VET 57.8; XLM 63.8 | | |
| 9E82 | Address on File | VGX 4.3 | | |
| B000 | Address on File | BTC 0.000909; BTT 193945300 | | |
| 422C | Address on File | DGB 1816; LLUNA 3.873; LUNA 1.66; LUNC 361941.5; TRX 2082.4; VET 623.1 | | |
| CC85 | Address on File | BTT 14125699.9; ETH 0.02219; STMX 2116.9; TRX 317 | | |
| C0B1 | Address on File | BTC 0.001656; SHIB 204526.9 | | |
| 3A69 | Address on File | ADA 413.2; ETH 2.05781; LINK 53.46; SHIB 1436988; VET 11000.3 | | |
| 3654 | Address on File | BTT 23702500; DOGE 294; TRX 1351.6 | | |
| 89C8 | Address on File | VGX 5.21 | | |
| 2B93 | Address on File | ADA 34.2; BTC 0.001971; STMX 1550.1 | | |
| 6FC7 | Address on File | SHIB 65692476.4 | | |
| EBAF | Address on File | BTC 0.000141 | | |
| 48A9 | Address on File | BTC 0.001023; SHIB 51847.4; VGX 4.9 | | |
| 8E71 | Address on File | VGX 5.18 | | |
| 3893 | Address on File | VGX 2.77 | | |
| FA4D | Address on File | ADA 277.6; ALGO 336.39; BAT 9.5; BCH 0.11849; BTC 0.168891; CKB 172398.4; DOT 68.676; EOS 6.64; ETC 0.74; ETH 3.69235; LINK 134.85; LTC 0.41501; LUNA 0.485; LUNC 31710.9; MATIC 124.775; QTUM 0.63; UNI 20.629; USDC 10050.27; VGX 626.78; XLM 132; XMR 0.112; ZEC 0.054; ZRX 6.4 | | |
| F2E4 | Address on File | CKB 910944.8; LUNA 1.843; LUNC 120544.9 | | |
| 8FDF | Address on File | ADA 6.5; BTC 0.027755; SHIB 2500000 | | |
| 0F33 | Address on File | VGX 2.65 | | |
| 6CAB | Address on File | BTC 0.000528; ETH 0.03227; MANA 15.37; SOL 0.3873; USDC 67 | | |
| AF57 | Address on File | LUNA 0.092; LUNC 5958.2; XRP 18 | | |
| 3BD9 | Address on File | BTC 0.000238 | | |
| ACED | Address on File | DOGE 12.4 | | |
| 37AD | Address on File | DOGE 75.7; SHIB 1418711 | | |
| B6D1 | Address on File | AAVE 0.034; ADA 9.5; ALGO 5.6; AMP 198.7; ATOM 0.447; BTC 0.001026; CHZ 22.9251; CKB 652; DGB 240.2; DOGE 128.3; EGLD 0.0304; ETH 0.00907; FIL 1.34; GLM 61.06; IOT 6.78; MANA 16.64; NEO 0.407; OCEAN 14.07; ONT 14.03; OXT 23.1; QTUM 1.16; SHIB 638117.4; SOL 0.1236; SRM 2.094; STMX 458.9; VET 154.2; VGX 10.14; XVG 815; YFI 0.000944 | | |
| EEDD | Address on File | ADA 10893.4; BTC 0.09946 | | |
| BC26 | Address on File | BTC 0.000531; ETH 0.004 | | |
| 0B89 | Address on File | ADA 200.2; APE 11.037; BTC 0.010881; DGB 5550.9; GALA 314.0802; LUNA 0.252; LUNC 16451 | | |
| 306F | Address on File | ADA 362.9; BTC 0.148522; DOT 199.001; VGX 537.23 | | |
| 95F8 | Address on File | VGX 4.89 | | |
| C779 | Address on File | VGX 4.75 | | |
| 9180 | Address on File | DOGE 506; SHIB 7724393.6 | | |
| 614B | Address on File | VET 1635.5 | | |
| 822C | Address on File | BTC 0.000498; SHIB 11737089.2 | | |
| 78CE | Address on File | BTC 0.000766; DOGE 94.8; SHIB 1168224.2 | | |
| E675 | Address on File | VGX 2.65 | | |
| 8B02 | Address on File | LLUNA 6.155; LUNA 2.638; LUNC 575337.6 | | |
| 414C | Address on File | AVAX 2.77; BTC 0.000401; DOT 14.415; ETH 2.39227; MATIC 533.547; SOL 3.2127 | | |
| 37DB | Address on File | ENJ 156.97; LLUNA 181.307; LUNA 77.703; LUNC 966.8; SAND 179.0138 | | |
| 44B2 | Address on File | ADA 102.8; CELO 4.645; ENJ 13.46; LINK 2.01; SHIB 2220577.3 | | |
| 7D70 | Address on File | BTT 30000000; DOGE 49.7; USDT 23.76 | | |
| 7E15 | Address on File | SHIB 15959705.6 | | |
| 090D | Address on File | BTC 0.004262; ETH 0.24181; FTM 46.195; HBAR 357.4; LLUNA 3.572; LUNA 1.531; LUNC 333875.6; SUSHI 28.2747; USDC 5052.82 | | |
| 5BA6 | Address on File | SHIB 885950.4 | | |
| A136 | Address on File | BTC 0.013341; ETH 0.16852; SHIB 1494768.3 | | |
| 744D | Address on File | BTC 0.016412; ETH 0.04428; HBAR 991.8; LLUNA 7.922; LUNA 3.395; LUNC 740677; SHIB 2557108.8; USDC 11844.91 | | |
| EE81 | Address on File | ADA 3.2; BTC 0.000995; DOGE 2500; FTM 509.572; HBAR 6; KAVA 75; LLUNA 4.242; LUNA 1.818; LUNC 396506.3; MANA 158.28; SAND 273.0883; SHIB 46538940.4; SUSHI 133; VGX 65.1 | | |
| A72F | Address on File | DOGE 67 | | |
| 8D10 | Address on File | ADA 54.7; BTC 0.011297; DOGE 632; ETC 55.51; ETH 0.57914; MATIC 105.325; TRX 167.4 | | |
| 6576 | Address on File | ADA 62.1; BTC 0.004022; ETC 1; LINK 2; VET 215.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 960D | Address on File | BTT 13972900 | | |
| B3D6 | Address on File | BTC 0.00052; ETH 0.02442 | | |
| 2C44 | Address on File | ADA 1057.1; BTC 0.000438; BTT 468606400; DOGE 1650.9; VET 203150.4 | | |
| B5AF | Address on File | VET 7179.2 | | |
| 6AD6 | Address on File | ETH 0.00639 | | |
| BB55 | Address on File | ADA 277.3; AVAX 2; AXS 1; BTC 0.021845; MATIC 83; SAND 39; SOL 1; USDC 207.92; VGX 77.15 | | |
| DF7A | Address on File | BTC 0.000641 | | |
| 10B8 | Address on File | SHIB 1542733.7 | | |
| 9D06 | Address on File | BTC 0.000552; HBAR 43111.5; VGX 1972.96 | | |
| 2A6A | Address on File | ADA 114.7; AVAX 1; BTC 0.002784; DOGE 674.7; ETH 0.05029; LUNA 1.035; LUNC 1; MATIC 70.015; SHIB 3389064.6; SOL 0.5054; STMX 7242.2; VET 950.5; XVG 4921.3 | | |
| 5713 | Address on File | VGX 4.29 | | |
| 89F8 | Address on File | BTC 0.000519 | | |
| D748 | Address on File | BTC 0.00051; ETH 0.0158; SOL 0.0878 | | |
| 5FE0 | Address on File | BTT 4449339.2 | | |
| E939 | Address on File | BTC 0.000296; DOGE 135.5 | | |
| 3A46 | Address on File | ADA 2151.4; BTT 48105163.4; CHZ 446.9458; DOGE 80.9; DOT 46.564; ETH 0.71152; GALA 2437.5467; JASMY 40836.5; MATIC 776.345; SAND 679.78; SHIB 49735451.8; SOL 11.3461; STMX 76919.5; USDC 1027.15; VGX 712.54; ZRX 106.3 | | |
| BF51 | Address on File | ALGO 1166.59; BTT 882000000; ETC 12.19; QTUM 96; SHIB 35154033.3; VET 5297.9; XLM 5061.9 | | |
| 0B25 | Address on File | DOGE 145.7; ETH 0.0208; MANA 20.46; SHIB 1181525.2; SRM 4.189 | | |
| 6AF6 | Address on File | DOGE 287 | | |
| 5E12 | Address on File | VGX 4.3 | | |
| 51B3 | Address on File | ADA 241.5; XLM 119.2 | | |
| D527 | Address on File | VGX 4.03 | | |
| 4843 | Address on File | ADA 141.8; AVAX 2.06; BTC 0.008843; CHZ 411.637; DOT 7.269; ENJ 29.92; GRT 208.68; HBAR 128.2; LLUNA 9.562; LUNA 4.098; LUNC 13.3; MANA 22.57; SAND 15.4981; SHIB 3486750.3; STMX 290.1; VET 175.8; VGX 143.89 | | |
| 973F | Address on File | ADA 58.3; APE 1; ATOM 0.265; AVAX 0.12; BTC 0.002445; BTT 9143800; DOGE 108.4; DOT 2; ETH 0.03037; GALA 68.393; LINK 3.51; LUNA 0.414; LUNC 0.4; MANA 8.41; MATIC 22.712; SAND 5.6569; SHIB 421089.1; SOL 0.4784; USDC 116.56; USDT 19.85; VGX 4.61; XLM 16; XTZ 7.78 | | |
| 8C01 | Address on File | BTC 0.000405; SHIB 89880113.6; SOL 78.926; VGX 1510.87 | | |
| 9853 | Address on File | BTC 0.001601; DOGE 324.2; ETH 0.02304 | | |
| 97C4 | Address on File | BTC 0.012101; DOGE 235.3; ETH 0.01993 | | |
| 919E | Address on File | BTC 0.000425; DOGE 75.8; SHIB 181827640.3 | | |
| 856A | Address on File | SOL 1.1366 | | |
| E669 | Address on File | BTT 26033600 | | |
| FEC1 | Address on File | AXS 0.67468; BTC 0.002007; MANA 10.66; OXT 178.1; SOL 0.0627; VGX 6.72; XTZ 9.15 | | |
| C6BA | Address on File | ADA 3725.9; BTC 0.000532; BTT 547350100; DOT 0.307; MATIC 1.042; SHIB 11485779.4 | | |
| A5C8 | Address on File | BTT 232748200; SHIB 93440.8 | | |
| FB43 | Address on File | STMX 16701.7 | | |
| 128C | Address on File | AVAX 35.61; BAND 1.291; BTC 0.001369; USDC 12.1; XRP 1 | | |
| 91B6 | Address on File | BTC 0.000253 | | |
| 00CE | Address on File | BTC 0.000256 | | |
| 6C6E | Address on File | XLM 260.4 | | |
| 65BA | Address on File | SHIB 686436 | | |
| 3B5D | Address on File | BTT 5059400; CKB 1037.8; SHIB 5577463.2; XVG 876.2 | | |
| D0EB | Address on File | ALGO 297.42; XRP 10.5 | | |
| E048 | Address on File | BTC 0.000254 | | |
| 202C | Address on File | BTC 0.000523; HBAR 2094.5 | | |
| 0054 | Address on File | VGX 4.57 | | |
| 807B | Address on File | ADA 361.3; BTC 0.014341; DOGE 2055.5; DOT 19.273; ETH 0.19748; LINK 17.89; SHIB 12432342.5; SOL 3.0095; USDC 213.8; VGX 187.91 | | |
| 283A | Address on File | AVAX 15.72; DOT 55.761; ENJ 28.14; FTM 561.522; MATIC 318.255; SOL 9.4603 | | |
| 8904 | Address on File | SHIB 1707067.2 | | |
| 2B94 | Address on File | BTC 0.000186; DOT 0.462 | | |
| 2330 | Address on File | ATOM 12.349; BTC 0.01371; DOT 23.696; LINK 2.76; LTC 5.6274; OCEAN 650; STMX 1813; USDC 3866.37; VGX 181.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B9EC | Address on File | BCH 0.00522; BTC 0.000001; DGB 314.1; DOGE 74.8; EOS 0.31; ETC 0.03; LTC 0.01765; MKR 0.008; OMG 4.17; QTUM 0.03; XLM 5.8; XMR 0.005; YFI 0.000615; ZEC 0.001; ZRX 0.3 | | |
| 53FA | Address on File | BTC 0.000949; DOGE 68.7; DOT 0.168; OXT 47.2; SOL 0.6254 | | |
| 6070 | Address on File | BTT 61728200 | | |
| 8588 | Address on File | ETH 0.04497 | | |
| 9E2A | Address on File | DOT 0.6; USDC 5; XLM 161.7 | | |
| F78D | Address on File | BTC 0.016016 | | |
| 08AD | Address on File | BTC 0.000503; SHIB 2337540.9 | | |
| 9586 | Address on File | VGX 2.77 | | |
| EE16 | Address on File | BTC 0.000474; ETH 0.14186 | | |
| 771B | Address on File | DOGE 452.6 | | |
| 51C7 | Address on File | ADA 111.5; AVAX 10.08; BTC 1.850622; DOT 48.81; ETH 8.74026; LINK 21.09; LLUNA 7.606; LUNA 3.26; LUNC 33; MANA 52.12; MATIC 1165.641; SOL 90.7592; USDC 411.72 | | |
| 1DE4 | Address on File | VGX 8.38 | | |
| 3137 | Address on File | ADA 204.4; BTC 0.032975; DOGE 1214.5; ETH 0.68337; LTC 2.0625; USDC 12.6 | | |
| FB5B | Address on File | BTC 0.001656; BTT 2472400; DOGE 36.4; SHIB 508294 | | |
| 0587 | Address on File | BTC 0.00165; DOT 1; LUNA 1.035; LUNC 1 | | |
| 028C | Address on File | VGX 4.66 | | |
| 2FD9 | Address on File | ADA 138.4; MATIC 139.051; SHIB 9145286; VET 985.6 | | |
| CBFF | Address on File | ETH 0.27861 | | |
| 1E98 | Address on File | VGX 5.39 | | |
| C12C | Address on File | DOGE 9624; ETH 0.72848; SHIB 21526468.4; VET 35224.1 | | |
| 5928 | Address on File | ADA 1114.9; BTC 0.000585; ETH 0.90624; HBAR 3622.5; LLUNA 49.472; LUNA 21.203; LUNC 68.5; MATIC 1348.233 | | |
| 1E30 | Address on File | BTT 150620800 | | |
| F40F | Address on File | ADA 1924.1; BTC 0.000447; VET 9530 | | |
| 7EC3 | Address on File | VGX 8.38 | | |
| 7434 | Address on File | VGX 2.77 | | |
| 3F39 | Address on File | ENS 120.59; ETH 0.00203 | | |
| 8AB8 | Address on File | BTT 1857500 | | |
| 0F2F | Address on File | VGX 5 | | |
| 3083 | Address on File | VGX 4.84 | | |
| 21EE | Address on File | BTC 0.67379 | | |
| 67D2 | Address on File | AVAX 29.49; ETH 3.67869 | | |
| 8CCC | Address on File | BTC 0.000456; SHIB 25421404.4 | | |
| 8DA7 | Address on File | BTC 0.000108; LUNA 0.067; LUNC 4328.8; SHIB 127629102.8; VET 5464.9 | | |
| 1125 | Address on File | SHIB 1864452.3 | | |
| 24B4 | Address on File | AAVE 0.6683; BTC 0.000184; FTM 98.958; LLUNA 3.984; LUNA 1.708; LUNC 5.5 | | |
| BB36 | Address on File | MATIC 1.022 | | |
| C9C5 | Address on File | BTC 0.002125 | | |
| 5B97 | Address on File | ADA 8053.4; ETH 12.31903; USDC 18.21; VGX 4133.05 | | |
| CA3C | Address on File | BTC 0.003649; BTT 300240300; DOGE 6053.1; ETH 0.01247; LRC 100.176; SHIB 30643764; XVG 25062.5 | | |
| FD24 | Address on File | BTC 0.007357; DOGE 1603.2; ETH 0.0406; FIL 0.81; LTC 0.63909; VGX 52.51; XRP 151.2 | | |
| C44A | Address on File | BTC 0.000521; BTT 15384600; DOGE 444.4; SHIB 1378426; STMX 2000; VET 444.4; XVG 1500 | | |
| 3185 | Address on File | VGX 2.88 | | |
| 8F86 | Address on File | ADA 97; BTC 0.000896; BTT 424633500; TRX 712.9; VET 469.7 | | |
| DC7C | Address on File | HBAR 1292.9 | | |
| 9813 | Address on File | BTC 0.000524; ETH 0.11371; HBAR 878; VGX 110.08 | | |
| 2306 | Address on File | ADA 418.4; BTC 0.001017; BTT 70732100; CKB 3586.5; DOGE 6425.7; DOT 2.213; ETH 0.37811; LINK 3.17; SHIB 2699419.6; UNI 3.043; VET 2169.5; XLM 101.5 | | |
| 714D | Address on File | ADA 60.5; BTC 0.000437; BTT 12348300; DOT 8.815; MANA 192.48; SOL 15.2228; STMX 1910.3; XVG 1371.7 | | |
| 2CC1 | Address on File | ADA 148.3; BTC 0.000437; EGLD 0.5661; LTC 0.12214; STMX 1666.6; VET 1102.1 | | |
| F47B | Address on File | SHIB 10141948.9; USDC 21.76 | | |
| 9A4B | Address on File | AMP 6626.15; ANKR 847.92551; BNT 103.638; BTT 1029331517.4; CAKE 8.157; CHZ 261.5716; CKB 15956; DGB 5122.4; FET 372.64; FIL 29.16; GRT 336.83; ICP 4.29; LUNA 28.036; LUNC 15145135.5; PERP 40.97; SHIB 5546347.1; SKL 404.42; SOL 0.2877; SPELL 39112.7; STMX 7063.4; VET 1038.7; VGX 798.4; XVG 17896.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 698A | Address on File | ADA 0.7; DOGE 0.1; GALA 0.1756; LLUNA 34.567; LUNA 14.815; LUNC 3231321.4 | | |
| 067E | Address on File | BTT 339870800; TRX 814.7; VET 549 | | |
| 49E7 | Address on File | BTC 0.00052; SHIB 9867473.5; USDC 115.04 | | |
| 7C27 | Address on File | BTC 0.00103; SHIB 1 | | |
| 8E4A | Address on File | ADA 61.2; AVAX 0.54; BTC 0.010412; DOT 2.818; ETH 0.0299; MATIC 62.032; SOL 0.7356; VET 188.2 | | |
| BE46 | Address on File | LUNC 239.5; SHIB 30049077.9; USDC 473.97 | | |
| 4287 | Address on File | LLUNA 3.187 | | |
| 6EFB | Address on File | VGX 4.01 | | |
| 7CAE | Address on File | VGX 4.88 | | |
| 895B | Address on File | BTC 0.000533 | | |
| BC7B | Address on File | BTT 600; XVG 22.8 | | |
| 3662 | Address on File | VGX 2.8 | | |
| D177 | Address on File | DOT 0.31 | | |
| CBA7 | Address on File | ADA 35; BTC 0.001023; SHIB 303628.3 | | |
| 43F2 | Address on File | VGX 4.03 | | |
| 36B0 | Address on File | BTC 0.00309; DOGE 2259.2; ETH 0.00094 | | |
| 40E1 | Address on File | BTC 0.002144; DOGE 63.3; ETH 0.00268 | | |
| 1A04 | Address on File | BTC 0.002184; BTT 3722500; ETH 0.00257 | | |
| ABE9 | Address on File | MATIC 1.636; VGX 4.08 | | |
| 6D04 | Address on File | BTT 242695700 | | |
| 3C71 | Address on File | BTT 142487000; DOGE 10945.8; GALA 3739.3428; GRT 1961.29 | | |
| E67E | Address on File | SHIB 4560656.7 | | |
| F589 | Address on File | BTT 800; LUNA 3.27; LUNC 213969.6; SHIB 214334278.6 | | |
| 0B3B | Address on File | VGX 4.88 | | |
| 3707 | Address on File | ADA 63.9; BCH 0.07018; BTC 0.001295; BTT 600; DOGE 5.7; DOT 2.557; SHIB 9611089.7; SOL 0.3422; USDC 50 | | |
| 9750 | Address on File | VGX 2.83 | | |
| F27A | Address on File | VGX 5 | | |
| B1C5 | Address on File | BTC 0.000498; SHIB 5979825.7 | | |
| B522 | Address on File | BTC 0.000425; DOGE 5705.5; ETH 1.38359; SHIB 356951.6 | | |
| 480C | Address on File | BTC 0.000449; DOGE 289 | | |
| 61EB | Address on File | ADA 569.2; BTC 0.123095; DOGE 12001.7; DOT 0.236; ETH 1.22941; LINK 0.1; UNI 54.744; USDC 102.26; VGX 473.36 | | |
| 1D93 | Address on File | BTC 0.011762; ETH 0.00448; LUNA 0.414; LUNC 0.4; USDC 186.34 | | |
| 8F36 | Address on File | BTC 0.000815; LLUNA 10.805; LUNA 4.631; LUNC 1026799.5 | | |
| FB1F | Address on File | SHIB 7367025.1 | | |
| B2CC | Address on File | BTC 0.000497; SHIB 274351319.9 | | |
| 7621 | Address on File | BTC 0.020874; DOGE 1911; ETH 0.03713; SHIB 1734470.5 | | |
| 0348 | Address on File | DOGE 72.7 | | |
| 0481 | Address on File | BTC 0.000452; SHIB 3694126.3 | | |
| 547E | Address on File | USDC 70216.49 | | |
| C0BE | Address on File | VGX 4.27 | | |
| 2F55 | Address on File | VGX 2.76 | | |
| 8A59 | Address on File | DOGE 600.7 | | |
| 47B5 | Address on File | BTC 0.00723 | | |
| 82B4 | Address on File | ADA 604.1 | | |
| 7373 | Address on File | BTT 36334800 | | |
| 4B78 | Address on File | BTC 0.000724; BTT 104127799.9; DOGE 2242.8 | | |
| 9F86 | Address on File | ADA 5157.9; DOGE 673; DOT 116.128; VET 3384.4 | | |
| 0889 | Address on File | ADA 89.7; BTC 0.000463; DOGE 20269; DOT 13.681; LINK 2.86; VGX 28.69 | | |
| 357B | Address on File | ADA 2439.8; BTT 230800399.9; TRX 750.7 | | |
| 93DB | Address on File | SHIB 9300199.9 | | |
| 40C3 | Address on File | BTT 73423800; SHIB 1493428.9 | | |
| E144 | Address on File | VGX 4.61 | | |
| 1636 | Address on File | ADA 3690.1; DOGE 19.2; DOT 95.236; SHIB 58024.2; USDC 2.5 | | |
| 5DA3 | Address on File | VGX 4.9 | | |
| 032B | Address on File | ADA 198.3; BTC 0.000398; DOGE 209.4; SHIB 1324678.7; SOL 0.3608; XLM 130 | | |
| 8CC4 | Address on File | ADA 43.5; BTC 0.000468; DOGE 367.1; MANA 10.44; SAND 10.0077 | | |
| 327A | Address on File | SHIB 676560.4; USDC 1.42 | | |
| E85B | Address on File | VGX 4.29 | | |
| 1A88 | Address on File | DOGE 0.5; SHIB 0.7 | | |
| C062 | Address on File | BTT 1036683145.4; CKB 47541.2; LLUNA 57.828; LUNA 24.784; LUNC 5406479.3; MANA 598.09; SHIB 101516102.8; TRX 7634.4 | | |
| D687 | Address on File | BTC 0.000768; SHIB 4091857.7 | | |
| B357 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F5DC | Address on File | ADA 133; DOGE 1158.2; DOT 0.216; MATIC 37.686 | | |
| A61F | Address on File | ADA 817.7; ALGO 4822.62; BTC 0.000848; BTT 205284500; DOGE 714.2; DOT 111.96; ETH 1.08673; HBAR 14138.8; IOT 1666.66; LUNA 0.021; LUNC 1356.4; MANA 300; MATIC 2127.175; SAND 473.25; SHIB 11173708.9; STMX 16742.5; VET 4568.9 | | |
| 7A9B | Address on File | BTC 0.000598; ETH 0.06105 | | |
| 0F2C | Address on File | ADA 232; BTC 0.021304; BTT 75500000; ETH 0.186; SHIB 1650000; VET 1620; VGX 534.05 | | |
| C83D | Address on File | ADA 52.6; ALGO 23.17; ATOM 1.724; DOT 24.997; LINK 22.62; MANA 27.98; MATIC 85.463 | | |
| A464 | Address on File | BTC 0.152883; DOGE 4460.7; ETH 0.21193; SHIB 12976901.1 | | |
| 6656 | Address on File | VGX 4.95 | | |
| FA23 | Address on File | VGX 4.69 | | |
| 5671 | Address on File | BTC 0.300788; VGX 186.81 | | |
| C087 | Address on File | DOGE 1964.7; LUNC 104 | | |
| 0A8D | Address on File | BTC 0.001049 | | |
| 60BD | Address on File | BTC 0.002281; LINK 0.92; LLUNA 109.591; LUNA 46.968; LUNC 151.8; VGX 672.61 | | |
| 5A43 | Address on File | BTC 0.000203 | | |
| 967F | Address on File | VGX 4.98 | | |
| E190 | Address on File | USDC 26.76 | | |
| F6BD | Address on File | BTC 0.000515 | | |
| 1311 | Address on File | BTC 0.000514; SOL 0.4598 | | |
| 82AD | Address on File | VGX 4.98 | | |
| FA8B | Address on File | VGX 2.78 | | |
| BAD9 | Address on File | ADA 3.2; BTT 230517100; DOGE 2093.8; MATIC 5.184; TRX 1155.6; UMA 319.691; VET 7144.9; XVG 1871 | | |
| 7FC4 | Address on File | VGX 2.75 | | |
| A609 | Address on File | VGX 8.38 | | |
| 0C25 | Address on File | ADA 1518.6; BTT 716861141.8; DOT 50.453; ETC 14.66; SOL 4.8215; VET 35952.1; ZRX 2039.6 | | |
| 23B4 | Address on File | BTC 0.00302 | | |
| 6F17 | Address on File | SHIB 12396160.9 | | |
| 151C | Address on File | DOGE 136.6 | | |
| FD31 | Address on File | VGX 5.25 | | |
| 2FF2 | Address on File | ETH 0.07198; SHIB 10817560.6 | | |
| 3B58 | Address on File | BTC 0.001896; ETH 0.01844 | | |
| ED36 | Address on File | HBAR 838.3; LLUNA 4.161; LUNA 1.784 | | |
| 8444 | Address on File | ADA 6.2; BTC 0.000066; DOGE 9090.5; DOT 41.201; ETH 0.00374; SHIB 38043.7; USDC 30.43; VGX 3108.36 | | |
| E66A | Address on File | BTC 0.003185 | | |
| 7922 | Address on File | VGX 5.39 | | |
| 5435 | Address on File | BTC 0.000704; VGX 72.5 | | |
| 1242 | Address on File | BTC 0.005001; DOT 6.329; ETH 0.16486 | | |
| CE32 | Address on File | VGX 5.13 | | |
| 1461 | Address on File | IOT 126.66 | | |
| 28C0 | Address on File | AVAX 123.76; BTC 0.00069; USDC 311.41 | | |
| FCD5 | Address on File | VGX 4.29 | | |
| A0D0 | Address on File | BTT 614870200 | | |
| 5575 | Address on File | BTC 0.056766; DOT 0.789; LLUNA 15.284; LUNA 6.55; LUNC 24.3; USDC 1013.34 | | |
| 51CB | Address on File | VGX 4.9 | | |
| 1F0F | Address on File | BTC 0.002285; ETH 0.007; LUNA 1.503; LUNC 98297.6; SHIB 279368.6; VGX 152.17 | | |
| C330 | Address on File | VGX 5.39 | | |
| 7B64 | Address on File | BTC 0.00051 | | |
| F018 | Address on File | ADA 660.9; BTC 0.001498; DOGE 7272; ETH 2.10323; SHIB 1000000 | | |
| 135A | Address on File | ADA 0.5; DOGE 3490.2; DOT 5.315; SHIB 1940240.5; USDC 1.15 | | |
| 7F2C | Address on File | BTT 3049400 | | |
| 217E | Address on File | AAVE 1.155; ALGO 221.47; APE 32.766; AVAX 3.38; BAT 309.6; BTC 0.181382; BTT 75347725.2; CELO 57.37; DASH 1.673; DOT 63.92; EOS 253.33; ETC 10.67; LINK 40.51; LLUNA 55.344; LTC 5.04085; LUNA 33.556; LUNC 3993535.5; MATIC 33.556; OMG 50.91; OXT 507.9; SHIB 84790516; STMX 30184.6; UMA 25.087; USDC 253.38; VGX 2179.2; XLM 1128.1; ZRX 1020.2 | | |
| C8D0 | Address on File | BTT 13089500; DOGE 291.4; SHIB 1227897.8; TRX 699.4 | | |
| 7B55 | Address on File | BTC 0.001653; DOGE 557.8; SHIB 4515732.6 | | |
| 24CF | Address on File | ADA 58.6; BTC 0.014666; DOGE 307.7; ETH 0.52876; LINK 2.15; SHIB 1477759.7; VGX 57.85; XRP 125.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B407 | Address on File | ADA 118.1; ALGO 72.79; AVAX 1.32; BTC 0.002547; BTT 117546800; DOGE 3234.4; ETH 0.24229; FTM 108.233; IOT 105.81; SHIB 4842342.2; SOL 1.1779; VET 5000.5; XLM 538 | | |
| 6C41 | Address on File | AVAX 0.33; LUNC 51.1 | | |
| 9872 | Address on File | BTT 100876100; LTC 1.05541; LUNA 0.299; LUNC 19508.4; SHIB 11654074.9; TRX 720.3; VGX 12.62 | | |
| 59D6 | Address on File | DOGE 1824.8; MANA 84.41; SHIB 3651767.4 | | |
| 84B6 | Address on File | SHIB 491495746.8 | | |
| 3E2C | Address on File | ADA 387.5; SHIB 29691507.4 | | |
| C9DA | Address on File | ADA 153.5; BTC 0.000534; ETH 0.02984; SHIB 11555012.9 | | |
| 6F5A | Address on File | VGX 5.18 | | |
| 4CEB | Address on File | ADA 168.7; BTC 0.000515; BTT 52882100; DOT 9.252; EOS 5.4; ETC 11.85; ETH 0.79182 | | |
| F931 | Address on File | BTT 409232934.3; DOT 123.434; LINK 92.42; SHIB 45707191.5; XRP 483.6; XVG 49954.5 | | |
| BA9E | Address on File | BTT 41488800; MANA 101.5; SHIB 906932.1; STMX 1023.5 | | |
| 3094 | Address on File | ADA 313.3; BTC 0.009434; ETH 0.01589; SHIB 2190100.7 | | |
| 77AB | Address on File | ADA 0.5 | | |
| AC51 | Address on File | LUNA 0.828; USDC 314.45 | | |
| E9BD | Address on File | BTC 0.000585; SHIB 106854630.3 | | |
| BD4F | Address on File | BTC 0.000763 | | |
| 7204 | Address on File | ADA 2789; ETH 0.68109; LTC 9.09213; XLM 14549.7 | | |
| AE61 | Address on File | BTC 0.145949 | | |
| 2DFD | Address on File | LLUNA 7.806; LUNC 1551917.8 | | |
| ABE9 | Address on File | AMP 1479.04; AVAX 5.03; BTC 0.099315; BTT 56585800; CKB 15607.8; DOT 52.944; ENJ 60.1; ETH 1.05617; FIL 10.01; FTM 110; HBAR 578.4; LINK 25.05; LTC 2.63475; LUNA 0.104; LUNC 0.1; SAND 25; SHIB 6600000; SRM 350; USDC 2017.03; VET 3885.6 | | |
| E4DB | Address on File | VGX 2.76 | | |
| 6788 | Address on File | VGX 4.98 | | |
| F929 | Address on File | DOGE 61.1 | | |
| C470 | Address on File | BTC 0.018207; VGX 104.35 | | |
| 7A02 | Address on File | BTT 117259300 | | |
| F8C8 | Address on File | ADA 4646.2; BTC 0.060488; BTT 221612600; DGB 3483.2; ETH 6.03203; SOL 4.2843; STMX 36968.4; USDC 1 | | |
| 80BA | Address on File | AAVE 1.1528; ADA 412.1; BAT 77.5; BTC 0.053277; BTT 89566700; CELO 32.107; CHZ 245.6436; DOT 21.234; ETH 1.06313; GALA 124.726; MANA 189.42; SAND 13.3074; SOL 1.3008; STMX 13357.7; VET 2393.5; VGX 131.41 | | |
| DEB4 | Address on File | DOGE 2026.2; VET 696.8 | | |
| D795 | Address on File | XLM 1774.1 | | |
| 3C08 | Address on File | OCEAN 91.62 | | |
| C179 | Address on File | SOL 8.176; VET 1233.4; XLM 545.7 | | |
| 919D | Address on File | BTC 0.000667; LLUNA 159.428; LUNA 68.327; MATIC 1.705; USDC 354.03; VGX 514.42 | | |
| 628E | Address on File | VGX 5 | | |
| BCBD | Address on File | BTT 121888000 | | |
| 1AFA | Address on File | MATIC 103.799 | | |
| A5B9 | Address on File | BTT 30369000 | | |
| 439E | Address on File | VGX 2.8 | | |
| B368 | Address on File | ADA 4122.2; BTC 0.0933; LINK 243.58; VET 7499.6 | | |
| CD53 | Address on File | ADA 50.2; DOGE 38; ETC 0.16; LTC 0.05116 | | |
| 0CC6 | Address on File | BTC 0.001817; DOGE 36.2; ETH 0.0023 | | |
| 0897 | Address on File | BTC 0.000554 | | |
| 5BB3 | Address on File | BTC 0.000207 | | |
| 6D13 | Address on File | BTC 0.010284; DOT 26.865 | | |
| 1443 | Address on File | SHIB 672675.9 | | |
| DCDA | Address on File | ADA 5350; BTC 0.213016; DOT 190.997; LINK 103.25; MANA 922.33 | | |
| 164F | Address on File | BTC 0.000507; DOGE 44.1; SHIB 2282334.9 | | |
| C575 | Address on File | COMP 16.15106; DOT 11.152; DYDX 28.6001; FTM 135.999; LLUNA 4.184; LUNA 9.383; LUNC 391047.5; SPELL 39127.3; VGX 505.34 | | |
| B3EC | Address on File | SHIB 462534.6 | | |
| F1BA | Address on File | VGX 4.94 | | |
| 0719 | Address on File | ADA 32.7; HBAR 195.5; SOL 0.6856; VET 1162; XLM 274.6 | | |
| 638E | Address on File | BTC 0.000635; ETH 0.19848; SHIB 1558603.4 | | |
| 3BAC | Address on File | ETH 0.00456 | | |
| 276D | Address on File | ADA 7.7; BTC 0.004902; DOGE 1386.7; DOT 0.452; ETH 0.043; LTC 0.10394; MANA 9.49; SAND 34.5624; SHIB 40316940.8; VGX 91.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 474C | Address on File | BTT 58705900 | | |
| 85F8 | Address on File | BTC 0.000508; DOT 25.208; ETC 15.03; LUNA 1.595; LUNC 104324.1; SHIB 22911.4 | | |
| 4A0C | Address on File | ADA 17.8; ATOM 21.092; AVAX 15.75; AXS 14.53056; BCH 12.32107; BTT 85231800; DASH 21.137; DOGE 3.9; DOT 5; ETC 0.01; ETH 2.04654; HBAR 466.6; LINK 4.25; LLUNA 12.803; LUNA 5.487; LUNC 675439.1; MANA 80.74; MATIC 207.696; NEO 9.961; ONT 18.09; SAND 42.8546; SHIB 8584503.7; SOL 14.1434; STMX 10665.8; TRX 6425; UNI 3.044; VET 1302; XLM 264.6 | | |
| 4658 | Address on File | BTC 0.000128; VGX 2.59 | | |
| 31C3 | Address on File | BTC 0.00044; ETH 0.04663 | | |
| 0485 | Address on File | VGX 4.89 | | |
| F923 | Address on File | ADA 228588.6; BTC 0.115002; XRP 10.9 | | |
| 6DCF | Address on File | SHIB 34129.6 | | |
| A99D | Address on File | BTC 0.000739; SHIB 13186813.1 | | |
| 5DEB | Address on File | VGX 2.78 | | |
| 4119 | Address on File | VGX 4.97 | | |
| 25BC | Address on File | VGX 4.69 | | |
| 381E | Address on File | VGX 4.31 | | |
| FDBB | Address on File | SHIB 26628974.7 | | |
| 003A | Address on File | BTT 5509700 | | |
| 2484 | Address on File | OXT 1 | | |
| AD36 | Address on File | EOS 23.16; XVG 12353.6 | | |
| 9E6A | Address on File | BTC 0.00016 | | |
| 43C4 | Address on File | BTC 0.002662; DOGE 1.7; SHIB 17322195 | | |
| F600 | Address on File | BTC 0.000349 | | |
| 67EA | Address on File | ETH 0.22916; VET 7792.1 | | |
| 850E | Address on File | VGX 4.9 | | |
| 4244 | Address on File | VGX 2.78 | | |
| 2EF1 | Address on File | LUNC 994175.5 | | |
| 55B6 | Address on File | BTC 0.000418; DOGE 157.2; SHIB 1028594.9 | | |
| EE91 | Address on File | VGX 2.8 | | |
| 9A1F | Address on File | BTC 0.000436 | | |
| CF92 | Address on File | ADA 2; AVAX 284.64; ETC 189.37; ETH 0.04358; LINK 1.45; MATIC 14.71; UNI 3.103; VGX 6788.45 | | |
| 4D22 | Address on File | VGX 4.59 | | |
| 92C1 | Address on File | VGX 5.16 | | |
| DA60 | Address on File | BTC 0.000447; BTT 60265900 | | |
| C3D1 | Address on File | BTT 261746800; DOGE 4518.5 | | |
| 06C0 | Address on File | VGX 5.12 | | |
| 8A96 | Address on File | BTC 0.000454 | | |
| 7484 | Address on File | VGX 2.77 | | |
| 59B2 | Address on File | SHIB 5746273.5 | | |
| 3531 | Address on File | ETC 0.01; ZEC 0.001 | | |
| CA89 | Address on File | BTC 0.00084 | | |
| 9E67 | Address on File | ADA 337.1; BTC 0.000429; BTT 39456800; CKB 3164.5; DGB 1519.8; DOGE 1157.5; EOS 57.4; ETC 3.78; HBAR 1087.5; IOT 178.85; STMX 7974.8; TRX 2071.7; VET 863; XLM 733.9; XVG 1748.7 | | |
| AA78 | Address on File | VGX 34.88 | | |
| 4139 | Address on File | BTC 0.000507; DOGE 611.7; IOT 11.19; LINK 6.86; VGX 20.51 | | |
| 4D76 | Address on File | BTC 0.0006; DOGE 1533.1 | | |
| 3F28 | Address on File | SHIB 9427148.2 | | |
| D0D7 | Address on File | BTC 0.000498; VET 12887.3 | | |
| C2EC | Address on File | BTC 0.000842; LLUNA 21.608; LUNA 9.261; LUNC 3143884.1 | | |
| 098A | Address on File | BTC 0.000495; SHIB 1375611 | | |
| DC98 | Address on File | ADA 15.6 | | |
| 39AC | Address on File | ADA 164.7; ALGO 10.33; BTC 0.001405; DOT 16.261; ENJ 44.27; ETH 1.75987; IOT 143.21; LINK 4.25; MANA 54.29; MATIC 424.32; SAND 6.9018; SHIB 53303572.2; SOL 0.0038; TRX 1383.3; UNI 4.265; VET 874.9 | | |
| 9547 | Address on File | BTC 0.000429; BTT 25646200; STMX 3501.1 | | |
| A408 | Address on File | ADA 1090.9; DOT 100.608; LLUNA 17.174; LUNA 7.36; LUNC 1605374.7; MATIC 471.833 | | |
| E71C | Address on File | ADA 24 | | |
| 6A52 | Address on File | VGX 8.37 | | |
| 98BB | Address on File | ADA 0.9; AVAX 0.07; BCH 0.0111; BTC 0.0002; COMP 0.06509; DASH 0.022; DOGE 71.7; DOT 0.006; ETH 0.001; FIL 0.03; LTC 0.07; MATIC 4.988; MKR 0.0005; NEO 0.122; SHIB 250000; SOL 0.01; UMA 0.055; VGX 4; XMR 0.026; YFI 0.000062; ZEC 0.015 | | |
| DD7E | Address on File | DOGE 5.4; SHIB 1913875.7; STMX 241.4 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1B38 | Address on File | ADA 1011.9; ETH 1.01116 | | |
| F061 | Address on File | BTC 0.000492; DOGE 505.7 | | |
| C35C | Address on File | VGX 2.82 | | |
| BC4F | Address on File | VET 22465.2 | | |
| 8D22 | Address on File | USDT 2.24 | | |
| 6A39 | Address on File | LUNA 1.025; LUNC 67036.8; VGX 6215.35 | | |
| 6FF7 | Address on File | ADA 1048.5; ALGO 1117.49; BAT 859.9; BTT 100000000; DOGE 6091.8; GRT 609.05; HBAR 1232.4; KNC 510.85; LLUNA 5.752; LUNA 2.466; LUNC 537576.6; MANA 215; OCEAN 1000.25; OXT 1520.2; QNT 71.12968; SHIB 33530318.3; STMX 50285.3; TRX 5000; VET 5000; XLM 500 | | |
| 6316 | Address on File | BTT 11682300; DOGE 7703.3; LLUNA 5.587; LUNA 2.395; LUNC 521817.6; VET 27788.7 | | |
| 56AC | Address on File | VGX 4.68 | | |
| A468 | Address on File | DOGE 1210.4 | | |
| 41D5 | Address on File | DOGE 141.9 | | |
| 9407 | Address on File | BTC 0.000864; LLUNA 8.103; LUNA 3.473; LUNC 757098.7 | | |
| 362F | Address on File | DOGE 438.6 | | |
| 078C | Address on File | BTC 0.000449; DOGE 246 | | |
| 3BD1 | Address on File | VGX 2.81 | | |
| CFAC | Address on File | ADA 106.9; BTC 0.000977 | | |
| 72DD | Address on File | ADA 1; ATOM 1.876; BTC 0.0013; DOT 91.022; EOS 73.7; HBAR 9996.5; STMX 1527829.9; SUSHI 27.3987; VET 28432; VGX 20838.92 | | |
| 0996 | Address on File | CKB 5049.1; DOT 77.046; LUNA 0.267; LUNC 17563.1; SHIB 15796026.9; SOL 11.0559; VET 12738 | | |
| A089 | Address on File | BTC 0.000433; BTT 503435200 | | |
| 4FDD | Address on File | ADA 54.2; BTC 0.000005; MANA 0.55 | | |
| FA16 | Address on File | AVAX 10.89; DOT 0.745; FTM 352.971; LLUNA 19.557; LUNA 8.382; LUNC 27.1; SOL 45.0476 | | |
| EC56 | Address on File | BTC 0.000408; LLUNA 521.732; LUNA 223.6; LUNC 722.7 | | |
| 6ABC | Address on File | BTC 0.000063; DOT 818.585; USDC 4.09 | | |
| 862C | Address on File | ADA 0.7; ALGO 10.05; BTT 197631293.1; DGB 771.9; DOT 21.545; ENJ 90.43; HBAR 169; LLUNA 7.243; LUNA 3.104; LUNC 1142673.8; MANA 1.66; SHIB 3952124.4; STMX 12849.1; VET 973.5; VGX 8.58 | | |
| D41D | Address on File | VGX 2.82 | | |
| EDB5 | Address on File | VGX 2.78 | | |
| C19F | Address on File | VGX 5.16 | | |
| 48E0 | Address on File | ADA 1.5; ATOM 30.831 | | |
| C5D8 | Address on File | APE 0.505; BTC 0.000417; BTT 2475000; DGB 449.4; SHIB 29851914.1; TRX 96.6; VET 247.6 | | |
| AE0A | Address on File | LLUNA 1128.414 | | |
| 8CF8 | Address on File | BTC 0.000623; BTT 100000000; LUNA 1.872; LUNC 122471.6; SHIB 100024375 | | |
| C4CD | Address on File | ADA 1069.8; DOGE 99.9; LUNA 0.104; LUNC 0.1 | | |
| 1F99 | Address on File | ETH 1.60246; SHIB 13710527 | | |
| F9DD | Address on File | ADA 355.1; BTC 0.000521; BTT 279571800; DOGE 1011.8; DOT 43.555; ETC 11.46; MATIC 106.15; SHIB 18966831.8; TRX 2915.6; VET 1273.7 | | |
| A0A9 | Address on File | VGX 5.18 | | |
| 4DCB | Address on File | LLUNA 21.276; LUNA 9.119; LUNC 1989151.5 | | |
| 38A9 | Address on File | ADA 5401.3; BTC 0.000432; DOGE 2575.5; HBAR 8765.4; LUNA 1.884; LUNC 102912.2; VET 100214 | | |
| 3231 | Address on File | ADA 1840.4; BTC 0.001224; DOGE 1076.5; DOT 53.666; ETH 2.50328; LTC 5.07; LUNA 0.685; LUNC 44816.9; MATIC 798.514; OXT 513; SHIB 22348664.8; USDC 24129.03; VGX 1220.94 | | |
| 713A | Address on File | SHIB 100157.6 | | |
| 310A | Address on File | ADA 47267.8; BTC 0.504082; DOT 779.565; ETH 5.02436; USDC 112.51; VGX 40215.42 | | |
| 9998 | Address on File | HBAR 1123.1; XVG 12229.2 | | |
| 869C | Address on File | BTT 21478100 | | |
| 5CBC | Address on File | BTT 11338700; XLM 103.4 | | |
| 80EB | Address on File | ADA 81.8 | | |
| B1A3 | Address on File | ADA 1.1; ETH 0.00725; SHIB 68388361.3 | | |
| 843E | Address on File | ADA 1648.1; BTC 0.000397; DOGE 754; DOT 126.105; VET 7238.6 | | |
| 036D | Address on File | STMX 22550.8 | | |
| 3A9A | Address on File | BTC 0.000404; SHIB 5710084.1 | | |
| 2B19 | Address on File | BTC 0.000625 | | |
| C05F | Address on File | BTC 0.001143; SHIB 3434065.9; VET 603.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 90F6 | Address on File | BTC 0.001575; DOGE 35.8; ETH 0.00426; MANA 2.34; SHIB 217438.6 | | |
| B0FF | Address on File | BTC 0.000441 | | |
| 9D3E | Address on File | ADA 679; BTC 0.00016; DOT 18.652; ETH 0.01785; LINK 7.67; USDC 96.57; VET 6464.8 | | |
| FE35 | Address on File | AVAX 9.4; BTC 1.384724; ETH 3.33081; LLUNA 13.401; LUNA 5.743; LUNC 18.6; SOL 0.445; UNI 14.285; XMR 1.39 | | |
| B177 | Address on File | ADA 268.6; AVAX 3.19; BTC 0.04055; DOGE 1665.1; ETH 0.26906; LINK 6.91; SHIB 11752918.6; SOL 0.7708 | | |
| 775B | Address on File | LTC 0.01309; VGX 3.53 | | |
| 84C0 | Address on File | ADA 917.8; AVAX 53.17; DOGE 5502.7; LLUNA 21.572; LUNA 9.246; LUNC 2016385; SHIB 203747462.6; SOL 49.7171; XLM 2762.3 | | |
| DF16 | Address on File | BTC 0.000444; SHIB 10000000 | | |
| 98BE | Address on File | ADA 2242.3; BTC 0.152191; DOGE 2693.6; MATIC 376.771 | | |
| 0A12 | Address on File | LLUNA 5.063; USDC 10954.46 | | |
| 3CE0 | Address on File | VET 61083.5 | | |
| 4961 | Address on File | ADA 5.8 | | |
| 44EF | Address on File | ADA 43.9; AXS 1.31135; BTC 0.021504; ENJ 65.57; ETH 0.29134; MANA 18.75; SHIB 3695973.6; SOL 4.0079 | | |
| 29C2 | Address on File | ADA 257.4; BTC 0.00962; SHIB 7406621.5 | | |
| 85B9 | Address on File | ADA 7.8; BTC 0.001285; DOT 86.41; ETH 2.69969; LINK 1.12; LUNA 2.965; LUNC 194008.9; VET 24844.3; VGX 1161.06 | | |
| BF1B | Address on File | AAVE 15.9761; AVAX 223.39; BTT 975314700; CHZ 15457.2119; SOL 374.6791 | | |
| 8583 | Address on File | VGX 4.02 | | |
| 6071 | Address on File | APE 143.264; SAND 485.1986; VGX 1344.34 | | |
| 75DF | Address on File | VGX 4.75 | | |
| 8D8C | Address on File | VGX 2.79 | | |
| 628B | Address on File | LLUNA 16.248; SHIB 33340842.3 | | |
| 4BDF | Address on File | ADA 175.7; AVAX 1.12; BTC 0.002894; ETH 0.35157; GRT 22.71; LINK 4.02; MATIC 31.723; SOL 4.1002 | | |
| 1EA0 | Address on File | BTC 0.002224; QNT 1; STMX 12394.4 | | |
| 3A13 | Address on File | VGX 808.23 | | |
| E30B | Address on File | ETH 0.00167 | | |
| B337 | Address on File | ALGO 117.5; AVAX 16.73; BTC 0.003375; DOT 2.048; ETH 0.13135; LINK 11.64; SOL 3.0991; USDC 440.79 | | |
| DF85 | Address on File | ADA 1183.8; BTC 0.000499; DOT 2.423; SOL 6.3979 | | |
| 7E12 | Address on File | ADA 136.7; BTC 0.001241; DOGE 1209.2; ETH 0.0222; HBAR 138.8; SHIB 1503251 | | |
| F527 | Address on File | ADA 1116.8; BTT 900; CHZ 9776.738; CKB 0.2; DOGE 43202.9; ENJ 3.2; ETC 14.85; GLM 0.41; MATIC 2.655; SHIB 327964080.7; TRX 7785.2; VET 42805.1; XVG 330578.5; ZRX 7866.7 | | |
| CF21 | Address on File | ADA 76.6; APE 17.758 | | |
| 7212 | Address on File | BTC 0.000506; DOGE 9.5 | | |
| 9203 | Address on File | BTC 0.000283 | | |
| 4367 | Address on File | APE 25.386; LLUNA 11.712; LUNA 5.02; LUNC 187467.3; SAND 149.6048; USDC 1.79 | | |
| AD96 | Address on File | VGX 2.82 | | |
| DA9D | Address on File | DOGE 1190.3 | | |
| F5A5 | Address on File | VGX 2.77 | | |
| E904 | Address on File | VGX 2.79 | | |
| CEA9 | Address on File | VGX 4.3 | | |
| 48C7 | Address on File | APE 0.603; BTC 1.5; DOT 2180; ETH 50; LINK 2650; SOL 0.0159; VGX 33181.68 | | |
| D9FD | Address on File | SHIB 11052.4; USDC 1.25 | | |
| 36E3 | Address on File | BTC 0.005402 | | |
| 6F7E | Address on File | APE 10.784; LUNA 1.641; LUNC 107329.6; MANA 59.83; SHIB 2092238.4 | | |
| 54F9 | Address on File | DOGE 823.5; USDC 1.4 | | |
| 6A7D | Address on File | BTC 0.001575; XLM 269.1 | | |
| CE00 | Address on File | BTT 5510800 | | |
| D142 | Address on File | BTC 0.000837; HBAR 2551 | | |
| AF30 | Address on File | STMX 167.4 | | |
| 1D8F | Address on File | ADA 58.6; DGB 1332.4; USDC 110.19; XLM 234; YFI 0.002113 | | |
| A375 | Address on File | ADA 103.9; BTC 0.000586; HBAR 230.3; LUNA 0.414; LUNC 0.4 | | |
| A160 | Address on File | VGX 4.01 | | |
| D6F0 | Address on File | BTC 0.000405; DOGE 111.9; SHIB 6633883.1; VGX 2.81 | | |
| 441F | Address on File | FTM 9.214 | | |
| A984 | Address on File | HBAR 2516.3 | | |
| B673 | Address on File | BTC 0.000998; BTT 20090400 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67CA | Address on File | BTC 0.000036 | | |
| 1564 | Address on File | BTC 0.001543 | | |
| 6281 | Address on File | AVAX 27.56; MANA 241.99; TRX 975.7; UMA 0.055 | | |
| D9C5 | Address on File | VGX 2.8 | | |
| 1AD4 | Address on File | ADA 385.5; BTC 0.315333; ETH 0.06383 | | |
| 2489 | Address on File | SHIB 30549.8 | | |
| A330 | Address on File | ADA 426.8 | | |
| 75A7 | Address on File | BTC 0.001019; SHIB 29816286.5 | | |
| E414 | Address on File | ADA 247.2; BTC 0.00066; DOT 21.446; ETH 0.50694; VET 2684.2 | | |
| F63B | Address on File | ADA 11.7; AVAX 203.92; BTC 0.118872; DOT 9.495; ENJ 545.94; ETH 0.01575; MATIC 385.599; SOL 0.9972; USDC 1.72 | | |
| 67F1 | Address on File | BTC 0.026173 | | |
| 71C2 | Address on File | BTC 0.000442; BTT 26745200; SHIB 2437688.7 | | |
| 1324 | Address on File | BTC 0.000435; BTT 1114611200; DGB 10000; DOGE 38695.4; OXT 6949.4; SHIB 70519202.7; XVG 113582.1 | | |
| 2E51 | Address on File | BTC 0.000501; SHIB 13204950.8 | | |
| 90FF | Address on File | VGX 4.97 | | |
| 3F82 | Address on File | ADA 24.4; ETH 0.01222; LLUNA 4.707; LUNA 2.017; LUNC 440046.5; TRX 270.2; VET 629.7 | | |
| F65B | Address on File | BTC 0.00244; BTT 61119400; CKB 4551.1; MANA 49.05; SHIB 35474595.2; VET 2175.6; XVG 6675.1 | | |
| 2080 | Address on File | ADA 7463.7; DGB 107889.2; DOGE 6036.3; GALA 14005.6022; HBAR 19483.7; MANA 1865.63; MATIC 972.744; SHIB 287934234.1; VET 102365.8; VGX 1394.11; XLM 18602.7; XVG 158332.4; ZEC 4.518 | | |
| C574 | Address on File | BTC 0.00044; SHIB 6906176.7 | | |
| 0203 | Address on File | XRP 41.7 | | |
| 8494 | Address on File | ETH 0.1611 | | |
| B0CE | Address on File | ADA 1475.8; BTC 0.022743; BTT 47619047.6; DGB 4560.4; DOGE 1949.8; ETH 0.02498; FTM 120.052; SHIB 56016061.9; SOL 3.0731 | | |
| E0A9 | Address on File | BTC 0.000432; BTT 13737300; DOGE 1544.2 | | |
| 3291 | Address on File | ANKR 1013.81141; BTT 34675324.6; DOGE 3004.2; SHIB 25073195.3; SPELL 20668.6 | | |
| A9CA | Address on File | BTC 0.000951 | | |
| 2B93 | Address on File | BTT 2500000; TRX 316.8; VET 89.6 | | |
| 1EB3 | Address on File | AAVE 1.1422; ADA 168.1; ALGO 170.8; ATOM 1.377; AVAX 6.08; CKB 1700; DGB 117.4; DOGE 50.2; DOT 23.209; ETH 0.02869; FIL 4.87; GLM 65.85; ICX 23.6; KNC 16.82; LUNA 3.497; LUNC 100451.7; NEO 1.858; OCEAN 80.21; ONT 45.53; OXT 83.1; QTUM 3; SHIB 800000; SKL 163.88; SOL 4.4817; STMX 2000; USDC 4671.91; VET 2069; XLM 25; XMR 0.792; XVG 879.7; YFI 0.001391; ZEC 0.278 | | |
| 5B13 | Address on File | BTT 16601600; DOGE 2153.2; ETC 8.4; LTC 1.78444; SHIB 1602631.2; USDC 0.87 | | |
| E981 | Address on File | DOT 3.985; ICX 113.9; SOL 2; USDC 720.85; WAVES 12.729; ZEN 5.1967 | | |
| D6AE | Address on File | BTC 0.000672; CHZ 28.2311; CKB 2420.7; IOT 42.76; SHIB 4657708.6; UMA 3.806; VGX 18.48 | | |
| 7D0E | Address on File | ADA 2.7; BTC 0.000096; DOT 0.464 | | |
| 2717 | Address on File | BTC 0.000421; USDC 2183.18 | | |
| 0F36 | Address on File | BTC 0.003301 | | |
| FA42 | Address on File | BTT 100 | | |
| 2694 | Address on File | ADA 0.5; SHIB 22752735.4; TRX 0.8 | | |
| 9DEF | Address on File | BTC 0.005828; DOT 1.207; ETH 0.09901; SHIB 2273510 | | |
| 9DAD | Address on File | VGX 2.78 | | |
| 8C6E | Address on File | ADA 11.5; BTC 0.000657; EGLD 0.3014; SHIB 3473.9 | | |
| 2111 | Address on File | ADA 107.1; LUNA 3.602; LUNC 551162.2; SHIB 31234510.9 | | |
| 6CDC | Address on File | BTC 0.000501; LUNC 22.9 | | |
| 7624 | Address on File | VGX 2.82 | | |
| 4CC5 | Address on File | BTC 0.000556; DOGE 323.3; SHIB 466744.4 | | |
| CCB8 | Address on File | LLUNA 5.816; LUNA 2.493; LUNC 1107609.8 | | |
| 35BB | Address on File | BTC 0.001023; USDC 10456.87 | | |
| 39B7 | Address on File | ADA 4861; AVAX 19.3; BAT 0.7; DOGE 160.5; DOT 229.555; ETH 2.05799; LLUNA 25.423; LUNA 10.896; LUNC 2376822.5; SOL 13.0952 | | |
| A58E | Address on File | XRP 140.3 | | |
| D709 | Address on File | SHIB 4093539.2 | | |
| A2F9 | Address on File | BTC 0.000595; ETH 0.00368; MATIC 5.301 | | |
| D5D3 | Address on File | BTC 0.012738; ONT 171.42; SHIB 3069118.9 | | |
| 88B3 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A54 | Address on File | SHIB 80064.3 | | |
| 5117 | Address on File | GALA 1197.2606; LLUNA 11.018; LUNA 4.722; LUNC 1029883.1 | | |
| 33FB | Address on File | ADA 1138.2; ATOM 0.762; BTT 25000000; DOT 35.259; LINK 87.49; SOL 0.2505; USDC 78.56; VET 7216.5 | | |
| CE52 | Address on File | ADA 0.9; BTC 0.004589; BTT 53400; DOGE 0.5; DOT 0.012; ENJ 0.68; ETH 0.08189; FTM 0.054; HBAR 857.8; LINK 1.51; LUNA 0.104; LUNC 0.1; MANA 7; STMX 0.2; TRX 30.4; UNI 0.026 | | |
| 5B09 | Address on File | BTT 4840999.9 | | |
| 9EB4 | Address on File | BTC 0.019236; ETH 0.16292 | | |
| FC12 | Address on File | VGX 8.38 | | |
| 51C2 | Address on File | ADA 0.8 | | |
| CB53 | Address on File | ATOM 77.614; BAND 500; BTC 0.001122; LINK 71.57; LLUNA 141.751; LUNA 60.751; LUNC 196.3 | | |
| D02E | Address on File | ADA 23; BTC 0.000596; MANA 29.41; SHIB 24802870.5 | | |
| 600C | Address on File | USDC 52.59 | | |
| 7042 | Address on File | BTC 0.434752; ETH 4.00048; LLUNA 8.457; LUNA 3.625; LUNC 790583.9; MANA 90.74; SOL 0.8647; USDC 27.18 | | |
| FC79 | Address on File | LLUNA 2.863; LUNA 1.227; LUNC 267467.8 | | |
| 95E9 | Address on File | ADA 138.5; BTC 0.001663; DOGE 149.3; DOT 3.286; LTC 0.45921; LUNA 1.035; LUNC 1; MANA 133.31; SHIB 2945508.1; SOL 1.2983 | | |
| 65CE | Address on File | ADA 3.1; ALGO 505.02; BAND 35.842; DOGE 2999.1; DOT 227.021; EGLD 6.746; FIL 13.08; LLUNA 164.702; LUNA 70.587; LUNC 2179829.5; STMX 21144.2; UNI 45.924 | | |
| E4D5 | Address on File | AAVE 1.036; ADA 73.4; AXS 0.51167; DOGE 1089.9; ETC 5.04; LINK 2.74; LTC 1.05131; SHIB 1035654.2; SOL 1.1778; VGX 0.08 | | |
| 2FFB | Address on File | VET 6722 | | |
| E1E7 | Address on File | SHIB 31629617.1 | | |
| 60BE | Address on File | BTC 0.001057; DOT 58.287; LUNA 0.28; LUNC 18316.7 | | |
| 1389 | Address on File | VGX 2.8 | | |
| 057F | Address on File | ADA 14.2; BTC 0.001773; CELO 3.06; ETH 0.26861; LLUNA 7.794; LTC 1; LUNA 3.341; LUNC 728631.9; SHIB 13761384.5; TRX 29.1 | | |
| 3A2B | Address on File | BTC 0.000448; DOGE 252.8; SHIB 15624147.7 | | |
| 15E9 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| FCA7 | Address on File | SHIB 2913981.5 | | |
| 0D23 | Address on File | ADA 3.6; BTC 0.000047; ETH 0.00183; USDC 2.68 | | |
| BF42 | Address on File | VGX 6010.15 | | |
| 9FC4 | Address on File | BTC 0.00176; FTM 1235.727; GRT 10108.62; LLUNA 74.389; LUNA 31.881; LUNC 103.1; USDC 162.6 | | |
| 44FB | Address on File | BTC 0.000198 | | |
| 8ABB | Address on File | SHIB 5800898.5 | | |
| EC87 | Address on File | XRP 64 | | |
| 4D89 | Address on File | VGX 8.37 | | |
| 2B57 | Address on File | DOGE 103.8; SHIB 2026342.4 | | |
| 205A | Address on File | ADA 54; BTC 0.000573; BTT 16661000; DGB 891.9 | | |
| 8898 | Address on File | VGX 4.97 | | |
| 5D86 | Address on File | VGX 5 | | |
| 54C6 | Address on File | HBAR 510.8 | | |
| A428 | Address on File | VGX 5.22 | | |
| 8939 | Address on File | ADA 135.8; AMP 2946.12; ATOM 6.505; BTC 0.027163; BTT 27347300; CKB 14540.8; DOGE 7.8; GLM 344.12; HBAR 311.9; KEEP 162.02; KNC 48.48; LINK 10.93; MANA 351.95; OCEAN 123.08; OXT 555.9; SHIB 38385100.9; STMX 3565.9; TRX 2384.2; XLM 264.9; XVG 1495.1 | | |
| AB3B | Address on File | VGX 5.26 | | |
| FF6F | Address on File | BTC 0.001647; SHIB 1581277.6 | | |
| 43BF | Address on File | BTC 0.000513; ETH 0.04563; VGX 109.92 | | |
| DBF4 | Address on File | AAVE 1.7113; ADA 856.1; HBAR 2380.5; LUNA 1.553; LUNC 1.5; MANA 118.13; MATIC 242.402; SAND 101.0727; SHIB 890471.9; SOL 8.2848; VET 4243.1; VGX 309.59; XTZ 32.17 | | |
| 1F22 | Address on File | VET 1722.3 | | |
| 7950 | Address on File | VGX 5.18 | | |
| 5A1F | Address on File | VGX 5 | | |
| E0E3 | Address on File | BTC 0.000587; FIL 33.14; HBAR 1249.8; STMX 32362.1; VGX 4.98 | | |
| 9CF1 | Address on File | CKB 389.1; DOT 0.217 | | |
| 304F | Address on File | VGX 4.18 | | |
| D72F | Address on File | VGX 4.03 | | |
| E34F | Address on File | BTC 0.000246 | | |
| 4AAA | Address on File | VGX 4.75 | | |
| 7158 | Address on File | BTC 0.002455 | | |
| D13E | Address on File | VGX 4.59 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EBB4 | Address on File | BTC 0.000401; SHIB 1739632.3 | | |
| 3070 | Address on File | VGX 4.94 | | |
| 09A6 | Address on File | ETH 0.41287 | | |
| 74A8 | Address on File | ADA 1.5; BTC 0.000184; BTT 40880400; DOT 10.599; ETH 0.00359; SOL 3.1745 | | |
| E4CA | Address on File | BTC 0.102875; ETH 0.6188 | | |
| 6E5B | Address on File | BTC 0.451743; ETH 0.47795 | | |
| 49D2 | Address on File | VGX 4.61 | | |
| 986C | Address on File | VGX 4.01 | | |
| ADE1 | Address on File | ADA 341.5; BTC 0.000502 | | |
| 4318 | Address on File | SOL 19.1335; STMX 1407; VGX 6.55 | | |
| 7E9F | Address on File | BTT 7146300; SHIB 2079002; STMX 500.8; XLM 253.7 | | |
| 5EAA | Address on File | VGX 5.15 | | |
| 4D6B | Address on File | ADA 368.1; BTT 128678699.9; DGB 1956.5; DOGE 3638.5; GRT 399.39; MANA 144.27; SHIB 139798013.9; VET 5715.2; XLM 1114.2 | | |
| F17F | Address on File | ADA 39.4; BTC 0.000512; ETH 0.6211; XRP 111.6 | | |
| A996 | Address on File | ADA 349.1; ATOM 7.717; BTC 0.066572; DOT 271.596; EGLD 2.3029; ETH 0.15456 | | |
| FCAA | Address on File | VGX 2.75 | | |
| 440F | Address on File | APE 67.596; ATOM 91.973; AVAX 217.75; DOT 102.058; EGLD 22.0935; ENJ 705.09; GALA 1770.4756; LLUNA 109.807; LUNC 133.2; MATIC 1.407; SOL 75.6227 | | |
| 4863 | Address on File | ADA 42.8; AVAX 6.93; BTC 0.003502; CHZ 49.7067; DOT 6.881; EGLD 0.7591; ETH 0.08702; FTM 144.049; MANA 28.43; SOL 0.7573; VET 318.6 | | |
| 7C48 | Address on File | BTC 0.001023; DGB 1766.7 | | |
| DB66 | Address on File | DOGE 127.9 | | |
| 47F9 | Address on File | ADA 317.6; BAT 0.3; BTC 0.032929; HBAR 10004.5; LINK 10.18; LUNA 0.014; LUNC 896; SAND 30 | | |
| 7AC8 | Address on File | ADA 1198.4; BTC 0.181576; ENJ 74.99; HBAR 1765.8; MATIC 395.359; USDC 6336.86 | | |
| FFE2 | Address on File | ADA 870.6; AVAX 9.07; BAT 89.1; BTC 0.038989; BTT 14904700; CKB 3975.8; COMP 0.19252; DOGE 426; DOT 27.72; ENJ 191.32; EOS 50.12; ETC 0.86; ETH 0.40487; FIL 0.71; FTM 33.518; HBAR 176.2; ICX 37.9; IOT 11.61; LLUNA 12.599; LUNA 5.4; LUNC 46933.8; MANA 53.19; MATIC 113.255; OCEAN 62.49; STMX 5468.3; UNI 3.026; VET 245.6; VGX 98.44 | | |
| BE11 | Address on File | VGX 4.93 | | |
| 597F | Address on File | VGX 4.7 | | |
| D353 | Address on File | BTT 100887600 | | |
| AF15 | Address on File | DOT 0.363 | | |
| 1959 | Address on File | ADA 876.3; ATOM 1.293; BTT 96109699.9; CKB 8962.4; DOGE 25136.2; DOT 66.233; ETC 1; ETH 0.04074; HBAR 1430; LINK 1.3; LUNA 1.035; LUNC 1; MANA 153; MATIC 2.877; SHIB 117994881.4; STMX 1074.3; TRX 334.1; UNI 1.619; VET 504.6; VGX 113.83; XLM 344.6; XVG 1538.2 | | |
| D3FA | Address on File | ADA 2.3; BTC 0.862717; DOT 138.367; HBAR 21399.3; LINK 568.66; LUNA 0.035; LUNC 2237.6; OCEAN 6127.81; VGX 2982.65 | | |
| 582E | Address on File | VGX 2.88 | | |
| 5A51 | Address on File | VGX 4.02 | | |
| C0F8 | Address on File | BTC 0.000441; BTT 94404200 | | |
| 91A3 | Address on File | BTC 0.000555; BTT 14289400 | | |
| BFC7 | Address on File | SHIB 2814522.9 | | |
| 9B24 | Address on File | BTC 0.000395; SHIB 6863430.9 | | |
| F29A | Address on File | BTC 0.017177 | | |
| DC73 | Address on File | BTC 0.001651; BTT 12299200; SHIB 690703.1; STMX 1606.8 | | |
| 23F2 | Address on File | BTC 0.000401; BTT 43668122.2; SHIB 18057268; VGX 2.78 | | |
| E091 | Address on File | BTT 1006106400; DGB 16070.9; LLUNA 12.154; LUNA 5.209; LUNC 1136220 | | |
| B2BD | Address on File | BTT 14265400; CKB 3681.1; DGB 758.3; GLM 184.44; KNC 0.09; LLUNA 11.517; LUNA 4.936; LUNC 16; OCEAN 105.28; SAND 95.6769; STMX 1348.2; TRX 334.9; VET 1904.9; XVG 2446.9 | | |
| AC9F | Address on File | BTC 0.001023; BTT 362355200; SHIB 35053836.4 | | |
| FA31 | Address on File | BTT 935600 | | |
| 4818 | Address on File | BTC 0.000405; SHIB 18992186.4 | | |
| 738F | Address on File | BTC 0.000042; DOGE 678.8 | | |
| 6A5D | Address on File | GLM 583.42; SHIB 20369182.4 | | |
| 3C69 | Address on File | VGX 36.31 | | |
| DE39 | Address on File | DOGE 7030.1; SHIB 10595701.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D882 | Address on File | BTC 0.000446; BTT 252086200; LLUNA 32.653; LUNA 13.994; LUNC 3052743.4; SHIB 62747486.9 | | |
| 37E8 | Address on File | ADA 4407.8; BTC 0.02728; BTT 1001625700; DGB 8059.1; DOGE 35057.9; ETH 0.34744; OMG 75.17; TRX 5113.9; XVG 1117 | | |
| BC89 | Address on File | ETC 0.02; LUNA 1529.763; SHIB 1101590.5 | | |
| 8968 | Address on File | VGX 2.78 | | |
| A276 | Address on File | DOGE 25.3; TRX 346.2 | | |
| 2529 | Address on File | BTC 0.000496; SHIB 48708413 | | |
| FF24 | Address on File | BTC 0.001014; BTT 90585100; OCEAN 595.96; SHIB 27795093.6; XVG 16130.2 | | |
| ABB9 | Address on File | BTC 0.003005; BTT 59349200; SHIB 34159320.7; STMX 5494.3 | | |
| 520A | Address on File | DOT 20.418; ETC 9.85; GALA 1152.1602; LUNC 20.9; MATIC 316.765; SAND 161.8599; SHIB 10971258.6; SOL 13.289; SUSHI 47.5153; UMA 61.321 | | |
| A0CB | Address on File | ADA 647.2; BTC 0.045634; DOGE 1859.2; DOT 27.501; SHIB 257260029.8; VET 8639.5; VGX 230.51 | | |
| ED70 | Address on File | SHIB 9958175.6 | | |
| 34A3 | Address on File | BTT 216021500 | | |
| 5576 | Address on File | SHIB 30766684.4 | | |
| 0D25 | Address on File | LTC 0.00006 | | |
| 4A9E | Address on File | BTC 0.000751; SHIB 3521126.7 | | |
| A971 | Address on File | BTT 584722100; CKB 14234; DOGE 17392; LLUNA 38.905; LUNA 16.674; LUNC 3634325.3; SHIB 33887128.2; STMX 7095.9 | | |
| C0D0 | Address on File | BTC 0.000758; BTT 19276700; DGB 1167.3; SHIB 13254901.9 | | |
| 56EF | Address on File | VGX 2.78 | | |
| A2BA | Address on File | BTT 37737700; SHIB 34114562.2 | | |
| 6D06 | Address on File | BTC 0.000551; SHIB 29397125.1 | | |
| 8A93 | Address on File | SHIB 101816011.6 | | |
| 59BB | Address on File | BTT 14784100 | | |
| 5264 | Address on File | ADA 243.9; BTC 0.000746; BTT 227283700; DOGE 726.4; MANA 167.14; SHIB 70048213; STMX 31577.9 | | |
| FFF0 | Address on File | SHIB 1387786.2 | | |
| 3595 | Address on File | BTC 0.000622; BTT 99884700 | | |
| E781 | Address on File | ADA 4428.6; ALGO 905.25; AVAX 15.54; AXS 30.53681; BAT 726.7; BTC 0.093735; BTT 178474701.2; CHZ 151.0268; DOGE 10937.8; DOT 80.149; ENJ 718.86; ETC 6.01; ETH 1.35541; FTM 574.747; HBAR 15723; KSM 1; LLUNA 14.197; LPT 2.0145; LTC 0.84012; LUNA 6.085; LUNC 20.4; MANA 731.73; MATIC 970.698; SAND 824.5506; SHIB 100477453.5; SOL 36.7867; VET 7209; VGX 1114.74; XLM 234.6 | | |
| 2313 | Address on File | BTC 0.00051; SHIB 2282583.8 | | |
| 529F | Address on File | APE 0.328; LLUNA 20.571; LUNA 8.817; LUNC 28.5; MANA 745.86; ONT 752.5; SHIB 1110441; USDC 4949.71 | | |
| EEA9 | Address on File | BTC 0.000181 | | |
| CE46 | Address on File | SHIB 13033053.1 | | |
| EDC5 | Address on File | ADA 43; BTC 0.000521; MATIC 67.1; VGX 2.79 | | |
| 8F70 | Address on File | BTC 0.000506; SHIB 9132420 | | |
| D775 | Address on File | BTT 8808300; DGB 143.8; SHIB 9595573.2 | | |
| 85B1 | Address on File | GALA 706.8136; LLUNA 19.172; LUNC 1526370.5; SHIB 21799971.5 | | |
| 2EF9 | Address on File | ADA 869; BTT 272921200; CKB 4767.1; LLUNA 36.236; LUNA 15.53; LUNC 3385940.4; MATIC 312.755; SHIB 47273091.7; STMX 10208.8; TRX 9362; VET 3002.5; VGX 535.49; XVG 1650.1 | | |
| 5ACE | Address on File | BTT 1429436761.5; VET 4067 | | |
| 0C06 | Address on File | ETH 0.15769; MANA 51.08; USDC 18.76 | | |
| 330C | Address on File | BTT 1681838299.9; DOGE 3970.1 | | |
| F229 | Address on File | ADA 92.6; BTC 0.573274; BTT 116304100; DGB 7672.8; DOT 339.567; ETH 2.54241; LLUNA 100.686; LUNA 43.151; LUNC 237533.3; SAND 105.3297; VET 9750.4 | | |
| DC3D | Address on File | VGX 5.16 | | |
| 30FB | Address on File | VGX 4.01 | | |
| 9F85 | Address on File | BTC 0.000498; SHIB 6956521.7 | | |
| 4651 | Address on File | DOGE 3741.8 | | |
| 7289 | Address on File | SHIB 8653447.2 | | |
| D6DA | Address on File | AVAX 64.31; IOT 1344.53; LUNA 0.004; LUNC 217.7 | | |
| 4771 | Address on File | BTC 0.000734; BTT 11036200; VET 2714.2 | | |
| BFA1 | Address on File | BTC 0.001976; DOGE 378.8; SHIB 8541168.4 | | |
| 22AE | Address on File | VGX 2.78 | | |
| 5341 | Address on File | VGX 2.75 | | |
| 1921 | Address on File | LUNC 424062.2 | | |
| 3490 | Address on File | BTT 28482400; SHIB 7328551.3; XVG 10155.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B25 | Address on File | LUNA 0.635; LUNC 41550.5 | | |
| B70B | Address on File | BTC 0.000852; LLUNA 19.913; LUNA 8.534; LUNC 1861656.4 | | |
| B1D3 | Address on File | ALGO 52.37; BTC 0.008399; DOGE 1510.9; ETH 0.00334; MANA 10.22; MATIC 133.419; SAND 66.9391; SHIB 201772009.7; USDC 105.36; VET 1054.5; VGX 116.08 | | |
| 0D3F | Address on File | BTT 242937516.8; CKB 45368.2; VET 6305.1 | | |
| 0D30 | Address on File | ADA 50.9; BTC 0.000796; DOGE 1057; SHIB 12526096 | | |
| 1820 | Address on File | LLUNA 5.495; LUNA 2.355; LUNC 513637.2 | | |
| 1E9F | Address on File | BTC 0.000718; BTT 996888300 | | |
| 15F1 | Address on File | BTC 0.00051; VET 1046.5 | | |
| DB7C | Address on File | SHIB 85998.2 | | |
| 217E | Address on File | MANA 414.61; SHIB 38521452.3; USDC 2108.88; VGX 619.2 | | |
| F3E0 | Address on File | ADA 469; BAT 1.2; BTT 250532300; CKB 13874.9; DOGE 25408.8; DOT 1.208; FIL 5.23; LINK 0.05; LUNA 0.104; LUNC 0.1; OXT 586.7; SHIB 28790286.3; STMX 10100.4; TRX 7388.3 | | |
| 2847 | Address on File | ADA 308; BTC 0.013072; BTT 648594300; CHZ 623.9052; CKB 40773.4; ETH 0.05631; HBAR 633.1; SHIB 9202497.1; STMX 5488.1; TRX 1218.3; VET 6038.5; VGX 35.5; XVG 1135.4 | | |
| F083 | Address on File | BTT 71988700; STMX 3285.5; VET 10618.5 | | |
| 022E | Address on File | BTC 0.000539; BTT 20368700; SHIB 34848084.5 | | |
| A5D6 | Address on File | ADA 43; XVG 1551.4 | | |
| 8EF2 | Address on File | VGX 2.8 | | |
| DACE | Address on File | ADA 3081; BTC 0.001099 | | |
| C79C | Address on File | ADA 73; ETH 0.10826; LTC 0.33854 | | |
| E3F6 | Address on File | BTC 0.000503; BTT 61148900; SHIB 52660200.3 | | |
| BFC4 | Address on File | LLUNA 282.263; LUNA 120.97; LUNC 26389563.8 | | |
| CC76 | Address on File | BTC 0.000452; SHIB 5322243.1 | | |
| 17B4 | Address on File | BTC 0.000904; SHIB 19362975.3 | | |
| 2FB6 | Address on File | APE 18.903; VGX 514.19 | | |
| F5D8 | Address on File | SHIB 11638733.7 | | |
| 42FC | Address on File | BTC 0.000747; LUNA 2.156; LUNC 141039.7; SHIB 63106775.6 | | |
| 068B | Address on File | BTC 0.000521; SHIB 3002492.6 | | |
| 447B | Address on File | VET 907.6 | | |
| 870D | Address on File | VGX 189.5 | | |
| B16C | Address on File | BTC 0.00052; SHIB 1366493.5 | | |
| 234D | Address on File | BTC 0.00161; ENJ 32.4 | | |
| 5137 | Address on File | SHIB 146391.4 | | |
| 04B7 | Address on File | BTC 0.000327; SHIB 333500 | | |
| FBAC | Address on File | BTC 0.000502; SHIB 31080812.2 | | |
| 8B2F | Address on File | BTC 0.000867; DOGE 22.1; LUNA 0.564; LUNC 36885; SHIB 16832090.5 | | |
| 86D2 | Address on File | USDC 5095.2 | | |
| A549 | Address on File | VGX 2.8 | | |
| 7A5E | Address on File | ADA 654.6; DOT 35.087; LUNA 3.392; LUNC 2464878.4; SHIB 207607242; USDC 4.37 | | |
| 92CA | Address on File | BTC 0.027822; EOS 21.3; VGX 26.98 | | |
| 551A | Address on File | BTC 0.000384; SHIB 6959910.9 | | |
| AA91 | Address on File | LUNC 3.1; VET 62021.7 | | |
| 8E66 | Address on File | BCH 0.00136; BTC 0.000016; ETH 0.00006; XLM 0.1 | | |
| 3D3A | Address on File | DOGE 4121.4; VET 2695 | | |
| 3D18 | Address on File | DASH 2.246; DGB 8003.7; MATIC 307.029; SHIB 9260974.2 | | |
| 173A | Address on File | ADA 1066.1; AVAX 14.84; BTC 0.060782; DOGE 8825.6; DOT 43.896; ETH 1.24491; ICP 36.7; MATIC 801.224; SHIB 40618758.7; SOL 15.967; VGX 3001.81 | | |
| 9898 | Address on File | BTT 8849557.5; LUNA 2.162; LUNC 292785.8 | | |
| C178 | Address on File | VGX 2.78 | | |
| 6F96 | Address on File | SHIB 495220.9; SOL 0.0968 | | |
| B126 | Address on File | BTC 0.00052; USDC 526.33 | | |
| F8AA | Address on File | VGX 4.89 | | |
| 2A05 | Address on File | DOGE 19736.7; SHIB 32628328.9 | | |
| 9793 | Address on File | BTC 0.001495 | | |
| 6230 | Address on File | ADA 639; BTT 11732200; DOGE 5655.6; SHIB 30829378.8; XLM 1605.1 | | |
| C3D4 | Address on File | BTT 125842800; ETC 24.23; FIL 1; LINK 2.3; LTC 1.00373 | | |
| 893A | Address on File | ADA 9.7; BTT 299784107; DYDX 169.0742; HBAR 1998.4; LINK 100.68; LLUNA 6.008; LTC 0.01575; LUNA 2.555; LUNC 514278.8; OCEAN 1207.73; SHIB 36268149.8; SOL 5.5273 | | |
| F851 | Address on File | BTC 0.000379 | | |
| 84AE | Address on File | VET 31031.5 | | |
| 9974 | Address on File | BTT 90686200; DOGE 23098.4; VET 4415.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FCDD | Address on File | ADA 7.5; AMP 10000; BTT 354227400; DOGE 16.5; DOT 0.709; LLUNA 5.744; LUNA 2.462; LUNC 536986; SHIB 100798.4; SOL 0.0206; VET 10040.4; XLM 2.9; ZEC 0.003 | | |
| 2537 | Address on File | BTC 0.000513 | | |
| 047C | Address on File | SHIB 12736104.6; USDT 10.48 | | |
| D6B5 | Address on File | ADA 24.5; ATOM 1.001; ETH 0.01066; MATIC 22.96; SHIB 1432973.4; SUSHI 1.0419 | | |
| 91A3 | Address on File | LINK 1448.27; LLUNA 11.12 | | |
| D061 | Address on File | LINK 0.24 | | |
| 3D05 | Address on File | ETH 0.03907 | | |
| E329 | Address on File | BTC 0.000488 | | |
| 66A5 | Address on File | VGX 2.84 | | |
| 39A8 | Address on File | BTC 0.000206 | | |
| 3170 | Address on File | VGX 2.78 | | |
| 3A47 | Address on File | ADA 25.3 | | |
| A3F5 | Address on File | SHIB 716553.4; XLM 54.7 | | |
| 274B | Address on File | VGX 12260.59 | | |
| 4A81 | Address on File | VGX 4.97 | | |
| 61FC | Address on File | VGX 4.94 | | |
| 4B1A | Address on File | BTC 0.104189; ETH 1.50636; USDC 21293.21 | | |
| CA6D | Address on File | VGX 4.29 | | |
| F496 | Address on File | AVAX 32.53; BTC 0.010474; SHIB 435821518.6 | | |
| F1F2 | Address on File | ADA 303.4; BTC 0.577532; ETH 2.68313; LINK 10.52; USDC 16619.22; XRP 0.9 | | |
| 6D28 | Address on File | ADA 215.2; BTC 0.000515; DOGE 5.7; SHIB 306719809.6; USDC 194.25 | | |
| 482F | Address on File | BTC 0.000398 | | |
| 60B5 | Address on File | ADA 21.6; BTT 15194200; SHIB 860832.1 | | |
| AE64 | Address on File | LUNA 0.73; LUNC 47759.1 | | |
| 661C | Address on File | VGX 8.37 | | |
| 6683 | Address on File | SHIB 2898970.8 | | |
| 5866 | Address on File | BTC 0.002639; MANA 17.74 | | |
| 709B | Address on File | VGX 4.3 | | |
| 5656 | Address on File | USDC 5 | | |
| 935E | Address on File | VGX 2.78 | | |
| B707 | Address on File | ETH 0.03176 | | |
| B263 | Address on File | BTC 0.000156 | | |
| A64C | Address on File | VGX 4.18 | | |
| D6F5 | Address on File | BTC 0.000398; DOT 54.813; ETH 0.01201 | | |
| 6CFB | Address on File | VGX 2.75 | | |
| 7EB4 | Address on File | DOGE 0.2 | | |
| A5DC | Address on File | VGX 4.31 | | |
| FC9C | Address on File | BTC 0.00051; SHIB 27520972.9 | | |
| 3855 | Address on File | ETH 0.19045 | | |
| 57A5 | Address on File | BTC 0.000505; IOT 150.8 | | |
| 4636 | Address on File | ADA 16.6; BCH 1.56743; BTC 0.000726; BTT 310388900; DGB 13404; DOT 33.064; ETC 10.1; ETH 1.22568; GALA 576.4372; LINK 11.31; MANA 1458.57; MATIC 205.143; SAND 106.8349; SOL 6.0679; STMX 101776; USDC 459.24; VET 50066.8; VGX 10388.49; XLM 5084.4; XRP 4015.2 | | |
| 0E78 | Address on File | BTT 655085600 | | |
| B964 | Address on File | DOGE 74.9; LLUNA 2.865; LUNA 1.228; LUNC 16844.9; OP 17.14 | | |
| AA86 | Address on File | BTC 0.001803 | | |
| 2D99 | Address on File | VGX 4.3 | | |
| 43F6 | Address on File | VGX 2.88 | | |
| B745 | Address on File | ADA 16.2 | | |
| D089 | Address on File | VGX 4.94 | | |
| 9046 | Address on File | BTC 0.000153 | | |
| 0AA2 | Address on File | VGX 5.13 | | |
| 8A6F | Address on File | VGX 198.89 | | |
| F6D9 | Address on File | DOGE 261.2; VET 4200 | | |
| ED7D | Address on File | ETH 0.57915 | | |
| 7989 | Address on File | VGX 2.78 | | |
| B56C | Address on File | ADA 2.6 | | |
| 64E5 | Address on File | VGX 2.8 | | |
| DA60 | Address on File | VGX 4.66 | | |
| E3E6 | Address on File | VGX 4.67 | | |
| D780 | Address on File | XVG 722.8 | | |
| E240 | Address on File | VGX 2.8 | | |
| C912 | Address on File | ADA 532.6; BTC 0.002896; BTT 14903500; DOT 2.998; ENJ 66.84; LINK 3.81; SHIB 1387787.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1EF6 | Address on File | BTC 0.002859 | | |
| 0C53 | Address on File | BTC 0.000581; BTT 5787300; TRX 67.4 | | |
| 6EEE | Address on File | STMX 8.6 | | |
| 4E1C | Address on File | ADA 2020.9; BTC 0.001262; BTT 22561100; DOT 174.85; SHIB 9456778.6; VET 43547 | | |
| 12B1 | Address on File | BTC 0.000498; DOGE 6261.7; SHIB 26627993; USDC 75.39 | | |
| 455B | Address on File | MANA 128.09 | | |
| A122 | Address on File | BTC 0.000001 | | |
| C59D | Address on File | BTC 0.000269 | | |
| 5417 | Address on File | DOT 91.638; VGX 3685.52 | | |
| 6973 | Address on File | SHIB 0.4 | | |
| 759B | Address on File | BTT 2370300; SHIB 2963042.9 | | |
| EC72 | Address on File | VGX 4.68 | | |
| 8524 | Address on File | VET 5678.5; VGX 2.75; XLM 238.3 | | |
| DDB4 | Address on File | SHIB 331257.4; VET 224.8 | | |
| 127E | Address on File | AVAX 13.28; BTC 0.005155; ETH 0.52741; SHIB 2922837.1 | | |
| 9E8B | Address on File | HBAR 5727.3; VET 3483.2 | | |
| 41B3 | Address on File | BTC 0.001863; ETH 0.58069; SHIB 1420656.3; USDC 73786.94 | | |
| 3CF7 | Address on File | ADA 248.8; AVAX 1.81; BTC 0.011279; CHZ 664.8276; DOT 42.876; ETH 0.38781; FTM 49.92; HBAR 500.7; LINK 10.04; MATIC 247.575; SOL 1; STMX 5025; USDC 52.82; VET 5000; VGX 40.69 | | |
| 27C2 | Address on File | BTT 30765599.9; SHIB 740627.6; TRX 222.8 | | |
| F04C | Address on File | ADA 27.5; BTC 0.000891 | | |
| 68F7 | Address on File | VGX 2.65 | | |
| 624C | Address on File | VGX 4.88 | | |
| B9E9 | Address on File | ALGO 25.88; BCH 0.0088; BTC 0.000161; DOGE 172.4 | | |
| 4BD4 | Address on File | ADA 392.6; BTC 0.00052; BTT 17030000; ETH 0.05217; STMX 539.3; VET 5350.3 | | |
| 3C59 | Address on File | SHIB 1278775.8 | | |
| 51DE | Address on File | FTM 41.549; MANA 42.52; SHIB 3009268.5 | | |
| D878 | Address on File | BTC 0.00021 | | |
| 2270 | Address on File | VGX 2.82 | | |
| 97E8 | Address on File | DOGE 5.7; ETH 0.0323 | | |
| 5806 | Address on File | BTT 6203400 | | |
| BCED | Address on File | VGX 2.82 | | |
| FFDB | Address on File | ADA 275; DOT 11.047; SAND 154.9003; SOL 5.3413; STMX 14994.3 | | |
| D1A7 | Address on File | AXS 0.4119; ETC 1.16; SOL 0.2432 | | |
| FB22 | Address on File | BTT 16479800; SHIB 1609366.5 | | |
| 8F9F | Address on File | ADA 11304.8; CKB 30894.4; DOT 103.174; ETH 0.00191; LUNC 82.8; MATIC 1282.711; SHIB 43560902.7; VET 33535.3; VGX 536.89 | | |
| FB74 | Address on File | VGX 2.84 | | |
| B4E9 | Address on File | ADA 1685.4; BTC 0.06646; BTT 35816277.9; DOT 47.818; ETH 0.00332; FTM 72.654; GALA 101.55; LINK 11.19; LLUNA 3.345; LTC 3.10839; LUNA 1.434; LUNC 312714.3; MANA 54.99; MATIC 129.983; SAND 13.7853; SHIB 30459561.6; STMX 9117.9; UNI 12.801; USDC 5776.05; VET 2391.4; VGX 2574.44; XRP 90.8 | | |
| F401 | Address on File | BTC 0.000103; DOT 0.338 | | |
| C839 | Address on File | VGX 4 | | |
| B94A | Address on File | LLUNA 13.054; LUNA 5.595; LUNC 1220444.8 | | |
| F1FA | Address on File | BAT 0.1; BCH 0.00087; BTC 0.000906; EOS 0.05; ETC 0.01; ETH 0.00536; LTC 0.00312; NEO 2.211; XLM 0.9; XMR 0.001; XRP 135.9 | | |
| 3A3B | Address on File | BTC 0.005808; ETH 0.13363; SHIB 12914443.9 | | |
| 1B76 | Address on File | BTC 0.000521; USDC 21330.87 | | |
| 5DB9 | Address on File | ADA 296.9; BTC 0.01863; COMP 0.62843; DOT 22.511; ENJ 68.36; ETH 0.10418; FIL 2.64; MANA 26.09; MATIC 34.395; OMG 11.37; SAND 9.4904; SHIB 1180776.9; SOL 0.545; USDC 1772.17; VGX 132.4; XLM 71.1 | | |
| 03CC | Address on File | VGX 2.82 | | |
| 2047 | Address on File | VGX 4.59 | | |
| F6C4 | Address on File | ADA 1.2; ETH 0.00349 | | |
| 3D12 | Address on File | DOT 4.227; SHIB 110735856.4; VGX 37.65 | | |
| DB0F | Address on File | ADA 4366.9; SHIB 15913174.9 | | |
| 4718 | Address on File | BTT 15937300 | | |
| C9E1 | Address on File | VGX 5.18 | | |
| F898 | Address on File | LUNC 580624.6 | | |
| EA4A | Address on File | ADA 6.2; BTC 0.012339; CKB 7973; DOGE 192.8; DOT 0.501; TRX 160.8; UNI 0.588 | | |
| 82B2 | Address on File | VGX 2.79 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D08 | Address on File | POLY 19.28 | | |
| 8F40 | Address on File | BTC 0.000497; SHIB 1329629.6 | | |
| 839E | Address on File | ADA 0.8 | | |
| 3024 | Address on File | VGX 5.39 | | |
| E3D6 | Address on File | VGX 4.68 | | |
| 5177 | Address on File | BTC 0.001651 | | |
| 45CC | Address on File | ADA 243.2; BTC 0.007769; ETH 0.04959; LINK 3.57; LTC 1.0898; LUNC 27.5; MATIC 71.274; SOL 0.8704; TRX 1592.9; VET 3417.3; XLM 191.1 | | |
| 1EEE | Address on File | BTC 0.001649; DOGE 91.9; ETH 0.00981; XLM 148 | | |
| 96F0 | Address on File | VGX 8.38 | | |
| 1A66 | Address on File | BTC 0.013764; ETH 0.02302 | | |
| 95B5 | Address on File | BTC 0.000859; DOT 23.032; USDC 20.8 | | |
| C0E8 | Address on File | VGX 5.18 | | |
| 7661 | Address on File | ADA 56.1; SHIB 1428571.4 | | |
| 8954 | Address on File | VGX 4.03 | | |
| 126A | Address on File | DOGE 86.5 | | |
| 331E | Address on File | LUNA 0.37; LUNC 24192.5; SHIB 579403.4 | | |
| 0B0A | Address on File | BTC 0.000621; ETH 8.69062; LLUNA 42.445; LUNA 18.191; LUNC 0.1 | | |
| CB39 | Address on File | SHIB 2773224.9 | | |
| C35D | Address on File | VGX 4.87 | | |
| A15F | Address on File | ADA 346.5; AVAX 6.06; BTT 156853500; CKB 2120.4; DOGE 404.4; DOT 138.215; ETH 4.69032; FIL 20.18; FTM 30.319; HBAR 612.5; KNC 14.58; LINK 83.14; LLUNA 83.983; LTC 0.04772; LUNA 35.993; LUNC 7553775; MANA 126.59; OCEAN 60.85; SHIB 15665168.7; SOL 0.4472; STMX 5146.7; UNI 60.471; USDC 113.86; VET 10922; VGX 3044.08; XVG 4339.4 | | |
| 9132 | Address on File | BTC 0.224542; DASH 0.506; HBAR 349.9 | | |
| 6D3D | Address on File | VGX 2.8 | | |
| 9279 | Address on File | BTC 0.071368 | | |
| 85EB | Address on File | BTC 0.000398; SHIB 21740065.9 | | |
| F7B0 | Address on File | SHIB 304120564.3 | | |
| 3930 | Address on File | ADA 897.7; ATOM 66.345; BTC 2.516376; ETH 3.97116; LLUNA 70.47; LUNA 30.205; SOL 110.8316; USDC 165 | | |
| 7CCF | Address on File | XVG 1713.3 | | |
| A6B4 | Address on File | VGX 5.18 | | |
| 3387 | Address on File | BTC 0.000448; DOGE 566.7 | | |
| 37B9 | Address on File | SHIB 7024905.2 | | |
| 5BC2 | Address on File | DOGE 174.8 | | |
| EB5A | Address on File | VGX 4.94 | | |
| E3C2 | Address on File | BTT 106540036.4; LLUNA 6.635; LUNA 2.844; LUNC 3976770.5; SPELL 105569.1 | | |
| 1693 | Address on File | VGX 4.69 | | |
| F0C4 | Address on File | BTC 0.001607; SHIB 1302931.5 | | |
| D110 | Address on File | SHIB 39573731.3; VGX 825.63 | | |
| 75D9 | Address on File | ADA 875.2; BTC 0.202912 | | |
| EA41 | Address on File | HBAR 1479.8 | | |
| FC41 | Address on File | ADA 12.4; BTC 0.002644; DOT 3.951; LINK 0.1; LUNC 56.8; SOL 0.0909; VGX 10.57 | | |
| 80F9 | Address on File | AVAX 17.22; BTC 0.000223; ETH 0.62277; MANA 12.44; SAND 6.3113; SHIB 1452775.3; VGX 578.94 | | |
| DD17 | Address on File | BTC 0.000387 | | |
| D45D | Address on File | ADA 28.7; AMP 838.08; BTC 0.00063; BTT 65134506.9; CKB 1679.8; SHIB 2525917; VET 581.5 | | |
| E063 | Address on File | BTT 14930500 | | |
| 41EB | Address on File | VGX 4.94 | | |
| E5E3 | Address on File | VGX 2.84 | | |
| F735 | Address on File | ADA 314.8; BTC 0.001493; BTT 1542711668.2; DOT 59.537; MATIC 114.387; SHIB 20047376.3; SOL 2.231; STMX 14854.7; VGX 197.51 | | |
| 101E | Address on File | BTC 0.000462; BTT 214531700 | | |
| C29C | Address on File | BTT 232310700; SAND 18.1002; SHIB 7380073.8; XVG 27437.4 | | |
| F822 | Address on File | ADA 139.6; AXS 0.70809; BTC 0.00065; MANA 29.82; SHIB 1807501.1; SOL 0.4089; VET 906.6; WAVES 1.88; XLM 451.2; XRP 1085.4 | | |
| A35F | Address on File | BTC 0.000598; DOT 21.734; SHIB 258285122.7 | | |
| 2615 | Address on File | LUNC 977446.7; SHIB 24441715.9 | | |
| AE28 | Address on File | DOGE 117; LLUNA 24.63; LUNA 50.294; LUNC 2301489.6 | | |
| 3F60 | Address on File | KAVA 125.037 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F10 | Address on File | DOGE 2; LLUNA 7.62; LUNA 3.266; LUNC 711876.3; SHIB 16778523.5; USDC 100.75 | | |
| A189 | Address on File | ADA 8.7; BTC 0.009165; ETH 0.08879; LUNA 0.414; LUNC 0.4; SHIB 227500; VGX 5.71 | | |
| DA02 | Address on File | ADA 231.6; BTC 0.119009; BTT 338182200; DOGE 5389.8; DOT 21.788; ETH 5.18813; FTM 378.988; LINK 15.78; LUNA 3.077; LUNC 201333.3; MANA 345.02; MATIC 249.589; SAND 214.8339; SUSHI 293.6222; VGX 555.35; XLM 1286.1; XVG 8264.4 | | |
| ED58 | Address on File | ADA 254.2; DOGE 3680.7; LLUNA 10.106; LUNA 4.331; LUNC 118613.8; SHIB 45687171; SOL 9.3934; USDC 210.73 | | |
| 0B21 | Address on File | VGX 4.02 | | |
| 078E | Address on File | ADA 1966.4; BTC 0.012076; SOL 5.1967 | | |
| 8C19 | Address on File | DOT 14.909 | | |
| 5C63 | Address on File | BTC 0.0066 | | |
| 5FCE | Address on File | BTT 70569800 | | |
| 67F3 | Address on File | BTT 34782608.6; LUNA 0.869; LUNC 56824.5; VET 1944.2 | | |
| B870 | Address on File | VGX 2.8 | | |
| 5690 | Address on File | BTC 0.002132; BTT 161057000; CKB 4623.2; DGB 1430.2; DOGE 655.1; ENJ 16.09; GLM 109.46; HBAR 88.8; LLUNA 5.65; LUNA 2.422; LUNC 7.8; STMX 3303.1; TRX 1518.9; VET 830.5; XVG 7107.3 | | |
| B114 | Address on File | DOGE 177.4 | | |
| DCF8 | Address on File | DOGE 139 | | |
| 8CD7 | Address on File | ADA 371.7; BTC 0.010055; ETH 0.5107; LLUNA 25.195; LUNA 10.798; LUNC 242673.5; MATIC 264.08; VET 803.4 | | |
| 7CD7 | Address on File | VGX 2.84 | | |
| 9103 | Address on File | BTC 0.000715; XRP 9 | | |
| 2DB3 | Address on File | ADA 3.5; DOGE 70.3; ETH 0.01107; USDC 351.66; VET 550.9 | | |
| A94F | Address on File | BTC 0.001592; ETH 0.03475 | | |
| 5789 | Address on File | ADA 2.3; BTC 0.000769; ETH 0.01682; LUNA 0.172; LUNC 11243.5; MATIC 570.553 | | |
| 8D4B | Address on File | SHIB 5065377.6 | | |
| CDBC | Address on File | ADA 1073.9; BTC 0.16255; DOT 26.13; ETH 0.12589; HBAR 1505; LLUNA 10.938; LUNA 4.688; LUNC 15.2; MATIC 138.249; SHIB 2000000.2; SOL 2.398 | | |
| 22C7 | Address on File | BTC 0.000449; BTT 14394000; XVG 152.8 | | |
| 555F | Address on File | USDC 4.98 | | |
| 88C0 | Address on File | BTC 0.000463; DOGE 3023.3 | | |
| 0FEF | Address on File | BTC 0.011307; ETH 0.53918 | | |
| 1A9F | Address on File | ADA 179.6; BTC 0.005664; DOT 5.829; HBAR 861.8; IOT 244; MANA 127.29; SHIB 3405994.5; XLM 937 | | |
| AA1A | Address on File | DOGE 605.9; LLUNA 27.949; LUNA 11.979; LUNC 2611607.5; SHIB 28061425.7; VGX 457.62 | | |
| 40C4 | Address on File | BTC 0.000537; LINK 2.24; MATIC 20.277; OCEAN 129.48 | | |
| 6611 | Address on File | VGX 4.02 | | |
| 47B9 | Address on File | ADA 5.9; ALGO 5.41; ATOM 0.539; BAND 1.075; BTC 0.001263; BTT 12118400; CKB 817.2; DGB 557.7; DOGE 243.3; EOS 2.25; ETH 0.00023; IOT 7.47; MKR 0.0033; NEO 0.226; OCEAN 10.64; SHIB 503296.6; STMX 308.6; TRX 97.5; VET 145.3; VGX 3.98; XVG 2035.7; YFI 0.0003 | | |
| 184E | Address on File | BTT 43482500 | | |
| 8E4B | Address on File | DOGE 98.3; SHIB 1186527.7 | | |
| CDE6 | Address on File | LLUNA 28.334; LUNC 15409949.8 | | |
| D112 | Address on File | VGX 4.27 | | |
| 9804 | Address on File | LUNC 1229071.1; VGX 3.85 | | |
| DB10 | Address on File | ETH 0.61617 | | |
| D44C | Address on File | BTC 0.000442; BTT 2903100 | | |
| 712D | Address on File | SHIB 498603.9 | | |
| AF4C | Address on File | BTC 0.00021; ETH 0.0063 | | |
| 0F5F | Address on File | BTT 82361867.8; CKB 6662.3; DGB 1845.1; DOGE 551.1; SHIB 30177863; VET 1563.6; XVG 4085.8 | | |
| D142 | Address on File | VGX 5.24 | | |
| 2B98 | Address on File | SHIB 249695552.3 | | |
| E7DF | Address on File | HBAR 1027.4; SPELL 18883.3 | | |
| 42A4 | Address on File | XLM 1030.3 | | |
| 7568 | Address on File | SHIB 1706731.4 | | |
| B049 | Address on File | ADA 0.5; BTC 0.000446; BTT 924000; DOGE 1.1; SHIB 0.2; USDT 0.59 | | |
| B131 | Address on File | BTT 77625200; SHIB 11389521.6; VGX 231.76 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C16 | Address on File | ADA 4879.4; BAT 3.7; BTC 0.000053; BTT 304922300; ETH 0.71023; FTM 322.286; LUNA 1.012; LUNC 66170.1; MATIC 1602.987; SOL 4.4983 | | |
| DC1F | Address on File | BAT 0.7; BTC 0.00158; EOS 0.12; ETH 0.00001; LTC 0.00586 | | |
| 30A8 | Address on File | DOGE 2557.9; GRT 44.79; ICP 1.01 | | |
| E8FF | Address on File | VGX 4.61 | | |
| F8E2 | Address on File | ADA 9675.7; BTC 0.0984; DOT 505.616; LLUNA 94.046; LUNA 40.306; LUNC 574751.1 | | |
| 87BF | Address on File | CHZ 1150.2185 | | |
| CA43 | Address on File | VGX 2.76 | | |
| 7D72 | Address on File | BTC 0.001401; DOGE 156; VGX 25.29; XRP 289.4 | | |
| F7DA | Address on File | SHIB 3977088.8 | | |
| 0067 | Address on File | ADA 151.9; BTC 0.001107; BTT 148339200; EGLD 1.0048; IOT 222.5; LLUNA 3.333; LUNA 1.429; LUNC 311170.5; SHIB 45870194.7; STMX 8068; VET 235.5; XVG 2397.1 | | |
| 3E95 | Address on File | CKB 107403.9; VGX 1013.94 | | |
| 3CBA | Address on File | BTT 590555800; SHIB 7418397.6 | | |
| D77D | Address on File | BTT 32813400; DAI 0.2; DOGE 199.7; EGLD 0.0001; ENJ 0.39; GLM 0.05; HBAR 311.4; IOT 0.86; OXT 0.2; QTUM 0.04; SHIB 14450427.7; STMX 0.6; TRX 809.6; UNI 0.001; VET 93.6; VGX 13.3; XLM 0.8; XTZ 0.01 | | |
| F08B | Address on File | BTC 0.006324; ETH 0.09627 | | |
| 74D7 | Address on File | VGX 2.75 | | |
| CF23 | Address on File | ADA 790.9; CKB 131775.6 | | |
| 7BF7 | Address on File | VGX 2.78 | | |
| BA0E | Address on File | DOGE 709.6; DOT 7.95; LUNA 1.889; LUNC 123593.5 | | |
| E4DB | Address on File | ADA 1.6 | | |
| 354E | Address on File | VGX 8.38 | | |
| 0BDB | Address on File | DOT 9.718 | | |
| DB9B | Address on File | ADA 9.9; BTC 0.001651; DOGE 158.6; ETH 0.02194; VGX 11.02 | | |
| 5531 | Address on File | VGX 4.31 | | |
| 840B | Address on File | BTC 0.00052; ETC 12.63; SHIB 28466387.2 | | |
| 1C01 | Address on File | BTC 0.000073; DOGE 255.9 | | |
| B419 | Address on File | BTC 0.000512; USDC 8301.49 | | |
| DA54 | Address on File | VGX 4.9 | | |
| AF40 | Address on File | BTC 0.001575 | | |
| 7039 | Address on File | BTC 0.017777; BTT 16676700 | | |
| 4730 | Address on File | BTC 0.000535; VGX 559.49 | | |
| 7214 | Address on File | BTC 0.00052; BTT 23246500; ETH 0.00239; MANA 5.62; MATIC 12.832; OCEAN 12.1; SAND 49.4374; STMX 408.2; TRX 559.9 | | |
| 3455 | Address on File | SHIB 822903.9 | | |
| 4668 | Address on File | ADA 609.7; HBAR 3074.9; USDC 105.55 | | |
| 475F | Address on File | BTC 0.000469; BTT 65211200 | | |
| 656B | Address on File | BTC 0.000469; BTT 38941900 | | |
| F06F | Address on File | ADA 131.5; BTC 0.020781 | | |
| DD3D | Address on File | ETH 2.29404; HBAR 16613.8 | | |
| 05B3 | Address on File | ADA 89.2 | | |
| 8695 | Address on File | ETH 0.00174; LLUNA 12.494; SHIB 21276.2 | | |
| 1167 | Address on File | DOGE 737.3; HBAR 370.5 | | |
| 0594 | Address on File | ADA 1068.6; DOT 505.791; ETH 9.2774; LTC 259.46591; STMX 9974.6; USDC 148777.55; VGX 2753.63 | | |
| 0A0F | Address on File | VET 652.1 | | |
| 4715 | Address on File | ADA 14.9; ETH 0.00382; LUNC 10.3 | | |
| 7506 | Address on File | BTC 0.000853; SHIB 60505774.2 | | |
| BB50 | Address on File | VGX 4.03 | | |
| F739 | Address on File | VGX 4.66 | | |
| 9544 | Address on File | VGX 4.61 | | |
| 9FCD | Address on File | BTC 0.05056 | | |
| 7A85 | Address on File | ADA 7.2; DOGE 206.6 | | |
| 3F30 | Address on File | ALGO 54.1; BTC 0.000441; BTT 6284300; COMP 0.02205; ETH 0.13255; MKR 0.0093; ONT 5.57; UNI 0.337 | | |
| 4966 | Address on File | BTT 108806371.9; DOGE 2589; HBAR 574; SHIB 31076658.6; TRX 2134; VET 5581.2 | | |
| 2A31 | Address on File | BTC 0.000601; USDC 29038.53 | | |
| 7502 | Address on File | VGX 2.75 | | |
| 64F0 | Address on File | VGX 4.75 | | |
| 8007 | Address on File | ADA 28.1; BTC 0.00091; DOGE 1498.6; HBAR 739.6; VGX 19.35 | | |
| 6ED9 | Address on File | LLUNA 13.254; USDC 37.07 | | |
| 9847 | Address on File | ADA 278.6; BCH 0.89056; BTC 0.021092; ETH 0.23671; HBAR 2679.4; XTZ 197.99 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB04 | Address on File | BTC 0.000409; LUNA 0.22; LUNC 14389.1; SAND 76.9814; SHIB 24372373.6; VET 6400.7 | | |
| EA0B | Address on File | BCH 0.00135; BTC 0.000562 | | |
| 3B88 | Address on File | ADA 583.3; BTC 0.060597; ETH 1.09782; SUSHI 8.6677 | | |
| A28C | Address on File | VGX 2.88 | | |
| A958 | Address on File | BTC 0.000945; SHIB 327976.3; USDC 104.58; VGX 15.14 | | |
| 239B | Address on File | VGX 4.02 | | |
| E401 | Address on File | ADA 662.1; BTC 0.001519; COMP 0.26402; DASH 0.265; DOGE 421.2; DOT 2.37; SHIB 6740820.7; SOL 1.7007; SRM 11.894; VET 269.9; VGX 4.98; XVG 1923.8 | | |
| 2DB6 | Address on File | BTC 0.000165; ETH 0.00326; LUNC 1.2; MATIC 3.544; VGX 6.15 | | |
| CC93 | Address on File | BTC 0.00044; DOGE 27087.1; SHIB 34725801.8 | | |
| 9405 | Address on File | APE 1.056; DOGE 6 | | |
| A890 | Address on File | CKB 2974.4 | | |
| 0B71 | Address on File | AVAX 11.01; BTC 0.000734 | | |
| 8363 | Address on File | DOGE 1909.6 | | |
| BBB3 | Address on File | SHIB 1901622.7; VGX 7.13 | | |
| DDA6 | Address on File | BTT 12123800; CKB 5621.8; SHIB 22409697.1; STMX 1412.1 | | |
| 4043 | Address on File | APE 30.343 | | |
| EACB | Address on File | SHIB 2825202.3 | | |
| 418F | Address on File | VGX 2.8 | | |
| 897D | Address on File | BTC 0.000404 | | |
| F841 | Address on File | BTC 0.000809; VET 869.5 | | |
| 755B | Address on File | VGX 2.77 | | |
| 35B1 | Address on File | ADA 44.1; BTT 24827973.8; SHIB 4969733.6; TRX 844.4 | | |
| F1ED | Address on File | VGX 5.18 | | |
| 2E13 | Address on File | BTC 0.001314; BTT 90912600; CKB 3875.3; DGB 322.7; DOGE 166.6; STMX 955.2 | | |
| CD67 | Address on File | VGX 4.57 | | |
| 6308 | Address on File | BTC 0.030412; DOGE 2162.5; SHIB 5772441.2; SOL 1.0122 | | |
| A6AC | Address on File | LLUNA 111.081; LUNC 0.6 | | |
| 6215 | Address on File | ADA 37.7; AVAX 0.18; BTC 0.000498; FTM 10.426; LUNA 0.518; LUNC 0.5 | | |
| B88A | Address on File | VGX 4.91 | | |
| 5331 | Address on File | BTC 0.000505; MANA 15.55 | | |
| B983 | Address on File | BTC 0.000437 | | |
| 8693 | Address on File | VGX 5.18 | | |
| 93EF | Address on File | ADA 168 | | |
| AAD0 | Address on File | ADA 9385.1; BTC 0.00642; ETH 0.69251; LINK 0.27; LLUNA 224.179; LUNA 96.077; LUNC 310.5; SHIB 53186119.2; XLM 333.8 | | |
| 8845 | Address on File | VGX 4.57 | | |
| DB6D | Address on File | DOGE 400.3 | | |
| 9D4B | Address on File | BTT 39058100; SHIB 52979317.9 | | |
| 6DF3 | Address on File | ADA 2680.9; ETH 3.82251; LLUNA 8.323; LUNA 3.567; LUNC 777842.7; SAND 406.2797; SHIB 132977439.2; TRX 11978.1; VET 15707.3 | | |
| 5B77 | Address on File | SHIB 8984149.8 | | |
| 7347 | Address on File | DOGE 3137.3; ETH 0.21125 | | |
| 2E08 | Address on File | DOT 0.749; LLUNA 12.893; LUNA 5.526; LUNC 17.9 | | |
| E93D | Address on File | ADA 3.1 | | |
| D0D5 | Address on File | VGX 5.18 | | |
| C017 | Address on File | BTT 25900000; VET 1485.3 | | |
| 672A | Address on File | ADA 1050.8; DOGE 1978.8 | | |
| C248 | Address on File | BTC 0.007716; DOGE 400.3; LLUNA 9.342; LUNA 4.003; LUNC 873225.3; VET 1346.5 | | |
| EFD2 | Address on File | ADA 145.2; BTC 0.001173; LINK 2.04; LLUNA 6.656; LUNA 2.853; LUNC 622237.9; SHIB 3617945; USDC 1283.24 | | |
| 1F82 | Address on File | ADA 492.4; BTT 40202400; MATIC 153.806; SAND 12.0769; SHIB 9035077; SOL 5.2138; TRX 711.3; XLM 153.3; XRP 76.7 | | |
| 473A | Address on File | ADA 149.5; ALGO 158.31; BTC 0.001024; DOT 6.773 | | |
| CB7B | Address on File | ADA 409.5; ALGO 303.01; BTC 0.000496; DOT 21.462 | | |
| 2A06 | Address on File | ADA 1018.7; BTC 0.002668; DOT 41.279; ETH 1.28041; LINK 30.64; MATIC 264.016; SOL 4.7271 | | |
| C9F7 | Address on File | ETH 1.6322; LUNA 2.129; LUNC 139295.5 | | |
| 32A3 | Address on File | VGX 4.02 | | |
| 4E3E | Address on File | ADA 599.8; APE 10.112; COMP 2.59106; DOT 147.137; FIL 3.05; GRT 392.46; MATIC 205.319; OXT 501.4; QTUM 26.27; SHIB 15695205.9; UMA 25.338; USDC 125.95; VGX 557.87; ZRX 471.8 | | |
| 6FB4 | Address on File | BTC 0.000272; LLUNA 3.569; LUNA 1.53; LUNC 333618.5 | | |
| ED8B | Address on File | AAVE 0.0037 | | |
| 0EE6 | Address on File | BTC 0.451929; USDC 54.76; VGX 905.07 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6EA2 | Address on File | BTC 0.001688; BTT 100395400; CKB 1565.7; DOGE 2178.6; HBAR 562.3; SHIB 2361491.8; STMX 852.3; TRX 407.7; VET 466.9; XLM 61.4 | | |
| 0FD3 | Address on File | HBAR 2352.3; LLUNA 15.501; LUNA 6.644; LUNC 21.5; MANA 385.81; SAND 274.1628 | | |
| F635 | Address on File | ADA 31.4; BTC 0.002914; SHIB 35731308.7; SOL 1.0053; TRX 541.8; VET 269.2 | | |
| 5278 | Address on File | BTC 0.000055 | | |
| 52E1 | Address on File | VGX 4.66 | | |
| B373 | Address on File | BTC 0.000437; BTT 28125299.9 | | |
| 6380 | Address on File | VGX 4.75 | | |
| 7CEE | Address on File | BTC 0.000658; DGB 776.2 | | |
| 185F | Address on File | BTC 0.0005; BTT 13500000; DOGE 100; SHIB 2606632.1 | | |
| 3B47 | Address on File | DOGE 1100.8 | | |
| 2779 | Address on File | BTC 0.000897; BTT 500000000; DOGE 6180.3 | | |
| 1536 | Address on File | VGX 4.29 | | |
| 026E | Address on File | BTT 8155600; DOGE 175.3 | | |
| F659 | Address on File | ETH 0.03194 | | |
| E428 | Address on File | VGX 2.75 | | |
| 211F | Address on File | SHIB 10890535.4 | | |
| 231B | Address on File | ENJ 167.08; GALA 2194.9078; LLUNA 121.471; LUNA 52.059; LUNC 237.9; MANA 245.13; SAND 216.0181; SHIB 24051.3 | | |
| DB8E | Address on File | BTC 0.001907 | | |
| DFD5 | Address on File | VGX 2.8 | | |
| B968 | Address on File | BTC 0.000232 | | |
| FAD8 | Address on File | BTT 16056200 | | |
| C9E6 | Address on File | SHIB 568638 | | |
| 1FC7 | Address on File | VGX 2.78 | | |
| 9702 | Address on File | VGX 2.84 | | |
| 3338 | Address on File | BTT 201375700; FTM 38.24; LLUNA 5.52; LUNA 2.366; LUNC 515424.5; SHIB 1770851.7 | | |
| EA71 | Address on File | DOGE 12337.7 | | |
| C258 | Address on File | SHIB 458435.2 | | |
| 779B | Address on File | ADA 11321.2; BAT 137.7; ENJ 60.57; LLUNA 31.876; LUNA 13.662; LUNC 2086285.5; STMX 113982.7; VET 114375.7; VGX 4.14 | | |
| 1235 | Address on File | BTT 56360800; SHIB 12360939.4 | | |
| 202F | Address on File | ADA 21.1; BTT 11525700; LINK 4.39 | | |
| C6AC | Address on File | BTC 0.000436; BTT 13681400 | | |
| 8260 | Address on File | ADA 800.6; AMP 17882.35; SAND 252.5082 | | |
| C54A | Address on File | SHIB 517866.3 | | |
| 2F74 | Address on File | VGX 4.98 | | |
| 9813 | Address on File | ADA 2.7; BCH 6.29676; BTC 0.000552; DOT 305.298; LLUNA 5.95; LUNA 2.55; LUNC 556190.5; MATIC 1866.45; SAND 672.22; SOL 19.975; XTZ 491.04 | | |
| 142B | Address on File | ADA 263.3; BTC 0.006847; DOGE 399.5; ETH 0.10284; USDC 1.14; VGX 254.84 | | |
| AD4F | Address on File | LTC 0.01028 | | |
| 30F3 | Address on File | ADA 13.8; ETH 0.04554; USDC 1.66 | | |
| 7861 | Address on File | ADA 1375.6; LTC 3.53153 | | |
| 4F0B | Address on File | VGX 4.68 | | |
| 4394 | Address on File | BTC 0.002721 | | |
| 2276 | Address on File | BTC 0.006496; ETH 0.08363; SHIB 19833399.4 | | |
| FE50 | Address on File | DOGE 14.6 | | |
| 9973 | Address on File | BTC 0.000494; ETH 0.03478 | | |
| 52FF | Address on File | VGX 2.81 | | |
| AC67 | Address on File | BTC 0.000255 | | |
| 9DFC | Address on File | AXS 1.02414; GALA 563.7794; MATIC 177.246; SAND 12.1373; XTZ 31.33 | | |
| 6158 | Address on File | BTC 0.000064; ETH 7.11606 | | |
| 8B93 | Address on File | SHIB 5859893 | | |
| EC79 | Address on File | ADA 56.6 | | |
| F4BF | Address on File | BTT 156799500; SHIB 5761843.7 | | |
| 00A6 | Address on File | ADA 58.8; BTT 253673.2; CHZ 0.0039; SHIB 6584.3; SOL 4.5412 | | |
| 5291 | Address on File | BTC 0.00045; BTT 100579300; SHIB 74567774.3 | | |
| 9FEA | Address on File | ADA 127.3; BTT 26103500 | | |
| 5CB9 | Address on File | BTT 121871900; MANA 50; SHIB 13661202.1 | | |
| 8593 | Address on File | ADA 25.6; SHIB 128320.2; USDC 100.19 | | |
| 2982 | Address on File | BTC 0.004054; BTT 905663600; DOGE 6627.3; SHIB 281085167.9 | | |
| 9A5C | Address on File | BTT 13310700; DOGE 874.4; SHIB 38091744.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4E2C | Address on File | BTC 0.0016; SHIB 1508295.6 | | |
| FC00 | Address on File | BTC 0.003075; BTT 26688900; GLM 232.02; TRX 971 | | |
| 4E24 | Address on File | BTT 313013500; SHIB 55931486.8 | | |
| 1A52 | Address on File | VGX 5.17 | | |
| 79AA | Address on File | BTC 0.000495; SHIB 26581755.6 | | |
| 86E4 | Address on File | BTC 0.001657; SHIB 2752784 | | |
| C5CE | Address on File | DOGE 7.5 | | |
| 8132 | Address on File | BTT 12615999.9; SHIB 19189527.4 | | |
| 178E | Address on File | BTC 0.006737; SHIB 37616664.4 | | |
| F39A | Address on File | ADA 95.2; BTC 0.000583; BTT 3242600; CELO 16.983; DOGE 43.9; DOT 0.345; ETH 0.00253; MANA 10.61; ONT 6.62; TRX 162.2; VET 108.4 | | |
| 28F5 | Address on File | BTT 502101400; CKB 11117.2; DGB 3378.7; STMX 9441.6; TRX 2819.5; VET 2023.7; XVG 6700.1 | | |
| A8F2 | Address on File | VGX 2.75 | | |
| D1FD | Address on File | BTT 27479300; SHIB 28405082.9; VET 1496.9 | | |
| 8742 | Address on File | ADA 10.7; AMP 1526.37; BTC 0.001017; BTT 100393967; CKB 3694.3; DOGE 379.1; ETC 0.65; LLUNA 3.883; LTC 0.05611; LUNA 1.664; LUNC 362977.9; MATIC 19.419; SHIB 27135160.9; SPELL 2024.2; STMX 1272.2; XVG 2381.2 | | |
| 1DD5 | Address on File | VGX 2.78 | | |
| F946 | Address on File | BTC 0.000766; SHIB 23843292 | | |
| 9709 | Address on File | ADA 25; BTC 0.001023; SHIB 1999805.5 | | |
| B373 | Address on File | ETH 0.00713 | | |
| 3210 | Address on File | VGX 2.82 | | |
| BCF3 | Address on File | ADA 99.9; BTT 47215400; DOGE 73.7; SHIB 1892505.6; VET 430.6 | | |
| 0460 | Address on File | ADA 7.3 | | |
| 5FD1 | Address on File | BTT 60723000; VET 867.2 | | |
| FB84 | Address on File | BTT 72851300; DGB 1747.7; HBAR 148.3; STMX 1527.5; TRX 2721.2; VET 3126 | | |
| A5DD | Address on File | ADA 490; BTC 0.213367; BTT 250375000; DOGE 16406.4; DOT 41.397; ETH 1.67548; MANA 222.4; MATIC 326.416; SHIB 100294425.6; SOL 0.9275; STMX 5042.2; USDC 94.1; VGX 1842.82 | | |
| 1E83 | Address on File | BTC 0.000652; CKB 91508; HBAR 14018.5; LINK 92.03 | | |
| DFFC | Address on File | DOGE 378.4; ETH 0.0055; SHIB 20576384.5; SPELL 2654.9 | | |
| 9782 | Address on File | BTC 0.000502; SHIB 2942474.6 | | |
| B9D4 | Address on File | BTT 1930100 | | |
| FB39 | Address on File | VGX 5.26 | | |
| 83BC | Address on File | BTC 0.000533; SHIB 4003202.5 | | |
| 809F | Address on File | SHIB 1363481.4 | | |
| 5F56 | Address on File | SHIB 720461; STMX 0.5; XVG 0.6 | | |
| F81F | Address on File | BTC 0.000193 | | |
| EF82 | Address on File | VGX 4.61 | | |
| 0BA3 | Address on File | AAVE 3.0576; ADA 1561.7; ATOM 20.251; AVAX 10.05; BTC 0.028132; CKB 35598.5; DOT 73.151; EGLD 8.0237; ETH 3.421; FTM 425.484; HBAR 3357.6; LINK 81.1; LLUNA 12.966; LUNA 5.557; LUNC 18; MANA 527.83; MATIC 1235.644; SAND 462.1172; SOL 16.244; SRM 178.135; UNI 3.417; USDC 12050.79; VET 13853.3; XTZ 198.29 | | |
| CFE5 | Address on File | ADA 0.6; BTT 200; CHZ 0.5671; DOGE 0.8; HBAR 0.9; KNC 0.24; SAND 0.1264; XLM 0.5; XVG 0.5 | | |
| 552C | Address on File | ADA 21346.9; DOGE 15610; LLUNA 18.627; LUNA 7.983; LUNC 1740584.7; SHIB 201308751.8; SOL 46.0807 | | |
| 71C7 | Address on File | ADA 221.1; DOGE 3826.4; SHIB 26592691.6 | | |
| 721C | Address on File | MATIC 1.846; SHIB 22076249.9; TRX 4.5 | | |
| 1654 | Address on File | BTT 86683300 | | |
| 5E55 | Address on File | BTC 0.000526; BTT 128481300; DOGE 455.2; SHIB 88844396 | | |
| E734 | Address on File | BTT 94868100 | | |
| D9F3 | Address on File | BTC 0.000772; BTT 167155700; SHIB 26257069.6 | | |
| AF25 | Address on File | VGX 2.84 | | |
| 7AD0 | Address on File | BTT 61758500 | | |
| 6854 | Address on File | XLM 1.2 | | |
| F562 | Address on File | BTC 0.000506; SHIB 7408504.9 | | |
| 45D1 | Address on File | SHIB 2141327.6 | | |
| 39E7 | Address on File | VGX 4.61 | | |
| 69E8 | Address on File | HBAR 3678.1 | | |
| 2240 | Address on File | BTC 0.001969; CELO 3.791; LINK 0.46; XTZ 3.18 | | |
| 7006 | Address on File | BTC 0.000512; SHIB 34199737.8 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BBE6 | Address on File | BTC 0.000418; BTT 49487200; CKB 2023.7; HBAR 33976; KNC 23.19; LINK 233.4; STMX 3236.6; TRX 977.2; VGX 513.05; XTZ 51.48; XVG 1611 | | |
| 7A71 | Address on File | ADA 179; BTT 174249000 | | |
| DC0B | Address on File | BTC 0.005555; USDC 105.36 | | |
| 6C86 | Address on File | SAND 3.9143; SHIB 1259128.7 | | |
| 815E | Address on File | VGX 5.26 | | |
| 6C51 | Address on File | SHIB 1353363.1 | | |
| 00CF | Address on File | BTT 12748100; DOGE 435 | | |
| ABB9 | Address on File | BTC 0.00045; BTT 15062400; VET 498.5 | | |
| 8644 | Address on File | SHIB 113302.1 | | |
| 7D21 | Address on File | BTT 330671300; TRX 821.3; XVG 970.9 | | |
| 27BC | Address on File | BTT 43753799.9; TRX 868.5; XLM 179.8 | | |
| AE16 | Address on File | ADA 8.7 | | |
| BDCE | Address on File | USDC 123.39 | | |
| 145F | Address on File | ADA 403.6; ATOM 5.696; BTC 0.127207; DOGE 3203.3; DOT 47.704; ETH 1.46439; LTC 6.96268; MANA 95.14; MATIC 181.874; OMG 146.09; OXT 1467.9; SOL 3.748; VGX 446.15 | | |
| DBCE | Address on File | DOGE 334.8 | | |
| CBBF | Address on File | BTC 0.000494 | | |
| FA5E | Address on File | VGX 5.4 | | |
| 7EB4 | Address on File | LLUNA 6.605; LUNA 2.831; LUNC 617467.6; SHIB 25722705.6 | | |
| C0FB | Address on File | ADA 106.2; CKB 2047.2; ETH 0.20961; LLUNA 5.578; LUNA 2.391; LUNC 521471.1; SHIB 10051162.6; VET 1639.3 | | |
| E445 | Address on File | GRT 101.75; LLUNA 63.354; LUNA 27.152; LUNC 5923195.9; SHIB 100929031.7; UNI 0.023 | | |
| 0ADD | Address on File | ADA 51.7; BTC 0.000641; BTT 5195200; DOGE 152.8; ETH 0.01088; LLUNA 5.599; LUNA 2.4; LUNC 523441.6; STMX 780.7; TRX 257.7 | | |
| 9726 | Address on File | SHIB 6054128.9 | | |
| 3986 | Address on File | VGX 4.02 | | |
| 56B5 | Address on File | ADA 4; BTC 0.000278; DOT 0.687; LUNA 3.185; LUNC 208419.8; USDC 10912.45 | | |
| B699 | Address on File | ADA 374; BTT 57072074.2; DOGE 1635; DOT 8.058; SHIB 6712576.6 | | |
| 7C69 | Address on File | ADA 2433.3; BTC 0.100162; ETH 5.51057; GRT 5300.82; LPT 50; LUNA 0.003; LUNC 155.6; SOL 22.1757; USDC 18.97 | | |
| B368 | Address on File | ADA 438.3; BTC 0.031709; DOGE 4061.7; ETH 0.41519; SOL 4.9454 | | |
| 122A | Address on File | BTC 0.021666 | | |
| 5063 | Address on File | ADA 4154.2; BTC 0.000441; DGB 10079; UNI 11.597; VET 25641; XRP 3018 | | |
| 538D | Address on File | AAVE 0.782; ADA 639.6; AVAX 2.8; BTC 0.001259; BTT 171410100; DOT 16.17; ENJ 26.51; EOS 41.99; ETH 0.27682; FTM 177.492; GALA 205.516; HBAR 5592.7; LLUNA 7.461; LUNA 3.198; LUNC 10.3; SOL 4.8052; STMX 2486.3; TRX 228; UNI 2.868; VET 29042.3; VGX 109.7 | | |
| ED0D | Address on File | LUNA 1.925; LUNC 125952.7; VGX 1.58 | | |
| B276 | Address on File | BTT 24649700; SHIB 2636282.4 | | |
| A7ED | Address on File | ADA 499.5; AMP 1904.76; BTC 0.002768; DOGE 1208.2; HBAR 369.4; KEEP 149.25; LLUNA 8.447; LUNA 3.62; LUNC 789649.2; MANA 18.95; MATIC 186.602; SAND 12.8676; SHIB 140802483.2; SKL 519.57; STMX 5331.8; TRX 560.7; USDC 388.05; VGX 534.2; XLM 1095.1 | | |
| 429A | Address on File | ADA 269.2; BTC 0.001103; BTT 27983000; DOGE 2657.7; ICX 20; NEO 1.047; USDT 24.96; VGX 11.13 | | |
| FD9E | Address on File | VGX 2.65 | | |
| 544B | Address on File | BTC 0.000154 | | |
| 0264 | Address on File | VGX 4.29 | | |
| B296 | Address on File | DOGE 321.9; ETH 0.03475 | | |
| 915A | Address on File | VGX 2.84 | | |
| A66B | Address on File | BTT 2365200 | | |
| 41D9 | Address on File | MANA 2448.99; SHIB 81775.9 | | |
| 4023 | Address on File | BTT 24631500; SHIB 54340728.1 | | |
| 3298 | Address on File | DOGE 3338.9 | | |
| 0B30 | Address on File | DOGE 321.9 | | |
| BE69 | Address on File | SHIB 352982.7 | | |
| A464 | Address on File | ADA 2.1; VGX 2.78 | | |
| 11DF | Address on File | XLM 1; XRP 713.7 | | |
| 7866 | Address on File | BTC 0.000246 | | |
| 8FF5 | Address on File | BTC 0.001057; DOGE 370.6; VGX 571.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED73 | Address on File | ETH 0.01867 | | |
| B241 | Address on File | BTT 24531800 | | |
| A655 | Address on File | DOGE 37.9; HBAR 320.2 | | |
| 0ACA | Address on File | BTT 33612000; ETC 0.2; HBAR 7186.1; SHIB 1070695.4; STMX 306.3; TRX 115.2; VET 2151.1; VGX 38.71; XLM 27.9 | | |
| 8444 | Address on File | HBAR 9230.8 | | |
| 9E52 | Address on File | BTC 0.002397; ETH 0.0231 | | |
| 82B0 | Address on File | DOGE 30.1 | | |
| B513 | Address on File | ADA 208.1; BTC 0.004093; BTT 276807300; SHIB 2009107.9; VET 3859.5; XLM 166.1 | | |
| D354 | Address on File | BTC 0.000785; BTT 2447200; SHIB 14063308.2 | | |
| 3A52 | Address on File | BTC 0.027834; DGB 337.6; HBAR 43.9; LUNA 0.43; LUNC 997; MATIC 20.57; OXT 49.6; VGX 39.89 | | |
| F39F | Address on File | BTT 501653100; DGB 1312.1; HBAR 500; LLUNA 4.535; LUNA 1.944; LUNC 423883; SHIB 30531890.5; STMX 5050.2; VET 2058.1; XVG 10001.8 | | |
| B57D | Address on File | BTT 800; CKB 0.1; DGB 0.9; DOGE 2230; LLUNA 10.14; LUNA 4.346; LUNC 948060.9; SHIB 79958941.7; VET 0.8; XVG 0.4 | | |
| E3D7 | Address on File | BTT 10001400; CKB 1058.8; SHIB 4958677.6 | | |
| DCEF | Address on File | ADA 73.1; BTC 0.000426 | | |
| 4560 | Address on File | MANA 11.15; MATIC 31.539; SHIB 236630.4 | | |
| 1879 | Address on File | ADA 836.5; APE 10.167; BTC 0.001163; CKB 100109.3; OMG 187.11; VET 40000.2; VGX 476.6 | | |
| A2AE | Address on File | ADA 213.4; AVAX 12.93; BTC 0.080199; CAKE 39.883; CHZ 3320.5624; DOGE 352.9; DOT 80.704; ETH 0.00178; FTM 247.177; ICP 35.92; LLUNA 32.095; LUNA 13.756; LUNC 197142.2; MATIC 642.964; SOL 21.7311; TRX 1829.5; VET 3410.4 | | |
| D1B2 | Address on File | ADA 917; BTT 114141000; CAKE 23.005; DOT 26.838; LUNA 0.005; LUNC 274.1; MATIC 174.009; SAND 26.4606; SOL 1.007; SUSHI 10.0212; TRX 11311.2; VET 4531.4 | | |
| 3059 | Address on File | BTT 3412600; DOGE 4340.2; ETH 1.09179; VET 73.6 | | |
| 5B63 | Address on File | VGX 4.75 | | |
| 0149 | Address on File | ADA 16.7; BTC 0.000451; BTT 61322800; DOT 2.031; LLUNA 13.495; LUNA 5.784; LUNC 2118.3; VET 1819.3 | | |
| 4F64 | Address on File | BTC 0.000502 | | |
| E01D | Address on File | LLUNA 40.887; LUNA 17.523; LUNC 3822589.5 | | |
| 76D2 | Address on File | ADA 3; BTC 0.000095; CELO 0.343; DOGE 2.9; HBAR 4084.7; LUNA 0.104; LUNC 0.1; MANA 822.4; VGX 1072.9 | | |
| B725 | Address on File | BTT 39178500; SHIB 3590664.2 | | |
| 1ADB | Address on File | VGX 4.66 | | |
| CAB3 | Address on File | BTC 0.000623; ETH 0.00846 | | |
| 4E9B | Address on File | BTC 0.00164; SHIB 14805734.1 | | |
| 17D4 | Address on File | VGX 4.73 | | |
| FAFC | Address on File | BTC 0.000398; BTT 2256000; TRX 198.6 | | |
| 066B | Address on File | BTC 0.00044; BTT 108163500; USDT 359.92 | | |
| BD0E | Address on File | DOGE 175.3 | | |
| 0A0E | Address on File | SHIB 673627.4 | | |
| 83D0 | Address on File | VGX 4.02 | | |
| 3FD7 | Address on File | BTT 20026700; DOGE 386; SHIB 2888018.6 | | |
| AAE6 | Address on File | BTC 0.000495; SHIB 1875117.1 | | |
| 3CE8 | Address on File | VGX 2.75 | | |
| 5342 | Address on File | BTC 0.000162; DOGE 35.6; ETH 0.00311; LINK 0.27 | | |
| EC1C | Address on File | ADA 1069.3; DOGE 442.7; DOT 13.611; ETH 0.27392; LINK 20.39 | | |
| 5752 | Address on File | BTC 0.000641; BTT 315348000 | | |
| CF2F | Address on File | ADA 32.1; BTC 0.000489; CHZ 33.0213; GRT 489.39; MATIC 88.367; XLM 100 | | |
| 77ED | Address on File | VGX 5.18 | | |
| 17AA | Address on File | ADA 528.9; BTC 0.002615; ETH 0.28725; MANA 311.59; SAND 80.7194; SHIB 15317902.6; VET 8697.7 | | |
| 9BC9 | Address on File | ADA 155.9; BTC 0.000421; BTT 60977600; DGB 4024.1; DOT 10.53; EOS 25.82; ETC 7.01; ETH 0.18517; LINK 12.26; STMX 8207.2; TRX 10260.3; VET 1245.5; XLM 249.3; XVG 6813.1 | | |
| BC03 | Address on File | ADA 222.9; BTT 10446565.2; DOGE 96; ETH 0.24538; STMX 4502; XRP 343.1 | | |
| CB36 | Address on File | ADA 2.5 | | |
| 7230 | Address on File | ADA 101; BTC 0.000686; USDC 169.02 | | |
| 9B07 | Address on File | ADA 185.3; BTC 0.011377; ETH 0.07637; USDC 103.03 | | |
| E09C | Address on File | VGX 2.8 | | |
| EF0A | Address on File | ETH 0.06402 | | |
| 100D | Address on File | BTC 0.000425; SHIB 13935894.8; VGX 5.18 | | |
| 21F8 | Address on File | BTC 0.000106; VGX 14532.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 047D | Address on File | VGX 14860.54 | | |
| D7AF | Address on File | ADA 0.5 | | |
| 832E | Address on File | DOGE 559; LLUNA 10.036; LUNA 4.302; LUNC 938254; VGX 32.42 | | |
| 3EAF | Address on File | VGX 2.75 | | |
| D768 | Address on File | VGX 4.02 | | |
| 2089 | Address on File | VGX 5.01 | | |
| F895 | Address on File | VGX 4.87 | | |
| D360 | Address on File | ADA 5.5; DOGE 15 | | |
| 2B0A | Address on File | BTC 0.000524; BTT 319071776.8; LLUNA 132.488; LUNA 56.781; LUNC 12377557.7; STMX 158094.8; VGX 1353.12 | | |
| 7F78 | Address on File | LUNC 1087613; SHIB 22580645.2 | | |
| 837D | Address on File | BTC 0.000308; DOGE 7444.6; MANA 4.19; SHIB 5482485.8; VET 6497.2 | | |
| CA02 | Address on File | VGX 4.67 | | |
| 2424 | Address on File | BTC 0.00049; DOGE 585.9; LLUNA 30.967; LUNA 13.272; LUNC 6258057.4; SHIB 10684577.9 | | |
| DEC5 | Address on File | DOT 1.593; LUNC 1158.2; MATIC 5.672 | | |
| B8B2 | Address on File | CKB 9240.6; DGB 7437.4; MANA 135.46 | | |
| EBFB | Address on File | SHIB 1767113.4; VET 618.9 | | |
| 20A2 | Address on File | BTC 0.003289 | | |
| 5AA1 | Address on File | ALGO 0.88; BTC 0.000254; ETC 0.01; LINK 0.08 | | |
| EF15 | Address on File | DGB 3396.9 | | |
| 222F | Address on File | BTC 0.000138 | | |
| 023D | Address on File | BTC 0.161393; ETH 3.71686 | | |
| E745 | Address on File | ADA 22.1; BTC 0.002668; CKB 1064.2; DOGE 96.5; STMX 577.7; TRX 595.8; VET 509.8; XLM 57.2; XVG 444 | | |
| 4161 | Address on File | DOGE 1214.9; SHIB 30820576.9 | | |
| 5B22 | Address on File | ADA 214.3; ALGO 324.29; BTC 0.000493; BTT 245818700; ETH 0.04117; MANA 49.87; MATIC 123.113; SHIB 5046267.6; XLM 288.1 | | |
| F127 | Address on File | BTC 0.012215; BTT 5000000000; USDC 113.33; XLM 1518.8 | | |
| 8C59 | Address on File | BTC 0.001239; DOT 4.601; ETH 0.04444 | | |
| BCAD | Address on File | ATOM 0.091; DOGE 13.3; LUNC 13.1; MATIC 10.211; USDC 444.58 | | |
| 3859 | Address on File | ADA 1328.5; APE 23.247; ETC 25.37; ETH 1.11957; FIL 83.12; LUNA 77.158; LUNC 110175.7; MANA 487.8; MATIC 740.74; SAND 496.321; SOL 9.3583; SUSHI 49.6688 | | |
| E0DF | Address on File | DOGE 3335.9 | | |
| 3424 | Address on File | BTC 0.001 | | |
| 6176 | Address on File | LLUNA 3.552; LUNA 1.522; LUNC 332003; MANA 56.77; SOL 1.4033 | | |
| C7B4 | Address on File | BAT 479; BTC 0.000447; BTT 757170200; DOGE 20694.8; ETC 27.18; ETH 0.00192; MANA 151.39; SHIB 117836216.1; STMX 16508.3; VET 12735.2; VGX 324.9 | | |
| 7EE0 | Address on File | BTC 0.010547; DOT 3.955; ETH 0.18122; LUNC 20; MANA 69.4; SAND 36.3636; SOL 2 | | |
| A263 | Address on File | BTC 0.000668; BTT 64729699.9; DOGE 486.6; MANA 0.77; SHIB 12463647.6; XVG 614.7 | | |
| DA20 | Address on File | VGX 2.77 | | |
| A834 | Address on File | BTC 0.000416 | | |
| E1D6 | Address on File | VGX 8.39 | | |
| 8569 | Address on File | VGX 5 | | |
| 5E83 | Address on File | ADA 21.8; ALGO 65.05; BTC 0.004316; ETH 0.01441; SOL 2.5905 | | |
| A58F | Address on File | USDC 2784.56; VGX 59.66 | | |
| 8D95 | Address on File | VGX 5.13 | | |
| B510 | Address on File | BTC 0.000521; ETH 0.02442; SOL 1.0156 | | |
| 1A36 | Address on File | BTC 0.00066; DOGE 598.3 | | |
| CB2F | Address on File | BTC 0.001575; MANA 2.06; SHIB 1604386.6 | | |
| 3292 | Address on File | LLUNA 133.833; LUNA 57.357; LUNC 2015367.3; MATIC 21.453; USDC 4187.95 | | |
| E7BF | Address on File | ADA 1028.3; AVAX 12.09; BTC 0.103469; BTT 3024399.9; DOGE 1638.7; DOT 8.146; ETH 1.67067; LTC 6.11178; VET 2338.8 | | |
| 117B | Address on File | BTC 0.000514; DGB 1951.6; DOGE 1156.6; ETH 0.06996; VET 2336.1 | | |
| 655E | Address on File | VGX 5.26 | | |
| B132 | Address on File | VGX 2.8 | | |
| 7D54 | Address on File | VGX 2.77 | | |
| D799 | Address on File | DGB 294.6; DOGE 4409.7 | | |
| CB46 | Address on File | BTC 0.000516 | | |
| F2CA | Address on File | BTC 0.000517 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B19E | Address on File | LLUNA 22.609; LUNA 9.69; LUNC 2113739.8; SHIB 7357041.3 | | |
| 0674 | Address on File | VGX 5.18 | | |
| 1816 | Address on File | ADA 29.7; BTC 0.000741; LINK 0.05; USDC 4.86 | | |
| 29E8 | Address on File | BTT 3754300; DGB 496.2; TRX 231.3 | | |
| 937B | Address on File | VGX 5.22 | | |
| F7CA | Address on File | BTT 85504100; SHIB 4631237.6 | | |
| C1B0 | Address on File | BTT 6438200; DOGE 735.1; ETH 0.0248; UMA 1; XLM 159.3 | | |
| CE8F | Address on File | ADA 585.7; BTT 543367116.5; CKB 8571.1; ENJ 105.89; ETH 0.0355; MANA 114.66; OCEAN 131.54; SAND 109.4932; SHIB 1902 | | |
| F3EA | Address on File | VGX 2.8 | | |
| 4308 | Address on File | ADA 10914.7; BTC 0.015697; DGB 444102.9; DOGE 1121; DOT 130.179; ENJ 258.87; ETH 2.3618; MANA 1026.1; MATIC 103.782; STMX 22612.3; VET 518408.2; XRP 6380.6 | | |
| 851A | Address on File | ADA 3447.6; DGB 115984.3; DOT 60.071; ETH 1.44895; LLUNA 40.563; LUNA 17.384; LUNC 56.2; SOL 8.9665; VET 109533.9; XRP 8111.7 | | |
| D1B3 | Address on File | BTC 0.000438; VET 666.5 | | |
| 1700 | Address on File | ENJ 37.08; LUNA 1.937; LUNC 126583.8; SHIB 1760871.3; STMX 2274 | | |
| 7182 | Address on File | BTC 0.000503 | | |
| 1CCF | Address on File | BTC 0.485602; ETH 0.85478; LTC 14.6819 | | |
| 1C29 | Address on File | ADA 1136.3; ALGO 1027.58; BTC 0.063618; DOT 62.959; LINK 40.12; SOL 19.5708; VGX 689.22 | | |
| 4387 | Address on File | VGX 4.59 | | |
| A58F | Address on File | BTC 0.000468; DOGE 1249.4 | | |
| 8470 | Address on File | VGX 2.78 | | |
| 8A7E | Address on File | VGX 4.61 | | |
| DD06 | Address on File | BTC 0.000441 | | |
| 89D0 | Address on File | VGX 4.73 | | |
| 8C85 | Address on File | VGX 8.37 | | |
| 5BF5 | Address on File | MATIC 0.868 | | |
| 7362 | Address on File | VGX 2.84 | | |
| A537 | Address on File | BTC 0.013278; ETH 0.19706 | | |
| B0B7 | Address on File | SHIB 1659623.7 | | |
| 509B | Address on File | BTC 0.000654; ETH 0.00981 | | |
| B469 | Address on File | VGX 4.93 | | |
| 8340 | Address on File | BTC 0.000215 | | |
| F213 | Address on File | ADA 484.8; DOT 23.378; STMX 8.8; VET 14513.3 | | |
| 10FB | Address on File | BTC 0.000496; SHIB 10754133.6 | | |
| 3819 | Address on File | BTC 0.003323 | | |
| F21B | Address on File | BTC 0.000397; SHIB 1734906.3; VGX 2.82 | | |
| F0C2 | Address on File | BTC 0.000522; SHIB 3705762.4 | | |
| CBCA | Address on File | ADA 170.4; BTC 0.000432; CKB 1.2; DOGE 346.1; ETC 1.01; FIL 4.52; QTUM 1.68; SHIB 2988643.1; VGX 41.11 | | |
| B13B | Address on File | ADA 45.7; BTC 0.001252; HBAR 239.8; SHIB 17541334.1; USDC 5227.9 | | |
| 1437 | Address on File | BTC 0.000837; LLUNA 10.195; LUNA 4.37; LUNC 952402.5 | | |
| 7BC2 | Address on File | BTT 15283900; TRX 1288.7 | | |
| 1F18 | Address on File | SHIB 802774.5 | | |
| 2E61 | Address on File | DOGE 863.7; MANA 25.96; SHIB 29611680.8 | | |
| B4F1 | Address on File | HBAR 361.6; SHIB 2044706.2 | | |
| 3518 | Address on File | BTT 11565600; VET 232.6 | | |
| 05D5 | Address on File | VGX 2.77 | | |
| 9D5A | Address on File | VGX 8.38 | | |
| 70B0 | Address on File | LUNC 867.5 | | |
| 1DC5 | Address on File | VGX 4.03 | | |
| EA3C | Address on File | BTC 0.0009; SHIB 15580023.3 | | |
| C01E | Address on File | ADA 286.9; BTT 208348600; DGB 1062.4; EOS 1.05; GLM 24.74; LINK 7.68; SHIB 24276523.9; STMX 2185.7; TRX 554.8; USDT 9.98; VET 621.1; XLM 14.7; XVG 7897.3 | | |
| 69DD | Address on File | VGX 2.75 | | |
| 4DA2 | Address on File | BTC 0.000945; BTT 69830000; SHIB 7996838.1 | | |
| 1AE6 | Address on File | BTT 12956000; DOGE 3021.5 | | |
| 7779 | Address on File | BTC 0.016438; ETH 0.15466; USDC 304.48 | | |
| 64A0 | Address on File | LUNA 1.486; LUNC 97224.6 | | |
| BE55 | Address on File | ADA 578; AVAX 6.27; BTC 0.047935; ETH 0.96661; REN 1565.45; SHIB 25964112.6; VGX 576.62 | | |
| E099 | Address on File | BTC 0.000448; DOGE 328.8; VET 429.7 | | |
| 001B | Address on File | ADA 29.6; BTC 0.003097; ETH 0.04302; SHIB 905939.4 | | |
| 4B41 | Address on File | BTC 0.000386; ETH 0.02055; MATIC 13.412; SOL 0.3871 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BBD9 | Address on File | MATIC 11.76; SHIB 3153579.3 | | |
| 72CA | Address on File | VGX 5.18 | | |
| 9CA2 | Address on File | BTC 0.000444; BTT 82572900; DOGE 5910.8; SHIB 762660.1 | | |
| 0811 | Address on File | ADA 3549.6; ETH 1.20602; SHIB 117580295.4 | | |
| 36F7 | Address on File | VGX 2.78 | | |
| C4A5 | Address on File | BTC 0.001657; SHIB 392413.3 | | |
| 9D93 | Address on File | BTC 0.004879; ETH 0.24732; MATIC 296.171; SHIB 1000000 | | |
| 04C3 | Address on File | BTC 0.003053 | | |
| A456 | Address on File | DOGE 0.9 | | |
| F4BD | Address on File | ADA 1523.5; BTC 0.000708; DOGE 367.4; DOT 14.464; HBAR 971.8; JASMY 21153.7; LINK 12.09; LLUNA 7.358; LUNA 3.154; USDC 9729.71; VET 2308.3 | | |
| 414D | Address on File | BTT 8928571.4; SHIB 3084644.6 | | |
| 526C | Address on File | LLUNA 12.893; LUNA 5.526; LUNC 17.9 | | |
| DA9C | Address on File | BTC 0.001023; USDC 2.7 | | |
| 4541 | Address on File | BTC 0.000681; VGX 11.96 | | |
| A62C | Address on File | ADA 1.2; ALGO 0.73; BTC 0.00009; DOT 0.357; ETH 0.00171; USDC 49.85; VGX 1.17 | | |
| 80B6 | Address on File | ADA 17.4; AXS 1.29053; BTC 0.000667; DOGE 19.6; SHIB 2568126.9; TRX 256.2 | | |
| FE11 | Address on File | VGX 4.95 | | |
| 9566 | Address on File | VGX 2.8 | | |
| 98F9 | Address on File | SHIB 15319188; USDC 11033.19 | | |
| 831B | Address on File | VGX 4.01 | | |
| D971 | Address on File | BTC 0.000762; DOGE 7768.3 | | |
| 23C5 | Address on File | SHIB 3566333.8 | | |
| FBC5 | Address on File | AVAX 0.9; BTC 0.000446; CKB 2327.8; ETH 0.01; LINK 12.63; LLUNA 5.288; LUNA 2.267; LUNC 7.3 | | |
| EB33 | Address on File | DOGE 63.5; USDT 19.97 | | |
| 69CB | Address on File | BTC 0.000236 | | |
| 4ED5 | Address on File | BTC 0.002978 | | |
| 5B05 | Address on File | BTC 0.004177; SHIB 15858779.4 | | |
| E5C9 | Address on File | ADA 56.2; COMP 0.02718; DOGE 80.4; DOT 2.842; MATIC 150.29; SHIB 5276887.8; UNI 1.026; XLM 75.2 | | |
| 0D06 | Address on File | BTC 0.001657; SHIB 5451197.5 | | |
| 334E | Address on File | BTC 0.036058 | | |
| A1C1 | Address on File | BTC 0.000503 | | |
| 832F | Address on File | ETC 0.08; ETH 0.00283 | | |
| AF17 | Address on File | ADA 18.8; DOGE 956.9; SHIB 50457520.2 | | |
| B627 | Address on File | ADA 700.3; BTC 0.000467; BTT 11908900; TRX 1317.8 | | |
| 2291 | Address on File | BTC 0.001466; DOGE 959.7; SHIB 11421641.1 | | |
| EC58 | Address on File | ADA 357.6; BTC 0.065675; DOGE 2003.7; ETC 4.34; ETH 0.99092; SHIB 24142732.7 | | |
| CC6C | Address on File | VGX 5.18 | | |
| CDCC | Address on File | BTC 0.000425; OXT 727.2; STMX 10736.5 | | |
| 1127 | Address on File | ADA 547; APE 8.615; BTC 0.005637; DOGE 480.3; ETH 0.05971; LUNA 0.04; LUNC 2586.5; MANA 13.08; SHIB 5218001.2; SOL 0.0504 | | |
| D904 | Address on File | IOT 1607.7 | | |
| 57C7 | Address on File | GRT 0.51 | | |
| 7A3A | Address on File | BTC 0.000256 | | |
| 9B50 | Address on File | VGX 5.16 | | |
| 77D1 | Address on File | USDC 107.18 | | |
| 41AD | Address on File | ADA 31.7; SHIB 738461.5; VGX 4.33 | | |
| B358 | Address on File | ADA 4090.1; BTC 0.001095; DOGE 2; DOT 110.98; ETH 1.58154; SHIB 110760940.1; VGX 1540.75 | | |
| 2D3D | Address on File | VGX 5.21 | | |
| 4E74 | Address on File | BTC 0.000582; BTT 44822300; VET 964.5 | | |
| 1E93 | Address on File | VGX 2.77 | | |
| D9C7 | Address on File | SHIB 10887151.6 | | |
| 1261 | Address on File | EGLD 1.0347; VGX 28.38 | | |
| 1E8A | Address on File | VGX 5.18 | | |
| 2B1B | Address on File | BTC 0.000506; DOGE 275; SHIB 4718343.2 | | |
| 569A | Address on File | BTC 0.000229 | | |
| E4C4 | Address on File | BTC 0.000462; BTT 70247700; SHIB 1759633.9 | | |
| 331B | Address on File | ALGO 26.18; BTC 0.03136; BTT 18381800; ETH 0.28207; GLM 56.82; KNC 11.73; LINK 1.59; LTC 0.32094; OCEAN 33.87; SHIB 5688282.1; STMX 808.8; TRX 555.4; VET 177; XVG 968.3 | | |
| 317D | Address on File | VGX 5.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD6D | Address on File | AVAX 7.03; BTC 0.010346; DOGE 1500.5; GLM 400; LINK 20; LLUNA 5.178; LUNA 2.219; LUNC 10026.4; SAND 100; SHIB 10000000; SUSHI 50; USDC 103.69; VET 7000 | | |
| 5C76 | Address on File | LLUNA 8.616; LUNA 3.693; LUNC 121532.2 | | |
| 43AC | Address on File | BTT 112781400; LUNA 3.386; LUNC 221563.8; STMX 12837.3 | | |
| FFA1 | Address on File | BTC 0.002672; VGX 33.94 | | |
| E5D6 | Address on File | VGX 4.01 | | |
| 024C | Address on File | VGX 2.77 | | |
| F459 | Address on File | VGX 8.38 | | |
| E96A | Address on File | VGX 4.9 | | |
| A474 | Address on File | ADA 186.8 | | |
| 5CD4 | Address on File | ADA 16.1; ALGO 6.71; ATOM 0.435; AVAX 0.3; BTC 0.002828; BTT 3058400; DOGE 611.6; DOT 0.379; ETH 0.04335; FIL 0.07; LINK 0.29; LTC 0.47277; LUNA 1.139; LUNC 1.1; OCEAN 6.02; SHIB 743494.4; SRM 1.392; TRX 141; UNI 0.551; VET 735.9; XVG 244 | | |
| 22A0 | Address on File | DOGE 19.9 | | |
| B723 | Address on File | BTC 0.000515; SHIB 23184.7 | | |
| 0CB7 | Address on File | VGX 5.01 | | |
| 09D4 | Address on File | ADA 3526.9; BTC 0.216736; BTT 821961500; CHZ 1000.5223; DGB 9343.9; DOGE 986.5; ENJ 691.42; ETH 2.1177; IOT 5582.3; LTC 6.38482; LUNA 0.104; LUNC 0.1; MANA 111.92; SAND 261.5359; SHIB 41186128.1; SOL 1.6088; STMX 15060.5; USDC 7.65; VET 173988.4; VGX 8070.52 | | |
| 678E | Address on File | VGX 5.01 | | |
| 6095 | Address on File | ADA 86.3; STMX 285.2; XVG 389.4 | | |
| E67C | Address on File | DOGE 1007.3; ETH 0.01111; SHIB 1142800 | | |
| 5895 | Address on File | BTC 0.006406 | | |
| 1CC6 | Address on File | DOT 10.561; LINK 2.45; LTC 0.05273; MANA 73.38; STMX 1747.8; TRX 502.3; VET 369.9 | | |
| 3C89 | Address on File | AXS 0.34652; BTC 0.000823; BTT 6591000; MANA 91.02; SHIB 2378126.2; SOL 1.0005; STMX 485.8; XVG 517.1 | | |
| DE8F | Address on File | LLUNA 3.043; XVG 5371.1 | | |
| 4043 | Address on File | VGX 4.94 | | |
| D07B | Address on File | VGX 4.97 | | |
| B9D7 | Address on File | DOGE 0.6 | | |
| F23B | Address on File | BTT 24032600; CKB 4639.7; DGB 1929.1; SHIB 6261761.3; STMX 3039.2; XVG 3681.8 | | |
| 736F | Address on File | VGX 4.99 | | |
| CAF4 | Address on File | BTT 6577000 | | |
| CB87 | Address on File | BTC 0.000343 | | |
| D179 | Address on File | VGX 4.61 | | |
| 4A1E | Address on File | LUNC 967708.7 | | |
| BA40 | Address on File | VGX 2.82 | | |
| EC6F | Address on File | DOGE 1.1 | | |
| 2758 | Address on File | VGX 5.13 | | |
| B050 | Address on File | ADA 16.4; DOGE 566.8; FTM 19.815; SHIB 2080589.7 | | |
| 3C80 | Address on File | BTC 0.002002; USDC 528.45; VGX 526.81 | | |
| 73B9 | Address on File | VGX 4.97 | | |
| 1D34 | Address on File | VGX 8.37 | | |
| 1F98 | Address on File | BTC 0.016304; ETH 0.41758; VET 13488.4; XTZ 80.8 | | |
| AB27 | Address on File | VGX 5 | | |
| 0630 | Address on File | VGX 2.78 | | |
| DF97 | Address on File | DOGE 12209.5 | | |
| 9D05 | Address on File | VGX 4.02 | | |
| 621F | Address on File | ADA 3.4; CELO 6.81; DOGE 2063.9; LLUNA 16.683; LUNA 7.15; LUNC 1559812.7; MANA 70.21; SHIB 58121163.4; VET 1837.7 | | |
| 7062 | Address on File | SHIB 156942687.1 | | |
| 2E52 | Address on File | VGX 4.94 | | |
| EC19 | Address on File | ADA 2.5; ALGO 1.16; FTM 93.091; HBAR 618; LINK 1.18; SHIB 0.6; SOL 0.0168; STMX 0.3; VET 1164.2; VGX 159.12 | | |
| FEDD | Address on File | DOGE 3.5 | | |
| 0CC6 | Address on File | ETC 0.17; ETH 0.00412; SHIB 175438.5; TRX 120.8 | | |
| 435E | Address on File | ADA 23.8; ATOM 1.291; AVAX 2.65; BAND 1.919; BCH 0.08111; CHZ 43.2757; CKB 936.1; DGB 350.7; DOGE 1858.6; ETH 0.00066; FIL 3.1; FTM 14.346; GLM 34.47; ICX 43; KNC 4.73; LINK 7.61; LUNA 0.828; LUNC 0.8; MANA 26.98; MATIC 101.929; OCEAN 19.53; ONT 18.31; OXT 1016.5; SHIB 17769845.1; STMX 608.5; VGX 7.5; XVG 1797.9 | | |
| 050A | Address on File | LLUNA 16.816; LUNA 7.207; LUNC 1571519.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6EA2 | Address on File | BTC 0.000111 | | |
| 3A73 | Address on File | VGX 2.65 | | |
| 5018 | Address on File | VGX 5.25 | | |
| AB4A | Address on File | BTC 0.007779 | | |
| D93E | Address on File | VGX 4.71 | | |
| F1D0 | Address on File | VGX 4.29 | | |
| C1FC | Address on File | VGX 4.75 | | |
| 3EFB | Address on File | VGX 4.94 | | |
| AF4F | Address on File | BTC 0.000447 | | |
| 77CE | Address on File | BTC 0.000529 | | |
| 801B | Address on File | VGX 4.03 | | |
| 66F6 | Address on File | BTC 0.000276 | | |
| 7913 | Address on File | SHIB 28264725.1 | | |
| 0DEA | Address on File | BTC 0.001567; ETH 0.02535 | | |
| 6213 | Address on File | VGX 8.38 | | |
| 9BA6 | Address on File | BTC 0.003868; BTT 101771500; DOGE 1646; HBAR 178.6; SAND 14.7604; SHIB 3970113.7; TRX 727.8; VET 725.8; VGX 33.09 | | |
| 160D | Address on File | VGX 4.73 | | |
| C608 | Address on File | BTC 0.000498 | | |
| 5C42 | Address on File | BTT 26362200 | | |
| 3207 | Address on File | SHIB 1633691.9 | | |
| 11E4 | Address on File | DOGE 869.3; DOT 4.316; ETH 0.23803; FTM 8.414; SHIB 2973226.1 | | |
| 4CBE | Address on File | VGX 4.67 | | |
| C144 | Address on File | ADA 123.9; BTC 0.003465; HBAR 761.8; SHIB 23049138.9; SOL 1.0018; TRX 1971.5; VET 724.8; XLM 265.4 | | |
| 9F6B | Address on File | BTC 0.040092; ETH 0.58379; SHIB 16643496.1 | | |
| DAEE | Address on File | DOGE 5.6 | | |
| AD79 | Address on File | BTC 0.00066; DOGE 74650.5; SHIB 29519269.3 | | |
| CD48 | Address on File | VGX 4.66 | | |
| 125E | Address on File | BTC 0.000157 | | |
| F5B7 | Address on File | ADA 1454.1; ALGO 29.88; BTC 0.048038; BTT 47596000; CKB 10330.2; DOGE 22534.4; ETH 0.84709; SAND 59.5984; SHIB 32313682.5; STMX 5669.9; TRX 14640.5; USDT 0.17; VET 6998.4; XRP 165.8 | | |
| B67D | Address on File | VGX 4.03 | | |
| 95EF | Address on File | VGX 4.02 | | |
| 9FC4 | Address on File | VGX 4.68 | | |
| 03F1 | Address on File | DOGE 36.2 | | |
| 331E | Address on File | BTC 0.000462; SHIB 4804834.1 | | |
| B8A7 | Address on File | VGX 2.78 | | |
| 7389 | Address on File | VGX 4.03 | | |
| 3879 | Address on File | BTC 0.000582; BTT 12367600; DOGE 1862.8; LINK 12.1; STMX 1908.3; VET 964.8 | | |
| D7B8 | Address on File | ETH 0.00877 | | |
| 5944 | Address on File | DOT 20.989; USDC 15095.66; VGX 384.16 | | |
| FAC0 | Address on File | VGX 4.57 | | |
| 2F80 | Address on File | VGX 5 | | |
| 2FFD | Address on File | ADA 28.4; DOGE 1093.8; SHIB 7930214.2 | | |
| BC70 | Address on File | BTC 0.000629; DOGE 1000; DOT 1.8; SHIB 925926 | | |
| 6091 | Address on File | BTT 600; SHIB 2039883.1 | | |
| F196 | Address on File | VGX 4.56 | | |
| C821 | Address on File | VGX 4.02 | | |
| 92CF | Address on File | VGX 4.97 | | |
| BB9C | Address on File | VGX 4.59 | | |
| 52ED | Address on File | ADA 349.2; ETH 0.0308; VGX 1034.01 | | |
| 5579 | Address on File | BTC 0.000615; DOGE 81.9; DOT 1.967; ENJ 10.9; MANA 11.42; SHIB 2269802.2 | | |
| B733 | Address on File | BTC 0.000391; SHIB 8233841; VGX 2.75 | | |
| A97A | Address on File | LLUNA 55.514; LUNA 23.792; LUNC 5189802 | | |
| 8E83 | Address on File | DASH 0.081 | | |
| B0C5 | Address on File | BTT 2573600; TRX 248.3 | | |
| C71A | Address on File | SHIB 25905828.5 | | |
| E251 | Address on File | ETH 0.00499 | | |
| F8F3 | Address on File | BTC 0.000506; DOGE 21.2 | | |
| 74C1 | Address on File | VGX 2.75 | | |
| 6BB3 | Address on File | BTC 0.001476; DOT 1.001; ETC 1.79; ETH 0.02393; LUNA 2.07; LUNC 2; MATIC 15.966 | | |
| A6E4 | Address on File | BTC 0.000472; DOGE 5135.4; ENJ 12.62; ETH 0.02419; MANA 11.96; SHIB 3916812.4; XLM 150.2 | | |
| D9D5 | Address on File | ADA 1030.4; DGB 3605.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 648A | Address on File | BTC 0.007561 | | |
| FBC4 | Address on File | VGX 4.01 | | |
| D9CA | Address on File | ADA 281.5; DOT 2.121; SHIB 2680965.1 | | |
| 3687 | Address on File | ADA 14847.8 | | |
| 67C4 | Address on File | BCH 0.00204; XLM 0.1 | | |
| 8090 | Address on File | BTC 0.001553; ETH 2.18173; LINK 135.46; LTC 0.0037; XLM 7593.4 | | |
| C85C | Address on File | BTT 405787400; LINK 41.66; SHIB 38641545.8 | | |
| 7767 | Address on File | BTC 0.00025 | | |
| EF97 | Address on File | BTC 0.000255 | | |
| 0446 | Address on File | VGX 4.25 | | |
| 7711 | Address on File | EGLD 18.8675; TRX 36685.6; VET 228600.6 | | |
| 7D89 | Address on File | VGX 4.94 | | |
| 5DD0 | Address on File | BTC 0.012412; DOT 20.482 | | |
| 413C | Address on File | ADA 508.4; SHIB 6625681.8 | | |
| 343F | Address on File | ADA 109.3; BTC 0.122804; DGB 656.3; DOGE 96.5; ETH 0.03781; HBAR 1302.2; SHIB 56842897.1; XLM 345.7; XVG 7643 | | |
| 142D | Address on File | ADA 449.7; BTC 0.000498; DOT 23.066; ETH 0.23816; LUNA 1.035; LUNC 1; MANA 12.7; SHIB 3626341.7; SOL 3.7106 | | |
| 2717 | Address on File | VGX 5.21 | | |
| 7FCD | Address on File | VGX 8.38 | | |
| 4CEA | Address on File | USDT 0.56 | | |
| 630B | Address on File | ADA 5.7; BTC 0.000115; DOGE 35.4; LUNA 0.104; LUNC 0.1; MATIC 0.344; SHIB 121517.5 | | |
| 7B9A | Address on File | BTC 0.000495; SHIB 13612677.8 | | |
| 863B | Address on File | VGX 16.99 | | |
| 3F83 | Address on File | VGX 5.13 | | |
| 4DEB | Address on File | VGX 5.25 | | |
| 2B44 | Address on File | DOGE 1662.9; SHIB 5965157.3 | | |
| F501 | Address on File | AVAX 4.51; BTC 0.000524; HBAR 666.6; LLUNA 8.944; LUNA 3.834; LUNC 125085.2; MANA 28.28; SAND 5.3217; VGX 161.08 | | |
| 9744 | Address on File | ADA 0.1; APE 0.202; BTT 100; CKB 0.1; DOGE 14701.8; HBAR 0.1; SHIB 37405061.6; TRX 0.1 | | |
| 265E | Address on File | DOGE 20 | | |
| C909 | Address on File | SHIB 4661805.8 | | |
| C28E | Address on File | BTC 0.002344; BTT 34910800 | | |
| CA65 | Address on File | VGX 2.77 | | |
| ADD3 | Address on File | ADA 122.8; ATOM 1.052; BTC 0.00484; DOGE 399; HBAR 319.9; LLUNA 5.288; LUNA 2.267; LUNC 7.3; MATIC 172.299; SHIB 10058095.4; SOL 1.0175; TRX 1066.2 | | |
| 7A74 | Address on File | ALGO 1.28; CELO 737.991; XLM 6327.2; XRP 1497.7 | | |
| 4A2D | Address on File | VGX 4.97 | | |
| AC04 | Address on File | VGX 2.78 | | |
| D5E6 | Address on File | BTC 0.000502; SHIB 15650184.9 | | |
| 3EB0 | Address on File | VGX 2.78 | | |
| CD81 | Address on File | DOGE 313.6; SHIB 1482451.5 | | |
| 72F7 | Address on File | VGX 5.18 | | |
| 0D44 | Address on File | BTC 0.000469; DOGE 677.4 | | |
| 2294 | Address on File | AVAX 22.9; BTC 0.002012; LLUNA 28.756; LUNC 0.1; SOL 8.0983; VGX 5157.13 | | |
| 7AA2 | Address on File | VGX 2.78 | | |
| 3970 | Address on File | ADA 17.5; BTC 0.000448; DOGE 231.8; ETC 1.56; SHIB 1463897.5 | | |
| 5400 | Address on File | USDC 20.38 | | |
| 5DFD | Address on File | VGX 4.94 | | |
| 0C96 | Address on File | ADA 2138.3; BTC 0.074057; DOT 31.982; ETH 3.38168; HBAR 1248.3; LINK 15.91; LLUNA 4.491; LTC 5.48383; LUNA 1.925; LUNC 6.2; OXT 160.9; SHIB 15173043; SOL 3.0564; USDC 173.19; VET 1340.2; XLM 704.3 | | |
| 95F6 | Address on File | ADA 10.4; BTC 0.002306; ETH 0.00357; HBAR 3514.9; MATIC 10.45; SAND 994.1858; SOL 0.0196 | | |
| B085 | Address on File | DGB 1 | | |
| BCF2 | Address on File | BTC 0.000724; BTT 111054299.9; LUNA 3.302; LUNC 216080.5; SHIB 14908205.8 | | |
| 1D27 | Address on File | BTC 0.004439; DOGE 142.8; LLUNA 3.928; LUNA 1.684; LUNC 346793; VET 15945 | | |
| 4847 | Address on File | AAVE 0.192; ADA 0.9; AUDIO 101.576; BTC 0.022349; DOGE 2230.3; ETH 0.2567; LRC 41.154; SHIB 14879207.4; SOL 1.454; SUSHI 3.8064 | | |
| 1BE2 | Address on File | ADA 258.5; DOT 6.75; ENJ 48.6; IOT 71.91; KNC 11.46; LINK 14.68; STMX 4231.6; TRX 737.5; VET 493.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D73 | Address on File | VGX 8.37 | | |
| 27A8 | Address on File | ADA 0.9; DOGE 3.2; VGX 13.76 | | |
| 53A2 | Address on File | BTC 0.00324 | | |
| 9A4C | Address on File | BTC 0.187355; FTM 177.223; LLUNA 14.704; LUNA 6.302; LUNC 20.4; SOL 3 | | |
| 67AE | Address on File | ADA 165; ATOM 1; BTC 0.000543; CHZ 35.3681; DOT 2; FTM 8.627; GALA 124.9612; HBAR 127; LINK 8.05; MATIC 152.679; SAND 5.0047; SHIB 3901260; VET 3182.7 | | |
| 7FA5 | Address on File | XVG 9281.4 | | |
| 6033 | Address on File | VGX 4.02 | | |
| 9531 | Address on File | BTC 0.012634 | | |
| E593 | Address on File | VGX 8.37 | | |
| DB5A | Address on File | BTC 0.039174; SHIB 1000000 | | |
| BC98 | Address on File | VGX 4.94 | | |
| 1EDA | Address on File | VGX 2.65 | | |
| 93AC | Address on File | ADA 249.4; BTC 0.005933; DOT 11.111; ETH 0.03819; LINK 147.17; LUNA 2.484; LUNC 2.4; MANA 178.82; MATIC 465.333; SAND 178.2516; USDC 2516.19 | | |
| AA49 | Address on File | BTC 0.000033 | | |
| BEE6 | Address on File | VGX 5.15 | | |
| 8EB5 | Address on File | VGX 2.88 | | |
| 38B0 | Address on File | ADA 42.9; DOGE 500; DOT 18.603; HBAR 1034.1; VET 1012.1 | | |
| 11CB | Address on File | LLUNA 6.447; LUNA 2.763 | | |
| 30E7 | Address on File | AXS 1.4118; BTC 0.000778; MANA 12.65; OCEAN 135.63; SAND 36.259; SHIB 16476656.7; VGX 10.18 | | |
| C422 | Address on File | BCH 0.03793; DOGE 167.7; LTC 0.04918; STMX 302.9 | | |
| 5869 | Address on File | BTC 0.022184 | | |
| B083 | Address on File | BTC 0.000498; SHIB 2331675.1 | | |
| 9DA1 | Address on File | VGX 4.87 | | |
| 0970 | Address on File | BTC 0.002112; ETH 0.00965; LINK 1.03 | | |
| 938C | Address on File | ADA 38.5; BTC 0.000887; BTT 22028600; CKB 1023.6; DOGE 5110.1; SHIB 4942763.2; STMX 346.5 | | |
| 5776 | Address on File | DOGE 413.8 | | |
| 817B | Address on File | VGX 5.22 | | |
| 2F15 | Address on File | DOGE 51.8 | | |
| FA8D | Address on File | VGX 8.38 | | |
| 345F | Address on File | BTC 0.003685; BTT 1800000; DOT 6.003; ETH 0.27516; HBAR 1426.1; LINK 11.49; MATIC 10.394; SHIB 5841898.8; TRX 301; VET 5429.7; VGX 204.82 | | |
| F924 | Address on File | VGX 4.57 | | |
| 6FE9 | Address on File | AVAX 0.86; BTC 0.00128; SHIB 4061333.9 | | |
| 0D4F | Address on File | VGX 4.94 | | |
| 0593 | Address on File | DOGE 1275.8; ETH 0.02967 | | |
| B5B6 | Address on File | BTC 0.144975; DOGE 565; ETH 2.49583; SHIB 48490367.4; USDC 503.12; VGX 516.82 | | |
| 6731 | Address on File | DOGE 136.2; SHIB 651550.6 | | |
| 503C | Address on File | ADA 10.1; BTC 0.00185; ETH 0.00702; SHIB 1788375.5 | | |
| 8276 | Address on File | BTC 0.000436; SHIB 6534676 | | |
| 8909 | Address on File | ADA 7.3; ATOM 1.298; AXS 0.08538; BTC 0.010162; CHZ 30.0286; DOT 1.016; ENJ 3.49; ETH 0.00334; LTC 2.26729; LUNA 0.414; LUNC 0.4; MANA 45.48; SAND 4.9383; SOL 1.0103; VGX 62.35; XTZ 117.11 | | |
| 3E6E | Address on File | AVAX 3.88; AXS 3.27708; ENJ 62.84; FTM 50.071; LLUNA 11.958; LUNA 5.125; LUNC 968756.4; MATIC 54.555; SAND 191.0592; VET 218.4 | | |
| 503A | Address on File | BTC 0.00051; DOGE 141.4; USDC 70 | | |
| B89A | Address on File | BTT 31626700; DGB 1722.4; DOGE 721.1; ETC 4.44; USDC 14.32 | | |
| BCB1 | Address on File | ADA 71.1; AMP 10117.51; ANKR 655.72973; BTC 0.000436; BTT 126762498.6; CHZ 43.8275; DOGE 277; DOT 1.161; ETH 0.03273; GALA 628.4022; GRT 327.46; KEEP 78.94; KSM 0.2; MANA 42.4; SAND 3.4418; SHIB 1909558.1; STMX 6961.8; TRX 1820.9; USDC 267.24; VET 488.9; VGX 40.45; ZRX 43.3 | | |
| 503F | Address on File | VGX 2.78 | | |
| C324 | Address on File | BTC 0.001882; ETH 0.0266; STMX 2169.8; USDC 854.86; VGX 28.06 | | |
| 52EB | Address on File | ADA 1.5; AVAX 124.11; DOT 147.757; ETH 0.00201; LUNC 4234058.7; MATIC 1.37; VET 45268.6; VGX 6330.8 | | |
| 9391 | Address on File | SHIB 277726.3 | | |
| EFF1 | Address on File | VGX 9555.63 | | |
| 0120 | Address on File | ADA 35.3; BTT 10345800; DOT 3.668; SHIB 2214113.4; TRX 719.1; VET 299.8; XVG 337.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 41D3 | Address on File | SHIB 8538236.8 | | |
| 7DAB | Address on File | VGX 5.17 | | |
| EA9B | Address on File | VGX 4.55 | | |
| BFC3 | Address on File | ADA 1; LINK 0.06; STMX 24.7 | | |
| 279B | Address on File | BTT 6024300 | | |
| F2D7 | Address on File | BTC 0.002293; BTT 155448200; DOGE 90.2 | | |
| 518B | Address on File | VGX 4.03 | | |
| 185C | Address on File | VGX 2.76 | | |
| 0F2B | Address on File | LUNA 0.415; LUNC 27113.8 | | |
| 194C | Address on File | VGX 5.15 | | |
| CDAC | Address on File | VGX 8.38 | | |
| 3A98 | Address on File | BTT 71802469.1; SHIB 4591368.2 | | |
| 0938 | Address on File | VGX 4.31 | | |
| 4D96 | Address on File | VGX 4.9 | | |
| D296 | Address on File | BTC 0.000326 | | |
| 3E94 | Address on File | ADA 366.9; AXS 1.50241; DOT 7; EGLD 1.7892; ENJ 500; ETH 0.07752; FTM 223.413; LINK 0.45; MANA 340; MATIC 149.071; VET 12413.9 | | |
| 5FF1 | Address on File | ADA 6.9; AVAX 0.02; DOT 0.372; LINK 0.08; MANA 0.84; MATIC 1.5; SOL 0.0274 | | |
| 5E94 | Address on File | ADA 4.3; APE 0.998; ATOM 0.084; AVAX 0.1; MATIC 1.962; USDC 3.48 | | |
| 1C79 | Address on File | ADA 2975.7; AVAX 4.71; BTC 0.000709; DOGE 2891.1; DOT 22.155; ETH 0.53047; LLUNA 61.737; LUNA 26.459; LUNC 3446921.4; SHIB 30602380.5; SOL 2.9254; STMX 23734.5; TRX 5918.9; XLM 1752.6 | | |
| 17E5 | Address on File | AVAX 0.6; AXS 0.70415; ETH 0.01369; FTM 22.799; LLUNA 17.835; LUNA 7.644; LUNC 1667492.7; MATIC 25.537 | | |
| C4F8 | Address on File | VGX 2.78 | | |
| 8BB4 | Address on File | BTC 0.000456; VET 24999.9 | | |
| 83AD | Address on File | LUNC 113477.4 | | |
| EE0C | Address on File | VGX 4.94 | | |
| C0D0 | Address on File | VGX 4.03 | | |
| FE03 | Address on File | STMX 976.4 | | |
| 29F4 | Address on File | VGX 3.99 | | |
| 29E1 | Address on File | BTC 0.005855 | | |
| ADB8 | Address on File | VGX 4.59 | | |
| 8701 | Address on File | VGX 351.14 | | |
| 2174 | Address on File | BTC 0.000253 | | |
| D551 | Address on File | DOGE 87.3 | | |
| 6412 | Address on File | SHIB 968216.7 | | |
| C6F0 | Address on File | SHIB 724270681.1 | | |
| 5163 | Address on File | VGX 4.75 | | |
| B025 | Address on File | BTC 0.00058 | | |
| B121 | Address on File | BTC 0.001713; LLUNA 77.994; LUNA 33.426; LUNC 7287159.1; VGX 4.87 | | |
| 74EB | Address on File | BTC 0.000514; DOGE 1.7 | | |
| 0984 | Address on File | BTC 0.000436 | | |
| D954 | Address on File | ADA 2.9; AVAX 2.82; DOGE 2.1; EOS 45.2; LINK 0.09 | | |
| D011 | Address on File | VGX 5.18 | | |
| 6511 | Address on File | BTC 0.043198; ETH 1.89928; LINK 150.32; VGX 1005.61 | | |
| D9A4 | Address on File | VGX 4.02 | | |
| 9686 | Address on File | ADA 5.4; JASMY 115078.5; SOL 20.5356 | | |
| 9138 | Address on File | ADA 9.1; BTC 0.002028 | | |
| D602 | Address on File | BTT 29795600; SHIB 5991363.7 | | |
| DCFD | Address on File | BTC 0.001495; SHIB 10156886.7 | | |
| 6F63 | Address on File | BTC 0.000567 | | |
| 7EFC | Address on File | DOGE 2014.7; ETC 6.64; SHIB 7796687.9; USDC 105.36; VET 619.5; VGX 24.33 | | |
| 34B5 | Address on File | ADA 323.4; ALGO 81.52; BTC 0.022437; BTT 63200599.9; CKB 5122; DGB 483.5; DOGE 287; DOT 15.549; ENJ 38.11; ETH 1.02237; GLM 66.1; HBAR 85.2; ICX 47.4; IOT 19.16; LUNA 3.622; LUNC 3.5; MATIC 20.156; OCEAN 52.61; ONT 29.49; QTUM 2.03; SHIB 16184240.9; SRM 13.51; STMX 1084.5; TRX 172.6; USDC 901.25; USDT 0.74; VET 8863.6; VGX 13.44; XVG 981.6 | | |
| 6E28 | Address on File | DOGE 507.5; OCEAN 15.69; SHIB 3375482.6; STMX 352.7; XLM 58.8; XVG 1947.3; YFI 0.001033 | | |
| 5DC8 | Address on File | ADA 2.2; BTC 0.000773; DOT 0.465; ETH 0.0107; SOL 0.0287; USDC 167.25; VGX 3.64 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1B33 | Address on File | ADA 83.8; BTC 0.061525; DOT 560.487; ETH 4.13337; HBAR 40668.7; LINK 760.44; MANA 9851.91; NEO 43.411; OMG 288.05; SOL 40.5963; USDC 436.7; VET 136240.1 | | |
| D108 | Address on File | BTC 0.000507; CKB 42446.6; HBAR 17738.1 | | |
| 2EF7 | Address on File | BAT 291.6; BTC 0.000498; ENJ 245.67; SHIB 11757788.9; XRP 625.1 | | |
| 3687 | Address on File | BTC 0.000104; BTT 84581700; DOGE 837.9; XLM 1.5 | | |
| 512D | Address on File | ADA 368.9; BTC 0.024055; DOGE 2102.3; DOT 25.518; EOS 347.21; ETH 2.42941; MATIC 181.88 | | |
| 1D15 | Address on File | ADA 620.4; BTC 0.000433; BTT 69680200 | | |
| 2F27 | Address on File | BTC 0.002552; DOT 5.395 | | |
| F792 | Address on File | ADA 5.4; MATIC 1.127; SOL 0.1174; STMX 3296.7 | | |
| 19B6 | Address on File | BTC 0.000498; SHIB 20507108.6 | | |
| 5F7F | Address on File | BTC 0.002546; DOGE 768.7; LLUNA 3.622; LUNA 1.553; LUNC 5 | | |
| 9AF7 | Address on File | BTC 3.055357 | | |
| 3172 | Address on File | AVAX 4; BTC 0.011836; HBAR 658; LLUNA 13.324; LUNA 5.711; LUNC 5023668.1; MATIC 141.831; SHIB 33551816.2; SOL 2.5148; VGX 502.6; XVG 19375.3 | | |
| 770D | Address on File | ADA 569.3; DOT 26.182; FTM 185.875; MATIC 538.951; OXT 1753.8; SHIB 4448398.5; SOL 5.1909; VET 3531.4 | | |
| B4BA | Address on File | ALGO 3.24; KNC 7356.1; LLUNA 33.643; LUNA 14.419; LUNC 3142613.6; MATIC 6.298; XTZ 0.82 | | |
| 5748 | Address on File | VGX 4.9 | | |
| DE1D | Address on File | VGX 2.78 | | |
| 0EE7 | Address on File | ADA 1648.6; BTC 0.106616; BTT 5795000; CKB 6347.2; DOT 2.313; ETH 0.57577; LTC 0.37631; MANA 194.2; STMX 2876.5; VET 700.2 | | |
| 3164 | Address on File | ADA 136.4; BTC 0.00045; BTT 2920400; DOGE 57.9; LTC 0.1878; SHIB 5649717.5; STMX 2020 | | |
| A17D | Address on File | ADA 3866.6; BTC 0.184937; LLUNA 4.62; MATIC 320.138; VET 10776.2 | | |
| 3FCF | Address on File | ADA 101.9; BTC 0.001276; BTT 3426200; CKB 1171.8; ETH 0.1034; SHIB 3024795.7; STMX 621.6 | | |
| A6D1 | Address on File | ADA 314.2; BTC 0.000442; MATIC 419.153; TRX 12500; VET 151.9; XLM 2241 | | |
| DC2B | Address on File | VGX 75.07; XRP 143.7 | | |
| 1871 | Address on File | APE 0.688; LTC 0.00001; SHIB 0.1; SOL 0.8139 | | |
| 95BC | Address on File | ADA 125.2; BTC 0.000398; ETH 0.11458; HBAR 738.7; LLUNA 7.618; LUNA 3.265; LUNC 712117.9; SHIB 117759008.7; XLM 1272.1 | | |
| AED8 | Address on File | ADA 580.6; BCH 2.36083; BTC 0.005645; BTT 102552600; DOGE 1008.8; ETH 0.08544; LLUNA 2.825; LTC 1.05076; LUNA 1.211; LUNC 3.9; SHIB 29276101.1; XVG 7546.7 | | |
| 3D38 | Address on File | ADA 335.1; APE 10.118; BTC 0.042471; BTT 304449600; DOGE 5442.4; DOT 20.368; ETH 3.05047; LTC 5.03009; LUNA 1.807; LUNC 492504.6; SHIB 26687268.7; SOL 6.03; VGX 774.39 | | |
| E220 | Address on File | BTC 0.001106; DOGE 3042.1; DOT 110.126; LINK 276.46; SAND 281.6379 | | |
| 1404 | Address on File | BTC 0.00042; MANA 185.82; SHIB 37599744; VGX 4.3 | | |
| B493 | Address on File | VGX 4.03 | | |
| 7E39 | Address on File | SHIB 8558722.3 | | |
| 51FC | Address on File | LLUNA 1181.455; LUNC 67434797.8 | | |
| D2B0 | Address on File | SHIB 1547269 | | |
| D82F | Address on File | BTC 0.000314; ETH 0.00511 | | |
| A385 | Address on File | DOGE 43.9; SHIB 10199264; VGX 2.75 | | |
| EB7B | Address on File | VGX 5.25 | | |
| 6044 | Address on File | BTT 37577400; DOGE 1181.3 | | |
| 146A | Address on File | BTT 3522800; DGB 181 | | |
| 689A | Address on File | BTT 32004500; STMX 1583.2 | | |
| D402 | Address on File | ADA 4998.9; LLUNA 2.844; LUNC 265739.7; SHIB 400334370 | | |
| 10C9 | Address on File | BTT 24947400; SHIB 266259761.9; XLM 46.9 | | |
| 8653 | Address on File | ADA 23.5; SHIB 62493701.8; STMX 1515.5 | | |
| E030 | Address on File | ADA 111.7; BTC 0.001768 | | |
| A918 | Address on File | ADA 125.4; BTC 0.002732; BTT 203043533.5; DGB 730.4; DOGE 707.2; SHIB 22716711; TRX 680.8 | | |
| 2116 | Address on File | VGX 4.31 | | |
| C52C | Address on File | BTC 0.001033; DOGE 893.1 | | |
| E7D1 | Address on File | BTC 0.000671 | | |
| 7DC8 | Address on File | VGX 2.79 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 40AD | Address on File | AAVE 0.037; ADA 373.7; BTC 0.000463; BTT 34917200; CKB 6724.4; EOS 41.35; MANA 446.75; MATIC 158.672; OCEAN 323.1; SHIB 10892833.4; SOL 8.3963; STMX 2395.6; VET 3102.6; VGX 206.81; XLM 605.1 | | |
| 4CCB | Address on File | BTC 0.000458; ETH 0.03668 | | |
| 8464 | Address on File | ETH 0.00839; SHIB 1970852.7 | | |
| 9E7D | Address on File | VGX 8.38 | | |
| 5898 | Address on File | SHIB 46292.3 | | |
| C96E | Address on File | LLUNA 5.345; LUNA 2.291; LUNC 499567.6 | | |
| C53A | Address on File | LUNC 1262.8 | | |
| 0BFD | Address on File | DOGE 197.6 | | |
| 69FC | Address on File | VGX 4.98 | | |
| F48B | Address on File | ADA 67.5; BTC 0.000409; HBAR 308.1; MANA 20.07; SHIB 5913336.9; VET 647.3 | | |
| 6D9F | Address on File | BTC 0.001023; SHIB 5452686.6 | | |
| 7B66 | Address on File | BTC 0.000398; USDC 106.15 | | |
| 7A53 | Address on File | ADA 87.6; BTC 0.019282 | | |
| 9B05 | Address on File | AVAX 2.95; DOT 10.688; LINK 12.22; LUNA 3.726; LUNC 3.6; MANA 92.13; MATIC 125.468; MKR 0.1274; SAND 55.1975; SOL 1.823; UNI 17.199; USDC 25.34 | | |
| 0AA8 | Address on File | VGX 4.01 | | |
| DD53 | Address on File | DOGE 26946.9; SHIB 8091924.2 | | |
| D815 | Address on File | BTC 0.000524; SHIB 15672687.6 | | |
| B7FE | Address on File | BTC 0.000997; ETH 0.01148; SHIB 687852.5 | | |
| 3655 | Address on File | BTC 0.000352; DOGE 174.9 | | |
| 1804 | Address on File | VGX 4 | | |
| 12FE | Address on File | ADA 102.4 | | |
| 6C60 | Address on File | ADA 4025.6; BTT 289177800; DOGE 6.1; ETC 0.03; ETH 1.44046; SHIB 25177804.6 | | |
| 346C | Address on File | ADA 107.7; BTC 0.001049; BTT 24085300; DOT 3.867; EOS 10.38; ETH 0.06499; LTC 0.99404; SHIB 15394065.1; XLM 122.6 | | |
| B4B1 | Address on File | VGX 4.67 | | |
| D6D5 | Address on File | BTC 0.000037; ETC 0.03; LINK 34.63; OCEAN 1224; USDC 6.35 | | |
| 8B46 | Address on File | SHIB 59800.2 | | |
| 155D | Address on File | ADA 38735.3; BTC 0.440959; ETH 5.63618; HBAR 35538.1; LTC 50.39427; SOL 7.0327; VGX 5659.56 | | |
| E031 | Address on File | SHIB 4897403.7 | | |
| 991B | Address on File | VGX 4.3 | | |
| EFD9 | Address on File | BTC 0.000498; DOT 8.879; SHIB 15831004.2 | | |
| 1864 | Address on File | SHIB 33336197.9 | | |
| 6270 | Address on File | LLUNA 8.01; LUNA 3.434; LUNC 748761.5; MANA 59.48; MATIC 49.254; SHIB 17626378.2 | | |
| 23E1 | Address on File | VGX 4.7 | | |
| 349A | Address on File | BTC 0.000659; BTT 1400700 | | |
| F0A1 | Address on File | VGX 4.01 | | |
| 57DF | Address on File | VGX 2.76 | | |
| 2013 | Address on File | BTT 365891476.9; LLUNA 7.271; LUNA 3.117; LUNC 679616.3; SHIB 256283282.7 | | |
| B5EF | Address on File | ADA 69; BTC 0.001468 | | |
| C176 | Address on File | BTC 0.00035; BTT 92304700; DGB 4347.2; DOGE 1442.8; HBAR 2533.9; STMX 16233.4; TRX 3270.4; UNI 0.042; VET 2103.4 | | |
| 7EF4 | Address on File | VGX 2.79 | | |
| 41D4 | Address on File | BTC 0.000438; BTT 2187479300; STMX 65921; TRX 21155.3 | | |
| FE0E | Address on File | VGX 8.38 | | |
| 689F | Address on File | BTT 17474300 | | |
| 9D3C | Address on File | BTC 0.00165; BTT 2588200; DOT 1; HBAR 24.2; LUNA 0.104; LUNC 0.1; SHIB 142551.6; SOL 0.1328 | | |
| 3484 | Address on File | BTT 180918100 | | |
| 0A16 | Address on File | ADA 446.2; BTT 437647093.5; ETH 2.26236; HBAR 4417.1; MATIC 416.811; SOL 4.1278; TRX 6675.2; VET 92612.5 | | |
| E7A9 | Address on File | ADA 0.8; BTC 0.065807; ENJ 72.82; ETH 0.08174; SHIB 6751282.7 | | |
| BA76 | Address on File | XRP 7.8 | | |
| 0B5B | Address on File | VGX 5.15 | | |
| 0B7A | Address on File | VGX 2.76 | | |
| 667D | Address on File | BAT 17.1; ZRX 1 | | |
| 2101 | Address on File | VGX 4.59 | | |
| 4387 | Address on File | DOGE 4.2; SHIB 18332.2 | | |
| CCE9 | Address on File | DOGE 7539.7; SHIB 284327054.2 | | |
| 2CD5 | Address on File | BTT 34022400 | | |
| AFD2 | Address on File | BTC 0.000363 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A24E | Address on File | SHIB 51015511.4 | | |
| F2B9 | Address on File | SHIB 32234974 | | |
| 004B | Address on File | BTC 0.000435; BTT 680412700; SHIB 92328189.9 | | |
| 9D65 | Address on File | VGX 2.75 | | |
| 7F9A | Address on File | COMP 0.02466 | | |
| 79D1 | Address on File | ADA 2431.2; DOGE 1446; DOT 0.301; ETH 3.01327; SHIB 4486316.7; SOL 1.0101; VET 4002; VGX 741.46 | | |
| F908 | Address on File | VGX 4.25 | | |
| 2373 | Address on File | VGX 4.02 | | |
| 5EE4 | Address on File | STMX 37.7; VGX 3.5 | | |
| FC5C | Address on File | ADA 53; BTC 0.000527; DOT 1.172; ETH 0.09298; SHIB 3340726.6; SOL 0.2278 | | |
| 96FC | Address on File | DOGE 35.8 | | |
| AD54 | Address on File | DOGE 140.6 | | |
| 8C45 | Address on File | VGX 4.26 | | |
| 23F1 | Address on File | ADA 1.8 | | |
| 344A | Address on File | DOGE 1561.2 | | |
| 0612 | Address on File | ADA 4.6; SHIB 357206.6 | | |
| 5058 | Address on File | BTC 0.00084; BTT 38334100; CKB 7707.2; FTM 36.741; MATIC 51.734; TRX 373.2 | | |
| CDD8 | Address on File | ADA 174.6; DOGE 4.1; HBAR 858.8 | | |
| 3E9E | Address on File | ADA 10882.2; SHIB 146143503.4; VET 682.4 | | |
| 1310 | Address on File | SHIB 229568.4; VGX 2.76 | | |
| E746 | Address on File | BTC 0.000513; SHIB 4579453.5 | | |
| A296 | Address on File | VGX 4 | | |
| B122 | Address on File | ETH 0.01904 | | |
| 8CF5 | Address on File | ADA 51.4; BTC 0.002615; BTT 2152000; CKB 1241.2; DGB 163; DOGE 1036.1; ETH 0.11852; GRT 29.47; LINK 5.15; MANA 5.62; SHIB 4327431.2; STMX 285.3; VET 911.7; XRP 41.8 | | |
| BCCA | Address on File | VGX 4.88 | | |
| 7BB8 | Address on File | DOGE 1449.5; GALA 6367.1556; JASMY 30894.7; LUNA 11.285; LUNA 4.837; LUNC 1055044.3; OCEAN 610.12; SPELL 222416.6 | | |
| D034 | Address on File | BTC 0.000207; ETH 0.00405; USDC 331.46; VGX 588.88 | | |
| 455B | Address on File | VGX 2.82 | | |
| 83FB | Address on File | BTC 0.002713 | | |
| 90B2 | Address on File | SHIB 2934036.9 | | |
| 8C75 | Address on File | BTT 440957.4 | | |
| 1409 | Address on File | DOGE 71.3 | | |
| C3E3 | Address on File | VGX 4.84 | | |
| 40A1 | Address on File | ADA 161.7; BTC 0.001367 | | |
| 9945 | Address on File | XRP 204.9 | | |
| 0E5F | Address on File | BTC 0.000526; SHIB 2941176.4 | | |
| 8F11 | Address on File | ADA 22.6; BTC 0.00106; BTT 139781500; ETC 4.18; MANA 21.53; SHIB 28232036.6; SPELL 77770.1 | | |
| DF22 | Address on File | BTT 131516400; SHIB 20538526.6 | | |
| DA80 | Address on File | ADA 46.7; BTC 0.000472; BTT 62356200; CKB 2275.4; DOGE 915.5; ETH 0.13228; SHIB 33292966.8; STMX 1687.5; VET 1073.9; XLM 179.9 | | |
| 9A03 | Address on File | VGX 2.81 | | |
| E898 | Address on File | DOGE 33.6; SHIB 331290.3 | | |
| FA60 | Address on File | VGX 2.88 | | |
| 9A89 | Address on File | ALICE 17.04; LUNA 3.148; LUNC 205890 | | |
| B7ED | Address on File | VGX 2.8 | | |
| 94B5 | Address on File | ADA 1078.5; BTC 0.001833; BTT 157347400; DOT 29.882; MATIC 366.819; SHIB 4729623.2; STMX 4783.1; TRX 6234.5; UMA 16.833; UNI 19.708; VET 11159.7; XLM 419.2 | | |
| D1CB | Address on File | DOGE 379.8; LLUNA 3.35; VET 0.3 | | |
| 2033 | Address on File | VGX 8.38 | | |
| 658B | Address on File | VET 79.7 | | |
| 0D6B | Address on File | BTC 0.000498; CKB 100072.2; MATIC 1263.694; USDC 1674.9; VET 5045.5 | | |
| 5909 | Address on File | VGX 8.38 | | |
| 672B | Address on File | BTC 0.000498; USDC 988.99 | | |
| 5A09 | Address on File | VGX 2.77 | | |
| A5F2 | Address on File | VGX 2.78 | | |
| 06B1 | Address on File | BTT 4307300; VET 1390; XLM 41.3 | | |
| 3FB8 | Address on File | BTC 0.001657; ENJ 8.75; MANA 14.57; SHIB 349552.5 | | |
| 8A63 | Address on File | ADA 10265.5; STMX 22123.8 | | |
| A636 | Address on File | BTC 0.000395; DOGE 728.8; SHIB 16526549.8; SOL 2.1324; VET 392.1 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A71 | Address on File | BTT 23453700; DOGE 995.2; SHIB 23874271.9; SOL 1.1577; STMX 1132.4; TRX 871.9 | | |
| 418B | Address on File | DOGE 7.5 | | |
| 3C08 | Address on File | BTC 0.000149; BTT 2722100; DGB 349.2; ETH 0.00783 | | |
| AF07 | Address on File | SHIB 3633720.9; USDC 120.9; VGX 17.14 | | |
| 8D14 | Address on File | VGX 4.65 | | |
| 333E | Address on File | USDT 0.32 | | |
| D439 | Address on File | SHIB 708460.6 | | |
| 26BE | Address on File | ADA 522.3; BTC 0.000429; LTC 1.08792; STMX 1699; VET 3320.9; XVG 1817.4 | | |
| 53B2 | Address on File | VGX 2.75 | | |
| 9CB4 | Address on File | BTC 0.000262 | | |
| A713 | Address on File | ETH 0.003 | | |
| 773D | Address on File | ADA 668.7; ALGO 53.7; BTC 0.014884; ETH 0.12262; LINK 10.27; STMX 2228.4; USDC 118.33; VET 2379.9; XLM 1678.3; XRP 47.4 | | |
| 7338 | Address on File | BTC 0.000632; BTT 221282599.9; CKB 1172; DOGE 289.1; MANA 164.03; SAND 102.5032; SHIB 168927242.5; STMX 1401.6 | | |
| 98F7 | Address on File | ADA 13.1; ALGO 0.7; AVAX 0.01; BTC 0.006233; DOT 2.4; ETH 0.01735; LINK 67.61; LUNA 3.627; SHIB 13175230.5; SOL 0.0157; STMX 4659.6; VGX 3.53; XLM 5.2 | | |
| 3CA0 | Address on File | VGX 5.18 | | |
| 3899 | Address on File | SHIB 377939.5 | | |
| DCB2 | Address on File | VGX 2.84 | | |
| F18B | Address on File | VGX 4.75 | | |
| 0322 | Address on File | BTC 0.000671; BTT 250000000; CKB 940.8; DOGE 1075.3; LINK 0.24; SHIB 694100.8; STMX 274.4; TRX 407.4; XLM 877; XVG 4688.8 | | |
| EC19 | Address on File | BTT 362602200; SHIB 2283626.3; XRP 448.8 | | |
| 66E3 | Address on File | ADA 630.2; ALGO 504.85; BTC 0.000544; BTT 21087000; DOT 137.726; ETH 0.83935; HBAR 2057.7; LINK 41.34; LLUNA 7.316; LUNA 3.136; SOL 8.7162; USDC 409.37; VET 2493.7; XLM 1658.6 | | |
| C918 | Address on File | SHIB 3054722.4 | | |
| 93B7 | Address on File | VGX 4.9 | | |
| E480 | Address on File | BTT 29595800; VET 1425.5 | | |
| 3E9A | Address on File | BTT 12150300 | | |
| F59B | Address on File | BTC 0.000447; LTC 0.16824; VET 500.9 | | |
| ED92 | Address on File | BTC 0.001378; SHIB 44273344.1 | | |
| 745B | Address on File | BTC 0.00051; SHIB 1735916.4 | | |
| 5512 | Address on File | ADA 1486.7; ATOM 12.363; BTC 0.023645; CELO 65.352; COMP 0.50251; DOT 42.362; ETH 1.06521; LINK 4.21; MKR 0.0801; UMA 19.163; UNI 22.053; XLM 601.6 | | |
| 1315 | Address on File | LLUNA 12.482 | | |
| 378A | Address on File | BTC 0.00092; BTT 343170600; VGX 29.51 | | |
| 47CA | Address on File | BTC 0.000658; BTT 329658099.9; DOGE 76441.9; SHIB 239137.7 | | |
| F319 | Address on File | ADA 33.3; BTC 0.000693; DOT 2.352 | | |
| B429 | Address on File | BTT 249842600; ENJ 388.75; FIL 7.33; LINK 43.01; MANA 458.31; TRX 7181.9; UNI 28.283; VET 9193.2 | | |
| 8D89 | Address on File | VGX 2.75 | | |
| DB0E | Address on File | ADA 1847.5; MANA 1032.38; SHIB 10433630.8; VET 2085.1 | | |
| CC07 | Address on File | VGX 5.26 | | |
| 2D68 | Address on File | BTC 0.000943; LINK 0.11; LLUNA 5.853; LUNA 2.509; LUNC 546561.7; STMX 1007.3 | | |
| B7BA | Address on File | ADA 3244.4; BTC 0.000669; BTT 189971000; CKB 6131.2; DOGE 12815.5; ETH 0.97612; LUNA 52.757; LUNA 22.61; LUNC 4931907; MATIC 1.306; SHIB 57660316.3 | | |
| 86D6 | Address on File | VGX 2.75 | | |
| 5FAC | Address on File | BTC 0.001601; ETH 0.02186 | | |
| 6837 | Address on File | ADA 826; BTC 0.018538; ETH 0.11636; USDC 2.69 | | |
| 61DC | Address on File | ADA 18894.6; BTC 0.012314; DOGE 8; LTC 21.76418; SHIB 6627369.3 | | |
| 48D7 | Address on File | XRP 636.9 | | |
| 4F90 | Address on File | VGX 4.93 | | |
| 2042 | Address on File | VGX 4.01 | | |
| 2E10 | Address on File | BTT 5749600 | | |
| E75D | Address on File | BTC 0.000557; HBAR 108708.2 | | |
| 9819 | Address on File | BTC 0.000441 | | |
| FA0A | Address on File | ADA 619.4; ATOM 14.387; BTC 0.000296; ETH 1.08183; HBAR 25498.4; VET 7378.8 | | |
| B571 | Address on File | ETH 0.00698 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 95C5 | Address on File | ADA 417.6; BTC 0.017839; DOT 30.765; ETH 0.54714; LLUNA 245.181; LUNC 0.3; MATIC 464.491; USDC 14409.08; VGX 28077.05 | | |
| 7993 | Address on File | ADA 19.2; AVAX 0.24; BTC 0.010067; DOT 1.303; ETH 0.05417; FIL 0.43; SOL 0.2056; VGX 40.32; XMR 0.049 | | |
| F913 | Address on File | HBAR 16381.4; SOL 7.1888 | | |
| A9D1 | Address on File | BTT 148683400; HBAR 958.5 | | |
| 1E0C | Address on File | ADA 1.3; BTT 351758400; DOGE 1797.8; MANA 127.83; SHIB 10125556.9 | | |
| 5CC4 | Address on File | SHIB 953768.4 | | |
| D6BB | Address on File | BTT 251904504.3; DOGE 534.2; LLUNA 5.419; LUNA 2.323; LUNC 506635; STMX 2717.3; VET 40372.7 | | |
| E588 | Address on File | DOGE 1506.2; SHIB 4496675.2 | | |
| 1B93 | Address on File | SHIB 30216492.8 | | |
| 2FBA | Address on File | BTC 0.000532; SAND 20.1349 | | |
| 116A | Address on File | MANA 14.55; SHIB 4645161.2 | | |
| 74F8 | Address on File | ADA 37.1; BTT 505932300; VET 50366.9; VGX 111.31 | | |
| 783D | Address on File | BTC 0.00044; BTT 10670900 | | |
| BB33 | Address on File | BTC 0.000244 | | |
| 7C4B | Address on File | VGX 4.02 | | |
| 8CDC | Address on File | AVAX 3.16; BTC 0.008513; DOT 4.444; LTC 5.10566; SOL 0.5087 | | |
| 179C | Address on File | BTC 0.029681; SHIB 1686454.3 | | |
| 94DD | Address on File | VGX 4.58 | | |
| 62FB | Address on File | BTT 142376685.8; DOGE 525.7; EOS 16.05; FTM 175.142; HBAR 412.5; LLUNA 10.524; LUNA 4.511; LUNC 2113078.1; SAND 25.0291; SHIB 20034231.9; VET 500.8; VGX 96.39; XVG 3000.9 | | |
| FDE1 | Address on File | ADA 12.2; DOGE 72.6; DOT 0.048; ETH 0.02716; LINK 0.15; SHIB 1183754.1; SOL 0.0429; USDT 25.17; XLM 12.9 | | |
| 5695 | Address on File | AVAX 0.83; BCH 4.46097; BTT 14277800; CKB 5758.5; DOGE 7212.3; DOT 4.212; LINK 9.41; LUNA 0.311; LUNC 0.3; MANA 108.58; UNI 8.243; VET 852.2 | | |
| 41B9 | Address on File | VGX 2.77 | | |
| 4CC5 | Address on File | ADA 1968.8; BTC 0.145137; EOS 80.69; ETH 0.42257; SHIB 13229263.1 | | |
| D9A4 | Address on File | LLUNA 3.816; LUNA 1.636; LUNC 356738 | | |
| 4F93 | Address on File | BTC 0.017436; XRP 16357.5 | | |
| 8F5B | Address on File | ENJ 350.34; HBAR 3012.9; LUNA 1.715; LUNC 112176.7; SHIB 24099501.5; VGX 245.16 | | |
| E234 | Address on File | ADA 118.1; BTT 5029700; DOGE 2782.9; SHIB 5139362.7; VET 220; XVG 16558.7 | | |
| D4C2 | Address on File | BTC 0.066689; ETH 0.37337 | | |
| 6FEC | Address on File | ADA 8.4; BTC 0.012789; BTT 32817800; CKB 3238.8; DOGE 290.6; ETH 0.07568; LINK 0.69; MANA 32.91; SHIB 65579297.9; XVG 671.1 | | |
| 82C1 | Address on File | AVAX 0.37; BTC 0.000048; DOGE 125.3; DOT 25.709; ETH 0.023; LUNA 3.962; LUNC 259691.3; MATIC 43.579; SHIB 7544993.8; SOL 0.021 | | |
| 2281 | Address on File | BTC 0.000604; DOT 1.736; USDC 199.08 | | |
| D5BB | Address on File | SRM 25.044 | | |
| 3993 | Address on File | VGX 5.22 | | |
| EDC4 | Address on File | DOGE 1759 | | |
| 31C8 | Address on File | ADA 50; BTC 0.001639 | | |
| 021A | Address on File | USDC 19602.34; VGX 530.66 | | |
| 7473 | Address on File | BTC 0.003661; DOGE 576; DOT 1.283; ETH 0.03166; SHIB 2113585.9; SOL 1.1526 | | |
| B8D8 | Address on File | BTC 0.000605; SOL 7.3775; USDC 291.79 | | |
| 4224 | Address on File | ADA 90; BTC 0.000493 | | |
| D3D5 | Address on File | ADA 230.3; BTT 15985400; HBAR 134.2; IOT 20.83; KEEP 54.14; SHIB 13280212.4; VGX 25 | | |
| CCD9 | Address on File | BTC 0.002787 | | |
| A2CE | Address on File | DOGE 45810.7 | | |
| 7783 | Address on File | BAND 195.999; DOT 54.366; FTM 175.297; JASMY 3651.9; LUNA 0.027; LUNC 1720.9; SOL 5.7363; STMX 672.2 | | |
| 67DB | Address on File | BTC 0.00044; SHIB 25039883.4 | | |
| 14E0 | Address on File | ADA 172.8; BTC 0.000449; BTT 19267700; DOGE 701; USDC 194.1; VET 307.1; XLM 142.3 | | |
| B389 | Address on File | USDC 1.5 | | |
| CCDF | Address on File | BTC 0.002457; SHIB 152322.9 | | |
| B0CA | Address on File | BTC 0.001128; SHIB 10444955 | | |
| 75F1 | Address on File | BTC 0.011028; DOGE 410.4; ETH 0.31783; VGX 53.39 | | |
| 4703 | Address on File | BTC 0.000447; SHIB 5538451.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A6A1 | Address on File | DOGE 3778 | | |
| C547 | Address on File | BTC 0.001059 | | |
| 4DAC | Address on File | BTC 0.003092; DOGE 37.5; SHIB 466330.9; VGX 4 | | |
| C2E0 | Address on File | ADA 84.2; BTC 0.000535; DOGE 336.9; GALA 92.1328; GLM 44.22; MATIC 29.435 | | |
| EC84 | Address on File | BTC 0.005161; BTT 18669300; DOGE 401; ETH 0.00231; SHIB 9666967.2; SOL 3.3217; VGX 4.98 | | |
| F3D6 | Address on File | BTC 0.005769; ETH 0.01308; SHIB 1252840.4 | | |
| A167 | Address on File | BTC 0.00131; LLUNA 4.917; LUNA 2.107; LUNC 2029131; SHIB 31389783.3 | | |
| E3C8 | Address on File | ADA 14.6; BTT 2539100; STMX 491.4 | | |
| 0AC4 | Address on File | USDC 77.35; VGX 3.12 | | |
| AB39 | Address on File | USDC 573.04 | | |
| 4031 | Address on File | BTC 0.003185 | | |
| 3109 | Address on File | ADA 25.4; ALGO 6.53; BCH 0.01828; BTC 0.010657; DOGE 3687.7; DOT 1.016; ETC 1; ETH 0.20554; LINK 1; LTC 1.00055 | | |
| 9B5E | Address on File | ADA 4.8 | | |
| 21DC | Address on File | BTT 2096400 | | |
| 0FC7 | Address on File | BTC 0.002574 | | |
| AF60 | Address on File | ADA 1216.1 | | |
| 0A75 | Address on File | VGX 4.61 | | |
| D3C3 | Address on File | BTC 0.002493; DOT 43.064; LLUNA 23.614; LUNA 10.12; LUNC 32.7; USDC 37.42 | | |
| 5FC5 | Address on File | BTC 0.002 | | |
| 3CCD | Address on File | ADA 220.4; LLUNA 9.535; LUNA 4.086; LUNC 890948.9; MANA 65.47; SHIB 24292326.6 | | |
| 1C3E | Address on File | BTC 0.002448 | | |
| FF2F | Address on File | BTC 0.000489; GALA 9227.5892; VGX 116.51; XRP 3005.5 | | |
| 6194 | Address on File | VGX 8.38 | | |
| DBD7 | Address on File | BTC 0.000473 | | |
| BA1F | Address on File | ADA 4339.8; AXS 4.14286; BTC 0.016165; DOT 44.452; ETH 2.79033; MANA 150.39; MATIC 80.284; SOL 6.3597; VET 3164.6; VGX 0.16 | | |
| DF80 | Address on File | BTC 0.00244; SHIB 4921036.9 | | |
| 2753 | Address on File | ALGO 2363.25; ATOM 0.148; BTC 0.509183; DOT 64.932; ETH 8.37512; FTM 3776.89; LLUNA 6.038; LUNA 2.588; LUNC 517019.8 | | |
| 347B | Address on File | ADA 117.8; BTT 11735400; DOGE 147.8; ETH 0.04244; SHIB 9445843.8; VET 240.5 | | |
| D54E | Address on File | VGX 4.03 | | |
| 2C21 | Address on File | BTC 0.006643; USDC 221.62 | | |
| B2D8 | Address on File | BTC 0.00041 | | |
| 0825 | Address on File | VGX 4.73 | | |
| C2D1 | Address on File | BTC 0.001691; ETH 5.26813 | | |
| EC10 | Address on File | BTC 0.002254 | | |
| ED65 | Address on File | ADA 770.4; BTC 0.000531 | | |
| 165D | Address on File | ADA 1529.5; DOGE 7503.8; DOT 11.433; ETH 0.6286; HBAR 328; XVG 1556.2 | | |
| 7ABE | Address on File | BTC 0.000148; DOGE 41.4; ENJ 3.28; FTM 3.402; SHIB 178507.6; XLM 23.6 | | |
| 8377 | Address on File | VGX 2.65 | | |
| 0089 | Address on File | VGX 4.69 | | |
| 8223 | Address on File | VGX 4.02 | | |
| 6B2E | Address on File | BTC 0.000499; BTT 9074200; ENJ 3.72; MANA 9.17; SHIB 7296766.3; STMX 2336.9; UNI 5.006; XLM 114.2 | | |
| AD0F | Address on File | VGX 2.78 | | |
| 131F | Address on File | BTC 0.00034; ETH 1.47519 | | |
| 4B92 | Address on File | VGX 2.8 | | |
| 4517 | Address on File | VGX 4.89 | | |
| 7B4A | Address on File | VGX 2.77 | | |
| 75BF | Address on File | ADA 773.3; BTT 180733166.7; ETC 8.5; LUNA 0.054; LUNC 3523.7; SHIB 23620093.6; STMX 1264.8; TRX 1016.2; VET 1031.8 | | |
| 4C9A | Address on File | BTT 3694000; DOGE 128.2; DOT 1.038; SHIB 0.3; TRX 156.5 | | |
| 6ECD | Address on File | ADA 4072.6; LLUNA 8.268; MATIC 2054.598; SOL 0.0257; XRP 66.6 | | |
| 0BA2 | Address on File | ADA 3011.4; BTC 0.011442; BTT 117548300; DGB 3536.2; HBAR 347; LTC 2.08079; STMX 21322; USDC 2396.18; VET 2236.9; VGX 73.07; XVG 7090.4 | | |
| 3571 | Address on File | ADA 361.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F657 | Address on File | ADA 760.4; APE 20.334; AVAX 10.51; BTT 254057800; DOGE 1038.6; DOT 20.985; ICX 305.6; LUNA 2.414; LUNC 157991.7; MATIC 379.337; SHIB 120177437.8; SOL 3.015; SUSHI 50; TRX 10916.7; VET 12911.2; VGX 72.32 | | |
| 5A4E | Address on File | DOGE 207.2 | | |
| 25A1 | Address on File | BTT 2485681194.6; DOGE 678.4; LLUNA 40.352; LUNA 17.294; LUNC 676.3; SHIB 11494252.7; STMX 408.5 | | |
| 5AA3 | Address on File | XLM 158.3 | | |
| 333A | Address on File | USDC 2.03 | | |
| 5DBE | Address on File | ALGO 150; ATOM 8; DOT 22.751; EGLD 2.8765; ENJ 168; ETH 0.00255; FTM 330; KAVA 75; KSM 2; LLUNA 3.984; LUNA 1.708; LUNC 7.7; MANA 111; MATIC 170; SAND 49; SOL 13.1034; SRM 110.01; UNI 28; USDC 112.68 | | |
| 3DCB | Address on File | ADA 607.7; BTC 0.009699; BTT 17561849.1; DOGE 368.3; ETH 0.04404; FTM 87.067; GLM 127.74; MANA 26.61; MATIC 341.782; OCEAN 208.49; REN 66; SHIB 9127549.4; SOL 0.4223; SPELL 11317.7; STMX 2525; TRAC 51.33 | | |
| EA97 | Address on File | VGX 2.88 | | |
| 6CEE | Address on File | VGX 4.68 | | |
| 50BD | Address on File | BTC 0.000192; ETH 0.00001; XMR 0.001; ZEC 0.003 | | |
| 4616 | Address on File | USDC 50 | | |
| 6729 | Address on File | ETH 0.00453 | | |
| 6FA3 | Address on File | BTC 0.000532; MANA 55.56; SHIB 3002515.7; STMX 2980 | | |
| F1B0 | Address on File | BTC 0.00181; BTT 24786324.7; ENJ 47.01; SHIB 33990485; STMX 0.4 | | |
| 6996 | Address on File | DOT 44.934; SHIB 23539046.9 | | |
| 965D | Address on File | VGX 8.38 | | |
| D7E5 | Address on File | SAND 157.9115 | | |
| A343 | Address on File | ADA 117.6; BTC 0.010601; BTT 9729729.7; DOT 22.873; ETH 0.02506; GALA 191.3332; MATIC 100; USDC 116.54; VGX 129.56 | | |
| FBFD | Address on File | CKB 962.9; STMX 526.3; USDC 3.03; XVG 391.1 | | |
| 12BC | Address on File | BTC 0.034638; DOGE 10376; DOT 115.203; ETH 1.84097; LTC 3.05915; SOL 16.8995; USDC 2143.36; VGX 198.56 | | |
| DE81 | Address on File | VGX 4.94 | | |
| DB10 | Address on File | ALGO 895.96; BTC 0.170798; CKB 33899.1; DOT 51.042; ETH 1.21096; FTM 672.468; HBAR 8570.1; LINK 43.26; USDC 221.35; VET 3408; XLM 7555.1; XTZ 51.01 | | |
| B306 | Address on File | BTC 0.002363; DOGE 177.3; ETH 0.01104; SHIB 1638151.5 | | |
| 9DCB | Address on File | DOGE 369.3; SHIB 457363 | | |
| 55CF | Address on File | VGX 5.13 | | |
| EC4A | Address on File | VGX 4.02 | | |
| 1680 | Address on File | VGX 2.81 | | |
| A0DB | Address on File | VGX 2.78 | | |
| 4913 | Address on File | DOGE 1090.3 | | |
| 7F00 | Address on File | CKB 939453.4; XLM 1.6 | | |
| BC66 | Address on File | BTC 0.32907; ETH 0.01293; NEO 193.807; XLM 6636.8 | | |
| 1187 | Address on File | BTC 0.00165; CKB 506.9; VGX 259.42 | | |
| D1B8 | Address on File | ADA 25085.9; AVAX 383.52; BTC 0.000953; BTT 1093798000; EGLD 27.1355; ETH 0.00335; QTUM 164.85; STMX 86078.2; USDC 6.06; XLM 9857 | | |
| DC34 | Address on File | ADA 2 | | |
| 59CC | Address on File | ADA 504.3; APE 19.588; BTC 0.000935; DOGE 635.6; DOT 30.075; ETC 1.01; LINK 10.22; OXT 515.2; SHIB 8996041.7; TRX 9266.2; VET 23722.8; VGX 107.46 | | |
| 66FB | Address on File | AVAX 0.77; BTC 0.015032; ETH 0.17697; LUNA 1.035; LUNC 7.1; MANA 6.33; MATIC 26.666; SAND 13.8388; SOL 0.0977 | | |
| 6BC5 | Address on File | ETH 0.03602; LLUNA 3.29; LUNA 1.41; LUNC 307587.1; MATIC 6.478; SHIB 1942421.8; VET 177.8 | | |
| 4839 | Address on File | VGX 4.26 | | |
| 9C22 | Address on File | ALGO 36.08; ATOM 61.486; BTC 0.001905; DOGE 423.1; DOT 52.879; ETH 0.07678; FTM 779.418; LLUNA 7.389; LUNA 3.167; MATIC 315.046; SHIB 17070522.9; SOL 3.3964; UMA 51.383; XTZ 119.42 | | |
| 5056 | Address on File | BTC 0.000388; DOGE 14.8; DOT 0.473; ETH 0.00444 | | |
| B63D | Address on File | BTC 0.000034 | | |
| CF98 | Address on File | DOGE 2081.1; SHIB 3012591 | | |
| AFEC | Address on File | SHIB 507195.7 | | |
| B92F | Address on File | ADA 442.3; BTC 0.000512; SOL 1.2866; SUSHI 5.549 | | |
| 7A5D | Address on File | BTC 0.000176 | | |
| C1BE | Address on File | USDC 20 | | |
| DC38 | Address on File | BTC 0.001601; ETH 0.02294 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 54B6 | Address on File | VGX 5 | | |
| 9A7E | Address on File | SHIB 50305.5 | | |
| A095 | Address on File | VGX 4.91 | | |
| D17C | Address on File | BTC 0.000446 | | |
| 6597 | Address on File | BTC 0.000521; SHIB 1918281.2 | | |
| 18A5 | Address on File | OCEAN 985.4 | | |
| C7AF | Address on File | VGX 5.18 | | |
| 96BE | Address on File | VGX 4.87 | | |
| 2320 | Address on File | SHIB 344473.8 | | |
| 07B4 | Address on File | DGB 306.9 | | |
| B7F5 | Address on File | VGX 2.73 | | |
| 59D1 | Address on File | BTC 0.060141; ETH 1.00195; USDC 2435.02 | | |
| F2BA | Address on File | BTC 0.00054; USDC 1.34 | | |
| 161F | Address on File | ADA 0.7; DOT 0.2; EGLD 0.6748; ETH 0.009; GRT 740.63; ICP 11.41; LINK 0.44; MATIC 2.312; SHIB 10493179.5; USDC 27.55; WAVES 0.986 | | |
| 6EBC | Address on File | ADA 48.7; BTC 0.025672; SOL 1.3333 | | |
| 49B6 | Address on File | BTC 0.00008; ETH 0.00227; LRC 2.005; LUNC 391372.3; USDC 778.79; VGX 1030.59 | | |
| 1BF9 | Address on File | BTC 0.000448 | | |
| 9FC3 | Address on File | BTC 0.191383; DOT 32.974; LTC 2.02764; USDC 209.25; VGX 539 | | |
| 42DB | Address on File | ADA 185.9; AMP 490.08; BAT 126.2; BTC 0.00561; BTT 30794799.9; CHZ 101.7397; ETH 0.31541; LUNA 2.173; LUNC 2.1; OMG 70.88; SHIB 4115355.6; SOL 2.1026; STMX 3444.4; TRX 151.6; VET 541.4; XLM 698.3; XVG 1913 | | |
| B0B0 | Address on File | ADA 404.4; BTC 0.000882; DOGE 796.7; VET 11409.3 | | |
| E3CE | Address on File | BTT 1097554200; SHIB 35164249.5 | | |
| 7283 | Address on File | VGX 5.16 | | |
| 7317 | Address on File | BAT 75.9; BTC 0.002907; DOT 2.289; ETH 0.03407 | | |
| 3BA7 | Address on File | ADA 540.2; BTC 0.000085; CHZ 3723.3768; LLUNA 9.273; LUNA 3.974; LUNC 86.4; MANA 70.42; SHIB 16827488.4 | | |
| 2E2A | Address on File | ADA 2013; BTC 0.011209; BTT 50875496.7; DOGE 20057.5; DOT 21.195; ETH 0.50872; LLUNA 5.75; LUNA 2.465; LUNC 537317; MATIC 100.551; SHIB 20121295.9; USDC 106.95; VGX 133.84 | | |
| 1124 | Address on File | LLUNA 3.472; LUNA 1.488; SHIB 2434545.5 | | |
| 8EED | Address on File | VGX 4.91 | | |
| 6549 | Address on File | SHIB 5099033.7 | | |
| BFF1 | Address on File | BTC 0.000055; USDC 3.07 | | |
| 44C8 | Address on File | VGX 2.8 | | |
| 26EC | Address on File | DOGE 2557.7; SHIB 24091631 | | |
| 0ACC | Address on File | BTC 0.000164 | | |
| 1564 | Address on File | ADA 676.9; BTC 0.021594; DOT 37.195; ETH 0.72853; SOL 6.1218; VET 8332.2 | | |
| ADE2 | Address on File | BTC 0.000501; SHIB 18563957.6 | | |
| C068 | Address on File | SHIB 4943238.6 | | |
| B224 | Address on File | ADA 24.9; ALGO 5.44; BTC 0.000763; DOGE 29.9; ETH 0.01558; GLM 22.44; HBAR 40; IOT 12.47; MANA 11.61; OCEAN 19.81; OXT 25.5; SOL 0.5315; VET 74.8; XVG 272.3 | | |
| 4B1B | Address on File | DOGE 3422.8 | | |
| 3F53 | Address on File | VGX 2.88 | | |
| B8E7 | Address on File | VGX 4.67 | | |
| 1141 | Address on File | CKB 340590.9 | | |
| 5AE8 | Address on File | BTC 0.013218 | | |
| EDB8 | Address on File | HBAR 2104.8 | | |
| 4E66 | Address on File | BTC 0.00036 | | |
| 5DA7 | Address on File | ETH 0.00553 | | |
| A472 | Address on File | BTC 0.169987; BTT 359225900; DGB 9047.3; DOGE 3750.3; ETH 4.0081; GLM 343.99; OCEAN 909.08; OXT 379.4; SHIB 12997.5; STMX 6176.3; TRX 2839.3; VGX 118.06; XLM 3704.8; XVG 20551.1 | | |
| 7C7C | Address on File | VGX 2.78 | | |
| 5EF8 | Address on File | BTC 0.000671; DOGE 15305.9 | | |
| 6FDB | Address on File | VGX 8.39 | | |
| 3225 | Address on File | BTC 0.000734; BTT 43195599.9; SHIB 7528921.5; TRX 1430.6 | | |
| 10CC | Address on File | ADA 13559.1; BTC 0.001276; BTT 1035257400; DASH 5.036; DOT 71.466; ENJ 446.47; MATIC 561.476; SHIB 160488542.6; STMX 32322; VET 13918.8; XVG 42532.9 | | |
| A7C7 | Address on File | ETH 0.00172; VGX 8.38 | | |
| ACB8 | Address on File | VGX 4.03 | | |
| E219 | Address on File | BTC 0.017348; LTC 2.61181 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | ADA 379; CKB 0.5; DOGE 119.3; ENJ 0.09; EOS 0.53; HBAR 98.4; MANA 0.38; SHIB 3860803.9; STMX 0.3; VET 0.4; XTZ 0.07 | | |
| EA33 | Address on File | | | |
| DEAE | Address on File | BTT 26251900 | | |
| | | APE 15.337; ATOM 1.473; AVAX 1.12; BTT 17090428; DGB 1149.4; GALA 167.162; GLM 38.28; GRT 267.03; JASMY 3960; LLUNA 6.612; LUNA 6.311; LUNC 641829.7; OCEAN 31.65; ONT 45.16; OXT 105.6; REN 172.79; SAND 33.968; SKL 313.87; SOL 1.2814; STMX 4569.2; TRAC 38.43; VGX 28.95; XVG 4501.7; YFII 0.03033 | | |
| 5765 | Address on File | | | |
| 9044 | Address on File | APE 0.144; VGX 2604.3 | | |
| | | ADA 4536.2; APE 1.053; DOT 32.005; ETH 0.11929; MATIC 1313.088; SAND 1110.8616 | | |
| 0254 | Address on File | | | |
| B895 | Address on File | SHIB 2729732.3 | | |
| | | ADA 3110; BTC 0.000377; BTT 98120416.8; DOT 37.799; LRC 411.733; SHIB 21452.3; SOL 6.6014; USDC 1.2; VGX 86.86 | | |
| 358A | Address on File | | | |
| B113 | Address on File | APE 6.685; BTC 0.001974 | | |
| F30F | Address on File | BTC 0.0014; BTT 28431800; DOGE 1497.4; ETC 2.12 | | |
| | | ADA 426.3; AVAX 8.63; BTC 0.000032; BTT 57471264.3; CHZ 2898.0119; DOT 27.341; LLUNA 8.041; LUNA 3.446; LUNC 11.1; SOL 3.1057; SPELL 84311.3; STMX 22201.4; VET 2516.1; VGX 1963.65 | | |
| 2FE3 | Address on File | | | |
| 1FA2 | Address on File | AVAX 0.71 | | |
| 018C | Address on File | BTC 0.009862; ETH 0.08192 | | |
| DFDA | Address on File | VGX 5.21 | | |
| ABE3 | Address on File | CELO 6.415 | | |
| | | AAVE 1.6576; ADA 241.2; ATOM 11.657; AVAX 6.64; BTC 0.037873; DOT 89.515; ETH 0.29472; GRT 1374.64; LINK 1.45; MATIC 911.621; VET 50000; VGX 552.14 | | |
| 2912 | Address on File | | | |
| 6623 | Address on File | VGX 4.02 | | |
| C44B | Address on File | BTC 0.000386 | | |
| A6C7 | Address on File | BTC 2.700683 | | |
| A162 | Address on File | ADA 264.8 | | |
| | | BTC 0.001564; BTT 4694800; DOGE 161; ETH 0.16449; TRX 155.2; VET 170.8 | | |
| 7FDD | Address on File | | | |
| | | ADA 12.2; DOGE 3.2; DOT 0.298; LLUNA 757.838; LTC 0.02813; LUNC 1433263.6; MATIC 11.872; XTZ 0.3 | | |
| F477 | Address on File | | | |
| | | ADA 11600.6; BTC 0.072579; BTT 39304500; DOGE 309.1; DOT 34.231; ENJ 120.37; ETH 5.06432; GLM 688.79; HBAR 1232.5; MATIC 454.143; SHIB 15132353.1; USDC 29516.32; VGX 5148.41; XVG 20589.4 | | |
| 7AC6 | Address on File | | | |
| B0B3 | Address on File | BTC 0.0033; BTT 18703900; DOGE 150.4; TRX 636.2; VET 427.1 | | |
| 0747 | Address on File | BTT 600 | | |
| | | ADA 110.7; BTC 0.000582; BTT 23285100; CKB 6964; DGB 1196.7; DOT 25.979; ETC 1.94; HBAR 311.9; LLUNA 7.968; LTC 0.69192; LUNA 3.415; LUNC 11; MATIC 44.264; OCEAN 79.83; OXT 156.9; SHIB 11613289.4; STMX 3262.6; TRX 724.1; VET 532.8; VGX 13.7; XLM 150.3; XVG 2594.6 | | |
| 96FA | Address on File | | | |
| CB58 | Address on File | DOGE 97.9 | | |
| 51E6 | Address on File | BTC 0.172434 | | |
| 5E20 | Address on File | SHIB 63081.9 | | |
| | | ADA 1.4; DOT 0.002; FTM 9.198; LINK 0.03; LLUNA 7.316; LUNA 3.136; LUNC 683953.6; MANA 0.07; MATIC 0.002; SOL 0.0004; UNI 0.001; USDC 239.36; VET 0.4 | | |
| 9E85 | Address on File | | | |
| F1D3 | Address on File | BTC 0.000609; DOGE 321.1; SHIB 1731301.9 | | |
| 78AA | Address on File | ADA 147.2 | | |
| 2675 | Address on File | BTT 119759300; SHIB 6879007.5 | | |
| 5B8C | Address on File | SHIB 2387487.2 | | |
| 8584 | Address on File | VGX 2.8 | | |
| 894F | Address on File | BTC 0.0082; DOGE 98.8; ETH 0.10852 | | |
| 0117 | Address on File | LUNA 1.948; LUNC 127470.3 | | |
| F51B | Address on File | DOGE 50.1 | | |
| AC2C | Address on File | LLUNA 9.746; LUNA 4.177; LUNC 911050 | | |
| 8D57 | Address on File | VGX 8.38 | | |
| 8D1D | Address on File | LLUNA 63.668; LUNA 27.286 | | |
| 6E03 | Address on File | SHIB 6313131.3 | | |
| 8DE8 | Address on File | BTT 145773400; SHIB 9726269.1; XVG 36316.8 | | |
| B361 | Address on File | BTC 0.00044; BTT 10631800 | | |
| 0E66 | Address on File | VGX 4.56 | | |
| 86D8 | Address on File | VGX 5.35 | | |
| | | ADA 14.3; AMP 131.89; DOT 1.536; GLM 18.82; GRT 81.57; MANA 5.93; MATIC 15.642; QTUM 0.9; STMX 334; VGX 11.98 | | |
| 4143 | Address on File | | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C0C3 | Address on File | VET 21717.4 | | |
| 5A85 | Address on File | BTC 0.02556; LUNA 0.16; LUNC 3651.8; USDC 198.5; VGX 895.22 | | |
| 9933 | Address on File | VGX 4.27 | | |
| 8A34 | Address on File | BTC 0.000343; LUNC 32.4 | | |
| 0117 | Address on File | APE 103.909; BTC 0.133143; DOT 45.087; ETH 2.52761; LTC 10.16266; MANA 591.08; SAND 81.4441; SOL 8.5897; USDC 336.87; VET 7603.9; VGX 244.45 | | |
| 4097 | Address on File | BTC 0.000438; BTT 37199700; VET 16555.5 | | |
| 28C1 | Address on File | BTC 0.00051; VET 633.9 | | |
| 0816 | Address on File | ADA 17.1; VET 87.2 | | |
| 6342 | Address on File | BTC 0.339318; ETH 2.20836; USDC 9983.21 | | |
| BB80 | Address on File | VGX 4.02 | | |
| 0010 | Address on File | VGX 5 | | |
| 034C | Address on File | VGX 2.83 | | |
| 9137 | Address on File | ADA 82.4; XRP 55 | | |
| 30F1 | Address on File | BTT 1596400 | | |
| 1EBD | Address on File | BTT 3387900 | | |
| D33E | Address on File | XLM 243.7 | | |
| 43B4 | Address on File | BTC 0.000613; ETH 0.00323; USDC 7.6 | | |
| 7F46 | Address on File | DOGE 87.2 | | |
| D746 | Address on File | DOGE 261.6 | | |
| 9954 | Address on File | DOGE 559.2 | | |
| B29A | Address on File | VGX 4.02 | | |
| E0A2 | Address on File | ADA 1; GLM 0.1 | | |
| CC9D | Address on File | ADA 4483.7; BTC 1.473355; DOT 239.428; ETH 22.63297; MATIC 1350.761; SOL 9.7187 | | |
| 23D6 | Address on File | LUNA 2.068; LUNC 135260.5; SHIB 3045136.9 | | |
| B8E8 | Address on File | VGX 2.77 | | |
| 4E72 | Address on File | SHIB 4615261 | | |
| 133B | Address on File | ETH 0.00001; LTC 0.00001 | | |
| 687F | Address on File | SHIB 5507307.1 | | |
| C9CB | Address on File | BTC 0.000346 | | |
| B94D | Address on File | VGX 2.65 | | |
| 56A5 | Address on File | ADA 279.1; BTC 0.007993; DOT 11.977; ETH 0.13864; LINK 12.88; VET 4846.6; VGX 125.36; XLM 1113.6 | | |
| 3099 | Address on File | VGX 2.78 | | |
| 5AAF | Address on File | VGX 8.38 | | |
| 9E44 | Address on File | VGX 8.38 | | |
| 0BEE | Address on File | DOGE 223.9 | | |
| 7B15 | Address on File | BTC 0.001543; SHIB 1712915.3 | | |
| B1AA | Address on File | VGX 4.01 | | |
| B836 | Address on File | VGX 4.67 | | |
| FDF9 | Address on File | AVAX 2; DGB 204.9; HBAR 744.7; VET 197.7 | | |
| 4921 | Address on File | ADA 240.3; BTC 0.005; BTT 100000000; CKB 617; DOGE 2028; ENJ 20.24; EOS 4.8; ETC 1; ETH 0.10947; FIL 0.67; GLM 14.93; HBAR 500; ICX 24.4; IOT 59.62; LLUNA 19.412; LUNA 8.32; LUNC 26.9; MANA 44.16; NEO 1.071; SHIB 10772337.8; STMX 15150.6; TRX 2500; VET 1500; VGX 6.5; XLM 25.1; XTZ 4.7; XVG 606 | | |
| DEB5 | Address on File | VGX 5.21 | | |
| 84E9 | Address on File | VGX 4.68 | | |
| E0D9 | Address on File | DOGE 98.2; SHIB 2837684.4; STMX 501.5 | | |
| 85DA | Address on File | VGX 2.75 | | |
| 7523 | Address on File | ADA 260; BTC 0.12253; ETH 0.90003; MANA 95.91; SHIB 49607753.8 | | |
| E3BA | Address on File | DOGE 6377.4; VET 22490 | | |
| 1895 | Address on File | BTC 0.000625; BTT 33074300 | | |
| E4E3 | Address on File | VGX 4.28 | | |
| 3E46 | Address on File | ADA 1384.1; ETH 0.69792; MATIC 0.599; VET 3648.6 | | |
| EC6C | Address on File | USDC 9691.59 | | |
| 4E9C | Address on File | BTT 1234799.9; DOGE 156.7; XVG 190.1 | | |
| F828 | Address on File | ADA 26.4; BTC 0.000838; ETC 82.07; LINK 0.1; MATIC 0.779; OXT 5.7 | | |
| BA55 | Address on File | ADA 1.1; BTT 86867100; SHIB 6950693.5; VGX 0.2 | | |
| 0548 | Address on File | SHIB 1951695.5 | | |
| DCEC | Address on File | BTT 12625600; CKB 1311.5; ETH 0.00305 | | |
| 8B82 | Address on File | VGX 5.24 | | |
| 4E6E | Address on File | ADA 7415.4; BTC 0.604382; ETH 4.24366; MANA 423.08; SHIB 39890377.5 | | |
| 0026 | Address on File | ADA 13.7 | | |
| 6C9A | Address on File | VGX 5.25 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5282 | Address on File | AVAX 2.36; BTT 8118000; HBAR 446.7; MATIC 154.582; SHIB 35527256.6; SOL 5.7499; TRX 432.7; USDC 114.84; VET 411.1 | | |
| 25FB | Address on File | BTC 0.000788; USDC 503.75 | | |
| 3EE1 | Address on File | ADA 43.1; ALGO 73.22; APE 19.623; BTC 0.002136; DOGE 527.8; DOT 11.238; ENJ 27.18; ETH 0.04079; FIL 2.74; HBAR 1587.1; IOT 370.09; LINK 13.75; LUNA 34.867; LUNC 169205.5; MANA 376.76; MATIC 56.421; OCEAN 118.32; SAND 44.6821; SHIB 18741403.4; SUSHI 24.6854; VET 2430.9; XLM 325.9 | | |
| 432D | Address on File | BTC 0.000045; DOGE 10.9 | | |
| 3091 | Address on File | DGB 0.1; LUNA 2.073; LUNC 135636.2; SHIB 0.9 | | |
| 34A8 | Address on File | SHIB 36355323.1 | | |
| 7294 | Address on File | VGX 4 | | |
| 8AE3 | Address on File | VGX 5.25 | | |
| DE07 | Address on File | VGX 2.76 | | |
| E050 | Address on File | ADA 2550.2; BTC 0.00067; DOGE 1364.3; DOT 26.382; ETH 0.37478; LINK 4.96; LLUNA 4.419; LUNA 1.894; LUNC 6.1; VET 4120.3; VGX 16.74 | | |
| 537E | Address on File | DOGE 0.4 | | |
| D90A | Address on File | LUNA 0.154; LUNC 10019.3 | | |
| 75E5 | Address on File | DOGE 392.5 | | |
| 9AE8 | Address on File | ETH 0.00031; SHIB 248439.4 | | |
| C7E1 | Address on File | VGX 2.78 | | |
| FF80 | Address on File | ADA 4.2; BTC 0.000033; LLUNA 3.332; LUNA 1.428; LUNC 4.6 | | |
| 2349 | Address on File | BTT 1273300; DOGE 44.1 | | |
| 25D5 | Address on File | BTC 0.000089; DOGE 34.2; SHIB 452606.8 | | |
| 0F13 | Address on File | OMG 0.09 | | |
| 16F7 | Address on File | BAT 69.2; BTC 0.001814; CHZ 152.1827; DOGE 920.3; DOT 2.282; ENJ 16.19; ETH 0.04602; FTM 18.169; HBAR 256.5; LTC 0.30576; LUNA 2.07; LUNC 2; MANA 14.03; MATIC 56.227; SAND 10.0569; SHIB 5248111; SOL 0.2751; STMX 1331.6; VGX 27.38; XTZ 7.8 | | |
| 5A6D | Address on File | BTC 0.000527; SHIB 14261266.4 | | |
| 6D3F | Address on File | LLUNA 8.048; LUNA 3.45; LUNC 752071.8; XRP 74.9 | | |
| 5E20 | Address on File | BTC 0.000755 | | |
| 38D6 | Address on File | VGX 5.16 | | |
| 358D | Address on File | SHIB 139742.8 | | |
| B9FB | Address on File | VGX 2.88 | | |
| 73A0 | Address on File | BTT 8875900; DOGE 4565.8; MKR 0.0206; SHIB 3042354.2; YFI 0.001107 | | |
| 7A2C | Address on File | MANA 14.27 | | |
| E634 | Address on File | BTC 0.001639; SHIB 1332090 | | |
| E18F | Address on File | ADA 87.3; BTC 0.001301; DOGE 118.9; LTC 0.11403; VET 341; VGX 4.47; XLM 15.6 | | |
| D7AB | Address on File | DOGE 170.4 | | |
| 0A52 | Address on File | HBAR 1170.3; MANA 133.11; SAND 34.521; SHIB 1151079.1; SOL 2.2214; VET 681 | | |
| 5B64 | Address on File | ADA 1; BTC 0.000217; DOT 47.11; USDC 5.01; VGX 12.29 | | |
| 475B | Address on File | VGX 4.56 | | |
| 4130 | Address on File | BTC 0.004731; VGX 37.37 | | |
| 5576 | Address on File | BTC 0.004331; SHIB 4283997.1 | | |
| 328D | Address on File | BTC 0.000524; DOT 5.094; USDC 5031.98 | | |
| 9DA3 | Address on File | BTC 0.037063; ETH 2.04188; LTC 16.44328; UNI 81.6; VGX 345.11 | | |
| 1025 | Address on File | BTT 21580999.9; CKB 5000; STMX 380 | | |
| A9E5 | Address on File | ETH 0.04275 | | |
| 0CCA | Address on File | VGX 4.03 | | |
| 0C6F | Address on File | VGX 4.29 | | |
| 4741 | Address on File | BTC 0.017694 | | |
| E9DC | Address on File | VGX 4.9 | | |
| 3CED | Address on File | ADA 375.7; BTT 16098800; CKB 1433.8; DOGE 1867; DOT 5.237; FTM 35.282; HBAR 493.2; LINK 11.03; MATIC 100.84; SHIB 29436476.4; TRX 556.7; USDC 106.35; VET 1480.5; XLM 204.5; XVG 2010.8 | | |
| A69A | Address on File | BTT 1184900; DOGE 0.7; TRX 203.7; VET 298; VGX 7.39 | | |
| B90F | Address on File | DOGE 715.4 | | |
| 4D11 | Address on File | BTC 0.011663; USDC 111.85; VGX 53 | | |
| EA0A | Address on File | VGX 5.16 | | |
| 7848 | Address on File | DOGE 6718.3; LLUNA 3.893; LUNA 1.669; LUNC 745453.4; SHIB 21641092.8 | | |
| 15CB | Address on File | BTC 0.000526; BTT 107402600; SHIB 15458138.6 | | |
| 9778 | Address on File | BTC 0.00126 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 68A8 | Address on File | VGX 5.24 | | |
| 311F | Address on File | BTC 0.000043; DOT 25.986; LUNA 3.041; LUNC 198960.8; VGX 527.07 | | |
| E248 | Address on File | USDC 2809.88 | | |
| 7014 | Address on File | STMX 52692.6 | | |
| D457 | Address on File | VGX 4.58 | | |
| E091 | Address on File | VGX 2.84 | | |
| 7B69 | Address on File | BTC 0.000237 | | |
| A5F9 | Address on File | AMP 2319.4; ANKR 371.1159; APE 14.942; SHIB 3286233.2 | | |
| 85DB | Address on File | SHIB 3579935 | | |
| 13DE | Address on File | BTT 184231500 | | |
| 3D1B | Address on File | VGX 5.13 | | |
| 4053 | Address on File | BTT 184121600; SHIB 42086310.4 | | |
| F84E | Address on File | BTC 0.008592; ETH 0.08485; USDC 1064.4 | | |
| 8D00 | Address on File | DOT 26.393; ENJ 386.63; ETH 2.39575; MANA 117.96; MATIC 354.434; SOL 2.1158; VET 6273.1 | | |
| 33B5 | Address on File | BTC 0.000429 | | |
| 2EED | Address on File | SHIB 370205.8 | | |
| E943 | Address on File | ETH 0.014; XRP 77.6 | | |
| 1B4A | Address on File | BTT 47169811.3; SHIB 32524631.1 | | |
| B5DC | Address on File | VGX 2.8 | | |
| BBEF | Address on File | BTT 16970700 | | |
| F5A9 | Address on File | APE 3.233; BAT 11.2; BTC 0.000702; CKB 350.2; DGB 2440.1; ETH 0.00415; ICX 4.8; JASMY 482.1; LRC 17.24; SAND 2.6685; SHIB 1232695.5; TRX 288.4 | | |
| 3A18 | Address on File | VGX 2.84 | | |
| 8699 | Address on File | BTC 0.003031; DOGE 544.6; ETH 0.00991; XLM 234 | | |
| F890 | Address on File | VGX 4.95 | | |
| 98D4 | Address on File | JASMY 3787.5; VGX 198.8 | | |
| 22A6 | Address on File | DOGE 840.9 | | |
| 614F | Address on File | VGX 2.88 | | |
| 9EDE | Address on File | VGX 24.43 | | |
| 35D5 | Address on File | DOGE 152.6 | | |
| 80F1 | Address on File | BTC 0.001518; TRX 227.8 | | |
| 545E | Address on File | GALA 565.6164; HBAR 371.8; SHIB 2891845 | | |
| 0A22 | Address on File | VGX 5.16 | | |
| 6295 | Address on File | USDC 1.25 | | |
| 3EE0 | Address on File | ATOM 0.317; BCH 0.02293; DOGE 112.4; MATIC 3.776; SHIB 573558.9; VGX 6.4 | | |
| 0A74 | Address on File | ADA 9.2; DOGE 17.8; ETH 0.00269; LINK 0.55 | | |
| 362D | Address on File | VGX 2.8 | | |
| 1CC3 | Address on File | ETH 0.01108 | | |
| 03C0 | Address on File | VGX 4.17 | | |
| BCFE | Address on File | GRT 0.01 | | |
| 1D9D | Address on File | SHIB 208758.8 | | |
| 298B | Address on File | BTC 0.00041; BTT 20132000; SHIB 3949125.6 | | |
| 5D6B | Address on File | VGX 2.65 | | |
| 9A88 | Address on File | ADA 266.2; BTC 0.000515; DOT 36.294; ETH 1.73616; MANA 97.81; SHIB 34990841.3; USDC 11.93 | | |
| 9476 | Address on File | ADA 21.9; BTC 0.000835; DOT 140.779; ETH 0.01483; GALA 2503.5463; HBAR 1672.8; MATIC 9.043; SOL 4.1237; USDC 30.78; VET 22183.1; VGX 5715.32 | | |
| EB99 | Address on File | ETH 0.0093; LUNA 0.028; LUNC 1789.3; SHIB 22842244.8; SOL 0.0087 | | |
| 1076 | Address on File | VGX 0.84 | | |
| AA2C | Address on File | BTC 0.000506; SHIB 3616517.6 | | |
| 37FB | Address on File | LUNC 1001.3 | | |
| B3C0 | Address on File | ADA 1027.4; SHIB 16604099.2 | | |
| 59D6 | Address on File | BTC 0.000436; BTT 353546700 | | |
| 8E41 | Address on File | BTC 0.004687; ETH 0.03732; SOL 11.6855; USDC 742.22; VGX 983.88 | | |
| 2B9B | Address on File | SHIB 12901096.9 | | |
| 2BF7 | Address on File | BTC 0.028704; MATIC 2.071; VET 8190.9 | | |
| 229D | Address on File | BTT 5831400 | | |
| 48A1 | Address on File | BTC 0.000521; BTT 17928400; DOGE 193.3 | | |
| AE5E | Address on File | DOT 0.019 | | |
| 6534 | Address on File | BTC 0.000232 | | |
| CDBA | Address on File | AUDIO 13.958; UNI 1.974; USDC 50; VGX 18.5; WAVES 1.017; ZEN 1.0221 | | |
| 09B8 | Address on File | VGX 5.22 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1DBE | Address on File | ADA 1530.9; BTC 0.000449; BTT 1011704700; ETH 5.17973; SAND 774.8235 | | |
| 9C36 | Address on File | BTC 0.000525; CKB 31146.8 | | |
| 5D45 | Address on File | DOGE 243.5 | | |
| 2821 | Address on File | ADA 132; AXS 1.00189; BTC 0.014097; DOGE 497.9; MATIC 9.38; SHIB 15541706.8; SUSHI 11.7245; TRX 1172.9; VET 1220.8; XLM 253.4 | | |
| A065 | Address on File | BTC 0.000671 | | |
| 3ACF | Address on File | BAT 205.9; BTC 0.000625; SHIB 34313598.2; VET 379.8 | | |
| 8D16 | Address on File | ADA 83.4; AXS 1.98842; BTC 0.003089; DOGE 292; ETH 0.06645; LINK 0.27; LTC 1.04007; SHIB 9269381.9; USDT 49.92; VET 41.1; XLM 19.3 | | |
| A36F | Address on File | ADA 4.8 | | |
| E0A6 | Address on File | ANKR 7286.12699; BTC 0.000498; DOGE 607.5; LLUNA 20.072; LUNA 8.603; LUNC 2194374.7 | | |
| D1FF | Address on File | VGX 5 | | |
| 0322 | Address on File | BTC 0.001739; KAVA 75; LUNA 0.836; LUNC 54607.5 | | |
| 3163 | Address on File | VGX 5.15 | | |
| 1531 | Address on File | BTC 0.007936; ETH 0.29112; LTC 2.7253 | | |
| AED0 | Address on File | VGX 5.13 | | |
| B6B0 | Address on File | BTC 0.000239 | | |
| 5598 | Address on File | BTC 0.002171; DGB 25584; ENJ 993.02; USDC 29.55; VET 4021.2; VGX 3547.62 | | |
| B92F | Address on File | VGX 4.95 | | |
| 2FB8 | Address on File | BTC 0.000682; BTT 45888099.9 | | |
| 894B | Address on File | BTC 0.00011 | | |
| CD76 | Address on File | VGX 2.83 | | |
| 475E | Address on File | VGX 4.55 | | |
| A50E | Address on File | LUNA 0.571; LUNC 37341.5 | | |
| 2526 | Address on File | ADA 1190.6; BTC 0.000685 | | |
| 0883 | Address on File | VGX 4.93 | | |
| 0BDB | Address on File | BTC 0.000662; VET 2010.7 | | |
| 3A89 | Address on File | ADA 2391.8; AXS 4.00326; BTC 0.013016; CKB 43679.4; DOGE 6315.2; DOT 58.363; MATIC 411.704; SAND 32.2863; USDC 111.24; VGX 1084.36 | | |
| 4BEC | Address on File | USDC 22.3 | | |
| 9784 | Address on File | BCH 0.00002 | | |
| 7B5F | Address on File | BTC 0.002923 | | |
| 73B5 | Address on File | VGX 4.02 | | |
| 6DC1 | Address on File | BTC 0.000538; BTT 900208637.8; DGB 28045.9; DOGE 8123.6; ETH 1.33593; GRT 2994.4; MANA 2733.53; SHIB 44517678.5; STMX 62668.5 | | |
| 4374 | Address on File | ADA 10.7; BTC 0.000856; DOGE 121.5; DOT 0.4; ETH 0.00177; GALA 29.3951; SAND 2.3005; SOL 0.0953; XLM 22.9 | | |
| 3658 | Address on File | MANA 7; SHIB 4270641.8 | | |
| 382F | Address on File | VGX 5.15 | | |
| 70B4 | Address on File | LUNA 0.286; LUNC 18715.8 | | |
| 4838 | Address on File | BTT 14452400; DOGE 548.4; SHIB 602329.7; TRX 720.5; VET 479.3 | | |
| 01CB | Address on File | BTT 19941100; VET 652.6 | | |
| B6C2 | Address on File | BTC 0.000429; BTT 38241000; DOGE 1270.9; SHIB 4616103.2; TRX 1856.3; VET 1239.8 | | |
| ABCA | Address on File | BTC 0.001611; SHIB 658587.9 | | |
| 6AF4 | Address on File | BTC 0.009413; ETH 0.06215; LINK 43.04; SHIB 20175373.6 | | |
| 3F3D | Address on File | SHIB 2090301 | | |
| B44C | Address on File | BTT 13045200; XVG 2614.8 | | |
| EC24 | Address on File | ADA 212.1; MATIC 1.257 | | |
| D831 | Address on File | DOGE 45.4; SHIB 30382 | | |
| 1472 | Address on File | SHIB 6683854.4 | | |
| 9E56 | Address on File | AVAX 1.03; ETH 0.00685; SHIB 343417.8; VET 420.5 | | |
| 71EA | Address on File | ADA 153.8; BTC 0.027909; BTT 6033500; DGB 158.5; DOGE 300.8; ETH 0.0269; LTC 0.09535; SHIB 1408483.7; STMX 598.8; TRX 313.8; VET 2094.1; XLM 80.9 | | |
| 2373 | Address on File | VGX 1.47 | | |
| 2985 | Address on File | VET 500.6 | | |
| 829D | Address on File | BTC 0.008101; ETH 0.13852 | | |
| 1130 | Address on File | VGX 5.24 | | |
| 3A6C | Address on File | ADA 382.6; APE 2.81; AVAX 1.83; BTC 0.001346; LINK 2.49; SAND 5.9574; SHIB 1281529.5; SOL 1.0175; VGX 9.11; XLM 323.7; YFI 0.000814 | | |
| 29FE | Address on File | ADA 0.8 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E880 | Address on File | USDC 112.3 | | |
| 6B93 | Address on File | DOGE 11098.3; SHIB 16727250.7 | | |
| F7BB | Address on File | VGX 5.4 | | |
| 3AAB | Address on File | BTT 3827800; CKB 1312; DGB 130.7; SHIB 1478494.6; XVG 2410.9 | | |
| A5E3 | Address on File | BTT 346154200 | | |
| 24A7 | Address on File | LLUNA 10.782; LUNA 4.621; LUNC 1007956.3; TRAC 355.43; VET 15538.3 | | |
| B9E8 | Address on File | BTC 0.005505; LINK 0.06; MANA 26.34 | | |
| 1C68 | Address on File | AAVE 0.1933; ADA 967.9; ALGO 31.41; AVAX 0.8; BTC 0.05164; DOGE 748.7; DOT 12.59; ETH 1.08552; LINK 2; LUNA 1.035; LUNC 1; MANA 19.37; MATIC 18.438; OCEAN 48.04; OMG 5.63; SAND 6.5359; SHIB 45188907.4; SOL 1; SRM 8.823; UNI 2.837; USDC 1.64; VGX 10.86 | | |
| 1BBB | Address on File | VGX 4.93 | | |
| 300C | Address on File | BTC 0.001469; BTT 12432600; SHIB 53129366.5; VET 314.6; VGX 19.57 | | |
| E9EB | Address on File | ATOM 1.064; BTC 0.000497; DGB 218.9; DOGE 31.9; GRT 18.95; OXT 35.5; SHIB 6402216.1 | | |
| 9D1D | Address on File | VGX 4.02 | | |
| E596 | Address on File | STMX 1270 | | |
| 3E03 | Address on File | DOGE 617.7 | | |
| E852 | Address on File | ADA 26.5; BTC 0.000776; ETH 0.01166; XRP 62.5 | | |
| B240 | Address on File | ADA 1.1; BTT 1477600; CKB 547.5; SHIB 22894459.1 | | |
| DF2D | Address on File | AVAX 12.91; BTC 0.000068; MATIC 1.892; QNT 16.59168 | | |
| 3C61 | Address on File | AMP 2003.22; BTT 502715700; CHZ 967.1478; CKB 23763.9; DGB 10934.8; EOS 93.78; ETC 0.01; GLM 375.73; KEEP 421.64; OMG 44.23; SHIB 15832289.9; SRM 116.687; STMX 27169.6; VET 6507.7; XLM 642.7; XVG 37867.5 | | |
| C469 | Address on File | LUNA 0.621; LUNC 0.6 | | |
| 951D | Address on File | DOGE 2687.7; MATIC 118.326; SHIB 78211239.4; XLM 401.8 | | |
| D986 | Address on File | BTC 0.000616; SHIB 48772529.9 | | |
| 763A | Address on File | VGX 2.81 | | |
| 1E69 | Address on File | VGX 2.78 | | |
| 9151 | Address on File | BTC 0.000433 | | |
| F0F7 | Address on File | SHIB 72556909.1 | | |
| B4B5 | Address on File | ADA 60.7 | | |
| DC95 | Address on File | VGX 1.91 | | |
| 235D | Address on File | ADA 1185.7; ALGO 430.96; BTT 446017100; DOGE 7730.9; ENJ 306.46; SHIB 4527960.1; STMX 85822.6; TRX 11434.7; XLM 5826 | | |
| 1E75 | Address on File | BTC 0.004461; DOGE 357.6; MATIC 51.334; VGX 7.14 | | |
| 2FFF | Address on File | BTT 800; CKB 0.9; DGB 1.5; TRX 0.6 | | |
| DE09 | Address on File | VGX 4.75 | | |
| 7147 | Address on File | ADA 3869.1; AVAX 7.73; BAT 121.3; BTC 0.007876; BTT 22485700; CAKE 46.127; CKB 6148.1; DOT 118.649; ETH 0.01898; GRT 500.46; HBAR 694.2; LINK 0.12; LLUNA 11.87; LTC 5.47391; LUNA 5.087; LUNC 1109213.3; MATIC 21.688; ONT 89.62; SAND 86.2068; SHIB 121856236.4; SKL 6038.71; SOL 16.9237; TRX 1113.1; USDC 4.11; VGX 815.37; XVG 3137.3 | | |
| FAC1 | Address on File | ADA 1552.2; ALGO 495.62; AVAX 2.22; BTC 0.000512; BTT 103241200; DOT 46.391; ETC 11.72; MATIC 212.871; USDC 1349.42 | | |
| 9658 | Address on File | ADA 1090.1; SHIB 5576000.8 | | |
| 9289 | Address on File | BTC 0.000227 | | |
| 4D2E | Address on File | ETH 2.12737; HBAR 2789.3; MATIC 327.276 | | |
| 53B8 | Address on File | ADA 1.3; SHIB 24504.6; USDC 33.79; VGX 3.14 | | |
| 22B7 | Address on File | ADA 73.2; BTC 0.002414; USDC 102.75 | | |
| D66F | Address on File | ADA 25.8; COMP 0.41612; DOGE 73.5; MKR 0.0246; VGX 49.86 | | |
| 0A09 | Address on File | ADA 428.4; BTC 0.000522 | | |
| A177 | Address on File | BTC 0.000502; SHIB 1974769.4 | | |
| 9073 | Address on File | SAND 111.5988; SUSHI 7.0854 | | |
| C267 | Address on File | LLUNA 9.562; LUNC 13.3 | | |
| C88D | Address on File | ADA 1576.1; DOGE 9420.5; VET 11319.5; VGX 588.45 | | |
| D6E1 | Address on File | VGX 4.29 | | |
| FE7F | Address on File | VGX 4.95 | | |
| 3E55 | Address on File | ADA 269.9; BAT 36.5; BTC 0.000446; BTT 6156800; DASH 0.032; DOT 33.153; ENJ 17.75; ETH 0.12064; HBAR 34.5; MANA 17.4; SHIB 2511616.2; SOL 0.4875; VET 476; XLM 308.7 | | |
| 57C3 | Address on File | ETH 0.00388; HBAR 50; VET 335.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 437B | Address on File | ALICE 36.677; AMP 6719.07; BICO 126.574; BTT 250000101.9; DGB 4863.3; DOGE 1.8; DYDX 40.9433; GALA 2718.4287; GRT 1783.7; JASMY 12374.7; LLUNA 16.21; LUNA 75.479; LUNC 2645851.2; MATIC 137.066; SHIB 139028608.5; SPELL 133639.8; STMX 8775.7; SUSHI 49.9219; UNI 12.765; USDC 100.9; VGX 1004.29; XLM 1084.1; XVG 41081.1 | | |
| 5EB3 | Address on File | BTC 0.000977; BTT 1022141600 | | |
| 8825 | Address on File | ADA 6.1; ALGO 0.02; BTC 0.001093; CHZ 0.8383; DOGE 0.5; DOT 0.063; LLUNA 46.164; LUNA 19.785; LUNC 4309203.1; SHIB 0.8; USDT 0.11; VET 132.4 | | |
| 7DAF | Address on File | BCH 1.16994; SHIB 22101588 | | |
| B207 | Address on File | BTC 0.075898; BTT 15056500; DASH 0.282; DOGE 1205.4; NEO 0.873; SHIB 713557.5; STMX 1833.5; VET 439.5; XLM 231.5; XVG 109581.1; YFI 0.001129 | | |
| ACF6 | Address on File | BTC 0.004048 | | |
| 28C7 | Address on File | VET 904 | | |
| D7B4 | Address on File | VGX 4.94 | | |
| 2C10 | Address on File | DOGE 138.9 | | |
| 2499 | Address on File | VGX 4.42 | | |
| 81FC | Address on File | BTT 1044843; GALA 0.7437; MATIC 0.197; SAND 49.8816 | | |
| 8CB1 | Address on File | VGX 4.72 | | |
| 47AE | Address on File | ADA 807.1; BTC 0.000514 | | |
| CF19 | Address on File | VGX 2.78 | | |
| 38B1 | Address on File | VGX 4.9 | | |
| 9A62 | Address on File | BTC 0.000786; BTT 18408300; SHIB 12449219.1; VGX 4.19 | | |
| 5378 | Address on File | BTC 0.001574; BTT 19729000; SHIB 5000000 | | |
| 5E8A | Address on File | XMR 0.059 | | |
| 3A15 | Address on File | ADA 228.4; BTC 0.004537; SHIB 18872219.4 | | |
| 3BA1 | Address on File | ADA 12.2; SHIB 10074.8; VGX 8 | | |
| 27F0 | Address on File | BTC 0.000209 | | |
| B81C | Address on File | ADA 923.7; ALGO 825.16; BAT 108.9; CKB 5664.6; DOT 111.976; ETH 1.23001; GRT 452.98; HBAR 2126.1; LUNA 1.027; LUNC 67098.4; OCEAN 391.36; OXT 286.8; QNT 0.99696; SRM 39.916; VET 1557.8; VGX 787.1 | | |
| 0963 | Address on File | VGX 2.75 | | |
| 87B8 | Address on File | SHIB 359663.4; XLM 29.5 | | |
| 7004 | Address on File | VGX 4.62 | | |
| E79A | Address on File | VGX 5.39 | | |
| 0433 | Address on File | ADA 103.4; ALGO 25.76; ANKR 518.35172; APE 28.713; BAT 193.9; BTC 0.186897; BTT 143252614.6; CKB 3666.7; DOGE 1249.8; DOT 23.405; EGLD 4.2245; ETH 1.76694; HBAR 83; LINK 10.52; LLUNA 8.41; LTC 4.75849; LUNA 23.324; LUNC 244442.9; MATIC 191.423; OCEAN 389.05; OXT 345.3; SHIB 18749906; SOL 7.7454; SPELL 38075.1; STMX 5047.6; SUSHI 55.5555; TRX 1346.5; VGX 103.82; XLM 1228.8; XVG 5399.1 | | |
| FAC9 | Address on File | ADA 0.4; BTC 0.018711 | | |
| DF78 | Address on File | BTC 0.000899; BTT 3703700; DOGE 625.1; DOT 3.455; ETH 0.02718; HBAR 78.7; SHIB 9035994.4; VGX 13.9; YGG 8.813 | | |
| B605 | Address on File | VGX 2.77 | | |
| 241B | Address on File | BTC 0.000387; ENJ 162.25; ETH 0.20605; HBAR 1759.5 | | |
| A197 | Address on File | ADA 88.8; SHIB 4030632.9; STMX 6454.4 | | |
| 9B27 | Address on File | ADA 29.2; BTC 0.000524 | | |
| F73C | Address on File | BTC 0.000246 | | |
| 3050 | Address on File | VGX 4.68 | | |
| 5D77 | Address on File | ADA 318.6; BTT 127587000; DGB 1997.5; DOGE 3461.8; DOT 24.735; FIL 3.65; TRX 5860.7; UNI 10.117; USDC 1057.63; VGX 119.02 | | |
| B858 | Address on File | ADA 185.7; BTC 0.002283; DOGE 255.5 | | |
| 4252 | Address on File | SHIB 417188.1; VGX 2.78 | | |
| 4455 | Address on File | BTC 0.000448; DOGE 115.9; ETH 0.041; USDC 110.19 | | |
| 936C | Address on File | BTC 0.00113; LLUNA 147.908; SOL 0.076 | | |
| 0F87 | Address on File | VGX 4.59 | | |
| F040 | Address on File | VGX 4.59 | | |
| 488A | Address on File | ADA 406.4; BTC 0.011096; ETH 0.15369; USDC 3239.73 | | |
| 4750 | Address on File | BTC 0.000429; ETH 0.12629 | | |
| 0A16 | Address on File | BTC 0.000512; SHIB 2363507.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6647 | Address on File | ADA 101445.1; ALGO 827.86; AUDIO 764.449; AVAX 126.28; AXS 15.21126; BTT 2229867546.1; CELO 956.273; DGB 480070.5; DOGE 6159.2; DOT 348.171; EGLD 30.9748; FIL 53.64; GRT 734.31; HBAR 16417.4; ICX 5312.9; IOT 950.52; KAVA 74.505; LINK 16.74; LLUNA 26.022; LRC 344.859; LTC 68.59382; LUNA 11.152; LUNC 2418155.1; MANA 131.53; NEO 265.396; ONT 1083.37; SAND 129.9334; SHIB 22751626.6; STMX 11275.3; VET 331042.4; VGX 196.16 | | |
| 3C38 | Address on File | ADA 113.6; BTC 0.002523; DOT 1.694; ETH 0.00663; USDC 108.84 | | |
| 1D78 | Address on File | VGX 2.65 | | |
| 0A5A | Address on File | BTC 0.006972; LINK 3.88; SRM 145.358 | | |
| 0368 | Address on File | ETH 0.44204; MATIC 52.626 | | |
| F988 | Address on File | ADA 1574.4; BTC 0.211668; ETH 1.0411; SHIB 15017659.1 | | |
| 3EBE | Address on File | ETH 0.00087; LUNA 1.098; LUNC 71798.9; VGX 4.58 | | |
| 033F | Address on File | ADA 448.4; AVAX 0.62; BTC 0.025927; DOT 13.038; ENJ 21.17; EOS 10.16; ETH 0.27046; FIL 1.34; GLM 79.51; HBAR 688.8; IOT 37.55; LINK 3.5; LUNA 2.587; LUNC 2.5; MANA 9.84; MATIC 30.115; NEO 0.953; OCEAN 16.4; SOL 0.3996; STMX 2232.9; UNI 4.069; USDC 10; VGX 32.96 | | |
| C517 | Address on File | VGX 2.84 | | |
| ED0D | Address on File | VGX 4.17 | | |
| 2278 | Address on File | ADA 12; BTC 0.000006; BTT 1881100; DOGE 6.2; ETH 0.00078; MANA 4.99; SHIB 1468860.2 | | |
| 6C70 | Address on File | DOT 6.142; SHIB 17336733.5; VGX 47.95 | | |
| EB54 | Address on File | BTC 0.000552; VET 7381.2 | | |
| D3FC | Address on File | VGX 5.24 | | |
| 07F7 | Address on File | BTC 0.166608; ETH 0.88969; SOL 12.4671 | | |
| C339 | Address on File | ADA 12.2; BTC 0.002173; ETH 0.01298 | | |
| 2690 | Address on File | SHIB 4184158 | | |
| E0D4 | Address on File | BTC 0.000207 | | |
| F415 | Address on File | VGX 4.94 | | |
| 413A | Address on File | USDC 4.5 | | |
| 9FF1 | Address on File | VGX 4.69 | | |
| 8921 | Address on File | BTC 0.000474; SHIB 15744176.9 | | |
| AA37 | Address on File | VGX 4.97 | | |
| C026 | Address on File | ADA 1085.5; BTC 0.043801; ETH 0.26215 | | |
| 9ABA | Address on File | ADA 210.8; BTC 0.000386; DOT 4.121; ETH 0.42033; OXT 160; SOL 1.0633 | | |
| 9C2A | Address on File | VGX 2.83 | | |
| 4723 | Address on File | VGX 5.18 | | |
| A3D5 | Address on File | BTC 0.000539; SHIB 429645.5; USDC 115.88 | | |
| 00B5 | Address on File | BTC 0.009754; USDC 103.03 | | |
| 4B00 | Address on File | VGX 2.78 | | |
| DFB8 | Address on File | USDC 72.94 | | |
| D4B7 | Address on File | BTC 0.000537 | | |
| 137E | Address on File | ADA 0.3; BTC 0.530939; DOGE 0.9; LLUNA 13.98; LUNA 5.992; MATIC 1.58 | | |
| 09ED | Address on File | BTC 0.000249 | | |
| 0163 | Address on File | BTC 0.000504; DOGE 37.2 | | |
| 0741 | Address on File | ADA 101.2; AVAX 1; BTC 0.05444; DOGE 683.7; DOT 1; ETC 10.3; ETH 1.11602; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MATIC 100.03; NEO 3.003; OXT 502; STMX 5008.2; VGX 104.94 | | |
| 8A13 | Address on File | ADA 2241; DOGE 8301.4 | | |
| 6A16 | Address on File | ADA 69.9; BTC 0.00044; DOGE 262.6 | | |
| 048E | Address on File | BTC 0.000513; SHIB 1741856.8 | | |
| C86E | Address on File | ADA 1007.4; BTC 0.000158; ETH 0.00343; USDC 17.44; VGX 840.5; XLM 746.8 | | |
| E9C0 | Address on File | ADA 1237.9; BTC 0.024022; BTT 53278200; ETH 1.07222; MATIC 1095.341; SHIB 6106870.2 | | |
| 7B02 | Address on File | BTC 0.000467 | | |
| FA99 | Address on File | VGX 2.82 | | |
| B302 | Address on File | AMP 1735.3; BAT 21.2; BCH 0.01049; BTC 0.011704; DOGE 186.1; EOS 1.92; ETC 0.06; ETH 0.06274; LTC 0.03665; QTUM 0.19; SHIB 775704.3; TRX 465.1; VET 391.4; VGX 12.94; XLM 122.7; XMR 0.031; ZEC 0.011; ZRX 1.8 | | |
| 682D | Address on File | ADA 707.9; BTC 0.051215; BTT 69643000; DOGE 4793.7; ETC 17.81; ETH 1.26765; LTC 0.54781 | | |
| 9873 | Address on File | BTT 562515000; DOGE 24059 | | |
| A228 | Address on File | BTC 0.000553; LTC 0.30543 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB81 | Address on File | ATOM 1.047; BTC 0.000661; GALA 96.1954; IOT 27.54; LTC 0.14349; LUNA 3.07; LUNC 200906.6; MANA 7.4; ZEC 0.168 | | |
| CEB6 | Address on File | BTC 0.003664; ETH 0.05883 | | |
| C217 | Address on File | VGX 4 | | |
| 60F3 | Address on File | BTC 0.000386; DOT 5; ETH 0.01922; HBAR 197.6; LUNA 0.014; LUNC 882.5; SHIB 2597852.4; SOL 0.473; VET 366.3 | | |
| 7914 | Address on File | USDC 1.8 | | |
| F23F | Address on File | BTC 0.181976; ETH 2.78429; USDC 1067.2; VGX 556.54 | | |
| E5E2 | Address on File | VGX 4.01 | | |
| 7F6B | Address on File | BTC 0.000868; HBAR 526.4; LUNC 14.9; SHIB 4032742.1 | | |
| 3025 | Address on File | BTC 0.002349; ETH 0.00503 | | |
| 015E | Address on File | ADA 44.3; ETH 0.07423; MANA 48.33 | | |
| C09A | Address on File | ADA 109; BTC 0.008999; DOT 3.195; ETH 0.04495; LINK 1.47; VET 118 | | |
| 1750 | Address on File | BTC 0.00066; DOGE 886.5 | | |
| D0B6 | Address on File | ADA 4786.9; BAT 6981.5; BTC 0.000896; DOT 21.834; ETH 0.17153; HBAR 1887; OXT 1565.7; SHIB 19266889.2; STMX 64109.1; VGX 128.59 | | |
| A9B2 | Address on File | VGX 4.94 | | |
| 462E | Address on File | BTC 0.000153 | | |
| B6FC | Address on File | ADA 1031.7; BTC 0.503492; ETH 1.82245; SOL 10.2991 | | |
| F145 | Address on File | USDC 1807.95 | | |
| D435 | Address on File | BTC 0.067848; ETH 1.00789 | | |
| C756 | Address on File | ADA 129.3; CKB 46589.6; LLUNA 19.703; LUNA 8.444; LUNC 1842030.8; SHIB 25169532.5 | | |
| 8E04 | Address on File | BTC 0.000261 | | |
| A79A | Address on File | SHIB 1321647.1 | | |
| D2C0 | Address on File | ADA 137.8; ALGO 28.21; AVAX 0.45; BTC 0.000522; FIL 1.39; MATIC 19.366; SOL 0.2803; VET 127.8 | | |
| D243 | Address on File | ADA 69.5; BAT 49.9; BTC 0.001386; ETH 2.15282; HBAR 241.7; IOT 31.92; LLUNA 3.26; LUNA 1.397; LUNC 4.5; OCEAN 106.05; SHIB 692281; TRX 959.8; VGX 49.29 | | |
| 202B | Address on File | VGX 5.13 | | |
| 7119 | Address on File | BTC 0.000387; BTT 2537100; CKB 1004.1; ETH 0.00416; VET 417.1 | | |
| EC70 | Address on File | BTT 25841000; DOGE 277.4 | | |
| 7DB7 | Address on File | DOGE 103.1 | | |
| E005 | Address on File | ADA 115.2; ALGO 305.36; AVAX 7.95; BTC 0.939142; COMP 1.01888; DASH 1.649; DGB 2039.6; DOGE 2076.7; ETC 18.74; ETH 4.88551; FIL 6.06; ICX 115.5; KNC 144.41; LINK 16.46; LTC 2.81697; OXT 580.9; SHIB 24416245.2; SOL 3.4637; STMX 3307; USDC 12220.88; VGX 124.9 | | |
| 5DE3 | Address on File | BTC 0.000512; SHIB 5739373.5 | | |
| 9889 | Address on File | ADA 818.8; AVAX 20.97; BTC 1.169695; BTT 205410500; DOGE 27436; DOT 31.853; ETH 5.04579; ICX 627.7; KNC 474.67; LTC 4.509; QTUM 59.49; SHIB 74599433.8; SOL 8.9085; USDC 1488.38; VGX 671.44 | | |
| 272F | Address on File | SHIB 36817173; USDC 128.93; VET 370.1; VGX 0.17 | | |
| A7A7 | Address on File | BTC 0.001023; CKB 0.3; VGX 0.56 | | |
| BCAF | Address on File | VGX 2.8 | | |
| 4D93 | Address on File | ALGO 96.08; XLM 477.4 | | |
| D216 | Address on File | SHIB 2160539.4 | | |
| 7E3F | Address on File | ALGO 135.86; HBAR 35; IOT 47.84; OCEAN 11.13; TRX 704.2; VET 1620.9; XVG 4414.3 | | |
| EA25 | Address on File | BTC 0.000386; DOGE 375.8 | | |
| 822C | Address on File | VGX 4.02 | | |
| BE67 | Address on File | VGX 2.77 | | |
| 88AB | Address on File | VGX 8.39 | | |
| 2BE0 | Address on File | VGX 5.16 | | |
| 8CB4 | Address on File | SHIB 11324570.6 | | |
| C2C1 | Address on File | BTC 0.010666; BTT 5898600; CKB 2123.2; DGB 999.9; SHIB 1116819.2; STMX 1690.3; TRX 486.6; VET 429.6 | | |
| 2D83 | Address on File | MANA 7.81 | | |
| 3837 | Address on File | BTT 5723600; CKB 0.1; DGB 179.7; TRX 121.4; VET 0.3; XLM 40.5; XVG 305 | | |
| EE81 | Address on File | BTC 0.000531; HBAR 6953.4 | | |
| 4BF4 | Address on File | ADA 1954.3; ALGO 343.63; BTC 0.086918; DOGE 336.3; DOT 12.699; ETH 0.20023; LINK 16.8; SOL 1.017; XTZ 56.79 | | |
| 4FAC | Address on File | BTC 0.000519; HBAR 245.5 | | |
| B942 | Address on File | ADA 250.5; ATOM 1.312; BTC 0.096207; DOT 8.471; ETH 0.74366; LINK 10.31; LTC 2.63587; SHIB 3846872.6; VGX 124.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 44F4 | Address on File | BTC 0.000001; ETH 0.00002 | | |
| 03AD | Address on File | BTC 0.001096; BTT 28737200; HBAR 969.6; LUNA 0.002; LUNC 76.2; SHIB 1803426.5 | | |
| 8F1F | Address on File | VGX 2.87 | | |
| 27E6 | Address on File | BTT 86703100; SHIB 9319555.3 | | |
| CAA9 | Address on File | VGX 4.27 | | |
| 4BF5 | Address on File | SHIB 4794610.4 | | |
| 610E | Address on File | SHIB 128382.5; VGX 0.23 | | |
| F146 | Address on File | LTC 0.09328; LUNA 0.005; LUNC 320.8; USDC 9628.04; ZEC 0.023 | | |
| BEAE | Address on File | BTC 0.000247 | | |
| 3355 | Address on File | BTC 0.000462; BTT 10588799.9; DOGE 401.5 | | |
| 9E50 | Address on File | VGX 5.26 | | |
| 1C65 | Address on File | LTC 0.51987 | | |
| A7A2 | Address on File | BTC 0.000495; BTT 49019607.8; LLUNA 29.973; LUNA 12.846; LUNC 2801325.3; SHIB 12318175.5 | | |
| 521F | Address on File | BTC 0.000451; BTT 12374700; DGB 678.8; XLM 157.2 | | |
| F239 | Address on File | BTT 41288800 | | |
| FA09 | Address on File | ADA 562.1; BTC 0.133945; DOT 41.213; ENJ 553.75; ETH 0.47597; LINK 25.86; LLUNA 9.779; LUNA 4.191; LUNC 13.5; MATIC 540.882; SOL 3.2089; USDC 4238.63 | | |
| BB36 | Address on File | BTC 0.003309; DOGE 33.2; ETH 0.01147; SHIB 233918.1 | | |
| 1F9E | Address on File | BTT 60973600 | | |
| 4B32 | Address on File | ADA 105.5; AVAX 3.26; BTC 0.00271; KNC 15; LINK 10.56; USDC 0.81; VET 10832.3 | | |
| A1FC | Address on File | BTC 0.000488 | | |
| BB19 | Address on File | ADA 24.5; BTC 0.001263; BTT 1080200; ETH 0.01364; LINK 0.73; VET 46.3 | | |
| 7321 | Address on File | ADA 7; ENJ 11.14; VGX 2; XLM 30.7 | | |
| 5762 | Address on File | ALGO 1.25; ATOM 0.357; ETH 0.01828; MATIC 5.219 | | |
| 2071 | Address on File | VGX 4.6 | | |
| 3C07 | Address on File | BTC 0.000215 | | |
| F639 | Address on File | SHIB 158604.2 | | |
| B950 | Address on File | CKB 0.5; SHIB 15477880 | | |
| FB7F | Address on File | VGX 4.94 | | |
| 3DE3 | Address on File | APE 18.161; BTC 0.000436; SHIB 443458.9 | | |
| 61A0 | Address on File | VGX 2.88 | | |
| E5C7 | Address on File | VGX 2.73 | | |
| 0A32 | Address on File | BTC 0.000226 | | |
| 94DC | Address on File | TRX 0.7 | | |
| 9B48 | Address on File | ADA 0.4; ALGO 187.47; BTC 0.000441; USDT 99.85 | | |
| 6206 | Address on File | ADA 0.5; SHIB 45847.6 | | |
| 6F59 | Address on File | ADA 13922.1; BCH 1.6685; BTC 0.406231; BTT 248098500; DOGE 4; DOT 81.422; ETH 3.82121; LINK 103.06; LUNC 271.4; MANA 2.13; MATIC 2222.585; USDC 56039.57; VGX 577.75; XLM 902.4; XRP 22 | | |
| 23C2 | Address on File | VGX 4.03 | | |
| D788 | Address on File | VGX 2.78 | | |
| 30FC | Address on File | BTC 0.005425; CELO 19.221; DOGE 277; ETH 0.01881; FTM 19.071 | | |
| A1A9 | Address on File | ADA 111.9; BTC 0.00294; DOGE 160.9; ETH 1.54537; SHIB 4915442.3; USDC 4.54 | | |
| 4942 | Address on File | VGX 2.88 | | |
| 1515 | Address on File | SHIB 15846245.1 | | |
| 6B1E | Address on File | ADA 7621.4; AVAX 6.95; BTC 0.043071; DOGE 5844.5; DOT 150.014; EGLD 14.7066; ETH 1.06235; LLUNA 33.247; LTC 20.43193; LUNA 14.249; VGX 1327.35 | | |
| 7B93 | Address on File | ADA 189.8; BTC 0.00948; LTC 3.03666; SOL 1.7274 | | |
| 703C | Address on File | ADA 133; BTC 0.066681; USDC 1853.95 | | |
| 023C | Address on File | DOGE 12620.8; LUNA 0.298; LUNC 107686.3; SHIB 2474090.1; USDC 1.84 | | |
| 1521 | Address on File | BTC 0.150353; ETH 1.089; LUNA 0.036; LUNC 2310.1; VGX 616.02 | | |
| A982 | Address on File | BTC 0.000501; SHIB 5084093.3 | | |
| CC87 | Address on File | ADA 0.8; BTC 0.000652; ETH 0.00288; LTC 0.00972 | | |
| 5234 | Address on File | BTC 0.000534; LUNA 0.031; LUNC 1969.2; VGX 376.43 | | |
| 2929 | Address on File | EOS 0.01; QTUM 0.01 | | |
| E2F2 | Address on File | VGX 4.59 | | |
| ABED | Address on File | LLUNA 12.516; LUNA 5.364; LUNC 52700.1 | | |
| 5010 | Address on File | XMR 0.001; ZEC 0.001 | | |
| C1A8 | Address on File | BTC 0.000361; DOGE 253.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 96CF | Address on File | ETH 0.08572 | | |
| 2862 | Address on File | SHIB 1974723.5 | | |
| 45DF | Address on File | VGX 4.98 | | |
| 8D45 | Address on File | ADA 107.4; ALGO 28.77; AMP 4625.17; BAT 55.6; BTC 0.00089; BTT 31405400; CHZ 90.3723; CKB 5308.8; DASH 0.372; DGB 1490.6; DOGE 1777.4; ETH 0.14487; FIL 3.06; HBAR 1324.6; LINK 10.42; MANA 23.2; MATIC 107.437; OXT 0.6; SHIB 19984568.3; SOL 1.1472; SPELL 13002.2; STMX 8799; TRX 2182.4; UNI 3.402; USDC 5.57; VET 2923.2; VGX 33.37; XLM 1584.2; XVG 14549.3 | | |
| FADE | Address on File | BTC 0.001657; HBAR 3000; LLUNA 6.25; LUNA 2.679; LUNC 584265.6; SHIB 50313108.2 | | |
| 20C6 | Address on File | VGX 8.37 | | |
| 8310 | Address on File | BTC 0.000458; BTT 32969433.3; CKB 2591.4; STMX 1787.1; USDC 0.78; XVG 3986.5 | | |
| 6FEB | Address on File | BTT 5658100; XRP 104.4 | | |
| 18E1 | Address on File | VGX 8.39 | | |
| D1FA | Address on File | LLUNA 8.006 | | |
| A38F | Address on File | BCH 0.03121; DOGE 320.1; ETH 0.07522; SHIB 2750275 | | |
| 4AD9 | Address on File | VGX 5.21 | | |
| CDAC | Address on File | BTT 56749000; HBAR 576.8; USDC 379.85 | | |
| 3AA5 | Address on File | VGX 4.89 | | |
| E16C | Address on File | LINK 2.99; MATIC 73.463; OCEAN 38.52; SHIB 1045745.1; SOL 0.416; VGX 47.12 | | |
| D075 | Address on File | LLUNA 121.012; LUNA 51.862; LUNC 11999687; SHIB 28379.5 | | |
| 0F62 | Address on File | ALGO 0.75; LLUNA 102.489; SAND 185.2223 | | |
| AD58 | Address on File | BTC 0.000474; DOGE 310.4 | | |
| 1C97 | Address on File | BTC 0.000464; USDC 1129.23 | | |
| 6560 | Address on File | STMX 150.2 | | |
| E14D | Address on File | JASMY 7070.7; STMX 265403.4 | | |
| BAA9 | Address on File | ADA 40.7; DOT 1.628 | | |
| F1D0 | Address on File | ADA 106.8; SHIB 7381163.2 | | |
| 8CD9 | Address on File | VGX 5.16 | | |
| BCF3 | Address on File | BTC 0.001687; SHIB 309397.6 | | |
| D400 | Address on File | HBAR 301.9 | | |
| 50BB | Address on File | BTC 0.001609; LLUNA 155.873; LUNA 66.803; LUNC 0.2; USDC 3.34 | | |
| AC5E | Address on File | ADA 99.5; BTC 0.000633; ETH 0.28089; VGX 9.61 | | |
| 7C1E | Address on File | BTC 0.050021; ETH 0.64659; SHIB 21313570.1 | | |
| 5F3F | Address on File | ADA 349.1; BTC 0.015902; DOGE 448.9; ETH 0.07322; LINK 4.66; LTC 0.04473; VET 1367.1; VGX 3.56; XLM 17.7; XRP 85.8 | | |
| A64F | Address on File | DGB 1026.3; LINK 0.5; LUNC 265.6 | | |
| D978 | Address on File | VGX 2.8 | | |
| 1CA3 | Address on File | DOGE 170.4; DOT 20.166; LLUNA 4.575; LUNA 1.961; LUNC 427674.9; MATIC 54.968; SAND 10.0992 | | |
| 39AA | Address on File | BTT 1681503500; SHIB 6273525.7; VET 3512.8; VGX 3281.63 | | |
| A5A2 | Address on File | VGX 4.01 | | |
| 60EA | Address on File | ADA 394.4; BTC 0.479966; USDC 3265.36; VET 30544.7 | | |
| 0782 | Address on File | BTC 0.000653; GRT 1542.03; OXT 733.5; USDC 35.05; VGX 1206.13 | | |
| 262B | Address on File | DOGE 5521.3; VET 4680.9 | | |
| E62C | Address on File | BTT 1218500; VGX 546.15 | | |
| 74E6 | Address on File | ADA 733.2; BTT 109657087.1; DGB 5753.4; DOGE 15645; MANA 117.19; SHIB 8142679.1; SPELL 46297.6; STMX 2218.8; VET 14585.4; VGX 79.12 | | |
| F031 | Address on File | LLUNA 5.473 | | |
| 1EFE | Address on File | ADA 0.4; DOGE 4.5; SHIB 25838.7 | | |
| 4B48 | Address on File | VGX 4.29 | | |
| EE49 | Address on File | BTC 0.000966; DOGE 112.3 | | |
| 0B94 | Address on File | BTC 0.000505; HBAR 1088.9 | | |
| 5F10 | Address on File | BTT 1123052800; ETH 0.11; GRT 0.35; SHIB 24288262.3; STMX 1.8; TRX 17947.9 | | |
| 630B | Address on File | ADA 277.3; CRV 39.0918; DOT 22.894; ENJ 94.61; ETH 0.04518; FLOW 15.384; FTM 134.837; GRT 0.7; JASMY 1107.7; KEEP 824.15; LTC 1.37599; LUNA 1.139; LUNC 1.1; MANA 89.4; MATIC 121.458; OCEAN 402.71; OMG 37.45; OXT 467.5; QTUM 26.43; REN 580.51; SAND 62.7454; SPELL 49999.9; STMX 11.9; SUSHI 85.4609; USDC 2097.27; VET 1519.5; VGX 403.86 | | |
| 3D92 | Address on File | DOT 4.198; XLM 554.9 | | |
| EB04 | Address on File | BTC 0.000371; DOGE 71.5; SHIB 883080.1 | | |
| B2EB | Address on File | ADA 0.4; BTC 0.00047; DOT 55.71 | | |
| 166C | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A9E | Address on File | BTC 0.02058; ETH 0.1605; SHIB 1457725.9; UNI 0.837; USDC 173.46 | | |
| C826 | Address on File | ADA 141.4; BTC 0.003604; SHIB 2256661.2 | | |
| 38EA | Address on File | LUNA 0.022; LUNC 1433; USDC 21454.54 | | |
| 5577 | Address on File | VGX 4.57 | | |
| A1D0 | Address on File | VGX 8.38 | | |
| D5F7 | Address on File | BTC 0.000229 | | |
| CE2B | Address on File | BTC 0.000506; SHIB 7660394.6 | | |
| 9072 | Address on File | ETH 0.04226; VGX 0.39 | | |
| 73A4 | Address on File | CKB 30810.8; DOGE 627.2; ETH 0.01206 | | |
| 879A | Address on File | APE 14.932 | | |
| FD5B | Address on File | BTC 0.000414; ETC 0.69; SHIB 9105885.5 | | |
| BC1C | Address on File | ADA 1.8 | | |
| 2117 | Address on File | BTC 0.000254 | | |
| AC06 | Address on File | BTC 0.007955; DOGE 352.8; ETH 0.0343; SHIB 1373815 | | |
| 6F2A | Address on File | BTC 0.000582; EGLD 0.4698; SHIB 12425576.4; VET 1478.5; VGX 78.24 | | |
| 8E09 | Address on File | ADA 6.2; BTC 0.000235; SHIB 1551333.2; VET 18807.4 | | |
| D544 | Address on File | MATIC 4.693 | | |
| 7D1B | Address on File | BTC 0.000183 | | |
| 6B9D | Address on File | BTC 0.0005 | | |
| 86CE | Address on File | BTC 0.000436; BTT 39066800; LUNA 3.705; LUNC 242424.6; SAND 152.4447; SHIB 12479228.6 | | |
| F44F | Address on File | DOGE 32.2 | | |
| 7053 | Address on File | FTM 40.126; LLUNA 3.55; LUNA 1.522; LUNC 45.7; MANA 80.97; VGX 821.39 | | |
| 49DB | Address on File | ETH 0.01614; SHIB 1481400.6 | | |
| 1FB8 | Address on File | ADA 109.3 | | |
| 5706 | Address on File | ADA 510.6; ALGO 507.14; BTC 0.106491; ETH 1.16951; LTC 18.38521; SHIB 21912959.5; VGX 543.72 | | |
| A67C | Address on File | VGX 4.94 | | |
| 24FE | Address on File | VGX 5.16 | | |
| 927D | Address on File | BTC 0.000678; VGX 103.64 | | |
| BC44 | Address on File | BTC 0.000001 | | |
| 2E6E | Address on File | BTC 0.000434; BTT 142625297.3; DGB 2438.4; DOGE 9036.8; LLUNA 10.25; LUNA 4.393; LUNC 1161985.8; STMX 3850.8 | | |
| F025 | Address on File | VGX 4.87 | | |
| D23F | Address on File | BTC 0.11997; ETH 1.88215; VET 10341.4 | | |
| 71C3 | Address on File | VGX 5.39 | | |
| 0CD0 | Address on File | ADA 1994.4; SHIB 11838966.6; XLM 1454.6 | | |
| 4982 | Address on File | ADA 813.1; CKB 9469.7; DOGE 1915.3; LUNA 1.087; LUNC 413780; SHIB 26316375.8; SOL 0.1506; TRX 248.2 | | |
| E8FA | Address on File | BTC 0.000239 | | |
| 0C0F | Address on File | VGX 5.15 | | |
| D214 | Address on File | BTC 0.028914; BTT 12460700; ETC 37.33; ETH 0.39505; LINK 20.29; LTC 0.96806; TRX 1117.4; XLM 224.2 | | |
| 831B | Address on File | SHIB 3571219.9 | | |
| 945C | Address on File | BTC 0.000527 | | |
| E351 | Address on File | ADA 274.9; DOGE 3051.2; SHIB 40875533.8 | | |
| 8E49 | Address on File | ALGO 0.66; BTC 0.018181; ETH 1.20733 | | |
| A419 | Address on File | VGX 511.02 | | |
| 025C | Address on File | VGX 2.8 | | |
| 41E9 | Address on File | BTC 0.001608; DOT 1.391; SHIB 320759.5 | | |
| 45DD | Address on File | VGX 5.13 | | |
| 325E | Address on File | VET 2046.8 | | |
| E2FB | Address on File | BTC 0.000469; BTT 7427400; DGB 340.8; DOGE 163.3; VET 249.8; XVG 991 | | |
| A2D5 | Address on File | ADA 20926.6; BTC 1.430003; DOT 488.201; EGLD 28.5234; ETH 11.17716; USDC 85.03; VGX 5702.95 | | |
| AE48 | Address on File | XRP 28.5 | | |
| 32C1 | Address on File | BTC 0.00165; LUNA 2.584; LUNC 13354.9 | | |
| DECF | Address on File | ALGO 203.07; ATOM 16.079; AVAX 16.12; BTC 0.000793; DOT 174.292; ETH 0.16839; LINK 0.1; LLUNA 54.397; LUNA 23.313; LUNC 75.4; MANA 72.03; SOL 31.322 | | |
| 87D2 | Address on File | VGX 4.03 | | |
| B2D4 | Address on File | ADA 503.2; DOT 51.712; LUNC 328.1; VET 113415.6 | | |
| 3973 | Address on File | ADA 24.7; BTC 0.001618; IOT 17.68; XLM 137.7 | | |
| E117 | Address on File | ADA 74.9; BTC 0.000754; VET 121.4 | | |
| 73F3 | Address on File | LTC 0.16291 | | |
| 9224 | Address on File | BTC 0.000047; COMP 0.00325; MATIC 126.106 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFD3 | Address on File | ADA 79.1; BTC 0.001023; MATIC 44.209; SOL 2.1842; VGX 131.28 | | |
| 80C7 | Address on File | BTT 101499.9 | | |
| A377 | Address on File | SHIB 43842562.5 | | |
| C068 | Address on File | ADA 6.3; LUNA 0.207; LUNC 0.2 | | |
| E7F3 | Address on File | VGX 2.81 | | |
| 3B3C | Address on File | DOT 45.115 | | |
| B8F9 | Address on File | ADA 1414.6; BTC 0.100576; ETH 0.86513; LTC 12.64061; VGX 934.82 | | |
| 216E | Address on File | BTC 0.001657; SHIB 6941224.9 | | |
| FDAA | Address on File | VGX 18 | | |
| 9FB4 | Address on File | BTC 0.000613 | | |
| 8DD6 | Address on File | BTC 0.044065; USDC 10283.14 | | |
| 209B | Address on File | AVAX 10.4; DOT 19.812; LLUNA 6.519; LUNA 2.794; LUNC 9; QTUM 39.7; SAND 100.2804; SHIB 1991635.1; VGX 171.76 | | |
| 74DA | Address on File | VGX 2.84 | | |
| 5E8E | Address on File | VGX 5.18 | | |
| F6B1 | Address on File | ALGO 54.45; BTC 0.001424; BTT 19789000; DGB 2320.9; DOGE 18263.1; DOT 2.748; ENJ 32.88; ETH 3.02071; MANA 569.17; SHIB 13223688.6; SOL 4.1248; STMX 2254.3 | | |
| 05DC | Address on File | VGX 2.84 | | |
| CE79 | Address on File | BTC 0.000459; DOGE 1424.1 | | |
| 985D | Address on File | ANKR 1111.79079; BTC 0.010983; DOT 21.793; ETH 0.2354; HBAR 317 | | |
| 8BB5 | Address on File | SHIB 0.9 | | |
| B896 | Address on File | BTC 0.298932; DOT 100.806; USDC 4587.94; VET 20000; VGX 1586.14 | | |
| F503 | Address on File | BTC 0.000506; VGX 704.76 | | |
| A21B | Address on File | BTC 0.001646; USDC 1005.5 | | |
| 30A1 | Address on File | VGX 8.38 | | |
| C818 | Address on File | SHIB 2121667.4 | | |
| A822 | Address on File | VGX 2.88 | | |
| F4DF | Address on File | LUNA 0.007; LUNC 406.1 | | |
| 59E5 | Address on File | ADA 100; BTC 0.00054; DOT 3.25 | | |
| 7BC1 | Address on File | ADA 416.5; AVAX 2; DOT 23.025; LUNA 3.519; LUNC 3.4; SOL 0.2116 | | |
| 21B9 | Address on File | VGX 8.37 | | |
| F98D | Address on File | VGX 2.82 | | |
| 8DDC | Address on File | VGX 4.97 | | |
| 7B6B | Address on File | BTC 0.516641; ETH 3.02297; LLUNA 6.458; MATIC 5.515; VGX 608.55 | | |
| 2E92 | Address on File | ADA 798.6; BTC 0.000108; EOS 227.03; ETH 0.01417; SOL 120.7123 | | |
| 7E68 | Address on File | LLUNA 5.578; LUNC 328796; STMX 0.1 | | |
| 04E1 | Address on File | SHIB 221668.7 | | |
| EA10 | Address on File | FTM 36.221 | | |
| 4025 | Address on File | BTC 0.00024 | | |
| F08E | Address on File | BTC 0.032436; ETH 0.4375; LINK 32.06; LUNA 0.002; LUNC 86.1; VET 2053.5 | | |
| 9FA2 | Address on File | ADA 76.5; SHIB 10856928.1 | | |
| 1801 | Address on File | BTC 0.001575; HBAR 254.2; SHIB 1379881.3; VET 719 | | |
| 103A | Address on File | ADA 0.5; BTC 0.00041 | | |
| 46FC | Address on File | APE 17.324; CKB 1712.4; DOT 104.48; FTM 187.844; HBAR 474.5; SHIB 4216664.5; SOL 2.7; STMX 10319.8; USDC 2391.8; VGX 627.92 | | |
| A553 | Address on File | VGX 4.01 | | |
| 9E7B | Address on File | LLUNA 35.919 | | |
| A2AC | Address on File | ADA 23.8; BTC 0.001693; DOGE 201.8; DOT 3.67; LUNA 0.674; LUNC 44080.9; MANA 13.69; MATIC 14.448; OCEAN 38.54; SHIB 764853.2; SOL 0.5595 | | |
| C330 | Address on File | ADA 405.4; AVAX 4.02; BTC 0.023875; FIL 20.11; FTM 691.144; VGX 104.75 | | |
| 12BD | Address on File | DOGE 219.3; ETH 0.00622; SHIB 2174410.7 | | |
| 042F | Address on File | VGX 4.97 | | |
| A099 | Address on File | VGX 4.91 | | |
| D0EF | Address on File | BTC 0.000497; SOL 0.8128 | | |
| E450 | Address on File | BTC 0.001235; BTT 6030500; DOGE 2038.5; ENJ 20.07; GLM 103.02; HBAR 400; KNC 7.5; OXT 106.2; STMX 23603.4; VET 695.3; XLM 98.7; XVG 5201.4 | | |
| 45C2 | Address on File | SHIB 38819499.4 | | |
| C9F8 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1717 | Address on File | BTC 0.000083; LLUNA 15.863; USDC 152.67; VGX 2.64 | | |
| 49D5 | Address on File | BTC 0.001649; SHIB 2653575.6 | | |
| 27B8 | Address on File | ADA 370.3; BTT 125285900; DOGE 1231.6; DOT 23.289; USDC 1.2; VGX 547.32 | | |
| F3E0 | Address on File | BTC 0.002903; DOGE 135.8; ETH 0.01253; USDT 99.85 | | |
| 2D43 | Address on File | USDC 220.39 | | |
| C963 | Address on File | HBAR 7961.8; MANA 25.55 | | |
| 2DB4 | Address on File | BTC 0.004642; XLM 264.5 | | |
| 32EC | Address on File | ADA 446.9; BAND 17.7; DOT 8.623; EGLD 0.8444; LINK 9.32; SOL 0.3516; VET 2193 | | |
| EAF7 | Address on File | SHIB 6216171.9 | | |
| FF75 | Address on File | ADA 240.1; DGB 64.3; DOT 6.71; GLM 13.14; HBAR 969; ICX 1.2; KNC 1; LUNA 0.366; LUNC 23927.1; SHIB 8691559.9; STMX 3670.8; VGX 17.25 | | |
| 8CBA | Address on File | BTC 0.000055; LLUNA 3.432; LUNA 1.471; LUNC 20982.7; USDC 32.27 | | |
| 99A3 | Address on File | DOGE 314.5 | | |
| 1A33 | Address on File | BTT 6012100; TRX 1200.9 | | |
| 9368 | Address on File | ADA 8.4; DOGE 17512.4; SHIB 89524999.8 | | |
| 1A1A | Address on File | BTC 0.00165; ETH 0.00453; LTC 0.2253; MANA 7.88; MATIC 4.993; SHIB 362318.8; SOL 0.049 | | |
| 90E4 | Address on File | USDC 2116 | | |
| 5733 | Address on File | VGX 5.25 | | |
| DC67 | Address on File | BTC 0.00165; SOL 0.4981 | | |
| A7D3 | Address on File | SHIB 22509125 | | |
| A168 | Address on File | ADA 36.5; LLUNA 16.559 | | |
| 4B1B | Address on File | VGX 2.8 | | |
| B747 | Address on File | APE 44.89; DOT 29.89; KAVA 102.541; KSM 4.07; LLUNA 5.468; LUNA 2.344; LUNC 510559.3 | | |
| 7597 | Address on File | LUNA 1.024; LUNC 66987.3 | | |
| 530C | Address on File | TRX 612.9 | | |
| 364E | Address on File | SHIB 19512677.6; USDC 991.11; VGX 914.53 | | |
| 5F48 | Address on File | VGX 8.38 | | |
| EB8C | Address on File | VGX 2.84 | | |
| BC2C | Address on File | VGX 4.75 | | |
| 970E | Address on File | BTC 0.000448; BTT 7463500; SHIB 255069.5; STMX 961.4 | | |
| B917 | Address on File | SHIB 199999.9 | | |
| 8EB7 | Address on File | VGX 2.84 | | |
| 1AAE | Address on File | BCH 5.00538; CELO 16.546; GRT 97.3 | | |
| 9E51 | Address on File | DOGE 1473; SHIB 2658227.8 | | |
| C8B0 | Address on File | BTT 18969300; LUNC 85307.1 | | |
| 7C00 | Address on File | VGX 2.84 | | |
| 2CDE | Address on File | ADA 7616.3; ALGO 331.25; ANKR 3216.594; AVAX 25.86; BAND 84.807; BTC 0.10987; BTT 20806100; DOGE 6.3; DOT 69.467; ETC 10.14; ETH 2.80625; ICX 488.6; LINK 65.74; LTC 1.973; LUNA 3.002; LUNC 28.9; OCEAN 1294.72; SHIB 7525230.5; SRM 288.676; STMX 4810.2; SUSHI 32.4734; TRX 13597.6; USDC 236.14; VGX 571.87; XLM 3406; XVG 16459.6 | | |
| 4A4E | Address on File | ADA 2350.7; BTC 0.073788; CKB 20928.1; DOT 63.107; EOS 160.24; LINK 93.67; OXT 459.5; STMX 37111.4; USDC 206.52; VET 51396.5; VGX 183.11 | | |
| 4F79 | Address on File | LTC 0.24621; STMX 1317.6; VET 95.7; XLM 118.1 | | |
| 7833 | Address on File | AVAX 19.11; BTC 0.093587; ETH 1.00171; SOL 9.133; VGX 24.98 | | |
| E3BA | Address on File | VGX 2.65 | | |
| 819A | Address on File | ADA 193.6; BTC 0.001718; VGX 4.03 | | |
| 88D1 | Address on File | VGX 4.27 | | |
| 7E54 | Address on File | BTC 0.002264 | | |
| 4DB8 | Address on File | BTC 0.001657; DOT 21.564; USDC 1054; VGX 681.61 | | |
| D64F | Address on File | ADA 111.9 | | |
| C022 | Address on File | BTC 0.000201 | | |
| BEAD | Address on File | VGX 5.12 | | |
| 5E52 | Address on File | DOGE 8.3 | | |
| 1AA6 | Address on File | BTC 0.000873; DOGE 1677.7; HBAR 227.9; TRX 635.5 | | |
| 8C0B | Address on File | ADA 3.4; ATOM 4.878; BAT 321.8; BTC 0.034066; BTT 121284400; CHZ 1060.2462; DOGE 34.7; DOT 2.313; ETH 0.03175; LINK 26.77; LTC 2.05775; LUNA 0.581; LUNC 37969.6; SHIB 839.4; SOL 5.9669; STMX 33137.1; UNI 4.528; USDC 9.79; VET 2125.4; VGX 3937.8; XLM 1130.8; ZRX 21.4 | | |
| EA2A | Address on File | BTC 0.012397; DOGE 1058.6; SHIB 2865326.3 | | |
| 855B | Address on File | BCH 0.00157; BTC 0.005583; ETC 0.01; ETH 0.03844; LTC 0.00516; XMR 0.001 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D7A | Address on File | DOGE 218.8; ETH 0.00761 | | |
| 10F5 | Address on File | ADA 107.2; BTC 0.000658; USDC 221.27 | | |
| 61B0 | Address on File | ADA 0.4; BTT 5541800; DOGE 1003.9; ENJ 25.77; EOS 1.01; FTM 10.035; LUNA 2.821; LUNC 110090.7; MANA 5; SHIB 2321521.5; STMX 378.1; TRX 710; USDC 1014.48; VET 212; XLM 70.9; XVG 158.5 | | |
| 5982 | Address on File | BTC 0.005874; DOGE 4102.8 | | |
| D059 | Address on File | BTC 0.001129; CKB 2625; SHIB 23153681.2 | | |
| 04EA | Address on File | DGB 587.2; FTM 11.866; LUNA 0.02; LUNC 1301; OCEAN 31.17; SHIB 940125.3; UMA 3.752; VET 721.4 | | |
| 7739 | Address on File | ETH 0.03515 | | |
| D18C | Address on File | BTC 0.000209 | | |
| C068 | Address on File | ALGO 0.33; BTC 0.185539; DOGE 448.5; MKR 0.0065; USDC 1.14; USDT 499.52; VGX 3016.58 | | |
| 4700 | Address on File | BTT 448579300; DOGE 290; SHIB 13662532.1; XVG 3456.4 | | |
| D2F0 | Address on File | SHIB 769230.7 | | |
| 3C1B | Address on File | ADA 108.2; ALGO 252.65; BTC 0.006854; CELO 25.634; DOGE 673.8; ETH 0.03115; SAND 32.2808; SOL 1.0309; XLM 475.8 | | |
| D15F | Address on File | BTC 0.003607 | | |
| 0B53 | Address on File | BTC 0.001581; USDC 6121.18; VGX 534.52 | | |
| D35D | Address on File | SHIB 1178.5 | | |
| 6884 | Address on File | DAI 116.19 | | |
| C0B0 | Address on File | BTT 762701700; SHIB 5997361.1; STMX 3068.2 | | |
| 0DA3 | Address on File | BTC 0.000387; SHIB 172938865.5 | | |
| 4251 | Address on File | BTT 422159400; DOGE 824.9; SHIB 3672421.9 | | |
| 22D4 | Address on File | VGX 2.8 | | |
| 502C | Address on File | ADA 11842.9; BTC 2.557923; ETH 1.52097; USDT 49.92; VGX 671.85 | | |
| 4515 | Address on File | ADA 1860.5; APE 13.535; BAND 10.37; BTC 0.277664; BTT 142896700; DOT 46.05; ETH 3.08454; LINK 19.34; LLUNA 4.075; LTC 2.59016; LUNA 1.747; LUNC 380939; SHIB 59686060.8; UNI 4.683; USDC 16428.7; XLM 300 | | |
| 848E | Address on File | BTC 0.003241; VGX 506.36 | | |
| B4C9 | Address on File | BTC 0.000549; ETH 4.30094; LLUNA 10.173; LUNA 4.36; LUNC 950984.2; VGX 2578.54 | | |
| 5ED7 | Address on File | ALGO 412.66; BCH 1.01568; BTC 0.001357; DOT 11.074; FIL 5.1; SHIB 7622457.6; VET 1881; VGX 832.3 | | |
| C7A4 | Address on File | BTC 0.000523; SHIB 3511852.5 | | |
| C6A6 | Address on File | VGX 5.16 | | |
| F8CC | Address on File | BTC 0.000448; DOGE 76.5 | | |
| 6BCD | Address on File | ADA 478.9; LINK 31.58; LLUNA 13.145; LUNA 5.634; LUNC 794889.1; MANA 584.44; SAND 114.8748; VET 7714.1; XLM 3168.4 | | |
| CB92 | Address on File | BTC 0.012243; LUNA 0.028; LUNC 1823.2; USDC 250.23; VGX 157 | | |
| E01D | Address on File | ADA 191.4; ENJ 4; MANA 10; SHIB 300000; SOL 0.4008 | | |
| B8D0 | Address on File | DOGE 18.3 | | |
| D1FA | Address on File | ADA 8.2; BTT 239234449.7; ENJ 1350.86; ETH 0.01553; HBAR 50103.1; MATIC 1547.047; VET 13246.4 | | |
| 8BE2 | Address on File | VGX 4.97 | | |
| 225C | Address on File | ADA 3748.1; BTT 422491900; CKB 73216.7; DOGE 3875.4; DOT 45.964; ETH 0.00506; HBAR 2423.9; MATIC 559.899; SHIB 74736710; TRX 16881.4; VET 6848.8; XVG 36632 | | |
| DDEB | Address on File | VGX 4.29 | | |
| 91A0 | Address on File | ADA 79.2; BTT 7030200; DOGE 100; HBAR 314.7; SHIB 3711979.2; TRX 117.7; VET 3352.8; XLM 141.6; XVG 1065.9 | | |
| 6DC3 | Address on File | VGX 2.83 | | |
| 456B | Address on File | DOGE 3.2 | | |
| AAC1 | Address on File | ADA 49.9 | | |
| 9D81 | Address on File | ADA 435.3; BTC 0.021496; DGB 5309.8; LTC 1.83713 | | |
| 915B | Address on File | ETH 0.00598; SHIB 282685.5; SOL 0.121 | | |
| D3A6 | Address on File | VGX 4.94 | | |
| 8389 | Address on File | ETH 0.00389 | | |
| F04B | Address on File | ADA 247.9; AXS 0.64506; BTC 0.003921; CKB 3747.7; MANA 70.42; MATIC 58.399; SHIB 1749606.2; SOL 0.0413; TRX 2563; VET 565; VGX 7.87; XLM 29.7 | | |
| 997A | Address on File | ADA 1907.1 | | |
| 579B | Address on File | BTT 3995700; SHIB 1393728.2 | | |
| 294B | Address on File | VGX 5.16 | | |
| DBCB | Address on File | DOGE 378.2 | | |
| 40FD | Address on File | SHIB 4000946.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB49 | Address on File | BTC 0.00053 | | |
| FE9A | Address on File | ADA 143; AVAX 5.9; BTC 0.002834; BTT 139987900; DOGE 925.6; DOT 49.548; SHIB 33728343.3 | | |
| 5C95 | Address on File | BTC 0.000659; BTT 117577800 | | |
| 1AAF | Address on File | VGX 8.37 | | |
| 90CE | Address on File | VGX 5.39 | | |
| 5656 | Address on File | BTC 0.000504 | | |
| F09D | Address on File | ADA 20.7; ALGO 30.51; BTC 0.001462; BTT 9930148.2; DOT 1.576; ETH 0.01032; LRC 400.228; MATIC 12.39; SOL 0.0958 | | |
| B9AD | Address on File | BAT 120; BTC 0.056309; DOGE 1473; DOT 31.999; ETH 0.29831; LINK 14.84; SHIB 2151692.7; XLM 260.3; XMR 2.726; ZRX 72.3 | | |
| C191 | Address on File | ADA 44.4; BTC 0.000708; BTT 2674700; COMP 0.06365; DOGE 200; DOT 2.338; ETH 1.03093; SHIB 391236.3; SOL 1; USDC 16.71; VET 80.6; XVG 392.3; YFI 0.005653 | | |
| 0773 | Address on File | LLUNA 14.298; LUNA 51.326; LUNC 546310.3; SHIB 20008935 | | |
| 97C9 | Address on File | VGX 2.78 | | |
| BE67 | Address on File | ADA 176.1; BTC 0.000519; SHIB 5887894.4 | | |
| 1625 | Address on File | VGX 4.71 | | |
| BCBB | Address on File | OCEAN 27.57; USDC 0.85 | | |
| 2162 | Address on File | SHIB 403063.2 | | |
| 39B0 | Address on File | ADA 504.3; BTC 0.000508; DOGE 464.6; SHIB 15299917.3 | | |
| 41BB | Address on File | BTC 0.000024 | | |
| BD34 | Address on File | BTC 0.00094 | | |
| 0669 | Address on File | BTC 0.001057; VGX 22.72 | | |
| B1A8 | Address on File | ADA 576.8; ALGO 1164.81; BTC 0.00156; BTT 321200500; CKB 24323.9; DOGE 4942.9; SHIB 185495767.5; TRX 3297.5; XLM 1047.6 | | |
| 3647 | Address on File | BTC 0.000212 | | |
| 3297 | Address on File | ETH 0.00257 | | |
| 6F71 | Address on File | ADA 148.3; BTC 0.001493; DOGE 51.7; EOS 6.35; LTC 1; OXT 79.1; STMX 204.8; XLM 26.1 | | |
| 9B50 | Address on File | VGX 2.78 | | |
| 389E | Address on File | SHIB 8103104.7 | | |
| 1170 | Address on File | VGX 2.87 | | |
| 1248 | Address on File | ADA 30.9; BTT 13106700; DOGE 187 | | |
| 4EC3 | Address on File | ADA 755.5; BTC 0.060403; DASH 5.191; EOS 758.55; ETH 1.14041; LINK 43.98; LLUNA 2.976; LUNA 1.276; LUNC 278161.9; MANA 554.74; MATIC 306.217; NEO 30.165; OMG 201.83; SAND 342.5321; SHIB 33786152.7; SOL 5.1672; TRX 17921.8; VGX 107.41; XMR 0.344 | | |
| A6BB | Address on File | BTC 0.02185; CHZ 1066.5504; DOT 13.859; ENJ 294; ETH 0.385477054; GALA 885.6397; MANA 36.55; SHIB 24568089; VGX 113.3 | | |
| B44E | Address on File | SHIB 27669887.5 | | |
| 1447 | Address on File | BTT 2115023400 | | |
| 1F0A | Address on File | BTT 235849056.6; LLUNA 3.412; LUNA 1.462; LUNC 318933.4; SHIB 10458819.3 | | |
| 1771 | Address on File | ADA 384.5; CKB 33231.5; GALA 1910.828; LINK 12.81; LUNC 12.9; MATIC 136.653; VET 41116.6 | | |
| 461E | Address on File | BTC 0.000405; SHIB 18155842.1 | | |
| A446 | Address on File | DOGE 2.6 | | |
| F0ED | Address on File | BTC 0.001761; SHIB 2938295.7 | | |
| 3F76 | Address on File | ADA 450.5; ALGO 372.28; AMP 4037.27; APE 12.155; BTC 0.039496; BTT 24271844.6; COMP 3.92747; DASH 0.004; DOGE 1366.6; DOT 37.786; ETC 19.52; ETH 0.5498; GALA 3736.1185; LINK 39.8; LLUNA 6.48; LTC 6.10513; LUNA 2.777; LUNC 605403.7; MATIC 429.119; SAND 21.1933; SHIB 18063797.1; SOL 18.4267; STMX 12; USDC 7.37; VGX 552.26 | | |
| 2B46 | Address on File | VGX 2.79 | | |
| CFB4 | Address on File | ADA 12.3 | | |
| E54B | Address on File | VGX 2.8 | | |
| 000F | Address on File | LUNA 1.035; LUNC 1; VET 570.2 | | |
| AB72 | Address on File | BTC 0.002045 | | |
| 5E9E | Address on File | ADA 16.5; BTC 0.002503 | | |
| BED0 | Address on File | BTC 0.000485; DOGE 182.9 | | |
| C8B3 | Address on File | ADA 32858.7; BTC 0.000887; DOGE 392998.2; DOT 337.804; ETH 0.00695; LLUNA 47.958; LUNA 20.554; LUNC 4483655.3; MANA 2624.62; MATIC 23.225; SHIB 125421033.7 | | |
| BDE5 | Address on File | SHIB 3463203.5 | | |
| 6005 | Address on File | BTC 0.0285; DOT 25.571; ETH 0.00651 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EFB7 | Address on File | ADA 1579.5; BTC 0.000576; HBAR 1016.8; MATIC 366.641; VET 11207.6 | | |
| FF5C | Address on File | VGX 4.94 | | |
| 73CB | Address on File | SHIB 3379840.8 | | |
| 903F | Address on File | VGX 5.01 | | |
| 1E47 | Address on File | DOGE 158 | | |
| EBB6 | Address on File | APE 21.015; BTC 0.000602; DOT 24.34; ETH 0.69619; LLUNA 6.47; LUNA 2.773; LUNC 286574.9; MATIC 748.484; VET 3942.4 | | |
| 3ABE | Address on File | BTC 0.00246; BTT 3098300; DOGE 1046.8; XLM 69.6 | | |
| 172E | Address on File | ADA 35.7 | | |
| AD6D | Address on File | ADA 40.2; DOGE 267.3; ETH 0.00496; LINK 1.4; VET 210.2 | | |
| 1956 | Address on File | DOT 0.536; SHIB 334896.1 | | |
| 77AF | Address on File | BTC 0.001766; DOGE 424.2; ETH 0.0765; LTC 0.58586; SHIB 135777.3 | | |
| E77E | Address on File | ADA 1819.7; BCH 3.56668; BTC 0.052288; EOS 255.63; ETH 1.24981; LUNA 0.19; LUNC 12428.4; MANA 194.16; MATIC 389.34; SHIB 5175259.6; SOL 14.6635; VET 13240.7 | | |
| 13F9 | Address on File | ADA 6.9 | | |
| E840 | Address on File | ADA 5382.8; ATOM 123.595; BTC 0.006035; ETH 1.32371; HBAR 12001.5; LINK 52.88; LTC 0.0334; MATIC 1037.339; STMX 29054; VET 30024.1; XRP 838 | | |
| 2632 | Address on File | ETH 1.01407 | | |
| F0EC | Address on File | BTC 0.006199; XLM 468.3 | | |
| 2F75 | Address on File | BTT 5420500 | | |
| D368 | Address on File | ADA 655.4; BTC 0.000444; VET 1000 | | |
| 447D | Address on File | SHIB 15322370.2 | | |
| 5F37 | Address on File | SHIB 13823049.8 | | |
| CFC5 | Address on File | BTC 0.000448; DOGE 0.5 | | |
| 107B | Address on File | VGX 2.78 | | |
| 802C | Address on File | DOT 29.454; MATIC 326.674; SHIB 6979569.1; VET 4939.9 | | |
| 773B | Address on File | SHIB 1392973.2 | | |
| 7FB1 | Address on File | BTC 0.000468; BTT 62360000; DOGE 811.7; SHIB 48142337.9 | | |
| AF58 | Address on File | BTT 1101700 | | |
| C471 | Address on File | BTT 74889300 | | |
| BC68 | Address on File | BTC 0.001608; ETH 0.02256 | | |
| 1839 | Address on File | BTC 0.044806; ETH 0.57269 | | |
| 64AB | Address on File | VGX 2.81 | | |
| CB15 | Address on File | LUNC 196482.6 | | |
| 48AB | Address on File | SHIB 1398601.3 | | |
| CCD9 | Address on File | BTC 0.000233 | | |
| 9AF3 | Address on File | VGX 4.31 | | |
| 9011 | Address on File | ADA 1421.3; BTC 0.005093; ETH 0.18911; MANA 32.88 | | |
| 8FF0 | Address on File | ADA 553.6; BTT 600; CKB 40; ETH 0.00541; LUNA 1.218; LUNC 72910.1; MANA 3.87; SHIB 560.2; VET 247.3 | | |
| CD19 | Address on File | SHIB 2739392.9 | | |
| 02F4 | Address on File | BTT 250000000; VGX 258.56 | | |
| 816D | Address on File | ADA 2014.7; ALGO 12.1; AUDIO 676.535; AVAX 42.43; BTT 141106798.3; CRV 4.37; ETH 0.565; FTM 317.721; LUNA 0.13; LUNC 8451.8; MANA 254.64; MATIC 1686.822; SAND 217.631; SHIB 37732964.3; SOL 33.0651 | | |
| 4332 | Address on File | ADA 1.3 | | |
| 1F6E | Address on File | BTC 0.010659; ETH 0.12398 | | |
| F051 | Address on File | ADA 75.9; BTT 4530900; DOGE 17.9; EOS 8.96; HBAR 33.8; LINK 1.68; LTC 0.27108; SHIB 436935.6; VET 723.7; XLM 42.4 | | |
| 6E10 | Address on File | VGX 4.73 | | |
| 7D03 | Address on File | VGX 4.02 | | |
| E8C8 | Address on File | LLUNA 8.62; LUNA 3.695; LUNC 11.9; VET 1551.9 | | |
| 1418 | Address on File | BTC 0.130656; ETH 0.27166; USDC 1447.73; VGX 694.15 | | |
| 7447 | Address on File | ADA 355.8; BTC 0.000577; BTT 146280000; CKB 118145.3; SHIB 6854626.2 | | |
| 42C0 | Address on File | BTC 0.00843; DOGE 1150.5; ETH 0.05229; LLUNA 21.806; LUNA 9.346; LUNC 2578195.7; SHIB 71011740.4; USDC 3012.98 | | |
| 2B1A | Address on File | BCH 0.02418; BTT 4014900; ETC 0.24 | | |
| 8022 | Address on File | VGX 8.38 | | |
| 9788 | Address on File | VGX 4.69 | | |
| 4482 | Address on File | ADA 290; DOGE 1613.9; ETH 0.05697; VGX 246.29 | | |
| 0D1A | Address on File | BTC 0.00119; HBAR 345.3; SHIB 11791202.1 | | |
| B12D | Address on File | DOGE 2.7 | | |
| 8E20 | Address on File | AVAX 0.15; BCH 0.01707; ETH 0.02244; SHIB 4435299.9; VET 386.7 | | |
| 9F32 | Address on File | DOGE 2.6; ETH 0.45366 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F50F | Address on File | BTC 0.000513; SHIB 4167441.6 | | |
| 8F87 | Address on File | BTC 0.000604; ETH 0.22155; SOL 2 | | |
| 97F1 | Address on File | BTC 0.000103 | | |
| 47FA | Address on File | VGX 4.02 | | |
| 8BB1 | Address on File | BTT 63364500; CKB 2458.7 | | |
| 8F63 | Address on File | ETH 0.34016; XRP 145 | | |
| 30AD | Address on File | BTC 0.03207; SHIB 530319.9; VGX 31.74 | | |
| 2257 | Address on File | VGX 4.03 | | |
| D25B | Address on File | BTC 0.000451; DOGE 1882.3 | | |
| E957 | Address on File | BTC 0.000602; ETH 0.08018 | | |
| 0477 | Address on File | BTC 0.001657; DOGE 339.1 | | |
| 3DE9 | Address on File | ADA 364.2; BTC 0.006208; DOGE 585.3; ETH 0.10146; LINK 4.63; LTC 0.67808; SHIB 23517197.4; SOL 4.4827; VET 1550.1 | | |
| 866A | Address on File | SHIB 2232209.4 | | |
| 9D69 | Address on File | VGX 2.83 | | |
| 2DB7 | Address on File | VGX 4.57 | | |
| 6AF5 | Address on File | SHIB 8797860.5; SOL 1.0011 | | |
| 7212 | Address on File | BTC 0.002223; DOGE 664.2; ENJ 28.91; LTC 0.13676; SHIB 4529846 | | |
| A526 | Address on File | BTC 0.000512; SHIB 4162330.9 | | |
| 31A2 | Address on File | BTT 1892400; STMX 193.5; VET 108.7 | | |
| E8CD | Address on File | ADA 1253.1; BTC 0.011951; BTT 32094000; DGB 2831.8; DOT 1; ENJ 5.07; ETH 2.1259; HBAR 54.1; IOT 14.73; LLUNA 4.51; LTC 2.0787; LUNA 1.933; LUNC 421528.5; MANA 5.06; MATIC 59.991; OCEAN 11.57; OMG 1.98; OXT 12.6; SHIB 17577515.7; SOL 3.0217; STMX 321.7; TRX 259.4; USDC 117.88; VET 113.7; VGX 6.42 | | |
| 6C28 | Address on File | VGX 2.81 | | |
| 0878 | Address on File | ADA 30; BTC 0.000896; VET 691.9 | | |
| 9E1F | Address on File | VGX 2.75 | | |
| 5C2F | Address on File | BTT 200504300; DOGE 5267; XVG 46265.6 | | |
| 691C | Address on File | AVAX 286.66 | | |
| 058C | Address on File | BTC 0.000582; BTT 2376900 | | |
| 9DB6 | Address on File | BTC 0.007562; SHIB 28612973.8 | | |
| A7C2 | Address on File | AVAX 0.06; BTC 0.001628; DOGE 709.4; HBAR 91.8; MANA 3.4; SHIB 1547633.2; XVG 656.2 | | |
| FEDE | Address on File | ADA 1806.4; DOGE 3589.2; DOT 21.541; ETH 1.05757; VET 10004.8; XLM 155.5 | | |
| 9AEB | Address on File | SHIB 244618.3 | | |
| F03D | Address on File | ADA 1184.2; BTC 0.022028; BTT 27315700; DOGE 2090.4; ENJ 91.4; EOS 37.34; ETH 0.01532; HBAR 1721.3; LUNC 50338; SAND 43.7207; VET 10793.4; XLM 3474.9 | | |
| 5677 | Address on File | ADA 89.3; BTT 8968609.8; DOT 3.255; SHIB 2427773.7; SOL 1.0094; TRX 0.3 | | |
| E3BA | Address on File | BTC 0.011778; DOGE 38.4; ETH 0.293; HBAR 3202.4; LUNA 1.538; LUNC 100624.8 | | |
| DC1D | Address on File | DOGE 27.2 | | |
| DF36 | Address on File | BTC 0.006238; DGB 1006.9; OCEAN 155.82; TRX 1210.9; VET 6112.6; XLM 391 | | |
| 394B | Address on File | DOGE 766.9 | | |
| 74BC | Address on File | ADA 1051.9; BAT 69.4; BTC 0.00053; BTT 425271300; DGB 385.4; DOGE 106; DOT 7.255; EOS 20.93; ETH 1.11848; HBAR 342.5; IOT 33.1; LINK 2.36; MANA 68.27; MATIC 125.052; OXT 155.8; SHIB 25084206.8; SOL 3.0238; STMX 3437; VET 758.8; XLM 135.3 | | |
| A538 | Address on File | ADA 84.4; BTC 0.006024; DOGE 666.8; SHIB 1365374.1 | | |
| BDAF | Address on File | VGX 4.01 | | |
| 7868 | Address on File | BTT 545740000; DOGE 4348; SHIB 6375924.5 | | |
| AA38 | Address on File | BTC 0.000658; BTT 511408800; CKB 48291.2; STMX 32065.4 | | |
| 3151 | Address on File | ADA 22.9; AMP 2045.79; BTC 0.004161; BTT 121027889.3; DGB 5164.9; DOGE 1456.9; ENJ 150.43; MANA 63.37; SHIB 36240288.6; VET 3098.9; XLM 1667 | | |
| 15A7 | Address on File | DOGE 0.5 | | |
| 1AE5 | Address on File | DOGE 2516.9; HBAR 344.9 | | |
| 172E | Address on File | HBAR 2588.3 | | |
| 2698 | Address on File | ATOM 0.051; AVAX 200.62; DOT 0.315; ENS 103.28; EOS 0.37; FIL 114.56; ICP 405.94; LUNA 1021.229; LUNC 286.1; UNI 0.038; VGX 1280.7 | | |
| 28A7 | Address on File | VGX 4.75 | | |
| 3458 | Address on File | BTT 43528699.9; DOT 9.969 | | |
| 1C53 | Address on File | DOGE 14.4; SHIB 369874.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8802 | Address on File | ALGO 878.76; BTC 0.023836; BTT 339137400; DOGE 5060.9; ETC 39.98; MANA 573.08; OMG 122.32; QTUM 224.08; SAND 59.9357; SHIB 95436326; STMX 107944.3 | | |
| DFA6 | Address on File | VGX 5.13 | | |
| 9374 | Address on File | BTC 0.001715 | | |
| E2D2 | Address on File | BTT 9686100; SHIB 11934259.1 | | |
| 5A61 | Address on File | ADA 0.8; BTT 600784600 | | |
| CAA4 | Address on File | BTT 171731100; DGB 3563.8; SHIB 2063909.7; TRX 11238.4 | | |
| D28E | Address on File | BTT 686808000; CKB 8583.1; DOGE 66835.1; LLUNA 11.584; LUNA 4.965; LUNC 1082940.1; SHIB 306636176.8; STMX 5889.6; VGX 136.52 | | |
| BF60 | Address on File | BTC 0.000595 | | |
| E24E | Address on File | VGX 4.61 | | |
| 7349 | Address on File | VGX 5.38 | | |
| 8848 | Address on File | ADA 63.7; ATOM 0.423; BTC 0.001311; BTT 1385500; COMP 0.01215; DOGE 25.4; DOT 0.259; ENJ 3.7; ETH 0.00323; LINK 0.24; LTC 0.03634; MANA 6.97; VET 234.1 | | |
| 9073 | Address on File | VGX 2.78 | | |
| BFC1 | Address on File | DOGE 876 | | |
| 4E5D | Address on File | AMP 5000; EOS 3.02; GALA 212.9544; HBAR 46.6; MATIC 101.761; SHIB 50713623.7; VET 2000; VGX 313.27; XVG 6500 | | |
| DD16 | Address on File | ATOM 1.232; FTM 34.107; SHIB 3150598.6 | | |
| C546 | Address on File | BTC 0.000524; SHIB 4272100.2 | | |
| 0001 | Address on File | VGX 2.75 | | |
| 466C | Address on File | BTC 0.000099; DOT 0.229; USDC 14.51; VGX 11.37 | | |
| 5460 | Address on File | BTC 0.000527; SHIB 11376564.2 | | |
| 5A1D | Address on File | SHIB 7937653.3 | | |
| 5F0B | Address on File | ADA 2.1; BTT 6245900; DOGE 14.3; DOT 0.023; ENJ 2.15; ETH 0.00017; LINK 0.21; MANA 2.66; MATIC 0.256; SAND 5.6217; SHIB 25463004.4; SOL 0.0436; VET 216.9 | | |
| 4A07 | Address on File | BTT 17507900; HBAR 551 | | |
| 080D | Address on File | ADA 21.3 | | |
| A54E | Address on File | VGX 5.18 | | |
| 352C | Address on File | AVAX 2.69; BTC 0.006478; DOT 2.81; ETH 0.07993; HBAR 234.1; LUNA 0.725; LUNC 2.2; SOL 2.3219 | | |
| 07B6 | Address on File | ADA 1.8; BTC 0.000153; DOGE 212; ETH 0.00279; LINK 28.18; STMX 7396.1; VET 5614 | | |
| EF64 | Address on File | ADA 263.5; BTT 66219200; CHZ 86.4244; SHIB 1758003.2; STMX 424.4; TRX 68; VET 725.4; XLM 146.4; XVG 156.2 | | |
| CC31 | Address on File | BTC 0.00257; DOGE 538.5; ETH 0.02535 | | |
| CEBE | Address on File | BTT 30485700; STMX 2025.7 | | |
| B101 | Address on File | ADA 2853.6 | | |
| 0CB6 | Address on File | ADA 6754; BTC 0.202119; DOGE 4249.7; DOT 46.493; ETH 3.982; SHIB 37235900; SOL 9.3546 | | |
| 032D | Address on File | BTC 0.001282; SHIB 901550.6 | | |
| B476 | Address on File | VGX 4 | | |
| 7548 | Address on File | DOGE 80.3 | | |
| 14AE | Address on File | VGX 5.13 | | |
| 61FF | Address on File | BTC 0.000839; BTT 87316400; CKB 2910.4; DGB 809.7; DOGE 511.4; SHIB 2487562.1 | | |
| F02E | Address on File | DOGE 2082; STMX 16096 | | |
| 0C1D | Address on File | VGX 4.88 | | |
| 1C45 | Address on File | SHIB 4041623.5; XVG 602.1 | | |
| CA6E | Address on File | ETH 0.38884; SOL 2.2947; UNI 0.007 | | |
| BF59 | Address on File | SHIB 1831501.8 | | |
| B24D | Address on File | VGX 2.05 | | |
| 1D59 | Address on File | ADA 464.9; DOGE 632; SHIB 11630611.7; SOL 1.0279; VET 1562 | | |
| 7130 | Address on File | VGX 2.75 | | |
| D77C | Address on File | BTT 1654300; DOGE 152.1; SHIB 984310.5; VET 109.4; ZRX 15 | | |
| CD01 | Address on File | ADA 102.3; BTC 0.00176; MATIC 50.753; SHIB 2186748.3 | | |
| 48F0 | Address on File | SAND 888.2475; SHIB 1231652.4 | | |
| F2EA | Address on File | ADA 41; BTC 0.005205; DOGE 131; DOT 4; SHIB 1605651.8; SOL 2.7387 | | |
| 8185 | Address on File | ADA 502.2; USDC 0.88 | | |
| 2736 | Address on File | VGX 2.8 | | |
| B60A | Address on File | BTC 0.000508; BTT 54435000 | | |
| D48C | Address on File | BTT 500 | | |
| 318B | Address on File | BTC 0.000438; BTT 25514000 | | |
| A28A | Address on File | DOT 36.431; EGLD 1; LUNC 410.5; MATIC 118.516; USDC 42.9 | | |
| C87C | Address on File | DOT 5.911; STMX 17955.5; VGX 6.85 | | |
| 61C8 | Address on File | BTC 0.000519; SHIB 34087160.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 08B1 | Address on File | ADA 111.3 | | |
| C4AF | Address on File | BTC 0.000449; BTT 28468300; VET 23217.3 | | |
| 1565 | Address on File | VGX 5.38 | | |
| 6588 | Address on File | ADA 4540.7; DOGE 5594.3; SHIB 188083955.7; SOL 62.3426; XLM 508.6 | | |
| 01AF | Address on File | ADA 29.7; BTC 0.036127; ETH 0.4858; MATIC 31.097 | | |
| 7723 | Address on File | ADA 119.4; ALGO 42.97; BTC 0.000671; BTT 10490900; DOGE 1166.5; EOS 8.77; ETH 0.06117; IOT 27; LUNA 3.001; LUNC 2.9; MKR 0.012; STMX 2190.5; TRX 1449.3; VET 83.7; VGX 6.91; XLM 39.6; XMR 0.251; XVG 550.6 | | |
| B79C | Address on File | ADA 3.9; ALGO 431.58; BTC 0.001578; DOT 41.235; ETH 0.00689; HBAR 20108.4; SHIB 45869316.4; USDC 9.98; VET 39110.8; VGX 570.86; XLM 18399.4 | | |
| ECFD | Address on File | BTC 0.001642; DGB 9662.8; MANA 164.14; SHIB 11332563.9 | | |
| 345E | Address on File | ADA 263.1; BTC 0.000668; DOGE 1089.2; SHIB 7893973.9 | | |
| 647C | Address on File | SHIB 128617.3 | | |
| A4BA | Address on File | ADA 169.8; AMP 748.99; AVAX 10.14; BTT 57032790.6; CKB 589.5; DGB 359.1; KNC 8.01; LLUNA 5.352; LUNA 2.294; LUNC 1005288; SHIB 263164996.9; STMX 573.6; USDC 5.1; VET 146.9; VGX 507.4; XVG 2653.5 | | |
| 0CD8 | Address on File | VGX 4.87 | | |
| 14CC | Address on File | BTC 0.000457; STMX 243.5 | | |
| 669A | Address on File | DOGE 1045.1; ETH 2.09894; LINK 21.1 | | |
| B813 | Address on File | BTT 3419500; STMX 2534.5; TRX 555.5 | | |
| 9B6A | Address on File | VGX 5 | | |
| 331E | Address on File | BTC 0.000469; BTT 109456500 | | |
| 132A | Address on File | VGX 2.75 | | |
| 8B29 | Address on File | ADA 232 | | |
| FA25 | Address on File | BTC 0.006239 | | |
| BBDE | Address on File | BTC 0.002437; ETH 0.02071 | | |
| 2C9A | Address on File | ADA 30.9; BTC 0.001079; DOGE 134.7; SHIB 4279600.5 | | |
| E520 | Address on File | BTT 13242900; TRX 1278.2 | | |
| 537C | Address on File | ALGO 23.67; EOS 8.26; LINK 2.57; NEO 1.332; SHIB 899819.4 | | |
| 10E7 | Address on File | BTC 0.000237 | | |
| 79DD | Address on File | TRX 205.4 | | |
| 4B38 | Address on File | VGX 4.9 | | |
| 67F2 | Address on File | APE 3.763; BTC 0.00061; ETH 0.07629; USDC 521.66; XLM 572.8; XTZ 23.95 | | |
| 849E | Address on File | BTT 2236900; SHIB 38146695; TRX 223.2 | | |
| D4BB | Address on File | BTC 0.001073 | | |
| 6E3E | Address on File | VGX 2.75 | | |
| F283 | Address on File | ADA 3.7; ALGO 0.65; CKB 38459.5; DOT 1437.133; LINK 458.29; LLUNA 35.633; LUNC 3329161.1 | | |
| 85ED | Address on File | BTC 0.000489; SHIB 6104165 | | |
| DBE8 | Address on File | BTC 0.00043; BTT 1022314747.6 | | |
| 51DF | Address on File | BTC 0.001362; DOGE 103.3; ETH 0.02237; FTM 11.177; LUNA 0.311; LUNC 0.3; SOL 2.3206 | | |
| 3337 | Address on File | VGX 8.38 | | |
| A827 | Address on File | BTC 0.000867; BTT 204756200 | | |
| 3EC2 | Address on File | VGX 4.93 | | |
| C58E | Address on File | ADA 2.8; VET 585.5 | | |
| 7D14 | Address on File | USDC 106.95 | | |
| 7460 | Address on File | BTT 12080200; LLUNA 11.617; LUNA 4.979; LUNC 1085567.4; SHIB 40538327.8; VET 359 | | |
| 6C61 | Address on File | LLUNA 10.938; LUNA 4.688; USDC 8760.56 | | |
| 2AC4 | Address on File | BTC 0.001997; XLM 296.2 | | |
| F569 | Address on File | DOGE 268.8 | | |
| BFE6 | Address on File | ADA 2038; CKB 11654.7; MANA 27.25; MATIC 48.843; SAND 41.032 | | |
| 4A54 | Address on File | ADA 206.4; VET 1497.8 | | |
| C390 | Address on File | ADA 258; AVAX 1.11; AXS 0.88866; BTC 0.024588; ENJ 37.71; ETH 0.12168; FTM 63.352; MATIC 54.016; USDC 469.66; VET 1081.2; VGX 104.4 | | |
| DBE0 | Address on File | ADA 361.2; BAND 76.309; ETH 0.57426 | | |
| 9554 | Address on File | ADA 482.1; BTC 0.043571; DOGE 1346.3; LUNA 1.965; LUNC 6688.6; MANA 13.63; SHIB 2341999.9; SOL 1.7658 | | |
| 8705 | Address on File | BTC 0.002555 | | |
| 7396 | Address on File | BTT 102209944.7 | | |
| 5779 | Address on File | BTT 48294799.9; SHIB 721717.9 | | |
| 3C5B | Address on File | BTT 9821500; SHIB 1359805.6 | | |
| 981C | Address on File | BTC 0.070449; ETH 1.4689; USDC 3017.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B50 | Address on File | SHIB 77636764.3 | | |
| D1CD | Address on File | SHIB 18843549.9 | | |
| 510A | Address on File | CHZ 3908.7191; FTM 346.935; TRX 10601.9; VET 11966.5; XLM 2481.8 | | |
| F07A | Address on File | AAVE 2.8799; ADA 60093.6; ALGO 2514.81; AVAX 14.45; BAT 1007.5; BTT 160730500; CELO 214.226; CKB 52332.2; DOT 3090.698; FIL 23.7; FTM 2032.47; HBAR 30639; KNC 660.44; LINK 141.01; LLUNA 19.716; LTC 43.10679; LUNA 8.45; LUNC 224835.6; MANA 1920.26; MATIC 14911.291; OCEAN 6579.07; SAND 1680.5555; SHIB 6487236.6; SOL 36.9031; STMX 43251.3; TRX 58719.1; USDC 15089.38; VET 55000.1; VGX 562.41; XLM 11564.5 | | |
| 207C | Address on File | ADA 2791.8; BTC 0.020458; BTT 13209700; CHZ 858.2483; EGLD 2.8068; ETH 0.15851; GRT 285.79; HBAR 410.6; LINK 20.34; LLUNA 39.68; LUNA 17.006; LUNC 3411027.8; MATIC 332.195; OCEAN 505.51; SHIB 24792425.2; SOL 5.535; USDC 13.98; VET 229.7 | | |
| BA01 | Address on File | VGX 4.61 | | |
| 3FBE | Address on File | ADA 330.9; AVAX 21.73; LLUNA 47.734; LUNA 20.458; LUNC 66.1; VGX 84.58; XTZ 67.23 | | |
| 03BD | Address on File | BTC 0.000622; BTT 26699000; EOS 3.45; VET 333.3 | | |
| 964D | Address on File | BCH 0.00345; COMP 0.01732; DASH 0.012; ETC 0.13; ETH 0.00578; LINK 0.13; MANA 0.77; OMG 0.23; UMA 0.061; UNI 0.108; ZRX 2.8 | | |
| BB4C | Address on File | VGX 4.59 | | |
| 5FCF | Address on File | BTC 0.000457; DOGE 360 | | |
| 179A | Address on File | ADA 442.6; BTC 0.048501; ETH 0.45; SOL 0.011; USDC 9.45 | | |
| 1202 | Address on File | SHIB 27739.3 | | |
| F5C6 | Address on File | ADA 8; ETH 0.03232; SAND 16.9352; VET 1037.1 | | |
| 4527 | Address on File | ADA 22.1; BTC 0.002008; USDC 215.2 | | |
| F8ED | Address on File | BTC 0.011938; DOT 21.037; ETH 0.50308; USDC 746.88; VGX 143.71 | | |
| 692A | Address on File | DOGE 60.9; FTM 18.456; GALA 67.8645; MATIC 24.951 | | |
| 0E17 | Address on File | ADA 3.4 | | |
| CBB3 | Address on File | ADA 0.8 | | |
| 9DFF | Address on File | ADA 122.8; BTC 0.000442; BTT 23523500; DOGE 333.3; TRX 683.1 | | |
| 0218 | Address on File | ADA 1739.4; LLUNA 5.202; LUNA 2.23; LUNC 486181.3; SHIB 30862896.2; SOL 9.4302; VET 3504.4 | | |
| 8A6E | Address on File | BTC 0.000525; SHIB 1267266.5 | | |
| 5480 | Address on File | LUNA 0.007; LUNC 421.5; UNI 0.029 | | |
| 0A51 | Address on File | BTC 0.000534; DOGE 388.6 | | |
| B602 | Address on File | BTC 0.0007; BTT 23556600 | | |
| E225 | Address on File | LUNA 1.524; LUNC 99725.2 | | |
| DCBD | Address on File | BTC 0.000526; BTT 334836100; DGB 1051.7; SHIB 6990510.1; STMX 1686.3; VGX 24.35 | | |
| 2921 | Address on File | ALGO 33.91; DGB 89.2; DOGE 78 | | |
| 9336 | Address on File | BTT 263653700; DOGE 5151.1 | | |
| 9E27 | Address on File | BTC 0.006816; ETH 0.08811; SOL 3.2702; USDT 49.87 | | |
| D9A8 | Address on File | BTC 0.00052; VGX 50; ZRX 100 | | |
| 5D46 | Address on File | LLUNA 6.447; LUNA 2.763; LUNC 602715.4; SHIB 6252468 | | |
| 5389 | Address on File | DOT 0.257 | | |
| D48C | Address on File | BTC 0.000502 | | |
| 8B2B | Address on File | ADA 0.7; BTC 0.001442 | | |
| D1C9 | Address on File | BTT 242002399.9; DOGE 9003.4; SHIB 27491229.9 | | |
| B359 | Address on File | BTC 0.000519; DOT 42.762; SHIB 51613961.3 | | |
| CA3F | Address on File | BTC 0.002702 | | |
| D982 | Address on File | BTT 13935800; SHIB 28985583.7 | | |
| BE8F | Address on File | SHIB 36600590.9 | | |
| 5B20 | Address on File | BTC 0.00017 | | |
| C78C | Address on File | BTC 0.00061; ETH 0.02772 | | |
| 505A | Address on File | VGX 5.13 | | |
| BC21 | Address on File | ADA 621.4; BTC 0.000736; ETH 2.89479; XVG 23361.4 | | |
| 04D7 | Address on File | ADA 246.7; BTC 0.014255; BTT 110120800; DOGE 1012.3; DOT 162.96; MATIC 144.644; OCEAN 1002.57; SHIB 15188027.6; VGX 70.41; XLM 1740.3 | | |
| 3A62 | Address on File | ADA 2156.3; BTC 0.001172; DOT 414.22; ETH 9.74351; USDC 1505 | | |
| CB90 | Address on File | VGX 2.84 | | |
| 131C | Address on File | ADA 2773.7; LLUNA 14.397; LUNA 6.17; LUNC 6000000 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 524C | Address on File | BTC 0.000762; BTT 225951400; ETH 0.25602; SHIB 310938756.1; STMX 53258.4 | | |
| AD1C | Address on File | BTC 0.000497; BTT 484669600; SHIB 29397125.1 | | |
| 872F | Address on File | SHIB 1261167.2 | | |
| 20B0 | Address on File | SHIB 9554888.9 | | |
| 5CCC | Address on File | BTT 152706800 | | |
| 3BB3 | Address on File | DOGE 2.4; SHIB 10382184.4 | | |
| E6CD | Address on File | ATOM 0.001; SHIB 0.4; STMX 4.6 | | |
| B8C2 | Address on File | BTC 0.000443; BTT 73670300; USDT 3.17 | | |
| 22F7 | Address on File | BTC 0.000404; DOGE 10.5; SHIB 34369403.9 | | |
| AE53 | Address on File | BTT 1107423800 | | |
| AB9D | Address on File | BTT 133514900; DOGE 1134.2; SHIB 27390012.4 | | |
| 8E6D | Address on File | BTT 12171300 | | |
| 268B | Address on File | BTC 0.000511; BTT 146969700; VET 7246.3; VGX 26.11; XVG 5116.9 | | |
| 766B | Address on File | ADA 516.7; BTC 0.003256; BTT 1000000600; CKB 2004.4; GRT 1.55; LUNA 2.101; LUNC 137511.9; MATIC 38.793; SHIB 117887818.1; VET 1785.7; VGX 41.34; XLM 269.2 | | |
| AF46 | Address on File | BTT 10804500; VET 394.8 | | |
| 6FAF | Address on File | BTT 743595505.6; DOGE 3.1; LLUNA 28.033; LUNC 2620802.6; SHIB 159770832.3 | | |
| ECB3 | Address on File | SHIB 36414515.1 | | |
| 6836 | Address on File | BTT 216488600; DOGE 1974.8; SHIB 32111286.4; STMX 6380.5; TRX 2107.7 | | |
| DC7F | Address on File | BTT 37312000; LLUNA 4.099; LUNA 1.757; LUNC 383115.9 | | |
| 6697 | Address on File | ADA 274.6; DOGE 15.6; ETH 1.12022; LUNA 1.359; LUNC 88888.9; SHIB 22731821.9; SOL 52.4318 | | |
| 7F58 | Address on File | VGX 4.9 | | |
| E478 | Address on File | BTT 1538543299.9; LLUNA 32.314; LUNC 3528797.5 | | |
| 7133 | Address on File | BTC 0.000441 | | |
| 9536 | Address on File | BTT 100; CKB 48716.2; DOGE 22643.6; GLM 1.16; SHIB 58696394.6; STMX 121135.6; TRX 1031.8; XVG 26622.3 | | |
| 0B26 | Address on File | BTC 0.000516; DOGE 913.9; SHIB 4565994.9 | | |
| 4187 | Address on File | SHIB 119817.8 | | |
| 9E4A | Address on File | BTC 0.000497; BTT 427390500; DOGE 9698.4; STMX 2953.6 | | |
| 1F8A | Address on File | BTC 0.00016; BTT 5056600; SHIB 736837 | | |
| 17DA | Address on File | BTC 0.020489; SHIB 271975514.2 | | |
| 0156 | Address on File | LLUNA 4.793; LUNA 2.054; LUNC 447976 | | |
| 7332 | Address on File | VGX 2.8 | | |
| 3BBB | Address on File | VGX 4.67 | | |
| 02B2 | Address on File | BTC 0.000237; USDC 63.91 | | |
| F8C2 | Address on File | BTC 0.000502 | | |
| 64D7 | Address on File | LUNA 2.947; LUNC 192801.6 | | |
| 95B5 | Address on File | ETH 1.0568; SHIB 20741093.8 | | |
| 3DDA | Address on File | VGX 4.03 | | |
| 630D | Address on File | BTC 0.000082; ETH 0.0009; FTM 132.644; LUNA 0.002; LUNC 92.5; MATIC 0.89; SOL 0.1133; YGG 27 | | |
| 8019 | Address on File | ADA 902.6; BTC 0.000503; SHIB 8385674.6 | | |
| 06CA | Address on File | VGX 5.18 | | |
| A841 | Address on File | VGX 4.68 | | |
| 49B3 | Address on File | ADA 7.6; BTC 0.00059; SHIB 779423.2 | | |
| DAA5 | Address on File | GALA 191.3538 | | |
| 4325 | Address on File | VGX 2.8 | | |
| 959D | Address on File | VGX 2.79 | | |
| BC91 | Address on File | ETH 0.02061 | | |
| 75FF | Address on File | BTC 0.000253 | | |
| 9564 | Address on File | USDC 1692.07; VGX 603.67 | | |
| 28AC | Address on File | VGX 4.73 | | |
| E630 | Address on File | ADA 101; BTC 0.011424; DOGE 411.9; ETH 0.02692; MANA 101.41; SPELL 4043.4; USDC 114; USDT 50.87 | | |
| 4B7B | Address on File | ADA 417.3; BTT 111258100; DOGE 6497.3 | | |
| E6A3 | Address on File | ADA 1518.1; DGB 4001.3; DOGE 428; MANA 30.91; OXT 407.2; SHIB 3166810.1 | | |
| 988F | Address on File | SHIB 906050.9 | | |
| FDD8 | Address on File | VGX 4.97 | | |
| 251F | Address on File | BTC 0.183161; DOT 148.2 | | |
| 60F1 | Address on File | MANA 22.22 | | |
| DFBE | Address on File | LUNA 3.626; LUNC 237238.9 | | |
| 1409 | Address on File | BTC 0.001657; GALA 568.4781; GRT 344.98; LTC 0.70143 | | |
| BAFF | Address on File | ADA 411.3; BTC 0.000941; DOGE 2009.6; SHIB 157679638.4; USDT 0.23; XTZ 103.04 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C85F | Address on File | VGX 4.74 | | |
| A86A | Address on File | BTC 0.000096; ETH 0.02502 | | |
| 48ED | Address on File | BTC 0.000082 | | |
| B326 | Address on File | BTC 0.000162; DOGE 28.2 | | |
| 11C3 | Address on File | VGX 4.68 | | |
| BDB3 | Address on File | BTC 0.000207 | | |
| 114E | Address on File | BAT 8.6 | | |
| 2580 | Address on File | BTC 0.001354; DOT 1.001 | | |
| 3BC9 | Address on File | BTC 0.000491 | | |
| 4613 | Address on File | APE 2.708; LUNA 2.866; LUNC 187551.3; SHIB 1638001.6 | | |
| A6E3 | Address on File | ADA 895.9; BTC 0.008466; DOGE 1106.5; ETH 0.02105; LTC 2.09412; SHIB 3378862.9; SOL 1.8542 | | |
| 9E84 | Address on File | VGX 4.02 | | |
| AA52 | Address on File | VGX 5.21 | | |
| 1C83 | Address on File | APE 192.318; DOGE 2030.2; LLUNA 16.453; LUNA 33.944; LUNC 513873.7; SHIB 50133396.8 | | |
| FA2E | Address on File | ETH 4.2247 | | |
| CC83 | Address on File | SOL 0.0369; XRP 119.1 | | |
| EEA8 | Address on File | LLUNA 5.366; LUNA 2.3 | | |
| F943 | Address on File | DOGE 757 | | |
| 8AFB | Address on File | BTC 0.000464; VGX 14.55 | | |
| 42F0 | Address on File | ENJ 25.76; MANA 22.07 | | |
| 5875 | Address on File | BTC 0.002554; ETH 0.0281 | | |
| 76C3 | Address on File | BTC 0.004477 | | |
| F716 | Address on File | VGX 2.75 | | |
| 2D52 | Address on File | ADA 1.7; AVAX 6.32; BTC 0.000448; BTT 71972700; CKB 294929; ETC 12.16; ETH 0.00553; SHIB 1166253.1; SOL 1.0035 | | |
| 7E43 | Address on File | BTC 0.000585; BTT 1000; DGB 7; SHIB 2121817.2 | | |
| 948C | Address on File | VGX 4.29 | | |
| 6864 | Address on File | FTM 75.211 | | |
| ABF4 | Address on File | ADA 25.1; BTC 0.000848; DOGE 41.9; STMX 873.1 | | |
| EC6B | Address on File | VGX 4.29 | | |
| 5273 | Address on File | BTT 1882000 | | |
| 02E2 | Address on File | BTC 0.000601; LTC 0.02044; XLM 1.5 | | |
| 10F0 | Address on File | DOT 1.398; EOS 0.09; TRX 3837.3 | | |
| F731 | Address on File | VET 2369.8 | | |
| 2BCB | Address on File | ADA 0.5; AVAX 2; BTC 0.000043; ETH 0.41064; LTC 0.00446; LUNA 2.691; LUNC 2.6 | | |
| 41F1 | Address on File | VGX 5.15 | | |
| AC7C | Address on File | BTC 0.000497; BTT 4232600; HBAR 689.6; VET 2046 | | |
| 018E | Address on File | VGX 2.84 | | |
| 248E | Address on File | DOGE 475.4; SHIB 7890125 | | |
| 0F11 | Address on File | BTT 10345100; JASMY 1324.9; LUNA 1.281; LUNC 83763.8; SHIB 13836477.9; STMX 0.2 | | |
| 967E | Address on File | DOGE 2.7 | | |
| 5967 | Address on File | LTC 0.07665 | | |
| 1ED5 | Address on File | SHIB 608467399.1 | | |
| 197B | Address on File | BTC 0.000104; DOGE 6; SHIB 345102274.2 | | |
| F85A | Address on File | VGX 2.81 | | |
| 94E3 | Address on File | VGX 2.75 | | |
| 6727 | Address on File | VGX 2.78 | | |
| EC04 | Address on File | BTC 0.001523; ETH 0.02101; SHIB 7334473.8 | | |
| 9C18 | Address on File | ADA 142.8; BTC 0.01339; ETH 0.0908; USDC 673.29 | | |
| B307 | Address on File | DOGE 17.8 | | |
| 6C65 | Address on File | BTC 0.003029; ETH 0.04256 | | |
| 27F9 | Address on File | ETH 0.011; SHIB 1378359.7 | | |
| E4A1 | Address on File | ADA 446.8; BTC 0.000429; DOT 4.881; ETH 0.34578; MANA 7.53; STMX 878.2; VET 140.6 | | |
| 59C4 | Address on File | OCEAN 27.11 | | |
| 4F29 | Address on File | AAVE 1.0219; ADA 115.3; APE 3.173; GALA 833.6599; SHIB 6598031.6; USDC 103.25 | | |
| 0850 | Address on File | VGX 4.68 | | |
| 48C6 | Address on File | VGX 2.84 | | |
| 641F | Address on File | DOGE 1638.5 | | |
| B276 | Address on File | DOGE 2.4 | | |
| F3C5 | Address on File | VGX 4.61 | | |
| B53C | Address on File | ADA 1329.6; BTC 0.101297; DOT 106.726; HBAR 3306.1; LINK 101.46; MATIC 1975.167; USDC 232.29; VGX 186.46 | | |
| 2054 | Address on File | BTC 0.000001 | | |
| 50BB | Address on File | VGX 5.39 | | |
| BEB3 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A3D0 | Address on File | BTC 1.947111; ETH 19.17625 | | |
| F0DF | Address on File | ETH 0.0027; USDC 50.66 | | |
| 651E | Address on File | VGX 4.04 | | |
| 8A38 | Address on File | DOGE 15.8 | | |
| 707F | Address on File | BTC 0.001608; SHIB 1334400.8 | | |
| 6E12 | Address on File | BTC 0.000151; ETH 0.00229 | | |
| 3D1C | Address on File | ADA 7.1; BTC 0.00299; ETH 0.04842; MANA 47.84; SHIB 1030078.2; STMX 7991.2; VGX 54.36 | | |
| 46F3 | Address on File | SHIB 452980.6 | | |
| 5FDF | Address on File | VGX 4.58 | | |
| 2A0D | Address on File | VGX 4.59 | | |
| 9BAF | Address on File | ADA 29.1; BTC 0.083777; BTT 2317713500; DOGE 4520.8; ETH 2.96402; HBAR 1284.6; LTC 76.43442; SHIB 425461226.1 | | |
| 17BA | Address on File | BTC 0.00087 | | |
| E095 | Address on File | ADA 282; ATOM 0.534; BTC 0.003237; DASH 0.056; DOT 1670.767; ETH 5.89203; FTM 57140.45; GALA 330604.9929; HBAR 95913.3; LINK 615.85; LLUNA 644.775; LTC 0.09657; LUNA 276.332; LUNC 1644768.3; MATIC 68080.931; SAND 12126.5393; SHIB 724004148.5; SOL 1218.7703; USDC 1149.8; VET 212380.5; VGX 14214.68 | | |
| 3468 | Address on File | ADA 24.6; BTC 0.001721; DOT 21.392; ETH 0.0165; GALA 1201.5475; LLUNA 5.323; LUNA 2.282; LUNC 497066.7; SHIB 4191114.8; SOL 0.1486; USDC 104.58; VGX 50.03 | | |
| 7F16 | Address on File | VGX 2.82 | | |
| 1042 | Address on File | ADA 21.6; BTC 0.006844; BTT 2408700; DOT 21.844; ETH 0.14043; SHIB 4141115.8; STMX 305.3; TRX 86.5; USDC 3227.38; XVG 386.1 | | |
| B42B | Address on File | SHIB 1345895 | | |
| 9216 | Address on File | ADA 1168.5; ALGO 535.5; ATOM 20.608; BTC 0.120657; ETH 0.77998; LLUNA 10.286; LTC 1.19285; LUNA 4.409; LUNC 14.2; TRX 957.1; XTZ 68.12 | | |
| 4389 | Address on File | BTC 0.000388; BTT 200000000; DOGE 1188.7; USDC 20300.94 | | |
| F17F | Address on File | BTT 6522500 | | |
| B640 | Address on File | VGX 4.29 | | |
| E15E | Address on File | ALGO 29.69; BTC 0.004975; ETH 0.12742 | | |
| F14E | Address on File | LLUNA 9.413; LUNC 1138624.8; SHIB 1000346.4 | | |
| DB89 | Address on File | ADA 1.7 | | |
| CB84 | Address on File | VGX 2.84 | | |
| 9D71 | Address on File | ADA 2797.1; ALGO 278.38; BAND 31.798; BTC 0.028849; BTT 37908200; DGB 4219.3; DOT 159.502; HBAR 1026.2; IOT 166.13; LINK 186.75; LLUNA 16.681; LUNA 7.149; LUNC 834901.7; OXT 558.9; STMX 18814.8; TRX 4007.5; USDC 24.05; VGX 8211.04; XLM 3011.4; XRP 500 | | |
| 3DA0 | Address on File | BTT 600100; DOT 3.105; LPT 0.0282; SHIB 4503923.6; VGX 0.2 | | |
| 4388 | Address on File | DOT 68.29; EGLD 6.1031; FIL 1.41; FTM 467.194; LLUNA 10.894; LUNA 4.669; LUNC 1018450.1; MANA 121.63; MATIC 608.707; SAND 44.7514; SHIB 2202362.4; SOL 0.0246; VET 6917.1 | | |
| 0DE9 | Address on File | DOT 1.001; SHIB 26360511.7; VET 253.5; XVG 511 | | |
| 1F63 | Address on File | ADA 3.5; BTC 0.068115; DOT 70.809; ENJ 1702.24; LINK 0.09; STMX 31.6; VGX 989.16; XRP 834 | | |
| D5ED | Address on File | BTC 0.00229 | | |
| 7B55 | Address on File | BTC 0.000579; BTT 149726931.6; TRX 789.6 | | |
| 0367 | Address on File | ADA 0.7; AVAX 2; STMX 996.6; TRX 405.8; USDC 856.14 | | |
| BCEA | Address on File | ADA 3187.2; BTC 0.00051; BTT 2358550500; LLUNA 12.177; LUNA 5.219; LUNC 1138380.2; MANA 657.76; MATIC 282.28; SHIB 203829870.4; XLM 10280.5 | | |
| BDBB | Address on File | SHIB 2005897.2 | | |
| 9DD6 | Address on File | BTC 0.00109; DOGE 32.7; DOT 0.004; ETH 0.00234; VGX 3.39 | | |
| 0BD0 | Address on File | BTC 0.006188; CKB 13427.8 | | |
| B5FB | Address on File | BTT 19166000; DOGE 389.3 | | |
| 90A3 | Address on File | BTC 0.000589; DOT 113.583 | | |
| 9118 | Address on File | BTC 0.044419; BTT 37198300; HBAR 2547.6; LINK 76.9; LLUNA 4.99; LUNA 2.139; LUNC 466421.2; SHIB 21803978.5 | | |
| 4335 | Address on File | VGX 2.78 | | |
| 2B6A | Address on File | XTZ 0.13 | | |
| A4CB | Address on File | STMX 17332.8; VGX 112.51 | | |
| CDF5 | Address on File | MATIC 46.901; POLY 93.21 | | |
| 1793 | Address on File | BTT 700; SHIB 32659754.7 | | |
| EEB5 | Address on File | ADA 8.7; BTC 0.017838; DOGE 166.2; DOT 107.456; USDC 103.18; VGX 627.04 | | |
| 40D7 | Address on File | BTC 0.001575; DOGE 224.7; ETH 0.01151 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB74 | Address on File | BTC 0.00023 | | |
| E22E | Address on File | BTC 0.000429; BTT 78052500; DOGE 2682.2; TRX 5394.4 | | |
| F3F0 | Address on File | ADA 89.5; BTT 5663900; DOGE 4855.6; HBAR 1252.5; LUNA 2.394; LUNC 156558.9; MANA 41.56; SHIB 5212803.8 | | |
| A97C | Address on File | VGX 5.21 | | |
| D13D | Address on File | VGX 5.15 | | |
| E2D5 | Address on File | BTC 0.000505; SHIB 2878830.8 | | |
| E00A | Address on File | DOT 33.692 | | |
| 9C40 | Address on File | VGX 8.39 | | |
| 1202 | Address on File | BTC 0.001521 | | |
| 473F | Address on File | BTC 0.001603 | | |
| B5C1 | Address on File | BTC 0.000494; SHIB 2026753.1 | | |
| 897A | Address on File | VGX 4.62 | | |
| 27BB | Address on File | BTC 0.000481 | | |
| 92D2 | Address on File | ADA 1.7; BTC 0.000079; ETH 0.00192 | | |
| 0F35 | Address on File | SHIB 1235788.4; VET 398.8 | | |
| 57B6 | Address on File | BTT 200579200 | | |
| 8A87 | Address on File | CAKE 1.669 | | |
| B27F | Address on File | BTC 0.000693; DOT 2.375; USDC 974.87 | | |
| 0CF3 | Address on File | VGX 5 | | |
| 4BA3 | Address on File | VGX 4.98 | | |
| 601A | Address on File | BTC 0.100804; MATIC 310.582; SOL 2.3132 | | |
| 9081 | Address on File | BTT 212383800; CKB 9133.8; DGB 7653.4; ENJ 154.49; ETH 0.01273; GLM 399.7; LLUNA 6.987; LUNA 2.995; LUNC 653153.9; SHIB 7251631.6; STMX 24384; VGX 879.73; XVG 6744.8 | | |
| 6A71 | Address on File | BTC 0.000099; XLM 5.2 | | |
| C214 | Address on File | BTC 0.000274 | | |
| A5E2 | Address on File | HBAR 24.4; SHIB 204137.1 | | |
| 54CD | Address on File | BTC 0.132416; ETH 0.93272; LUNC 21.5; USDC 56.43; VGX 96.24 | | |
| B2D6 | Address on File | FTM 150; STMX 9342.6 | | |
| 97FE | Address on File | VGX 5.18 | | |
| 34AF | Address on File | TRX 1335.2; VET 5078 | | |
| A967 | Address on File | BTC 0.000171 | | |
| A534 | Address on File | BTC 0.001057; STMX 21252.2 | | |
| 2A67 | Address on File | BTC 0.000405; ETH 0.02324; LUNA 0.518; LUNC 0.5; OCEAN 22.49; USDC 93.03; VGX 84.39 | | |
| C804 | Address on File | CAKE 4.083; HBAR 166.1; MANA 18.78; MATIC 38.488 | | |
| 5BB0 | Address on File | VGX 4.9 | | |
| 7E17 | Address on File | BTC 0.653412; ETH 12.04863; USDC 7316.66 | | |
| 77FC | Address on File | BTC 0.000395 | | |
| D8A0 | Address on File | VGX 4.98 | | |
| 4AF8 | Address on File | BTC 0.049356; ETH 1.43521; MANA 1266.08; SAND 1130.7336; SHIB 56117.6; VGX 5219.76 | | |
| 1317 | Address on File | ADA 1888.6; BCH 1.80741; BTC 0.035526; BTT 400; DOT 134.8; ETH 3.9495; LLUNA 3.636; LUNA 1.558; LUNC 339793; SHIB 0.9; USDC 9.51 | | |
| 06D5 | Address on File | VGX 2.8 | | |
| 5905 | Address on File | BTC 0.00491 | | |
| A01A | Address on File | VGX 2.79 | | |
| 1F17 | Address on File | DOGE 1909.3; SHIB 8018327.6; VET 4976.9 | | |
| 70E4 | Address on File | BTT 117542800; SHIB 34803826.3; VGX 31.17 | | |
| 87F4 | Address on File | VGX 5.13 | | |
| 5E0C | Address on File | ADA 562.6; BTC 0.039667; DOT 2.335; ETH 0.38466; LTC 2.09676; MANA 32.24; MATIC 59.846; SHIB 3663647.5; SOL 2.0506; VET 1545.4; VGX 387.6 | | |
| 4CF4 | Address on File | DOGE 168.9 | | |
| D464 | Address on File | BTC 0.000245 | | |
| E0C2 | Address on File | DOGE 236.1 | | |
| E2FE | Address on File | ADA 1141.3; BTC 0.114497; DOT 43.087 | | |
| 4DFB | Address on File | BTC 0.000417 | | |
| 0EC6 | Address on File | ADA 91.2; BTC 0.013121; DOGE 425; ETH 0.13994; USDC 106.15; VGX 45.45 | | |
| E649 | Address on File | SHIB 78738 | | |
| F695 | Address on File | ADA 5818.4; ALGO 320.2; BTC 0.097402; BTT 62648300; DOT 27.179; IOT 166.58; LINK 8.19; LUNA 0.66; LUNC 43157.2; SOL 1.0001; UNI 11.06; VET 2168.6; VGX 1024.29 | | |
| C53E | Address on File | VGX 4.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACD2 | Address on File | AAVE 0.336; ADA 1508.7; ALGO 164.91; BTC 0.065142; CKB 34364.2; DASH 1.654; DGB 4069.8; DOT 47.08; ENJ 138.66; EOS 54.94; ETH 0.29442; HBAR 8348.4; ICX 746.2; LINK 43.99; LLUNA 14.777; LTC 1.49371; LUNA 6.333; LUNC 20.4; MANA 350.65; MATIC 411.147; MKR 0.0427; NEO 6.211; QTUM 23.07; SAND 136.5794; SHIB 16892464.2; SOL 10.795; STMX 8105.4; TRX 11900.4; UNI 29.386; VGX 546.77; XLM 1749.5; XMR 2.025; XVG 13000.2; ZRX 210.2 | | |
| E237 | Address on File | VGX 2.82 | | |
| 6043 | Address on File | VGX 4.55 | | |
| C259 | Address on File | BTC 0.000322; DOT 36.635; MANA 3994.62 | | |
| 4E4E | Address on File | ADA 104.3; BTC 0.001168; DOT 21.542; ETH 0.01537; KAVA 12.338; LUNA 0.311; LUNC 0.3; MATIC 104.585; USDC 306.81; VGX 101.77 | | |
| 6FA0 | Address on File | ENJ 475.96; LLUNA 14.585; SAND 302.7401; XRP 151.2 | | |
| 715C | Address on File | VGX 4.58 | | |
| DE71 | Address on File | VGX 5.22 | | |
| F5DA | Address on File | VGX 4.9 | | |
| 6BBB | Address on File | VGX 5.15 | | |
| A8C6 | Address on File | BTC 0.000051 | | |
| 0521 | Address on File | BTC 0.000447; USDC 17911.55 | | |
| 226D | Address on File | BTC 0.019317; ETH 0.00252; MANA 30.66; SAND 17.9025; SOL 11.0429 | | |
| D43F | Address on File | ADA 1098.3; BTC 0.017984; ETH 0.33887; VET 4346.7 | | |
| 6B16 | Address on File | DOGE 81.1 | | |
| A8B4 | Address on File | ADA 51.3; APE 2.262; BTT 87115377.8; CKB 972.5; DGB 175.5; DOGE 2037.4; ETH 0.23248; LUNA 2.133; LUNC 139604.5; SHIB 3589858.3; STMX 304.1; VGX 5.59; XVG 388.9 | | |
| 5A12 | Address on File | XRP 23 | | |
| 68B9 | Address on File | BTT 42107500; LUNA 1.573; LUNC 102911 | | |
| 8FE3 | Address on File | ADA 105.5; BTC 0.000582; BTT 45947100; LLUNA 64.888; LUNA 27.809; LUNC 5348714.1; SHIB 32590595.2; TRX 1736.9; VET 1176.8; VGX 944.25; XLM 223.7 | | |
| E421 | Address on File | ADA 60.1; BTC 0.003506; ETH 0.05665 | | |
| 3328 | Address on File | MANA 3.2; SHIB 171839485.5 | | |
| FA5E | Address on File | VGX 2.78 | | |
| 1146 | Address on File | SHIB 3763150.1 | | |
| 8BD4 | Address on File | SHIB 641354.5 | | |
| 2D05 | Address on File | BTC 0.000164 | | |
| 8CAB | Address on File | DOGE 307.7; ETH 0.02299; LINK 0.4; LTC 0.08954; MANA 20.66; SHIB 1813055.2 | | |
| 009F | Address on File | ADA 62.1; LTC 6.95953; VET 5541 | | |
| 83D1 | Address on File | BTC 0.000448; BTT 64242500; DOGE 296.4 | | |
| 656B | Address on File | BTC 0.000829 | | |
| CC86 | Address on File | ADA 3218.6; BTC 0.00343; ETH 0.01809; VGX 1097.63 | | |
| 9BBF | Address on File | HBAR 15194.5; VET 3400.2; XLM 6511.4 | | |
| 6FE4 | Address on File | BTC 0.001406; BTT 15103300; CHZ 131.4144; LINK 20.69; STMX 3733.4; XTZ 18.45 | | |
| 88C3 | Address on File | AAVE 0.8031; ADA 152.4; BTC 0.006678; ETC 6.19; HBAR 262.2; IOT 291.44; LLUNA 3.495; LUNA 1.498; LUNC 326528.5; MATIC 207.394; SHIB 10002246.7; UNI 18.428; XTZ 14; YFI 0.005621 | | |
| 899F | Address on File | BTT 15283000; DOT 0.29 | | |
| B7BB | Address on File | BTT 104606700; CKB 28875.7; TRX 5040.6 | | |
| D42F | Address on File | BTC 0.000503; SHIB 15549524.3 | | |
| 4314 | Address on File | ADA 11.4; AVAX 1; DOT 1; MANA 7.72; SHIB 852660.3; SOL 1.0378 | | |
| 6AD4 | Address on File | ADA 36.8; ATOM 1.368; BTC 0.018201; DOGE 2673.5; DOT 1.037; ETH 2.04236; SHIB 3337783.7 | | |
| 2A9A | Address on File | BTT 108029300; SHIB 36656589; VET 6881.6 | | |
| 45C9 | Address on File | ADA 0.7; DOGE 10.9; FIL 0.01; LUNA 1.815; LUNC 118793.1; SHIB 78939.1; SOL 0.125 | | |
| C459 | Address on File | BTC 0.000671; VGX 4.31 | | |
| D5DB | Address on File | ADA 49.6; BAND 154.936; BTC 0.026446; DOGE 7626.5; ETH 1.5481; HBAR 1013.7; LINK 3.82; LUNA 0.118; LUNC 922.3; MATIC 171.379; SHIB 3756574; SOL 8.9408 | | |
| 7E07 | Address on File | VGX 4.94 | | |
| 6155 | Address on File | LUNA 3.854; LUNC 252005.2 | | |
| 2D5B | Address on File | ADA 3297.7; BTC 0.025079; BTT 231755700; CHZ 529.9192; DOGE 2096.9; DOT 9.721; ETH 0.59488; VET 15099.1; XLM 483.9 | | |
| E5F0 | Address on File | ADA 42.7; BTC 0.001124; BTT 42087500; VET 1559.8 | | |
| 61A6 | Address on File | VGX 4.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D17 | Address on File | LUNA 0.035; LUNC 135185.9; SHIB 1040582.8 | | |
| ADEC | Address on File | BTC 0.00052; SHIB 2203613.9 | | |
| 7DC8 | Address on File | DOGE 0.1 | | |
| D1CC | Address on File | APE 7.449; BTC 0.002882; DOGE 2859.7; SHIB 2006420.5 | | |
| 0206 | Address on File | ENJ 10.82; ETC 1.89; MANA 16.17 | | |
| 581B | Address on File | VGX 2.79 | | |
| B059 | Address on File | LUNA 2.86; LUNC 186970.9 | | |
| ACC3 | Address on File | BTC 0.000513; SHIB 86356033.1 | | |
| CF95 | Address on File | VGX 5.25 | | |
| 561C | Address on File | BTC 0.110965; ETH 0.54711; OMG 117; SOL 12.1528 | | |
| 77D5 | Address on File | ADA 1007; ALGO 354.64; APE 19.772; ATOM 10.222; AVAX 17.59; BTC 0.229343; DOT 124.573; ETH 1.45954; FTM 618.078; GRT 480.96; KAVA 164.469; LINK 56.36; LLUNA 32.381; LUNA 13.878; LUNC 445.6; MATIC 559.264; OXT 366.6; SAND 248.5105; SHIB 2264908.4; SOL 28.3543; SUSHI 35.0696; USDC 4262.78; VET 6584.5; VGX 1186.67 | | |
| 47BA | Address on File | ADA 1675.4; AMP 56814.68; BTC 0.02526; DOGE 44.8; ETH 0.53399; VET 2994.8 | | |
| A7A8 | Address on File | AAVE 2.5253; ADA 930.4; AMP 1000; AVAX 24.23; BTC 0.03729; DOGE 1209.8; DOT 56.052; ETH 1.33287; LINK 30.88; LTC 2.35848; LUNA 2.484; LUNC 2.4; MATIC 316.758; SHIB 4718871.1; SOL 19.8995; USDC 549.16; VGX 545.09; XLM 211.9; XTZ 93.98 | | |
| 9BF2 | Address on File | ADA 1; ALGO 0.61; ETH 0.00533; LUNC 0.7; SHIB 33873.5 | | |
| 86D3 | Address on File | BTC 0.00041; DOGE 4276.6; SHIB 9013881.3; USDC 16.07; VGX 5.1 | | |
| 3A32 | Address on File | BTC 0.012559 | | |
| 8A96 | Address on File | ETC 1.79; ETH 1.23298 | | |
| DEC3 | Address on File | BTC 0.001478; SHIB 759878.4; VET 434.6 | | |
| A250 | Address on File | DOGE 10.8 | | |
| C63B | Address on File | ETH 0.02857 | | |
| F286 | Address on File | LLUNA 28.54; LUNA 12.232; LUNC 2667528.9 | | |
| 6E59 | Address on File | VGX 5.15 | | |
| 10BF | Address on File | VGX 30.94 | | |
| 2050 | Address on File | BTC 0.000798; ETH 0.44886 | | |
| ABF0 | Address on File | ADA 106.6; BTC 0.000474; BTT 79935600; LUNA 1.79; LUNC 117093.4 | | |
| 5796 | Address on File | BTT 1932100; VGX 3.23 | | |
| 970C | Address on File | HBAR 1822.4; STMX 1734.2 | | |
| 0271 | Address on File | ADA 0.8; AVAX 10.09; BTC 0.001984; COMP 0.02532; DOT 1.381; ETH 0.11322; LINK 0.06; LUNA 0.104; LUNC 0.1; MATIC 4832.002; USDC 149.28; VGX 13806.07 | | |
| F025 | Address on File | HBAR 453.2; LLUNA 6.487; LUNA 2.78; LUNC 517886.7; STMX 8951.7; VGX 110.83; XVG 24437.6 | | |
| 0B3C | Address on File | DOGE 67.9; SHIB 441400.3 | | |
| 5C95 | Address on File | ADA 2148.8; ALGO 151.16; BTC 0.012131; DOT 84.044; EOS 50.65; FTM 151.004; LINK 36.02; MANA 50.68; MATIC 102.619; SOL 2.0157; UNI 11.779; USDC 3.44; VET 2111.9; XLM 3813 | | |
| 6EEC | Address on File | VGX 2.8 | | |
| 6CAE | Address on File | ADA 128.6 | | |
| F84B | Address on File | ADA 1525.2; APE 26.241 | | |
| 90AE | Address on File | BTC 0.001023; VGX 4.84 | | |
| 52EA | Address on File | BTC 0.004184; DOGE 105.6; ETH 0.00005 | | |
| 12AD | Address on File | BTT 51813471.5 | | |
| CA67 | Address on File | LLUNA 28.794; LUNA 12.34; LUNC 2691101.4 | | |
| 8626 | Address on File | BTT 53786400; DGB 0.9; STMX 1; VET 1051.4 | | |
| 2CD4 | Address on File | SHIB 7930501.9 | | |
| 7635 | Address on File | BTC 0.000647; ZRX 100.3 | | |
| A1D7 | Address on File | ADA 6412.1; DOT 96.696; MANA 54.26; SHIB 3047501.4 | | |
| F6A9 | Address on File | ADA 4.7 | | |
| 24FC | Address on File | ADA 638.1; BTT 118470600 | | |
| 3728 | Address on File | BTC 0.000445; ETH 47.0889; LINK 41.36; TRX 3452; VGX 176.66 | | |
| 7E12 | Address on File | BTC 0.002007; ETH 0.02296 | | |
| C96D | Address on File | VGX 5.21 | | |
| 1B99 | Address on File | VGX 4.75 | | |
| 100D | Address on File | SHIB 1859937.9 | | |
| CAFA | Address on File | BTC 0.001703 | | |
| 7EF5 | Address on File | BTC 0.000497; SHIB 1415828.9 | | |
| 00CE | Address on File | SHIB 3792667.5; TRX 154.4 | | |
| DBAF | Address on File | SHIB 1084315.8 | | |
| 1C76 | Address on File | DOT 23.083; ETH 1.17628 | | |
| 5F1B | Address on File | BTC 0.745665; ETH 5.10282; LUNA 0.068; LUNC 4394.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 069D | Address on File | BTC 0.001657; VGX 32.26 | | |
| 0958 | Address on File | ADA 20; BTC 0.000692; SHIB 946611.1; USDC 25; VGX 13.73 | | |
| 33F1 | Address on File | ETH 18.66809; USDC 24540.63 | | |
| CEEA | Address on File | ADA 32.1; BTC 0.000469; BTT 17608100 | | |
| 6790 | Address on File | ADA 60.6; VET 1091.7 | | |
| 4CFB | Address on File | ADA 86.8; BTC 0.005794; DOGE 979.5; ETH 0.04046; LUNA 7.067; LUNC 234159.5; SHIB 10467091.3; XLM 221.6 | | |
| BFD4 | Address on File | BCH 0.03101; BTC 0.000493; DOGE 192.1; STMX 989.6; XVG 722.3 | | |
| 07D2 | Address on File | BAT 2.5; BTC 0.000656; DOT 4.639; VGX 2.67 | | |
| 48DC | Address on File | LUNA 1.365; LUNC 89261.1 | | |
| CF52 | Address on File | BTC 0.000512; VGX 38.64 | | |
| 7B6B | Address on File | DOT 23.083; ETH 0.00395 | | |
| 213C | Address on File | VGX 4.01 | | |
| 1B25 | Address on File | VGX 4.26 | | |
| 35A7 | Address on File | BTC 0.002479 | | |
| 52CC | Address on File | ADA 2085.8; BTT 731212000; CKB 21261.9; LLUNA 3.458; LUNA 1.482; LUNC 323163; SHIB 26959240.4 | | |
| 2A5C | Address on File | VGX 4.03 | | |
| 9D77 | Address on File | BTC 0.000437; DOGE 150.9 | | |
| 5D81 | Address on File | ADA 1056.1; BAT 1019; BTC 0.003135; BTT 208377400; CHZ 36.3418; CKB 20007.3; DGB 1266.8; ENJ 41; EOS 101.76; GLM 179.3; HBAR 825; IOT 50.96; LINK 10.38; LUNC 110.5; MANA 112.16; OCEAN 100; OXT 509.8; SHIB 10114503.8; STMX 10642.4; TRX 2044.8; VET 4071.6; VGX 16.51; XVG 8016.3 | | |
| 35CB | Address on File | VGX 5.17 | | |
| D13B | Address on File | LLUNA 3.036; LUNA 1.301; LUNC 283771.7 | | |
| DB88 | Address on File | BTC 0.000115 | | |
| 6AA6 | Address on File | LLUNA 20.614 | | |
| 379E | Address on File | BTC 0.001384; DOGE 3.1; SHIB 8329169.2 | | |
| 4915 | Address on File | VGX 5.17 | | |
| E26D | Address on File | SHIB 1140824.4 | | |
| 41D6 | Address on File | BTC 0.000399 | | |
| 0DE5 | Address on File | BTC 0.000006 | | |
| DFEB | Address on File | VGX 2.8 | | |
| 3E85 | Address on File | BTC 0.000502; BTT 57999.9; SHIB 3010434.3 | | |
| 8218 | Address on File | BTC 0.000504; VGX 4.97 | | |
| 5D10 | Address on File | ADA 1049.5; DGB 2117; DOGE 60; GRT 250.98; SHIB 337325; VET 1130.4 | | |
| 9176 | Address on File | ADA 0.4; DOGE 1.1; FTM 42.857; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 0.713; SUSHI 50 | | |
| 53A7 | Address on File | BAT 66.9; BTC 0.002321; BTT 10382100; DGB 636.1; DOGE 376; GLM 108.57; HBAR 143.3; SHIB 37405632.7; STMX 1527; VET 485.1; XVG 1383.1 | | |
| B2F9 | Address on File | ADA 0.2; BTC 0.000936; BTT 100; CKB 1; DGB 1.7; HBAR 0.9; KNC 0.07; SHIB 19.7; STMX 369.9; TRX 1.2; VGX 0.07; XVG 1 | | |
| A51D | Address on File | AXS 0.25417; BTC 0.001024; ETH 0.00646; LUNA 0.414; LUNC 0.4; MATIC 12.332; SOL 0.1536; USDC 18 | | |
| EA7F | Address on File | ADA 4090.3; BTC 0.054524; DOT 8.116; ENJ 73.77; ETH 0.51421; IOT 30.12; MANA 109.85; SHIB 4918103; UMA 5; UNI 4.274 | | |
| AC43 | Address on File | BTC 0.002494 | | |
| 1F24 | Address on File | USDC 87.46; VGX 2.56 | | |
| 3EEB | Address on File | USDC 182.47; VGX 3.94 | | |
| 79E1 | Address on File | USDC 63.3 | | |
| C3C1 | Address on File | ADA 397.4; BTC 0.016194; BTT 90791599.9; TRX 1232.6; VET 1885.8 | | |
| 5875 | Address on File | BTC 0.000108; ETH 0.00768; SOL 0.2138; USDC 41.17 | | |
| 9D08 | Address on File | VGX 5.13 | | |
| 2BE5 | Address on File | DOGE 3.2; HBAR 136.2; XLM 205.1 | | |
| 18FB | Address on File | BTC 0.000563; ETH 0.00001 | | |
| 7243 | Address on File | BTC 0.000001; ETH 0.00001 | | |
| 2815 | Address on File | VGX 2.84 | | |
| 3837 | Address on File | ADA 1.3 | | |
| DB04 | Address on File | AVAX 0.02; BTC 0.01835; DOT 0.418; HBAR 2003.9; LLUNA 10.774; LUNA 4.618; LUNC 1007275.6; MATIC 2.063; SAND 51.9011 | | |
| 2BD9 | Address on File | SHIB 323624.5; STMX 305.7 | | |
| 9342 | Address on File | DOT 0.236 | | |
| 038D | Address on File | ADA 7.1; DOGE 76.9; TRX 67.2 | | |
| 43CE | Address on File | VGX 2.77 | | |
| DC7C | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1637 | Address on File | VGX 2.75 | | |
| 8CB7 | Address on File | DOGE 662.4 | | |
| 20B1 | Address on File | BTC 0.001646; BTT 24022200 | | |
| 404E | Address on File | VGX 2.78 | | |
| EC99 | Address on File | BTC 0.00044; VGX 4.68 | | |
| F5F9 | Address on File | SHIB 362318.8 | | |
| 29A1 | Address on File | BTC 0.000331; ETH 0.00902 | | |
| BA8C | Address on File | SHIB 472846.1 | | |
| 609C | Address on File | ADA 4713.1; MATIC 1.717; SHIB 264371022.8 | | |
| EE29 | Address on File | VGX 2.84 | | |
| 4DD3 | Address on File | ADA 15.8; BTC 0.000226; BTT 8805500; DGB 277.3; DOGE 111.4; DOT 1; ENJ 8.21; ETH 0.00287; SHIB 1489907.7; SOL 0.0868; STMX 1109.3; VGX 5.99 | | |
| D2EC | Address on File | ADA 674.3; DOT 99.203; LINK 66.23; MATIC 1919.623 | | |
| 005E | Address on File | ADA 12.6; BTC 0.007577; BTT 4618800; DOGE 76.1; ENJ 37.18; FIL 0.11; HBAR 85.6; LINK 2.49; NEO 0.535; VET 938.7; VGX 1.18 | | |
| D536 | Address on File | BTC 0.000231 | | |
| 1912 | Address on File | LUNA 3.22; LUNC 142936.5; SHIB 733675.7 | | |
| 5790 | Address on File | BTC 0.000426; DOGE 203.9 | | |
| B378 | Address on File | BTC 0.00161; BTT 24241800; IOT 38.14; MANA 23.49; SHIB 676956.4 | | |
| AB8C | Address on File | BTC 0.000324; SHIB 316255.5 | | |
| 64AA | Address on File | ADA 187.8; BTC 0.000764; DOGE 300.1; DOT 24.944; ETH 0.11593; MATIC 144.607; SHIB 2811094.4; STMX 2817.9; VGX 4.94 | | |
| 82AA | Address on File | ADA 74412.9; LLUNA 71.168; LUNA 30.501; LUNC 132996.4; SHIB 401026308.4 | | |
| A93E | Address on File | BTC 0.000217; LUNA 1.582; LUNC 103532.1 | | |
| 7F27 | Address on File | BTT 72839600; ETH 1.55748 | | |
| F2DA | Address on File | FTM 1203.27; LLUNA 3.067; LUNA 1.315; LUNC 315852.1; SAND 2448.7922; SHIB 393502999.9; SOL 27.3563; VET 36150.9 | | |
| 7394 | Address on File | ATOM 24.952; UNI 15.457; USDC 1127.81 | | |
| 38C0 | Address on File | VGX 4.93 | | |
| 7491 | Address on File | DOGE 417.5 | | |
| 6DDF | Address on File | ADA 843.4; ATOM 50.492; AVAX 37.07; BTC 0.125254; DOT 206.477; ETH 4.0517; FTM 537.441; HBAR 1715.4; LINK 42.72; LLUNA 58.874; LUNA 25.232; LUNC 174858.7; MANA 150.06; MATIC 587.989; SOL 30.8855; SUSHI 58.8151; USDC 3152; VET 5262.1 | | |
| CD76 | Address on File | VGX 2.78 | | |
| CF6B | Address on File | VGX 2.78 | | |
| 7E64 | Address on File | BTT 14563106.7; SHIB 995222.9 | | |
| F201 | Address on File | APE 40.482; BTC 0.00091; BTT 100223700; DGB 124.7; SHIB 26704702.6; TRX 1066.4; USDC 340.17; VET 2301.5 | | |
| 9D5E | Address on File | SAND 4.194 | | |
| 31FD | Address on File | JASMY 23000; SAND 120.6034; SHIB 39377030.9; XVG 4148.9 | | |
| 3E3D | Address on File | ADA 208.8; BTC 0.028496; EOS 36.8; MANA 90.84; MATIC 414.305; SAND 0.0028; SHIB 79594362.3; SOL 30.162 | | |
| A896 | Address on File | VGX 2.77 | | |
| D945 | Address on File | BTT 24743752.9; SHIB 4057735.9 | | |
| 75C7 | Address on File | BTC 0.000444; BTT 73996800; DGB 23906.8; ETH 0.00394 | | |
| BED2 | Address on File | ADA 1367.1; APE 68.971; BTC 0.010322; BTT 75494700; DOGE 4410.2; FTM 1137.604; LLUNA 36.056; LUNA 15.453; LUNC 3370758.9; MATIC 2.714; SAND 320.6922; USDC 1.45 | | |
| E30B | Address on File | VGX 5.13 | | |
| 5E68 | Address on File | BTC 0.126537; DOGE 10; ETH 9.73922; SOL 0.0238 | | |
| 8E38 | Address on File | DGB 1222 | | |
| 6A3B | Address on File | ADA 147.3; BTT 24520600; GRT 186.24; STMX 15478.8 | | |
| 1B41 | Address on File | DOT 0.999; VET 49 | | |
| FAF3 | Address on File | BTC 0.000212 | | |
| C50D | Address on File | ADA 1971.6; AVAX 2.7; BTC 0.013401; FTM 33.537; LLUNA 4.491; LUNA 1.925; LUNC 6.2; VET 6286 | | |
| 3F18 | Address on File | VGX 4.3 | | |
| 66DB | Address on File | BTC 0.010267; CHZ 2504.1233; MANA 294.02; SHIB 2094110.6 | | |
| A4E5 | Address on File | ADA 6683; BTC 0.289257; ETH 4.41926; ICX 11678.7 | | |
| 6A17 | Address on File | VGX 2.77 | | |
| D429 | Address on File | USDC 25 | | |
| 2DD3 | Address on File | SHIB 14534883.7 | | |
| 55A5 | Address on File | BTC 0.012532 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA87 | Address on File | AAVE 10.015; ADA 3407.5; ALGO 550.91; APE 216.212; AVAX 25.07; BAND 300.205; BAT 503.2; BICO 289.4; BTC 0.457088; BTT 550283385.8; CELO 802.25; CHZ 1516.4; CKB 60000.7; COMP 21.45623; DASH 11.26; DGB 47017.7; DOT 313.142; DYDX 300; ENS 100.12; ETH 5.42825; FET 5447; HBAR 15010.5; ICX 250.3; IOT 1018; JASMY 19695; KAVA 147.757; KSM 10.92; LINK 302.03; LLUNA 24.592; LTC 10.01249; LUNA 10.54; LUNC 3446.6; OCEAN 2251.81; PERP 400.264; POLY 1227; QNT 42.842; QTUM 20; ROSE 9838.26; SPELL 97060.3; SRM 1001.003; STMX 41206.5; TRAC 487.24; TRX 6500.9; UMA 225.646; UNI 283.681; USDC 2534.43; VET 19986.9; VGX 6441.09; WAVES 63; XLM 2009.6; XVG 87405.5; ZRX 784.1 | | |
| C494 | Address on File | BTC 0.000405; SHIB 50621541.4 | | |
| 28D1 | Address on File | BTC 0.000449; DOGE 0.1; ETH 0.00736 | | |
| 5C1D | Address on File | BTC 0.000027; USDC 58.47; VGX 12243.11; XRP 20.7 | | |
| 0170 | Address on File | SHIB 30117961.4 | | |
| 9073 | Address on File | VGX 2.75 | | |
| 7C5E | Address on File | BTT 138310400; DOGE 955.8; ETH 0.80783; GALA 3072.9116; LUNA 41.816; LUNC 1225842; VET 5055.9 | | |
| BDF2 | Address on File | BTC 0.000001 | | |
| 8ECB | Address on File | ADA 4.1; BTC 0.00005; LUNA 0.067; LUNC 4337.8; VET 1324.5 | | |
| C634 | Address on File | ADA 4.5; BTC 0.000581; USDC 109.37; VET 485.6 | | |
| 8F1B | Address on File | AAVE 0.0297; ADA 7.8; ALGO 150.21; ATOM 52.639; AXS 6.70159; BTC 0.422317; DOT 1.672; DYDX 130.9552; ETH 0.01235; GALA 947.5116; LINK 0.27; LUNA 0.005; LUNC 278; MATIC 1.17; SAND 29.4212; SHIB 1472537.1; SOL 0.211; USDC 319.86; VGX 705.63 | | |
| 6F4A | Address on File | VGX 2.77 | | |
| F9C1 | Address on File | BTC 0.000448; BTT 6606600; DOGE 159.3 | | |
| 9B5D | Address on File | BTC 0.000497; SHIB 3426077.9 | | |
| 9A66 | Address on File | ADA 12.5; DOGE 189.4; MANA 62.4; SHIB 22000679.9 | | |
| 923A | Address on File | VGX 5.39 | | |
| 596C | Address on File | BTC 0.000802 | | |
| 8BF8 | Address on File | SHIB 478094.8 | | |
| F849 | Address on File | ADA 703.6; ETH 1.05216; MANA 63.47; VET 8032.6 | | |
| 59FD | Address on File | VET 846.7 | | |
| F71D | Address on File | ADA 154.3; ALGO 100; BTC 0.004408; BTT 245842400; DOGE 3167.5; ETH 0.06227; SHIB 7034743.6; XLM 200 | | |
| 16F0 | Address on File | SHIB 436681.2 | | |
| D29E | Address on File | STMX 2955.2 | | |
| B4EE | Address on File | VGX 4.93 | | |
| CBB1 | Address on File | VGX 4.55 | | |
| 6F41 | Address on File | VGX 4.62 | | |
| 779C | Address on File | ADA 312.5; BTC 0.019179; LUNA 0.143; SHIB 105888102.5; USDC 143.9 | | |
| 3AAA | Address on File | DOGE 2542.3 | | |
| 474B | Address on File | BTC 0.000506; USDC 9817.53 | | |
| C4B2 | Address on File | ETH 0.0052; SHIB 28892.8 | | |
| BEC3 | Address on File | ADA 95.8; BTC 0.0007 | | |
| 46C8 | Address on File | ADA 72.4; BTC 0.004111; BTT 448929300; CKB 9633.2; COMP 0.26343; DOGE 3381.4; DOT 1.796; EGLD 0.7538; ETH 0.02804; GLM 75.76; LINK 1.6; LTC 0.3281; SHIB 18524914.5; STMX 1598.9; XLM 122.8 | | |
| 4C7C | Address on File | AMP 1815.54; APE 28.617; BTC 0.000495; BTT 1353664883.6; CKB 10341.2; DGB 2004.9; DOGE 3576.2; EOS 37.04; LLUNA 16.793; LUNA 7.197; LUNC 1485777.5; SHIB 244415901.5; SPELL 41283.7; STMX 8978.1; TRX 176.8; UMA 7.477; VET 1777.7; XLM 223.9; XVG 6333.7 | | |
| 22AE | Address on File | VGX 4.74 | | |
| AC85 | Address on File | AAVE 0.3856; BTC 0.003657 | | |
| 00CF | Address on File | VGX 2.75 | | |
| E26D | Address on File | BTT 143763900 | | |
| DED0 | Address on File | SHIB 4394614.4 | | |
| 7D24 | Address on File | VGX 4.29 | | |
| 3A9C | Address on File | VGX 4.89 | | |
| F30A | Address on File | VGX 2.75 | | |
| 471B | Address on File | ADA 229; BTC 0.017165; DOT 23.567 | | |
| FB83 | Address on File | BTT 2996000 | | |
| A510 | Address on File | APE 6.843; BTC 0.000635; XLM 542.4 | | |
| 020B | Address on File | VGX 2.77 | | |
| 6689 | Address on File | BTT 800; SHIB 534883.7; TRX 0.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89D8 | Address on File | SHIB 331587.1; XRP 30.6 | | |
| 6FCF | Address on File | VGX 4.98 | | |
| 8012 | Address on File | VGX 5.18 | | |
| C550 | Address on File | ADA 753.8; BTC 0.070777; DOGE 290.2; DOT 11.145; EOS 18.81; ETH 0.56186; LINK 9.26; MANA 11.88; MATIC 66.839; ONT 9.55; SHIB 17004843.8; UMA 0.827; VET 419.9; VGX 2.26; XMR 0.073 | | |
| 8D59 | Address on File | VGX 4.66 | | |
| CFF3 | Address on File | VGX 4.02 | | |
| AE14 | Address on File | DOGE 1701.1; LTC 2.36434; VET 1256.3 | | |
| 8404 | Address on File | AVAX 0.24; BTC 0.000441; CKB 339; EGLD 0.0201; ETH 0.0052; FTM 4.12; MANA 8.67; SAND 5.784; SHIB 877654.9; SOL 0.0412; SUSHI 1.6357 | | |
| 3B12 | Address on File | ADA 133.4; SHIB 610769; XLM 377.4 | | |
| C0E4 | Address on File | VGX 4.95 | | |
| 9CDC | Address on File | BTC 0.000238 | | |
| B673 | Address on File | SHIB 14201877.9 | | |
| B904 | Address on File | AVAX 5.02; ENJ 263.97; STMX 7215.7; VGX 521.67 | | |
| 1887 | Address on File | ADA 799.5; BTC 0.000514; SHIB 27383841 | | |
| 6808 | Address on File | VGX 5.16 | | |
| A3F5 | Address on File | ADA 1080.4; ALGO 100.09; AMP 1000; APE 10.167; ATOM 20.412; BAT 516.2; BTC 0.000868; BTT 3766600; CELO 102.453; CHZ 100; CKB 15058.6; DGB 1003.9; DOGE 5089; DOT 156.487; ENJ 200; ETC 10.13; ETH 1.33545; GLM 122.25; GRT 201.33; HBAR 2104.9; ICX 20; IOT 100; LINK 20.49; LLUNA 24.99; LTC 4.22934; LUNA 10.71; LUNC 34.6; MANA 1114.53; MATIC 1078.619; MKR 0.1258; OMG 60.39; OXT 1046.2; SAND 5.4915; SHIB 15092887.5; STMX 5063.7; TRX 1007; USDC 3335.17; VET 2002; XLM 2027.7; XTZ 101.4; XVG 2501.6; ZRX 504.4 | | |
| 3FDB | Address on File | ALGO 101.59; DOGE 45.9; GLM 73.06; OCEAN 59.17; SHIB 17154187.7; SOL 1.0043; VET 852.1 | | |
| 088B | Address on File | DOGE 25.7; XRP 72.7 | | |
| BC30 | Address on File | USDC 8.13 | | |
| 9C4B | Address on File | ADA 55.6; BTC 0.003274; BTT 6882900; DASH 0.153; DOGE 246.1; DOT 1.079; ENJ 3.94; ETC 0.6; ETH 0.02543; IOT 31.3; LINK 0.71; LTC 0.07565; SRM 1.629; TRX 413.8; VET 189.8; VGX 1.7; XLM 71.5; XMR 0.071; XRP 256.6 | | |
| B0FD | Address on File | ADA 18352.4; ATOM 0.144; BAT 3.1; BCH 3.08111; BTC 0.064598; BTT 900000800; DASH 4.189; DGB 40521.9; DOGE 1709.6; DOT 3826.959; ENJ 263.16; EOS 305.5; ETH 0.00416; FIL 15.25; KAVA 1024.855; KNC 528.77; KSM 10.16; LINK 0.17; LLUNA 28.684; LTC 0.79231; LUNA 12.293; LUNC 39.7; MANA 50.74; ONT 1000.31; OXT 589.1; SAND 710; STMX 79639.6; UMA 31.499; USDC 39494.81; VGX 5825.26; XLM 9114.2; XVG 45046.7; ZRX 205.3 | | |
| 2C0F | Address on File | ADA 390.6; BTC 0.060318; BTT 317600; DOGE 53.1; ETH 1.55206; SAND 205.2601; SHIB 1253132.8; STMX 5342.6; USDC 2.68; XVG 298.5 | | |
| 21D1 | Address on File | BTC 0.001023; SHIB 5095355.9 | | |
| 8477 | Address on File | ADA 106.2; BTC 0.005969; BTT 27739300; DOGE 2302.2; ETH 0.53612; SHIB 4045462.6; USDC 4.6; VET 394.6; VGX 51.14; XLM 175.9 | | |
| 3BD6 | Address on File | ATOM 6.954; ETH 0.10784; SHIB 32654640.9; SOL 2.084 | | |
| 40A8 | Address on File | DOGE 1394.7 | | |
| 8CED | Address on File | BTC 0.000411 | | |
| 18D5 | Address on File | EGLD 4; ETH 0.00934; HBAR 10000 | | |
| 24D6 | Address on File | BTC 0.000162 | | |
| C17E | Address on File | AMP 0.33; SHIB 6660 | | |
| 6C4A | Address on File | DOGE 440.3 | | |
| 4546 | Address on File | SHIB 3866062.6 | | |
| 6896 | Address on File | VGX 4.02 | | |
| 3FAB | Address on File | BTT 3098800 | | |
| CD93 | Address on File | SHIB 2975709.5 | | |
| D89A | Address on File | BTC 0.000406; BTT 100035198.3; SHIB 6277116.2 | | |
| BEDE | Address on File | SHIB 2222222.2 | | |
| 879F | Address on File | BTT 23044500 | | |
| 2AE0 | Address on File | BTT 15629900; ETH 0.09608; STMX 11897.8; VGX 14.97 | | |
| CB1A | Address on File | DOGE 0.4; STMX 14.2 | | |
| CDD5 | Address on File | ADA 176; BTT 215514700; CKB 67850.6; DOGE 399.9; FTM 52.09; LUNA 1.346; MANA 852.98; QTUM 33.21; SHIB 2377003.8; SOL 2.0215; STMX 51281.9; VET 3900.6; VGX 613.33; XVG 32880.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 300D | Address on File | BTC 0.000051; CKB 311073.5; DOT 0.418; LUNA 0.3; LUNC 19629.4; SHIB 3146037.7; VGX 507.16 | | |
| 2E41 | Address on File | BTC 0.025934; BTT 19894100; CKB 25500.4; STMX 42681.6; VET 8300.9; VGX 595.55 | | |
| 4A97 | Address on File | SHIB 6857124.3 | | |
| 0F29 | Address on File | VGX 4.02 | | |
| 071D | Address on File | USDT 19.97; XRP 156.5 | | |
| 5906 | Address on File | BTC 0.00119; ETH 0.15509; LUNA 0.062; LUNC 4040.4 | | |
| 90A1 | Address on File | ADA 88.5; MATIC 128.245; SHIB 21512173.1 | | |
| 6FFB | Address on File | ADA 404.2; BTC 0.003145; GALA 1939.7889; LUNC 1834; SHIB 143058765.5; XRP 597.8 | | |
| BA63 | Address on File | LLUNA 6.026; LUNA 2.583; LUNC 752533.4 | | |
| 488D | Address on File | ADA 97.1; ETH 0.02005 | | |
| 748F | Address on File | BCH 0.03049; BTC 0.000519; LLUNA 24.006; LUNA 10.289; LUNC 2244097.9; SHIB 57930.9 | | |
| 6E28 | Address on File | ADA 495.7; APE 35.106; AVAX 8.03; BTC 0.002394; DOT 21.055; ETH 1.01745; FTM 60; LUNC 50.3; MATIC 101.944; SAND 224.4611; SOL 7 | | |
| D42D | Address on File | ADA 27.5; BTC 0.002701; BTT 62244699.9; ETC 0.57; SHIB 3260772.7 | | |
| BE7A | Address on File | BTC 0.000636; SHIB 15943155.4 | | |
| 4834 | Address on File | ADA 1248; ETH 0.50879; SHIB 5971337.5 | | |
| 5CFD | Address on File | BTC 0.000079; BTT 1596300 | | |
| 88E8 | Address on File | ADA 291.7; BTC 0.000386; LUNA 0.448; LUNC 29281.2; USDC 15.32 | | |
| 64CF | Address on File | ETH 0.00796 | | |
| 1D4C | Address on File | ADA 866.8; BTT 325271300; CKB 49253.5; STMX 27583.2 | | |
| 204F | Address on File | LLUNA 7.461 | | |
| 936A | Address on File | SHIB 0.8 | | |
| 6FD2 | Address on File | BTT 3917799.9 | | |
| 96C2 | Address on File | BTC 0.001321; SHIB 7248477.8 | | |
| 8D7A | Address on File | DOGE 15257.3; LLUNA 21.486; LUNA 9.208; LUNC 2008502.2; SHIB 30628203.9 | | |
| 074F | Address on File | ADA 11.8; BTT 26962200; DGB 1231.5; DOGE 339.2; EOS 2.1; ETC 2.01; GRT 105.35; LUNC 131752.3; MANA 5.78; SHIB 2565863; SOL 0.0952; STMX 3422.2; TRX 152.5; VET 271.2 | | |
| 3028 | Address on File | SHIB 482858.5 | | |
| 01CE | Address on File | BTC 0.000497; BTT 14286300; DOGE 664.6; SHIB 3604266.6; STMX 1735.4; TRX 513; VET 575.4; XLM 141.7 | | |
| 6308 | Address on File | VGX 8.38 | | |
| 659C | Address on File | BTC 0.027731; DOGE 783.3; DOT 11.965; ETH 0.28224; SHIB 53138325.1; VET 2119.7; XMR 2.079 | | |
| F6E9 | Address on File | ADA 1 | | |
| D8D8 | Address on File | USDC 507.52 | | |
| 74EF | Address on File | VGX 2.77 | | |
| D5B0 | Address on File | DOGE 1.8 | | |
| F3FF | Address on File | ADA 56.6; USDC 106.15 | | |
| E989 | Address on File | ADA 14.5; BTT 20742100; HBAR 47.1; STMX 2137.4; TRX 373.9; VET 466.4; XVG 370.1 | | |
| 72D9 | Address on File | VGX 8.38 | | |
| 4A24 | Address on File | YFI 0.00027 | | |
| 942B | Address on File | BTC 0.000212 | | |
| B419 | Address on File | VGX 2.84 | | |
| A61D | Address on File | BTC 0.024413; VGX 101.64 | | |
| D675 | Address on File | ADA 26.9; BTC 0.00171; DOGE 954.4; ETH 0.01493; LUNA 3.312; LUNC 3.2 | | |
| 09C5 | Address on File | BTC 0.000399; BTT 302193700; DOGE 5219.6; LUNA 0.635; LUNC 41545 | | |
| 2087 | Address on File | ADA 330.9; DOGE 67.9; HBAR 247.3; LUNA 3.371; LUNC 220574.6; SHIB 6108513.2; XLM 247.5 | | |
| FBE1 | Address on File | BTT 20272700 | | |
| E834 | Address on File | ADA 216.3; ATOM 6.358; BTC 0.016077; DOGE 1312.2; ETH 0.28522; LLUNA 18.117; LUNA 7.765; LUNC 801.1; SHIB 1887504.7; VGX 81.17 | | |
| 3428 | Address on File | VGX 4.97 | | |
| 5B1E | Address on File | BTC 0.000497; SHIB 1221001.2 | | |
| 904B | Address on File | ADA 201.5; BTC 0.00867; BTT 16432600; HBAR 380.8; VGX 134.09; XVG 2916.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB47 | Address on File | ADA 3185.1; ATOM 34.481; BCH 0.14842; BTC 0.188957; DOGE 9038.3; DOT 33.476; EGLD 2.1291; ETH 0.30325; LINK 58.37; LTC 56.86013; SRM 8.043; STMX 3683.6; USDC 5.59; VET 16294.1; VGX 18.51 | | |
| 82F8 | Address on File | ADA 1599.4; BCH 0.52486; BTC 0.109092; BTT 300671800; DOGE 4168.4; ETH 0.6964; LTC 3.86316; VET 3652.3 | | |
| 340B | Address on File | BTC 0.000017; DOGE 51.5 | | |
| BE4E | Address on File | VGX 2.75 | | |
| EEBF | Address on File | ADA 189.6; AXS 0.90633; BTC 0.031975; DOGE 80.5; DOT 3.576; ETH 0.26364; HBAR 193.3; SHIB 15852754.5; SOL 1.6593; VET 409.9 | | |
| CDF2 | Address on File | ENJ 29.54 | | |
| 8344 | Address on File | BTC 0.005016; BTT 5468200; DGB 281.2; DOGE 356.9; ETH 0.04914; SHIB 2976190.4; VET 223.5; XVG 489.7 | | |
| 8FBC | Address on File | BTC 0.000258 | | |
| 855C | Address on File | BTC 0.000195 | | |
| AD84 | Address on File | VGX 4.01 | | |
| B558 | Address on File | BTC 0.0039 | | |
| 15E9 | Address on File | LINK 1.1; SOL 4.0493; VET 12853.2 | | |
| E289 | Address on File | BAT 25.2; BTC 0.003627; BTT 191378719.2; EOS 3.96; SHIB 2670795.8; TRX 1354.2; VGX 4.02 | | |
| D5B1 | Address on File | ADA 4.3; BTC 0.000649; DOGE 293.6; ETH 0.00545; LTC 0.06638 | | |
| C8E4 | Address on File | VGX 4.85 | | |
| E34F | Address on File | HBAR 1376.4 | | |
| FA49 | Address on File | ADA 0.9; BTT 26200; DOGE 0.5; LLUNA 8.623; LUNA 3.696; LUNC 806019.1; SHIB 168.6 | | |
| FB14 | Address on File | LUNA 1.616; LUNC 105682.3; SHIB 5826014.1 | | |
| E924 | Address on File | BTC 0.01419; HBAR 1547.7; SHIB 11408479; SOL 12.5256 | | |
| 48C1 | Address on File | BTT 1972200; CKB 393.7; STMX 298.7; XVG 142.6 | | |
| B548 | Address on File | LTC 1.54314 | | |
| 4229 | Address on File | VGX 2.84 | | |
| D913 | Address on File | ADA 1976.3; ALGO 108.72; BTC 0.001388; BTT 453693000; CKB 24159; DGB 14533.7; DOGE 9864.3; ETC 5.5; FTM 91.049; GRT 196.29; HBAR 808.9; LLUNA 38.015; LUNA 16.293; LUNC 3553370.4; MATIC 546.608; SHIB 251318331.6; SOL 8.5154; STMX 9474.4; SUSHI 18.118; TRX 11604.4; VET 18030; XLM 1462.5; XVG 15021.8 | | |
| 522E | Address on File | BTC 0.000624; DOGE 821; SHIB 3928325.6 | | |
| E93D | Address on File | BTC 0.000458; BTT 12370900 | | |
| D25F | Address on File | ETH 0.00336; SHIB 256508099.1 | | |
| CE64 | Address on File | ADA 445.8; BTC 0.000994; SHIB 1474056.6 | | |
| 8FAE | Address on File | VGX 5 | | |
| 4E32 | Address on File | ADA 3945.7; BTC 0.25533 | | |
| DBF0 | Address on File | VGX 8.38 | | |
| 64DD | Address on File | ADA 75.6; BTC 0.003975; BTT 26143700; DOGE 110.3; DOT 30.411; ETH 0.04743; FTM 38.484; MATIC 436.98; MKR 0.06; SOL 6.0401 | | |
| 045E | Address on File | VGX 2.76 | | |
| A0A8 | Address on File | VGX 5.25 | | |
| 99D7 | Address on File | ADA 114.9; BTT 236368500; CKB 11269.7; HBAR 2999; SHIB 18294959.3; STMX 5688.9; TRX 1092.7; XLM 5810.1 | | |
| F916 | Address on File | VGX 4.02 | | |
| 303F | Address on File | DOGE 1127.3; SHIB 45612622.1 | | |
| 068D | Address on File | ADA 12.2; USDC 10 | | |
| CD31 | Address on File | ADA 112.4; BTC 0.000465; DOT 243.508; LUNC 0.4; OCEAN 520.83; USDC 11862.76; VET 46499.3; VGX 5603.95 | | |
| 9BBA | Address on File | DOT 13.628; HBAR 1586.4; VET 2846; VGX 40.97; XLM 227.4 | | |
| A0C9 | Address on File | VGX 4.94 | | |
| 76A0 | Address on File | BTC 0.001184; USDC 1040.14; VGX 5788.15 | | |
| 2D03 | Address on File | ADA 324.8; ALGO 17.74; BTC 0.056593; ETH 0.17058 | | |
| DBDA | Address on File | VGX 4.87 | | |
| 7858 | Address on File | ADA 80.9; BTC 0.000439; BTT 22420900; HBAR 365.1; LUNA 0.017; LUNC 1102.2; STMX 21850; VET 9757 | | |
| BA88 | Address on File | BTC 0.000498; SHIB 9590073.4 | | |
| B513 | Address on File | VET 4655.2 | | |
| 5AD5 | Address on File | ADA 54.5; ETH 0.00434 | | |
| B3EE | Address on File | VGX 4.66 | | |
| FC80 | Address on File | DOGE 107.3; SHIB 637551.8; TRX 93.8; UNI 1.029; VET 225.3; XLM 131.1 | | |
| 168D | Address on File | BTC 0.000818; ETH 0.02563 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E78 | Address on File | ADA 8.9; BCH 0.01437; BTC 0.002313; CELO 5.387; CHZ 26.6412; DOGE 39; ETH 0.00816; QTUM 0.7 | | |
| 476F | Address on File | BTC 0.000444; COMP 0.01987; LUNA 0.209; LUNC 122.4; MATIC 2.713; SOL 0.0984; UNI 0.154 | | |
| 2158 | Address on File | VGX 4.22 | | |
| 9E8F | Address on File | VGX 4.87 | | |
| 382E | Address on File | DOGE 522.6; SHIB 1901794.7 | | |
| FCCA | Address on File | AAVE 0.029; ADA 2.5; APE 737.557; ATOM 0.302; AVAX 0.17; BTT 847416539.5; DOT 586.062; ETH 0.00316; FIL 0.03; FTM 6115.886; HBAR 49280.5; LINK 0.78; LLUNA 660.923; LTC 43.39872; LUNC 12233.4; MATIC 10147.302; QTUM 320.1; SOL 115.8767; STMX 133.2; TRX 36546.1; UNI 0.213; USDC 1107.95; VET 67422.9; VGX 1064.12; XLM 11920.1; XTZ 1294.9 | | |
| 43F3 | Address on File | VGX 2.77 | | |
| 20CD | Address on File | ADA 11.1 | | |
| 9F28 | Address on File | ONT 375.82 | | |
| 64ED | Address on File | SHIB 5395984.7 | | |
| F4A5 | Address on File | VGX 4.57 | | |
| 61CE | Address on File | BTC 0.027559; DOGE 0.1; ETH 0.30172; LINK 0.05 | | |
| 620C | Address on File | ADA 1206.9; BTC 0.000522 | | |
| B4A7 | Address on File | VGX 5.16 | | |
| 3AB0 | Address on File | DOGE 198.7 | | |
| 2474 | Address on File | VGX 4.59 | | |
| E0BE | Address on File | USDC 225.51 | | |
| 5BB9 | Address on File | BTT 22312500; DOGE 0.8; LUNA 0.935; LUNC 61146.9; SHIB 6322931.9 | | |
| 2D67 | Address on File | ADA 10; DOGE 335.8; ETH 0.02569 | | |
| DB2A | Address on File | BTC 0.001917 | | |
| 03FE | Address on File | ADA 34.2; AVAX 1.46; BTC 0.000522; ETH 0.01873; SHIB 56351952.1 | | |
| 75E0 | Address on File | ADA 138.8; BTC 0.002773; DOT 20.42; ETH 0.01036; GALA 117.1684 | | |
| CC7A | Address on File | ADA 50.2; BTC 0.001657 | | |
| E109 | Address on File | CKB 0.2; DGB 0.6; DOGE 0.6; HBAR 3017; IOT 0.26; OCEAN 0.4; ROSE 4080.62; SHIB 101169612.7; STMX 30.8; TRX 0.4; USDT 0.01; VET 5340.3; XLM 0.1 | | |
| AFB2 | Address on File | VGX 5.16 | | |
| 0F1E | Address on File | ETC 1.28; ETH 0.0256 | | |
| 01E8 | Address on File | VGX 4.02 | | |
| 4FB9 | Address on File | BTT 6434832.4; DOT 2.687; FTM 17.009; STMX 277.9; VET 547.3 | | |
| F861 | Address on File | ATOM 0.139; AVAX 0.05; DOT 0.968; SOL 0.0442; USDC 75.83 | | |
| EA5A | Address on File | BTC 0.054987 | | |
| AE4E | Address on File | ADA 9.8; BTC 0.000909; DOGE 779.9; ETH 0.00444; SOL 0.0502; VET 107.5 | | |
| 17C1 | Address on File | ADA 5.1; BTT 20071800 | | |
| 2396 | Address on File | BTC 0.001614; ENJ 3.51; ETH 0.01045; MANA 11.51; MATIC 4; SAND 5.345 | | |
| 9354 | Address on File | ETH 0.00003; LTC 0.04183 | | |
| E704 | Address on File | BTC 0.000432; BTT 7645399.9; DGB 174.8; DOGE 254.4; STMX 999.2; XVG 439.4 | | |
| F369 | Address on File | VGX 2.77 | | |
| EDD6 | Address on File | BTC 0.000734; SHIB 14326647.5 | | |
| 43F9 | Address on File | STMX 353.9 | | |
| 803D | Address on File | BTT 15361600; SHIB 4667496.1 | | |
| 8C62 | Address on File | ADA 25.2; BTC 0.000575; BTT 9316100; SHIB 3086419.7; STMX 875.4; VET 129.1 | | |
| 8A97 | Address on File | VGX 8.38 | | |
| 8FCE | Address on File | BTC 0.000988; BTT 25220000; SHIB 21986217.5 | | |
| 6B2A | Address on File | BTT 17772500; SHIB 3570153.5 | | |
| CB1A | Address on File | XRP 29.9 | | |
| 3C25 | Address on File | BTC 0.009092; BTT 4350584100; CHZ 1856.9191; CKB 99352.9; DOGE 4033.2; ETH 0.04263; HBAR 6563.3; XLM 1916.2; XRP 11.1 | | |
| 4891 | Address on File | LLUNA 24.498; LUNA 10.5; LUNC 2290369.4 | | |
| C2A2 | Address on File | APE 2.081; BTT 1008276000; LUNA 1.916; LUNC 125353.8; SHIB 189975956.2; SPELL 22444.6 | | |
| 53AD | Address on File | BTT 261205522.4; SHIB 590633.3; VGX 515.96; XLM 335.4; XRP 118.5 | | |
| 924A | Address on File | BTC 0.000754; SHIB 817173.6 | | |
| DF44 | Address on File | ADA 355.2; BTC 0.000021 | | |
| 00C2 | Address on File | VGX 5.39 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B0A | Address on File | LTC 0.00003 | | |
| 8CFF | Address on File | ADA 685.8; BTC 3.684877; BTT 179340300; ETH 6.12635; SHIB 32988156.2; USDC 101161.27 | | |
| 4289 | Address on File | DOGE 563.4; STMX 709.3 | | |
| E574 | Address on File | LUNC 199.3 | | |
| FC64 | Address on File | ADA 40.3; BTC 0.000631; DOGE 589.8; XLM 54.7 | | |
| EA95 | Address on File | SHIB 3418876.4 | | |
| 6720 | Address on File | DOGE 235.7 | | |
| 6B47 | Address on File | ADA 0.4; ALGO 12.62; APE 0.002; ATOM 0.002; AVAX 0.01; BAND 0.005; BTC 0.000001; BTT 10000; CKB 10; CRV 0.0006; DGB 10; DOGE 1; ENJ 0.01; ENS 0.01; ETH 0.00007; GRT 0.01; JASMY 0.2; KNC 0.44; LINK 0.12; NEO 0.001; PERP 0.003; REN 0.09; SHIB 1; SOL 0.0561; STMX 10; TRAC 0.02; TRX 1; UMA 0.051; VET 7.1; XRP 56.4; XVG 9.8 | | |
| 8742 | Address on File | DOGE 27.1 | | |
| 0C89 | Address on File | BTC 0.000456; BTT 50780000 | | |
| FC84 | Address on File | ADA 3738.8; AMP 2008.6; AVAX 8.99; CKB 3046.5; DGB 2696.2; DOGE 70315.8; DOT 5124.749; ETH 1.7222; FTM 444.38; LUNC 1769.8; MANA 1203.22; MATIC 557.149; SAND 268.9459; SHIB 41073291.7; SOL 158.7691; STMX 11165.2; USDC 22.31; VET 1297.3; VGX 1281.41; XRP 1440; XVG 5187.1 | | |
| A83F | Address on File | VGX 2.79 | | |
| DA6F | Address on File | BTC 0.000441; BTT 66412900 | | |
| A739 | Address on File | IOT 96.35; XLM 2782.1; XRP 13554.2 | | |
| 4977 | Address on File | DOGE 37.8 | | |
| BD6B | Address on File | BTC 0.000672; USDC 431.05 | | |
| 4384 | Address on File | AVAX 0.01; BTC 0.000168; USDC 56.32 | | |
| C002 | Address on File | VGX 4.98 | | |
| D8B6 | Address on File | BTC 0.002461; ETH 0.01153 | | |
| 2D7A | Address on File | DOGE 5120.8 | | |
| F1EF | Address on File | LLUNA 8.909; LUNA 3.819; LUNC 832734.3 | | |
| D5B7 | Address on File | ADA 357.1; LLUNA 8.761; LUNA 3.755; LUNC 818934.2 | | |
| 8E24 | Address on File | ADA 574.1; LINK 445.04; TRX 44875.3 | | |
| 92A0 | Address on File | DOGE 346.4; SHIB 9288600.8 | | |
| 6A7D | Address on File | BAT 24.6; BTC 0.00053; BTT 79826900; DOGE 1206.1 | | |
| 40D1 | Address on File | ADA 2934.3; DOT 1.261; EOS 71.07; LTC 0.01232; QNT 5.68656; SAND 50.0272 | | |
| 48AE | Address on File | ADA 485.7; BTT 83199900; DGB 14113.1; LINK 36.05; VET 8183.1 | | |
| 547C | Address on File | BTC 0.001313; SHIB 30560360 | | |
| 63F4 | Address on File | VGX 4.94 | | |
| 82A0 | Address on File | BTC 0.00062 | | |
| 9FB9 | Address on File | VGX 2.6 | | |
| 7FB2 | Address on File | BTT 157109900; CKB 19146.7; TRX 205 | | |
| E810 | Address on File | ADA 441; BTT 264195400; DOGE 2082.6; SHIB 12945783.4 | | |
| 7916 | Address on File | DOGE 233.3; ETC 1.27; ETH 0.02086 | | |
| 92A9 | Address on File | BTC 0.000658; BTT 37974100 | | |
| E3B9 | Address on File | SHIB 5599064.9 | | |
| 3485 | Address on File | DOGE 663.6 | | |
| 0E87 | Address on File | VGX 2.82 | | |
| BA11 | Address on File | ADA 23.1; BTT 1515100; ETH 0.01231 | | |
| 2172 | Address on File | VGX 4.71 | | |
| D12C | Address on File | SHIB 6345177.6 | | |
| C01D | Address on File | DOGE 1395.9; LLUNA 11.914; LUNA 5.106; LUNC 1113727.4; SHIB 83500512.4 | | |
| 942B | Address on File | BTC 0.000169 | | |
| 61AC | Address on File | BTT 7288500 | | |
| 1939 | Address on File | BTT 32176700 | | |
| 048D | Address on File | BTT 40113700; DOGE 43.8 | | |
| B4CD | Address on File | BTC 0.000409; BTT 26792400; MANA 72.02; SHIB 1714677.6; TRX 519.9; USDT 0.85; XLM 136.6 | | |
| B093 | Address on File | SHIB 18538733.6 | | |
| 449C | Address on File | BTC 0.000442 | | |
| 7B2B | Address on File | BTT 182956700 | | |
| 9690 | Address on File | ADA 229.1; BTC 0.001161; ETH 0.38339; LINK 15.33; LUNA 3.612; LUNC 236274; MATIC 238.452; SHIB 14705180.4; SOL 9.138; XLM 823.2 | | |
| 2209 | Address on File | VGX 4.6 | | |
| 55E1 | Address on File | SHIB 1270648 | | |
| EE09 | Address on File | VGX 4.26 | | |
| 906F | Address on File | SHIB 16400.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DFA5 | Address on File | ADA 84.6; BTT 2313700; DOGE 139.5; SAND 3.7619; SHIB 14133957.7; SRM 15.867; TRX 491.5; VET 1554 | | |
| 294B | Address on File | BTC 0.001298; LLUNA 87.496; SHIB 15761.9; STMX 1315.9; USDC 62885.62; VGX 114422.71 | | |
| 8F22 | Address on File | VGX 5.15 | | |
| A7CF | Address on File | BTC 0.000644; BTT 125524300 | | |
| BAEE | Address on File | ADA 152.8; DOGE 2862.2; ETC 10.42; ETH 0.27997; SHIB 5387931; VET 415.3 | | |
| 1F60 | Address on File | BTC 0.000434; BTT 63527000 | | |
| 9F80 | Address on File | ADA 107.6; BTC 0.000433; BTT 73785000; SHIB 9656372.6; USDT 49.92 | | |
| 8175 | Address on File | VGX 5.24 | | |
| 150A | Address on File | VGX 4.68 | | |
| B5F5 | Address on File | BTT 41223013.8; DOGE 1404.2; SHIB 10202594.2 | | |
| 3B04 | Address on File | SHIB 10477.4 | | |
| F314 | Address on File | BTC 0.000459; BTT 61202800 | | |
| 1B05 | Address on File | BTT 66606500; LLUNA 13.241; LUNA 5.675; LUNC 3137723.3; TRX 4811.3 | | |
| E70C | Address on File | SHIB 1675041.8 | | |
| 52A2 | Address on File | ADA 30.4; BTT 2368200; DOGE 33.9; SHIB 6748999.6 | | |
| 2915 | Address on File | BTC 0.000438; BTT 13616500; DOGE 175.1 | | |
| 3262 | Address on File | BTC 0.000391 | | |
| 3651 | Address on File | ATOM 0.364; DOGE 0.3 | | |
| 9E33 | Address on File | BTC 0.000555; SHIB 12674271.2 | | |
| 3DE9 | Address on File | BTC 0.000692 | | |
| 3E5D | Address on File | AAVE 2.3859; ADA 2557.2; ALGO 636.19; ATOM 50.379; AVAX 35.45; AXS 5.14327; BTC 0.141041; COMP 4.17715; DOT 107.92; EGLD 1.8021; ENJ 182.81; ETH 2.18098; FTM 389.783; HBAR 1592.5; KEEP 406.75; LINK 45.96; LLUNA 31.509; LUNC 43.7; MANA 204.01; MATIC 455.768; OCEAN 381.55; OMG 52.78; SAND 58.5689; SOL 7.8699; STMX 31225.6; UNI 50.524; USDC 199882.56; VET 4930.6; VGX 20879; XLM 1899; XMR 3.43; XTZ 113.68; YFI 0.024904; ZEC 7.662 | | |
| 54EB | Address on File | BTC 0.000404; BTT 13111600; SHIB 4695470.6 | | |
| 51B4 | Address on File | BTT 14695900 | | |
| BA2E | Address on File | ADA 791.5; AVAX 8.56; BTC 0.000494; DOT 54.149; LINK 69.02 | | |
| 6CDB | Address on File | VGX 4.97 | | |
| 5ADB | Address on File | ADA 254.3; BTC 0.000502; DGB 11723.3; MATIC 955.133; SHIB 35190927.2 | | |
| 90A5 | Address on File | BTC 0.048722; ETH 1.17276 | | |
| 573A | Address on File | BTC 0.000648; BTT 288742302.9; DAI 13.26; GRT 28.71; ICP 10.14; TRX 1863.5 | | |
| 8E56 | Address on File | DOGE 7.3; LLUNA 12.422; LUNA 5.324; LUNC 1161191.1; SHIB 37842260.6 | | |
| 5373 | Address on File | LUNC 165374.5 | | |
| AEAE | Address on File | ADA 335.5; BTC 0.000441; SHIB 13586956.5; STMX 5836.3; VET 1270.2 | | |
| BA72 | Address on File | BTC 0.001467; SHIB 28183311.8 | | |
| 2687 | Address on File | VGX 8.39 | | |
| 4582 | Address on File | BTC 1.042558; USDC 42206.41; VGX 21.64 | | |
| 751F | Address on File | BTC 0.746346; ETH 1.00323 | | |
| DE2D | Address on File | BTC 0.000462; ETH 0.24626; STMX 93665.7 | | |
| F41C | Address on File | ADA 1112.2; BTC 0.038835; ETH 1.00801; HBAR 2231.5 | | |
| 70AE | Address on File | ADA 11.3; BTC 0.001231; HBAR 918.7 | | |
| 7476 | Address on File | ADA 0.6 | | |
| B84A | Address on File | LUNA 1.073; LUNC 70171 | | |
| 742A | Address on File | BTC 0.000053; SHIB 12856775.5 | | |
| 4441 | Address on File | BTC 0.000053; ETH 0.022; LUNA 0.328; LUNC 21426.6; MANA 418.04; SHIB 266679.4; SOL 1.808; VGX 161.64 | | |
| A6DE | Address on File | ADA 824.4; CKB 35715; DOT 15.37 | | |
| A661 | Address on File | ADA 985.3; CKB 1904; DOGE 131.5 | | |
| 664E | Address on File | BTC 0.006092 | | |
| 1EE3 | Address on File | ADA 2.6; MATIC 0.844 | | |
| 8923 | Address on File | BTC 0.000572; BTT 142838800; DOGE 5156; ETH 1.43406; ICX 2394.1; LUNA 0.583; LUNC 38110.6; SHIB 49237412; USDC 930.62 | | |
| 5A2F | Address on File | ADA 0.6; DOGE 6.5 | | |
| F9C7 | Address on File | APE 6.391 | | |
| 30AE | Address on File | BTC 0.000467; BTT 174989400 | | |
| FF1B | Address on File | BTC 0.000161; DOT 0.39; SHIB 20941.8 | | |
| B649 | Address on File | HBAR 520.5; SHIB 4342908.4 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E52 | Address on File | ADA 33.9; JASMY 321971.9; LLUNA 616.125; LUNA 264.054; LUNC 57578590.8; SHIB 2475453870.2 | | |
| CCF1 | Address on File | BTC 0.000927; SHIB 91589.5 | | |
| 6E7E | Address on File | VGX 5 | | |
| 01C9 | Address on File | ALGO 21.27; BTT 543316400; TRX 4875.4 | | |
| A298 | Address on File | BTT 574631100 | | |
| 7699 | Address on File | VGX 5 | | |
| 0FCE | Address on File | BTC 0.000512; BTT 1219600; CKB 184.8; SHIB 25315924.5 | | |
| 977F | Address on File | BTC 0.000527; LINK 28.57; SAND 76.2818; SHIB 245839 | | |
| 119E | Address on File | VGX 2.75 | | |
| 4D28 | Address on File | ADA 2383.7; ETH 1.04933; HBAR 18177.8; SHIB 5001661 | | |
| 477A | Address on File | BTC 0.002145; SHIB 1739735.5 | | |
| 2BB3 | Address on File | BTC 0.000505; SHIB 1474091.7 | | |
| C589 | Address on File | ADA 30.6; BTC 0.000443; DOGE 933.8; ETH 0.06425; LTC 1.13157; SHIB 3918495.2; XLM 37.1 | | |
| 951D | Address on File | BTC 0.000515; SHIB 50703.1 | | |
| 8E17 | Address on File | ADA 17552.1; BTT 100000000; DGB 5000; DOGE 1011; DOT 84.632; DYDX 50; ETC 0.03; GRT 301.94; LINK 30.35; MATIC 0.483; SAND 40; SKL 500; STMX 4000; USDC 7.01; VET 4000; VGX 589.63; XLM 1.3; ZRX 402 | | |
| 9709 | Address on File | BTC 0.007205 | | |
| 0A7A | Address on File | SHIB 133751113.9 | | |
| BBC3 | Address on File | BTC 0.001135; ETH 0.25803; LTC 0.01538 | | |
| E867 | Address on File | BTC 0.000401; SHIB 30118758.4 | | |
| 51E6 | Address on File | BTC 0.007398 | | |
| 06A9 | Address on File | VGX 5.38 | | |
| 31A0 | Address on File | BTC 0.000448; BTT 13645700 | | |
| 1034 | Address on File | DOGE 5497.4; VET 1637.1 | | |
| 6B13 | Address on File | SHIB 3501206; XLM 3088.8 | | |
| 1B26 | Address on File | ADA 27.3; BTC 0.000169; DOGE 61.7; LTC 0.07741 | | |
| B400 | Address on File | ATOM 22.719; BTT 69658300; DOGE 3115.8; DOT 91.041; MANA 333.92; UNI 11.697; VET 18917 | | |
| 7C71 | Address on File | BTC 0.000939; BTT 43398900; DOGE 469.4 | | |
| 6CB4 | Address on File | VGX 4.84 | | |
| F72E | Address on File | DOGE 134.2 | | |
| E5D3 | Address on File | BTT 328486500; DGB 9006 | | |
| 94C8 | Address on File | VGX 5.16 | | |
| E797 | Address on File | BTC 0.016566; ETH 0.07275; GRT 908.22; LINK 9.38; MATIC 253.551; SAND 44.934; SOL 1.352 | | |
| B4F4 | Address on File | BCH 0.00091; DOGE 7.4; LUNA 0.013; LUNC 2602.1; SHIB 74049 | | |
| BAB8 | Address on File | BTC 0.000433; BTT 69906200 | | |
| 33DE | Address on File | ADA 53.2; BTC 0.0005 | | |
| A3F3 | Address on File | DOGE 213.6 | | |
| 5C83 | Address on File | ADA 0.5 | | |
| 5A7E | Address on File | BTC 0.000498; SHIB 8316008.3 | | |
| B325 | Address on File | BTC 0.00051; SHIB 1006036.2; VET 345.1 | | |
| A99B | Address on File | VGX 4.02 | | |
| 0572 | Address on File | BTC 0.000677; SOL 36.3456; VGX 835.01 | | |
| 665C | Address on File | BTT 206814300; LLUNA 8.824; LUNA 3.782; LUNC 824957.1; SHIB 136065674.3 | | |
| 6D36 | Address on File | ADA 143.7; BTT 22469300; MANA 105.45; OCEAN 139.3; SAND 8.9993; SHIB 6209757.5; VET 403.5 | | |
| 3E67 | Address on File | ADA 0.4; HBAR 767.5 | | |
| 84FB | Address on File | ADA 35.2; BTC 0.002497; BTT 4132800; DOGE 737.1; ETH 0.08551; LRC 9.335; SAND 8.6501; TRX 151.9; XVG 452.3 | | |
| FD39 | Address on File | BTC 0.000002; ETH 0.00002 | | |
| 5921 | Address on File | VGX 5.18 | | |
| 753D | Address on File | LLUNA 11.419; LUNA 4.894; LUNC 1067594.2 | | |
| F889 | Address on File | BTC 0.001806 | | |
| 8A0E | Address on File | ADA 1612.1; VET 11834.3 | | |
| 6EA9 | Address on File | LLUNA 42.312; LUNA 18.134; LUNC 18850604.4; SHIB 69321707.7 | | |
| 9557 | Address on File | BTC 0.001575; LLUNA 597.268; LUNA 255.972; LUNC 216520.3; SHIB 7167276.1; VGX 153.4 | | |
| AD4C | Address on File | BTC 0.000449; VGX 5 | | |
| 0862 | Address on File | BTC 0.001097; BTT 26540500; CKB 7266; DOT 22.406; SHIB 21959462.9; STMX 2572; TRX 2287.5; XVG 3538.6 | | |
| 8AC1 | Address on File | BTC 0.001397; BTT 65458600; DOGE 3385; LUNA 3.106; LUNC 203250.5; SHIB 12974140.8; VET 1810.5 | | |
| A365 | Address on File | BTC 0.001582; ETH 0.06472; SHIB 3594469.2; VET 1458.5 | | |
| 77EB | Address on File | BTC 0.000409; DOGE 252.5; SHIB 20964868.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53C3 | Address on File | ADA 206.5; APE 15.336; AVAX 2.76; BTC 0.028728; ETH 0.40831; MATIC 145.951; SOL 7.2076; USDC 102.26 | | |
| 5A2D | Address on File | ADA 864.6; GRT 1334.89; LUNA 0.603; QNT 1.04576; SHIB 2107653.4 | | |
| B16E | Address on File | ADA 116.9; DOGE 7437.4; SHIB 40036601.2 | | |
| 9A6A | Address on File | ADA 522.4; BTC 0.001689; CKB 54518.2; DOGE 12611.9; LLUNA 7.477; LUNA 3.205; LUNC 698678; MATIC 167.256; SHIB 46743175.4; TRX 4220.3; VET 1051; XVG 1696.1 | | |
| 5BC5 | Address on File | BAT 233.7; USDC 63.15; VGX 142.02 | | |
| C06C | Address on File | BTC 0.000211 | | |
| 8D4F | Address on File | VGX 5.15 | | |
| 0CE0 | Address on File | VGX 4.89 | | |
| C42B | Address on File | BTC 0.000514; BTT 3053900; SHIB 5940005.9 | | |
| B531 | Address on File | APE 10.499; BTC 0.001306; KNC 5.77; LUNA 1.906; LUNC 124720.2; SRM 22.76; XMR 0.17; XVG 2434.3 | | |
| BF3B | Address on File | VGX 4.94 | | |
| 2706 | Address on File | BTT 20000000; CKB 1530.3; STMX 1 | | |
| 74BD | Address on File | ADA 65.9; DOGE 714.2; SHIB 144745.8 | | |
| 15E8 | Address on File | ADA 4.8; SHIB 264690.3 | | |
| C9DE | Address on File | ADA 4101.9; AVAX 16.01; BTC 0.034075; DOT 53.288; ETC 27.42; ETH 0.78128; SOL 6.8028; VGX 1096.07 | | |
| 84B4 | Address on File | USDC 10 | | |
| E235 | Address on File | ADA 78.6; BTC 0.000582; BTT 17224900; DOGE 188.9; DOT 2.04; ETH 0.02613; LINK 2.33; SRM 12.207 | | |
| 2004 | Address on File | VGX 4.98 | | |
| 9FDC | Address on File | BTC 0.000399; BTT 36870500; SHIB 12453300.1; STMX 7112.4; USDC 109.37; VGX 41.04 | | |
| E1E1 | Address on File | ADA 30177; ALGO 3276.03; AMP 484.04; BAT 23.3; BCH 0.13592; BTC 0.000415; BTT 6856600; CHZ 50.5176; CKB 2004.3; DGB 458.2; DOGE 8474.2; DOT 5.585; ETH 0.00587; GLM 42.52; GRT 26.46; HBAR 60.9; LINK 152.88; MANA 51.09; MATIC 75.254; OCEAN 29; ONT 24.85; OXT 44.3; SHIB 52299693.7; STMX 752.9; TRX 222.9; USDT 24.96; VET 172.2; XLM 72; XVG 834.2; YFI 0.001573 | | |
| BD06 | Address on File | SHIB 4714342.6 | | |
| F5BA | Address on File | BTC 0.05679; DOGE 162.5; HBAR 3211; SHIB 8985623 | | |
| 65E2 | Address on File | EOS 0.07 | | |
| 1C91 | Address on File | BTC 0.000172 | | |
| 6A2D | Address on File | DOGE 735.5; SHIB 24497058.1; VET 6244.3 | | |
| 4E59 | Address on File | BTC 0.000175 | | |
| 33F2 | Address on File | DOGE 1396.8 | | |
| 00ED | Address on File | ETH 0.11116 | | |
| 2C26 | Address on File | BTC 0.000357 | | |
| 564F | Address on File | VGX 8.39 | | |
| DD59 | Address on File | BTC 0.000116 | | |
| D227 | Address on File | ADA 3.9; BTC 0.465263; DOGE 13.1; MANA 60.79; SAND 29.711; USDC 7401.6 | | |
| 7749 | Address on File | VGX 4.61 | | |
| D508 | Address on File | ADA 8.9; FTM 6.997; SHIB 179275.7; SUSHI 2.089; VGX 9.26 | | |
| 3E4B | Address on File | VGX 4.87 | | |
| 5B8F | Address on File | BTC 0.000172 | | |
| 43D6 | Address on File | DOT 76.334; LLUNA 26.38; LUNA 11.306; LUNC 2693795.2; SHIB 100087677.5 | | |
| 0E47 | Address on File | SHIB 2063557.5 | | |
| C696 | Address on File | BTC 0.000503; VET 1092.8 | | |
| B6CD | Address on File | LLUNA 3.26 | | |
| 01E0 | Address on File | VGX 5.12 | | |
| 9947 | Address on File | DOT 1.114 | | |
| 338F | Address on File | VGX 4.93 | | |
| D0F0 | Address on File | VGX 5.24 | | |
| 12F0 | Address on File | BTC 0.028899; MATIC 82.061 | | |
| 0166 | Address on File | BTC 0.000229 | | |
| 4BC4 | Address on File | VGX 4.75 | | |
| 7B0F | Address on File | LLUNA 118.482; LUNC 2851147.1; SHIB 9608.7 | | |
| 227F | Address on File | BTC 0.000118 | | |
| A8E6 | Address on File | BTC 0.000543; ETH 0.03516; SHIB 1240540.8; USDC 1748.81; VGX 48.83; XRP 1308.1 | | |
| ABB8 | Address on File | ADA 0.4; BTC 0.001623; BTT 131918000; DOGE 2108.1; DOT 2.641; STMX 1430.8; USDC 3.58; VGX 24.63 | | |
| FAD8 | Address on File | VGX 4.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2E3 | Address on File | DOT 55.523; ENJ 623.93; ETH 1.05847; LLUNA 8.185; LUNA 3.508; LUNC 11.4; MATIC 1.765 | | |
| D4A2 | Address on File | AMP 206.19; BTC 0.00249; DOT 2; TRX 140.2; VET 123.5 | | |
| 02A4 | Address on File | VGX 4.97 | | |
| 4FBD | Address on File | BTT 316815800; LUNA 0.982; LUNC 64233.5; SHIB 48970624.3; VGX 107.05 | | |
| FB59 | Address on File | VGX 4.59 | | |
| 8AB6 | Address on File | ADA 3.4; LUNA 2.913; LUNC 190611.4; SHIB 102784.2 | | |
| 4316 | Address on File | ADA 452.6; BTC 0.000271; DOT 27.55; LLUNA 3.767; LUNA 1.615; LUNC 5.2 | | |
| B4FC | Address on File | VET 22857.1 | | |
| 1FED | Address on File | VGX 2.75 | | |
| C88B | Address on File | VGX 4.04 | | |
| 30E7 | Address on File | BTC 0.001984; SHIB 25806.9 | | |
| E891 | Address on File | BTT 6462700 | | |
| D018 | Address on File | ADA 308; CHZ 347.8662; ENJ 38; ETH 0.05385; GALA 1260.2839; MANA 60.18; OXT 0.9 | | |
| 482F | Address on File | VGX 2.75 | | |
| 28D0 | Address on File | VGX 2.88 | | |
| AB5A | Address on File | BTC 0.000596; CHZ 39.645; DOGE 36.7; VET 252.9 | | |
| 7440 | Address on File | ADA 22.9; BTC 0.000482; ETH 0.00514; MANA 0.59; SHIB 115761.7 | | |
| BC89 | Address on File | BTC 0.000526; SHIB 25548484.6 | | |
| 908F | Address on File | VGX 5.17 | | |
| 81F7 | Address on File | VGX 5.24 | | |
| 7B4D | Address on File | VGX 5.36 | | |
| D9B4 | Address on File | BTC 0.00165; SHIB 144592.2 | | |
| 2B87 | Address on File | MANA 1.97 | | |
| CE6C | Address on File | VGX 4.03 | | |
| 37AE | Address on File | VGX 5.18 | | |
| F890 | Address on File | BTC 0.00016 | | |
| 8254 | Address on File | DOGE 121.1 | | |
| 84A6 | Address on File | VGX 2.82 | | |
| 4202 | Address on File | VGX 2.8 | | |
| B32C | Address on File | ADA 320.8 | | |
| 9CDA | Address on File | BTC 0.001575; DOT 1.059; EGLD 0.0316; ETH 0.00572; LUNA 1.158; LUNC 75758.3; SHIB 343595.3 | | |
| F979 | Address on File | BTC 0.001023; VGX 132.59 | | |
| 000B | Address on File | ADA 217.9; BTC 0.033953; DOGE 378.1; LTC 2.45446; MATIC 322.866; SHIB 2640836.3; SOL 5.3568; UNI 1.478; USDC 205.42; VET 282.7 | | |
| 9CAE | Address on File | BTC 0.000513; SHIB 1814882 | | |
| CADD | Address on File | XVG 1201.8 | | |
| 055C | Address on File | VGX 2.88 | | |
| EF96 | Address on File | BTC 0.000196 | | |
| 3396 | Address on File | BTT 2292600 | | |
| 76E8 | Address on File | VGX 5.13 | | |
| 79E3 | Address on File | BTC 0.000684; USDC 3.1 | | |
| D0C6 | Address on File | BTC 0.000635; USDC 10276.12 | | |
| 3404 | Address on File | VGX 5.39 | | |
| B62E | Address on File | ETH 2.07214; USDC 31115.64 | | |
| 23A1 | Address on File | DOT 0.359; LLUNA 24.162; LUNA 59.545; LUNC 51348.8; USDC 9.8; VGX 3.35 | | |
| 55F1 | Address on File | ADA 23.8; BTT 631188900; DOGE 22.1; ENJ 359.68; SHIB 2700513; STMX 6487.3; TRX 914.2; VET 3320.6; VGX 0.53 | | |
| 8580 | Address on File | SHIB 1693669.5 | | |
| D37F | Address on File | BTT 62582400 | | |
| AA2D | Address on File | DOGE 41.6; QTUM 1 | | |
| 4D1D | Address on File | ADA 44.2; BTC 0.003941; BTT 52292500; DOGE 828.8; ETC 5.61; ETH 0.0712; VET 2009.2 | | |
| 0089 | Address on File | ADA 1636.2; BTC 0.051331; DOT 51.658; ETH 0.51363; LUNA 1.449; LUNC 1.4; MATIC 306.177; SOL 3.0713; VET 2527.2 | | |
| A058 | Address on File | VGX 2.81 | | |
| 1A5D | Address on File | VGX 2.79 | | |
| E2EF | Address on File | BTC 0.001352; LLUNA 110.365; LUNA 47.3; LUNC 10317187.9; USDC 123026.2 | | |
| C09D | Address on File | BTC 0.000658; BTT 16795100 | | |
| 72BC | Address on File | BTC 0.000638; USDC 110.19 | | |
| 8173 | Address on File | ADA 0.6; LLUNA 12.669; LUNA 5.43; LUNC 1184421.5 | | |
| 7369 | Address on File | BTC 0.002763; DOT 36.462; HBAR 529.1; LUNA 2.691; LUNC 176082.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ECFC | Address on File | VGX 4.94 | | |
| B356 | Address on File | BTC 0.001036; BTT 32483658.6; DGB 568.2; LRC 43.441; STMX 1326.6; XVG 2487.4 | | |
| 7016 | Address on File | ADA 433.5; BTC 0.000978; IOT 344.49; STMX 713.2; VET 532.5 | | |
| A93C | Address on File | ADA 45.5; BTT 12621800; DOGE 789.7; ETC 0.2; SHIB 1287044.4 | | |
| ED2C | Address on File | VGX 2.77 | | |
| 7909 | Address on File | BTC 0.00015 | | |
| 28DA | Address on File | DOGE 0.9 | | |
| 57DB | Address on File | BTT 5954100; CKB 325.6; DOGE 88.3; HBAR 2347.6; TRX 155.3; VET 943.9; YFI 0.001294 | | |
| 2DE9 | Address on File | BTT 171908400 | | |
| D8E0 | Address on File | ADA 43.4; ALGO 7.69; BTC 0.004218; CHZ 139.1277; EGLD 0.0931; EOS 175.81; ETH 0.11021; LINK 3.68; LUNA 0.518; LUNC 0.5; MATIC 38.654; STMX 665.7; TRX 102.5 | | |
| A4A7 | Address on File | VGX 2.75 | | |
| 66ED | Address on File | VGX 2.65 | | |
| E9AE | Address on File | BTC 0.000772; SHIB 36539629.8 | | |
| 7A4C | Address on File | DOGE 637; SHIB 1033912.3; VGX 26.12 | | |
| D411 | Address on File | BTC 0.121563; DOGE 198.5; ETH 1.72139; SHIB 6572029.4 | | |
| 2E81 | Address on File | VGX 5.18 | | |
| FEE8 | Address on File | SHIB 627078.4 | | |
| 2690 | Address on File | ADA 16.8; DOGE 139.7; SHIB 3518355 | | |
| C95E | Address on File | VGX 2.88 | | |
| BEF8 | Address on File | BTC 0.000158 | | |
| D13B | Address on File | VGX 4.69 | | |
| BF47 | Address on File | VGX 5.13 | | |
| 3B4B | Address on File | BTC 0.000446; VGX 4.95 | | |
| 0405 | Address on File | ADA 51.6; DOGE 212.9; DOT 2.749; ETH 0.07014 | | |
| 95A6 | Address on File | BTC 0.001651; SHIB 1483019.4 | | |
| 1294 | Address on File | BTC 0.000463; BTT 12709700; DOGE 147.6; LLUNA 3.695; LUNA 1.584; LUNC 5.1; SHIB 698714.3; TRX 865.1 | | |
| 51BC | Address on File | BTC 0.000829; BTT 95238095.2; LLUNA 7.024; LUNA 3.011; LUNC 656325.5 | | |
| E737 | Address on File | VGX 4.01 | | |
| C366 | Address on File | ADA 358.6; AVAX 3.21; CKB 1182.5; DGB 147.1; DOGE 81.9; ENJ 26.86; EOS 10.96; HBAR 653.7; MATIC 59.944; OXT 100; SOL 6.5994; STMX 11445.4; VET 220.3; VGX 127.97; XLM 108.1; XVG 413.5 | | |
| 5492 | Address on File | BTC 0.000583; BTT 527066700; DOGE 4; SHIB 72073837.4; TRX 6225.7 | | |
| C2DB | Address on File | VGX 4.95 | | |
| 5145 | Address on File | DOGE 15650.1 | | |
| DD16 | Address on File | BTC 0.001579; BTT 5766700; CHZ 200.5651 | | |
| 5BA6 | Address on File | VGX 2.77 | | |
| 1A94 | Address on File | LINK 1.83 | | |
| 9B89 | Address on File | BTC 0.006399 | | |
| D00A | Address on File | BTC 0.001019; HBAR 3010.5; LLUNA 21.764; LUNC 2536910.4 | | |
| 39D5 | Address on File | ADA 34.4; ALGO 28.24; BTC 0.004966; ETH 0.05715; IOT 73.6; SAND 11.9144; XLM 400.3 | | |
| B984 | Address on File | BTC 0.000494; LTC 0.24465; SHIB 724217.8 | | |
| 1249 | Address on File | BTC 0.000533; DOGE 280.1 | | |
| CBE8 | Address on File | BTC 0.000495; VGX 0.67 | | |
| ED5F | Address on File | BTC 0.000448 | | |
| D93D | Address on File | BTC 0.000236 | | |
| 2548 | Address on File | LUNA 1.829; LUNC 119672.6; SHIB 4332694 | | |
| 4554 | Address on File | ADA 0.4 | | |
| 583E | Address on File | BTC 0.000432; BTT 26122200; STMX 956.8; USDC 104.58 | | |
| 7F94 | Address on File | BTC 0.015619; SHIB 3936913.9 | | |
| 6922 | Address on File | SHIB 10154473.6 | | |
| FBBB | Address on File | BTC 0.000101 | | |
| 89FA | Address on File | BTC 0.000451; DOGE 425 | | |
| 74A1 | Address on File | VGX 2.8 | | |
| D992 | Address on File | BTC 0.003111 | | |
| 7F6C | Address on File | DOGE 0.4; SHIB 10753607.8; STMX 2942.8; VET 1443.5; ZRX 126.4 | | |
| 446A | Address on File | LLUNA 10.945; LUNA 4.691; LUNC 1022648.5; SHIB 771227852.5 | | |
| 0376 | Address on File | ENJ 144.34; HBAR 3529.6 | | |
| A685 | Address on File | ADA 0.5; BTC 0.000435; DOT 0.242 | | |
| 2E7B | Address on File | ETH 0.057 | | |
| 670A | Address on File | BTC 0.000687; LUNA 2.42; LUNC 158319.7; SAND 21.0599; SHIB 2000000; TRX 696.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 708C | Address on File | BTC 0.000215 | | |
| 13C9 | Address on File | DOGE 102.7; XLM 18.6 | | |
| 856D | Address on File | ADA 589.8; BTC 0.000082; BTT 12759000; DOGE 50.7; ETH 0.00216; LINK 1.37; SHIB 1520578.9; VET 2366.9 | | |
| A2BB | Address on File | BTT 274832011.3; CKB 19697.3; LINK 17.21; LLUNA 47.227; LUNA 20.24; LUNC 75.5; MATIC 129.614; STMX 39551.2; TRX 1323.1; USDT 215.03 | | |
| 9451 | Address on File | VGX 4.61 | | |
| 0FAD | Address on File | VGX 2.65 | | |
| 9189 | Address on File | VGX 2.8 | | |
| 3257 | Address on File | VGX 4.25 | | |
| 2DEC | Address on File | BTT 19666100; CKB 318.8; DOGE 13653.3; SHIB 7256314.1; STMX 268.5; XVG 611.6 | | |
| 5705 | Address on File | VGX 2.76 | | |
| D6EB | Address on File | VGX 5.25 | | |
| BB85 | Address on File | BTC 0.000524; DOGE 361.2; MANA 121.77; SAND 78.9296; SHIB 7278841 | | |
| A258 | Address on File | VGX 2.8 | | |
| 375C | Address on File | VGX 2.82 | | |
| A636 | Address on File | VGX 5.39 | | |
| C7AE | Address on File | VGX 4.75 | | |
| DA44 | Address on File | BTC 0.000211 | | |
| CC52 | Address on File | BTC 0.000451; DOGE 648.7 | | |
| BD98 | Address on File | VGX 5.36 | | |
| 069C | Address on File | VGX 8.39 | | |
| 5498 | Address on File | USDC 1430.59; VGX 523.53 | | |
| 24EE | Address on File | BTC 0.000433; ETH 0.05433 | | |
| A93B | Address on File | ADA 789.1; ETH 3.48732; GALA 1125.2883; MATIC 2.408 | | |
| D408 | Address on File | BTT 265056300; DOGE 553.5; STMX 69339.4 | | |
| 034B | Address on File | ADA 68.2; DOGE 4338.1; LUNA 3.6; LUNC 235578.5 | | |
| 7089 | Address on File | AAVE 0.0034; BTC 0.00003 | | |
| 3B44 | Address on File | VGX 5.18 | | |
| DDF4 | Address on File | BTC 0.000453; USDC 4.9 | | |
| EBAA | Address on File | ADA 639; BTC 0.010251; COMP 3.27069; DOT 33.299; FTM 199.789; HBAR 1078.3; LINK 20.24; LTC 2.03437; MANA 100.95; OCEAN 202.79; REN 140.11; SRM 106.472; UNI 28.975; VET 3823.9; VGX 552.1; XLM 1067.9 | | |
| 12CE | Address on File | BTC 0.000729; VGX 11.64 | | |
| 14B1 | Address on File | LUNA 0.024; LUNC 1544.9 | | |
| 7832 | Address on File | DOT 1 | | |
| 450D | Address on File | ALGO 25.01; BTC 0.00069; USDC 110.19; VET 247 | | |
| 535B | Address on File | VGX 4 | | |
| FAD8 | Address on File | MATIC 0.883; SHIB 21147276.1 | | |
| 224C | Address on File | ADA 202.8; ANKR 3500; AVAX 5.03; FTM 100; MATIC 100.976; SOL 10.1403; STMX 11500; VGX 154.15 | | |
| 9380 | Address on File | VGX 4.94 | | |
| CC72 | Address on File | VGX 5.15 | | |
| E88D | Address on File | VGX 4.84 | | |
| 56D1 | Address on File | VGX 8.37 | | |
| D0EC | Address on File | USDC 7384.07; ZEC 0.002 | | |
| D3E4 | Address on File | BTC 0.383412; GRT 2136.84; LTC 30.74871; USDC 10262.11; VGX 553.39 | | |
| BF4F | Address on File | BTC 0.0002 | | |
| 6C68 | Address on File | VGX 2.84 | | |
| 30AB | Address on File | BTT 2853200 | | |
| 0F34 | Address on File | ADA 109.8; DGB 760.5; ETH 0.0957; LINK 0.99; MATIC 18.082 | | |
| E12D | Address on File | ADA 5.3; BTC 0.000424; DOGE 3.3 | | |
| 9BC0 | Address on File | BTC 0.000418; SHIB 70823724.5 | | |
| 20B6 | Address on File | ADA 4201.9; BTC 0.132019; HBAR 4336.3; TRX 17240.1; USDC 1.01 | | |
| 76DC | Address on File | VGX 4.94 | | |
| 564E | Address on File | STMX 16.2 | | |
| 05D2 | Address on File | XMR 0.351 | | |
| 5A85 | Address on File | VGX 2.75 | | |
| E8C1 | Address on File | VGX 5.13 | | |
| BE7D | Address on File | ADA 39.3; ALGO 13.74; BAT 50.5; BTC 0.000506; BTT 7129400; ETC 1; HBAR 191.1; MATIC 7.326 | | |
| D8AD | Address on File | LUNA 0.006; LUNC 382 | | |
| 9034 | Address on File | LTC 0.23578 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF78 | Address on File | BTC 0.000535; DOT 32.812; EGLD 0.3832; FTM 97.534; HBAR 472.2; SAND 21.1481; SOL 1.139; USDC 1.45; VET 746.2; VGX 35.99 | | |
| 1E2E | Address on File | LUNA 2.956; LUNC 574565.9 | | |
| 2C30 | Address on File | BTT 400000000; DOGE 12.1; LTC 0.1956 | | |
| 71DE | Address on File | CKB 2550415.3; STMX 116571.5; TRAC 333.07; VGX 5102.24; XRP 714.5 | | |
| FBE6 | Address on File | VGX 5.16 | | |
| 8200 | Address on File | VGX 2.8 | | |
| 6FEE | Address on File | VGX 4.29 | | |
| 5C5C | Address on File | BTC 0.158336; ETH 0.74003; MANA 135.59 | | |
| D6BE | Address on File | BTC 0.000443 | | |
| FE28 | Address on File | BTC 0.000455; VGX 922.01 | | |
| C92A | Address on File | VGX 4.18 | | |
| 5D29 | Address on File | BTT 74030600 | | |
| 13BD | Address on File | VGX 5.21 | | |
| 9847 | Address on File | BTC 0.10773; ETH 1.00236; SHIB 73558.4; USDC 188.48; VGX 1590.98 | | |
| 07B8 | Address on File | VGX 4.02 | | |
| 8015 | Address on File | ADA 5937; ALGO 130.21; DOGE 141.6; ETH 3.87341; MATIC 150.906; SAND 121.966 | | |
| CE8C | Address on File | ADA 0.6 | | |
| E12F | Address on File | ETH 0.00001 | | |
| EBCC | Address on File | VET 896.8 | | |
| BE81 | Address on File | BTC 0.025922; VGX 103.55 | | |
| BEE9 | Address on File | APE 1.355 | | |
| BFF4 | Address on File | BTC 0.001141 | | |
| CC7A | Address on File | VGX 2.78 | | |
| 7CE7 | Address on File | BTC 0.000449; BTT 1514600 | | |
| 5D41 | Address on File | DOGE 598.9; HBAR 30.7 | | |
| 3257 | Address on File | BTC 0.000442 | | |
| E3C4 | Address on File | BTC 0.00165; USDC 10 | | |
| B1B2 | Address on File | SHIB 3236549.3 | | |
| 66C1 | Address on File | BTT 100059000 | | |
| F33E | Address on File | DOGE 2.4; SHIB 50905765.1; XVG 0.5 | | |
| E958 | Address on File | BTT 41729400; STMX 2373.4; VET 564 | | |
| 35A5 | Address on File | SHIB 23839189.8 | | |
| EE7A | Address on File | VGX 5.01 | | |
| DF68 | Address on File | BTC 0.001587; SHIB 1340482.5 | | |
| AAAC | Address on File | VGX 2.8 | | |
| AB17 | Address on File | VGX 4.98 | | |
| B4B5 | Address on File | SHIB 6218792.6 | | |
| F55E | Address on File | VGX 2.8 | | |
| 3264 | Address on File | VGX 5.16 | | |
| AD60 | Address on File | BTC 0.000578; ETH 0.31028 | | |
| A63A | Address on File | BTT 144551800; CKB 9084.3; DOGE 3807.8; STMX 40314.4; VET 1531.9 | | |
| 8061 | Address on File | BTT 13891699.9; CKB 4503.7; LUNA 2.271; LUNC 148553.4; SHIB 2491590.8; STMX 5880; TRX 759.3; XVG 1024.7 | | |
| 63DF | Address on File | DOT 13.358; FIL 5.88; VGX 92.93 | | |
| 7DB8 | Address on File | ADA 97.5; BTC 0.001261; SHIB 4164931.2 | | |
| 8BEE | Address on File | VGX 2.75 | | |
| F6C6 | Address on File | VGX 2.79 | | |
| 16CB | Address on File | VET 3014.6 | | |
| FC1B | Address on File | BTC 0.000867 | | |
| 5FFA | Address on File | SHIB 28079.5 | | |
| 210D | Address on File | BTC 0.000212 | | |
| DF9E | Address on File | ADA 222.9; BTC 0.013037; ETH 0.57123; SHIB 62119867.5; USDC 255.58 | | |
| 564F | Address on File | ADA 93.8 | | |
| 5AA8 | Address on File | ADA 32.6; AXS 0.3689; CKB 3252.3; JASMY 3721.4; LLUNA 5.749; LUNA 2.464; LUNC 537433.2; SPELL 40290.6; VET 494.1 | | |
| 1310 | Address on File | AAVE 0.0136; ADA 1100.2; AVAX 99.05; BTC 0.068535; DOT 0.204; ETH 1.32289; GRT 6.21; LINK 0.07; SOL 21.8878 | | |
| 5CC1 | Address on File | ETH 0.0109 | | |
| 3553 | Address on File | LUNA 0.073; LUNC 4762.7; SHIB 71437674.6; VGX 1741.68 | | |
| 4B4F | Address on File | VGX 2.78 | | |
| A745 | Address on File | BTT 55168400; CKB 2255.2; HBAR 86.9; STMX 558.6; TRX 1380; VET 217.4; XVG 1058.1 | | |
| 72B8 | Address on File | BTC 0.000034 | | |
| 6EDC | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 00F6 | Address on File | BTC 0.002594; BTT 36345000; ETH 0.02437; MANA 19.33; STMX 5087.1 | | |
| 4F34 | Address on File | BTC 0.000489; ETH 0.01214; SHIB 1312335.9 | | |
| 18C2 | Address on File | BTC 0.004018; BTT 7546500; DOGE 2780.6; DOT 108.525; DYDX 19.2308; ENJ 199.16; EOS 110; LINK 15.09; MANA 47.12; MATIC 176.386; SHIB 19877049.3; SOL 1; STMX 19223.5; TRX 2945.5; UNI 22.1; VGX 10137.59; ZEC 0.003 | | |
| 974F | Address on File | ADA 45.4; DOGE 398; SHIB 6934947.7 | | |
| F78E | Address on File | VGX 4.01 | | |
| F49D | Address on File | ETH 6.02068; VGX 155.99 | | |
| 3E46 | Address on File | VGX 5.25 | | |
| 1F5A | Address on File | ETH 0.00766; USDC 21.49; VGX 537.68 | | |
| C789 | Address on File | VGX 2.88 | | |
| 551F | Address on File | VGX 4.61 | | |
| B6BF | Address on File | VGX 4.29 | | |
| DEAE | Address on File | VGX 2.78 | | |
| ABD6 | Address on File | BTT 126803700; LINK 10; YFI 0.0007 | | |
| 2FFB | Address on File | VGX 2.75 | | |
| 49FE | Address on File | VGX 4.89 | | |
| 216C | Address on File | BTC 0.000653; DOGE 708.7; USDC 17.04 | | |
| 4633 | Address on File | BTC 0.000661; ETH 0.04217; SHIB 3520115 | | |
| 433C | Address on File | BTC 0.000124 | | |
| 6D9D | Address on File | VGX 4.75 | | |
| F7E6 | Address on File | SHIB 0.8 | | |
| FCB8 | Address on File | BTC 0.00641; BTT 26737967.9; DASH 1.64; ETH 0.0862 | | |
| FCC7 | Address on File | DOGE 77.8 | | |
| F71E | Address on File | ATOM 3 | | |
| 52A9 | Address on File | BTT 651294299.9; HBAR 452; VGX 1253.1 | | |
| 3FCB | Address on File | VGX 4.42 | | |
| C918 | Address on File | DOT 106.477; LINK 0.48; LLUNA 65.99; LUNA 28.282; LUNC 441; MANA 294.24 | | |
| C2A0 | Address on File | BTC 0.001657; MANA 86.2; SHIB 3415767.1 | | |
| 1A99 | Address on File | ETH 0.02205 | | |
| 8542 | Address on File | VGX 5.25 | | |
| 1E65 | Address on File | ADA 1.4; ALGO 0.58; BAT 0.3; DOGE 1.3; DOT 0.328; ETC 0.02; KNC 0.06; SHIB 97943380; VGX 31.31; ZRX 0.5 | | |
| EBD0 | Address on File | BTC 0.022955; DOGE 6978; VET 2717.9 | | |
| 1993 | Address on File | BTC 0.002986; ETH 0.17746; VGX 124.09 | | |
| 156E | Address on File | BTC 0.000097; LUNA 0.339; LUNC 22183.3 | | |
| 85D6 | Address on File | CKB 1247.6; SHIB 297753.7 | | |
| 7DC1 | Address on File | SHIB 1904765.4 | | |
| EC52 | Address on File | BTC 0.000349 | | |
| 11BE | Address on File | VGX 2.8 | | |
| DB37 | Address on File | STMX 192.7 | | |
| 2FA1 | Address on File | VGX 4.93 | | |
| 781D | Address on File | ADA 264.6; DOT 22.127; HBAR 795; VGX 0.2 | | |
| 1068 | Address on File | BTT 1207900; VET 114.4 | | |
| 0BE5 | Address on File | VGX 8.38 | | |
| 7BDB | Address on File | VGX 8.37 | | |
| 890B | Address on File | ADA 266.3; BTC 0.000578; CKB 18893.7 | | |
| 6CBA | Address on File | EOS 0.82; ETC 0.08; ETH 0.05998; LLUNA 21.802; LUNA 9.344; LUNC 2038282.8; QTUM 0.08; SHIB 76871001.8; XLM 98.4 | | |
| 4FB9 | Address on File | VGX 8.38 | | |
| DCD3 | Address on File | ADA 812.7 | | |
| 7232 | Address on File | VGX 4.57 | | |
| FA00 | Address on File | VGX 2.75 | | |
| D0B3 | Address on File | VGX 2.82 | | |
| DA6C | Address on File | AMP 17451.36; SHIB 671591.6 | | |
| 9CC5 | Address on File | BTT 2994600 | | |
| B734 | Address on File | BTC 0.000485; SHIB 1926255.3; VGX 0.26 | | |
| 7B78 | Address on File | VGX 4.69 | | |
| 903E | Address on File | ADA 882.4; ALGO 746.52; BTC 0.037453; HBAR 11237.8; LUNA 3.36; LUNC 219846.9; MATIC 122.649; VET 6840.6 | | |
| 35F3 | Address on File | SHIB 7874015.7 | | |
| 1195 | Address on File | ADA 320; BTC 0.358418; DOGE 1468.1; DOT 12.472; ETH 3.95482; XLM 746.2 | | |
| 07D4 | Address on File | LUNA 2.07; LUNC 2; SAND 37.8366; WAVES 3.157 | | |
| F0BD | Address on File | DOGE 41.9; SHIB 1802776.2 | | |
| 9DFB | Address on File | SHIB 748055 | | |
| 8F28 | Address on File | VGX 2.77 | | |
| 0877 | Address on File | VGX 4.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D65 | Address on File | BTC 0.000498; SHIB 2577319.5 | | |
| 4A98 | Address on File | SHIB 1556662.5 | | |
| E1EA | Address on File | SHIB 305390.1 | | |
| D001 | Address on File | BTC 0.003266 | | |
| 3B50 | Address on File | ADA 99.8; BTC 0.014436 | | |
| B0CA | Address on File | BTC 0.000814; LLUNA 3.09; LUNA 1.324; LUNC 288776.8 | | |
| D1E3 | Address on File | ADA 106.7; BAND 0.616; BTC 0.001244; BTT 2001144274; DOGE 216.9; DOT 1.354; ENJ 3.95; EOS 1.07; HBAR 29.2; MANA 9.73; OCEAN 6.64; OXT 14.3; SHIB 10330785.2; STMX 124.3; TRX 347.2; VET 1432.9; VGX 1.47; XLM 32.1 | | |
| 8105 | Address on File | ADA 264.2; BTC 0.012595; ETH 0.27407; SHIB 1901450.2 | | |
| F857 | Address on File | ADA 103.2; BTC 0.00682; BTT 68920833.3; CKB 18423; DGB 800; DOGE 1149.4; HBAR 2206.2; LTC 42.32903; SHIB 17972049.1; STMX 13186; SUSHI 114.6102; TRX 1426.2; USDC 50; VET 5640; VGX 375.85; XVG 5203; ZRX 114.2 | | |
| 9834 | Address on File | AVAX 4.93; MATIC 484.853 | | |
| 5A1C | Address on File | VGX 4.97 | | |
| 6982 | Address on File | VGX 4.01 | | |
| A6E5 | Address on File | BTC 0.026628 | | |
| 8FE3 | Address on File | ATOM 2.573; BTC 0.000249; DOGE 2; SHIB 28462383.5; VET 1055 | | |
| 4808 | Address on File | XVG 21160.2 | | |
| 10ED | Address on File | VGX 5.13 | | |
| A0C9 | Address on File | BTT 6823099.9 | | |
| FDFC | Address on File | VGX 4.17 | | |
| C76F | Address on File | GLM 50.99; LUNA 2.05; LUNC 313142; SHIB 6185760.3 | | |
| F9A2 | Address on File | VGX 5.18 | | |
| E773 | Address on File | BTC 0.000814; LUNA 0.586; LUNC 38361.3; VGX 60.75 | | |
| 6022 | Address on File | VGX 4.61 | | |
| 1042 | Address on File | BTC 0.021707; MANA 124.86; SHIB 37065909.7; VET 5203.5 | | |
| 0AA9 | Address on File | BTT 16579000 | | |
| A8F0 | Address on File | USDC 1.55 | | |
| EBB3 | Address on File | VGX 2.78 | | |
| DF1C | Address on File | ADA 172.6; BTC 0.000858; STMX 1897; VGX 53.78 | | |
| AB2B | Address on File | BTC 0.001621; SHIB 1745505.3 | | |
| 8CAC | Address on File | VGX 4.97 | | |
| AE8A | Address on File | BTC 0.000207 | | |
| DC98 | Address on File | VGX 582.41; XLM 452.8 | | |
| 02F2 | Address on File | BTC 0.000449; DOGE 80 | | |
| 315B | Address on File | VGX 4.68 | | |
| 2E76 | Address on File | USDC 0.85 | | |
| 0902 | Address on File | ADA 53.2; BTC 0.002075; DOGE 32.4; DOT 0.236 | | |
| 56B9 | Address on File | DOT 160.813; VET 8073.7 | | |
| B6EA | Address on File | ADA 1.5; SHIB 20231158.3 | | |
| FB97 | Address on File | XRP 110.6 | | |
| C4ED | Address on File | VGX 5.18 | | |
| B318 | Address on File | ATOM 27.69; BAT 1287; BTC 0.000499; HBAR 2789.1; LLUNA 25.352; LUNA 10.865; LUNC 35.1; VET 20062.4 | | |
| 252C | Address on File | ADA 110.2; BTC 0.003961; DOGE 516.3; DOT 3.855; ETH 0.03166; STMX 1066.2 | | |
| B03A | Address on File | DOGE 72.9 | | |
| 7D4C | Address on File | HBAR 2036.7; USDT 100.14; VET 29901.9; VGX 1.49; XLM 4.7; ZEC 3.347 | | |
| 4AE4 | Address on File | SHIB 22225420.2 | | |
| D7AD | Address on File | DOGE 63.2 | | |
| DFC2 | Address on File | VGX 5.25 | | |
| BFFC | Address on File | BTC 0.000259 | | |
| 589D | Address on File | BTC 0.000188 | | |
| 2CFF | Address on File | ADA 110.5; BTC 0.015892; DOGE 1547.6; LRC 264.476; LTC 10.12599; LUNA 3.16; LUNC 206743.7; SHIB 34493490.8 | | |
| E874 | Address on File | VGX 4.01 | | |
| DF5B | Address on File | APE 10.066; USDC 102.26 | | |
| 2426 | Address on File | BTC 0.000214 | | |
| 7DC0 | Address on File | BTC 0.00051; VET 708.9 | | |
| F086 | Address on File | ALGO 1823.34; ATOM 41.9; BTC 0.047464; DOGE 580; ETH 0.4145; SHIB 286859.4; XLM 3175.4 | | |
| 2974 | Address on File | VGX 5.18 | | |
| 96C5 | Address on File | VGX 2.78 | | |
| 336C | Address on File | ADA 0.7; FTM 33.387; GRT 43.17; SAND 14.1341 | | |
| A4EF | Address on File | BTT 203206700; DOGE 4292.8; ETH 2.30785; SOL 15.4222 | | |
| DE6B | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 988E | Address on File | ADA 73.5; BTC 0.000432; BTT 11553800; LINK 1.18; LTC 0.17187; MANA 22.37; VET 232.8 | | |
| BE14 | Address on File | VGX 4.97 | | |
| CC2C | Address on File | VGX 5.17 | | |
| 14B8 | Address on File | VGX 4.94 | | |
| 52F9 | Address on File | VGX 2.75 | | |
| 1453 | Address on File | VGX 5.15 | | |
| 0A9A | Address on File | ETC 2.41; ETH 0.07907 | | |
| AFF1 | Address on File | BTT 45990900; DOGE 2088; SHIB 1338669.9; TRX 1460.4; VET 2000 | | |
| 9EE5 | Address on File | ADA 104.4; ETH 0.16367; MATIC 342.388; VET 1502.5 | | |
| C833 | Address on File | ADA 1.4 | | |
| 0227 | Address on File | ADA 2.4; AMP 1358.38; APE 4.09; ETH 0.00231; LUNA 1.067; LUNC 961089.7; VGX 184.65 | | |
| 2BB6 | Address on File | BTC 0.010292; CKB 200551.2; DOT 21.436 | | |
| B801 | Address on File | DOGE 415.8 | | |
| 8E2C | Address on File | VGX 5.21 | | |
| 3213 | Address on File | BTC 0.016398; ETH 1.17568 | | |
| 1C52 | Address on File | BTT 1321900; DOGE 16.3 | | |
| 65D7 | Address on File | BTC 0.001606; ETH 0.0165; SOL 0.3903 | | |
| 118F | Address on File | ADA 15.9; BTC 0.002488; DOGE 136.8; ETH 0.02157; VET 208.4 | | |
| 9B44 | Address on File | BTC 0.000237 | | |
| D06C | Address on File | ADA 152; BTC 0.021484; CKB 413.4; ETH 0.02742; FTM 7.274; STMX 620.1; TRX 97.9; VET 912.6; XVG 338.7 | | |
| 3D10 | Address on File | XRP 4.7 | | |
| 99E2 | Address on File | VGX 5.13 | | |
| A993 | Address on File | DOGE 50 | | |
| 7D54 | Address on File | BTT 23885461; ETH 0.06016; LUNA 0.534; LUNC 34926.4; QNT 0.8424; SHIB 4416427.1; STMX 1341.6; VET 522.1 | | |
| 7359 | Address on File | BTC 0.002597 | | |
| FDA3 | Address on File | BTC 0.000391; SHIB 8509189.9 | | |
| F16A | Address on File | VGX 2.88 | | |
| 322D | Address on File | VGX 4.94 | | |
| B60B | Address on File | BTC 0.000115; BTT 31755600; OCEAN 66.04; TRX 924.1; VET 2199.7; XLM 290.6 | | |
| 25CA | Address on File | VGX 4.9 | | |
| 871F | Address on File | ADA 46.3; BTC 0.001988; ETH 0.04913; SHIB 313794.4; SOL 0.2701 | | |
| 6DB4 | Address on File | VGX 4.99 | | |
| 1B41 | Address on File | BTC 0.354175 | | |
| 3E3D | Address on File | XRP 4.7 | | |
| 062A | Address on File | BTC 0.000196 | | |
| 61A6 | Address on File | BTC 0.002151; DOT 0.473; MATIC 1.913; SOL 0.0079 | | |
| B933 | Address on File | USDC 12.56 | | |
| ACD9 | Address on File | BTC 0.000865 | | |
| EEAC | Address on File | ADA 609.2; BTT 500849500; GALA 339.042 | | |
| 09E1 | Address on File | HBAR 10510.2; USDC 191.68; VGX 41184.92 | | |
| 7F15 | Address on File | BTT 300; DOGE 2; SHIB 27613351.1 | | |
| 45AD | Address on File | BTC 0.000209 | | |
| FEA0 | Address on File | BTC 0.000383; BTT 7528100; SHIB 24980154 | | |
| DC22 | Address on File | BTC 0.00099 | | |
| CF79 | Address on File | VGX 4.61 | | |
| 9D0C | Address on File | ADA 32.8; ALGO 1216.34; AMP 9605.03; APE 11.765; ATOM 3.104; AUDIO 33.369; AXS 9.20547; BAND 18.238; BTC 0.005028; CHZ 305.9008; CKB 18440.3; DGB 978.5; DOGE 864.5; DOT 71.007; DYDX 25.0727; EGLD 1.0001; ENJ 238.3; ENS 1.59; ETH 0.00268; FIL 38.53; FTM 220.768; GALA 1641.1008; GRT 1649.1; HBAR 2967; ICX 134.5; JASMY 12905.7; LINK 17.02; LTC 2.66696; LUNA 0.499; LUNC 19071.2; MANA 10.34; MATIC 336.869; NEO 2.519; OCEAN 93.71; OMG 15.05; ONT 45.92; QTUM 12.09; REN 307.4; SAND 319.1183; SHIB 24175346.8; SKL 3520.95; SOL 1.0755; SPELL 2876.7; SRM 11.907; STMX 25817.4; TRX 313; VET 29018.4; VGX 171.67; XTZ 36.62; XVG 6390.5; YFI 0.00092; ZRX 35.8 | | |
| 1155 | Address on File | ALGO 114.4; BTC 0.008897; ETH 0.41722; LTC 0.85951 | | |
| 5067 | Address on File | EGLD 1.697; ETH 0.02851; MANA 113.86; MATIC 362.287; SAND 74.1358; SOL 5.538 | | |
| A3FF | Address on File | VGX 8.39 | | |
| 80A8 | Address on File | LINK 149.66 | | |
| 0F0F | Address on File | VGX 5.36 | | |
| D247 | Address on File | BTC 0.000498; DOGE 361.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C334 | Address on File | DOT 9.179; VGX 0.43 | | |
| 8DF9 | Address on File | USDC 461.97 | | |
| A6C1 | Address on File | ADA 464.4; LINK 10.01; USDC 303.01; VGX 134.07 | | |
| FD06 | Address on File | CKB 0.1; SHIB 0.3; XVG 10.8 | | |
| 388F | Address on File | VGX 4.61 | | |
| C04F | Address on File | ADA 6.2; LLUNA 43.064; LUNA 18.456; SHIB 9732.8; UMA 0.027 | | |
| F917 | Address on File | DOGE 176.8 | | |
| 4152 | Address on File | BTT 2046000 | | |
| 8D38 | Address on File | VGX 2.78 | | |
| D0B4 | Address on File | BTC 0.000462 | | |
| 422C | Address on File | DOGE 1717.9 | | |
| 15B9 | Address on File | APE 352.514; ATOM 174.354; BTC 0.001023; BTT 1726800; CHZ 52412.653; DOT 130.01; ENJ 1725.9; FTM 12109.696; LLUNA 100.313; LUNA 42.992; LUNC 1902244.1; ZRX 3021.1 | | |
| 6A43 | Address on File | DOT 5.795 | | |
| 24C1 | Address on File | ADA 238.2; BTC 0.00162; BTT 12150300; DOGE 99.2; DOT 25.23; ETH 0.03462; LTC 4.98155; SUSHI 23.4738; TRX 636.5; XLM 757.6; XMR 0.975; XVG 1939.6 | | |
| 5246 | Address on File | BTT 68406800 | | |
| 7383 | Address on File | BTC 0.00165; SHIB 1325556.7 | | |
| 3F48 | Address on File | VGX 5.25 | | |
| 792A | Address on File | ADA 617.9; BTC 0.000456; DOT 5.151; ETH 0.91133 | | |
| 1777 | Address on File | ADA 580.2; BTC 0.027374; COMP 10.13357; DOT 42.227; LINK 40.34; LTC 5.14345; VET 2702.7; VGX 571.98 | | |
| F9A0 | Address on File | BTC 0.003249 | | |
| EFA1 | Address on File | SHIB 432338.9 | | |
| 3D15 | Address on File | BTC 0.000466; CHZ 1704.8578; LINK 13.6; LTC 1.05349; MANA 204.08; STMX 19529.6; VET 964.1 | | |
| F7CA | Address on File | VGX 4.94 | | |
| DFBE | Address on File | ADA 283.6; AVAX 5.01; BTC 0.004315; CHZ 300.5277; DGB 280.8; DOT 21.705; VET 142.4; VGX 259.65 | | |
| 2D51 | Address on File | VGX 5.13 | | |
| 2CEB | Address on File | BTT 58223783.4; SHIB 18243143.1; VGX 8 | | |
| AFB6 | Address on File | LLUNA 30.3; LUNA 12.986; LUNC 8097171.8 | | |
| A892 | Address on File | VGX 8.38 | | |
| 340B | Address on File | AVAX 0.99; BTC 0.00059; DOGE 344; DOT 1.596; LINK 1.26; SAND 2.4675; VGX 5 | | |
| 44D3 | Address on File | BTC 0.000444; MATIC 97.77; VGX 135.52 | | |
| CB8B | Address on File | VGX 5.22 | | |
| 8BAC | Address on File | BTC 0.066327; DOT 0.982; ETH 5.24106; VGX 6.2 | | |
| 40CA | Address on File | ADA 154.9; BTC 0.011701; ETH 0.04334; USDC 107.75 | | |
| DCE7 | Address on File | DOGE 35.9 | | |
| 961D | Address on File | SHIB 10472.5 | | |
| F446 | Address on File | ETH 0.095 | | |
| CE2D | Address on File | ADA 53.3; BTC 0.003881; DOGE 82.5; DOT 3.402; HBAR 143.7; STMX 130.5; VGX 3.61; XVG 661 | | |
| 3371 | Address on File | VGX 2.65 | | |
| FE98 | Address on File | ADA 224.3; ALGO 592.65; BTC 0.005818; BTT 31281600; DOGE 1764.1; DOT 2.085; ETH 0.16972; SHIB 60655197.2 | | |
| 0703 | Address on File | BTC 0.002315; CKB 713.7; SHIB 1045296.1; STMX 1150.8; XVG 3007.4 | | |
| 2A06 | Address on File | BCH 0.00537; BTC 0.009537 | | |
| EF6D | Address on File | ADA 1440.3; BTC 0.000387 | | |
| 2A51 | Address on File | APE 109.269; LLUNA 10.74; LUNA 4.603; LUNC 1925810.9 | | |
| 7CFE | Address on File | BTC 0.002502 | | |
| 30E4 | Address on File | ADA 1334.7; LUNC 674.3 | | |
| 576F | Address on File | DOGE 2159.2; SHIB 9742999.9 | | |
| 6A13 | Address on File | LUNA 0.047; LUNC 3052.6 | | |
| 30D1 | Address on File | VGX 4.31 | | |
| 3260 | Address on File | ADA 333.9; AVAX 0.55; BTC 0.166039; DOT 2.025; ETH 0.64202; LUNA 0.621; LUNC 0.6; MATIC 23.749; SHIB 2802642; SOL 0.3525 | | |
| 61E0 | Address on File | VGX 4.9 | | |
| B623 | Address on File | BTC 0.000517; HBAR 133.9; SHIB 697346.4 | | |
| 90E5 | Address on File | BTC 0.033794; BTT 150747300; CKB 5268.9; DOGE 2370.5; ETC 7.59; ETH 0.31889; HBAR 599.8; IOT 75.22; SHIB 35799625.1; TRX 2973.7; USDC 110.19; VGX 78.66 | | |
| 1A54 | Address on File | VGX 4.42 | | |
| 45E8 | Address on File | ADA 45.6; BTC 0.00944; ETH 0.082; SHIB 1261835.9; SOL 0.4852 | | |
| 71AC | Address on File | VGX 2.84 | | |
| 57BC | Address on File | DOGE 19.7; ETH 0.11867 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 106B | Address on File | ALGO 6.05 | | |
| 3FFF | Address on File | FIL 52.24 | | |
| 3E0A | Address on File | DOGE 89.6 | | |
| 83B3 | Address on File | BTC 0.000394; BTT 2363100; DOGE 33.7; DOT 0.24; TRX 50.8 | | |
| C874 | Address on File | BTC 0.000198 | | |
| 2C04 | Address on File | LLUNA 8.439 | | |
| D958 | Address on File | BTC 0.000432; BTT 62698000 | | |
| A7D5 | Address on File | ADA 161.7; BTT 10857600; DOGE 793.8; FTM 93.552; MANA 95.81; STMX 1304.2; VET 763.9 | | |
| 616D | Address on File | BTT 27315900; SHIB 13888884.1 | | |
| 7CBF | Address on File | BTC 0.00022 | | |
| 9959 | Address on File | BTC 0.000224 | | |
| 30AF | Address on File | DOGE 67.4; SHIB 1362073.9 | | |
| B673 | Address on File | BTT 11317900 | | |
| 9EE1 | Address on File | VET 0.4 | | |
| A4FA | Address on File | SHIB 5671814.4 | | |
| 74DC | Address on File | BTC 0.001676; ETH 0.02713 | | |
| CA85 | Address on File | BTC 0.000087; ETH 0.03554 | | |
| 24DF | Address on File | ADA 1.9 | | |
| 7652 | Address on File | DGB 1666; LLUNA 22.148; LUNC 29763113.5 | | |
| 244F | Address on File | VGX 4.02 | | |
| 1F92 | Address on File | BTC 0.000174 | | |
| 6652 | Address on File | DOGE 9447.4 | | |
| B429 | Address on File | VGX 8.37 | | |
| 21B0 | Address on File | SHIB 59225582.8 | | |
| 524E | Address on File | ADA 0.5; BTC 0.0004; STMX 9.9 | | |
| 2CD0 | Address on File | ETH 0.15756; USDC 421.19 | | |
| 2095 | Address on File | ETH 0.12427; HBAR 1616.3; LUNA 2.898; LUNC 2.8; MATIC 61.414; XRP 383.9 | | |
| D003 | Address on File | BTC 0.000449; DOGE 901.8 | | |
| 478F | Address on File | VGX 4.25 | | |
| 0605 | Address on File | CKB 514.1; OXT 23.8; SHIB 668359.8; STMX 354; XVG 928 | | |
| 4F4F | Address on File | BTT 71632674.7; DOGE 0.8 | | |
| 57AC | Address on File | BTC 0.000628; ETH 0.07904 | | |
| 1DB5 | Address on File | BTC 0.000083; CHZ 194.2692; DOT 70.068; ETH 0.01194; LLUNA 24.483; LUNA 10.493; LUNC 33.9 | | |
| 10B8 | Address on File | VGX 2.78 | | |
| CF86 | Address on File | BTC 0.02453; ETH 1.01473; SOL 3.4062 | | |
| 27D5 | Address on File | ADA 0.4; SHIB 30471.1 | | |
| 471D | Address on File | VGX 4.03 | | |
| 602F | Address on File | ADA 0.2; BTC 0.000457 | | |
| 40D1 | Address on File | BTC 0.000171; ETH 0.00181 | | |
| E92E | Address on File | BTC 0.000044; USDC 215.51 | | |
| DBF6 | Address on File | BTT 53121836.4; CKB 2388.4; CRV 13.4254; DOGE 485.5; LUNA 3.146; LUNC 205855.2; SHIB 1475071.7; SUSHI 7.8797 | | |
| 9B28 | Address on File | BTC 0.000227 | | |
| 7E84 | Address on File | VGX 5.24 | | |
| B395 | Address on File | ADA 476.9; SHIB 15284098.6 | | |
| ED92 | Address on File | BTC 0.027305; SOL 7.9287 | | |
| 927B | Address on File | OMG 0.04 | | |
| B398 | Address on File | VGX 2.77 | | |
| B4B3 | Address on File | BTT 3614400 | | |
| 36AB | Address on File | VGX 4.94 | | |
| 28A8 | Address on File | BTT 103336999.9; VET 7222.9 | | |
| 00D1 | Address on File | ADA 1318.2; DOT 43.767; LINK 0.06; SHIB 33226500.1 | | |
| 03A2 | Address on File | BTT 7136000 | | |
| F1F9 | Address on File | BTC 0.000514; SHIB 1209482.3 | | |
| 1B2B | Address on File | BTC 0.000519; IOT 303.52 | | |
| 2D90 | Address on File | ADA 3.6 | | |
| E725 | Address on File | TRX 281.6 | | |
| AAB0 | Address on File | LINK 43.48; LTC 0.01024; SHIB 25389.6; VGX 2050.73 | | |
| C87A | Address on File | VGX 5.24 | | |
| E225 | Address on File | CHZ 702.5874; DOT 75.597; EOS 150.37; FTM 1500.516; HBAR 7508.5; LINK 40.14; LUNA 0.254; LUNC 16605.8; MANA 200.56; MATIC 1003.68; SHIB 150138529.2; SUSHI 164.9612; TRX 2961.6; UNI 30.238; VET 6003.2; VGX 1605.65; XVG 30269.7 | | |
| 978E | Address on File | SHIB 100535620.9 | | |
| 6A9A | Address on File | ADA 892.6; BTC 0.001367; ETH 0.47903 | | |
| ED86 | Address on File | BTC 0.049866; USDC 140.03 | | |
| 3465 | Address on File | ETH 0.0254; SHIB 1069151.2 | | |
| 5392 | Address on File | BTC 0.000184 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FACC | Address on File | ADA 1604; BTT 459368000; DOGE 9620.3; ETH 1.14717; LLUNA 26.905; LUNA 11.531; LUNC 2512416.2; VET 247.5 | | |
| 6F22 | Address on File | BTC 0.026571; ETH 0.13272; VGX 1.35 | | |
| D181 | Address on File | HBAR 4234.5; VET 20591.6; XRP 9.9 | | |
| 127E | Address on File | BTT 13376100; DOGE 85.4; ETH 0.06896; SHIB 29907.9 | | |
| C665 | Address on File | VGX 2.78 | | |
| B482 | Address on File | SHIB 60830720.4; SOL 0.2522 | | |
| 2D60 | Address on File | ADA 1047.4; SHIB 15213611.9 | | |
| 5A26 | Address on File | VGX 2.75 | | |
| 7BED | Address on File | VGX 4.9 | | |
| B115 | Address on File | AVAX 10.42; BTC 0.042157; ETH 0.2802 | | |
| FE90 | Address on File | ADA 1126; APE 0.142; DOGE 2106.5; ETC 2.72; FIL 17.98; JASMY 75999.9; LUNC 152228.6; OXT 729.5; VET 5711.5; VGX 1168.06 | | |
| 387F | Address on File | VGX 2.79 | | |
| 484F | Address on File | BTC 0.000231 | | |
| 43CE | Address on File | VGX 2.88 | | |
| 76C7 | Address on File | BTC 0.000514; LLUNA 27.659; LUNA 11.854; LUNC 2585974.8; SHIB 3211020 | | |
| 1EFD | Address on File | CKB 892 | | |
| F89E | Address on File | DOGE 188.1; SHIB 4054929.6 | | |
| 7222 | Address on File | ADA 3498 | | |
| B9F6 | Address on File | SHIB 616979.2 | | |
| B8D6 | Address on File | VGX 4.91 | | |
| 1A19 | Address on File | DOGE 371.4 | | |
| 24A0 | Address on File | VGX 5.13 | | |
| BA50 | Address on File | AAVE 3.5531; ADA 742.3; ANKR 8217.91725; ATOM 31.069; AUDIO 786.367; AVAX 34.2; AXS 16.2286; BAND 196.222; BTC 0.562539; COMP 5.27605; DOT 442.222; EGLD 3.9078; ENJ 1427.15; ETH 0.04637; FIL 39.27; FTM 807.374; GRT 2800.75; HBAR 5225.4; KSM 6.2; LINK 292.58; LLUNA 111.507; LRC 611.483; LUNA 47.789; LUNC 30297; SAND 470.2541; SOL 14.3476; USDT 96.91; VGX 392.34; WAVES 67.949; YFI 0.125289; YGG 490.725 | | |
| B4E2 | Address on File | ADA 511.7; BTT 1211219873.9; CKB 53932.5; SHIB 3599031.8 | | |
| C52B | Address on File | ADA 10.2; ETH 0.00231; LINK 0.24 | | |
| 7AF8 | Address on File | ADA 91.2; BTC 0.002386; BTT 2663800; ETH 0.02395; LTC 0.12608; SHIB 5252665; XVG 348.8 | | |
| BAC9 | Address on File | BTT 24686300; DOGE 175.9 | | |
| 2F8E | Address on File | BTC 0.000462; SHIB 30340533.7 | | |
| 89FE | Address on File | BTC 0.019366; DOGE 1441.2; ETC 2.11; ETH 0.29512; SHIB 1333333.3; VGX 48.06 | | |
| 19A0 | Address on File | SHIB 2264961.3 | | |
| F9B9 | Address on File | BTC 0.000578; USDT 8.1 | | |
| F283 | Address on File | VGX 2.8 | | |
| B93F | Address on File | DOGE 3.3; ETC 0.36; TRX 637.3; VET 640.6 | | |
| 5FB0 | Address on File | DOGE 117.5 | | |
| B99F | Address on File | ADA 39.5; BTC 0.000851; DOT 0.684 | | |
| FBF6 | Address on File | VGX 5 | | |
| 9822 | Address on File | VGX 2.75 | | |
| 0FE3 | Address on File | VGX 4.97 | | |
| 7F73 | Address on File | BTC 0.002697; DOGE 937.4; VET 7278.9; XLM 241.2; XRP 253.7; XVG 4203.8 | | |
| C847 | Address on File | DOGE 2229.2 | | |
| 9948 | Address on File | BTC 0.00007 | | |
| 8728 | Address on File | BTC 0.000213 | | |
| 7305 | Address on File | VGX 2.78 | | |
| 76C3 | Address on File | SHIB 14285714.2 | | |
| 28EB | Address on File | ADA 21.1; BTC 0.002232; BTT 4237288.1; DOT 1.126; ETH 0.01531; LUNA 1.362; LUNC 89128.3; SHIB 2621558.8; STMX 636.3; TRX 141.9; VGX 8.64; XLM 50.5; XVG 1939.4 | | |
| 0FD0 | Address on File | BTT 3006000 | | |
| D1C4 | Address on File | ADA 5.2; BTC 0.002094; DOT 482.39; ETH 3.06608; MATIC 15737.017; USDC 10371.31 | | |
| F09A | Address on File | APE 4.079; SHIB 2079002; USDC 2.48 | | |
| 1E3F | Address on File | BTC 0.000261 | | |
| D339 | Address on File | BTC 0.000394; BTT 2958200; ETH 0.00717 | | |
| CE46 | Address on File | BTC 0.021716; ETH 0.11629; SOL 0.2085 | | |
| 87D9 | Address on File | BTC 0.002336; DOGE 264.5; SHIB 5728868.2 | | |
| 3E68 | Address on File | BTC 0.000454; SHIB 15998609.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CED6 | Address on File | ADA 51.6; BTC 0.002233; BTT 13829300; ETH 0.31863; STMX 807.8; USDC 10; VET 291.4; VGX 5.36 | | |
| 1265 | Address on File | BTC 0.000636 | | |
| F6F4 | Address on File | ADA 28.3; BTC 0.000434; DOT 0.589; ETH 0.01424 | | |
| 0105 | Address on File | MANA 5.11 | | |
| 2183 | Address on File | BTC 0.000236 | | |
| 5680 | Address on File | BTC 0.000766; BTT 8748600; DOGE 350.9; SHIB 16237584.5; TRX 223.2; XLM 38.1 | | |
| 012E | Address on File | SHIB 14792899.4 | | |
| 8C57 | Address on File | ADA 156.6; ETH 0.02774 | | |
| 817E | Address on File | VGX 5.15 | | |
| 4F19 | Address on File | VGX 4.61 | | |
| 4930 | Address on File | BTT 25737800; SHIB 3252922.4 | | |
| 2B9E | Address on File | BTC 0.009673; ETH 0.17183; SHIB 16379633.7; SOL 0.0929 | | |
| 973D | Address on File | SHIB 10580323.6 | | |
| C332 | Address on File | SHIB 5872988.2 | | |
| 51ED | Address on File | ADA 102.2; BTC 0.000504 | | |
| 80EF | Address on File | ADA 884.1; DOT 172.073; ETH 0.47537; MANA 75.84; USDC 13463.57 | | |
| 6566 | Address on File | ADA 17.5; APE 10.491; BTC 0.026592; BTT 2753700; DOGE 211.4; LUNA 1.237; LUNC 80909.7 | | |
| 299E | Address on File | VGX 5.1 | | |
| 6EFD | Address on File | TRX 158.6; VET 158.3 | | |
| A5A6 | Address on File | BTC 0.000119; ETH 0.00507; USDC 11.81 | | |
| 18BE | Address on File | DOGE 2181.3 | | |
| 8642 | Address on File | BTT 49872400; CKB 6494.9; USDC 220.39 | | |
| 7AE7 | Address on File | BTC 0.000168 | | |
| 0AD2 | Address on File | USDC 24385.85 | | |
| 3C7B | Address on File | ADA 656.9; BTC 0.000765; DOGE 5.6; FTM 342.537; HBAR 1904; MATIC 211.407; SHIB 8096700.9; STMX 6339.8; TRX 4933.8; VGX 181.98; XVG 4914.1 | | |
| 482A | Address on File | BTC 0.000714; BTT 136435600; VET 0.2 | | |
| 6AF8 | Address on File | BTC 0.000512; DOGE 9.5; SHIB 40337.6 | | |
| 85F9 | Address on File | ADA 309.7; ETH 2.07136; MANA 50.92; MATIC 72.03; SHIB 23718882.4; SOL 1.1529 | | |
| 6713 | Address on File | ADA 10.2; APE 151.202; AVAX 3.53; AXS 67.81709; DOT 0.23; DYDX 95.3244; FTM 292.293; LLUNA 7.558; LUNA 3.24; LUNC 395109.5; SHIB 3 | | |
| EC2D | Address on File | BTC 0.00116; DOGE 2737.2; EGLD 0.0677; ETH 0.03092; GLM 49.76; QTUM 3.23; SHIB 1950838.8; STMX 196.7; VET 303 | | |
| C4A9 | Address on File | VGX 2.75 | | |
| 9926 | Address on File | ADA 2; LINK 0.14; LUNA 0.207; LUNC 0.2; MATIC 6.1; VGX 1.13 | | |
| 02EA | Address on File | DGB 11645.9; SHIB 190720.2 | | |
| AD72 | Address on File | VGX 4.97 | | |
| 11C5 | Address on File | VGX 2.78 | | |
| 159A | Address on File | VGX 4.9 | | |
| B78A | Address on File | VGX 2.65 | | |
| 137C | Address on File | VGX 8.38 | | |
| 18B2 | Address on File | AVAX 14.86; MATIC 415.69; VET 3826.5 | | |
| A53B | Address on File | ADA 25.2; BTC 0.041554; ETH 0.03278; SAND 19.0982; SHIB 759301.4; SOL 0.2517; USDC 3382.04 | | |
| D0AE | Address on File | LTC 0.00005 | | |
| 6D6E | Address on File | BTC 0.000215 | | |
| D995 | Address on File | APE 29.738; SHIB 93763.7; VGX 29.51; XRP 73.6 | | |
| 0DE7 | Address on File | VGX 4.9 | | |
| 89AE | Address on File | BTT 1798800 | | |
| 4593 | Address on File | ADA 0.5 | | |
| EF61 | Address on File | BTT 85252299.9 | | |
| EBBC | Address on File | BTC 0.011675; DOT 22.574; ETH 0.05334; USDC 3866.52; VGX 505.16 | | |
| 5F17 | Address on File | BTC 0.000227 | | |
| D019 | Address on File | BTT 520526600; CKB 12354.4; DOGE 15370.3; ETH 0.00346; GLM 303.22; LINK 2.06; LTC 0.03379; SHIB 9823480.1; STMX 47.4; VGX 17 | | |
| DC72 | Address on File | SHIB 7091039.8 | | |
| 93CF | Address on File | ADA 71.7; SHIB 169885.1 | | |
| 8FDD | Address on File | BTC 0.000386; SHIB 39024096 | | |
| 769F | Address on File | BTT 26317500; CKB 3035.2; DGB 326.5; HBAR 1279.3; SHIB 11976047.9; STMX 2891.1; VET 429.9; XVG 1566.5 | | |
| 7A3E | Address on File | DOGE 61.2; XLM 18.8 | | |
| 127D | Address on File | BTC 0.000574; ETH 0.00169; LLUNA 11.3; SOL 0.0521 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 651B | Address on File | BTT 1142300; DGB 70.2 | | |
| 88D5 | Address on File | SHIB 526331.2 | | |
| 2D90 | Address on File | VGX 4.94 | | |
| BAB2 | Address on File | VGX 4.61 | | |
| 50B9 | Address on File | ADA 13.4; BTC 0.000049; DOT 0.629; ETH 0.00249; LLUNA 33.153; LUNA 14.209; LUNC 3099903.5; VGX 3.54 | | |
| F90E | Address on File | ADA 43.1; BTC 0.002612; DOGE 3494.6; ETH 1.7643; MATIC 35.354 | | |
| C5A7 | Address on File | VGX 4.68 | | |
| 12BE | Address on File | VGX 4.01 | | |
| 2537 | Address on File | VGX 2.79 | | |
| 00C6 | Address on File | SHIB 8814733.3 | | |
| C1D2 | Address on File | BTC 0.000396; ETH 0.27474 | | |
| 47C5 | Address on File | BTC 0.00051; SHIB 21686636.2 | | |
| 267E | Address on File | AVAX 14.54; BTC 0.000671; DOGE 26807.7; ETH 0.53117; IOT 197.86; LINK 20.18; MANA 325.61; SRM 31.791; VET 2837.4 | | |
| DA79 | Address on File | USDC 0.93; XLM 1193.7 | | |
| 3302 | Address on File | ADA 101.4; ALGO 100; ATOM 5; BTC 0.000204; CKB 100000; DOT 5; ETH 0.00254; FTM 150; LINK 5; MATIC 101.761; SOL 1; VGX 105.98 | | |
| 87F5 | Address on File | ADA 1.1 | | |
| DFCF | Address on File | BTT 7927500; SAND 4.1824; SHIB 6325522.3 | | |
| 3269 | Address on File | BTC 0.000356 | | |
| A6BC | Address on File | CKB 38648.5; EOS 403.55; LUNA 1.654; LUNC 108178; STMX 32.6 | | |
| 30E2 | Address on File | IOT 24.19; VGX 4.94 | | |
| F980 | Address on File | BTC 0.001637; ETH 0.01463 | | |
| CB5E | Address on File | LLUNA 10.283; USDC 239.98 | | |
| 1BFE | Address on File | DOGE 280 | | |
| CA67 | Address on File | VGX 4.95 | | |
| 5DC3 | Address on File | BTC 0.000446; DOGE 1049.2 | | |
| EFBC | Address on File | DOGE 282.3 | | |
| 28EB | Address on File | BTT 4266100 | | |
| 542C | Address on File | VGX 4.68 | | |
| E91A | Address on File | ADA 591.5; BTC 0.087523; DOGE 3376.9; DOT 13.965; ETH 2.09569; LUNA 0.652; LUNC 42610.4; MANA 79.08; SAND 63.4704; SHIB 14747043; USDC 1346.9 | | |
| 7147 | Address on File | BTT 3598099.9; VET 65.2 | | |
| 3714 | Address on File | ADA 3.7; ATOM 0.282; BTC 0.001665; ETH 0.00251; MANA 3.74; MATIC 7.18; SAND 2.4705; SHIB 326160.5; ZEC 0.074 | | |
| 1FA3 | Address on File | ADA 504; DOGE 393.3; DOT 29.238; ENJ 384.33; ETH 0.02178; LINK 14.15; VET 5068.8 | | |
| 1749 | Address on File | BTC 0.001658; ETH 0.01195; LUNA 2.332; LUNC 152501.7 | | |
| 20FD | Address on File | BCH 0.02016; BTC 0.000962; DOGE 37.6; ETH 0.0071 | | |
| 1A37 | Address on File | BTC 0.000216 | | |
| 2824 | Address on File | BTC 0.000954; DGB 68; DOGE 37.7; ETH 0.00709; GLM 20.43; SHIB 813537.2 | | |
| A3B3 | Address on File | VGX 4.3 | | |
| 3D0D | Address on File | SHIB 2048280.9 | | |
| C3AF | Address on File | VGX 2.77 | | |
| 02E2 | Address on File | ADA 23; SHIB 3379040 | | |
| F5BF | Address on File | BTT 24637800; SHIB 888088.7 | | |
| 9E2F | Address on File | LINK 18.97 | | |
| 7435 | Address on File | LINK 16.24 | | |
| 46C6 | Address on File | BTC 0.001651; XLM 27.4 | | |
| A99C | Address on File | VGX 8.39 | | |
| 8D5E | Address on File | BTT 300646900; DGB 1162.1; TRX 468.6 | | |
| 4030 | Address on File | VGX 4.02 | | |
| CE57 | Address on File | BTT 53251900; XLM 416.5 | | |
| E4D4 | Address on File | BTC 0.000722; SHIB 12135922.3 | | |
| 55E7 | Address on File | VGX 4.03 | | |
| 6C26 | Address on File | BTC 0.00023 | | |
| C5DB | Address on File | BTC 0.002316 | | |
| 5B17 | Address on File | ADA 6866.2; BTC 0.001588 | | |
| A9F9 | Address on File | VGX 2.77 | | |
| 64A2 | Address on File | BAT 40; DOT 2; XLM 25 | | |
| AD75 | Address on File | USDC 1.84 | | |
| 945C | Address on File | ETH 4.27123; SHIB 13078.2; USDC 21247.27; VGX 71073.52 | | |
| 796A | Address on File | APE 22.868; LUNA 2.141; LUNC 140132.8; SHIB 41274965.3; YFII 0.084028 | | |
| 94AA | Address on File | USDC 486.3; VGX 2.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D2D | Address on File | BTC 0.000172 | | |
| E60C | Address on File | VGX 4.57 | | |
| 68BB | Address on File | BTC 0.000324; ETH 1.84336; LINK 0.09; LUNA 1.258; LUNC 82317.3; SOL 5.2523; USDC 9.43 | | |
| F181 | Address on File | BTC 0.059215; ETH 0.45493 | | |
| 41DB | Address on File | ADA 19; BTC 0.000139 | | |
| FB69 | Address on File | BTC 0.000247 | | |
| 335B | Address on File | BTC 0.000466; DOGE 332.1; SHIB 8896797.1; VET 10789.1; VGX 2562.06 | | |
| 249E | Address on File | BTT 4695700 | | |
| C1C6 | Address on File | ADA 19.1; ETH 0.13328; SHIB 2842628.4; VGX 17.75 | | |
| C114 | Address on File | BTC 0.127242; ETH 1.02507; MANA 130.62; MATIC 158.785; SHIB 1242236; SOL 2.402 | | |
| 547E | Address on File | LLUNA 21.656; LUNA 9.281; LUNC 2023750 | | |
| 1CF5 | Address on File | BTC 0.001626; DOGE 185.1 | | |
| 56FC | Address on File | DOT 0.175; SHIB 14169.8; VGX 2.37 | | |
| EC0D | Address on File | MANA 3.56 | | |
| 7109 | Address on File | BTC 0.000503; SHIB 5682679.5 | | |
| 08AD | Address on File | ADA 2.1; USDC 2.29; XLM 4.5; XRP 2588.7 | | |
| 2661 | Address on File | VGX 4.55 | | |
| CBF3 | Address on File | VGX 2.78 | | |
| BDC0 | Address on File | BTC 0.000649; DAI 14.76 | | |
| 34CE | Address on File | BTC 0.000601; DOGE 739.6; ETH 0.85172 | | |
| 7666 | Address on File | VGX 2.75 | | |
| 370B | Address on File | VGX 2.8 | | |
| A7FF | Address on File | BTC 0.000513 | | |
| AB7B | Address on File | BTC 0.000386; ETH 0.1; VGX 5240.76 | | |
| 2864 | Address on File | BTC 0.000202 | | |
| 44F3 | Address on File | BTC 0.004705; DOGE 0.7; LUNC 118; MATIC 1.314; USDC 0.01; USDT 0.5; VET 1142.9 | | |
| A1FB | Address on File | DOT 161.506 | | |
| E3F5 | Address on File | BTC 0.005001; DOGE 2856.8; ETH 0.13828 | | |
| 0865 | Address on File | BTC 0.000336; ETH 0.015; KNC 0.09; LINK 0.04; USDC 3.19; VGX 2.42 | | |
| 5918 | Address on File | VGX 2.84 | | |
| 5394 | Address on File | VGX 4.68 | | |
| 38FD | Address on File | ADA 8.6; APE 0.108; BTC 0.140996; DOGE 5.3; ETH 0.78642; GALA 0.1787; LINK 0.16; MANA 0.86; MATIC 58.993; SAND 31.0991; SHIB 10803801.9; SOL 0.4817 | | |
| 7D49 | Address on File | SHIB 12269938.6 | | |
| C41A | Address on File | ADA 1; VGX 4.66 | | |
| 77AB | Address on File | ETH 0.00261 | | |
| 7F96 | Address on File | BTT 419803400; DOGE 4555.6; HBAR 7559.5; SHIB 41443532.3; XLM 5002.7 | | |
| 9017 | Address on File | DOT 22.053; SHIB 33191908.7 | | |
| 23CF | Address on File | BTT 65949300 | | |
| F2DE | Address on File | BTC 0.00209; DOGE 9479.5; ETH 0.06054; OCEAN 11.39; VGX 3.82 | | |
| B603 | Address on File | ADA 540.4; USDC 13.83; VGX 2.65 | | |
| FDAA | Address on File | SHIB 14623894.9 | | |
| 6053 | Address on File | LRC 118.112 | | |
| 360C | Address on File | BTT 19555000; SHIB 2573117.3 | | |
| E5D2 | Address on File | VGX 4.01 | | |
| 1F9F | Address on File | BTC 0.000232 | | |
| F90C | Address on File | BTT 53865300; STMX 3015.8 | | |
| E5EB | Address on File | AVAX 1; SAND 12.2878; SHIB 8; STMX 887.5 | | |
| 4439 | Address on File | ADA 69.3; DOGE 4156; IOT 48.08 | | |
| 46B3 | Address on File | USDC 219.73 | | |
| A4D8 | Address on File | VGX 4.87 | | |
| A1D5 | Address on File | BTC 0.000404; SHIB 375093.7 | | |
| 93F8 | Address on File | BCH 0.00099; BTC 0.0002; ETH 0.00257; LTC 0.00841 | | |
| 8E74 | Address on File | BTC 0.000198 | | |
| 37D6 | Address on File | SHIB 101948343.1 | | |
| 3F87 | Address on File | BTC 0.000245 | | |
| 96E7 | Address on File | DOGE 397.3; SHIB 1874765.6 | | |
| D885 | Address on File | ADA 728.1; AMP 2.02; AVAX 0.12; BTC 0.000089; DOGE 447; DOT 0.101; ENJ 3.98; ETH 0.0196; GLM 17.97; LINK 4.17; MANA 2.88; MATIC 1.147; SAND 1.0649; SHIB 405; SOL 0.0037 | | |
| A768 | Address on File | BTC 0.000446; BTT 200215800 | | |
| 14D1 | Address on File | BTC 0.000398; SHIB 3483106.9 | | |
| 93B3 | Address on File | BTC 0.002559; MATIC 33.556 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1AE1 | Address on File | DOGE 1627.1 | | |
| 65C0 | Address on File | BTT 5647100; DOGE 1086.7; SHIB 305167.1; XVG 866.8 | | |
| DABF | Address on File | BTC 0.000433; BTT 197650900 | | |
| 5418 | Address on File | SHIB 6811357.6 | | |
| 8CCD | Address on File | BTC 0.001677; ETH 0.01708; USDC 15.7 | | |
| 402C | Address on File | VGX 4.61 | | |
| B637 | Address on File | BTC 0.001056; MANA 13.42; SHIB 8479657.7 | | |
| 4F9B | Address on File | VGX 4.87 | | |
| C697 | Address on File | BTT 12584599.9; DOGE 153.1; SHIB 1142074 | | |
| 566C | Address on File | VGX 4.61 | | |
| BCE7 | Address on File | VGX 4.27 | | |
| 4B19 | Address on File | VGX 2.78 | | |
| A66F | Address on File | BTC 0.001181 | | |
| 4E18 | Address on File | ADA 7.1; BTT 16996100; VET 193.5 | | |
| DBDB | Address on File | VGX 4.59 | | |
| EB50 | Address on File | ETH 0.3151 | | |
| EDBA | Address on File | VGX 5.16 | | |
| 0965 | Address on File | VGX 8.38 | | |
| 48D3 | Address on File | BTC 0.000055 | | |
| EB00 | Address on File | DOGE 198.7 | | |
| 7888 | Address on File | VGX 4.94 | | |
| 0D22 | Address on File | SHIB 206526.2; XMR 0.09 | | |
| 442C | Address on File | BTC 0.01701; ETH 0.41702 | | |
| A3E1 | Address on File | VGX 2.78 | | |
| EAE4 | Address on File | VGX 4.59 | | |
| 7249 | Address on File | SHIB 117771.7 | | |
| 64D7 | Address on File | VGX 5.25 | | |
| 0883 | Address on File | BTC 0.003692; SHIB 27173253.6 | | |
| 7310 | Address on File | BTC 0.000247; MATIC 0.251; SHIB 2.6; VET 75.7 | | |
| 9AD8 | Address on File | ETH 0.00486 | | |
| 3E54 | Address on File | BTT 267300; CKB 68.5; HBAR 4; XVG 45.6 | | |
| 8DAD | Address on File | ADA 97.7; BTC 0.096067; BTT 14260700; DOGE 91.5; ETH 1.30262; LINK 2; SHIB 3617169.2; VET 518.7; XLM 170.9; XVG 608.2 | | |
| 69CC | Address on File | SHIB 5630727.2 | | |
| F9C9 | Address on File | BTC 0.000436; BTT 0.3; SHIB 6026661.3; SPELL 2253.3 | | |
| 8941 | Address on File | VGX 5.11 | | |
| B090 | Address on File | BTC 0.000436; DOGE 21; ETH 1.20357; LLUNA 32.045; LUNA 13.734; LUNC 2992743.3; SHIB 698623791.5 | | |
| F2F6 | Address on File | BTC 0.000408; ETH 0.27029 | | |
| 516F | Address on File | ALGO 52.63; AVAX 0.49; BTC 0.002024; CHZ 237.5895; MATIC 26.315; SAND 17.5625; SHIB 1328727 | | |
| 651C | Address on File | ALGO 52.63; BTC 0.002066; ETH 0.02251; LUNA 2.277; LUNC 2.2; SHIB 1347679.9 | | |
| A563 | Address on File | ADA 86.3; ALGO 101.01; BTC 0.034693; DGB 4000; ENJ 28.74; ETH 0.04694; FIL 0.3; GRT 85.23; LINK 5.94; LLUNA 3.477; LUNA 1.491; LUNC 4.8; MANA 10.66; SAND 8; SHIB 2777777.7; SOL 0.9691; VGX 31.71; XLM 436.6 | | |
| 26BA | Address on File | ADA 281; BTC 0.003256; ETH 0.25624; FTM 74.652; QNT 0.21782; SHIB 2710430; SOL 0.9016; XVG 3393.3; ZEC 0.158 | | |
| 5D82 | Address on File | BTC 0.000233; ETH 0.01296 | | |
| 88B1 | Address on File | VGX 4.89 | | |
| 16D2 | Address on File | BTC 0.004445; BTT 6255200; DOGE 980.3; SHIB 1552312.9; VET 144.7 | | |
| C19A | Address on File | BTC 0.000463; VGX 3.62 | | |
| 8BA4 | Address on File | ADA 198.9; DOGE 905.5; SHIB 114555239.6 | | |
| 2028 | Address on File | DOT 9139.385; ETH 3.50889; LLUNA 4.501; LUNA 1.929; LUNC 420812.9; USDC 4245.78; VGX 5052.61 | | |
| 64EA | Address on File | VGX 4.17 | | |
| 0DAE | Address on File | BTC 0.003465; ETH 0.0396 | | |
| 894E | Address on File | ADA 218.4 | | |
| 953C | Address on File | BTT 12684700 | | |
| 540C | Address on File | BTC 0.000442; BTT 22449600 | | |
| FE2D | Address on File | LLUNA 6.558; LUNC 3210245.4 | | |
| 6C33 | Address on File | BTT 106635200; CKB 31790.1; VET 2366.9 | | |
| E75A | Address on File | DOGE 1563.2 | | |
| 9853 | Address on File | DOGE 2470.7 | | |
| 395C | Address on File | LTC 0.01809 | | |
| BC7E | Address on File | ADA 1081.2; BTC 0.000698; ETH 0.0033; GLM 633.34; OXT 693.4; STMX 10524.9; XLM 1038.6; XVG 2470.8 | | |
| 5863 | Address on File | LUNA 3.845; LUNC 251520.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA63 | Address on File | DOGE 1775.2 | | |
| 949B | Address on File | ADA 1.6; ENJ 5.97; HBAR 7.5 | | |
| 489C | Address on File | VGX 9.31 | | |
| 84DA | Address on File | BTC 0.000056 | | |
| 2906 | Address on File | BTC 0.000041 | | |
| C0E1 | Address on File | ADA 0.8; AVAX 75.02; BTC 0.070004; MATIC 0.681; SHIB 29250443.6 | | |
| 837E | Address on File | VGX 5.15 | | |
| 8511 | Address on File | ADA 513.5; BTC 0.000505; BTT 254170900; DOGE 4036; ETH 0.20686; SHIB 17045879.7 | | |
| 6944 | Address on File | BTC 0.005262; SHIB 11952191.2 | | |
| 1524 | Address on File | BTC 0.000859; ETH 0.10851; LINK 909.89; VGX 5287.89 | | |
| C2CD | Address on File | ADA 2257.1; ANKR 128.50497; APE 23.189; AUDIO 72.709; ETC 2.11; ETH 0.69552; FARM 0.15337; FTM 7.481; GALA 439.7549; JASMY 30998; KSM 0.21; LINK 3.16; LLUNA 7.574; LUNA 3.246; LUNC 852559.6; MANA 171.06; OCEAN 40.47; REN 39.87; ROSE 466.86; SAND 15.0533; SHIB 103920688; SOL 4.1431; SRM 19.855; TRAC 113.32; TRX 7351.5; UMA 3.222; XMR 0.089; YGG 39.143 | | |
| AF67 | Address on File | VGX 4.03 | | |
| FF5A | Address on File | VGX 4.94 | | |
| 7F34 | Address on File | SHIB 2346187.3 | | |
| 402D | Address on File | VGX 4.9 | | |
| A3A1 | Address on File | BTC 0.00561; ETH 0.04818 | | |
| 4A48 | Address on File | BTC 0.364479; DOT 178.619; LINK 166.55; LLUNA 42.084; LUNA 18.036; LUNC 534727.4 | | |
| 2F7B | Address on File | BTC 0.002177 | | |
| 7808 | Address on File | SOL 22.8836 | | |
| F732 | Address on File | LUNA 0.574; LUNC 37551.6 | | |
| 80F9 | Address on File | ADA 1880.1; CKB 231356.7; LLUNA 3.477; LUNA 1.491; LUNC 2916530.1 | | |
| 82AD | Address on File | VGX 4.9 | | |
| 3870 | Address on File | LLUNA 4.763; LUNA 2.041; LUNC 445256.8 | | |
| 3BDE | Address on File | VGX 2.78 | | |
| 8003 | Address on File | ADA 1.8; AVAX 2.59; HBAR 3313.8 | | |
| 73BD | Address on File | VGX 2.79 | | |
| C0C7 | Address on File | BTC 0.001358; LTC 0.00004 | | |
| 5FD1 | Address on File | VGX 2.76 | | |
| 9D1C | Address on File | VGX 4.95 | | |
| DA73 | Address on File | AVAX 76.01; BTT 23009500; LLUNA 7.461; LUNA 3.198; LUNC 10.3 | | |
| F2BF | Address on File | LTC 1.52698 | | |
| E1F8 | Address on File | ADA 0.5 | | |
| 1F4B | Address on File | ADA 28.4; BCH 0.06863; BTT 3539200; HBAR 123.2; STMX 527.4; TRX 352.4; VET 183.4; XLM 69; XVG 373.3 | | |
| 58DE | Address on File | LUNA 2.227; LUNC 145718; TRX 368.2 | | |
| DB8D | Address on File | ADA 114.3; DOGE 5076.5; SHIB 5050505; USDC 8874.29 | | |
| B5D8 | Address on File | ETH 0.08977; SHIB 4758280.7 | | |
| 3CB8 | Address on File | ALGO 107.23; BTC 0.082529; DOGE 395.9; DOT 11.739; ENJ 75; EOS 28.48; ETH 0.68813; HBAR 496.5; LINK 32.75; LTC 8.3515; MANA 204.76; SHIB 19823592.6 | | |
| 918A | Address on File | VGX 4.94 | | |
| A3DE | Address on File | VGX 5.18 | | |
| 09F9 | Address on File | BTT 3804700; DOT 20.761; LUNA 3.848; LUNC 251752.2; MANA 502.93; SHIB 500000.6; VGX 4.68 | | |
| 7EA2 | Address on File | DOT 32.61; MATIC 153.772; USDC 107.27 | | |
| D5AA | Address on File | BTC 0.000434; BTT 12465599.9 | | |
| E476 | Address on File | ADA 831.5; BTC 0.088622; DOT 6; ETH 0.55242; MATIC 101.761; USDC 1608.97 | | |
| 6F59 | Address on File | BTC 0.00066; DOGE 2232.2; VET 444 | | |
| A015 | Address on File | BTC 0.000264; DOGE 8.5; ETH 0.00198; SHIB 26143.8 | | |
| D4CB | Address on File | LUNC 24625697; SHIB 4595588.3 | | |
| 2BBF | Address on File | BTC 0.000176; BTT 263344500; DOT 5.529; FIL 1.52; TRX 1389.7 | | |
| 6605 | Address on File | DOT 0.25 | | |
| 85F8 | Address on File | ADA 592.1; DGB 1816.7; VET 6139.2 | | |
| D53D | Address on File | VGX 2.77 | | |
| 5F5B | Address on File | BTT 1261500; DOGE 25.3 | | |
| 9072 | Address on File | BTC 0.000504 | | |
| A645 | Address on File | VGX 5 | | |
| AB88 | Address on File | BCH 0.00152 | | |
| DF11 | Address on File | BTT 6609899.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D71 | Address on File | USDC 136.32 | | |
| C06B | Address on File | BTC 0.005703; ENJ 40.33; VET 1662.9 | | |
| 5AE1 | Address on File | EGLD 0.037; XVG 1036.8 | | |
| F993 | Address on File | ADA 23.7; BTC 0.00038; USDC 816.87; VGX 9811.18 | | |
| A362 | Address on File | BTC 0.000498; SHIB 2878869.6 | | |
| 0DE9 | Address on File | DOGE 31.2 | | |
| 3433 | Address on File | VGX 2.88 | | |
| 1298 | Address on File | BTC 0.001799 | | |
| 9F51 | Address on File | SHIB 208225589 | | |
| F5A6 | Address on File | BTC 0.001649; SHIB 1032524.5; VET 684.7 | | |
| 589C | Address on File | ADA 746.6; BTC 0.002465; VGX 524.49 | | |
| 7C84 | Address on File | VGX 5.21 | | |
| 1CE2 | Address on File | BTC 0.01196; ETH 0.31759 | | |
| 9771 | Address on File | SHIB 1529193.5 | | |
| 00CF | Address on File | ADA 4011; BTC 0.119686; BTT 333923848; COMP 11.87064; DGB 30000; DOGE 6016.1; ENS 7.23; EOS 348.02; ETC 12.24; FIL 144.71; FTM 1603.508; GALA 4193.1248; JASMY 19803.2; LINK 112.42; LTC 0.14184; SHIB 30013260.9; SOL 1.9921; SUSHI 823.1691; UMA 75.088; USDC 7111.38; VET 41499.1; VGX 4254.36; YGG 1150 | | |
| 454E | Address on File | BTC 0.013302 | | |
| 20CE | Address on File | VGX 8.38 | | |
| 3561 | Address on File | USDC 2.12 | | |
| 2768 | Address on File | BTC 0.000524 | | |
| 7339 | Address on File | BTC 0.000195 | | |
| ED06 | Address on File | VGX 4.59 | | |
| 452A | Address on File | SHIB 8954851 | | |
| 9387 | Address on File | ADA 486.2; DOT 48.78; HBAR 3105.1; UNI 30.798; VET 10988.8 | | |
| 91B1 | Address on File | DOGE 27.7 | | |
| 3D53 | Address on File | BTC 0.000448; DOGE 278.6; SHIB 306035 | | |
| 5231 | Address on File | ADA 820.9; BTC 0.202662; DOT 74.296; ETH 1.99682; LINK 55.42; SHIB 43518671.7; SUSHI 24.4407; USDC 20436.03 | | |
| D5C4 | Address on File | BTC 0.000036 | | |
| 23C4 | Address on File | VGX 4.58 | | |
| 6967 | Address on File | DOGE 0.2 | | |
| 964A | Address on File | APE 10.778; ATOM 60.326; BTC 0.342824; LINK 35.58; LUNA 0.095; LUNC 6200; SAND 48.4834; SHIB 76819023.4; VGX 1297.99 | | |
| A231 | Address on File | VGX 5.24 | | |
| 9B62 | Address on File | DOGE 864.3; VET 2609.1 | | |
| D027 | Address on File | SHIB 5295509.2 | | |
| 2A44 | Address on File | ADA 439.5; BTT 27122000; CKB 7941.6; DOGE 11363.3; FTM 234.58; LINK 21.6; SAND 121.6681; SHIB 4086472.3; STMX 1789.3; TRX 5045.9; UMA 37.386; VET 6557.3; VGX 52.33 | | |
| 1722 | Address on File | ADA 5.2; AVAX 0.05; BAT 6; BTT 6070624.2; COMP 0.00357; DAI 2.48; DGB 37.5; DOGE 505.9; DOT 0.177; ENJ 4.17; ETC 0.28; ETH 0.10306; GLM 18.37; HBAR 32.7; ICX 1.8; IOT 3.26; KNC 0.89; LLUNA 8.837; LTC 0.01478; LUNA 0.633; LUNC 2; MANA 6.83; NEO 0.056; OCEAN 3.3; OMG 0.34; ONT 3.11; OXT 3.8; QTUM 1.06; SRM 1.051; STMX 371.6; TRX 187; UMA 0.086; USDT 33.55; VET 50.3; VGX 1.62; XLM 4.1; XMR 0.015; XRP 68.7; XTZ 0.98; ZEC 0.017; ZRX 10.9 | | |
| BB0C | Address on File | BTC 0.106101; ETH 0.29705; USDC 1061.05 | | |
| EF00 | Address on File | ETH 0.02318 | | |
| 5D20 | Address on File | BTC 0.078902; ETH 0.98771; VGX 4.02 | | |
| 4BAB | Address on File | SHIB 1524622.6 | | |
| 0BC7 | Address on File | ADA 47.8; BTC 0.000148; BTT 12914200; JASMY 3168.5; SHIB 1880052.6; STMX 1626.6; VGX 32.33 | | |
| 9D79 | Address on File | VGX 2.8 | | |
| 9640 | Address on File | ADA 6.5; DGB 91.3; SHIB 612739.2 | | |
| 20E3 | Address on File | VGX 4.02 | | |
| 80E2 | Address on File | BTT 1516500; DOT 1.219; HBAR 136.7; VGX 26 | | |
| FD39 | Address on File | VGX 2.88 | | |
| B802 | Address on File | BTC 0.000506; TRX 925.4 | | |
| 5E05 | Address on File | VGX 4.98 | | |
| 730E | Address on File | VGX 4.93 | | |
| CFF7 | Address on File | BTT 126671300 | | |
| C0E3 | Address on File | APE 12.173; BTC 0.000568; VGX 190.19 | | |
| 6396 | Address on File | VGX 5 | | |
| 6FF2 | Address on File | ADA 0.5 | | |
| 45D4 | Address on File | BTT 225599.9; DGB 0.5; DOGE 4.4; LUNA 2.566; LUNC 167900.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 916A | Address on File | DOGE 1524.2; ETH 0.0022; SAND 252.3444; SHIB 36812.9; USDC 20.67; VET 12820.6; VGX 21.53; XLM 13941.7 | | |
| 2A81 | Address on File | ADA 153.6; BTC 0.076233; ETH 0.3674; VGX 653.06 | | |
| 088A | Address on File | ADA 4165.5; BTC 0.028104; DOT 104.805; HBAR 1424.4; LINK 38.1; SHIB 43180376.8; XLM 840.3 | | |
| 9796 | Address on File | AMP 2415.13; BTT 94159872.3; SHIB 5594687.7 | | |
| E42F | Address on File | DOT 2.475 | | |
| 9D94 | Address on File | BTC 0.018359; DOGE 12.3; ETH 0.02679 | | |
| 5298 | Address on File | VGX 4.97 | | |
| 701C | Address on File | VGX 4.68 | | |
| 05DA | Address on File | ADA 39.5; DOGE 2.9; STMX 475.9 | | |
| 8BAA | Address on File | ETH 0.00478; SHIB 500000 | | |
| 1957 | Address on File | BTC 0.016415; DOGE 1701.9 | | |
| 0B58 | Address on File | DOGE 257.1; VET 400.8 | | |
| A72A | Address on File | GALA 283.0461; MANA 159.99; SAND 12.0611; SHIB 6159571.9; TRX 1036.7; USDC 107.19 | | |
| 3BDF | Address on File | ALGO 452.83; ATOM 25.082; BTC 0.04307; ETH 0.50169; HBAR 3000.7; LINK 50.16; LLUNA 3.627; LUNA 1.555; LUNC 505.9; SAND 150; SOL 5; SUSHI 251.0753 | | |
| BA7D | Address on File | BTC 0.000583 | | |
| AD74 | Address on File | ADA 336.6; AVAX 9.14; BTC 0.000997; BTT 137312100; DOT 214.044; ETH 3.1996; LLUNA 4.129; LUNA 1.77; LUNC 5.7; MANA 365.48; MATIC 2101.337; SHIB 927690.3; SOL 9.3789; USDC 3.07; VET 18108.9; VGX 547.64; XLM 841.3; XVG 3327.9 | | |
| 39DC | Address on File | VGX 2.88 | | |
| A479 | Address on File | VGX 2.77 | | |
| 4E50 | Address on File | DOGE 738.6 | | |
| F2B8 | Address on File | BTC 0.010321 | | |
| 23C6 | Address on File | BTC 0.000426; VET 73288.3 | | |
| EDDC | Address on File | BTC 0.002565; ETH 0.055; MANA 30.11; SAND 15.0052; SOL 0.4325 | | |
| 5F29 | Address on File | ATOM 0.13; DOT 0.138 | | |
| AA16 | Address on File | ADA 2002.2; BTC 0.222908; USDC 1004 | | |
| 8A43 | Address on File | SHIB 22663.1 | | |
| 5CFC | Address on File | SHIB 4149377.5 | | |
| 5915 | Address on File | BTC 0.012777 | | |
| 7A02 | Address on File | DOGE 599.2 | | |
| 85B4 | Address on File | APE 3; BTC 0.001215; HBAR 31.6; SHIB 528680.9 | | |
| 2E4A | Address on File | ADA 524.2; BTC 0.000474; BTT 216757800; DGB 3559.4; DOGE 17889.9; ETH 0.14295; SHIB 21107551.7; USDC 1.07 | | |
| 91DE | Address on File | VGX 4.59 | | |
| BD99 | Address on File | BTC 0.00343; ETH 0.09634 | | |
| 039F | Address on File | ADA 0.9; BTC 0.012957; LUNA 0.006; LUNC 365; USDC 3.03 | | |
| 707F | Address on File | BTC 0.006517 | | |
| F8B4 | Address on File | BTT 23140500; SHIB 192542722.4 | | |
| 9105 | Address on File | ADA 21.9; BTT 2786900; HBAR 124.9; SHIB 2361275; VET 177.2 | | |
| 8EB6 | Address on File | BTC 0.000762; SHIB 1000000 | | |
| D924 | Address on File | BTC 0.001284; DOGE 224.7; ETC 2.07 | | |
| 1532 | Address on File | BTT 146667.7; CKB 3940; DOGE 30.4; MANA 3.06; SHIB 495726.7 | | |
| B61C | Address on File | BTC 0.00001; ETH 0.02281; LUNC 55669.7; SHIB 15205219.8 | | |
| 9005 | Address on File | SHIB 125646580.7 | | |
| 324B | Address on File | BTC 0.000723; DOGE 3812.6 | | |
| AFAA | Address on File | BTT 5385000; STMX 200.7 | | |
| CB67 | Address on File | ALGO 7.84; MATIC 4.796; ZRX 14.4 | | |
| BA1E | Address on File | ADA 303.2; BTC 0.002055; BTT 83790000; CKB 4225.5; DGB 3710.7; HBAR 758.9; IOT 220.03; MATIC 0.534; VET 4598.1; VGX 210.98; XLM 1455.1; XVG 1953.5 | | |
| 379C | Address on File | ADA 136.9; BTC 0.001825; BTT 161664041.8; CKB 1998.7; DGB 759.1; ETC 2.02; ETH 1.08053; LTC 1.03451; LUNA 3.784; LUNC 247505.2; SHIB 21350201; VET 439 | | |
| 07B9 | Address on File | ETH 0.0078 | | |
| 048F | Address on File | ADA 342.2; BTT 82713500; ETC 30.83; LUNA 3.743; LUNC 244709; MATIC 30.658; SHIB 19526162.7; STMX 5934.8; VET 648.3 | | |
| 5E39 | Address on File | ADA 64.5; BTT 120183500; CKB 2381.5; DOGE 456.3; SHIB 8316042.2; STMX 3898.9; TRX 192; VET 412.4; XLM 91.7 | | |
| 09AE | Address on File | SHIB 7661206.2 | | |
| 8A33 | Address on File | BTC 0.000658; DOGE 343.4 | | |
| 0972 | Address on File | BTC 0.000501; MANA 40.98; USDT 1.7 | | |
| D666 | Address on File | SHIB 2994759.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB44 | Address on File | BTT 14869100; SHIB 35084316.2 | | |
| 82A1 | Address on File | BTC 0.000526; SHIB 4409819.1 | | |
| 4E04 | Address on File | BTC 0.000879; BTT 39658800; TRX 460.2 | | |
| E2FD | Address on File | MANA 6.44 | | |
| 89B1 | Address on File | ADA 3.9; BTC 0.000508; BTT 7009000; SHIB 4332911.3; TRX 101.1; VET 111.3; VGX 4.33 | | |
| FB02 | Address on File | STMX 28.2; VGX 0.7 | | |
| A6B4 | Address on File | ADA 1280.2; BTC 0.570739; DOGE 3.6; DOT 0.336; ETH 2.41961; LLUNA 11.952; LUNA 4.621; LUNC 15; SHIB 1172897853.9; VGX 454.16 | | |
| FB3D | Address on File | AMP 21283.58; BTT 150292100; LTC 0.01542; LUNA 1.762; LUNC 115293.1; SHIB 35890287.7; USDT 0.5 | | |
| E6A3 | Address on File | BTC 0.000456; BTT 55980799.9 | | |
| 1FE0 | Address on File | STMX 12.1 | | |
| 7566 | Address on File | BTT 9039100; TRX 638.2; XLM 436.4 | | |
| 18AF | Address on File | VGX 8.39 | | |
| 54FA | Address on File | ADA 819.8; BTC 0.107662; BTT 50251800; ETH 1.41469; USDC 507.52; VET 2254.6; VGX 555.68 | | |
| A361 | Address on File | VGX 2.65 | | |
| BA13 | Address on File | ADA 1039.6; BTC 0.001388; DOT 2.629; MATIC 58.634; VET 3127.6 | | |
| 9324 | Address on File | ENS 5.08 | | |
| BA80 | Address on File | ADA 137.3; BTC 0.000161; SHIB 18334741.7 | | |
| FC90 | Address on File | BTC 0.000549 | | |
| B380 | Address on File | VGX 4.93 | | |
| 61F6 | Address on File | BCH 18.8775; BTC 0.002815; BTT 814257100; DOGE 511.7; ETH 0.0917; LLUNA 9.037; LUNA 3.873; LUNC 844731.6; SHIB 92559847.4 | | |
| DDFF | Address on File | LUNA 3.946; LUNC 257887.8; SHIB 3792636.6; VET 315.4 | | |
| BCB6 | Address on File | BTC 0.002218; BTT 1222300; DOGE 603.7; ETH 0.02344; USDC 109.37 | | |
| 0436 | Address on File | VGX 4.59 | | |
| 2C90 | Address on File | HBAR 65.6 | | |
| 7492 | Address on File | VGX 4.27 | | |
| 6C83 | Address on File | BTC 0.000544; EOS 10.07; SHIB 7122507.1 | | |
| 033F | Address on File | APE 0.073; BTC 0.002657; BTT 58064500; DOGE 7.2; ETC 6.4; LLUNA 16.95; LTC 0.74362; LUNA 7.265; LUNC 85.2; SHIB 2804853.7; SPELL 14033.5; TRX 5493.4; UNI 10.684; VGX 274.38; XTZ 34.04 | | |
| 1C52 | Address on File | DOGE 6265.9 | | |
| 924A | Address on File | LUNA 0.961; LUNC 62847.7 | | |
| 410A | Address on File | BTC 0.000591; BTT 121922348.4; SHIB 4785728.3 | | |
| AD4D | Address on File | VGX 5.18 | | |
| 4C34 | Address on File | BTT 2373100; STMX 284.4 | | |
| 22EA | Address on File | BTC 0.000254 | | |
| 3CF5 | Address on File | ADA 213.7; BTC 0.000867; CKB 28261.3; SHIB 14276966.5 | | |
| F4F7 | Address on File | BTC 0.02702; DOGE 1489.7; ETH 1.55956; LTC 3.84687 | | |
| 73AF | Address on File | KNC 7.44 | | |
| 677A | Address on File | ADA 69.5; BTC 0.00059; BTT 144516300; DOGE 1.7; ENJ 52.85; ETH 0.00828; HBAR 875.2; LLUNA 27.488; LUNA 11.781; LUNC 2569850.1; MANA 98.54; SAND 27.6871; SHIB 82276897.8; TRX 10.4; XLM 169.2 | | |
| 03A8 | Address on File | CHZ 154.606; DOGE 305.8; SHIB 5047576.3 | | |
| 02D6 | Address on File | VGX 4.87 | | |
| 2D7A | Address on File | BTC 0.001023; SHIB 2341372 | | |
| 401A | Address on File | VGX 2.78 | | |
| A917 | Address on File | VGX 2.8 | | |
| 9E94 | Address on File | BTC 0.000197; ETH 0.00226 | | |
| 0F70 | Address on File | ADA 106.4; DOGE 19923.7; ETC 24.96; KNC 31.46; SHIB 9829105.3; SOL 2.853; VET 99.1 | | |
| 81FF | Address on File | BTC 0.003771; CELO 12.328; DOGE 100; ENJ 4.65; FTM 172.983; LTC 4.60054; LUNA 0.828; LUNC 0.8; MANA 3.9; SAND 6.5828; SHIB 1000000.3; SUSHI 5.1645 | | |
| CF86 | Address on File | BTC 0.00052; SHIB 2138579.9 | | |
| 10D9 | Address on File | LUNA 0.104; LUNC 0.1; OXT 977; VGX 0.92 | | |
| 745A | Address on File | ADA 2.4 | | |
| 4318 | Address on File | SHIB 1048874.8 | | |
| 2357 | Address on File | VGX 4.03 | | |
| 4746 | Address on File | ADA 605.3; BTC 0.000901; DOGE 2505.3; SHIB 17036247.7; TRX 423 | | |
| E9C3 | Address on File | BTC 0.170674; ETH 8.11326; MATIC 580.666; SOL 71.3699 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A0A4 | Address on File | BTT 9080100 | | |
| 7FEA | Address on File | ALGO 27.39; BTT 17660300; SHIB 2791835.1 | | |
| 143A | Address on File | BTC 0.000497; SHIB 1425923.2 | | |
| 1FCB | Address on File | BTC 0.000454; BTT 13242100 | | |
| 84B3 | Address on File | BTT 9947200 | | |
| 2661 | Address on File | BTC 0.002192; BTT 158336800; DOGE 108.8; SHIB 12421313.1; USDT 9.98 | | |
| CEFD | Address on File | VGX 4.03 | | |
| 08CD | Address on File | VGX 5.15 | | |
| B695 | Address on File | BTC 0.006995; DOGE 2359.6; HBAR 777; SHIB 13082618.2; STMX 19244.4; TRAC 356.17; XRP 109.2; XVG 5684.9 | | |
| 4000 | Address on File | BTC 0.000521; SHIB 59855826.2 | | |
| A55C | Address on File | BTC 0.000499; SHIB 4612060.6 | | |
| EFF5 | Address on File | VGX 2.77 | | |
| F2C1 | Address on File | LUNA 0.067; LUNC 4364.3; VGX 101.29 | | |
| 6406 | Address on File | VGX 2.78 | | |
| BA02 | Address on File | VGX 4.96 | | |
| 86EE | Address on File | HBAR 5505.8; SAND 148.1866 | | |
| 759A | Address on File | USDC 106.95 | | |
| 8F4C | Address on File | LLUNA 28.789; LUNC 791440.1; USDC 137.24 | | |
| EEDD | Address on File | VGX 4.68 | | |
| 8717 | Address on File | DGB 372.6; VET 0.8 | | |
| 4B2B | Address on File | BTT 145628900; DOGE 24.9; SHIB 71061068.8 | | |
| 3A4C | Address on File | BTT 7048500 | | |
| 00A0 | Address on File | DOGE 1281.9; SHIB 2263265.5; XLM 15.7 | | |
| 8E23 | Address on File | ADA 475.1; BAT 153.4; BTC 0.00396; DOGE 101.8; DOT 5.621; ETH 0.16513; HBAR 150.7; LINK 19.89; MATIC 49.525; SHIB 1131990; SOL 0.2512; TRX 386.2; USDC 113.73; VET 3220.6; XLM 292.8; XRP 500.7 | | |
| 7DFA | Address on File | VGX 4.01 | | |
| FA3F | Address on File | ADA 30.8; BTC 0.000502; MATIC 21.187; SHIB 1109385.4; USDC 210.73; XLM 74.1 | | |
| A512 | Address on File | SHIB 856898; USDC 42.17 | | |
| 7094 | Address on File | BTC 0.000526 | | |
| 5621 | Address on File | BTT 17927500 | | |
| 19D9 | Address on File | SHIB 553316.9 | | |
| B7FB | Address on File | BTC 0.000521; SHIB 34927744.4 | | |
| 7A93 | Address on File | BTC 0.003952; DOGE 148.7; ETH 0.09576 | | |
| 963C | Address on File | BTC 0.012883; DOGE 5010.8; ETH 0.21051; OXT 224.8; SHIB 20293880.6 | | |
| 252C | Address on File | AVAX 0.94; BTC 1.243286; ETH 2.45998; LTC 0.49999; MANA 318.61; SAND 206.2254; SOL 5.7165; USDC 1.06; VGX 3560.53 | | |
| B16E | Address on File | BTC 0.001115; VGX 1585.65 | | |
| AD28 | Address on File | ADA 360.9; BTT 15791900; STMX 1666.6; VET 1344.2; VGX 350.57 | | |
| B243 | Address on File | ADA 55.9; BTC 0.008964; DOT 30.541; MATIC 61.048; USDC 30.04; VGX 137.19 | | |
| 30B3 | Address on File | ADA 1059.7; ATOM 0.991; BTT 45226500; DOT 56.045; LINK 52.36; VGX 1355.34 | | |
| E671 | Address on File | BTC 0.003635; SHIB 1487209.9 | | |
| 4BCB | Address on File | BTT 100704000 | | |
| 1064 | Address on File | VGX 8.39 | | |
| 13BC | Address on File | ADA 30.8; ALGO 235.51; AVAX 1.12; BTC 0.018561; DOGE 1232.7; ETH 0.46533; FTM 122.406; HBAR 932.8; VET 418.4 | | |
| 1F5A | Address on File | SHIB 2610966 | | |
| 5821 | Address on File | BTC 0.000386; LLUNA 8.415; LUNA 3.607; LUNC 786720; SHIB 12395495.6 | | |
| 7C47 | Address on File | BTC 0.000821; BTT 28440700; DOGE 720 | | |
| 7924 | Address on File | LTC 0.01494 | | |
| FC89 | Address on File | ADA 17.7; LINK 1.25; SHIB 841396.7; SOL 0.1994 | | |
| 053D | Address on File | BTC 0.004002 | | |
| A773 | Address on File | ADA 4540.6; DOT 102.936; LINK 117.36; VGX 476.52 | | |
| 255E | Address on File | ADA 72.3; DOT 52.038; FTM 675.507; SOL 59.8477; USDC 1.92 | | |
| 3459 | Address on File | SHIB 2786086.7 | | |
| 286D | Address on File | SHIB 701016.4 | | |
| CCA0 | Address on File | BCH 0.00087; BTC 0.000632 | | |
| 004C | Address on File | BTC 0.009763; DOGE 2126.4 | | |
| 96F9 | Address on File | VGX 2.84 | | |
| 50BD | Address on File | BTC 0.005299; DOGE 11.5; ENJ 10283.38; FIL 1094.96; OCEAN 33889.78; VET 39168.2; VGX 5354; XLM 43469 | | |
| 3B75 | Address on File | DOGE 305.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E803 | Address on File | DOGE 45.7 | | |
| CA0A | Address on File | VGX 5.18 | | |
| 1E89 | Address on File | ADA 2.5; LLUNA 21.153; LUNA 9.066; LUNC 217.8; SOL 0.0218 | | |
| EBC5 | Address on File | BTC 0.000217 | | |
| F6CD | Address on File | HBAR 466.9; MANA 150.61; SAND 49.0718; USDC 806.29 | | |
| 89A9 | Address on File | BTT 14113000; IOT 46.79; SHIB 29380195.8 | | |
| 939C | Address on File | HBAR 22405.7; USDC 30850.69 | | |
| 4B16 | Address on File | BTC 0.000256 | | |
| 2C63 | Address on File | BTC 0.000623; SOL 1.0061; VGX 33.57 | | |
| CBF3 | Address on File | BTC 0.000649; DOGE 188.3; SHIB 3000000 | | |
| FD78 | Address on File | DOGE 807.6 | | |
| E9B5 | Address on File | BTC 0.000825; LUNC 36.7; VGX 4.27; XLM 1115 | | |
| 5733 | Address on File | ADA 242.9; SHIB 10027063.5 | | |
| AA57 | Address on File | BTC 0.000238 | | |
| DB80 | Address on File | BTC 0.003317; ETH 0.71259; SHIB 1430205.9 | | |
| 85D3 | Address on File | ADA 105.8; APE 11.083; BTC 0.036582; DOGE 126.1; ETH 1.01611; LTC 2.91913; SHIB 201844869.9 | | |
| D076 | Address on File | BTT 17778000; DOGE 1884.9 | | |
| DB6E | Address on File | BTC 0.0009; DOGE 543.8; DOT 3.095; MANA 553.69; SHIB 2532286.6 | | |
| AB67 | Address on File | VGX 8.37 | | |
| 5BBD | Address on File | ADA 10020.4; BTC 0.000645; DOT 150.037; LUNA 0.201; LUNC 13102.2; SHIB 169552215.9 | | |
| AC66 | Address on File | JASMY 4084.7 | | |
| 1339 | Address on File | BTC 0.000814; LLUNA 7.09; LUNA 3.039; LUNC 662743.4 | | |
| A685 | Address on File | BTC 0.000195 | | |
| E3B5 | Address on File | ADA 185.3; BTC 0.001816; DOGE 1842.7; ETH 0.0555 | | |
| 582B | Address on File | BTT 17618900; CKB 812.9; DOGE 1569.4; SHIB 5263157.8; TRX 233; VET 118.4 | | |
| 4979 | Address on File | BICO 28.973; BTC 0.001001 | | |
| 8EDE | Address on File | ETH 0.02866 | | |
| EA68 | Address on File | ADA 577.8; BTC 0.014043; DOGE 5335; ETH 0.17868; LLUNA 6.334; LTC 6.33452; LUNA 2.715; LUNC 100593.6; MATIC 514.046; SHIB 33329539.8; USDC 1389.96; VGX 584.81 | | |
| CD9E | Address on File | ADA 4053.9; DOT 92.17; ETH 1.02637; GRT 3205.77; HBAR 2934.2; LUNA 0.126; LUNC 8244.8; MATIC 110.09; SHIB 5628764.8 | | |
| 9762 | Address on File | ADA 132; BTC 0.000511; SHIB 25263352.5; VET 795 | | |
| 5F3A | Address on File | BTC 0.009175; MANA 64.11; OCEAN 106.93 | | |
| FB53 | Address on File | VGX 4.68 | | |
| 9C23 | Address on File | ADA 166.8; BTC 0.050856 | | |
| FF89 | Address on File | VGX 5.22 | | |
| 0EB4 | Address on File | SHIB 11227229 | | |
| BBB1 | Address on File | VGX 7.9 | | |
| 2A6F | Address on File | DOGE 5.5 | | |
| 5636 | Address on File | ADA 239.8; BTC 0.004011; DOGE 183.7; ETH 0.04945; SHIB 1924207.6 | | |
| A5A3 | Address on File | VGX 2.65 | | |
| 1F2F | Address on File | SHIB 38984.5 | | |
| CC08 | Address on File | DOGE 308.7 | | |
| 5A2F | Address on File | BTC 0.000497; BTT 24241199.9 | | |
| 4253 | Address on File | ADA 78.2; BTC 0.000446; BTT 12370100; TRX 761 | | |
| C366 | Address on File | DOGE 195.2 | | |
| 1589 | Address on File | BTT 7290300; DOGE 1.1; VET 1122.2 | | |
| 026F | Address on File | ADA 1210.8; BTT 840804299.9; CKB 5997.5; FTM 68.852; HBAR 374.1; STMX 4126.9; VET 1056.1; VGX 832.41; XVG 3937.9 | | |
| B7CA | Address on File | BTT 25487000 | | |
| F72E | Address on File | VGX 4.02 | | |
| A01B | Address on File | BTT 12569300; CKB 2457.6; SHIB 8160026.4; STMX 2154.1; VET 614; XVG 2630 | | |
| D424 | Address on File | ADA 2946.3; BTC 0.081424; DOT 37.294; ETH 0.22111; FTM 232.87; GRT 369.61; LINK 3.3; LLUNA 28.605; LUNA 12.26; LUNC 107783.2; MANA 58.83; MATIC 780.046; SHIB 16760562.9; SOL 14.5716; SRM 47.677; VET 3879; VGX 77.36 | | |
| 4D95 | Address on File | SHIB 296956.1 | | |
| 7DC0 | Address on File | BTC 0.000398; HBAR 553.7; SHIB 24467348.6 | | |
| C366 | Address on File | BTT 21422700; LLUNA 5.033; LUNC 470507.4 | | |
| BCF7 | Address on File | LUNA 2.272; LUNC 148674.7; SHIB 38185003.2 | | |
| 2EA6 | Address on File | DGB 311.2; SHIB 640820.2; STMX 488.5; XLM 37.2 | | |
| C605 | Address on File | BTT 3888000; CKB 0.3; SHIB 1176197.6; STMX 523.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C68 | Address on File | BTC 0.004452; EOS 0.11; ETH 0.03316; MATIC 100.89; SAND 100; SHIB 89679.3; STMX 25.7 | | |
| B4B4 | Address on File | ADA 88.1; SHIB 414507.7; VET 1676 | | |
| 5F1A | Address on File | BTT 16044700 | | |
| 67BD | Address on File | HBAR 0.2 | | |
| E858 | Address on File | VGX 2.75 | | |
| 97DE | Address on File | BTT 87257200; DGB 6651.4; SHIB 11644318.9 | | |
| C520 | Address on File | BTT 81050400; DGB 5809.1; SHIB 11494252.8; TRX 992.1 | | |
| 2E2D | Address on File | BTT 549981100; DGB 41090.1; SHIB 294902316.7; VGX 194.77 | | |
| 6C79 | Address on File | BTT 318546712.7; LUNC 270043.1; MATIC 0.002; XRP 419.4 | | |
| 9E55 | Address on File | BTT 328076900; VET 11500 | | |
| 28F1 | Address on File | VGX 8.38 | | |
| 4C53 | Address on File | ADA 428.4 | | |
| 693B | Address on File | BTC 0.000529; USDC 1501.3; XLM 2509.7 | | |
| AD56 | Address on File | SHIB 1342732.4 | | |
| C810 | Address on File | ADA 438.2; BTC 0.003001; BTT 8200400; DOGE 2099.5; DOT 8.5; ETC 21.56; ETH 1.61339; LINK 4.16; MATIC 9.404; OXT 25; SHIB 4395493.9; TRX 500; VET 392; VGX 25.29 | | |
| 0229 | Address on File | BTC 0.000252 | | |
| C8EC | Address on File | BTC 0.000463; USDC 16.96; VGX 7096.57 | | |
| C32E | Address on File | ADA 4111.6; BTC 0.001076; ETC 53.59; ETH 5.37209; GRT 7852; LINK 169.52; SHIB 15230549 | | |
| 4934 | Address on File | BTC 0.001162 | | |
| 1EFA | Address on File | LLUNA 15.379; LUNA 6.591; LUNC 1437250.1 | | |
| A657 | Address on File | XLM 197.3 | | |
| 61AF | Address on File | LUNA 0.297; LUNC 19424.8 | | |
| BD53 | Address on File | BTC 0.016688; USDC 232.06 | | |
| 160A | Address on File | ADA 162; BTC 0.000564 | | |
| 5521 | Address on File | SHIB 20509983.8 | | |
| 56ED | Address on File | BTT 31128300; DOGE 751.4; TRX 315.5 | | |
| F6ED | Address on File | VGX 219.51 | | |
| 7247 | Address on File | BTT 56249500 | | |
| 196F | Address on File | BTC 0.001046; BTT 21245900; DOGE 154.1 | | |
| B35F | Address on File | ADA 3.2; USDC 12.02 | | |
| B257 | Address on File | SHIB 98441.6; USDC 21.62 | | |
| DA37 | Address on File | XRP 502.1 | | |
| E225 | Address on File | SHIB 2754315 | | |
| 811E | Address on File | LLUNA 4.607; LUNC 0.7 | | |
| F328 | Address on File | BTT 19641900; SHIB 27993727.5 | | |
| BE38 | Address on File | ADA 0.9; BTC 0.020335; DOGE 3837.8; ETH 0.60838; LINK 8.97; MKR 0.1444; UNI 33.444; ZEC 2.255 | | |
| 9C08 | Address on File | BTT 12734000; SHIB 38512992.1 | | |
| BB1E | Address on File | VGX 5.16 | | |
| 6FC8 | Address on File | ADA 118.7; BTC 0.000429; DOGE 14.7; SHIB 7835045.4 | | |
| E122 | Address on File | BTC 0.000846; BTT 55650200; SHIB 122954458.1; XVG 3156.6 | | |
| 014B | Address on File | ADA 42.4; BTC 0.000425; HBAR 1190.8; SHIB 1115034.3 | | |
| B3CE | Address on File | ADA 437.2; BTT 75475500; VET 412.2 | | |
| 6B66 | Address on File | SHIB 1133139.7 | | |
| 8607 | Address on File | BTC 0.000653; GLM 214.07 | | |
| F33B | Address on File | ADA 1020.4; ATOM 13.824; AVAX 3.02; BTC 0.051002; BTT 12239900; DOGE 68.4; DOT 53.163; ENJ 949.6; ETH 0.1; HBAR 2654.8; LINK 33.92; MATIC 1025.123; SHIB 33942042.7; SOL 11.1354; STMX 1719.9; SUSHI 76.8285; TRX 72.5; UNI 41.017; VET 17284.9; VGX 555.71 | | |
| 343D | Address on File | DOGE 543.3; ETH 0.05931; SHIB 5265929.4 | | |
| C69E | Address on File | BTC 0.000449; DOGE 399.5 | | |
| A41C | Address on File | ADA 63; DOGE 71.3; ETH 0.01808; SHIB 6765899.8 | | |
| C049 | Address on File | VGX 2.73 | | |
| 7FAA | Address on File | BTC 0.000539; LLUNA 8.403; LUNA 3.601; LUNC 11.6; VET 4066.8 | | |
| BB51 | Address on File | SHIB 515455.9 | | |
| 2957 | Address on File | ADA 151.3; APE 4.102; CKB 13436.5; LLUNA 3.805; LUNA 1.631; LUNC 355610.9 | | |
| DBB9 | Address on File | SHIB 25825210.9; USDC 1057.09; VGX 105.04 | | |
| 3259 | Address on File | BTC 0.000747; BTT 12230299.9; CKB 11521.4; HBAR 446.7; SHIB 34440521.6; STMX 1561.2; TRX 1056.1; VET 1931.8; XVG 2007.1 | | |
| 5A66 | Address on File | LLUNA 12.874; LUNA 5.518; LUNC 1203599.3 | | |
| 5AD6 | Address on File | ADA 304.4; BTC 0.048783; DOGE 1432; DOT 32.893; ETH 1.50667; LTC 2.04632; MATIC 325.265; USDC 578.88; VGX 647.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B16 | Address on File | ADA 250.2; DOGE 419.6; FTM 205.105; GALA 628.141; MANA 18.65; MATIC 199.45; SHIB 11583038.3; SOL 13.1811; VGX 573.21 | | |
| 6955 | Address on File | BTT 58767800; SHIB 7587231.8 | | |
| E791 | Address on File | ADA 1.2; BTC 0.0017; SHIB 30695885 | | |
| 4407 | Address on File | ADA 180.2; BTC 0.003988; BTT 6116699.9; CKB 1699; DOGE 165.6; ETC 2.01; ETH 0.00382; STMX 974.9; TRX 213.7; XLM 95; XMR 0.149 | | |
| A795 | Address on File | ADA 1063.2; BTC 0.329785; ETH 0.54475; SHIB 16124546.6; VET 20266.1 | | |
| 7D5B | Address on File | VGX 4.54 | | |
| F84E | Address on File | BTC 0.000515 | | |
| 0F9E | Address on File | BTC 0.002594 | | |
| 69EE | Address on File | BTC 0.000497; SHIB 3540454 | | |
| ADED | Address on File | BTC 0.000432; BTT 216307200 | | |
| AC4E | Address on File | BTC 0.000436; DOGE 736.3; GRT 72.82 | | |
| E1FD | Address on File | SHIB 274725.2 | | |
| ED44 | Address on File | ALGO 59.92; ATOM 3.834; BAT 50.4; BTC 0.000072; CELO 0.136; DGB 661.8; DOGE 160.8; DOT 2.378; FTM 3.834; LINK 2.05; MANA 39; OMG 8.21; QTUM 3.8; SHIB 45438.8; STMX 6078.8; USDC 0.81; VGX 119.13; XLM 128.6 | | |
| 041F | Address on File | BTC 0.000448; BTT 200; DOGE 34 | | |
| F3F2 | Address on File | ADA 73191.2; BTT 200000000; SHIB 20008333.4 | | |
| AFAA | Address on File | ADA 267.2; APE 1.735; AVAX 0.01; BTC 0.168777; DOT 2.799; ETH 0.5829; LINK 1.51; LUNA 1.346; MATIC 15.836 | | |
| FF06 | Address on File | ADA 23; BTC 0.009134; DOGE 379.5; ETH 0.04739; GRT 43.9; MATIC 63.271; SOL 1.0076 | | |
| C0AE | Address on File | ADA 53.2; SHIB 8332639.3 | | |
| C639 | Address on File | DOGE 52.6; VGX 745.53 | | |
| B63D | Address on File | BTC 0.000415; ETH 0.74428; SHIB 30823830.7; VGX 805.09 | | |
| F011 | Address on File | ALGO 40.65; FTM 65.52; LUNA 0.011; LUNC 657.2; SHIB 1654259.7 | | |
| 6D3C | Address on File | BTC 0.001517; DOGE 369.9; DOT 4.283; SHIB 1529285.8 | | |
| 028C | Address on File | BTC 0.00173; SHIB 1356116 | | |
| F872 | Address on File | BTC 0.006487; ETH 0.16286 | | |
| 6DF4 | Address on File | BTC 0.001656; ETH 0.00226; USDC 90 | | |
| EB11 | Address on File | VGX 5.18 | | |
| 4124 | Address on File | ADA 1; BTT 8192800; DOT 4.363; STMX 2554.3; TRX 3872.4 | | |
| 5655 | Address on File | ADA 506.9; BTC 0.00052; BTT 7275400; CKB 31919.6; DGB 879.1; DOGE 2084.5; HBAR 1138.8; MATIC 30; SHIB 32122504.2; STMX 2483.3; TRX 2233.6; VET 3965.8; XVG 37379.6 | | |
| DA83 | Address on File | ADA 89.9; BTC 0.000521; DOT 1.71; ETH 0.10803; MANA 15.8; SAND 20.2463 | | |
| 1852 | Address on File | SHIB 3648203.5; USDC 109.37 | | |
| ECBD | Address on File | BTT 55426100; LUNA 0.73; LUNC 47745.5; SHIB 22652803.6; STMX 1263.4 | | |
| CD8F | Address on File | LLUNA 257.422 | | |
| A6E5 | Address on File | VGX 5.22 | | |
| A603 | Address on File | BTC 0.000778; DOT 14.663; FTM 41.785; LUNA 0.104; LUNC 0.1; SAND 24.9279 | | |
| 67ED | Address on File | BTT 2913400; ETH 0.00191; LUNC 2.7 | | |
| 369E | Address on File | VGX 4.94 | | |
| 8DD9 | Address on File | BTC 0.000498; DOGE 87.7; SHIB 521195.2; VGX 16.05 | | |
| 52BC | Address on File | BTC 0.000598; USDC 103.8 | | |
| 4079 | Address on File | CKB 50370.5; DOGE 3.1; HBAR 5433.4; OCEAN 2135.71; SAND 401.9423; VET 54792.5; VGX 414.28 | | |
| 8077 | Address on File | ADA 137.8; BTC 0.019548; USDC 2108.68 | | |
| 38BB | Address on File | VGX 4.59 | | |
| 7CC0 | Address on File | VGX 8.37 | | |
| 1CC1 | Address on File | BTC 0.000116 | | |
| F325 | Address on File | AVAX 19.83; BTC 0.124229; ETH 0.26462; LLUNA 16.805; LUNC 1302056.1; SHIB 26506221.1; SOL 10.4078 | | |
| 1FBB | Address on File | BTT 354443700; LLUNA 19.934; LUNA 8.543; LUNC 1863816.1 | | |
| BDB7 | Address on File | VGX 2.78 | | |
| DA5F | Address on File | BTC 0.003197 | | |
| 321F | Address on File | BTC 0.001676; USDC 105.36 | | |
| D1D0 | Address on File | BTC 0.000496; SHIB 1711742.5 | | |
| B9BA | Address on File | DOGE 1418.4 | | |
| ACBA | Address on File | BTC 0.001144; BTT 12317700; DOGE 390.2; SHIB 4999857.3 | | |
| 502F | Address on File | ADA 2158.6; ETC 214.87; GALA 2666.6666; LUNA 2.499; LUNC 163515.8; SHIB 21464527.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 218A | Address on File | BTC 0.000607; ETC 1.25; SHIB 2117746.7 | | |
| B39D | Address on File | ADA 443.4; BTC 0.00039; BTT 137308400; SHIB 17915224.1 | | |
| 401A | Address on File | BTC 0.003809; BTT 27206300; DOGE 286.6; SHIB 13636846.7 | | |
| F3D7 | Address on File | GALA 2197.8467; SHIB 22783278.2 | | |
| 1EE6 | Address on File | DOGE 245.4 | | |
| 1F5D | Address on File | BTC 0.000411; HBAR 738; SHIB 384911.4 | | |
| 1631 | Address on File | TRX 1285.5 | | |
| DD3F | Address on File | BTT 117147500 | | |
| 3F4F | Address on File | BTC 0.000443; DOGE 418.7 | | |
| E73F | Address on File | LUNC 57.8 | | |
| 35B5 | Address on File | BTC 0.001607; ENJ 40.98 | | |
| 14AE | Address on File | BTC 0.000432; BTT 21899300; CKB 389.2; STMX 962.8; TRX 157.7; XVG 195.4 | | |
| 12CD | Address on File | BTC 0.000048; DOGE 2.4; VGX 0.22 | | |
| BF0B | Address on File | BTC 0.000438; BTT 14221400 | | |
| 2660 | Address on File | BTT 50887500 | | |
| D301 | Address on File | VGX 4.98 | | |
| C6A5 | Address on File | VGX 2.77 | | |
| CEC5 | Address on File | BTC 0.000153 | | |
| 8AC1 | Address on File | ADA 4.2; BTC 0.000065; SHIB 254684535.9 | | |
| 7A67 | Address on File | ADA 15.1; BAND 0.224; BTC 0.000058; ETH 0.00223 | | |
| 1AF7 | Address on File | BTC 0.000161 | | |
| 356A | Address on File | BTC 0.000948; BTT 55013500; CKB 7625.8; DOGE 1493.6; SHIB 32910878.9; STMX 552.3 | | |
| 34B2 | Address on File | BTC 0.129887 | | |
| B9CB | Address on File | BTT 49014300; SHIB 3642910.4 | | |
| CF2B | Address on File | BTC 0.000563; BTT 11805300; SHIB 32909846.2 | | |
| 3568 | Address on File | SHIB 12122644.8 | | |
| C37D | Address on File | VGX 4.94 | | |
| A4B5 | Address on File | BTT 297560437.5; CHZ 1.8326; SHIB 40823247.4; STMX 230.1; XVG 1562.7 | | |
| 9B04 | Address on File | VGX 2.75 | | |
| 0920 | Address on File | LLUNA 14.915; USDC 0.88 | | |
| E007 | Address on File | VGX 2.76 | | |
| DD19 | Address on File | SHIB 6585446.2 | | |
| 5BD7 | Address on File | SHIB 1896670 | | |
| 1406 | Address on File | ADA 1092.6; BTC 0.000613; DOT 5.306; UNI 8.113; VET 1845.7; VGX 147.68 | | |
| 48BA | Address on File | BTC 0.000494; BTT 23809523.8; SHIB 7376661.1 | | |
| 393D | Address on File | BTC 0.000405; SHIB 19673518.1 | | |
| 8D75 | Address on File | ETH 0.03218 | | |
| 7802 | Address on File | BTC 0.000653; HBAR 2093.9; SAND 131.6936 | | |
| 3B58 | Address on File | BTC 0.000018; LTC 0.08674; LUNA 3.451; LUNC 225670.7 | | |
| A84A | Address on File | BTT 200 | | |
| C9FA | Address on File | BTC 0.000421; BTT 600 | | |
| D5F5 | Address on File | BTT 50000000; SHIB 14341029.6 | | |
| 2863 | Address on File | BTC 0.000398; SHIB 11455459.6 | | |
| 9148 | Address on File | BTC 0.000498 | | |
| 5B76 | Address on File | LLUNA 165.7 | | |
| 4F00 | Address on File | ADA 1308.6; ALGO 109.82; APE 15.012; DOT 10.8; HBAR 6890.3; LUNA 0.052; LUNC 3396.7; MANA 101.09; MATIC 79.945; SAND 32.2844; VET 1584.2 | | |
| 1DF9 | Address on File | VGX 2.78 | | |
| D31A | Address on File | SOL 6.5315; VET 3373.8 | | |
| 76D7 | Address on File | LLUNA 19.164; LUNA 8.213; LUNC 1789721.6 | | |
| 3A1E | Address on File | VGX 8.38 | | |
| 1126 | Address on File | DOGE 812.4 | | |
| 5C4A | Address on File | BTC 0.05879; ETH 0.10145; MANA 56.53; MATIC 46.346; SOL 1.167; USDC 16482.66; VGX 35.71 | | |
| A894 | Address on File | ADA 100; ALGO 9.43; AMP 549.93; APE 0.956; AUDIO 28.041; BICO 43.642; BTT 142406015.9; DGB 1566.5; DOGE 233.4; DOT 8.484; DYDX 9.0136; ENJ 5.14; FIL 11.9; FTM 31.923; GLM 100.46; GRT 55.42; HBAR 90.9; ICP 9.25; JASMY 1808; LINK 2.45; LLUNA 2.846; LUNA 1.22; LUNC 62846; MANA 13; MKR 0.0093; OMG 6.16; OXT 40.9; RAY 4.924; SAND 11.7773; SHIB 28245596.4; SOL 0.2881; SPELL 11784.4; STMX 523; SUSHI 22.639; TRAC 22.69; UMA 5.883; UNI 8; VET 132.3; VGX 102.63; XLM 532.5; XTZ 52.61; XVG 8267; YFI 0.001202; YGG 27.906; ZRX 147.2 | | |
| D440 | Address on File | ALGO 201.38; BTT 11662894.9; LLUNA 2.864; LUNA 1.228; LUNC 267599.4; SHIB 10554633.7; TRX 232.6 | | |
| B1ED | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5825 | Address on File | ADA 33.6; DOGE 541.2; VET 119.1; XLM 41.8 | | |
| 94E9 | Address on File | ADA 36.2 | | |
| F64B | Address on File | ETH 0.00573; LUNC 14.1 | | |
| 97C5 | Address on File | VGX 2.76 | | |
| 8F59 | Address on File | ADA 2664.3; BTC 0.361839; DOT 105.594; ENJ 902.32; ETH 1.86881; GLM 25.62; IOT 845.92; LINK 99.85; LLUNA 219.109; LUNA 93.904; LUNC 303.5; MATIC 437.1; OXT 50.9; SHIB 78582899.6; STMX 1071.7; VET 24125.8; VGX 545.42; XMR 6.405 | | |
| 325A | Address on File | SHIB 11808464.4 | | |
| B6F1 | Address on File | VGX 2.65 | | |
| 9747 | Address on File | DGB 26665.6 | | |
| 303D | Address on File | BTT 20451770.4; LLUNA 2.908; LUNA 1.246; LUNC 271685.6 | | |
| 6F4E | Address on File | SHIB 1138952.1 | | |
| 7B2D | Address on File | DOGE 0.6 | | |
| 0F54 | Address on File | BTC 0.000496; SHIB 8761409.1 | | |
| 56E9 | Address on File | BTC 0.002067; DOGE 359.2; XLM 144.8 | | |
| 09F8 | Address on File | BTT 40409700 | | |
| F5EC | Address on File | ADA 843.4; SOL 3.355 | | |
| C01D | Address on File | ADA 1.1; DOGE 4.1 | | |
| E1A0 | Address on File | VGX 2.78 | | |
| 7114 | Address on File | ADA 312; ALGO 142.19; AVAX 1.46; BCH 0.1781; BTC 0.017994; DOGE 2146.9; DOT 6.231; EGLD 0.1836; ENJ 123.47; ETH 0.53386; FIL 3.84; FTM 403.55; LINK 32.05; LLUNA 4.346; LUNA 1.863; LUNC 6; MATIC 161.396; OCEAN 549.86; SOL 10.0454; VET 4251.1; VGX 28.56; ZEC 2.152 | | |
| 470D | Address on File | SHIB 38323.6 | | |
| C45C | Address on File | ADA 1934.8; AVAX 4.54; DOGE 1044.8; VET 746.8 | | |
| AD87 | Address on File | VGX 4.02 | | |
| 0B99 | Address on File | BTC 0.003182 | | |
| 53D8 | Address on File | VGX 4.95 | | |
| F3EA | Address on File | VGX 4.62 | | |
| 61C6 | Address on File | BTC 0.001074; BTT 6168500 | | |
| FF00 | Address on File | USDC 109.37 | | |
| 4DD4 | Address on File | VGX 4.31 | | |
| C572 | Address on File | ADA 178.1; BTT 6074000; DGB 194.2; DOGE 6740.5; DOT 4.779; LINK 4.19; LTC 1.0008; MANA 8.7; MATIC 24.05; SAND 5.7416; VET 58.1; XLM 159.3; XVG 699.7 | | |
| 6696 | Address on File | ADA 5764.1; BTC 1.1071; DOGE 2028.1; DOT 11.129; ETH 10.28844; LINK 21.61; LTC 11.46637; SHIB 100710139.3; SOL 13.0803; XLM 2022.9; XRP 1000.1 | | |
| 79FB | Address on File | BTC 0.000658; BTT 80685700 | | |
| F37D | Address on File | VGX 4.9 | | |
| D123 | Address on File | ADA 76.7; DOGE 3917.3 | | |
| 2EE2 | Address on File | BTC 0.00802; DOGE 42.2 | | |
| 80F9 | Address on File | VGX 8.38 | | |
| 00CC | Address on File | TRX 730.3; VGX 48.92 | | |
| 04B8 | Address on File | SHIB 0.1 | | |
| C4AB | Address on File | BTC 0.000211 | | |
| 8109 | Address on File | AAVE 0.1091; ADA 48.5; BTC 0.001725; ETH 0.31129; VET 817.3 | | |
| DCC9 | Address on File | DOGE 269 | | |
| BBA7 | Address on File | ADA 770.9; AVAX 1.5; BTC 0.058898; DOT 4.322; ETH 1.35253; MATIC 46.859; SOL 4.5065 | | |
| 0AA6 | Address on File | ATOM 3.616; CKB 17232.9; ETH 0.76021; STMX 2313.3 | | |
| 1F79 | Address on File | AAVE 0.0377; ADA 8.7; BTC 0.000171; DOGE 84.5; ENJ 2.74; ETH 0.00215; LTC 0.04639; TRX 99.4; UNI 0.465; XLM 28.7 | | |
| 9CC9 | Address on File | ADA 517.2; BTC 0.000842 | | |
| 7760 | Address on File | ADA 34.4; BTT 3987799.9; CHZ 37.0482; CKB 817.4; HBAR 37.9; MATIC 13.492; SHIB 4196531.3; STMX 549.2; TRX 327.8; VET 688.9; XLM 131.8; XVG 390.2 | | |
| 8E4F | Address on File | VGX 2.76 | | |
| 7AA9 | Address on File | VGX 2.8 | | |
| A596 | Address on File | AXS 5.30283; BTT 45419547.4; DOT 11.123; EGLD 5.0163; GALA 3055.1666; LUNA 5.471; SAND 108.9989; SHIB 1781472.7; USDC 1119.74 | | |
| FB3F | Address on File | BTT 400; HBAR 1011.1; SHIB 1079913.6 | | |
| 4EF2 | Address on File | BTC 0.000002 | | |
| 8321 | Address on File | BTC 0.000433; DOGE 829.2 | | |
| DE35 | Address on File | BTC 0.000496; SHIB 1732801.9 | | |
| 7780 | Address on File | LLUNA 6.106; LUNA 2.617; LUNC 570697.9 | | |
| E40E | Address on File | DOGE 66.2 | | |
| 42CC | Address on File | BTT 47393364.9; SHIB 2596391 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 64BE | Address on File | ADA 134.8; BAT 98.1; BTC 0.000418; OMG 3.39; VGX 106.21 | | |
| A21E | Address on File | MATIC 15 | | |
| DA0F | Address on File | DOGE 2.4 | | |
| CE8D | Address on File | AVAX 1.06; FTM 34.872; LUNA 1.967; LUNC 1.9; SUSHI 8.3567; XVG 2775.6 | | |
| 0005 | Address on File | VGX 4.59 | | |
| 6D8E | Address on File | BTC 0.002032 | | |
| F4D1 | Address on File | USDC 2207.77 | | |
| 4015 | Address on File | SHIB 18137426.9 | | |
| AC9C | Address on File | VGX 5.25 | | |
| B2E8 | Address on File | BTC 0.000464 | | |
| 6479 | Address on File | VGX 2.82 | | |
| C801 | Address on File | BTC 0.000208 | | |
| FDEE | Address on File | SHIB 2149869.6 | | |
| 59EF | Address on File | BTC 0.135522; ETH 1.87942 | | |
| ED9B | Address on File | VGX 5.18 | | |
| 4014 | Address on File | VGX 2.88 | | |
| 5636 | Address on File | VGX 4.98 | | |
| 55F6 | Address on File | ETH 0.0427; LUNA 2.691; LUNC 2.6; SAND 33.4134; XLM 404.9 | | |
| 1769 | Address on File | BTC 0.000418; DOT 1.86; SHIB 1922337.5; STMX 3044.6; VGX 518.46; XVG 4127.3 | | |
| 0773 | Address on File | ADA 170.9; BTC 0.014499; DOGE 578.4; ETH 0.18868; SHIB 11511014.6 | | |
| B9D1 | Address on File | USDC 13.18 | | |
| AF39 | Address on File | EOS 205.25; TRX 2163.2 | | |
| 67D3 | Address on File | AAVE 0.3132; BTC 0.030942; ETH 0.02147; SHIB 12947039.9 | | |
| C1C0 | Address on File | BTC 0.002798 | | |
| AC07 | Address on File | ADA 107.6; BTC 0.016473; DOT 5.093; ETH 0.12809; SOL 8.3206 | | |
| EA4E | Address on File | BTC 0.000653; DOT 31.356; GALA 5701.3987; LUNA 3.551; LUNC 232328 | | |
| 7375 | Address on File | BTC 0.000175 | | |
| D438 | Address on File | ETH 0.01097; FTM 224.977; LLUNA 5.384; SAND 44.1268 | | |
| 01FE | Address on File | USDC 345.93 | | |
| FFF5 | Address on File | ADA 943.6; BTC 0.000505; USDC 6.1; VGX 678.05 | | |
| DDBB | Address on File | ADA 1.7; BTC 0.016374; LTC 1; USDC 7.5; VGX 191.83 | | |
| 6C20 | Address on File | VGX 2.78 | | |
| EAD0 | Address on File | VGX 4.01 | | |
| 025E | Address on File | AMP 3575.59; DOGE 2141.1; SHIB 6385363.7; STMX 1007.3 | | |
| CB1B | Address on File | BTC 0.000177 | | |
| 2D4B | Address on File | BTC 0.000625; LUNC 10.8; USDC 4.32; VGX 1334.56 | | |
| CD33 | Address on File | BTC 0.000625; USDC 19.71 | | |
| D767 | Address on File | ADA 6320.8 | | |
| 42FB | Address on File | LUNC 1162.2 | | |
| 0D97 | Address on File | ADA 227.6; SHIB 87091648.9 | | |
| EBE8 | Address on File | ADA 3.6; BTT 1299200; MANA 0.75; SHIB 2172.3; SOL 0.0437 | | |
| 24EB | Address on File | ADA 300.7; ALGO 16.31; BAT 50; BCH 2.00998; BTC 0.012343; CELO 10; DOGE 3499.9; DOT 35.253; EGLD 0.101; ENJ 50; ETH 0.51206; FIL 5.01; FTM 415.728; HBAR 600; LINK 10.04; LTC 2.49976; LUNA 0.46; LUNC 30081.6; MANA 10; MATIC 200; SAND 30.4303; SOL 3.17; SRM 100; UNI 30.1; USDC 90; VET 1500; VGX 100; YFI 0.000334 | | |
| 15A2 | Address on File | SHIB 65103577.1 | | |
| 034E | Address on File | BTC 0.000634 | | |
| 1405 | Address on File | LLUNA 11.473; LUNA 4.917; LUNC 1072572; SHIB 90078815.1 | | |
| 556A | Address on File | BTC 0.002716; USDC 1.12 | | |
| 3497 | Address on File | ADA 513.7; BTC 0.017447; BTT 53531999.9; ETC 14.92; ETH 0.51682; HBAR 1148.8; MANA 19.54; OCEAN 213.89; SHIB 9472631.4; STMX 7871.5; TRX 2121.9; VET 8271.7 | | |
| C6D0 | Address on File | VGX 4.01 | | |
| E636 | Address on File | EGLD 0.3773 | | |
| 8F27 | Address on File | BTC 0.000211 | | |
| 8E0F | Address on File | BTT 218359947.4; ETH 0.03625; SHIB 3675652.8; VET 2739.3 | | |
| E449 | Address on File | BTC 10.57879; VGX 1085.34 | | |
| 0E1B | Address on File | MATIC 0.472; USDC 0.82 | | |
| 76F4 | Address on File | BTC 0.114344; ETH 0.04312 | | |
| 280D | Address on File | VET 283.8 | | |
| 7796 | Address on File | BTC 0.00052; SHIB 1446131.5 | | |
| 77B1 | Address on File | BTC 0.000513 | | |
| 0F84 | Address on File | ADA 165.9; BTC 0.001323; ETC 3.02; ETH 0.04376; LINK 2.39; SHIB 3244646.3 | | |
| 688F | Address on File | ADA 477.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB45 | Address on File | VGX 2.88 | | |
| CBA1 | Address on File | BTC 0.000418; SHIB 173363659.9 | | |
| FC6E | Address on File | ADA 2654.5; SHIB 51820394.7; USDC 3767.54 | | |
| E2B6 | Address on File | AVAX 0.45 | | |
| 5443 | Address on File | VGX 4.9 | | |
| 7154 | Address on File | ADA 0.8; BTC 0.000451; BTT 274732000 | | |
| 6166 | Address on File | BTT 71470500; XVG 20310.6 | | |
| 7E22 | Address on File | BTC 0.000501; SHIB 1514233.7 | | |
| BA4D | Address on File | SHIB 3516279 | | |
| 9ED2 | Address on File | VGX 2.76 | | |
| 4EAE | Address on File | DOGE 1210.7; MANA 53.95; SHIB 24812875.8; XLM 419 | | |
| 96AA | Address on File | ADA 213.5; BTC 0.00067; BTT 65642400; DOGE 2897.2; VET 844.2; VGX 76.26 | | |
| 0BBE | Address on File | CKB 1161.8 | | |
| F2F1 | Address on File | ADA 2591.2; BTC 0.10206; ETH 2.66302 | | |
| 4267 | Address on File | LLUNA 31.903; LUNA 13.673; LUNC 2981321.1 | | |
| 3C32 | Address on File | BTC 0.001644; BTT 7261000; DOGE 369; ETH 0.0109; SHIB 15495448.5 | | |
| 0386 | Address on File | SHIB 7085627.9 | | |
| DC84 | Address on File | BTC 0.000091 | | |
| 02F7 | Address on File | VGX 4.87 | | |
| 5542 | Address on File | LUNA 2.074; LUNC 135695.1 | | |
| BE2A | Address on File | ADA 4.9; BTC 0.001173; ETH 0.0113; MANA 2.79; SHIB 987982.6 | | |
| B903 | Address on File | LLUNA 7.244; TRX 1537.8 | | |
| 7636 | Address on File | ADA 2659.2; BTC 0.028834; DOT 22.275; ETH 6.26474; LINK 10.21; LTC 5.07807; MANA 163.25; MATIC 35.773; SAND 176.4971; USDC 21.31 | | |
| 87BB | Address on File | BTC 0.000581; BTT 8484200; TRX 416.2 | | |
| F8FB | Address on File | ADA 658; DOT 32.44; HBAR 2676.2; LINK 18.7; LUNC 58.8; MATIC 0.757; SHIB 3331382.2; SOL 15.5239; VET 3374 | | |
| 7CFE | Address on File | VGX 4.17 | | |
| AD73 | Address on File | VGX 4.01 | | |
| 8AF2 | Address on File | ADA 50.2; BTC 0.006032; DOGE 375; DOT 2.329; ETH 0.10366; MATIC 63.006; SHIB 7426000.1 | | |
| 3F0C | Address on File | BTC 0.00141; DOT 144.595; ETH 0.74524; MANA 198.3; MATIC 4.787; SAND 61.2064; SHIB 175; SOL 1.0478 | | |
| 33F6 | Address on File | VGX 2.65 | | |
| 8879 | Address on File | SHIB 17456224.3 | | |
| D156 | Address on File | BTC 0.000457; VET 3106.5 | | |
| 27F2 | Address on File | BTC 0.009612; LUNA 1.656 | | |
| 8772 | Address on File | BTC 0.001169; DOGE 80.1; ETH 0.02833; SHIB 118821.2 | | |
| 34EB | Address on File | ADA 25.4; ALGO 27.18; BTC 0.000701; BTT 7778200; CHZ 611.401; DOT 11.614; ETH 0.0167; MANA 157.34; SHIB 6811061.1; SOL 0.1206; UNI 9.792; USDC 36.73; XLM 668.8; YFI 0.001449 | | |
| C09C | Address on File | DOGE 0.6; SHIB 2288796.4 | | |
| AB85 | Address on File | ADA 453.6; ETC 9.3; LINK 49.89; VET 3753.1; XMR 0.688 | | |
| C5AE | Address on File | ADA 334.7; BTC 0.083952; DOT 25.425; ETH 0.39758 | | |
| 434C | Address on File | ETH 0.00256; SHIB 11349387.8 | | |
| BC3F | Address on File | AAVE 4.0648; ADA 3304; ALGO 204.93; ANKR 3349.4105; APE 20.655; ATOM 3.342; AVAX 18.84; BTC 0.072522; DOT 47.882; DYDX 43.0901; EGLD 2.0119; ENJ 277.94; EOS 10.05; ETH 2.01079; FIL 37.49; HBAR 135.1; LINK 54.95; LLUNA 15.211; LTC 3.25284; LUNA 6.519; LUNC 21; OCEAN 129.65; SHIB 2333377.5; SKL 369.08; SOL 48.597; STMX 6478.2; TRX 1300.8; UNI 10.774; VET 4835.2; VGX 104.29; XLM 214.2; XMR 1.004; YFI 0.003383 | | |
| 3ECD | Address on File | AMP 62829.91; BAND 68.623; HBAR 3479.2; LLUNA 16.87; LUNA 7.23; LUNC 1577185; MANA 50.03; OCEAN 692.54; SAND 21.9184; SHIB 121140031.4 | | |
| FB7D | Address on File | VET 22780.1 | | |
| 47E9 | Address on File | ADA 33.6; AMP 767.88; BTT 9433962.2; ETH 0.02764; LUNA 0.781; LUNC 51001.2; SHIB 28391241.1; TRX 232; VET 659.4 | | |
| BF6A | Address on File | VGX 4.94 | | |
| 2531 | Address on File | VGX 5.18 | | |
| 8FD7 | Address on File | ETH 0.0285; MANA 24.75; SHIB 1657725.5; SOL 0.5275; VET 1173.9 | | |
| 3792 | Address on File | BTC 0.000468; BTT 111264400; DOGE 4286.2 | | |
| 7D68 | Address on File | LUNA 0.432; LUNC 28272.3 | | |
| 3AED | Address on File | ADA 122.7; BTT 57473900 | | |
| AD4F | Address on File | ADA 7.4; TRX 7820 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D27 | Address on File | ADA 11.9; BTT 102292500; DOGE 3071.2; DOT 1.001; MANA 60.66; SHIB 21192910.1; VGX 6.08 | | |
| 2CDF | Address on File | VGX 2.78 | | |
| 30C8 | Address on File | ADA 50; BTT 20483300; STMX 2563.4; VGX 40.73 | | |
| 3BF6 | Address on File | VGX 2.79 | | |
| 9B3E | Address on File | BTT 112972727.2; VGX 221.04 | | |
| 45E8 | Address on File | BTC 0.000055; USDT 50 | | |
| BEBE | Address on File | VGX 2.77 | | |
| B570 | Address on File | BTC 0.001521 | | |
| 68BD | Address on File | BTC 0.00041 | | |
| 6FC6 | Address on File | BTC 0.000233; LLUNA 112.198; LUNA 48.085; LUNC 155.4; SHIB 19232.2; VGX 8 | | |
| 9487 | Address on File | VGX 1227.27 | | |
| F231 | Address on File | VGX 4.68 | | |
| C1EC | Address on File | VGX 4.94 | | |
| AB4E | Address on File | BTC 0.000495; SHIB 7358351.7 | | |
| 12D1 | Address on File | ADA 1820.1; BTC 0.000644; BTT 1025095900; HBAR 3420.9; SHIB 203155507.3 | | |
| 0567 | Address on File | BTT 159800; CKB 521.3; DGB 1466.9; DOGE 0.4; SHIB 137097.9; STMX 3622.8; XVG 2532.2 | | |
| 0EB7 | Address on File | BTC 0.000707 | | |
| 558E | Address on File | BTT 58220900; CKB 20990.3 | | |
| DF91 | Address on File | BTC 0.000442; TRX 28825.5; VET 19986.7 | | |
| 2B45 | Address on File | BTT 14373500; CKB 1239.4; DGB 294.2; DOGE 869.2; SHIB 6925207.7; SPELL 28703.9; STMX 860.7; TRX 547.9; XVG 981.7 | | |
| D050 | Address on File | VGX 2.88 | | |
| C10D | Address on File | ADA 105.8; ATOM 10.133; AVAX 4.05; BTC 0.000625; ETH 1.02505; HBAR 527.8; LLUNA 8.016; LUNA 3.436; LUNC 58651.6; MANA 97.3; SHIB 0.9 | | |
| DE87 | Address on File | BCH 0.00005; BTC 0.000005 | | |
| 6B77 | Address on File | ADA 298; BTC 0.001164 | | |
| 9CE3 | Address on File | BTC 0.000435; STMX 1834.8 | | |
| 0462 | Address on File | BTC 0.002777 | | |
| BC82 | Address on File | ADA 49.6; BTC 0.000421; DOGE 133.2; VET 4173.9 | | |
| 9447 | Address on File | SHIB 7651109.4 | | |
| B810 | Address on File | APE 5.299; BTT 21063700; DOGE 245.7; STMX 484.3; VET 53.7; VGX 4.88; XVG 614.4 | | |
| 0977 | Address on File | VGX 4.95 | | |
| 78BB | Address on File | BTC 0.00073; COMP 0.25806; ETH 0.05263 | | |
| DCA0 | Address on File | DOGE 3292 | | |
| 36AB | Address on File | ETH 0.10546; LLUNA 3.312; LUNA 1.42; LUNC 309428.2; MATIC 80.605; SOL 3.0734 | | |
| 3BAE | Address on File | VGX 4.62 | | |
| A944 | Address on File | BTT 12178600; DOGE 2326.9; SHIB 4303543.2 | | |
| CA63 | Address on File | VGX 4.61 | | |
| 3ECE | Address on File | ADA 2531.1; DOGE 308.3 | | |
| E61D | Address on File | VGX 4.03 | | |
| CDD3 | Address on File | BCH 0.03277; BTT 2461600; DOGE 192.3; DOT 0.34; LINK 0.34; LUNA 0.207; LUNC 0.2; MATIC 4.866; SHIB 287538.6; VET 69.3; XLM 4.5 | | |
| FFC4 | Address on File | ADA 323; BTC 0.011393; SHIB 5373739.7 | | |
| D131 | Address on File | BTC 0.001178; USDC 1052.11 | | |
| 53E4 | Address on File | VGX 2.65 | | |
| 850A | Address on File | VGX 2.84 | | |
| AB6B | Address on File | ADA 0.7 | | |
| DE03 | Address on File | BTC 0.000498; SHIB 9603120.6 | | |
| 00AC | Address on File | BTC 0.005042 | | |
| 15DD | Address on File | APE 11.201; BTC 0.000863; DOGE 2554.7; ETH 0.04062; LTC 6.48401; SHIB 1857619.2; VGX 28.14; YGG 19.684 | | |
| C9E4 | Address on File | ADA 47.2; BTC 0.001945 | | |
| 0A76 | Address on File | ADA 123.5; BTC 0.003746; HBAR 175.2; LLUNA 5.464; LUNA 2.342; LUNC 4100623.8; SHIB 5587488.9; SOL 0.2736 | | |
| 63F4 | Address on File | BTC 0.000437; DOGE 62.3; SHIB 995487.1 | | |
| 1EAC | Address on File | DOGE 16713.7 | | |
| 0053 | Address on File | VGX 4.03 | | |
| 53AE | Address on File | ADA 63.9; BTC 0.000652; BTT 67371700; DOGE 469.1; MANA 246.01; SHIB 4207712.7; VGX 8.25 | | |
| 4D6B | Address on File | ADA 13.7; BTC 0.000163; DOGE 184.9; ENJ 3.35 | | |
| 24B0 | Address on File | SHIB 4239365.1 | | |
| FFC3 | Address on File | BTC 0.000448; BTT 79362599.9; DOGE 2574 | | |
| 8077 | Address on File | DOGE 5.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F624 | Address on File | ADA 0.5 | | |
| 3AB8 | Address on File | CKB 3259.2; DOGE 3681.6 | | |
| 167B | Address on File | VGX 2.78 | | |
| A292 | Address on File | VGX 2.78 | | |
| 2129 | Address on File | BTC 0.001382; IOT 8.51 | | |
| 3D3D | Address on File | VGX 2.88 | | |
| C079 | Address on File | VGX 4.04 | | |
| EF99 | Address on File | HBAR 71.7 | | |
| 4F12 | Address on File | ADA 0.5; USDC 1.59 | | |
| A407 | Address on File | EOS 0.02 | | |
| 6A00 | Address on File | BTC 0.001529; BTT 9200300; DOGE 115.3 | | |
| 9088 | Address on File | ADA 464.1; AVAX 21.52; ETC 16.87; LUNA 3.287; LUNC 215044.5; SHIB 10206164.5; SOL 1.9995; VET 7654.4; XLM 1757.4; XVG 23971.8 | | |
| 5B6A | Address on File | BTC 0.000748; SHIB 40552361.3 | | |
| C000 | Address on File | ADA 1120.7; BTC 0.000661; LTC 0.32306 | | |
| 68B1 | Address on File | DGB 100000; DOT 253.002; VGX 5025.35 | | |
| E7C6 | Address on File | ADA 113.5; BTC 0.000457; BTT 51454799.9; DOT 2.357; HBAR 331; LUNA 2.484; LUNC 2.4; MANA 36.13; MATIC 12.843; SHIB 20038031.6 | | |
| 20DF | Address on File | ADA 5.3; DOGE 425.1; LLUNA 51.645; LUNA 22.134; LUNC 71.6; SHIB 15541622; SOL 0.0099 | | |
| 18B3 | Address on File | ADA 3192; BTC 0.055121; DOT 4.393; EOS 486.49; LINK 101.24; MATIC 57.636; SAND 13.3689; USDC 5013.77; VET 1565.7 | | |
| F458 | Address on File | VGX 2.84 | | |
| 0FA2 | Address on File | ADA 211; BTC 0.000581 | | |
| 5335 | Address on File | ADA 103.1; DGB 2283; VET 2092 | | |
| CB7E | Address on File | VGX 5.21 | | |
| 2C94 | Address on File | BTC 0.000853; LLUNA 5.209; LUNA 2.233; LUNC 486759 | | |
| 4FF6 | Address on File | VGX 5.18 | | |
| 8A10 | Address on File | BTC 0.000442; DOGE 2539.9 | | |
| ECC9 | Address on File | VGX 4.03 | | |
| 7F63 | Address on File | BTT 86485300; CKB 4082.3; DOGE 115.6 | | |
| F46B | Address on File | VGX 2.81 | | |
| 2595 | Address on File | BTC 0.001466; SHIB 128112823.4 | | |
| 8BEB | Address on File | ETH 0.00708 | | |
| 7C6B | Address on File | BTC 0.003866; DOT 3.114; ETC 7.05; ETH 0.0948; SAND 10.578; VGX 16.83 | | |
| 0619 | Address on File | ADA 13; BTC 0.001456; CKB 2176.7; DOT 1.182; ETH 0.0398; FTM 18.467; SHIB 64391812.7; SOL 2.0088; USDT 25.96 | | |
| 2184 | Address on File | BTT 44772700; DOGE 2322.8; SHIB 6657789.6 | | |
| 70EC | Address on File | BTC 0.000498; VET 585.4 | | |
| 68BB | Address on File | VGX 8.38 | | |
| 053E | Address on File | BTC 0.000397; SHIB 1431639.2; VGX 2.76 | | |
| 7B15 | Address on File | DOGE 138.5 | | |
| 8C73 | Address on File | ADA 283.7; AXS 0.24723; BTC 0.029908; CKB 928.9; DOT 10.942; ETH 0.27007; ICX 5.4; LUNA 0.621; LUNC 0.6; MATIC 52.425; SAND 1.5092; SOL 2.1319; XTZ 19.69 | | |
| EBF0 | Address on File | BTC 0.002761; BTT 167689300 | | |
| 2F10 | Address on File | LUNA 1.124 | | |
| D760 | Address on File | BTT 95765800; SHIB 17371518.5; TRX 415.2 | | |
| F92E | Address on File | BTC 0.002693; BTT 27249100; DOGE 1384.4; ETH 0.05414; SHIB 507270.8; STMX 2763.2 | | |
| A4DC | Address on File | BTC 0.000002 | | |
| C623 | Address on File | VGX 4 | | |
| 9D34 | Address on File | BTC 0.002179 | | |
| C460 | Address on File | VGX 13.2 | | |
| 5BA2 | Address on File | BTC 0.000499; DOGE 119.1; DOT 2 | | |
| CC60 | Address on File | BTC 0.000814; LLUNA 3.457; LUNA 1.482; LUNC 323168.3; VGX 30.22 | | |
| DC4D | Address on File | ADA 0.4; DOGE 55.1 | | |
| 31A3 | Address on File | BTT 833434380.3; DOGE 513.3; SHIB 128072579.7; XLM 30.7 | | |
| BAAA | Address on File | ADA 162.4; BTT 46480800 | | |
| 3495 | Address on File | ADA 47.8; BTC 0.001353; ETH 0.02675; VET 116.2; VGX 15.24 | | |
| 2D06 | Address on File | VGX 4.93 | | |
| 19C9 | Address on File | XLM 73.4 | | |
| B7D8 | Address on File | APE 8.46; BTC 0.000524; BTT 86003000 | | |
| B635 | Address on File | VGX 8.38 | | |
| 5D05 | Address on File | ADA 6.1; BTC 0.000498; BTT 31847600; DOGE 266.1; VET 231.6 | | |
| 2D53 | Address on File | DOGE 202.7 | | |
| F4A0 | Address on File | DOGE 183.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 194A | Address on File | AMP 6531.73; AXS 1.17505; BAT 66.8; BTC 0.000231; DOT 1.067; FTM 32.607; SHIB 8737363.3 | | |
| 8365 | Address on File | BTT 159527600; DOGE 1.9; STMX 3279.6; VGX 50.92; XLM 144.8; XVG 20422.1 | | |
| 96EA | Address on File | BTC 0.000511 | | |
| 44A2 | Address on File | ADA 696.6; BTT 2518490732.5; DGB 60209.9; DOGE 13226.4; LLUNA 11.322; LUNA 40.825; LUNC 1058455.3; SHIB 76127005.7 | | |
| 4B69 | Address on File | ADA 2944.1; AXS 70.2865; BTC 0.166687; BTT 353377100; CKB 23249.3; DOT 139.525; ETH 1.15617; MATIC 1122.35; SHIB 31992926.1; STMX 25253; TRX 20729.7; UNI 129.677; VET 10513.3 | | |
| 9554 | Address on File | SHIB 2252759.6 | | |
| 1916 | Address on File | VGX 4.29 | | |
| 78F3 | Address on File | SHIB 175953 | | |
| 7983 | Address on File | VGX 5.21 | | |
| B5AA | Address on File | AAVE 8.4307; BTC 0.261209; DOT 48.823; FTM 689.18; LLUNA 17.964; LUNA 7.699; LUNC 24.9 | | |
| 85A9 | Address on File | BTC 0.000667 | | |
| F022 | Address on File | SHIB 38782976.6 | | |
| 676F | Address on File | BTC 0.002007 | | |
| 5F73 | Address on File | ADA 338; BTC 0.011562; BTT 103918400; DOT 34.466; LTC 2.11548; XLM 1524.3 | | |
| AFC2 | Address on File | BTC 0.002254 | | |
| 0EF8 | Address on File | BTT 4993200; LUNA 1.437; LUNC 94024; SHIB 5374445.9; VET 6942.5 | | |
| 3570 | Address on File | ADA 49.9; AVAX 0.35; BTC 1.028787; SHIB 1485400.1; SOL 0.4619; VGX 4.02 | | |
| BB73 | Address on File | BTC 0.000513 | | |
| 525E | Address on File | DOGE 305.1 | | |
| 3BE9 | Address on File | VGX 4.89 | | |
| 1526 | Address on File | AVAX 0.6 | | |
| 7E21 | Address on File | ADA 300.7; APE 19.68; BAT 503.6; BTC 0.000165; DOT 0.244; ETH 0.01287; GRT 2003.34; SHIB 40016666.6; SOL 0.044; USDC 10352.09; XRP 666.4 | | |
| E0E1 | Address on File | VGX 4.68 | | |
| EDB9 | Address on File | BTC 0.00052; VGX 34.02 | | |
| 23D4 | Address on File | BTT 1194000; HBAR 143.4; SHIB 1319261.2 | | |
| 958F | Address on File | AAVE 10.5141; ADA 811; AVAX 72.53; BTC 0.000425; ETH 5.63487; LINK 922.65; SOL 11.1324; USDC 555.27 | | |
| FEE9 | Address on File | BTC 0.250451; DOGE 2029.9; ETH 1.01321; LLUNA 18.348; LUNA 7.864; LUNC 1715243.5; SHIB 33718872.1; SPELL 23389.5; VGX 524.63 | | |
| C38A | Address on File | BTC 0.003074; FTM 45.495; LUNA 2.073; LUNC 177.8 | | |
| 0CBA | Address on File | ETC 84.26; XLM 2115.8 | | |
| 606C | Address on File | ADA 1379.9; ALGO 264.42; APE 2.935; ATOM 31.4; AVAX 21.44; BAND 122.015; BAT 304.3; BCH 0.53488; BTC 0.039641; BTT 185727200; CHZ 587.3083; CKB 15019; DGB 11930.7; DOGE 6828.7; DOT 61.281; ENJ 503.93; EOS 52.9; ETC 60.86; ETH 0.98198; FIL 14.07; GLM 460.48; GRT 292.41; HBAR 825.7; ICX 183; IOT 459.02; KNC 106.05; LINK 76.32; LLUNA 46.285; LTC 7.29236; LUNA 19.837; LUNC 64.1; MANA 1045.36; MATIC 344.155; OCEAN 528.97; OMG 50.58; ONT 219.81; OXT 512.2; QTUM 27.17; SHIB 52969795.7; SRM 58.364; STMX 23126.4; UMA 93.403; UNI 13.199; VET 4620.6; VGX 6045.39; XLM 2949.1; XTZ 61.53; XVG 7365.1; ZEC 2.032; ZRX 493.1 | | |
| C8E0 | Address on File | BTC 0.000523; MATIC 10; SAND 5; SHIB 720253.5; SOL 1; VET 250 | | |
| 74B7 | Address on File | DOGE 1195.6; SHIB 8298145.2; VET 1670.9 | | |
| 3C12 | Address on File | VET 417.7 | | |
| B02B | Address on File | ETH 0.00428 | | |
| F3E9 | Address on File | VGX 4.61 | | |
| 20B6 | Address on File | VGX 2.77 | | |
| D210 | Address on File | ETH 0.01523 | | |
| 6B4E | Address on File | BTC 0.00071; DOT 22.699; EGLD 11.6051; USDC 2082.68; VGX 71.42 | | |
| A9A2 | Address on File | BTC 0.021156; ETH 0.66398; LINK 14.87; LTC 5.96974; UNI 20.122 | | |
| 8089 | Address on File | BTC 0.001023; CHZ 878.0131; LLUNA 17.898; LUNA 7.671; LUNC 1673151; SHIB 5238269.8 | | |
| B60C | Address on File | BTC 0.015434; ETH 0.375; SHIB 17378349.4 | | |
| 61CC | Address on File | SHIB 2239742.7; STMX 303.3; XVG 412.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C540 | Address on File | BTC 0.000651; DOT 4.307 | | |
| 9CC3 | Address on File | BAT 0.2; BCH 0.00196; BTC 0.000001; EOS 0.11; ETC 0.01; ETH 0.00001; LTC 0.00672; QTUM 0.01; XLM 2.2; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| 8800 | Address on File | VGX 5.22 | | |
| A1C2 | Address on File | VGX 4.89 | | |
| F018 | Address on File | ADA 1806.1; ATOM 1.457; AVAX 2.84; BTC 0.093911; DOT 58.105; ETH 1.9633; GLM 26.19; LINK 2.44; LTC 3.29138; MANA 163.39; SOL 0.7319; STMX 2632.5; VET 3369.7; VGX 33.28 | | |
| 264C | Address on File | ADA 234; ATOM 10.065; AVAX 11.53; BTC 0.000482; DOT 10.819; LLUNA 116.905; LUNA 50.102; LUNC 15.6; MANA 61.04; MATIC 4.728; USDC 9.95 | | |
| 7FF2 | Address on File | BTC 0.010753; DGB 44405.8; ICX 131.8; OMG 20.67; VET 978; XLM 2363.5 | | |
| 1E31 | Address on File | VGX 8.38 | | |
| 2D09 | Address on File | HBAR 13237.6; STMX 15009.4; VET 3337.4 | | |
| 17FF | Address on File | VGX 2.77 | | |
| 668E | Address on File | BTC 0.000456; DOGE 1608.8 | | |
| 09E3 | Address on File | BTC 0.023391; DOGE 346.9; ETH 0.05687 | | |
| CD59 | Address on File | LLUNA 4.979; LUNA 2.134; LUNC 1203584.7 | | |
| 8804 | Address on File | BTC 0.002553 | | |
| AA57 | Address on File | BTC 0.00181; DOGE 69.1; LINK 10.55; LTC 2.10101 | | |
| 75EB | Address on File | BTC 0.262412; ETH 4.6598 | | |
| 6A46 | Address on File | VGX 4.61 | | |
| B98E | Address on File | VGX 24.4 | | |
| AE3E | Address on File | VGX 2.77 | | |
| FA78 | Address on File | BTC 0.003273 | | |
| FB2A | Address on File | SHIB 2903090.3 | | |
| D607 | Address on File | BTC 0.000437; DOGE 196.2 | | |
| 977B | Address on File | VGX 5.16 | | |
| 0E48 | Address on File | VGX 4.29 | | |
| 1624 | Address on File | SHIB 514373817.3 | | |
| CADE | Address on File | BTT 63883400; DOGE 1641.5; SHIB 8600792.2 | | |
| 8883 | Address on File | ADA 1955.3; BTC 0.000714; BTT 5026843600; CKB 101138.1; DOGE 30501.2; JASMY 174000; SHIB 1525134140.1; VGX 2043.47 | | |
| 1935 | Address on File | BTT 415568500; SHIB 119700970.7 | | |
| 6BC8 | Address on File | BTC 0.000436; SHIB 99112002.1 | | |
| 11E3 | Address on File | VGX 4.68 | | |
| 5AD8 | Address on File | ADA 18905.9; ATOM 0.076; BAT 0.5; DOGE 7305.9; DOT 36.956; ETH 0.00349; LTC 21.21629; OXT 1.5; VGX 976.49 | | |
| 8CF4 | Address on File | BTC 0.000154 | | |
| B045 | Address on File | BTT 215459900; STMX 33118.1 | | |
| 4207 | Address on File | BTC 0.00024 | | |
| 33C2 | Address on File | SHIB 12062726.1 | | |
| A2E9 | Address on File | BTC 0.391016; MATIC 444.083; USDC 4785.13; VGX 1142 | | |
| 6DA9 | Address on File | BTT 57999900 | | |
| 51B9 | Address on File | BTC 0.002007; ETH 0.0237 | | |
| F642 | Address on File | BTC 0.000238 | | |
| B17F | Address on File | BTC 0.000472; ETH 0.02258; LINK 4.12; LTC 0.29595; SHIB 1069747.5; SOL 0.2991; VGX 5.12 | | |
| D34B | Address on File | ADA 190.5; BTC 0.004502; ETH 0.08313; LINK 5.69; SOL 0.725; VET 1894.7 | | |
| 57A4 | Address on File | BTC 0.000774; ETH 0.00253 | | |
| 1DB8 | Address on File | BTC 0.000502; VET 519038; XLM 23138.1 | | |
| 6AE1 | Address on File | VGX 5.18 | | |
| 84A6 | Address on File | DOGE 124.3; SHIB 1059322 | | |
| 04C9 | Address on File | ADA 1054; ETH 3.23029 | | |
| F5A0 | Address on File | ADA 12.5 | | |
| 7D53 | Address on File | BTC 0.002491; ETH 0.04872; SHIB 698324; XLM 231.4 | | |
| CC83 | Address on File | BTC 0.000659; ETH 0.02696 | | |
| 8725 | Address on File | VGX 4.98 | | |
| CB80 | Address on File | BTC 0.016076 | | |
| 4F08 | Address on File | ADA 0.8; BTC 0.220538; DOGE 1539.6; VET 12787.2 | | |
| 7909 | Address on File | VGX 4.29 | | |
| BB48 | Address on File | LTC 0.0021; XMR 0.004; XVG 0.1 | | |
| 656B | Address on File | LUNA 0.407; LUNC 26605.6 | | |
| F5ED | Address on File | VGX 2.77 | | |
| 93AA | Address on File | BTC 0.000465; LINK 21.28; VET 18439.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 577F | Address on File | ADA 366.3; ALGO 37.46; BAT 25; BTC 0.028998; CELO 51.757; DGB 162.9; DOGE 622.6; DOT 20.884; ENJ 16.05; ETH 0.55527; FTM 21.196; HBAR 83.5; LINK 0.67; LTC 1.00414; LUNA 3.829; LUNC 3.7; MATIC 101.77; OCEAN 48.96; SAND 10.7225; SOL 3.0388; UNI 0.909; USDC 568.75; VGX 107.36; XMR 0.794; ZEC 0.249 | | |
| 5098 | Address on File | BTC 0.00107; VGX 189.43 | | |
| 314B | Address on File | VGX 5.15 | | |
| 822A | Address on File | ADA 17.6; BTC 0.000448; DOGE 504.5; LUNA 0.518; LUNC 0.5 | | |
| 7D52 | Address on File | DOGE 25.4 | | |
| 18B6 | Address on File | SHIB 10108945.6 | | |
| 14D4 | Address on File | VGX 2.65 | | |
| F612 | Address on File | ADA 1367.9; AVAX 39.52; BCH 1.11464; BTC 0.000902; DOGE 4197.3; DOT 76.461; ENJ 840.4; ETH 0.66948; HBAR 4273.2; LLUNA 71.709; LTC 12.89025; LUNA 30.733; LUNC 99.4; OMG 204.94; SRM 199.882; STMX 76306.2; USDC 6.54; VET 8208.6; VGX 1101.73 | | |
| 9F9E | Address on File | BTC 0.024486 | | |
| BBA4 | Address on File | AAVE 0.7665; ADA 360; ATOM 9.168; BAT 448; BTC 0.029819; BTT 71612859.6; CHZ 1544.5179; CKB 11896.9; DOT 20.608; ENJ 188.98; ETH 0.78189; FTM 83.744; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 152.74; MATIC 258.45; SAND 88.3839; SOL 3.4945; USDC 775.31; VET 5805.4; XLM 1356.6 | | |
| 1A02 | Address on File | BTC 0.001625; CKB 155553.8 | | |
| E4B1 | Address on File | VGX 4.75 | | |
| C36B | Address on File | USDC 0.04 | | |
| 1EE1 | Address on File | BTC 0.000381; FTM 562.418; LINK 33.36; MATIC 319.326; SOL 0.064; USDC 2.93 | | |
| 360A | Address on File | BTC 0.000688; ETH 0.00405; LINK 12.59; LTC 1.93506; USDC 1535.41; XTZ 60.11 | | |
| 2C5A | Address on File | VGX 4.18 | | |
| 33E0 | Address on File | CKB 3257.7; VET 321.8; VGX 3.67 | | |
| 459C | Address on File | USDC 10.85 | | |
| E746 | Address on File | BTC 0.000184 | | |
| F6C7 | Address on File | ADA 20192.5; ATOM 7.792; BTC 0.162847; BTT 1053943400; DOGE 11724.3; DOT 19.079; ETH 4.21474; LLUNA 61.178; LTC 4.58936; LUNA 26.219; LUNC 15540295.1; SHIB 205060174.8; VET 7800.2; VGX 606.28 | | |
| 557F | Address on File | BTC 0.157631; ETH 0.17846; LLUNA 5.216; LUNA 2.236; LUNC 7.2 | | |
| 88EE | Address on File | ADA 1875.4; BTC 0.000539; ETH 1.04481 | | |
| A274 | Address on File | BTC 0.003062 | | |
| 3328 | Address on File | BTC 0.000247 | | |
| 33E8 | Address on File | ADA 147.1; BTC 0.166182; SHIB 3132832; USDC 401.37 | | |
| 842D | Address on File | BTC 0.000816; GALA 1347.7724; HBAR 1073.5; LINK 20.2; LLUNA 10.648; LUNA 4.564; LUNC 14.7 | | |
| 5E4C | Address on File | BTC 0.000497; SHIB 1781936.1 | | |
| 3D99 | Address on File | ADA 7.3; XVG 183.9 | | |
| 3057 | Address on File | BTC 0.00045; BTT 32446400 | | |
| EADE | Address on File | BTC 0.001199 | | |
| 8AC4 | Address on File | OCEAN 8.14 | | |
| 678A | Address on File | JASMY 7013.1 | | |
| DDBE | Address on File | BTC 0.000029; ETH 0.27811; FTM 12603.508; LLUNA 148.27; LTC 27.22218; LUNA 63.545; LUNC 205.4 | | |
| 20C4 | Address on File | VGX 2.81 | | |
| EFE0 | Address on File | BTC 0.000513; ETH 0.02148 | | |
| DA07 | Address on File | ETH 0.00838; VGX 0.98 | | |
| 3D93 | Address on File | DOGE 20553.2; USDC 100.75 | | |
| EC96 | Address on File | BTC 0.000969; DOGE 561.8 | | |
| 6F51 | Address on File | XLM 52.8 | | |
| D17D | Address on File | BTT 15397399.9 | | |
| ABD1 | Address on File | CKB 88936.3; GRT 2915.94; LLUNA 3.554; LUNA 1.523 | | |
| 7E5C | Address on File | ETH 0.51444 | | |
| 4A0F | Address on File | BTC 0.001119 | | |
| A775 | Address on File | ADA 438; BTC 0.001346; BTT 738364800; OMG 281.16 | | |
| 2306 | Address on File | VGX 5.15 | | |
| D347 | Address on File | BTC 0.000259 | | |
| D4B9 | Address on File | SHIB 640820.2 | | |
| C118 | Address on File | BTC 0.011668; DOGE 134.6; ETH 0.02216; LUNA 1.623; LUNC 106153.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B5E | Address on File | ADA 304.1; ALGO 106.65; BTC 0.000625; BTT 13672200; DOT 2.017; ETH 0.08549; SHIB 7350555.5; VET 1747.7 | | |
| EB50 | Address on File | ADA 491.6; BTC 0.000055; DOT 22.275; ETH 0.00196; MATIC 101.761; STMX 1012.6; USDC 11.28; VGX 590.96 | | |
| 2829 | Address on File | BTC 0.000155 | | |
| 7482 | Address on File | VET 790.8 | | |
| 6149 | Address on File | BTT 19854700; DOGE 4219.3; SHIB 8893194.9 | | |
| 783E | Address on File | VGX 4.59 | | |
| 08CC | Address on File | BICO 227.519; FTM 259.352; LUNA 0.108; LUNC 7011.5; VGX 33.31; XTZ 100.61 | | |
| 6F16 | Address on File | VGX 2.79 | | |
| 8A0A | Address on File | SHIB 866250.8 | | |
| 74F7 | Address on File | BTC 0.00298 | | |
| BBF4 | Address on File | LLUNA 5.172; LUNA 2.217; LUNC 483460.1 | | |
| 4E22 | Address on File | ADA 23.9; BTC 0.001377; DOT 4.687; SHIB 204792.1; STMX 596.4; TRX 222.9; USDC 20149.77; VGX 765.18 | | |
| F1FC | Address on File | APE 73.501; BTC 0.001005; DOGE 5120; DOT 18.892; LINK 3; SAND 146.7264; USDC 9629.27; VET 1173.1; XLM 258.9 | | |
| ECC1 | Address on File | ADA 15.1; BTC 0.000882; DOGE 81.4; ETH 0.00516; MATIC 8.239; SHIB 1896055 | | |
| 5257 | Address on File | ADA 5282.7 | | |
| D1FD | Address on File | BTC 0.00044; VGX 36.85 | | |
| 4A95 | Address on File | DOGE 494.4 | | |
| 870C | Address on File | VGX 5.15 | | |
| C32C | Address on File | BTC 0.001737; DOGE 129.8; ETH 0.01477; OCEAN 12.2; SOL 0.6672; USDC 223.98; USDT 49.92 | | |
| 8D0B | Address on File | VGX 4.58 | | |
| D593 | Address on File | BTC 0.000543; ETH 0.01447; LUNA 0.725; LUNC 0.7; SOL 0.2884 | | |
| BCAD | Address on File | ADA 0.6; MATIC 0.491; VGX 0.85 | | |
| 77CE | Address on File | AVAX 0.04 | | |
| CF31 | Address on File | SHIB 227339772.3; VGX 277.89 | | |
| 21F0 | Address on File | BCH 0.1688; BTC 0.026116; ETH 1.02996; SHIB 3412522.5; SOL 1.0044; VET 2318.3; XTZ 16.05 | | |
| 40A4 | Address on File | ADA 393.6; ETH 0.24575; HBAR 3364.4; SHIB 1000000; XLM 968.9 | | |
| D865 | Address on File | BTC 0.000501 | | |
| 7234 | Address on File | BTC 0.00017 | | |
| 2E7D | Address on File | ADA 71.7; BTC 0.001068 | | |
| 5FC7 | Address on File | VGX 4.58 | | |
| D784 | Address on File | ADA 1340.2; BTC 0.024934; DOT 54.79; ETH 0.13053; KAVA 106.537; LINK 5.77; LLUNA 7.461; LTC 2.31157; LUNA 3.198; LUNC 115563.9; MANA 211.56; STMX 1294.7; USDC 20574.28; VGX 25073.5 | | |
| BB84 | Address on File | VGX 2.78 | | |
| CBDA | Address on File | AVAX 33.16; ETH 1.06686; LLUNA 196.22; LUNA 84.095; LUNC 271.8; OCEAN 2439.05; SAND 347.4934 | | |
| 8445 | Address on File | LLUNA 15.627; LUNA 29.966 | | |
| 00D4 | Address on File | LTC 0.00019 | | |
| 2608 | Address on File | SHIB 213447.1 | | |
| 2375 | Address on File | BTC 0.000435; UNI 2.231 | | |
| 13A0 | Address on File | BTC 0.000255 | | |
| 44E1 | Address on File | USDC 108.12; VGX 531.77 | | |
| 1C2F | Address on File | BTC 0.001643; BTT 12473800; CKB 3816.3; DOGE 477.6; ETH 0.00815; LUNA 1.874; LUNC 122602.7; MATIC 90.414; SHIB 8687092.4; VET 458.7; VGX 10.58 | | |
| 1274 | Address on File | VGX 4.75 | | |
| FA57 | Address on File | BCH 0.06837; BTC 0.014124; DGB 1691.3; DOGE 67.5; DOT 12.528; ETH 0.16077; LTC 0.21923; VGX 89.1; XRP 166.3 | | |
| 17D4 | Address on File | BTC 0.000521; SHIB 4245383.1 | | |
| DF71 | Address on File | VGX 2.77 | | |
| 4F68 | Address on File | ADA 2547.9; ALGO 2579.17; AMP 2040.53; BTC 0.019579; BTT 177740367.9; CKB 59354.7; DOT 126.609; ETH 0.05797; HBAR 4196.9; LUNC 2542588.3; MATIC 1332.207; SHIB 289965385.1; UNI 80.429 | | |
| 578C | Address on File | AVAX 40.23; SHIB 3000362.9 | | |
| 3B84 | Address on File | ADA 6.9; BAT 0.2; BTC 0.000116; CKB 10827.2; ETH 0.0019; GRT 1.35; LINK 0.06; USDC 1.31; XTZ 0.16 | | |
| 8514 | Address on File | LLUNA 7.244; LUNA 3.105; LUNC 10.1 | | |
| 9BAF | Address on File | BTC 0.003702; SHIB 144548.7; XTZ 56.96 | | |
| 5412 | Address on File | BTC 0.000513; SHIB 5076292.8 | | |
| 9CCE | Address on File | ADA 0.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8608 | Address on File | DOGE 10.5 | | |
| 81C8 | Address on File | ADA 0.9; BTC 0.000129; ETH 0.00919; LLUNA 5.65; MATIC 1.528 | | |
| 5FFB | Address on File | BTC 0.000254; SHIB 22296884.9 | | |
| 46FD | Address on File | ADA 20.1; BTC 0.000867; BTT 44201792.8; CELO 38.198; DOGE 249.8; FTM 3.197; JASMY 4517.2; LINK 2.44; SHIB 7189542.4; STMX 709.2 | | |
| BDCA | Address on File | BTC 0.047792; LINK 27.56; LTC 21.26488 | | |
| C890 | Address on File | XRP 6175.8 | | |
| BA03 | Address on File | BTC 0.000335; ETH 0.00965; VGX 10 | | |
| 39A9 | Address on File | DOGE 6229.5 | | |
| F6E5 | Address on File | VGX 4.25 | | |
| C7EF | Address on File | ADA 44.7; BTC 0.002874; DOGE 118.9; SHIB 4822901.6 | | |
| 64C4 | Address on File | BTC 0.000422; ETH 0.23188 | | |
| 61D8 | Address on File | DOGE 1331.4; ETH 2.07107; LINK 5.15; LUNA 1.967; LUNC 128655.4; MATIC 225.199; SOL 1.0018 | | |
| C331 | Address on File | ADA 2.2 | | |
| 1D02 | Address on File | BTC 0.00043; DOGE 282.1; TRX 2121.2 | | |
| 9384 | Address on File | ADA 194.3; BCH 0.19687; BTC 0.026331; BTT 75310700; DGB 1153.8; DOGE 1103.6; ETH 0.29438; HBAR 417; MATIC 65.867; SHIB 85438870.4; STMX 3015.4; VET 2867.8; VGX 536.77 | | |
| 3426 | Address on File | VGX 8.38 | | |
| C3C9 | Address on File | APE 264.484; MATIC 0.657; USDC 103.03; VGX 15.7 | | |
| 3B4D | Address on File | VGX 5.25 | | |
| B784 | Address on File | ADA 202.6; CKB 6249; SHIB 12714558.1; STMX 5863.7; XVG 15507.6 | | |
| 59BC | Address on File | BTC 0.000625 | | |
| 16BC | Address on File | BTT 3764700 | | |
| A951 | Address on File | BTC 0.000444 | | |
| 742F | Address on File | ADA 8.3; BTC 0.000504; DOGE 2500.1; HBAR 201.5; IOT 19.82; LINK 0.34; TRX 834.7; UNI 0.289; XLM 227.3 | | |
| 26DE | Address on File | VGX 4.32 | | |
| A895 | Address on File | CKB 10137.4 | | |
| E604 | Address on File | AVAX 26.56; BTC 0.083793; DOT 97.952; LINK 95.99; MATIC 1075.913; SOL 27.0532 | | |
| 5386 | Address on File | ADA 59.1; BTC 0.005086 | | |
| BD04 | Address on File | BTC 0.000226 | | |
| DF68 | Address on File | ADA 7236.6; BTC 0.187524; DOGE 1216.1; LINK 10.72; SAND 60.2858; SHIB 9764703.7; VET 1179; VGX 674.67 | | |
| 0092 | Address on File | VGX 2.78 | | |
| C839 | Address on File | BTT 130947900; CKB 5252.7; DGB 2325.2; GLM 428.34; SHIB 17488351.1; STMX 3440.1; TRX 1431.6; XVG 5160.8 | | |
| 01DB | Address on File | AMP 12746.73; ATOM 20.376; IOT 528.73; LLUNA 5.162; LUNA 2.212; LUNC 482367; MANA 37.73; SHIB 11560674.1; XLM 1679.8 | | |
| E5BC | Address on File | BTC 0.001009; DOGE 2049.9; TRX 719.8; VET 7226.9 | | |
| CEAF | Address on File | BTC 0.000174 | | |
| 8159 | Address on File | ADA 66.3; BTC 0.0006 | | |
| BC2C | Address on File | VGX 2.77 | | |
| 853B | Address on File | ADA 3.6; ENJ 327.14; ETH 0.68597; MANA 198.31; SOL 4.1889 | | |
| EC3B | Address on File | BTC 0.012338; ETH 0.12277 | | |
| 24BA | Address on File | BTC 0.000409 | | |
| 108A | Address on File | DOT 5.685; USDC 10; USDT 80.85 | | |
| 93A7 | Address on File | BTC 0.00053; ETH 0.02081 | | |
| 29FC | Address on File | VGX 4.02 | | |
| FC14 | Address on File | BTC 0.000236 | | |
| BD3C | Address on File | BTC 0.000499; XLM 243.8 | | |
| E3E8 | Address on File | ADA 1054.2; ALGO 537.85; ATOM 16.812; BTC 0.000446; BTT 58462400; CKB 12422.7; DOGE 6977.6; DOT 12.818; EOS 45.57; HBAR 1528.2; LINK 14.5; LTC 7.49424; MATIC 359.257; STMX 16944.4; TRX 7120.8; VET 10366.3; XLM 526.8 | | |
| B198 | Address on File | DOT 8.475; LUNC 1470.1; VET 31223.2 | | |
| E50D | Address on File | ATOM 2.376; BTC 0.002645; BTT 6189400; DOGE 3329.1; DOT 1.513; ENJ 24; XLM 116.4 | | |
| D260 | Address on File | VGX 4.61 | | |
| 1F63 | Address on File | VGX 2.78 | | |
| 77D8 | Address on File | BTC 0.013357; ETH 0.19807 | | |
| 3258 | Address on File | ADA 3900.5; DOGE 10.3; DOT 196.801; ETH 1.22251; MANA 251.24; MATIC 56.007; SAND 170.4362; STMX 0.9 | | |
| D0EF | Address on File | BTC 0.000467; BTT 50061700 | | |
| 8B8E | Address on File | ATOM 54.592; DOT 45.902; ETH 3.25942; FTM 425.531; KNC 665.73; LLUNA 76.924; LUNA 32.968; LUNC 106.6; MATIC 207.107; OCEAN 1000.72; STMX 72.5; VET 36178.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AAA3 | Address on File | DOGE 2285.1 | | |
| 5377 | Address on File | ADA 447.7; BTC 0.009386; BTT 79486500; DOGE 2162.3; ETH 0.1422; SHIB 27.9; TRX 1364.5; VGX 38.52 | | |
| B874 | Address on File | BTC 0.001495; SAND 13.8238; UNI 3.912 | | |
| DD98 | Address on File | ADA 30.9; ALGO 10.14; AMP 386.3; ANKR 664.98558; BAND 2.594; CHZ 196.9146; CKB 560.7; DAI 9.91; DGB 137.6; DOGE 769.4; DYDX 1.7229; ENJ 20.11; EOS 23.84; ETC 6.27; FTM 9.879; GLM 27.4; GRT 32.86; ICX 6.5; IOT 12.72; KAVA 9.405; KNC 25.95; MANA 28.68; MATIC 45.113; OCEAN 32.48; OXT 16.4; QTUM 1.51; SHIB 2152800.3; SKL 83.39; STMX 3105.7; TRX 287.3; UMA 8.473; UNI 3.833; USDT 9.98; VET 356; VGX 29.96; XLM 29.4; XRP 127.3; XTZ 2.33; XVG 809.4; YGG 6.48; ZRX 7.5 | | |
| 4560 | Address on File | BTC 0.001657; ETH 5.33499 | | |
| C793 | Address on File | VGX 2.77 | | |
| 3C58 | Address on File | VGX 2.87 | | |
| FE7C | Address on File | BTC 0.000406; SHIB 34998160.7 | | |
| 3301 | Address on File | VGX 2.79 | | |
| 4CC0 | Address on File | ADA 487; BAT 314.8; BTC 0.034726; DOT 48.188; ENJ 144.82; ETH 0.51274; MATIC 185.002; UNI 10.167; USDC 184.87; VET 2998.3; VGX 525.1; XLM 335.7; XTZ 140.8; ZRX 39.8 | | |
| 82BA | Address on File | VGX 4.02 | | |
| D0AB | Address on File | DOGE 49.4 | | |
| 49A7 | Address on File | BTC 0.001346; DOT 21.441; SOL 18.712 | | |
| 7D9F | Address on File | USDC 24.89; VGX 2.18 | | |
| 0BF6 | Address on File | BTC 0.000622; UNI 7.609 | | |
| EC8B | Address on File | ADA 4668.4; BTC 0.000521 | | |
| E74F | Address on File | ADA 1496.7 | | |
| AE9C | Address on File | VGX 2.78 | | |
| 008F | Address on File | ADA 510.2; ALGO 159.58; AVAX 5.53; BAT 20.3; BTC 0.071795; BTT 12828000; DOGE 120.8; DOT 22.531; ENJ 37.22; ETH 3.54873; FIL 0.01; FTM 220.882; HBAR 501.6; LINK 10.25; LLUNA 7.787; LUNA 3.338; LUNC 3384.6; MANA 42.41; MATIC 278.315; SAND 35.4884; SHIB 3633720.9; SOL 18.9016; TRX 203; UNI 11.505; VET 1664.8; VGX 511.99; XRP 3973.2 | | |
| 27A6 | Address on File | VGX 4.29 | | |
| A62C | Address on File | VGX 4.91 | | |
| 7255 | Address on File | VGX 2.8 | | |
| ECBB | Address on File | BTC 0.000449; DOGE 159.6; ETH 0.02282 | | |
| 2F49 | Address on File | ADA 1376; BTC 0.063285; DOT 83.689; ETH 3.93225; HBAR 13238.7; LTC 28.08749; LUNA 0.844; LUNC 55183.4; SOL 26.2512; TRX 39187.2; VGX 6898.36 | | |
| 675E | Address on File | VGX 5.16 | | |
| C524 | Address on File | BTC 0.000401; USDC 40.93 | | |
| 5432 | Address on File | BTC 0.000533 | | |
| B690 | Address on File | BTC 0.001109; BTT 104981200 | | |
| DDEA | Address on File | BTC 0.000247 | | |
| DB1A | Address on File | VGX 2.8 | | |
| C000 | Address on File | ADA 782.6; BTC 0.022184; ETH 0.20537; SHIB 5543073.5; VGX 44.82; XVG 1621.6 | | |
| 0B5E | Address on File | USDC 12.71 | | |
| 548A | Address on File | VGX 4.02 | | |
| 6C11 | Address on File | VGX 2.75 | | |
| 7FF4 | Address on File | BTC 0.0016; SHIB 1512172.9 | | |
| 2D04 | Address on File | BTC 0.000505; USDC 11 | | |
| 63C9 | Address on File | ADA 2575.3; ETH 0.42083; TRX 588.4 | | |
| E47A | Address on File | BTC 0.008542; ETH 0.06155 | | |
| 5991 | Address on File | BTT 101010101; SHIB 103611395.1 | | |
| 3B28 | Address on File | VGX 2.8 | | |
| 2179 | Address on File | SAND 64.2986; SHIB 1514844.4; VGX 9.49 | | |
| EC89 | Address on File | ADA 358.7; BCH 6.1652; BTC 0.103391; BTT 235849100; DOGE 1689.5; ENJ 157.72; ETH 1.05654; SHIB 16843471.2; STMX 23; VGX 71.38; XLM 602.4 | | |
| BBD1 | Address on File | VGX 2.84 | | |
| A09F | Address on File | BTC 0.000442; DOGE 723.2; ETC 1; ETH 0.00957 | | |
| 2481 | Address on File | BTT 11958800; DOT 4.561; USDC 1216.81 | | |
| 246F | Address on File | BTC 0.000398 | | |
| 16F5 | Address on File | HBAR 30.8 | | |
| 474C | Address on File | ADA 392.2; BTC 0.000762; DOT 6.599; LINK 3.64; LLUNA 5.505; LUNA 2.36; LUNC 7.6; NEO 1.007; SHIB 1000000 | | |
| 1EAE | Address on File | DOGE 900 | | |
| 97E8 | Address on File | BTC 0.017596; USDC 77.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 99E6 | Address on File | VGX 4.91 | | |
| 83B5 | Address on File | ADA 22843.3; BTC 0.001596; BTT 2031249900; DOGE 112856.4; ETH 0.00377; LLUNA 27.952; LUNA 11.98; LUNC 2612160.5; SHIB 749100646.1; TRX 53571.4; USDC 1.94; VET 15720.5; XLM 23134.9; XRP 106569.1 | | |
| 648A | Address on File | DGB 238.1; OCEAN 33.48; TRX 139.5; USDC 10 | | |
| C6EA | Address on File | DOGE 129.8 | | |
| 753B | Address on File | ADA 1095.2; BTC 0.942693; DOT 24.172; ETH 3.76897; SOL 2.0082; USDC 121.16 | | |
| 4C45 | Address on File | BTT 600 | | |
| 8535 | Address on File | ADA 403; ALGO 141.61; BTC 0.000444; DOGE 5951.6; SAND 41.1473; SHIB 5851290.4 | | |
| C6F7 | Address on File | LINK 0.05 | | |
| 997B | Address on File | USDC 4087.53 | | |
| 0ED4 | Address on File | LLUNA 5.318; LUNC 972367.1 | | |
| E489 | Address on File | BTC 0.001159; ETH 0.00469; MATIC 17.621; SHIB 704390.7; SOL 0.1423 | | |
| 5430 | Address on File | USDC 85 | | |
| 467E | Address on File | VGX 4.02 | | |
| DB40 | Address on File | DGB 61.9 | | |
| E6B3 | Address on File | VGX 4.9 | | |
| F175 | Address on File | DOGE 109; DOT 92.725; MATIC 1962.616; SOL 20.3001; STMX 11347.3 | | |
| 63FA | Address on File | ADA 3247.6; BTC 0.00041; SHIB 4197800; VGX 565.92 | | |
| D242 | Address on File | BTC 0.000865; USDC 105.36 | | |
| 5570 | Address on File | BTC 0.000918 | | |
| 8127 | Address on File | DOGE 172.1 | | |
| 8B26 | Address on File | BTC 0.07126; ETH 0.82088; LINK 80.11; SHIB 32742874.7; ZRX 0.8 | | |
| 37A7 | Address on File | ALGO 0.45; DOT 0.187; LLUNA 26.789 | | |
| D780 | Address on File | SHIB 400601844 | | |
| 9390 | Address on File | BTC 0.000434; DOGE 235.6; ETH 0.00255; VGX 2.1 | | |
| F0B1 | Address on File | ADA 41.3; BTT 14314000 | | |
| 27E9 | Address on File | ADA 30; AVAX 2.82; LUNA 3.407; LUNC 222982.6; MATIC 9.044; SHIB 11901866 | | |
| 9215 | Address on File | BTC 0.000515; SHIB 4116073.2 | | |
| B22F | Address on File | ADA 518.5; BTC 0.040449; DOGE 496.2; DOT 2.853; ETC 2.41; ETH 1.25171; VET 2303.5; XLM 934.6 | | |
| 2F5D | Address on File | BTC 0.001013; DOGE 437; SHIB 21090018.9; USDC 370.76 | | |
| BC50 | Address on File | BTC 0.000436; BTT 9503200; DOGE 753.6; SHIB 3009698.3 | | |
| 71DD | Address on File | SHIB 1038853.1; VGX 102.54; XLM 130.3 | | |
| E2B4 | Address on File | VGX 2.65 | | |
| 5D9F | Address on File | ADA 309.6; BTC 0.011652; DOGE 127.9; DOT 7.628; ETH 0.22434; LINK 2; SHIB 11017536.1; SOL 0.613; USDC 483.12; XLM 99.7 | | |
| 9C51 | Address on File | VGX 4.72 | | |
| 82B4 | Address on File | VGX 4.54 | | |
| AB41 | Address on File | VGX 4.89 | | |
| 613F | Address on File | VGX 5.16 | | |
| CED7 | Address on File | BTC 0.024559; ETH 1.32496; HBAR 2770.5; STMX 64526.8; TRX 1328.1; USDC 4007.05; VGX 3185.85; XLM 13579.1 | | |
| 0350 | Address on File | DOGE 1079.5; SHIB 22617638.8 | | |
| EBDA | Address on File | BTT 6477100; DOGE 91; SHIB 847016.8 | | |
| 592B | Address on File | VGX 4.99 | | |
| 2995 | Address on File | VGX 4.75 | | |
| 92C0 | Address on File | ADA 0.8; LINK 0.32; MATIC 435.768; STMX 0.5; UNI 0.416 | | |
| 87A7 | Address on File | BTC 0.004918 | | |
| C534 | Address on File | VGX 5 | | |
| A9D2 | Address on File | BTC 0.000502; MANA 206.21 | | |
| D458 | Address on File | ADA 1389.9; BTC 0.03761; ETH 2.55715; LINK 66.6; MATIC 738.848; SOL 4.5077 | | |
| AEB0 | Address on File | BTC 0.001653; ETH 0.01157 | | |
| 5AA2 | Address on File | BTT 472200300 | | |
| 0A8E | Address on File | BTC 0.00004 | | |
| FA37 | Address on File | BTC 0.003979 | | |
| C186 | Address on File | BTC 0.01484; DOGE 345 | | |
| 5322 | Address on File | ADA 112.6; ALGO 33.7; APE 6.056; AVAX 0.33; BTC 0.000467; CHZ 111.4799; DGB 995; EGLD 0.4077; ENJ 18.47; ETH 0.02577; HBAR 137.6; SAND 9.7624; VGX 8.38; XLM 1273.7 | | |
| 6FDF | Address on File | BTC 0.000737 | | |
| E4B5 | Address on File | ALGO 28.76; AVAX 0.41; BTC 0.000513; SOL 0.178 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4EDF | Address on File | BTC 0.000437; DOGE 155 | | |
| BF85 | Address on File | LINK 9338.22; VGX 553 | | |
| 2AF2 | Address on File | VGX 2.78 | | |
| 338D | Address on File | BTC 0.001318; DOT 9.537 | | |
| 7596 | Address on File | DOGE 5.2 | | |
| E6C9 | Address on File | VGX 8.38 | | |
| 25C4 | Address on File | ADA 4832.3; BTC 0.000498; BTT 53831800; CKB 12855.5; ENJ 80.34; GLM 479.39; SRM 16.678; STMX 12577.4; VET 18167.4; VGX 835.83; XRP 706; ZRX 57.9 | | |
| CC32 | Address on File | VGX 4.94 | | |
| C36E | Address on File | BTC 0.001198 | | |
| 54EA | Address on File | BTC 0.000005 | | |
| B903 | Address on File | VGX 4.29 | | |
| 8071 | Address on File | DOT 14.204; ETC 10.52; LTC 1.02231; SHIB 12487712.3; VET 1597.3; XLM 96 | | |
| 75D7 | Address on File | VGX 4.98 | | |
| 2463 | Address on File | ADA 94.9; BTC 0.001037; GRT 209.14; HBAR 369.4; SHIB 525901.5; VET 269; VGX 16.78 | | |
| 08B3 | Address on File | DOT 3.72 | | |
| 6568 | Address on File | VGX 4.55 | | |
| F73A | Address on File | BTC 0.001877; CKB 43520.4; DOGE 1114.3; ETH 0.01724; MANA 69.94; MATIC 102.679; SHIB 42887045; SOL 0.2291 | | |
| 9872 | Address on File | VGX 8.37 | | |
| 010D | Address on File | BTC 0.001284; ETH 0.25929; SHIB 1000000; STMX 4715.5 | | |
| 3070 | Address on File | BTC 0.000449; ETH 0.03011; SHIB 711035.4 | | |
| 578E | Address on File | BTC 0.008731; BTT 6637500; DOGE 39740.6; ETH 1.38313; VET 198.2; XLM 341 | | |
| 203F | Address on File | BTT 14285700; STMX 1728.2; TRX 805.8; VET 461.8; XLM 202.3 | | |
| 148E | Address on File | DOGE 37.2 | | |
| DCC4 | Address on File | ATOM 0.061; BTC 0.000457 | | |
| 5809 | Address on File | ADA 1.4; LUNA 0.104; LUNC 0.1 | | |
| ACF7 | Address on File | ADA 55.6; AVAX 3.88; BTC 0.107955; ETH 1.51751; LINK 5.18; LUNA 1.479; LUNC 22278.8; OCEAN 56.8; SAND 9.0144; USDC 718.07; VGX 5.2 | | |
| 79E5 | Address on File | VGX 2.8 | | |
| 22B3 | Address on File | ADA 328.3; BTC 0.014778; ETH 0.18505; LINK 10.29; MATIC 133.95; SHIB 4777830.8; SOL 3.4327; SRM 8.38 | | |
| BBEC | Address on File | ADA 1.6; BTT 125122100; SHIB 35460157.7; VET 6993.7; VGX 6.59 | | |
| BA5A | Address on File | ADA 375.7; AVAX 1; BAT 96.6; CHZ 500; CKB 3241.8; DGB 331.9; DOGE 695.6; DOT 38.609; HBAR 370.4; MATIC 149.827; SAND 20.4974; SOL 1.0041; SPELL 12806.1; STMX 3031.7; VET 10646.6; VGX 182.34; XLM 353.4; XVG 4315.1 | | |
| 7677 | Address on File | BTC 0.000496; VGX 5.4 | | |
| 2CA6 | Address on File | VGX 2.83 | | |
| 6358 | Address on File | BTC 0.000132; DOGE 6.4; ETH 0.01679 | | |
| F5D4 | Address on File | ADA 91.9; BTC 0.0008; DOGE 184.7; SHIB 4220159.4 | | |
| 9713 | Address on File | VGX 2.78 | | |
| 3A83 | Address on File | ADA 64090.6; ATOM 58.323; AVAX 8.11; COMP 0.672; DOGE 10169.1; DOT 282.392; IOT 1137.77; LINK 19.55; LTC 31.40397; LUNC 23; QTUM 62.12; SHIB 28871850.8; SOL 10.6392; SRM 67.12; UNI 59.566; VET 57520; VGX 524.79; XLM 1943.2; ZRX 319.4 | | |
| D788 | Address on File | BTC 0.000526; DOGE 8080.3; MANA 89.41; SHIB 47969378.6; VET 5009.5; XRP 34.5 | | |
| FD39 | Address on File | BTC 0.000671; DOGE 2522.7 | | |
| F8D0 | Address on File | VGX 4.69 | | |
| 87AE | Address on File | ADA 120.4; DOT 8.383; ENJ 133.02; FTM 320.969; MATIC 293.394; SOL 3.3124 | | |
| F022 | Address on File | ADA 69.1; TRX 123.9; VET 759.2; XLM 121.4 | | |
| FD13 | Address on File | VGX 2.8 | | |
| F137 | Address on File | SHIB 12491475.3 | | |
| A2F6 | Address on File | LLUNA 3.031; LUNA 1.299; LUNC 283096.7 | | |
| 2427 | Address on File | BTC 0.001066; ETH 0.01878 | | |
| AE2C | Address on File | BTC 0.000296 | | |
| 7E06 | Address on File | ADA 7373.4; DOGE 9655; SHIB 53583832.5 | | |
| 9F89 | Address on File | BTC 0.000175 | | |
| 9747 | Address on File | ADA 429.9; BTC 0.019342; ETH 0.42989; VGX 98.47 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A521 | Address on File | SHIB 8920606.6 | | |
| 03DB | Address on File | BTC 0.028104; USDC 19508.71; VGX 5293.17 | | |
| 0399 | Address on File | VGX 2.78 | | |
| 58B8 | Address on File | VGX 4.98 | | |
| 396B | Address on File | DOGE 2356.8; SHIB 77381326.2 | | |
| 5F0A | Address on File | ALGO 774.55; AMP 28611.11; BTC 0.000631; DOT 18.867; ETH 1.03921; SHIB 5920663.1 | | |
| FCAE | Address on File | BTC 0.000234; ETH 0.00237 | | |
| 1C56 | Address on File | ADA 1494.2; DOT 72.372; ETH 0.27135; HBAR 7408.2; LLUNA 10.366; LUNA 4.443; LUNC 969138.3; MATIC 884.084; SAND 101.1858; SOL 13.3744; USDC 11.37 | | |
| B4BC | Address on File | BTC 0.011384; ETH 0.0025; LTC 0.0246 | | |
| 0966 | Address on File | ADA 155530.6; AVAX 131.14; BTC 0.000531; DOT 2103.741; HBAR 80206.5; LINK 1371.98; SHIB 2113628326.3; SOL 209.3966; VET 4035820.5; VGX 28335.4; XLM 54865.3 | | |
| DF74 | Address on File | BTC 0.004724; ETH 0.06404 | | |
| 21C4 | Address on File | ADA 1174.4; BTC 0.000551; DOGE 1006.9; MATIC 121.964; SHIB 36072140.9 | | |
| FD68 | Address on File | VGX 2.79 | | |
| B780 | Address on File | BTC 0.000639; USDC 101.5 | | |
| D90A | Address on File | BTC 0.019866; ETH 0.03571; SOL 3.8323 | | |
| 0C36 | Address on File | BTC 0.00021 | | |
| E925 | Address on File | BTT 11548500 | | |
| 8FE1 | Address on File | BTC 0.000061; LTC 0.02054; LUNA 2.173; LUNC 2.1; SRM 0.637 | | |
| 97BA | Address on File | VGX 4.75 | | |
| 8817 | Address on File | ETH 0.00345; OMG 0.04; XTZ 0.71 | | |
| C66F | Address on File | ADA 5350; LLUNA 5.789; LUNA 2.481; LUNC 541131.1; TRX 32461.1 | | |
| C5EB | Address on File | VGX 5.18 | | |
| BD50 | Address on File | BTC 0.000498; ETH 0.00223 | | |
| 0065 | Address on File | DOGE 1679.7; SHIB 124254.4 | | |
| 4C90 | Address on File | APE 2.722; GALA 59.5557; LUNA 0.027; LUNC 1722; SHIB 613747.9 | | |
| F7E2 | Address on File | VGX 2.65 | | |
| 34F3 | Address on File | VET 10066 | | |
| 8816 | Address on File | BTC 0.010921; ETH 0.51916 | | |
| 3594 | Address on File | ADA 263.4; BTC 0.055717; BTT 5578500; CKB 1064.4; DOT 2.831; ETH 0.45129; LINK 3.26; MANA 28.93; SOL 0.9184; STMX 2298.1 | | |
| 659C | Address on File | BTC 0.001259; BTT 115348600; DGB 1538.4; DOGE 695 | | |
| 850D | Address on File | USDC 5 | | |
| C8FA | Address on File | BTC 0.000888; SHIB 13557926.8 | | |
| C98D | Address on File | BTC 0.001601; SOL 0.4873 | | |
| FA0C | Address on File | VGX 4.87 | | |
| B2C2 | Address on File | DOGE 105; ETH 0.02039; IOT 45.48 | | |
| 811E | Address on File | CKB 1933.5; SHIB 424831.6 | | |
| 9880 | Address on File | APE 12.015; BTC 0.013787; DOT 29.038; USDC 373.64 | | |
| 65E4 | Address on File | BTT 32029600; CKB 1522.5; DGB 242.2; GLM 201.97; HBAR 225.3; STMX 1011.2; TRX 1007.9; XVG 509.5 | | |
| 0BA0 | Address on File | DOGE 526.2; LTC 0.18411 | | |
| 8DBC | Address on File | VGX 5.24 | | |
| 6D5A | Address on File | DOGE 143.5 | | |
| A1B4 | Address on File | LTC 0.99999 | | |
| 76A9 | Address on File | BTC 0.011197; BTT 42328300 | | |
| 3E5D | Address on File | ADA 2158.3; AVAX 12.41; BTC 0.147384; DOGE 34918.4; ETH 1.09567; SHIB 156073554.9; VET 55212.2; XLM 4844.2 | | |
| CCFC | Address on File | VGX 4.03 | | |
| 8C3B | Address on File | BTC 0.094096; DOGE 5844.9; ETH 2.01873; SHIB 1000000; USDC 5793.7 | | |
| 1E98 | Address on File | BTC 0.000896; BTT 12991999.9 | | |
| F33F | Address on File | BTC 0.000059; ETH 0.04337; LINK 17.91 | | |
| 46E5 | Address on File | BTC 0.001657; SHIB 2810567.7 | | |
| 913C | Address on File | SHIB 1305994.5 | | |
| 9B78 | Address on File | BTC 0.020649; ETH 0.30394 | | |
| F254 | Address on File | BTC 0.000196 | | |
| FAEF | Address on File | BTC 0.001456; VGX 47.93 | | |
| DF30 | Address on File | ADA 61.2 | | |
| 7A17 | Address on File | VGX 2.82 | | |
| CB56 | Address on File | VGX 5.16 | | |
| 0488 | Address on File | ADA 7552.5; BTC 0.000625; BTT 14361600 | | |
| 1357 | Address on File | BTC 0.000646; ETH 0.51173 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 78AA | Address on File | BTC 0.000609; LUNA 3.415; LUNC 3.3 | | |
| 0800 | Address on File | BTC 0.001281; ETH 0.01045; VGX 54.78 | | |
| 6473 | Address on File | BTC 0.000675; CKB 23737.9; MATIC 334.016; SHIB 24686530.4 | | |
| 03CC | Address on File | USDC 979.51 | | |
| 3AC2 | Address on File | BTC 0.001656; SHIB 1322051.8 | | |
| 3A04 | Address on File | BTC 0.000639 | | |
| 0BCC | Address on File | ADA 638.7; BTC 0.705679; ETH 2.1012 | | |
| 91D8 | Address on File | ADA 718.9; BTC 0.000436; BTT 151466800; MATIC 1475.898; TRX 9834.9 | | |
| 28C3 | Address on File | ALGO 28.73; BTC 0.000658; MATIC 22.389; SHIB 22925203.8 | | |
| 76AE | Address on File | BTC 0.000496; ETH 0.00426; USDC 934.75; VGX 636.95 | | |
| 9DB4 | Address on File | BTC 0.000446; ETC 10.29; ETH 0.07099 | | |
| C74E | Address on File | ADA 514.9; BTC 0.006846; DOGE 565.4 | | |
| 9247 | Address on File | USDC 152.1 | | |
| EC01 | Address on File | VGX 5.18 | | |
| 2827 | Address on File | ADA 398.5; BCH 0.60461; BTC 0.021515; BTT 146040603.9; CHZ 108.2454; CKB 4383.8; COMP 1.15692; DGB 1515.2; DOGE 11637.8; ETC 3.07; ETH 0.08784; GALA 106.1435; GLM 44.81; HBAR 218.9; JASMY 872.3; KNC 9.87; LTC 0.25233; LUNA 2.528; LUNC 165364.3; MANA 14.55; MATIC 234.634; OCEAN 33.31; SHIB 63202510.9; SKL 130.34; STMX 3855.3; TRX 102.6; USDC 156.55; VET 304.5; VGX 219.69; XLM 92.3; XRP 9.7; XVG 4705.5 | | |
| C685 | Address on File | VGX 5.18 | | |
| A7E2 | Address on File | VGX 5.18 | | |
| 4D1E | Address on File | USDC 4136.37 | | |
| C90E | Address on File | ADA 980.2; BTC 0.000434; SHIB 3730614.6; USDC 277.09; VET 1031.8 | | |
| D914 | Address on File | SHIB 5867986.4 | | |
| ED98 | Address on File | ADA 43 | | |
| BA86 | Address on File | BTC 0.003261 | | |
| B2C9 | Address on File | ETH 0.02948 | | |
| 8001 | Address on File | VGX 2.75 | | |
| 0828 | Address on File | VGX 5.18 | | |
| BD3E | Address on File | DOGE 1641.2 | | |
| CCB4 | Address on File | DOGE 50.3 | | |
| 73FB | Address on File | ADA 763.1; BTT 173152500; DOGE 900; LLUNA 3.243; LUNA 1.39; LUNC 303139.1; STMX 76069.5; VGX 105.44; XVG 3030.3 | | |
| 434C | Address on File | BTC 0.001601; SHIB 1507386.1 | | |
| 736C | Address on File | BCH 0.00117; LLUNA 3.007; LUNA 1.289; LUNC 280793.4 | | |
| B347 | Address on File | VGX 4.27 | | |
| 77F3 | Address on File | AVAX 0.02; BCH 0.04034; DOGE 100.7; DOT 0.21; FTM 17.804; LLUNA 9.127; LUNA 3.912; LUNC 12.7; SUSHI 6.7351; USDC 14.1 | | |
| 4EAB | Address on File | ADA 7.5; BTC 0.000448; SHIB 792516 | | |
| 8767 | Address on File | ADA 2323.5; ALGO 334.43; AVAX 6.33; BCH 0.23665; BTC 0.036142; DGB 4233.5; DOT 55.828; EGLD 0.5249; ENJ 418.24; ETH 0.83701; LINK 18.81; MATIC 562.662; SOL 0.303; STMX 5077.6; VET 3587; VGX 1034.78 | | |
| F662 | Address on File | AVAX 2.32; AXS 3.6602; BTC 0.149284; DOGE 4084.9; DOT 28.102; ETH 1.88342; LINK 6.61; LLUNA 8.116; LUNA 3.479; LUNC 299.1; MATIC 66.291; SHIB 8651318.3; SOL 11.2527 | | |
| C49D | Address on File | BTC 0.000443; BTT 30941400; DOGE 131 | | |
| 74AE | Address on File | BTC 0.000462; USDT 20.39 | | |
| F8E8 | Address on File | ADA 254.3; APE 21.188; BTT 7977900; DGB 905.6; DOGE 801.2; HBAR 1023.3; LUNA 7.486; LUNC 75024.4; MANA 53.04; MATIC 242.186; STMX 5145; TRX 780.2; USDC 0.92; VET 6273.3; VGX 109.16; XLM 126.6 | | |
| CC6C | Address on File | BTC 0.000473 | | |
| 516F | Address on File | ADA 1196.9; BAT 336.5; BTC 0.097451; DOGE 502.1; ETH 1.4122; MANA 37.11; SAND 15.2501; SHIB 2183723.9; VET 2199.7; VGX 5536.76 | | |
| 19EA | Address on File | CHZ 0.7286; SHIB 1959548.8 | | |
| 9140 | Address on File | ADA 99.8; ETH 1.06615; LLUNA 14.704; LUNA 6.302; LUNC 20.3 | | |
| 6E34 | Address on File | BTC 0.000521; ETH 0.00047; VGX 174.18 | | |
| 395D | Address on File | VGX 2.8 | | |
| FCA6 | Address on File | BTC 0.019471; LUNA 0.13; LUNC 8458.2; SHIB 2707469; VGX 46.75 | | |
| 69D1 | Address on File | VGX 4.02 | | |
| 551B | Address on File | HBAR 443.2; SHIB 3733432.8; VET 1245.1; XLM 523.6 | | |
| C023 | Address on File | ADA 1057.7; BTC 0.049659; ETH 0.55437; VET 3723; VGX 2225.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CBA9 | Address on File | ADA 280.3; AMP 20068.8; ATOM 20.589; BAT 26.7; BTC 1.364441; DOT 173.912; DYDX 94.8829; ETH 15.98822; GRT 210.43; HBAR 1514.9; MANA 336.51; MATIC 20.328; SHIB 15758679; TRX 5138.6; USDC 679.59; VET 2485; VGX 5585.68 | | |
| 9C50 | Address on File | VGX 5.15 | | |
| 0E18 | Address on File | VGX 4.89 | | |
| B9D2 | Address on File | BTT 150890000 | | |
| 6C8C | Address on File | ADA 114.7; AVAX 2.19; BTC 0.000499; DOGE 718.4; FTM 26.865; SHIB 5608713.6; TRX 505.2; VGX 114.77 | | |
| BA64 | Address on File | BTC 0.018829; BTT 11212600; ETH 0.61492 | | |
| 2734 | Address on File | BTC 0.000418 | | |
| 4DE8 | Address on File | VGX 2.75 | | |
| 92AD | Address on File | DOGE 43.4 | | |
| FD77 | Address on File | SHIB 12782.4; XLM 25.1 | | |
| 42DA | Address on File | LINK 660.52 | | |
| D8B9 | Address on File | DOGE 2.1 | | |
| 56CB | Address on File | DOGE 422.6; TRX 231.4 | | |
| 3400 | Address on File | ADA 99.5; BTC 0.000743; BTT 66580900 | | |
| E9A9 | Address on File | ETH 0.02403; MATIC 309.607; OCEAN 154.71; SOL 8.0758; USDC 1491.18 | | |
| E879 | Address on File | USDC 102.26 | | |
| D1BD | Address on File | LLUNA 10.159; VGX 1184.61 | | |
| C889 | Address on File | VGX 4.61 | | |
| CE60 | Address on File | BTC 0.000014 | | |
| 103C | Address on File | VGX 2.78 | | |
| 3603 | Address on File | ADA 210; HBAR 964.3; VGX 60.69 | | |
| 0BCB | Address on File | VGX 2.87 | | |
| 9C17 | Address on File | BTC 0.000435; DOGE 568.9 | | |
| 97F2 | Address on File | BTC 0.000214 | | |
| 038E | Address on File | DOGE 4.5; XRP 398.1 | | |
| C777 | Address on File | LUNC 65.4 | | |
| DE0A | Address on File | ADA 1005.5; ALGO 393.66; AVAX 7.04; BTC 0.010143; DOT 35.452; GRT 208.01; HBAR 2297.3; LLUNA 11.155; MANA 39.04; MATIC 404.801; VET 710.1; VGX 1099.45 | | |
| 0A1F | Address on File | VGX 4.94 | | |
| 4F9D | Address on File | VGX 5.15 | | |
| 8FC9 | Address on File | BTC 0.003936; SHIB 4117206.9 | | |
| 7C11 | Address on File | SHIB 19157222.7 | | |
| A7CF | Address on File | ADA 4396.7; BAT 808.5; BTC 2.016401; CELO 149.322; COMP 3.69974; DOT 24.468; ENJ 4351.57; ETH 28.28705; IOT 412.01; LINK 84.12; LTC 5.87696; MANA 421.61; MATIC 2347.39; SAND 107.3755; USDC 1006.62; VGX 680.4; ZRX 2979.9 | | |
| 947A | Address on File | BTC 0.001447 | | |
| D020 | Address on File | VGX 2.75 | | |
| 9CA0 | Address on File | DOGE 2.7 | | |
| 7608 | Address on File | BTC 0.000514; BTT 525000000; VET 206464.4; VGX 3586.47 | | |
| 8DE2 | Address on File | BTC 0.000514; VET 51785.6; VGX 167.44 | | |
| 09E1 | Address on File | ALGO 100; BTC 0.174604; FIL 1; LINK 3; VET 200; XRP 341.3 | | |
| D871 | Address on File | LUNA 2.622; LUNC 171548.4 | | |
| DC4D | Address on File | ADA 17.7; BTC 0.000139; LINK 0.47; MANA 3.67; MATIC 8.664; VET 195.9; VGX 1497.5 | | |
| 85EE | Address on File | VGX 2.78 | | |
| A903 | Address on File | BTC 0.005431; BTT 9160800; CKB 13880.3; ETH 0.68014; STMX 4240.5; VGX 376.67; XVG 35566.5 | | |
| 5EBA | Address on File | VGX 4.55 | | |
| 63B7 | Address on File | VGX 4.54 | | |
| 5E5E | Address on File | ADA 56.8; BCH 0.00188; BTC 0.000644 | | |
| 71A2 | Address on File | VGX 363.9 | | |
| 907B | Address on File | BTC 0.001769; DGB 258.5; EGLD 0.0358; ETH 0.00809; SOL 0.0489; SUSHI 0.8419 | | |
| BE6B | Address on File | VGX 5.16 | | |
| 95D3 | Address on File | SHIB 15360.9 | | |
| 7CD6 | Address on File | BCH 0.74595; BTT 70307100; ETC 9.58; ETH 0.20445; XLM 858.3 | | |
| 8E73 | Address on File | VGX 4.19 | | |
| 9FC7 | Address on File | BTC 0.000671; BTT 5795400; LINK 1.45; LUNC 9.6; SHIB 369451; STMX 1437.6; TRX 248.9 | | |
| 40FB | Address on File | BTC 0.000242 | | |
| 731E | Address on File | SHIB 7010797.1 | | |
| 8C76 | Address on File | SHIB 10852713.1 | | |
| 7A73 | Address on File | BTC 0.003128 | | |
| 2749 | Address on File | ADA 24.7; BTC 0.000558; BTT 21223700; SHIB 5399568 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE61 | Address on File | VGX 2.65 | | |
| 11FB | Address on File | BTT 2439800 | | |
| BD67 | Address on File | LLUNA 107.895; LUNA 46.241; LUNC 10085212.7 | | |
| 0F63 | Address on File | BTC 0.000605; DOT 2.087; SHIB 131506566.6 | | |
| AF45 | Address on File | ADA 754.4; BTC 0.001388; DOT 2.155; ENJ 75.58; ETH 0.0069; LLUNA 4.202; LUNA 1.801; LUNC 5.8; MANA 111.34; STMX 36313.7; VET 1084.9; VGX 50.19 | | |
| 672C | Address on File | BTC 0.000437; BTT 1344300; DOGE 142.1 | | |
| 5DA0 | Address on File | VGX 4.75 | | |
| 05C3 | Address on File | BTC 0.003263 | | |
| E96C | Address on File | ADA 61.6; BTC 0.005625; MANA 13.11; SHIB 3537653.4; SOL 1.7604; VET 381.9 | | |
| E31C | Address on File | VGX 2.78 | | |
| 9121 | Address on File | VGX 4.93 | | |
| 2867 | Address on File | VGX 4.93 | | |
| 8184 | Address on File | SHIB 148295508.5; USDC 6.08 | | |
| 5618 | Address on File | ADA 13.4; DOT 3.193; ETH 0.01616; LLUNA 9.272; LUNA 3.974; LUNC 12.8; MATIC 33.922; OMG 3.45; SHIB 1968059; SOL 0.0819; TRX 605.6; VET 177; XLM 75.5 | | |
| 7210 | Address on File | VGX 2.8 | | |
| 44A3 | Address on File | BTC 0.002015 | | |
| 2877 | Address on File | VGX 4.69 | | |
| F626 | Address on File | SHIB 16798401.8 | | |
| D4E4 | Address on File | BTC 0.004681; DOGE 854.6 | | |
| 277A | Address on File | ADA 38.7; ANKR 6723.21418; BTC 0.001076; BTT 134892425.4; CHZ 169.7269; CKB 15712.2; DGB 14867.7; DOGE 3407.6; GALA 827.7343; GRT 169.99; HBAR 450.9; IOT 27.95; JASMY 7746.6; LUNA 0.845; LUNC 838973.7; ROSE 618.03; SHIB 19762173.2; SKL 561.99; SPELL 84691.6; STMX 11674.6; TRAC 133.46; TRX 6090.4; VET 3104.2; VGX 140.34; XVG 28965.3 | | |
| 6CEC | Address on File | VGX 2.82 | | |
| 43B6 | Address on File | ADA 0.7; BTC 0.000912; DOGE 5120.1; SHIB 58098134.6 | | |
| E429 | Address on File | ADA 33.6 | | |
| C734 | Address on File | ADA 113.3; BTT 137345679; CKB 6321; DOGE 287; HBAR 299.1; LLUNA 22.578; LUNC 4667871.4; SHIB 251109700.1; VGX 130.12; XLM 202.7; XVG 6387.2 | | |
| 666E | Address on File | VET 67369 | | |
| 6263 | Address on File | BTC 0.001007; CKB 304.2; DOGE 39; ETH 0.00473; STMX 210.9; VET 92.8 | | |
| 1E29 | Address on File | BTT 118322600 | | |
| A398 | Address on File | XRP 22 | | |
| 470C | Address on File | DOGE 0.1 | | |
| 6F51 | Address on File | LLUNA 20.055; LUNA 8.595; LUNC 1872740.9 | | |
| 91C8 | Address on File | BTC 0.000519; DOT 1.231; HBAR 329.8; VET 1275.5 | | |
| 97CA | Address on File | ADA 1493.3 | | |
| 1590 | Address on File | BTC 0.000446; DOT 6.037; HBAR 374.5; VGX 11.81; XLM 218.6 | | |
| AFB0 | Address on File | BTT 312518900; CKB 42406.8; XVG 7848.5 | | |
| 0614 | Address on File | BTC 0.021054 | | |
| 3B07 | Address on File | LINK 0.05; UNI 0.059; VGX 68.39; ZRX 0.7 | | |
| D616 | Address on File | ADA 25.4; BTT 100000200; DOGE 159.5; DOT 0.659; STMX 1074.3; TRX 1347.9; VET 1631.5; VGX 4.44 | | |
| B367 | Address on File | VGX 4.01 | | |
| 3B6B | Address on File | BTC 0.000227 | | |
| 405E | Address on File | VGX 4.98 | | |
| 6C3B | Address on File | VGX 4.98 | | |
| 091E | Address on File | BTC 0.00202; SHIB 20849933.8 | | |
| DA76 | Address on File | VGX 5.01 | | |
| E87B | Address on File | BTC 0.000582; BTT 318328005.8 | | |
| 2991 | Address on File | BTC 0.002694 | | |
| C8DB | Address on File | BTT 45536700 | | |
| D575 | Address on File | DOGE 2 | | |
| 9F81 | Address on File | DOGE 14.7 | | |
| A62E | Address on File | BTT 26326941.4; SHIB 463855.4 | | |
| 1AB6 | Address on File | BTC 0.002241 | | |
| 2686 | Address on File | VGX 4.98 | | |
| 5DE2 | Address on File | VGX 4.02 | | |
| 0B62 | Address on File | AVAX 0.01 | | |
| D893 | Address on File | BTC 0.000242 | | |
| C12D | Address on File | LUNC 434963.8; SHIB 2022951.2 | | |
| C5B0 | Address on File | BTC 0.000497; SHIB 1459002 | | |
| 4587 | Address on File | BTC 0.047197; DOGE 4172.5; ETC 39.57; ETH 0.41838 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1C3A | Address on File | DOGE 534.7; SHIB 10099847 | | |
| 2FF9 | Address on File | BTC 0.000263 | | |
| 6D48 | Address on File | VGX 5.25 | | |
| 32CD | Address on File | ALGO 583.02; BTC 0.000041; BTT 87336244.5; GALA 1213.3111; HBAR 4557.5; IOT 187.25; MANA 422.88; SAND 246.1728; SHIB 139860244.9; VET 5009.2; XLM 3700.4 | | |
| 7112 | Address on File | ADA 541.8; VET 7538.7 | | |
| 55DC | Address on File | SHIB 1436801.8 | | |
| FCF5 | Address on File | VGX 4.03 | | |
| C731 | Address on File | BTC 0.000147 | | |
| 6573 | Address on File | BTC 0.000525; SOL 45.6482 | | |
| 897A | Address on File | BTC 0.000233 | | |
| 70B4 | Address on File | BTC 0.000855; LLUNA 5.805; LUNA 2.488; LUNC 542439.6 | | |
| 1F4C | Address on File | VGX 2.78 | | |
| E5BA | Address on File | ADA 4297.5; APE 139.581 | | |
| 5896 | Address on File | VGX 4.03 | | |
| 837B | Address on File | SHIB 12330456.2 | | |
| 5AFB | Address on File | LUNA 3.008; LUNC 196717.1 | | |
| 238D | Address on File | BTC 0.00115; DOGE 369.1; HBAR 3598; MATIC 207.796; SHIB 7732974.8; SUSHI 6.0435 | | |
| B20E | Address on File | BTC 0.000441; BTT 31741700 | | |
| 195F | Address on File | ADA 105.9; DOT 5.197; ENJ 32.36; MATIC 57.398; SOL 3.0075 | | |
| 279F | Address on File | ADA 683.9; BTC 0.018355; DOGE 1643.9; LINK 21.47; TRX 6698.8 | | |
| 4DD3 | Address on File | SHIB 1115499.9 | | |
| D8E0 | Address on File | USDC 5080.34 | | |
| E029 | Address on File | HBAR 3652.5 | | |
| D763 | Address on File | VGX 8.38 | | |
| EA8C | Address on File | BTC 0.003814; BTT 6794600; DOGE 617.4; ETC 2.08; ETH 0.06455; SHIB 1368738; VET 748.5 | | |
| 9D0D | Address on File | VGX 4.61 | | |
| 6E66 | Address on File | VGX 4.99 | | |
| 0A49 | Address on File | AVAX 4.2; ENJ 94.94; VET 681.9 | | |
| B58F | Address on File | DOT 22.239; LTC 0.27567; USDC 17.61 | | |
| 7C8C | Address on File | MATIC 319.492 | | |
| CBA0 | Address on File | LUNA 0.242; LUNC 15823.1 | | |
| AA6B | Address on File | ADA 647.6; BTC 0.000448; CKB 70589.8; ETH 0.07394; STMX 5847.2; VGX 24.03 | | |
| 941E | Address on File | BTC 0.000446; BTT 131947200 | | |
| 5672 | Address on File | BTC 0.000386; SHIB 1742463.8 | | |
| 2137 | Address on File | VGX 4.01 | | |
| ECCD | Address on File | BTT 54054054; LLUNA 15.725; LUNA 6.74; LUNC 1469194.7; SHIB 18760135.2 | | |
| 4EF3 | Address on File | ALGO 5.16; DOGE 123.6; DOT 0.341; SHIB 2521099.9 | | |
| A550 | Address on File | BTC 0.000512; BTT 38650800 | | |
| A60D | Address on File | BTC 0.000625; STMX 3553 | | |
| 6D09 | Address on File | BTT 42002033.3 | | |
| BB81 | Address on File | ADA 24.5 | | |
| BE9D | Address on File | BTT 500; DOT 0.001; SHIB 11970800.6; SOL 0.0125; VGX 5.52; XRP 86.6 | | |
| FA39 | Address on File | ADA 610.4; BTC 0.001085; BTT 120256600 | | |
| C468 | Address on File | ADA 2121.2; HBAR 4563.2 | | |
| DA84 | Address on File | ADA 5.9; BTC 0.00499; DOGE 155.5; ETC 1.31; ETH 0.04688; YFI 0.003078 | | |
| A03D | Address on File | MANA 0.05 | | |
| 6BA6 | Address on File | VGX 4.29 | | |
| 362A | Address on File | ADA 126.4; BTC 0.041183; ETH 0.05485 | | |
| 8F95 | Address on File | VGX 2.75 | | |
| 5C95 | Address on File | BTC 0.00026 | | |
| D1E9 | Address on File | XVG 100 | | |
| 95FB | Address on File | VGX 4.71 | | |
| B07A | Address on File | VGX 4.67 | | |
| FC04 | Address on File | USDC 725.02 | | |
| 03C1 | Address on File | BTC 0.000212 | | |
| E27C | Address on File | ADA 0.7 | | |
| DF9B | Address on File | ADA 35.1; BTC 0.011863; DOT 2.309; ETH 0.23801; KSM 0.75 | | |
| C848 | Address on File | USDC 1.2 | | |
| 8C3D | Address on File | BTC 0.001554; DOGE 506.8; ETH 0.03414 | | |
| 4758 | Address on File | BTC 0.000297; DOT 0.223; ETH 0.01169; LUNC 42.5; USDC 8.2; VGX 5982.87 | | |
| AD98 | Address on File | ADA 1.5; BTC 0.010719; BTT 102344200; DOGE 568.3; TRX 550.6; VGX 2.74; XVG 1103 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 69A7 | Address on File | BTT 314500; DGB 72.8 | | |
| 35B2 | Address on File | BAT 61.1; BTT 2819400 | | |
| ED2D | Address on File | ADA 128.8; BTC 0.000786; ETH 0.08604; SHIB 6772383.9; VET 1030.1; VGX 220.28 | | |
| D852 | Address on File | VGX 4.94 | | |
| 16AC | Address on File | BTC 0.008762; SHIB 101277135.3 | | |
| 804D | Address on File | VGX 8.39 | | |
| C06E | Address on File | VGX 4.03 | | |
| F377 | Address on File | AVAX 0.4; BTT 54880300.8; CHZ 42.6588; CKB 5659.4; DGB 3017.1; DOT 7.519; EOS 33.27; HBAR 118.3; LINK 4.06; LUNA 1.486; LUNC 22745.7; SAND 58.7545; SHIB 6509831.7; STMX 1840.6; TRX 921.2; USDC 115.76; VET 620.5; VGX 153.55 | | |
| CDC6 | Address on File | BTC 0.001023; MATIC 0.707 | | |
| 8588 | Address on File | ETH 0.02163; SHIB 14172335.6 | | |
| 88A2 | Address on File | BTC 0.00004; BTT 14768119.2; STMX 2216.3; TRX 290.7 | | |
| F318 | Address on File | BTC 0.000247; ETH 0.01564 | | |
| 7499 | Address on File | AMP 517.87; APE 4.886; SPELL 10614.3 | | |
| F62A | Address on File | BTC 0.00158; VGX 38.06 | | |
| B044 | Address on File | ADA 78.8; BTC 0.023689; DOGE 65.9; DOT 13.539; ETH 0.21043; HBAR 51.3; OXT 117.7; VGX 128.85 | | |
| AB1F | Address on File | DOGE 1258.3; SHIB 15439732.2; XLM 1262.1 | | |
| BF70 | Address on File | VGX 4.03 | | |
| 3993 | Address on File | BTC 0.001716; DOGE 3650; MATIC 154.519; SHIB 22338058.3; SOL 6.8219; VGX 500 | | |
| 255A | Address on File | BTC 0.135068; ETH 2.87721 | | |
| 6733 | Address on File | ALGO 514.84; BTC 0.001557; VGX 231.63 | | |
| D8CF | Address on File | VGX 5.17 | | |
| 493D | Address on File | ADA 126.6; ALGO 113.88; QTUM 24.65; SHIB 11625195; STMX 2717.1; XMR 3.035 | | |
| 9071 | Address on File | VGX 2.88 | | |
| B39A | Address on File | ADA 279.6; BTC 0.000458; BTT 1790800; DOGE 75.4; ETC 1.03; ETH 0.02985; HBAR 50.4; LINK 1; SHIB 279876.8; STMX 614; TRX 223.5; VET 1325.1; XLM 30.2; XVG 1258.1 | | |
| 187C | Address on File | ADA 123; BTT 54869000; DGB 10031.7; ETH 0.03704; LLUNA 2.81; LUNA 1.205; LUNC 463176.5; SHIB 3614849; TRX 11673.9; XVG 6409.4 | | |
| 75AA | Address on File | ADA 0.4; MATIC 201.283 | | |
| 4835 | Address on File | BTC 0.000464; DOGE 2.1 | | |
| D909 | Address on File | VGX 4.95 | | |
| 1546 | Address on File | VGX 5.16 | | |
| 595C | Address on File | BTC 0.034064; ETH 0.00021; SOL 0.0599; USDC 22.7; VGX 33.26 | | |
| C6F1 | Address on File | ADA 218.1; QTUM 30.83; SHIB 4006735.8 | | |
| 2EE2 | Address on File | OCEAN 264.64; XRP 1.2 | | |
| 8B85 | Address on File | LUNC 5355446.8; VGX 3259.73 | | |
| F8A9 | Address on File | BTT 15484900; SHIB 1453926.3 | | |
| 7E4B | Address on File | BTT 335999.9; DGB 1.4; DOT 0.133; FTM 0.058; SHIB 211993.8; TRX 2.8; VET 21.6; VGX 0.02; XLM 0.2; XVG 5.3 | | |
| A439 | Address on File | ALGO 53.25; BTC 0.001639; FTM 860.376; LUNC 32.4 | | |
| 9533 | Address on File | BAT 1 | | |
| D0A2 | Address on File | VGX 4.29 | | |
| 8D88 | Address on File | LLUNA 23.267; LUNA 9.972; LUNC 468743.4 | | |
| E21A | Address on File | ADA 93.2; APE 8.894; FTM 86.676; SHIB 4473338.8; VET 1335 | | |
| 4A04 | Address on File | VGX 4.99 | | |
| E621 | Address on File | SOL 0.5303; VGX 5.74 | | |
| 0C68 | Address on File | BTC 0.000239 | | |
| ED03 | Address on File | BTC 0.000535 | | |
| 2A62 | Address on File | BTC 0.000158 | | |
| 3B5F | Address on File | ADA 649.6; BTC 0.001278; BTT 41986300; LUNA 1.206; LUNC 78919; SHIB 61035332.3; SOL 11.6124; USDT 249.51; VET 21184.5; VGX 2630.88 | | |
| 0E58 | Address on File | VGX 4.9 | | |
| 3010 | Address on File | VGX 4.94 | | |
| 7148 | Address on File | BTC 0.000625; ETH 1.23342; OCEAN 17.38 | | |
| C755 | Address on File | BTC 0.000244 | | |
| B379 | Address on File | DOGE 150; LLUNA 5.221; LUNC 1815496.8 | | |
| D691 | Address on File | BTC 0.000582; EGLD 21.2792; VGX 531.47 | | |
| 0124 | Address on File | VGX 2.65 | | |
| 63A6 | Address on File | VGX 4.94 | | |
| 89AE | Address on File | BTC 0.021043; SHIB 23016.1 | | |
| B907 | Address on File | BTT 3103100; GLM 26.16; SHIB 1857456.2; VET 117.5 | | |
| FBCE | Address on File | ALGO 71.23 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C255 | Address on File | VGX 5.15 | | |
| BC1F | Address on File | VGX 4.29 | | |
| 73AC | Address on File | ADA 311.4; ALGO 107.8; ATOM 6.851; BTT 11770000; CELO 15.016; DGB 678; DOGE 400.1; DOT 10; EOS 9.67; FET 66.75; FTM 29; HBAR 147; LUNA 4.001; LUNC 131579; MANA 17; SAND 10; TRX 384.6; VET 250 | | |
| DD28 | Address on File | DOGE 1087.6 | | |
| E9F1 | Address on File | BCH 0.00151; BTC 0.00033; ETH 0.00475; USDC 30.8; VGX 4.61 | | |
| 6F2A | Address on File | DOGE 2901.1 | | |
| D8DC | Address on File | VGX 4.3 | | |
| 0DA8 | Address on File | BTC 0.000447; DOGE 1016.6; USDC 3188.6 | | |
| 20A8 | Address on File | AMP 781.01; BTT 25320000; SHIB 1186989.3 | | |
| 8DAB | Address on File | TRX 2180.5; VGX 191.8; XMR 0.636 | | |
| F3AB | Address on File | BTC 0.000507; SHIB 4700673.2 | | |
| B057 | Address on File | VGX 2.88 | | |
| A605 | Address on File | VGX 4.88 | | |
| 4ADC | Address on File | BTC 0.000232; LLUNA 4.058; LUNA 1.739; LUNC 86.1; SOL 1.1436 | | |
| 0C2F | Address on File | VGX 2.76 | | |
| D987 | Address on File | BTC 0.000241; ETH 0.00588; LUNA 3.722; USDC 8.11; VGX 55.49 | | |
| B4D8 | Address on File | ADA 15.8; BTC 0.000377; BTT 30711200; MATIC 2.967 | | |
| 2D84 | Address on File | ADA 32.7 | | |
| 72F7 | Address on File | VGX 8.37 | | |
| D6CA | Address on File | HBAR 2162.3 | | |
| 60EC | Address on File | ADA 9.5; BCH 0.12011; DOGE 1047.3; EGLD 0.0462; ETH 0.00341; LLUNA 16.91; LUNA 7.247; LUNC 1580784; STMX 41.5; USDC 37.36; VGX 6850.72 | | |
| 90A6 | Address on File | DOT 200.804; ETH 0.00747 | | |
| 1A54 | Address on File | DOT 0.301; USDC 52.73 | | |
| EEDF | Address on File | DOT 2.863 | | |
| A581 | Address on File | VGX 2.76 | | |
| 7C85 | Address on File | BTC 0.000041; LUNA 0.01; LUNC 609.3; USDC 80.28 | | |
| 66D0 | Address on File | BTC 0.005273; KAVA 4.341; LUNC 1826.8; USDC 53.97 | | |
| 15AF | Address on File | ADA 4.9; BTC 0.00202; ETH 0.00006; LLUNA 7.461; LUNA 3.198; LUNC 10.3; SHIB 5467468.5; VET 577.5 | | |
| DA70 | Address on File | DOGE 105.3 | | |
| 0010 | Address on File | BTC 0.002066; BTT 357817500; DOGE 8314.5; ETH 0.02747; TRX 2866; VET 1675.9; VGX 161.49; XLM 657.6; XVG 5211.5 | | |
| 9998 | Address on File | VGX 4.94 | | |
| 5B17 | Address on File | VGX 4.87 | | |
| 63EE | Address on File | VGX 4.01 | | |
| F7BB | Address on File | ADA 973.9; BTC 0.032013; DOT 107.883; USDT 998.5 | | |
| 4DB8 | Address on File | AVAX 1.49; BTC 0.03453; ETH 0.54931; HBAR 8638.5; USDC 5770 | | |
| 8C3E | Address on File | BTC 0.000165 | | |
| 0DFC | Address on File | VGX 5.1 | | |
| 574A | Address on File | ADA 209.1; BTC 0.010117; ETH 0.5051; SOL 3.0514 | | |
| 2887 | Address on File | BTC 0.000226 | | |
| 31FF | Address on File | BTC 0.006556; ETH 0.04998; VET 81.1 | | |
| BDBD | Address on File | LUNA 0.077; LUNC 4997.5 | | |
| 8050 | Address on File | VGX 4.01 | | |
| 3372 | Address on File | ADA 529.5; ATOM 14.941; AVAX 20.34; DOT 27.046; FTM 1148.256; GALA 2452.9905; KSM 3.1; LLUNA 27.608; LUNA 11.832; LUNC 2005942.1; SAND 469.3563; SOL 4.7157; USDC 326.22; USDT 100; VET 5451.1 | | |
| 6D35 | Address on File | LLUNA 2.849; LUNA 1.221; LUNC 266276.3 | | |
| F1C1 | Address on File | ADA 49; SHIB 6148066.6; STMX 11311.4; VET 2666.4; XVG 3520.8 | | |
| 70BB | Address on File | BTT 55775000; CKB 20161.9; LLUNA 20.067; LUNA 8.6; LUNC 1872628.7; SHIB 29237076.1; TRX 3406.6 | | |
| BD90 | Address on File | VGX 4.67 | | |
| E02F | Address on File | ADA 16.6; AVAX 0.26; BTC 0.000437; CKB 417.5; ETC 0.17; HBAR 33.7; LTC 0.02721; LUNA 0.518; LUNC 0.5; MANA 6.23; VET 44.5; XLM 16.5 | | |
| BDFB | Address on File | VGX 5.22 | | |
| 41F4 | Address on File | VGX 4.95 | | |
| 4FFF | Address on File | AMP 303.42; SHIB 342.3 | | |
| 6F50 | Address on File | BTC 0.00065; ETH 0.08442; SHIB 973000 | | |
| 2A8B | Address on File | VGX 4.97 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1FFB | Address on File | ADA 158; BTC 0.001602; ETH 2.382480462; FTM 360.678; HBAR 240.2; LUNA 1.546; LUNC 101036.6; MATIC 103.601; SHIB 30168413.6; SPELL 138808.5; STMX 15961.3 | | |
| 8036 | Address on File | DOGE 160; SHIB 2017272.4 | | |
| 35B9 | Address on File | BTC 0.000513; BTT 77213414.4; LUNA 1.164; LUNC 76350.1; SHIB 51719071.8; SPELL 0.5; XLM 325.2 | | |
| E232 | Address on File | VGX 2.77 | | |
| 51B4 | Address on File | BTC 0.000592; ETH 0.03215 | | |
| 4DB4 | Address on File | BTC 0.115038 | | |
| B715 | Address on File | VGX 4.17 | | |
| 0FF2 | Address on File | BTC 0.003378; USDC 3098.33 | | |
| A7C7 | Address on File | BTT 13797900; DOGE 164.5; IOT 145.67; SRM 12.448; TRX 794.8; VET 493 | | |
| CDBD | Address on File | VGX 5.16 | | |
| 8198 | Address on File | ADA 140.9; LINK 9.16 | | |
| 93AB | Address on File | VGX 8.38 | | |
| 8C98 | Address on File | SHIB 108118943.8 | | |
| 8F9A | Address on File | BTC 0.002243; SHIB 12165450.1; USDC 32565.62 | | |
| 19CD | Address on File | ENJ 202.32; HBAR 1889.7 | | |
| 404D | Address on File | BTC 0.278204; DOGE 9.4; DOT 237.144; ENJ 1675.5; ETH 9.299; LINK 134.36; MATIC 3068.447; SHIB 78635.7; SRM 2029.972; UNI 803.164; VGX 7429.54 | | |
| C3BF | Address on File | SHIB 6119951 | | |
| DC33 | Address on File | BTC 0.00041; BTT 13112000; SHIB 3787878.7 | | |
| 7E6E | Address on File | BTC 0.001023; DOGE 1242.3; SHIB 26748164.9 | | |
| F851 | Address on File | ADA 26.9; BTC 0.001553; BTT 11037400; DOGE 215.9; DOT 2.007; ETH 0.04645; HBAR 39.1; SHIB 2873647.2; VET 87.9; VGX 8.8 | | |
| 61F2 | Address on File | BTC 0.000255; ETH 0.00219; USDC 36.04 | | |
| 8766 | Address on File | VGX 2.8 | | |
| D1BA | Address on File | ADA 492.9; BTC 0.001023 | | |
| 2EBB | Address on File | ADA 5147.3; AVAX 16.7; BTC 0.232262; DOT 149.4; ENJ 1166.39; FTM 482.617; MATIC 2863.247; USDC 14648.6; VGX 868.02 | | |
| 62BF | Address on File | ETH 1.01483; LUNA 0.957; LUNC 62640.5; VGX 1.22 | | |
| F028 | Address on File | ADA 8.7; BTC 0.000443; DOGE 916.8; DOT 1.069; MATIC 14.372; SHIB 915080.5; VGX 22.71 | | |
| 2043 | Address on File | DGB 6570.3; XLM 1869.7; XRP 435.7 | | |
| A973 | Address on File | APE 17.694; LUNA 0.014; LUNC 910.9; VGX 7.58 | | |
| 7B2C | Address on File | SHIB 1041450.5 | | |
| 8CFF | Address on File | VGX 4.87 | | |
| 5EF7 | Address on File | BTC 0.004844; DOGE 6007.4 | | |
| A7EE | Address on File | ADA 278.1; BTC 0.002211; ETH 0.08559; SHIB 1408441 | | |
| 3109 | Address on File | ADA 69.7; BTC 0.01711; ETH 0.20731 | | |
| 08FF | Address on File | ADA 411.2; ETH 0.10352; LINK 2.09; MANA 25.43; SOL 3.0541 | | |
| 1A3F | Address on File | BTC 0.263363; CRV 175.1884; ETH 3.04568; SOL 3 | | |
| D667 | Address on File | BTC 0.000028; ETH 0.08894 | | |
| BD8B | Address on File | BTT 564022700 | | |
| 2359 | Address on File | AVAX 18.24; BTC 0.000901; BTT 307692300; DOGE 9525.8; ENJ 305.21; FTM 229.375; GRT 720.84; LINK 19.4; LLUNA 86.34; LUNA 37.003; LUNC 119.6; MATIC 2.709; SHIB 89145597.4; SOL 28.9502 | | |
| 6FDA | Address on File | BTC 0.000397; OCEAN 593.85; SHIB 762195.1 | | |
| F08D | Address on File | VGX 2.78 | | |
| 45F1 | Address on File | BTC 0.000502; BTT 37903400; LLUNA 4.196; LUNA 1.798; LUNC 392185.5; SHIB 3779785.8 | | |
| 4B13 | Address on File | BTC 0.000001 | | |
| 9B2F | Address on File | VGX 111.94 | | |
| CAF8 | Address on File | VGX 4.03 | | |
| 3759 | Address on File | BTC 0.000446; DOGE 238.8 | | |
| 06CC | Address on File | FTM 121.122; GRT 210.85; SAND 93.9013 | | |
| F306 | Address on File | VGX 2.76 | | |
| E919 | Address on File | BTC 0.000147; DOGE 1.2 | | |
| EBDE | Address on File | LTC 0.0001 | | |
| 1262 | Address on File | BTC 0.00023 | | |
| 59EE | Address on File | ADA 14.6; BTC 0.00175; ETH 0.02374; VET 107.7 | | |
| D5DE | Address on File | VGX 4.03 | | |
| 5963 | Address on File | LUNA 3.908; LUNC 255662.4 | | |
| E520 | Address on File | SHIB 73966581.2 | | |
| 38E1 | Address on File | USDC 29.42 | | |
| 7CC2 | Address on File | ADA 10.3; BTC 0.000686; MATIC 30.619; SHIB 15353686.9 | | |
| 0263 | Address on File | FET 21.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5EF9 | Address on File | BTC 0.037118; ETH 0.7773; USDC 1115.89 | | |
| C39D | Address on File | BTC 0.00165; SHIB 1000000; SOL 0.0491 | | |
| 9590 | Address on File | BTC 0.003317; CHZ 230.6794; HBAR 944.5; STMX 7755.1; VGX 158.88 | | |
| BA51 | Address on File | BTC 0.000164 | | |
| FADC | Address on File | BTC 0.000433; DOGE 302.3 | | |
| DDDC | Address on File | BTT 8614900; STMX 1198.1; TRX 320.5 | | |
| 85B2 | Address on File | VGX 2.88 | | |
| 3694 | Address on File | BTC 0.035912; ETC 14.57; USDC 4333.19 | | |
| 4C9C | Address on File | BTC 0.00118; CKB 1230.3; ETH 0.0075; LINK 0.64; SHIB 2583979.3; VET 160.7; YFI 0.000426 | | |
| 8CCE | Address on File | BTC 0.034699; DOGE 100.7; DOT 40.847; HBAR 51.8; LINK 40.31 | | |
| 419B | Address on File | BTC 0.000212 | | |
| D79F | Address on File | ADA 15.9; OCEAN 162.39 | | |
| B75B | Address on File | VGX 2.8 | | |
| E463 | Address on File | VGX 2.81 | | |
| 8E55 | Address on File | VET 2452.8 | | |
| 56A4 | Address on File | BTT 3524100; VET 25903 | | |
| BD5C | Address on File | BTT 106737100 | | |
| C634 | Address on File | BTC 0.025829 | | |
| 5958 | Address on File | VGX 4.66 | | |
| 50D6 | Address on File | BTC 0.000227 | | |
| 54ED | Address on File | DOGE 1718.5; SHIB 19250689 | | |
| 8579 | Address on File | ADA 834.3; BTC 0.000513; VET 5253.6 | | |
| AD27 | Address on File | BTC 0.000434; QTUM 29.56; VET 2706.2 | | |
| 4F6E | Address on File | VGX 2.78 | | |
| DBC5 | Address on File | ADA 281.3; BTC 0.000651; DOT 1.408 | | |
| 1840 | Address on File | ADA 493.5 | | |
| 7B87 | Address on File | BTT 41748500; SHIB 3577248.7 | | |
| F9BD | Address on File | VGX 4.69 | | |
| 983C | Address on File | VGX 4.68 | | |
| 2784 | Address on File | ADA 50.2; BCH 0.25059; BTC 0.001897; BTT 25860600; DOGE 7.1; DOT 5.052; ETH 0.23151; HBAR 501.3; SHIB 61384270.1; SOL 1.0079; VET 502.4; XLM 407.3; XRP 104.8 | | |
| 6521 | Address on File | BTC 0.000002; SHIB 11170809.9 | | |
| AB40 | Address on File | BTC 0.000506; DOGE 512.9; SHIB 8232878.7 | | |
| C077 | Address on File | BTC 0.000838; USDC 105.36 | | |
| F69A | Address on File | LINK 12.73; SHIB 5984605.5 | | |
| 05F3 | Address on File | ADA 9850.8; BTC 0.000058; CELO 40.494; DOGE 14975.7; ETH 1.49719; GLM 572.12; ICX 995.6; LLUNA 4.804; LUNA 2.059; LUNC 449138.8; SHIB 67159286.5; SOL 14.3979; UNI 49.915; VGX 1183.12 | | |
| 4839 | Address on File | BTC 0.001071 | | |
| 8554 | Address on File | BTC 0.000631 | | |
| B86F | Address on File | BTC 0.000509; SHIB 20117940.6 | | |
| 0A4D | Address on File | VGX 2.76 | | |
| 6529 | Address on File | BTC 0.00005 | | |
| 66FE | Address on File | BTC 0.00053; SHIB 11507479.8 | | |
| 0D53 | Address on File | VET 182.6 | | |
| FA8A | Address on File | AVAX 47.15; LLUNA 18.731; LUNA 8.028; LUNC 4008.3 | | |
| FE51 | Address on File | BTC 0.000446; DGB 719.4 | | |
| AC1F | Address on File | VGX 4.58 | | |
| 1059 | Address on File | BTT 11950000; CKB 27454; HBAR 760.7; LTC 3.7394; SHIB 2567394; VET 5812.7; XLM 350.4 | | |
| 3F3E | Address on File | BTC 0.000079; DOGE 56.4 | | |
| C215 | Address on File | VGX 5.24 | | |
| 92D9 | Address on File | BTC 0.000521; SHIB 1586797.8 | | |
| 20AE | Address on File | VGX 2.88 | | |
| A6B3 | Address on File | BTC 0.004986; BTT 334715700; DOGE 1699.5; MANA 229.26; SHIB 185184750.4; STMX 19289; VGX 25.24 | | |
| 4573 | Address on File | DOGE 349.6 | | |
| 0B77 | Address on File | VGX 5.21 | | |
| B935 | Address on File | VGX 5.15 | | |
| 0344 | Address on File | BTC 0.010457 | | |
| 0329 | Address on File | ADA 3359.8; APE 785.359; BTC 0.000229; ETH 16.24852; LLUNA 68.307; LUNA 29.275; LUNC 6386874; SHIB 2002261078.9; USDC 1123.97; VGX 1492.8 | | |
| CF52 | Address on File | BTC 0.000593; VGX 551.51 | | |
| 5628 | Address on File | TRX 1024.7; VET 628.6 | | |
| 4573 | Address on File | VGX 2.79 | | |
| C28C | Address on File | BTC 0.000381 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C157 | Address on File | ADA 1.2 | | |
| 9F84 | Address on File | DOGE 132 | | |
| FF81 | Address on File | BTC 0.001146; DOT 0.557; ETH 0.00649 | | |
| 883C | Address on File | AMP 305.31; BCH 0.16875; BTC 0.00178; BTT 10227500; CHZ 60.8132; ENJ 5.75; HBAR 54.7; LUNA 0.102; LUNC 6627.5; MATIC 5.687; VET 80.3; XLM 28.6 | | |
| 8A85 | Address on File | VGX 5 | | |
| 82A7 | Address on File | ALGO 536.74; AVAX 5.37; BTC 0.001023; DOT 50.105; SAND 191.7045 | | |
| 56C8 | Address on File | VGX 4.02 | | |
| CDDE | Address on File | BTC 0.000148 | | |
| F201 | Address on File | ADA 1034.6; AVAX 0.54; BTC 0.013205; DGB 1563; DOGE 840.1; DOT 21.984; ETH 0.0369; FTM 246.142; LINK 12.34; MATIC 169.171; SAND 9.4173; SHIB 7261118; SOL 6.6767 | | |
| A86D | Address on File | USDT 9.98; VET 79896.5 | | |
| 159B | Address on File | ADA 1.1; SHIB 15462.3 | | |
| 4964 | Address on File | ATOM 31.279; ETH 0.54696; USDC 8.13 | | |
| A679 | Address on File | BCH 0.00315; BTC 0.000254; ETH 0.00689; LTC 0.02034; XMR 0.014 | | |
| 9E42 | Address on File | ETH 1.09765 | | |
| 73BB | Address on File | BTC 0.002366; DOT 20.761; USDC 129.32 | | |
| 95E9 | Address on File | BTC 0.000445; HBAR 2430.6; STMX 15742.9; VET 2991.6; VGX 317.23; XMR 4.791 | | |
| AC51 | Address on File | BTC 0.000573; DOT 6.648; USDC 0.99 | | |
| 16AF | Address on File | BTC 0.004362; DOGE 196; DOT 20.985; SHIB 1514392.9; USDC 31.65 | | |
| 3986 | Address on File | ATOM 0.118; DOT 0.318; ETH 0.0025 | | |
| 1DCA | Address on File | BTC 0.274; ETH 3.21328 | | |
| 8035 | Address on File | VGX 2.84 | | |
| BBD7 | Address on File | VGX 5.25 | | |
| 9CC7 | Address on File | VGX 4.84 | | |
| E849 | Address on File | BTC 0.000582; DOGE 3 | | |
| ABD0 | Address on File | BTT 1279163799.9 | | |
| 877D | Address on File | BTC 0.000543; SHIB 117385.9; XVG 31393.4 | | |
| C14A | Address on File | ETH 0.08837; VGX 0.92 | | |
| 59C0 | Address on File | BTC 0.00151; DOT 148.34; USDC 1035.85 | | |
| D89B | Address on File | VGX 4.61 | | |
| 3679 | Address on File | LUNA 1.201; LUNC 78540.9 | | |
| E710 | Address on File | VGX 4.98 | | |
| 2A04 | Address on File | ADA 196.8; HBAR 814.2 | | |
| 47B8 | Address on File | BTC 0.001133; DOT 698.227; ENJ 20385.9; HBAR 454559.8; USDC 7.8; VGX 5209.11 | | |
| 9268 | Address on File | ATOM 34.588 | | |
| 9991 | Address on File | DOGE 2409.7 | | |
| 2F8C | Address on File | VGX 4.02 | | |
| E9D7 | Address on File | DOT 87.034; VGX 2268.3 | | |
| 7FCE | Address on File | AVAX 1.09; DOT 0.388 | | |
| 5D26 | Address on File | ADA 289.5; BTC 0.002926; HBAR 976.9; LINK 3.48; MATIC 133.186; VGX 133.31 | | |
| 28EA | Address on File | ADA 16548.6; BTC 0.000676; BTT 136738600; DOGE 3033.8; GRT 699.85; LLUNA 5.498; LUNA 2.357; LUNC 513997.4; SHIB 16280196.7; SOL 3.0225; SRM 627.133 | | |
| 945E | Address on File | ALGO 27.92; AVAX 88.02; DOGE 440.4; DOT 11.771; FTM 9.734; IOT 124.54; SAND 13.8592; SHIB 541013.8; TRX 728.6; USDC 4.83; VET 382.6; VGX 12.51 | | |
| FF10 | Address on File | BTT 1753100; DOGE 40.8; DOT 0.215 | | |
| 667A | Address on File | BCH 0.02072; BTC 0.023196; ETC 0.12; ETH 0.1223; LTC 0.06975; XMR 0.02; ZEC 0.006 | | |
| 152C | Address on File | BTT 13855000; CHZ 52.5544; DGB 792.4; FTM 4.61; GLM 153.76; KNC 27.06; ONT 95.52; SHIB 12919896.6; STMX 701.5; TRX 457.3; VET 132.3; XVG 672 | | |
| 1BAD | Address on File | BTC 0.000498; USDC 10600.05 | | |
| 72B1 | Address on File | BTC 0.000058; BTT 3835100; SHIB 163323.7 | | |
| 3D2A | Address on File | BTC 0.007063; BTT 4830800; CKB 1651; DOT 0.465; ETH 0.01086; SHIB 288850.3 | | |
| FA6E | Address on File | VGX 2.8 | | |
| E573 | Address on File | ADA 77.5; ALGO 103.94; BTC 0.003316; DOGE 252.1; DOT 1.424; ETH 0.0594; MANA 3.06; MATIC 4.745; ONT 14.76; SHIB 28460389.5; SOL 1.7085; UNI 0.949; VET 148.8 | | |
| 1882 | Address on File | LLUNA 5.295 | | |
| 0921 | Address on File | USDC 524.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 00F4 | Address on File | ALGO 298.35; HBAR 445.9; LLUNA 25.695; LUNA 11.013; LUNC 99883.3 | | |
| 2DA7 | Address on File | DGB 829.2 | | |
| ED10 | Address on File | BTC 0.000523; DOT 21.492; USDC 3176.97 | | |
| 9CB7 | Address on File | BTC 0.000462; CKB 4580.5; DGB 1775.4; DOGE 1095.6; GLM 531.33 | | |
| C484 | Address on File | BTC 0.000739; BTT 18063400 | | |
| A0DA | Address on File | SHIB 0.5 | | |
| DF87 | Address on File | VGX 2.78 | | |
| B70B | Address on File | USDC 740.55 | | |
| F2DA | Address on File | VGX 4.01 | | |
| 94C5 | Address on File | ADA 28.2; BTC 0.004; ETH 0.10985; MATIC 66.111 | | |
| 48C8 | Address on File | ADA 21.1; BTC 0.009345; ETH 0.06796; SHIB 5346635.2 | | |
| 393A | Address on File | AVAX 1.93; DOT 9.629; HBAR 783.8; MATIC 129.425; SOL 1.7124 | | |
| 0074 | Address on File | ADA 1887.8; BTC 0.000432; CHZ 1070.1761; DOGE 3.9; DOT 163.99; ETH 3.21044; FTM 132.666; LLUNA 4.922; LUNA 2.11; LUNC 460081.7; SHIB 9242750.7 | | |
| FFCA | Address on File | ETH 1.10899; SOL 83.0392 | | |
| 83A8 | Address on File | BTC 0.000175 | | |
| F44E | Address on File | BTC 0.000227 | | |
| A8FA | Address on File | BTT 6234799.9; SHIB 11845863.6 | | |
| D25F | Address on File | BTC 0.016313; DOGE 3.3; SHIB 3977430; STMX 13.1 | | |
| D01A | Address on File | DOT 32.759; USDC 25440.64 | | |
| 5038 | Address on File | BTC 0.000433; BTT 143335000; LLUNA 21.667; LUNA 9.286; LUNC 2025450.3 | | |
| 044C | Address on File | BTC 0.007047; ETH 0.11819 | | |
| 7FD7 | Address on File | USDC 5.56 | | |
| 3C6D | Address on File | DOGE 3133.3 | | |
| F868 | Address on File | BTC 0.00052; DASH 1 | | |
| 3A29 | Address on File | DOGE 127.1 | | |
| BED1 | Address on File | BTC 0.00044 | | |
| 48A1 | Address on File | BTT 472028000; CHZ 2259.4223; MANA 104.44; SHIB 83615644.9; VET 924.8 | | |
| FAC6 | Address on File | DOT 3.363; LLUNA 13.038; LUNA 5.588; LUNC 18.1 | | |
| E2DF | Address on File | ADA 177.4; BTC 0.265399; DGB 14295; ETH 3.3925; VGX 842.45 | | |
| EC8C | Address on File | APE 4.073; BTT 62728430.9; SHIB 20031442.5 | | |
| D231 | Address on File | ADA 8477.8; BTC 0.148747; DOT 27.378; ETH 2.20169; LLUNA 7.461; LUNA 3.198; LUNC 10.4; MANA 1021.02; MATIC 163.93; SAND 14.7193; SHIB 17384914.4; SOL 1.4196; VET 3438.8; VGX 564.59 | | |
| 6FD5 | Address on File | BTT 12877000 | | |
| 9781 | Address on File | BTC 0.000522; SHIB 15375211.1 | | |
| 9084 | Address on File | BTC 0.000421; HBAR 2023 | | |
| B241 | Address on File | LINK 1 | | |
| 3623 | Address on File | BTC 0.054162; ETH 3.11784; FTM 682.6; LINK 44.92; MATIC 2004.959; SOL 1.3871; USDC 1032.81 | | |
| 23AB | Address on File | ADA 1214.7; ATOM 2.676; BTC 0.141222; DOT 63.19; EGLD 0.5873; ENJ 67.7; ETH 0.30645; LINK 64.02; LLUNA 7.823; LTC 3.07497; LUNA 3.353; LUNC 21.9; USDC 3377.02; VET 3711.2; XLM 427.3; XTZ 24.42 | | |
| DBD4 | Address on File | DOGE 10204.2 | | |
| 30D8 | Address on File | SHIB 2652539.1 | | |
| E6ED | Address on File | BTC 0.022799 | | |
| 6D29 | Address on File | ADA 3264.1; AVAX 39.2; BTC 0.000532; DOT 32.479; LLUNA 116.979; LTC 51.43455; LUNA 50.134; LUNC 162; VGX 530.91 | | |
| 66B5 | Address on File | ADA 8.8; BTC 0.001328; ETH 0.10053 | | |
| 6084 | Address on File | XRP 31.2 | | |
| A362 | Address on File | SHIB 1491629.2 | | |
| C77A | Address on File | BTT 38469900; DOGE 4222.1; SHIB 33089469.1; TRX 1519.8 | | |
| 5E23 | Address on File | VGX 4.29 | | |
| 4018 | Address on File | ADA 14.3; BTC 0.000438; DOGE 146.9 | | |
| F586 | Address on File | BTC 0.000209 | | |
| 2EB3 | Address on File | BTT 23854900; DOGE 990.1; STMX 5055.3; XLM 303.3 | | |
| 940D | Address on File | BTC 0.000066; BTT 421561011.3; DOGE 5228.2; STMX 23512075.5; STMX 43263; VET 3452.2; VGX 21.48; XVG 7712.3 | | |
| C408 | Address on File | MANA 3.57 | | |
| 7940 | Address on File | ADA 2.1; LLUNA 4.037 | | |
| 7606 | Address on File | ADA 886.5; ETH 0.03848; SHIB 2502502.5; SOL 2.5501 | | |
| E06B | Address on File | ADA 63.9; AMP 1713.85; LLUNA 3.219; LUNA 1.38; LUNC 300878; NEO 1; SOL 1.1904 | | |
| 5198 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3AB6 | Address on File | SHIB 719424.4 | | |
| 3038 | Address on File | BTC 0.002956; DOGE 29.8; ETH 0.00614; OMG 1.88; OXT 59; SHIB 927643.7 | | |
| 9F84 | Address on File | ADA 12.5; BTC 0.00083; DOT 0.546; ETH 0.0045; MANA 4.2; SOL 0.097 | | |
| C6A2 | Address on File | ADA 725.2; BTC 0.001745; EOS 34.94; HBAR 704.2; LTC 4.2593; OXT 286.1; STMX 2000 | | |
| 18A3 | Address on File | BTC 0.002036; YFI 0.000788 | | |
| 10D8 | Address on File | AVAX 25.71; MANA 404.5; SHIB 7390983 | | |
| 1F9D | Address on File | BTC 0.000446; BTT 94900; DOGE 5.6; ETH 0.02528 | | |
| 5A99 | Address on File | VGX 4.27 | | |
| C737 | Address on File | LLUNA 42.618; LUNA 18.265; LUNC 6085619.1 | | |
| 2C09 | Address on File | BTC 0.001602; DOT 2.233; SHIB 176803.3 | | |
| A2C8 | Address on File | VGX 5.39 | | |
| C869 | Address on File | DOT 4.224; ETH 0.08242; VET 1250.6 | | |
| AFFF | Address on File | BTC 0.000387; ETH 0.00915 | | |
| 2012 | Address on File | VGX 8.38 | | |
| 51C0 | Address on File | BAT 355.1; DOT 22.39; LLUNA 8.62; LUNA 3.695; LUNC 11.9; MATIC 179.717; USDC 111.02; VGX 42.48 | | |
| FF07 | Address on File | DOGE 257.5 | | |
| 9653 | Address on File | LUNA 1.07; LUNC 69959.5 | | |
| 303B | Address on File | SHIB 15927897.4 | | |
| DBCD | Address on File | AXS 2.93835; BTC 0.007988; ETH 0.09732; MANA 224.83; SAND 49.1391; SHIB 32650912.1; VET 3127 | | |
| ADE2 | Address on File | ADA 103.3; AMP 17000; BTC 0.000499; DOGE 1304.8; DOT 107.803; ETH 3.08137; MATIC 306.174; SOL 8.1207; USDC 161.74; VGX 540.41 | | |
| 9C58 | Address on File | VGX 2.77 | | |
| 2399 | Address on File | ADA 135.5; BTC 0.001111; BTT 34939600; STMX 190.1; XVG 56706.4 | | |
| 54A6 | Address on File | ADA 11.2 | | |
| 86B3 | Address on File | VGX 2.79 | | |
| 4338 | Address on File | XRP 55.6 | | |
| 14EC | Address on File | SHIB 2418281.4 | | |
| A884 | Address on File | ADA 95.9; DOGE 26.6 | | |
| 3D5E | Address on File | BTC 1.031771; DOGE 12687.1; ETH 1.00233; USDT 36.92 | | |
| E447 | Address on File | VGX 2.83 | | |
| DB6C | Address on File | BTC 0.000433; DOGE 100; ETH 1 | | |
| F93F | Address on File | ADA 98.5; BTC 0.000814; DOT 4.863 | | |
| C176 | Address on File | VGX 4.91 | | |
| 88EB | Address on File | BTC 0.005723 | | |
| 32B9 | Address on File | BTC 0.000269 | | |
| 90CA | Address on File | BTC 0.001241 | | |
| BCB6 | Address on File | BTC 0.000512; BTT 27660900; SHIB 1419658.6 | | |
| EC81 | Address on File | LUNA 2.898; LUNC 2.8; SHIB 58999499.1; SOL 2.047 | | |
| E6A3 | Address on File | BTC 0.000446; BTT 195660900; VET 3259.4 | | |
| F87F | Address on File | BTC 0.000876; BTT 193908300; LUNA 0.641; LUNC 41943.7 | | |
| 8940 | Address on File | ADA 1615.5; BTC 0.0007 | | |
| 527F | Address on File | ADA 386; DOGE 5218.4; DOT 4.913; LINK 9.98; USDC 1.04; VGX 203.05; ZEC 1.011 | | |
| BF11 | Address on File | ADA 404.3; DOGE 1127.1; ETH 2.10544; SHIB 10227332.1 | | |
| D213 | Address on File | VGX 4.73 | | |
| A18D | Address on File | ETH 0.00483 | | |
| 7750 | Address on File | BTC 0.000783; ETH 0.02255 | | |
| 8DF5 | Address on File | LLUNA 11.179; LUNA 4.791; LUNC 1045123.3 | | |
| 743A | Address on File | BTC 0.000641; DOGE 5391.3 | | |
| E330 | Address on File | BTC 0.000495; SHIB 105311222.8 | | |
| 21D9 | Address on File | VGX 5.18 | | |
| F11F | Address on File | ALGO 51.68; FTM 48.789; HBAR 218.9; IOT 100.16; LUNA 1.035; LUNC 2 | | |
| F265 | Address on File | BTT 418534600 | | |
| F183 | Address on File | VGX 2.77 | | |
| D8C4 | Address on File | BTC 0.000418; SHIB 5550945.3 | | |
| 8401 | Address on File | VGX 4.62 | | |
| C14A | Address on File | BTC 0.008332; BTT 13920800; CKB 3466.5; DOGE 909.9; HBAR 298.2; IOT 46.28; MATIC 59.74; OCEAN 120.74; ONT 103.84; QTUM 3.05; SHIB 1747030; SUSHI 10.8591; TRX 680.9; VET 879; XLM 173.5 | | |
| C11D | Address on File | ADA 1108.4; BTC 0.021247; BTT 15629500; ETH 0.35604; LUNA 0.066; LUNC 4291.4; USDC 10592.15 | | |
| 4F36 | Address on File | ETH 0.01678 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E9D1 | Address on File | ALGO 114.58; BTC 0.000449; BTT 66380600; CKB 17107.6; ETH 0.24464; SHIB 77947849.3; TRX 2393.5; VET 3538.9 | | |
| 6A5F | Address on File | ADA 21.5; BTC 0.017303; BTT 2698000; DOT 1.09; ENJ 9.85; ETH 0.53442; HBAR 131.8; TRX 198.5; VET 743.5; XMR 0.107; YFI 0.000353 | | |
| F211 | Address on File | SHIB 1762152.1 | | |
| A956 | Address on File | BTC 0.000493; BTT 25149400 | | |
| 5CC8 | Address on File | ETH 0.28492; SHIB 13733122 | | |
| BE53 | Address on File | ETH 0.02415 | | |
| 7353 | Address on File | DOGE 284; SHIB 4488743.3 | | |
| F4DC | Address on File | ADA 5.6 | | |
| FB59 | Address on File | ADA 582; BTT 7103200; SHIB 9480954.7 | | |
| 13CC | Address on File | VGX 4.75 | | |
| E867 | Address on File | BTC 0.000439; DOGE 1076.1; HBAR 649.2; VET 6956.2 | | |
| 8D3E | Address on File | ADA 75; BTC 0.008791; BTT 15613500; SHIB 6942250.2 | | |
| 053C | Address on File | AMP 1486.14; BTC 0.000448; BTT 10625000; DGB 697.9; DOGE 793.6; FIL 1.56; GRT 108.96; HBAR 304.2; ICX 10.7; MATIC 65.956; OCEAN 49.66; SRM 14.197; TRX 109.6; VGX 44.54; XLM 131.3 | | |
| 3BE7 | Address on File | BTC 0.001307 | | |
| D72E | Address on File | SHIB 2374181.5 | | |
| 1C8A | Address on File | BTC 0.000254 | | |
| 7180 | Address on File | DOGE 1482.4; USDC 221.72 | | |
| 66C8 | Address on File | DOGE 519.2; STMX 845.9; USDC 222.06 | | |
| 9853 | Address on File | HBAR 2131.6; SHIB 12321443.4; SOL 0.6006 | | |
| 30BB | Address on File | BTC 0.000432; BTT 6853700; DOGE 128.8; SOL 1.0169; STMX 923.4; XLM 196.7 | | |
| 5915 | Address on File | VGX 5.26 | | |
| 6C79 | Address on File | BTT 7676900; ETH 0.03392; SAND 28.479; SHIB 6067014.1; TRX 503.8; VET 202.9; VGX 20.98; XLM 200.9; XVG 2019.6 | | |
| 4211 | Address on File | ADA 548.6; BTC 0.00045; BTT 126582200; XLM 1638.4 | | |
| 97DE | Address on File | ADA 104.3; HBAR 194.8; XLM 151.4 | | |
| BE73 | Address on File | VGX 4.18 | | |
| 8933 | Address on File | BTC 0.000503; SHIB 5882352.9 | | |
| BC8C | Address on File | DGB 45.9; LUNA 1.967; LUNC 128661 | | |
| 2CA7 | Address on File | DOGE 255.4 | | |
| 25F9 | Address on File | SHIB 707726.5 | | |
| 1101 | Address on File | APE 26.814; AVAX 2.81; BTC 0.004735; DOT 23.999; ENJ 213.08; ETH 0.76807; HBAR 1157.6; LUNA 0.163; LUNC 10628.7; MATIC 206.127; SHIB 2560875.6; SOL 3.3267; TRX 286; VET 3052.6; VGX 641.21 | | |
| A11F | Address on File | DOGE 3.8 | | |
| CAD4 | Address on File | ATOM 10.541; LINK 0.04 | | |
| 1856 | Address on File | VGX 2.82 | | |
| 0D7F | Address on File | DOGE 348.2 | | |
| FAF4 | Address on File | ETH 0.01023; SHIB 1365560.5 | | |
| 048F | Address on File | LLUNA 55.059; LUNA 23.597; LUNC 5147610.5; MATIC 2241.475; SHIB 1000808371.2; USDC 3182.9 | | |
| AB8F | Address on File | BTC 0.000601 | | |
| 9742 | Address on File | VGX 4.9 | | |
| 765B | Address on File | BTT 17907300 | | |
| B501 | Address on File | BTC 0.000581; DOT 774.709; GRT 12215.97; LLUNA 275.751; LUNA 118.179; LUNC 381.9; MATIC 21.783; VGX 2243.11 | | |
| 8521 | Address on File | BTT 158527800; IOT 15.05; VET 344 | | |
| B337 | Address on File | STMX 763 | | |
| C4CD | Address on File | ADA 88.4; BTC 0.000068; DOGE 767; DOT 5.453; ETC 1.06; LINK 2.37; LTC 0.34661; STMX 2778.2; VET 472.7 | | |
| AD7F | Address on File | ADA 106.2; VET 1256.7 | | |
| 957D | Address on File | BTC 0.022697; ETH 0.18696; SHIB 1889807.1 | | |
| 57EF | Address on File | ETH 0.09809; VET 896.2 | | |
| 75AD | Address on File | SOL 0.0882 | | |
| F157 | Address on File | LUNA 0.932; LUNC 0.9; ZRX 6.7 | | |
| 355A | Address on File | VGX 2.77 | | |
| 55B2 | Address on File | ADA 98.3; BTC 0.024041; DOGE 682.8 | | |
| F087 | Address on File | BTC 0.005595; DOT 4.712; ETH 0.11922 | | |
| 389D | Address on File | BTC 0.189923; VGX 14.73 | | |
| 1C3C | Address on File | BTC 0.004825; DOGE 110; DOT 6.64; ETH 0.02214; MANA 7.53; SAND 4.7384; SHIB 446907.4; SOL 0.3352; USDC 184.42 | | |
| 5F79 | Address on File | ADA 40.6; BTC 0.000526; XLM 209 | | |
| C11E | Address on File | HBAR 0.8; SHIB 0.4 | | |
| 246B | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA22 | Address on File | BTT 1201276200; SHIB 73020889.4 | | |
| A9F2 | Address on File | DOGE 135.5; ETH 0.00345; SHIB 668896.3 | | |
| 1282 | Address on File | BTT 10896800; TRX 200.8 | | |
| 8BBC | Address on File | BTT 38500 | | |
| 9676 | Address on File | BTC 0.000506; VET 688 | | |
| 1CD5 | Address on File | VGX 2.8 | | |
| 1B85 | Address on File | VGX 2.84 | | |
| 3D9A | Address on File | SHIB 3930951.9 | | |
| 3360 | Address on File | VGX 4.01 | | |
| 5F6C | Address on File | VGX 2.78 | | |
| 7E84 | Address on File | VGX 4.88 | | |
| 2020 | Address on File | ADA 38.7; DOGE 31.4; SHIB 377786.1 | | |
| 89C7 | Address on File | BTC 0.000429 | | |
| EAA4 | Address on File | DOGE 1031.3; LUNC 626644.9 | | |
| E79B | Address on File | BTC 2.167153; DOGE 194596.1; ETH 3.52086; SHIB 87545459.8; STMX 51488.8; USDC 25804.48 | | |
| 9A74 | Address on File | SHIB 1865226.9 | | |
| 7D30 | Address on File | VGX 4.93 | | |
| 8D0F | Address on File | VGX 4.93 | | |
| 2F9B | Address on File | ADA 5.5 | | |
| A046 | Address on File | BAT 68.6; BTC 0.000944; BTT 25360300; HBAR 23944.2; SHIB 2882675.1; STMX 2408.2; VET 1065.5 | | |
| 4B5C | Address on File | VGX 4.01 | | |
| DB11 | Address on File | CKB 1011.3; USDC 35 | | |
| 8154 | Address on File | VGX 2.84 | | |
| F484 | Address on File | BTC 0.050699; USDC 287.62 | | |
| D44F | Address on File | VGX 5.13 | | |
| 13CB | Address on File | XTZ 0.17 | | |
| C6DE | Address on File | VGX 8.38 | | |
| E2EF | Address on File | HBAR 80214.8 | | |
| 4FC6 | Address on File | ADA 589.1; BTC 0.000624; DOGE 371.9; LUNA 2.114; LUNC 138283; USDC 43.81; VET 5062.3 | | |
| DC52 | Address on File | VGX 4.93 | | |
| 2DB2 | Address on File | VGX 8.38 | | |
| 9B3E | Address on File | ETH 0.05462 | | |
| FE4D | Address on File | VGX 4.61 | | |
| 19BC | Address on File | ALGO 102.38; AVAX 0.41; BTC 0.000096; CKB 646.9; DOGE 73.8; DOT 1.213; LUNA 0.728; LUNC 209.5; QNT 0.16478; SHIB 373971.6; SOL 0.0984; SRM 13.141; USDC 2.32; VET 160.5; VGX 102.03; XLM 175.2; XRP 15 | | |
| F0B1 | Address on File | SHIB 226757.3 | | |
| EADE | Address on File | BTT 27072400; SHIB 10201535.5; TRX 376.8 | | |
| A962 | Address on File | VGX 4.71 | | |
| B8A3 | Address on File | VGX 8.38 | | |
| B0F5 | Address on File | VGX 4.02 | | |
| 92E5 | Address on File | ADA 1 | | |
| 1B29 | Address on File | AMP 1541.52; AVAX 1.15; BTC 0.005722; BTT 30259900; EGLD 0.3322; ENJ 14.66; QTUM 6.49; ZEC 0.88 | | |
| DE60 | Address on File | VGX 4.97 | | |
| 00E5 | Address on File | VGX 4.94 | | |
| 25AD | Address on File | BTC 0.014647; DOT 2.085 | | |
| A035 | Address on File | BTC 0.003373; LUNA 3.368; LUNC 220361.1; RAY 50.141; SRM 40.984; VGX 582.9 | | |
| 51E6 | Address on File | KNC 47.53; SAND 30.334 | | |
| 7E37 | Address on File | BTC 0.001401; BTT 10966099.9; DGB 155.8; DOGE 32.8; ETH 0.013; STMX 985.9; XLM 61.8; XVG 932.2 | | |
| B471 | Address on File | VGX 2.65 | | |
| 967F | Address on File | ETC 0.04; VGX 0.38 | | |
| 25A7 | Address on File | BTC 0.003931 | | |
| 5A23 | Address on File | BTC 0.003281 | | |
| EC15 | Address on File | VGX 5.36 | | |
| B33C | Address on File | BTC 0.000441; BTT 76736400 | | |
| 8D62 | Address on File | ADA 4582.1; AVAX 21.71; BTC 0.092015; DOGE 14.7; DOT 101.052; ETH 0.76188; SHIB 61969.4; SOL 6.0565; VET 7659.5 | | |
| 826A | Address on File | ADA 701; APE 10.334; AVAX 3.24; BTC 0.015238; DOT 41.627; ETH 0.675; LLUNA 6.203; LUNA 2.659; LUNC 512133.6; VGX 508.99 | | |
| 79C5 | Address on File | LUNA 0.405; LUNC 26494 | | |
| 509F | Address on File | VGX 4.75 | | |
| B585 | Address on File | ALGO 71.4; BTT 103729700; DGB 2651 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3331 | Address on File | ADA 119.3; BTT 1000000000; DGB 39231.3; ENJ 199.16; LINK 9.28; SHIB 13664147.9; STMX 115986.2; TRX 453.8; VET 4950.9 | | |
| AAAA | Address on File | BTC 0.027085; DOGE 3124.4; ETH 0.25027 | | |
| E67E | Address on File | BTC 0.000612; ETH 0.00303 | | |
| FE4B | Address on File | BTC 0.000767; DOGE 210.4; ETH 0.01073; SHIB 6324822.1 | | |
| FCB4 | Address on File | BTC 0.002442; BTT 37715100 | | |
| A883 | Address on File | ADA 49.8; BTC 0.00165; EGLD 0.2254; LUNA 1.139; LUNC 1.1; MANA 18.67; SAND 26.4135; VGX 25.03 | | |
| AC53 | Address on File | XRP 38.5 | | |
| 6442 | Address on File | BTC 0.01464; DGB 827.4; DOGE 887.4; HBAR 633.8; SHIB 16315972.1; TRX 1326.6; VET 428.7; XLM 393.6; XVG 1881.3 | | |
| 4D5A | Address on File | DOGE 156.8 | | |
| 9625 | Address on File | VGX 2.81 | | |
| A64D | Address on File | SHIB 7677543.1 | | |
| E2C7 | Address on File | BTC 0.00023 | | |
| D1C8 | Address on File | ADA 198.8; BTT 25740000 | | |
| 09CD | Address on File | ETH 0.01881 | | |
| EA6D | Address on File | BTC 0.047987; CKB 101829.5; COMP 0.0247; DOGE 18226.1; DOT 370.079; SHIB 135917302.5 | | |
| BF97 | Address on File | VGX 4.94 | | |
| 3E74 | Address on File | BTC 0.00463; DOGE 295.2; HBAR 162.8; XLM 221.7 | | |
| AC2A | Address on File | BTC 0.000211 | | |
| 7E22 | Address on File | ADA 466.1; ALGO 316.07; VET 7351; XLM 11844.2 | | |
| 0FBD | Address on File | BTC 0.000754; SHIB 3933538.3 | | |
| 4E7F | Address on File | ADA 1548.9; BTC 0.070767; ETH 1.85127; TRX 2000.7; XLM 20150.9; XRP 1378.3 | | |
| 3E86 | Address on File | HBAR 22525.2; LLUNA 11.112; LUNC 1141914.6 | | |
| B3E8 | Address on File | ADA 88.4; BTC 0.000513 | | |
| C73A | Address on File | VGX 2.8 | | |
| C0AC | Address on File | XLM 221.2 | | |
| 7E9C | Address on File | BTC 0.005119; DOGE 397.5 | | |
| CDCB | Address on File | BTC 0.000258; VGX 2.77 | | |
| 9284 | Address on File | VGX 2.88 | | |
| 840F | Address on File | BTT 6950600; DOGE 2.3; ETH 0.00003; XRP 512.9 | | |
| BE58 | Address on File | AAVE 1.1311; ADA 1045.5; BTC 0.110825; DOT 20.966; ETH 1.38056; MATIC 103.387 | | |
| C2CE | Address on File | BTC 0.00161; ETH 0.05608 | | |
| C4DC | Address on File | ETH 2.14647 | | |
| 5150 | Address on File | BTC 0.000439; DOGE 8.8 | | |
| 06B4 | Address on File | BTC 0.001649; STMX 3034.6 | | |
| 3F1A | Address on File | SHIB 1107910.4 | | |
| 26DA | Address on File | ADA 69.7; BTC 0.000956; HBAR 614.8; STMX 4046.5; VGX 2.33 | | |
| 9078 | Address on File | VGX 4.03 | | |
| 551F | Address on File | VGX 4.95 | | |
| 0337 | Address on File | BTC 0.076716; ETH 0.75042; LUNA 0.002; LUNC 103.4; USDC 20.61; VGX 1.35 | | |
| 959A | Address on File | BTC 0.000071; DOGE 4503.6; USDC 25.17 | | |
| C11F | Address on File | BTT 62619900 | | |
| E405 | Address on File | ETH 0.01192 | | |
| 3B4C | Address on File | ADA 38.3; LLUNA 2.977 | | |
| 263C | Address on File | LUNA 0.025; LUNC 1633.3 | | |
| FB7E | Address on File | ADA 592.8; DOGE 1014; ETH 0.18862 | | |
| ABB6 | Address on File | VGX 4.01 | | |
| 2236 | Address on File | BTC 0.001014; DOGE 229.7; HBAR 785.1 | | |
| DDDC | Address on File | BTC 0.000846; BTT 2731400 | | |
| E124 | Address on File | VGX 2.76 | | |
| 0B02 | Address on File | LLUNA 6.155; LUNA 2.638; LUNC 575381.7; SHIB 248931.7 | | |
| 4DA8 | Address on File | BTC 0.000104; VET 635.6 | | |
| 5F12 | Address on File | BTC 0.0016; BTT 2724000; CKB 492.4; DGB 210.6; DOGE 33; LUNA 0.104; LUNC 0.1; SHIB 153303.6; STMX 335.9; TRX 202.1; XVG 441.8 | | |
| 9C83 | Address on File | VGX 4.66 | | |
| D4B4 | Address on File | VGX 2.78 | | |
| C328 | Address on File | ADA 44.5; ATOM 3.151; BTC 0.000882; DOGE 1054.5; LUNA 1.449; LUNC 1.4; MANA 7.5; SHIB 1758705.5; VET 560.8 | | |
| 88AE | Address on File | SHIB 56424205.5; XVG 2012.1 | | |
| EF0F | Address on File | ADA 2332.2; BTC 0.052101; ETH 0.09988; MANA 500.99; SHIB 1886041.9; VET 8680.9; XRP 471.7 | | |
| D0CA | Address on File | BTC 0.000225 | | |
| A983 | Address on File | BAT 152.8; BTC 0.00045; DOGE 1501.7; ETH 0.0588 | | |
| 7E62 | Address on File | SHIB 2075550 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16E1 | Address on File | ADA 663.9; BTC 0.000973; BTT 21532800; DOGE 321.4; DOT 7.751; ETH 3.780954381; FIL 2.77; LINK 11.68; LTC 0.58472; LUNA 3.726; LUNC 3.6; SOL 2.5893; UNI 14.466; XRP 208.3 | | |
| 718A | Address on File | SHIB 2550332.6 | | |
| CEA6 | Address on File | BTC 0.000204 | | |
| 6C6D | Address on File | BTC 0.000659 | | |
| DA7E | Address on File | SHIB 146165542.1 | | |
| 2752 | Address on File | ADA 86.1; BTT 13888888.8; CHZ 556.7659; CKB 2382.4; ETH 0.01286; LLUNA 6.714; LUNA 2.878; LUNC 627608.5; SHIB 16388304; STMX 758.7; USDC 4.7; VGX 189.54; XVG 4276.9 | | |
| 47DA | Address on File | SHIB 1896453.6 | | |
| 69CD | Address on File | CKB 924.9; GALA 54.1301; VGX 7.14 | | |
| 832C | Address on File | VGX 5.16 | | |
| 9827 | Address on File | ADA 782; BTT 129640000; VET 2680.3 | | |
| 4077 | Address on File | LLUNA 14.78; LUNA 6.335; LUNC 1381424.2 | | |
| 8B7B | Address on File | ADA 420.3; BTC 0.025298; BTT 245529000; DOGE 6437; DOT 33.664; SHIB 18940146.8; USDC 3121.94; VGX 227.38 | | |
| B111 | Address on File | ETH 0.05413; LLUNA 20.74; LUNA 8.889; LUNC 1938214 | | |
| 44C1 | Address on File | BTC 0.000241; DOT 0.197; ETH 0.00292; USDC 19.35 | | |
| 37D5 | Address on File | ADA 83.3; APE 3.513; DOGE 840.9; ETH 0.01457; LLUNA 4.324; LUNA 1.853; LUNC 1561737.1; SHIB 3331722 | | |
| F2C0 | Address on File | BTC 0.000506; SHIB 9883376.1 | | |
| B345 | Address on File | BTC 0.000465; CELO 14.48; CKB 3076; HBAR 60.7; LTC 0.51942; SHIB 45300299.5; XVG 3960 | | |
| 2E53 | Address on File | BTC 0.00051; DOGE 1026.7; SHIB 5295264.6 | | |
| 6F28 | Address on File | AVAX 31.03; BTC 0.000459; DOT 14.268 | | |
| E13F | Address on File | BTC 0.000066; ETH 1.54888 | | |
| D4DB | Address on File | VGX 2.88 | | |
| 70A5 | Address on File | BTC 0.000097; DOGE 10115.5; TRX 3816 | | |
| 5DEA | Address on File | ADA 5492.8; LINK 34.45; SUSHI 33.2091; TRX 8668; VET 41097 | | |
| A2FE | Address on File | BTT 1405000; CKB 306.7; DGB 361.4; GLM 107.19; HBAR 69; OXT 77.6; STMX 211.8; TRX 335.8; XLM 69.9 | | |
| 4FAD | Address on File | VGX 2.8 | | |
| C07A | Address on File | DOGE 132.4 | | |
| C168 | Address on File | SHIB 1556240.1; VGX 61.88 | | |
| F0F8 | Address on File | VGX 2.76 | | |
| 8C8D | Address on File | BTC 0.002007; HBAR 272.5 | | |
| 43EF | Address on File | BTC 0.000502 | | |
| 97B1 | Address on File | VGX 2.8 | | |
| 85E8 | Address on File | LINK 37.49; QNT 1.39968; VET 11533.2 | | |
| 20CB | Address on File | USDT 127.72 | | |
| 64ED | Address on File | BTC 0.000065; LINK 0.05 | | |
| 2519 | Address on File | VGX 4.42 | | |
| CC9D | Address on File | BTC 0.000948 | | |
| 2220 | Address on File | SHIB 2119297 | | |
| 8228 | Address on File | DOGE 7003.8; ETC 34.44; ETH 1.87622; KNC 24.61 | | |
| EB43 | Address on File | ADA 29.9; SHIB 253581.8 | | |
| B166 | Address on File | BTT 108457500 | | |
| FEEE | Address on File | VGX 2.78 | | |
| BF73 | Address on File | BAT 84.4; BTT 13596400; VET 1271.2 | | |
| A712 | Address on File | VGX 2.88 | | |
| F5E1 | Address on File | BTC 0.001566; VGX 38.89 | | |
| 20EC | Address on File | VGX 5 | | |
| 408E | Address on File | ADA 0.4; VET 150391.7 | | |
| ECF8 | Address on File | VGX 4.97 | | |
| DE0C | Address on File | DOT 1.291; LUNA 0.104; LUNC 0.1 | | |
| 6741 | Address on File | ADA 629.4; ALGO 169.13; ATOM 0.897; BTC 0.015934; DOGE 168.2; DOT 23.054; EGLD 0.8652; ENJ 41.09; ETH 0.10305; GRT 231.09; HBAR 455; LINK 8.38; LUNA 0.002; LUNC 119.6; MATIC 225.333; SOL 1.7277; VET 4410.9; VGX 264.25; XTZ 27.02 | | |
| 3C02 | Address on File | BTC 0.000591; CHZ 20.2773; SHIB 2086379.8 | | |
| 8897 | Address on File | VGX 2.79 | | |
| 0862 | Address on File | ADA 288.3; BTC 0.131585; BTT 66729400; DOGE 364.3; DOT 29.911; ETC 1.22; GLM 216.78; HBAR 1172.7; IOT 45.06; SHIB 10553625.4; STMX 12583.7; TRX 1005.4; VET 3743.3; VGX 6769.63 | | |
| 19C8 | Address on File | LLUNA 76.295; LUNC 6049553.2; SHIB 9199632 | | |
| 4A03 | Address on File | LUNA 2.259; LUNC 147762.5 | | |
| BCED | Address on File | SHIB 4194124.2 | | |
| C8D7 | Address on File | BTT 88922857.5; LUNA 3.193; LUNC 208934.8; MATIC 90.987; SHIB 14823474.8; SOL 0.1304; VET 6993.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E97B | Address on File | BTC 0.46108; DOGE 1322.5; DOT 33.668; EGLD 2.5458; ETH 0.57478; HBAR 971.4; LINK 41.1; LUNA 3.829; LUNC 28.7; MATIC 415.066; SHIB 15150716.2; SOL 10.2933; USDC 112.76; VET 5016.6; VGX 810.81; XLM 833.3 | | |
| AF8F | Address on File | BTC 0.003333 | | |
| 166A | Address on File | FTM 19.14; LLUNA 432.996; LUNA 185.57; LUNC 0.6; USDC 16362.4 | | |
| E070 | Address on File | BTC 0.000409; HBAR 1302; SHIB 7385524.3 | | |
| B793 | Address on File | SHIB 68505678.4 | | |
| 2109 | Address on File | ALGO 373.99 | | |
| 0894 | Address on File | BTC 0.000122; USDC 9.42 | | |
| 2285 | Address on File | ADA 1029.4; AMP 17000; BTC 1.037461; DOGE 440.1; DYDX 20; ETH 5.0809; GLM 250; HBAR 2062.5; KNC 0.27; LINK 103.79; LLUNA 7.257; LUNA 3.111; LUNC 1270.3; MATIC 57.806; SAND 100; SHIB 15062591.6; STMX 15464.4; USDC 50509.42; VET 3115.8; VGX 5196.86 | | |
| 0E1A | Address on File | ALGO 224.01; AVAX 11.13; BTC 0.000401; GRT 889.1; MANA 300; SHIB 1119.6; STMX 12132.1; USDC 108.26 | | |
| 15F4 | Address on File | ADA 2260; ALGO 321.02; BAT 0.3; BTC 0.391582; DOT 198.541; ETH 0.00533; LLUNA 48.241; LTC 1.42737; LUNA 20.675; LUNC 66.8; MANA 2006.67; MATIC 1.534; SOL 11.2867; USDC 9.45; VET 4723.5; VGX 1.67; XTZ 66.76 | | |
| FF83 | Address on File | APE 98.312; LLUNA 19.362; LUNA 8.298; LUNC 1809729.5; SHIB 16942108.1 | | |
| 6114 | Address on File | VGX 4.01 | | |
| D7F0 | Address on File | USDC 10017.5 | | |
| 096C | Address on File | BTC 0.000449; BTT 116311100 | | |
| 0B42 | Address on File | BTC 0.000658; DOGE 377.3 | | |
| AA42 | Address on File | BTC 0.136763 | | |
| 6795 | Address on File | DOGE 956.4; VET 287.2 | | |
| 4085 | Address on File | VGX 4.94 | | |
| F1B6 | Address on File | VGX 2.88 | | |
| 51AE | Address on File | BTC 0.00023 | | |
| 85AC | Address on File | SHIB 17495.2 | | |
| DC2E | Address on File | ADA 78.2; BTC 0.001091 | | |
| C839 | Address on File | BTT 22527599.9; TRX 615.2 | | |
| 11EE | Address on File | ADA 16340.6; DOGE 61.2; SOL 321.245; USDC 32.23 | | |
| D717 | Address on File | VGX 2.78 | | |
| A944 | Address on File | VGX 2.79 | | |
| F335 | Address on File | ADA 304.6; ANKR 263.30423; BTT 10964912.2; DOGE 1453.6; GALA 118.8254; JASMY 1081.2; SHIB 1265822.7 | | |
| D975 | Address on File | BTC 0.00066; BTT 15350900 | | |
| 4262 | Address on File | BTC 0.009084; ETH 0.17504; USDC 524.35 | | |
| EDB5 | Address on File | ADA 15.3; ALGO 8.57; BTC 0.00244; DOGE 28.8; ETH 0.01085; LINK 0.26; LUNA 0.725; LUNC 0.7; MANA 14.23; OCEAN 7.01; OXT 35.3; STMX 657.5; VET 140.9; VGX 8.74 | | |
| 8657 | Address on File | BTC 0.002736 | | |
| 4C50 | Address on File | BTT 41138800 | | |
| 6462 | Address on File | BTC 0.0019 | | |
| 4F08 | Address on File | USDC 1001.75 | | |
| 7BCC | Address on File | BTC 0.00043; DOT 0.279; ETH 1.11993; LINK 85.53; USDC 2882.34 | | |
| 982B | Address on File | BTC 0.001657; VGX 3.25 | | |
| 89DD | Address on File | ADA 6.5; BAT 0.6; DOT 0.347; LUNA 3.827; LUNC 250431.9; SHIB 11283.3; VGX 32.1 | | |
| 813F | Address on File | VGX 4.98 | | |
| BF3F | Address on File | BTC 0.000164; CKB 4871.8; SHIB 16380022.5; VGX 71.85 | | |
| AB32 | Address on File | ANKR 2147.62088; FTM 240; GRT 413.55; MKR 0.3527; XLM 1027.1 | | |
| 8A87 | Address on File | VGX 2.79 | | |
| C125 | Address on File | BTC 0.006325; DASH 0.89; DOT 5.477; ETH 0.09636; LINK 7.39; UNI 7.068; VET 1592.7; XMR 0.657 | | |
| 864A | Address on File | BTC 0.023968; ETH 0.06821; USDC 103.28; VGX 103.79 | | |
| 57C8 | Address on File | SHIB 13861.4 | | |
| 9E57 | Address on File | BTC 0.000625; BTT 38499900; DOT 16.318; ETH 0.00394; LLUNA 25.829; LUNA 11.07; LUNC 2415609.1; MATIC 380.743; XMR 0.253 | | |
| 2149 | Address on File | BTC 0.008953; DOT 1.698; ETH 0.12638; LINK 1.62 | | |
| 0EA0 | Address on File | VGX 8.37 | | |
| 91BD | Address on File | VGX 507.49 | | |
| 0445 | Address on File | VGX 4.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8FED | Address on File | LUNA 0.774; LUNC 50602.8; SHIB 36507186.2 | | |
| BFF0 | Address on File | DOGE 58.9 | | |
| 133B | Address on File | ADA 95.5; BTC 0.000464; BTT 37246800; DOGE 307.7 | | |
| E879 | Address on File | BTC 0.001309; DOT 1.032; ETH 0.01013; LINK 0.96 | | |
| 3BEF | Address on File | AAVE 0.7148; ADA 502.2; ALGO 677.1; AMP 1444.31; ATOM 4.944; BTC 0.044367; CHZ 41.5555; CKB 8859.1; COMP 0.68807; DGB 829.8; DOGE 1522.3; DOT 41.774; EGLD 1.57; ETH 1.09133; FTM 174.667; GALA 421.5119; GRT 54.67; HBAR 1470.3; LINK 10.25; LPT 5.296; LUNA 3.363; LUNC 43970.2; MANA 110.38; MATIC 403.857; MKR 0.0189; OCEAN 87.32; POLY 100.35; QNT 1.48411; SHIB 39585620.8; SKL 226.15; SOL 0.2599; STMX 700.3; SUSHI 14.6407; USDC 147.7; VET 4587.4; VGX 665.82; XLM 40; XMR 1.124; XTZ 235.3 | | |
| 6F7D | Address on File | VGX 2.77 | | |
| A59F | Address on File | SHIB 161436535.7 | | |
| B534 | Address on File | LLUNA 223.832; LUNA 95.928; LUNC 20928884.9 | | |
| A30B | Address on File | DOGE 1.9; ETH 0.15203; LUNA 2.898; LUNC 2.8; SHIB 30739399.1 | | |
| 4B13 | Address on File | DOGE 1.8 | | |
| 5112 | Address on File | VGX 2.84 | | |
| 2F17 | Address on File | ALGO 5.81; AMP 598.52; BTC 0.000408; BTT 6059700; CHZ 213.1268; FTM 24.566; GALA 51.9172; GLM 77.7; LUNA 0.917; LUNC 60005.5; MATIC 16.588; OXT 99.1; SHIB 9523330.7; SOL 0.4719; TRX 153.6; VET 487.2; XVG 1410.6 | | |
| CD70 | Address on File | BTT 6214900; TRX 256.9 | | |
| 8DC4 | Address on File | VGX 4.01 | | |
| DCF5 | Address on File | ADA 1365.3; BTC 0.022633; DOGE 2357.1; DOT 35.398; ETH 2.4115; LLUNA 66.729; LUNA 28.598; LUNC 7364437; SHIB 39201280; USDC 12015.08; VGX 6952.59; XRP 1489.5 | | |
| DC94 | Address on File | BTC 0.000538; VGX 124.39 | | |
| 74E8 | Address on File | VGX 5.18 | | |
| B2A9 | Address on File | VGX 2.78 | | |
| DE9A | Address on File | VGX 4.29 | | |
| F16B | Address on File | BCH 0.03927; BTC 0.000522; BTT 6018400; DASH 0.142; DGB 825.3; DOGE 160.3; ETH 0.02645; MATIC 13.351; USDC 56.19; VGX 5.23 | | |
| DC72 | Address on File | ADA 48.3; DOGE 810.5; ETH 0.08014; SHIB 5095274; SOL 24.1831 | | |
| 2F82 | Address on File | BTC 0.009209; ETH 0.62202; SAND 32.7815 | | |
| 8CB9 | Address on File | VGX 4.01 | | |
| D4D0 | Address on File | BTC 0.000001 | | |
| BCD6 | Address on File | ATOM 15.226; SHIB 923519.9 | | |
| D5ED | Address on File | BTC 0.056817; BTT 16622100; DOGE 12469.9; DOT 9.387; MANA 342.15 | | |
| 828E | Address on File | BTT 100415500; GLM 394.67; HBAR 1007.1 | | |
| 794F | Address on File | VGX 2.77 | | |
| 64F8 | Address on File | BTC 0.002354; ETH 0.15 | | |
| 7426 | Address on File | BTC 0.000445 | | |
| DC8B | Address on File | BTT 17572300 | | |
| 3747 | Address on File | AMP 962.7; BTT 11636900; HBAR 250; MATIC 149.911; SHIB 309988.5; TRX 543.5; USDC 105.36; VET 1450.3; VGX 20.87 | | |
| DC2A | Address on File | BTC 0.003538; LUNA 1.281; LUNC 83801.2 | | |
| 4D29 | Address on File | XRP 21.7 | | |
| 371F | Address on File | ADA 51.8; BTC 0.003833; CKB 44191.7; DOGE 243.8; DOT 2.785; ETH 0.17086; GLM 222.89; STMX 2012.9; TRX 8037.8; USDT 99.85; VET 542.7 | | |
| B42C | Address on File | BTC 0.002228; ETH 0.00688; LTC 0.10292; MATIC 4.938; SHIB 137475.9 | | |
| 776D | Address on File | BTC 0.031807 | | |
| 5193 | Address on File | ADA 1307.5; BTC 0.0007; BTT 377129900; DOGE 3189.9; MATIC 1.388; SHIB 99903405.1 | | |
| 8AC6 | Address on File | ADA 134.5; BTC 0.00045 | | |
| 1F4C | Address on File | ADA 49.7; BTC 0.000405 | | |
| A8F5 | Address on File | LUNA 0.104; LUNC 0.1; USDC 101.5 | | |
| 285F | Address on File | VGX 2.77 | | |
| 7ED3 | Address on File | ATOM 0.98 | | |
| CE60 | Address on File | DOGE 4.5 | | |
| 4307 | Address on File | ADA 72.7; BTT 16974900; CKB 10833.5; DOGE 185.7; LLUNA 10.384; LUNA 4.451; LUNC 970770.3; SHIB 14471780; SPELL 72742; TRX 1387.2; USDC 103.03; XVG 10006.3 | | |
| 2486 | Address on File | ADA 20587.2; ETH 10.38536; SHIB 628035021.1; SOL 14.4586 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53F9 | Address on File | VGX 4.93 | | |
| 58ED | Address on File | SHIB 55931.6 | | |
| E7FE | Address on File | BTC 0.002609; BTT 121951219.5; DOGE 5868.9; ETH 0.04543; SHIB 16730636.1; VGX 1518.71 | | |
| 75D1 | Address on File | BTC 0.025931; BTT 215332800; CKB 8936.2; DOGE 1768.4; ETC 1.95; ETH 0.53559; HBAR 46.3; IOT 50.33; LINK 17.04; LLUNA 4.102; LTC 0.38348; LUNA 1.758; LUNC 383307.3; MATIC 104.477; SHIB 81535396.3; STMX 2003.9; TRX 300; VET 2130; XLM 703; XVG 7026.8; ZRX 170.2 | | |
| 0B92 | Address on File | VGX 5.17 | | |
| 7BEA | Address on File | USDC 14150.96 | | |
| E5F4 | Address on File | VGX 2.78 | | |
| C2D0 | Address on File | VGX 2.76 | | |
| AE04 | Address on File | DOGE 269.3; ETC 0.68 | | |
| CEC9 | Address on File | ETH 0.02848 | | |
| 8AFC | Address on File | VGX 2.82 | | |
| 6A94 | Address on File | ZEC 0.001 | | |
| 5399 | Address on File | BTC 0.000446; BTT 123753300 | | |
| 8E89 | Address on File | BTT 15736200 | | |
| 3853 | Address on File | BTT 173802100; DOT 23.856; ETC 3.2; OCEAN 230.09; XVG 7009.2 | | |
| B08E | Address on File | VET 21224.3 | | |
| 113E | Address on File | BTT 6289300; VET 90 | | |
| 9857 | Address on File | ADA 3059.5; BTC 0.218391; DOT 192.824; LINK 54.22; STMX 108741.8; USDC 2586.89 | | |
| B9E9 | Address on File | DOT 31.779; KAVA 1.534; USDC 12628.93 | | |
| FB8A | Address on File | BTC 0.001369; SHIB 2059347.5 | | |
| D4AB | Address on File | DGB 919.9; DOGE 460.7; STMX 2495.1; VET 731.9 | | |
| DC1C | Address on File | BTC 0.004662; ETH 0.02095; LUNA 0.311; LUNC 0.3; SHIB 260552.3 | | |
| 0BB3 | Address on File | BTT 149231800; DOT 15.544; ENJ 66.47; ETH 0.47436; HBAR 1731.5; LINK 20.08; SOL 2.2307; VET 7094.9 | | |
| 2E28 | Address on File | AVAX 201.17 | | |
| 0243 | Address on File | VGX 5.24 | | |
| EB17 | Address on File | BTC 0.020892; DOT 33.273; OCEAN 944.84; UNI 36.436; VET 7725; VGX 180.42 | | |
| 35C4 | Address on File | SHIB 249066; VGX 2.65 | | |
| 548E | Address on File | ADA 127.4; SHIB 3333333.3 | | |
| 5629 | Address on File | BTC 0.000515; SHIB 6960841 | | |
| 0E86 | Address on File | BTC 0.03834576 | | |
| 5E40 | Address on File | HBAR 3540.9 | | |
| 956F | Address on File | ADA 479.9; ALGO 371.21; AMP 709.22; ATOM 10.41; BAT 144.8; BTC 0.171063; BTT 24131500; CELO 63.563; CHZ 678.7241; CKB 34438.2; DGB 7645.8; DOGE 2798.3; DOT 13.13; ENJ 70.26; ETC 1; ETH 1.85433; GLM 112.2; GRT 65.15; ICX 86.2; IOT 216.91; JASMY 663.3; KEEP 79.35; KNC 25.63; LINK 8.51; LLUNA 5.071; LUNA 2.173; LUNC 7; MANA 60.17; MATIC 202.41; MKR 0.0559; OCEAN 254.32; OMG 9.1; OXT 677.9; SHIB 6314428.9; SKL 776.11; SOL 2.0249; STMX 4995.7; TRX 5782.1; VET 455.8; VGX 73.34; XLM 2596.9; XVG 14860.3; ZRX 285.5 | | |
| 7177 | Address on File | VGX 2.75 | | |
| AF0C | Address on File | BTC 0.000452; DOGE 524.9 | | |
| 759E | Address on File | BTC 0.049907; ETH 0.06371 | | |
| C32F | Address on File | BTC 0.098101; LLUNA 4.129; LUNA 1.77; LUNC 385915.3 | | |
| A678 | Address on File | ADA 1445.4; DOT 51.907; SAND 236.3901 | | |
| 3FAD | Address on File | VGX 8.37 | | |
| 2E5A | Address on File | APE 74.923; DOT 27.232; KNC 533.2; LLUNA 4.781; LUNA 2.049; LUNC 6.6; MATIC 1.573 | | |
| A349 | Address on File | ADA 2.9; BTC 0.00053; DOT 6.247; EOS 80.55; LTC 3.19961; STMX 7043.9; USDC 15.9 | | |
| BD8F | Address on File | AVAX 1.21; HBAR 1179.4; USDC 48.66 | | |
| BCF4 | Address on File | VGX 2.83 | | |
| 0F54 | Address on File | BTT 600; SHIB 1164970.5 | | |
| 3D88 | Address on File | BTC 0.000701; BTT 134181300; SHIB 18527293.8; STMX 26.3; TRX 1008.5 | | |
| 6C9A | Address on File | BTC 0.000498; BTT 126501800; DOGE 6002.3; OXT 7.3; SHIB 15635390 | | |
| FEB9 | Address on File | BTC 0.000497; SHIB 2042485.7 | | |
| 5C5C | Address on File | VGX 4.74 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1FAD | Address on File | VGX 4.97 | | |
| 6211 | Address on File | DOGE 14174.9 | | |
| F786 | Address on File | BTC 0.000495; GRT 281.11; VET 909.9; XLM 333.2 | | |
| E848 | Address on File | VGX 5.18 | | |
| 01FA | Address on File | VGX 4.58 | | |
| 2670 | Address on File | BTC 0.000735; BTT 6127200; DOGE 105.2; VET 188.1 | | |
| A918 | Address on File | GALA 284.1838 | | |
| 8606 | Address on File | USDC 126.25 | | |
| 20DB | Address on File | SHIB 1030290.5 | | |
| EA68 | Address on File | VGX 4.97 | | |
| A653 | Address on File | VGX 5.18 | | |
| C468 | Address on File | ADA 18920.7; AVAX 14.73; CKB 232410.4; DOT 297.807; FTM 2667.67; HBAR 5285.4; LINK 354.62; LUNC 0.1; MATIC 764.88; SOL 22.9862; VGX 534.59 | | |
| A400 | Address on File | KAVA 590.03; PERP 130.418; VGX 512.69 | | |
| FFD2 | Address on File | ETH 1.03453; SHIB 2494154.3 | | |
| 1756 | Address on File | VGX 2.75 | | |
| FA15 | Address on File | LLUNA 15.438; LUNA 6.616; VGX 2.85 | | |
| 3C45 | Address on File | VGX 4.9 | | |
| 11A6 | Address on File | FTM 26.345; LUNA 3.162; LUNC 206806.1; VET 1253.8 | | |
| 439C | Address on File | ADA 4.3; BTC 0.000101; DOT 0.373; USDC 18.32; VGX 3.97 | | |
| 20A2 | Address on File | ADA 0.3; BTC 0.00373; DOT 5.478; ENJ 27.7; ETH 0.06853; MATIC 295.981 | | |
| CCC7 | Address on File | BTC 0.000436; BTT 55355500; CHZ 32.2535; CKB 2270.9; TRX 138.8; VET 740.2 | | |
| A351 | Address on File | AMP 397.85; AVAX 1.06; AXS 0.19483; BAT 0.2; BCH 0.01223; BTC 0.035808; BTT 5126100; CKB 511.6; DOGE 112.3; DOT 62.351; EOS 2.4; ETC 1.28; ETH 1.39887; GRT 15.06; HBAR 97.5; LTC 0.07493; LUNA 0.377; LUNC 24644; MANA 2.5; QTUM 3.64; SAND 1.4761; SKL 50.56; STMX 259.1; TRX 115.8; UNI 1.026; USDC 2582.73; VET 114.3; VGX 12.98; XLM 22.9; XMR 0.068; XVG 162.2; ZEC 0.219; ZRX 22.9 | | |
| 332A | Address on File | AVAX 0.45; BTC 0.00945; MANA 47.59; SAND 8.2709; SOL 2.2801 | | |
| 8769 | Address on File | BTC 0.000649; USDC 100.75; VGX 2.75 | | |
| 74BB | Address on File | BTC 0.001648; CKB 3478.2; MANA 30.92 | | |
| E41B | Address on File | BTC 0.000437; BTT 18099400; SHIB 51536034.6; VGX 24.24 | | |
| 9AF6 | Address on File | VGX 4.6 | | |
| 7F09 | Address on File | BAT 74.3; BTT 30277300; CKB 2572.9; DOGE 384.5; HBAR 153.7; LUNA 1.789; LUNC 117022.3; ROSE 146.1; SHIB 5480757.7; STMX 5160.8; TRX 379.8; VET 899.3; VGX 129.76; XLM 266.6; XRP 136.3; XVG 842 | | |
| 584C | Address on File | BTC 0.000814; LUNA 3.251; LUNC 212720.1; TRX 1216.4 | | |
| 82A0 | Address on File | ADA 3617; ETH 2.64387; MATIC 1041.18; SHIB 19188498.5; SOL 1.0152; VET 5886.5 | | |
| 220E | Address on File | ADA 6; MATIC 1.206 | | |
| 35DD | Address on File | ADA 759.7; AMP 1222.56; BTC 0.022481; ETH 1.19758; LINK 85.98; VET 9340.1 | | |
| 8CDB | Address on File | VGX 5.17 | | |
| 33F4 | Address on File | BTC 0.000104; DGB 395955.5; ETH 0.00178; LTC 0.00561 | | |
| CCA3 | Address on File | VGX 4.71 | | |
| CC84 | Address on File | ADA 24.1; BTC 0.004359; DOGE 2318.2; ETH 0.06087; LTC 1.37219; LUNA 1.449; LUNC 1.4 | | |
| BEFB | Address on File | CKB 28975.7; DOGE 0.4 | | |
| 1740 | Address on File | BTC 0.0085; DOGE 22472.1; ETH 0.232; SHIB 8102086.2 | | |
| EEA5 | Address on File | VGX 8.37 | | |
| 33C3 | Address on File | USDC 2373.14 | | |
| 4A3F | Address on File | VGX 2.78 | | |
| AB46 | Address on File | ADA 251.9; LLUNA 20.15; LUNA 8.636; LUNC 1883365.9; SHIB 3072209.2 | | |
| 8FFC | Address on File | VGX 4.01 | | |
| FADD | Address on File | SHIB 682488 | | |
| 5569 | Address on File | SHIB 74614.7 | | |
| 9BFD | Address on File | BTT 1780507400; CKB 314597.9; DOGE 38225.6; LUNA 0.504; LUNC 32973.8; MATIC 614.118; SHIB 24911398.2; STMX 108528.5; VET 13023.9; XVG 158471.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4D22 | Address on File | AMP 1505.96; ANKR 1170.98075; APE 32.83; AVAX 10.13; AXS 9.63245; BNT 14.459; BTT 9623400; CHZ 576.3179; DGB 1120.5; ENJ 40; ENS 9.15; FLOW 13.771; FTM 218.858; GALA 540.8635; GLM 254.75; HBAR 101.5; LLUNA 15.912; LPT 10.9053; LRC 93.331; LUNA 6.82; LUNC 119722.6; MATIC 125.506; OMG 23.72; SAND 65.7863; SHIB 14225046.2; VET 1474.8; VGX 36 | | |
| 23FF | Address on File | BTC 0.000434; BTT 122693300 | | |
| 1C8B | Address on File | USDC 311.41 | | |
| 3222 | Address on File | ADA 14.7; VET 9663.7 | | |
| 193B | Address on File | ETH 0.00003 | | |
| BED2 | Address on File | ADA 204.3; DOT 23.449; LINK 1.25 | | |
| CA0E | Address on File | BTC 0.000941; DOT 1.679 | | |
| 9A18 | Address on File | BTC 0.039802 | | |
| 39B9 | Address on File | SHIB 393848.9 | | |
| AC21 | Address on File | BTT 1689300 | | |
| E5D7 | Address on File | VGX 2.75 | | |
| B94B | Address on File | ALGO 0.55; BTC 0.057479; ETH 1.01398; LINK 51.38; VGX 523.28 | | |
| FDA7 | Address on File | ADA 38.6; BTC 0.000552; SHIB 2209131; XLM 51.9 | | |
| F0D6 | Address on File | BTT 772263900 | | |
| 1527 | Address on File | BAT 75.5; MANA 216.08; OCEAN 45.11; VET 734.4; XVG 2583.6 | | |
| B29F | Address on File | BTT 13039800; DOGE 715.3 | | |
| F575 | Address on File | VGX 4.02 | | |
| 412E | Address on File | LINK 0.03 | | |
| 01C6 | Address on File | BTC 0.000387; SHIB 17837398.2 | | |
| 36CD | Address on File | DOGE 57 | | |
| C570 | Address on File | CKB 70483; DOGE 444.6 | | |
| FD31 | Address on File | ADA 1.6 | | |
| 6AE8 | Address on File | MANA 10.55; SHIB 21968037.8 | | |
| A574 | Address on File | BTC 0.001543; SHIB 1753179.7 | | |
| AD5F | Address on File | ADA 0.7; BTC 0.000474 | | |
| 5405 | Address on File | BTC 0.011639; ETH 0.1014 | | |
| 031E | Address on File | ETH 0.16154 | | |
| B0F0 | Address on File | BTC 0.000223 | | |
| E07B | Address on File | VGX 4.68 | | |
| 0C38 | Address on File | DOGE 25.8 | | |
| 8CFC | Address on File | USDC 0.75 | | |
| B2CB | Address on File | ETH 1.01387; USDC 5144.41; VGX 177.93 | | |
| 256C | Address on File | ADA 812.6; AVAX 30.76; BTC 0.356303; DOGE 221.4; ETH 2.28532; LINK 101.12 | | |
| 082E | Address on File | BTC 0.000274 | | |
| 2C0C | Address on File | LUNA 1.43; LUNC 93571.5 | | |
| 1272 | Address on File | VGX 5 | | |
| 0554 | Address on File | BTC 0.060115; VGX 25.16 | | |
| CFD1 | Address on File | ADA 1.5; ENS 6.11; JASMY 4234.1; LUNA 2.204; LUNC 137336.5; VGX 6.51 | | |
| 3F1B | Address on File | VGX 4.02 | | |
| 01DB | Address on File | VGX 5.16 | | |
| 4682 | Address on File | VGX 5.17 | | |
| D7E6 | Address on File | VGX 2.78 | | |
| 06E3 | Address on File | DOGE 107.7; USDC 35; USDT 34.94 | | |
| 6BE8 | Address on File | ADA 181; BTC 0.005099; DASH 1.472 | | |
| FCD8 | Address on File | VGX 4.93 | | |
| 0E61 | Address on File | BTC 0.016291; ETH 0.18916; FTM 19.673; LUNA 0.952; LUNC 1304.2; VGX 139.76 | | |
| 891B | Address on File | VGX 4.94 | | |
| 959B | Address on File | FTM 11.373 | | |
| 6A5E | Address on File | BTC 0.000817; MANA 126.35 | | |
| 4263 | Address on File | AVAX 2.77; BTC 0.06573; DOT 6.037; ENJ 142.22; ETH 0.38342; GALA 127.4659; LINK 0.55; MANA 180.77; SAND 48.7208; SHIB 244261396.7; SOL 27.4898 | | |
| EFF8 | Address on File | ADA 11.3; ALGO 67.21; BTC 0.003214; ETH 0.08111; SHIB 496622.9; XLM 297.7 | | |
| 6CA8 | Address on File | BTC 0.015377 | | |
| B1F7 | Address on File | BTC 0.024512; DGB 18033.2 | | |
| E4D1 | Address on File | BTC 0.000497; DOGE 96.6; ETH 0.00421; SHIB 500000 | | |
| 2B89 | Address on File | SHIB 3731077.6 | | |
| 9F1F | Address on File | BTC 0.000811; DGB 195.2; HBAR 50.4; MANA 13.43; SOL 0.364; XVG 389.9 | | |
| EF78 | Address on File | BTT 18165300; SHIB 8387055.7 | | |
| 966D | Address on File | DOGE 100.1; ETH 0.00563 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 153B | Address on File | BTC 0.000001; ETC 0.15; ETH 0.00009; LTC 0.0851; QTUM 0.14; XMR 0.024; ZEC 0.007; ZRX 1.5 | | |
| 0361 | Address on File | VGX 4.95 | | |
| CA04 | Address on File | BTT 576509900; ETH 0.00224; LLUNA 47.628; LTC 0.05204; LUNA 20.412; LUNC 4452865.5; SHIB 76984795.5; STMX 1850837 | | |
| 4460 | Address on File | ADA 388.3; BTC 0.000451; MANA 82.91 | | |
| 4776 | Address on File | BTT 51813471.5; MATIC 273.22; SHIB 70836583; SPELL 23478.8 | | |
| 8EBB | Address on File | BTC 0.000895; BTT 225057600; DOGE 4329.7 | | |
| DB00 | Address on File | BTC 0.115591; DOT 31.977; ETH 0.75198; FIL 14.97; FTM 230.162; LINK 102.35; LUNA 0.105; LUNC 90.3; MATIC 0.79; SAND 98.8142; SRM 57.76; USDC 2532.94; VET 5489.5; VGX 2158.71; XLM 1 | | |
| 63F3 | Address on File | BTC 0.250532; LLUNA 14.704; LUNA 6.302; LUNC 20.4 | | |
| 2DA3 | Address on File | DOGE 250.3 | | |
| E8C2 | Address on File | BTC 0.000432; BTT 69756200 | | |
| 9BB4 | Address on File | SHIB 28329976 | | |
| 67C6 | Address on File | BTC 0.00065; ETH 0.0345 | | |
| A6B2 | Address on File | ADA 1.2; BTT 26753300; CKB 4292.7; GLM 192; STMX 2034.1; VET 462.9 | | |
| A5CD | Address on File | VGX 2.79 | | |
| 3D96 | Address on File | SHIB 36391250.9 | | |
| 2831 | Address on File | VGX 2.76 | | |
| AA6A | Address on File | ADA 100.7; AVAX 5.88; AXS 5.15365; BTC 0.024156; DOT 10.294; ETH 0.15787; FTM 308.284; LINK 8.52; LLUNA 4.564; LUNA 1.956; LUNC 7.3; MANA 125.65; MATIC 104.656; SAND 92.2509; SOL 6.7468; VET 6021.9 | | |
| 58C2 | Address on File | BTC 0.00083; CHZ 233.853 | | |
| 3FDC | Address on File | ADA 625.3; BTC 0.000419; BTT 110756700; SHIB 7042253.5; STMX 287.8 | | |
| B525 | Address on File | BTC 0.000747; BTT 43066300; SHIB 2467308.1 | | |
| 5B58 | Address on File | VGX 4.03 | | |
| 3ACD | Address on File | BTC 0.000457; LLUNA 51.572; LUNA 22.103; LUNC 71.5 | | |
| 13D5 | Address on File | BTC 0.000497; DOT 18.027; SOL 3.061; USDC 838.85 | | |
| 5F3C | Address on File | BTC 0.002826; VGX 42.04 | | |
| CF91 | Address on File | ADA 47; BAT 50; BTC 0.000724; BTT 131908000; DGB 1395.2; DOGE 551.1; SHIB 50826396.5; TRX 129.5; VET 189.8; XLM 139.4 | | |
| 0FF5 | Address on File | BTC 0.000433; BTT 5730500; DOGE 573.6; SHIB 1451070.2; XLM 77.8 | | |
| 6A89 | Address on File | BTC 0.000585; BTT 3795800; SHIB 3082614 | | |
| C21C | Address on File | ADA 2112.6; BTC 0.000446; CKB 38176.7; DOGE 17866.2; ETC 223.93; OXT 6873 | | |
| 374C | Address on File | ADA 1; DOGE 2652.9; MATIC 215.038; SHIB 50564069.2 | | |
| 5532 | Address on File | SHIB 6811989.1 | | |
| DE72 | Address on File | BTT 124236100; XVG 3996.7 | | |
| 7683 | Address on File | XVG 0.8 | | |
| 851B | Address on File | ADA 1814.1; ATOM 57.247; DOGE 8736.5; SHIB 67581776.7; STMX 46112.9; VGX 195.47 | | |
| D1D9 | Address on File | DOT 0.333; LLUNA 12.53; LUNA 81.922; LUNC 1591016.5; SOL 0.0409 | | |
| E4FF | Address on File | BTC 0.000502; SHIB 1662510.3 | | |
| CA3E | Address on File | ADA 464.2; BTC 0.000754; ETH 0.20407; VET 18918.7 | | |
| 1BC2 | Address on File | BTT 235267300; DOGE 2774.4; SHIB 6211180.1 | | |
| 7B19 | Address on File | ADA 1.3; AVAX 1; BTC 0.000255; DOGE 84.9; DOT 0.301; ETH 0.00723; LINK 4.25; LTC 0.73851; MATIC 187.448; SAND 59.6094 | | |
| 8DB0 | Address on File | SHIB 5302872; SPELL 43293 | | |
| 9484 | Address on File | BTC 0.000446; BTT 581289000; DOGE 16418; SHIB 133528725.8; STMX 35595.3; XLM 3734.7 | | |
| 1EC3 | Address on File | ADA 20001.5; APE 73.204; CHZ 3424.3124; FTM 1263.804; JASMY 24820.3; LINK 67.67; LUNA 0.004; LUNC 267.8; MANA 602.42; MATIC 4992.973; SHIB 35353290.5 | | |
| 00E7 | Address on File | DOGE 2658.1 | | |
| F277 | Address on File | VGX 4.29 | | |
| AB1C | Address on File | ADA 858.3; BTC 0.0016; BTT 84214550.4; HBAR 325.6; LUNA 3.175; LUNC 1203164.9; MANA 188.45; MATIC 266.851; OCEAN 132.03; SHIB 28058485.1 | | |
| 6C16 | Address on File | SHIB 38298.1 | | |
| 4461 | Address on File | STMX 23; VGX 29.51 | | |
| FBE7 | Address on File | BCH 0.00002; BTC 0.000001; LTC 0.00014 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8ED | Address on File | BTT 1839284800; DOGE 15215.3; LLUNA 36.306; LUNA 15.56; LUNC 3393535 | | |
| 7106 | Address on File | XRP 2.9; ZRX 0.3 | | |
| 15E4 | Address on File | SHIB 6946091.6 | | |
| C070 | Address on File | SHIB 138370 | | |
| C904 | Address on File | BTT 43965700; SHIB 24144892.1 | | |
| 709C | Address on File | ADA 76.9; APE 11.278; BCH 0.00027; COMP 0.29783; DOT 4.4; ENJ 89.46; FET 167.83; FIL 4.53; FTM 15.283; GALA 744.4956; HBAR 650.4; ICP 7.83; KAVA 6.403; LRC 19.246; LUNC 19484.9; SOL 0.0082; VGX 127.52; XLM 392; ZEC 0.29; ZRX 99.8 | | |
| 1D2A | Address on File | BTC 0.000828; LLUNA 10.83; LUNA 4.642; LUNC 2020277.3; SHIB 19361084.2 | | |
| 6665 | Address on File | BTT 592670400; CKB 180370.5; ETH 0.03159; GLM 24.72; LLUNA 42.565; LUNA 18.242; LUNC 3978601.4; MANA 20.1; MATIC 476.247; SAND 13.9585; STMX 21832.5; TRX 17634; VET 48102; XVG 86225 | | |
| 689C | Address on File | ADA 2847.9; BTC 0.000437; BTT 119693300; DOGE 221.4; IOT 717.23; SHIB 14466836.7; TRX 4918.2; XLM 2304.3 | | |
| EB79 | Address on File | SHIB 2037489.8 | | |
| 432B | Address on File | BTC 0.000212 | | |
| 11F3 | Address on File | ADA 7; VET 7689.2 | | |
| E70B | Address on File | VGX 5.38 | | |
| BC82 | Address on File | ADA 11.7; BTC 0.000398; DOT 2.4; LUNA 1.76; LUNC 1.7; MATIC 17.029; SOL 4.2789; VET 212 | | |
| 8B45 | Address on File | ADA 1057.7; BTC 0.016732; BTT 59720400; CKB 24322.4; DOT 118.947; SRM 54; STMX 15140; VET 2000 | | |
| F2B9 | Address on File | VGX 4.25 | | |
| 5E58 | Address on File | ADA 1054.8; ALGO 134.31; BAT 83.9; BTC 0.000413; BTT 75068300; DOT 49.167; LINK 0.11; LUNA 0.038; LUNC 2478.2; SAND 86.5568; VET 4321.9; VGX 52.19 | | |
| 64D9 | Address on File | BTC 0.000405; DOT 79.402; SHIB 36017036.7 | | |
| 2785 | Address on File | ADA 2525.8; ATOM 65.211; AVAX 14.92; DOGE 19146.7; DOT 71.601; LLUNA 37.665; LUNA 16.143; LUNC 52.2; SOL 10.3322; VGX 2720.96 | | |
| 1450 | Address on File | BTC 0.134545; DOGE 1346.8; ETH 0.93581; VGX 85.34 | | |
| D246 | Address on File | VGX 4.93 | | |
| FE8E | Address on File | AAVE 3.5934; ADA 7089.1; AMP 14853.86; APE 42.442; AVAX 8.15; BTC 0.317692; BTT 174698596.6; CHZ 501.6719; CKB 16297.5; DGB 15844; DOT 91.202; EGLD 9.2764; ENJ 157.68; ENS 10.23; ETC 20.48; ETH 7.5894; GALA 1461.9582; LINK 134.92; LLUNA 12.611; LUNA 5.405; LUNC 1178954; MANA 155.29; MATIC 419.727; QTUM 25.88; SAND 312.2729; SHIB 71086635.2; SOL 21.0588; VET 81518.5; VGX 1397.22; XLM 1123.9; YFI 0.106002 | | |
| 0A6A | Address on File | VGX 5.18 | | |
| E95D | Address on File | OCEAN 29.48 | | |
| D736 | Address on File | APE 16.029 | | |
| 2FDC | Address on File | SHIB 181532284.1 | | |
| 3A37 | Address on File | BTC 0.000343 | | |
| 5E78 | Address on File | ADA 61.2; BTC 0.000441; BTT 12737199.9; DGB 666.7 | | |
| AE50 | Address on File | ADA 2.1 | | |
| 1EBD | Address on File | ADA 91.6; BTC 0.000444; BTT 32320700; DGB 781; VET 725.9 | | |
| 8589 | Address on File | ETH 0.01781; SHIB 723798.4 | | |
| 440D | Address on File | BTC 0.000058 | | |
| 4ABB | Address on File | ADA 1083.8; ALGO 9.23; AVAX 1.01; BTC 0.075537; DOGE 1.8; MANA 16.63; OXT 305.1; QNT 2.00352; SAND 31.2178; SOL 7.4185; VET 2005; XLM 202.5 | | |
| 94FC | Address on File | BTC 0.028079; DOT 22.955 | | |
| 5E3B | Address on File | BTT 11328200 | | |
| B89F | Address on File | SHIB 275248164.6 | | |
| 9170 | Address on File | DOGE 2974.2; XRP 5990 | | |
| 228D | Address on File | BTC 0.000501 | | |
| 44BC | Address on File | BTC 0.000601; DOT 20.636; VGX 8.62 | | |
| E6AA | Address on File | ALGO 1414.05; ATOM 27.317; BTC 0.133953; CKB 30195.1; ETH 10.45936; LLUNA 37.448; LTC 64.74135; LUNA 16.049; USDC 20147.03; VGX 10335.74 | | |
| 5A2C | Address on File | VGX 2.75 | | |
| 69EF | Address on File | BTT 33203299.9; DOGE 400.4; SHIB 4638465.5; VET 917.3 | | |
| 95CB | Address on File | BTC 0.005634; BTT 91357400; DOGE 284.6; DOT 8.906; ETC 1.12; LINK 7.77; SHIB 12778015.4; TRX 5261.5 | | |
| A1F6 | Address on File | BTC 0.035299; ETH 1.11014; SHIB 19914096.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C81 | Address on File | BTT 165303652.1; DOGE 79432.5; ETH 2.68526; LLUNA 14.254; LUNA 6.109; LUNC 8788605; SHIB 1365751310.7 | | |
| 5D82 | Address on File | DOT 20.268; LLUNA 116.211; LUNA 49.805; LUNC 12127408.5; VGX 1159.82; XRP 321.6 | | |
| B926 | Address on File | ADA 2080.4; BTC 0.000448; BTT 104786600; DOGE 2465.6; MANA 722.34; SHIB 6464124.1; TRX 7867.7; VET 9634.2; XLM 2101.9 | | |
| 359F | Address on File | ADA 217.2; BTT 50027000; DOGE 1581.7; HBAR 832.8 | | |
| 57F0 | Address on File | ADA 65.2 | | |
| 6946 | Address on File | DOGE 714 | | |
| 779A | Address on File | BTC 0.001575; DOGE 719.7; QTUM 11.46 | | |
| 8307 | Address on File | BTC 0.000446; BTT 953385800; SHIB 175191180 | | |
| 336E | Address on File | BTT 141886291.4; DOGE 1353.6; ENJ 132.59; ONT 544.91; SHIB 13054830.2; TRX 2279.6; VET 2547.4 | | |
| 7A04 | Address on File | BTT 83804800; CKB 39982.5; DOGE 8263.3; SHIB 964746159.3; TRX 4363.8 | | |
| 4917 | Address on File | BTC 0.000526; LUNA 2.624; LUNC 171570.6; USDC 3029.06; VGX 5070.64 | | |
| FE29 | Address on File | ADA 1249.4; BTC 0.01982; DOGE 7716.4; DOT 28.579; SHIB 3340659.3; VET 2584 | | |
| 2156 | Address on File | ADA 4247.3; APE 56.576; AVAX 44.24; BTC 0.000259; CELO 0.377; CHZ 1015.7721; DOT 127.432; ETH 1.07359; HBAR 12668.5; LINK 61.38; LLUNA 6.373; LTC 6.37292; LUNA 2.732; LUNC 555149.2; SHIB 52093514.4; SOL 25.202; SRM 137.873; STMX 122291.6; TRX 28610.6; VET 41787.5; XLM 2874.6; XTZ 303.76 | | |
| 7333 | Address on File | ADA 9.2; BTC 0.000333; LUNA 0.207; LUNC 0.2; VET 136.3 | | |
| A720 | Address on File | ETH 0.50514 | | |
| CEF8 | Address on File | AAVE 1.0397; ADA 779.9; ATOM 8.849; BTC 0.000425; CKB 3286.5; DOT 30.42; ETH 1.16596; FIL 2.53; MANA 156.68; MATIC 290.364; SAND 147.1814; TRX 348.9; USDC 3; XLM 723.7 | | |
| 09A7 | Address on File | BTC 0.001748; OXT 0.8 | | |
| BF83 | Address on File | BTC 0.000395; SHIB 26510515.8 | | |
| CD06 | Address on File | BTC 0.001755; LUNC 398533.4; USDC 100 | | |
| CC56 | Address on File | BTC 0.000396; ETH 0.05489; SHIB 1.6 | | |
| 3363 | Address on File | BTT 193725100; CKB 3489.6; DOGE 733.6; GALA 1069.3128; LUNC 1283.2; SAND 315.1915; SHIB 25182867.7; VET 1484.8 | | |
| C004 | Address on File | VGX 2.8 | | |
| 9AB7 | Address on File | DOGE 881.1 | | |
| 9782 | Address on File | BTC 0.00005; DOGE 272.2; ETH 0.08591; USDC 5720.68 | | |
| C20B | Address on File | DOGE 400 | | |
| 64A6 | Address on File | DOGE 0.5 | | |
| FD08 | Address on File | VGX 4.59 | | |
| 821F | Address on File | BTC 0.002486; SHIB 9737098.3 | | |
| 0669 | Address on File | BTC 0.00041 | | |
| 9305 | Address on File | ADA 7; BTC 0.000207; LUNA 2.21; LUNC 144621.1; SHIB 8836.9; XLM 0.9 | | |
| A926 | Address on File | LUNA 1.68; LUNC 109902.2; USDC 4.78 | | |
| B7BC | Address on File | DOGE 1.8; SHIB 50499.5 | | |
| 40EA | Address on File | VET 606.7 | | |
| 48B2 | Address on File | ADA 83.7; BTC 0.008635; DOT 1.569; ETH 0.02445; HBAR 183.6; STMX 1875.9; USDC 526.82 | | |
| B909 | Address on File | VGX 62.48 | | |
| 4FA0 | Address on File | BTT 5686200; TRX 150 | | |
| D66F | Address on File | VGX 2.88 | | |
| 26FC | Address on File | SHIB 301365703.6 | | |
| 96E1 | Address on File | VGX 5 | | |
| A6B2 | Address on File | BTC 0.000017; LUNA 0.357; LUNC 23356.2 | | |
| 8909 | Address on File | VGX 4.61 | | |
| 8064 | Address on File | BTC 0.001649; SHIB 734214.3 | | |
| C36B | Address on File | BTC 0.000429; ETH 0.02166 | | |
| EAD1 | Address on File | BTC 0.001145 | | |
| D1A9 | Address on File | BTC 0.000648 | | |
| B78B | Address on File | LUNC 39 | | |
| 2AE4 | Address on File | VGX 4.94 | | |
| 44E4 | Address on File | USDC 5.89 | | |
| 942F | Address on File | BTC 0.000649; ETH 0.00579; SHIB 2.1 | | |
| 41BE | Address on File | DOGE 1653.8; VET 6874.8 | | |
| A288 | Address on File | ADA 227.9; BTC 0.000671; BTT 12789200; DOGE 4996.2; ETH 0.0514; SHIB 20202219.1; TRX 1166.3; VGX 54.59 | | |
| 3D46 | Address on File | ADA 116.2; MANA 220.45 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1BF8 | Address on File | ADA 21.5; BTC 0.00045; SHIB 4419353.8; VET 296.9 | | |
| 15D0 | Address on File | ADA 14; AVAX 153.1; BTC 0.000463; DOT 345.699; VGX 2367.48; XLM 7712.7 | | |
| E0DC | Address on File | ADA 1280.5; BAT 1025.3; BTC 0.038621; DOT 335.274; ETH 0.0456; MANA 500; MATIC 2057.103; USDC 1194.21; VET 7763.9; VGX 5407.72; XLM 3590.2 | | |
| BA19 | Address on File | BTT 134201200 | | |
| 6600 | Address on File | SHIB 11279161.6 | | |
| 79BC | Address on File | SHIB 10864686.4 | | |
| 0465 | Address on File | BTC 0.002922 | | |
| 225E | Address on File | BTC 0.000512; BTT 21764800; CKB 6663.2; DOT 23.559; ETH 0.1005; SHIB 15093732.3; SOL 3.1739; STMX 1351.2; TRX 1097; USDC 102104.46; VGX 445.98; XVG 3611.9 | | |
| C22E | Address on File | ADA 78; BTC 0.001027; COMP 0.00548; DOT 0.316; ETH 1.90178; MANA 4.33; USDC 20.67; VGX 290.98; XTZ 0.72 | | |
| F131 | Address on File | BAT 109.6; BTC 0.001122; BTT 2815700; CHZ 86.5862; ETC 2.7; SHIB 1834822.9; VGX 10.8; XVG 1070.6 | | |
| C506 | Address on File | VGX 4.95 | | |
| 3088 | Address on File | BTC 0.03395 | | |
| CBF0 | Address on File | BTC 0.000241; ETH 0.00486 | | |
| 5C06 | Address on File | BTC 0.000524; USDC 1038.9 | | |
| 4C32 | Address on File | SHIB 9830.8 | | |
| 1144 | Address on File | DGB 9232.2 | | |
| C142 | Address on File | BTC 0.000494; SHIB 3455425 | | |
| 3937 | Address on File | LUNA 3.576; LUNC 233973.5 | | |
| 541F | Address on File | VGX 4.02 | | |
| 1662 | Address on File | USDC 75.56 | | |
| D6CD | Address on File | BTC 0.000564; BTT 58585336.4; ETH 0.08298; HBAR 3823.7; VGX 12.2 | | |
| DB0D | Address on File | VGX 2.8 | | |
| 729D | Address on File | BTC 0.023229; CKB 101859.1; DOT 216.16; ETH 0.04168; MANA 57.22; SAND 48.7345; SRM 146.688; STMX 374688; USDC 0.77; VGX 23940.1 | | |
| 8018 | Address on File | BTC 0.005383; DOGE 184.1; ETH 0.05491; LINK 9.41; USDT 14.96 | | |
| 89C8 | Address on File | BTC 0.000405; MANA 14.5 | | |
| 015F | Address on File | VGX 4.87 | | |
| F1D3 | Address on File | ENJ 1000; ZRX 0.4 | | |
| 38E3 | Address on File | ADA 8.8; BAT 9.1; BTC 0.002538; BTT 6199600; DOT 2; ENJ 3.05; ETH 2.14251; MANA 2.46; SHIB 466343.7; YFI 0.002493 | | |
| 3551 | Address on File | ADA 196.7; BTC 0.000671; DOGE 5384.3; DOT 5.612; ETH 0.23787; VGX 31.23 | | |
| 9F2F | Address on File | VGX 5 | | |
| CF8C | Address on File | BTC 0.001657; BTT 27244400 | | |
| 3439 | Address on File | VGX 2.77 | | |
| 8396 | Address on File | BTC 0.00304; ETH 0.01324 | | |
| 7A0C | Address on File | VGX 4.61 | | |
| 0C7F | Address on File | SHIB 40921242.8 | | |
| 814A | Address on File | ADA 602.1 | | |
| 207D | Address on File | BTC 0.00051; USDC 105.69 | | |
| 7A96 | Address on File | BTC 0.0005 | | |
| D878 | Address on File | BTC 0.000512; BTT 25795800; XVG 1793.1 | | |
| C82B | Address on File | STMX 527.2; VET 280.2 | | |
| 9E5E | Address on File | ADA 47.5; DOT 1.04; ETH 0.01939; HBAR 57.4; LINK 0.27; TRX 856.2; VET 607.7; XLM 44.9 | | |
| 7BBE | Address on File | ADA 2338.1; BTC 0.054802; ETH 0.55298; LTC 13.6115; VGX 898.16 | | |
| 91E6 | Address on File | ADA 16.9; BTC 0.00045; TRX 173.9; XLM 79.2 | | |
| 8B43 | Address on File | SHIB 1702283.1 | | |
| D111 | Address on File | BTC 0.001023; HBAR 2312; SHIB 532625.3; XLM 1572.8 | | |
| 968B | Address on File | BTT 689802000; DOGE 2125.6 | | |
| CA09 | Address on File | VGX 5.13 | | |
| 9E2C | Address on File | BTC 0.000245 | | |
| BAEA | Address on File | DOGE 993.9 | | |
| F3CF | Address on File | BTC 0.002539; USDC 3086.46 | | |
| 7902 | Address on File | ADA 20.5; AXS 0.27473; BTC 0.00065; ENJ 11.27; MANA 8.02; SAND 69.4311; VGX 4.98 | | |
| 06BB | Address on File | BTC 0.000174 | | |
| 9D41 | Address on File | ADA 834.7; BTC 0.163177; DOT 59.571; ETH 1.45976; GRT 1.09; MANA 147.36; UNI 54.259; USDC 554.75; XLM 1 | | |
| 91BC | Address on File | VGX 2.79 | | |
| 9F89 | Address on File | BTC 0.000449; TRX 636.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D01F | Address on File | BTC 0.00065; USDC 495.07 | | |
| 4A61 | Address on File | ALGO 5.43 | | |
| 4A96 | Address on File | ADA 3.6; AVAX 0.15; BTC 0.000263; SOL 0.0697; VET 129.4 | | |
| 2D72 | Address on File | BTC 0.000175 | | |
| 10B7 | Address on File | VGX 4.27 | | |
| D913 | Address on File | ADA 101.7; APE 11.585; BTC 0.005466; BTT 56423500; CKB 4688.3; DOGE 3868.5; ETC 15.29; ETH 0.11759; FIL 3.05; LTC 4.05506; LUNA 25.397; LUNC 216028.1; MATIC 101.491; SHIB 35625520.4; STMX 5495.9; USDC 103.8; VGX 104.31; XLM 109.8; XVG 4548.4 | | |
| B664 | Address on File | ADA 1063.9; BTC 0.414092; DOT 13.624; ETH 1.04879; LUNA 3.726; LUNC 3.6; SOL 11.2165 | | |
| 81E1 | Address on File | BTT 53763440.8; LUNC 193208.7; REN 286.83; STMX 6424.9; ZEC 0.639 | | |
| 4DE6 | Address on File | VET 727 | | |
| 4E71 | Address on File | ADA 761.3; DOT 23.259; USDC 3109.47; VGX 605.96 | | |
| D6D2 | Address on File | VGX 2.65 | | |
| D54C | Address on File | ADA 10.8; BTC 0.018247; ETH 0.30661 | | |
| 55B4 | Address on File | ALGO 0.53; BAT 0.4; BTC 0.000045; DASH 0.007; DOT 0.18; UNI 0.054; VGX 5.86 | | |
| CB10 | Address on File | BTT 30170300; DOGE 1596.5; GLM 80.19; SHIB 1299320.7; STMX 294.7 | | |
| B2A7 | Address on File | BTC 0.000671; LLUNA 272.488; STMX 101628.7; VGX 29893.91 | | |
| B7AF | Address on File | VGX 4.02 | | |
| AA6C | Address on File | APE 29.707; BTC 0.004598 | | |
| D447 | Address on File | BTC 0.215009; ETH 2.09419; USDC 36.62; VGX 1.45 | | |
| 1453 | Address on File | VGX 4.59 | | |
| 8C14 | Address on File | ADA 99.8; BTC 0.003907; ETH 0.32484; SOL 2.6297 | | |
| 81DA | Address on File | VGX 4.96 | | |
| 9085 | Address on File | BTC 0.004322; SOL 1.6155 | | |
| BC5D | Address on File | ADA 8.9; BTC 0.000518; DOGE 39.9; SHIB 3599512.4; VGX 2.75 | | |
| 1CBE | Address on File | SHIB 7077915.4; USDC 102.52; VGX 131.01 | | |
| 94CA | Address on File | BTC 0.000883; DOGE 775.8; ETH 1.93411 | | |
| 2C2D | Address on File | AVAX 4.12; CKB 12817.8; DOT 38.663; FTM 130.357; HBAR 3047.2; LINK 53.64; TRX 2333.7; VET 3391 | | |
| 5F57 | Address on File | BAT 263.3; BCH 0.29275; BTC 0.007645; BTT 26213600; CKB 3711.8; DGB 1504.3; DOGE 372.9; DOT 4.208; ETH 0.15221; HBAR 216.6; LINK 5.87; LLUNA 4.346; LTC 1.88233; LUNA 1.863; LUNC 6; MATIC 176.058; QTUM 5.79; SHIB 9026900.1; SOL 1.3146; STMX 3271.3; TRX 867.8; XLM 494.9 | | |
| 5087 | Address on File | ADA 37.6; BTT 14712900; DGB 67.1; DOGE 16.7; ETC 2.04; GLM 40.94; STMX 395.7; TRX 64.9; VET 85.1; XVG 299.9 | | |
| 23CA | Address on File | DOGE 294.4 | | |
| F0B6 | Address on File | BTC 0.007747 | | |
| 5C48 | Address on File | ADA 1744.2; BTC 0.000504 | | |
| 042E | Address on File | ADA 546.6; BTT 27942900; DOGE 3367.3; SHIB 9650917 | | |
| D6F6 | Address on File | VGX 4.61 | | |
| A971 | Address on File | ADA 25.9; ALGO 55.36; ATOM 0.376; BTC 0.000907; DOGE 34.1; DOT 1.346; ENJ 24.56; ETH 0.61165; ICX 18.8; LINK 1.05; OCEAN 42.46; VET 600.9 | | |
| 77B2 | Address on File | BTT 245989200; SHIB 436551046.9 | | |
| 649D | Address on File | SHIB 87515970.5 | | |
| 0A9B | Address on File | BTC 0.000506; SOL 33.5266 | | |
| 1784 | Address on File | AAVE 0.016; ADA 53852.5; ALGO 87.97; ANKR 10105.26022; APE 8.945; ATOM 7.102; AUDIO 3648.538; AVAX 90.7; BAT 73.8; BTC 4.207746; CHZ 411.0184; DOT 9077.539; DYDX 10.3949; ENJ 1976.31; ETH 103.25704; FIL 0.03; FTM 6042.843; GALA 90443.0294; GRT 10511.47; HBAR 3919.6; LINK 1877.38; LLUNA 680.201; LPT 0.8353; LTC 63.52469; LUNA 291.515; LUNC 1854737.1; MANA 7603.3; MATIC 2136.186; OCEAN 1540.68; OMG 0.43; OXT 1.6; QTUM 6.58; SAND 602.939; SOL 46.2338; STMX 21539.6; USDC 5.85; VGX 46555.08; WAVES 5.044; XTZ 6.58 | | |
| B6E1 | Address on File | VGX 8.39 | | |
| 2704 | Address on File | ADA 0.5; BTT 25000000; SHIB 30556892.3 | | |
| 2319 | Address on File | BTC 0.000558; VGX 2.82 | | |
| 9D85 | Address on File | ADA 117.3; BTT 39836500; DGB 545.3; LLUNA 7.389; LUNA 3.167; LUNC 10.2; SHIB 13560558.9; STMX 14005.1; VGX 735.96 | | |
| 3057 | Address on File | AMP 18292.17; HBAR 26576.4 | | |
| 57CD | Address on File | MATIC 3.142 | | |
| 0EA9 | Address on File | VET 101.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1821 | Address on File | BTT 147026300 | | |
| 6C8F | Address on File | USDC 3.03 | | |
| 7CD1 | Address on File | ETH 0.00516 | | |
| 0EA3 | Address on File | ADA 1383.8; BTT 775032000; DOGE 20; EOS 91.64; SHIB 45480054.9; SOL 2.0676; TRX 2103.5; XLM 1.1 | | |
| 60CC | Address on File | BTC 0.002056; ETH 0.41673; SHIB 6358896; USDC 2137.29 | | |
| 7E08 | Address on File | BTC 0.000496; LUNA 0.589; LUNC 38540.1; NEO 667.518; SOL 111.8705 | | |
| 0178 | Address on File | BTC 0.000475 | | |
| A65A | Address on File | DOGE 1400.2; SHIB 415803.2 | | |
| BB1A | Address on File | AAVE 0.0027; ADA 396.3; ATOM 12.721; AVAX 3.66; BTC 0.00511; BTT 15494900; DOT 17.044; ENJ 87.98; ETH 0.02016; FIL 5.67; FTM 70.347; HBAR 2500.1; LINK 19.94; LLUNA 8.186; LUNA 3.508; LUNC 49.3; MANA 206.68; SOL 8.2768; VET 3978 | | |
| 55A1 | Address on File | BTC 0.000426; BTT 2211000; DOGE 264; VET 594 | | |
| D9A8 | Address on File | BTT 25093500; DOGE 206.7; SHIB 1918047.4; STMX 3819.9; TRX 201.8; USDC 0.42; VGX 488.11 | | |
| 3ED1 | Address on File | ADA 1889.5; BTC 0.021848; BTT 732665100; CKB 40310.8; DGB 11389.5; DOGE 75505.5; GLM 1389.2; HBAR 6368.1; LLUNA 136.331; LUNA 58.428; LUNC 12745902.7; MATIC 978.829; SHIB 73026533; SPELL 175741; STMX 181198.9; TRX 8235.7; USDC 459.62; VET 13806.6; VGX 187930.81; XVG 35880.4 | | |
| E306 | Address on File | ADA 229.5; BTC 0.043318 | | |
| 53EF | Address on File | AVAX 41.71; BTC 0.000398; DOT 10.985; LUNA 1.961; LUNC 128322.8; MKR 0.262; SHIB 8429243.4; VGX 191.34 | | |
| A9BD | Address on File | BTC 0.000204 | | |
| EBB1 | Address on File | BTC 0.000589; USDC 246387.76 | | |
| A940 | Address on File | ADA 12.3; DOT 1.076; NEO 0.142; TRX 96 | | |
| B915 | Address on File | BTC 0.000589; USDC 222765.34 | | |
| AA1E | Address on File | BTT 6339700 | | |
| 3BD9 | Address on File | VGX 5.24 | | |
| 0A35 | Address on File | BTC 0.000515; VGX 21.06 | | |
| 8F59 | Address on File | BTC 0.001023; SHIB 32981953.9 | | |
| 5A49 | Address on File | VGX 4.93 | | |
| 3E6B | Address on File | ADA 503.1; APE 5.918; ATOM 4.273; BAT 58.2; BTC 0.000697; DOT 28.728; ENJ 55.4; GRT 204.85; ICP 19.34; LINK 10.61; MANA 32.94; SHIB 15144306; TRX 598.8; USDC 20.64; VGX 539.83; XLM 273.4; XTZ 78.9; XVG 3387.6 | | |
| 1D12 | Address on File | ADA 391.8; BTC 0.000085; DOGE 9612.2; MATIC 462.189 | | |
| 91B7 | Address on File | ADA 314.5; BTC 0.000047; DOGE 6; ETH 0.00773; MANA 88.73; SHIB 1016466.7; XLM 1011.7 | | |
| E97F | Address on File | ADA 10; BTT 1000000; DGB 200; DOGE 223.1; HBAR 30; LINK 1; OCEAN 25; SHIB 403692.6; TRX 100; VET 100; VGX 10; XLM 22.2 | | |
| D5A0 | Address on File | VGX 4.93 | | |
| 7BA0 | Address on File | BTC 0.202322; DOT 20.985; ETH 1.0141; FTM 300; SOL 5.0347; VGX 4.98 | | |
| EC29 | Address on File | VET 1500.2 | | |
| 7E71 | Address on File | VGX 2.78 | | |
| E0A5 | Address on File | BTC 0.000499; VET 2759.5 | | |
| 1371 | Address on File | ADA 4330.7; ALGO 1338.2; ATOM 41.247; AVAX 20.12; BTC 1.357391; BTT 221743900; CHZ 4993.2393; CKB 47201.3; DOGE 2231.6; DOT 152.784; ENJ 327.65; EOS 203.23; ETH 10.71649; GLM 1865.66; HBAR 1000; KNC 97.64; LLUNA 73.952; LTC 16.53346; LUNA 31.694; LUNC 13416.3; MANA 326.54; MATIC 846.814; OMG 70.79; ONT 1631.65; OXT 2663.7; SHIB 15667261.1; SOL 56.6976; SRM 73.758; STMX 50622.9; TRX 21806.2; UMA 89.423; UNI 25.423; USDC 14690.89; VET 20297.4; VGX 2026.86; XLM 5386.8; XVG 33568.1; ZRX 685.1 | | |
| E5EA | Address on File | USDC 26194.73 | | |
| 4676 | Address on File | BTC 0.000825; LLUNA 5.69; LUNA 2.439; LUNC 531854 | | |
| FCE6 | Address on File | ADA 4628.8; BTC 0.481879; ETH 2.12055 | | |
| AA2A | Address on File | SHIB 677874.1 | | |
| 44FB | Address on File | ADA 19771.7; AVAX 69.38; BCH 4.12162; BTC 6.318379; DOT 280.619; ENJ 1002.03; ETH 73.21831; LINK 523.26; UNI 1027.068; VET 26854; VGX 6603.22 | | |
| E54C | Address on File | VGX 4.93 | | |
| EB46 | Address on File | VGX 4.95 | | |
| 0976 | Address on File | ADA 19; BAND 3.033; BTC 0.000434; BTT 65182600; DGB 1000; DOT 28.408; EOS 13.27; LINK 10.29; LLUNA 5.65; LTC 1.01112; LUNA 2.422; LUNC 7.8; OCEAN 100; STMX 6631.9; VET 2500; VGX 21.46; XLM 200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FBA5 | Address on File | DOGE 369.3; ETH 0.02283 | | |
| BC79 | Address on File | SHIB 100794.9 | | |
| 4D64 | Address on File | SHIB 4578933.4 | | |
| 1AEA | Address on File | ADA 872.8; APE 13.075; BTC 0.067646; ETH 0.71505; HBAR 1132.8; SAND 13.8855; SHIB 1335113.4; SOL 4.5826 | | |
| 6C6F | Address on File | BTC 0.000625; SHIB 287194.7; XVG 1363.5 | | |
| 4513 | Address on File | BTT 358321400; DOGE 4421.1; ETH 0.00222; SHIB 58175; STMX 128585.5; XLM 19.1; XVG 32303.5 | | |
| 6A85 | Address on File | SHIB 357490.9 | | |
| 3C48 | Address on File | BTT 8695652.1 | | |
| 1628 | Address on File | BTC 0.000497; SHIB 11017610.1 | | |
| 71DA | Address on File | BTC 0.047668; ETH 0.0023; USDT 498.75 | | |
| 750E | Address on File | ADA 561; BTC 0.01343; ETH 0.00447; SHIB 17011365 | | |
| FC76 | Address on File | ADA 106.9; ICX 147.5; SHIB 12211548.6; VET 487.9 | | |
| 6A9A | Address on File | BTT 27871600; DGB 80.1; HBAR 37.3; XVG 922.7 | | |
| D8E4 | Address on File | DOGE 157.1 | | |
| 597B | Address on File | HBAR 68.4; MANA 6.18; SAND 5.536; SUSHI 2.7148 | | |
| 0954 | Address on File | BTC 0.091667; DOT 56.147; LUNA 0.013; LUNC 841.3; USDC 358.61; VGX 1111.34 | | |
| 9D19 | Address on File | BTC 0.119278; DOT 430.014; ETH 1.6739; LUNA 0.036; LUNC 2292.5; SOL 23.9271; VGX 606.68 | | |
| A23D | Address on File | VGX 2.78 | | |
| 818E | Address on File | BAND 7.174; SHIB 17785941.7 | | |
| BD4E | Address on File | ETH 0.01168 | | |
| 2FBD | Address on File | VGX 2.65 | | |
| 9C19 | Address on File | BTT 2042796800; DOGE 1.2; VET 4716.3 | | |
| A43E | Address on File | ADA 6.7; BTC 0.000409; ETH 0.01423; LLUNA 24.674; LUNA 10.575; LUNC 2306764.8; SHIB 14252541.5; VET 3226.5 | | |
| BA98 | Address on File | ADA 18.7 | | |
| DAE6 | Address on File | ADA 357.6; AVAX 7.24; BTC 0.052073; ETH 1.22242; FTM 685.932; SOL 4.7256; VGX 984.93; XLM 1142.8 | | |
| 1749 | Address on File | BTC 0.003074; HBAR 64; SHIB 468750 | | |
| 8660 | Address on File | SHIB 5523545.7 | | |
| 5FA0 | Address on File | VGX 4.03 | | |
| 10FA | Address on File | BTC 0.014332; ETH 0.04072; SHIB 555717 | | |
| 35EF | Address on File | SHIB 263157.8; VET 79 | | |
| CB0D | Address on File | BTC 0.000445; HBAR 395.7 | | |
| 9BEF | Address on File | BTC 0.016259; ETH 0.7638 | | |
| E335 | Address on File | APE 2.839; ETH 0.0129; SHIB 2189206.9 | | |
| 46F2 | Address on File | ENJ 79.76; ETC 2.19; XLM 345.8 | | |
| D433 | Address on File | BTC 0.041101; BTT 21131200; DOGE 20.5; ETH 0.275; LUNA 3.123; LUNC 204393.2; SHIB 6093788 | | |
| C9C7 | Address on File | GALA 187.7372; SHIB 3604050.2 | | |
| 8A7C | Address on File | VGX 2.78 | | |
| 93F7 | Address on File | BTC 0.000222; USDC 2.79; VGX 6.2 | | |
| FA41 | Address on File | APE 3.452 | | |
| F18C | Address on File | SHIB 67386667.6 | | |
| EC41 | Address on File | ATOM 20.855; BTC 0.0186; BTT 60539900; LLUNA 30.639; LUNA 13.131; LUNC 42.4; OCEAN 192.31; STMX 17191.4; VET 1811.9; XTZ 71.76 | | |
| 3A9C | Address on File | VGX 2.84 | | |
| 13F9 | Address on File | NEO 6.45 | | |
| 3923 | Address on File | BTC 0.000457; LLUNA 136.755; LUNA 58.609; LUNC 349.7 | | |
| C757 | Address on File | USDT 28.05 | | |
| 07CB | Address on File | VGX 4.03 | | |
| F704 | Address on File | BTC 0.000864; ETH 2.02214; USDC 505.09 | | |
| 316E | Address on File | ADA 56.7; BTC 0.000455; DOGE 354.9; ETH 0.00616; HBAR 323.6; STMX 1763.5; TRX 747.4 | | |
| 5523 | Address on File | ETH 0.83104; USDC 5265.85 | | |
| 51AB | Address on File | ADA 2609.6; APE 91.936; DOGE 10694.6; SOL 28.1894 | | |
| E2C1 | Address on File | BTC 0.018522; DOGE 4077; ETH 0.20855; SHIB 746277.4 | | |
| 8766 | Address on File | ADA 0.3; SHIB 3096161.9; VET 3.9 | | |
| 9E9E | Address on File | BTC 0.000842 | | |
| 9DCE | Address on File | ADA 1045.5; BTC 0.000455; SHIB 15743407.5; STMX 268818.4 | | |
| F592 | Address on File | CKB 42502.6; ICX 475.9; STMX 380550.2; XVG 38373 | | |
| 8277 | Address on File | VGX 4.98 | | |
| 9E33 | Address on File | BTC 0.000498 | | |
| ECBB | Address on File | VGX 4.03 | | |
| 028E | Address on File | VGX 4.27 | | |
| 31EE | Address on File | VGX 4.97 | | |
| E8AC | Address on File | LUNC 64.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 310E | Address on File | BTC 0.000062; ETH 0.00203; GALA 52.6267 | | |
| 3F21 | Address on File | BTC 0.000499; ETH 0.02414 | | |
| 8D90 | Address on File | VGX 4.25 | | |
| E1E5 | Address on File | ADA 13.6; BTC 0.000398; SHIB 7629512.1 | | |
| 4838 | Address on File | ADA 56.3; BTC 0.000432; BTT 12135400; CKB 1134.1; DGB 762.5; ENJ 61.68; STMX 561.2; VET 4198.6; XVG 449.9 | | |
| DB3E | Address on File | BTC 0.001841; LINK 0.07; LTC 17.47792; MATIC 0.451; USDC 0.96; VGX 1441.22 | | |
| 5346 | Address on File | VGX 5.15 | | |
| 4163 | Address on File | BTC 0.011992; ETH 0.30325; HBAR 201.8; LTC 3.13123 | | |
| CA07 | Address on File | BTC 0.400624; USDC 29.86 | | |
| 7C81 | Address on File | BTC 0.000525; ETH 0.02758; SHIB 652911.9 | | |
| 47BD | Address on File | BTC 0.029406; ETH 0.13041; VGX 7633.82 | | |
| CD95 | Address on File | BTC 0.198784; LLUNA 230.706; LTC 6.44231; LUNA 98.874; LUNC 1028.4; USDC 3152.68; VGX 25720.14 | | |
| 83FF | Address on File | SHIB 2347905.8 | | |
| 34AF | Address on File | BTC 0.000508 | | |
| ACC4 | Address on File | BTT 6975200; DOGE 403.1; SHIB 11247027.7 | | |
| A150 | Address on File | BTC 0.000698 | | |
| B59D | Address on File | VGX 2.75 | | |
| 09E1 | Address on File | BTC 0.000518; SHIB 19461632.4 | | |
| EC49 | Address on File | BTC 0.00004; BTT 38843499.9; ETH 0.00289; USDC 45.98 | | |
| 443F | Address on File | BTC 0.001675; DOGE 91.7; ETH 0.02506; HBAR 222.2; IOT 18.57; SHIB 496327.1 | | |
| 224F | Address on File | BTC 0.000567 | | |
| 4FA1 | Address on File | DOGE 7653.4; ETH 1.04337; SHIB 157533947.2 | | |
| 0A40 | Address on File | BTC 0.000611; BTT 16952800; DOGE 5952.8; SHIB 167852034.3 | | |
| B156 | Address on File | BTC 0.000968; BTT 68369400 | | |
| 9FCD | Address on File | DOGE 94.6 | | |
| D84B | Address on File | ETH 0.02454 | | |
| 7738 | Address on File | VET 3627.2 | | |
| 8191 | Address on File | ALGO 536.98; BTC 0.00002761; USDC 0.76 | | |
| B065 | Address on File | ADA 84.6; ALGO 285.26; APE 14.55; BTC 0.048769; BTT 17910400; ETH 0.37719; LUNA 1.699; LUNC 111141.4; MATIC 220.176; SHIB 20172791.5; SOL 18.0453 | | |
| 2853 | Address on File | ADA 276.3; ETH 0.02658; LUNA 2.115; LUNC 138414.2; SHIB 3087078.6; SOL 1.6697 | | |
| 488B | Address on File | VGX 5.15 | | |
| 2106 | Address on File | VGX 5.13 | | |
| D457 | Address on File | BTC 0.000257 | | |
| 7D6F | Address on File | ADA 2.6; LLUNA 20.333; LUNA 8.715; LUNC 1900987.2 | | |
| CF8C | Address on File | BTC 0.00027 | | |
| ABDD | Address on File | HBAR 62900; SHIB 457136259; XLM 4.6 | | |
| 4084 | Address on File | VGX 2.81 | | |
| E1E2 | Address on File | VGX 2.78 | | |
| 6109 | Address on File | DOGE 66.6 | | |
| 462E | Address on File | ADA 0.9; BTT 12430800; SHIB 4510341.4; STMX 9928.5 | | |
| 732E | Address on File | VGX 4.02 | | |
| 73EF | Address on File | BTC 0.001657; ETH 0.02368 | | |
| FB5F | Address on File | VGX 4.94 | | |
| 9EBC | Address on File | ADA 0.5; BTC 0.018832; SHIB 4221211.8 | | |
| C621 | Address on File | ADA 682.4; BTT 115987200; ETH 1.03591; SHIB 33537920.6; SOL 4.0771; XRP 653.9 | | |
| 85C4 | Address on File | ADA 2.4 | | |
| 0B0D | Address on File | BTT 124160800 | | |
| 9A00 | Address on File | ETH 0.0075 | | |
| CAD3 | Address on File | ADA 0.3; EOS 0.51; LTC 0.02814 | | |
| E3BC | Address on File | BTC 0.000814; LLUNA 4.367; LUNA 1.872; LUNC 408216.5 | | |
| 46CD | Address on File | DOGE 675.4 | | |
| 56E3 | Address on File | DOGE 5419; MATIC 2.185 | | |
| A8C8 | Address on File | ADA 3045.6; SHIB 702406298.1 | | |
| A075 | Address on File | BTC 0.001855; USDC 10780.12; VGX 640.88 | | |
| 6E3C | Address on File | VGX 5.15 | | |
| ACDA | Address on File | BTT 5948900 | | |
| B5D0 | Address on File | SHIB 510925.2 | | |
| 8CCD | Address on File | PERP 133.722 | | |
| FC66 | Address on File | APE 1.873; BTC 0.009973; DOGE 42; ETH 0.03391 | | |
| 1FB4 | Address on File | ADA 130; BTC 0.000758 | | |
| 2752 | Address on File | BTC 0.006332; DOGE 1015.3 | | |
| 630B | Address on File | DOGE 4421.1 | | |
| 45FC | Address on File | VGX 1.67; XRP 3.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7929 | Address on File | DOGE 0.9 | | |
| 1BA5 | Address on File | ADA 10.1 | | |
| C5DD | Address on File | DOGE 231.6; SHIB 2987424.5 | | |
| C07D | Address on File | AAVE 0.2964; ADA 332; BTC 0.000483; MANA 36.31; XLM 262.4 | | |
| B986 | Address on File | DOGE 50158; ETH 1.22473; SHIB 424760404.1 | | |
| 9F4E | Address on File | BTT 16391900; DOGE 3.8; STMX 593.1 | | |
| EB02 | Address on File | VGX 4.68 | | |
| 323E | Address on File | BTC 0.000182 | | |
| 3292 | Address on File | BTC 0.000494; SHIB 4366812.2; TRX 473.8 | | |
| EB2E | Address on File | BTC 0.000435 | | |
| 1EC9 | Address on File | ADA 9.8; BTC 0.001656; DOGE 68.2; ETH 0.00453; SOL 0.099; USDT 19.97 | | |
| 3701 | Address on File | TRX 62.4 | | |
| 8E4A | Address on File | ADA 43.2; BTT 79554400; DOGE 37748.4; XRP 445.6 | | |
| 0646 | Address on File | DOGE 81.6 | | |
| B427 | Address on File | BTC 0.001607; DOGE 358.9; SHIB 17816538; USDC 106.95 | | |
| 5406 | Address on File | BTC 0.025759; DOT 25.272 | | |
| 9DCF | Address on File | ADA 237; BTC 0.001145; BTT 67281800; EOS 2.02; GRT 121.44; HBAR 76.1; MATIC 65.929; TRX 2053.1; VET 1234.7 | | |
| 43C6 | Address on File | BTC 0.000883; BTT 274647900; CKB 2044.4; LLUNA 7.988; LUNA 3.424; LUNC 746617.9; SHIB 28391824.9; STMX 1003.4; TRX 678.9; XVG 1024.4 | | |
| D376 | Address on File | BTT 242618300; CHZ 2103.0494; CKB 100000.5; VET 3513.4 | | |
| 546D | Address on File | BTC 0.248008; DOGE 1235.6; ETH 1.07143; SAND 104.6448; STMX 4158; XRP 39.7 | | |
| 494E | Address on File | BTC 0.000458; BTT 15727799.9; SHIB 2635277.5; VET 507.6; XLM 75.3 | | |
| A9CD | Address on File | BTC 0.005928; DOGE 3.2 | | |
| E7A1 | Address on File | ADA 246; BTT 5370100; ETH 0.01081 | | |
| EEC7 | Address on File | LLUNA 15.666; LUNA 6.714; LUNC 1463479.1; MATIC 630.475 | | |
| E394 | Address on File | ADA 203.5; BTT 112682655.5; DOGE 1464.8; SHIB 15362809.7 | | |
| 3403 | Address on File | BTC 0.000524; SHIB 6469344 | | |
| 9EB3 | Address on File | DOGE 34994.4 | | |
| B495 | Address on File | BTC 0.000532; VET 3331.7 | | |
| 4BE5 | Address on File | FTM 2028.223; GALA 3399.7935; LLUNA 73.155; LUNC 54028.7; SAND 202.6802; USDC 0.78; VGX 35172.8 | | |
| 5CF0 | Address on File | ADA 1144.3; ENJ 58.52; ETH 1.04653; KNC 49.97; LLUNA 4.105; LUNA 1.76; LUNC 383704.3; MANA 62.93; MATIC 717.125; SHIB 98166464.8; SOL 11.4871; STMX 5521.6; VET 8767.1 | | |
| 4E5B | Address on File | BTC 0.000257 | | |
| D90F | Address on File | VGX 2.77 | | |
| BF88 | Address on File | ADA 266.6; BTC 0.000458; DOGE 1799; VGX 2293.84 | | |
| A084 | Address on File | ADA 9694.2; BTC 0.057202; ENJ 1729.39; ETH 0.09851; GRT 2125.57; HBAR 8850.5; VET 28520.8; VGX 155.25; YFI 0.00032 | | |
| 19A7 | Address on File | ADA 1599.9; AVAX 5.03; BTC 0.027019; DOGE 509.4; DOT 5.063; ETH 0.53366; LINK 105.5; LLUNA 4.698; LTC 2.10798; LUNA 2.013; LUNC 100460.7; MATIC 103.685; OCEAN 281.72; UNI 10.051; VET 2166.7; VGX 10.04; XRP 152.5 | | |
| 44C8 | Address on File | ADA 6.5; BTT 415600; DOGE 102.6; EOS 0.11; ETH 0.00001; GALA 43.8658; IOT 1.3; SHIB 3904191.3; VET 1.8; XLM 0.2 | | |
| A2E4 | Address on File | LLUNA 16.514; LUNC 6327300.6 | | |
| D8F1 | Address on File | VGX 4.98 | | |
| DEAF | Address on File | ATOM 59.239; BTC 0.025459; ETH 0.02521; LUNC 31.5; MATIC 6.174; USDC 5.14 | | |
| 77D6 | Address on File | BTC 0.002896; ETH 0.00864; LUNA 0.518; LUNC 0.5; SHIB 779666.3 | | |
| 6F14 | Address on File | VGX 4.29 | | |
| 8C90 | Address on File | ADA 101; BTC 0.000502; DOT 3.635; ETH 0.10078; MANA 30 | | |
| 9E09 | Address on File | DOGE 75.2 | | |
| ACEB | Address on File | LINK 0.02; TRX 13710.9; VET 956; XVG 1582.7 | | |
| B598 | Address on File | BTT 129593700 | | |
| 97B0 | Address on File | ADA 1.8; DOGE 10379.7; EOS 0.53; ETC 58.01; ETH 1.56329; FIL 93.52; LTC 0.03162; MANA 850.9; MATIC 0.73; SHIB 23832703.2; XTZ 257.75 | | |
| 1516 | Address on File | DOT 8.335; ETH 0.06146; QTUM 6.02; XMR 0.282 | | |
| 1A47 | Address on File | BTC 0.008732 | | |
| FC0E | Address on File | VGX 4.94 | | |
| 5878 | Address on File | BTC 0.035497; USDC 23390.2; XRP 200.1 | | |
| A044 | Address on File | SHIB 1096774.1 | | |
| A83C | Address on File | USDT 0.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B259 | Address on File | BTT 12767800; LLUNA 3.39; LUNA 1.453; LUNC 316806.9; SHIB 775795.1 | | |
| 3659 | Address on File | VGX 2.75 | | |
| F71A | Address on File | AAVE 0.0686; ETH 0.04616; MATIC 30.099 | | |
| 8A5B | Address on File | ADA 101.5; ALGO 100.15; AMP 2007.69; BTC 0.000511; GRT 107.02; HBAR 240.9; SHIB 2048760.4; VET 1005.8 | | |
| CFBB | Address on File | CKB 75316.3; ENJ 104.94 | | |
| D3BA | Address on File | HBAR 22764.4 | | |
| ECD7 | Address on File | VGX 8.37 | | |
| 5984 | Address on File | BTC 0.000503; SHIB 116577.2; VET 1032.4 | | |
| 5B7B | Address on File | BTC 0.013022; BTT 1933000; HBAR 80.2; LLUNA 17.022; LUNA 7.295 | | |
| 2F4A | Address on File | DOGE 9.3; VGX 0.25 | | |
| 7233 | Address on File | BTC 0.00047; BTT 13029000 | | |
| 16F0 | Address on File | BTT 100 | | |
| 53EA | Address on File | ETH 5.20441; MATIC 13770.988; SHIB 3934989.9 | | |
| 5874 | Address on File | BTT 300 | | |
| 5346 | Address on File | ADA 23.5; SHIB 28275648.7 | | |
| A85E | Address on File | GALA 1014.9994; SHIB 67274102; TRX 1033.2; VET 2801.5; VGX 106.21; XVG 10182.9 | | |
| 16C3 | Address on File | BTC 0.000503; BTT 28543650; SHIB 3000414.9; STMX 1211.1 | | |
| F913 | Address on File | LLUNA 78.751; LUNA 33.751; LUNC 12506420.5 | | |
| B9C3 | Address on File | LLUNA 4.412; LUNA 1.891; LUNC 1406696.9; SHIB 152795689.7; STMX 124916.9 | | |
| 5BA1 | Address on File | VGX 575.25 | | |
| 6AF6 | Address on File | SHIB 2340823.9 | | |
| F538 | Address on File | AVAX 1.01; BTC 0.000383; HBAR 2127.1; OXT 348; VET 2692.3 | | |
| B98E | Address on File | BTC 0.00052; SHIB 1913157.1 | | |
| 47AA | Address on File | ADA 16857.9; DOGE 17.1; ETH 10.90838; SHIB 575331801.3 | | |
| 438A | Address on File | ADA 828.4; BTC 0.162054; ETH 1.29612; SHIB 2683501.6; SOL 6.8635 | | |
| F9D5 | Address on File | ADA 59.9; BTT 68974300; LUNA 1.789; LUNC 17038; VET 3177.7 | | |
| 719C | Address on File | BTT 10434500; CHZ 0.3342; DOGE 3026.6; ETC 16.43; SHIB 35803143.6; XVG 21669.1 | | |
| 8C08 | Address on File | ADA 252.2; DOGE 341.3; ENJ 75; MANA 142.65; MATIC 0.68; OMG 31; SOL 1; VGX 25 | | |
| 3B9B | Address on File | ADA 19.4; BTC 0.001011; SHIB 2238638.9; VET 98.5 | | |
| 23D3 | Address on File | BTT 425442300; DOGE 9411.9; ETC 88.49; SHIB 66483325.6 | | |
| 2353 | Address on File | ADA 3524.2; AVAX 7.33; DOT 11.465; ETH 0.41067; LINK 20.36; LLUNA 8.982; LUNA 3.85; LUNC 12.4; MANA 250; MATIC 1572.193; SAND 139.6281; SOL 3.6049; UNI 20.585; VET 10000.7; XLM 1707.7 | | |
| E31D | Address on File | STMX 16191.5 | | |
| 696C | Address on File | BTC 0.000582; BTT 71562800; CELO 9.43; ETH 0.02865; VET 32417.2 | | |
| 9D0E | Address on File | BTC 0.000494; SHIB 5997.6 | | |
| C451 | Address on File | ADA 1932.9; ALGO 1349.89; AVAX 30.96; BTC 1.005308; DOGE 23888.4; DOT 30.894; ETH 7.07696; LLUNA 15.066; LTC 4.24833; LUNA 6.457; LUNC 20.9; QTUM 222.22; SHIB 147361805.5; SOL 20.0556; USDC 4495.47; VGX 602.5; WAVES 31.772; XLM 909.1 | | |
| 540A | Address on File | VGX 2.8 | | |
| 0ECA | Address on File | ADA 177.6; BTC 0.000458; ETH 0.07269; SHIB 16635193.5 | | |
| 17C0 | Address on File | CELO 3.141 | | |
| 6A3E | Address on File | DOGE 442.3 | | |
| 9073 | Address on File | BTC 0.015947; ETH 0.29739; SHIB 521143.5 | | |
| 7E24 | Address on File | SHIB 1516956.6 | | |
| BA45 | Address on File | ADA 1640.7; BTC 0.000425; SHIB 9262689.8; VET 49541.7 | | |
| 97A2 | Address on File | APE 923.754; BTC 0.675337; DOGE 242248.7; ETH 0.00858; LUNA 0.011; LUNC 718.9; MATIC 9191.074; USDC 40317.5 | | |
| 7641 | Address on File | BCH 0.15554; BTT 301121200; ETC 0.78; TRX 7569.6; XLM 589.2 | | |
| 0C04 | Address on File | ETH 0.11326 | | |
| 5496 | Address on File | BTT 505337300; STMX 101634.4; XVG 21707.7 | | |
| 2B7E | Address on File | ATOM 0.292; HBAR 24.8; ICX 1.7; OCEAN 3.52; TUSD 2.49; USDT 1.61 | | |
| 6470 | Address on File | ADA 1004.9; AVAX 25.07; BTC 0.030792; DOGE 5000.6; DOT 50.93; ETH 0.50191; MATIC 1001.434; SOL 20.1358 | | |
| 6A7C | Address on File | BTT 2070000 | | |
| A7BC | Address on File | ADA 9.5; AVAX 0.95; BTT 38251179.9; CKB 1859.7; DOGE 366.5; LUNA 1.027; LUNC 67163.6; SHIB 8657135.6; SOL 1.2039; STMX 2809.4; TRX 2381.7; VET 1250.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CE5 | Address on File | SHIB 35763.4 | | |
| C4C7 | Address on File | BTC 0.000448; BTT 63094500; VET 4253.5 | | |
| C720 | Address on File | VGX 3.71 | | |
| 411A | Address on File | ADA 176.1 | | |
| 11CE | Address on File | VGX 5.39 | | |
| 77C1 | Address on File | LLUNA 21.54; LUNA 9.232; LUNC 2013684.1 | | |
| BF37 | Address on File | DOT 21.816; USDC 2550.35 | | |
| 5F35 | Address on File | AMP 1123.2; DOGE 569.1; GALA 519.0414; LLUNA 3.999; LUNA 0.523; LUNC 114135.7; SHIB 19656957.4 | | |
| 368D | Address on File | DOT 22.013; EGLD 4.0332; EOS 4.58; MANA 61.94; SOL 12.2162 | | |
| A8D6 | Address on File | ADA 497.6; ALGO 80.68; ATOM 12.942; AVAX 3.32; DOGE 5439; DOT 76.625; ETH 2.1519; LINK 542.29; LLUNA 24.425; LUNA 9.918; LUNC 147159.4; MANA 28.22; MATIC 357.551; SHIB 16896321.4; SOL 4.3202; SUSHI 11.4264; UNI 13.182; VGX 136.04 | | |
| 8843 | Address on File | DOGE 4.3; SHIB 3556171.3 | | |
| 803B | Address on File | BTC 0.072614 | | |
| 464D | Address on File | SHIB 3072365.7 | | |
| 6236 | Address on File | DOGE 234.2; SHIB 254499.8 | | |
| 7FCE | Address on File | VGX 2.76 | | |
| B8F8 | Address on File | VGX 4.95 | | |
| 4AF7 | Address on File | ADA 60.8; BTT 27668100; DOGE 1130.1; ETC 1.63; ETH 0.11813; IOT 165.33; KNC 23.49; SOL 2.8608; TRX 1732.8; XLM 156.9 | | |
| 4874 | Address on File | VGX 2.77 | | |
| 0E49 | Address on File | APE 0.12 | | |
| 0787 | Address on File | DOGE 0.9; VGX 0.46 | | |
| C913 | Address on File | VGX 5.15 | | |
| 4EBA | Address on File | BTT 3371500; MATIC 147.975; OMG 49.44; XRP 419.5 | | |
| 1ACE | Address on File | ADA 543.2; BTC 0.00093; LTC 0.29924; SHIB 4615384.6; XLM 499.4 | | |
| A46C | Address on File | BTC 0.000497; SHIB 3148614.6 | | |
| 9D0A | Address on File | ADA 7.1; BTT 424436566.6; VET 6160.9 | | |
| 16AC | Address on File | ADA 6.4; BTC 0.028238; DOT 397.384; FTM 1176.773; HBAR 1325.8; LINK 142.64; MATIC 87.719; SOL 8.2215; VET 10371.1 | | |
| 701F | Address on File | DGB 3812.3; DOT 0.464; VET 156.1 | | |
| 7AE6 | Address on File | SHIB 11941121 | | |
| 13F7 | Address on File | ADA 2338.6; BTC 0.639372; DOT 432.082; ETH 2.01614; FTM 1330.587; HBAR 14614.3; LINK 265.46; LLUNA 7.703; LUNA 3.302; LUNC 97109; MATIC 365.437; USDC 38.85; VET 22903.5; VGX 208.2 | | |
| 3ACC | Address on File | BTT 915452000; CKB 1053.2; DOGE 166.8; STMX 758.2; TRX 221.9; XVG 7307.3 | | |
| 7C39 | Address on File | VGX 4.61 | | |
| 1C9B | Address on File | BTC 0.00023; USDT 0.83 | | |
| 5885 | Address on File | BTT 182772800; DOGE 6209.5; SHIB 7304477.6; STMX 3968.5; ZRX 50.2 | | |
| E020 | Address on File | BTT 74137800; SHIB 20289555.4 | | |
| BF03 | Address on File | BTC 0.000441; STMX 753.7; VET 690.7 | | |
| 258C | Address on File | ADA 4330.3; BTC 0.001062; DOT 1253.839; ETH 21.28041; LINK 83.3; VGX 3.81 | | |
| 0A7C | Address on File | ADA 1.3; DOGE 6307.7; LUNC 200.7; VGX 2.07 | | |
| E7E1 | Address on File | BTC 0.001114; BTT 666522906.8; CHZ 2164.0973; LLUNA 16.948; LUNA 7.264; LUNC 1584041.1; SHIB 87848823.4 | | |
| 1970 | Address on File | BTT 9135400 | | |
| 785A | Address on File | ADA 22.8; BTT 49979700; CKB 838.6; GLM 61.71; STMX 2276.2; XVG 2345.8 | | |
| E12B | Address on File | ADA 641; BTC 0.000987; USDC 2.68 | | |
| 492A | Address on File | ADA 375.4; ALGO 283.91; CHZ 980.8364; DOT 10.938; ETH 0.75236; HBAR 550.4; SHIB 22238211.1; SOL 5.6131; XLM 1072.2; ZRX 441.8 | | |
| A96E | Address on File | BTC 0.000772; BTT 6830399.9; DOGE 143.8; DOT 0.412 | | |
| 97D2 | Address on File | DOGE 13.3; USDC 0.01 | | |
| ABAC | Address on File | ADA 1.1; AMP 0.86; AVAX 0.73; DGB 4337.9; DOGE 909.2; DOT 48.465; ENJ 53.47; EOS 1.02; ETC 0.05; FTM 1366.012; GALA 3939.7746; HBAR 0.4; LINK 0.08; LTC 0.00326; LUNC 157; MANA 54.83; MATIC 469.634; OXT 5; SHIB 2938496.3; SOL 10.2106; STMX 26.7; VET 2884.8; VGX 317.6; XLM 52.2 | | |
| 3C87 | Address on File | BTT 143206265.7; ENJ 54.36; SHIB 48405999 | | |
| A3A6 | Address on File | SAND 19.7111 | | |
| A2CD | Address on File | BTC 0.000501; SHIB 147141553.6 | | |
| 228F | Address on File | BTC 0.002825 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 99B2 | Address on File | DOGE 3 | | |
| 90A5 | Address on File | ADA 3.5; DOT 0.602; MATIC 1.002; VGX 31.95 | | |
| 49C9 | Address on File | ADA 2.1; BTC 0.000582; BTT 73691000; LUNC 2351.5 | | |
| B759 | Address on File | BTT 6440600 | | |
| 8AFF | Address on File | BTC 0.000618; SHIB 725689.4; VGX 48.75 | | |
| A65F | Address on File | BTC 0.000068; DOGE 87.5; SOL 4.615; USDC 5.96; VET 4.4 | | |
| E5BD | Address on File | DOGE 387.3 | | |
| 26C9 | Address on File | BTC 0.00016 | | |
| D5A6 | Address on File | SHIB 37176092.6 | | |
| 9513 | Address on File | BTC 0.001811; DOGE 36; ETC 0.31; ETH 0.01072; SOL 0.0512 | | |
| 575E | Address on File | SHIB 1734304.6 | | |
| C858 | Address on File | BTT 41334500; LUNA 0.099; LUNC 6470.7; SHIB 15198015 | | |
| 039D | Address on File | AVAX 0.09 | | |
| 4AC7 | Address on File | BTT 250091600; DOGE 2217; LUNA 2.73; LUNC 178656.5; SHIB 273990609.2 | | |
| 3EE8 | Address on File | VGX 4.98 | | |
| 3DF1 | Address on File | ADA 219.3; BTT 13585000; CKB 5911.1; DGB 1222.4; DOGE 2903.7; DOT 12.262; ETC 5.42; ETH 0.13265; STMX 1671.4; TRX 769.8; VET 452.2; XLM 174.8; XVG 9727 | | |
| 7334 | Address on File | BTC 0.000253 | | |
| F7CB | Address on File | BTT 414130200; DGB 17191.2; DOGE 145.2 | | |
| 925B | Address on File | VGX 4.98 | | |
| 6A83 | Address on File | BTC 0.000498; HBAR 1984.3 | | |
| 72B1 | Address on File | BTC 0.000498; DOGE 350.5 | | |
| 7C3F | Address on File | VET 7575.4 | | |
| 72D6 | Address on File | LTC 0.32966 | | |
| 4655 | Address on File | DOGE 10.7 | | |
| A77F | Address on File | VGX 4.95 | | |
| F5A0 | Address on File | BTC 0.000437; BTT 142780800; DOGE 8187.7 | | |
| 37BA | Address on File | DOGE 361.6 | | |
| A3D2 | Address on File | APE 10.033; CKB 380.9; DOT 5.202; LINK 0.84; LUNC 124937.6; SHIB 20123591.6; STMX 5032.3; USDC 137.31 | | |
| 42AB | Address on File | VGX 2.75 | | |
| 62BF | Address on File | ADA 219; CKB 2001.1; SAND 10.1078; SHIB 7616887.7; TRX 234.4; VET 2378.2 | | |
| 1FF8 | Address on File | DOGE 40.2 | | |
| 1B75 | Address on File | ADA 488.9; BTC 0.001113; BTT 5677500; DOGE 90.2; DOT 11.119; EGLD 0.1031; ETH 0.04039; HBAR 458.9; LUNA 0.459; LUNC 30023.1; SHIB 3551662.2; SOL 0.2724; USDC 66.42; VET 1430; VGX 41.99 | | |
| 1B27 | Address on File | ADA 862.8; AMP 10319.06; BTC 0.098177; DOGE 5344.4; ETH 0.82484; GRT 711.86; SHIB 117425447.7; UNI 0.119 | | |
| 95BE | Address on File | MATIC 1.738 | | |
| EBDC | Address on File | ADA 533.2; DGB 9536.6; DOT 15.398; ETH 0.52374; LTC 3.4567; SOL 1.0019 | | |
| B24C | Address on File | VET 0.4; XVG 0.3 | | |
| DCAA | Address on File | BTC 0.001784 | | |
| EC2E | Address on File | BTC 0.001024 | | |
| 85EE | Address on File | VGX 948.72 | | |
| F7F6 | Address on File | BTC 0.001607; ETH 0.00647 | | |
| D5EA | Address on File | VGX 4.94 | | |
| 152E | Address on File | BTC 0.000511; ETH 0.02597; SHIB 731421.8; SOL 0.2744 | | |
| 47D0 | Address on File | BTC 0.000651; ETH 0.60938; LINK 18.99 | | |
| 0544 | Address on File | BCH 0.05362; BTC 0.00004; EOS 80.13; ETC 0.49; QTUM 100.09; XLM 88.2; XMR 2.02; ZEC 5.108; ZRX 1042.5 | | |
| 16A9 | Address on File | VGX 5.15 | | |
| F586 | Address on File | HBAR 223.1 | | |
| DCC4 | Address on File | BTC 0.000504; BTT 13530900; CKB 2396.9; DOGE 164.4; STMX 1135.8; XVG 713.3 | | |
| ED19 | Address on File | XVG 0.2 | | |
| 04A9 | Address on File | SHIB 29181054.9 | | |
| 71D5 | Address on File | VGX 4.9 | | |
| 365C | Address on File | BTC 0.000215 | | |
| 28A0 | Address on File | VGX 4.02 | | |
| E230 | Address on File | VGX 2.82 | | |
| CAF9 | Address on File | BTC 0.000526; DOT 2.76; ETH 0.02352; LLUNA 3.405; LTC 1.72899; LUNA 1.459; LUNC 4.7; SAND 14.9379; SOL 1.0198 | | |
| 18F3 | Address on File | BTT 6317500 | | |
| AD85 | Address on File | VGX 4.9 | | |
| 4774 | Address on File | ADA 2540.8; LUNA 1.737; LUNC 113616.8; VGX 694.43 | | |
| 7D45 | Address on File | BTC 0.000436; SHIB 2481389.5; VET 2810.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D17 | Address on File | ADA 158.6; BTC 0.002048; DOT 2.624; LTC 0.69173; LUNA 2.847; LUNC 37326.3; SOL 0.8933 | | |
| E69B | Address on File | ETH 0.005; SHIB 922640.1 | | |
| 5771 | Address on File | SHIB 4534102 | | |
| 2FAA | Address on File | BTC 0.048976; DOGE 2584; LTC 3.57262 | | |
| 7CBD | Address on File | BTC 0.001495; SHIB 20138650.4 | | |
| 6DCD | Address on File | BTC 0.653317; DOT 0.188; ETH 1.50884; VGX 1026.91 | | |
| BC59 | Address on File | ADA 4.5; AVAX 12.33; BTC 0.005645; DOT 0.287; ETH 0.00285; MATIC 3.639; SHIB 501548.8; USDC 1.45 | | |
| A8EC | Address on File | ADA 9273.2; BTC 0.001096 | | |
| 5EC2 | Address on File | ADA 2.2 | | |
| 86EC | Address on File | BCH 1.03394; BTC 0.000843; COMP 1.03202; DOT 4.636; ETC 2.2; ETH 1.04817; FIL 2.32; LINK 3.94; LLUNA 3.55; LTC 1.00464; LUNA 1.522; LUNC 4.9; MANA 100.14; MATIC 59.906; QTUM 20.86; SHIB 17920905; UNI 2.063; VET 639.1; ZEC 2.03 | | |
| B829 | Address on File | ADA 800.7; BTC 0.000539; DOT 32.386; HBAR 1184.9; SHIB 31573295.8; USDC 537.57; VGX 4.97 | | |
| 4D44 | Address on File | ADA 215.1; LUNA 0.054; LUNC 3469.5 | | |
| 5878 | Address on File | VGX 4.87 | | |
| 69DC | Address on File | ADA 10.7 | | |
| D870 | Address on File | BTC 0.000405; DOGE 45.4; SHIB 3017241.3 | | |
| 0244 | Address on File | BTC 0.00051; DOT 48.006; ENJ 105.48; LUNA 0.518; LUNC 0.5 | | |
| 3646 | Address on File | DOGE 9.3 | | |
| 033E | Address on File | BTC 0.000405; SHIB 40416974.9 | | |
| F54D | Address on File | VGX 2.82 | | |
| C846 | Address on File | ADA 198.7; AVAX 2.21; BTC 0.034163; DOGE 2076.3; DOT 13.417; ENJ 69.42; ETH 0.66498; HBAR 668.5; MANA 82.52; MATIC 278.581; SAND 67.3019; SHIB 15545110.8; SOL 3.063; ZRX 308.3 | | |
| 4042 | Address on File | BTC 0.000526; SHIB 3510003.5 | | |
| 97B3 | Address on File | ALGO 10.24; DOGE 68.8; GALA 30.3491; KEEP 16.82; SHIB 450653.4 | | |
| D0E2 | Address on File | BTC 0.138706; ETH 0.44386 | | |
| FE21 | Address on File | ADA 18.4; BTC 0.00066; DOT 0.927; ETH 0.00914; SHIB 2879058.2; SOL 0.1893 | | |
| D0B0 | Address on File | BTC 0.00069; STMX 2761.1; VET 607.1 | | |
| 8D66 | Address on File | APE 0.166; BTC 0.019792; DOGE 5528.7; LLUNA 10.797; LUNA 4.628; LUNC 1009398.4; SHIB 61689639.6; SPELL 149615.4 | | |
| 74A2 | Address on File | ADA 1.4; BTT 5128318.1; LLUNA 23.536; LUNA 10.087; LUNC 2517243.6; SHIB 762991.4; TRX 38.4; VET 78.8; VGX 51.97 | | |
| 51EA | Address on File | BTC 0.002531 | | |
| 8E69 | Address on File | ADA 50.1; BTC 0.000401; LLUNA 9.571; LUNA 4.102; LUNC 894728.9; SHIB 3410175.9; VGX 29.51 | | |
| 59BD | Address on File | ADA 1569.1; ALGO 537.23; BTC 0.000668; BTT 432549000; FTM 1959.283; JASMY 79960.6; LLUNA 19.308; LUNA 8.275; LUNC 1805095.4; SHIB 250962526; SPELL 114235.5; VGX 710.16 | | |
| F09C | Address on File | BTC 0.000401; SHIB 8666053.8 | | |
| 28E6 | Address on File | SHIB 20415.5 | | |
| 0510 | Address on File | ADA 1567.6; AVAX 30.15; BTC 0.000521; DOT 180.259 | | |
| 2E02 | Address on File | BTC 0.000239 | | |
| 54DF | Address on File | USDC 1047.61 | | |
| 7B35 | Address on File | BTC 0.000473; BTT 122279399.9; STMX 1750.5 | | |
| 30A6 | Address on File | LLUNA 12.448; LUNA 5.335; LUNC 1163499.8 | | |
| 7D30 | Address on File | VET 1442.2 | | |
| 0CEE | Address on File | DOGE 21.9 | | |
| 34A8 | Address on File | ADA 152.8; BTC 0.004668; ETH 0.04803; SHIB 10860711.3; VGX 2.78 | | |
| BC12 | Address on File | ADA 295.5; ALGO 192.34; OCEAN 1216.8; OMG 38.24; USDC 2.58 | | |
| F5EC | Address on File | BTC 0.000448; DOGE 0.8; ETH 0.32159 | | |
| DA67 | Address on File | SHIB 30584980.7 | | |
| 85A9 | Address on File | AMP 13798.54; DOGE 875.5 | | |
| 712E | Address on File | ADA 175.5; BTC 0.000469; BTT 74197400; CKB 4894.7; DGB 765.3; DOGE 1101.6; STMX 2270.6; VET 507.6; XVG 1949.3 | | |
| 985E | Address on File | VGX 2.8 | | |
| 4F45 | Address on File | BTC 0.001022; SHIB 118120.4 | | |
| 5E45 | Address on File | VGX 4.73 | | |
| E5FD | Address on File | ADA 49.7; BTC 0.193038; ETH 10.22199; USDC 178.51; VGX 617.46 | | |
| A35A | Address on File | BTT 61633299.9; LLUNA 10.122; LUNA 4.338; LUNC 946281.2; SHIB 42321095.6; STMX 4471.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 11FA | Address on File | ADA 385.3; ALGO 318.66; AVAX 1.45; BICO 129.933; BTT 37740832.2; DOGE 151.3; DOT 20.206; FIL 15.65; FTM 281.751; HBAR 2374.2; LUNA 3.806; LUNC 86526.9; RAY 82.155; SAND 74.0025; SHIB 10716227; VET 6401.7; XVG 20682 | | |
| ECAE | Address on File | SHIB 46542442.6; XLM 30.9 | | |
| BB4B | Address on File | BTC 0.000756 | | |
| 2AED | Address on File | BTC 0.001657; ETH 0.01149; VET 754.2 | | |
| 9ACF | Address on File | VGX 5.39 | | |
| 2E2E | Address on File | BTC 0.000455; BTT 2302600 | | |
| 60E2 | Address on File | BTC 0.010677; ETH 0.5103; USDC 172.84; VGX 513.39 | | |
| 4882 | Address on File | BTC 0.006766; HBAR 125.9; TRX 474.2 | | |
| C04D | Address on File | ADA 110.8; BTC 0.00131; USDC 109.37 | | |
| 45E0 | Address on File | ADA 328.4; BTC 0.020475; BTT 38844460.2; DOT 25.496; ENJ 52.43; ETC 1.01; ETH 0.24113; LINK 71.79; LTC 1.40945; SAND 185.8418; STMX 8592; UNI 6.321; USDC 5.32; VET 66762.9; VGX 2449.4; XRP 750 | | |
| 3EB0 | Address on File | ADA 49.4; BTC 0.001649 | | |
| 9C88 | Address on File | BTC 0.000503; SHIB 2065688.9; USDC 4.58 | | |
| BAA5 | Address on File | TRX 824.9; VET 2656 | | |
| C82D | Address on File | MANA 62.81 | | |
| DD39 | Address on File | MANA 134.77 | | |
| B2CC | Address on File | BTC 0.0005 | | |
| E5EC | Address on File | ADA 91; BTC 0.009503; DOT 2.268; SHIB 3543586.1 | | |
| 50E2 | Address on File | ADA 3.7 | | |
| C03C | Address on File | BTC 0.000438; BTT 26431400; TRX 159.6 | | |
| C097 | Address on File | AVAX 4.55; BTC 0.020243; ETH 0.1322; FTM 182.926; USDC 49.77 | | |
| 9706 | Address on File | VGX 4.29 | | |
| 9DA1 | Address on File | VGX 4.93 | | |
| 6C07 | Address on File | VGX 5.18 | | |
| 2C87 | Address on File | BTT 41311926.6; SHIB 2121713.9 | | |
| EC24 | Address on File | ADA 475; BTC 0.005031; VGX 1945.71 | | |
| FCF5 | Address on File | VGX 5.01 | | |
| 5426 | Address on File | VGX 5.01 | | |
| E2F3 | Address on File | BTC 0.003064 | | |
| 6F41 | Address on File | AVAX 452.62; BTC 0.102092; DOT 24.011; OCEAN 4500; USDC 20301.41; VGX 1154.78 | | |
| 405C | Address on File | ADA 2151.4; BTC 0.000304; BTT 72289533.6; ETH 0.01107; SHIB 11562967.3; VGX 383.88 | | |
| C0D5 | Address on File | BTC 0.000635; VGX 233.45 | | |
| A693 | Address on File | DOGE 9.5; SHIB 82747.3 | | |
| 7D69 | Address on File | VGX 2.82 | | |
| 78D1 | Address on File | BTT 37846200; DOGE 329.6; TRX 624.2 | | |
| 2C7D | Address on File | BTC 0.003157; DOGE 334.6; KNC 9.03 | | |
| 5C5C | Address on File | VGX 2.88 | | |
| F004 | Address on File | SHIB 1408649.1 | | |
| F31D | Address on File | ADA 126.3; AMP 8029.67; BTT 156563100; CHZ 1117.256; DGB 4523.7; ETH 0.83061; GLM 343.82; HBAR 498.7; TRX 2366.2; VET 1234.3 | | |
| F4E0 | Address on File | BTT 6191500 | | |
| F946 | Address on File | ADA 10.7; DOT 0.172; ETH 0.01283; USDC 18734.18; VGX 55.37 | | |
| 555D | Address on File | VGX 5.13 | | |
| 4226 | Address on File | ADA 0.6 | | |
| 92E9 | Address on File | VGX 8.38 | | |
| 37B7 | Address on File | LINK 0.12 | | |
| 406A | Address on File | VGX 8.38 | | |
| EBBC | Address on File | BTC 0.420887; ETH 0.14 | | |
| 4A9C | Address on File | VGX 5.21 | | |
| F344 | Address on File | VGX 4.59 | | |
| 8C3B | Address on File | BTC 0.000182 | | |
| 6572 | Address on File | AVAX 1.09; BTC 0.002527; DOGE 558.7; ETH 0.02373; VGX 26.65 | | |
| F249 | Address on File | ETH 0.00364 | | |
| F3F3 | Address on File | ADA 628.4; SHIB 2829563.2; VET 3201.3 | | |
| 5FE0 | Address on File | VGX 5.13 | | |
| A3B6 | Address on File | VGX 2.88 | | |
| 5C8D | Address on File | BTC 0.000448; ETH 3.09331; SAND 205.0774; SHIB 106034479.1; STMX 58215.5; VGX 661.96 | | |
| 3718 | Address on File | LLUNA 19.233; LUNA 8.243; LUNC 1798132.7; SHIB 120545326 | | |
| 4182 | Address on File | VGX 4.27 | | |
| 8E67 | Address on File | BTC 0.000781 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9CF8 | Address on File | BTC 0.002722 | | |
| 0D2F | Address on File | VGX 4.69 | | |
| B9DF | Address on File | BTC 0.000196 | | |
| 6118 | Address on File | BTC 0.001111 | | |
| DB61 | Address on File | ADA 9134.3; AVAX 8.65; BTC 0.000058; BTT 32454900; CAKE 21.226; CKB 31349.7; DGB 21266.4; DOGE 35609; DOT 33.643; ENJ 443.45; EOS 180.32; ETC 27; ETH 1.63096; GALA 2386.0084; LINK 24.72; LLUNA 12.631; LTC 4.11115; LUNA 5.413; LUNC 1180590.4; MANA 200.55; MATIC 2920.855; SHIB 17075815.5; SOL 8.407; STMX 30835.1; SUSHI 193.1514; UNI 31.188; XLM 2168.7; XVG 64917.8; ZEC 4.799 | | |
| 07B8 | Address on File | BTC 0.000459; DOGE 3098.8 | | |
| 8881 | Address on File | BTC 0.000258 | | |
| AC7F | Address on File | SHIB 21204212.5 | | |
| 6BD0 | Address on File | DOGE 2457.2 | | |
| 7F4F | Address on File | ADA 37.1; BTT 6046000; CKB 1694.9; LINK 26.46; LRC 834.73; SHIB 44340603.2; SOL 38.562; STMX 879.4; USDT 2.97; XRP 22; XTZ 460.89; XVG 842.6 | | |
| ABE7 | Address on File | ADA 1; BAND 1; VGX 3.05; XRP 753.3 | | |
| EB45 | Address on File | XRP 133.6 | | |
| C06B | Address on File | VGX 5.16 | | |
| DAC7 | Address on File | BTC 0.000171 | | |
| 2687 | Address on File | ADA 53.6 | | |
| 8FEF | Address on File | USDC 313.29 | | |
| C30C | Address on File | VGX 4.89 | | |
| 01EB | Address on File | BCH 0.00002; BTC 0.000001; ETH 0.00002; LTC 0.00003; XLM 0.1 | | |
| BFD1 | Address on File | BTC 0.000007; BTT 1416200; DOGE 1887.5; SHIB 4745784.6 | | |
| 38B2 | Address on File | BTC 0.007604 | | |
| ADE4 | Address on File | ZEC 0.006 | | |
| 42F2 | Address on File | VGX 2.77 | | |
| D824 | Address on File | DOGE 144.7; SHIB 263157.8; VET 98.5 | | |
| CFB8 | Address on File | ADA 0.8; BTC 0.000669; ETH 0.00335 | | |
| EB66 | Address on File | LLUNA 6.933; LUNC 648083.5 | | |
| 6806 | Address on File | SHIB 2607006.2 | | |
| CAF3 | Address on File | LUNA 0.008; LUNC 501; SHIB 30411450.9 | | |
| 9D7D | Address on File | ETH 0.00531 | | |
| 6CD9 | Address on File | ADA 44.9; SHIB 36647143.9 | | |
| 8944 | Address on File | ADA 31.5; BTC 0.005486; BTT 17510300; DGB 489.2; HBAR 56.5; MANA 29.45; OCEAN 13.34; STMX 380.4; TRX 467.6; VET 217.8 | | |
| C7E4 | Address on File | VGX 8.37 | | |
| E06B | Address on File | BTC 0.017939 | | |
| 2554 | Address on File | ADA 0.1; BTT 100; CKB 261.9; DGB 100; GLM 10; MANA 299.69; SHIB 35528; STMX 44.6; TRX 100; VET 81.9; XVG 100 | | |
| 6BD8 | Address on File | ADA 300.3; BTC 0.012673; DOGE 2000; ETH 1.60847; LUNA 13.634; LUNC 508558.2; SHIB 30037213.6; VGX 1733.03 | | |
| 7637 | Address on File | VGX 4.03 | | |
| 5EA7 | Address on File | BTT 6345500 | | |
| B2E9 | Address on File | SHIB 35724941.6 | | |
| 78AF | Address on File | BTC 0.000237 | | |
| 85B4 | Address on File | ADA 102; DOGE 2794.6; DOT 20.813; SHIB 20524645.7; STMX 4026.1; USDC 8.05; XVG 5387.9 | | |
| B076 | Address on File | VGX 2.8 | | |
| 35D6 | Address on File | ETH 1.03282; LINK 36.4 | | |
| C324 | Address on File | CKB 2837.3 | | |
| 9977 | Address on File | BTC 0.000199; DOGE 42.5; ETH 0.02602 | | |
| 3EF6 | Address on File | VGX 2.65 | | |
| 7279 | Address on File | VGX 4.61 | | |
| 95B5 | Address on File | BTC 0.000421; DOGE 2527.7 | | |
| 23D6 | Address on File | BTC 0.000436; BTT 142353800 | | |
| B7D0 | Address on File | VGX 4.9 | | |
| 1187 | Address on File | BTC 0.000437; DOGE 199.3; DOT 12.492 | | |
| 45C1 | Address on File | VET 3878 | | |
| 390A | Address on File | ADA 21.3; BTC 0.000433; BTT 10709500; DOGE 34.1; HBAR 91.8; MANA 21.27; XLM 110.7 | | |
| 8CE6 | Address on File | ADA 474.7; BTC 0.000398; DOGE 3633.2; SHIB 25329580.1; VET 6241.5 | | |
| DF01 | Address on File | AMP 1042.26; ETH 0.05828; JASMY 1142.2; LUNC 2.9 | | |
| 59E6 | Address on File | VGX 4.61 | | |
| 4399 | Address on File | ADA 172.6; BTT 41449600; DOT 8.875; SHIB 21008111.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A6D | Address on File | ADA 2200.1; BTT 484302079.3; DGB 9495.6; DOGE 3137.2; DOT 27.16; ETH 2.15254; LINK 27.18; LLUNA 43.583; LUNA 18.679; LUNC 4074797.4; SHIB 110226823.5; SOL 20.6584; STMX 13566.3; TRX 7479.4; VET 5198.5; XLM 3062.8; XVG 7783.8 | | |
| D29D | Address on File | LLUNA 29.694; LUNA 12.726; LUNC 2776082.7; MANA 50.4 | | |
| 1D71 | Address on File | BCH 1.01101; BTC 0.000447; COMP 1.01003; DOGE 2279.9; DOT 3.465; ETH 4.11197; LTC 1; MKR 2.0005; SOL 28.0678; TRX 500 | | |
| 88E2 | Address on File | VGX 5.22 | | |
| 2FC7 | Address on File | ADA 2005.1; AVAX 15.46; DOT 55.968; ETH 0.50197; JASMY 26008; LUNA 4.559; LUNC 2471.4; MANA 366.3; MATIC 595.359; SHIB 49611995.7; SOL 7.1241; USDC 11.34; VGX 804.79 | | |
| 2F92 | Address on File | ALGO 95.33; BTT 2296077100; MANA 135.3; SHIB 182349073.5; VET 5157.2; XLM 1554.5 | | |
| 3337 | Address on File | ADA 65.5; TRX 94.4 | | |
| 6D59 | Address on File | ETH 0.02279 | | |
| 0E9A | Address on File | ADA 38; BTC 0.000515; ETH 0.02857 | | |
| 7473 | Address on File | VGX 8.39 | | |
| 1444 | Address on File | BTC 0.000489; SHIB 5915390.7 | | |
| 7B08 | Address on File | VGX 4.01 | | |
| 3D52 | Address on File | BTC 0.000658; DOT 84.019 | | |
| E6BF | Address on File | ADA 281.5; BTC 0.003147; ETH 0.10062; MATIC 101.761; SHIB 4235493.4; USDC 10; VGX 147.45; XLM 329.9 | | |
| E900 | Address on File | VGX 2.75 | | |
| E8DD | Address on File | ADA 202.6; AMP 1651; BTC 0.026464; DOGE 243; ETH 1.29491; MANA 23.66; MATIC 64.805; SHIB 14221296.8 | | |
| 29C5 | Address on File | ADA 4254.1; ALGO 2011.43; ETH 2.26236; LINK 219.51; STMX 19683; VET 11049.6; XLM 2455.5 | | |
| FB17 | Address on File | BTC 0.000462; BTT 29530900 | | |
| 2C5C | Address on File | BTT 29832100 | | |
| 263C | Address on File | VGX 5.18 | | |
| AF48 | Address on File | ADA 15.3; BTC 0.00092; BTT 5655300; CKB 652.3; DGB 448.7; MANA 2.23; SHIB 435727503.1; STMX 156.5; TRX 178; VET 35247.9; XLM 16; XVG 206.1 | | |
| 640B | Address on File | EOS 792.27; ETC 1; ETH 10.72248; XLM 17373.1 | | |
| DE10 | Address on File | BTT 5654300 | | |
| C838 | Address on File | ADA 12822.5; ALGO 5125.62; AMP 110782.09; BTC 0.022768; BTT 4024849056.9; DOGE 50736.6; DOT 255.428; FLOW 126.728; GALA 6324.7415; HBAR 13954.7; LINK 111.12; LLUNA 354.07; LUNA 151.744; LUNC 32412583.4; SHIB 155299858.8; SOL 29.8872; TRX 644541.8; USDC 99.3; USDT 0.83; VET 329365.5; XLM 65074.1 | | |
| 69BA | Address on File | BTC 0.26336; ETH 4.14752; LLUNA 16.367; LUNA 7.015; LUNC 853075.7 | | |
| 2C00 | Address on File | ADA 12269.7; ALGO 1426.44; BTC 0.007694; ETH 2.00399; MATIC 519.37; SOL 9.9198; VGX 1511.12 | | |
| 9B10 | Address on File | DOGE 2.3; SHIB 770437.7 | | |
| 371A | Address on File | BTC 0.14002; ETH 1.59882 | | |
| 656F | Address on File | BTC 0.001541; ETH 0.04473; VET 1194 | | |
| 79A4 | Address on File | ADA 332.6; BTC 0.000884; BTT 100844000; DOGE 2126.5; ENJ 4.63; LLUNA 6.546; LUNA 2.806; LUNC 611924.5; MANA 35.62; VET 1967.1 | | |
| AA82 | Address on File | BTC 0.000534; BTT 62250000; ETH 0.00195; SHIB 79194.9 | | |
| B0F9 | Address on File | BTT 2685500; DOGE 30; SHIB 5373947.1 | | |
| 9B90 | Address on File | BTT 104502114.6; DOGE 1893.2; LUNC 1589825.1; XLM 0.9 | | |
| E792 | Address on File | ADA 136.4; BTC 0.000436; CHZ 3463.7094; DOGE 44; ENJ 147.27; GALA 118.5535; MATIC 86.219; SHIB 5088124.5 | | |
| F28D | Address on File | BTT 753929600 | | |
| 863A | Address on File | BTC 0.000622; BTT 4581900; DOGE 1397.3; LUNA 3.14; LUNC 205461; SHIB 2677376.1 | | |
| 700E | Address on File | USDC 0.49 | | |
| 9AE7 | Address on File | VGX 4.29 | | |
| B821 | Address on File | VGX 2.76 | | |
| 3F63 | Address on File | DOGE 13.3; SHIB 27890487.7 | | |
| D7EA | Address on File | ADA 1086.6; ATOM 20.646; BTC 0.0485; BTT 330841000; DASH 1.562; DOGE 15955.5; DOT 42.001; EOS 51.45; ETH 0.57947; FIL 2.08; HBAR 202.9; KNC 102.68; LINK 10.44; LTC 2.08382; MATIC 59.493; SHIB 11458789.7; STMX 1228.2; TRX 446.5; UNI 10.296; USDC 112.33; VET 2017; VGX 589.7; XLM 232.2; XVG 2366.7; ZEC 2.029 | | |
| EF30 | Address on File | BTC 0.001657; SHIB 693495.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0ED3 | Address on File | ADA 35.3; ATOM 2.177; BTC 0.004872; BTT 44451600; ETC 0.86; ETH 0.05259; HBAR 197.8; LINK 2.02; LTC 0.24883; LUNA 3.456; LUNC 158428.5; SHIB 466744.4; TRX 184.5; XLM 59.3 | | |
| 0E47 | Address on File | VGX 5.17 | | |
| 5870 | Address on File | LTC 6.21045; USDC 256.72 | | |
| 7968 | Address on File | ADA 0.1; BTC 0.000433 | | |
| 5F67 | Address on File | SHIB 11069651.7 | | |
| 1DF0 | Address on File | DOGE 1748.7; SHIB 65507577.6 | | |
| 7347 | Address on File | BTC 0.000521; SHIB 9626603.5 | | |
| FFA0 | Address on File | ETH 0.04221 | | |
| 9DAF | Address on File | BTC 0.000782 | | |
| 7E84 | Address on File | BTC 0.000429; BTT 11093100; VET 3609.3 | | |
| 56DD | Address on File | APE 3.208; BTC 0.003558; DOT 1; ETH 0.07806; VGX 44.91 | | |
| 8ADF | Address on File | ADA 394.5; BTC 0.00152; SHIB 12922461.8 | | |
| 3AD8 | Address on File | ADA 0.8; LUNA 0.022; LUNC 1398.1; SHIB 100000 | | |
| ABED | Address on File | BTC 0.000524; SHIB 10466820.1 | | |
| 1028 | Address on File | FTM 3.703 | | |
| 4973 | Address on File | VGX 4.9 | | |
| 1D48 | Address on File | ATOM 0.043; AVAX 29.26; ETH 0.49788; SHIB 13342.9; SOL 39.2118 | | |
| 1771 | Address on File | BTT 301737300; XVG 2874.3 | | |
| D184 | Address on File | BTC 0.002141; SHIB 1442169; VGX 37.77 | | |
| 2E02 | Address on File | VGX 2.81 | | |
| E77E | Address on File | AAVE 1.0267; ADA 455.2; AVAX 0.02; BTC 0.005363; ETH 2.58347; LINK 18.88; MANA 68.16; SOL 1.0165; SUSHI 243.4506; UNI 12.829; VET 729.4 | | |
| A765 | Address on File | ALGO 158.45; LLUNA 33.346; LUNA 14.291; LUNC 3117881.8 | | |
| F27D | Address on File | APE 1.904; BTT 36649214.6; DOT 0.277; HBAR 1805.5; LUNA 1.989; LUNC 130135.1; SHIB 20590992.9; STMX 22.8; VET 68.3 | | |
| 3545 | Address on File | BTT 26066699.9; SHIB 6270805.8 | | |
| 048C | Address on File | DOGE 822.1; LTC 1.23376 | | |
| 4607 | Address on File | SHIB 3668042.4 | | |
| 2DB9 | Address on File | MATIC 3.923 | | |
| 1FAE | Address on File | BTC 0.000148 | | |
| 5798 | Address on File | VGX 2.82 | | |
| 74EF | Address on File | BTT 8520900; DGB 3113; VGX 28.08 | | |
| 059F | Address on File | BTC 0.000658; BTT 43868200 | | |
| 99F3 | Address on File | BTT 6341000; ETH 0.00541; TRX 137 | | |
| 394A | Address on File | BTT 100; CKB 0.5; DGB 1.6; XVG 0.6 | | |
| 859E | Address on File | ADA 24.12; BTC 0.000622; BTT 43330999.9; ETH 0.00037; SHIB 52837252.3 | | |
| 8D5E | Address on File | BTC 0.000057; USDC 1.23 | | |
| DEE2 | Address on File | BTC 0.000625; BTT 315935500; TRX 3930.8 | | |
| 2CFE | Address on File | VGX 4.01 | | |
| C611 | Address on File | VGX 4.27 | | |
| A144 | Address on File | BTC 0.000652; BTT 218869100; ETC 1.69; SHIB 30856500 | | |
| 76E7 | Address on File | VGX 5.13 | | |
| D3B0 | Address on File | ADA 262.3; AMP 6775; AVAX 3.51; BTC 0.017578; BTT 330500000; CHZ 660.5; DOGE 2998; DOT 53.719; HBAR 1032; LUNA 3.789; LUNC 247946.5; MATIC 505.012; SHIB 54562010.1; VGX 610.03 | | |
| 4FEF | Address on File | BTC 0.000066; BTT 1072550100; ETC 0.02 | | |
| 56E5 | Address on File | ADA 2711.9; BTC 0.000515 | | |
| E89C | Address on File | BTC 0.002107 | | |
| 743E | Address on File | AVAX 2.5; BTC 0.188804; DOT 61.043; ETH 2.04481; LINK 122.88; LLUNA 14.704; LUNA 6.302; LUNC 20.3; SOL 16.1985; USDC 1242.65; VGX 735.16 | | |
| 11A1 | Address on File | VGX 2.78 | | |
| 02FA | Address on File | BCH 0.00147; BTC 0.088646; DOGE 3; DOT 0.299; LINK 0.05; LTC 0.00743; SHIB 49036.4; STMX 29.1 | | |
| A5FC | Address on File | VGX 5.25 | | |
| 1B17 | Address on File | LUNA 0.725; LUNC 0.7; SHIB 12429432.6 | | |
| 33E9 | Address on File | VGX 4.69 | | |
| 94C0 | Address on File | BTT 1339600; DOGE 45.8; TRX 90.8; XLM 20.4 | | |
| 374C | Address on File | BTC 0.000506; BTT 647251351.4 | | |
| 28C4 | Address on File | BTC 0.00129 | | |
| 89C1 | Address on File | ETH 0.00934 | | |
| B895 | Address on File | DOGE 51.2 | | |
| E531 | Address on File | BTC 0.000448; BTT 27950800 | | |
| 43BA | Address on File | VGX 8.37 | | |
| BB0A | Address on File | BTC 0.002618; LUNA 18.106; LUNC 1358105.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1FF | Address on File | ADA 838.2; BTT 52015600; FTM 64.427; MANA 70.54; SHIB 161221324.5; UMA 71.287 | | |
| D744 | Address on File | ADA 524.2; APE 44.463; BTC 0.067109; BTT 3146900; DOGE 290.7; ETH 0.5174; LINK 13.06; LTC 6.64814; MANA 81.96; MATIC 145.527; SAND 110.3241; SOL 2.6739; UNI 10.711; VET 14495.7; VGX 567.11 | | |
| 84CA | Address on File | BTC 0.000648; BTT 150395500 | | |
| 6090 | Address on File | ADA 109.8; BTT 207915500; CKB 38593.4; LLUNA 70.06; LUNA 30.026; LUNC 6546520.5; SHIB 15555011.9; SPELL 710287.8; STMX 13449.4; XVG 16170.7 | | |
| 1CD7 | Address on File | ADA 104.2; ATOM 2.067; BTC 0.001066; BTT 70332600; GRT 118.46; SHIB 6024096.3; STMX 1036.1; VET 511.5; XVG 772.7 | | |
| D58B | Address on File | BTC 0.000438; BTT 21230800; SHIB 1179384.3 | | |
| 8FD6 | Address on File | VGX 8.39 | | |
| E147 | Address on File | BTC 0.002375; USDC 100 | | |
| D25F | Address on File | ADA 0.4; SHIB 78892604.5 | | |
| 03D0 | Address on File | BTC 0.000498; USDC 27.5 | | |
| 07A6 | Address on File | ADA 1.2; BTC 0.000463; HBAR 4002.7 | | |
| B36C | Address on File | BTC 0.001321; BTT 32988800; TRX 1018.7; VET 686.2 | | |
| DFC9 | Address on File | VGX 4.17 | | |
| 644A | Address on File | ADA 3.4; BTC 0.088972; DOT 138.429; VGX 32.39 | | |
| C615 | Address on File | BTC 0.001194; GRT 643.48; VET 248628; XLM 2070 | | |
| 3B14 | Address on File | ALGO 35.1; BTC 0.00061; BTT 30322200; HBAR 2000; NEO 1.002; TRX 1015.1; VET 22977 | | |
| 2749 | Address on File | VGX 2.78 | | |
| D049 | Address on File | DOGE 30.9 | | |
| F2A5 | Address on File | VGX 2.8 | | |
| 84FC | Address on File | ADA 476.7; ALGO 309.45; AVAX 15.11; BTC 0.000855; DOT 32.818; FTM 1014.712; HBAR 250.2; LLUNA 4.677; LUNA 2.005; LUNC 485332; MANA 140.49; MATIC 107.014; SAND 48.5802; SOL 47.8182; TRX 776.3; VET 974.5; XLM 143.2 | | |
| 1022 | Address on File | DOGE 2.1; LINK 0.1; SHIB 30315881.5; SOL 6.0402; USDC 2.75 | | |
| 2258 | Address on File | BTC 0.001616 | | |
| 0F04 | Address on File | BTC 0.000087; SOL 77.247 | | |
| 25B7 | Address on File | VGX 5.25 | | |
| 9AF5 | Address on File | VGX 4.66 | | |
| BA99 | Address on File | BTC 0.000457; BTT 69856800; VET 5494.8 | | |
| 65CB | Address on File | BTC 0.00017 | | |
| 7B6E | Address on File | VGX 4.95 | | |
| 6B83 | Address on File | BTC 0.00045; BTT 69305400; DOGE 387.3; TRX 6432; VET 904.9 | | |
| 772E | Address on File | LLUNA 33.769; LUNC 5049029.7 | | |
| 38CD | Address on File | BTC 0.000837; ETH 0.00411 | | |
| F0FD | Address on File | BTT 50947800 | | |
| DA0E | Address on File | SAND 23.3223; VGX 32.59 | | |
| 9B39 | Address on File | DOGE 62.7; OCEAN 33.36; SAND 5.7188; SHIB 367.3; XVG 1933.7 | | |
| 4D74 | Address on File | GRT 8233.33; VGX 3.78 | | |
| ACE2 | Address on File | ADA 2; SHIB 12554.2 | | |
| 3488 | Address on File | ADA 445.4; BTC 0.251921; DOT 37.899; ETH 1.83304; MATIC 262.2; SHIB 4024201; SOL 3.8983; USDC 103.8 | | |
| CA3A | Address on File | BTC 0.096007; ETH 0.39258 | | |
| 5004 | Address on File | VGX 5.39 | | |
| EE84 | Address on File | DOT 143.953; ETH 10.97938; LLUNA 43.025; LUNC 59.6; MATIC 2835.822; SOL 95.1668 | | |
| C5E9 | Address on File | ADA 33.2; DGB 72.1; SHIB 3675569.7 | | |
| 8906 | Address on File | DOGE 259.9 | | |
| 7B66 | Address on File | BTC 0.004027; BTT 57996500; CELO 1.837; CKB 360.2; COMP 0.01012; DGB 16.8; DOGE 76.5; GLM 7.27; HBAR 13.6; LUNA 0.207; LUNC 0.2; OCEAN 184.49; ONT 2.58; STMX 3063.9; TRX 183.8; VET 49.4; VGX 1.09; XLM 10.9; XVG 132.5; ZRX 2.6 | | |
| 22B9 | Address on File | LTC 0.01602 | | |
| 4229 | Address on File | BTC 0.003453; DOT 3.656; ETH 0.1575; VGX 133.02 | | |
| 9915 | Address on File | AAVE 2.5276; ADA 0.5; AVAX 0.1; BTC 0.014978; COMP 2.31827; DOT 212.753; ENJ 19.41; ETH 1.1232; LLUNA 71.492; LUNA 30.64; LUNC 138; SOL 0.1259; USDC 1.19; VGX 4.01 | | |
| 4530 | Address on File | ADA 103.6; BAT 12.1; BTC 0.031405; BTT 45405600; CHZ 46.3469; CKB 737.9; DOGE 2803.7; ENJ 25.23; ETH 0.84657; FIL 2.16; GLM 17.16; OCEAN 46; SHIB 1872659.1; STMX 1153.6; TRX 268.2; VET 191.7; VGX 5.19; XLM 56.1; XVG 1392.6 | | |
| 9D89 | Address on File | VGX 4.03 | | |
| 3CB0 | Address on File | BTC 0.273561; DOT 48.304; HBAR 1010.5; MATIC 218.504 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD3C | Address on File | BCH 0.03612; DOGE 152.8; ETH 0.01508 | | |
| A867 | Address on File | BTC 0.000432; BTT 36677700 | | |
| 995B | Address on File | DOGE 251.6; SHIB 1764498.2 | | |
| DEB1 | Address on File | ADA 505.7; BTC 0.002168; DOT 34.561; MATIC 212.46; SHIB 35281208.1; STMX 44243.2; XLM 286.9; ZRX 208.1 | | |
| 6877 | Address on File | DOGE 18.6 | | |
| C60A | Address on File | ADA 104.2; BTC 0.001085; CKB 1643.9 | | |
| 1A55 | Address on File | OXT 0.5 | | |
| E2D7 | Address on File | VGX 2.78 | | |
| 4CEE | Address on File | BTC 0.001733; DOGE 74.9; USDC 113.49 | | |
| F0EC | Address on File | BTC 0.001815; HBAR 13000 | | |
| B0E7 | Address on File | CKB 7849.9 | | |
| DAA6 | Address on File | BTC 0.000513 | | |
| 2961 | Address on File | VGX 500.1 | | |
| 8DF7 | Address on File | ADA 424.6; DOT 22.318; ETH 0.40518; LINK 31.44 | | |
| F06C | Address on File | BTC 0.010655 | | |
| A4CF | Address on File | BTT 1375600 | | |
| 9088 | Address on File | BTC 0.000433; DOGE 124.8; TRX 169.9 | | |
| 4124 | Address on File | VGX 8.37 | | |
| 5D3D | Address on File | ADA 368.5; SHIB 726852 | | |
| 99ED | Address on File | DOGE 240.6 | | |
| 5B9E | Address on File | BTT 269354431.5; DOGE 2148; LLUNA 23.465; LUNA 10.057; LUNC 3163509.8; STMX 0.1; TRX 0.1 | | |
| 7492 | Address on File | BTT 92153282.9; CKB 1609; LUNC 710807.3; OXT 15; SHIB 19885009.9; SPELL 35070 | | |
| C7B6 | Address on File | ALGO 24.55; BTT 56089800; DOGE 943.3; SHIB 7406850.5; SOL 0.1786; STMX 2804.3; VET 674.1; XVG 1707.1 | | |
| 0281 | Address on File | BTC 0.000693; BTT 865122600 | | |
| 90CF | Address on File | BTT 26700700; TRX 776.3 | | |
| 4DBD | Address on File | DASH 0.074 | | |
| 0F9D | Address on File | VGX 8.38 | | |
| AED3 | Address on File | BTC 0.000945; BTT 14685900 | | |
| D424 | Address on File | BTC 0.023355; BTT 145544200; HBAR 314.9; SHIB 13435894.5; TRX 829.1; XVG 4152.3 | | |
| F3E2 | Address on File | BTC 0.000522; BTT 15077600; DOGE 402.6; LINK 4.08; SHIB 29455513.8 | | |
| 93F1 | Address on File | BTT 21018600 | | |
| 0275 | Address on File | STMX 8.4 | | |
| 8142 | Address on File | BTC 0.000448; BTT 88881900; ETH 0.02933 | | |
| 659C | Address on File | BTT 257682200; SHIB 41763948.7 | | |
| B85A | Address on File | VGX 4.02 | | |
| 781D | Address on File | BTC 0.002408; LLUNA 3.951; LTC 1.12722; LUNA 1.694 | | |
| 0C45 | Address on File | BTC 0.000512; DOGE 175.9 | | |
| E75F | Address on File | BTC 0.002144; BTT 625121499.9; ETH 0.41552; SHIB 129654627.1; STMX 41285.2 | | |
| 008C | Address on File | BTC 0.001338; BTT 106624400 | | |
| B5E7 | Address on File | BTT 253454199.9; SHIB 4760356.9 | | |
| BFB5 | Address on File | BTC 0.001349; BTT 359235200; VET 536.8 | | |
| 12A9 | Address on File | BTT 158536899.9; DOGE 131.6; SHIB 43627058 | | |
| D893 | Address on File | BTC 0.001709; BTT 266014673.3; DOGE 301.7; EOS 8.6; ETC 0.74; GLM 98.48; IOT 51.36; STMX 1435.8; TRX 797.7; XLM 138.1 | | |
| B4CB | Address on File | BTC 0.010415; BTT 28306878.3; DOGE 3655.4; ETH 0.00336; SHIB 59045299.6; SOL 0.1143 | | |
| 8A30 | Address on File | BTT 3121200; STMX 0.5; TRX 0.4; VGX 16.93 | | |
| DC39 | Address on File | ADA 394.5; BTT 208350507.4; DGB 8357.7; DOGE 3480.6; LINK 35.5; MATIC 283.723; SHIB 55243989.6; SOL 4.3498; VGX 172.66 | | |
| A7C3 | Address on File | BTC 0.108318 | | |
| E8AA | Address on File | ADA 1624.3; BTT 428658700; DOGE 2078.8; ETC 11.35; LUNA 1.894; LUNC 123888.9; MATIC 303.814; SAND 258.1479; SOL 6.2523; VGX 78.96 | | |
| 0B21 | Address on File | ADA 897; BTT 549275800; MATIC 44.529; SHIB 102379822.8 | | |
| 3285 | Address on File | CKB 2904.6; DOGE 141.5; SHIB 2248848.5 | | |
| 0E09 | Address on File | BTC 0.000315 | | |
| 4F85 | Address on File | SHIB 2801120.4 | | |
| F070 | Address on File | ALGO 9.8; BTC 0.000409; ETH 0.00741; GRT 52.54 | | |
| 1CF2 | Address on File | BTC 0.000468; BTT 30452600; DOGE 631.5 | | |
| DA50 | Address on File | BTC 0.001825; BTT 26558100 | | |
| 61AC | Address on File | BTC 0.001047; BTT 24142999.9; DGB 1640; DOT 0.584; SHIB 153672324; TRX 103.6; USDC 106.15; VGX 437.48 | | |
| 6A77 | Address on File | BTC 0.000449; BTT 27737200; SHIB 42716328.9 | | |
| 7F5C | Address on File | BTC 0.003737; DOGE 761.7; MANA 0.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8849 | Address on File | BTT 84946700; DOGE 3134.2 | | |
| A27F | Address on File | ADA 81.2; BTT 79201228.1; ETH 0.02913; GALA 1487.072; LINK 1.48; LLUNA 5.301; LUNA 2.272; LUNC 495569.8; MANA 1054.39; MATIC 629.397; SHIB 133132376.3; SOL 11.2451 | | |
| 35B3 | Address on File | BTC 0.000462; BTT 120195800 | | |
| 718F | Address on File | BTC 0.000436; BTT 6777700; SHIB 1390820.5; TRX 375.3 | | |
| 570B | Address on File | SHIB 48082262.1; USDT 0.3 | | |
| 6F12 | Address on File | ADA 4.6 | | |
| D331 | Address on File | BTC 0.000485; BTT 21119900 | | |
| DDC6 | Address on File | DOGE 45.9; LTC 0.00518; SHIB 773604.6 | | |
| 50BF | Address on File | BTT 24275700; DOGE 406; SHIB 16405868.5 | | |
| B87D | Address on File | ADA 104.9; BTT 35087719.2; DOGE 1792.4; SHIB 50326833.4; TRX 1300.2 | | |
| E8CC | Address on File | VGX 4.87 | | |
| ED95 | Address on File | BTT 73186200; LUNA 3.521; LUNC 230424; SHIB 1014362 | | |
| CD5A | Address on File | BTC 0.000456; DOGE 80.9 | | |
| C3C7 | Address on File | BTT 47848300; SHIB 1579617.8 | | |
| C725 | Address on File | BTC 0.000416 | | |
| 8C08 | Address on File | VGX 4.94 | | |
| D197 | Address on File | BCH 0.02245; BTC 0.001015; SHIB 2307283.1 | | |
| BDA1 | Address on File | VGX 4.91 | | |
| 50F7 | Address on File | BTT 29251000; SHIB 3663003.6 | | |
| 7BAC | Address on File | CELO 0.138; LLUNA 4.564; LUNA 1.956; LUNC 6.3 | | |
| E581 | Address on File | BTC 0.000449; BTT 23193700 | | |
| F58B | Address on File | BTC 0.000531; SHIB 1399778.2 | | |
| 765C | Address on File | ADA 1061.7; BTC 0.000467; BTT 124196900; DGB 1801; DOGE 2656.3; ETH 1.0561; SHIB 60068115.6; TRX 1784.6; VET 2388.4; VGX 131.87; XLM 363.3 | | |
| 8674 | Address on File | ADA 2.4; SHIB 4798317.3 | | |
| 30A4 | Address on File | BTC 0.000167; BTT 69699800 | | |
| F8E9 | Address on File | ALGO 0.03; BTC 0.000325; DOGE 71.7; ETH 0.00997; MATIC 11.661; SHIB 1045299.6 | | |
| 8CC9 | Address on File | BTT 144673400; CKB 23123.5; DGB 21351.4; STMX 15763; VET 12799.7; XVG 20601.5 | | |
| 1B9F | Address on File | BTC 0.001296; BTT 246314500; SHIB 54969411.3 | | |
| 05F5 | Address on File | VGX 2.8 | | |
| 44C3 | Address on File | VGX 4.75 | | |
| C086 | Address on File | VGX 0.14 | | |
| A5C3 | Address on File | AVAX 1.65; CELO 10.013; EOS 6.23; HBAR 719.1; ICX 81.8; IOT 261.95; SRM 33.423 | | |
| A8B2 | Address on File | BTC 0.055559; DOGE 10.9; DOT 922.804; LUNC 83.1; MATIC 6493.491; SOL 110.0869 | | |
| 08A7 | Address on File | VGX 81.01 | | |
| 7A18 | Address on File | BTT 53806300; ETC 2.01 | | |
| D410 | Address on File | BTC 0.000253 | | |
| 1766 | Address on File | BTC 0.000625; DOGE 35813 | | |
| 4430 | Address on File | BTT 52287300; SHIB 6165228.1; TRX 447.6 | | |
| 2130 | Address on File | BTC 0.01667 | | |
| 7424 | Address on File | VGX 2.75 | | |
| 3FE2 | Address on File | BTC 0.000198; XRP 317.2 | | |
| E60A | Address on File | BTC 0.00066; SHIB 1469075.9; VET 467.8 | | |
| FC9E | Address on File | BTT 20000000; HBAR 1000; VET 2500; XLM 1011.7 | | |
| D300 | Address on File | BTC 0.001717; DOGE 666.2; SHIB 789016.8 | | |
| 2CA8 | Address on File | DOGE 177.5 | | |
| E447 | Address on File | DOGE 1519.7 | | |
| 41CB | Address on File | SHIB 629524.7 | | |
| E21B | Address on File | DOGE 198.7 | | |
| 78D4 | Address on File | BTC 0.001812 | | |
| B54F | Address on File | BTC 0.000902; BTT 168749699.9; VET 511.3 | | |
| F152 | Address on File | BTT 33169300 | | |
| B2BF | Address on File | AAVE 1.649; ADA 1607.6; APE 8.091; AVAX 1.01; BTC 0.208622; BTT 177363700; DOGE 8909.2; DOT 22.909; ETC 9.12; ETH 0.68566; GALA 3109.4893; GRT 560.84; HBAR 1288.5; IOT 238.44; LLUNA 17.78; LUNA 7.62; LUNC 260455.9; MATIC 91.055; SHIB 2402151.4; SOL 5.2329; SRM 207.662; UNI 201.95; VET 1173.3; VGX 234.14 | | |
| C9BF | Address on File | VGX 2.8 | | |
| 17BE | Address on File | BTC 0.000512; ETH 3.09984 | | |
| 39C2 | Address on File | ADA 398.1; BTC 0.000467 | | |
| 9545 | Address on File | ADA 1537; AVAX 26.77; BTC 0.08082; DOGE 73.8; DOT 100.523; ETH 4.69711; LTC 0.0222; SOL 16.0269; VGX 613.31 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A60 | Address on File | DOT 0.165 | | |
| B872 | Address on File | ADA 9.9; BTC 0.001977; DOGE 46.6; ETH 0.00456; SOL 0.1002 | | |
| 028E | Address on File | BTC 0.00165; LTC 0.07777; MANA 7.05; SOL 0.0803 | | |
| 55BC | Address on File | BTC 0.000959 | | |
| C338 | Address on File | ADA 7.7; CHZ 2492.9527; FTM 1156.123; MATIC 2.04; VGX 5261.19 | | |
| 3740 | Address on File | BTC 0.002275; DOT 2.045; ETH 0.02049; VET 6110.7 | | |
| 5D14 | Address on File | VGX 4.95 | | |
| 0A3E | Address on File | ADA 159.7; ATOM 2.221; BTC 0.001581; ETH 0.02608; XLM 289.5 | | |
| F3C0 | Address on File | VGX 4.59 | | |
| 5539 | Address on File | BTT 10413300; DOGE 2289.7; STMX 897.7; VET 251.8; XVG 3054.8 | | |
| 3C07 | Address on File | ADA 290.2; BCH 6.1937; BTC 0.002274; BTT 504813400; CHZ 1376.6838; DGB 6812.5; DOGE 3179.4; ETH 1.97934; LLUNA 150.386; LUNA 64.45; LUNC 14052446.8; SHIB 139414289.5; STMX 15466.2; TRX 11018.1; VET 3862.4; XLM 1191; XVG 18259 | | |
| 818F | Address on File | BTT 45314800; DOGE 176.3; SHIB 28218709.5 | | |
| 708D | Address on File | SHIB 19586768.4; STMX 11533.1; USDC 2434.83 | | |
| E659 | Address on File | VGX 5.18 | | |
| 9AC6 | Address on File | DOGE 0.5 | | |
| AA0A | Address on File | XRP 100.2 | | |
| FC7E | Address on File | BTT 78238600 | | |
| 6B13 | Address on File | LLUNA 57.085; SHIB 46855.4; SOL 0.002 | | |
| 5BD9 | Address on File | ETH 0.00259; SHIB 362581.5 | | |
| 7173 | Address on File | ADA 170.4; BAT 0.7; BTC 0.016655; BTT 14083100; DOGE 824.8; ETH 0.66558; VGX 8 | | |
| F64C | Address on File | SHIB 1372201.5 | | |
| 7614 | Address on File | LUNA 2.484; LUNC 2.4 | | |
| FB69 | Address on File | SHIB 343347.6 | | |
| 7709 | Address on File | BTC 0.000447; SHIB 637999.2 | | |
| 57EA | Address on File | VGX 4.71 | | |
| B6C4 | Address on File | BTT 5025200; SHIB 3284325.8 | | |
| 94B8 | Address on File | VGX 5.15 | | |
| 8F2A | Address on File | ADA 33.6; BTC 0.0007; MATIC 18.233 | | |
| C02C | Address on File | VGX 2.78 | | |
| ABEE | Address on File | VGX 2.78 | | |
| 000A | Address on File | ADA 61.7; APE 4.259; DOT 3.405; ENJ 3; LTC 0.0006; MANA 2.09; MATIC 6.527; SAND 2.0557; SHIB 265111.3; SOL 2.0053 | | |
| 3329 | Address on File | BTC 0.001937; DOGE 2506.3; SHIB 3157441.9 | | |
| 804D | Address on File | BTT 63187900; DOGE 1101.4; SHIB 350608586.3; STMX 2269.1; XVG 3384 | | |
| A47F | Address on File | VGX 5 | | |
| 6925 | Address on File | ADA 332.6; DOT 3.193; MANA 19.71; SHIB 1707067.2; VET 564.7 | | |
| 75A3 | Address on File | BTC 0.00157; DOGE 327 | | |
| 1E1B | Address on File | BTT 6434200 | | |
| 9634 | Address on File | VGX 5 | | |
| 67D3 | Address on File | VGX 5.4 | | |
| 350F | Address on File | CKB 30147 | | |
| AEEF | Address on File | BTC 0.28457; BTT 61329899.9; DOGE 10.3; DOT 0.618; ETH 0.03492; GLM 151.29; HBAR 210.1; STMX 732.1; VET 16.3; VGX 194.75; XLM 1312.6; XRP 236.8; XTZ 10.33; YFI 0.004141 | | |
| 8436 | Address on File | ADA 10.6; SHIB 799622.7 | | |
| 74CF | Address on File | ADA 110.3; BTC 0.012933; ETH 0.53088; SHIB 414164.4; VGX 30.32; XRP 50 | | |
| 4BDA | Address on File | ADA 5.5; BTC 0.000443; BTT 1315100; DOGE 110.1; TRX 70.1 | | |
| E99C | Address on File | BTT 32601800 | | |
| 4B7D | Address on File | DOGE 36.9; SHIB 457945.3 | | |
| 9439 | Address on File | BTC 0.000236 | | |
| 090C | Address on File | BTT 4724770.6; LUNA 0.207; LUNC 0.2 | | |
| CCE5 | Address on File | BTC 0.00026 | | |
| F2E4 | Address on File | ADA 39.7; BTT 13228500; CKB 1395.4; DGB 337.4; DOGE 564.9; STMX 979; TRX 176.9; UNI 1.365; VET 825.4; XLM 37 | | |
| E1E5 | Address on File | BTC 0.000258 | | |
| 0C2A | Address on File | BTC 0.000252; LINK 10.04; LLUNA 24.772; LUNA 10.617; SRM 74; XTZ 68.08 | | |
| 3080 | Address on File | BTT 2757100; DOGE 188.4; VET 1013.2 | | |
| BB2C | Address on File | DOT 7.371; LUNA 1.162; LUNC 1517; SHIB 18264322.8; SOL 4.0355 | | |
| 591C | Address on File | SHIB 247066 | | |
| 6BE4 | Address on File | BTC 0.000497; FTM 35.892 | | |
| B09D | Address on File | DOGE 8.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 800C | Address on File | SHIB 5348619.5 | | |
| 5864 | Address on File | BTC 0.001624 | | |
| ABEC | Address on File | CHZ 549.7929; FTM 87.807; SKL 408.59 | | |
| 7071 | Address on File | SHIB 314301.1; XRP 59.1 | | |
| BBC6 | Address on File | SHIB 1377704.1; STMX 1499.5 | | |
| 93AD | Address on File | ADA 198.3; BTC 0.022205; DOT 5.629; LTC 0.60838; SHIB 2558637.6; STMX 6508.3; USDC 37.46; VGX 273.88 | | |
| 5A87 | Address on File | BTC 0.000434; LTC 0.03419; LUNA 0.036; LUNC 2350; USDC 554.85 | | |
| 7769 | Address on File | ANKR 408.59854; BTT 25641025.6; SHIB 5124211.9; STMX 2568.2; SUSHI 0.0055 | | |
| EB6F | Address on File | VGX 4.69 | | |
| 4AA2 | Address on File | ADA 448.4; BTC 0.000957; DOGE 207.7; DOT 6.691; ETC 1.13; SHIB 145032.6; VET 98.4 | | |
| B65B | Address on File | VGX 8.37 | | |
| 99FD | Address on File | ADA 31.2; BTT 5680500; CKB 2816.7; DOT 0.244; STMX 383.6; XVG 1419.3 | | |
| ADBB | Address on File | BTC 0.000231 | | |
| 8E17 | Address on File | ETH 0.00004 | | |
| 6B02 | Address on File | VGX 4.02 | | |
| E207 | Address on File | BTC 0.000075; SHIB 211393.4 | | |
| 003F | Address on File | DOGE 534.8; SHIB 39139989.8 | | |
| 7EF2 | Address on File | BTC 0.000435; VET 257.9; XLM 93.2 | | |
| A9DB | Address on File | ZEC 0.025 | | |
| E4F5 | Address on File | SHIB 419111.5 | | |
| 7876 | Address on File | BTC 0.000434; DOGE 86.6; TRX 317.3; XLM 72.9 | | |
| 7823 | Address on File | DOGE 1168.7; VET 5376.6 | | |
| BF5E | Address on File | ETH 0.00671 | | |
| 4BE3 | Address on File | SHIB 3417589.4 | | |
| 367F | Address on File | SHIB 22511242.1; USDC 115.04 | | |
| 90F3 | Address on File | BTC 0.000496 | | |
| F70C | Address on File | VGX 5.38 | | |
| 7157 | Address on File | ADA 47.4; AXS 1.4039; HBAR 1356.1; LLUNA 2.97; LUNA 1.273; LUNC 4.1; SOL 0.5306 | | |
| CA24 | Address on File | ADA 1336.5; BTC 0.00045; SAND 40.4809; TRX 1800.4; VET 448 | | |
| 3D1B | Address on File | BTC 0.000498; SHIB 1902571.1 | | |
| D4B2 | Address on File | BTC 0.000102 | | |
| 1057 | Address on File | BTC 0.001739; DOGE 1502.5; ETH 0.09482; IOT 79.82; XLM 317.3; XVG 2645.3 | | |
| 0FEB | Address on File | BTC 0.000165 | | |
| 297D | Address on File | ADA 194.8; BCH 1.53878; BTT 404767900; DOGE 635.3; ETH 1.05853; LTC 2.1238; STMX 16950.1; VGX 278.22 | | |
| 27FD | Address on File | BTC 0.200136; DOGE 749.3; ETH 0.59827; LINK 35.84; USDC 73.45; VGX 5632.8 | | |
| 3F00 | Address on File | VGX 2.75 | | |
| 1BD5 | Address on File | VET 3325.7 | | |
| B083 | Address on File | BTC 0.000814; LUNC 236.8 | | |
| 59FF | Address on File | VGX 2.65 | | |
| 2027 | Address on File | VGX 4.02 | | |
| 1C6A | Address on File | VGX 2.78 | | |
| A980 | Address on File | HBAR 0.8 | | |
| 562D | Address on File | DOGE 23.6 | | |
| 760D | Address on File | ADA 216.5; AMP 1898.36; APE 24.232; BTC 0.021593; DOGE 139.4; DOT 1.2; ETH 1.47846; FLOW 19.034; FTM 53.319; KNC 9.09; LRC 6162.421; LUNA 2.959; LUNC 3.5; OP 46.82; SAND 17.1658; SHIB 738770.2; SOL 4.9916; STMX 580.9; TRX 1189; VGX 100.79; WAVES 14.581; XLM 1420.8 | | |
| E402 | Address on File | BTC 0.000175 | | |
| 48F8 | Address on File | BTC 0.001559 | | |
| C9C9 | Address on File | VGX 4.94 | | |
| 9B2E | Address on File | VGX 2.8 | | |
| 528B | Address on File | ADA 1508.4; APE 16.572; AVAX 1.35; BTC 0.02025; DOT 192.448; ETH 0.4801; LINK 16.56; LLUNA 20.571; LUNA 8.816; LUNC 781.1; MATIC 129.295; SHIB 448890210.7; SOL 6.7936 | | |
| 0636 | Address on File | CKB 1397.6; DGB 349.6; STMX 1059; VET 223.2 | | |
| 8D92 | Address on File | SHIB 3941441.4 | | |
| 0CFA | Address on File | BTC 0.002115 | | |
| F93B | Address on File | BTC 0.001849; SHIB 4901452.1 | | |
| 6BC6 | Address on File | ADA 2.3; ETH 0.50243; VGX 3138.09 | | |
| 6149 | Address on File | ADA 715.9; LLUNA 12.037; LUNA 5.159; LUNC 1125194.2; SHIB 23886505.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6046 | Address on File | BTC 0.000014; SHIB 2126038.8 | | |
| C276 | Address on File | ADA 86.1; BTC 0.000934; BTT 14840200; ETH 0.00731; SHIB 11041589.9; VET 556.8 | | |
| C99B | Address on File | VGX 4.29 | | |
| DB11 | Address on File | DOGE 1840.4; SHIB 25529.2; XLM 266.6 | | |
| 9996 | Address on File | ADA 78.2; BTT 17079100; ETH 0.01394; LINK 0.04; STMX 6299.5; TRX 1094.1; USDC 15045.85; VET 909; XVG 984 | | |
| 2A1E | Address on File | VGX 2.8 | | |
| 68A2 | Address on File | BTT 27460400; CKB 1296.3; DGB 347.9; GLM 67.16; HBAR 89; OXT 41.2; STMX 2177.2; TRX 493.9; VET 490.6; XLM 98.9; XVG 1075.1 | | |
| B449 | Address on File | ADA 650.3; BTC 0.022348; DOT 265.57; ETH 2.30754; GRT 1894.29; KAVA 212.664; MATIC 2830.554; SOL 14.6245; USDC 3706.2; VGX 5245.6 | | |
| A823 | Address on File | VGX 4.94 | | |
| D5D5 | Address on File | USDC 4.66; VGX 38152.22 | | |
| 154B | Address on File | BTC 0.000228 | | |
| B264 | Address on File | USDC 23421.25 | | |
| F6F0 | Address on File | BTC 0.002272; USDC 102.26 | | |
| F447 | Address on File | LLUNA 5.93; LUNA 2.542; LUNC 554353.6; SHIB 3399765.5 | | |
| 6EB2 | Address on File | DOGE 181.9 | | |
| C168 | Address on File | ADA 107.6; AVAX 0.01; BTC 0.090928; DOT 10.37; LLUNA 3.706; LUNA 1.589; LUNC 95869.4; MATIC 160.541; USDC 4.26; VGX 413.35 | | |
| B14B | Address on File | BTC 0.001536 | | |
| C3B6 | Address on File | BTC 0.000208 | | |
| A59F | Address on File | BTC 0.006298 | | |
| F6EC | Address on File | VGX 4.29 | | |
| DD67 | Address on File | BTC 0.000897; HBAR 2569.6; VET 6278.9 | | |
| 6D7C | Address on File | BTC 0.000125 | | |
| 7169 | Address on File | SHIB 15219.7 | | |
| A204 | Address on File | SHIB 1078384.4 | | |
| B4A3 | Address on File | BTC 0.00161; SOL 0.486 | | |
| 96D9 | Address on File | BTT 70515705.4; SHIB 31439186.1 | | |
| 1A66 | Address on File | BTC 0.103785; DOT 92.045; SOL 64.9605; VGX 5433.98 | | |
| 08BA | Address on File | BTC 0.000448 | | |
| F364 | Address on File | ADA 943; BTT 124920800; DOT 78.519; ETH 11.52628; LUNA 3.691; LUNC 241550.6; SHIB 2152896.5; TRX 2279.7; VET 1580.1; XVG 1820.4 | | |
| EEA1 | Address on File | SRM 63 | | |
| 0B03 | Address on File | ADA 16.2; DOT 0.871; ETH 0.03438; SHIB 294637.6 | | |
| CEEF | Address on File | VGX 4.17 | | |
| 8C34 | Address on File | VGX 4.18 | | |
| BA9A | Address on File | ADA 44.1; BTC 0.000506; DOGE 46.6; MANA 22.12; SHIB 986777.1; STMX 5496.9; SUSHI 1.0009; XVG 1995.9 | | |
| C87A | Address on File | BTC 0.000914; HBAR 7458.4 | | |
| 3D3B | Address on File | ADA 4.4; DOGE 19.4 | | |
| 562F | Address on File | VGX 2.76 | | |
| A4DA | Address on File | LUNA 1.346; LUNC 1.3 | | |
| 5829 | Address on File | LUNC 715619.1; SHIB 172458557.9 | | |
| 3979 | Address on File | VGX 4.19 | | |
| E82D | Address on File | VGX 4.93 | | |
| 20EA | Address on File | ADA 3734; APE 1.093; AXS 1.04515; BAT 161.6; BTC 1.070375; BTT 13386089.6; CKB 1192.3; DGB 403.1; DOT 24.783; GALA 104.146; HBAR 7283.5; JASMY 844.6; KNC 31.55; LINK 3.31; LTC 107.24439; LUNC 31; MANA 50.76; MATIC 110.222; OCEAN 78; PERP 2.153; QTUM 2.14; SAND 27.989; SHIB 33336124; SKL 90.08; SOL 1.2466; SRM 3.851; STMX 5531.1; TRX 5660.9; VGX 26.45; XLM 331.7; XMR 1; XVG 2389.6; ZEC 2.015 | | |
| BF37 | Address on File | ALGO 268.16; APE 10.617; BTC 0.023299; ETH 0.10761; USDC 195.49 | | |
| E77A | Address on File | VGX 4.19 | | |
| B525 | Address on File | ADA 3242.2; BTC 0.313435; DOT 336.05; ETH 0.83386; SHIB 5537917.3; USDC 26.09; VET 60036.6 | | |
| D66B | Address on File | VGX 5.22 | | |
| 3442 | Address on File | BTC 0.000449 | | |
| C968 | Address on File | ADA 907.9; DOT 5; LINK 36.55; LLUNA 8.692; LUNA 3.726; LUNC 12.1; MATIC 0.808; SKL 7144.66; SOL 2.0131 | | |
| C861 | Address on File | ADA 19.8; BTC 0.002168; DOGE 265.9; ETH 0.00784 | | |
| C04F | Address on File | VGX 2.79 | | |
| A1C7 | Address on File | BTC 0.001021; EGLD 3.8541 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E9D | Address on File | BTC 0.000387; MANA 15.54; MATIC 45.943; SHIB 2647059.3 | | |
| 72C0 | Address on File | ADA 4327.4; ALGO 2504.95; DOGE 6688.5; ETH 2.02479; LUNC 242.3; VET 46738.2 | | |
| F324 | Address on File | ADA 17.3; LINK 7.67; VET 503.9 | | |
| 2322 | Address on File | VET 5110.2 | | |
| 6B5D | Address on File | VGX 2.79 | | |
| A646 | Address on File | ADA 1.1; MANA 1662; SHIB 107835007.4; VET 28793.9 | | |
| FF7A | Address on File | VGX 4.94 | | |
| 5969 | Address on File | VGX 4.61 | | |
| 876F | Address on File | BTC 0.00015 | | |
| E609 | Address on File | VGX 5.13 | | |
| 95DF | Address on File | LTC 0.04054 | | |
| 5DF0 | Address on File | SHIB 13718.5 | | |
| 336C | Address on File | VGX 4.69 | | |
| 13A0 | Address on File | VGX 4.61 | | |
| D9B5 | Address on File | VGX 8.38 | | |
| C0BA | Address on File | ADA 12.9; BTC 0.000526; VET 462.8 | | |
| 3CA3 | Address on File | ADA 478.2; BTC 0.001702 | | |
| 156C | Address on File | SHIB 32266.8 | | |
| 628D | Address on File | SHIB 2000000 | | |
| D48A | Address on File | BTC 0.000498 | | |
| 295B | Address on File | VGX 4.31 | | |
| B1F9 | Address on File | SHIB 1267003.3 | | |
| 1F4E | Address on File | VGX 4.75 | | |
| E92D | Address on File | BTC 0.098503; ETH 0.03507; USDC 6518.2 | | |
| 488B | Address on File | DOGE 45.5 | | |
| 6987 | Address on File | BTC 0.000577 | | |
| 12E7 | Address on File | DOGE 75.9 | | |
| E5D0 | Address on File | VGX 5.17 | | |
| A03B | Address on File | ADA 1246.9; AVAX 22.83; BTC 0.093471; ETH 0.62494; LLUNA 8.185; LUNA 3.508; LUNC 11.4; MANA 449.98 | | |
| 3361 | Address on File | BCH 0.05216; BTC 0.004496; DOGE 2121.5; ETH 0.05117; SHIB 1326259.9; SOL 1.0497; VET 13882.1; XLM 2702; YFI 0.001018 | | |
| BE1A | Address on File | VGX 5.22 | | |
| 16B2 | Address on File | BTC 0.000264 | | |
| 6F30 | Address on File | BTC 0.000462; ETH 0.03738; HBAR 28.6; VGX 1.78 | | |
| B42D | Address on File | VGX 2.75 | | |
| C7C3 | Address on File | BTT 15039606.1 | | |
| 9DA2 | Address on File | BTC 0.000196 | | |
| E223 | Address on File | BTT 34633700; TRX 529.2; XLM 354.9 | | |
| 91C8 | Address on File | BTC 1.637297 | | |
| 5028 | Address on File | ADA 41.1; VET 548.6 | | |
| FFE4 | Address on File | DOGE 5053.1; SHIB 45063741.8 | | |
| 31F1 | Address on File | VGX 2.78 | | |
| DDCB | Address on File | STMX 3845.4 | | |
| 242E | Address on File | SHIB 772002 | | |
| 7A63 | Address on File | AVAX 0.66; BTC 0.017185; DOT 0.637; ETH 0.00741; LUNA 0.032; LUNC 2087.3 | | |
| 61F5 | Address on File | VGX 4.93 | | |
| 6FE2 | Address on File | DOGE 2; USDT 4.74 | | |
| E5B0 | Address on File | BAT 46.2; BTC 0.002863; CHZ 22.0882; CKB 728.8; DAI 10; DOGE 511; ENJ 7.29; ETH 0.00329; HBAR 25.9; MANA 15.87; MATIC 9.681; OXT 34.2; SHIB 610770; SOL 0.2736; SUSHI 1.0571; VET 124.4 | | |
| B7D1 | Address on File | BTT 28789362.6; DGB 1210.1; DOGE 717.4; ETC 2.99; LTC 0.29869; ONT 49.46; QTUM 5; SHIB 2000000; VET 172.3 | | |
| 66A1 | Address on File | BTC 0.000213 | | |
| D2ED | Address on File | SHIB 1964636.5 | | |
| 4C10 | Address on File | ADA 1538.9; APE 10.27; BTC 0.027087; BTT 182734626.9; CKB 105325.1; DOGE 791.8; DOT 47.315; ETH 0.09304; FTM 765.169; HBAR 573.6; JASMY 4614.1; LUNA 2.368; LUNC 154938.7; MANA 315.89; MATIC 2005.429; SAND 73.6255; SKL 2466.85; SOL 6.0367; TRX 1455.1; VGX 51.06; XTZ 29.7 | | |
| 31F1 | Address on File | SHIB 2019995.9 | | |
| 63E2 | Address on File | ADA 8; ETH 0.00685 | | |
| 55B6 | Address on File | LLUNA 11.047; LUNA 4.735; LUNC 1031523.5 | | |
| 34A4 | Address on File | LUNA 2.173 | | |
| B11B | Address on File | AAVE 0.03; ADA 308.4; AMP 0.3; ATOM 0.279; BTC 0.154412; CHZ 3; CKB 1; DGB 0.6; EGLD 0.05; ENJ 1; ETH 0.0001; FTM 1; HBAR 1; LINK 1.2; LRC 2; MANA 0.5; QTUM 0.5; SAND 0.05; SHIB 6109049.9; SOL 0.002; USDC 4017.11; VGX 1226.16; XLM 1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 94A8 | Address on File | SHIB 1313370.1 | | |
| 0FDC | Address on File | BTC 0.000808; DOGE 767.6; SHIB 15705193.9 | | |
| 3B3D | Address on File | VGX 2.75 | | |
| 498C | Address on File | BAT 401.6; BTC 0.002339; BTT 54000; DOGE 19855.4; ETC 20.32; ETH 1.07669; LTC 3.13157; SHIB 99402514.9 | | |
| 5C38 | Address on File | VGX 4.55 | | |
| CE2E | Address on File | ETC 0.01 | | |
| 8848 | Address on File | VET 58367.4; VGX 4.99 | | |
| B8BD | Address on File | BTC 0.000736; SHIB 28550329.5 | | |
| AA41 | Address on File | BTC 0.047793; EGLD 0.1997; ETH 0.14085; LUNA 1.139; LUNC 1.1; OCEAN 56.32; SOL 0.6238 | | |
| FFC0 | Address on File | SHIB 30013.3 | | |
| 9B9B | Address on File | ADA 1354.1; ALGO 108.92; HBAR 46.3; XRP 110.1 | | |
| 7DB5 | Address on File | VGX 2.78 | | |
| 9E9B | Address on File | VGX 4.62 | | |
| E259 | Address on File | BTC 0.000447 | | |
| 4C7D | Address on File | BTT 15943100; DOGE 279.8; SHIB 8643713.6 | | |
| A6B7 | Address on File | ADA 307.3; BTC 0.000531; SHIB 7452741.3 | | |
| 78B2 | Address on File | VGX 2.78 | | |
| 8701 | Address on File | AAVE 6.4794; ADA 2323.3; ALGO 0.93; AMP 4448.31; ANKR 1000.82964; APE 121.601; AVAX 0.03; AXS 15.9746; BCH 5.67444; BTC 0.078568; BTT 1961722.4; COMP 0.00601; DOGE 4757.2; DOT 51.904; EGLD 1.3337; ENS 20.98; EOS 200.45; ETC 21.13; ETH 1.17934; FIL 4.59; FLOW 20.557; FTM 202.28; GALA 830.1975; GRT 602.6; HBAR 590; ICP 4.43; JASMY 2148.8; LLUNA 22.97; LRC 20.762; LTC 15.28931; LUNA 9.845; LUNC 203991.8; MANA 347.07; MATIC 568.017; MKR 1.016; NEO 2.595; REN 167.41; SAND 63.4037; SHIB 95494534.2; SKL 183.65; SOL 22.0751; SPELL 8153.6; TRX 250.6; UNI 7.293; VET 820.2; YFI 0.141313; ZEC 14.025 | | |
| 8A11 | Address on File | SHIB 10653933.1; VGX 2.82 | | |
| BD10 | Address on File | VGX 2.76 | | |
| 7184 | Address on File | BTT 124536400; VET 19859.3 | | |
| 0AE4 | Address on File | SHIB 400478.5 | | |
| 3B3F | Address on File | LLUNA 30.744; LUNC 6417178.9; VGX 62.61 | | |
| 2FFC | Address on File | ADA 1074.6; BTC 0.010556; DOGE 2846.5; DOT 31.841; ETH 0.02602; SOL 6.0214; USDC 217.05 | | |
| 8FB9 | Address on File | SHIB 617382.2 | | |
| 111A | Address on File | ADA 653.2; SHIB 151811184.3; VGX 91.42 | | |
| 478D | Address on File | BTT 8783700 | | |
| 5FFE | Address on File | SHIB 4534736.8 | | |
| A3EF | Address on File | VGX 4.71 | | |
| E232 | Address on File | VGX 4.69 | | |
| A557 | Address on File | BTC 0.062453; BTT 8441900; LTC 14.05901; VET 3412.8 | | |
| B1E6 | Address on File | LUNA 2.931; LUNC 622587.2; STMX 0.2 | | |
| 0395 | Address on File | ADA 817.2; BCH 0.74465; DOGE 6863.4; DOT 22.307; LTC 3.48804; SHIB 12720149.3; TRX 3940 | | |
| A6D2 | Address on File | SHIB 22685446.3 | | |
| 1BA8 | Address on File | BTT 15182600; SHIB 26820033.5 | | |
| 02F9 | Address on File | VET 2990.2 | | |
| A21A | Address on File | BTT 1250200; DOGE 24.6; SHIB 354484.2; XVG 148.5 | | |
| 0106 | Address on File | VGX 5.18 | | |
| CE18 | Address on File | BTC 0.000213 | | |
| E1F2 | Address on File | ADA 167.4; BTC 0.000546; ETH 0.01584; MATIC 17.415 | | |
| 9DDA | Address on File | VGX 4.98 | | |
| 35A2 | Address on File | ADA 74.6; CKB 77.2; SHIB 2432168.4; STMX 1407.6 | | |
| F501 | Address on File | BTC 0.001607; SHIB 1287001.2 | | |
| 287F | Address on File | ADA 80.6 | | |
| F837 | Address on File | DOT 10.904; ENJ 67.28; SAND 24.2482; UNI 1.269; USDC 540.53; VGX 46.23 | | |
| 65EA | Address on File | VGX 4.01 | | |
| 3515 | Address on File | DOGE 374 | | |
| 2306 | Address on File | VGX 5.18 | | |
| 716F | Address on File | LUNC 444762.8 | | |
| 7C34 | Address on File | BTC 0.000384 | | |
| AD0E | Address on File | BTC 0.018832; DOGE 1614.1; SHIB 2646903.1 | | |
| 24BB | Address on File | VGX 2.82 | | |
| B880 | Address on File | BTC 0.007283; USDC 1182.23 | | |
| 00EA | Address on File | ETH 0.01643 | | |
| CB0F | Address on File | ADA 5; BTC 0.001171; DOGE 49; ETH 0.01025; MANA 2.28; SAND 5; SHIB 500000; VGX 2.53; XRP 1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB52 | Address on File | VGX 4.29 | | |
| 010B | Address on File | VGX 5.1 | | |
| 7674 | Address on File | BTC 0.000435; DOGE 52 | | |
| AFF8 | Address on File | DOGE 329.4; LTC 0.30198 | | |
| F4AE | Address on File | BTT 14088000; HBAR 326.4; STMX 1537.5; TRX 766.8; VET 1896.9 | | |
| D2F3 | Address on File | VGX 4 | | |
| 8520 | Address on File | ADA 410.5; BTC 0.039028; ETH 0.67512; VGX 1.24; XLM 1196.2 | | |
| E330 | Address on File | VGX 2.77 | | |
| 37C9 | Address on File | BTC 0.000681; VGX 81.44 | | |
| D10E | Address on File | DOGE 0.1; IOT 45.62 | | |
| 81B1 | Address on File | BTC 0.000243 | | |
| 7C0D | Address on File | BAT 502.5; BTC 0.000604; ETH 0.12428; SHIB 4117206.9; TRX 1238.7 | | |
| 50E0 | Address on File | ADA 52.1; BTC 0.023351; DOT 4.193; ETH 0.19048; LUNA 1.553; LUNC 1.5; SOL 1.7255; USDC 2.28 | | |
| B1A0 | Address on File | BTC 0.00045; BTT 12341600 | | |
| 8661 | Address on File | SHIB 1039060 | | |
| AB30 | Address on File | LTC 1.06766; VGX 25.48; XMR 4.659; XRP 48.7 | | |
| D04E | Address on File | VGX 2.88 | | |
| 332D | Address on File | SOL 2.1673; VET 1903.2 | | |
| B433 | Address on File | ADA 45.7; DOT 1.435; ICX 31.1; LINK 1.32; LLUNA 3.26; LTC 0.33621; LUNA 1.397; LUNC 4.5; UMA 1.221; XLM 36.9 | | |
| BEEF | Address on File | VGX 4.69 | | |
| 22ED | Address on File | BTC 0.001586 | | |
| 09E1 | Address on File | BTC 0.000503 | | |
| 5B07 | Address on File | BTC 0.000457; DOGE 105.3; ETH 0.05982 | | |
| 8AEF | Address on File | ETH 0.00211 | | |
| 0967 | Address on File | BTC 0.000723; ETH 0.00578; SHIB 7092173; STMX 482.9; SUSHI 1.0824; TRX 430.5; UNI 0.666; VET 116.6; VGX 4.94; XLM 38.5 | | |
| AB05 | Address on File | BTT 30969600; VET 994 | | |
| 7118 | Address on File | ADA 12.7; BAT 0.3; BTT 4504504.5; DOT 1.252; FTM 11.495 | | |
| EB0B | Address on File | SOL 0.1134 | | |
| C6F0 | Address on File | VGX 4.61 | | |
| AFF1 | Address on File | SHIB 2039594.9 | | |
| 5B02 | Address on File | BTC 0.000426; HBAR 330.4 | | |
| 58D2 | Address on File | ADA 25.4; BTC 0.001103; BTT 145442400; ENJ 18.97; ETC 16.9; MANA 38.12; SHIB 2353494.9; TRX 1620.1 | | |
| FC75 | Address on File | BTC 0.000405 | | |
| ACCD | Address on File | BTC 0.000441; USDC 399.35 | | |
| E41C | Address on File | BTC 0.003611; ETH 0.0372 | | |
| 4906 | Address on File | BTC 0.030806; DOGE 3507.9; DOT 18.566; ETH 2.07673; LTC 4.26831; SOL 3.3327 | | |
| 95B3 | Address on File | VGX 2.75 | | |
| 78E0 | Address on File | DOGE 28.1; SHIB 129148.9 | | |
| 7391 | Address on File | DOGE 768.3 | | |
| 6795 | Address on File | ADA 370; ALGO 287.51; AVAX 16.92; DOT 16.512; GRT 757.4; MANA 148.46; MATIC 428.183; OXT 1324.1; SAND 83.6743; SHIB 29912340.7; SOL 11.1617; STMX 44618.4; SUSHI 53.9877; XLM 3648.8 | | |
| 49EB | Address on File | BTC 0.002725; DOGE 400.5 | | |
| FD04 | Address on File | AMP 394.16; APE 17.796; AUDIO 326.352; BAT 356.8; BTT 1204666996.9; CHZ 1685.4009; CKB 5553.5; DASH 2.931; DGB 21790; DOGE 2185.3; DOT 21.176; FTM 339.56; GRT 235.16; JASMY 13873.3; KAVA 36.313; KNC 46.89; LLUNA 30.063; LUNA 12.884; LUNC 2811179.1; MANA 59.49; OMG 54.93; ONT 446.92; POLY 281.86; SAND 28.9397; SHIB 312577282.4; SKL 287.38; SPELL 41786.9; SUSHI 76.1875; TRX 2588.5; UMA 8.553; VGX 7748.96; XVG 16491.7; YFI 0.036356; YFII 0.027202; ZRX 257.6 | | |
| DDD7 | Address on File | VGX 4.59 | | |
| 58CC | Address on File | DOGE 75.6; SHIB 595691.2; TRX 126.9; VET 61.7 | | |
| 06C7 | Address on File | DOGE 350.3; SHIB 11270721.9; VGX 34.69 | | |
| 2EFD | Address on File | DOGE 3562.8; SHIB 19309004.9 | | |
| 737A | Address on File | VGX 2.78 | | |
| 4EF8 | Address on File | BTC 0.000625 | | |
| BA99 | Address on File | BTC 0.000448; BTT 144629500; DGB 701.3; DOGE 3596.1; SHIB 4204711.3; STMX 4056.2; XVG 1476 | | |
| 0A05 | Address on File | BCH 0.00012; GALA 42.8417 | | |
| 07C2 | Address on File | DOGE 54.5 | | |
| 7EB9 | Address on File | BTC 0.000495 | | |
| 689B | Address on File | BTT 1200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0583 | Address on File | BTC 0.000815; USDC 19.26 | | |
| 6A6E | Address on File | BTC 0.000237 | | |
| A066 | Address on File | VGX 4.26 | | |
| 6AB6 | Address on File | ADA 1074.6; ALGO 348.11; BTC 0.031559; BTT 1013811200; DOT 82.318; ETH 0.52696; HBAR 1586.5; LUNA 3.618; LUNC 236739; MATIC 475.904; STMX 10408.4; USDC 212.53 | | |
| 2192 | Address on File | BTT 53052132.7 | | |
| 0017 | Address on File | VGX 5.15 | | |
| 41A4 | Address on File | ENJ 41.52; SHIB 34452110.9; STMX 10.3; USDC 1647.07; VET 11175.6 | | |
| DF9D | Address on File | MANA 60.37; MATIC 39.406; SHIB 23878073.2; SOL 0.5425 | | |
| 2CDC | Address on File | VGX 5.15 | | |
| 225F | Address on File | VGX 2.77 | | |
| E206 | Address on File | BTT 37087800; STMX 1998.7; XLM 95.1 | | |
| C503 | Address on File | VGX 27.59 | | |
| EBBD | Address on File | BTC 0.000236 | | |
| 2D33 | Address on File | XRP 44.7 | | |
| 20A2 | Address on File | ADA 1286.4; AVAX 38.2; BTC 0.959107; DOT 46.917; ETH 1.51685; LINK 22.98; LUNA 0.004; LUNC 218.1; MATIC 383.744; SOL 23.9977; USDC 404.98; VET 14818.3; VGX 644.26 | | |
| DD52 | Address on File | VGX 4.94 | | |
| 6484 | Address on File | VGX 4.59 | | |
| F0A6 | Address on File | BTT 20125800; SHIB 3271409.7 | | |
| F6EB | Address on File | HBAR 15000; USDC 191.88; VGX 546.23 | | |
| A4AC | Address on File | ETC 0.18; LTC 0.07011 | | |
| 6EB2 | Address on File | BTT 159080200 | | |
| 2DB0 | Address on File | LUNA 0.022; LUNC 1387.8 | | |
| FABC | Address on File | SHIB 13585809.6 | | |
| 73AF | Address on File | SHIB 3280285 | | |
| C73A | Address on File | VGX 4.6 | | |
| 983F | Address on File | BTT 73346200 | | |
| 3DAF | Address on File | BTT 155373100 | | |
| 2BDE | Address on File | ADA 1.7; DOGE 42.1; SHIB 9832841.6 | | |
| 08E1 | Address on File | ADA 0.6; USDC 9.75 | | |
| 79C1 | Address on File | LLUNA 146.306; LUNC 40861187.1 | | |
| 42B5 | Address on File | DOGE 2.3 | | |
| 6A22 | Address on File | BTC 0.001543; VGX 38.49 | | |
| C0D4 | Address on File | VGX 4.59 | | |
| 92B2 | Address on File | VGX 2.8 | | |
| 99E4 | Address on File | VGX 4.26 | | |
| DB2F | Address on File | SHIB 4168.2; XRP 13.6 | | |
| 7BD0 | Address on File | DOGE 335.9; TRX 264.6 | | |
| 7992 | Address on File | VGX 2.78 | | |
| 1676 | Address on File | BTC 0.000512; VET 2062.2 | | |
| 3B85 | Address on File | BTC 0.000538; USDC 2569.28 | | |
| 29F8 | Address on File | ADA 1.2; ETH 3.16505; LUNA 35.637 | | |
| 64BB | Address on File | BTT 700; DOGE 26.7 | | |
| FDEA | Address on File | ADA 10810.7; BTC 0.155531; DGB 2223.2; DOGE 4.6; DOT 72.037; ENJ 248.91; ETH 2.06155; LLUNA 5.505; LTC 0.02385; LUNA 2.36; LUNC 7.6; MKR 0.4299; SOL 20.3989; VGX 158.86; XLM 1305.4 | | |
| 0169 | Address on File | VGX 2.75 | | |
| 8336 | Address on File | BTC 0.00025 | | |
| A2F6 | Address on File | ADA 4.6; CHZ 338.0528; DOT 310.423; ENJ 996.77; FTM 0.825; LUNA 0.104; LUNC 0.1; MATIC 3590.255; SAND 637.7198; SRM 0.146; VET 0.8 | | |
| 64A1 | Address on File | ADA 0.5; BTC 0.000465; ETH 0.0258; HBAR 20876.8; VET 123290.4; VGX 4.81 | | |
| C3A2 | Address on File | VGX 2.77 | | |
| 7A98 | Address on File | BTC 0.06318 | | |
| 831B | Address on File | ADA 1.7; SHIB 12879960.8 | | |
| 9177 | Address on File | SHIB 22434533.1 | | |
| B660 | Address on File | BTC 0.000249 | | |
| 84F3 | Address on File | VGX 2.78 | | |
| 7A77 | Address on File | BTT 9320175.4 | | |
| 6968 | Address on File | BTC 0.000535 | | |
| 2FAE | Address on File | HBAR 29672; USDC 102.26 | | |
| 82D6 | Address on File | BTT 6911900; CHZ 37.7704; DGB 211; GLM 17.83; HBAR 49.2; OCEAN 30.9; SHIB 782472.6; STMX 637.1; TRX 629.3; XLM 249.2; XVG 1609.6 | | |
| E183 | Address on File | BTC 0.004099; LUNA 1.553; LUNC 1.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B2B | Address on File | USDC 885.9; VGX 121.81 | | |
| 303A | Address on File | ATOM 0.153; BTC 0.0366; ETH 0.00296; GRT 6.68; SOL 0.1875; VGX 726.43 | | |
| FC29 | Address on File | VGX 2.8 | | |
| 2A94 | Address on File | VGX 2.78 | | |
| 39DF | Address on File | ADA 246.6; ALGO 92.78; APE 17.799; DOGE 794; DOT 41.371; ETH 0.19795; GALA 746.9588; LUNC 1037419; MANA 77.91; MATIC 458.969; SAND 56.4116; SHIB 52208855.8; SOL 23.8702; VET 22448.7; VGX 288.42 | | |
| 952F | Address on File | ADA 628.2; BTC 0.042178; DOT 29.188; ETH 0.12805; MATIC 742.629; SHIB 8126117.3 | | |
| D87F | Address on File | VGX 2.75 | | |
| 2F76 | Address on File | VGX 2.83 | | |
| 9673 | Address on File | ADA 5340.4; ALGO 349.01; ATOM 88.089; BAND 426.272; BAT 287.3; BTC 0.026227; BTT 599785300; CKB 28541.2; DAI 991.26; DASH 2.529; DOGE 7998.5; DOT 27.107; ENJ 0.78; ETH 0.00459; GALA 64.9506; ICX 188.5; KNC 34.7; LLUNA 6.302; LTC 0.48762; LUNA 2.701; LUNC 8.7; MANA 652.62; OCEAN 3114.85; SHIB 68796576.1; SOL 36.751; STMX 536792.1; TRX 7585.2; TUSD 229.57; USDC 0.26; USDT 13.26; VGX 10634.68; XRP 0.9; XVG 5061.2 | | |
| 3567 | Address on File | ADA 5.9 | | |
| 0A48 | Address on File | TRX 183.9; VET 104.3 | | |
| C355 | Address on File | ADA 626.4; ALGO 85.01; BAND 1.788; BTC 0.049373; DOGE 242.7; DOT 2.321; ETH 0.27067; LTC 0.94116; MATIC 48.881; SHIB 13449008.4; VET 2032.5; XVG 2156.7 | | |
| D7A1 | Address on File | USDC 0.87 | | |
| D2E9 | Address on File | ADA 26; BTC 0.163739; ETH 1.85439; MANA 18.49; SHIB 732302.6; VET 279.9 | | |
| E346 | Address on File | BTC 0.000621 | | |
| E29F | Address on File | BTC 0.0004; DOGE 15.4; ETH 0.00223; HBAR 50.1; SAND 6.524; SHIB 553178.3; TRX 457.2 | | |
| BA52 | Address on File | BTC 0.000875; BTT 4340200; STMX 621.9; VGX 10 | | |
| FE84 | Address on File | DOGE 99.1; DOT 1.827 | | |
| 1080 | Address on File | BTC 0.000441; BTT 14286000; HBAR 227.2; STMX 2614.6; USDC 4126.06; VET 307.3; XLM 133 | | |
| BEFD | Address on File | ADA 365.6; GALA 0.01; LUNC 255.9 | | |
| 8A60 | Address on File | ETH 0.15574 | | |
| 4510 | Address on File | BTC 0.000001 | | |
| 3E44 | Address on File | FTM 10.746; KNC 13.09; LRC 192.988; MATIC 13.346; SAND 5.8864 | | |
| FD38 | Address on File | AAVE 10.4755; ADA 3216.5; ALGO 49.92; APE 10.592; ATOM 86.629; AVAX 37.64; AXS 4.28147; BAND 48.556; BAT 354; BCH 0.61764; BTC 0.457083; BTT 23648200; CELO 107.946; CHZ 417.8559; CKB 8870.9; COMP 15.84662; DASH 2.463; DGB 349.6; DOGE 1417; DOT 313.859; DYDX 6.5115; EGLD 2.2982; ENJ 93.64; EOS 80.88; ETC 2.01; ETH 6.38864; FIL 7.65; FLOW 1.483; FTM 1094.953; GLM 39.81; GRT 1530.31; HBAR 2647.6; ICX 19; KAVA 102; KNC 205.26; KSM 5.18; LINK 170.7; LLUNA 23.266; LTC 7.67055; LUNA 9.971; LUNC 14915.3; MANA 1134.21; MATIC 3593.46; MKR 0.3313; NEO 4.972; OMG 67.9; ONT 141.34; OXT 804.8; QTUM 1.18; SAND 86.6663; SHIB 3816066.1; SKL 111.36; SOL 49.1882; SRM 94.42; STMX 31657.8; SUSHI 85.0959; UMA 25.775; UNI 74.336; USDC 12.37; VET 16132.6; VGX 1133.3; XLM 2687.7; XTZ 52.73; XVG 2259.7; YFI 0.051892; ZEC 2.424 | | |
| A077 | Address on File | BTC 0.000354; SHIB 675 | | |
| DE31 | Address on File | ATOM 20.235; AVAX 5.97; BTC 0.001616; EGLD 3.2249; LLUNA 7.244; LUNC 11.1; MATIC 434.377; SOL 8.2494 | | |
| FC34 | Address on File | VGX 2.78 | | |
| 0A58 | Address on File | VGX 4.01 | | |
| EAFA | Address on File | VGX 4.59 | | |
| CF23 | Address on File | BTT 5956000; DOGE 31.9; TRX 70.4 | | |
| 4013 | Address on File | VGX 2.78 | | |
| E8A1 | Address on File | ADA 203.5; BTC 0.020179; DOGE 1208.6; ETH 0.05817 | | |
| 6E3F | Address on File | VGX 5.38 | | |
| F92B | Address on File | VGX 2.83 | | |
| 7217 | Address on File | AXS 5; CELO 13; CHZ 337.4482; ENJ 163; FTM 45.479; MANA 317.43; SAND 73; SHIB 1180916.4 | | |
| 3986 | Address on File | VGX 4.01 | | |
| 7AB8 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9798 | Address on File | BTC 0.006866; VGX 514.98 | | |
| C7C7 | Address on File | VGX 5.21 | | |
| 1FCA | Address on File | BTC 0.00026 | | |
| DB1C | Address on File | VGX 5.21 | | |
| E4D4 | Address on File | USDC 123.82 | | |
| 6536 | Address on File | VGX 5.16 | | |
| 5931 | Address on File | AAVE 0.1764; ADA 143.6; AVAX 1.03; BTC 0.000526; DOT 3.944; ETH 0.04595; LINK 4.67; LUNA 0.207; LUNC 0.2; SOL 0.5554; VET 1665.3 | | |
| 677D | Address on File | VGX 4.74 | | |
| 3F44 | Address on File | VGX 2.8 | | |
| 34EE | Address on File | ETH 0.10213; USDT 9.62 | | |
| 8546 | Address on File | AVAX 42.39; BTC 0.106715; DOT 0.325; LINK 156.73; SHIB 32172100.5; STMX 14127.1; USDC 9.81; VET 27672.4 | | |
| C7BC | Address on File | BTC 0.01213; DOGE 1836.2; MANA 108.7; SHIB 47761492.7 | | |
| 8373 | Address on File | VGX 2.65 | | |
| 43F1 | Address on File | BTC 0.02595; DOGE 4339.6; ETH 0.54728; VGX 407.08 | | |
| FB5E | Address on File | BTT 7322300; DGB 226.1; SHIB 11908840.7; TRX 1364.4; VET 1077.7; VGX 3.83; XVG 585.9 | | |
| E13E | Address on File | VGX 2.75 | | |
| 9E2C | Address on File | BTC 0.014864; DOGE 1246.9; ETC 2.01; ETH 0.0987; GRT 49.31; LUNA 0.399; LUNC 26065.7; MATIC 80.385; SHIB 1849454.4; USDC 27.32 | | |
| 98D9 | Address on File | BTC 0.000498; USDC 1.95; VGX 94.68 | | |
| A0F8 | Address on File | VGX 2.84 | | |
| CB08 | Address on File | LLUNA 5.726; LUNA 2.454; LUNC 535142.8 | | |
| 4F7B | Address on File | ALGO 0.4; AMP 1633.37; BTT 47615800; CKB 3351.7; DOGE 1517.6; SHIB 15361757.9; VET 4537.2 | | |
| 251C | Address on File | VGX 2.81 | | |
| 1EFB | Address on File | BTC 0.002319; DOT 2.862; LINK 4.16; SHIB 2554278.4 | | |
| 6E06 | Address on File | VGX 4.75 | | |
| 57AD | Address on File | VGX 2.65 | | |
| ECA5 | Address on File | VGX 5.21 | | |
| 8CEB | Address on File | BTC 0.000531; SHIB 1107047.1; XLM 24.3 | | |
| 07DE | Address on File | BTC 0.000682; BTT 39943599.9; SHIB 1569888.4 | | |
| 5150 | Address on File | ADA 0.9 | | |
| C4E7 | Address on File | VGX 2.77 | | |
| 7CC2 | Address on File | LUNA 1.387; LUNC 90734; SHIB 6910190 | | |
| 2BC8 | Address on File | BTC 0.048897 | | |
| 7E1E | Address on File | VGX 8.38 | | |
| 9DAB | Address on File | VGX 2.81 | | |
| D1AA | Address on File | SHIB 5160625.2 | | |
| B72D | Address on File | VGX 2.78 | | |
| 2C6C | Address on File | ADA 77.6; BTC 0.001671; DOGE 348.5; STMX 557.3; VET 956.9 | | |
| 94C7 | Address on File | ADA 104.6; BTC 0.03181; BTT 40918100; CHZ 327.2415; DGB 2175.3; ENJ 278.5; ETH 0.26223; FIL 6.1; HBAR 1000.4; SHIB 25920856.9; TRX 452.3; VET 2021.7; XLM 100.2 | | |
| 4460 | Address on File | VGX 4.01 | | |
| 1903 | Address on File | ADA 172.6; VET 1299.6; XRP 270.9 | | |
| 7A44 | Address on File | ADA 0.1; VET 0.1 | | |
| 961C | Address on File | VGX 4.75 | | |
| 4211 | Address on File | VGX 2.88 | | |
| 4A51 | Address on File | VGX 2.82 | | |
| 352E | Address on File | ETH 0.04517 | | |
| 863F | Address on File | BTC 0.000446; DOGE 706.4; VET 1113 | | |
| D3F7 | Address on File | VGX 5.39 | | |
| D184 | Address on File | BTC 0.001656; DOT 0.23 | | |
| 2EB1 | Address on File | BTC 0.004327 | | |
| 87E1 | Address on File | VGX 5.39 | | |
| A74C | Address on File | POLY 300 | | |
| 7062 | Address on File | BTC 0.057947 | | |
| 4A04 | Address on File | DOT 0.075 | | |
| 564D | Address on File | AVAX 2; DOT 1.09; HBAR 1178.1; LLUNA 4.838; LUNA 2.074; LUNC 452233.4; VGX 34.74 | | |
| 0852 | Address on File | BTC 0.000229 | | |
| 280F | Address on File | BTC 0.001057; DOGE 1576; SHIB 4215851.6 | | |
| 189B | Address on File | ADA 21.1; BTT 73155900; STMX 16958.1; VGX 21.73 | | |
| C8A3 | Address on File | VGX 2.81 | | |
| 50FF | Address on File | BTT 42857100; DOT 51.863; MATIC 598.167; VET 2360.4 | | |
| 9CA3 | Address on File | BTC 0.004824; ETH 0.01324; FIL 1.66; QTUM 8.55; VGX 142.33 | | |
| 3465 | Address on File | VGX 2.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2109 | Address on File | VGX 2.78 | | |
| 7ABB | Address on File | VGX 8.37 | | |
| A375 | Address on File | ADA 188.9; ETH 0.07159; SOL 0.4898; USDC 111.02; VGX 225.88 | | |
| 30A1 | Address on File | SHIB 1718907.6 | | |
| 5651 | Address on File | VGX 5.18 | | |
| 51BD | Address on File | BTC 0.008021; HBAR 126; SHIB 42807817 | | |
| 16FC | Address on File | VGX 4.03 | | |
| 2D27 | Address on File | VGX 2.78 | | |
| 1FF0 | Address on File | VGX 5.26 | | |
| DEE1 | Address on File | AAVE 1.0164; ADA 100; ALICE 20.03; AMP 10028.93; APE 10.322; AVAX 5.22; AXS 10.10411; BTT 35233333.3; CELO 51.097; COMP 4.00594; ENJ 100.46; FET 1008.28; FLOW 50.384; GALA 1000; HBAR 1000.3; JASMY 10065.1; KSM 3.08; LINK 10.08; LLUNA 10.786; LUNA 10.428; LUNC 1005369.6; MANA 100.24; OCEAN 500.2; OXT 1014.9; ROSE 1013.85; SAND 100.8969; SOL 6.0465; SPELL 100194; STMX 10140.4; TRAC 504.77; VET 5016.9; WAVES 10.079; YGG 100.068 | | |
| C60A | Address on File | VET 43.1 | | |
| 8E5A | Address on File | BTC 0.000204 | | |
| B9F6 | Address on File | BTC 0.024117 | | |
| C356 | Address on File | BTT 10416666.6; FTM 3.525; GLM 41.72; MATIC 8.352; SHIB 1826331.1; STMX 2361.7; VGX 2.78 | | |
| 3A14 | Address on File | VGX 4.94 | | |
| C272 | Address on File | VGX 5.18 | | |
| 8EE6 | Address on File | USDC 34.94 | | |
| 3C05 | Address on File | DOGE 2.7 | | |
| B4BB | Address on File | LUNA 3.053; LUNC 199660.6 | | |
| 485B | Address on File | BTC 0.003317 | | |
| 97E3 | Address on File | ADA 115.1; BTC 0.001309; USDC 103.03 | | |
| 9EC9 | Address on File | VGX 4.98 | | |
| 0A49 | Address on File | VGX 5.17 | | |
| FC96 | Address on File | BTT 12560699.9; VET 515.7 | | |
| 9275 | Address on File | ADA 157.6; BTC 0.00218; SHIB 1233045.6; VET 187.5; VGX 39.92 | | |
| B635 | Address on File | DOGE 0.1; SHIB 0.3 | | |
| 866E | Address on File | VGX 4.66 | | |
| A4BB | Address on File | BTC 0.001115 | | |
| A85D | Address on File | VGX 4.02 | | |
| D545 | Address on File | ADA 48.8; SHIB 525205.7 | | |
| 8261 | Address on File | BTC 0.024943; DOT 1.281; ETH 0.41261; SAND 7.3361; SOL 0.2293 | | |
| 9ECC | Address on File | BTC 0.042657; DOT 100.875; DYDX 56.3359; VGX 905.43 | | |
| 8AB0 | Address on File | ADA 738.4; AVAX 7.6; AXS 4.14392; FTM 280.439; LLUNA 2.97; LUNA 1.273; LUNC 4.1; VGX 689.34 | | |
| 1678 | Address on File | BTT 3667400 | | |
| 16A6 | Address on File | VET 1548.7 | | |
| 19B3 | Address on File | BTT 8607200 | | |
| A01C | Address on File | AAVE 0.2377; ADA 38; AVAX 1.39; BTC 0.000426; BTT 48964600; CHZ 81.7546; CKB 1598.3; DGB 283.1; DOT 1.457; EGLD 0.3004; FTM 29.782; IOT 100.85; LPT 0.5956; LUNA 2.07; LUNC 2; OMG 2.56; STMX 330; VET 475; VGX 2.12 | | |
| F0B5 | Address on File | ETH 0.001 | | |
| F29F | Address on File | BTT 126963302.7; DOGE 2058.3 | | |
| 8A05 | Address on File | BTT 17642600 | | |
| 04D3 | Address on File | ETH 0.03622 | | |
| 83C9 | Address on File | DOGE 14.4 | | |
| 5750 | Address on File | ADA 573.2; BTC 0.015291; DOGE 808; LINK 4.49; VET 2961.2 | | |
| 8FE7 | Address on File | AVAX 0.32; BTC 0.002586 | | |
| C0CB | Address on File | BTC 0.00044; BTT 102594900 | | |
| 52D7 | Address on File | VGX 4.01 | | |
| BD6E | Address on File | ADA 35.3; BTC 0.000674; BTT 38777500; CKB 4349.6; ETH 0.03837; MATIC 30.059; SHIB 4678662.3; YFI 0.002563 | | |
| 1AA5 | Address on File | BTT 128330400; LTC 3.59728 | | |
| 1F1E | Address on File | BTC 0.000249 | | |
| 0636 | Address on File | VGX 2.84 | | |
| 1729 | Address on File | SHIB 1333333.3 | | |
| FC54 | Address on File | AVAX 0.87; BTC 0.008922; CHZ 200.2278; CKB 2000; FTM 53.365; GLM 91.74; LTC 1.04369; SHIB 1013787.5; STMX 7554.7; XVG 1587.4 | | |
| 33A2 | Address on File | BTC 0.000426; USDC 31.89 | | |
| 8024 | Address on File | VGX 5.18 | | |
| C508 | Address on File | VGX 5.21 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 048D | Address on File | BTC 0.000547 | | |
| 13B3 | Address on File | ADA 443.4; BTC 0.000444 | | |
| F6F1 | Address on File | BTC 0.000721; SHIB 11737089.2 | | |
| 1A7E | Address on File | ADA 39.3; DOT 2.356; ETH 0.02485; LUNA 10.072; LUNC 52758.6; SHIB 6363730.9 | | |
| 9253 | Address on File | AXS 0.86612; BTC 0.004699; MATIC 152.712; VGX 120.19 | | |
| 46A8 | Address on File | VGX 4.68 | | |
| 07A3 | Address on File | VGX 2.88 | | |
| 0ABB | Address on File | BTC 0.000454 | | |
| A709 | Address on File | ADA 2771.7; BTC 0.011846; DOGE 0.6; LUNA 1.659; LUNC 40820.8; VET 34.9; VGX 0.46 | | |
| FA85 | Address on File | ADA 138.2; BTC 0.007507; ETH 0.04529; SAND 2.9178; SOL 0.9446 | | |
| DC66 | Address on File | AXS 1.00152; DOT 20.704; ETH 0.17723; SHIB 494168.8 | | |
| 73FE | Address on File | VGX 4.02 | | |
| 4279 | Address on File | SOL 3.3905; VGX 28681.34 | | |
| F5EB | Address on File | BTC 0.003224 | | |
| 04F8 | Address on File | ATOM 40.333; BTC 0.050644; DOT 83.367; LLUNA 8.692; LUNA 3.726; LUNC 12.1; MATIC 136.26; USDC 103.8 | | |
| C071 | Address on File | BTC 0.000475; VET 11029.9 | | |
| A96C | Address on File | ADA 4.8; AMP 1380.52; BTC 0.000223; BTT 101740548.7; CKB 723; DGB 153.6; ENJ 20.61; ETH 0.01755; FTM 14.722; JASMY 1567.9; LLUNA 5.869; LUNA 2.516; LUNC 1073964.1; MANA 2.89; SHIB 11340227.1; SOL 0.3364; SPELL 5440.8; STMX 841.9; TRX 524.9; USDC 10; USDT 9.98; XVG 344.4; YFII 0.025392 | | |
| E008 | Address on File | ADA 73.3; HBAR 448.1 | | |
| 73B5 | Address on File | VGX 4.98 | | |
| B8A1 | Address on File | BTC 0.000213 | | |
| CA30 | Address on File | ADA 538.9; ATOM 4.55; AVAX 3.01; BAND 60; CHZ 1000; DOGE 6037.8; EOS 152.27; FIL 13.1; GRT 403.33; MANA 140; MATIC 302.53; NEO 11; SHIB 26974788.9; SRM 187.5 | | |
| 65E9 | Address on File | BTT 16615800 | | |
| 8477 | Address on File | BTC 0.000449; DOGE 280.5; SHIB 863557.8 | | |
| 3F1E | Address on File | VGX 2.75 | | |
| BA18 | Address on File | ADA 1273.1; BTC 0.010545; DOGE 10224.1; DOT 4.244; EGLD 3.0617; LLUNA 78.373; LUNA 33.589; LUNC 131; OCEAN 111.74; SHIB 29745551.6; USDC 140.97; VGX 566.94; XTZ 113.96 | | |
| 7D59 | Address on File | ADA 2; BTC 0.014735; CKB 2351.4; DOT 21.288; VGX 521.83; XLM 3182.2 | | |
| F3E6 | Address on File | APE 11.788; USDC 573 | | |
| C781 | Address on File | AVAX 44.74 | | |
| 1144 | Address on File | BTC 0.00165; ETH 0.01627; SOL 0.3017; USDC 104.58 | | |
| AF76 | Address on File | BTC 0.000436; DOGE 293.6 | | |
| 9B18 | Address on File | VGX 4.84 | | |
| DB66 | Address on File | VGX 4.02 | | |
| 84AF | Address on File | VGX 2.78 | | |
| 13CF | Address on File | VGX 2.75 | | |
| 3DBB | Address on File | BTC 0.000237 | | |
| F271 | Address on File | DOGE 2.2 | | |
| 330C | Address on File | VGX 2.76 | | |
| B2ED | Address on File | DOGE 116.9 | | |
| 5058 | Address on File | DOGE 88.2 | | |
| 8CF8 | Address on File | SHIB 209283.5 | | |
| 9FD2 | Address on File | VGX 4.01 | | |
| A6C3 | Address on File | DOGE 346.6 | | |
| 492C | Address on File | SHIB 500948.5 | | |
| A9B5 | Address on File | DOGE 68.5 | | |
| 0A43 | Address on File | CKB 4.9 | | |
| 6A0D | Address on File | BTC 0.000471 | | |
| B76C | Address on File | BTC 0.068848; LUNA 1.651; LUNC 108034.4; MATIC 150.201; SAND 31.227; SOL 16.3439 | | |
| B63E | Address on File | ADA 103.5; BTC 0.000688; SHIB 12315270.9 | | |
| 5D56 | Address on File | BTC 0.000228 | | |
| 9CCE | Address on File | BTC 0.001771; LTC 0.00601; QTUM 1; XLM 1.9 | | |
| 03A5 | Address on File | BTC 0.000055; LINK 0.97 | | |
| 1DAF | Address on File | BTC 0.001656; CKB 993.4; DOGE 84.3; ENJ 5.85; SHIB 337245.3; STMX 469.5 | | |
| 1A1B | Address on File | BTC 0.000074; DOT 187.945; LUNC 1703.8; USDC 3129.84; VGX 500 | | |
| D9BF | Address on File | BTC 0.000498; DOT 1.905 | | |
| D729 | Address on File | ADA 104.4; EGLD 6.3567 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F8A0 | Address on File | ADA 0.6; SOL 0.013 | | |
| 60B5 | Address on File | VGX 2.8 | | |
| 94A7 | Address on File | VGX 4.87 | | |
| C188 | Address on File | VGX 5.22 | | |
| 53BD | Address on File | ADA 1153.4; BTT 360571000; CKB 16655.5; DGB 5205.8; DOGE 14207.7; DOT 6; ETC 9.99; ETH 1.05445; FIL 4.06; GLM 1000; HBAR 243.6; LINK 5; LLUNA 37.376; LTC 9.39936; LUNA 16.018; LUNC 51.8; OMG 100.83; SHIB 16082803.8; STMX 16116.1; TRX 4672.4; VET 19070.5; XVG 10000 | | |
| 0A6E | Address on File | BTC 0.000213 | | |
| F036 | Address on File | VGX 2.8 | | |
| 0B7F | Address on File | VGX 4.9 | | |
| 2F46 | Address on File | ADA 2873.6; VET 65748.9 | | |
| 74A3 | Address on File | DOT 7.524 | | |
| E74B | Address on File | VGX 2.65 | | |
| 4C79 | Address on File | ADA 46.4; BTC 0.000395 | | |
| 2548 | Address on File | BTC 0.000174 | | |
| 678A | Address on File | VGX 4.9 | | |
| FE16 | Address on File | VGX 2.83 | | |
| C0B2 | Address on File | BTC 0.001023; SHIB 3959739.2 | | |
| B4E0 | Address on File | BTC 0.139773; ETH 1.05369; LUNA 0.024; LUNC 1549.3 | | |
| 4345 | Address on File | DOGE 329.6 | | |
| FEBF | Address on File | DOGE 748; ETH 0.1549 | | |
| 3798 | Address on File | BTC 0.000473; DOGE 379.2 | | |
| 88EE | Address on File | ADA 267.4; AVAX 1; BTC 0.007969; EOS 6.74; ETH 0.01787; LTC 1; OXT 182; STMX 1510.2; UNI 4.127 | | |
| 0E94 | Address on File | VGX 2.78 | | |
| CEDA | Address on File | VGX 2.78 | | |
| A0C0 | Address on File | BCH 0.14095; BTC 0.000001; EOS 0.64; ETC 0.07; ETH 0.0646; LTC 0.03703; QTUM 0.06; XLM 12.1; XMR 0.01; ZEC 0.003; ZRX 0.6 | | |
| 4C07 | Address on File | ADA 83; AVAX 1.19; BTC 0.002921; DOGE 77; ETH 0.04024; SHIB 1832641.7; SOL 0.7267; USDC 1761.63 | | |
| AB5E | Address on File | BTT 18746600; DOGE 1380.9 | | |
| E466 | Address on File | VGX 4.9 | | |
| 5DA3 | Address on File | BTT 1586900 | | |
| C9D2 | Address on File | AUDIO 296.381; BTC 0.081183; DOT 24.996; ETH 1.34722; LLUNA 3.762; LUNA 1.613; LUNC 60491; POLY 868.15; SOL 3.6556 | | |
| 5C7E | Address on File | VGX 2.78 | | |
| 2062 | Address on File | ADA 171.1; ALGO 262.52; BTC 0.028155 | | |
| EE1D | Address on File | VGX 2.75 | | |
| F272 | Address on File | ADA 4711.2; BTC 0.38811929; ETH 12.339144243; LTC 10.78658364; SOL 0.3961; XTZ 29.13 | | |
| CF06 | Address on File | BTC 0.000515; DOT 153.386; VET 4711.8 | | |
| 3696 | Address on File | BTC 0.000432; BTT 200; SHIB 25048.2 | | |
| 463C | Address on File | ADA 1.7; DOT 0.473; MATIC 0.732; VGX 2.88 | | |
| 4FB6 | Address on File | MATIC 3.524; VGX 70.16 | | |
| CA52 | Address on File | ADA 337.9 | | |
| D14C | Address on File | ADA 0.6 | | |
| 93AD | Address on File | ADA 1.4 | | |
| 1822 | Address on File | VET 3062.4 | | |
| 1A48 | Address on File | BTC 0.000209 | | |
| 4275 | Address on File | ADA 263.3; BTC 0.000372 | | |
| A477 | Address on File | BTT 5263157.8; DOGE 211.4; SHIB 1432152; TRX 133.9; VET 449.7 | | |
| 293C | Address on File | VET 333.9 | | |
| BD68 | Address on File | VGX 4.87 | | |
| C140 | Address on File | BTC 0.000433; DOGE 199.5 | | |
| DAF8 | Address on File | ADA 45.6; BTC 0.000433; BTT 6189600; DOGE 67.2; TRX 494.1 | | |
| 7827 | Address on File | VGX 4.94 | | |
| F576 | Address on File | VGX 4.87 | | |
| AC56 | Address on File | ADA 16.1; BTT 9815200; XLM 189 | | |
| 82D8 | Address on File | ADA 846.2; BCH 0.00129; BTC 0.004812; ETH 0.00663 | | |
| 71BD | Address on File | DOGE 3376.6 | | |
| 7A98 | Address on File | VGX 2.78 | | |
| EC9B | Address on File | LLUNA 9.329; LUNA 3.998; LUNC 858580.7 | | |
| 7120 | Address on File | BTC 0.000575; SHIB 632134.5; VET 1250 | | |
| 1FC5 | Address on File | BTC 0.000508 | | |
| 1266 | Address on File | VGX 4.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AAD4 | Address on File | AAVE 2.0352; ADA 1729.5; BTC 0.034025; DOT 37.023; ETH 0.72069; GLM 1839.8; MATIC 527.54; USDC 5.31; VET 4146; VGX 3.72 | | |
| B047 | Address on File | VGX 2.77 | | |
| 0927 | Address on File | BTC 0.000499; SHIB 10101010.1 | | |
| BE3C | Address on File | BTC 0.000435; ETH 0.06263; SHIB 2200000 | | |
| 7A4B | Address on File | DOGE 14 | | |
| 4F1A | Address on File | BTC 0.000496; SHIB 52822122.9 | | |
| 6E8C | Address on File | ADA 7; SHIB 295246.5 | | |
| 1854 | Address on File | VGX 4.57 | | |
| A5FC | Address on File | BTC 0.565003; ETH 2.10848; GALA 323.2573; LTC 31.58841; SOL 12.7202; XLM 899.4 | | |
| C409 | Address on File | CKB 303; ETH 0.00647; SHIB 197342.4 | | |
| 325F | Address on File | VGX 4.75 | | |
| 41E4 | Address on File | LLUNA 38.919; LUNA 16.68; XRP 3163 | | |
| 1EB6 | Address on File | CHZ 55.5137; DOGE 0.6; SHIB 39645.9 | | |
| A1D8 | Address on File | BTC 0.000447; BTT 17420300 | | |
| 4B38 | Address on File | ADA 1050.2; BTC 0.000448; LTC 1.89791 | | |
| 3DFC | Address on File | ADA 106.8; BCH 0.41051; BNT 20.092; BTC 0.003962; DGB 3584.4; DOT 4.632; ETH 0.03236; ICP 2.23; ICX 117; LLUNA 6.741; LUNA 2.889; LUNC 487975.5; VET 1559.7; XVG 13505.5 | | |
| 2085 | Address on File | VGX 2.78 | | |
| 30DD | Address on File | ADA 3100.9; BTC 0.01814; CHZ 151.8698; DOT 167.103; ETH 0.15948; HBAR 625.5; LTC 3.8241; MATIC 2012.471; SOL 0.7631; USDC 118.34; VET 3394; VGX 672.32 | | |
| 3291 | Address on File | BTC 0.008875; VGX 214.5 | | |
| 34C1 | Address on File | BTC 0.000125; SHIB 4614786.1; VGX 6835.06 | | |
| 5BEA | Address on File | ETH 0.35988; SHIB 5540166.2; SOL 7.506 | | |
| CD80 | Address on File | BTC 0.000258 | | |
| 1325 | Address on File | BTC 0.051386 | | |
| 9FB0 | Address on File | COMP 1.22176; DOT 12.452; ETH 0.23145; SAND 100.0452; ZRX 501.3 | | |
| F610 | Address on File | DOGE 3030.9 | | |
| 595D | Address on File | LRC 268.182 | | |
| E13B | Address on File | ALGO 14.08; AMP 762.04; BTC 0.000515; BTT 10349400; DOGE 219.6; ETC 1.01; FTM 24.793; HBAR 670; LUNA 1.035; LUNC 1; SHIB 2227171.4; VET 750.4; VGX 17.94 | | |
| 4A78 | Address on File | BTC 0.000421 | | |
| A484 | Address on File | BTC 0.000228 | | |
| 5185 | Address on File | ADA 157.1; BTC 0.001362; CKB 60075.4; DOT 2.361; ENJ 15.53; KNC 15.15; STMX 58962.3; VET 9041.9; VGX 556.47 | | |
| A065 | Address on File | VGX 4.93 | | |
| 7833 | Address on File | BTC 0.000136; DOGE 354.9; SHIB 2545786.8; USDC 2.26; VGX 3.04 | | |
| 504F | Address on File | BTC 0.000212 | | |
| 19DE | Address on File | VGX 2.78 | | |
| 45B2 | Address on File | BTC 0.000409; VGX 4.98 | | |
| 8298 | Address on File | VGX 4.9 | | |
| 6395 | Address on File | BTC 0.000055 | | |
| EDF4 | Address on File | ETC 0.21; SHIB 1829587 | | |
| 96DA | Address on File | VGX 4.94 | | |
| 2F67 | Address on File | BTC 0.001023; DOT 1.521; LINK 2.06; VGX 4.55 | | |
| 8D87 | Address on File | BTC 0.002507; DOGE 33.8; ETH 0.00642 | | |
| AAD1 | Address on File | SHIB 233233 | | |
| 5703 | Address on File | VGX 4.9 | | |
| FBB1 | Address on File | ADA 0.4; BTC 0.021471; ETH 0.26387; LLUNA 15.211; LUNA 6.519; LUNC 21.1; SHIB 2820874.4 | | |
| 2DB2 | Address on File | BTC 0.001486; DOGE 130.4; SHIB 20279991.4 | | |
| A681 | Address on File | ADA 1705.7; BCH 1.21966; BTC 0.082953; DOGE 5030.7; DOT 58.867; ENJ 490.31; ETH 1.34104; FIL 29.47; LINK 36.57; LTC 13.00116; USDC 14093.5; VET 13876; VGX 856.78 | | |
| 953B | Address on File | LLUNA 5.839 | | |
| 2DC5 | Address on File | VGX 4.93 | | |
| B046 | Address on File | ADA 400.6; BTT 1000000000; DOGE 5043.1; SHIB 6231724.3 | | |
| 5AD3 | Address on File | BTC 0.000641 | | |
| D50F | Address on File | VGX 2.79 | | |
| F817 | Address on File | ADA 7.7; BTC 0.000387; DOT 99.902; LLUNA 28.974; LUNA 12.418; LUNC 40.1; MATIC 20.71; USDC 77.87; VGX 209.13 | | |
| 03D7 | Address on File | BTC 0.000453; DOGE 149.4; SHIB 8083806.3 | | |
| 0B88 | Address on File | ADA 21.9; BTC 0.000405; ETH 0.00489; MANA 2.96; MATIC 11.599; SAND 7.0726; USDC 10; VGX 11.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF31 | Address on File | BTC 0.000515; SHIB 899604.1 | | |
| 5A24 | Address on File | VGX 5.25 | | |
| B319 | Address on File | VGX 2.65 | | |
| 3F81 | Address on File | BTT 594819400 | | |
| 3975 | Address on File | BTT 500 | | |
| 9DD6 | Address on File | BTT 2925600; DOGE 0.4; ETH 0.00707; SHIB 336346.2; VET 143.4 | | |
| 4EAA | Address on File | BTC 0.000658; BTT 5760900; DOGE 146.3; VET 446.6 | | |
| 69AB | Address on File | ADA 115; BTT 100858199.9; CKB 12190.1; TRX 5128.4; VET 2113.5 | | |
| 9535 | Address on File | BTC 0.000665; DOGE 43371.4 | | |
| 542C | Address on File | VGX 4.62 | | |
| F708 | Address on File | APE 169.128; BTC 0.02884; DOT 1.137; ETH 1.11521; GALA 11303.5867; LINK 55.04; MATIC 790.243; SOL 0.0768; USDC 9.31; VGX 543.38 | | |
| 7CD0 | Address on File | ADA 9; AVAX 0.01; LUNC 0.1; USDC 43964.68; VGX 42.94 | | |
| 7BB4 | Address on File | LUNA 1.513; LUNC 99033.6; SHIB 13010.2 | | |
| 8D31 | Address on File | VGX 2.8 | | |
| 8851 | Address on File | ADA 47.4; BTT 3154600; ETH 0.02162 | | |
| 361B | Address on File | ADA 80.7; BTC 0.000418; ENJ 9.07; MANA 7.86; SAND 5.1587; SHIB 14246478.1 | | |
| 6772 | Address on File | BTC 0.000582; DOGE 1290.9; GLM 243.47; VGX 27.72; XVG 1897.1 | | |
| A9F7 | Address on File | VGX 4.9 | | |
| 3868 | Address on File | ADA 0.6; BTC 0.019066; DOGE 2561.4; ETH 0.06961; SHIB 13735828.8 | | |
| 7CE0 | Address on File | DOGE 640.3 | | |
| 7BCF | Address on File | DOGE 500; SHIB 3426632 | | |
| AFE7 | Address on File | AAVE 2.3183; ADA 1492.6; ALGO 152.51; BTC 0.022571; CHZ 504.2498; DOGE 1317.5; DOT 6.927; ETH 0.5773; LLUNA 5.708; LTC 1.08684; LUNA 2.446; LUNC 5378.4; MANA 195.38; MATIC 158.25; SHIB 20082433.7; STMX 1592.2; VET 2118.2; VGX 34.37; XRP 346; XVG 2438.4 | | |
| 8341 | Address on File | ADA 1313.2; BTC 0.000085; BTT 252933500; DOGE 1719.3; LTC 3.73641; VGX 368.74; XVG 43000.9 | | |
| 4C39 | Address on File | BTC 0.000126; SOL 0.047 | | |
| BE6C | Address on File | VGX 5.25 | | |
| 47D2 | Address on File | BTC 0.006417 | | |
| 2A0B | Address on File | VGX 8.37 | | |
| 8BB4 | Address on File | BTC 0.000163 | | |
| 2028 | Address on File | VGX 5.15 | | |
| 3D84 | Address on File | ENJ 199.99; VGX 264.6 | | |
| 8967 | Address on File | BTC 0.000455; BTT 43478260.8; DOGE 790.9; ETH 0.00522; SHIB 40835813; VET 4554.1 | | |
| 13B8 | Address on File | DOGE 50.3; ETC 0.16; ETH 0.00751 | | |
| 8735 | Address on File | BTT 15454400 | | |
| 8960 | Address on File | BTC 0.000512; SHIB 20536859 | | |
| AF5C | Address on File | BTC 0.003372 | | |
| 725A | Address on File | ADA 2799.2; BTT 164100278.9; SHIB 40814756.3; VET 15014.2 | | |
| 0C14 | Address on File | BTC 0.000487; CKB 24481.1; STMX 20336.8; VGX 4.54 | | |
| 21CF | Address on File | BTC 0.001023; SHIB 7268498.3 | | |
| BCFD | Address on File | BTC 0.017403; DOGE 1797; SHIB 2083333.3 | | |
| 7BE8 | Address on File | ADA 300; ALGO 200; ETH 0.10406; SOL 6.0155; VGX 505.75 | | |
| 1AC2 | Address on File | CKB 5201.4 | | |
| CE41 | Address on File | SHIB 2520826.9 | | |
| 2FAF | Address on File | BTC 0.0007; SHIB 32223.5 | | |
| 3170 | Address on File | BTT 80852987.5; SHIB 9773974; SUSHI 20.6942 | | |
| 250E | Address on File | ETC 3.03; LINK 2.92; SAND 14.6737 | | |
| F6B4 | Address on File | BTC 0.00041; USDC 531151.24 | | |
| 4B2F | Address on File | BTC 0.000448; BTT 15000300 | | |
| DC36 | Address on File | AAVE 65.137; DOT 51.13; HBAR 15006.7; LLUNA 6.509; OXT 13078.5; SAND 28.6797; SOL 80.4045; VET 20000 | | |
| 8153 | Address on File | VGX 4.89 | | |
| 5D3C | Address on File | DOGE 181.4; XLM 68.4 | | |
| 350C | Address on File | VGX 4.29 | | |
| 5C9D | Address on File | VGX 8.38 | | |
| 79FF | Address on File | DGB 5287.1 | | |
| 1E56 | Address on File | BTC 0.000393; BTT 84898200; SHIB 10768803.7 | | |
| 604C | Address on File | BTC 0.002654; DOGE 0.9; ETC 1.25; SHIB 3348961.8 | | |
| 42B1 | Address on File | LTC 4.92059; SHIB 6125367.4; VGX 121.34 | | |
| 4D54 | Address on File | BTT 104372200; SHIB 2551020.4; VET 177.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D4B | Address on File | BCH 0.22376; BTC 0.003608; BTT 535696000; DOGE 97011.8; DOT 24.212; SHIB 3735990; STMX 67352.5; VGX 103.35; XMR 0.29 | | |
| 5374 | Address on File | UNI 0.024 | | |
| 4CBF | Address on File | BTC 0.000066 | | |
| 013E | Address on File | VGX 4.03 | | |
| 8093 | Address on File | BTC 0.000009; LUNA 0.375; LUNC 24480.8; SHIB 1742160.2; USDC 4.58 | | |
| C5C0 | Address on File | ALGO 49.98; XTZ 18.27 | | |
| 43A2 | Address on File | BTC 0.000513; BTT 26017200; HBAR 256; SHIB 1542257.8 | | |
| BD6B | Address on File | ATOM 0.54; BTC 0.000112; DOGE 13.9; DOT 141.148; ETH 0.65516; MATIC 0.129; SHIB 312.2; SOL 31.7473; UNI 197.744; VET 19302.2 | | |
| A814 | Address on File | BTC 0.000555; BTT 11679900; DOT 14.76; HBAR 3555.5; VET 409.9 | | |
| F290 | Address on File | ADA 1.9; BTT 36338400; DOGE 501.2; LTC 0.00868; LUNA 0.741; LUNC 48470 | | |
| C92C | Address on File | LLUNA 38.558; LUNC 1000000; VET 65.7 | | |
| 51C0 | Address on File | AAVE 4.0378; BTC 0.395025; DOT 67.321; ETH 2.03491; LTC 9.11379; MANA 282.89; SAND 160.5126; SHIB 4682524.8; SOL 13.0935; USDC 915.15 | | |
| 3D41 | Address on File | BTT 20662100; DOGE 702.8; LUNC 486404.6; SHIB 23741284.6 | | |
| DE7F | Address on File | BTC 0.000449; BTT 113243900; LUNA 0.723; LUNC 47261.6; VET 2387.9 | | |
| 203E | Address on File | BTC 0.000499; SHIB 7671653.2 | | |
| B2E0 | Address on File | BTC 0.000513; MANA 17.12; SHIB 5655075.8 | | |
| 747D | Address on File | BTT 361506900; DOT 74.772; MATIC 1647.791; VET 16038.7 | | |
| 258B | Address on File | ETH 0.00547 | | |
| D63E | Address on File | VGX 2.78 | | |
| AE37 | Address on File | BTC 0.000521 | | |
| B368 | Address on File | BTC 0.001313; SHIB 45123745.7; STMX 5188.2 | | |
| B141 | Address on File | BTC 0.000463; LUNA 2.97; LUNC 194346.5; VGX 1170.22 | | |
| 8351 | Address on File | KAVA 4.997 | | |
| A490 | Address on File | ADA 331.3; BTC 0.198852; DOT 29.826; LLUNA 7.316; LUNA 3.136; LUNC 10.1; USDC 1322.46; VGX 155.6 | | |
| E773 | Address on File | VGX 4.29 | | |
| 87AC | Address on File | VGX 5.13 | | |
| 80A9 | Address on File | ATOM 1.315; DOGE 89.2; SHIB 362792 | | |
| 9AEE | Address on File | SHIB 1199040.7 | | |
| 9BD8 | Address on File | ADA 1.9; AVAX 18.52; BAT 0.6; BTC 0.335103; CAKE 90.4; DOGE 13923.1; DOT 92.811; ETH 1.23626; LINK 0.08; LLUNA 29.841; LUNA 12.789; LUNC 1137505; MANA 597.48; MATIC 1.496; SOL 16.6249; STMX 23245.3; USDC 136.73; VGX 1124.36 | | |
| 866A | Address on File | USDC 12.39 | | |
| DCFF | Address on File | BTC 0.000046 | | |
| 293F | Address on File | BTC 0.000548; USDC 23368.71 | | |
| 7511 | Address on File | BTT 122509300 | | |
| 0879 | Address on File | DOGE 68.7 | | |
| 2ABC | Address on File | BTT 1443400; SHIB 102.4 | | |
| 55B6 | Address on File | ADA 1.2; LINK 0.03 | | |
| D89D | Address on File | VGX 4.01 | | |
| 2146 | Address on File | BTC 0.000425 | | |
| A024 | Address on File | VGX 5.39 | | |
| 4984 | Address on File | BAND 0.301; DOGE 3.7; HBAR 55.6; LLUNA 4.442; STMX 7.6; UNI 0.006; XVG 99.7 | | |
| 5CB4 | Address on File | BTC 0.0117; DOT 34.234; FTM 268.155; MKR 0.1091; STMX 42892.9; UNI 24.952; VGX 296.49; YFI 0.0154 | | |
| 75DA | Address on File | ADA 1.1; CKB 0.4; DOGE 0.3 | | |
| D048 | Address on File | XLM 0.1 | | |
| 3F97 | Address on File | BTC 0.000433; BTT 72412420.4 | | |
| 1C87 | Address on File | VGX 4.89 | | |
| E641 | Address on File | SHIB 386100.3 | | |
| 8369 | Address on File | VGX 2.88 | | |
| 5C24 | Address on File | BTC 0.000132 | | |
| 93FD | Address on File | ADA 10; ALGO 6; BTC 0.001045; ETH 0.00639 | | |
| CF14 | Address on File | DOGE 92.8; SHIB 6477035.5 | | |
| A4BD | Address on File | VGX 4.75 | | |
| 8521 | Address on File | ADA 42.4; BTC 0.000582 | | |
| 9E5E | Address on File | ADA 85.1; BTC 0.000498; BTT 128676500; DOT 0.228 | | |
| C5D6 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2BA0 | Address on File | ADA 264; DOGE 173.6; ETH 0.05031; MATIC 147.265; SHIB 12674990.6 | | |
| 8400 | Address on File | BTC 0.000426 | | |
| BE24 | Address on File | BTC 0.006266 | | |
| B7A2 | Address on File | VGX 5.24 | | |
| DC2A | Address on File | GRT 21026.98; MATIC 6814.474; SHIB 139433913.3; VET 350858.7 | | |
| 2242 | Address on File | DOGE 144.9 | | |
| 5907 | Address on File | BTT 1837353.6; SHIB 297534.2 | | |
| 1DC2 | Address on File | HBAR 24.2; SHIB 99720.8; TRX 106.4; VET 176.4 | | |
| 0843 | Address on File | VGX 2.65 | | |
| F62B | Address on File | BTC 0.014069 | | |
| 516B | Address on File | BTC 0.000386; SHIB 5015067.8 | | |
| D944 | Address on File | BTC 0.011765; DGB 6821.1; LINK 27.07; VET 0.4 | | |
| 6CE6 | Address on File | DGB 58.7; DOGE 0.9; LTC 0.00873; STMX 0.2; XVG 0.9 | | |
| 4368 | Address on File | DOGE 66.9 | | |
| 5369 | Address on File | BTC 0.00025 | | |
| C442 | Address on File | BTC 0.000007; XRP 181.1 | | |
| 44C5 | Address on File | LUNA 2.328; STMX 119813.8 | | |
| 0230 | Address on File | SHIB 13736263.7 | | |
| 825F | Address on File | VGX 2.8 | | |
| AF5E | Address on File | VGX 4.9 | | |
| 1AA4 | Address on File | BTT 3000000; CKB 731.9 | | |
| EF16 | Address on File | VGX 4.02 | | |
| 0CE0 | Address on File | ADA 208.5; BTC 0.010626; DOGE 351.7; ETH 1.04339; MATIC 283.245; SHIB 20086833.5; VET 6934.1 | | |
| B60B | Address on File | BTC 0.000329; EOS 0.09; MANA 1390.13; STMX 15.6 | | |
| F5BA | Address on File | ADA 1182.9; BTC 0.001184; BTT 140496700; DOGE 21062.8; DOT 138.001; EOS 152.24; MANA 1003.33; MATIC 642.923; SHIB 54258436.1; SOL 8.6143; VET 2553.4; XLM 3739.1 | | |
| A0A2 | Address on File | BTC 0.000524; DOGE 4817.3; MANA 417.7; SHIB 1292323.5; VET 524.9; XLM 38.2 | | |
| F677 | Address on File | ADA 1021.4; BTC 0.001019; DOT 25.688; ETH 0.13486; SOL 5.0375 | | |
| A713 | Address on File | VGX 2.77 | | |
| 5FB3 | Address on File | BTC 0.001808; USDC 6568.22 | | |
| B607 | Address on File | ADA 452.3; BTC 0.021323; LUNA 0.006; LUNC 338.5 | | |
| CFE3 | Address on File | BTT 37819700; SHIB 6329490.9; TRX 404.4; VET 103; XVG 146.4 | | |
| 72F8 | Address on File | BTC 0.000524; SHIB 57923349.7 | | |
| F908 | Address on File | BTC 0.000437; BTT 151106300; HBAR 466.7; SHIB 1901140.6 | | |
| C8B0 | Address on File | USDC 75 | | |
| EAFB | Address on File | ADA 7291.6; APE 50.644; BTC 0.078649; DOGE 4020; DOT 16.595; HBAR 500; SHIB 41355674.3; VET 92508; XVG 16883.8 | | |
| 5BB8 | Address on File | ADA 357.9; BTC 0.002309; STMX 1895.1 | | |
| 0C89 | Address on File | BTC 0.021462; BTT 25755100; DOGE 2507.5; ETH 0.14056; LINK 9.81; STMX 3006.9 | | |
| 7D27 | Address on File | AAVE 1.0304; ADA 3126; APE 40.854; AVAX 2.84; BAT 1014.4; BTC 0.009376; BTT 435199600; DGB 1193.1; DOGE 3305.3; ENJ 100; FIL 10.09; FTM 100.35; LLUNA 12.796; LUNA 5.484; LUNC 512104.9; MANA 300; STMX 20561.6; TRX 7115.5; UNI 52.054; VGX 1018.94; ZRX 203.7 | | |
| 1719 | Address on File | HBAR 629; USDT 36; VET 2032.8 | | |
| 6846 | Address on File | BTC 0.00039; DOGE 6024.8; SHIB 3591703.3 | | |
| C9FD | Address on File | AVAX 6.03; BTC 0.035176; DOT 11.001; ETH 0.220595; GALA 666.6666; LUNA 0.932; LUNC 0.9; SHIB 6242150.5; SOL 7.7598 | | |
| 3D4F | Address on File | BTC 0.003118 | | |
| E551 | Address on File | BTC 0.000772; IOT 212.11 | | |
| 8C3F | Address on File | BTC 0.000089; SHIB 945358.2 | | |
| 6C91 | Address on File | USDC 3247.24 | | |
| DC97 | Address on File | BTC 0.010371 | | |
| ECA4 | Address on File | BTC 0.000502; USDC 1062.61 | | |
| E497 | Address on File | ADA 821.4; BTC 0.066057; DOGE 363.4; ETH 0.12155; SOL 20.1356 | | |
| 443F | Address on File | VGX 5.18 | | |
| 8DD7 | Address on File | APE 2.645; BTC 0.000864; HBAR 333.7; LUNA 1.996; LUNC 130619.8; SHIB 4476275.7 | | |
| BF44 | Address on File | BTC 0.001707; LLUNA 12.471; LUNA 5.345; LUNC 1165961.7 | | |
| C6C3 | Address on File | BTC 0.000648; BTT 1501149700; CKB 29699.4; DOGE 18689.3; STMX 32619.8; XVG 18154 | | |
| DB22 | Address on File | DOGE 3.8 | | |
| C8EE | Address on File | BTC 0.002571 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1FB9 | Address on File | AVAX 0.63; LUNA 0.414; LUNC 0.4 | | |
| C325 | Address on File | ADA 1187.4; ALGO 253.3; BTC 0.080366; DOGE 553.6; DOT 3.651; ETH 1.32901; HBAR 501.5; LINK 15.98; MATIC 80.619; SAND 65.0667; SHIB 19470490.8; SOL 3.0639 | | |
| 1C1E | Address on File | BTC 0.014682 | | |
| 4969 | Address on File | XRP 10.3 | | |
| 4A79 | Address on File | ADA 2.7; DOT 0.606; MATIC 3.101; XLM 4.9 | | |
| 563B | Address on File | BTC 0.001178; BTT 12159500; DOGE 1136.7; HBAR 139.9; SHIB 4142716.6 | | |
| 9FFC | Address on File | DOGE 16459.5 | | |
| D2C6 | Address on File | LUNA 3.182; LUNC 208037.2; SHIB 40062969.6 | | |
| AECD | Address on File | VGX 5.18 | | |
| 2478 | Address on File | SHIB 67963.1 | | |
| 243A | Address on File | BTC 0.00021 | | |
| B784 | Address on File | ADA 149.6; BTT 71071100 | | |
| EC01 | Address on File | BTC 0.000729; SHIB 52052708.2 | | |
| 7030 | Address on File | VGX 2.88 | | |
| 9287 | Address on File | ADA 22.2; BTC 0.000319; ETH 0.02743; HBAR 246; VGX 10.07 | | |
| 8065 | Address on File | VGX 4.94 | | |
| 8603 | Address on File | BTC 0.002594; DOGE 344.9; ETH 0.02732; LINK 2.06; UNI 2.252 | | |
| 36B9 | Address on File | BCH 0.00001; LTC 0.00004 | | |
| 6179 | Address on File | BTC 0.000658; DOT 86.518; LINK 22.93; LLUNA 53.709; LUNA 23.018; LUNC 260728.2; SRM 115.771; STMX 2687.3; VGX 28.85 | | |
| 701B | Address on File | BTC 0.074971; FTM 578.999; HBAR 18870.7; LINK 51.16; SAND 301.3944 | | |
| 3F19 | Address on File | BTC 0.000027; MATIC 1.066 | | |
| D166 | Address on File | ADA 1598.9; CRV 20.0112; DOT 57.431; ETH 1.16897; FTM 127.04; MANA 17.76; MATIC 711.551; SAND 128.2153; SHIB 46926075.9; SOL 3.6104 | | |
| EC14 | Address on File | BTT 600; TRX 0.4; XVG 391.7 | | |
| 5494 | Address on File | BTC 0.000182 | | |
| 7B0B | Address on File | VGX 5.25 | | |
| 3CBE | Address on File | VGX 5.24 | | |
| 7805 | Address on File | BTC 0.00171; DOT 3.185; MATIC 86.118; SOL 0.6806 | | |
| 513E | Address on File | BTC 0.000437; BTT 12757600; SHIB 11641443.5 | | |
| 4695 | Address on File | VGX 5.01 | | |
| 7F39 | Address on File | ADA 104.1; DOGE 137.3; ETH 0.01151; HBAR 461.4; USDC 114.09; VET 2003; XLM 142.5 | | |
| 4B02 | Address on File | BTC 0.001034; ETH 0.01242 | | |
| 5B73 | Address on File | SHIB 1027782.6; VGX 3.25 | | |
| 2B80 | Address on File | BTC 0.000008 | | |
| 937B | Address on File | DOGE 587.3; SHIB 1955416.5; VGX 1120.51 | | |
| 7650 | Address on File | ADA 1364.3; BTC 0.005994; BTT 49089800; DOGE 397.8; DOT 10.386; ETH 0.34723; MATIC 114.217; SHIB 72622.9; USDC 1.57; VET 1637; XVG 3474.7 | | |
| C833 | Address on File | ADA 2.4; BTT 129639928.5; LLUNA 4.228; LUNA 1.812; LUNC 394927.9; SHIB 7045231.2 | | |
| 138C | Address on File | BTC 0.000239 | | |
| 8556 | Address on File | BTC 0.00066; BTT 16447700; DOGE 188.9; ETH 0.04057; SHIB 15576019.2 | | |
| 42EE | Address on File | VGX 4.91 | | |
| 6009 | Address on File | BTC 0.00172; DOGE 1.8; LTC 3.04188; SHIB 174690641 | | |
| 5080 | Address on File | LUNC 79692.4; SPELL 390.9 | | |
| 72EB | Address on File | VGX 4.9 | | |
| 2ECD | Address on File | BTT 103482200; DOGE 1692.2; SHIB 12195121.9 | | |
| E774 | Address on File | SHIB 496119.9; VGX 20.88 | | |
| DB82 | Address on File | VGX 4.67 | | |
| 404C | Address on File | DOGE 60 | | |
| 0998 | Address on File | VGX 4.01 | | |
| DF04 | Address on File | BTC 0.000448; DOGE 280.5 | | |
| 2791 | Address on File | DOGE 45.4 | | |
| F4DB | Address on File | BTC 0.000863; USDC 113.49; XLM 196.8 | | |
| 5D64 | Address on File | ADA 2148.1; BTC 0.286927; DOGE 1003.7; DOT 53.518; ENJ 1000; ETH 0.00665; FTM 50; HBAR 1000; LINK 20.3; MANA 10; MATIC 11.954; SAND 10.0215; SHIB 100408617.7; USDC 13310.62; VET 100000; VGX 118.51 | | |
| 0ACC | Address on File | LUNA 1.169; LUNC 76440.3; SHIB 777604.9 | | |
| 02ED | Address on File | ETH 1.24737; SHIB 65976448.7; VGX 224.41 | | |
| 60F6 | Address on File | BTC 0.020972 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F81 | Address on File | ATOM 41.367; BTC 0.617557; ETH 30.89829; FIL 1; ICP 1.39; LLUNA 182.079; LUNA 78.034; LUNC 100133.9; SAND 28.9263; SHIB 15105910.1; SOL 18.0558; VGX 670.22 | | |
| D563 | Address on File | BTC 0.023542; ETH 0.08217 | | |
| D328 | Address on File | DOT 5.441; ETH 0.05436; LINK 4.31 | | |
| BD59 | Address on File | USDC 3.91 | | |
| 3A87 | Address on File | USDC 3110.28 | | |
| E656 | Address on File | ADA 137.4; BTC 0.000429; BTT 117933900; SHIB 27290827.6 | | |
| 0823 | Address on File | ADA 302.1; BTC 0.002414 | | |
| 6CF2 | Address on File | ADA 168.4; SHIB 72524047; SOL 7.5365 | | |
| EF2F | Address on File | BTC 0.000457; BTT 111120000; STMX 1579.1 | | |
| 83AB | Address on File | BTC 0.000457; BTT 24771300; DOGE 42.6; SHIB 6640106.2 | | |
| 1100 | Address on File | BTC 0.000157 | | |
| CA86 | Address on File | VGX 4.03 | | |
| 0CB4 | Address on File | BTC 0.000086; DOGE 43.3; ETH 2.58597; LINK 0.27; USDC 2.9 | | |
| 36FA | Address on File | VGX 8.38 | | |
| 5B93 | Address on File | LLUNA 2.878; LUNA 1.234; LUNC 268855.1 | | |
| 0845 | Address on File | BTC 0.001223; USDC 474.93; VET 8045.2 | | |
| 8EF6 | Address on File | AVAX 4.91; COMP 0.00417; LINK 0.59; SHIB 192826.8 | | |
| 4B47 | Address on File | BTC 0.00022; SHIB 25212962.2 | | |
| A7E9 | Address on File | VGX 4.61 | | |
| AE6D | Address on File | LLUNA 17.529; LUNA 7.513; LUNC 21.3 | | |
| A7F3 | Address on File | ADA 202.2; MATIC 108.99; SOL 1.6811; VET 1912.1 | | |
| 2969 | Address on File | ADA 0.5; ALGO 0.45; LUNA 0.816; LUNC 53371.6; VET 0.7 | | |
| 4DFF | Address on File | ALGO 154.55; AMP 1120.62; CHZ 1548.952; TRX 1986.9; USDC 357.93; VET 1638.1 | | |
| 9289 | Address on File | ADA 0.3; ETH 0.0018 | | |
| 3AA0 | Address on File | ETH 0.10125 | | |
| 4E2B | Address on File | BTT 14315700; DOGE 1686.3; DOT 2.458; LINK 2.04 | | |
| 2EC7 | Address on File | BCH 0.00102; BTC 0.000613; ETC 0.02; LLUNA 22.287; LUNA 9.552; LUNC 2083650.8; MATIC 0.428; SHIB 156710.7; VGX 1243.28 | | |
| 914E | Address on File | ADA 8116.1; ATOM 51.737; AVAX 13.57; BTC 0.000514; DOT 10.346; EOS 453.58; FIL 8.1; HBAR 3264; IOT 400; LTC 2.123; MANA 500; OCEAN 803.3; OXT 744.1; STMX 3542.6; TRX 10027.1; USDT 54.18; VGX 10.56; XLM 846.7 | | |
| EE49 | Address on File | LINK 0.11; USDC 3.11; VGX 5.5 | | |
| 3F1F | Address on File | ADA 149.1; BTC 0.000768; BTT 9145300; DGB 6513.1; DOGE 769.5; USDC 169.89; VET 4444.4; XLM 288.2 | | |
| 61A6 | Address on File | BTT 588081000; DOGE 6158.7; SHIB 14500121.6 | | |
| E843 | Address on File | BTC 0.001023; SHIB 14276163.4 | | |
| 8E97 | Address on File | BTC 0.000457; BTT 69246100; SHIB 12526354.3 | | |
| A511 | Address on File | BTC 0.000462; BTT 177088700; LLUNA 12.662; LUNA 5.427; LUNC 1183774; SHIB 126569232.5 | | |
| E87C | Address on File | BTC 0.000401; SHIB 7662081.2; SOL 2.1123 | | |
| F145 | Address on File | ADA 28.2; BAT 53.2; BTC 0.000844; DGB 816.2; ENJ 15.46; HBAR 105.6; LTC 0.1001; LUNA 2.07; LUNC 2; SAND 1.77; SRM 7.728; STMX 1307.3; VET 622.2; XRP 148.5; YFI 0.000269 | | |
| EF32 | Address on File | AXS 7.05583; DOT 10.975; HBAR 410.8; USDT 199.7 | | |
| F55B | Address on File | ADA 602.7; BTT 21847000 | | |
| 7ED2 | Address on File | BTC 0.000525; BTT 14732100 | | |
| A5A4 | Address on File | BTT 23538500; SHIB 2163721.6 | | |
| 339F | Address on File | BTT 308616778.5; LLUNA 16.982; LUNA 7.278; LUNC 1587853.3; SHIB 2805836.1; XVG 19837.4 | | |
| EF58 | Address on File | BTC 0.000483; SHIB 57401336.5; VGX 2.46 | | |
| 774D | Address on File | BTC 0.000524; SHIB 0.2 | | |
| 9623 | Address on File | BTC 0.00165; SHIB 6806425.2 | | |
| 289B | Address on File | BTC 0.000239 | | |
| 87F8 | Address on File | BTC 0.000629; USDC 101.5 | | |
| 2030 | Address on File | SHIB 64158.5 | | |
| 5E74 | Address on File | BTC 0.000244; DOGE 348.9; ETH 0.00833 | | |
| 1E92 | Address on File | BTC 0.011085; DOGE 3138.1; ETH 0.51033; LTC 2.03505; SHIB 431220.3; VGX 529.88 | | |
| 67F3 | Address on File | VET 209.5; XLM 49.4 | | |
| A7A8 | Address on File | VGX 4.87 | | |
| 43E7 | Address on File | BTC 0.000529 | | |
| BA08 | Address on File | BTC 0.000383 | | |
| FB05 | Address on File | BTC 0.000458; DOGE 631.2 | | |
| 3D02 | Address on File | VGX 4.31 | | |
| 20E6 | Address on File | BTC 0.001215 | | |
| F6C7 | Address on File | BTC 0.004044; ETH 0.21709; SHIB 2704895.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FFD2 | Address on File | BTC 0.000211 | | |
| 1EA0 | Address on File | BTC 0.000517; ETH 0.21977; SHIB 2721088.4 | | |
| 35F4 | Address on File | BTT 285188455.5 | | |
| 2DC2 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| CBEE | Address on File | ADA 354.6; BTT 27128900; DGB 661.9; LINK 6.24; STMX 371.8; TRX 767.1; VET 8708.5; VGX 5.18 | | |
| FC58 | Address on File | ADA 122.9; BTC 0.000644; SHIB 12515644.5; TRX 3709.4; VET 2823.1 | | |
| F5B4 | Address on File | BTC 0.003033; DOGE 3994.1 | | |
| B4EF | Address on File | ATOM 1.184; BTC 0.026303; DOT 0.655; ENJ 47.61; ETH 0.66586; ONT 13; OXT 35.2; STMX 2503.7; UNI 0.715; VET 144.3; XTZ 4.21 | | |
| 9F4E | Address on File | VGX 4.62 | | |
| 5B4E | Address on File | ADA 0.7 | | |
| E22C | Address on File | BTC 0.002221 | | |
| CD34 | Address on File | BTC 0.001472; ETH 0.24977; VGX 5244.36 | | |
| 32FE | Address on File | BTC 0.000521; BTT 15554600; USDC 130.19; VGX 104.92 | | |
| B834 | Address on File | ADA 1417.5; BTC 0.008325; BTT 40899800; CHZ 296.5168; ETH 0.10722; MATIC 314.768; SHIB 25283284.4; SOL 3.0314; STMX 10186.3; VGX 168.75 | | |
| 48AD | Address on File | ADA 133.9; BTC 0.359035; DOT 64.978; ETH 0.59274; FTM 107.586; MATIC 2652.935; SOL 14.7768; USDC 3.01; VET 21489.1 | | |
| 203D | Address on File | ADA 496.5; AVAX 0.84; BTC 0.037749; DOGE 4.7; ETH 0.23936 | | |
| D32D | Address on File | ADA 22.1; DOT 7.91; ETH 0.04358; LINK 1.63; SHIB 2573230.5; VET 453.1 | | |
| 8988 | Address on File | VGX 4.29 | | |
| E69E | Address on File | VGX 2.75 | | |
| 4BF1 | Address on File | ADA 0.7; AVAX 13.72; ETH 0.02917; LLUNA 4.933; LUNA 1.996; LUNC 205266.3; SOL 2.7938 | | |
| F14A | Address on File | VGX 4.93 | | |
| 7D58 | Address on File | BTT 266318600; SHIB 135859658.2 | | |
| 0E19 | Address on File | ADA 2321.9; BTC 0.072177; BTT 334826200; DOGE 7835.2; DOT 88.058; ENJ 732.52; ETH 1.97299; FIL 6.73; LINK 4.61; LTC 10.44577; MANA 483.87; SHIB 19226459.2; SOL 0.2084; UNI 10.554; VGX 1221.4 | | |
| CC7A | Address on File | ADA 234; BTC 0.000498 | | |
| 73A6 | Address on File | VGX 8.37 | | |
| 7A41 | Address on File | BTT 47619858.2; SHIB 693721.8 | | |
| A7FE | Address on File | BTT 3569800; ETH 0.01241; VET 412.2 | | |
| 5654 | Address on File | VGX 5.18 | | |
| FB45 | Address on File | ADA 1908.9; BTC 0.020928; DOT 45.512; ETH 0.42336; LINK 29.96; LTC 3.85943; UNI 83.079; VGX 1366.38 | | |
| 3C45 | Address on File | BTC 0.002702; VET 884.1 | | |
| 6478 | Address on File | BCH 0.00002; ETH 0.00005; LTC 0.00005 | | |
| C496 | Address on File | BTC 0.001657; BTT 37580700 | | |
| 0BEE | Address on File | BTC 0.001365; DOT 3.18; SHIB 1000000 | | |
| A5BF | Address on File | VGX 4.97 | | |
| 1FA3 | Address on File | AVAX 17.98; BTC 0.007011; LLUNA 3.115; SOL 26.2839; USDC 66.65 | | |
| AF21 | Address on File | ADA 66.9; BTC 0.004797; DOGE 532.9; LINK 4.45; MANA 26.43; SOL 0.5257 | | |
| 5573 | Address on File | VGX 4.94 | | |
| AEA5 | Address on File | VGX 4.97 | | |
| D6C3 | Address on File | ADA 71.5; ALGO 69.82; BAT 78.3; BTT 79531899.9; CELO 18.689; CKB 16656; DGB 3847.8; DOGE 1890; ENJ 79.57; EOS 11.87; GLM 633.53; ICX 42.5; IOT 49.62; MANA 71.91; OCEAN 71.82; OMG 9.87; ONT 50.05; OXT 155.8; SHIB 10112212.4; SRM 18.562; STMX 11974.2; TRX 3456.9; XLM 169.6; XVG 8731.2; ZRX 54.1 | | |
| 02D0 | Address on File | BTC 0.000468; BTT 37240800; VET 778.1 | | |
| 4C0A | Address on File | VGX 5 | | |
| 5287 | Address on File | BTC 0.000198 | | |
| 2972 | Address on File | ADA 1922.3; ALGO 1175.16; AVAX 5.95; BTC 0.006215; BTT 26182200; DOT 103.705; EGLD 1.3932; ETH 2.38191; FIL 15.45; FLOW 68.304; GALA 2058.0279; HBAR 7615.9; ICP 20.12; LINK 37.34; LTC 1.09876; LUNA 0.002; LUNC 94.7; MATIC 154.632; QNT 2.59604; SAND 128.1188; SHIB 5961251.8; TRX 1528.1; UNI 14.238; USDC 24.53; VET 6753.6; XLM 3884.8 | | |
| 3ED8 | Address on File | ADA 335.1; DOT 0.724; LINK 0.03; LTC 0.01389; USDC 6147.77 | | |
| E067 | Address on File | ETH 0.56286; SOL 1.5008 | | |
| DCAC | Address on File | ADA 0.8; EOS 46.73; ETH 0.65751; LINK 51.03; LTC 9.18429; OXT 1744.5; STMX 44211.8; VET 9709.3; VGX 275.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 54EB | Address on File | DASH 0.013; DOT 120.304; HBAR 1443.3; LUNA 0.104; LUNC 0.1; SOL 3.0225; SUSHI 84.0187; XMR 3 | | |
| DB4B | Address on File | ADA 93.2; BTC 0.026949; DOGE 415.1; DOT 4.735; ETH 0.15991; LINK 4.28; MATIC 71.612; SHIB 6772773.8; UNI 4.161; USDC 1171.69 | | |
| 2E13 | Address on File | BTC 0.000468; BTT 12638500; VET 173.9 | | |
| 751A | Address on File | MANA 3.5; SHIB 1365705.6 | | |
| 9668 | Address on File | VGX 5.39 | | |
| BDD3 | Address on File | BTC 0.06155; LINK 134.5 | | |
| 855D | Address on File | HBAR 9625.1; SHIB 4334633.7; VET 215.2 | | |
| 0F11 | Address on File | VGX 4.02 | | |
| A1B5 | Address on File | ADA 403.1; DGB 1857.8; ENJ 64.97; ETH 0.38945; GRT 41.52; HBAR 623.3; MANA 198.47; MATIC 29.671; OCEAN 280.9; STMX 972.1; TRX 685.5; VET 2704; VGX 13.47 | | |
| 8CAE | Address on File | ADA 3.3 | | |
| 1D8D | Address on File | ADA 181.1; ALGO 12.59; BTC 0.001037; ENJ 10; HBAR 291.5; MATIC 103.553; TRX 633; VET 446.8; XLM 152 | | |
| E49D | Address on File | HBAR 3292.4 | | |
| BB5E | Address on File | LUNC 810.9 | | |
| 64E3 | Address on File | DOGE 0.4; TRX 0.3; XLM 0.2 | | |
| 040F | Address on File | ADA 420.8 | | |
| EED5 | Address on File | HBAR 28.3; SHIB 461990.1 | | |
| EA2C | Address on File | DOGE 3.7 | | |
| B755 | Address on File | BTC 0.00051; USDC 21149.44 | | |
| D97E | Address on File | ADA 3185.7; SHIB 4000000; VGX 817.33; XLM 278.7; XRP 164.1 | | |
| 6F4C | Address on File | ADA 2 | | |
| 8B91 | Address on File | BTT 34812000; DOGE 335.5; SHIB 1177156 | | |
| D86C | Address on File | BTC 0.000498; SHIB 17560166 | | |
| F9F6 | Address on File | DOGE 210 | | |
| 29FB | Address on File | BTT 34482700; CKB 11359.3; DOGE 1014; DOT 91.857; EGLD 9.6146; LUNA 1.08; LUNC 70631; SHIB 1991822.4 | | |
| 869B | Address on File | ADA 62; BTC 0.006297; EOS 20.72; ETH 0.09046; LINK 3.11; LTC 0.54832; MANA 132.34; VET 602; XLM 265.2 | | |
| 0328 | Address on File | BTC 0.000658; BTT 58677400; ETH 0.05836; MANA 36.01; SOL 14.5219; TRX 987.7 | | |
| D055 | Address on File | BTC 0.000046; DOGE 0.8; ETH 0.43884; USDC 1128.38 | | |
| 1FCF | Address on File | BTT 27888600; DOGE 3332.2; VET 4545 | | |
| AD69 | Address on File | ADA 200; CKB 8007.8; DOGE 63463.8; LINK 10.26; MANA 71.45; SHIB 12943637.8; XLM 500 | | |
| C9DF | Address on File | BTC 0.032009; USDC 259.25 | | |
| CD5E | Address on File | ADA 6; ETH 0.00413; LUNA 0.861; LUNC 56297.6; UNI 0.044 | | |
| CE6A | Address on File | BTC 0.000418; VGX 626.8 | | |
| 6BAC | Address on File | ADA 2.8; BTC 0.000122; DOGE 321.6; ETH 1.18208; LTC 2.53354; SAND 17.7853; USDC 1591.41; VGX 553.93 | | |
| 7140 | Address on File | VGX 5.37 | | |
| 9D4C | Address on File | VGX 5.16 | | |
| 5321 | Address on File | BTC 0.000501; EOS 64.07; LINK 10.17 | | |
| 9BDB | Address on File | VGX 2.84 | | |
| 5CC4 | Address on File | BTC 0.000437; BTT 12621400; ETH 0.32882; LUNA 3.075; LUNC 201240.9 | | |
| 49BF | Address on File | VGX 4.71 | | |
| BAFE | Address on File | ALGO 352.02; DOT 37.607; HBAR 2778.2; MATIC 132.38; STMX 1648; VET 1463.1 | | |
| EF89 | Address on File | DOGE 12; STMX 179.3 | | |
| C197 | Address on File | ADA 163; BCH 0.17129; ETH 0.0665; SOL 2.0995; STMX 10490.4; VGX 76.58 | | |
| A8D8 | Address on File | BTT 529282943.9; CKB 63187.1; DOGE 19100.8; LLUNA 16.903; LUNA 7.245; LUNC 1580463.2; TRX 13484.2; VET 25831.7 | | |
| D6C2 | Address on File | ADA 250.5; ALGO 217.18; BTC 0.000113; DOGE 2547.3; DOT 14.794; ETH 0.36594; LINK 18.87; VET 3230.2 | | |
| 256E | Address on File | VGX 4.17 | | |
| C747 | Address on File | VGX 4.89 | | |
| 3A04 | Address on File | BTC 0.000429; BTT 208339040.3; SAND 194.3705; SHIB 21197548.1; XLM 1722.1 | | |
| E336 | Address on File | VGX 4.67 | | |
| 84E9 | Address on File | BTC 0.001963 | | |
| 39C9 | Address on File | ADA 43.1; VGX 2.78 | | |
| 5D92 | Address on File | BTC 0.000237 | | |
| 212E | Address on File | ADA 1347.5; BTC 0.001013 | | |
| 781C | Address on File | BTT 1246000; DGB 63.8; DOGE 287.1; XVG 153.9 | | |
| 3AB0 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7688 | Address on File | SHIB 53903843.3 | | |
| 06B7 | Address on File | BTT 290738600; SHIB 5143874.7; STMX 35677.2; VGX 127.37 | | |
| 06E1 | Address on File | BTT 46100; SHIB 74377.7; TRX 66.5 | | |
| A2AE | Address on File | VGX 2.75 | | |
| 5C87 | Address on File | SHIB 277700.6 | | |
| E58F | Address on File | BAT 23.5; BTC 0.001134; BTT 7404800; VET 137.9 | | |
| CF0E | Address on File | BTC 0.000387; DOGE 616.6; SHIB 45409057.2 | | |
| 6A17 | Address on File | SHIB 1390337.1 | | |
| 618B | Address on File | BTT 216141200; XLM 1909.9 | | |
| A8DD | Address on File | SHIB 6820351.9 | | |
| 4F4D | Address on File | ADA 61.3; BTT 78399800; DOGE 776.1 | | |
| AB9D | Address on File | BTC 0.000462; DOGE 4467.1 | | |
| B046 | Address on File | ADA 0.7; BTT 51448414.7; DOGE 2252.2; LINK 34.52; SHIB 32268773.5; VET 1416.3 | | |
| FEF5 | Address on File | ADA 1058.5; BTT 134214400; VET 3558.9 | | |
| 17C4 | Address on File | SHIB 151313812; XRP 4884.1 | | |
| 1EA5 | Address on File | DOGE 683.6 | | |
| 8318 | Address on File | SHIB 2102651.2 | | |
| CAB6 | Address on File | STMX 64.9 | | |
| 6927 | Address on File | DOGE 233.7; ETH 0.01032; SHIB 1461172.2 | | |
| 782E | Address on File | VGX 4.02 | | |
| B439 | Address on File | BTC 0.000443; DOGE 747.1 | | |
| BAE1 | Address on File | BTC 0.002629; DOGE 814.6; SHIB 12484394.5 | | |
| C013 | Address on File | BTC 0.00076; DOT 22.275; SHIB 1000000; USDC 108.56; VGX 28.24 | | |
| 609C | Address on File | FTM 326.952 | | |
| 3386 | Address on File | ADA 31; BCH 0.00112; VGX 32.01 | | |
| DDDE | Address on File | VGX 2.84 | | |
| 4F5B | Address on File | ADA 4996.8; ALGO 468.58; BTT 101113725.1; CKB 32000.6; DGB 16947.7; DOGE 2708.5; GALA 1172.0285; HBAR 0.9; LLUNA 150.844; LUNA 64.647; LUNC 14102548.9; MANA 1555.5; SHIB 347842766.4; STMX 49680.7; TRX 14503.4; VET 22592.1; XVG 25589.1 | | |
| DE02 | Address on File | DOGE 0.1 | | |
| DD2C | Address on File | BTC 0.000625; DOGE 1040.7 | | |
| EBC8 | Address on File | VGX 31.26 | | |
| 0150 | Address on File | BTT 72590200; DOGE 237.6; MANA 28.4; MATIC 165.602; SHIB 2397740; VET 743.5 | | |
| 7168 | Address on File | VGX 4.42 | | |
| 717B | Address on File | BTC 0.000134 | | |
| FBF9 | Address on File | BCH 0.0004; BTC 0.000024; ETC 0.02; ETH 0.00057; LTC 0.0117; XMR 0.023; ZEC 0.001 | | |
| FB04 | Address on File | VGX 4.02 | | |
| C89F | Address on File | ADA 34.2; ALGO 19.06; BTC 0.003697; IOT 25.7; SHIB 3225806.4; VET 202.9 | | |
| 2648 | Address on File | SHIB 5963687.3 | | |
| 53C5 | Address on File | DOGE 509.9 | | |
| 5FD0 | Address on File | BTT 184207900; DOGE 3135; LLUNA 62.913; LUNA 26.963; LUNC 5882150.7; SHIB 37122026.2; STMX 20102.8 | | |
| DACF | Address on File | BTC 0.000307 | | |
| 7F29 | Address on File | MANA 29.46; USDT 3.86 | | |
| E162 | Address on File | BTC 0.000545; USDC 1022.15 | | |
| 915C | Address on File | BTT 6300; VET 5 | | |
| 81B7 | Address on File | BTC 0.000723; SHIB 24146627.4 | | |
| 05C1 | Address on File | BTC 0.001695; KEEP 106; KNC 21.92 | | |
| 8C1C | Address on File | AAVE 1.0211; ADA 224.5; AVAX 2.02; BTT 2865900; DOT 21.415; ENJ 20.78; ETH 0.51748; LINK 2; MATIC 133.924; SHIB 1259445.8; SOL 3.0229; TRX 101.7; USDC 159.29; VET 270.9; VGX 107.45; XLM 205.1 | | |
| 4BCC | Address on File | ETH 0.09869; SHIB 6316620.6 | | |
| 2A54 | Address on File | VGX 4.59 | | |
| 1C3A | Address on File | VGX 4.03 | | |
| 28E9 | Address on File | XLM 49.1 | | |
| 9C7C | Address on File | ADA 1647.1; DOGE 1014; ETH 1.02484; HBAR 3145.6; LLUNA 10.898; LUNA 4.671; LUNC 1018623.9; SHIB 121186997.9; SUSHI 100.1125; VET 25008.6; VGX 3.83 | | |
| 97B3 | Address on File | SHIB 26895092 | | |
| D83E | Address on File | VGX 4.59 | | |
| BDED | Address on File | VGX 4.02 | | |
| 4B1F | Address on File | ADA 3608.8 | | |
| 2703 | Address on File | BTC 0.001728; LLUNA 38.646; LUNA 16.563; LUNC 3610728.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4AAD | Address on File | ADA 1146.8; BTC 0.032494; DOGE 47.6; ETH 0.00485; IOT 14.43; MANA 2.03; STMX 330.1; VGX 7.62; XMR 0.432 | | |
| 3774 | Address on File | VGX 6.83 | | |
| 3253 | Address on File | BTC 0.001172; DOGE 333.7; ETH 0.02246; MANA 8.78 | | |
| BA41 | Address on File | BTC 0.000401; ENJ 47.12 | | |
| 3E70 | Address on File | ADA 60.3; BTC 0.018708; DOGE 502.6; ETH 0.02823 | | |
| 37B7 | Address on File | BTT 32090600; DOGE 430.1; SHIB 12981784.1 | | |
| 76D7 | Address on File | VGX 2.82 | | |
| 07FC | Address on File | ADA 21.8; BTC 0.001826; BTT 8133700; SHIB 7853857.3; TRX 117 | | |
| FCFE | Address on File | BTT 3746225500; SHIB 139414289.5 | | |
| F7B7 | Address on File | BTT 1267200; DOGE 25.9; ETC 0.08; ETH 0.00826 | | |
| C168 | Address on File | SHIB 46606789.3 | | |
| 8CA9 | Address on File | ADA 422.8; BTT 28992299.9; LLUNA 3.085; LUNA 1.322; LUNC 288083.6; SHIB 7726116.2; SOL 2.2222 | | |
| 103B | Address on File | DOGE 829.1; ETH 0.04225; SHIB 14517149.9 | | |
| 4D4B | Address on File | ADA 33; BTC 0.00442; DOGE 763.7; DOT 11.428; ETH 1.91364; LINK 14.81; MATIC 68.586; SOL 5.4885; VET 4721.1 | | |
| 6F2F | Address on File | VGX 5.25 | | |
| 2B2A | Address on File | AAVE 1.0248; ADA 313.8; AVAX 2.02; BCH 1.07654; BTC 0.015524; BTT 8306200; DOGE 245.7; DOT 21.538; ENJ 16.58; ETC 10.4; ETH 0.51494; FTM 37.032; LINK 8.74; LTC 2.01649; MANA 10; MATIC 204.243; SHIB 2626144.4; SOL 3.0611; STMX 1359.3; TRX 476.3; USDC 105.36; VET 723.7; VGX 103.93; XLM 500.8 | | |
| 9F1E | Address on File | ADA 7.2; DOT 1.14; ETH 0.03626 | | |
| 897B | Address on File | BTC 0.001023; HBAR 991.2 | | |
| 87F5 | Address on File | VGX 4.9 | | |
| B12F | Address on File | BTC 0.000005; BTT 58680900 | | |
| 7116 | Address on File | VGX 2.8 | | |
| 4AD1 | Address on File | ADA 1241.2; BTT 206037600; DOGE 0.3; JASMY 27492.2; ROSE 2811.17; SHIB 249003.1; VET 1812.9; XLM 6.9 | | |
| 53A2 | Address on File | ETH 0.30869 | | |
| 8BB5 | Address on File | BTT 12474100 | | |
| CE6A | Address on File | BTC 0.000502; SHIB 8698677.8 | | |
| 86F7 | Address on File | DOT 13.898; EGLD 2.8189 | | |
| 40A2 | Address on File | BCH 0.04151; BTT 41464800; CHZ 11944.0489; DOGE 1002.3; ENJ 57.1; ETC 4.2; LINK 12.5; LUNA 3.779; LUNC 247273.3; MANA 44.76; MATIC 34.662; SHIB 27472618.3; VGX 95.36; XLM 860.9; ZRX 33.1 | | |
| C41E | Address on File | SAND 7.3911; SHIB 457206.3 | | |
| 449D | Address on File | BTT 371430300; VET 1579.3 | | |
| 7B0D | Address on File | ADA 419.6; BTC 0.035088; DOT 113.45; ETH 0.00225; SOL 15.549; TRX 10000; UNI 50.954; USDT 10; XTZ 101.5 | | |
| 61A4 | Address on File | BTC 0.000338; VGX 4.89 | | |
| 55A1 | Address on File | ADA 1.6; DOT 0.149; LLUNA 4.152; LUNA 1.78; LUNC 388172.3; SHIB 16421.8; USDC 243.98; VGX 1.83; XLM 3.4 | | |
| 9B44 | Address on File | SHIB 2889266.3 | | |
| 2E3D | Address on File | BTC 0.000438; BTT 2856700; ETH 0.01449; SHIB 1335294.9 | | |
| 88BF | Address on File | BTC 0.004888; DOT 10.439; ETH 0.02777; SOL 0.6024; USDC 4.69 | | |
| FCBB | Address on File | ADA 4210; BTC 0.000481; BTT 1205493200; DOGE 0.8; SHIB 379484940.2 | | |
| 142B | Address on File | BTT 1656399.9; TRX 86.7; VET 97.1 | | |
| 760D | Address on File | LLUNA 2.91; LUNA 1.247; LUNC 271692.9 | | |
| 6AAC | Address on File | ADA 757.5; BTC 0.002152; BTT 632321000; CKB 25956.9; DGB 1901.4; DOGE 2736.7; SHIB 68112230.6; STMX 11231.3; TRX 6802.6; VET 10264.4; XVG 7488.3 | | |
| FF6E | Address on File | BTC 0.000671; BTT 46153700; SHIB 8629264.2; STMX 855.8 | | |
| D6CC | Address on File | BTT 48926700; TRX 1594.8 | | |
| 8CCB | Address on File | BTC 0.002306 | | |
| FB64 | Address on File | ADA 41.1; BTC 0.000886; ETH 0.01375 | | |
| D942 | Address on File | VGX 8.38 | | |
| 4D29 | Address on File | ADA 1; BTC 0.028706; ETH 0.62726; LTC 14.2965; SHIB 196238.8; SOL 14.3739 | | |
| 2A7E | Address on File | DOGE 2014.7 | | |
| FF6A | Address on File | SHIB 1505343.9 | | |
| C042 | Address on File | VGX 4.87 | | |
| D395 | Address on File | SHIB 3165896.2 | | |
| 93CD | Address on File | SHIB 371857.8 | | |
| 208D | Address on File | USDC 20398.95 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7801 | Address on File | VGX 4.73 | | |
| A48E | Address on File | DOGE 2028.3 | | |
| 1C91 | Address on File | DOT 191.738 | | |
| 6003 | Address on File | BTC 0.003685; SHIB 151883.3 | | |
| 10C2 | Address on File | ADA 0.8; BTC 0.000055; USDT 24.98 | | |
| BE2E | Address on File | VGX 4.98 | | |
| 47E9 | Address on File | ALGO 60.81; AVAX 1.05; BTC 0.000498; CHZ 298.8937; CKB 3928.5; DOT 3.419; ENJ 34.03; FTM 59.774; LUNA 1.656; LUNC 1.6; MATIC 50.792; SAND 17.0208; SOL 0.4827; VGX 23.28 | | |
| 1705 | Address on File | VGX 2.77 | | |
| 4DF1 | Address on File | ADA 398.8 | | |
| 64D7 | Address on File | LLUNA 5.733; LUNA 2.457; LUNC 535937.5 | | |
| 6849 | Address on File | ADA 218.1; BTC 0.133881; DOT 21.195; ETH 3.57523; FTM 1047.801; LINK 53.18; LUNA 0.009; LUNC 531; SOL 71.7016; VGX 104.04 | | |
| 27CB | Address on File | DOGE 1033.2 | | |
| 75A7 | Address on File | ADA 85.4; BTC 0.002774; DOT 3.332; ETH 0.09194; SOL 1.9677 | | |
| C4A7 | Address on File | VGX 2.81 | | |
| 70A7 | Address on File | ADA 87.2; BTC 0.006459; DOT 4.456; ETH 0.11328; SOL 0.1132 | | |
| 5103 | Address on File | ADA 220.9 | | |
| 9561 | Address on File | VGX 1508.46 | | |
| 8286 | Address on File | AXS 9.18178; BTC 0.000497; MATIC 391.552; VGX 4.2 | | |
| F5B9 | Address on File | LLUNA 14.43; LUNC 1410587.2 | | |
| 3840 | Address on File | HBAR 937.8; SAND 74.4646 | | |
| 867D | Address on File | BTC 0.000497; BTT 62390800; XLM 601.9 | | |
| 9049 | Address on File | BTC 0.000036; VGX 514.79 | | |
| 1B33 | Address on File | BTC 0.000506; BTT 394628000; SHIB 76234336.7 | | |
| D998 | Address on File | SHIB 88997.5 | | |
| 87F5 | Address on File | BTT 28143500 | | |
| 0CC4 | Address on File | BTT 101392599.9 | | |
| 0688 | Address on File | LLUNA 4.018; LUNA 1.722; LUNC 625911.9; SHIB 2252252.2 | | |
| EE7D | Address on File | ADA 1161.6; AVAX 14.49; DOT 108.894; GALA 14144.2715; VGX 1379 | | |
| 44F3 | Address on File | BTC 0.001023; LUNA 1.275; LUNC 83400.8; SHIB 349214.2 | | |
| F8C5 | Address on File | VGX 2.8 | | |
| 61CB | Address on File | VGX 4.29 | | |
| 72F1 | Address on File | ADA 8.4; BTC 0.000995; ETH 0.00319; SHIB 342465.7 | | |
| 8A09 | Address on File | ADA 2171.9; BTT 151222800; DOGE 26060.9; LUNA 2.385; LUNC 1074346.4; SAND 68.0173; SHIB 103936231.3 | | |
| 277B | Address on File | BTT 17492500; SHIB 762388.8 | | |
| 0642 | Address on File | VGX 5.21 | | |
| 3ABF | Address on File | SHIB 1382567 | | |
| 54D4 | Address on File | BTC 19.354818; ETH 0.00239; MATIC 12405.554; USDC 284833; VGX 80087.49 | | |
| 8384 | Address on File | BTT 10843600; SHIB 3228569.8 | | |
| 98A0 | Address on File | BCH 0.00559; BTC 0.01816; FTM 1101.938; HBAR 8771.9; LINK 0.05; LLUNA 39.369; LUNA 16.873; LUNC 524378.9; MANA 60.04; SAND 36.3879; SHIB 12658227.8; SOL 4.5746; TRX 2903.2; VET 4000.9; VGX 1353.02; XMR 0.037; ZEC 0.008 | | |
| 4620 | Address on File | BTC 0.000813; USDC 105.36 | | |
| 04FC | Address on File | BTC 0.000511; MATIC 63.156; USDC 1025.2 | | |
| 5233 | Address on File | BAT 124.7; BTC 0.000424; BTT 47427700; DOGE 692.3; ETH 0.0442; GLM 69.29; SHIB 3015075.3; STMX 955.5; VET 1706.8 | | |
| 0CBE | Address on File | SHIB 3126465.5 | | |
| 6749 | Address on File | VGX 4.9 | | |
| F4FA | Address on File | ADA 1; BTC 0.000578; DOT 0.449; MATIC 2.554; SOL 0.0344; USDC 15.98; USDT 0.4; XRP 712.4 | | |
| 0F3A | Address on File | VGX 5.17 | | |
| 6903 | Address on File | ADA 167; CKB 4409 | | |
| 8010 | Address on File | APE 51.861; BTC 0.019291; ETH 0.04987; LUNA 3.956; LUNC 258892.9 | | |
| 416E | Address on File | ADA 135.8; ALGO 28.61; BCH 0.19015; BTC 0.020317; DOT 4.486; ETH 0.16527; FTM 50.235; HBAR 1372.9; IOT 50; LINK 4.22; LTC 3.53763; MANA 35.02; MATIC 265.995; SAND 19.4525; SOL 1; SUSHI 20.1613; VET 1267; XLM 100; XVG 5768.6 | | |
| E42F | Address on File | BTT 203455800 | | |
| 3441 | Address on File | VGX 5.25 | | |
| 59FA | Address on File | VGX 2.8 | | |
| 8528 | Address on File | LLUNA 3.404; LUNA 1.459; LUNC 318188.3 | | |
| 35F4 | Address on File | USDC 33.76 | | |
| 41E3 | Address on File | BTC 0.005548; SHIB 125639755.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B3D | Address on File | SHIB 2691528.4 | | |
| 6FC2 | Address on File | BTC 0.012667; VGX 500 | | |
| 6401 | Address on File | BTT 23502300; LUNA 1.66; LUNC 108634.5; SHIB 3932870.3 | | |
| 0FBC | Address on File | BTT 3835200; DOGE 58.8 | | |
| 8E76 | Address on File | BTC 0.004729 | | |
| D441 | Address on File | VGX 2.79 | | |
| D778 | Address on File | BTC 0.000498; DOGE 1389.3; SAND 267.3768; SHIB 342152107.2 | | |
| E3F0 | Address on File | VGX 2.5 | | |
| 2A21 | Address on File | BTC 0.000898 | | |
| CA1F | Address on File | DOGE 53.1 | | |
| 2105 | Address on File | ADA 71.5 | | |
| EDA6 | Address on File | BTC 2.981307; BTT 1297698521.7; DOT 430.464; USDC 100721.12; VET 66058.3; VGX 7050.84 | | |
| EA84 | Address on File | VGX 4.73 | | |
| 6C14 | Address on File | BTC 0.000436; BTT 40675800 | | |
| 5D91 | Address on File | VGX 2.65 | | |
| 7455 | Address on File | DOGE 470.6 | | |
| 83CE | Address on File | SHIB 32662231.5 | | |
| D0D9 | Address on File | ADA 54.1; ETH 0.59332 | | |
| F321 | Address on File | BTC 0.001576; MATIC 51.179; TRX 907.9 | | |
| 66E1 | Address on File | MANA 18.77; SHIB 353207.1 | | |
| 82FF | Address on File | VGX 4.59 | | |
| AF99 | Address on File | VGX 2.84 | | |
| F98C | Address on File | BTC 0.000441; VGX 5 | | |
| 1DCD | Address on File | ADA 18.6; BTC 0.165785; DOGE 16.5; ETH 0.0047 | | |
| 60CE | Address on File | XLM 78.5 | | |
| FA23 | Address on File | BTC 0.000065; DOGE 1251.9 | | |
| B157 | Address on File | BTT 12182800; ETH 1.10699 | | |
| D5F7 | Address on File | BTT 37194400; STMX 9231.2 | | |
| 50DD | Address on File | AVAX 2.01; BTC 0.000515; ETH 0.09802; FTM 7.014; UNI 2 | | |
| 9CC4 | Address on File | BTT 14840700; DOGE 44.5; SHIB 5153818.3; VET 213.4 | | |
| 90A6 | Address on File | BTC 0.00015 | | |
| DDAA | Address on File | BTT 37594500 | | |
| B85A | Address on File | VGX 4.59 | | |
| 410F | Address on File | ETH 0.21983 | | |
| FED0 | Address on File | MANA 18.88 | | |
| 9BD3 | Address on File | BTT 23237600; HBAR 422.3; VET 1867.9; XLM 252.2 | | |
| 49CB | Address on File | BTC 0.000502; SHIB 2771234.5 | | |
| EF90 | Address on File | BTC 0.000741; SHIB 4115226.3; XMR 0.49 | | |
| 5FD0 | Address on File | BTC 0.000519 | | |
| 1608 | Address on File | VGX 4.87 | | |
| FF3E | Address on File | BTT 2833486.4; FTM 5.658; SHIB 333175.4 | | |
| 213D | Address on File | VGX 5.18 | | |
| 3CE0 | Address on File | BTC 0.001466; BTT 126225704; DOGE 1037.4; SHIB 26452655.3; USDC 79.58; XLM 34.3 | | |
| 10F9 | Address on File | VGX 8.37 | | |
| 8ED3 | Address on File | VGX 4.03 | | |
| C609 | Address on File | ADA 14; BTC 0.000863; LINK 1; LUNA 0.011; LUNC 700.4; SHIB 441329.9 | | |
| C493 | Address on File | BTC 0.000508; BTT 44151300; DOGE 1191.5 | | |
| 032F | Address on File | ADA 2398.7; BTC 0.000741; CHZ 12537.5073; COMP 0.00357; DOT 0.396; ETH 5.47412; SHIB 15381123; USDC 12.97 | | |
| FD3A | Address on File | BTC 0.000524 | | |
| F243 | Address on File | DOGE 1059.9 | | |
| 2AA2 | Address on File | VGX 5.25 | | |
| 1788 | Address on File | ADA 384.3; DOGE 1507.9; HBAR 638.3; VET 1000; XLM 129.4 | | |
| 38BE | Address on File | BTC 0.000659; DOGE 252.7 | | |
| FF3A | Address on File | ADA 0.4; DOGE 19.4 | | |
| 169C | Address on File | DOGE 296.1; SHIB 606341 | | |
| B10C | Address on File | LLUNA 46.589; LUNC 4967250.6; SHIB 117460267.4 | | |
| 4FB3 | Address on File | SHIB 1491424.3 | | |
| A364 | Address on File | BTC 0.001749; LINK 5.48; SHIB 1841281.5 | | |
| 75EB | Address on File | ADA 57.3; SHIB 43053529.6 | | |
| C611 | Address on File | BTC 0.001342; DOGE 288.8; ETH 0.01931 | | |
| E1C8 | Address on File | ADA 36.1; DOGE 1630.5; XLM 157.7 | | |
| 8279 | Address on File | VGX 2.88 | | |
| 2F39 | Address on File | VGX 4.02 | | |
| 785D | Address on File | ADA 64.2; BTC 0.000833 | | |
| 19A4 | Address on File | BTC 0.005503; ETH 0.08225 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D94B | Address on File | BTC 0.000523; BTT 2758500; OCEAN 174.31; VET 332.8; VGX 49.34 | | |
| DF43 | Address on File | ETC 0.42; SAND 5.177 | | |
| 242C | Address on File | BTC 0.004189; ETH 0.01604; LUNA 0.032; LUNC 2046.3 | | |
| 1598 | Address on File | DOGE 18.2 | | |
| 49F3 | Address on File | BTC 0.000582; BTT 25216200; DOGE 3718.3; DOT 28.796; STMX 2655.9 | | |
| 082A | Address on File | AAVE 0.2 | | |
| B42C | Address on File | VGX 4.59 | | |
| 81C0 | Address on File | LINK 592.62; MANA 106.02; SHIB 2234871.9; SOL 4.4666; VET 226629.1 | | |
| 8713 | Address on File | BTT 33247400 | | |
| CDA8 | Address on File | ATOM 41.445; AVAX 35.27; BAT 1164.6; BTC 0.000501; BTT 50832300; CHZ 196.0865; DOT 0.76; LINK 2.82; LLUNA 62.585; LUNA 26.822; LUNC 1266529.5; MANA 35.55; SHIB 16699546.2; SRM 218.641; UNI 4.046; VET 1240.5; VGX 861.32; XVG 8392.7 | | |
| 5297 | Address on File | BTC 0.130814; USDC 1038.05 | | |
| E0D1 | Address on File | BTC 0.000514; ETH 0.04564; SAND 17.0896; SHIB 2022653.7 | | |
| CDFE | Address on File | ADA 1372.5; BTC 0.270523; ETH 0.38077; STMX 22301.3; VGX 561.45 | | |
| 489C | Address on File | BTC 0.002561; USDC 107.75 | | |
| 9143 | Address on File | DOGE 25728.1 | | |
| 9353 | Address on File | LUNA 1.242; LUNC 1.2; VGX 16.71 | | |
| 9A4E | Address on File | ADA 59.1; BTC 0.006729; DOT 2.555; ENJ 45.08; ETH 0.14954; MANA 30.62; MATIC 67.114 | | |
| D39B | Address on File | SHIB 579794.2 | | |
| CBF8 | Address on File | BTC 0.000442; DOGE 2891 | | |
| E51E | Address on File | BTT 14957699.9 | | |
| 2EA9 | Address on File | BTC 3.225117; DOT 1.084; ETH 5.98389; USDC 21.04; VGX 799.01 | | |
| 3FF2 | Address on File | BTC 0.000777; VGX 1295.57 | | |
| B443 | Address on File | BTC 0.00045; BTT 12630000; DOGE 127.2; SHIB 2132745.1 | | |
| CE96 | Address on File | BTC 0.014102; VGX 4.67 | | |
| 2256 | Address on File | VGX 4.29 | | |
| 1A6C | Address on File | BTC 0.036654; BTT 86617500; ETH 0.05433; TRX 360 | | |
| 3EA7 | Address on File | BTC 0.000401; MANA 34.48; SHIB 2387831 | | |
| 7393 | Address on File | VGX 4.71 | | |
| B059 | Address on File | VGX 5.15 | | |
| 1A35 | Address on File | AVAX 2.04; HBAR 10049.1; LINK 15.54; SOL 1.0695; VET 6545.7 | | |
| 36A4 | Address on File | BTC 0.000651; DOGE 1657.9; ONT 591.96; VET 3846.9 | | |
| F823 | Address on File | BTC 0.01118 | | |
| 29E2 | Address on File | ADA 56.2 | | |
| 6D4D | Address on File | SHIB 2721454.5 | | |
| 1FA9 | Address on File | BTC 0.000435; BTT 160007700 | | |
| 587F | Address on File | BTC 0.000066 | | |
| 7CAD | Address on File | BTC 0.000436; BTT 834627299.9; SHIB 170125897.7; TRX 21219.8; XLM 7948.5 | | |
| FCA3 | Address on File | BTC 0.000438; BTT 27733600; CKB 2077.4; STMX 1017.9 | | |
| 966F | Address on File | BTC 0.017203; BTT 294542500; DOGE 4526.2; SHIB 22992947.8 | | |
| 1CD8 | Address on File | BTC 0.000652; BTT 29470200 | | |
| 2A57 | Address on File | ADA 217.1; BTC 0.011965; DOGE 9617.5; LUNA 14.83; LUNC 501483.3; SHIB 38997339.3 | | |
| 39BC | Address on File | DOGE 1.8 | | |
| F360 | Address on File | DOGE 9; LLUNA 6.482; LUNC 1375922.9; SHIB 3887580.5; SPELL 104854.8 | | |
| B815 | Address on File | SHIB 626880.6; VET 431.4 | | |
| 0D74 | Address on File | VGX 5.25 | | |
| 07A2 | Address on File | BTC 0.000448; BTT 70150600 | | |
| DD5F | Address on File | ADA 104.9; BTT 161537800; CHZ 167.8657; CKB 1882.9; DGB 135.4; DOGE 825.3; HBAR 128.4; MANA 14.34; SHIB 62608729.6; STMX 2823; TRX 904.1; VET 481.3; XLM 156.1; XVG 1786 | | |
| 0DF6 | Address on File | BTC 0.000498; SHIB 2109111.3 | | |
| 9D1E | Address on File | BTT 2000; SHIB 1164862.2 | | |
| 25CA | Address on File | ADA 182.3; MATIC 309.956; SAND 181.2988; USDC 327.25 | | |
| B09A | Address on File | BTC 0.000514; DOGE 5565.3; SHIB 468713.3 | | |
| 02D7 | Address on File | BTC 0.000729; VET 2430.8; VGX 213.74 | | |
| E157 | Address on File | BTT 530926232.2; CKB 23284.3; DGB 1200.1; JASMY 2899.4; LLUNA 6.115; LUNA 23.33; LUNC 1132332.2; SHIB 170879041.2; SPELL 106936.2; STMX 2028.2; VET 1248.4; XVG 17338.2 | | |
| 0971 | Address on File | BCH 3.84265; BTC 0.007605; LUNC 146833.1; SHIB 27287459.1 | | |
| AEBD | Address on File | ADA 530.9 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A9F | Address on File | BTC 0.000196 | | |
| C3F4 | Address on File | ADA 103; BTC 0.000729; DOGE 100; DOT 22.275; ETH 0.01036; SHIB 2310616; VET 300; VGX 10 | | |
| 57D6 | Address on File | VGX 2.78 | | |
| 3E36 | Address on File | LUNA 1.564; LUNC 102336.4 | | |
| D081 | Address on File | BTC 0.000255 | | |
| 2AC7 | Address on File | LTC 5.10995 | | |
| E129 | Address on File | ADA 39.5; BTC 0.002354; ETH 0.04426 | | |
| 848F | Address on File | BTT 111058300; EOS 1.62; FIL 16.62; LINK 195.52; LTC 20.49669; OXT 2239.3; STMX 172; VGX 6131.32 | | |
| C9B5 | Address on File | SHIB 830454.6; VGX 2090.99 | | |
| 308E | Address on File | LINK 30.72; MANA 192.73 | | |
| 01BF | Address on File | VGX 4.01 | | |
| 954D | Address on File | DOGE 4625.1; LUNA 1.767; LUNC 115585.7; SHIB 4271177.3 | | |
| F728 | Address on File | BTT 21960300; ETH 0.01627; SHIB 2042240.1; STMX 10256.1; XVG 5380 | | |
| B082 | Address on File | ADA 303.5; BTC 0.000091; OXT 2020.3; STMX 85643.3 | | |
| 6267 | Address on File | BTC 0.001234; ETH 0.04175; LINK 2.29; XLM 404 | | |
| 7A9E | Address on File | SHIB 25527136.1 | | |
| 401E | Address on File | SHIB 982559.5 | | |
| 56D5 | Address on File | VGX 2093.19 | | |
| 746B | Address on File | VGX 2.97 | | |
| 0836 | Address on File | USDC 1.1; VGX 2083.39 | | |
| 3382 | Address on File | BTC 0.001607; ETH 0.02249 | | |
| A827 | Address on File | VGX 5.18 | | |
| 032B | Address on File | BTT 219969600 | | |
| 1E52 | Address on File | VGX 2.8 | | |
| 8EF9 | Address on File | BTC 0.000521; SHIB 9338812.1 | | |
| 1BBA | Address on File | ADA 410.4; APE 49.593; DOGE 1106.1; LUNA 0.087; LUNC 5645.3; SHIB 8123476.8; UNI 106.524 | | |
| 405D | Address on File | VGX 37.06 | | |
| 4C29 | Address on File | XLM 1 | | |
| FF3E | Address on File | ADA 711.9; ATOM 22.868; BTC 0.093198; BTT 431232200; CELO 65.906; CKB 103222; DGB 32.4; DOT 47.633; ENJ 38.54; FIL 31.02; GLM 455.15; IOT 61.94; KNC 109.56; LINK 12.22; LTC 1.73231; LUNA 3.666; LUNC 239889.7; MANA 78.46; MATIC 127.85; NEO 1.7; OXT 30.3; SAND 36.6352; SHIB 18743748.4; STMX 7841.3; SUSHI 11.1065; TRX 3112.9; UMA 10; USDC 106.58; VGX 26.52; XLM 339.7; XRP 0.2; XTZ 114.84; XVG 8082.6; ZEC 1.031 | | |
| EE6D | Address on File | ALGO 50.89; SHIB 20702872.4 | | |
| 238F | Address on File | VGX 4.42 | | |
| 2A15 | Address on File | LLUNA 11.865; LUNA 5.085; LUNC 1108599.2 | | |
| A9DA | Address on File | BTC 0.002318; DOGE 23.8; ETH 0.07555 | | |
| C6E6 | Address on File | BTC 0.000639 | | |
| 9C68 | Address on File | BTC 0.035963; OXT 3.6; VET 11563.4; VGX 5257.5 | | |
| A069 | Address on File | DAI 99.36; DOT 3.188 | | |
| 1CD9 | Address on File | VGX 4.65 | | |
| 3EA7 | Address on File | BTT 3629429200; ETH 0.64833; LLUNA 3.992; LUNA 1.711; LUNC 580694.3; SHIB 43306016.6 | | |
| C528 | Address on File | SHIB 1000 | | |
| 8258 | Address on File | DOGE 134.8 | | |
| 1363 | Address on File | VGX 2.75 | | |
| 7451 | Address on File | BTC 0.000546 | | |
| 1335 | Address on File | USDC 11.73 | | |
| D6BB | Address on File | BTC 0.00093 | | |
| AD98 | Address on File | ADA 1338.5; BTC 0.000093; BTT 109769800; VGX 546.18 | | |
| C520 | Address on File | SAND 52.3921 | | |
| 80D6 | Address on File | SHIB 560286.9; TRX 732.3; XLM 114.2 | | |
| 7BE5 | Address on File | BTT 49627100 | | |
| 2B8B | Address on File | BTC 0.000512; SHIB 3478324.9 | | |
| 7F03 | Address on File | BTC 0.021753; LTC 0.59022; SHIB 560529.1 | | |
| 834B | Address on File | SHIB 3110810.8 | | |
| CD94 | Address on File | BTC 0.000499; ETH 0.00447 | | |
| 7652 | Address on File | ADA 0.4; BTC 0.048742; ETH 1.29492 | | |
| A7EB | Address on File | BTC 0.003222 | | |
| AE20 | Address on File | VGX 4.29 | | |
| 4F8F | Address on File | VGX 4.9 | | |
| B775 | Address on File | BTC 0.00023 | | |
| F644 | Address on File | ADA 5.5; BTC 0.001141; SHIB 1309539; VET 408.2 | | |
| 3AF0 | Address on File | BTC 0.02144; MANA 57.37; SHIB 3274394.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A27 | Address on File | ADA 9.4; BTC 0.001601; DGB 362.4; DOGE 33.9; ETH 0.01108 | | |
| 9296 | Address on File | BTC 0.003229 | | |
| 3CAC | Address on File | ADA 15.3; BTC 0.250703; DOT 65.944; ETH 3.36241; LINK 42.48; MATIC 4631.562; VGX 1727.33 | | |
| D816 | Address on File | SHIB 1539520.7 | | |
| FADD | Address on File | VGX 4.75 | | |
| A726 | Address on File | ADA 2; ALGO 10.59; BTT 2000000; DOGE 4.4; ENJ 4; LINK 0.4; LTC 0.00897; VET 30 | | |
| 26A7 | Address on File | VGX 2.84 | | |
| BAC2 | Address on File | BTC 0.00026 | | |
| 9804 | Address on File | BTT 2938100; DOGE 1413.2; HBAR 204.1; VET 497.3; XLM 75.6 | | |
| 7BF5 | Address on File | BTC 0.000498; DOGE 768.2 | | |
| 8B1F | Address on File | ATOM 1.359; BTC 0.000609; LUNA 1.346; LUNC 1.3; OCEAN 123.57; USDT 100.84 | | |
| 8593 | Address on File | VGX 2.77 | | |
| FE9B | Address on File | SHIB 519714; STMX 403.8; VGX 3.11 | | |
| BB44 | Address on File | BTC 0.000782 | | |
| E0A2 | Address on File | VGX 8.37 | | |
| B736 | Address on File | SHIB 13745704.4 | | |
| 8E09 | Address on File | VGX 5.21 | | |
| 5AD3 | Address on File | BTC 0.000523; SHIB 2429296.8 | | |
| 7F70 | Address on File | BTC 0.000153 | | |
| 5BA6 | Address on File | BTC 0.026489 | | |
| D4DE | Address on File | EOS 13.89 | | |
| F481 | Address on File | BTC 0.001017 | | |
| D5F6 | Address on File | LLUNA 4.718; LUNA 2.021; LUNC 1605764.1 | | |
| A8BA | Address on File | DOGE 10.3; SHIB 87180.5 | | |
| E039 | Address on File | ADA 0.2; XRP 37.8 | | |
| 1A0F | Address on File | BTC 0.000248 | | |
| D26A | Address on File | SHIB 26199211.4 | | |
| FB4F | Address on File | BTC 0.001582; BTT 15239200; IOT 51.82 | | |
| D2C5 | Address on File | VGX 2.82 | | |
| 4BC3 | Address on File | VGX 4.27 | | |
| 5CC0 | Address on File | USDC 99.95 | | |
| 9805 | Address on File | BTT 15973100; TRX 734; XLM 89.6 | | |
| 9286 | Address on File | VGX 5.4 | | |
| DD42 | Address on File | AAVE 1.6841; ADA 134.9; AVAX 12.14; BTC 0.108639; BTT 27794600; CHZ 26.4677; DOT 26.132; EOS 111.48; ETH 0.33783; LINK 12.42; LLUNA 58.309; LUNA 24.99; LUNC 82.4; MATIC 48.299; SHIB 432463.6; STMX 8.4; VGX 543.89 | | |
| B8CB | Address on File | USDC 257.23 | | |
| 7C7B | Address on File | LUNA 0.988; LUNC 64602.1 | | |
| BF2A | Address on File | ADA 3.4; BTC 0.010634; CKB 26520; DOGE 1835.1; DOT 1.001; LINK 30.53; LUNA 0.924; LUNC 60417.3; SHIB 494077.7; VET 4250 | | |
| 36D6 | Address on File | SHIB 124084.8 | | |
| 479F | Address on File | VGX 4.9 | | |
| 58DA | Address on File | VGX 2.8 | | |
| EB6F | Address on File | ADA 15.1; DOGE 296.6 | | |
| 839C | Address on File | VGX 5.12 | | |
| 59CA | Address on File | APE 12.79; BTC 0.006002; ETH 0.15237 | | |
| 820A | Address on File | VET 590.4 | | |
| BB07 | Address on File | VGX 4.01 | | |
| 4AC3 | Address on File | SHIB 12029145.1 | | |
| CD76 | Address on File | BTC 0.000944; DOGE 65.6; SHIB 19269372.5 | | |
| 9437 | Address on File | BAT 159.2; DOGE 4083.7; HBAR 563.6; LLUNA 6.302; LUNA 2.701; LUNC 8.7; VET 2470.9 | | |
| C016 | Address on File | BTC 0.000115 | | |
| C12D | Address on File | DOT 9.028; VET 3726.2; XLM 274.8 | | |
| DE57 | Address on File | ETH 0.93333; LUNA 2.932; LUNC 191808.6; MANA 195.46; MATIC 101.751; SOL 5.7439; VET 16973.2 | | |
| 1FD4 | Address on File | BTC 0.001023; LUNA 0.104; LUNC 0.1 | | |
| ED9D | Address on File | AVAX 30.63; CHZ 2211.2201; DOT 5.441; LINK 2.29; SOL 0.104; SUSHI 562.0822; USDC 3.18; VGX 646.51 | | |
| 564B | Address on File | BTC 0.000452; SHIB 57013976.1 | | |
| 102A | Address on File | BTC 0.000462; BTT 58739900; DOGE 625.6; ETC 8.47; LLUNA 9.875; LUNA 4.233; LUNC 923149.4; TRX 1289.7; VET 1997.6 | | |
| 8895 | Address on File | ADA 510.5; ALGO 340.52; LINK 8.49; MATIC 384.383 | | |
| 2176 | Address on File | BTC 0.039497 | | |
| 89A2 | Address on File | BTC 0.000206 | | |
| 4A05 | Address on File | VGX 2.83 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1386 | Address on File | ADA 605.2; BTC 0.000386; DOT 1.973; SHIB 7000000; VGX 104.85 | | |
| 1DE4 | Address on File | VGX 5.18 | | |
| 3432 | Address on File | DOGE 3755.5 | | |
| 69C8 | Address on File | ADA 6418; BTC 0.000437; BTT 230147900; DOT 9.151; VET 5000 | | |
| 958A | Address on File | BTC 0.000644; BTT 71115300; DOGE 832.3 | | |
| CC14 | Address on File | ADA 218.8; ETC 0.42; XVG 1008 | | |
| 936B | Address on File | ADA 2796.8; BTC 0.003569; ENJ 27.83; ICX 172.1; TRX 642.9; VET 59993.5 | | |
| A176 | Address on File | MANA 55.78; SHIB 1092299.2 | | |
| 74CB | Address on File | ADA 1015.7; APE 14.015 | | |
| BEB2 | Address on File | BTC 0.000734; ETH 0.33473; FTM 340.734; SAND 197.7536 | | |
| 23FA | Address on File | VGX 4.61 | | |
| 0CAF | Address on File | BTT 63904500; STMX 9694.5 | | |
| 16BC | Address on File | ADA 681.5; DOGE 0.4; SHIB 6439393.9 | | |
| F1E0 | Address on File | BTT 282917700 | | |
| 1BB9 | Address on File | ATOM 7.096; BTC 0.000457 | | |
| 152E | Address on File | DOGE 23.3 | | |
| A9F5 | Address on File | ADA 123.5; BTC 0.023133; ETH 0.60783; STMX 5792.6; USDC 206.06 | | |
| 72D9 | Address on File | VGX 5 | | |
| 1113 | Address on File | LLUNA 31.074; LUNA 13.318; LUNC 43.1; USDC 216.36 | | |
| C231 | Address on File | ADA 797; COMP 2.72553; DOT 26.275; HBAR 1061.8; IOT 441.07; MANA 74.14; MATIC 312.851; VET 8171.4 | | |
| 6744 | Address on File | GALA 277.6389; LLUNA 9.758; LUNA 7.931; LUNC 912082.9; SAND 41.5377; SHIB 3015159.7 | | |
| 3B8D | Address on File | SHIB 2758344.8 | | |
| 0AB4 | Address on File | BTC 0.000693; DOGE 1646.8 | | |
| FEC3 | Address on File | ADA 5.6; AUDIO 9112.69; FTM 2214.564; LLUNA 127.391; LUNC 51436535; VET 935725.9; VGX 637.19 | | |
| 2AA7 | Address on File | ADA 51; BTC 0.008954; DOT 2.353; ETH 0.33869; SOL 2.2208 | | |
| CE28 | Address on File | VGX 4.03 | | |
| 3F46 | Address on File | ADA 122.8; BTC 0.00044; STMX 2164.1 | | |
| 73E0 | Address on File | VGX 5 | | |
| 9FEB | Address on File | BTC 0.000405; SHIB 59637553.7; VET 5408.9 | | |
| 0726 | Address on File | CKB 2799; DOGE 1659.7; SHIB 6331117.4 | | |
| ED6D | Address on File | BTC 0.000434 | | |
| 5E92 | Address on File | DOGE 214.6; SHIB 453011.8 | | |
| AA2B | Address on File | ADA 1499.8; SOL 0.865; STMX 11061.9; USDC 106.37; VGX 740.21 | | |
| 7C96 | Address on File | ADA 1469.3; BTC 0.06456; DOGE 5751.5; ETH 0.28077; SOL 8.2844 | | |
| 46B6 | Address on File | BTC 0.000227 | | |
| 7394 | Address on File | ADA 308.6; BTC 0.000519; MANA 28.49; VET 2104.3 | | |
| 9C10 | Address on File | ADA 1223.9; APE 33.611; AVAX 24.95; BTC 0.117077; DOT 30.252; ETH 2.00928; GALA 1099.0961; GRT 2840.76; LLUNA 15.345; MATIC 1168.708; SAND 100; SHIB 13936550.5; STMX 43847.2; VET 8833.7; VGX 540.93 | | |
| 664F | Address on File | VGX 4.29 | | |
| A45A | Address on File | VGX 29.61 | | |
| 2E7C | Address on File | DOGE 5971; SHIB 50823296.8 | | |
| DACB | Address on File | VGX 2.74 | | |
| 7BAE | Address on File | BTT 582957500; DOGE 1856; SHIB 10615711.2 | | |
| 9C8F | Address on File | ADA 30.5; BTT 3564300; VET 1349.2; XLM 101.5 | | |
| 7DBA | Address on File | BTC 0.000455; HBAR 676.9 | | |
| 78EB | Address on File | ADA 1 | | |
| DBC4 | Address on File | DOGE 4309.6 | | |
| 1D4D | Address on File | VGX 4.42 | | |
| 76A8 | Address on File | ADA 538.6; BTT 12605700; SHIB 1942790.4; VET 88.1 | | |
| 304F | Address on File | DOGE 356.4 | | |
| D72E | Address on File | BTC 0.00044; DOGE 281.7 | | |
| C80F | Address on File | ADA 477.9; BTC 0.000457; ETH 0.03383; VET 2368.3 | | |
| 5BA4 | Address on File | ADA 73.1; BTC 0.00029; DOGE 1026.1; ETH 0.02586; SHIB 1570351.7 | | |
| 3DDA | Address on File | VGX 4.72 | | |
| 7873 | Address on File | ADA 1338.8; DOGE 8168.1; ETH 1.20113; SHIB 119266119.9; XLM 4295 | | |
| D3E2 | Address on File | ADA 303.9; AVAX 7.16; BTC 0.000511; LLUNA 6.23; LUNA 2.67; LUNC 8.6; SOL 4.03 | | |
| 7D17 | Address on File | ETH 0.00008; LUNC 508 | | |
| 0FD7 | Address on File | DOGE 1.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1687 | Address on File | DOGE 1038.6 | | |
| B067 | Address on File | BTT 8063300; DOGE 11.6; SHIB 30327.8 | | |
| 897D | Address on File | ADA 1.9; VGX 2910.82 | | |
| 602E | Address on File | ADA 1280.3; SHIB 1581422.6; SOL 2; VGX 533.1 | | |
| 64A2 | Address on File | ADA 74.6; BTC 0.002042; DOT 7.253; ENJ 34.9; STMX 26276; USDC 925.48; VET 4577; VGX 121.4; XTZ 39.17 | | |
| CCF3 | Address on File | VGX 4.94 | | |
| EDE8 | Address on File | BTC 0.000498; BTT 59632100; VET 2053.7 | | |
| E8C8 | Address on File | VGX 5.15 | | |
| 42E4 | Address on File | BTT 55177600 | | |
| 8930 | Address on File | BTC 0.000201 | | |
| 2D45 | Address on File | BTC 0.000072; ETH 0.00249; LINK 0.11 | | |
| F605 | Address on File | ADA 7032.4; ALGO 487.02; ATOM 24.39; BAT 52.9; BTC 0.026174; BTT 57584299.9; DOGE 1014.8; DOT 152.362; ENJ 48.35; ETH 0.40931; FIL 9.94; HBAR 6737.7; IOT 83; LINK 67.72; LLUNA 85.471; LTC 2.64191; LUNC 118.4; MANA 3104.58; NEO 11.793; OCEAN 614.71; SOL 2.6331; SRM 31.22; STMX 29950.8; TRX 8754; UMA 3.398; UNI 61.687; USDC 10271.48; VET 51156.4; VGX 2653.66; XLM 6646; XTZ 168.46 | | |
| 1603 | Address on File | ADA 1.3 | | |
| 5F11 | Address on File | VGX 8.38 | | |
| F833 | Address on File | ADA 1.6; ETH 0.01754 | | |
| FFDE | Address on File | SHIB 29111627.3; VGX 8.37 | | |
| 4084 | Address on File | HBAR 3007.3; LLUNA 2.933 | | |
| 40A5 | Address on File | ADA 231.6; BTT 6421600; SHIB 6510694.1; STMX 2447.2; VGX 51.24 | | |
| F067 | Address on File | BTT 16592300 | | |
| 42AA | Address on File | VGX 5.15 | | |
| 514F | Address on File | VGX 4.68 | | |
| 4833 | Address on File | VGX 8.38 | | |
| 6575 | Address on File | BTT 87719298.2; DOGE 2.2; JASMY 7057.8; LLUNA 71.51; LUNC 11973120; SPELL 9078.1 | | |
| 26C2 | Address on File | ADA 608.4; DOT 36.863; MANA 68.5; SHIB 1936733.3; STMX 30934.3 | | |
| C363 | Address on File | ADA 406.9; ATOM 173.428; DGB 7063; DOGE 175.6; USDC 108.57; USDT 100; XLM 572.8; XRP 596.7 | | |
| 0942 | Address on File | LLUNA 50.946; LUNA 21.834; LUNC 4763560.1; SHIB 20547501.9; VGX 64.85 | | |
| F378 | Address on File | VGX 2.88 | | |
| 8E68 | Address on File | VGX 4.59 | | |
| 4433 | Address on File | VGX 4.98 | | |
| 65B7 | Address on File | VGX 2.8 | | |
| 42EE | Address on File | BTC 0.000395; DOGE 303.6; ETH 0.01491; LINK 1.06 | | |
| A17F | Address on File | LUNA 1.45; LUNC 94817.1 | | |
| C863 | Address on File | ADA 8216.7; BTC 0.069915; LLUNA 143.857; LUNA 61.653; LUNC 1809266.4; MANA 15.66; SHIB 12394.2; XVG 2363 | | |
| BF51 | Address on File | SHIB 25295538.3; USDC 309.31 | | |
| 2C05 | Address on File | VGX 4.01 | | |
| 5DCE | Address on File | BTC 0.000225 | | |
| 7030 | Address on File | BTC 0.00087; BTT 26689100 | | |
| 6002 | Address on File | VET 186.7 | | |
| 2735 | Address on File | ADA 0.5; VGX 0.83 | | |
| 3B1E | Address on File | BTC 0.00163; BTT 11991800; SHIB 331873 | | |
| 8094 | Address on File | BTC 0.000203 | | |
| D58B | Address on File | SHIB 9129660.7 | | |
| 709D | Address on File | ADA 1151.1; BTC 0.000442; SOL 18.7734 | | |
| 020D | Address on File | VGX 5.21 | | |
| 3BC5 | Address on File | ADA 1701.9; DOGE 4096.8; ETH 1.36906; FTM 646.916; HBAR 5420.7; LLUNA 4.221; LUNA 8.335; LUNC 349705.1; MANA 162.23; SAND 153.2939; SHIB 29352032.2; SOL 13.527; XLM 3611.8; XVG 8273.8 | | |
| 65B0 | Address on File | APE 13.872; BTC 0.032834; BTT 65498300; DOGE 5503.3; DOT 31.024; ETH 0.50723; LUNC 361.7; TRX 3650.1; USDC 1.51; VGX 102.23 | | |
| 3ACD | Address on File | LLUNA 7.358; LUNA 3.154 | | |
| AE8D | Address on File | BTC 0.000459; ETH 0.01448 | | |
| 911F | Address on File | BTC 0.00051 | | |
| 8AE1 | Address on File | AAVE 1.0324; ADA 1183.9; AVAX 14.89; BTC 0.072854; BTT 8494445.2; DOT 17.349; ETH 4.14629; LINK 3.41; SOL 25.1201; USDC 24.59; VGX 897.12 | | |
| 2D69 | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E4EE | Address on File | BTC 0.00112; BTT 3561200; ETH 0.38642; SHIB 1005912.3; SOL 3.0889 | | |
| C0FE | Address on File | AMP 905.55; BTC 0.000606; BTT 5004700; CHZ 164.5409; DGB 1355.4; DOGE 420.1; DOT 5.716; FTM 17.763; HBAR 107.6; LINK 1.49; ONT 39.84; SHIB 6059139.8; STMX 570.8; VET 215.5; XLM 75.1 | | |
| A07D | Address on File | ADA 2502.1 | | |
| D348 | Address on File | AVAX 7.48; DOT 8.489; FTM 613.101; HBAR 1631; LUNC 37.9 | | |
| F487 | Address on File | BTC 0.001143; BTT 12389099.9; USDC 1.58; VGX 165.41; XVG 316220.4 | | |
| B43C | Address on File | BTC 0.000245 | | |
| 5284 | Address on File | BTT 68628480.7; DGB 1112.8; LUNA 0.797; LUNC 52095.4; TRX 2296; VET 633.6; VGX 21.29; XLM 104.1 | | |
| 76A9 | Address on File | VGX 5.25 | | |
| BD09 | Address on File | BTC 0.000478; ETH 0.00822; LUNA 1.133; LUNC 74079.9 | | |
| A8AA | Address on File | DOGE 1505.6 | | |
| CD30 | Address on File | VGX 5.39 | | |
| 5441 | Address on File | BTC 0.000539; USDC 104.58 | | |
| 8B97 | Address on File | BTC 0.099879; ENJ 345.3; ETH 0.22886; MANA 638.11; SHIB 33844035.7; TRX 16789.9; XTZ 85.29 | | |
| 9295 | Address on File | ADA 60.8; BTC 0.003465; ENJ 39.51; ETH 0.02707; HBAR 326.5; MANA 33.46; SRM 1.17; TRX 78.6; VET 432.9 | | |
| EDA5 | Address on File | BTC 0.011424; ETH 0.22587 | | |
| 4C05 | Address on File | LLUNA 7.08; LUNA 3.035; LUNC 661955.2; SHIB 4158865.4 | | |
| 8A21 | Address on File | ATOM 3.062; DOGE 263.4; SHIB 1379192.9 | | |
| 2995 | Address on File | SOL 0.347 | | |
| CDE6 | Address on File | USDC 1.25 | | |
| 2F1C | Address on File | SHIB 6728066.9 | | |
| 02D3 | Address on File | BTC 0.000641; DOGE 1296.1 | | |
| 110D | Address on File | BTC 0.02715; DGB 11410.1 | | |
| 9772 | Address on File | VGX 4.02 | | |
| 2FC9 | Address on File | ADA 57.3; BTC 0.020667; HBAR 1223.4; LINK 2.02; UNI 4.122; VET 1851.5; VGX 19.75; XLM 475.7 | | |
| C6E9 | Address on File | APE 4.135; BTC 0.011959; DOGE 486.9; ETH 0.15732 | | |
| D98F | Address on File | ADA 31.5; BTC 0.000652; DOGE 256.4 | | |
| 1334 | Address on File | XRP 300 | | |
| 1C7A | Address on File | VGX 4.02 | | |
| 77A4 | Address on File | BTC 0.000448; DOGE 850.8 | | |
| AFE9 | Address on File | DOGE 288.1 | | |
| 49C7 | Address on File | LLUNA 3.02; LUNA 1.294; LUNC 282285; VGX 29.51 | | |
| D130 | Address on File | LLUNA 15.806; LUNA 6.774; LUNC 1476959.1; REN 589.53; VET 3080.6 | | |
| 7B93 | Address on File | ADA 2600.8; BTT 53151700; DOGE 33624.2 | | |
| 7FCE | Address on File | ADA 1011 | | |
| 6B36 | Address on File | BTC 0.068973; ETH 2.05569; SHIB 6512960.7 | | |
| 3097 | Address on File | BTC 0.002292; SHIB 2062430.3 | | |
| D08C | Address on File | DOGE 179049.9 | | |
| 60A3 | Address on File | BTT 6483200; DOGE 0.6; LINK 1.02; SHIB 207598; VET 0.3; VGX 2.41 | | |
| 1C05 | Address on File | ETH 0.00917; UNI 0.018; XRP 3755.8 | | |
| AFC9 | Address on File | LINK 5.64; SHIB 24923600.9 | | |
| 2CB2 | Address on File | BTT 8953800; VGX 0.77; XVG 5234.5 | | |
| 8077 | Address on File | BTC 0.00066; VET 1093.7; XLM 1406 | | |
| BD9F | Address on File | BTC 0.000735; DOGE 1113.8 | | |
| C220 | Address on File | ADA 266.8; ALGO 41.16; XLM 694.3 | | |
| 7125 | Address on File | ALGO 14.27; TRX 155.4 | | |
| F055 | Address on File | ADA 745.2; AMP 480.97; BTT 20412200; CKB 1980.2; DGB 4950.5; DOGE 8959; GRT 217.8; SAND 7.6281; SHIB 10383114.2; STMX 4129.8; TRX 788.3; VET 3378.5; XVG 6243.4 | | |
| C1AC | Address on File | ADA 149.7 | | |
| D791 | Address on File | VGX 4.61 | | |
| 6448 | Address on File | BTC 0.000447; BTT 142413800; DOGE 295.6 | | |
| 3EF7 | Address on File | VGX 4.95 | | |
| B43C | Address on File | VGX 4.84 | | |
| B7D8 | Address on File | HBAR 11588.4 | | |
| 582A | Address on File | BTC 0.077827; USDC 1011.89 | | |
| 2AF3 | Address on File | BTC 0.002632; DOGE 364.9; SHIB 4628201.1 | | |
| 5BD0 | Address on File | BTC 0.000586; USDC 103.03 | | |
| E2AD | Address on File | ADA 292.7; ATOM 21.462; BAND 38.542; BAT 310.7; BTC 0.023823; DASH 1.759; DOGE 121.9; DOT 29.367; ETH 0.52587; LTC 3.3544; NEO 1.246; QTUM 4.21; VET 2962.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E6FE | Address on File | BTC 0.031543; MANA 278.58; SAND 17.6603; VGX 208.3 | | |
| CE7D | Address on File | VGX 4.97 | | |
| 1485 | Address on File | VGX 4.02 | | |
| 98DF | Address on File | BTC 0.000874; BTT 40914200; DOGE 1726 | | |
| 94FD | Address on File | VGX 4.68 | | |
| D91E | Address on File | HBAR 52.2 | | |
| 4EAC | Address on File | BTT 23697400; DOGE 1326.2 | | |
| C299 | Address on File | DOGE 511 | | |
| 20E2 | Address on File | DOGE 71.3 | | |
| 13C0 | Address on File | DGB 808.9; DOGE 40; ETH 0.00973; MATIC 8.093; SHIB 725689.4; USDC 10; USDT 39.94 | | |
| 4A70 | Address on File | ETH 0.02787 | | |
| 1641 | Address on File | BTC 0.002186 | | |
| 47EE | Address on File | SHIB 2128065.1 | | |
| 9B80 | Address on File | VGX 4.9 | | |
| FA4A | Address on File | VGX 2.78 | | |
| DC80 | Address on File | VGX 4.01 | | |
| F6D4 | Address on File | BTC 0.024725 | | |
| 692E | Address on File | BTC 0.000437; BTT 68064600; DOGE 110.4; SHIB 4080172.9 | | |
| B978 | Address on File | BAT 70.6; BTC 0.000564; CHZ 227.7475; HBAR 210; SHIB 19960263.6; VET 213.4; XLM 67.9 | | |
| FA6F | Address on File | ADA 1.1; VGX 0.19 | | |
| 0E5F | Address on File | BTC 0.00024 | | |
| BE81 | Address on File | VGX 5.13 | | |
| 2372 | Address on File | CKB 424354.6 | | |
| 4273 | Address on File | BTC 0.000272 | | |
| 4B23 | Address on File | IOT 84.41; SHIB 12905414.1 | | |
| DC1A | Address on File | ADA 782.5; ETH 0.36577; LUNA 3.386; LUNC 221567.3; USDC 4.24; VGX 944.89 | | |
| 96E4 | Address on File | BTC 0.000449; ZRX 0.5 | | |
| 12E4 | Address on File | VGX 4.61 | | |
| E17F | Address on File | ADA 22.1; ETH 0.00843; HBAR 112.6; MATIC 22.131; SHIB 897827.2; TRX 87.4; VET 348.2 | | |
| BC72 | Address on File | VGX 4.25 | | |
| D41F | Address on File | BTT 69482700; SHIB 1711157.2 | | |
| 3DA2 | Address on File | SHIB 108006338.5 | | |
| 41CE | Address on File | VGX 2.65 | | |
| DF9C | Address on File | ADA 102.9; BTC 0.001641; ETH 0.10177; VGX 107.09 | | |
| 0313 | Address on File | DOT 32.11; LLUNA 2.958; LUNC 276488.3; SAND 508.8996; SOL 38.2377 | | |
| 000E | Address on File | VGX 4.29 | | |
| 8036 | Address on File | ADA 37.9; ETH 0.25167 | | |
| 52E2 | Address on File | IOT 1.07; SHIB 2853110.5 | | |
| F4BE | Address on File | BTC 0.000513; HBAR 1830.4; USDC 105.36 | | |
| AD7B | Address on File | BTC 0.00267; BTT 63076500 | | |
| 8712 | Address on File | BTC 0.000465 | | |
| ADA7 | Address on File | BTC 0.000623; USDC 29.74 | | |
| 1493 | Address on File | VGX 5.25 | | |
| 4F67 | Address on File | BTT 40443700 | | |
| E0C3 | Address on File | VGX 5.39 | | |
| 76D0 | Address on File | ADA 356.4; BTC 0.00039; CKB 4710.8; DOGE 4940.5; ENJ 205.16; ETH 0.7955; LLUNA 6.375; LUNA 2.442; LUNC 532819.2; SAND 183.295; SHIB 23136392.4; SOL 10.3923; TRX 886; ZRX 180.7 | | |
| 3253 | Address on File | VGX 5.16 | | |
| 5FF9 | Address on File | ADA 1591.8; ALGO 135.68; BTC 0.223498; ETH 8.53425; GRT 0.43; LLUNA 9.653; LUNA 4.137; LUNC 902466.4; SHIB 35182717.6; SOL 50.8758; VGX 31.56 | | |
| B749 | Address on File | LLUNA 19.647; LUNA 8.42; LUNC 1836594.7; VGX 4.94 | | |
| 85A6 | Address on File | VGX 2.78 | | |
| C299 | Address on File | GLM 158; STMX 181.5 | | |
| ABCD | Address on File | ADA 1938.1; ATOM 21.215; BTC 0.597673; DOT 32.042; ETH 6.82408; LLUNA 8.476; LUNA 3.633; LUNC 122.1; MANA 146.11; SOL 4.6034; USDC 259.75; VGX 120.62 | | |
| A162 | Address on File | BTT 212354900 | | |
| 169D | Address on File | BTT 37582700; CKB 2248.5; HBAR 130.1; USDC 1.19; XVG 1052.5 | | |
| 5FD9 | Address on File | LUNA 1.038; LUNC 168; VGX 21.7 | | |
| DDD0 | Address on File | ADA 62.9; BTC 0.007332; DOGE 369.1; ETH 0.05094 | | |
| 3566 | Address on File | BTC 0.001415; CKB 102720.9; SHIB 1067008.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5CB7 | Address on File | BTC 0.000527; CKB 12692.8 | | |
| 3374 | Address on File | BTC 0.000448; BTT 69563600; DGB 313.1 | | |
| F0B0 | Address on File | LLUNA 5.637; LUNA 2.416; LUNC 1833109.9 | | |
| A312 | Address on File | ADA 18.7; CKB 14701.5; SAND 18.4229; SHIB 2691065.6 | | |
| 92A5 | Address on File | ADA 109.2; ALGO 34.32; BAT 148.7; BTC 0.004725; DOGE 1601.2; DOT 44.214; ETH 0.08385; SHIB 9553992; VET 580.7 | | |
| 8720 | Address on File | BTC 0.000437; BTT 136179700; CKB 3977.6; DOGE 1561.1; DOT 38.283; HBAR 1587.9; LTC 3.31491; SHIB 21167279.8; STMX 3492; USDC 761.42; VET 2167.2 | | |
| 8DE8 | Address on File | VGX 2.78 | | |
| C656 | Address on File | BTC 0.001767 | | |
| 38F8 | Address on File | ADA 1435.4; BTT 1585268200; DOGE 2011.5; ETH 0.76071; SHIB 347186275.5; SPELL 64778.9; VET 0.8 | | |
| 0E92 | Address on File | BTT 51744700; HBAR 3000.4 | | |
| BCBA | Address on File | VET 10153.7 | | |
| 781B | Address on File | ADA 2131.3; ATOM 48.863; DOT 244.292; LINK 79.81; LUNA 0.207; LUNC 0.2; MATIC 2191.176 | | |
| CB6E | Address on File | ADA 344.5; DOT 12.786; SHIB 15659798 | | |
| E09B | Address on File | VGX 5.21 | | |
| 79C2 | Address on File | DOGE 16459.2 | | |
| 761C | Address on File | VGX 2.8 | | |
| 7DF6 | Address on File | ETH 0.01654 | | |
| 8097 | Address on File | DOGE 20.2 | | |
| 8820 | Address on File | BTC 0.000176 | | |
| 0C54 | Address on File | BTC 0.000864; LLUNA 4.085; LUNA 1.751; LUNC 381924.6 | | |
| 29F8 | Address on File | APE 2.053; DOGE 4461; XVG 11003 | | |
| DC9D | Address on File | VGX 5.15 | | |
| 3992 | Address on File | ADA 458.3; MANA 46.3; SHIB 10414978; VET 10560.4 | | |
| 9924 | Address on File | BTT 590300; DGB 78.6; DOGE 0.1; SHIB 1631268.3; VET 0.7; XLM 0.5 | | |
| 9CFC | Address on File | ADA 2876; DOGE 4.8; OXT 3000.7 | | |
| C614 | Address on File | ADA 697.2; BAT 386.5; BTC 0.000668; BTT 70743900; GRT 52.88; USDT 1248.12; XLM 897 | | |
| 5A1F | Address on File | AAVE 1.0216; ADA 354.5; APE 11.728; DOT 21.265; LUNA 0.295; LUNC 102358.4; SHIB 30467724.8; SOL 7.6701; VGX 103.59 | | |
| F92F | Address on File | ADA 9.8; BTT 2506400; SHIB 326085.1 | | |
| D7E6 | Address on File | CKB 3812 | | |
| C5D6 | Address on File | ADA 439.5; BTC 0.000415; STMX 1776.1 | | |
| E903 | Address on File | BTC 0.000504; ETH 0.20346; HBAR 144.6 | | |
| B369 | Address on File | BTC 0.019177; SHIB 17866700.1 | | |
| A263 | Address on File | LLUNA 15.702; LUNC 1718334.4 | | |
| 5934 | Address on File | VGX 4.87 | | |
| C9D2 | Address on File | VGX 2.83 | | |
| E89C | Address on File | VGX 2.81 | | |
| 1D43 | Address on File | BTC 0.004105; BTT 33200; DOT 0.051; SHIB 0.7; USDC 2; VGX 0.05 | | |
| 8086 | Address on File | BTC 0.000498; SHIB 3205916.9 | | |
| 8137 | Address on File | LUNA 0.311; LUNC 0.3; SOL 2.852 | | |
| B594 | Address on File | ETH 0.15407; LUNC 50.4; SOL 11.3049 | | |
| D03A | Address on File | DOGE 241.1; ENJ 823.19 | | |
| 9310 | Address on File | DOGE 614.1; EGLD 3.5; ENJ 1000; ONT 67.41; STMX 31512.5 | | |
| BA4B | Address on File | USDC 1.45 | | |
| EF0B | Address on File | ADA 58.6; BTT 27624300; ENJ 47.53; MANA 70.33; VET 500 | | |
| A004 | Address on File | USDC 71.08 | | |
| FD60 | Address on File | ETH 0.02213; MANA 28.32 | | |
| E314 | Address on File | ADA 623.1 | | |
| FDB8 | Address on File | ADA 1446.1; BTC 0.510774; CHZ 508.6472; DOT 26.402; ETH 0.09232; MANA 1335.15; MATIC 229.941; SAND 6.1205; USDC 4490.16 | | |
| 946F | Address on File | BTC 0.000501; SHIB 6447595.8 | | |
| 6E39 | Address on File | BTC 0.00045; BTT 11782700 | | |
| 57E0 | Address on File | VGX 2.8 | | |
| 87D1 | Address on File | ALGO 177.31; SHIB 10348226.3; XRP 72.5 | | |
| CDE5 | Address on File | BTC 0.000457; BTT 21300800; LLUNA 5.458; LUNA 2.339; LUNC 510199.6 | | |
| 3F9E | Address on File | BTT 2534100 | | |
| AA55 | Address on File | ADA 271; BTC 0.021246; SHIB 4122172.5 | | |
| 8A63 | Address on File | VGX 2.78 | | |
| 093A | Address on File | ADA 183.6; BTC 0.010583; ETH 0.77221; MATIC 67.652; USDC 261.52; VGX 116.01 | | |
| 3D7C | Address on File | BTC 0.000533; DOGE 124.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A11 | Address on File | GALA 5235.003; LUNA 0.69; LUNC 45050.4; MANA 865.1; SAND 706.7761; TRX 10363; VET 4161.6 | | |
| 3225 | Address on File | VGX 2.76 | | |
| 0980 | Address on File | STMX 313.5; TRX 249.2 | | |
| 2629 | Address on File | ADA 5782; BTC 0.004347; DOGE 169897.6; DOT 51.5; ETC 171.02; ETH 0.00236; MATIC 555.608; SAND 228.843; SHIB 46766700; SOL 3.015; USDC 16; VGX 509.62 | | |
| 60C5 | Address on File | VGX 2.78 | | |
| 8545 | Address on File | BTC 0.000503 | | |
| 94B1 | Address on File | DOGE 94.7 | | |
| C982 | Address on File | BTC 0.000001 | | |
| 98D1 | Address on File | ADA 638.5; CKB 13494.7; ENJ 301.55; MANA 2.55; MATIC 266.644; SHIB 5633802.8; STMX 6336.9; VET 9461.6 | | |
| C75E | Address on File | BTC 0.000711; SOL 0.0091 | | |
| 2346 | Address on File | BTC 0.001775; ETH 0.00818 | | |
| 816D | Address on File | VGX 2.78 | | |
| 6CA0 | Address on File | VGX 2.78 | | |
| F577 | Address on File | BTC 0.000432; USDC 110.19 | | |
| 814B | Address on File | ADA 0.7; BTT 31385600; ETH 0.11645; MANA 329.21; MATIC 119.396; SHIB 24852819.8; STMX 3786.6; TRX 3022.2 | | |
| B4F9 | Address on File | VGX 4.29 | | |
| 7672 | Address on File | VGX 2.77 | | |
| 9601 | Address on File | VGX 2.78 | | |
| EC2C | Address on File | BTC 0.000501 | | |
| F305 | Address on File | ADA 222.6; BTC 0.008573; DOT 3.789; ETH 0.04407 | | |
| D295 | Address on File | ADA 3637.1; ETH 0.43368; LUNA 2.161; LUNC 141440.6; SHIB 83164402.9 | | |
| E8F7 | Address on File | ADA 1.9; BTC 0.000687; LINK 2.03; MATIC 207.808; SHIB 76401977.1; SOL 4.0506 | | |
| 2040 | Address on File | BTC 0.000435; DOGE 720; HBAR 1569.8; ONT 189.87; VET 2054.2 | | |
| 93AD | Address on File | DOGE 6.8 | | |
| 6C3C | Address on File | SHIB 12242656.4 | | |
| 963B | Address on File | ADA 398.4; ALGO 100; APE 10.066; BTC 0.001907; BTT 240000000; CELO 50.628; DOT 20.777; EGLD 1.2518; FTM 10; LUNA 1.848; LUNC 120816.8; MANA 10; SHIB 1507602.4; SPELL 3000; TRX 630; USDC 101.79; VGX 100.14; XLM 300 | | |
| 9B4A | Address on File | VGX 4.7 | | |
| 42FC | Address on File | LUNA 0.27; LUNC 17614.4 | | |
| 6ABF | Address on File | BTC 0.000606; DOGE 1397.4; SHIB 145182532.5; USDC 406.67; VGX 721.53 | | |
| 6FBB | Address on File | VGX 2.78 | | |
| 14C5 | Address on File | VGX 5.18 | | |
| 884B | Address on File | VGX 4.61 | | |
| 1F53 | Address on File | ADA 320; BTC 0.032344; CKB 506.1; DOGE 593.2; DOT 19.827; ETH 0.13317; LLUNA 3.639; LUNA 1.56; LUNC 338687.4; MANA 62.24; MATIC 136.007; SHIB 1493971.8; SOL 0.1707; TRX 313.5; UNI 12.832; USDC 256.75; VGX 89.36 | | |
| 8C60 | Address on File | VGX 4.17 | | |
| DA7D | Address on File | SHIB 1390827.8 | | |
| B98B | Address on File | BTT 1889900; DOGE 67.1; SHIB 1066838.6 | | |
| 7191 | Address on File | VGX 4.67 | | |
| 2BFC | Address on File | ADA 1034; ALGO 222.59; BTC 0.000653; DOT 20.166; FTM 1440.158; GRT 1651.37; LUNA 2.212; LUNC 380096.8; MATIC 2473.099 | | |
| B1BC | Address on File | BTC 0.011745; HBAR 1500; LLUNA 11.01; LUNA 4.719; LUNC 15.2; SAND 174; SUSHI 36; TRX 3000; VGX 835.29 | | |
| 6EE7 | Address on File | BTC 0.000263; ETH 0.00209; LUNA 0.104; LUNC 0.1 | | |
| A24C | Address on File | LLUNA 21.471; LUNA 9.202; LUNC 4000000; SHIB 50011795.9 | | |
| 84A3 | Address on File | BTT 261834800 | | |
| C06A | Address on File | LLUNA 38.222; LUNC 17505610.4; SHIB 50908688.8 | | |
| 6F06 | Address on File | LLUNA 4.219; LUNA 1.809; LUNC 394441.1 | | |
| 0130 | Address on File | ALGO 26.77; BTC 0.00096; SHIB 608716.8; VET 389.6 | | |
| F49E | Address on File | ADA 21.1; ETH 0.00893 | | |
| DA53 | Address on File | BTC 0.166872; DOGE 24583.9; ETH 1.04113; SHIB 16952188 | | |
| 305C | Address on File | ADA 261.1; BTC 0.00047; BTT 316572500; TRX 6190.3; VGX 304.32 | | |
| 7AEF | Address on File | ADA 0.4; BTC 0.000658 | | |
| 2AAD | Address on File | BTC 0.001607; SHIB 1333333.3 | | |
| 2E9B | Address on File | SHIB 8894117.6 | | |
| A636 | Address on File | SHIB 29117340.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 143E | Address on File | DOT 78.75 | | |
| 3C41 | Address on File | AAVE 0.0167; ADA 11.5; ATOM 121.511; CELO 0.757; COMP 0.10664; FIL 171.94; HBAR 12789.6; UNI 0.085; USDC 100.88; VET 46560; VGX 3774.11; XLM 2; XTZ 397.48 | | |
| 39BD | Address on File | BTT 12234699.9 | | |
| 40F0 | Address on File | BTC 0.001747; BTT 1731634182.9; LLUNA 113.89; LUNA 48.81; LUNC 10634136.1 | | |
| D8FF | Address on File | ADA 7280; BTT 1651142500; SHIB 23113298.4; STMX 66882 | | |
| 26D1 | Address on File | BTT 21958700 | | |
| 3CB3 | Address on File | BTT 800 | | |
| CF15 | Address on File | VGX 2.8 | | |
| 9E6C | Address on File | ALGO 538.57; FTM 818.166; LLUNA 36.68; LUNA 15.72; LUNC 3427065; MANA 502.52 | | |
| 1309 | Address on File | BTT 348500; LLUNA 2.877; LUNA 1.233; LUNC 268943.4; SHIB 15117987.3 | | |
| 4F34 | Address on File | BTT 40411099.9; FIL 4.06; TRX 678.7; XLM 331.3 | | |
| FC33 | Address on File | DGB 65.2 | | |
| 026E | Address on File | VGX 4.93 | | |
| 43B0 | Address on File | BTC 0.000474 | | |
| 31FE | Address on File | ADA 419.3; BTC 0.015805; COMP 2.62179; DOGE 2626.5; ETH 0.08093; MATIC 114.133; SHIB 25384770.5; VGX 160.22; XMR 0.341 | | |
| BEB0 | Address on File | ADA 180.2; BTC 0.000443; VET 907.1 | | |
| EAAC | Address on File | ADA 1.6; SHIB 53201198.3 | | |
| AE07 | Address on File | ADA 45.5; AVAX 7.15; BTC 0.201584; DOGE 40.9; DOT 1.153; ENJ 57.47; ETH 5.11188; FTM 99.724; HBAR 5224.8; MANA 235.91; MATIC 190.814; SAND 22.8485; SHIB 201775.6; SOL 11.9263; VET 495.1 | | |
| 04F1 | Address on File | BTT 117373300 | | |
| 7640 | Address on File | ADA 38.6; BTC 0.000501; FTM 162.504; LUNA 2.362; LUNC 154555.7; SHIB 40466497.9; VET 5928.8 | | |
| A863 | Address on File | ADA 6093.4 | | |
| 81DF | Address on File | AAVE 0.005; COMP 0.00491; LINK 0.05; LTC 0.01517 | | |
| 7A54 | Address on File | ADA 12.3; BTC 0.000441; BTT 12949000; SHIB 26205681.7 | | |
| D238 | Address on File | VGX 4.01 | | |
| B40A | Address on File | DOGE 0.1 | | |
| DB4E | Address on File | BTC 0.001936; ETH 0.0437 | | |
| BE86 | Address on File | LLUNA 18.258 | | |
| 1251 | Address on File | ZRX 0.1 | | |
| BD68 | Address on File | VGX 5.18 | | |
| FB2A | Address on File | VGX 5.01 | | |
| 3229 | Address on File | BTC 0.00059; SHIB 766271.8 | | |
| 0FD6 | Address on File | ADA 433; DOGE 19703.8; SHIB 13673810.1 | | |
| 02C0 | Address on File | VGX 4.61 | | |
| A8DD | Address on File | LUNA 0.872; LUNC 57025.4 | | |
| 1734 | Address on File | VGX 2.77 | | |
| 7AAD | Address on File | BTC 0.120499; CKB 49560.9; ETH 0.2; LLUNA 5.94; LUNA 2.546; LUNC 8.2 | | |
| 1142 | Address on File | VGX 8.38 | | |
| 17DD | Address on File | BTC 0.000401; DOGE 15895; ETC 3.3; ETH 1.12269; SHIB 94210526.5 | | |
| 589D | Address on File | BTT 66675600 | | |
| 503D | Address on File | VGX 4.95 | | |
| 03AE | Address on File | VGX 6430.76 | | |
| 9C89 | Address on File | HBAR 706.5 | | |
| EF05 | Address on File | LINK 6.83 | | |
| 539A | Address on File | BTC 0.00044; BTT 249581200; DOGE 3515.1; SHIB 12771392 | | |
| 55FD | Address on File | BTC 0.000517; LINK 0.06; MATIC 2.553 | | |
| 694C | Address on File | BTT 42728200 | | |
| 5B94 | Address on File | BTT 103748300; DGB 3341.8; LUNA 3.831; LUNC 250657.5; SHIB 12092470.6 | | |
| 6D3C | Address on File | VGX 2.8 | | |
| 5625 | Address on File | ALGO 25.71; BTC 0.00245; ETH 0.00595 | | |
| 7137 | Address on File | BTT 300010603.8; DOGE 2174.7; SHIB 269817414.8 | | |
| 2561 | Address on File | BTT 14641600; SHIB 1717721.1 | | |
| 5038 | Address on File | BTC 0.00041; BTT 1510225700; DOGE 2305.6; SHIB 300305816.4; STMX 8342.6; TRX 369.4 | | |
| 5EFE | Address on File | BTC 0.001057; BTT 53191489.3; DOGE 1490.6; SHIB 1125619 | | |
| 5014 | Address on File | ADA 470.5; BTC 0.071671; BTT 2331323974.8; CKB 48673; ETH 0.55042; IOT 246.87; MANA 519.13; SHIB 252174185.1; STMX 21457.2; VGX 158.16; XVG 60562.4; YFI 0.02761 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B993 | Address on File | ADA 419.8; BTC 0.013579; DOGE 8684.2; ETH 0.91455; LUNC 7; SHIB 30217147.5 | | |
| 52BC | Address on File | BTC 0.000493; ETH 0.03164 | | |
| B2DE | Address on File | BTT 36356800 | | |
| D52B | Address on File | BTT 4877400; SHIB 484854.4 | | |
| A0F1 | Address on File | BTC 0.000734; BTT 27006600 | | |
| E55F | Address on File | BTC 0.001524; USDC 14.07; VGX 5.65; XLM 1.6 | | |
| 0650 | Address on File | ADA 1567; BTT 1000815600; DOGE 20024.5; ETH 0.23; LLUNA 4.832; LUNA 2.071; LUNC 451741.8; MATIC 846.6; STMX 20246.1 | | |
| F4A3 | Address on File | ADA 312.7; BTC 0.00051; SHIB 12771392; USDC 1008.96 | | |
| 2E85 | Address on File | SHIB 6225099.6 | | |
| 934B | Address on File | ADA 4.3; APE 8.634; AVAX 0.02; ETH 0.03711; FLOW 95.917; LLUNA 6.98; SOL 107.9561; USDC 4.86 | | |
| 5884 | Address on File | VGX 2.79 | | |
| CB3A | Address on File | VGX 1.52 | | |
| DA88 | Address on File | BTC 0.000255 | | |
| 4CD7 | Address on File | VGX 4.69 | | |
| 32C8 | Address on File | ETH 0.00225; UNI 0.135 | | |
| 6623 | Address on File | BTC 0.038961 | | |
| CC50 | Address on File | BTT 92378529.1; DOGE 884.3; LLUNA 6.247; LUNA 2.678; LUNC 583943.7; TRX 1475; VET 3945.8; VGX 122.62 | | |
| 79F0 | Address on File | VGX 4.57 | | |
| 6B1E | Address on File | DOGE 1041 | | |
| 7A74 | Address on File | ADA 225.5; BTC 0.000511; DOGE 826; DOT 25.565; EOS 39.8; ETC 2.27; LINK 84.36; LUNA 0.69; LUNC 45127; MATIC 277.359; SRM 126.075; TRX 911; UNI 12.574; VET 2481.3; VGX 209.4 | | |
| BCDA | Address on File | ADA 19888.6; BTT 126415800; MATIC 2823.559; SHIB 171068752; STMX 33083.8; TRX 3211.9; VET 184657.3; XLM 10356.9 | | |
| 667B | Address on File | VGX 15.59 | | |
| D278 | Address on File | ENJ 14.68; LUNA 2.588; LUNC 169407.1; SAND 206.7715; XRP 835.6 | | |
| 1EA0 | Address on File | VGX 2.65 | | |
| 19F6 | Address on File | BTT 1800; CKB 1000; MATIC 14.642 | | |
| B9D9 | Address on File | VGX 4.94 | | |
| CE1B | Address on File | BTC 0.000495; VGX 681.72 | | |
| 2246 | Address on File | BTC 0.0159; DOT 2.373; ENJ 52.65; ETH 0.20529; XVG 2648.3 | | |
| 2400 | Address on File | ADA 28.3; BTC 0.003871; DOT 3.245; SHIB 15626387 | | |
| 6ECE | Address on File | VGX 4.98 | | |
| F387 | Address on File | BTT 1394500 | | |
| C9F0 | Address on File | ADA 1250.1; ALGO 486.92; DOGE 761; HBAR 2697.4; LTC 2.39843; MANA 906.18; STMX 26538.8; USDC 2.9; VET 2070.3; VGX 25.79; XLM 4547 | | |
| F3E0 | Address on File | BTC 0.000224 | | |
| 3691 | Address on File | BTC 0.00067 | | |
| C97E | Address on File | VGX 5 | | |
| C612 | Address on File | ADA 1869.1; AVAX 22.13; BTC 0.732663; DOT 60.565; ENJ 1367.86; EOS 0.53; ETH 3.83671; LINK 14.93; MATIC 2806.413; SHIB 65631918; SOL 66.0384; VET 46294.7; VGX 39.06 | | |
| 6CA0 | Address on File | ADA 941.1; CELO 120.795; DOGE 5176.4; DOT 18.864; ETH 3.49156; USDC 187.24; VET 2177.1 | | |
| DF87 | Address on File | USDC 5037.68 | | |
| 9299 | Address on File | LLUNA 18.317; LUNA 7.85; LUNC 1712643.9 | | |
| F389 | Address on File | VGX 4.02 | | |
| 8AC3 | Address on File | SHIB 226808.8 | | |
| DEAA | Address on File | BTC 0.007197; IOT 821.26 | | |
| 1526 | Address on File | DOGE 4.2 | | |
| AD8F | Address on File | DOGE 428.5 | | |
| 5C8E | Address on File | DOGE 942.2; SHIB 6250000 | | |
| BDB5 | Address on File | VGX 4.97 | | |
| 4EE2 | Address on File | VET 4834.9 | | |
| 469A | Address on File | BTC 0.000349 | | |
| BF6C | Address on File | BTC 0.000498 | | |
| 8128 | Address on File | ADA 74; BTC 0.000428; DOGE 166.7 | | |
| 74DA | Address on File | BTC 0.000917; ETH 0.01197 | | |
| 3A2C | Address on File | BTT 20777883500; CKB 200738.6; JASMY 200832.6; LLUNA 222.365; LUNA 202.501; LUNC 30873242; SHIB 780079748.1; SPELL 1.5; STMX 0.9; VET 210779.1; XVG 301537.5 | | |
| 8D9E | Address on File | DOGE 0.5; ENJ 0.43; LLUNA 120.554; LUNA 51.666; LUNC 11269822.3 | | |
| BE88 | Address on File | SHIB 1854943.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E13A | Address on File | VGX 5.25 | | |
| BB6C | Address on File | ADA 167.7; BTC 0.004456; ETH 0.05843; SOL 1.7957 | | |
| 4D02 | Address on File | ADA 1191.5; BTC 0.04331; ETH 0.64807; SOL 10.3315; USDC 8.21 | | |
| 446B | Address on File | ADA 391.2; AVAX 4.6; BTC 0.001371; BTT 2832700; DOT 1.117; HBAR 107.6; MATIC 43.65; STMX 248.1; VGX 29.04 | | |
| FB74 | Address on File | ADA 153.2; BTC 0.003574; BTT 3122100; MANA 21.83; MATIC 21.26; SHIB 3962107.2; SOL 1.0287; TRX 299.5; VET 289; XLM 120.3; XVG 2222.7 | | |
| 456B | Address on File | AVAX 39.73; BTC 0.010972; ETH 0.11; LUNA 0.468; LUNC 30600.7; MATIC 613.429; SUSHI 200 | | |
| C75F | Address on File | BTT 200118100; ETH 0.46622 | | |
| 8645 | Address on File | ADA 24.6; BTT 4605000; VET 84 | | |
| 0CB5 | Address on File | BTC 0.000498; DOGE 219.7 | | |
| D2B6 | Address on File | HBAR 29.3 | | |
| BF58 | Address on File | DOGE 941.8 | | |
| 80A6 | Address on File | DOGE 2477.2 | | |
| 9A42 | Address on File | LINK 5; USDT 215.67 | | |
| B86C | Address on File | DOGE 3090.6 | | |
| 5844 | Address on File | BTC 0.009872; ETH 0.8209 | | |
| 361A | Address on File | ADA 616.4; LUNA 0.769; LUNC 50276.1; MATIC 103.336; SHIB 37856018.2 | | |
| 609E | Address on File | DOGE 1438.5 | | |
| 2284 | Address on File | SHIB 1170231.6 | | |
| 7E01 | Address on File | ADA 1.3; SHIB 14964454.9 | | |
| AA96 | Address on File | ADA 107.8; BTC 0.010284; DOGE 1495.2; ETC 6.62; ETH 0.08666; USDC 60.82; VET 192.4; XLM 155.5 | | |
| 9044 | Address on File | ADA 261; ALGO 278.98; BTC 0.036176; DOT 179.593; GRT 700.75; HBAR 1465; LINK 18.86; MANA 1627.47; MATIC 440.797; QTUM 11.73; SHIB 58734595.6; UMA 55.001; USDC 1632.62; VGX 336.04; XTZ 86.29 | | |
| 380D | Address on File | ADA 215.6; BTC 0.010326; LUNA 2.12; LUNC 138687.9; USDC 50 | | |
| 8078 | Address on File | DOT 140.766; SHIB 130734120 | | |
| 3634 | Address on File | BTT 24419100; CKB 500; DOGE 2092.6; ETC 2.59; SHIB 8355597.6; XVG 500 | | |
| 5A16 | Address on File | DOGE 180.6; HBAR 237.2; SHIB 757116.8; VET 376.4; VGX 16.34; XLM 271.8 | | |
| FF4C | Address on File | BTC 0.000436; STMX 4290; VET 1150.3 | | |
| F1F1 | Address on File | BTC 0.000264; STMX 207.3 | | |
| 6DC6 | Address on File | BTC 0.000552 | | |
| 1DC0 | Address on File | BTT 128382799.9; HBAR 78.3 | | |
| D284 | Address on File | ADA 1511.5; MATIC 185.232; STMX 5169.5; UNI 38.11; USDC 1008.42; VET 2694.4; VGX 542.83 | | |
| DE4A | Address on File | ADA 51; BTC 0.00165 | | |
| DEFC | Address on File | JASMY 0.8; LLUNA 482.307; LUNA 239.901; LUNC 50147139.6; SHIB 1146476217.1; STMX 1; VET 0.8; VGX 0.42; XRP 1.9 | | |
| 1A7F | Address on File | ATOM 0.046 | | |
| 4D0C | Address on File | BTC 0.000558; FTM 1153.105; SHIB 9503742; TRX 6680.9; VET 10662; VGX 2.76 | | |
| 4819 | Address on File | ADA 177.2; BTC 0.000499; DOGE 3144.5; ETH 0.59461; LUNA 0.171; LUNC 11157.2; SAND 165.7164; SHIB 8055241; VET 2898.6 | | |
| 13A6 | Address on File | ADA 10555.1; BTC 0.000886; MATIC 0.68; VGX 32.38 | | |
| 7E74 | Address on File | BTT 1424200 | | |
| 875D | Address on File | BTC 0.000511 | | |
| 1A7F | Address on File | ADA 82.6; VET 430.5 | | |
| 21E3 | Address on File | DOGE 272.8; ETH 0.02835; SHIB 839738.6 | | |
| ABE7 | Address on File | VGX 2.79 | | |
| A1C9 | Address on File | MANA 3.1 | | |
| 3D89 | Address on File | VGX 2.78 | | |
| D7EF | Address on File | ADA 34.2; BTC 0.000674; LINK 5.04; VGX 17.86 | | |
| 90FF | Address on File | ADA 3.8; BTC 0.000161; SHIB 21909.7 | | |
| B788 | Address on File | ADA 8; ALGO 5.59; BTC 0.002732; BTT 3805800; CKB 323.1; DASH 0.049; DGB 101.8; DOGE 411.7; DOT 0.277; ETC 0.24; ETH 0.00677; HBAR 49.5; LTC 0.03688; SHIB 3503667.5; STMX 306.9; UNI 0.278; VGX 5.39; XLM 31.9; XVG 626.2 | | |
| B40E | Address on File | BTT 206301600; XVG 15104.2 | | |
| D852 | Address on File | VGX 2.77 | | |
| 9066 | Address on File | ADA 117.5; BTC 0.000498; SOL 2.0315 | | |
| E718 | Address on File | ETH 0.00359 | | |
| B92D | Address on File | VGX 209.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB1F | Address on File | AVAX 2.66; BTC 0.11172; BTT 90678600; GLM 160.76; LLUNA 9.055; LUNA 3.881; LUNC 12.6; OCEAN 393.49; SRM 15; STMX 4000; USDC 295.24; VGX 10087.74; XVG 3500; ZRX 83.6 | | |
| F374 | Address on File | ADA 1064.4; BTC 0.16023; DOT 31.332; ETH 0.53079; SAND 83.3332 | | |
| A06A | Address on File | SHIB 2188008.6 | | |
| A977 | Address on File | ADA 87.6; BTC 0.000463; BTT 14068400; ENJ 85.5; HBAR 339.9; TRX 410.5; VGX 50.58 | | |
| BC03 | Address on File | BTC 0.000781 | | |
| 9818 | Address on File | BTC 0.001835; BTT 151304900; SHIB 10353066.1 | | |
| 0D98 | Address on File | BTC 0.001191; DOGE 172.9; ETH 0.01036 | | |
| A73A | Address on File | ADA 74.9; BTC 0.007666; DOGE 2.3; SHIB 12608158.2 | | |
| 46E7 | Address on File | VGX 4.02 | | |
| 5F8B | Address on File | ADA 1.1; SHIB 172342399.5 | | |
| 9DEA | Address on File | BTC 0.004678; SHIB 1868351.7 | | |
| 32A3 | Address on File | ADA 115.6; BTC 0.000065; SHIB 341530 | | |
| 5BEA | Address on File | VGX 8.37 | | |
| B0F4 | Address on File | AMP 2466.69; ANKR 3949.16633; BTT 255693400; CKB 5487; DGB 9757.2; DOGE 577; ETH 0.04114; JASMY 6092; SHIB 21175891.6; SPELL 38276; STMX 5377; TRX 1595.1; VET 1364.4; XVG 6890.5 | | |
| 39DB | Address on File | ADA 463.9; BTC 0.014797; DOGE 1162.5; ETH 1.05478; MATIC 16.005; USDC 1382.47; VGX 2868.59 | | |
| 44E7 | Address on File | VGX 4.89 | | |
| BF2E | Address on File | BTC 0.001023; BTT 22349000; STMX 809.8; VGX 2.8 | | |
| CE54 | Address on File | SHIB 861266.7 | | |
| 0DFE | Address on File | ADA 6.8; BCH 0.03165; BTC 0.000476; ETC 1.36; SHIB 2658867.3 | | |
| B2BE | Address on File | BTC 2.072866; ETH 1.01786; SHIB 309273.2; SOL 13.7341; USDC 335.28 | | |
| FF68 | Address on File | BTC 0.000447; BTT 708482200 | | |
| 38E2 | Address on File | BTC 0.001276; BTT 1526247500; SHIB 51895491.4 | | |
| 807D | Address on File | ADA 172.3; BTC 0.003265; DOGE 561; ETH 0.02491 | | |
| A3D3 | Address on File | VGX 2.78 | | |
| 85F5 | Address on File | DOGE 0.4 | | |
| 1418 | Address on File | ADA 2.2; VET 1046.8 | | |
| 9081 | Address on File | BTC 0.000449; SAND 6.4676 | | |
| 7193 | Address on File | VGX 2.78 | | |
| 4316 | Address on File | DOGE 179.7 | | |
| 048F | Address on File | ADA 9022.6; BTC 0.00045; CKB 6251.4; DOGE 3883.7; DOT 119.064; ETH 3.9771; LINK 43.45; STMX 2879.7; VET 7079.5; XVG 3343.2 | | |
| 7AEF | Address on File | VGX 5.16 | | |
| 9C24 | Address on File | ADA 398.7; BTC 0.002809; DOGE 5285.3; SHIB 8984725.9; STMX 2981.7; VET 5587.4 | | |
| 146A | Address on File | BTT 56465200; USDC 110.19; VGX 21.77 | | |
| C703 | Address on File | USDC 113.49 | | |
| EE8B | Address on File | VGX 4.91 | | |
| 1D2C | Address on File | BTC 0.000751; ETH 0.00249; HBAR 22.9; TRX 87.2; VET 142.1 | | |
| 5373 | Address on File | VGX 8.38 | | |
| 2635 | Address on File | ADA 16.8; BTC 0.002623; IOT 56.95; MANA 18.21; SHIB 704622.3; VET 4211.1 | | |
| 58D5 | Address on File | ADA 493.4; BTC 0.000524; LINK 3.74; SHIB 28649258.9; STMX 4508.7 | | |
| AED1 | Address on File | ADA 1 | | |
| 87BD | Address on File | USDC 2.17 | | |
| FAF0 | Address on File | BTC 0.000501; SHIB 372741478.2 | | |
| 9B83 | Address on File | VGX 4.01 | | |
| 0A6B | Address on File | BTC 0.001068; BTT 7472100; DOGE 327.5; SHIB 756037.2; TRX 401.6 | | |
| 3D79 | Address on File | BTC 0.00112; DOGE 10760.9 | | |
| B741 | Address on File | VGX 5.18 | | |
| BF9B | Address on File | BTC 0.000513; SHIB 2555583.9 | | |
| 3734 | Address on File | VGX 5 | | |
| D3D9 | Address on File | VGX 4.97 | | |
| A71F | Address on File | DOGE 725.5; ETC 10.44; SHIB 1459390.9 | | |
| 169E | Address on File | VGX 4.42 | | |
| 36DE | Address on File | ADA 136.9; BTC 0.000751; BTT 32723700; DOGE 583.3; HBAR 218; USDC 132 | | |
| 9F9A | Address on File | VGX 4.73 | | |
| F3BA | Address on File | VGX 2.75 | | |
| 3C8C | Address on File | BTC 0.000527; BTT 1303700 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9635 | Address on File | ADA 0.6 | | |
| DC97 | Address on File | DOGE 1684.9; ETH 0.02906 | | |
| E0C0 | Address on File | VGX 4.94 | | |
| 1AEF | Address on File | AVAX 0.84 | | |
| 210A | Address on File | SHIB 1880877.7 | | |
| 0549 | Address on File | VGX 8.38 | | |
| 2C50 | Address on File | LUNC 10.6 | | |
| F8CB | Address on File | ADA 20.1; BTC 0.00062; ETH 0.03987; LUNA 0.866; LUNC 56635.6 | | |
| DEBC | Address on File | BTC 0.000302 | | |
| F52E | Address on File | ADA 0.5; SHIB 3924011.4 | | |
| 6A10 | Address on File | LLUNA 4.873; LUNA 2.089; LUNC 455532.9 | | |
| 8DC6 | Address on File | BTC 0.004377; ETH 0.02291 | | |
| E9A9 | Address on File | ADA 125.2 | | |
| 3C08 | Address on File | VGX 5.15 | | |
| E35F | Address on File | BTT 0.6; CHZ 0.086; SHIB 430595.3; STMX 3 | | |
| CCFF | Address on File | SHIB 1981505.9 | | |
| 1F2F | Address on File | BTC 0.000728; DGB 322; DYDX 0.9477; ETH 0.00417; SAND 1.6317; SHIB 195274.4 | | |
| 3DC7 | Address on File | CKB 1298.1; VET 424.9; XLM 65.3; XVG 2233.4 | | |
| DF05 | Address on File | VGX 4.95 | | |
| 0021 | Address on File | BTC 0.003224; ETH 0.02268 | | |
| 86ED | Address on File | LUNA 0.028; LUNC 1768.6 | | |
| B2AC | Address on File | BTC 0.000256 | | |
| C6A5 | Address on File | BTC 0.000625; DOGE 190.9 | | |
| CFA5 | Address on File | BTT 50978100 | | |
| 5B3E | Address on File | VGX 2.77 | | |
| CBEB | Address on File | VGX 4.94 | | |
| BCF0 | Address on File | ADA 246.4; GRT 458.61 | | |
| 21AF | Address on File | ADA 103.1; BTC 0.000619 | | |
| D029 | Address on File | VGX 4.91 | | |
| 84A4 | Address on File | DOGE 4.7; SHIB 30137570.2 | | |
| 5CE9 | Address on File | VGX 4.03 | | |
| 432E | Address on File | ADA 180.8; ALGO 52.26; AMP 500; APE 14.091; AXS 2; BTT 13636400; CELO 12; CKB 1295.6; DGB 1123.6; DOT 3; ENJ 39.68; EOS 9; ETC 7; FIL 11; FTM 17.529; GALA 121; GLM 66.67; LUNA 1.072; LUNC 70136; MANA 62.37; MATIC 10; NEO 3; SAND 90.9565; SOL 0.0131; UNI 5; VET 2217.4; VGX 64 | | |
| 2D02 | Address on File | BTC 0.003266 | | |
| D216 | Address on File | BTT 142978800; CKB 2987.4; DOGE 398.9; SHIB 14992503.7 | | |
| 8154 | Address on File | BTC 0.000001 | | |
| B8B0 | Address on File | MATIC 13.613 | | |
| E862 | Address on File | VGX 4.74 | | |
| BA4B | Address on File | LLUNA 13.471; LUNA 5.774; LUNC 1259269.3 | | |
| D288 | Address on File | VGX 4.17 | | |
| 0763 | Address on File | BTT 235070100; SHIB 24451918.1 | | |
| E98B | Address on File | ALGO 50.94; AVAX 11.19; BTC 0.000795; DOGE 820.5; ETH 0.11026; HBAR 2072.3; QTUM 5.92; USDC 12646.66 | | |
| 5744 | Address on File | ADA 25.6; AMP 192.78; BTC 0.00589; BTT 22071100; CKB 367.9; DGB 188; ENJ 8; ETH 0.06899; MANA 6.32; SHIB 3157230; STMX 320.4; XVG 360.8 | | |
| 6049 | Address on File | ADA 7.8; BTC 0.000499; DOGE 50.3; ETH 0.00463; MANA 3.45; SHIB 263852.2; SOL 0.069; VGX 2.9 | | |
| 23A2 | Address on File | VGX 4.75 | | |
| 9D14 | Address on File | VGX 2.77 | | |
| 1205 | Address on File | BTC 0.000421; DOGE 8750.9 | | |
| F9A4 | Address on File | ETH 0.00099; USDT 39.94 | | |
| 9CDD | Address on File | APE 0.037; LLUNA 50.261; LUNA 21.541; LUNC 4697996.7; SHIB 970333669.8 | | |
| 3765 | Address on File | ADA 21298; ETH 1.37448; FIL 14.95; MANA 1372.09; SHIB 9004141.9 | | |
| B763 | Address on File | VGX 4.02 | | |
| B4EA | Address on File | USDC 29501.75 | | |
| CB55 | Address on File | BTC 0.000557; HBAR 5786.2; SHIB 10000000; VGX 30.17 | | |
| 7233 | Address on File | ETH 0.10609; XMR 0.052 | | |
| D088 | Address on File | ADA 32.1; BTC 0.001315; ETH 0.01862; VET 428 | | |
| 8455 | Address on File | ADA 552.1; DOT 11.563; OMG 50.46; TRX 7229.1 | | |
| CD8C | Address on File | ADA 337.4 | | |
| 246A | Address on File | BTC 0.001128; VGX 51.74 | | |
| 0C0D | Address on File | BTC 0.000425; BTT 200385900; XVG 1143.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D082 | Address on File | ADA 152.9; BTC 0.003535; CHZ 18.1919; DOGE 450; DOT 21.23; ETH 0.04627; GLM 18.39; SHIB 11678183.1 | | |
| FA78 | Address on File | ADA 896.6; ATOM 11.064; DOGE 460.7; ETH 0.11823; HBAR 1548.5; LLUNA 6.157; LUNA 2.639; LUNC 8.5; MANA 35.59; SOL 3.1621; VET 1460.7 | | |
| 0211 | Address on File | VGX 4.69 | | |
| 2AB8 | Address on File | DOGE 7720.8 | | |
| 7730 | Address on File | VGX 5.39 | | |
| 722E | Address on File | BTT 247952400; CKB 10153.9; DGB 1833.6; TRX 1864; VET 1603.4; XVG 3804.1 | | |
| E991 | Address on File | ADA 4.6; ALGO 332.66; AMP 7986.96; AVAX 5.26; BTT 619491700; CHZ 1178.7676; CKB 18507.5; DGB 23448.7; DOT 21.067; FTM 358.148; GRT 399.37; HBAR 1324.6; KEEP 576.95; LLUNA 5.812; LUNA 2.491; LUNC 255909.3; MANA 267.35; NEO 3.455; OCEAN 104.57; SAND 158.072; SHIB 89506.3; SOL 6.0778; STMX 20918.6; TRX 5550.9; UNI 10.222; VET 10139.2; VGX 531.44; XLM 678.9; XVG 37820.3; ZRX 225.2 | | |
| 83A3 | Address on File | BTC 0.000432; BTT 125630599.9; FTM 347.549; VET 5573.9 | | |
| 435F | Address on File | VGX 5.13 | | |
| FBCB | Address on File | USDC 119.36 | | |
| 5A6E | Address on File | VGX 5 | | |
| 4587 | Address on File | SHIB 418935.9 | | |
| D3A7 | Address on File | ADA 151.6; APE 4.263; BTC 0.009182; BTT 17130200; CKB 7998; DOGE 1752; ETC 0.88; ETH 0.17049; LINK 2.19; MANA 51.13; MKR 0.004; OCEAN 8.12; SHIB 11039621.6; VET 242.8 | | |
| 472D | Address on File | ADA 859.3; ATOM 2.659; AVAX 3.22; BTC 0.000036; BTT 26392800; CELO 18.332; CKB 5536.2; DOGE 4047.6; DOT 1.976; ETC 3.79; ETH 1.08882; LINK 2.93; LLUNA 2.97; LTC 2.11712; LUNA 1.273; LUNC 4.1; OCEAN 145.09; OXT 152.4; QTUM 9.33; SHIB 24378130.9; VET 564.4; VGX 35.29 | | |
| 1C3B | Address on File | LUNA 0.011; LUNC 683.5 | | |
| 24DE | Address on File | BTC 0.000414; SHIB 15087694.6 | | |
| 7170 | Address on File | MATIC 0.904 | | |
| AF3C | Address on File | BTC 0.020451; ETH 0.16947; USDC 3.75 | | |
| D62A | Address on File | BTC 0.150648; DOGE 1644.4; DOT 0.667; ETH 1.63725; USDC 1164.97 | | |
| 0CA8 | Address on File | ADA 506.8; BTC 0.000529; DOGE 1.8; DOT 5.925; LINK 0.51; LLUNA 115.386; LUNA 49.451; LUNC 159.8; MATIC 3.169; UNI 0.033; USDC 118.81; VGX 1357.57 | | |
| 8BEC | Address on File | ADA 3.1; AVAX 0.05; AXS 1.80761; BTC 0.000071; COMP 0.00002; DOT 0.25; ETH 0.00226; GALA 0.4695; LUNA 0.741; LUNC 1076.9; MATIC 1.733; SHIB 383.4; VET 7191.6; XTZ 0.53 | | |
| CCFB | Address on File | ADA 2.4; BTC 0.056967; DOT 372.802; SAND 706.7731; USDC 26204.03; VGX 2996.07 | | |
| 9D4B | Address on File | DOGE 5430.4 | | |
| 5C21 | Address on File | DOGE 2615.3 | | |
| E2C5 | Address on File | ADA 132.9; USDC 110.19 | | |
| CF65 | Address on File | ADA 8.5 | | |
| 96BF | Address on File | BTC 0.002084; BTT 1033300500; LUNA 2.886; LUNC 188883.5; MANA 1006.08; SAND 506.2856; VET 10904.7 | | |
| 6AFC | Address on File | BTC 0.000755; SHIB 4366651.2 | | |
| D433 | Address on File | VGX 4.71 | | |
| 1F1B | Address on File | VGX 2.77 | | |
| DAAF | Address on File | BTC 0.002985; MANA 0.69 | | |
| 3EB8 | Address on File | BTC 0.001656 | | |
| 78F5 | Address on File | VGX 2.8 | | |
| A5FE | Address on File | LUNA 0.043; LUNC 2753.1 | | |
| B52A | Address on File | VGX 2.75 | | |
| CDE4 | Address on File | BTC 0.002015; CKB 11973.1; DOGE 1792.5; LLUNA 4.025; LUNA 1.725; LUNC 376164.3; SHIB 15238658.7; USDC 11861.83; XLM 530.5; ZRX 209.7 | | |
| ABA4 | Address on File | BTC 0.000502; SHIB 13127993.6 | | |
| D681 | Address on File | DOGE 2.4; SHIB 1613944.5 | | |
| 49AC | Address on File | BTC 0.006569; LLUNA 8.483; LUNA 3.636; LUNC 792805.3; SHIB 20061527.4; USDC 10556.57 | | |
| F6F0 | Address on File | VGX 2.84 | | |
| 49C7 | Address on File | VET 4363.1 | | |
| A1A3 | Address on File | ADA 400.2; USDC 103.8 | | |
| CC86 | Address on File | VGX 2.78 | | |
| 84A5 | Address on File | SHIB 97174458.9 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A6A0 | Address on File | LLUNA 107.246; LUNA 45.963; LUNC 40119614; SHIB 208672457.2; XRP 439.2 | | |
| 184E | Address on File | VGX 4.01 | | |
| 23EC | Address on File | BTT 861899.9; LTC 1.01126 | | |
| AB9C | Address on File | ETH 0.01647 | | |
| 1F0F | Address on File | ADA 98.7; VGX 2.78 | | |
| B812 | Address on File | BTC 0.000668 | | |
| 7ACA | Address on File | AMP 1118.91; BTC 0.000519; MANA 101.2; VET 1148.2 | | |
| A9DC | Address on File | BTC 0.000036; USDC 534.64 | | |
| 83E0 | Address on File | LLUNA 2.876; LUNA 1.233; LUNC 268837.1 | | |
| C366 | Address on File | SHIB 3037991.3 | | |
| 814C | Address on File | SHIB 10407924 | | |
| B4E7 | Address on File | DOGE 2061.2 | | |
| 0C53 | Address on File | BTC 0.00121; LINK 145.93 | | |
| 1040 | Address on File | STMX 972.5 | | |
| 9548 | Address on File | BTC 0.000526; HBAR 2826.8 | | |
| 74A9 | Address on File | ADA 1317.8; BTC 0.152062; BTT 1085709800; ETH 2.8522; SHIB 122544462.1; SOL 2.3759 | | |
| 9249 | Address on File | VGX 8402.1 | | |
| 9625 | Address on File | VGX 4.66 | | |
| AA56 | Address on File | VGX 4.98 | | |
| 5DB1 | Address on File | ADA 107.8; BTC 0.022081; ETH 0.02191; FTM 38.568; LTC 0.35918 | | |
| FA37 | Address on File | VGX 8.37 | | |
| 7732 | Address on File | APE 0.412 | | |
| 566A | Address on File | BTC 0.000577; DOT 47.332; HBAR 1170.5; VGX 345.37 | | |
| 6C19 | Address on File | VET 6722.2 | | |
| 7350 | Address on File | BTC 0.00165; SHIB 953702.7 | | |
| ECB6 | Address on File | VGX 2.65 | | |
| 7DD7 | Address on File | ADA 49.7; BTC 0.935408; DOT 26.721; LINK 16.59; MANA 30.36; MATIC 271.646; USDC 0.99; VGX 613.36; XLM 291.6 | | |
| 2D26 | Address on File | BTC 0.005688; USDC 2004; VGX 500.77 | | |
| BE09 | Address on File | ADA 0.1; AVAX 5.24; LUNA 0.104; LUNC 0.1; SHIB 31653959.2 | | |
| C967 | Address on File | VGX 8.38 | | |
| 76EA | Address on File | VGX 8.38 | | |
| 49BA | Address on File | BTC 0.000529; SHIB 5472704.8 | | |
| 8AE6 | Address on File | USDC 14.69 | | |
| AC65 | Address on File | BTT 36066200; DOT 19.455; SHIB 43599824.6; VET 16772.5 | | |
| 97E5 | Address on File | VGX 5.01 | | |
| 6A63 | Address on File | ADA 23.4; BTT 40438400 | | |
| A12E | Address on File | SHIB 12453300.1 | | |
| 26E2 | Address on File | BTC 0.000115 | | |
| 0C4F | Address on File | SHIB 10181106.6 | | |
| FF98 | Address on File | VGX 4.97 | | |
| 1E6C | Address on File | ADA 98.6; BCH 0.40056; BTC 0.078274; BTT 13798300; DOGE 199.8; DOT 1.938; ETH 0.48688; LINK 4; LTC 0.99973; MANA 38.27; STMX 2821.3; TRX 409.8; VET 1481.6 | | |
| C1FC | Address on File | VGX 2.88 | | |
| 065C | Address on File | DOGE 870.7; XLM 16 | | |
| 9C99 | Address on File | LLUNA 3.052; LUNA 1.308; LUNC 285332; SHIB 21795.8 | | |
| A9C5 | Address on File | BTT 165420400 | | |
| 2480 | Address on File | ADA 26.4; BTC 0.029613; DOGE 369.3; DOT 0.331; ETH 0.1136; LUNA 0.518; LUNC 0.5; SHIB 2191060.4; SOL 0.3015 | | |
| 236C | Address on File | BTC 0.00094; HBAR 94.8; LINK 1; SAND 19.5266; STMX 2251.4 | | |
| 1330 | Address on File | USDC 722.47 | | |
| C788 | Address on File | DOT 67.536; USDC 228.09; VGX 547.48 | | |
| 7001 | Address on File | HBAR 1118.2; SHIB 27421815.7 | | |
| 6F25 | Address on File | ADA 241.6; ALGO 243.39; ATOM 8.411; BTC 0.008681; DOGE 100.9; ETH 0.12651; USDC 113.33 | | |
| 14E9 | Address on File | VGX 40.2 | | |
| 11DA | Address on File | BTC 0.000412; SHIB 100706780.2; USDC 110.92 | | |
| 2597 | Address on File | BTC 0.000462; BTT 2786400; STMX 446; TRX 180.5; USDT 19.97; XVG 439.8 | | |
| 44FB | Address on File | ADA 936.5; BTC 0.000395; LTC 10.41597 | | |
| FEA0 | Address on File | DOGE 67.2 | | |
| 5EBE | Address on File | BTC 0.000658 | | |
| 9CEB | Address on File | ADA 102.5; BTC 0.00255; LUNA 3.001; LUNC 2.9; SAND 19.339 | | |
| 943C | Address on File | ETH 0.01 | | |
| 7DF4 | Address on File | ADA 273.9; BTC 0.000519; MATIC 109.76; SHIB 1242642.2 | | |
| CAA4 | Address on File | BTT 900; DOGE 3.2; SHIB 81464632.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB88 | Address on File | APE 0.542; DOT 1.102; LLUNA 27.233; LUNA 11.671; LUNC 216512.3; SHIB 13147.8 | | |
| EB03 | Address on File | ADA 250.7; BTC 0.098432; ETH 0.08381; LINK 5.43; OCEAN 110.12; OMG 32.82; SOL 0.8236; VGX 1.03 | | |
| 8BF7 | Address on File | BTC 0.000048 | | |
| D34A | Address on File | VGX 2.76 | | |
| A8CB | Address on File | ADA 41.6; BTC 0.085907; ETH 1.04136; LUNA 3.974; LUNC 259982.7; USDC 6169.54 | | |
| 7390 | Address on File | ADA 4269.6; FTM 500; HBAR 12017.3; VET 10000; VGX 23393.02 | | |
| 46CF | Address on File | BTC 0.000521 | | |
| 0FC7 | Address on File | ADA 382.8; ALGO 877.77; BTC 0.056441; DOGE 11464.6; ETH 0.2; LINK 96.35; LLUNA 11.327; LUNA 4.855; LUNC 1057993.5; MANA 303.9; SHIB 27223423.4 | | |
| DA4F | Address on File | BCH 0.03127; BTC 0.00051; ETH 0.02337; LINK 2.01 | | |
| C003 | Address on File | BTT 7345499.9 | | |
| 212D | Address on File | VGX 1392.46 | | |
| 1C14 | Address on File | VGX 2.65 | | |
| 9C8E | Address on File | ALGO 83.76; LUNA 0.553; LUNC 36169.7 | | |
| 8747 | Address on File | DOGE 318.3; SHIB 9516743.1; TRX 692.5 | | |
| 671A | Address on File | ALGO 2358.25; AVAX 16.18; AXS 52.19186; KEEP 3811.25; KNC 482.97; LLUNA 24.132; LRC 1696.134; LUNA 10.342; REN 6234.41; SKL 13531.21; STMX 91440.4 | | |
| A7D9 | Address on File | BTC 0.065132; USDC 94.55 | | |
| 3E40 | Address on File | VGX 5.13 | | |
| 8945 | Address on File | AVAX 0.02; BTC 0.220037; DOT 0.514; ETH 9.37066; LINK 0.13; LLUNA 23.106; LUNC 32; MATIC 4.536; USDC 136.63; VGX 5177.74 | | |
| 21A1 | Address on File | DOGE 3968.3 | | |
| 7076 | Address on File | ADA 4.8; ETH 0.00228 | | |
| 89F6 | Address on File | ADA 205.3; BTC 0.000432; DOGE 315; ETH 0.0149; SHIB 1250000 | | |
| 67C8 | Address on File | ADA 41; BTC 0.001861; ETH 0.05165; LUNA 3.153; LUNC 537262.4; USDC 1.08; VET 50585.8 | | |
| B4DD | Address on File | BTC 0.000114 | | |
| AAE6 | Address on File | ADA 83.9; BAT 101.7; BTT 25161000; CHZ 207.2397; DOGE 1238.9; ETH 0.04546; SHIB 5125198.3; SUSHI 6.5157; TRX 709.8; USDC 142.24; USDT 159.76; VGX 52.76; XLM 262.7; XVG 3146.1 | | |
| 0E81 | Address on File | BTC 0.000687; DOGE 10565.4; SHIB 7420599.5; XLM 790.4 | | |
| 2F80 | Address on File | VGX 4.59 | | |
| 5B12 | Address on File | BTC 0.006416 | | |
| 5645 | Address on File | ADA 45.4; BTC 0.001054; CELO 2.68; ETH 0.02232; SAND 4.5246; SHIB 432525.9; SOL 0.2981 | | |
| FA7F | Address on File | BTC 0.000239 | | |
| D3B4 | Address on File | VGX 4.03 | | |
| 3A15 | Address on File | VGX 2.65 | | |
| 4F9E | Address on File | ADA 19.9; BAT 30; BTC 0.000689; DOT 1.343; ETH 0.03645; KEEP 46.53; LUNA 1.035; LUNC 1; SAND 6.0568; XTZ 4.85 | | |
| 58F6 | Address on File | LUNA 1.351; LUNC 88279.1 | | |
| 507E | Address on File | ADA 1160.8; BTC 0.228489; DOT 15; ETH 0.76315; LINK 26.9; LTC 9.41035; STMX 5108.3; UNI 10.167; USDC 5551.59; VET 1000 | | |
| 31CC | Address on File | BCH 0.00176; BTC 0.002694; DOGE 612.6; ETH 0.01929; MATIC 2.543 | | |
| BF15 | Address on File | BTC 0.012928; ETH 0.01224 | | |
| 1DA6 | Address on File | ETH 0.033; VGX 52.55 | | |
| C6D1 | Address on File | AVAX 1.09; BTC 0.000991; ETH 0.02784; LINK 1.05; SHIB 23768171.4; USDC 11.82; VGX 5755.91 | | |
| EAD2 | Address on File | BTC 0.040979; ETH 0.02721; SHIB 10181916.9; VET 1256 | | |
| 6F5A | Address on File | BTC 0.185327 | | |
| 524B | Address on File | BTC 0.001657; MANA 38.91 | | |
| F5FD | Address on File | VGX 4.75 | | |
| 46A4 | Address on File | ADA 2209.1 | | |
| 99D0 | Address on File | VGX 5.18 | | |
| 862D | Address on File | BTT 15676700; SHIB 8620689.6 | | |
| DC7E | Address on File | ADA 458.8; DOT 22.539; SHIB 16267447.3; USDC 105.36 | | |
| DBE8 | Address on File | ADA 6; AVAX 0.02; BTC 0.000689; DOT 0.49; LUNA 0.884; LUNC 57829.4 | | |
| 47FA | Address on File | BTT 65400 | | |
| CA8F | Address on File | BTC 0.000434; BTT 42262400; DGB 7485.2; TRX 7633.5 | | |
| 9541 | Address on File | BTC 0.000772; USDC 109.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6AA7 | Address on File | APE 3.646; BTC 0.000008; DOGE 0.6; ETH 0.00158; SHIB 680849; VET 5.4 | | |
| E9DD | Address on File | DOGE 196.8; SOL 1 | | |
| 3CB6 | Address on File | APE 2.21; BTC 0.000573; DOGE 94; SHIB 311876.2; TRX 147 | | |
| 72CC | Address on File | VGX 4.95 | | |
| 7B2F | Address on File | VGX 2.79 | | |
| 76FF | Address on File | BTC 0.000521 | | |
| 5D3E | Address on File | SHIB 27277740.7 | | |
| 485A | Address on File | VGX 5.16 | | |
| F806 | Address on File | BTC 0.280336; ETH 0.49657 | | |
| 19BD | Address on File | DOT 16.849 | | |
| 95AD | Address on File | ADA 1; BTC 0.002164; ETC 13.69; LLUNA 15.356; LUNA 6.582; LUNC 21.3; SAND 41.6063; SHIB 1300390.1; VET 7177.4 | | |
| 7494 | Address on File | CKB 812; HBAR 162.2; VGX 4.89 | | |
| 5F6A | Address on File | VGX 2.8 | | |
| A7C2 | Address on File | BTC 0.221152 | | |
| 1029 | Address on File | BTC 0.000414 | | |
| 874E | Address on File | ADA 510.4; BTC 0.01946; ETH 0.07129; LINK 0.03 | | |
| 941E | Address on File | ADA 789.8; CKB 35124.8; OCEAN 704.6; STMX 61636.2; VGX 4633.42 | | |
| 49C3 | Address on File | ADA 817.1; ALGO 2166.38; BTC 0.014959; DOT 237.962; ENJ 1113.26; ETH 0.8329; FTM 1763.479; LINK 224.6; LLUNA 23.034; LUNA 9.872; LUNC 31.9; MANA 1003.31; MATIC 787.232; SOL 78.405; USDC 31.67; VET 25333.5; VGX 734.76 | | |
| A579 | Address on File | ADA 236.9; DOT 68.59; HBAR 4893.5; LLUNA 29.336; LUNA 12.573; LUNC 40.6 | | |
| 8EC1 | Address on File | DOGE 728 | | |
| D595 | Address on File | BTC 0.00229; ETH 0.00636; OCEAN 12.79; VGX 43.53 | | |
| 2288 | Address on File | BTC 0.003308; MKR 0.0288 | | |
| 30B4 | Address on File | ADA 1315.9; FTM 359.98; HBAR 2554.4; VET 4647.7; VGX 9280.41 | | |
| 5E70 | Address on File | ADA 7.9; BTC 0.000931; ETH 0.00306; MANA 3.09; SHIB 94026778.7 | | |
| 2776 | Address on File | ETH 0.00978; SHIB 133815 | | |
| DBE0 | Address on File | ALGO 272.79; DGB 17391.3; EGLD 5.3191; HBAR 6251.8; USDC 3.8 | | |
| 2C33 | Address on File | BTC 0.000242 | | |
| E07D | Address on File | SHIB 543192.4 | | |
| 0A33 | Address on File | BTC 0.000947; DOT 1.227; SHIB 1507635.1; USDC 1.84; VGX 35.99 | | |
| 43A6 | Address on File | DOGE 311.2 | | |
| 75B4 | Address on File | SHIB 24641.2 | | |
| F8F7 | Address on File | SHIB 47239940 | | |
| C0AE | Address on File | DOGE 39.5 | | |
| 967B | Address on File | BTC 0.000447; BTT 400000000; STMX 84183.1; USDC 31587.56; VET 17200; VGX 7174.47 | | |
| FD0C | Address on File | BCH 0.00287; DOGE 5078.3; ETC 190.66; ETH 1.2247; LLUNA 10.431; LUNA 4.471; LUNC 14.5; SAND 28.9196; SHIB 410532444.1; SOL 18.9837; STMX 52.5 | | |
| 47DF | Address on File | ADA 164.2 | | |
| 073A | Address on File | BTT 9519100; LUNA 0.577; LUNC 37696.9; SHIB 2406738.8 | | |
| 756E | Address on File | VGX 4.98 | | |
| B1E6 | Address on File | ADA 217; COMP 0.40209; DOT 21.497; ETH 0.04673; OMG 15.85; SHIB 21332561.8; VGX 0.76; XRP 1459.9 | | |
| BF92 | Address on File | ADA 210.1; BTC 0.003184; BTT 35187200; DOGE 341.1; LTC 1.00272; SHIB 20227556 | | |
| 2EED | Address on File | ENJ 2.68; ETH 0.00222; MANA 2.39; SHIB 965721.6; VGX 3.83 | | |
| 5C11 | Address on File | BTC 0.000225 | | |
| 7ABC | Address on File | SHIB 4006019.5 | | |
| B811 | Address on File | VGX 2.4 | | |
| 0C07 | Address on File | ADA 151.9; ALGO 50.85; AMP 385.13; ATOM 2.35; BAND 5.201; BAT 57.1; BTC 0.05632; BTT 49108100; CKB 3231.4; DGB 946.3; DOGE 886.2; DOT 8.279; ENJ 22.41; EOS 10.37; ETH 0.58253; FIL 0.68; FTM 11.964; GLM 112.22; GRT 71.95; HBAR 175.2; KNC 22.2; LINK 6.45; LLUNA 7.461; LTC 0.61752; LUNA 3.198; LUNC 10.3; MANA 48.15; MATIC 11.71; MKR 0.0224; OCEAN 20.99; OXT 148.5; SHIB 15201308.5; SOL 0.3935; STMX 11406.2; TRX 521; UNI 1.226; VET 1661.1; XLM 133.3; XMR 0.368; XTZ 10.33; XVG 2964.6; YFI 0.001298; ZRX 29.3 | | |
| D63A | Address on File | BTC 0.001713; DOGE 4208.9; SHIB 38945224.8 | | |
| CC2F | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9DD4 | Address on File | ENJ 27.84; HBAR 101.1; VGX 24.52 | | |
| A63E | Address on File | VGX 2.75 | | |
| 29BB | Address on File | BTC 0.001085; BTT 49545000; DOGE 256.3; SHIB 5231651; TRX 569.1 | | |
| 500A | Address on File | VGX 4.25 | | |
| 7606 | Address on File | SHIB 3463455.4; XMR 0.345 | | |
| 4138 | Address on File | SHIB 20890796.8; USDC 249.47 | | |
| 0E58 | Address on File | BTT 130170800 | | |
| 3FF5 | Address on File | APE 0.173; LLUNA 39.261; LUNA 16.827; LUNC 1523163.9; SAND 50 | | |
| 682D | Address on File | VGX 2.77 | | |
| A665 | Address on File | BTC 0.342756; MATIC 1.238 | | |
| 1605 | Address on File | MANA 194.71; VGX 251.23 | | |
| D24B | Address on File | ALGO 824.8; BTT 87314939.1; CKB 1422.3; DOGE 215.7; IOT 33.39; LLUNA 13.489; LUNA 31.049; LUNC 3265306.9; SHIB 67765887.2; VET 2137.4; XLM 726.5 | | |
| 23D1 | Address on File | BTT 26715900; MANA 15.92; SHIB 4488415.2; STMX 736.9 | | |
| 8B80 | Address on File | BTT 129059000 | | |
| B589 | Address on File | BTC 0.190288; DOGE 4493.9; ENJ 96.21; ETH 0.0701; SAND 407.8426; SHIB 6402410.4 | | |
| BEFE | Address on File | ADA 40.5 | | |
| 1635 | Address on File | VGX 4.59 | | |
| 848F | Address on File | BTC 0.001971 | | |
| CC43 | Address on File | ADA 20.7; BTC 0.002719; FTM 105.166 | | |
| 565E | Address on File | COMP 0.01151; SHIB 56765.9; STMX 48.3; VGX 10075.73 | | |
| 6D57 | Address on File | ADA 32995.2; APE 0.366; BTC 0.075921; DGB 200100; DOGE 3159.8; ENJ 565.39; HBAR 5119.9; LINK 42.94; MANA 1069.24; SAND 401.9115; SHIB 10025560.9; STMX 152138.3; VET 55238.1; VGX 16913.53; XLM 2555.2 | | |
| A606 | Address on File | DGB 1354; STMX 1362.3 | | |
| 2A2A | Address on File | VGX 5.16 | | |
| 5580 | Address on File | EOS 82.71 | | |
| 1E64 | Address on File | VGX 2.75 | | |
| E03E | Address on File | USDT 7.81 | | |
| ADFB | Address on File | BTT 27851200 | | |
| F300 | Address on File | LLUNA 21.053; SHIB 7464948.4 | | |
| 7B08 | Address on File | VGX 2.73 | | |
| 6681 | Address on File | ADA 2.7; BTC 0.000505 | | |
| 03D8 | Address on File | ADA 5177.7; ALGO 1440.6; BTC 0.0481; BTT 40992000; ETH 5.25953; LTC 7.82807; MANA 760.3; SAND 238.6158; SOL 29.7239; VET 3050.6; XLM 2021.2 | | |
| 4493 | Address on File | VGX 4.02 | | |
| 79FF | Address on File | SHIB 3000 | | |
| 0344 | Address on File | ADA 49.2; BTC 0.001023; BTT 15399300; CKB 1932.4; DOGE 455.2; ETH 0.44084; LUNA 3.105; LUNC 3; SHIB 1004444.1; SOL 3.0309; XVG 2006.4 | | |
| 7C7D | Address on File | ATOM 55.545; BTC 0.210841; ETH 3.58976; KNC 48.08; LINK 79.13; USDC 10219.76 | | |
| 10CB | Address on File | BTC 0.00075; BTT 436485000; SHIB 18345277.8 | | |
| 64E9 | Address on File | VGX 5.16 | | |
| 8934 | Address on File | BTC 0.000887; DOGE 344.2 | | |
| 29A4 | Address on File | DOGE 80.3 | | |
| DBC1 | Address on File | ADA 10.5; BTC 0.000674; CKB 593.7; DOGE 648.9; ETH 0.00524; STMX 239.2; VGX 26.07 | | |
| C48B | Address on File | BTC 0.000442; DOGE 300.8 | | |
| 88CB | Address on File | ALGO 2386.68; IOT 2515.62; VGX 654.03 | | |
| 047B | Address on File | BTC 0.001153 | | |
| FE44 | Address on File | VGX 4.01 | | |
| 456B | Address on File | BTC 0.005463; DOGE 465.6; HBAR 138.4; SHIB 957532.8; VET 565.5; XVG 4473.6 | | |
| A0CD | Address on File | LLUNA 3.296; LUNA 1.413; LUNC 307902.2; SHIB 2555541 | | |
| 81B7 | Address on File | ADA 2998.1; BTC 0.033726; ETH 0.42583 | | |
| 374F | Address on File | ADA 0.6 | | |
| 1016 | Address on File | ADA 139; BTC 0.000602; SOL 6.5459 | | |
| 9419 | Address on File | ADA 534; BTC 0.000814; BTT 121252399.9; CKB 21885.6; DGB 5466.3; HBAR 1546.9; STMX 6030.1; TRX 5137.6; VET 5116.1; XVG 5446.1 | | |
| 0A4F | Address on File | VGX 4.01 | | |
| D020 | Address on File | BTC 0.000266; CHZ 29.4856; DOGE 129.9; QTUM 1.41; SHIB 137797.9; STMX 335.1; XVG 337.8 | | |
| DD2A | Address on File | BTC 0.000468; DOGE 3587.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A231 | Address on File | ADA 133.4; BTT 19547400; XLM 171; XVG 1485.9 | | |
| 60D5 | Address on File | LUNA 1.035; LUNC 1; SOL 1.679 | | |
| C2F5 | Address on File | BTC 0.000353; BTT 6717200; CKB 2391.9 | | |
| 7B71 | Address on File | KNC 3.75; VGX 1.77 | | |
| C525 | Address on File | ADA 117.6; BTC 0.025742; CKB 2198.6; DOT 4.507; HBAR 111.2; MATIC 339.742; TRX 446.5; VET 1316.4; XLM 76.6 | | |
| 09CD | Address on File | ADA 1249.9; BTC 0.13218; ETH 0.57375; SOL 6.709; UMA 27.168; USDC 20396.81; VGX 670.62 | | |
| 144A | Address on File | BTC 0.000587; FTM 25.62; GALA 161.752 | | |
| BA5E | Address on File | BTC 0.000524; DOGE 2558.8; LUNA 1.301; LUNC 85138.6; SOL 4.8729 | | |
| 20AF | Address on File | BTC 0.00086; HBAR 75; STMX 402.9; USDC 111.85; VGX 2.44 | | |
| 68D7 | Address on File | BTT 56538100; MANA 70.83; SAND 72.8418; SHIB 134646890.1 | | |
| 054E | Address on File | ADA 403; BTC 0.000918; DOGE 518.8; DOT 32.906; JASMY 26900.9; MATIC 47.779; SAND 29.2347; SHIB 21768.1; SOL 16.2837; USDC 86.27; VET 4682.9; VGX 1218.96; XLM 166.3; XTZ 65.52 | | |
| 3943 | Address on File | CKB 2636.9; OCEAN 281.97; VGX 1455.43 | | |
| A4EC | Address on File | BTC 0.029022; VGX 35.7 | | |
| E41F | Address on File | ADA 0.8; BTC 0.000887; BTT 233437000; GLM 91.36; SHIB 63531583.9 | | |
| F2DE | Address on File | VGX 1 | | |
| 6F66 | Address on File | ADA 3416; ALGO 422.31; ATOM 23.987; AVAX 18; BAT 612.5; BTC 12.783073; BTT 69067100; CKB 52278.9; DGB 10196; DOT 91.388; ETH 1.03769; HBAR 6351.4; LLUNA 5.824; LTC 22.42329; LUNA 2.496; LUNC 544530.1; SHIB 104730893.5; SOL 26.6302; STMX 26379.4; TRX 14121.6; VGX 6692.35; XVG 20074.1 | | |
| 6C1B | Address on File | BTC 0.000513; USDC 107.75 | | |
| 4199 | Address on File | AVAX 13.97; BTC 0.00051; HBAR 1038.5 | | |
| 4118 | Address on File | AAVE 0.0609; ADA 6705.2; ALGO 5002.24; BCH 0.00302; BTC 0.428706; BTT 178055000; DOGE 1200; DOT 288.551; ETH 12.55436; LINK 149.8; LTC 33.52107; MANA 1670.37; MATIC 4368.418; SHIB 61977612.4; SOL 112.0927; USDC 107.95; VET 5862.7; XLM 7324.9 | | |
| 3C51 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 980D | Address on File | BTT 828186600; SHIB 7688976.3 | | |
| 901C | Address on File | ADA 199.2; CHZ 1374.2732; SOL 4.0591; VGX 367.86 | | |
| C6ED | Address on File | BTC 0.000726; ETH 0.04139 | | |
| DD2F | Address on File | BTC 0.3395; DOT 35.258; ETH 3.02041; LINK 24.87; MATIC 594.775; MKR 0.1902; UNI 22.925; USDC 3.65; VGX 442.66 | | |
| 8E18 | Address on File | BTC 0.000674; ETH 0.24823 | | |
| 1F07 | Address on File | ADA 2135.6; BTC 0.02443; DOT 0.222; LLUNA 18.183; SHIB 7308523.3; VET 13226.1 | | |
| B980 | Address on File | APE 44.406; LLUNA 11.072; LUNA 4.745; LUNC 1034161.7 | | |
| 2D0F | Address on File | ADA 3.9; SHIB 4049499.2; STMX 3587.2; TRX 1258.1; VET 914.3; XTZ 53.89 | | |
| 6F94 | Address on File | ADA 0.9; DOT 117.919; ETH 0.00298; FTM 449.155; HBAR 2360.2; MATIC 1.023; VET 17122.2 | | |
| 36D5 | Address on File | ADA 0.7 | | |
| 2C06 | Address on File | EGLD 0.3495; FTM 50.112; USDC 1.35; VET 2548.9 | | |
| B8FD | Address on File | SHIB 1260348 | | |
| 138C | Address on File | VGX 5 | | |
| 53E5 | Address on File | VGX 2.77 | | |
| 909A | Address on File | DOGE 4.8 | | |
| DE88 | Address on File | BTT 18423900 | | |
| E4D0 | Address on File | ADA 7503.9; BTC 0.22605; DOT 312.991 | | |
| E1C8 | Address on File | BTC 0.001746; LUNA 0.116; LUNC 7591.2 | | |
| 81E3 | Address on File | ENJ 214.84; GALA 682.3465; SOL 10.2446; VGX 5.18 | | |
| E4C1 | Address on File | SHIB 1072512.7 | | |
| 9DF7 | Address on File | ADA 105.3; ALGO 16.53; AVAX 0.25; BTC 0.001165; DOT 1.633; ETH 0.03166; SOL 3.1055 | | |
| 42D7 | Address on File | VGX 4.54 | | |
| 1B28 | Address on File | VGX 8.39 | | |
| FDF9 | Address on File | ADA 0.5; DOGE 252.1 | | |
| F6C9 | Address on File | DGB 0.4; USDT 0.07 | | |
| 3F8F | Address on File | BTC 0.003259 | | |
| D475 | Address on File | ADA 256.8; ALGO 100; BTC 0.019076; DOT 21.575; ETH 0.16094; FTM 297.04; MATIC 90.656; SHIB 2128675.4; SOL 3.4338; USDC 542.59; VGX 181.28; XLM 869 | | |
| 15E9 | Address on File | ADA 1.3; APE 0.022; DOGE 30410.2; JASMY 372.8; SHIB 0.7 | | |
| A887 | Address on File | BTC 0.093273; DOGE 3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5106 | Address on File | SHIB 59291626 | | |
| D3D7 | Address on File | ADA 41.1; BTC 0.018992; DOT 2.576; LINK 3.13; OMG 7.87; QTUM 5.41; XVG 673.1 | | |
| 2830 | Address on File | BTC 0.000498; DOGE 592.5; LLUNA 13.001; LUNA 5.572; LUNC 1215486.1; MANA 97.43; SHIB 18184895.6 | | |
| 7DE2 | Address on File | ETH 0.0075; MATIC 35.798 | | |
| 903B | Address on File | ADA 36.9; BTC 0.001038; ETH 0.00304 | | |
| D12B | Address on File | ADA 9.8; BTC 0.002168; DOGE 225.7; ETH 0.02554; LINK 3.81; MATIC 37.638; USDC 75; VGX 33.22 | | |
| 3458 | Address on File | ADA 49.6; DOGE 934.7; SHIB 8750008.1; TRX 715; XVG 5000 | | |
| D3DD | Address on File | BTC 0.006917; BTT 122971000; OXT 195.2; SHIB 49827692.2; VGX 552.61; XMR 0.795 | | |
| 7E9B | Address on File | VGX 5.4 | | |
| 2EA3 | Address on File | VGX 4.3 | | |
| B1A4 | Address on File | VGX 4.29 | | |
| 6E6C | Address on File | VGX 5.13 | | |
| 4AB1 | Address on File | VGX 4.27 | | |
| 5C2A | Address on File | DOGE 0.5 | | |
| CB7B | Address on File | VGX 5.12 | | |
| E7FB | Address on File | BTC 0.000214 | | |
| C0D1 | Address on File | ADA 20645.2; AVAX 15.1; BTC 0.420187; DOGE 316.6; DOT 35.378; EOS 67.43; ETH 0.17775; LINK 21.08; MATIC 618.546; SHIB 4404240.7; TRX 3910 | | |
| FE3A | Address on File | VGX 2.78 | | |
| 028C | Address on File | VGX 5.18 | | |
| E753 | Address on File | LUNC 167196.1; SHIB 1838235.2 | | |
| 9B85 | Address on File | VGX 4.69 | | |
| 1F92 | Address on File | USDC 18.12 | | |
| 4945 | Address on File | BTC 0.000008; BTT 16045962.7; CKB 83; HBAR 9.8; SHIB 2091581.4; STMX 238.2; TRX 36.9; XLM 5.2 | | |
| 3614 | Address on File | BTC 0.000496; SHIB 5791022.1; VGX 4.02 | | |
| D836 | Address on File | VGX 2.8 | | |
| 159C | Address on File | BTT 27025199.9; VET 752.5 | | |
| 4F6E | Address on File | AMP 1678.86; BTT 45248868.8; DOGE 500; LUNA 3.013; LUNC 197677; SHIB 20626790.4; SPELL 7819.8; STMX 1840.7 | | |
| DF84 | Address on File | SHIB 1385425.3; VGX 78.19 | | |
| 75B0 | Address on File | VGX 2.8 | | |
| 5E29 | Address on File | BTC 0.000446; BTT 24247100; DOGE 3491.2 | | |
| CE4B | Address on File | BTC 0.000435 | | |
| 7937 | Address on File | MANA 197.5; SAND 136.2742 | | |
| F9FD | Address on File | BTT 34427500; VET 1442.3 | | |
| BC4D | Address on File | BTC 0.000401; BTT 25989500; MATIC 107.376; SHIB 20279033.2 | | |
| EF92 | Address on File | HBAR 57916.6 | | |
| 802E | Address on File | BTC 0.051275 | | |
| 113E | Address on File | BTC 0.000296 | | |
| C0D6 | Address on File | LLUNA 18.543; LUNA 7.947; MATIC 1.035 | | |
| E9D5 | Address on File | BTC 0.000231 | | |
| 44E0 | Address on File | BTC 0.000252; XRP 79.5 | | |
| 6647 | Address on File | ADA 337.5; BTC 0.000314 | | |
| A60B | Address on File | BTC 0.000533 | | |
| BD50 | Address on File | BTC 0.000257 | | |
| 35C8 | Address on File | ADA 5.9; ALGO 3.26; ATOM 0.16; AVAX 0.21; BTC 0.000977; DOT 0.954; ETH 0.00331; FTM 143.783; HBAR 813.9; LINK 0.17; LLUNA 5.319; LUNA 2.28; LUNC 226376.5; MATIC 3.759; SOL 0.0761; USDC 8.04; VGX 584.34 | | |
| F75D | Address on File | BTC 0.00029; DOGE 250.4; LTC 0.2469; SHIB 1151525.6; SOL 0.044 | | |
| 30A6 | Address on File | BTC 0.000625; BTT 26975300 | | |
| EF6F | Address on File | BTC 0.000433; BTT 21885900 | | |
| 68F3 | Address on File | ADA 23.6; BTC 0.001415; BTT 7475000 | | |
| 530A | Address on File | ADA 392.1; AVAX 1.56; BTC 0.010951; DOT 30.976; ETH 0.60514; LINK 50.74; SOL 3.6893; USDC 231.54; VGX 102.48 | | |
| 0B08 | Address on File | BTC 0.00045; BTT 117378600; CKB 661.6; ETH 0.01445; LLUNA 54.513; LUNA 23.363; LUNC 5090528.3; TRX 3024.3; VET 2132.5; XVG 17924.3 | | |
| 7C56 | Address on File | AAVE 2.0471; ADA 224.1; AVAX 2; BTC 0.028358; COMP 0.91484; DOT 65.258; ETH 0.62548; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MANA 504.17; SOL 14.8361; VGX 2.79; ZRX 225.2 | | |
| 617D | Address on File | VGX 4.87 | | |
| 8EB1 | Address on File | VGX 4.01 | | |
| 8725 | Address on File | BTC 0.000756; SHIB 4482294.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1741 | Address on File | ADA 308.7; DOGE 7021.5; FTM 60.601; LLUNA 18.347; LUNA 7.863; LUNC 1017146.1; MATIC 305.487; SHIB 13908205.8 | | |
| E6C5 | Address on File | VGX 2.78 | | |
| C0C6 | Address on File | BTT 6718400 | | |
| C56D | Address on File | ADA 426; ALGO 29.58; BCH 0.29454; BTC 0.033997; BTT 6644700; DOT 4.155; EOS 13.37; ETH 0.04719; FIL 2; FTM 86.023; MATIC 58.547; SHIB 3517721.5; SOL 2.1311 | | |
| A06B | Address on File | BTC 0.000155 | | |
| 74E3 | Address on File | SHIB 7950050.3 | | |
| DA9C | Address on File | BTC 0.000873; LUNA 3.938; LUNC 257699 | | |
| 6227 | Address on File | ADA 324.2; BTC 0.015632; CHZ 53.5645; ETH 0.15818; LUNA 0.238; LUNC 1971.9; SAND 8.5902; SHIB 1888375.7; SOL 2.4717; UNI 5.83 | | |
| E683 | Address on File | SOL 0.1402 | | |
| 50F6 | Address on File | ADA 150.2; APE 43.142; BTC 0.006864; DOGE 602.4; ETH 0.04906; LUNA 1.469; LUNC 96098.6; SAND 7.5362; SOL 1.2152 | | |
| D5FC | Address on File | ADA 43; AVAX 0.28 | | |
| 2127 | Address on File | ADA 380.2; BTT 63575700; CKB 9740.1; DGB 677.5; DOGE 226.3; GLM 136.22; LLUNA 3.092; LLUNA 1.325; LUNC 288963.3; TRX 823.7; VET 563.9; XVG 1687.9 | | |
| 1C31 | Address on File | LUNC 72.4 | | |
| 653E | Address on File | ADA 194.8; LUNA 0.033; LUNC 2130.4; SOL 1.0297 | | |
| 2387 | Address on File | SHIB 4898758.9 | | |
| 71CD | Address on File | BTC 0.000418; SHIB 1472103.6 | | |
| F5AD | Address on File | VGX 4.61 | | |
| 0BDD | Address on File | ADA 333.8; BTC 0.00376; DOGE 5043.6; ETH 0.07494; FTM 162.022; VET 3195.8; VGX 165.98 | | |
| 9F0D | Address on File | GRT 3389.89 | | |
| 1072 | Address on File | DOGE 366.5; LTC 0.01295 | | |
| E4CA | Address on File | ADA 31.6; BTC 0.011076; LINK 10.33; USDC 111.02 | | |
| 34A1 | Address on File | BTC 0.002166 | | |
| B246 | Address on File | VGX 4.98 | | |
| E0F6 | Address on File | ADA 0.5; BTC 0.000657; DOGE 937.2; LINK 466.35; LTC 135.87633; VET 8027.5 | | |
| 4E1D | Address on File | VGX 4.97 | | |
| AA21 | Address on File | BTT 2773400; DOGE 31.5; ETC 0.08 | | |
| FD90 | Address on File | BTC 0.00067 | | |
| A56B | Address on File | ADA 605.7; BTT 69486700; CKB 9712.5; DGB 5511.2; DOGE 3760.2; MATIC 1124.43; VET 10466.8; XLM 1651.9 | | |
| 642F | Address on File | VGX 4.94 | | |
| 8090 | Address on File | ADA 4211.6; BTC 0.000639; DOGE 178.8; DOT 101.979; KAVA 125.57; MANA 61.53; SHIB 8327005.6; SOL 0.2; UNI 46.324; USDC 3.5; XLM 2015 | | |
| FD9C | Address on File | ADA 43.1; ALGO 3.23; DOGE 14.4; DOT 1.085; EGLD 0.1212; ENJ 4.28; ETH 0.02024; FIL 0.1; LINK 0.9; LTC 0.37245; MANA 8.69; STMX 1073.4; UNI 0.772; VET 623.9; VGX 14.12 | | |
| D9AD | Address on File | BTC 0.002939; DOT 75.4; ETH 1.58879; GRT 1123.59; LINK 51.3; MATIC 476.988; SOL 6.8871; USDC 12.86 | | |
| 0041 | Address on File | VGX 2.84 | | |
| 98FD | Address on File | IOT 115.61 | | |
| BDCB | Address on File | VGX 3.99 | | |
| 0DA7 | Address on File | VGX 4.02 | | |
| 1CBE | Address on File | BTC 0.000533; BTT 4000000; DOGE 50; SHIB 250000; STMX 500; XLM 25 | | |
| 9640 | Address on File | ADA 19; BTT 2519800; DOGE 65; ETC 0.85; STMX 614; XVG 155.1 | | |
| 4272 | Address on File | BTC 0.004125; ETH 0.04909; USDC 1384.19; VGX 513.78 | | |
| CCA6 | Address on File | BTC 0.000498; VGX 4.97 | | |
| 1D2B | Address on File | STMX 0.5 | | |
| F0DA | Address on File | VGX 4.94 | | |
| 4076 | Address on File | VGX 4.98 | | |
| F64C | Address on File | BTC 0.000874; BTT 23768000; CKB 2974.2; DOGE 269.8; SHIB 557925; STMX 691.4; TRX 189.9; XLM 17.3; XVG 290.3 | | |
| 794C | Address on File | BTC 0.000802; DOGE 41.6; DOT 0.751; ETH 0.00655; LTC 0.03774; SOL 0.1002 | | |
| 8C3E | Address on File | BTT 109510199.9 | | |
| 5EFA | Address on File | BTT 107262808.6; DGB 7935.1; LLUNA 6.34; LUNA 2.718; LUNC 1201450.2; VGX 4.01 | | |
| ADB7 | Address on File | VGX 4.98 | | |
| 61D4 | Address on File | VGX 2.78 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F5D | Address on File | ADA 556.9; BTC 0.004511; DGB 767.4; DOT 3.458; ETH 0.12761; USDC 53.08; VGX 38.05 | | |
| 02ED | Address on File | ADA 1.7; BTC 0.082423; ETH 1.05624; VGX 21.52 | | |
| 6755 | Address on File | VGX 2.83 | | |
| 9E2C | Address on File | USDC 69.15 | | |
| 6CAF | Address on File | BTC 0.000434 | | |
| 770E | Address on File | VGX 4.97 | | |
| 7DC4 | Address on File | VGX 5.18 | | |
| EAE4 | Address on File | LLUNA 3.168; LUNA 1.358; LUNC 296093; VET 2613.3 | | |
| 9368 | Address on File | BTC 0.001173; DOT 0.714; ETC 0.33; ETH 0.00664; USDC 2201.38 | | |
| 0CD3 | Address on File | ADA 1.6; STMX 11.9 | | |
| EDD0 | Address on File | VGX 4.02 | | |
| 08F1 | Address on File | BTC 0.000442; DOGE 2498.4; VET 2600.6 | | |
| FDA7 | Address on File | BTC 0.000644; ETH 0.03447 | | |
| 41FF | Address on File | ADA 1091.2; BTC 0.270491; DOT 25.688; ETH 4.11531; MANA 200.33; SHIB 15112839.4; SOL 65.4625 | | |
| 523F | Address on File | BTC 0.000316 | | |
| 8C09 | Address on File | BTC 0.011791 | | |
| 9F92 | Address on File | BTC 0.001555 | | |
| 2069 | Address on File | BTC 0.000169; ETH 0.00271 | | |
| 36FC | Address on File | ADA 1075.3; DOGE 12.5; LUNA 0.004; LUNC 257; MATIC 146.306; SHIB 102068481.4 | | |
| 4AC2 | Address on File | ADA 3.4; ALGO 1.87; DOGE 4.7; DOT 0.183; XLM 11.7 | | |
| C355 | Address on File | BTC 0.081078 | | |
| 3EEB | Address on File | LLUNA 5.595; LUNA 2.398; LUNC 522393.7 | | |
| 7ACC | Address on File | ADA 355.9; BTC 0.001576; DOT 24.739; MANA 34.17; SOL 2.1256 | | |
| DC74 | Address on File | BTC 0.000166; DOT 125.778; ETH 1.51933; USDC 141.14 | | |
| 61C7 | Address on File | BTT 6218100 | | |
| 229E | Address on File | ADA 159.4; SHIB 6823421.8 | | |
| 112F | Address on File | BTC 0.00204; DOT 1.315; LINK 1.69; MANA 31.07; VET 233.7 | | |
| F248 | Address on File | BTC 0.000229 | | |
| 0DE6 | Address on File | VGX 2.82 | | |
| 5641 | Address on File | BTC 0.000288; DGB 1123.7; VET 1110.3 | | |
| 4D90 | Address on File | NEO 0.825; VET 1344.6 | | |
| 5F0A | Address on File | LLUNA 5.561; LUNA 2.384; LUNC 519962.4 | | |
| D30E | Address on File | ADA 4375.3; DOT 300.069; ETH 3.73446; LINK 35.24; LTC 23.08411; MATIC 42.972; SOL 4.2948; VET 102201.7 | | |
| 05A1 | Address on File | ADA 151.4; BTC 0.002814; SHIB 3966917.7; SOL 1.003 | | |
| 7D31 | Address on File | ADA 283.8; BTT 22372200; SHIB 11802139.5; TRX 15842.2; XVG 10025 | | |
| D404 | Address on File | BTT 51758599.9; CKB 4572.3; DGB 1607.7; GRT 170; LUNA 12.405; LUNC 157084.3; MATIC 81.103; NEO 2.083; SHIB 7641003.3; STMX 910.7 | | |
| A2C2 | Address on File | BTC 0.000233 | | |
| 8189 | Address on File | ADA 183.6; AVAX 0.47; BTC 0.004478; DOGE 150; DOT 5.532; ENS 5.11; ETH 0.14844; LINK 2.03; LTC 0.35831; LUNA 1.035; LUNC 1; MANA 37.93; MATIC 80.507; SAND 13.5038; SHIB 4035403.5; SOL 0.2425; STMX 1393.6; SUSHI 13.3317; UMA 10.578; VET 397.6; VGX 10.28 | | |
| 6DBE | Address on File | SHIB 2081305.8 | | |
| FF04 | Address on File | VGX 5.15 | | |
| 2667 | Address on File | BTT 27258000 | | |
| 8A5C | Address on File | VGX 2.75 | | |
| 9728 | Address on File | VGX 5.16 | | |
| B14B | Address on File | ETH 0.28332 | | |
| B0E6 | Address on File | VGX 4.01 | | |
| A1E5 | Address on File | SOL 0.0306; VGX 10.9 | | |
| 7B5C | Address on File | BTC 0.00026 | | |
| A061 | Address on File | VGX 4.27 | | |
| BCA9 | Address on File | BTC 0.000744; ETH 0.00328; LLUNA 68.1; LUNA 29.186; LUNC 4307700.8 | | |
| D71B | Address on File | BTC 0.000457; BTT 45970100; DOGE 2931.5 | | |
| 64EA | Address on File | VGX 5.18 | | |
| 2AFE | Address on File | ANKR 631.10914; BTC 0.007842; DOGE 1838; FTM 64.088; SHIB 46824909 | | |
| E005 | Address on File | BTC 0.000433 | | |
| AFD5 | Address on File | BTC 0.000545; HBAR 1750.8; STMX 5626.9; VET 1353.8 | | |
| C819 | Address on File | VGX 2.65 | | |
| C33C | Address on File | SHIB 15759741.9 | | |
| FF6B | Address on File | VGX 4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 141F | Address on File | BTT 10889673.6; SHIB 47180837.2 | | |
| 5E77 | Address on File | DOGE 237.4; SHIB 31089335.4; USDT 49.92 | | |
| 74CF | Address on File | SHIB 98577516.2 | | |
| E3B4 | Address on File | LLUNA 107.63; LUNA 46.128; LUNC 10061987.2 | | |
| ACD0 | Address on File | BTC 0.000001; LTC 0.0001 | | |
| 700B | Address on File | BTT 410204700; DOGE 888.9 | | |
| BCB5 | Address on File | ALGO 6.03; BTC 0.001808 | | |
| 9D5B | Address on File | VGX 4.9 | | |
| ABBF | Address on File | ADA 105.3; BTC 0.000624; CELO 19.289; SRM 11.181; VET 529.4; VGX 53.24 | | |
| 1B7E | Address on File | VGX 5.13 | | |
| 612D | Address on File | MANA 75.01; SHIB 15481662.4 | | |
| 0A73 | Address on File | APE 18.35; BTC 0.000598; DGB 202.1; DOGE 1830.3; ETH 1.02484; HBAR 161.4; USDC 26744.84 | | |
| 94E1 | Address on File | SHIB 940215.8 | | |
| 12B5 | Address on File | ADA 77.2; BTT 35779500; DGB 2000.3; ETH 0.09003; FIL 2; LINK 1; LUNA 0.012; LUNC 762.9; MANA 294.76; OMG 20.04; SAND 54.4015; XLM 200 | | |
| 8B65 | Address on File | VGX 5.25 | | |
| F3F1 | Address on File | ADA 400.2; BTC 0.000751; SHIB 282442646.9; VET 7445.3; XLM 2614.8 | | |
| 0182 | Address on File | BTC 0.003565 | | |
| 189E | Address on File | ADA 151; ALGO 218.7; APE 35.706; AXS 2.01008; BTC 0.002786; BTT 1154887446.4; CKB 12680.6; DGB 2768.4; DOGE 36091.7; DOT 91.932; ETH 3.22454; FTM 44.695; HBAR 4299.5; LTC 2.18694; LUNC 214255.6; MANA 1123.42; SAND 53.088; SHIB 15824742.2; SOL 6.1039; STMX 6199.8; TRX 651.8; USDC 0.81; VET 2845.9; VGX 593.01; XRP 225.4; XVG 2014.6 | | |
| ECF6 | Address on File | BTT 1142558700 | | |
| 7877 | Address on File | BTC 0.000449; BTT 21905600; SHIB 7420734.6 | | |
| BFFF | Address on File | AMP 32698.61; AVAX 1.23; DOT 21.503; GALA 4004.4793; MATIC 3144.58; SAND 111.0965; VGX 635.85; XLM 1826.5 | | |
| E507 | Address on File | BTC 0.165332; LLUNA 22.682; LUNA 56.538; LUNC 2119153.6; YFI 1.608277 | | |
| 211E | Address on File | LUNA 2.484; LUNC 2.4 | | |
| 49EC | Address on File | DOT 2.218; SHIB 3710405.1 | | |
| 9D34 | Address on File | BTC 0.000387; BTT 28298300; VGX 1.9 | | |
| 8065 | Address on File | BTC 0.000736; BTT 44098200; CKB 5177; ETC 7.16; SHIB 6493410.1; STMX 473.1; TRX 493.3; VET 560.7; XVG 288.5 | | |
| 0D75 | Address on File | SHIB 13252054 | | |
| 6FB8 | Address on File | VGX 4.94 | | |
| C963 | Address on File | ADA 0.9; LLUNA 21.324; LUNA 9.139; LUNC 1993394.1; SHIB 50223892 | | |
| AF62 | Address on File | AVAX 1; LLUNA 4.104; LUNA 1.759; LUNC 383568.6; ZEC 0.001 | | |
| F2E4 | Address on File | BTC 0.012789; SOL 7.6697; USDC 150.88; VGX 480.59 | | |
| CB0A | Address on File | SHIB 957402 | | |
| 637D | Address on File | VGX 8.38 | | |
| 45EA | Address on File | BCH 0.00194; BTC 0.002734; DOT 100.361; ETC 0.01; ETH 0.01127; LTC 0.00641; SHIB 1000000; USDC 25187.5; VGX 549.68; XMR 0.002 | | |
| 484E | Address on File | BTC 0.000447; DOGE 151.7; XVG 1506.4 | | |
| B261 | Address on File | ADA 5613.9; APE 101.311; DOT 53.056; ETH 0.67232; LLUNA 3.558 | | |
| 2EFF | Address on File | AAVE 0.0034; ADA 0.4; BTC 0.000048; LUNC 2126510.3; MATIC 0.545; SOL 17.8634 | | |
| 241D | Address on File | VGX 2.75 | | |
| ACD3 | Address on File | BTC 0.002133 | | |
| CE05 | Address on File | XRP 77.5 | | |
| 8FA6 | Address on File | SHIB 10326101.6 | | |
| 1B89 | Address on File | VGX 4.6 | | |
| DC78 | Address on File | BTT 1761400; SHIB 7304086.4 | | |
| D6B3 | Address on File | BTT 5815500 | | |
| 77BA | Address on File | DOGE 5.5 | | |
| 4CD3 | Address on File | DOGE 36.5 | | |
| 13DB | Address on File | BTC 0.000686; BTT 57471264.3 | | |
| 39BC | Address on File | VGX 5.1 | | |
| 33F1 | Address on File | BTC 0.000508 | | |
| 46AE | Address on File | DOT 141.71; LLUNA 9.479; LUNA 4.062; LUNC 886254 | | |
| A4D7 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00003; LTC 0.00011 | | |
| 643D | Address on File | BTC 0.035613; LUNC 39.3 | | |
| 1960 | Address on File | BTC 0.003638; STMX 416 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 58E3 | Address on File | BTC 0.000211 | | |
| 4397 | Address on File | BTT 13455300 | | |
| F45A | Address on File | BTC 0.000398; SHIB 27136464.1 | | |
| D459 | Address on File | VGX 2.76 | | |
| 97F5 | Address on File | BTC 0.00165; SHIB 1396258 | | |
| C602 | Address on File | BTT 600; DOGE 0.4 | | |
| 0D53 | Address on File | ADA 10536.8; ALGO 1146.35; ATOM 0.144; AVAX 33.82; AXS 7.57515; BCH 0.00223; BTC 0.283608; BTT 54054054; DOT 254.983; ENJ 406.2; ETH 1.83706; FTM 732.283; HBAR 2819; LINK 0.23; LLUNA 74.099; LTC 0.02183; LUNA 31.757; LUNC 102.7; MANA 572.35; MATIC 1185.27; SAND 345.0328; SHIB 284003811.1; SOL 36.0481; VET 22171.2; VGX 1155.17; XLM 558.9; XTZ 0.11 | | |
| B420 | Address on File | DOGE 382.5; SHIB 221782598.4 | | |
| 3294 | Address on File | ADA 5012.7; ALGO 854.1; HBAR 10734.7; LUNC 260431.2; STMX 61.8; USDC 300; VET 15000; VGX 20114.37; XRP 2031 | | |
| E1F8 | Address on File | SHIB 170338.9 | | |
| 479A | Address on File | VGX 4.27 | | |
| D249 | Address on File | VGX 2.78 | | |
| 7B8D | Address on File | LLUNA 18.46; LUNC 2102951.5 | | |
| B11F | Address on File | DOGE 180.2 | | |
| 120C | Address on File | SHIB 25617898.6 | | |
| 14A2 | Address on File | VGX 8.38 | | |
| F82F | Address on File | SHIB 1983077.7; VGX 2.79 | | |
| DB22 | Address on File | VGX 4.61 | | |
| 8D48 | Address on File | VGX 2.77 | | |
| AE13 | Address on File | ADA 87.8; ALGO 67.03; ATOM 5.015; BTT 35491800; CKB 2969.3; DGB 642.6; DOGE 2892.8; ETH 0.10423; HBAR 124.8; OCEAN 115.92; STMX 4432.8; TRX 466.4; UMA 2.27; VET 322.1 | | |
| 116C | Address on File | BTC 0.00064; HBAR 58 | | |
| 03D7 | Address on File | DOGE 28.4; SHIB 210023.1 | | |
| 0D59 | Address on File | ADA 2.3; BTC 0.137996; CELO 0.255; DOT 73.732; ETH 1.96636; IOT 200.55; LLUNA 235.117; LUNA 100.765; LUNC 14520489.2; SHIB 144217.7; SOL 72.3793; USDC 2092.01; VGX 5187.26 | | |
| 2B55 | Address on File | BTT 366804602.2; CKB 26484; DGB 8510.8; SHIB 271686487.6; STMX 23201.4; VET 12911.1 | | |
| 8072 | Address on File | SHIB 5974350.6 | | |
| A5B8 | Address on File | HBAR 431.9; STMX 6619.6 | | |
| FFD8 | Address on File | HBAR 532.5; MANA 22.02; MATIC 10.394; SAND 7.9073; XLM 301.5 | | |
| 5136 | Address on File | BTC 0.000433; BTT 8609200; DGB 401.9; DOGE 474.3; ETH 0.00716; SHIB 14248206.4; STMX 396.1; XVG 189.3 | | |
| 962E | Address on File | VGX 4.61 | | |
| 65C3 | Address on File | DOGE 224.1 | | |
| BE04 | Address on File | ADA 19.3; DOGE 147.3; SHIB 702444.5 | | |
| 3336 | Address on File | VGX 4.74 | | |
| 0BF0 | Address on File | VGX 2.78 | | |
| A9CB | Address on File | ADA 140.3; SHIB 3750000; VET 3109.2 | | |
| 8554 | Address on File | SHIB 18167653.9 | | |
| A872 | Address on File | BTC 0.010136; SHIB 5675551.9 | | |
| FF69 | Address on File | VGX 5 | | |
| E6C9 | Address on File | BTT 42490410.8; DOGE 130.4; XLM 27.6 | | |
| 57E0 | Address on File | ADA 308.5; APE 8.157; AVAX 3.03; AXS 6.04333; BTC 0.006735; CHZ 86.0022; DOGE 1010.6; ETC 3.75; GALA 110.5294; ICP 10.14; LINK 9.93; LUNC 0.9; ONT 234.93; SHIB 25497685.9; SOL 2.0112; STMX 5355.9; TRX 118.3; VGX 134.33; XLM 117.9 | | |
| 9C6F | Address on File | BTT 24742000; DOGE 421.8 | | |
| 5499 | Address on File | BTC 0.000519; BTT 1257600; DOGE 65.7; SHIB 1866324.4; STMX 1845.8; TRX 67.5; XVG 533.5 | | |
| E7D4 | Address on File | BTC 0.025089; ETH 0.00658; USDC 26.05 | | |
| EE06 | Address on File | VGX 2.78 | | |
| E865 | Address on File | LLUNA 5.903; LUNA 2.53 | | |
| F1CF | Address on File | VGX 4.01 | | |
| 3A92 | Address on File | LLUNA 3.115; LUNA 1.335 | | |
| 5174 | Address on File | ADA 35.9; DOGE 202.2 | | |
| F646 | Address on File | ETH 0.02459 | | |
| D756 | Address on File | BTC 0.000465 | | |
| 78A9 | Address on File | ADA 265.4; APE 14.461; BTC 0.000437; BTT 228437100; CKB 7260.1; DASH 1.136; DGB 4884.4; ETH 0.96686; KNC 123.7; LTC 1.20502; SHIB 15397104.6; STMX 10793.6; TRAC 291.13; TRX 4210.7; XLM 1181.7; XVG 20061.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5973 | Address on File | DGB 362.9 | | |
| 479D | Address on File | DOGE 53.6; ETH 0.00827 | | |
| BDDD | Address on File | BTC 0.000001; LTC 0.0001; QTUM 2.4 | | |
| 663E | Address on File | VGX 2.78 | | |
| 9B06 | Address on File | LINK 12.89; OMG 24.63 | | |
| 6C52 | Address on File | AXS 0.13305; VGX 7.69 | | |
| 1A22 | Address on File | VGX 4.29 | | |
| 63A0 | Address on File | ADA 75; VGX 4.02 | | |
| FE32 | Address on File | ADA 140.9; BTC 0.013545; DOT 12.328; ETH 0.01; GRT 477.73; MATIC 126.529; SHIB 168985063.6; SOL 1.132; USDC 22.62; USDT 9.99; XLM 366.9 | | |
| 05A1 | Address on File | BTT 6186900 | | |
| BC62 | Address on File | ADA 371.6; AVAX 1.14; DOGE 841.5; DOT 2.506; ETH 0.30196; LUNA 2.38; LUNC 2.3; SHIB 42059889.7; SOL 0.9436 | | |
| D583 | Address on File | ADA 109.4; BTC 0.004649; BTT 37968100; DOGE 641.6; ETH 0.32529; LLUNA 3.066; LUNA 1.314; LUNC 286572.5; MANA 0.72; SAND 15.7617; SHIB 16020378 | | |
| 3AD0 | Address on File | ADA 922.2; BTC 0.000441; DOGE 90.8; ETH 0.04401; HBAR 1295.9; SHIB 6405125.4; TRX 310.1; VET 723 | | |
| E0F1 | Address on File | BTC 0.002993; DOT 0.697; LTC 0.12219; SOL 0.1098 | | |
| 0461 | Address on File | LLUNA 35.489; LUNC 13773514.3; SHIB 366271840.2; USDC 1.7; VGX 1159.26 | | |
| F2AB | Address on File | BTC 0.000463; BTT 91106300 | | |
| C8D3 | Address on File | CKB 80444.4; LUNA 0.003; LUNC 150.4 | | |
| 69B4 | Address on File | LUNA 2.137; LUNC 139784.1 | | |
| 0009 | Address on File | CKB 19937.2; HBAR 4796.9; LINK 15.66 | | |
| 4252 | Address on File | BTC 0.064658; SHIB 136119.5 | | |
| 21A9 | Address on File | ADA 1861; BTC 0.000554; OCEAN 14.61 | | |
| 2F39 | Address on File | BTC 0.000884; DOGE 2976.9; HBAR 100223.5 | | |
| 19DF | Address on File | BTT 2663300 | | |
| 1670 | Address on File | ADA 629.9; BTC 0.002143; SHIB 8845643.5; USDC 1036.67; VET 859.8 | | |
| 7FBA | Address on File | BTC 0.000807; ETH 0.00537; HBAR 25.7; LTC 0.0488; USDC 7.92; XLM 25.4 | | |
| F306 | Address on File | BTT 140771100; VET 5042.4 | | |
| B8DC | Address on File | BTT 6425800; STMX 1336.5 | | |
| 5B5A | Address on File | ADA 971.9; BTC 0.000961; XLM 7218.5 | | |
| AB54 | Address on File | SHIB 4725386.7 | | |
| 6C85 | Address on File | KSM 0.36 | | |
| 7F54 | Address on File | ADA 2235.3; DOGE 1289.1; DOT 44.556; SHIB 209157005.4 | | |
| 596F | Address on File | ADA 36.5; SHIB 1508092.8; TRX 3100.8; VGX 249.3 | | |
| 7DC1 | Address on File | ADA 2152.5; XVG 2881.3 | | |
| EFC9 | Address on File | VGX 4.68 | | |
| 8535 | Address on File | BTC 0.000451 | | |
| 7A01 | Address on File | BTC 0.000462; DOGE 885.7 | | |
| FDD1 | Address on File | ADA 18455.4; DOGE 4439.8; VET 890.8 | | |
| 4DAE | Address on File | ADA 331.9; BTC 0.005808; SHIB 2632271.6 | | |
| 05BE | Address on File | ADA 20; DGB 72; DOGE 238.7; ETC 1.64; USDC 10; VET 100; XLM 44; XVG 500 | | |
| ECE8 | Address on File | DOGE 551.8; VET 928.4 | | |
| A2A9 | Address on File | ADA 131.8; BTC 0.000499; ENJ 76.44; HBAR 426.4 | | |
| 4300 | Address on File | BTT 5482600; DOGE 109.2; HBAR 374.4; VET 84.7; XLM 53.8 | | |
| 6F0F | Address on File | ADA 664.6; BTT 46890500; DOGE 1.9; ETH 1.10942; LLUNA 13.424; LUNA 5.753; LUNC 1254983.1; SHIB 43020219.7 | | |
| 937D | Address on File | BTT 26772800 | | |
| 2F74 | Address on File | BTC 0.000644; BTT 58961634.3; LUNA 1.497; LUNC 97900.6; TRX 2167.9; VET 3384.5 | | |
| 95CD | Address on File | BTC 0.00007 | | |
| 5833 | Address on File | BTC 0.000448 | | |
| 1DD7 | Address on File | BTT 81169600; LUNA 2.215; LUNC 144885.7 | | |
| 8533 | Address on File | BTC 0.002048; SHIB 1454545 | | |
| D180 | Address on File | VGX 4.93 | | |
| 405D | Address on File | BTC 0.000057; SHIB 1849112.4 | | |
| 3381 | Address on File | VGX 4.67 | | |
| F721 | Address on File | ADA 42.2; BTC 0.002146; DOT 0.997; ETH 0.03366; FTM 6.773; MATIC 15.634; SOL 0.1807 | | |
| B7F1 | Address on File | BTC 0.01715; ETH 0.24291 | | |
| 945A | Address on File | VGX 4.6 | | |
| 4195 | Address on File | VGX 5.18 | | |
| 0251 | Address on File | BTT 184447599.9; DOGE 4349.8; SHIB 28072116.5; UNI 1.048; VET 431.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 42DF | Address on File | DOT 0.603; VGX 0.87 | | |
| 0A38 | Address on File | VGX 4.57 | | |
| 4863 | Address on File | ALGO 25.9; AXS 2.01045; BTC 0.01731; BTT 26595744.6; DOGE 1008.1; ETC 4.03; ICP 4.57; IOT 201.1; LUNA 0.331; LUNC 21650.9; ONT 73.15; SHIB 20269036.7; SOL 2.0098; STMX 1510.3; VGX 15.33; XLM 145.2 | | |
| 0D32 | Address on File | ADA 63.4; AMP 404.48; BTC 0.000432 | | |
| 3273 | Address on File | BTT 12549199.9 | | |
| C07A | Address on File | BTT 63237900 | | |
| CF87 | Address on File | BTC 0.000592; USDC 1.79; VGX 58.89 | | |
| B29E | Address on File | USDC 812.26 | | |
| CFB5 | Address on File | VGX 2.75 | | |
| E8B0 | Address on File | BTC 0.000224 | | |
| F0BE | Address on File | DOGE 12249.5 | | |
| 440A | Address on File | BTT 6045000 | | |
| 7B25 | Address on File | VGX 4.25 | | |
| B5B4 | Address on File | ADA 26.4 | | |
| D06C | Address on File | ALGO 144.66; AVAX 9.09; DOT 37.211; ENJ 224.49; ICP 8.96; LLUNA 8.475; LUNA 3.632; LUNC 11.7; MANA 368.72; SRM 10.903; SUSHI 33.1064; UMA 20.164; VET 2593 | | |
| 9B4B | Address on File | SHIB 762909.8 | | |
| 931D | Address on File | BTT 20399800 | | |
| A626 | Address on File | VGX 2.76 | | |
| 0F9D | Address on File | VGX 4.68 | | |
| 680D | Address on File | APE 13.066 | | |
| 9063 | Address on File | VGX 5.15 | | |
| 719A | Address on File | BTC 0.000852; LLUNA 119.174; LUNA 51.075; LUNC 13548365.1 | | |
| 6D90 | Address on File | VGX 4.59 | | |
| C3FF | Address on File | VGX 4.98 | | |
| FC2D | Address on File | ADA 105.1; CHZ 428.6491; DOGE 844.9 | | |
| 1B46 | Address on File | ADA 308; ALGO 337.56; DOT 4.518; HBAR 1739.3; MANA 97.55; MATIC 127.379; VET 2478 | | |
| E583 | Address on File | ADA 389.4; BTC 0.006045; DOGE 2033.2; SHIB 81415697 | | |
| D6D5 | Address on File | FTM 3951.139; LUNC 119251.9; USDC 2073.73 | | |
| 9B25 | Address on File | VGX 2.78 | | |
| 0F25 | Address on File | ENJ 143.32; SHIB 7217610.9 | | |
| DF2A | Address on File | ADA 184.1; DGB 750.5; LTC 2.01419; SHIB 2000000 | | |
| 53B6 | Address on File | BTT 51966000 | | |
| 004A | Address on File | AVAX 1.7; BTC 0.003697; LTC 0.29587; SHIB 15913025.3; SOL 0.0616; XLM 127.3 | | |
| F4A9 | Address on File | CKB 19579.6; VGX 117.73 | | |
| 2F44 | Address on File | BTC 0.000402; DOT 126.316; ETH 0.0044; NEO 2.054 | | |
| AD97 | Address on File | VGX 4.95 | | |
| 12AB | Address on File | BTC 0.000386; SHIB 7914008.6; VET 792.8; VGX 1945.8 | | |
| 568A | Address on File | SHIB 4105090.3 | | |
| E647 | Address on File | BTC 0.000732 | | |
| F2B6 | Address on File | BTC 0.000104; SHIB 953855.4 | | |
| 567B | Address on File | BCH 0.03042; BTC 0.00132; BTT 4924500; DOGE 1738; DOT 0.352; MATIC 13.033; SHIB 468317.4; VET 119.5 | | |
| 057A | Address on File | ADA 1459.8; BTC 0.000805; BTT 81286700; DOGE 4154.1; SHIB 116015113.3; VGX 5189.24 | | |
| D979 | Address on File | VGX 5.13 | | |
| F82B | Address on File | DOGE 15.6 | | |
| 2776 | Address on File | BTC 0.000502; DOGE 198.7; GALA 149.5673; SAND 41.6832; SHIB 10025055.8 | | |
| EEA6 | Address on File | VGX 2.76 | | |
| 5C62 | Address on File | ADA 1230.7; DGB 11445.1; DOGE 5262.6; GALA 3570.5784; LLUNA 6.389; LTC 9.24184; LUNA 2.738; LUNC 529144.3; OCEAN 448.82; POLY 208.1; SAND 63.5462; SHIB 20573255.9; SOL 9.295; STMX 17905.3; VET 11224.6 | | |
| 377A | Address on File | BTC 0.003253; ETH 0.02268; SHIB 1332800.2 | | |
| 441C | Address on File | ADA 17.4; BTC 0.008573; CKB 1332.6; ETH 0.03106; SHIB 1796048.6 | | |
| 3332 | Address on File | SHIB 17058830.2 | | |
| DADE | Address on File | VGX 2.77 | | |
| 03FD | Address on File | ALGO 40.08; BTC 0.000456; BTT 300; CKB 515.6; DOGE 34; HBAR 1127.2; STMX 232.5; VET 416.9 | | |
| B2DE | Address on File | LUNA 1.854; LUNC 121300.6 | | |
| 0320 | Address on File | USDC 1019.71 | | |
| ED28 | Address on File | BTC 0.018236 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DDC6 | Address on File | BTT 12989300; DGB 730.5; SHIB 3151591.5; VET 345.2; VGX 2.75 | | |
| 9FE0 | Address on File | VGX 5.18 | | |
| 994B | Address on File | SHIB 19841294.4 | | |
| 342F | Address on File | BTC 0.006537 | | |
| 01DF | Address on File | AVAX 0.59; BTC 0.000501; HBAR 23.1; VGX 19.04 | | |
| B724 | Address on File | ADA 408.6; BTC 0.037626; DOT 4.843; EOS 71.11; ETH 0.07138; SHIB 142087324; VET 4870.9; XRP 405.9 | | |
| B1E2 | Address on File | AVAX 2.7; BTC 0.004986; BTT 38398700; ETH 0.07687; HBAR 885; SOL 1.7596 | | |
| 6BAF | Address on File | SHIB 4044489.3 | | |
| F608 | Address on File | LUNC 288297.5 | | |
| 8242 | Address on File | ADA 54.1; BTC 0.00049; VET 419.3 | | |
| 2941 | Address on File | BTC 0.002199; SHIB 3135779.2 | | |
| DA50 | Address on File | ADA 11.2; BTC 0.00047; ETH 0.00175; LINK 0.42; VET 42.7; XLM 13 | | |
| 49EC | Address on File | XRP 116.4 | | |
| 916E | Address on File | BTT 54155700; SHIB 1449275.3 | | |
| 62A5 | Address on File | BTC 0.000433; BTT 135481100; DOGE 995.4 | | |
| 9A49 | Address on File | VGX 2.75 | | |
| 9C86 | Address on File | MATIC 13.966 | | |
| 64A9 | Address on File | ADA 0.6; BTC 1.067647; DOT 181.238; ENJ 164.48; ETH 5.41844; GALA 1056.9483; LINK 36.41; LUNC 235.8; MANA 124.4; MATIC 2146.069; SHIB 1823819; USDC 1624.98; VGX 1164.26 | | |
| B327 | Address on File | BTT 11681100; STMX 1198.9; XVG 1443.7 | | |
| A697 | Address on File | ADA 103.7; BTC 0.000481; ETH 0.02093; SHIB 341390.1 | | |
| 65A4 | Address on File | BTC 0.000434; BTT 38393300; SHIB 1518372.3 | | |
| F21B | Address on File | SHIB 1249063.2 | | |
| 2AC4 | Address on File | ALGO 519.58; BTC 0.000887; DOT 22.102; ENJ 103.7; MANA 128.36; MATIC 1275.305; SAND 37.9506; VGX 40.35 | | |
| 5E6C | Address on File | VGX 2.82 | | |
| 1508 | Address on File | BTC 0.000746; SHIB 405113476.8 | | |
| 3C02 | Address on File | VGX 4.9 | | |
| F09D | Address on File | LLUNA 10.838; LUNA 4.645; LUNC 1012432.1 | | |
| EF41 | Address on File | SHIB 6251948.3 | | |
| CEE5 | Address on File | BTC 0.000126; DOGE 7.7; SHIB 126704709.3; XLM 1.2 | | |
| B68E | Address on File | HBAR 708.9; VET 492.2 | | |
| 035D | Address on File | SHIB 2644562.3; USDC 0.89 | | |
| 58F1 | Address on File | VGX 2.78 | | |
| 8E18 | Address on File | ADA 99.6; BTC 0.00038; DGB 1698.3; DOGE 358; SHIB 2734855.7 | | |
| 0D84 | Address on File | BTC 0.000434; DOGE 1697.3 | | |
| FD93 | Address on File | DOGE 1202; SHIB 12531328.3 | | |
| 1CF3 | Address on File | DOGE 4071.3; VET 13153.3 | | |
| 0B6C | Address on File | ADA 26.4; BTC 0.00112; BTT 1478300; DOGE 2589.6; MATIC 31.367; SHIB 1254705.1 | | |
| 5C1D | Address on File | ADA 228.1; BTC 0.013108; DOGE 1144.2; SHIB 23360538.6; XLM 530.9 | | |
| 80F1 | Address on File | BTC 0.000831; VGX 50 | | |
| 2ADE | Address on File | ADA 10; DOT 40.032; LTC 0.08836; LUNA 0.652; LUNC 42600.9; SOL 0.5229; VGX 421.24 | | |
| 7EFB | Address on File | VGX 4.87 | | |
| 1647 | Address on File | BTC 0.000609; ETH 0.04794 | | |
| BC4B | Address on File | ADA 12324; AMP 16400.59; BTC 0.001237; CELO 0.269; CHZ 10005.021; CKB 40213.8; DGB 25045.4; DOGE 6627.3; DOT 214.735; EOS 1010.29; ETC 0.03; ETH 0.00941; LINK 412.63; LLUNA 22.21; LUNA 9.519; LUNC 2076413.4; MATIC 13370.87; OCEAN 5036.38; OXT 3.5; STMX 40503.2; UNI 0.093; VET 39462.3; VGX 1815.9; XLM 8915.5; XVG 50536.9; ZRX 1982.7 | | |
| 552B | Address on File | BTT 5468750; SHIB 1000000 | | |
| 3D11 | Address on File | BTT 35450501.6; SHIB 15534269.9 | | |
| 607A | Address on File | ADA 47.9; BTC 0.000521; ETH 0.04744; SHIB 1460067.1; SOL 0.5117; XLM 277.2 | | |
| 27F6 | Address on File | ADA 70; ALGO 110.23; BTC 0.000582; BTT 3267100; DGB 524.8; DOGE 241; ETH 0.04448; FTM 33.49; LTC 0.79141; MATIC 19.584; SUSHI 13.1773; TRX 196.9 | | |
| 7A0E | Address on File | XRP 127.3 | | |
| 4114 | Address on File | BTT 200; DOGE 0.2; HBAR 52.1 | | |
| 6662 | Address on File | DOGE 1970.4 | | |
| 5B03 | Address on File | VET 2040 | | |
| CA5E | Address on File | BTC 0.000429; DOGE 27.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CAA | Address on File | VGX 4.98 | | |
| 34D0 | Address on File | ADA 967.7; CKB 310083.3; LUNA 0.769; LUNC 50396.4 | | |
| F311 | Address on File | BTC 0.001294; DOGE 5.9 | | |
| 4C86 | Address on File | ADA 444.9; BTC 0.002297; BTT 1011754500; SHIB 41737039; TRX 12518.8; USDC 2.45; VET 4927.3 | | |
| AF8A | Address on File | VGX 4.56 | | |
| 0CAE | Address on File | BTC 0.00339; HBAR 3423.5 | | |
| EFD0 | Address on File | VGX 4.89 | | |
| 3AAD | Address on File | BTC 0.00045; DOGE 332.4 | | |
| ABF9 | Address on File | BTC 0.000398; SHIB 29905753.4; SOL 1.4277 | | |
| 930F | Address on File | ADA 954.8; DOGE 529.9 | | |
| 38CC | Address on File | LUNA 3.064; LUNC 200476.4; SHIB 22648402.9 | | |
| F530 | Address on File | VET 245.2 | | |
| F4BF | Address on File | BTC 0.000437; DOGE 111.3 | | |
| BDBF | Address on File | ADA 72; DOGE 2028; ETH 0.27566; STMX 2000; USDC 6360.99; VET 3800; VGX 531.39 | | |
| 44F1 | Address on File | BTC 0.00051; ETH 0.0061 | | |
| ABBD | Address on File | USDC 3.72 | | |
| CB1E | Address on File | ADA 99; BTC 0.000932; BTT 6201700; CHZ 55.5275; DGB 252.2; DOGE 109.5; ETH 0.03512; SHIB 2827531; VET 178.2 | | |
| 0526 | Address on File | BTC 0.001986; ETC 0.18; ETH 0.00586; SHIB 572599.8 | | |
| B12B | Address on File | BTC 0.001569; SHIB 84048973.4 | | |
| 2068 | Address on File | DOGE 835.3; SHIB 229095 | | |
| BA20 | Address on File | BTC 0.000448; BTT 151268200; VET 1063.4 | | |
| E8EC | Address on File | UNI 4.05 | | |
| 08B1 | Address on File | LUNA 4.936 | | |
| 4EF5 | Address on File | SHIB 1001232.2 | | |
| 9A20 | Address on File | ADA 905.1; ALGO 1027.46; BTC 0.08348; DOGE 11027.2; DOT 96.433; ENJ 1373.85; HBAR 1553.9; KAVA 35.452; MANA 440.24; OCEAN 293.47; STMX 7596.1; UNI 25.429; USDC 578.98; VET 11701.7; VGX 1549.4 | | |
| 2758 | Address on File | BTC 0.000499; FIL 3.15; MATIC 63.275; STMX 5046.6; USDC 104.58; VGX 104.3 | | |
| 1C9C | Address on File | ADA 1768.2; AVAX 2.34; BTC 0.09819; DOT 49.341; ETH 1.02775; LLUNA 7.461; MATIC 29.684; SOL 2.1574; VGX 508.76; XMR 0.523 | | |
| 9FBB | Address on File | ADA 1758.1; BTC 0.000437; BTT 456597900; SHIB 30049576.6 | | |
| 2B30 | Address on File | BTC 0.000186; SHIB 2096857 | | |
| 760E | Address on File | BTC 0.000657 | | |
| 5B5C | Address on File | ADA 154.5; ATOM 10.681; DOGE 1231.7; SHIB 33392516.6 | | |
| 7CC9 | Address on File | VGX 5.16 | | |
| 325D | Address on File | VGX 2.75 | | |
| F1EA | Address on File | USDT 0.06 | | |
| C968 | Address on File | VGX 2.78 | | |
| C93E | Address on File | BTC 0.004053; ETH 0.05878 | | |
| 65F9 | Address on File | ADA 45.2; BTC 0.005859; DOGE 444.2; DOT 3.676; ETH 0.06628; USDC 1316.93 | | |
| 4DC4 | Address on File | ADA 40.5; BTC 0.000499; SHIB 1750209.9 | | |
| D1B9 | Address on File | VGX 13.95 | | |
| 0BBF | Address on File | SHIB 3505686 | | |
| BCE6 | Address on File | BTT 159245300 | | |
| F61C | Address on File | VGX 4.97 | | |
| 5D29 | Address on File | BTT 6453200 | | |
| 0C39 | Address on File | ADA 4345.3 | | |
| 83BD | Address on File | VGX 5.21 | | |
| BE51 | Address on File | SHIB 14443.9 | | |
| 7FAB | Address on File | SHIB 1339136.2; TRX 411.6; XLM 118.1 | | |
| 988B | Address on File | DGB 1091.9; MATIC 117.647; VET 485.8 | | |
| BE8F | Address on File | VGX 4.95 | | |
| 163C | Address on File | ADA 297.9; AVAX 4.02; DOGE 909.3; DOT 12.605; ENJ 282.96; ETH 1.05022; FTM 253.429; LINK 15.39; MANA 129.86; SHIB 4535558.7; VET 4982; XLM 685.3; XVG 8037.6 | | |
| 3C01 | Address on File | VGX 4.61 | | |
| 86A2 | Address on File | VGX 5.15 | | |
| A8DA | Address on File | BCH 0.07193; BTT 11945300; CKB 1939.8; DGB 1449.2; DOGE 168.2; ENJ 19.93; LINK 2; STMX 3992.7; TRX 871.3; VGX 23.1 | | |
| A0CC | Address on File | BTC 0.006403 | | |
| 8C11 | Address on File | DOT 31.964; LUNC 60.1; USDC 240.21 | | |
| FFFA | Address on File | BTT 474313800; DOGE 97.4; XLM 303.4; XVG 2000 | | |
| BFC1 | Address on File | SHIB 7031112.6 | | |
| 1B37 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3F4F | Address on File | BTC 0.004091 | | |
| FE96 | Address on File | LTC 0.65907; STMX 15829.5; VET 2613.6 | | |
| A66E | Address on File | VGX 4.68 | | |
| F0B1 | Address on File | ADA 148.7; BTT 16062800; DOGE 2744.8; STMX 3683.4 | | |
| 6A5F | Address on File | BTC 0.000497 | | |
| 9594 | Address on File | ADA 1.7; BTC 0.000473; DOT 0.167; ETH 0.00527; GRT 2.71; LINK 0.1; MATIC 1.144; VGX 2.37 | | |
| A9EE | Address on File | BTC 0.000177 | | |
| DCA9 | Address on File | ADA 21.3; SHIB 2372479.2; TRX 151; VET 233; XLM 76.1 | | |
| 0DE2 | Address on File | VGX 2.77 | | |
| 353B | Address on File | BTC 0.079385; ETH 1.13104; USDC 986.74 | | |
| 2A98 | Address on File | BTC 0.016975; DOT 5.628; LLUNA 4.057; LUNA 1.739; LUNC 5.6; MATIC 0.536; USDC 1258.61 | | |
| AEF1 | Address on File | ADA 148.4; BTC 0.003376; DOGE 36.2 | | |
| 1A33 | Address on File | ADA 610.1; BTC 0.002163; USDC 124.84; VGX 504.96 | | |
| 0E0C | Address on File | DOGE 20.6 | | |
| 5A55 | Address on File | BTC 0.0005 | | |
| 7AB1 | Address on File | BTC 0.000234 | | |
| 6B04 | Address on File | LUNC 889; USDC 232.96 | | |
| D919 | Address on File | EOS 80.96; FTM 172.006; TRX 1434.7; VET 3469.3 | | |
| 640E | Address on File | DOGE 1093.9 | | |
| 64A1 | Address on File | BTC 0.000516 | | |
| 6631 | Address on File | ADA 298; BTC 0.000581; ETH 0.02562 | | |
| C6F8 | Address on File | SHIB 740322.5 | | |
| 4376 | Address on File | VGX 2.88 | | |
| 6015 | Address on File | BTT 9735700 | | |
| 85B7 | Address on File | BTC 0.018174; DOT 4.28; ETH 1.23657; HBAR 355.9; MANA 134.71; OXT 88.4; TRX 377.3; VET 1142; XVG 823.1; ZRX 20.1 | | |
| 6864 | Address on File | VGX 5 | | |
| AABB | Address on File | LUNC 379.9 | | |
| F79B | Address on File | ADA 37.2; BTT 22933100; ENJ 17.81 | | |
| 6E7F | Address on File | BCH 0.00135; LTC 0.00456; XLM 1.5 | | |
| 3E1E | Address on File | VGX 2.81 | | |
| 74BD | Address on File | BTT 138186200 | | |
| 5262 | Address on File | BTT 14059100 | | |
| C85A | Address on File | ADA 64.6; BTC 0.005473; BTT 1257600; DOGE 741.7; DOT 8.023; ETH 0.11169; LTC 0.96635; OMG 0.81; QTUM 0.97; SHIB 344684.9; XVG 466.4 | | |
| B9AD | Address on File | ADA 13.7; BTT 400; CKB 814; DOGE 2318; SHIB 5022964.6; STMX 33.9; VET 1.3 | | |
| 240F | Address on File | BTC 0.00039; SHIB 5274970.7 | | |
| 2F71 | Address on File | EGLD 5.2398 | | |
| 09CA | Address on File | ADA 45.7; BTC 0.000962; BTT 25354900; SHIB 8265339.5 | | |
| F66D | Address on File | VGX 4.59 | | |
| 382C | Address on File | DOGE 13417.4; XRP 372.5; XVG 3026.9 | | |
| C15E | Address on File | BTC 0.0009; DOGE 255.4 | | |
| D81F | Address on File | ALGO 1001.66; BTC 0.00417; BTT 307777000; DOT 73.52; ENJ 500; ICP 120; LUNA 0.109; LUNC 7125.5; MATIC 513.528; SAND 150; SHIB 25917393.3; TRX 21777.7; VET 173.1; VGX 544.84; XVG 100777 | | |
| 7A81 | Address on File | BTC 0.000433; BTT 243871200 | | |
| 42AA | Address on File | ADA 0.8; ATOM 25.576; BTC 0.351444; DOT 0.2; ETH 3.21026; LUNA 0.207; LUNC 0.2; SOL 5.5489; USDC 18.52 | | |
| C12B | Address on File | BTT 7637200; DOGE 1589.8; SHIB 4585267.7; VET 460.3 | | |
| 0D08 | Address on File | VGX 8.39 | | |
| 28F6 | Address on File | VGX 4.02 | | |
| 626F | Address on File | BTC 0.000447; DOGE 174.1 | | |
| 0929 | Address on File | VGX 5.13 | | |
| 01DF | Address on File | ALGO 27.77; BTC 0.001583; DOGE 779.5; ETH 0.10959; SHIB 9793095.7; VGX 31.71; XLM 146.9 | | |
| 2CCE | Address on File | SOL 0.0606; VGX 6907.65 | | |
| A844 | Address on File | VGX 4.97 | | |
| 25C4 | Address on File | VGX 5.13 | | |
| 0C10 | Address on File | ADA 73.2; MATIC 26.81; SHIB 1891378.9; TRX 315.3; VET 221.9; XLM 78.8 | | |
| 7536 | Address on File | BTC 0.000036; USDC 8.96 | | |
| 462E | Address on File | ADA 345.6; DOGE 1468.6 | | |
| 3194 | Address on File | ADA 7.3; BTT 2450000; CELO 5.016; ENJ 10.07; OCEAN 10.76; QTUM 10.63; SHIB 100000; TRX 37.7; VET 73.5; XLM 25.4; XTZ 4.84; XVG 28.1; ZRX 10.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8984 | Address on File | ADA 364.8; BTC 0.004594; DOGE 11333.8; ETH 0.06349; SHIB 44882931.9; SOL 7.3172; USDC 110.19; VGX 28.56 | | |
| 80D8 | Address on File | BTC 0.0005 | | |
| 0AD9 | Address on File | BTC 0.0005 | | |
| B152 | Address on File | BTC 0.000323; DOGE 3406; DOT 59.762; FTM 412.954; LLUNA 22.962; LUNA 9.841; LUNC 31.8; USDC 22.99 | | |
| 1A0D | Address on File | ADA 116.8; BTC 0.000624; LTC 0.27722; SHIB 41067576.8; USDC 329.44 | | |
| 43FF | Address on File | BTC 0.0013; DOGE 242.5 | | |
| D33C | Address on File | VGX 8.38 | | |
| 0910 | Address on File | SHIB 7837840.7 | | |
| B739 | Address on File | BTC 0.000455 | | |
| 6E5E | Address on File | ADA 162.9; BTC 0.003156; BTT 46659300; DOGE 362.3; ENJ 4.02; ETH 0.01807; LLUNA 3.115; LTC 0.09717; LUNA 1.335; LUNC 4.3; OMG 2.83; TRX 178.4; VET 483.3; VGX 6.76; XLM 23.4 | | |
| F0FA | Address on File | SHIB 365 | | |
| E78E | Address on File | BTC 0.000459; ETH 1.00432; LLUNA 5.886; LUNC 549622.5 | | |
| 8D26 | Address on File | LUNC 133.8 | | |
| EDF8 | Address on File | BTC 0.000421; BTT 105435500; USDC 111.85 | | |
| 810E | Address on File | BTC 0.000005; VGX 31.15 | | |
| 3765 | Address on File | VGX 4 | | |
| 3BB7 | Address on File | ADA 924.1; AMP 112991.67; BTC 0.000409; COMP 14.9675; ENJ 1626.81; ETH 0.00346; HBAR 12502.4; JASMY 102954.6; LINK 0.04; LTC 0.00657; LUNA 0.1; LUNC 648464; QNT 13.62721; SAND 581.0083; SOL 25.9223; SPELL 287214.3; STMX 166831.3; UMA 186.465; VET 28875.3 | | |
| C60E | Address on File | BTC 0.000502; SHIB 9425244.6 | | |
| 267C | Address on File | BTC 0.002311 | | |
| DCA7 | Address on File | VGX 5.26 | | |
| BBDE | Address on File | VGX 5.24 | | |
| 8583 | Address on File | VGX 4.93 | | |
| BF4E | Address on File | VGX 8.39 | | |
| 7150 | Address on File | VGX 5.15 | | |
| 7477 | Address on File | BTC 0.000522 | | |
| 7376 | Address on File | BTC 0.000442; BTT 67084800 | | |
| AE25 | Address on File | BTC 0.000973; VET 378.9; VGX 54.97 | | |
| D1F3 | Address on File | SHIB 29519957.2 | | |
| A7D9 | Address on File | BTC 0.024889; VGX 238.62 | | |
| 6E96 | Address on File | DOGE 164.4 | | |
| 6C77 | Address on File | ETH 0.83948 | | |
| C120 | Address on File | USDC 25 | | |
| 0BAD | Address on File | BTC 0.000436; TRX 1136.6 | | |
| A6C8 | Address on File | VGX 4.61 | | |
| 132D | Address on File | ADA 4505.4; AMP 10000; BTC 0.000436; BTT 1007103800; CHZ 732.7188; CKB 3361.9; DGB 629; DOT 30.862; ETC 13.71; ETH 0.48673; MANA 290.5; OXT 644.8; SHIB 184289038.2; STMX 5874.7; TRX 2260.6; VET 481.6; VGX 875.41; XLM 2023.4; XVG 14583.3 | | |
| 6AC4 | Address on File | BTC 0.000495; VGX 5.25 | | |
| 9EE1 | Address on File | BTC 0.000521; USDC 6.29 | | |
| 5089 | Address on File | BTT 43994200; CKB 6781.2; DOGE 939; SHIB 14898018.1 | | |
| D445 | Address on File | BTC 0.000502; SHIB 1554330.9 | | |
| 288F | Address on File | BTC 0.0009; VGX 28.81 | | |
| 8C03 | Address on File | ADA 108.2; ATOM 8.127; BTC 0.710965; DOGE 15130; EGLD 6.2937; ETH 2.3098; GLM 0.8; LTC 6.24703; MANA 78.96; MATIC 160.171; SHIB 8800370.5; XLM 800; XMR 0.383 | | |
| 8227 | Address on File | SHIB 4252426.3 | | |
| 1E9C | Address on File | BTC 0.000674; DOGE 33; ETC 54.33; VET 111799.1; VGX 622.01 | | |
| 34FA | Address on File | SHIB 11546472 | | |
| 8ED0 | Address on File | BTC 0.139784; CKB 30527.3; DOGE 8010.3; HBAR 2783.8; LUNC 9349376.6; SHIB 57354208.5; VGX 322.6 | | |
| 828A | Address on File | SHIB 412541.2 | | |
| 9EA6 | Address on File | BTC 0.00053; BTT 21120600; ETH 0.02631 | | |
| 5BED | Address on File | HBAR 5428.6 | | |
| DE62 | Address on File | VGX 4.01 | | |
| FFB3 | Address on File | BTC 0.041898; BTT 448137700; ETH 0.37347; MATIC 1721.024; SHIB 17200000; VGX 1601.55 | | |
| 179B | Address on File | ADA 667.3; BTC 0.009999; MANA 161.7; SHIB 34227552.1 | | |
| A4D9 | Address on File | BTC 0.000644; BTT 63201800; DOGE 2389.7; SHIB 21408129.9; STMX 7483.1; TRX 2497.8; VET 1529.3; XLM 1181.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3FE | Address on File | BTC 0.000897; BTT 1113189600; DOT 10.647; ETH 1.9031; LINK 10.71; LLUNA 11.982; LUNA 5.136; LUNC 2141349.5; SHIB 29915673; TRX 10642.7; USDC 558.73; VET 7426.3; VGX 62.57 | | |
| F454 | Address on File | VGX 2.84 | | |
| 695F | Address on File | BAT 0.4; BCH 0.00559; BTC 0.005621; EOS 0.32; ETC 0.04; ETH 0.03372; LTC 0.01959; QTUM 0.03; XLM 6.8; XMR 0.005; ZEC 0.002; ZRX 0.3 | | |
| 86C9 | Address on File | BTC 0.000615; LTC 0.30003 | | |
| 894E | Address on File | BTC 0.001055; BTT 6981400; SHIB 4562209.1 | | |
| 53C8 | Address on File | DOGE 11288.7; LTC 23.23596 | | |
| E456 | Address on File | VGX 2.88 | | |
| 2247 | Address on File | BTC 0.002592; LLUNA 27.551; LUNA 11.808; LUNC 3282135.8 | | |
| 7B67 | Address on File | VGX 4.88 | | |
| 94B3 | Address on File | XRP 957.3 | | |
| D30A | Address on File | BTC 0.000401 | | |
| 8118 | Address on File | BTC 0.001436; BTT 19585700; VET 263.3 | | |
| 174A | Address on File | ADA 2047.4; BTC 0.00073; DGB 1317.5; DOT 7.245; ENJ 27.77; MATIC 293.975; QTUM 9.52; SAND 5.9135; SHIB 16061289.1; VET 560.5 | | |
| E53B | Address on File | ALGO 19.23; AMP 1049.14; APE 10.149; BAT 18.1; BTC 0.000206; BTT 63546309.5; CHZ 37.0395; CKB 4511.4; DAI 9.92; DGB 1017.1; DOGE 1621.9; DOT 2.046; ETH 0.00554; GLM 28.36; GRT 78.89; HBAR 437.9; LTC 0.03487; MANA 42.74; OCEAN 35.02; ONT 12.55; OXT 57.7; SHIB 29228947.8; SKL 481.37; SPELL 6885.5; STMX 5520.7; SUSHI 2.0273; TRX 628.9; VET 559.3; XLM 43.5; XVG 854.7; ZRX 11.1 | | |
| CFD6 | Address on File | VGX 4.89 | | |
| FCB8 | Address on File | VGX 4.9 | | |
| E843 | Address on File | BTC 0.000659; SHIB 2840495 | | |
| 7552 | Address on File | SHIB 20212952.1 | | |
| 49C9 | Address on File | BTC 0.012971; OMG 25.82 | | |
| 03BA | Address on File | BTC 0.001226; LLUNA 3.401; LUNA 1.458; LUNC 317803.1; SHIB 17307034.3; VGX 4.01; XVG 1638.6 | | |
| D123 | Address on File | ADA 72.5; SHIB 663746.1 | | |
| CDFC | Address on File | ADA 46.9; BTC 0.030477; VGX 2300.3 | | |
| 3047 | Address on File | VGX 4.94 | | |
| DF78 | Address on File | VGX 2.65 | | |
| 37A0 | Address on File | VGX 2.83 | | |
| A9FA | Address on File | SAND 23.0217 | | |
| A3B0 | Address on File | BTC 0.000418; SHIB 9038322.4 | | |
| 2D28 | Address on File | BTT 37815300 | | |
| 6F9F | Address on File | BTT 12554300; SHIB 832018.3 | | |
| 76C0 | Address on File | SHIB 126752061.4 | | |
| BEB3 | Address on File | VGX 4.02 | | |
| 1B32 | Address on File | VGX 5.15 | | |
| 6404 | Address on File | BTT 16082500 | | |
| 8517 | Address on File | XRP 723 | | |
| F098 | Address on File | BTC 0.000246 | | |
| 10B6 | Address on File | VGX 4.59 | | |
| 8F80 | Address on File | BTC 0.000426 | | |
| 6D48 | Address on File | ETH 1.50027 | | |
| F344 | Address on File | BTC 0.010627; ETH 0.19583 | | |
| B44A | Address on File | BTT 135880400 | | |
| 9C5D | Address on File | VGX 4.03 | | |
| 6EFA | Address on File | BTT 32349300 | | |
| C73C | Address on File | ADA 37.5; BTC 0.001796; BTT 2348789400; CKB 97707.4; DGB 65123; DOGE 7.4; ETH 0.02734; FTM 1195.607; HBAR 5673.4; MANA 0.82; STMX 78720; TRX 0.6; XLM 27519.5; XVG 91839.4 | | |
| 804C | Address on File | BTT 261848600 | | |
| A9AA | Address on File | BTT 243882799.9 | | |
| 05A4 | Address on File | ADA 537.3; DOT 10.758; ETH 0.00229; LINK 13.13; LTC 2.76999; SOL 2.5228 | | |
| 1427 | Address on File | DOGE 1001.9; XLM 382.9 | | |
| F8C5 | Address on File | DOGE 850.9 | | |
| 91D9 | Address on File | ADA 1476.7 | | |
| 4C63 | Address on File | ADA 606; ATOM 22.128; AVAX 23.1; BTC 0.263363; BTT 427838500; DOGE 7358.7; DOT 314.378; ETH 1.98069; FIL 2.61; LINK 4.76; LLUNA 26.656; LUNA 11.424; LUNC 36.9; SHIB 22973126.1; SOL 65.3848; USDC 110.36 | | |
| 209A | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 81D2 | Address on File | ADA 7.5; BTC 0.000772; BTT 5964600; CKB 1182.8; STMX 1496.7; VET 152.7; XLM 58.1; XVG 599.2 | | |
| 3A30 | Address on File | VGX 2.8 | | |
| 6A7D | Address on File | DOGE 2.8; SHIB 0.6 | | |
| 3C45 | Address on File | DOGE 851.3; ETH 0.00739 | | |
| 9AD6 | Address on File | BTC 0.001639; SHIB 1546720.2; STMX 1749 | | |
| 9290 | Address on File | BTC 0.060995; SHIB 1327668.6 | | |
| CFFE | Address on File | BCH 0.00216; BTC 0.003295; ETH 1.02727; MATIC 0.446; OXT 30.1; STMX 109.3; USDC 4.49; VGX 1698.71; XTZ 0.28 | | |
| 3E1F | Address on File | BTC 0.005905; DOGE 208.5; VGX 210.13 | | |
| F340 | Address on File | VGX 2.83 | | |
| AEAF | Address on File | ADA 304.3; BAT 683.8; BTC 0.01572; DOGE 124.2; DYDX 15.2026; ETH 0.75887; HBAR 126.7; LLUNA 5.591; LUNA 2.396; LUNC 265314.4; OP 109.89; OXT 131.8; SHIB 527203.7; STMX 10110.4; VET 1290.9; VGX 532.29; XLM 274.3 | | |
| 38E1 | Address on File | DOGE 63.3 | | |
| 7FBA | Address on File | ADA 1.2; AVAX 0.02; BTC 0.000088; CHZ 376.0784; DOT 0.189; ENJ 100; FTM 100; MATIC 104.006; USDC 2.8 | | |
| 5561 | Address on File | SHIB 1840771.8 | | |
| 6690 | Address on File | VGX 4.67 | | |
| 219D | Address on File | BTC 0.001656; SHIB 139431.1 | | |
| B4F1 | Address on File | DOGE 1632.1 | | |
| F761 | Address on File | SHIB 12635338.1 | | |
| D032 | Address on File | LUNA 1.347; LUNC 91.6 | | |
| 4357 | Address on File | BTC 0.000508; SHIB 7806944.1 | | |
| 442C | Address on File | ADA 4363.5; ALGO 958.74; ATOM 0.086; BTC 0.000146; BTT 125234500; DOGE 443.3; ENJ 514.56; EOS 441.54; ETH 0.00257; HBAR 6406.7; LINK 26.95; LTC 0.04262; MANA 718.19; OXT 4934.4; SHIB 24474890; STMX 59769.1; UNI 50.292; VET 4624.5; YFI 0.053618 | | |
| C4F2 | Address on File | ADA 83; BTC 0.000439; DOGE 101.7; VET 285.1 | | |
| 6179 | Address on File | ADA 19.4; ETH 0.01344 | | |
| 2194 | Address on File | SHIB 40452188.4 | | |
| 5C52 | Address on File | ADA 50.2; BTC 0.000401; DOT 1.003; ETH 1.0294; SHIB 1428367.3; SOL 1.018 | | |
| 0C29 | Address on File | ADA 1175.9; BTC 0.124131; BTT 150000000; DOGE 5558.2; LINK 78.2; LTC 2.18258; VGX 2193.73 | | |
| 586E | Address on File | VGX 28.26 | | |
| 4F92 | Address on File | BTC 0.009617 | | |
| B797 | Address on File | BTC 0.000258 | | |
| 2E8F | Address on File | ETC 0.01; ZRX 0.1 | | |
| 690E | Address on File | ADA 0.5; VGX 1.75 | | |
| 52DE | Address on File | BTT 3438900 | | |
| 01AB | Address on File | ADA 2082.1; ALGO 617.17; APE 13.911; BTC 0.00042; DGB 1217.4; DOT 41.978; ENJ 307.8; ETH 2.11309; LINK 16.29; LUNA 0.35; LUNC 22875.2; TRX 4109; VET 5166.4 | | |
| 2BAB | Address on File | ADA 2104.9; BTT 8153100; CKB 3296.8; DGB 1520.6; HBAR 2406.4; MANA 298.41; VET 8821.5; XVG 3440.8 | | |
| 2809 | Address on File | BTT 88521599.9; SHIB 3746721.6 | | |
| 06A9 | Address on File | ADA 103.4; BTT 12756900; DOGE 642; ETH 0.26381; LLUNA 4.906; LUNA 2.103; LUNC 458380.9; OXT 44.1; SHIB 22104531.7; TRX 666.5 | | |
| 3290 | Address on File | ADA 1.1; BTC 0.000573 | | |
| FC93 | Address on File | ADA 1.2 | | |
| CF35 | Address on File | BTC 0.000506; SHIB 4419303.5 | | |
| F31F | Address on File | USDC 5 | | |
| 9108 | Address on File | BTT 1419600 | | |
| 6BF1 | Address on File | LLUNA 53.097; LUNA 22.756; LUNC 4462514.8; SAND 463.0556; YGG 858.11 | | |
| CA5C | Address on File | BTC 0.000904; BTT 34031200; DOGE 364.1 | | |
| 768C | Address on File | BTC 0.010911 | | |
| E741 | Address on File | ADA 66.3; STMX 162.2 | | |
| B5FC | Address on File | VGX 5 | | |
| 71B2 | Address on File | VGX 8.38 | | |
| D862 | Address on File | ADA 5; BTC 0.000032; DOGE 70.2; ETH 0.00655; SHIB 647043; SUSHI 0.0011 | | |
| 65A6 | Address on File | DOGE 4223.6; SHIB 28171.3 | | |
| 6987 | Address on File | ALGO 338.33; LUNA 0.469; LUNC 30668.7 | | |
| 2484 | Address on File | LTC 0.00013 | | |
| AB2B | Address on File | AVAX 2.09; BTC 0.001581 | | |
| 7B6B | Address on File | ADA 9.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA90 | Address on File | DOGE 1344; XLM 156.5 | | |
| 6590 | Address on File | LUNA 2.847; LUNC 186252.2 | | |
| 9A58 | Address on File | AMP 203.04; AVAX 0.19; BTC 0.00131; BTT 9474000; CKB 1248; DGB 213; DOGE 207; ENJ 2.97; EOS 3.71; ETH 0.00365; FTM 4.611; LTC 0.10602; MANA 3.53; MATIC 12.462; OCEAN 26.83; OXT 19.6; SHIB 22955632.7; STMX 557.6; UMA 0.522; VET 135.9; VGX 7.44; XLM 242.2; XVG 350.2; YFI 0.000236 | | |
| 8F9A | Address on File | VGX 5.18 | | |
| D18F | Address on File | DOGE 207.6; LTC 0.35151; OCEAN 109.07; OMG 32.92; STMX 2436.8 | | |
| E74E | Address on File | BTC 0.000566 | | |
| F100 | Address on File | AAVE 0.3547; ADA 3502.3; BTC 0.324915; DOT 23.873; ETH 0.42318; MATIC 801.747; SHIB 6842; SOL 2.1879; XLM 0.1 | | |
| 0AFA | Address on File | ADA 1514.3; BTT 62785400; DOGE 61495.7; ETH 1.23154 | | |
| 4FC0 | Address on File | DOGE 3.1; ETC 1.11 | | |
| 46B4 | Address on File | VGX 2.77 | | |
| 4098 | Address on File | ALGO 100.08; BTC 0.000454; BTT 20000000; HBAR 315; VET 1500 | | |
| 7A8F | Address on File | BTC 0.000264 | | |
| 4C06 | Address on File | ADA 151; BTC 0.016996; ETH 0.65866; MATIC 147.974; USDC 1.5 | | |
| E552 | Address on File | ADA 30.9; BTC 0.000652; XTZ 13.27 | | |
| 85C0 | Address on File | BTC 0.001657; SHIB 153288.7 | | |
| 4FCD | Address on File | BTC 0.000176; DOT 3.779; FTM 24.137; MATIC 31.496; SHIB 1350256.5; TRX 475.1 | | |
| 4823 | Address on File | BTT 137033600 | | |
| 7274 | Address on File | ADA 114.2; DOT 25.79; TRX 10942.9; VET 2488.9 | | |
| CF34 | Address on File | ADA 2886.2; BTC 0.000599; BTT 54739900; DOGE 178.6; LUNA 0.008; LUNC 501; XVG 420.6 | | |
| 4A55 | Address on File | AVAX 22.49; AXS 0.26024; DOT 47.329; EGLD 0.7747; LLUNA 35.501; LTC 0.43685; LUNA 15.215; LUNC 109178.8; MANA 31.67; SAND 9.4912; SOL 1.2113 | | |
| E153 | Address on File | ADA 152.1; ALGO 14.85; BTC 0.00301; DGB 138.4; DOT 16.698; ETH 0.04369; LUNA 1.346; LUNC 1.3; SHIB 1244058.7; SOL 0.2564; USDC 119.65; XMR 0.137 | | |
| F529 | Address on File | ADA 51.6; BTC 0.000659 | | |
| B5C8 | Address on File | SHIB 64262011.1 | | |
| 28CE | Address on File | ADA 745.6; DOT 29.771; GRT 1558.49; LINK 0.05; MANA 2281.85 | | |
| 0C21 | Address on File | LUNA 2.937; LUNC 192158.2 | | |
| AAB9 | Address on File | VGX 4.75 | | |
| 7E92 | Address on File | CKB 16484; DOGE 3326.3; LTC 5.60985; VGX 788.95 | | |
| 7479 | Address on File | VGX 4.3 | | |
| 0C77 | Address on File | BTC 0.015876; VGX 69.68 | | |
| AE53 | Address on File | XLM 66.7 | | |
| 113F | Address on File | ENJ 8.09; LLUNA 10.816; LUNA 4.636; LUNC 1010581.4 | | |
| 78F8 | Address on File | DOT 0.726; OXT 0.8 | | |
| FCD3 | Address on File | BTC 0.00044 | | |
| FDCE | Address on File | USDC 104.04; VGX 2464.88 | | |
| 584C | Address on File | AMP 1084.59; DOGE 354.6; LUNA 3.394; LUNC 353398.6; ROSE 205.08; SHIB 1200480.1; VGX 52.34 | | |
| 0F18 | Address on File | VGX 2.78 | | |
| 8214 | Address on File | DOGE 5057.6 | | |
| F041 | Address on File | BTC 0.000501 | | |
| 3D17 | Address on File | DOGE 397.2; SHIB 1933529.4; VGX 15.91 | | |
| 8E1B | Address on File | VGX 2.79 | | |
| 9FD7 | Address on File | ADA 0.9; DOGE 9; SHIB 21513746.8; SOL 3.8893 | | |
| 9861 | Address on File | BTC 0.003048; ETH 0.3907; SHIB 12085328.2; SOL 3.0196 | | |
| 3389 | Address on File | VGX 2.77 | | |
| 4965 | Address on File | APE 2.64; ETH 0.01808; SAND 10; VGX 14.97 | | |
| 3B9B | Address on File | BTC 0.02785; ETH 0.62037 | | |
| BD24 | Address on File | BTC 0.000432; DOGE 1830.5 | | |
| 6420 | Address on File | BTC 0.000503 | | |
| 6146 | Address on File | BTC 0.001299 | | |
| 724D | Address on File | ADA 120.7; ATOM 7.935; AVAX 14.17; BTC 0.00215; COMP 1.0895; DOT 54.719; EGLD 5.5947; FIL 33.66; HBAR 116.1; MANA 638.94; SHIB 15331544.6; SRM 81.426; STMX 40.4; VGX 106.22 | | |
| A3B5 | Address on File | BTC 0.000239 | | |
| C0B0 | Address on File | BTC 0.000158 | | |
| 75B6 | Address on File | BTT 17102700 | | |
| F38E | Address on File | VGX 4.89 | | |
| 9121 | Address on File | DOT 1.561; ETH 0.00313; MATIC 7.395 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0DD0 | Address on File | ADA 107.2; BTT 12227500; DOGE 12111.9; DOT 28.407; SHIB 6195786.9 | | |
| 2135 | Address on File | BTC 0.000837; SOL 0.4697 | | |
| 15A7 | Address on File | ETH 0.00341 | | |
| 4FDD | Address on File | BTC 0.000239 | | |
| 421A | Address on File | SHIB 3083431.9 | | |
| 6201 | Address on File | ADA 476; ETH 0.36061; FTM 198.929; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SOL 1.0453 | | |
| C83A | Address on File | BTC 0.000533; BTT 46082949.3 | | |
| 0B52 | Address on File | SHIB 17529.9 | | |
| 806A | Address on File | ADA 250.8; AMP 349.42; BTC 0.00052; SHIB 468713.3 | | |
| AA56 | Address on File | VGX 4.68 | | |
| 9364 | Address on File | AVAX 1.19; BTC 0.002249; ETH 0.28171; SHIB 492732.2; SOL 2.6307 | | |
| 04A5 | Address on File | VGX 2.65 | | |
| FC1C | Address on File | ADA 334.5; BTC 0.005797; DOGE 313.2; ETH 0.05296; HBAR 88.6; LINK 2.49; SHIB 1633719.9; XTZ 17.42 | | |
| CC06 | Address on File | SHIB 614062; VET 155.6 | | |
| 697D | Address on File | BTC 0.000448; BTT 16825900; TRX 158.4 | | |
| 16D0 | Address on File | ADA 23.5; ALGO 29.39; APE 3.203; BTC 0.000091; DGB 678.5; DOGE 138.7; DOT 1.002; ETH 0.00339; GALA 58.5336; LTC 0.09913; MATIC 11.594; SAND 1.9183; SHIB 342935.5 | | |
| 2782 | Address on File | BTC 0.000756; DOGE 38.2 | | |
| 87F1 | Address on File | ADA 94.4; BTT 124573697.5; DOGE 191.9; ETH 0.87642; GRT 200; LINK 20.35; LLUNA 7.874; LTC 17.07513; LUNA 3.375; LUNC 736106.6; STMX 8476.1; TRX 1204.2; VET 12838.8; VGX 103.96; XLM 272.3; ZRX 374.9 | | |
| D89C | Address on File | BTC 0.00041; SHIB 3412969.2 | | |
| 8180 | Address on File | VGX 5.15 | | |
| 3639 | Address on File | VGX 2.65 | | |
| BF4A | Address on File | VGX 2.8 | | |
| 57F0 | Address on File | VGX 5.16 | | |
| B203 | Address on File | VGX 2.79 | | |
| 3941 | Address on File | ALGO 0.52; BTC 0.082954; ETH 0.0863; LUNA 0.01; LUNC 621.4 | | |
| 0783 | Address on File | OCEAN 17.29 | | |
| AEBE | Address on File | VGX 5.13 | | |
| 0947 | Address on File | DOGE 694; XLM 38.1 | | |
| DC18 | Address on File | BTC 0.000211 | | |
| 932A | Address on File | ADA 18.8; BTT 3333800; DOGE 84.3; LLUNA 10.976; LUNA 4.704; LUNC 1026098.3; SHIB 22218560.1 | | |
| D67E | Address on File | VGX 4.61 | | |
| 4CF8 | Address on File | BTT 12187200; SHIB 4956629.4 | | |
| C9E4 | Address on File | BTC 0.000837; BTT 25180200; CKB 1349.7; DGB 293.9; DOGE 116.5; SHIB 9434208.8 | | |
| 8E6F | Address on File | VGX 2.65 | | |
| CD6B | Address on File | VGX 4.94 | | |
| 6DD6 | Address on File | BTC 0.000214 | | |
| 1DF0 | Address on File | BTC 0.00002 | | |
| 64C6 | Address on File | ATOM 2.753; BAT 104.3; BTC 0.051458; DOGE 1984.2; DOT 17.725; EGLD 1.3243; ETH 0.74581; LINK 19.58; LTC 0.97118; MANA 155.58; MATIC 294.852; POLY 287; SAND 44.2198; SHIB 1239495; USDC 0.92; VGX 158.5; XLM 465.2; YFI 0.020154 | | |
| BB2F | Address on File | BTT 19335600; SHIB 32184711.1 | | |
| C7DB | Address on File | VGX 4.94 | | |
| 2841 | Address on File | ADA 15.5; BTT 100842100; CKB 40178.8; DOGE 2031.2; LLUNA 6.163; LUNA 2.642; LUNC 575439; SHIB 177179242.1; TRX 2151.7; VET 1086.3; VGX 15.87 | | |
| ED85 | Address on File | VGX 693.69 | | |
| 6AF3 | Address on File | VGX 2.82 | | |
| AF84 | Address on File | BTC 0.000078; USDC 105.96 | | |
| 29D6 | Address on File | AVAX 10.06; LINK 47.13; LUNA 0.738; LUNC 48264.5; USDC 15.86; VGX 524.92 | | |
| 2DDA | Address on File | BTC 0.000379; BTT 126438200; DGB 3392.3; STMX 4942.6; VGX 4.31; XVG 5163.8 | | |
| E82A | Address on File | BTT 1392600 | | |
| A703 | Address on File | VGX 5.01 | | |
| 1599 | Address on File | ADA 3.3; BTC 0.051479; DOT 0.32; ETH 9.65115; MATIC 602.79; SHIB 74852892.1; VGX 596.06 | | |
| FCD3 | Address on File | ADA 4414.1; DOT 143.09; ETH 6.021877078; LLUNA 54.655; LTC 15.22005; LUNA 23.424; LUNC 5109816.2; MANA 4034.25; SHIB 204511589.2; USDC 20299.42; VGX 5087.35 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6511 | Address on File | APE 0.03; BTC 0.004048; ETH 0.0377; FLOW 106.425; MATIC 1.179; VGX 541.21 | | |
| B966 | Address on File | BTC 0.000314 | | |
| DAC2 | Address on File | VGX 5.01 | | |
| 9190 | Address on File | BTC 0.001109; DOGE 2028.8 | | |
| F9D7 | Address on File | BTC 0.000771; ETH 0.11375; USDC 2173.47; VET 2020.2; XLM 197.1 | | |
| C7E5 | Address on File | BTC 0.000255 | | |
| B155 | Address on File | BTC 0.000209 | | |
| 6335 | Address on File | BTC 0.000505; USDC 105.36 | | |
| 53C7 | Address on File | BTC 0.004842; DOGE 155.3; ETH 0.60587; HBAR 2437.9; SHIB 119514248.4 | | |
| 7687 | Address on File | SHIB 117629.6 | | |
| 4F6D | Address on File | BTC 0.00055; USDC 31372.77 | | |
| 27AB | Address on File | VGX 4.97 | | |
| D3CD | Address on File | BTC 0.000386; DOGE 273.5; ETH 0.01413; LUNA 0.828; LUNC 0.8; VET 1938.5 | | |
| 1FAC | Address on File | BTC 0.000537; BTT 42000899.9; DOGE 1020.5; SHIB 3096303.1; STMX 3581.6 | | |
| 8A57 | Address on File | VGX 5.21 | | |
| CDE3 | Address on File | ADA 84.4; BTC 0.000441; DOGE 268.8 | | |
| 94AC | Address on File | ADA 1101.2; BTC 0.101164; BTT 131512400; DOGE 48740.9; DOT 68.627; GRT 640.9; MATIC 214.812; SOL 2.8411 | | |
| B26C | Address on File | DOGE 125.5 | | |
| 880E | Address on File | BTT 6469600; DOGE 219.1; EOS 24.93; GRT 4010.98; LUNC 41.5; NEO 32.267; QNT 2.01056; SAND 155.3903; STMX 1500; XLM 1026.9 | | |
| 8732 | Address on File | SHIB 13197741.8 | | |
| D080 | Address on File | SHIB 133689.8 | | |
| DAB8 | Address on File | ADA 1332.7; BTC 0.005282; ETH 0.32528; LINK 47.03; MATIC 516.251; SOL 3.4621; VET 1655.8; VGX 532.54 | | |
| BD98 | Address on File | ADA 3644.1; BTC 0.007567; ETH 0.15307; LLUNA 22.767; LUNA 9.758; LUNC 760459.8; MATIC 242.421; SAND 299.6483; SHIB 30790993.4; SOL 11.1826 | | |
| E7EF | Address on File | VGX 4.69 | | |
| 1D85 | Address on File | ADA 64.9; MATIC 129.73; SOL 1.2892 | | |
| CF30 | Address on File | VGX 2.77 | | |
| AB62 | Address on File | DOGE 90.7; SHIB 2948058.9 | | |
| 490A | Address on File | ADA 809.1; ALGO 50.16; BTC 0.01424; BTT 40672600; EOS 58.58; HBAR 251; SHIB 1233958.6; XLM 528 | | |
| CA12 | Address on File | VGX 2.84 | | |
| ABC4 | Address on File | XLM 428.3 | | |
| FD4C | Address on File | BTC 0.000465; VGX 4.96 | | |
| 6B95 | Address on File | VGX 2.76 | | |
| C3E5 | Address on File | VGX 8.37 | | |
| CB96 | Address on File | SHIB 27906.4 | | |
| 761B | Address on File | DOGE 58.7 | | |
| 3A91 | Address on File | USDT 21.05 | | |
| ECDE | Address on File | VGX 5.26 | | |
| 5509 | Address on File | BTC 0.000044 | | |
| D3D6 | Address on File | VGX 2.78 | | |
| 8711 | Address on File | SHIB 7578170.8; SOL 1.1313 | | |
| E268 | Address on File | VGX 2.75 | | |
| 1AE8 | Address on File | VGX 4.62 | | |
| 6842 | Address on File | ATOM 38.224; BTC 0.004065; BTT 195761300; LLUNA 6.035; LUNA 2.587; LUNC 563484.7; MATIC 742.439; SHIB 61117752.1 | | |
| AE13 | Address on File | ADA 61.1; BTC 0.000436; BTT 25656900; DGB 1340; DOGE 316.8; VET 1247.2; XVG 500.9 | | |
| C9E3 | Address on File | ADA 4.1 | | |
| F246 | Address on File | VGX 4.94 | | |
| EA14 | Address on File | SHIB 288392.2 | | |
| 9667 | Address on File | SHIB 590898 | | |
| E72C | Address on File | BTC 0.000531 | | |
| 1BB2 | Address on File | ADA 0.5; SHIB 14536833.4 | | |
| 5AC5 | Address on File | ADA 0.9; DOGE 5.5 | | |
| 6D9A | Address on File | ADA 3741.4; ALGO 330.09; BTC 0.088265; ETH 1.24985; MATIC 508.218 | | |
| 0792 | Address on File | AAVE 0.0301; ADA 1.1; BTC 0.000311; CKB 10006.3; DOT 0.377; LINK 0.08; LLUNA 20.36; SHIB 18779.6; VET 1000.5; VGX 1000 | | |
| 2B55 | Address on File | BTC 0.000508; DGB 409.7; SHIB 1379121.3 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B82E | Address on File | ADA 600.8; ALGO 595.93; AMP 5000; BCH 2.47821; BTC 0.009356; BTT 253094038.4; CHZ 1346.9874; CKB 104098.4; DOGE 4644.6; DOT 66.016; ETC 10.72; ETH 0.30851; MANA 523.88; SHIB 8834067.7; TRX 7557.5; VET 21659.6; XLM 4636.5 | | |
| EEC5 | Address on File | BTC 0.001656; BTT 6092900; DOGE 172.3; SHIB 336111.8 | | |
| 5AB5 | Address on File | VET 2777.7 | | |
| 9172 | Address on File | ADA 525.8; BTT 448339274.8; ETH 2.25691; MANA 899.27; SAND 331.2722; SHIB 21851822.5 | | |
| 3E9F | Address on File | BTC 0.001305; ETH 0.00567; SOL 0.049; TRX 114.8 | | |
| FA76 | Address on File | VGX 4.02 | | |
| E865 | Address on File | VGX 5.15 | | |
| FC96 | Address on File | VGX 2.65 | | |
| C658 | Address on File | BTC 0.000631; BTT 6728800; LINK 0.2; LTC 0.05734; LUNA 0.34; LUNC 22189.8; SHIB 527292.8; USDC 108.56 | | |
| 0492 | Address on File | BTC 0.001516; MANA 20.15; SHIB 426876; TRX 197.9 | | |
| 563A | Address on File | VGX 4 | | |
| C16C | Address on File | VGX 4.29 | | |
| F353 | Address on File | SHIB 871383.8 | | |
| E450 | Address on File | AMP 9197.06; BTT 310804500; LUNC 378085.8; SHIB 11651419.5; STMX 3192.3; TRX 1828.6; VET 2275.9 | | |
| DC56 | Address on File | SHIB 1730398.2 | | |
| 5E09 | Address on File | DOGE 35.8 | | |
| B10E | Address on File | SHIB 35240998 | | |
| 2509 | Address on File | BTC 0.000495; ETH 0.0231 | | |
| 0659 | Address on File | ADA 1745.8; BTC 0.562781; DOGE 21321.7; ETH 8.72672; LINK 11.83; XRP 60.4 | | |
| 205E | Address on File | BTT 10204081.6; SHIB 4563939.1 | | |
| D6D8 | Address on File | VGX 4.9 | | |
| 374B | Address on File | BTC 0.00165; ETH 1.71792; STMX 3327.8; USDC 7700.91; VGX 128.33 | | |
| 4063 | Address on File | SHIB 30559739.3 | | |
| E3C5 | Address on File | DOGE 255.5; ENJ 20.61; MANA 265.57; SAND 21.7562; SHIB 1150251.6 | | |
| 49A3 | Address on File | ADA 236.7; ALGO 126.38; BTC 0.032649; DOGE 24; ETH 0.00364; LINK 6.22; LLUNA 3.112; LUNA 1.334; LUNC 1281906.7; MANA 52.26; MATIC 0.702; USDC 100; VGX 89.53 | | |
| 5FC7 | Address on File | ADA 215.3; DOGE 938.1; ETH 0.17107; MANA 20.45; SAND 20.568; SHIB 2967480.5; SOL 0.913; STMX 1032.4; TRX 118.7 | | |
| B186 | Address on File | ADA 7904.4; BTC 0.034477; DOT 140.487; EGLD 10.8067; HBAR 13426.7; LLUNA 65.272; LUNA 27.974; LUNC 6097992.8; MATIC 8.336; SAND 419.9139; SHIB 105805133.8; TRX 18708.9; VET 54871; VGX 15.59; XLM 7044.1; XRP 29.9 | | |
| 16C4 | Address on File | SHIB 1397809.3; STMX 385.4 | | |
| 0012 | Address on File | SHIB 27003.4 | | |
| B2F1 | Address on File | VGX 4.68 | | |
| B494 | Address on File | ADA 93.2; SHIB 3073791.7 | | |
| B0DF | Address on File | BTC 0.000449; DOGE 4271.8; SHIB 27975356.5 | | |
| 607E | Address on File | LUNA 1.035; LUNC 1; SHIB 0.4 | | |
| B589 | Address on File | ADA 134.3; BTT 82007700; DOT 10 | | |
| E312 | Address on File | ADA 19.4; BTC 0.000436; DOGE 149.4; VET 244; VGX 11.53 | | |
| 9C27 | Address on File | ALGO 291.59; BTC 0.018622; DOGE 1293.8; LINK 80.28; LTC 4.21456 | | |
| D8FB | Address on File | EGLD 47.6023; SHIB 17059.5 | | |
| C380 | Address on File | ADA 2.2; DOT 0.36; LLUNA 6.664; LUNA 2.856; LUNC 9.2 | | |
| 9AB3 | Address on File | BTC 0.00066 | | |
| ACE6 | Address on File | VGX 5.21 | | |
| D60D | Address on File | BTC 0.000625; DOGE 532 | | |
| CC1D | Address on File | ADA 113.1; BTT 13097800; DGB 164.9 | | |
| EECB | Address on File | VGX 4.62 | | |
| EEE0 | Address on File | VGX 4.55 | | |
| 185B | Address on File | ETH 0.00004; SHIB 41476.3 | | |
| 8FFC | Address on File | ADA 0.9; ETH 0.12588; LLUNA 8.947 | | |
| 6307 | Address on File | SHIB 1155699.4 | | |
| FFBE | Address on File | ADA 1578.6; BTC 0.013532; DOGE 1760.2; DOT 36.757; ETH 0.97054; LINK 58.77; UNI 29.285; USDC 164.65; VGX 774.18 | | |
| 115D | Address on File | VGX 2.77 | | |
| B699 | Address on File | ADA 19.1; BTC 0.000466; BTT 27245400; CKB 770.3; DGB 212.3; DOT 1.603; ETC 0.39; IOT 4.92; LINK 0.69; STMX 379.4; TRX 148.5; UNI 0.5; VET 100.1; VGX 4.9; XVG 398.6 | | |
| C12B | Address on File | ADA 1357.5; BTC 0.023774; LUNA 1.687; LUNC 110348; USDC 620.73 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9184 | Address on File | VGX 4.01 | | |
| 58D0 | Address on File | BTC 0.0219; LLUNA 3.774; LUNA 1.618; LUNC 352781.1; SAND 28.5173 | | |
| E63E | Address on File | BTT 5279500; CKB 466.3; STMX 232.7; VET 137.4; XLM 58.9 | | |
| 8FE8 | Address on File | VGX 4.74 | | |
| 8C73 | Address on File | BTC 0.000405; SHIB 32286945.7 | | |
| FF97 | Address on File | DOGE 33.4 | | |
| B670 | Address on File | BTT 12785900 | | |
| 8028 | Address on File | SHIB 10303751.4 | | |
| 5585 | Address on File | DOGE 30.8 | | |
| C0B2 | Address on File | ADA 247.4; BTC 0.001824; DOT 12.288; ETH 0.02426; SOL 0.5092; VGX 37.45 | | |
| 54B8 | Address on File | BTC 0.010127; ETH 0.02407 | | |
| 95B3 | Address on File | SHIB 57010204; VGX 2.75 | | |
| 0E1D | Address on File | BTC 0.085032; ETH 1.02105; USDC 23.08 | | |
| 5DB7 | Address on File | USDC 21.23 | | |
| 2A6F | Address on File | SHIB 13577142.8 | | |
| 52F6 | Address on File | VGX 4.31 | | |
| 3B87 | Address on File | ADA 1 | | |
| 811E | Address on File | SHIB 298671.6 | | |
| 4770 | Address on File | BTT 247956800; CKB 2788.9; SHIB 5316234.6 | | |
| 7183 | Address on File | VGX 4.02 | | |
| FB60 | Address on File | QNT 101.1154; USDC 142.12; VGX 1525.52 | | |
| 256F | Address on File | VGX 2.8 | | |
| 5BB9 | Address on File | VGX 5.13 | | |
| 1700 | Address on File | APE 8.651; BTT 103848300; ETH 5.1061; SHIB 2415458.9 | | |
| 10C9 | Address on File | VGX 4.41 | | |
| CA30 | Address on File | BTC 0.000822 | | |
| 0A54 | Address on File | ADA 372.7; AVAX 275.057; AVAX 25.94; BTC 0.180139; DGB 24140.5; DOT 548.179; LINK 115.88; LLUNA 120.926; LTC 6.31211; LUNA 51.826; LUNC 2461906.9; MATIC 448.726; OCEAN 147.28; SAND 64.6107; SHIB 33007200.3; SOL 11.8331; VET 19820.5; VGX 1332.31 | | |
| 3029 | Address on File | BTC 0.000589; ETH 0.03062 | | |
| 2FE3 | Address on File | ALGO 19.9; DOGE 76.5; ETH 0.02541; SUSHI 2.006; VET 238.5 | | |
| 4E5F | Address on File | VGX 644.22 | | |
| FCBD | Address on File | BTC 0.000433; DOGE 0.4 | | |
| C1EF | Address on File | ADA 578.8; BTC 0.00484; DOGE 1179; ETH 0.08492; LUNA 2.103; LUNC 137604.3; SHIB 10689219.6; XLM 108 | | |
| C83A | Address on File | VGX 2.82 | | |
| 7255 | Address on File | BTC 0.000441; BTT 25354400; ETC 6.3 | | |
| 52A9 | Address on File | VGX 4.02 | | |
| 26FA | Address on File | ADA 1.3; APE 7.611; BTT 181412835.2; SHIB 62978611.8 | | |
| 40B9 | Address on File | SAND 175.9314; SHIB 2552645 | | |
| 946A | Address on File | AAVE 1.0176; AVAX 1.32; BTC 0.000338; DOT 4; ETH 0.00415; LUNC 6480.9; USDC 16.97 | | |
| 5EAE | Address on File | ADA 147.7; BCH 0.36513; BTC 0.005174; DGB 9326.2; DOT 7.308; MATIC 143.23; SHIB 5753739.9 | | |
| BCA4 | Address on File | VGX 4.01 | | |
| 5A5A | Address on File | VGX 4.93 | | |
| 2917 | Address on File | LLUNA 5.1; LUNA 2.186; LUNC 476356.4 | | |
| 19D3 | Address on File | ETH 1.23962; MANA 192.67; MATIC 265.993 | | |
| 201C | Address on File | SHIB 1250468.9; SOL 0.5042 | | |
| 7944 | Address on File | MANA 23.76 | | |
| 6C95 | Address on File | VGX 2.75 | | |
| 3ADE | Address on File | BTC 0.000494; SHIB 4578754.5 | | |
| 72DF | Address on File | BTC 0.37984; ETH 7.00518; GLM 1178.7; SHIB 15684303.9 | | |
| 1B11 | Address on File | ADA 23.2; BTC 0.001108; DOGE 3885.1; LUNC 2948701; SHIB 1399776 | | |
| A905 | Address on File | BTC 0.000441; DOGE 60.4 | | |
| E954 | Address on File | VGX 4.31 | | |
| 6C26 | Address on File | CKB 151028.7; HBAR 6767.8; LUNC 658.4 | | |
| 3914 | Address on File | ADA 1094.9; LUNC 46.7; XRP 53.6 | | |
| AE1C | Address on File | BTT 3510371749 | | |
| 6742 | Address on File | BTC 0.000211 | | |
| 7F54 | Address on File | ADA 69.4; DOGE 369.9; FTM 0.732; SHIB 19019104.7 | | |
| 2E15 | Address on File | BTC 0.000446; ETC 425.82; STMX 346083.9; VET 195963.9 | | |
| 293B | Address on File | VGX 2.77 | | |
| F8F9 | Address on File | VGX 4.42 | | |
| E5C1 | Address on File | BTT 19530600 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B41 | Address on File | ADA 305.5; APE 15.972; AVAX 3.02; BTC 0.028018; BTT 23255813.9; DOT 368.491; ETH 1.42389; LUNA 1.548; LUNC 101288.2; MATIC 409.339; USDC 6564.67; VGX 12568.98 | | |
| 5BB1 | Address on File | ADA 699.5; USDC 2183.89 | | |
| CFB1 | Address on File | VGX 4.7 | | |
| C6A4 | Address on File | VGX 2.82 | | |
| 7A24 | Address on File | USDC 2.26 | | |
| 8492 | Address on File | VGX 4.01 | | |
| B718 | Address on File | ETH 0.00261 | | |
| E167 | Address on File | VET 19.5 | | |
| B33C | Address on File | VGX 2.78 | | |
| 1D4A | Address on File | ADA 165.9; AVAX 3.05; BTT 101902100; CHZ 502.9683; CKB 10011.5; DOT 5.168; ETH 0.12442; FTM 50.094; LINK 5.57; LLUNA 8.076; LUNA 3.462; LUNC 23658.5; SAND 14.2706; SHIB 50975606.9; STMX 3957.6; TRX 2055; VET 2348.5; XLM 727; XTZ 25.41; XVG 5368.6 | | |
| 4905 | Address on File | DOGE 114.6; LUNA 3.937 | | |
| 7721 | Address on File | USDC 15.76 | | |
| C4FB | Address on File | VGX 2.83 | | |
| 25AB | Address on File | ADA 95.6; BTT 34317100; TRX 392.3; XLM 252.9 | | |
| 1062 | Address on File | AVAX 0.01; USDC 10.45 | | |
| 7FF8 | Address on File | VGX 4.69 | | |
| 604F | Address on File | ADA 2021.2; ALGO 665.49; BTC 0.000056; DOT 121.228; EGLD 23.1666; GRT 1035.04; HBAR 6232.3; ICX 1015.2; LUNA 0.092; LUNC 6015.4; MATIC 3.624; SOL 20.6623; UNI 71.986; VET 25000.6 | | |
| C842 | Address on File | DOGE 147.1; ETH 0.00285 | | |
| B7AB | Address on File | BTC 0.000073 | | |
| 713B | Address on File | BTC 0.002095 | | |
| 4E98 | Address on File | BTT 7469800; DOGE 82.2 | | |
| A275 | Address on File | DOGE 400; DOT 0.652 | | |
| F48A | Address on File | BTC 0.000182 | | |
| 07A1 | Address on File | BTC 0.019943 | | |
| 7961 | Address on File | USDC 13.55 | | |
| 2173 | Address on File | BTC 0.001711 | | |
| D442 | Address on File | ADA 46.7; BTC 0.001585; DOT 20.985; SHIB 775639.1; USDC 418.13 | | |
| 7272 | Address on File | ADA 48.8; BTC 0.003285; DOGE 522.8; SHIB 1266784.8 | | |
| 294E | Address on File | VGX 2.75 | | |
| 8E68 | Address on File | BTC 0.000906; ETH 0.07489; SHIB 13664935.8 | | |
| CE4E | Address on File | VGX 4.01 | | |
| 9918 | Address on File | BTC 0.000174 | | |
| D953 | Address on File | SHIB 2175805 | | |
| 9A81 | Address on File | VGX 5.13 | | |
| 220F | Address on File | AAVE 3.897; ADA 402.8; ALGO 114.75; ALICE 65.273; AMP 10132; ATOM 3.123; AVAX 0.91; AXS 2.17426; BAND 28.488; BAT 307.7; BCH 0.66101; BTC 0.014366; BTT 84908300; CELO 113.44; CHZ 2307.4408; CKB 29031.9; COMP 2.12788; CRV 67.889; DASH 1.965; DGB 12125.9; DOGE 450.5; DYDX 75.163; EGLD 1.1258; ENJ 468.78; EOS 190.47; ETC 25.14; ETH 0.25606; FIL 24.54; FLOW 75.268; GLM 552.6; GRT 222.91; HBAR 640.1; ICX 326.6; LINK 11.54; LPT 15.8247; LTC 0.61462; MANA 597.8; MATIC 135.841; MKR 0.5067; NEO 6.694; OCEAN 497.1; OMG 16.36; ONT 232.92; OXT 995; QTUM 45.29; SAND 311.5292; SHIB 14802445.6; SKL 3876.72; SOL 5.0407; SPELL 146440.2; SRM 205.658; STMX 11119.1; SUSHI 61.5374; TRX 2964.1; UMA 73.838; UNI 23.935; VET 3541.6; VGX 146.55; WAVES 21.985; XLM 1839.1; XTZ 61.42; XVG 83068.4; YFI 0.124838; ZEC 2.858; ZRX 367.3 | | |
| 982D | Address on File | BTC 0.000229 | | |
| A211 | Address on File | DOGE 776.3; SHIB 2934578.1 | | |
| BE2F | Address on File | BTC 0.000515 | | |
| CCBE | Address on File | ICX 14.6 | | |
| 60EF | Address on File | BCH 0.00893; DOGE 26.4 | | |
| A182 | Address on File | VGX 5.16 | | |
| B17F | Address on File | BTC 0.00045; BTT 11417900; DOGE 871; SHIB 3105782.7; VET 704 | | |
| 7901 | Address on File | BTC 0.000497; BTT 73518600 | | |
| 3616 | Address on File | SHIB 55509134.4; VET 1084.9 | | |
| 7B95 | Address on File | ADA 62; BTC 0.007391; BTT 97808300; SHIB 6772538.1; VGX 36.48 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3562 | Address on File | DOGE 13801.9; LLUNA 85.398; LUNA 36.599; LUNC 7984025.7; SHIB 80253285.9 | | |
| EB1A | Address on File | VGX 5.21 | | |
| A023 | Address on File | SHIB 2347417.8 | | |
| 1917 | Address on File | VGX 8.39 | | |
| 2B9A | Address on File | USDC 1122.68; VGX 343.82 | | |
| BBDF | Address on File | ADA 556; BTT 100; DOGE 0.9 | | |
| 09DC | Address on File | ADA 0.4; LLUNA 4.583; LUNA 1.965; LUNC 1247216.7 | | |
| 4F5F | Address on File | VGX 2.84 | | |
| 82BE | Address on File | VGX 4.66 | | |
| 3F5B | Address on File | ADA 2.8; BTT 100 | | |
| A633 | Address on File | BTT 708089600 | | |
| 0320 | Address on File | VGX 2.78 | | |
| C730 | Address on File | VGX 2.78 | | |
| C8AC | Address on File | ADA 1456.3; BTC 0.002095; MATIC 436.792; SOL 3.1152; VGX 510.84 | | |
| 42B0 | Address on File | VGX 4.73 | | |
| C662 | Address on File | VGX 2.8 | | |
| 137A | Address on File | BTC 0.001653; SHIB 2044278.3 | | |
| 8AFB | Address on File | AAVE 0.0032; ADA 186.8; ALGO 230.87; APE 41.507; ATOM 13.37; AVAX 0.02; AXS 4.48313; DOT 7.377; ENJ 135.01; ETH 0.33887; LINK 16.52; LLUNA 4.527; LUNC 6163249.6; MANA 118.38; MATIC 253.846; SOL 4.6197; SUSHI 66.6991; UNI 16.585; WAVES 12.678 | | |
| 9287 | Address on File | DOGE 3602.8 | | |
| 7A56 | Address on File | VGX 2.78 | | |
| 16FC | Address on File | BTT 102436107.8; XLM 177.8 | | |
| 95C6 | Address on File | ADA 9 | | |
| 4C59 | Address on File | ATOM 0.816; BTC 0.000551; LUNA 3.483; LUNC 227899.8 | | |
| C274 | Address on File | ADA 17.4; BTC 0.000468; DOGE 42.5; DOT 0.61; ENJ 9.93; ETC 2.41; VET 237.8 | | |
| F07B | Address on File | BTT 13400300 | | |
| 8081 | Address on File | VGX 2.88 | | |
| FB59 | Address on File | ALGO 74.05; DOGE 110.9; ETH 0.04995; FLOW 6.699; LLUNA 5.917; LUNA 2.536; LUNC 553028.4; SAND 26.1392 | | |
| 38F4 | Address on File | BTC 0.000449; BTT 30950800 | | |
| 2E4E | Address on File | APE 0.183; SHIB 37346.7 | | |
| 07B6 | Address on File | HBAR 930.7 | | |
| E7BC | Address on File | ADA 1930.6; BTC 0.076917; BTT 129019825; DOGE 111.4; DOT 33.73; MATIC 32.933; VET 819.7; VGX 27.17 | | |
| C005 | Address on File | APE 92.134; BTC 0.001139; EOS 96.94; FTM 1237.862; LINK 102.9; SHIB 12514677.1; WAVES 186.421 | | |
| A341 | Address on File | ADA 23.2; BTC 0.000755; ETH 0.02563; SHIB 7102272.7 | | |
| D76A | Address on File | BTT 17324300; DOGE 245.9 | | |
| 4208 | Address on File | BTC 0.00044 | | |
| 5966 | Address on File | BTC 0.000407; DOGE 562; LUNA 1.498; LUNC 98013.5 | | |
| 071A | Address on File | LUNA 0.1; LUNC 6526.3 | | |
| B497 | Address on File | BTC 0.000693; BTT 86000600 | | |
| 8D53 | Address on File | SHIB 3320113.5; VET 143.3 | | |
| 08F6 | Address on File | DOGE 1099.5; ENJ 547.39; LINK 42.89; MANA 24.99; OCEAN 2307; SHIB 523286.2; STMX 279.7; VGX 2.16 | | |
| 74A7 | Address on File | VGX 2.77 | | |
| A759 | Address on File | SHIB 268584.1 | | |
| 4212 | Address on File | BTC 0.000206 | | |
| 333A | Address on File | ALGO 10.47; BTC 0.00477; BTT 36612400; CKB 3233.5; DOGE 2011.2; ETC 2.18; ETH 0.08995; MANA 35; MATIC 11.478; MKR 0.0262; SHIB 4239084.3; STMX 1895; VET 542 | | |
| 74E9 | Address on File | ETH 0.21751 | | |
| 7978 | Address on File | BTC 0.000218 | | |
| A6BE | Address on File | VGX 8.37 | | |
| 09A1 | Address on File | SHIB 18706103.5 | | |
| 870E | Address on File | LLUNA 10.402 | | |
| FE42 | Address on File | BTC 0.00995; BTT 13110400; DOGE 268.9; LLUNA 4.709; LUNA 2.017; LUNC 6.5; SHIB 2695781.1; VET 467.6 | | |
| 6C41 | Address on File | VGX 2.65 | | |
| 831E | Address on File | ETC 3.39 | | |
| 07F4 | Address on File | BTC 0.000217 | | |
| 9891 | Address on File | BTC 0.000462; BTT 4283900; DOGE 107.4; ENJ 9.54; HBAR 38.9; VET 54 | | |
| D8E9 | Address on File | BTT 24368006.9 | | |
| C73C | Address on File | BTC 0.000572 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B69A | Address on File | VGX 8.38 | | |
| 5F8A | Address on File | VGX 5.13 | | |
| 1DE1 | Address on File | ADA 1342.1; APE 10.569; BTC 0.015894; DOGE 34602.3; DOT 48.861; KAVA 302.633; LLUNA 16.35; LUNA 7.008; LUNC 1528534.9; SHIB 17941856.4; USDC 1069.71; VGX 507.79 | | |
| C92B | Address on File | VGX 2.79 | | |
| D26C | Address on File | VGX 2.81 | | |
| E3D3 | Address on File | ADA 31.5; BTC 0.001534; ETH 0.01243 | | |
| 2D54 | Address on File | GLM 100.34 | | |
| BF34 | Address on File | ADA 6.1; DOGE 103.1; DOT 0.608; SOL 0.1593 | | |
| 4D5D | Address on File | BTT 202395700 | | |
| 6787 | Address on File | BTT 19825500; CKB 2244.7; VET 5693.1 | | |
| 8F05 | Address on File | SHIB 17603321.9 | | |
| 93B7 | Address on File | VGX 4.58 | | |
| 7DAA | Address on File | ADA 526.2; ATOM 7.396; BAT 507.8; BTC 0.000446; BTT 13663600; CKB 5316.6; DOGE 2547.3; DOT 3.06; ENJ 586.54; EOS 15.78; HBAR 392.2; LLUNA 125.016; LUNA 53.579; LUNC 11687964.8; ONT 127.89; SHIB 22144641.7; SRM 94.564; STMX 5214.9; VET 6786.9; XLM 256; XVG 2968.6 | | |
| 0A09 | Address on File | VGX 2.76 | | |
| D20A | Address on File | BTC 0.001591; DOGE 129.9; LTC 0.05363; OCEAN 49.12; SHIB 856751.1 | | |
| 0802 | Address on File | DOT 44.91; ETH 0.53158 | | |
| 1C18 | Address on File | LUNA 1.293; LUNC 84517.8 | | |
| 0254 | Address on File | ADA 509.6; ETH 1.05061; TRX 337.9; VET 7177.4; XVG 1915 | | |
| 325C | Address on File | SHIB 1862507.8 | | |
| AC81 | Address on File | ADA 113.8; BTC 0.002173; DOT 3.295; ETH 0.03887; LINK 1; REN 34.31; SHIB 4202402.9; VET 527.6 | | |
| B712 | Address on File | BTC 0.000109; XRP 92.5 | | |
| 05B3 | Address on File | HBAR 142.4; SAND 9.3711 | | |
| 24D3 | Address on File | VGX 526.11 | | |
| 7985 | Address on File | VGX 4.01 | | |
| 8D33 | Address on File | BTC 0.001386; VGX 630.2 | | |
| 441C | Address on File | VGX 5.13 | | |
| F09C | Address on File | BTT 53161900; CKB 2012.3; DGB 1042.5; LLUNA 3.023; LUNA 1.296; LUNC 282550.5; TRX 1884.8; XVG 465.6 | | |
| C15A | Address on File | VGX 4.6 | | |
| BD34 | Address on File | HBAR 57.7 | | |
| 5D91 | Address on File | BTC 0.000251 | | |
| D47A | Address on File | ADA 2504.6; AMP 5286.01; BTC 0.045465; DOT 107.937; ETH 2.96127; FIL 215.96; HBAR 8119.8; LINK 94.59; LLUNA 32.642; LUNA 18.73; LUNC 4122617.3; MANA 327.19; MATIC 1356.807; SAND 202.3875; SHIB 126668615.8; SOL 29.1794; STMX 19.9; VET 5662.1; VGX 157.32 | | |
| 6A8F | Address on File | VET 22321.4 | | |
| 5A24 | Address on File | SHIB 55551.3 | | |
| DD73 | Address on File | ADA 1.7; SHIB 1148343.1 | | |
| F82F | Address on File | BTC 0.001609; USDC 100 | | |
| 400A | Address on File | SHIB 68579861.6 | | |
| 30D2 | Address on File | BTC 0.005783; DOGE 386.8; ETH 0.06981; SHIB 1172470.3 | | |
| C1A0 | Address on File | ADA 0.7; STMX 9.4 | | |
| C93E | Address on File | ADA 32.1; SHIB 1200000 | | |
| 9A98 | Address on File | BTC 0.022934; ETH 0.35115 | | |
| 1F34 | Address on File | VGX 2.8 | | |
| 828F | Address on File | ETH 0.34328; VGX 31.02 | | |
| 967E | Address on File | ADA 1257.9; APE 2.592; DOT 41.236; GALA 1252.5677; HBAR 20019.9; LINK 56.28; MATIC 404.841; SAND 209.6063; SHIB 14822664.1; USDC 4466.34; VET 17893.8; XLM 3053.4 | | |
| 073C | Address on File | VGX 4.75 | | |
| B034 | Address on File | BTC 0.000452 | | |
| 12F2 | Address on File | VGX 5.39 | | |
| CCCB | Address on File | ADA 1362.2; BTC 0.000116; DOT 0.275; ETH 0.0066; LLUNA 123.608; LUNA 52.975; LUNC 2702300.5; MATIC 3.363 | | |
| 6396 | Address on File | BTC 0.001608; ETH 0.009; SHIB 261608.8; SOL 0.1751 | | |
| 8944 | Address on File | APE 0.216; AVAX 0.08; BCH 0.00106; DASH 0.006; ETH 1.52554; FIL 0.01; GRT 3.15; LINK 72.64; MATIC 389.425; SOL 69.1145; STMX 0.5; XLM 6.7 | | |
| DDD1 | Address on File | ADA 26.5; AVAX 25.94; BTC 0.000883; DOT 539.299; USDC 255.4; VET 12499.9; VGX 5215.21 | | |
| 913A | Address on File | ADA 50.1; BTC 0.002069; MANA 34.04 | | |
| C4A2 | Address on File | ETH 0.04662 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F5EC | Address on File | VGX 5.13 | | |
| ADCF | Address on File | VGX 5.15 | | |
| 47ED | Address on File | ADA 5.8; AVAX 0.11; BTC 0.001087; MATIC 4.242; SHIB 679963.7; SOL 0.0847; USDC 207.43 | | |
| A7D0 | Address on File | VGX 4.27 | | |
| 57EA | Address on File | DOGE 347.5; ETH 0.01812 | | |
| B588 | Address on File | ADA 24.2 | | |
| FA44 | Address on File | DOGE 57.3; SHIB 286123 | | |
| 59D3 | Address on File | LUNA 0.373; LUNC 24377.1 | | |
| C43F | Address on File | BTC 0.002807; ETH 0.00563 | | |
| A749 | Address on File | BTC 0.000078; XMR 0.002 | | |
| 0CBD | Address on File | DOGE 10178.1; LUNA 2.009; LUNC 507990.3; SHIB 45252268.5 | | |
| 8B96 | Address on File | BTC 0.000931; DOGE 112.1; SHIB 2028621.3; USDC 630.3; VGX 4.98 | | |
| 7CF2 | Address on File | BTC 0.001599; ETH 0.00567 | | |
| 0D1D | Address on File | VGX 4.6 | | |
| E2A9 | Address on File | ADA 1123.9; FTM 1047.164; LLUNA 10.845; LUNA 4.648; MATIC 1017.789; SHIB 20826958; STMX 101543.7 | | |
| B02F | Address on File | VGX 2.88 | | |
| BF4B | Address on File | ADA 104.2 | | |
| 7BD8 | Address on File | VGX 4.59 | | |
| 4C6E | Address on File | VGX 2.79 | | |
| 7F08 | Address on File | BTC 0.000626; SHIB 25536831.4 | | |
| D851 | Address on File | BTC 0.000446; DOGE 3298.9; ETH 1.05847 | | |
| 8F5B | Address on File | ADA 771.5; BTC 0.000386; EOS 332.77; STMX 16233.6; SUSHI 39.7857 | | |
| 2A7D | Address on File | VGX 4.26 | | |
| 6DCC | Address on File | BTC 0.000647 | | |
| 4CAE | Address on File | BTC 0.000045; VGX 25.74 | | |
| FC01 | Address on File | BTC 0.020556 | | |
| E572 | Address on File | BTT 3322300; HBAR 218.5; MATIC 25.144; XVG 119.4 | | |
| 4C1F | Address on File | BTC 0.000176 | | |
| 7D0F | Address on File | VGX 4.26 | | |
| 2A7E | Address on File | BTT 2592500 | | |
| 2573 | Address on File | BTC 0.000666; DOGE 240; ETC 0.95; ETH 0.05276; SHIB 3109452.7 | | |
| 8EAE | Address on File | DOGE 206.9 | | |
| 0886 | Address on File | BTT 116512000 | | |
| CC3E | Address on File | VGX 4.59 | | |
| 0B45 | Address on File | AAVE 0.3433; ADA 85.8; BAND 5.105; BAT 62.4; BCH 0.10044; BTC 0.035967; BTT 154833900; CKB 698.8; DGB 7721.1; ETH 1.00398; HBAR 146.2; LINK 2.99; MANA 21.5; MATIC 78.524; MKR 0.0146; OCEAN 54.53; OXT 28.8; STMX 595.5; TRX 5103.3; VET 3838.6; XVG 451.1 | | |
| 5428 | Address on File | BTC 0.000248 | | |
| 9926 | Address on File | VGX 4.57 | | |
| 9A8A | Address on File | BTC 0.000473 | | |
| 44EC | Address on File | BTC 0.000387; DOGE 595; HBAR 342.6; SAND 20.3813; SHIB 4066558.4; USDC 10.99 | | |
| 151E | Address on File | ADA 2.2; ALGO 0.64; APE 0.254; ATOM 0.058; AVAX 0.03; BTC 0.004224; CKB 1844.2; DOGE 2.6; DOT 0.429; ENJ 0.72; ETH 0.06929; FIL 1.56; FLOW 22.077; FTM 0.858; GALA 0.1263; GRT 0.93; JASMY 0.3; KNC 11.11; LINK 0.13; LLUNA 12.151; LRC 0.608; LUNA 5.208; LUNC 0.6; MATIC 1.731; OCEAN 0.28; SAND 9.6137; SHIB 8771.5; SOL 0.0036; STMX 0.1; SUSHI 4.8086; UNI 0.666; USDC 1856.03; VET 0.7; VGX 3.01; XLM 0.8; XTZ 13.73 | | |
| 209C | Address on File | BTC 0.290195; ETH 0.18486; SHIB 11188848.4 | | |
| 5553 | Address on File | ETC 4; XLM 66.2 | | |
| E2D2 | Address on File | ADA 153; ALGO 17.48; AVAX 3.4; BAT 25.3; BTC 0.002428; BTT 7042900; CKB 391.1; DOGE 449.2; DOT 1.469; ETC 0.29; ETH 0.57276; LINK 1.37; LTC 0.15384; OMG 1.42; SAND 15.0211; SHIB 4633753.5; STMX 382.2; TRX 503.3; VET 99.3; VGX 11.28; XLM 100; XVG 859.1 | | |
| 2B5E | Address on File | VGX 4.02 | | |
| 8BEA | Address on File | DOGE 1013.1; LTC 0.09989; SHIB 1313025.2 | | |
| CAAA | Address on File | VGX 2.78 | | |
| FAF6 | Address on File | ADA 258.1; BTC 0.004575; HBAR 580; OMG 7.62; OXT 82.9; SAND 9.6235; SHIB 427552.7; USDC 105.36 | | |
| 8438 | Address on File | ADA 231.2; ALGO 259.66; BTC 0.05979; ETH 0.25108; LUNA 1.024; LUNC 66935.6 | | |
| 3D55 | Address on File | BTT 45163100; ETC 2; SHIB 35156977.3 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 350D | Address on File | VGX 4.59 | | |
| 3A02 | Address on File | VET 23069.8 | | |
| 65BF | Address on File | BTT 1589800; DOGE 125.4; VET 116.2 | | |
| F14D | Address on File | VGX 2.78 | | |
| 97FE | Address on File | BTC 0.000413; SHIB 42021603 | | |
| 579B | Address on File | ADA 0.5; SHIB 39331.6 | | |
| B777 | Address on File | VGX 1037.35 | | |
| 7D5A | Address on File | VGX 4.58 | | |
| 09EA | Address on File | DOGE 445.4 | | |
| 1988 | Address on File | ADA 258.1; DOGE 2627.4; EOS 0.09; SHIB 20803819.1 | | |
| 2B8F | Address on File | ADA 0.9; APE 2392.077; BCH 0.00175; BTC 0.068229; DASH 2.99; DGB 501.7; DOGE 210.5; DOT 21.346; ETH 0.50813; HBAR 251.2; KNC 0.11; MATIC 108.976; QTUM 4.16; SAND 14.3472; SHIB 430000; SUSHI 15.625; TRX 637.8; UMA 4.065; USDC 1.21; VGX 704.59; XLM 236.8; XVG 1007.6 | | |
| 1DDB | Address on File | BTC 0.000437; BTT 13971100 | | |
| E200 | Address on File | BTC 0.007935; ETH 0.16016; SAND 48.1087 | | |
| F8EE | Address on File | BTC 0.000523 | | |
| 2F59 | Address on File | BTC 0.000213 | | |
| 4D23 | Address on File | VGX 2.84 | | |
| 07F2 | Address on File | VGX 2.75 | | |
| D932 | Address on File | VGX 2.83 | | |
| 18F9 | Address on File | ADA 241.4; BTC 0.000519; DOT 24.486; ETH 1.19319; SOL 13.7784 | | |
| 41A4 | Address on File | SHIB 3539697.3 | | |
| 3998 | Address on File | BTC 0.000401; BTT 7823900; SHIB 1359012.5; XVG 1768.1 | | |
| EC57 | Address on File | BTC 0.000432; DOGE 356.2 | | |
| A80E | Address on File | ADA 1.2 | | |
| 92D5 | Address on File | SHIB 97865248.8 | | |
| 7BCB | Address on File | BTC 0.000459 | | |
| 8C38 | Address on File | VGX 4.98 | | |
| F87A | Address on File | ADA 7.9; DOT 0.812; MATIC 11.999 | | |
| BA5E | Address on File | VGX 2.78 | | |
| 6914 | Address on File | ADA 1710.2; BTC 0.788337; ETH 1.28194; SHIB 54568164.7; VGX 567.68 | | |
| B8BA | Address on File | ADA 59; LUNA 0.195; LUNC 12709.5; MATIC 9.417; SHIB 1869204.7; SOL 0.173 | | |
| D5F0 | Address on File | APE 15.376; BTC 0.002552; BTT 45248868.7; DOGE 3798.4; ETH 0.03474; LTC 0.99337; SHIB 7475962.7 | | |
| 074B | Address on File | BTT 499800 | | |
| EA88 | Address on File | VGX 5.25 | | |
| 4635 | Address on File | VGX 2.76 | | |
| 23A4 | Address on File | ADA 1148.5; BTC 0.000469; SHIB 12468827.9; VET 4037.7 | | |
| F0D8 | Address on File | BTT 11963000 | | |
| E54B | Address on File | BTC 0.003099 | | |
| 74FE | Address on File | ADA 1.1; SHIB 19395142.5 | | |
| 192E | Address on File | VGX 5.24 | | |
| F400 | Address on File | BTC 0.000108; BTT 121418100; ETC 17.23; STMX 32976.9; USDC 112.69 | | |
| D940 | Address on File | VGX 2.75 | | |
| E15F | Address on File | BTC 0.00021 | | |
| F474 | Address on File | APE 14.373; BTT 49219300; DOGE 337.5; DOT 24.471; ETH 1.02954; LLUNA 44.271; LUNA 18.974; LUNC 4139464.5; SHIB 40432000.5; STMX 31101.2 | | |
| 92C6 | Address on File | SHIB 2323420 | | |
| BD44 | Address on File | ATOM 1.506; BTC 0.041459 | | |
| 8DB0 | Address on File | BTC 0.003849 | | |
| E8C0 | Address on File | ADA 2.2; BTC 0.000268; VET 13829.9 | | |
| 2BD7 | Address on File | BTC 0.000417; MATIC 0.682 | | |
| 7B8C | Address on File | BTC 0.002792 | | |
| 6312 | Address on File | VGX 4.01 | | |
| 4F0F | Address on File | BTT 5352200 | | |
| E1CC | Address on File | BTC 0.809466; USDC 28.13 | | |
| 4592 | Address on File | BTC 0.000254 | | |
| 56F4 | Address on File | VGX 2.88 | | |
| 00BE | Address on File | VGX 4.62 | | |
| 11A4 | Address on File | DOGE 0.1 | | |
| EC7D | Address on File | ADA 0.6; DOGE 0.3 | | |
| DE2A | Address on File | BTT 2464400 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D55 | Address on File | APE 17.287; BTC 0.050331; CHZ 133.1383; DOT 6.026; FTM 44.478; LLUNA 6.447; LUNA 2.763; LUNC 8.9; SHIB 1360914.5; SUSHI 1.0363; USDC 3217.6 | | |
| D363 | Address on File | XRP 147.1 | | |
| 2263 | Address on File | ADA 153.6; BTC 0.006264; ETH 0.09431 | | |
| 96ED | Address on File | AVAX 5.69; BTC 0.000522; MATIC 322.976 | | |
| 9D20 | Address on File | ADA 126.4; DOGE 3229.2 | | |
| 197E | Address on File | SHIB 10766107.9 | | |
| A1E2 | Address on File | VGX 513.83 | | |
| EE29 | Address on File | APE 9.909; BTC 0.064366; BTT 4029068554; CKB 300000.1; DOGE 1.7; ETC 85.84; ETH 0.13416; SHIB 5435618.6; SOL 72.643; STMX 29.3; USDC 2.69; VGX 5513.41; XLM 27197.2 | | |
| CF57 | Address on File | BTC 0.000586; STMX 51.1 | | |
| 8695 | Address on File | BTC 0.000377 | | |
| 15FB | Address on File | ADA 77.6; DOGE 101.6; DOT 3.187; ENJ 38.72; MANA 112.35; SAND 20.6849; VET 487.1 | | |
| F6BB | Address on File | SHIB 8457623.6 | | |
| 39FA | Address on File | VGX 4.03 | | |
| 0B6F | Address on File | BTC 0.000183 | | |
| 5F0F | Address on File | ADA 1.8 | | |
| AD06 | Address on File | VGX 5.38 | | |
| 4AE9 | Address on File | VGX 4.75 | | |
| B0B9 | Address on File | BTC 0.003932; ETH 0.05424 | | |
| 7274 | Address on File | DOGE 119.5 | | |
| 6A76 | Address on File | VGX 4.75 | | |
| 728C | Address on File | TRX 371.3 | | |
| 8063 | Address on File | ADA 11.9; BTT 103852600; VET 675.1 | | |
| CEDB | Address on File | HBAR 2038.4 | | |
| F667 | Address on File | VGX 5.18 | | |
| FD67 | Address on File | BTT 24986800 | | |
| 3AB1 | Address on File | DOGE 10.8 | | |
| 7BBE | Address on File | VGX 5.18 | | |
| 9A70 | Address on File | VGX 2.8 | | |
| 67BF | Address on File | ADA 191; DOGE 725.3; ETH 0.17144 | | |
| 4F1D | Address on File | VGX 4.94 | | |
| E644 | Address on File | BTC 0.000449; BTT 48654600; DOGE 489.8; VET 835.9 | | |
| BA0E | Address on File | ADA 26.4; BTC 0.000744; BTT 205500; DOGE 12.3; ETH 0.01246; LINK 0.64; LTC 0.14293; SHIB 170619.3; SOL 0.0635; VET 219.7 | | |
| 3CE1 | Address on File | BTC 0.002863; SHIB 260078; TRX 1731.2 | | |
| B04A | Address on File | BTC 0.000227 | | |
| 4B91 | Address on File | BTT 11012200 | | |
| 0768 | Address on File | VGX 5.17 | | |
| F94D | Address on File | ADA 351.2; BTC 0.003572; BTT 206167299.9; DGB 6737.2; HBAR 540.1; OXT 1045.2; SHIB 2554443; TRX 16289.7 | | |
| A198 | Address on File | ADA 49.7; BTC 0.004363; ETH 0.05349; SHIB 1281229.9; USDC 8.35 | | |
| 543E | Address on File | ADA 10; BTC 0.001657; MANA 2.92; SHIB 135703.6; TRX 194.7; VGX 6.55; XLM 55.3 | | |
| 2B7B | Address on File | AVAX 0.03 | | |
| 9D74 | Address on File | BTT 28133300; TRX 802.2 | | |
| 36C9 | Address on File | VGX 23.57 | | |
| 7F18 | Address on File | DOGE 11.8 | | |
| 32EA | Address on File | BTC 0.001842; EOS 10 | | |
| D0BC | Address on File | ADA 64.2; BTC 0.023517; ETH 0.56408; SHIB 4382120.9; SOL 0.5076 | | |
| 5952 | Address on File | VGX 5.18 | | |
| EDAC | Address on File | BTC 0.000156 | | |
| 8E8A | Address on File | ATOM 3.034; BTC 0.00371; LINK 18.11; USDC 101.01; VGX 4.54; XLM 664.4 | | |
| CF67 | Address on File | BTC 0.000435; ETH 0.02501 | | |
| F6B3 | Address on File | BTC 0.000102 | | |
| 7E8D | Address on File | BTC 0.000203 | | |
| E0D9 | Address on File | SHIB 27185.6 | | |
| A8DC | Address on File | BTC 0.000435; SHIB 1856043.5 | | |
| 00F7 | Address on File | ADA 31.5; BTC 0.000438; DOGE 3.5; ETH 0.01729; SHIB 2126669 | | |
| 68FD | Address on File | BTC 0.000533; USDC 101.5 | | |
| 38AE | Address on File | ALGO 988.01; BTC 0.000449; BTT 62196900; DOGE 3932.5; LLUNA 6.849; LUNA 2.935; LUNC 640130.9 | | |
| C8DA | Address on File | ADA 114.5; DOGE 502 | | |
| E5FC | Address on File | ADA 438.3; BTC 0.000429; DOGE 370.9; ETH 1.04402; LTC 1.98306; SOL 2.5474; VET 15768.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 20DA | Address on File | DOGE 2319.6; SHIB 1668717.7 | | |
| DF66 | Address on File | ADA 59.1; BTC 0.000449; COMP 0.07422; DGB 162.7; DOGE 463.4; DOT 0.984; ENJ 25.66; ETH 0.01967; LTC 0.09504; TRX 297; VET 458.8; XLM 63.5 | | |
| 5439 | Address on File | VGX 5.18 | | |
| A14F | Address on File | VGX 4.61 | | |
| 377D | Address on File | BTC 0.000214 | | |
| 9DD4 | Address on File | VGX 5.13 | | |
| 0741 | Address on File | SHIB 1885847.7 | | |
| 22A7 | Address on File | BTC 0.001684; LUNC 1022285.8 | | |
| 9BE7 | Address on File | SHIB 2505216.7 | | |
| 0CDD | Address on File | BTC 0.001274; ETH 0.00948; SHIB 1076658; VGX 16.47 | | |
| CA20 | Address on File | AAVE 3.0037; ADA 205.1; ALGO 209.29; BTC 0.027248; DOGE 93.8; DOT 49.052; ETH 0.28274; FIL 4.7; FTM 119.452; GRT 10.84; HBAR 383.1; LINK 15.2; MANA 46.13; MATIC 118.72; SHIB 317581.3; TRX 803; USDC 158.51; VET 840.3; XLM 301.1; XVG 2258 | | |
| B9AD | Address on File | BTT 2557200; DOGE 20.8; ENJ 5.33; VET 699.2; XVG 1878.5 | | |
| 4D40 | Address on File | VGX 5.01 | | |
| 347F | Address on File | DOGE 1024.5 | | |
| 3A99 | Address on File | BTC 0.001622; SHIB 1545833.9 | | |
| FA5F | Address on File | BTC 0.000515; SHIB 1240540.8 | | |
| 5A94 | Address on File | ADA 16.8; BTC 0.000263; ETH 0.00536; LINK 1; LUNA 1.139; LUNC 1.1; MANA 10.61; SHIB 747316.1; SUSHI 7.0896 | | |
| F96C | Address on File | VGX 5.18 | | |
| 8BAA | Address on File | AAVE 0.0233; GRT 0.38; SHIB 5062467.4; USDC 1.32 | | |
| 7F71 | Address on File | ADA 696.8; BTC 0.000695; DOGE 2467.2; DOT 278.947; ETH 3.37793; STMX 5448.6; VET 6585.2; VGX 136.45; XLM 265 | | |
| A05B | Address on File | VGX 2.8 | | |
| 1FE3 | Address on File | VGX 2.88 | | |
| AFC5 | Address on File | BTC 0.025083; ETH 0.1; VGX 30586.03 | | |
| F47B | Address on File | BTC 0.00046 | | |
| 8159 | Address on File | ADA 1331.7; APE 4.223; BTC 0.002384; BTT 117967146.3; CELO 14.172; DGB 5106.9; ENJ 30.89; GALA 2016.9913; HBAR 774.4; LLUNA 3.665; LRC 139.034; LUNC 342487.5; MATIC 161.727; RAY 9.869; SAND 46.8339; SHIB 5395210.8; TRX 4526; VET 2773.9; VGX 64.76 | | |
| D2EC | Address on File | VGX 4.75 | | |
| B48D | Address on File | APE 1.016; BTC 0.000166; DOGE 42.1; ETH 0.00224; SHIB 202716.3 | | |
| CB8A | Address on File | ADA 0.9; BTT 86331700; SHIB 10000000; UNI 20.893 | | |
| DE47 | Address on File | BTC 0.000974; DOGE 0.2 | | |
| 465F | Address on File | BTC 0.00635; XRP 286.7 | | |
| 0597 | Address on File | ADA 18.5; BTT 2324100; ETH 0.01118 | | |
| 233A | Address on File | BTC 0.001763 | | |
| B6F9 | Address on File | BTC 0.003646; SHIB 1000000 | | |
| A8B0 | Address on File | LINK 5.86 | | |
| 4BC8 | Address on File | ADA 683.6; BTC 0.064689; ETH 0.07578; MANA 100.43; USDC 584.94 | | |
| B502 | Address on File | BTC 0.020197 | | |
| 6DF4 | Address on File | BTC 0.005445 | | |
| 6915 | Address on File | HBAR 2860.6 | | |
| 6A66 | Address on File | VGX 4.84 | | |
| 547F | Address on File | BTT 41557259.7 | | |
| C611 | Address on File | ALGO 529.37; HBAR 2337.3; VET 1866.5; XLM 1785.7 | | |
| 40F8 | Address on File | VGX 4.02 | | |
| 0B53 | Address on File | BTC 0.000442; DOGE 359.6; SHIB 1303780.9 | | |
| C1AE | Address on File | ALGO 15.84; AXS 0.12421; BAT 0.9; CELO 1.917; CRV 4.3887; DOGE 26.9; FTM 9.798; IOT 5.89; LUNA 5.187; LUNC 8.8; SAND 1.4579; SHIB 320749.2; STMX 527.3; VET 87.7; WAVES 0.217; XVG 498.2 | | |
| A86A | Address on File | ADA 44.2; BTC 0.000936; BTT 20500; DOGE 2.4; EOS 0.53; LINK 3.74; LTC 0.03602; MATIC 1.449; SHIB 180829.9; VET 49.7 | | |
| 422F | Address on File | VGX 5.16 | | |
| 2C7C | Address on File | BTC 0.004473; ETH 0.04905 | | |
| 5C83 | Address on File | BTC 0.000485 | | |
| F400 | Address on File | VGX 8.38 | | |
| 1800 | Address on File | VGX 4.89 | | |
| 7DC3 | Address on File | DOT 7.974 | | |
| 6915 | Address on File | VGX 2.81 | | |
| 85A6 | Address on File | ADA 57.1; BTC 0.000435; SHIB 4724385.5; SOL 3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E887 | Address on File | ADA 33.3; BTC 0.000476 | | |
| 81A9 | Address on File | ADA 2.2; ATOM 5.033; DOGE 1609.3; DOT 49.645; LUNA 0.148; LUNC 9676.9; MATIC 0.941; STMX 2520.5; VET 12037.1 | | |
| FEA8 | Address on File | ADA 757.5; BTC 0.00058 | | |
| 3079 | Address on File | BTC 0.00016 | | |
| AC50 | Address on File | BTC 0.018037 | | |
| F897 | Address on File | VGX 4.93 | | |
| B0EC | Address on File | SHIB 446627.9 | | |
| 76F6 | Address on File | VGX 2.79 | | |
| 0180 | Address on File | ADA 1107.4; BTC 0.254777; DOT 51.527; ETH 1.02285; LTC 11.444; MATIC 777.686; SHIB 989285.7; USDC 500.29; VET 26758.8; VGX 1183.01 | | |
| B4C1 | Address on File | ADA 1836.8; ATOM 17.543; BTT 107088900; DOT 90.911; SOL 2.2126; SPELL 43632.3; TRX 12000; VET 99244.4; VGX 532.73 | | |
| 5087 | Address on File | VGX 4.98 | | |
| 6A91 | Address on File | SHIB 1469232.7 | | |
| 20E4 | Address on File | VGX 4 | | |
| 62AD | Address on File | VGX 5.21 | | |
| 6F44 | Address on File | BTC 0.000058; ETH 0.23151; LUNA 0.023; LUNC 1486.2; VGX 2.78 | | |
| C7AE | Address on File | ADA 19.4; ALGO 97.03; AMP 7306.09; BAND 14.899; BTC 0.00052; BTT 56529300; CKB 1390.4; DOGE 827.8; DOT 0.83; LINK 0.2; LLUNA 4.871; LRC 219.714; LUNA 2.088; LUNC 455399.1; OCEAN 995.88; SAND 61.5944; SHIB 5858544.1; TRX 1924.6; VET 2519.8; XRP 159.5; XVG 2357.3 | | |
| 2DE7 | Address on File | BTC 0.000734; BTT 127435600; DOGE 1173.1 | | |
| 5B61 | Address on File | VGX 4.87 | | |
| E7B7 | Address on File | VGX 4.85 | | |
| 510E | Address on File | DOGE 5880.2 | | |
| 7E5C | Address on File | BTT 25221200; CKB 7869.3; DOGE 3.5; SHIB 2457304.3; STMX 5229.9; TRX 998.2; VET 5799.9; XVG 2889.8 | | |
| 2DE1 | Address on File | ADA 78.6; BTC 0.000539; DOGE 206.8; ETH 0.04628; TRX 502.2 | | |
| D2BA | Address on File | LUNA 1.553; USDC 1.86 | | |
| 5016 | Address on File | VGX 4.91 | | |
| 45F7 | Address on File | BCH 0.36594; DOGE 1572.9; DOT 11.3 | | |
| 3E13 | Address on File | ADA 476.8; BTC 0.044765; DOT 99.072; ETH 1.57421; LINK 54.33; MATIC 1270.476; SOL 22.6508; USDC 85.68; VGX 1043.97 | | |
| 726B | Address on File | ADA 102; AVAX 0.11; BTC 0.005684; ETH 0.03888; SHIB 151699; SOL 0.2187; USDC 103.03 | | |
| 353B | Address on File | ADA 1568.6; ALGO 57.66; BAT 337.5; BCH 0.63552; BTC 0.065494; CHZ 58.8121; DGB 883.8; DOGE 57.8; DOT 4.787; ENJ 253.34; ETH 0.10688; LINK 14.87; MANA 26.55; SOL 0.2478; STMX 4400; UNI 5.136; USDC 863.01; VET 10091.1; XLM 372; XMR 0.187; ZEC 2.092; ZRX 296.5 | | |
| EF8C | Address on File | ADA 104.5; BTT 61221068.6; DGB 318.3; DOGE 7.3; SHIB 2228388.2; STMX 4306.3; TRX 752.8; VET 228.3 | | |
| A65E | Address on File | ADA 109; BTT 44843049.3; SHIB 26051966.4 | | |
| 8E83 | Address on File | VGX 454.04 | | |
| 7396 | Address on File | VGX 2.8 | | |
| 36EB | Address on File | ADA 1123.7; BTC 0.536041; BTT 183891200; DOGE 1058.3; DOT 59.551; ETC 7.83; ETH 9.19121; FTM 101.561; LINK 18.86; LTC 10.1052; MANA 48.71; MATIC 881.47385835; SHIB 36871081.6; SOL 7.2301; STMX 31641.3; TRX 2971.8; UNI 16.726; USDC 105.66; VET 3405.8; VGX 863.69; XLM 1335.6; XMR 1.382 | | |
| E240 | Address on File | BTT 149873000; CKB 62124.9; GLM 837.02; STMX 16946.1; USDC 658.28 | | |
| 7792 | Address on File | DOGE 1246.9; SHIB 16138854.1 | | |
| 5293 | Address on File | BTC 0.000426; BTT 145602700; STMX 68013.5; VGX 119.28; XVG 10113 | | |
| F4EB | Address on File | BTT 368938700; CKB 601.5; DGB 266.5; STMX 6851.8; VGX 39.83; XVG 640.2 | | |
| F5DF | Address on File | DOGE 183.6; SHIB 5346142.1 | | |
| 3058 | Address on File | BTT 1000 | | |
| FD82 | Address on File | BTC 0.000497; ETH 0.02291 | | |
| 58F4 | Address on File | BTC 0.011938; CKB 2031.7; DOGE 177.3; ETH 0.07422; VGX 18.61 | | |
| 8D7D | Address on File | BTT 9765599.9 | | |
| 9D52 | Address on File | VGX 2.82 | | |
| E81D | Address on File | ADA 82.5; BTC 0.05695; ETH 0.56451; MATIC 406.522; USDC 371.06; VET 484.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6CA | Address on File | ADA 15.4; AVAX 0.01; BTT 4054300; DOGE 35.4; HBAR 10.8; OXT 24.7; STMX 797; UNI 2; VET 20.1; XLM 67.2 | | |
| 6697 | Address on File | VGX 2.78 | | |
| 6BA0 | Address on File | ADA 7.8; BTC 0.000446; BTT 3880500; DOGE 318.9 | | |
| 5A4D | Address on File | ADA 254.1; AVAX 1.15; BTC 0.003035; DOGE 1180.2; DOT 3.746; ETH 0.03181; MANA 120.17; NEO 1.92; SHIB 6244146.1; SOL 0.2061; USDC 211.89; VGX 2.54 | | |
| 2B4A | Address on File | BTC 0.000514; STMX 3414.1 | | |
| DBDE | Address on File | VGX 2.78 | | |
| 107F | Address on File | ADA 433.5; ETH 0.16719; SHIB 51645.3; VGX 124.69 | | |
| 8497 | Address on File | VGX 2.88 | | |
| 46CA | Address on File | ADA 72.2; BTC 0.004868; BTT 54134500; TRX 559.4; VET 1321.3 | | |
| C2A8 | Address on File | BTC 0.037192; USDC 204.52 | | |
| 50F4 | Address on File | VGX 5.16 | | |
| 7F10 | Address on File | ADA 37.5 | | |
| E19C | Address on File | BTT 93771719.5; LUNA 1.958; LUNC 874944.8; SHIB 30635192.1 | | |
| FDF7 | Address on File | VGX 4.97 | | |
| 9219 | Address on File | HBAR 1349.2 | | |
| B2D1 | Address on File | VGX 5.16 | | |
| ABE0 | Address on File | BTC 0.001284; DOGE 209.1; SHIB 1142074; VGX 15.67 | | |
| 9749 | Address on File | AMP 407.54; ANKR 296.42628; BTC 0.000646; BTT 8547200; DGB 346.9; MANA 71.06; SHIB 1356852.1; TRX 428.4; VET 459.1; XVG 187.7 | | |
| 911D | Address on File | VGX 5.15 | | |
| BC56 | Address on File | VGX 4.88 | | |
| 778B | Address on File | VGX 4.69 | | |
| 40EE | Address on File | BTC 0.000447; SHIB 738053 | | |
| DF75 | Address on File | CKB 348.1; VET 37.9 | | |
| 0937 | Address on File | ADA 724.4; BAT 302; BTC 0.001513; BTT 1020819900.1; DOT 7.244; ENJ 140; ETC 11.98; LUNA 2.751; LUNC 112300.5; MANA 100; SHIB 116121708.9; STMX 3730.3; TRX 8661.7; VET 3871.7 | | |
| 1E43 | Address on File | BTC 0.000446; BTT 103033100; MANA 62.69; SHIB 215703.1; TRX 1378.3; VET 8822.3 | | |
| 92E8 | Address on File | BTC 0.00179; SHIB 1126760.7 | | |
| 7790 | Address on File | BTC 0.000409; SHIB 2251005.5 | | |
| 9BF9 | Address on File | VGX 5.18 | | |
| A4D8 | Address on File | VGX 4.91 | | |
| 2BD6 | Address on File | VGX 4.61 | | |
| 4728 | Address on File | VET 2882.6 | | |
| FA75 | Address on File | BTC 0.00016 | | |
| 4021 | Address on File | BTC 0.000155; USDC 2002.32 | | |
| 8389 | Address on File | BTC 0.001651; SHIB 148500.1 | | |
| 65A0 | Address on File | BTC 0.000507; SAND 56.2279 | | |
| 84F8 | Address on File | VGX 2.75 | | |
| 1F5C | Address on File | SHIB 397930.7 | | |
| 00DB | Address on File | BTC 0.001113; XRP 3118.8 | | |
| C304 | Address on File | BTC 0.007917; ETH 0.10679; SOL 3.3719 | | |
| 7435 | Address on File | BTC 0.000386; SHIB 48531.3 | | |
| FB30 | Address on File | ADA 41.2; BTT 3737800; LUNA 1.573; LUNC 102882.9; MANA 4.13; MATIC 4.707; SHIB 2604062.1; TRX 144.4; USDC 101.5; VET 1013.6; XVG 655.9 | | |
| 42D3 | Address on File | BTC 0.023433; GRT 115.88; USDC 2.75; XMR 0.377 | | |
| 0696 | Address on File | BTC 0.029934; ETH 0.20141; LUNA 0.685; LUNC 44768.4; SAND 17.3705; USDC 162.02; VGX 510.34 | | |
| F958 | Address on File | BTC 0.00163; SHIB 1312680.4 | | |
| D455 | Address on File | BTC 0.000449; DOGE 1622; VGX 249.73 | | |
| C38E | Address on File | BTC 0.000498; USDC 210.68 | | |
| FDF4 | Address on File | BTC 0.000506 | | |
| 11D3 | Address on File | BTC 0.000432; DOGE 475.6; USDC 50 | | |
| CD00 | Address on File | VGX 4.61 | | |
| FAAE | Address on File | BTC 0.000498; SHIB 1123974.3 | | |
| 6A59 | Address on File | BTC 0.002519 | | |
| A914 | Address on File | ADA 5.8; BTC 0.00051; BTT 9329800; LLUNA 3.386; LUNA 1.451; LUNC 316439.1; SHIB 3379506.9 | | |
| 4A8C | Address on File | BTC 0.000226 | | |
| 8DB0 | Address on File | XRP 81.8 | | |
| 7A6F | Address on File | BTC 0.001264; SHIB 4476275.7 | | |
| A8EE | Address on File | DOT 0.545 | | |
| 9BF6 | Address on File | ADA 822.3; BTC 0.000695; ETH 0.05085; LINK 56.74 | | |
| A99E | Address on File | VGX 8.38 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A2FC | Address on File | ADA 23.6; BAT 20.9; BTC 0.00045; DOGE 2608.1; ETH 0.04187; XLM 49.6 | | |
| 6D7E | Address on File | BTT 17188200 | | |
| 0C6D | Address on File | BTT 11326000 | | |
| 76CE | Address on File | VGX 711.92 | | |
| B7F9 | Address on File | ADA 1879.1; APE 43.371; AVAX 10.41; AXS 6.87394; BTC 0.00043; DOT 42.618; ENJ 31.45; FTM 286.875; GALA 666.2718; LLUNA 24.674; LUNA 10.575; LUNC 1185621.9; MANA 111.14; MATIC 457.253; POLY 545.85; SAND 105.6055; SHIB 9950248.8; SOL 49.9033; USDC 21226.6; VGX 819.34 | | |
| A861 | Address on File | BTC 0.00052; SHIB 1404099.9 | | |
| E078 | Address on File | VGX 2.79 | | |
| 295F | Address on File | BTC 0.000236 | | |
| D59F | Address on File | VGX 2.84 | | |
| 0CF9 | Address on File | DOGE 147; SHIB 139762.4 | | |
| 4F8E | Address on File | ADA 14.3; XLM 58.8 | | |
| 90C6 | Address on File | ADA 4 | | |
| 4902 | Address on File | DOGE 963.9; LUNA 0.502; LUNC 32847.1 | | |
| 25E4 | Address on File | BTC 0.000818; ETH 0.01172 | | |
| 109B | Address on File | BTT 245382800; TRX 3748.4 | | |
| 67B6 | Address on File | VGX 4.01 | | |
| 50F0 | Address on File | ADA 8.7; BTC 0.006085; DOGE 30.4; DOT 1.607; ETH 0.01345; LINK 0.44; SHIB 5229401.2; VGX 19.15 | | |
| 901D | Address on File | SHIB 0.7 | | |
| 4FAB | Address on File | BTC 0.000498; DOGE 1410; VET 239.2 | | |
| 18AE | Address on File | ETH 0.18011; HBAR 8001.9; LUNA 1.83; LUNC 119721.3; USDC 47.83; VET 11077.3; XLM 2288.5 | | |
| 88C8 | Address on File | HBAR 2081.2; SHIB 4368719.9 | | |
| 8954 | Address on File | DOGE 61.4 | | |
| 37EB | Address on File | BTC 0.001141; ETH 0.0487; MANA 37.85; SAND 6.7613; SHIB 5121153.1 | | |
| 7782 | Address on File | BTT 12473800 | | |
| D640 | Address on File | BTC 0.006656; BTT 24722000; CHZ 82.5611; CKB 1439.6; DOGE 1454.9; HBAR 221.9; MANA 11.39; SHIB 5163483.9; TRX 465.1; ZRX 164.4 | | |
| CA96 | Address on File | VGX 4.9 | | |
| D41D | Address on File | VGX 5.16 | | |
| FA80 | Address on File | VGX 2.88 | | |
| CD7C | Address on File | VGX 786.03; XRP 2.9 | | |
| 0C41 | Address on File | DOT 6.781; GALA 440.5131; SHIB 3387027.6 | | |
| CE37 | Address on File | SHIB 5870267 | | |
| 2241 | Address on File | VGX 2.75 | | |
| 3EC7 | Address on File | VGX 4.9 | | |
| 9D85 | Address on File | ADA 1.4; AVAX 15.28 | | |
| 5484 | Address on File | ADA 370.4; BAND 4.991; BTC 0.000015; BTT 52134500; CELO 33.72; CHZ 191.6428; HBAR 102.8; IOT 717.05; LUNA 1.035; LUNC 1; MATIC 1454.71; TRX 6262.7; VET 9373.5 | | |
| F300 | Address on File | VGX 4.94 | | |
| D0F2 | Address on File | ADA 354.6; BTC 0.058168; ENJ 12.46; ETH 0.67501; USDC 191.05; VET 424.3 | | |
| 148C | Address on File | BTC 0.000557; CKB 1159388.6; LUNC 81.7; VGX 2584.42 | | |
| B1FB | Address on File | BTT 15628200; DOGE 2261.2; SHIB 12406947.8 | | |
| 8F93 | Address on File | DOGE 1.7; SHIB 39212688.8 | | |
| E753 | Address on File | VGX 5.12 | | |
| 74C6 | Address on File | ADA 96.8; BTC 0.003706; ETH 0.04641 | | |
| 1C54 | Address on File | BTC 0.245317; DOT 75.531; ETH 1.38754; GRT 2432.65; UNI 88.934; USDC 19046.83; VGX 870.23; XLM 6263.6 | | |
| D73C | Address on File | DGB 0.2 | | |
| C278 | Address on File | VGX 4.01 | | |
| 9B65 | Address on File | VGX 4.7 | | |
| FB44 | Address on File | DOGE 142.6; XLM 38.5 | | |
| D1C9 | Address on File | DOGE 2164.3; SHIB 2126302.3 | | |
| C4C6 | Address on File | LLUNA 3.34; LUNA 7.665; LUNC 541946.7; XRP 52.5 | | |
| E4DF | Address on File | ADA 36.1; BTC 0.000545; BTT 19518000; DOGE 109.6; SHIB 20513405.5; STMX 454.1; TRX 461.9; VET 545.8 | | |
| 7ED4 | Address on File | ADA 24.6; BTC 0.001639; BTT 6485400; VET 178.8 | | |
| 7AEE | Address on File | BTC 0.001608; ETH 0.02251 | | |
| E860 | Address on File | VGX 2.78 | | |
| CFB0 | Address on File | BTC 0.002002 | | |
| 0462 | Address on File | BTC 0.019937 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7376 | Address on File | ADA 4.9; ALGO 1.89; ATOM 0.186; AVAX 0.03; COMP 0.01254; DOT 0.646; LINK 0.09; LLUNA 12.62; MATIC 1.463 | | |
| 5F8B | Address on File | LUNA 3.803; LUNC 248804.9 | | |
| B7AE | Address on File | ETH 0.02032 | | |
| 6787 | Address on File | VGX 4.9 | | |
| 3CD1 | Address on File | VGX 2.75 | | |
| C7C0 | Address on File | VGX 21.7 | | |
| 4FF2 | Address on File | AAVE 2.0471; ADA 144.2; AVAX 8.04; BTC 0.000557; BTT 152077900; CELO 63.04; CKB 40041.6; COMP 1.01256; DASH 2.044; DGB 4518.6; DOGE 1986.9; DYDX 10.5257; EGLD 4; FIL 4.03; GRT 303.97; LLUNA 7.678; LUNA 3.291; LUNC 10.6; MKR 0.1; NEO 6; OCEAN 270; ONT 268.05; SHIB 1109224899.2; SRM 85.666; STMX 17226.6; UMA 25.293; VGX 754.21; XMR 1; XVG 24999.9; ZEC 2.015 | | |
| B0CE | Address on File | ADA 146.8; BTT 164944700; DGB 3921.6; DOGE 1618.7; DOT 2.267; ETC 1.26; ETH 0.10318; OXT 61.1; SHIB 31883789.3; STMX 802.8; TRX 647.4; VET 3144.4; VGX 56.47; XLM 539.6 | | |
| B983 | Address on File | BTT 1308400 | | |
| C13B | Address on File | DOGE 68.5; VET 160.9 | | |
| EB89 | Address on File | ADA 0.9; BTC 0.000521; BTT 2964881871.8; LLUNA 90.232; LUNA 38.671; LUNC 8435890.6; VET 72997.6 | | |
| 838B | Address on File | SHIB 26594; VET 255.1; XLM 4485.7 | | |
| 9BB1 | Address on File | CELO 19.575 | | |
| FA64 | Address on File | ADA 98.2; DOGE 86.4 | | |
| 9B12 | Address on File | VGX 4.61 | | |
| 9070 | Address on File | ADA 1806.9; APE 27.144; DOGE 49.2; LLUNA 5.504; LUNA 2.359; LUNC 514355; SHIB 394388164.3; SPELL 10303.8 | | |
| AD38 | Address on File | APE 74.927; BTC 0.001076; BTT 48313800; DGB 1651.5; LLUNA 73.53; LUNA 31.513; LUNC 12429833.7; SHIB 354665812.8; VET 856.6; VGX 36.3 | | |
| 13AA | Address on File | VGX 4.01 | | |
| 4BDF | Address on File | BTC 0.034928; USDC 1.77; VGX 113.02 | | |
| 9A67 | Address on File | BTC 0.000264 | | |
| 1C69 | Address on File | VGX 2.78 | | |
| 997C | Address on File | DOGE 2; LLUNA 5.823; LUNC 1086510.7; SHIB 31627.9 | | |
| 538A | Address on File | TRX 3173.6; ZRX 145 | | |
| 965F | Address on File | BTC 0.000498 | | |
| 0A64 | Address on File | SOL 0.4572; USDT 24.52 | | |
| 8A27 | Address on File | VGX 4.94 | | |
| 4C02 | Address on File | BTC 0.016764 | | |
| 18D4 | Address on File | APE 13.44; LUNA 0.782; LUNC 51128.5; SHIB 29613206.9 | | |
| 828D | Address on File | AAVE 31.6365; ADA 32.4; ALGO 4.74; AMP 222.19; ANKR 1056.83748; APE 387.601; ATOM 0.023; AUDIO 3.345; AVAX 10.99; AXS 4.99393; BAT 3.4; BTC 0.043186; CAKE 27.226; CELO 3.884; CHZ 8.2808; CKB 341.7; COMP 54.92934; CRV 4.9386; DGB 971.5; DOGE 8784.3; DOT 0.259; EGLD 0.094; ENJ 2.18; EOS 0.13; ETH 0.58211; FARM 0.10479; FTM 285.583; GALA 227.0271; GRT 6.63; HBAR 53.5; JASMY 6674.3; KAVA 1.319; KEEP 78.16; KNC 0.55; LINK 0.06; LLUNA 30.89; LTC 0.23448; LUNA 13.239; LUNC 1811239.6; MANA 2.14; MATIC 8.21; OMG 1.38; SAND 21.5888; SHIB 719101.2; SKL 111.87; SOL 141.8469; SPELL 2710.8; SUSHI 63.4538; TRX 5; UMA 0.771; UNI 0.13; USDC 0.56; VET 219.9; VGX 591.03; WAVES 13.798; XLM 3.9; XTZ 0.81; XVG 857.3; YFI 0.000838; YFII 0.290514 | | |
| DDB2 | Address on File | BTT 5319200 | | |
| C786 | Address on File | ADA 201.4; AVAX 7.29; BTC 0.000495; DOT 15.89; ETH 0.0967; GRT 581.12; HBAR 1369.7; LINK 18.85; VET 4292.2 | | |
| 266C | Address on File | ADA 10156; AVAX 109.33; BTC 0.000129; DOGE 21; DOT 313.253; ETH 0.01836; LUNA 3.952; LUNC 258583.8; SHIB 141788351.7; VET 110032; XRP 10383 | | |
| 2D91 | Address on File | LLUNA 27.742; LUNC 0.1; SHIB 2695844.3 | | |
| 3156 | Address on File | VGX 2.82 | | |
| 7559 | Address on File | BTC 0.035934; USDC 77.81 | | |
| A8E0 | Address on File | ALGO 33 | | |
| 07F4 | Address on File | BTC 0.000498; DOGE 2312.5 | | |
| E6B0 | Address on File | VGX 2.74 | | |
| B0AD | Address on File | VGX 4.59 | | |
| 4132 | Address on File | BTC 0.000249 | | |
| D9BD | Address on File | EGLD 1; ETH 0.15871; VET 1486.4 | | |
| 9E0F | Address on File | VGX 2.77 | | |
| 112A | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8543 | Address on File | USDC 506.46 | | |
| 2D2F | Address on File | ADA 33.7 | | |
| 34C9 | Address on File | ADA 12.7; BICO 62.965; BTC 0.000375; ENJ 39.73; LUNA 0.924; LUNC 60435.5; SHIB 1215501.1 | | |
| 8BBE | Address on File | BTT 54457515.9; LUNA 3.804; LUNC 248872.6; SHIB 4413396.5; USDC 1.6; XTZ 0.11 | | |
| C479 | Address on File | ADA 1425.6; DOT 18.75; ENJ 460.26; ETH 0.79477; LINK 58.28; MANA 981.07; SOL 2.8946 | | |
| 8E7D | Address on File | BTC 0.000268 | | |
| 7FCF | Address on File | VGX 2.77 | | |
| BA66 | Address on File | BTC 0.075465; BTT 1043110300; DOT 164.518; ETH 0.82851; SHIB 18799760.2; TRX 0.8; USDC 3220.27; VET 11172.1; VGX 0.1; XVG 27484.5 | | |
| 8809 | Address on File | ADA 898.7; APE 63.87; BTC 0.037571; COMP 6.91069; DOT 45.712; ETH 0.53006; JASMY 37794.8; LINK 63.94; LLUNA 11.156; LTC 0.00942; LUNA 4.782; LUNC 772107.5; MANA 433.36; STMX 46953.3; USDC 67.68; VGX 9396.75 | | |
| C39D | Address on File | BTC 0.013128; DOT 21.574; ETH 0.08956; SHIB 1324152.5; USDC 4799.99 | | |
| EA43 | Address on File | MANA 41.56; OCEAN 136.48; SAND 34.6594; STMX 1465.7; USDC 105.36 | | |
| CAD4 | Address on File | ADA 109.2; BTC 0.122956; BTT 12725800; LINK 6.75; LTC 2.09634; SHIB 5499037.6; SOL 2.0367; UNI 13.958; USDC 1117.46; VET 1095.9 | | |
| C233 | Address on File | ADA 6202.8; ALGO 266.44; AVAX 10.72; BTC 0.05834; CKB 5190.8; ETH 1.446; HBAR 6373.1; LINK 28.56; LTC 4.38966; STMX 30851.8; USDC 74.69; VET 2577.6; VGX 1574.59 | | |
| 6C9A | Address on File | BTC 0.000338; DOT 0.527; USDC 98.8; VGX 548.65 | | |
| 1F49 | Address on File | AVAX 6.4; LLUNA 8.337; LUNA 3.573; SOL 14.5368 | | |
| B3AC | Address on File | BTC 0.003686; USDC 1007.5 | | |
| 4F34 | Address on File | BTC 0.000158 | | |
| 41F9 | Address on File | ADA 650.2; DOGE 2011.3; FTM 146.535; GALA 561.3712; LLUNA 23.238; LRC 113.089; LUNA 42.365; LUNC 2172213.9; MANA 67.46; MATIC 246.515; SHIB 27210732.7; TRX 1048.8; XTZ 115.85 | | |
| 4C1A | Address on File | SHIB 33964914.7 | | |
| C31B | Address on File | ADA 166.2; FTM 212.046; MANA 97.65; MATIC 49.706; SHIB 9093664.7 | | |
| 3992 | Address on File | BTC 0.047029; ENJ 40; ETH 0.54329; HBAR 600; LUNA 2.587; LUNC 2.5; VET 150; VGX 52.83 | | |
| 3C39 | Address on File | BCH 0.00102; ETC 0.01; LTC 0.11119; XMR 0.001 | | |
| 2F84 | Address on File | LUNC 1786511.8 | | |
| 9E77 | Address on File | VGX 4.87 | | |
| 9306 | Address on File | ADA 44; AXS 0.00069; BTC 0.000021; BTT 8500; CKB 880.4; DGB 0.3; DOGE 0.2; DOT 2.858; DYDX 5.019; ENJ 0.12; EOS 0.78; ETC 0.01; FARM 0.41858; FTM 0.73; GRT 0.04; ICP 1.72; IOT 0.65; JASMY 939.8; LUNC 5.9; MANA 0.83; MATIC 0.071; NEO 0.003; OCEAN 0.59; OMG 5.3; PERP 8.516; SAND 21.6906; SHIB 0.6; SOL 0.0002; SRM 10.355; STMX 0.6; SUSHI 14.2324; TRX 0.5; UMA 2.717; USDC 1.51; VET 0.1; VGX 38.88; XLM 0.2; XTZ 12.76; YGG 17.006 | | |
| 7FE7 | Address on File | BTC 0.000699; ETH 0.01097; SHIB 4872211.1 | | |
| A88F | Address on File | VGX 0.45 | | |
| 3531 | Address on File | FIL 7.96; VGX 2668.2 | | |
| B5A1 | Address on File | LLUNA 17.089; LUNA 16.002; LUNC 1350505.8 | | |
| E977 | Address on File | ADA 8538.2 | | |
| 01C9 | Address on File | BTC 0.000047 | | |
| 404F | Address on File | BTC 0.000517 | | |
| DFE2 | Address on File | ADA 4417; ALGO 3897.41; AMP 44523.12; AVAX 66.39; AXS 29.0007; BTT 250000000; DOGE 9376; DOT 376.283; ENJ 281.58; FTM 1491.418; GALA 10177.9443; HBAR 34372.6; KAVA 85.894; LINK 103.56; LLUNA 52.291; LTC 6.9042; LUNA 22.411; LUNC 4542438.7; MANA 1137.5; MATIC 3751.374; SHIB 35309057.8; SOL 75.0762; TRX 9381.8; VET 6028.9; VGX 4307.29 | | |
| 2537 | Address on File | BTC 0.00043 | | |
| 9F71 | Address on File | ADA 9; ATOM 0.766; BTC 0.015829; DOGE 243.8; DOT 0.377; ETH 0.06792; FIL 0.71; ICX 4.7; IOT 7.58; MANA 19.9; OCEAN 9.95; OMG 1.77; SHIB 9464330.6; SOL 0.1221; STMX 307.9; SUSHI 0.9971; XLM 63.3; XMR 0.036; XTZ 3.22; YFI 0.000304 | | |
| FFCB | Address on File | BTC 0.000449; MANA 153.37; SOL 0.0091 | | |
| 0A9B | Address on File | DOT 233.356 | | |
| E0A5 | Address on File | BTT 13288500; SHIB 2019898.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB7F | Address on File | BTC 0.234371; DOGE 9288.8; SHIB 64029221.5 | | |
| D45D | Address on File | BTT 396747100 | | |
| 7CDF | Address on File | BTT 18204600; DOGE 200.2; ENJ 6.19; EOS 26.31; ONT 222.72; STMX 669.2; VET 1807.7 | | |
| 68F1 | Address on File | BTT 14490200; SHIB 1463271.8 | | |
| 05AD | Address on File | BTT 101438300; CKB 3893.4; DGB 10000.4; ICX 677.8; OXT 30.8; SHIB 21288.6; STMX 3519; VGX 132.4; XVG 11000.7 | | |
| CA34 | Address on File | SHIB 146842.8; VGX 2.75 | | |
| 5824 | Address on File | BTC 0.000654; VET 16342.1 | | |
| 53CF | Address on File | BTC 0.00352; ENJ 100.35; ETH 0.06153; SHIB 5025890.9; STMX 4499.1 | | |
| 0FD9 | Address on File | DOGE 0.3; DOT 0.001; LUNA 0.011; LUNC 698.1; VET 0.7 | | |
| A534 | Address on File | VGX 8.38 | | |
| 194C | Address on File | DOT 18.549; FTM 66.439; HBAR 1277.4; LLUNA 4.491; LUNA 1.925; LUNC 6.2; MANA 51.76; TRX 557.8; VET 2673.1 | | |
| 1620 | Address on File | VGX 4.03 | | |
| D36D | Address on File | ADA 126.1; ALGO 18.98; APE 4.132; BTT 7399501.9; DOGE 778.4; JASMY 1053.1; LUNA 3.919; LUNC 223640.6; SHIB 102437072.8; SPELL 4265; XVG 1573.2 | | |
| A446 | Address on File | ADA 21.3; BTC 0.001034; BTT 18339900; DOT 2.143; HBAR 31.5; SOL 0.6956; VET 157.1; XVG 293.8 | | |
| 5A36 | Address on File | LINK 200.48; UNI 105.249; USDC 3164.87 | | |
| AB77 | Address on File | BTT 317790600 | | |
| 8AB9 | Address on File | BTC 0.000513; DOGE 1361; STMX 7070.3; VGX 264.96 | | |
| 23ED | Address on File | VGX 4.33 | | |
| 1C2A | Address on File | DOGE 173.3; SHIB 927213.7 | | |
| 3B8B | Address on File | BTC 0.005133; BTT 4972200; CKB 5444.8; DGB 336.7; DOGE 72.3; DOT 3.486; ENJ 49.85; GLM 48.02; MANA 42.75; OXT 75.2; SHIB 715681.5; STMX 596.8; XVG 1652.7 | | |
| 96BB | Address on File | VGX 2.76 | | |
| D59C | Address on File | SHIB 425362.5 | | |
| 1BF8 | Address on File | ADA 103.4; AVAX 1; BTC 0.00131; BTT 3657200; CKB 349.6; DGB 187.8; HBAR 98; OXT 16; STMX 599.6; XLM 23.9; XVG 225.7 | | |
| 48A4 | Address on File | BTC 0.033443; SHIB 1447055 | | |
| C62E | Address on File | VGX 4.03 | | |
| 51E5 | Address on File | BTC 0.349468; DOT 180.419; EOS 0.07; LUNA 0.301; LUNC 19689.6; MATIC 1004.218; SOL 11.4388; XVG 61624.4 | | |
| B0B6 | Address on File | VGX 4.98 | | |
| 7513 | Address on File | BTC 0.000176 | | |
| BB1D | Address on File | VGX 4.69 | | |
| 07F9 | Address on File | VGX 4.73 | | |
| B04B | Address on File | BTT 98962900; DGB 4384; DOGE 1.1; TRX 6332.3 | | |
| 66A1 | Address on File | VGX 39.53 | | |
| 0B57 | Address on File | BTC 0.000145 | | |
| A97D | Address on File | BTC 0.00045; BTT 12238100 | | |
| 89C9 | Address on File | BTC 0.000517; BTT 51235100; SHIB 3367285.6 | | |
| 238A | Address on File | VGX 2.65 | | |
| 14B3 | Address on File | VGX 4.67 | | |
| 6CB7 | Address on File | SHIB 81480.7 | | |
| F6CB | Address on File | VGX 4.67 | | |
| 2827 | Address on File | AMP 371.91; BTC 0.000917; DOGE 492.4 | | |
| 75B0 | Address on File | BTT 178571428.5; LUNC 11492635.7; SHIB 56489218.4 | | |
| 8D5C | Address on File | VGX 5.13 | | |
| 85A3 | Address on File | BTT 36121200 | | |
| CC83 | Address on File | BTT 48780487.8; SHIB 159211151.6 | | |
| F6CB | Address on File | BTT 259305800; SHIB 4852013.5 | | |
| 7C98 | Address on File | BTT 526964400; DGB 1243.1; DOGE 13749.5 | | |
| 5508 | Address on File | ALGO 165.39; BTC 0.000084; BTT 302265500; CKB 297295.5; DOGE 9961.6; DOT 12.368; HBAR 899; KNC 147.85; LINK 0.21; OCEAN 149.39; VET 16335.7 | | |
| 5277 | Address on File | VGX 4.58 | | |
| 542F | Address on File | SHIB 8902.4 | | |
| 9B32 | Address on File | BTT 41219300; CKB 473.6; DOGE 85.8; DOT 0.222; ENJ 10; LUNA 1.022; LUNC 66887.8; OMG 1.6; QTUM 0.75; TRX 66.3; XVG 158.6 | | |
| E93C | Address on File | BTT 76987496.2; DOGE 1565.8; SHIB 70492134.3 | | |
| 4926 | Address on File | ALGO 14.38; BTC 0.011462; DOGE 4147.2; ETC 4.89; LTC 0.90114; SHIB 5872449.2 | | |
| 4D06 | Address on File | ADA 2756.9; BTC 0.013778; DOGE 5752.6; ETH 0.4648; MATIC 37.361; SHIB 371389246.2; XVG 3134.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 940B | Address on File | ADA 125.7; BTT 439714000; SHIB 58364098.5; STMX 9.3; TRX 967.5 | | |
| 1537 | Address on File | BTC 0.000397; VGX 2.75 | | |
| 783B | Address on File | VGX 4.59 | | |
| 8CD6 | Address on File | BTT 52011089168.2; TRX 4.9 | | |
| E0C2 | Address on File | BTC 0.000136 | | |
| AD04 | Address on File | AAVE 1.0164; ADA 37.3; AVAX 1.15; AXS 1.01831; BTC 0.000484; BTT 45340400; CKB 2689.4; COMP 1.00637; DGB 298.9; EGLD 1.0031; ENJ 59.28; LINK 3.07; LLUNA 5.451; LTC 0.00525; LUNA 2.336; LUNC 509572.8; MANA 23.76; MATIC 107.989; NEO 2.014; SAND 46.9984; SHIB 107671166; SOL 1.0138; STMX 547.4; TRX 208.3; UNI 8.422; XVG 707.4 | | |
| 7584 | Address on File | BTC 0.000433; BTT 13963799.9 | | |
| 1305 | Address on File | DOT 22.8 | | |
| 8C6E | Address on File | BTT 2040200; VET 579.6 | | |
| A271 | Address on File | VGX 8.38 | | |
| 2956 | Address on File | ADA 1139.7; BTC 0.000511; BTT 212085300; ETC 21.48 | | |
| 6B8B | Address on File | ADA 143.7; BTC 0.000723; BTT 73229400; SHIB 35052665.3 | | |
| 85D1 | Address on File | BTC 0.00051; DOGE 6307.5 | | |
| 35F0 | Address on File | VGX 4.73 | | |
| A6A9 | Address on File | OXT 37.5; SHIB 28306502 | | |
| A616 | Address on File | ADA 3279.9; BTT 2165807600; MATIC 2532.269; SHIB 270990018.6; VET 5163.4 | | |
| ACA7 | Address on File | BTT 17391304.3; LUNA 1.881; LUNC 123076.9; SHIB 7373765.3; VGX 33.18 | | |
| F412 | Address on File | BTC 0.000736; LINK 23.52; SHIB 14749262.5; XLM 1842.5 | | |
| 03FE | Address on File | VGX 2.8 | | |
| D3FA | Address on File | ETH 4.24004; SHIB 717663.4; VET 246536.9 | | |
| 75A4 | Address on File | BTC 0.000499; SHIB 1666388.9 | | |
| E6A2 | Address on File | BTC 0.000607; USDC 102.26 | | |
| F1B7 | Address on File | VGX 4.91 | | |
| 9B29 | Address on File | ADA 74.5; BTC 0.00051; SHIB 1988071.5 | | |
| 3460 | Address on File | BTT 163610653.9; LLUNA 12.303; LUNA 5.273; LUNC 10439293.2; SHIB 181692643.8; VET 8145 | | |
| 160D | Address on File | DOT 646.786 | | |
| 33AA | Address on File | BTC 0.000404; BTT 193815000; CKB 11219.7; HBAR 2144.3; SHIB 24266912.9 | | |
| 249F | Address on File | VGX 4.93 | | |
| 05E0 | Address on File | BTT 1101500 | | |
| DCD5 | Address on File | VGX 4.89 | | |
| 5C99 | Address on File | ADA 1633.9; ALGO 203.84; BTC 0.330908; CKB 777.7; DOGE 1281.6; DOT 61.874; ENJ 23.78; ETH 1.21116; LINK 16.8; LLUNA 7.86; LTC 2.04659; LUNA 3.369; LUNC 50832.2; MANA 138.94; MATIC 104.677; SAND 25.5288; SHIB 48852829.4; SOL 3.0842; STMX 5364.9; TRX 613.9; USDC 21285.2; VET 5991.9; VGX 5527.76; XLM 1040; XRP 8010.2; XVG 880.2 | | |
| DEF0 | Address on File | JASMY 1124.6; SHIB 5734456.7 | | |
| CE68 | Address on File | DOGE 292.2 | | |
| 3422 | Address on File | VGX 4.98 | | |
| CC49 | Address on File | VGX 2.77 | | |
| 149E | Address on File | LUNA 2.495; LUNC 163207.9 | | |
| 09AB | Address on File | VGX 4.01 | | |
| 081F | Address on File | BTC 0.000515; SHIB 8907555.5 | | |
| 02B2 | Address on File | ADA 45.8; BTC 0.000953; BTT 7276800; DGB 274.7; HBAR 99.2; SHIB 5813953.4 | | |
| 2830 | Address on File | BTC 0.001712; LLUNA 11.848; LUNA 5.078; LUNC 1106238.7 | | |
| 70EC | Address on File | BTT 7949600 | | |
| 2FED | Address on File | BTC 0.00058; DOGE 1034.7 | | |
| 745D | Address on File | BTC 0.000498; SHIB 1958096.7 | | |
| D80A | Address on File | BTT 5000000; CKB 1002.5; DOGE 100; ETC 1.9 | | |
| 59A8 | Address on File | BTT 29514100; DOGE 5131.2 | | |
| DE02 | Address on File | ADA 230.5; AMP 3355.76; BTT 105781199.9; DOGE 1129; MANA 99.16; SHIB 18823411; VET 4637.9 | | |
| 9655 | Address on File | DOT 118.627; ENJ 1154.73 | | |
| ED7A | Address on File | SHIB 1426686.6 | | |
| D397 | Address on File | VGX 4.93 | | |
| EC0B | Address on File | BTC 0.0004; SHIB 5221417.5 | | |
| C949 | Address on File | SHIB 9390.6 | | |
| 08CF | Address on File | ADA 8.1; BTC 0.000175; ETH 0.00977 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B241 | Address on File | ADA 86.9; BTC 0.017413; BTT 14349499.9; DOGE 213.5; DOT 1.006; ENJ 9.01; ETH 0.24747; IOT 8.36; VET 53.4; VGX 2.02; XLM 14.7 | | |
| 7646 | Address on File | ADA 44.2; BTC 0.017605; ETH 0.02064 | | |
| F004 | Address on File | ADA 37.3; BTC 0.000447; DOGE 24.2; VET 229.6 | | |
| 5DEF | Address on File | SHIB 1892863.9 | | |
| 0DD6 | Address on File | ALGO 192.41; LUNA 0.171; LUNC 11132.6; XLM 1671.6 | | |
| EF76 | Address on File | DOGE 0.1; USDT 0.08 | | |
| A658 | Address on File | ADA 897.9; BTT 312771988.9; CHZ 176.7468; CKB 1894.9; DGB 1200; DOGE 927.4; GLM 144.54; MANA 14.71; MATIC 11.241; OMG 55.45; SHIB 307660219.4; STMX 2882.8; USDT 173.61; VET 571.5; XVG 6261.3 | | |
| 5B7A | Address on File | BTC 0.00045; BTT 24163200; DOGE 95; SHIB 3732985.4 | | |
| CC62 | Address on File | BTC 0.000654; VET 3606.7 | | |
| C430 | Address on File | BTC 0.000448; DOGE 768.8; ETH 0.05323 | | |
| 981D | Address on File | ADA 168.9; AMP 8371.83; BTT 2050780200; CKB 3920.4; DOT 30.097; ETC 50.6; LINK 7.12; LUNC 797347.2; SHIB 133271563.7; SOL 1.0437; SPELL 64258.5; VET 41414.8; XVG 12700.6 | | |
| 6247 | Address on File | VGX 4.97 | | |
| A564 | Address on File | BTC 0.041672; DOGE 53334.4; DOT 0.347; ETH 4.31275; XLM 334.4 | | |
| 3BB3 | Address on File | BTC 0.023637; BTT 424655500; SHIB 1458789.2 | | |
| 8F65 | Address on File | BTC 0.000435; MANA 2.05; SHIB 131936.2 | | |
| 30E9 | Address on File | LINK 1.03 | | |
| 3B52 | Address on File | SHIB 101166194.6 | | |
| B9E0 | Address on File | USDC 3.27 | | |
| 6D5D | Address on File | BTT 26575261.2; ETH 0.02499; SHIB 4485986.5 | | |
| 3EE1 | Address on File | STMX 11.2 | | |
| 6A0A | Address on File | VGX 24.27 | | |
| 3806 | Address on File | BTC 0.003046; SHIB 8652.2 | | |
| 4044 | Address on File | ETH 0.90772; LLUNA 86.454; LUNC 11846197.3; VGX 21120.43 | | |
| D310 | Address on File | BTC 0.000438; BTT 155304799.9 | | |
| 2122 | Address on File | ALGO 37.55; BTT 5761100; CHZ 107.2059; DOT 1.025; ENJ 5.38; ETC 1.11; FTM 9.031; HBAR 51.9; SHIB 2002402.8; VET 705.3 | | |
| 229E | Address on File | VGX 2.88 | | |
| 1E65 | Address on File | BTC 0.00052; SHIB 1988466.8 | | |
| DC04 | Address on File | VGX 5.16 | | |
| FCCF | Address on File | BTC 0.10355; CELO 60.041; DOT 59.697; LLUNA 20.726; LUNA 8.883; LUNC 28070.1; USDC 17.23; VGX 713.68 | | |
| E34D | Address on File | MANA 10.99; SHIB 516422.2; TRX 75.5 | | |
| C6E7 | Address on File | DOGE 17.5 | | |
| B74E | Address on File | CHZ 334.6384; ETH 3.38838; MATIC 529.768; SAND 31.367; SHIB 8594263.8; VET 3659.1 | | |
| 88C9 | Address on File | DOGE 0.7 | | |
| AD90 | Address on File | ADA 2065.9; BTC 0.000076; LINK 0.04; MATIC 2354.093; SOL 0.0407 | | |
| B8BA | Address on File | VGX 2.88 | | |
| 2F86 | Address on File | AMP 2020.02; BTT 24364900; CKB 926.4; FTM 88.634; SAND 86.7706; STMX 2501.9; VET 422.2; XVG 2356.5 | | |
| 7638 | Address on File | ADA 14.5; BTT 15651400; DOGE 3953.3 | | |
| 85CB | Address on File | ADA 495.4; ALGO 464.61; BTC 0.009843; DOGE 918.6; DOT 33.99; LINK 18.95; LTC 4.63118; UNI 19.865; VET 11374 | | |
| FD59 | Address on File | USDC 0.8 | | |
| 7C15 | Address on File | JASMY 23323.4; LLUNA 33.67; STMX 100447.2 | | |
| D940 | Address on File | ADA 20295.1; AVAX 57.57; BTC 10.860231; DOT 306.803; EGLD 20.395; ENJ 699.99; ETH 0.57531; FIL 23.31; LINK 1254.72; LLUNA 445.663; LTC 18.82958; LUNA 190.999; LUNC 12755.2; MATIC 1808.654; OCEAN 593.8; ONT 417.32; SHIB 14823599.1; SOL 575.6698; TRX 7427.8; USDC 43484.16; VET 76129.8; VGX 1723.17 | | |
| 1EF8 | Address on File | ETH 0.17072 | | |
| 8488 | Address on File | VET 1757.7 | | |
| C69C | Address on File | LRC 260.145 | | |
| 08F4 | Address on File | VGX 8.37 | | |
| AF2D | Address on File | BTT 4907700; DOGE 1349.2 | | |
| E860 | Address on File | ADA 17; BTC 0.000387; VET 126.7; XLM 945 | | |
| 1F9D | Address on File | MATIC 0.471; VGX 45.47 | | |
| 984C | Address on File | DOT 8.833; LLUNA 6.737; LUNA 2.887; LUNC 9.3; MATIC 62.362; SOL 3.1178 | | |
| D6B0 | Address on File | BTC 0.001042; USDC 90101.49 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3ECC | Address on File | ADA 38.2; APE 39.18; AXS 16.8666; BTC 0.416148; DOGE 7064.9; ETH 5.31322; FET 850.32; GALA 4815.6012; KAVA 185.227; LLUNA 227.607; LUNA 97.546; LUNC 1471826; MANA 5861.2; MATIC 43.873; SAND 1418.7165; SHIB 107640074.9; USDC 19130.46; VGX 2836.34; XLM 78.7; XMR 1.452; YGG 327.583; ZEC 8.514 | | |
| D8A7 | Address on File | DOGE 92823.1; USDC 10.55 | | |
| 0B40 | Address on File | VGX 2.78 | | |
| 0F61 | Address on File | DOGE 3.4 | | |
| 6621 | Address on File | BTC 0.040273; ETH 0.54112 | | |
| 0D73 | Address on File | BTT 77287300 | | |
| B5F0 | Address on File | BTC 0.016338; DOGE 2512.8; ETH 0.06589; MANA 46.33; SHIB 4273504.2; SOL 1.4428; VGX 65.13 | | |
| 5A52 | Address on File | BTC 0.000519 | | |
| 031B | Address on File | BTC 0.000451 | | |
| F4C0 | Address on File | BTC 0.486458; DOGE 1298; ETH 6.48172; SHIB 1721803.3 | | |
| C104 | Address on File | BTC 0.00161; DOGE 167.7; SHIB 731207.9 | | |
| A265 | Address on File | JASMY 2413.9; LLUNA 4.543; LUNA 1.947; LUNC 610296.5; USDC 100.75 | | |
| FA9F | Address on File | ADA 39.7; BTC 0.00047; DOGE 158.3 | | |
| 77CD | Address on File | ADA 0.6; ETC 0.02; LINK 0.04; USDC 34.4; VGX 370.59 | | |
| 67BD | Address on File | BTC 0.003052 | | |
| 1025 | Address on File | BTC 0.000648; BTT 38157900; STMX 4979.1 | | |
| 1307 | Address on File | AAVE 1.0142; ADA 307; APE 10.066; BTC 0.00082; DOT 22.147; KAVA 209.068; MATIC 401; SHIB 20008333.3; STMX 30050 | | |
| C6A9 | Address on File | ADA 20260; BTC 0.033482; BTT 25040600; DGB 6674.9; DOT 0.225; ETH 11.58728; HBAR 2602; LINK 1.13; OCEAN 0.9; SOL 124.498; STMX 3832; TRX 5305.7; USDC 6.2; VET 34565.6; VGX 7383.91; XLM 493.9; XVG 12793.5 | | |
| 1DE7 | Address on File | BCH 0.00001 | | |
| 7950 | Address on File | ALGO 2254.22; ETH 2.01102 | | |
| 3C54 | Address on File | VGX 4.61 | | |
| 0289 | Address on File | BTT 38483400; LTC 1.05795; SHIB 34168290.2 | | |
| DF2C | Address on File | VGX 4.94 | | |
| A976 | Address on File | FIL 0.01; SHIB 68192.3 | | |
| B51D | Address on File | VGX 2.75 | | |
| AE88 | Address on File | VGX 2.82 | | |
| 5607 | Address on File | ADA 91.4; DOGE 410.4; VET 1148.5; VGX 31.64 | | |
| 5D55 | Address on File | SAND 15.8862 | | |
| 4D37 | Address on File | ADA 5.3; DOGE 133.8; OMG 1.25; SOL 0.05 | | |
| 81EE | Address on File | VGX 4.02 | | |
| 124B | Address on File | ADA 0.6; BTC 0.000041 | | |
| EF99 | Address on File | BTC 0.000444; DOGE 1744.8 | | |
| 201F | Address on File | ADA 10.2; BTC 0.001698; CKB 685; ETH 0.0059; MANA 3.99; MATIC 5.243; VET 87.6; XVG 762.1 | | |
| D260 | Address on File | BTC 0.022999; ETH 0.38017 | | |
| 81A2 | Address on File | BTC 0.003001; ETH 0.00407; USDC 22.93; VGX 7.85 | | |
| 009B | Address on File | BTC 0.013872; COMP 2.81339; DOGE 1701.1; ETH 1.08941; LTC 4.3497; NEO 10.488; VGX 317.35 | | |
| DB89 | Address on File | VGX 5.01 | | |
| 78D1 | Address on File | BTC 0.000214 | | |
| 0F9D | Address on File | VGX 4.98 | | |
| FAB4 | Address on File | BTC 0.000415; SHIB 6982180.2 | | |
| D3D1 | Address on File | VGX 4.03 | | |
| 2D5C | Address on File | ADA 11.4; BTC 0.001961; DOT 1.243; ETH 0.01774; LUNA 0.414; LUNC 0.4; MATIC 20.151 | | |
| C9BB | Address on File | ADA 102.8; SHIB 267058.3; VGX 141.72 | | |
| 9853 | Address on File | VGX 8.38 | | |
| 7FA1 | Address on File | BTC 0.000175 | | |
| ADDB | Address on File | BTC 0.002757; LINK 291.66; XRP 2833.1 | | |
| F89E | Address on File | DOGE 5.5 | | |
| B17F | Address on File | VGX 4 | | |
| B007 | Address on File | ADA 25.2; MATIC 31.742; SHIB 1568113.8; SOL 0.188; TRX 200.4 | | |
| 6390 | Address on File | VGX 4.95 | | |
| 8C61 | Address on File | BTC 0.000825; SHIB 2071251 | | |
| DB25 | Address on File | DOGE 1176.2; SHIB 44980.8 | | |
| 2A40 | Address on File | BTC 0.066258; ETH 0.43394; SOL 15.5034 | | |
| D61B | Address on File | ETH 2.07721; VET 156419.4 | | |
| 7002 | Address on File | CKB 2348.1 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3F2E | Address on File | BTT 17766000; CKB 439.9; SHIB 4403556.7; STMX 19.5; TRX 159.4; VET 106.2; XVG 271.3 | | |
| 6A2F | Address on File | LUNA 0.116; LUNC 7561.7 | | |
| 46F3 | Address on File | DOGE 929.2; SHIB 1670281.1 | | |
| F7BF | Address on File | VGX 4.29 | | |
| FDC4 | Address on File | ADA 410.7; APE 15.696; BTC 0.007633; ETH 0.51045; SHIB 5399542.7; USDC 1009.56; VGX 27.89 | | |
| 2708 | Address on File | VGX 4.17 | | |
| 0BF2 | Address on File | ADA 120.3; HBAR 272.6 | | |
| DD2C | Address on File | VGX 4.01 | | |
| 25E9 | Address on File | BTC 0.000405; MANA 29.48; SHIB 159770095.5 | | |
| 365C | Address on File | SHIB 50815 | | |
| 871B | Address on File | VGX 2.75 | | |
| DD85 | Address on File | VGX 2.82 | | |
| 9D79 | Address on File | BTC 0.00046; BTT 13670600 | | |
| 45D7 | Address on File | BTC 0.000498; SHIB 13945360.9 | | |
| 8118 | Address on File | VET 77.6 | | |
| A09A | Address on File | BTC 0.00049; ETH 0.16071; HBAR 814.2; LINK 10.52; SAND 8.0576 | | |
| 8763 | Address on File | BTC 0.002119 | | |
| A4D7 | Address on File | SHIB 5561735.2 | | |
| A41A | Address on File | BTC 0.000457; SOL 0.9663 | | |
| E142 | Address on File | BTC 0.000736 | | |
| 9F2C | Address on File | ADA 26.4; BTT 15591600; CKB 1330.6; DOT 2.082; JASMY 2609.5; MATIC 90.236; STMX 852.2; TRX 373.9; VET 356.3; XVG 360.6 | | |
| FCFF | Address on File | BTC 0.00276; DOGE 55.3; ETH 0.0065 | | |
| A44F | Address on File | ADA 67.5 | | |
| 018A | Address on File | MATIC 4.378 | | |
| 251F | Address on File | BTC 0.000513; DOGE 9366.2; ETH 0.53454; LTC 7.67361; MANA 183.44; SHIB 44464115.2 | | |
| 325E | Address on File | BTT 0.3 | | |
| 25CF | Address on File | VGX 4.73 | | |
| 989B | Address on File | ADA 15084.5; BTC 0.028216; DOT 29.264; ETH 0.71679; LTC 0.01765; OCEAN 79.62; USDC 11352.38; VET 6614.5; VGX 547.36; XRP 451.4 | | |
| F953 | Address on File | VGX 4.01 | | |
| 0FDA | Address on File | LLUNA 3.371; LUNA 4.812; LUNC 315123 | | |
| 74FF | Address on File | VGX 2.78 | | |
| E0DE | Address on File | VGX 4.68 | | |
| 9F0A | Address on File | ADA 1286.2; BTC 0.145902; DOGE 5078.3; ETH 0.20453 | | |
| B322 | Address on File | DOGE 511.5; SHIB 588858.7 | | |
| 9509 | Address on File | ETH 0.00709; VGX 284.38 | | |
| 5420 | Address on File | VGX 2.78 | | |
| A081 | Address on File | BTC 0.001575; DGB 4124.9; FTM 47.539; SHIB 5181686.9; XVG 9012.1 | | |
| B888 | Address on File | SHIB 1249078.1 | | |
| 9869 | Address on File | BTC 0.000757 | | |
| A7E6 | Address on File | ADA 3581.8 | | |
| 568B | Address on File | ADA 4; BTC 0.032103; DOT 14.076 | | |
| 11EC | Address on File | VGX 4.03 | | |
| 5DCB | Address on File | BTT 26678700 | | |
| DAF0 | Address on File | DOGE 70.5 | | |
| 96B9 | Address on File | CKB 109.7; SHIB 390000; XVG 588.1 | | |
| 85DA | Address on File | ALGO 60.11; ANKR 1175.25385; APE 10.18; BTT 13579185.5; DGB 1373.2; DOGE 759; JASMY 1523.1; REN 47.23; SAND 14.4626; SHIB 2489212.6; SPELL 34710.7; XVG 3582.2 | | |
| ECDA | Address on File | ADA 18.9; BTC 0.001651; MANA 7.46; SHIB 740850.4 | | |
| E280 | Address on File | VGX 4.59 | | |
| 3534 | Address on File | VGX 4.01 | | |
| F901 | Address on File | VGX 4.57 | | |
| 0592 | Address on File | ADA 864.1; DOT 25.479; ENJ 300; ETH 1.37066; SAND 690.2681; USDC 15441.39; VET 1500; VGX 95 | | |
| F74E | Address on File | DOGE 726.3 | | |
| 185B | Address on File | VGX 0.93 | | |
| 0D82 | Address on File | ALGO 5.91; AVAX 0.13; MANA 3.09; VET 76.1 | | |
| 2F13 | Address on File | VGX 4.98 | | |
| 1DE2 | Address on File | BTT 100328000; SHIB 3128911.1 | | |
| 02C5 | Address on File | USDT 4.75 | | |
| 5933 | Address on File | BTC 0.000789; DOGE 381.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B7FE | Address on File | ADA 1069.8; DOT 11.04; ETH 0.0125; MATIC 820.13; SHIB 99019488; SOL 3.1183; STMX 9417.6; TRX 2420.8; USDC 4.62; VET 1185.6; XLM 1491.2 | | |
| 2045 | Address on File | BTC 0.000386; ETH 0.04185; SHIB 4576435.3 | | |
| 8420 | Address on File | VGX 4.68 | | |
| 5CFD | Address on File | BTT 3534700; VET 273.1 | | |
| 388E | Address on File | ALGO 104.91; DOGE 269.3; GALA 494.0516; LUNA 1.801; LUNC 117798.1; SHIB 3296573.9 | | |
| 740D | Address on File | BTT 2060000; DOGE 92.8; SHIB 1315789.4 | | |
| 09B8 | Address on File | BTC 0.000239 | | |
| E017 | Address on File | DOT 3.058; ETH 0.00525; MANA 25.13; MATIC 29.499; SOL 1.0992 | | |
| B837 | Address on File | BTC 0.001642; USDC 201.42 | | |
| 1CED | Address on File | BTC 0.444968; ETH 8.36705; VET 41381.2 | | |
| AB05 | Address on File | BTC 0.003206; SOL 0.1314 | | |
| DFAE | Address on File | ADA 2260.6; AVAX 30.56; BTC 0.022667; BTT 77948400; CHZ 717.6287; MANA 5547.97; SHIB 117718303.2; STMX 47759.2; VGX 836.23 | | |
| 46DE | Address on File | ADA 106 | | |
| A41A | Address on File | VGX 4.61 | | |
| 6795 | Address on File | VGX 4.61 | | |
| F783 | Address on File | VGX 2.75 | | |
| 57B8 | Address on File | VGX 4.01 | | |
| 1994 | Address on File | BTT 172110400; DOGE 6351.8; SHIB 32152088.5 | | |
| D753 | Address on File | SHIB 1832172.9 | | |
| 578D | Address on File | CHZ 44.3086 | | |
| 7F98 | Address on File | BTC 0.000744; USDC 102703.59; VGX 619.74 | | |
| 66FE | Address on File | VGX 5.26 | | |
| 7037 | Address on File | VGX 2.77 | | |
| 34C0 | Address on File | BTC 0.000502; BTT 900 | | |
| E68B | Address on File | SHIB 1738415; XLM 0.4 | | |
| D0AC | Address on File | SHIB 3077376.8 | | |
| 0CE2 | Address on File | BTC 0.000159 | | |
| 3302 | Address on File | DOGE 551.2 | | |
| A294 | Address on File | EOS 0.11; SHIB 537286.6; TRX 3173.2 | | |
| EAAC | Address on File | USDC 250.93 | | |
| 39DA | Address on File | BTC 0.000492; BTT 5229900; CHZ 33.6752; SHIB 837520.9; SKL 41.28; STMX 702.3; TRX 242.7; VET 205.1; ZRX 11.2 | | |
| 3FCA | Address on File | ATOM 24.435; AVAX 4.08; BAT 518.1; BTC 0.035949; BTT 102390900; CELO 4.01; DASH 1.04; DGB 1365.7; DOGE 1275.9; DOT 2.455; ENJ 161.19; ETC 2.58; ETH 0.52774; FIL 0.5; GLM 169.25; HBAR 287.4; IOT 63.43; KNC 23.48; LINK 0.53; LTC 0.79942; LUNA 1.035; LUNC 189.81; MANA 412.49; NEO 0.265; OCEAN 189.81; OXT 122; QTUM 3.58; SRM 16.644; STMX 4675.3; TRX 4067; UMA 3.376; USDC 0.8; VET 3002.4; XLM 287.2; XTZ 54.8; XVG 4377.4; YFI 0.001541; ZEC 0.961; ZRX 137.4 | | |
| 8617 | Address on File | VGX 5.18 | | |
| 1232 | Address on File | VGX 2.8 | | |
| 3C9C | Address on File | BTC 0.001651; ETH 0.0225 | | |
| 441B | Address on File | BTC 0.00045; DGB 6290.7; DOGE 1647.3 | | |
| 53EA | Address on File | ADA 74.5; BTC 0.00044; BTT 3151300; DOGE 125.1; SHIB 1318391.5; VET 416.9 | | |
| 2173 | Address on File | BTC 0.000405; DOGE 212.6; MANA 26.27; SHIB 6055209.9 | | |
| DB85 | Address on File | ETH 1.70313 | | |
| CEC3 | Address on File | ADA 108.8; BTC 0.002681; COMP 0.18747; DOGE 500; EGLD 0.2824; HBAR 200; VGX 572.96; XLM 160; ZRX 40 | | |
| 077F | Address on File | DOGE 23.1 | | |
| DD9F | Address on File | BTC 0.000747; XMR 0.469 | | |
| DE47 | Address on File | VGX 4.03 | | |
| 0744 | Address on File | VGX 2.82 | | |
| B06F | Address on File | SHIB 7635803.1 | | |
| F941 | Address on File | VGX 4.61 | | |
| 639A | Address on File | BTC 1.025308 | | |
| E280 | Address on File | VGX 2.8 | | |
| 83F5 | Address on File | VGX 4.69 | | |
| F685 | Address on File | BTC 0.012374; CKB 0.1; DOGE 4492.4; ETH 0.1186; LLUNA 5.993; MATIC 203.709; SHIB 48634331.4; SOL 2.4488 | | |
| 2150 | Address on File | USDC 20.03 | | |
| 5329 | Address on File | LUNA 3.965; LUNC 259153.9 | | |
| 28F5 | Address on File | VGX 4.95 | | |
| A857 | Address on File | VGX 4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 21DA | Address on File | VET 0.8; XMR 0.004 | | |
| ACEE | Address on File | USDC 35.33; VGX 3.05 | | |
| CD5B | Address on File | ADA 5213; BTC 0.000957; EOS 0.12; ETH 8.14713; LTC 0.01754; OXT 0.6; SAND 1754.386; USDC 324.78; VGX 610.76 | | |
| 8FFF | Address on File | DOT 2.32; ETH 0.36879; GRT 491.29; LINK 15.67; LLUNA 3.491; LUNA 1.497; LUNC 326335.8; MATIC 337.787; SHIB 3818251.2; USDC 219.96 | | |
| E3BC | Address on File | ADA 118; BTC 0.003922; DOGE 270.1; ETH 0.05098; HBAR 1145.5; MANA 12.04; SOL 0.2454; VET 1017.7; XLM 1241.8 | | |
| E982 | Address on File | LUNA 1.61; LUNC 105365.5 | | |
| 06F0 | Address on File | BTC 0.000526; SHIB 16472147.2 | | |
| BF35 | Address on File | BTC 0.000196 | | |
| D6A0 | Address on File | BTC 0.045641 | | |
| 3B55 | Address on File | ADA 0.4; BTT 77918700; DGB 155.1; LINK 0.85; TRX 317.6; XVG 463.7 | | |
| E0A1 | Address on File | BCH 0.05578; BTC 0.000358; VGX 59.25 | | |
| 2DEE | Address on File | ADA 12640.5; BTC 0.001156; DOGE 17278.5; ETH 0.01717; MATIC 626.822; SAND 2134.5899; SOL 8.3323; USDC 107.97; VGX 1202.33; XRP 22112.2 | | |
| 6099 | Address on File | ADA 1685.8; AVAX 15.95; BTC 0.03521; BTT 8806800; DOT 13.879; LINK 12.94; LLUNA 41.939; LUNA 17.974; LUNC 58.1; MATIC 114.703; SHIB 32782305.8; STMX 20861.9; TRX 1353.1; UNI 15.221; VET 5001.2; VGX 1543.32; XLM 162.5 | | |
| 029E | Address on File | BTC 0.000386; BTT 10526800; SHIB 1072098.5; TRX 202.7; VET 266.4 | | |
| BFE0 | Address on File | DOGE 3096.4; SHIB 40770326.6 | | |
| 2CAB | Address on File | APE 6.03; BTC 0.000532; LLUNA 29.336; LUNA 12.573; LUNC 40.6; SHIB 4872693.1; STMX 2239.4; TRX 3731.8; VET 6654.4; XLM 1308.6; XRP 5043.3 | | |
| EFBE | Address on File | APE 10.222; DOT 42.36; LUNA 0.107; LUNC 6958.6; VGX 1083.94 | | |
| EAEC | Address on File | DOT 0.359; VGX 0.97 | | |
| CEFC | Address on File | VGX 4.95 | | |
| BAFB | Address on File | ADA 354.4; ALGO 150.46; BTC 0.001348; DOGE 2199.9; ETH 0.30343; SHIB 130103870.1; VGX 30.04 | | |
| AA8D | Address on File | SHIB 23702765.9 | | |
| 97C0 | Address on File | ADA 32391.8; AVAX 24.66; BTC 0.568188; DOT 701.271; ETH 19.13801; LINK 106.39; SHIB 42435267.6; SOL 186.9502; STMX 20.5; USDC 27.63; VET 87128; VGX 21750.95; XLM 6.4 | | |
| 6EA1 | Address on File | VGX 5.13 | | |
| 4B32 | Address on File | ADA 74.9; ALGO 76.53; BTC 0.000418; DOGE 296.9; DOT 10.134; ETH 0.98473; MATIC 107.462; SHIB 1097694.8; SOL 4.5992; XLM 2924.6 | | |
| FBBE | Address on File | LUNA 0.222; LUNC 14526.4 | | |
| 2C6A | Address on File | BTC 0.001525; LLUNA 16.696; LUNA 7.156; LUNC 3245044.3; SHIB 125613274.8; VET 1674.4; VGX 4.87 | | |
| 1B0E | Address on File | ADA 280.9; BTT 12772900; DOGE 973.5; LINK 3.45; SHIB 9472050.4; XLM 397.4 | | |
| 9320 | Address on File | VGX 4.84 | | |
| 3B4E | Address on File | VGX 4.94 | | |
| 2DEA | Address on File | ADA 2707.3; DOGE 3070; DOT 14.216; STMX 107050.6; UNI 24.411; VET 14906.1; XLM 1217.6; XRP 316 | | |
| E73B | Address on File | ADA 51; MATIC 44.412; SHIB 1329787.2; TRX 214.9 | | |
| 984E | Address on File | SHIB 6105751.6 | | |
| C91E | Address on File | ADA 0.1; FTM 287.156; LUNA 1.929; LUNC 126204.4; MATIC 2.57; SHIB 26876.5 | | |
| 7BF2 | Address on File | VGX 5.13 | | |
| 0D47 | Address on File | BTC 0.002912 | | |
| EB1F | Address on File | LUNC 9.6 | | |
| 52DB | Address on File | ETH 0.12312; SHIB 304194.3; VGX 105.98 | | |
| 4F0B | Address on File | SHIB 8733624.4 | | |
| 57A5 | Address on File | BTC 0.000266; DOGE 2.3; GLM 23.68; SHIB 5180034.2; XRP 310.9 | | |
| 2EA8 | Address on File | LTC 0.00492 | | |
| 16C1 | Address on File | ADA 2537; BTC 0.071289; DOT 47.178; ETH 2.22456; FTM 208.486; LLUNA 7.678; LUNA 3.291; LUNC 10.6; MATIC 1016.349; SHIB 48567872.6; SOL 5.3352 | | |
| C5D4 | Address on File | MATIC 10365.544 | | |
| 7E12 | Address on File | BTC 0.000609; BTT 8809700; SHIB 886669.2 | | |
| 55B2 | Address on File | BTC 0.000513; SRM 24 | | |
| 7FA6 | Address on File | HBAR 82.8 | | |
| 8719 | Address on File | LUNA 3.959; LUNC 258960.8; USDC 10; USDT 24.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B8AD | Address on File | BTC 0.024528; ETH 0.0068; LLUNA 28.937; MATIC 1.666; SOL 0.0965; VGX 20.11 | | |
| 20E6 | Address on File | VGX 4.98 | | |
| C3B3 | Address on File | DOGE 2869.9 | | |
| 5ED3 | Address on File | DOGE 127.7 | | |
| 026F | Address on File | USDC 154.55; VGX 123.1 | | |
| 55D3 | Address on File | BAT 9.7; BTC 0.018393; ETH 0.08062 | | |
| D6CE | Address on File | DASH 0.168; VGX 3.96 | | |
| B9FE | Address on File | VET 1736.6 | | |
| BADA | Address on File | BTC 0.000074 | | |
| 2227 | Address on File | ADA 470; BTC 0.002276; BTT 24994928.2; DOGE 1013.7; EOS 20.82; LUNC 498007.7; SHIB 117552185.3; STMX 5142.9; VET 756.4; XVG 4950.5 | | |
| DCF5 | Address on File | VGX 4.91 | | |
| F40A | Address on File | BTT 34024400; SHIB 306964494.1 | | |
| 2350 | Address on File | BTC 0.001219 | | |
| F485 | Address on File | VGX 5.16 | | |
| 642A | Address on File | VGX 5.39 | | |
| 8469 | Address on File | BTC 0.002188; DOT 11.667; ETH 0.03559; SHIB 1972829.5 | | |
| 9189 | Address on File | VGX 2.8 | | |
| 69AF | Address on File | BTC 0.000515 | | |
| 7A42 | Address on File | BTC 0.212083; DOT 21.992; ETH 13.68318; VGX 1763.51 | | |
| 4225 | Address on File | ADA 102.4; BTC 0.000435; DOGE 1303.6; ENJ 254.21; ETH 0.81741; HBAR 10025.2; STMX 57656.2; VET 8002.6 | | |
| 3D59 | Address on File | VGX 2.8 | | |
| C762 | Address on File | ADA 2.2 | | |
| C55C | Address on File | VGX 2.78 | | |
| E7EF | Address on File | ADA 12.6; BTC 0.001127 | | |
| 3CF4 | Address on File | BTC 0.000163 | | |
| 70CB | Address on File | ADA 1837.6; BTT 126938300; ETH 3.07983; SHIB 6165228.1; VET 11197.2 | | |
| 3DC2 | Address on File | BTC 0.023344; LTC 0.01198; STMX 698.1; VET 18375.3 | | |
| D576 | Address on File | ADA 882.5; DOT 7.232; ETC 4.4; IOT 217.4; SHIB 49797462.7 | | |
| 1D33 | Address on File | BTC 0.053421; DGB 1030927.8; ETH 0.77236; XRP 1860.2 | | |
| 6239 | Address on File | ALGO 42.75; SHIB 17073385.6 | | |
| 95B9 | Address on File | BTC 0.000434; BTT 7828800; SHIB 2634797.8; TRX 467.9 | | |
| 83D7 | Address on File | BTC 0.02448; DOGE 1450.1; ETH 0.09548; USDC 500; VGX 878.86 | | |
| C884 | Address on File | ADA 196.9; BTC 0.152585; ETC 9.17; ETH 0.62685; LTC 1.05718; SHIB 2673295.8; XMR 8.239 | | |
| 2D86 | Address on File | BTC 0.000993 | | |
| 0C1F | Address on File | SHIB 286896; VGX 4 | | |
| 149C | Address on File | VGX 5.01 | | |
| C33E | Address on File | BTC 0.000968; DOGE 0.6; DOT 2.168 | | |
| 1D15 | Address on File | ADA 4; BTT 6758500; CKB 343.9; DOGE 40.6; ONT 49.13; SHIB 2621822.4; STMX 774.5; XVG 1009.3 | | |
| 9ECD | Address on File | BTC 0.000397; SHIB 6609940; VGX 2.77 | | |
| 4703 | Address on File | DOGE 354.9; TRX 119.3 | | |
| 4443 | Address on File | ADA 9.3 | | |
| 82F6 | Address on File | VGX 2.83 | | |
| CFB3 | Address on File | VGX 2.75 | | |
| CCCD | Address on File | BTC 0.000053; SHIB 1238543.4; VGX 16.21 | | |
| 9F9F | Address on File | EOS 234.73; HBAR 12588.6; LLUNA 17.462; LUNA 7.484; LUNC 1632317.2; VET 29672.8; XLM 3660.8 | | |
| AACE | Address on File | BTT 43039026.6; SHIB 43110.4 | | |
| D156 | Address on File | BTC 0.000662; MANA 86.29 | | |
| 4057 | Address on File | BTC 0.000662 | | |
| 071B | Address on File | SHIB 442444136.5 | | |
| 68CE | Address on File | ADA 73.6; BTC 0.001117; DOGE 112.9; ETH 0.01219; MATIC 184.493; SHIB 5895143.6; VET 2103.5 | | |
| C273 | Address on File | BTC 0.000111; ETH 0.005; VET 12122.6 | | |
| 7EE2 | Address on File | ADA 83.5; BTC 0.003292 | | |
| 2F61 | Address on File | VGX 4.98 | | |
| 138B | Address on File | ADA 4139.9; BTC 0.001618; ETH 0.01906; LINK 1.12; VGX 2879.93 | | |
| AB10 | Address on File | ADA 65.7; VGX 58.12 | | |
| 179D | Address on File | BTC 0.0005; USDT 0.02 | | |
| 0DFC | Address on File | BTC 0.001275; BTT 6323500; DOGE 827.3; GLM 79.75; LLUNA 12.871; LUNA 48.711; LUNC 505370.9; SHIB 41960300.5; STMX 1001.2; VET 190.7; XVG 1705.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1C6E | Address on File | ADA 588.9; BTC 0.000496; ETH 0.29585; SHIB 29127259; VET 8756.5 | | |
| 9354 | Address on File | BTC 0.000496; SHIB 22916908; VET 3470.9 | | |
| ACC5 | Address on File | BTT 700; DGB 0.7; SHIB 306477.4; VET 0.1; XVG 0.1 | | |
| 4A2C | Address on File | BCH 0.00087; BTC 0.000048; ETH 0.00197; USDC 0.64; USDT 0.37 | | |
| A998 | Address on File | BTC 0.000087; DOGE 12.6; SHIB 56295 | | |
| C940 | Address on File | ADA 118.8; BTT 35475400; DGB 3390.4; DOGE 245.3; FTM 83.777; HBAR 561; LUNA 2.518; LUNC 164725.5; MATIC 102.837; OCEAN 166.26; SHIB 12162768.2; STMX 7506.4; VGX 108.19 | | |
| F7EF | Address on File | BTC 0.000625 | | |
| 3E51 | Address on File | BTC 0.000657; DOGE 373.7 | | |
| 6EC5 | Address on File | BTC 0.000531; FTM 45.081; SHIB 1587858641.1; SOL 2.0062 | | |
| F2ED | Address on File | BTC 0.000421; BTT 82330800 | | |
| 0AFB | Address on File | DOGE 512.9 | | |
| A3CB | Address on File | DOGE 257.9; SHIB 1751705.7 | | |
| 05E2 | Address on File | BTT 80558200; HBAR 1389.9; STMX 27229.1 | | |
| EFC9 | Address on File | ADA 4.9; BTC 0.000519; ETH 0.02483; SHIB 1441337.5; SOL 0.1647 | | |
| 2984 | Address on File | BTC 0.013367; DOGE 372.1; ETH 0.06526 | | |
| B61A | Address on File | SHIB 1000000; STMX 101483.4 | | |
| 1A79 | Address on File | SHIB 5634963.1 | | |
| 236B | Address on File | BTC 0.00142; SHIB 55265000.8 | | |
| 6B1D | Address on File | BTC 0.000647; USDC 102.26 | | |
| 2BE1 | Address on File | BTC 0.000448; VGX 4.29 | | |
| CB21 | Address on File | DOGE 0.9; FET 1425.11; SHIB 27643958.2; XLM 1143.2 | | |
| 1FF5 | Address on File | LLUNA 30.368; LUNA 13.015; LUNC 2835508.7 | | |
| BB5A | Address on File | ATOM 0.208; LINK 0.24 | | |
| EF92 | Address on File | VGX 4.29 | | |
| AD57 | Address on File | ADA 146.6; BTC 0.000401; SHIB 22186560.6 | | |
| C7CB | Address on File | LUNC 6.6 | | |
| 7581 | Address on File | LLUNA 25.688; VGX 2.2 | | |
| F1BB | Address on File | SHIB 7610350 | | |
| 7B38 | Address on File | DOGE 16.3 | | |
| 3713 | Address on File | LLUNA 5.374; LUNA 2.303; LUNC 502209; SHIB 15676557.5; USDC 108.56 | | |
| A18E | Address on File | ADA 129.3; BTC 0.000577; BTT 38637952.1; SHIB 55118153.8; VGX 127.85 | | |
| 3C05 | Address on File | ADA 172.6; STMX 554.6 | | |
| FC85 | Address on File | LLUNA 25.788; LUNA 11.052; LUNC 2410906.1; USDC 0.97 | | |
| 7C37 | Address on File | BTC 0.000498; SHIB 2703798.8 | | |
| 067C | Address on File | ADA 106.9; GALA 1187.2536; LLUNA 4.051; LUNA 1.737; LUNC 378743.7; MATIC 149.384 | | |
| 95EE | Address on File | DOGE 4.3 | | |
| 2D47 | Address on File | SHIB 34616114.6 | | |
| 9BCD | Address on File | ADA 1893; BTC 0.036811; EOS 134.24; LTC 0.00107; OXT 261.9 | | |
| AB61 | Address on File | VGX 4.42 | | |
| 0FA7 | Address on File | BTC 0.000923 | | |
| 40C4 | Address on File | DOGE 487.3 | | |
| BAFC | Address on File | BTC 0.000211 | | |
| 193A | Address on File | BTT 22891360.4; DOGE 1614.4; SHIB 10780446.1 | | |
| 6861 | Address on File | VGX 4.71 | | |
| 2EC1 | Address on File | BTC 0.000255 | | |
| 510D | Address on File | VGX 4.67 | | |
| 94C2 | Address on File | BTC 0.001607; DOGE 33.9; SHIB 199050.6; VGX 25.15 | | |
| D5BE | Address on File | ADA 134.2; BTC 0.002592; ETH 0.01135; VGX 22.47 | | |
| 6D9E | Address on File | APE 10.356; SHIB 46309871.2; XLM 369.7 | | |
| 49FB | Address on File | BTC 0.000415; BTT 173766200; DOT 32.197; HBAR 1321.1; SHIB 50864146.8 | | |
| 534B | Address on File | ADA 70.8; DOGE 1186.1; ETH 0.06705; LLUNA 11.49; LUNA 4.924; LUNC 1072195.4; MANA 38.11; SAND 11.0983; SHIB 5880342.1; SRM 129.86; USDC 10 | | |
| CF43 | Address on File | VGX 4.95 | | |
| B871 | Address on File | VGX 8.38 | | |
| 9553 | Address on File | DOGE 2.7 | | |
| FF3C | Address on File | BTC 0.015996; ETH 0.13709; LUNA 0.319; LUNC 20833.5; SHIB 1029711.7; SOL 3.1998 | | |
| BBDD | Address on File | VGX 2.78 | | |
| 2D3F | Address on File | BTC 0.000432; UNI 56.95; VET 53928 | | |
| 45BA | Address on File | SHIB 107757.9 | | |
| AB09 | Address on File | VGX 4.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 844C | Address on File | SHIB 1478852.4 | | |
| 029C | Address on File | BTT 2419100 | | |
| A4C5 | Address on File | BTC 0.001861 | | |
| 1542 | Address on File | BTC 0.000256 | | |
| 11FD | Address on File | ADA 5.9 | | |
| 40B4 | Address on File | LUNA 2.589; LUNC 169239.7; SHIB 2466101.5 | | |
| 80F9 | Address on File | VGX 5.25 | | |
| 9807 | Address on File | VGX 2.84 | | |
| E55D | Address on File | USDC 8.21 | | |
| C831 | Address on File | VGX 4.61 | | |
| 06D7 | Address on File | BTC 0.004395 | | |
| F9C5 | Address on File | SHIB 3448609.1 | | |
| 237B | Address on File | BTC 0.000462 | | |
| B623 | Address on File | VGX 2.78 | | |
| 5E45 | Address on File | VGX 2.78 | | |
| C4F8 | Address on File | BTC 0.002033; DOGE 43.5; UNI 0.467; VET 183.1; XLM 32.8 | | |
| C87A | Address on File | BTC 0.000338; BTT 1275900; DOGE 54.8; VET 41.8; XVG 160.5 | | |
| AC3C | Address on File | VGX 4.03 | | |
| F1AF | Address on File | BTC 0.00052; SHIB 2169511.1 | | |
| 848D | Address on File | ADA 27.6; DOGE 114.2; ETH 0.00796; LLUNA 4.129; LUNA 1.77; LUNC 5.7 | | |
| 7677 | Address on File | VGX 4.98 | | |
| ED7F | Address on File | SHIB 2334952.5 | | |
| D958 | Address on File | BTC 0.000577; MANA 333.1; MATIC 311.896 | | |
| 2CBB | Address on File | AVAX 16.34 | | |
| 6114 | Address on File | ADA 3269.4; AVAX 2.55; BTC 0.000399; DOT 15.688; HBAR 1649.1; LTC 3.31637; SAND 39.3237; VET 12929.9; VGX 29.73 | | |
| 6B99 | Address on File | BTT 4273504.2; LUNC 224904.4; SHIB 306184.9 | | |
| 6F45 | Address on File | ADA 149.2; APE 41.13; BTC 0.011266; BTT 777985600; DOT 128.457; ETC 42.09; ETH 2.00991; GALA 1306.3493; HBAR 2443.1; KAVA 216.004; KSM 3.11; LLUNA 15.816; LUNA 6.779; LUNC 780604.7; MATIC 157.704; SAND 51.5852; SHIB 29703773.3; STMX 19227.6; VGX 646.29 | | |
| 51BE | Address on File | BTC 0.000196 | | |
| 43D9 | Address on File | VGX 4.9 | | |
| EA7A | Address on File | VGX 2.8 | | |
| 7A6D | Address on File | LLUNA 7.313; LUNA 3.134; LUNC 683225.2; SHIB 13450.7 | | |
| 28AD | Address on File | VGX 4.67 | | |
| 4586 | Address on File | SHIB 688420.7; VGX 10.05 | | |
| 7D0F | Address on File | VGX 3.38 | | |
| 2C3D | Address on File | BTC 0.000239 | | |
| B56F | Address on File | BTT 16069444; SHIB 5536187.9 | | |
| C216 | Address on File | VGX 4.9 | | |
| 7925 | Address on File | AUDIO 103.73; AVAX 0.1; BTC 0.000685; DOT 13.888; ENJ 62.5; ETH 0.15348; USDC 413.9 | | |
| EA4E | Address on File | BTC 0.002689; SHIB 4668534 | | |
| 79B8 | Address on File | VGX 4.93 | | |
| 2CD4 | Address on File | BTC 0.002372; USDC 500 | | |
| D5E8 | Address on File | VGX 4.55 | | |
| FD23 | Address on File | VGX 2.65 | | |
| 18F2 | Address on File | CHZ 134.6023; DGB 31.4; FIL 1.01; FTM 10.194; GALA 57.754; HBAR 80.9; KAVA 4.345; LINK 1.01; SAND 3.9402; SHIB 755287; SOL 0.2011; VET 255.1; VGX 4.55; XTZ 4.09 | | |
| C61D | Address on File | IOT 204.93; SHIB 20700090.9; XLM 495 | | |
| 8247 | Address on File | VGX 4.84 | | |
| D85A | Address on File | BTC 0.000247 | | |
| 68DF | Address on File | ETC 32.13 | | |
| EFBF | Address on File | VGX 4.88 | | |
| DCED | Address on File | LUNA 0.104; LUNC 0.1; SHIB 2973492.5; STMX 0.8; VET 0.1 | | |
| CEDE | Address on File | BTC 0.000405; SHIB 2866349.4 | | |
| 73BC | Address on File | VGX 4.9 | | |
| C6D3 | Address on File | ADA 192.9; BTC 0.040298; CKB 23718.7; ETH 0.10005; FTM 221.099; LINK 3.94; LUNA 2.174; LUNC 23.1; MANA 121.02; MATIC 165.233; SAND 164.6679; SHIB 35095437.5; SOL 5.7343; VET 12969; VGX 118.9 | | |
| CABB | Address on File | BTC 0.000451 | | |
| E5B0 | Address on File | ADA 261.2; ANKR 1349.94948; BTC 0.012148; CKB 9763.3; DOGE 2119.7; ETC 4.66; ETH 0.17069; FARM 1.02639; FET 77.22; GALA 1043.5363; ICP 12.13; ICX 128.6; RAY 144.58; SHIB 15256030; UNI 37.353; VGX 164.92; XLM 723.1; ZEN 3.3794 | | |
| 07A7 | Address on File | BTT 4444444.4; SHIB 1452522.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C555 | Address on File | BAT 0.4; BCH 0.01329; CELO 0.239; DASH 0.186; ETC 0.02; GALA 0.0198; GLM 0.7; JASMY 0.8; LUNA 2.292; LUNC 122873.9; SAND 0.0567; USDC 0.83; VGX 2.79; ZEC 0.019; ZRX 2 | | |
| 3B04 | Address on File | VGX 4.87 | | |
| 0A18 | Address on File | VGX 5.17 | | |
| E3AC | Address on File | VGX 3.99 | | |
| 832D | Address on File | DOGE 14.7 | | |
| 2F59 | Address on File | BTC 0.000247; ETH 0.00344 | | |
| 802C | Address on File | BTC 0.000514; FTM 123.966; LINK 10.39; SHIB 10211267.6; SUSHI 31.0846; VET 2050.2 | | |
| 9EE5 | Address on File | DOGE 246.7; TRX 159.3 | | |
| C011 | Address on File | ADA 30.2; BAT 12.9; BTC 0.000441; BTT 9621400; DOGE 33.5; HBAR 27.8; SHIB 742115; TRX 115.9; VET 268.4; XLM 76.6 | | |
| 5439 | Address on File | BTC 0.000206 | | |
| E9B3 | Address on File | LLUNA 88.934; LUNA 38.115; LUNC 8314614.9 | | |
| 92D2 | Address on File | BTC 0.000007; SHIB 6531605.8 | | |
| E817 | Address on File | ADA 2649.3; ATOM 4.173; BTC 0.09137; DGB 13214.6; DOGE 1588; DOT 144.899; ETH 1.61078; LINK 3.92; LTC 4.76613; LUNA 2.162; LUNC 141444.7; MATIC 368.756; SHIB 137570.5; SPELL 35343; UNI 21.188; VET 30166.3; XTZ 29 | | |
| 46DB | Address on File | HBAR 832.6 | | |
| 5A6C | Address on File | BTC 0.000179 | | |
| BECE | Address on File | SHIB 1000000 | | |
| 1775 | Address on File | BTC 0.001 | | |
| 4A19 | Address on File | BTC 0.002052; MANA 13.84; SHIB 378787.8 | | |
| 2982 | Address on File | ADA 0.3; BTC 0.077198; ETH 0.02012 | | |
| EB4F | Address on File | ADA 744.8; BTC 0.011664; ETH 0.01092; LLUNA 4.583; LUNA 1.965; LUNC 428387.3 | | |
| AE32 | Address on File | BTC 0.000814; LLUNA 4.693; LUNA 2.012; LUNC 438548.8 | | |
| 31AA | Address on File | VGX 4.29 | | |
| 30C4 | Address on File | DGB 350.7; DOGE 479.3; TRX 125.5 | | |
| D572 | Address on File | BTC 0.000458; USDC 111.85 | | |
| 12B9 | Address on File | SHIB 331740.9 | | |
| 0B03 | Address on File | BTC 0.000737 | | |
| 4EFA | Address on File | BTC 0.000467; BTT 132886300; DOGE 1511.4 | | |
| 101E | Address on File | ADA 1321.7; LLUNA 17.732; LUNA 128.163; LUNC 4303136.8 | | |
| AD8E | Address on File | VGX 1013.55 | | |
| 28C4 | Address on File | VGX 4.71 | | |
| 7B9B | Address on File | VGX 4.75 | | |
| 8213 | Address on File | SHIB 1221706.4 | | |
| D8A1 | Address on File | BTC 0.012824; LLUNA 9.668; SOL 2.5283; USDC 0.31; VGX 983.4 | | |
| E718 | Address on File | VGX 4.61 | | |
| ACDF | Address on File | VGX 2.79 | | |
| A6E1 | Address on File | ADA 37.1; ETH 0.00924; HBAR 87.9; MATIC 10.622; SAND 4.1171 | | |
| 1DC6 | Address on File | SHIB 16950561.3 | | |
| 72E3 | Address on File | LUNA 1.823; LUNC 119298.5 | | |
| 5E4E | Address on File | ADA 760.8; BTC 0.001657 | | |
| 2173 | Address on File | ADA 1.2; BTC 0.000158; LLUNA 57.367 | | |
| 471A | Address on File | BTC 0.027463; ETH 0.34579; LLUNA 66.973; LUNA 28.703; LUNC 301917.8 | | |
| EEFC | Address on File | ADA 5.9 | | |
| 379C | Address on File | BTC 0.00043; MANA 99.65 | | |
| B033 | Address on File | BTC 0.00051; HBAR 248.4; VET 673.1 | | |
| D7FB | Address on File | DOGE 880; ETH 0.04242 | | |
| C01F | Address on File | VGX 4.98 | | |
| 1E08 | Address on File | BTC 0.000211 | | |
| 57C6 | Address on File | AVAX 0.08; BTC 0.000334; SOL 0.0348 | | |
| F904 | Address on File | VGX 4.69 | | |
| BCC7 | Address on File | BTT 51542000 | | |
| 1A5D | Address on File | BTC 0.000155; BTT 3408900; DOGE 15.4; ETH 0.00484; MANA 0.67; VET 58.2; YFI 0.000213 | | |
| D349 | Address on File | BTC 0.000461 | | |
| 3A88 | Address on File | DOGE 1605.2; XRP 360.5 | | |
| BE4D | Address on File | VGX 2.83 | | |
| 453D | Address on File | VGX 2.82 | | |
| E7DC | Address on File | VGX 2.8 | | |
| 5603 | Address on File | BTC 0.000051; ETH 0.00072; LINK 0.03; UNI 0.018; VET 600 | | |
| 67B5 | Address on File | ADA 22.7; BTC 0.002669; ETH 0.01018; SHIB 1044602.2; USDC 104.58 | | |
| CD98 | Address on File | VGX 4.94 | | |
| 20DE | Address on File | VGX 2.77 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 079B | Address on File | ADA 0.4; BTC 0.029717; DOGE 463.1; DOT 21.608; SHIB 16491026.3; USDC 777.07 | | |
| 215F | Address on File | AXS 13.50694; BTC 0.014496; ENJ 87.45; ETH 0.2881; LUNA 0.103; LUNC 6716.1; MANA 75.9; SAND 216.7317; SHIB 45410384.7 | | |
| 521A | Address on File | BTC 0.000239 | | |
| 79D7 | Address on File | BTT 63651300; SHIB 31748674.6; VET 1253.5 | | |
| 4C21 | Address on File | VGX 5.4 | | |
| 0E65 | Address on File | BTC 0.000214 | | |
| 7FCD | Address on File | ADA 200.7; BTC 0.048701; XRP 7.4 | | |
| F690 | Address on File | VGX 4.26 | | |
| 432C | Address on File | BTC 0.000197 | | |
| 39EC | Address on File | BTC 0.003216 | | |
| 8831 | Address on File | APE 9.767; LLUNA 4.202; LUNA 1.801; LUNC 5.8 | | |
| 42F2 | Address on File | BTC 0.000582 | | |
| 5477 | Address on File | BTC 0.000448; DOGE 446 | | |
| 8E66 | Address on File | VGX 29.51 | | |
| 0B7E | Address on File | VGX 4.93 | | |
| F07E | Address on File | BTC 0.003265; ETH 0.07698; LUNA 1.531; LUNC 100228.3; SHIB 1770538.3; VET 2808.1; VGX 105.65 | | |
| D160 | Address on File | VGX 2.77 | | |
| 38D9 | Address on File | BTT 83092400 | | |
| D853 | Address on File | BTC 0.003282; DOGE 112.6; ETH 0.00267; VGX 6.35 | | |
| 4AC5 | Address on File | VGX 2.75 | | |
| 1E8A | Address on File | VGX 2.65 | | |
| 02CB | Address on File | ADA 22750.2; BTC 1.080148; DOGE 19334.1; ETH 27.8669; GRT 7871.78; LINK 518.86; STMX 100784.4; VGX 5039.96 | | |
| F97E | Address on File | ADA 1; BTC 0.000164 | | |
| 7615 | Address on File | ADA 2.8; DOGE 1143.8; LUNA 2.858; LUNC 186989.1 | | |
| 24E3 | Address on File | VGX 5.21 | | |
| EE70 | Address on File | ADA 2160.8 | | |
| 75E7 | Address on File | BTC 0.000536; ETH 0.0678 | | |
| F44F | Address on File | ADA 100.4; BTC 0.005034; DOGE 81.9; ETH 0.25621; LLUNA 5.174; LUNA 2.218; LUNC 483401.1; SHIB 1212686.5; USDC 11.09; VGX 524.82 | | |
| F49F | Address on File | VGX 2.8 | | |
| CCD5 | Address on File | BICO 1670.38; BTT 29941860.4; DGB 310090.7; ICP 78.97; LUNC 1021798.3; SOL 70.1948; SPELL 288322.8; XLM 731.3; XVG 541.4 | | |
| EB4B | Address on File | ADA 16; BTC 0.001274; ETH 0.00919 | | |
| A9E6 | Address on File | SHIB 18114541.3 | | |
| EF9C | Address on File | VGX 4.93 | | |
| 8BD2 | Address on File | BTC 0.000387; SHIB 21423863.8 | | |
| 88DB | Address on File | ETC 0.03 | | |
| 930E | Address on File | SHIB 643997.9 | | |
| B227 | Address on File | VGX 4.98 | | |
| 5DF7 | Address on File | VGX 4 | | |
| 4AEF | Address on File | BTC 0.000595 | | |
| 8B29 | Address on File | VGX 4.01 | | |
| 8CC9 | Address on File | ADA 112.1; BTC 0.001362; DOGE 128.6; STMX 839.7 | | |
| 58A3 | Address on File | ENS 4.7; SHIB 21313880.8; XLM 293 | | |
| FA9E | Address on File | VGX 2.8 | | |
| CF9F | Address on File | BTC 0.000234 | | |
| C5F7 | Address on File | ADA 2888.5; BTC 0.001507; USDC 52754.6; VET 35685.9 | | |
| CF3E | Address on File | BTC 0.000415 | | |
| 1DF0 | Address on File | USDC 1785.4; VGX 510.01 | | |
| 6D09 | Address on File | BTC 0.000745; DGB 2367.9; DOGE 1787.1; OCEAN 437.2; SHIB 4547357.2; STMX 3298.3; XLM 295.8 | | |
| 41BF | Address on File | COMP 0.20597; VGX 32.09; YGG 10.666; ZRX 34.6 | | |
| 9E50 | Address on File | ADA 64.3; AVAX 2.97; AXS 3.36619; CAKE 17.524; COMP 1.89408; DYDX 159.9839; ETH 0.03727; FIL 2.46; FTM 364.867; GRT 140.36; LINK 1.54; LLUNA 4.847; LUNA 6.473; LUNC 26502.3; MANA 35.46; MATIC 24.861; QNT 0.265; SAND 9.9094; SOL 0.9824; XRP 10; YGG 429.952; ZRX 330.3 | | |
| 9DC0 | Address on File | DOGE 1.8; SHIB 79432044.9 | | |
| 7FB0 | Address on File | BTC 0.001032 | | |
| 8A43 | Address on File | BTC 0.071089; ETH 0.82272; LUNA 0.419; LUNC 27413; USDC 31.81; VGX 10858.4 | | |
| D7D4 | Address on File | BTC 0.000532; USDC 104.58 | | |
| F5DE | Address on File | VGX 4.93 | | |
| 28BC | Address on File | VGX 4.59 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C554 | Address on File | ADA 322.6; BTC 0.037281; USDC 11291.98 | | |
| 50E3 | Address on File | ADA 949.1; BTT 755140000; DOT 99.67; SHIB 16956944.5; STMX 15883 | | |
| 855D | Address on File | BTC 0.00862; BTT 3667000; ETH 0.03402; SHIB 1365267.2 | | |
| DA32 | Address on File | BTC 0.000448; BTT 25845600 | | |
| 2071 | Address on File | ADA 69.6; MATIC 22.29; ONT 34.66; VET 638.6 | | |
| 58DF | Address on File | LINK 15.06; SHIB 5011254 | | |
| B156 | Address on File | BTC 0.008983; BTT 958299.9; DOGE 838.8; ETH 0.08282 | | |
| DE0C | Address on File | ADA 11.5; BTC 0.015121; ETH 0.51332; SOL 0.3298; USDC 2.16 | | |
| 6618 | Address on File | ADA 0.8; BTC 0.000495; BTT 400; DOGE 0.7; SHIB 4139765.9; TRX 194.2; XVG 561.7 | | |
| 9449 | Address on File | BTC 0.03125; ETH 0.19661; USDC 105.36 | | |
| 3A54 | Address on File | ADA 62; BTC 0.00043; BTT 11467000; DOT 2.09; EOS 40; ETH 0.06283; FTM 30; HBAR 150; LTC 1; LUNA 3.538; LUNC 96056.7; SAND 12.32; TRX 500; VET 646; XLM 125; ZEC 1 | | |
| F714 | Address on File | VGX 25.12 | | |
| 4521 | Address on File | ADA 168.6; ALGO 20.78; AMP 4573.57; AUDIO 492.001; BTC 0.047588; DOGE 624.7; DOT 49.583; ETH 0.71002; LLUNA 11.397; LUNA 4.885; LUNC 930019; MANA 53.76; OCEAN 10.78; SAND 24.9506; SHIB 88514926.1; SOL 5.407; USDC 16059.75 | | |
| 7E67 | Address on File | VGX 5.15 | | |
| 79FA | Address on File | SHIB 149403228.1 | | |
| 7FB3 | Address on File | ADA 758.3; IOT 316.22; LLUNA 13.668; LUNA 5.858; LUNC 1277978.9 | | |
| B372 | Address on File | VGX 4.01 | | |
| CDB9 | Address on File | ETH 0.50275; LTC 8.71227; SHIB 77827834.6 | | |
| 5DBD | Address on File | SHIB 28725.6 | | |
| AF08 | Address on File | ADA 3305.2; APE 38.818; BTT 600000000; CKB 6496.3; DOT 26.127; ENJ 92.27; HBAR 4057.8; LLUNA 3.382; LUNA 1.45; LUNC 316168.7; MANA 189.45; MATIC 163.465; SAND 157.4684; TRX 10504.9; VET 4064 | | |
| 13D9 | Address on File | ADA 6; BTC 0.000609; MATIC 10; SHIB 23328389.3; TRX 112.1 | | |
| E038 | Address on File | ADA 2134; AMP 543.86; BTT 4437173.1; CKB 341.9; DGB 492.4; DOT 10.51; ENJ 67.39; ETC 0.14; GRT 103.07; HBAR 49.3; MANA 43.16; MATIC 100.475; SAND 22.3699; SHIB 1639014.9; STMX 363.5; TRX 594.1; VET 651.9; VGX 12.29; XLM 85.9; XVG 479.6 | | |
| FA29 | Address on File | ADA 922.3; ALGO 221.17; BTC 0.005107; DOGE 3032.6; DOT 15.071; ETC 20.93; ETH 1.35076; HBAR 160.7; LUNA 0.518; MANA 11.66; MATIC 188.999; SAND 4.2049; SHIB 62420614.3; SOL 3.5744; TRX 1028.1; VET 628; VGX 7.04; XLM 323.8 | | |
| BB12 | Address on File | BTT 28706700; SHIB 3351206.4 | | |
| B355 | Address on File | BTC 0.000814; BTT 2981700; LLUNA 13.074; LUNA 5.604; LUNC 4466533.1 | | |
| C2C9 | Address on File | ADA 17.4; BTT 30289700; LUNA 0.952; LUNC 62270.2; SHIB 20364605.7 | | |
| 7A4B | Address on File | LLUNA 72.757; LUNC 84179023.1; SHIB 113228.7 | | |
| 8026 | Address on File | VGX 4.03 | | |
| A3D8 | Address on File | ETH 0.17938 | | |
| 98A2 | Address on File | BTT 21644800; DOGE 470.7; ETH 0.29594; LINK 10.1; MATIC 9.349; SHIB 2925219.9; STMX 1139.1; TRX 236.6 | | |
| FF48 | Address on File | DOGE 464.4; ETH 0.13042; GLM 656.22; MANA 199.6 | | |
| 1CE7 | Address on File | VGX 4.27 | | |
| 7091 | Address on File | ALGO 156.25; BTC 0.009974; ETH 0.07803; GALA 54.9631; LLUNA 20.021; MANA 96.42; MATIC 101.512; SHIB 27282942.5; SOL 8.0721; VGX 925.07 | | |
| E807 | Address on File | BTC 0.000792 | | |
| 396A | Address on File | BTC 0.045089 | | |
| B5BF | Address on File | BTC 0.000432; USDC 110.19 | | |
| 842C | Address on File | BTT 102340600 | | |
| 172E | Address on File | SHIB 150325708.5 | | |
| BA88 | Address on File | BTT 12501500; DOGE 1729; DOT 5.297; LTC 0.63264; XLM 143.1 | | |
| 9848 | Address on File | BTC 0.06876; ETH 0.5298; USDC 65.13 | | |
| 8F2A | Address on File | BTC 0.000238 | | |
| 2D4E | Address on File | ADA 24.4; DOT 1.373; LUNA 2.834; LUNC 185457.8; MANA 15.62; SOL 0.2868 | | |
| 19ED | Address on File | BTT 167739800 | | |
| 649E | Address on File | BTC 0.000388; ETH 0.00463; STMX 531.2; USDC 10 | | |
| 70C0 | Address on File | ADA 102.5; BAND 73.784; BTC 0.000659; HBAR 1466.6; ICX 193; LINK 5.73; MANA 220.54; SAND 65.1793; VET 5639.8 | | |
| B146 | Address on File | APE 0.226; BTC 0.000423; ETH 0.00964; TRX 0.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D6E0 | Address on File | ADA 102.7; BTC 0.0041; BTT 226824118.5; DGB 7089.5; TRX 2302.9; XLM 295 | | |
| BC5E | Address on File | ADA 181; BTT 186636508.5; CHZ 145.0688; LLUNA 7.592; LUNA 3.254; LUNC 4009137.1; SHIB 34290206.3; STMX 1029.2; TRX 479.6; VET 346.6; XVG 2027.5 | | |
| 5D15 | Address on File | BTC 0.000497; USDC 579.52; VGX 105.54 | | |
| 3F10 | Address on File | VGX 2.8 | | |
| 47C6 | Address on File | ADA 1124; AVAX 3.02; BTC 0.000061; DOT 1.94; ETH 0.00225; MATIC 462.987; VET 3824.9 | | |
| 7258 | Address on File | LINK 0.04 | | |
| 68C2 | Address on File | BTT 478800 | | |
| 47C8 | Address on File | ADA 394; BTC 0.000913; DOT 22.892; HBAR 1110.8; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MANA 121.44; SOL 5.9375; USDC 5200.4 | | |
| 2E90 | Address on File | USDC 2.49 | | |
| DA7F | Address on File | XMR 0.576; ZEC 0.378 | | |
| F2EA | Address on File | ADA 57.1; BTT 34614500; STMX 4678.5 | | |
| 6077 | Address on File | AAVE 0.0047; COMP 10.33792; DOT 79.218; FIL 4.27; LTC 5.27613; LUNA 1.372; LUNC 89775.9; MATIC 1.284; OMG 60.59; SHIB 33593.2; VGX 0.7; XVG 3112.8 | | |
| CF9D | Address on File | ADA 1784.8; BTC 0.091241; DOGE 4746.6; DOT 84.768 | | |
| 67B4 | Address on File | ADA 2942.9; ATOM 48.726; AVAX 70.84; DOT 85.244; ETH 1.19098; LINK 36.16; LLUNA 83.502; LTC 6.61447; LUNA 35.787; MANA 698.72; MATIC 1007.134; SAND 514.4354; SHIB 26385; SOL 37.8476; UNI 3.777; VET 5585.7 | | |
| 96CF | Address on File | VGX 12.51 | | |
| D702 | Address on File | BTC 0.0004; VET 694.2; VGX 92.11 | | |
| 1277 | Address on File | ADA 1064.9; BTC 0.055163; DOGE 435.7; DOT 3.614; ENJ 3.44; ETH 0.64044; MANA 15.47; SHIB 2770083.1; SOL 3.73; STMX 884.4; TRX 226.7 | | |
| 4941 | Address on File | DOGE 0.3 | | |
| BDB5 | Address on File | ADA 0.3 | | |
| 27A4 | Address on File | VGX 2.79 | | |
| 3F53 | Address on File | VGX 4.7 | | |
| C294 | Address on File | BTC 0.001042; BTT 21654200 | | |
| 8E9C | Address on File | VGX 4.62 | | |
| 4E4B | Address on File | BAT 30; BTC 0.000907 | | |
| 9789 | Address on File | SHIB 7081490.6 | | |
| D9A5 | Address on File | ADA 8393.3; BTC 0.001218; ETH 8.04585; LTC 7.83514 | | |
| 0366 | Address on File | BTC 0.001515; SHIB 1516635.4 | | |
| F16A | Address on File | BTC 0.003277 | | |
| 7BD2 | Address on File | ADA 5.5; BTC 0.327379; VGX 2.26 | | |
| 8643 | Address on File | DOGE 2 | | |
| 72E1 | Address on File | ADA 149.3; ALGO 94.71; BTT 26679400; DGB 1917; DOGE 211.1; DOT 2.51; EOS 8.11; HBAR 371.6; LINK 2.16; SHIB 3976047.9; TRX 747.8; VET 502.7; XLM 152.8 | | |
| 22FA | Address on File | BTT 2839700; DOGE 82.7 | | |
| 1B17 | Address on File | AVAX 0.01; BTC 0.000028; MATIC 1.249 | | |
| BD4B | Address on File | BTC 0.0005; DOGE 119.6; ETH 0.01021; SHIB 674835.9 | | |
| 8B11 | Address on File | BTC 0.000409; SHIB 1439055.9 | | |
| 2645 | Address on File | AVAX 0.07; BTC 0.000629; MATIC 4.906; VGX 1.68 | | |
| 114D | Address on File | ADA 3496.6; BTC 0.515914; DOT 235.562; ETH 3.40738; LLUNA 24.7; LTC 29.06165; LUNA 10.586; LUNC 34.2; MATIC 2332.071; SHIB 121967237; SOL 47.1781; USDC 202.93 | | |
| CD67 | Address on File | ADA 160.4; DOGE 992.6; ETH 0.02074 | | |
| CBD0 | Address on File | XLM 8.9 | | |
| 9F1B | Address on File | VET 211.2 | | |
| 2258 | Address on File | LLUNA 15.92; LUNA 6.823; LUNC 1488540.5 | | |
| 2630 | Address on File | SHIB 65969079.4 | | |
| 16F5 | Address on File | VGX 2.87 | | |
| 5E6C | Address on File | BTC 0.19682 | | |
| 2231 | Address on File | ADA 24.2 | | |
| DE3E | Address on File | BTC 0.002351; BTT 1416753800; DOGE 22.6; ETH 0.66526; SHIB 4093886.4; STMX 5072.7; VET 8510.6 | | |
| 0AFE | Address on File | BTC 0.000774; BTT 50529899.9 | | |
| C259 | Address on File | LUNA 1.685; LUNC 110246; TRX 1697.2 | | |
| B1AA | Address on File | BTC 0.000729; SHIB 559199.9 | | |
| 4DD7 | Address on File | ADA 4.8; BTC 0.000303; DOGE 87.1; DOT 0.7; MANA 1.38; XLM 11.2 | | |
| 9B7F | Address on File | DOGE 9419.1 | | |
| 0577 | Address on File | ADA 259.4; HBAR 5625.3; LINK 15.11; SOL 2.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA6F | Address on File | BTC 0.000435; BTT 52594100; VET 29763.1 | | |
| A634 | Address on File | ADA 229.3; BTC 0.000468; ETH 0.00391; VGX 546.27 | | |
| 2461 | Address on File | ADA 15015.7; ALGO 1211.57; AVAX 25.14; BAT 15; BTC 0.41752; DOGE 14045.8; DOT 10; ENJ 1000; ETH 5.10835; FTM 1; HBAR 10000; LLUNA 18.253; LUNA 7.823; LUNC 25.3; MANA 2004.74; MATIC 151.309; SAND 500; SHIB 200829143.3; SOL 20.279; VET 15000; VGX 605.05 | | |
| 8048 | Address on File | HBAR 1000; VET 112.4; VGX 54.43 | | |
| E6B3 | Address on File | ADA 1386.4; BTC 0.085774; GRT 1051.41; USDC 3.93 | | |
| 8EAB | Address on File | BTC 0.000526; HBAR 101.4; SHIB 1104250.5; VET 321.4; XLM 199.2 | | |
| 5B84 | Address on File | BTC 0.000828; USDC 105.78 | | |
| EB9F | Address on File | LLUNA 2.868; LUNA 1.23; LUNC 268119.3; SHIB 25104252.8 | | |
| A14E | Address on File | ADA 1048.5; ALGO 468.86; BTC 0.077817; DOT 30.106; LINK 11.17; TRX 7465.9; VET 7549 | | |
| 55E1 | Address on File | BTC 0.049775 | | |
| 631B | Address on File | VGX 2.78 | | |
| 77BF | Address on File | ADA 15.8; LLUNA 9.031; LUNA 3.871; LUNC 248398 | | |
| DBBD | Address on File | BTC 0.000642 | | |
| 3FA6 | Address on File | BTC 0.00044; ETH 0.04123 | | |
| DB94 | Address on File | BTC 0.000515; DOGE 861.5; SHIB 12406947.8 | | |
| 29EC | Address on File | ADA 83.3 | | |
| 32EE | Address on File | ADA 44.9; ALGO 74.74; BTC 0.000522; DOGE 142.7; GALA 510.7043; HBAR 490.3; LUNA 1.538; LUNC 705049.4; MANA 51.1; SHIB 9355917.7; SPELL 15444; STMX 1549.1; TRX 271; ZEN 2.3337 | | |
| 23C5 | Address on File | BTC 0.000177 | | |
| 5269 | Address on File | VGX 8.38 | | |
| 7590 | Address on File | ADA 100.6; ALGO 201.67; BCH 1.00966; BTC 0.002347; DOT 20.985; FTM 4.839; LINK 10.04; LLUNA 7.316; LTC 2.00917; LUNA 3.136; LUNC 10.1; MATIC 100.876; SHIB 15062591.6; SOL 0.0513; USDC 103.8; VGX 523.53 | | |
| 7C9B | Address on File | ADA 43.5; BTC 0.003623; DOGE 1112.1; ETC 1.58; LTC 0.3268; SHIB 1243781 | | |
| 1778 | Address on File | ADA 0.7; SHIB 15262.9; USDC 100.75 | | |
| 9BF9 | Address on File | DOGE 5647.9; LLUNA 4.865; LUNA 2.085; LUNC 454578.3; SHIB 4205436.4 | | |
| 837F | Address on File | ADA 0.6 | | |
| 7D2D | Address on File | VGX 4.9 | | |
| 91ED | Address on File | BTT 36141400 | | |
| 9301 | Address on File | BTC 0.002292 | | |
| 5507 | Address on File | LLUNA 223.433; LUNA 95.757; LUNC 25848277.7 | | |
| 32E7 | Address on File | BTT 327335500 | | |
| BC8E | Address on File | BTC 0.005123; DOGE 384.4; ETH 0.48976; MANA 17.39; SHIB 6276167.4; SOL 0.4759 | | |
| E1E5 | Address on File | VGX 4.91 | | |
| AB18 | Address on File | VGX 2.8 | | |
| BFE6 | Address on File | BTC 0.000901; BTT 262251700; DOGE 3712.5; LLUNA 16.588; LUNA 7.109; LUNC 23; SHIB 16981275.3; VGX 580.33 | | |
| E434 | Address on File | BTC 0.001897; EGLD 0.2361; HBAR 172.5 | | |
| 7AEC | Address on File | BTC 0.000206 | | |
| D919 | Address on File | BTC 0.042833; SHIB 18182.1 | | |
| 1F0D | Address on File | ETH 0.73518 | | |
| ED39 | Address on File | VGX 2.88 | | |
| B4E5 | Address on File | ADA 57.5; DOGE 1470.8; ETH 0.30351; HBAR 346.3 | | |
| A017 | Address on File | ADA 13202.2; DOGE 3.1; ETC 0.02; GRT 0.98; MATIC 13.424; SHIB 18765336.8; STMX 12 | | |
| 9671 | Address on File | VGX 2.65 | | |
| 960B | Address on File | VGX 2.75 | | |
| 2088 | Address on File | LLUNA 95.172; LUNA 40.788; LUNC 8898618.5 | | |
| 687B | Address on File | BTC 0.000477; DOGE 16390.3; MANA 40.63; SHIB 2351834.4 | | |
| 5FCB | Address on File | BTC 0.000688; BTT 82998900; DOGE 2531; USDC 106.46 | | |
| 0701 | Address on File | ADA 5.3; DGB 41925.4; DOGE 13949; HBAR 25481; LUNA 2.922; LUNC 191205.2; SHIB 23235221.9; VET 30183.7 | | |
| E120 | Address on File | BTC 0.000499 | | |
| 8014 | Address on File | BAT 0.3 | | |
| 0B10 | Address on File | BTC 0.000049 | | |
| 5A18 | Address on File | VGX 4.58 | | |
| 9761 | Address on File | VGX 5.39 | | |
| 96B7 | Address on File | BTC 0.000442; VET 12877.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F330 | Address on File | BTC 0.000849; EOS 18.46; XTZ 37.64 | | |
| A09E | Address on File | BTC 0.359022; ETH 0.00466; LINK 29.16; USDC 42.18 | | |
| 792A | Address on File | ADA 313.1; ALGO 297.47; APE 48.086; AVAX 3.17; BTC 0.012081; DOT 56.525; ETH 0.54062; KAVA 107.108; KSM 3.18; LLUNA 8.62; LTC 6.16926; SHIB 33286330; STMX 31346; USDC 1796.37; VGX 577.58 | | |
| 9F6D | Address on File | ADA 1978.4; BTC 0.055649; BTT 490983000; DOT 29.11; ETH 0.54584; STMX 7608.2; VET 16279.1 | | |
| 3484 | Address on File | ADA 15; ALGO 23.44; BTC 0.000724; DOGE 183.1; MATIC 8.995; SHIB 1823482.5; VET 254.8; XLM 76.7 | | |
| B5EB | Address on File | SHIB 1435390.4 | | |
| FF7D | Address on File | VGX 5.24 | | |
| 9234 | Address on File | VGX 2.78 | | |
| 8396 | Address on File | ADA 246.1; ALGO 304.95; BTT 1041099.9; DOT 0.023; ETH 0.10758; HBAR 1203; LINK 5.02; MANA 261.43; MATIC 19.239; SAND 111.2092; SHIB 473370.4; VET 4335.9 | | |
| 40CD | Address on File | VGX 2.75 | | |
| 8580 | Address on File | ETH 0.0449; LTC 0.76529; LUNA 3.622; LUNC 3.5 | | |
| 80D8 | Address on File | LLUNA 23.723; LUNA 10.167; LUNC 4282315.1 | | |
| B30C | Address on File | ETH 0.07871; VGX 5.15 | | |
| A2DE | Address on File | BTC 0.000454; DGB 643.8 | | |
| 3540 | Address on File | VGX 2.81 | | |
| 1E08 | Address on File | BTC 0.000735; SHIB 12273957.1 | | |
| 984E | Address on File | BTC 0.001353 | | |
| FFAF | Address on File | BTT 20000000; CKB 4000; STMX 2000; XVG 2000 | | |
| DD7C | Address on File | BTC 0.020434; LINK 16.38 | | |
| B0DB | Address on File | BTC 0.002032; DOGE 333.9; VGX 1.43 | | |
| 975E | Address on File | ADA 0.9; DOGE 5135.4; LLUNA 49.207; LUNA 9.744; LUNC 360.1; SHIB 320594.8 | | |
| 57FC | Address on File | ADA 392.5; DOGE 774; ETH 0.14613 | | |
| 761A | Address on File | BTC 0.010659; DOGE 1558.2; DOT 4.016; EGLD 0.3222; ETH 0.0254; LINK 10.67; SHIB 4020130.9 | | |
| F164 | Address on File | VGX 2.75 | | |
| 13CE | Address on File | VGX 2.65 | | |
| 4D81 | Address on File | ADA 4.3; BTC 0.001284; DOGE 1008.7; ETH 0.0132; SHIB 80481519.1 | | |
| 1DF5 | Address on File | BTT 65892000 | | |
| FCFE | Address on File | BTC 0.000257 | | |
| AF47 | Address on File | ATOM 0.052; DOGE 0.3; ETH 0.00001 | | |
| 8C37 | Address on File | VGX 4.66 | | |
| D79C | Address on File | ETH 0.00248 | | |
| 7E6E | Address on File | ADA 94.6; AMP 2010.17; BTT 26795199.9; CKB 5092.4; SHIB 11491970.2; STMX 3260.4 | | |
| BA92 | Address on File | ETH 0.03272; SHIB 37001230.1 | | |
| C65B | Address on File | BTC 0.02348; USDC 1414.52 | | |
| 8A3A | Address on File | BTC 0.000479 | | |
| 8FEE | Address on File | ADA 930.9; ETH 1.43223; SHIB 2267942.2 | | |
| A2BC | Address on File | APE 0.118; DOGE 3.6; SHIB 8340.5 | | |
| F3D4 | Address on File | ADA 228849.6; BTC 0.000357; ETH 0.02893; USDC 1.62 | | |
| 234A | Address on File | MANA 3.13 | | |
| 142C | Address on File | ADA 9205.5; BTC 0.049742; BTT 141660500; DOGE 736.3; DOT 46.497; ETH 1.41548; HBAR 10314.2; LTC 6.88112; SHIB 1000000; STMX 59109.8 | | |
| FADE | Address on File | VGX 4.97 | | |
| 6EBF | Address on File | BTC 0.000418; SHIB 1367801.9 | | |
| 9C68 | Address on File | ADA 2147.8; BTC 0.000396; ENJ 385.83; ETH 0.0145; LINK 20.24; LLUNA 37.521; LUNA 16.081; LUNC 51.9; SOL 4.17; VGX 4364.2 | | |
| 3D09 | Address on File | BTC 0.002042; BTT 13969200; ETC 5.19; ETH 0.00698; VET 505.6; XVG 3001.5; YFI 0.00599 | | |
| DD47 | Address on File | BTT 88682300 | | |
| B39E | Address on File | ADA 1080.8; HBAR 200.7; LUNA 2.458; LUNC 160852.8; SHIB 22194688.8; SOL 4.0611 | | |
| 8DA9 | Address on File | SHIB 4101722.7 | | |
| A3C0 | Address on File | SHIB 1788135.8 | | |
| 8610 | Address on File | USDT 39.94 | | |
| C325 | Address on File | DOT 2.168; SHIB 2724387.3 | | |
| 54EA | Address on File | BTC 0.000897; USDC 53.12; VGX 21.7 | | |
| 7D79 | Address on File | BTC 0.000525; SHIB 2140105.5 | | |
| B8A0 | Address on File | VGX 4.03 | | |
| 9200 | Address on File | VGX 2.78 | | |
| E8D9 | Address on File | USDT 0.19 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E49 | Address on File | BTC 0.001515; VGX 31.84 | | |
| CF66 | Address on File | VGX 4.01 | | |
| 8239 | Address on File | ADA 52.2; BTC 0.00044; BTT 4945200; DOGE 728.9; STMX 302.5; VET 205 | | |
| 40F2 | Address on File | DOGE 2565 | | |
| 6844 | Address on File | XMR 1.014 | | |
| F9D2 | Address on File | BTC 0.000838; USDC 104.58 | | |
| 18B0 | Address on File | ADA 1.1; BTC 0.00051 | | |
| A25C | Address on File | DOGE 1044.4 | | |
| C02A | Address on File | ADA 441.8; BTC 0.000465; DOT 2.495; KNC 79.19; LINK 3.22; SHIB 2434274.5; XLM 352.4 | | |
| 8644 | Address on File | ADA 92.8; BTC 0.00044; DOGE 296.1; ETH 0.05621 | | |
| 53B1 | Address on File | DOGE 608.6; LLUNA 60.989; LUNA 26.138; LUNC 84.5 | | |
| 046D | Address on File | BTT 177357100; MATIC 75.373; VET 5202.9 | | |
| E073 | Address on File | BTC 0.007536 | | |
| B8A4 | Address on File | BTC 0.000231; BTT 8615400; CKB 578.9; DGB 317.4; MANA 42.22; OXT 52.8; SHIB 263539.3; STMX 549.8 | | |
| 4ECE | Address on File | VGX 5.15 | | |
| CE45 | Address on File | BTC 0.000825; DOGE 189.4; FIL 6.15; STMX 3089.8; VGX 526.91 | | |
| 98CE | Address on File | BTC 0.000405; VGX 90.81; XVG 2041.7 | | |
| B579 | Address on File | USDC 6.63 | | |
| 593A | Address on File | VGX 5.15 | | |
| C316 | Address on File | BTC 0.000716 | | |
| FBE2 | Address on File | BTC 0.000625; BTT 24658900 | | |
| 35D6 | Address on File | BTC 0.000172 | | |
| E3A8 | Address on File | VGX 4.67 | | |
| 4E73 | Address on File | LINK 2.08 | | |
| 8806 | Address on File | ADA 14.3; ALGO 7.87; ATOM 0.501; BTC 0.000857; BTT 1365600; DOGE 140.9; DOT 0.624; ETH 0.03335; MATIC 11.237; SHIB 856961.3; VET 45.1; XLM 25.8 | | |
| 9A34 | Address on File | ADA 698.8; BTC 0.00045; DOGE 346.4; DOT 25.856; SHIB 4446540.8 | | |
| 4D1C | Address on File | BTC 0.000513; SHIB 1282873.6 | | |
| E7FF | Address on File | ADA 355.2; BTC 0.041945; BTT 1200000000; DOT 21.195; LLUNA 10.716; LUNA 4.593; LUNC 1001965.6; TRX 3000 | | |
| BF3D | Address on File | BTC 0.018441 | | |
| 8C84 | Address on File | VGX 4.57 | | |
| A2EE | Address on File | BTC 0.00043; CKB 3328.3; FIL 526.8; HBAR 15877.5; SHIB 10154405.6; USDC 111.85; VET 7492 | | |
| 5BDC | Address on File | BTC 0.326473; DOGE 171980.4; ETH 7.30732; FIL 306.08; HBAR 208085.1; LINK 628.11; MATIC 5077.136; USDC 935.08; VGX 5748.9 | | |
| 4577 | Address on File | ADA 32550.3; BAT 8.1; BTC 0.007078; DOGE 100759.4; DOT 1.001; ETH 0.0152; FIL 37.75; LINK 3.25; LLUNA 61.742; LTC 0.56329; LUNA 26.461; LUNC 5540989.5; MATIC 62.489; SHIB 1080717269.3; SOL 18.6937; SRM 12396.852; USDC 6.78; VGX 13073.75; XLM 20.7 | | |
| 61CE | Address on File | BTC 0.001602; SHIB 1316829 | | |
| 2516 | Address on File | ADA 125.2; BTC 0.004262; DOGE 877.1; ETH 0.04298; SHIB 3716781.2 | | |
| E46E | Address on File | ADA 120.3; DOGE 3.8; ETH 0.23424; SHIB 4353883.7 | | |
| 97F8 | Address on File | DOGE 366.1 | | |
| 0612 | Address on File | ADA 397.8; BTC 0.025792; DOGE 4157.6; ETH 0.43151; SHIB 6849392.6; SOL 4.3698 | | |
| C188 | Address on File | DOGE 17.7; VET 53.3 | | |
| 1B81 | Address on File | BTC 0.000118 | | |
| C110 | Address on File | VGX 5.16 | | |
| D5AF | Address on File | XVG 50423.2 | | |
| 2DFC | Address on File | BTT 1130253100; DOGE 16495.4 | | |
| D88D | Address on File | ATOM 1.369; BTC 0.000974; KEEP 36.22; SHIB 713405; USDC 1244.34; VGX 59.52 | | |
| 4858 | Address on File | ALGO 1623.6; BTC 0.006213; DYDX 239.5977; GRT 2325.5; UMA 75.971 | | |
| 2367 | Address on File | BTC 0.004378; DOT 20.654; GALA 4177.5365; LUNC 25.6; SOL 2.6467; USDC 361.72 | | |
| 331C | Address on File | BTC 0.00165; CHZ 103.3782; TRX 369.3 | | |
| 4E38 | Address on File | BTT 65146000; DOGE 1959.7; VET 530.6; XVG 3550.8 | | |
| 7B5B | Address on File | VGX 4.87 | | |
| 60C7 | Address on File | ADA 120.7; BTC 0.000583; BTT 121065700; CKB 2700.2 | | |
| 4F5B | Address on File | SAND 322.8111; VET 27450.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 898D | Address on File | BTC 0.000674; BTT 15193200; CKB 2024.5; DOGE 1099.2; TRX 75.7; XLM 38.3 | | |
| 4C0B | Address on File | BTC 0.000438; BTT 19280100; CKB 6056.5; SHIB 590667.4 | | |
| 9DCB | Address on File | BTT 30267900; CKB 985.4 | | |
| 96AA | Address on File | LLUNA 3.2; LUNA 1.372; LUNC 299104.1; SHIB 34921505.7 | | |
| 78AA | Address on File | BTC 0.000501; SHIB 1425313.5 | | |
| 2546 | Address on File | ADA 210; BTC 0.017614; BTT 110913700; CKB 6597.5; DGB 5218.1; HBAR 417.6; LLUNA 12.406; LUNA 5.317; LUNC 455462.1; SHIB 1458151; VET 1505.1; VGX 436.54 | | |
| 70AD | Address on File | BTC 0.0005; SHIB 7422068.2 | | |
| CE9C | Address on File | BTC 0.000008; DOGE 199.5 | | |
| B3A1 | Address on File | BTC 0.003253 | | |
| 6B44 | Address on File | BTT 50056300; STMX 7861.8; USDC 2952.99; VGX 3108.61 | | |
| 7CD0 | Address on File | VGX 4.75 | | |
| 7398 | Address on File | BTC 0.000258 | | |
| 27CE | Address on File | BTC 0.108689; DOGE 5684.8; DOT 27.152; ETH 1.27951; FTM 524.155; LLUNA 3.067; LUNA 1.315; LUNC 579946.3; SHIB 47177731.4; SOL 10.2358; VGX 4.31 | | |
| 45BA | Address on File | BTC 0.001607; SHIB 1297690.1 | | |
| B2BC | Address on File | BTC 0.000594 | | |
| BF84 | Address on File | ATOM 27.071; AVAX 9.58; BAND 156.18; BCH 0.00546; BTC 0.010125; DOT 32.835; FIL 27.23; LINK 93.01; LLUNA 9.054; LPT 30.889; LUNA 3.881; REN 3952.95; SRM 240.516; UNI 106.868 | | |
| E743 | Address on File | ALGO 637.86; BTC 0.124941; ETH 0.47958; SOL 1.9021; USDC 1045.08 | | |
| A23B | Address on File | ADA 10; BTC 0.018668; ETH 0.1066; LINK 1.25; UNI 1.156 | | |
| 412C | Address on File | DOGE 0.4; SHIB 256445; TRX 0.3 | | |
| C8AE | Address on File | BTC 0.001611; BTT 25788400 | | |
| 95E4 | Address on File | VGX 4.94 | | |
| 327E | Address on File | ADA 124.2; BTC 0.000434; BTT 24425100; DOGE 508.5 | | |
| 7F4A | Address on File | BTC 0.001915; VGX 81.33 | | |
| B867 | Address on File | DOGE 1495; LUNC 480120.5; USDC 631.05; VGX 274.48; XLM 4545.8; XRP 233.3 | | |
| 9AB8 | Address on File | ALGO 31.83; BAT 29.9; HBAR 1483; IOT 9.14; LUNA 1.035; LUNC 1; MANA 20.51; VET 449.9; VGX 5.69 | | |
| 1EE6 | Address on File | VGX 4.03 | | |
| 5839 | Address on File | VGX 2.78 | | |
| 4ADB | Address on File | VGX 5.25 | | |
| ED90 | Address on File | VGX 8.38 | | |
| 3A7F | Address on File | BTC 0.000509; BTT 35523401.1; CKB 863.9; LUNA 3.872; LUNC 253397.1; SHIB 15397604.8 | | |
| 4B00 | Address on File | BAND 305.145; BTT 101461714.8; CKB 79745; KNC 0.22; LLUNA 11.538; LUNA 4.945; LUNC 1078832.2; TRAC 1440.66 | | |
| 93F9 | Address on File | DOGE 100.5; LTC 0.04757; VET 100 | | |
| 69C8 | Address on File | OCEAN 25.04 | | |
| 0CF7 | Address on File | BTT 42235900; DOGE 33.6 | | |
| 1CFA | Address on File | AAVE 4.1091; ADA 6312.5; APE 10.093; BTC 0.385667; CKB 200401.8; COMP 3.15926; HBAR 56503.2; LINK 325.96; LLUNA 58.698; LTC 5.03006; LUNA 25.156; LUNC 2068225.2; MANA 105.4; MATIC 3086.293; MKR 1.0017; QNT 120; SAND 201.0146; UNI 102.764 | | |
| E7C4 | Address on File | SHIB 1816670.7 | | |
| FCF8 | Address on File | SHIB 114364.1 | | |
| C964 | Address on File | BTC 0.000556; BTT 3859700; DOGE 72.6; SHIB 3589036.9 | | |
| C69A | Address on File | LLUNA 2.856; LUNA 1.224 | | |
| 6EB7 | Address on File | ADA 497.1; APE 52.927; BTT 151837200; DOGE 10126.5; GALA 1600.8196; HBAR 436; LINK 15.53; MANA 134.47; SAND 49.0598; SHIB 11862762; SKL 2490.58; VET 29474.5; XLM 571.2 | | |
| 1AE5 | Address on File | VGX 5.21 | | |
| BE71 | Address on File | BTC 0.000447; XRP 229.4 | | |
| 41C1 | Address on File | BTC 0.001413; DOGE 507.7; ETH 0.0128; STMX 10421.9 | | |
| A594 | Address on File | BTT 133029000 | | |
| 906E | Address on File | BTC 2.003134; LUNA 0.414; LUNC 0.4; USDC 8213.64; VGX 596.71 | | |
| E168 | Address on File | ADA 1872.8; BAND 99.378; HBAR 13103.4 | | |
| 34A3 | Address on File | ADA 199.7; BTC 0.000474 | | |
| 2161 | Address on File | BTT 384527000; CHZ 6461.155; DOT 73.541; ENJ 798.42; ETH 0.87635; FTM 4868.505; HBAR 3474.2; MANA 693.28; SAND 805.3878; SHIB 75345986.1; STMX 28504.7; VGX 1.23 | | |
| 2666 | Address on File | DOGE 17.4 | | |
| 1CDF | Address on File | ADA 127.6; DOGE 6454.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D423 | Address on File | SHIB 53635.2 | | |
| 7647 | Address on File | ADA 296.8; BTC 0.014551; ENJ 3.62 | | |
| 71EE | Address on File | BTC 0.000497 | | |
| 1AF3 | Address on File | BTT 25771900 | | |
| 3882 | Address on File | BTC 0.000497; BTT 800 | | |
| 0055 | Address on File | BTC 0.000405; SHIB 1560693.6 | | |
| 10DD | Address on File | VGX 2.88 | | |
| 8187 | Address on File | VGX 5.24 | | |
| 39A3 | Address on File | VGX 4.75 | | |
| 8F0E | Address on File | LLUNA 17.967; LUNA 7.7; LUNC 1679870.9 | | |
| 54A1 | Address on File | BTC 0.000437; BTT 67188900; STMX 10357.1; TRX 3386; VET 2081.8 | | |
| 8F09 | Address on File | BTT 26334400; USDC 1.3 | | |
| 9AD0 | Address on File | ADA 1.4; ATOM 0.08; BTC 0.03915; ETH 1.0125; LLUNA 3.756; LUNA 1.61; LUNC 351114.8; MATIC 1.12; OXT 0.4; STMX 30.3 | | |
| 109D | Address on File | BTC 0.000659; SHIB 24227868.6 | | |
| 3B94 | Address on File | BTC 0.000659; ETH 1.1145; LUNA 0.793; LUNC 51881 | | |
| 4410 | Address on File | ALGO 4.06; AVAX 0.01; BTC 0.000131; DOT 0.446; ETH 0.00213; LLUNA 13.038; MATIC 1.618 | | |
| 8403 | Address on File | BTC 0.000498; ETH 0.03546 | | |
| 9BDC | Address on File | BTC 0.000436; LTC 0.00001; USDC 1041.06; VGX 18.66 | | |
| 6F8A | Address on File | BTC 0.000466; USDC 144.07 | | |
| D975 | Address on File | VGX 4.89 | | |
| 2DE2 | Address on File | BTC 0.000448; DOGE 660.3 | | |
| 6783 | Address on File | LUNA 2.245; LUNC 146798.2 | | |
| 29EB | Address on File | ADA 52.2; BTC 0.001284; ETH 0.01089; SHIB 469817.7 | | |
| D64C | Address on File | ADA 920.9; BTT 117709095.7; DOGE 3257.8; DOT 41.389; ETC 6.26; ETH 0.00277; FIL 21.02; LINK 35; SAND 22.8903; TRX 3064.7; VET 1370.3 | | |
| 08E4 | Address on File | ADA 613.5 | | |
| E707 | Address on File | SHIB 2449179.5 | | |
| 252E | Address on File | BTC 0.000552; HBAR 2428.9; SHIB 152068554.7 | | |
| 0990 | Address on File | ADA 79.3; BTT 123098600; ETH 0.12381; LTC 0.37315; STMX 1887; TRX 762.2; VET 1258.7; VGX 13.92; XLM 196.1; XVG 749.9 | | |
| 96E2 | Address on File | BTC 0.001023; SHIB 2767017.1 | | |
| 9278 | Address on File | VGX 4.94 | | |
| 97BB | Address on File | BTC 0.000243 | | |
| 512B | Address on File | ADA 25.1; BCH 0.00102; BTC 0.001036; EOS 0.06; ETC 0.01; ETH 0.00607; LTC 0.00334; QTUM 0.01; XLM 1.1; XMR 0.001; ZRX 15 | | |
| C2AD | Address on File | BTC 0.002051; DOGE 71.7; DOT 1.001; SHIB 136388.4 | | |
| 26AB | Address on File | BTC 0.003618; ETH 0.04341 | | |
| F3F5 | Address on File | BTT 294065300 | | |
| 3C44 | Address on File | VGX 8.39 | | |
| 9DBA | Address on File | BTC 0.022426 | | |
| 58FB | Address on File | ADA 1317.2; ALGO 202.01; AMP 6199.93; BTC 0.000056; DOGE 1244.7; DOT 0.54; SHIB 4033186.6; XLM 501.4 | | |
| 423B | Address on File | BTC 0.000051 | | |
| 30D4 | Address on File | ADA 160.1; BTC 0.007333; DOT 54.684; LINK 114.43; MATIC 185.334 | | |
| DC33 | Address on File | ADA 155.2; BTC 0.0007; LINK 45.91; VET 2016.4 | | |
| 1E8A | Address on File | BTC 0.000437; BTT 9555300; DOGE 146.9; TRX 339.5 | | |
| D222 | Address on File | DOT 21.246 | | |
| D1BA | Address on File | VGX 8.38 | | |
| 1066 | Address on File | ADA 13.1; BTC 0.000348; DOGE 59.7; ETH 0.01868 | | |
| 5FBD | Address on File | VGX 2.66 | | |
| 56DF | Address on File | DOGE 337.1; SHIB 2430957.3 | | |
| 55E4 | Address on File | DOGE 2.2 | | |
| 5321 | Address on File | ADA 183.5; BTC 0.025216; DOT 5.519; ETH 0.05659 | | |
| E2FB | Address on File | VGX 1.28 | | |
| 0F88 | Address on File | BTC 0.013101 | | |
| 7BBA | Address on File | LLUNA 5.578 | | |
| 411E | Address on File | BTC 0.000514; DOGE 250 | | |
| 22BE | Address on File | BTC 0.051756; ETH 0.50168; USDC 2075.11 | | |
| 0BBA | Address on File | BTC 0.00039; ETH 0.00538 | | |
| EBD4 | Address on File | ADA 75.6; BTC 0.000448 | | |
| 24B3 | Address on File | VGX 2.78 | | |
| 3353 | Address on File | BTC 0.000495; SHIB 1494098.3 | | |
| BF6B | Address on File | BTC 0.000069 | | |
| 723D | Address on File | BTC 0.000417; ETH 0.02694; LTC 0.07028 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F25 | Address on File | BTC 0.014524; BTT 20052700; CKB 2364.7; DGB 665.7; DOGE 367.6; DOT 29.524; ETH 0.62574; LLUNA 7.637; LUNA 3.273; LUNC 2960.3; MANA 92.39; MKR 0.0195; OCEAN 69.09; STMX 2894.9; USDC 3015.68; VGX 32.76 | | |
| 1041 | Address on File | VGX 4.01 | | |
| BA6D | Address on File | BTC 0.000162; BTT 9823165.3; GLM 17.45; SHIB 3433315.4 | | |
| A0FF | Address on File | XRP 22 | | |
| F7C1 | Address on File | STMX 161.5 | | |
| 1A87 | Address on File | DOT 0.998; OMG 1.69; SHIB 1262659.8; SOL 1.0395 | | |
| 8FE6 | Address on File | VGX 5.17 | | |
| 5470 | Address on File | ADA 5.2; ATOM 1.018; BCH 0.03649; BTC 0.000447; BTT 2544400; DOGE 431; ETC 8.07; ETH 0.02594; TRX 81.4 | | |
| D69E | Address on File | BTC 0.000448; BTT 167095100; SHIB 3226847.3 | | |
| 3670 | Address on File | ADA 13.2; BTC 0.000495; BTT 14308700 | | |
| 5B79 | Address on File | BTC 0.00009; LUNA 0.104; SAND 839.5021; VGX 849.39 | | |
| 03DC | Address on File | VGX 5.39 | | |
| D459 | Address on File | BTC 0.000622; DOGE 306.7; VET 939.7 | | |
| 9195 | Address on File | ADA 587; BTC 0.005796; DOT 22.185; ETH 0.07459; SOL 1.9784; USDC 2151.26; VGX 85.77 | | |
| ADB7 | Address on File | BTC 0.000625; ZEC 0.607 | | |
| E225 | Address on File | VGX 2.79 | | |
| 5B69 | Address on File | BTT 104923400; DOGE 14107.7; DOT 33.433; SAND 71.6862 | | |
| 9277 | Address on File | DOGE 1008.7; SHIB 686341.8 | | |
| 90FA | Address on File | DOGE 553.8; ETH 0.23289 | | |
| ABAD | Address on File | BTC 0.000235 | | |
| 6F93 | Address on File | VET 146.1 | | |
| 05BF | Address on File | BTC 0.00007; USDC 5.08 | | |
| 34D7 | Address on File | VGX 4.98 | | |
| 7B3D | Address on File | BTC 0.000493; DOGE 5836.4; VET 6170.7 | | |
| E9E1 | Address on File | ADA 124.9; BTT 5308400; CKB 3276.1; HBAR 791.7; OXT 505.1; VET 2559.5 | | |
| 34A2 | Address on File | AVAX 1.8; BTC 0.034968; ETH 0.03404; SOL 6.1759; VGX 8.43 | | |
| 946D | Address on File | ADA 38.9; BTC 0.031593; ETH 0.10985; LINK 2.58 | | |
| C9E7 | Address on File | HBAR 3168.7; MANA 131.49 | | |
| 93C7 | Address on File | BTT 4909600 | | |
| 4127 | Address on File | BTC 0.006556; ETH 0.13222; USDC 107.75 | | |
| 9E54 | Address on File | VGX 2.83 | | |
| 0B50 | Address on File | VGX 4.03 | | |
| CC1C | Address on File | ADA 5650.4; BTC 1.404563; BTT 15075100; DOGE 1456.6; ETH 4.21027; FTM 166.033; LINK 25.91; MATIC 384.283; SOL 12.2287; STMX 4042; VET 2269.4 | | |
| 5560 | Address on File | BTC 0.000441; DOGE 856.6 | | |
| 0224 | Address on File | BTC 0.018648; ETH 0.18401; VET 14088 | | |
| 8C12 | Address on File | ADA 948.9; ETH 0.74521; SHIB 27115001; SOL 4.3644 | | |
| 1C35 | Address on File | BTT 25461700; DGB 2143; DOGE 2028.9; LLUNA 6.822; LUNA 2.924; LUNC 637697.3; SHIB 5686684; STMX 850.4; VET 1461.7; XVG 1884.6 | | |
| 9DF8 | Address on File | VGX 5.01 | | |
| 6F0C | Address on File | DOGE 10312.2; ETH 2.66252; SHIB 15026807.5 | | |
| AED4 | Address on File | VGX 4 | | |
| 65A0 | Address on File | BTT 5433500 | | |
| 404A | Address on File | VGX 5 | | |
| 981E | Address on File | ADA 0.4 | | |
| AB52 | Address on File | BTC 0.000447; ETH 0.02981 | | |
| C200 | Address on File | VGX 5 | | |
| 1381 | Address on File | VGX 4.94 | | |
| 4833 | Address on File | BTC 0.000501; HBAR 4565; XVG 67071.2 | | |
| 4ED8 | Address on File | ADA 49.1; BTC 0.00161 | | |
| 466A | Address on File | ADA 10.2; AVAX 0.07; LLUNA 2.988; USDC 22.13 | | |
| 9FAD | Address on File | ADA 3911.7; LUNA 0.924; LUNC 60418; XMR 3; ZEC 5.062 | | |
| 06CA | Address on File | BTC 0.178554; DOT 30.627; ETH 0.37469; LLUNA 4.661; LUNA 1.998; LUNC 435632.9; SHIB 125386811.2; SOL 5.0876 | | |
| CE68 | Address on File | ADA 1510.1 | | |
| 95F2 | Address on File | SHIB 2868474.5 | | |
| 4E05 | Address on File | VGX 4.18 | | |
| E504 | Address on File | DOGE 41773.3; SHIB 20892825.3 | | |
| 7CE1 | Address on File | VGX 2.75 | | |
| 2F04 | Address on File | BTC 0.108734; DOT 0.872; ETH 0.00229; LINK 294.49; LTC 22.03947; LUNA 0.311; LUNC 0.3; SOL 32.0444; USDC 107.07 | | |
| CBEE | Address on File | VGX 4.02 | | |
| 8DE8 | Address on File | VGX 4.99 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D56 | Address on File | CKB 4734; HBAR 232.3; SHIB 2322834.7 | | |
| F427 | Address on File | ADA 614.8; BTC 0.01546; HBAR 3080.9; STMX 30590.1 | | |
| F9F9 | Address on File | VGX 2.76 | | |
| 6B23 | Address on File | ATOM 3.287; BTT 26206800; CKB 3406.4; DGB 8011.4; ENJ 32.3; FTM 137.291; MANA 50.85; MATIC 56.548; OCEAN 209.02; SHIB 5725737.1; VGX 88.69; XLM 267.1 | | |
| 6B62 | Address on File | BTC 0.002438 | | |
| B40C | Address on File | ENJ 11.88; FTM 1712.123; VET 25005.2 | | |
| A804 | Address on File | ADA 2568.2; LINK 82.36; MATIC 2041.44; VET 19299.7; XLM 3981 | | |
| AA43 | Address on File | SHIB 2282908.4 | | |
| 9910 | Address on File | BTC 0.000028 | | |
| EF23 | Address on File | COMP 0.01593; DOGE 247.8; ETC 0.51; SHIB 2592584.7 | | |
| 3705 | Address on File | BTC 0.000892; BTT 49630800; DOGE 3103.7; ETC 7.97; SHIB 4822662.3 | | |
| 3676 | Address on File | DOT 51.111; LTC 0.00809; VGX 535.88 | | |
| D739 | Address on File | DGB 2500 | | |
| B833 | Address on File | GRT 55.29; STMX 1002.6; VET 739.7 | | |
| 1625 | Address on File | BTC 0.000256; LLUNA 22.474; LUNA 9.632; LUNC 2101147 | | |
| BA8C | Address on File | ADA 1.5; ALGO 1116.86; BTC 0.012239; GRT 201.8; USDC 2.23; VET 2476.4; XTZ 18.75 | | |
| 3288 | Address on File | VGX 5.17 | | |
| CF71 | Address on File | VGX 4.67 | | |
| 4BBF | Address on File | BTC 0.001579; SOL 0.4599 | | |
| AE1E | Address on File | MATIC 2.916 | | |
| E351 | Address on File | BTC 0.000147; SOL 0.0153 | | |
| 1165 | Address on File | ADA 211.3; MATIC 110.79; SOL 3.4948; SUSHI 28.9288 | | |
| 68AB | Address on File | VGX 4.61 | | |
| 4E7B | Address on File | BCH 0.05167 | | |
| 8F75 | Address on File | ADA 994.5; BTC 0.00007; ETH 1.11115; LTC 7.53605 | | |
| D384 | Address on File | BTC 0.000412; SHIB 7200460.8; VGX 4.01 | | |
| AC5C | Address on File | DOGE 142.2; LLUNA 11.228; LUNA 4.812; LUNC 15.5; VGX 34.53 | | |
| 6571 | Address on File | SHIB 2127800.8 | | |
| 18C3 | Address on File | ADA 611.9; BTC 0.000503; SHIB 18787904.5 | | |
| 1AF3 | Address on File | BTC 0.000514; DOT 2.028; ETH 0.00975; GALA 43.2598; SHIB 5780346.8; VGX 20.03; XLM 96.6 | | |
| C5E9 | Address on File | ETH 0.01272; LTC 0.04887 | | |
| 4CAB | Address on File | BCH 0.00201; ETC 0.01; ETH 0.01193; LTC 0.00675; XMR 0.002; ZEC 0.001 | | |
| E3B4 | Address on File | ADA 768.8; ALGO 100.33; BTT 4584200; DOGE 2156.8; DOT 5.496; MANA 50.16; SHIB 55035633.4; VET 1463.4; XVG 1000 | | |
| 7F18 | Address on File | APE 42.29; AVAX 7.16; BTC 0.000531; DOT 28.701; USDC 1445.24 | | |
| 52D3 | Address on File | VGX 4.87 | | |
| 0695 | Address on File | BTC 0.000659; HBAR 3076.3 | | |
| FDD1 | Address on File | DOGE 3.5 | | |
| B1FE | Address on File | ALGO 581.93; SHIB 46703426; VGX 1101.53 | | |
| E861 | Address on File | ADA 126.7; BTC 0.067952; DOGE 809.8; SHIB 1797914.4 | | |
| BF11 | Address on File | BTC 0.001061; CHZ 44.6918; OMG 2; ONT 33.53; SHIB 1204819.2; SKL 727.56 | | |
| CE92 | Address on File | ADA 35.6; BTC 0.012478 | | |
| 24F3 | Address on File | BTC 0.000409 | | |
| C901 | Address on File | VGX 5.25 | | |
| 6371 | Address on File | STMX 1 | | |
| 20C8 | Address on File | BTC 0.000464; USDC 121.74 | | |
| BF39 | Address on File | VGX 4.98 | | |
| F2F0 | Address on File | BTC 0.021941; DOGE 357.6; ETH 1.64831 | | |
| FE28 | Address on File | ADA 3; BTC 0.081001; DOGE 160.3; DOT 30.358; ETH 1.46495; HBAR 759.8; LLUNA 4.057; LUNA 1.739; LUNC 5.6; SOL 5.9843 | | |
| E9AC | Address on File | ADA 14.7; DOT 1.057; LINK 0.5 | | |
| C3F7 | Address on File | DOGE 177.9 | | |
| D9B0 | Address on File | ADA 15890.8; ETH 0.40685; HBAR 130478.9; VET 156671.3 | | |
| A672 | Address on File | ADA 14553.9; AVAX 144.72; BTC 1.073361; DOT 80.534; ETH 1.10012; MANA 4416.42; STMX 106763.6; USDC 46301.13; VET 2767.2; VGX 2588.99; XMR 1.831 | | |
| 623E | Address on File | LUNC 1391788.4 | | |
| 16F7 | Address on File | ADA 22.2; BTC 0.000453; DOGE 1829.4; LINK 75.3 | | |
| 6C4E | Address on File | BTC 0.000497; ETH 1.17695; LUNA 0.01; LUNC 648.5; MANA 151.19; XLM 153.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 13E8 | Address on File | ADA 235.7; AVAX 5.8; BTC 0.000558; DOT 27.479; GALA 3450.8439; LLUNA 5.294; LUNA 2.269; LUNC 88576.2; MATIC 2.97; SAND 371.8894; SHIB 6000000; SOL 9.0973; VGX 882.18; XTZ 84.21 | | |
| B61E | Address on File | VGX 4.93 | | |
| 0562 | Address on File | BTC 0.024458; LINK 18.07 | | |
| 2EB8 | Address on File | BTC 0.000168; CELO 59.51; DOT 22.933; ENJ 101.72; ETH 0.51731; GRT 476.59; LINK 13.36; MATIC 293.537; VGX 115.32 | | |
| 7DEC | Address on File | ADA 226.8; BTC 0.141974; ETH 1.22982; LUNA 0.763; LUNC 49895.1; MATIC 269.531; USDC 10109.73; VGX 5176.2 | | |
| 2972 | Address on File | VGX 4.84 | | |
| 75EA | Address on File | LLUNA 97.422; LUNA 41.753; LUNC 135 | | |
| D75E | Address on File | BTC 0.000593; ETH 0.00545; USDC 464.63; VGX 1946.76 | | |
| 372E | Address on File | ADA 1.9; BTC 0.000106 | | |
| 6C1A | Address on File | ADA 1428.8; AXS 9.10058; ENJ 388.72; MANA 558.05; SAND 413.9361; SHIB 15096724.4; TRX 725.1; VET 13759.9 | | |
| A966 | Address on File | BTC 0.018077 | | |
| 311C | Address on File | ADA 19.3; AVAX 0.05; BTC 0.000119; DOGE 4.2; LUNA 0.016; LUNC 1002; MATIC 1.984; XLM 0.9 | | |
| 9210 | Address on File | ADA 202.5; BTC 0.043828; VGX 10.49 | | |
| 0E9C | Address on File | ADA 695.9; ALGO 346.52; DOT 32.118; GALA 1034.2232; LRC 129.646; MATIC 297.876; SHIB 40125693.4 | | |
| 5B7E | Address on File | ADA 137.6; AVAX 5.78; FTM 76.378; LLUNA 14.704; LUNA 6.302; LUNC 20.4; MANA 72.82; MATIC 276.014; SOL 10.6611 | | |
| E3FA | Address on File | ADA 52.3; ALGO 11.12; DOGE 147.6; MANA 5.12; SAND 5.4571; SHIB 846242.3 | | |
| EDFB | Address on File | LLUNA 9.588; LUNA 4.109; LUNC 994666.9 | | |
| 4D7D | Address on File | ENJ 132.43; LUNA 3.525; LUNC 389.2; MANA 99.93; SAND 18.5673; SOL 4.3212 | | |
| 10AC | Address on File | BTC 0.000396; DOGE 1140.2 | | |
| 10F6 | Address on File | XRP 1.8 | | |
| 0545 | Address on File | ADA 207.9; BTT 18957345.9; DOGE 13254.5; SHIB 16061388; VET 10963.3; XVG 18411 | | |
| A2CA | Address on File | BTC 0.006636; LLUNA 38.616; SOL 0.1225; USDC 64.06; XRP 202.5 | | |
| 87DA | Address on File | ADA 2; BAT 374.4; BTC 0.038154; DOT 92.338; ENJ 191.06; ETH 1.30758; FTM 0.402; LINK 52.09; LTC 0.02649; LUNA 3.614; LUNC 236453; SOL 23.0292; VGX 46.82 | | |
| 7FA8 | Address on File | BTC 0.149416 | | |
| EC86 | Address on File | BTC 0.000432; BTT 601033700; ENJ 2096.96 | | |
| CAE8 | Address on File | BTC 0.00296 | | |
| 74C3 | Address on File | ADA 1053.3; BTT 337543748.5; DGB 9216.3; DOGE 5979.5; LLUNA 2.907; LUNA 1.246; LUNC 48215.1; MATIC 231.329; SHIB 26803137.2; VET 1403.4 | | |
| 7308 | Address on File | VGX 2.79 | | |
| 83BD | Address on File | VGX 4.94 | | |
| EC35 | Address on File | BTC 0.00016; BTT 1686800; DOGE 168.6; SHIB 1791480.3; TRX 69.7; VET 220 | | |
| 6513 | Address on File | BTC 0.017981; ETH 0.22066 | | |
| 710C | Address on File | VGX 4.94 | | |
| B3F8 | Address on File | VGX 5.13 | | |
| A8E8 | Address on File | BTT 184905347.6; DOGE 2614.1; ETC 4.32 | | |
| 922E | Address on File | ADA 44.1; CKB 14658.2; ETH 0.11678; SHIB 19605194.8 | | |
| B4E3 | Address on File | BTC 0.000322 | | |
| 7D58 | Address on File | LLUNA 5.868; LUNA 2.515; LUNC 8.1 | | |
| 676C | Address on File | DOGE 15509.9; SHIB 96822423.6 | | |
| 2283 | Address on File | SHIB 900047.3 | | |
| 1B89 | Address on File | ETH 0.00012 | | |
| 4A5C | Address on File | VGX 5.13 | | |
| 2F50 | Address on File | VET 8303.1 | | |
| 6A32 | Address on File | BTC 0.014526; DGB 88.1; DOGE 137.7; ETH 0.02297; LINK 1; LUNA 0.019; LUNC 1215.5; SHIB 1295336.7; STMX 247.2; USDC 104.58 | | |
| A977 | Address on File | BTC 0.00165; LINK 0.82; OCEAN 30.23; SUSHI 2.2167; ZEC 0.16 | | |
| 432D | Address on File | BTC 0.001607; CHZ 70.7994; CKB 1245.8; DOGE 85.1; SRM 3.445 | | |
| 49A1 | Address on File | VGX 4.55 | | |
| 7349 | Address on File | ADA 2737; BTC 0.008761; ETH 0.96134; SOL 10.4767; VET 1318.2; VGX 42.26 | | |
| 0FDC | Address on File | ADA 117.9; ETH 0.11087; SHIB 7793017.4; SOL 1.001 | | |
| C991 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F94 | Address on File | ADA 48.9; BTC 0.000498; SHIB 856751.1 | | |
| B730 | Address on File | LUNA 0.672; LUNC 43953.5; USDT 1987.79 | | |
| 06E1 | Address on File | ADA 1265.3; VET 22000 | | |
| A3FB | Address on File | VGX 5.21 | | |
| 72A1 | Address on File | SHIB 133851.3; VET 192973.2 | | |
| 75B1 | Address on File | VET 28484.8 | | |
| F599 | Address on File | SHIB 36512480.8 | | |
| BB88 | Address on File | VGX 2.8 | | |
| B296 | Address on File | ADA 909.3; BTC 0.087883; DOT 50.703; ETH 1.42867; LINK 11.09; MATIC 133.22; SOL 2.2706; VET 2120.9; XRP 331.2 | | |
| D6EE | Address on File | BTT 61618299.9; DOGE 318; STMX 3877; TRX 3599.9; VET 6035.7 | | |
| 70AC | Address on File | ADA 1704.5; ETH 0.01696; LUNA 3.053; VET 6985.6 | | |
| 9CA0 | Address on File | VGX 4.02 | | |
| 8BB7 | Address on File | BTC 0.001281; VGX 110.28 | | |
| 6066 | Address on File | DOGE 26.4; SHIB 66530851.1 | | |
| 3904 | Address on File | VGX 4.29 | | |
| 664D | Address on File | BTC 0.001684; USDC 100 | | |
| 10DC | Address on File | ALGO 304.45; AVAX 5.27; BTC 0.009119; DOT 55.696; ETH 0.08683; GRT 1.06; SHIB 3507541.2; SOL 7.3678; UNI 13.152; VET 19494 | | |
| 3EAE | Address on File | VGX 4.75 | | |
| C8DC | Address on File | ADA 5125.2; APE 0.156; ETH 1.20999; LUNC 402.8; SHIB 139257340.9; SOL 33.3473 | | |
| CE04 | Address on File | VGX 4.69 | | |
| D3D6 | Address on File | BTC 0.000693; BTT 36043500 | | |
| A3E9 | Address on File | BTC 0.0006; ETH 0.15659 | | |
| 9663 | Address on File | VGX 5.13 | | |
| 2C3C | Address on File | DOGE 47.3 | | |
| 4019 | Address on File | DOT 1059.638; USDC 388.89 | | |
| E795 | Address on File | ADA 0.6 | | |
| 8158 | Address on File | AMP 162.17; CHZ 460.5212; DOGE 698; DOT 1.001; GLM 28.6; ONT 17.79; SHIB 2904272.1; STMX 636.2; TRX 393.3; VGX 6.47; XLM 78 | | |
| 06BE | Address on File | VGX 2.65 | | |
| 6E11 | Address on File | USDC 77.91 | | |
| E845 | Address on File | USDC 4112.37 | | |
| C243 | Address on File | BTC 0.008654; DOGE 151.9; VGX 87.26 | | |
| D4AF | Address on File | DOGE 19735.1 | | |
| 7D79 | Address on File | BTC 0.00043 | | |
| 757E | Address on File | VGX 2.77 | | |
| 045D | Address on File | VGX 2.88 | | |
| AB02 | Address on File | ADA 1186.1; BTC 0.01472; USDC 1005.29 | | |
| ED06 | Address on File | BTC 0.000449; STMX 5270.5; VGX 118.16 | | |
| 4BEB | Address on File | ETH 4.36642; HBAR 31971.5 | | |
| 4B56 | Address on File | DOT 441.923; USDC 7405.31 | | |
| CBD6 | Address on File | DOT 154.275; LLUNA 7.894; LUNA 3.384; LUNC 738023.6; SHIB 27894871.2; USDT 0.19 | | |
| F299 | Address on File | VGX 8.38 | | |
| C375 | Address on File | VGX 2.81 | | |
| F5DE | Address on File | VGX 2.88 | | |
| 49DD | Address on File | VGX 5.13 | | |
| B8BD | Address on File | ETH 0.05003; MATIC 230.56 | | |
| 6293 | Address on File | ADA 0.6 | | |
| 690D | Address on File | ETH 0.00192 | | |
| 3701 | Address on File | BTC 0.000498 | | |
| D877 | Address on File | ADA 11189.3; BTC 0.000459; SHIB 15282504.2 | | |
| F9E1 | Address on File | BTC 0.001023; SHIB 2534140.5 | | |
| F7FE | Address on File | ADA 224.3; APE 5.864; BTC 0.044496; DOT 11.673; ENJ 75.44; ENS 4.85; LINK 15.2; LLUNA 3.124; LUNA 1.339; LUNC 149683.3; MANA 54.88; SAND 75.0283 | | |
| 74E1 | Address on File | BTC 0.000231; DOGE 51.8; ETH 0.00297; LINK 0.38; SHIB 315059.8 | | |
| EE3F | Address on File | SHIB 20672.7; USDC 1056.17 | | |
| F791 | Address on File | SHIB 33533606.9 | | |
| F905 | Address on File | ADA 6.1; BAT 1737.8; BTC 0.00099; DASH 3.175; DOGE 15362.1; DOT 98.545; ENJ 4217.02; ETH 0.45956; NEO 20.925; SHIB 123192269.5; VET 12101.3 | | |
| E1BB | Address on File | ALGO 13.18; BTC 0.001657; DOGE 88.9; ETH 0.01146 | | |
| C236 | Address on File | VGX 5.12 | | |
| E6DB | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D974 | Address on File | BTC 0.000457; BTT 6473400; CKB 1557.1; XVG 779.2 | | |
| C9AD | Address on File | ADA 155.1; BTC 0.032435; DOGE 1403.4; DOT 7.355; ETH 0.13758 | | |
| 7879 | Address on File | VGX 4.18 | | |
| 7C4F | Address on File | AAVE 0.3885; ADA 139; AVAX 3.98; BAND 140.541; BCH 0.0887; BTC 0.037541; CELO 98.333; COMP 5.08475; CRV 52.6231; DASH 6.188; ETH 0.54289; GRT 1044.39; LTC 1.04858; LUNA 1.85; LUNC 121072.2; MATIC 322.565; OXT 433.5; SAND 2.6203; YFII 0.018476; YGG 153.445; ZRX 1041.3 | | |
| E1E0 | Address on File | ADA 31.7; ALGO 70.18; ATOM 0.5; AXS 0.13313; BTC 0.001164; DOGE 486.1; DOT 4.252; ETH 0.00303; FTM 3.884; LINK 1.11; LTC 0.28037; MATIC 4.234; SHIB 1004348.1; SOL 0.0704; XLM 36.1; XMR 0.043; YFI 0.000287 | | |
| 6FB0 | Address on File | JASMY 325 | | |
| 5D52 | Address on File | BTC 0.001024 | | |
| 1D36 | Address on File | ADA 202.7; BTC 0.006964; BTT 60924300; HBAR 260.1; MATIC 48.094; SHIB 23759983 | | |
| 2247 | Address on File | BTC 0.000242 | | |
| 64CE | Address on File | BTC 0.023905 | | |
| DE95 | Address on File | ADA 84.7; BTC 0.051617; DOGE 567.3; DOT 0.288; ETH 0.23903; VET 391.7; XVG 730.1; ZRX 100 | | |
| D15B | Address on File | VGX 4.73 | | |
| CE2B | Address on File | VGX 4.75 | | |
| 110A | Address on File | VGX 2.8 | | |
| B9F3 | Address on File | BTC 0.014241; ETH 0.10433 | | |
| 11C2 | Address on File | STMX 128477.3 | | |
| C8C1 | Address on File | VGX 4.98 | | |
| 5F51 | Address on File | ADA 10.3; BTT 24922300 | | |
| 46A8 | Address on File | ADA 113.8; VGX 38.24 | | |
| 84EF | Address on File | BTC 0.001126 | | |
| C95B | Address on File | LUNA 0.823; LUNC 53852 | | |
| 932A | Address on File | BTC 0.001723 | | |
| 836F | Address on File | BTT 12452100; DOGE 5.9 | | |
| 3641 | Address on File | VGX 5.15 | | |
| 622E | Address on File | BTC 0.000257 | | |
| 40FC | Address on File | VGX 4.95 | | |
| 42B4 | Address on File | ADA 14.7; BTC 0.000751 | | |
| 2C51 | Address on File | BTC 0.000448; BTT 6241200 | | |
| E3F6 | Address on File | ETH 0.00244; USDT 0.01 | | |
| 69D2 | Address on File | BTC 0.001623; SHIB 870827.2; SOL 0.94; VET 352.5 | | |
| C2FA | Address on File | VGX 4.75 | | |
| DE22 | Address on File | BTC 0.000496 | | |
| F681 | Address on File | VGX 4.67 | | |
| F984 | Address on File | BTC 0.000599 | | |
| 2854 | Address on File | BTC 0.000877; ETH 0.01096 | | |
| 64A3 | Address on File | CHZ 2697.963; DOT 113.089; ETH 3.82682; HBAR 2605.9; LUNA 0.014; LUNC 860.2; MANA 1398.44; SAND 342.0866; USDC 103.19; VET 16355.9 | | |
| D744 | Address on File | BTT 5610700; HBAR 61.7; SHIB 411780.2; VET 207.7 | | |
| 189B | Address on File | DOGE 100 | | |
| 3E36 | Address on File | VGX 2.84 | | |
| 174D | Address on File | LLUNA 42.492; LUNA 18.211; LUNC 3972689.5 | | |
| 2A1A | Address on File | VGX 4.58 | | |
| CC90 | Address on File | BTT 1719199300; SHIB 63542990.4 | | |
| 9A37 | Address on File | BTT 40999200; VET 2149.8 | | |
| D96C | Address on File | VGX 2.78 | | |
| 26C3 | Address on File | ADA 0.7; BTC 0.000129; CELO 0.446 | | |
| 140C | Address on File | BTC 0.000797; LUNC 0.8 | | |
| 825B | Address on File | EOS 0.17 | | |
| D35B | Address on File | BTC 0.000513 | | |
| D2D6 | Address on File | VGX 4.98 | | |
| 8515 | Address on File | BTC 0.000046; ETH 3.17318; USDC 6.2 | | |
| 3C89 | Address on File | BTC 0.003279 | | |
| 5530 | Address on File | ETH 0.35983; VGX 308.59 | | |
| 3C8F | Address on File | LINK 11.77 | | |
| 6DDB | Address on File | ADA 6516.3; ATOM 56.602; BTC 0.046528; ETH 8.35497; LLUNA 10.831; LUNA 4.642; LUNC 1012468.1; SAND 241.7154; SHIB 30525983.2; VET 30700; VGX 565.63 | | |
| 4B8C | Address on File | APE 0.134; ATOM 0.036; BTC 0.000221; DOGE 11; LLUNA 11.358; LUNA 4.868; LUNC 1061860.9; XRP 1.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A981 | Address on File | BTC 0.046215; ETH 0.24416; FTM 165.113; LLUNA 15.343; VGX 533.42 | | |
| 3539 | Address on File | VGX 8.38 | | |
| FFB9 | Address on File | BTC 0.000503 | | |
| B570 | Address on File | VGX 2.88 | | |
| A77B | Address on File | BTC 0.000499 | | |
| 8EC3 | Address on File | VGX 5.24 | | |
| CF4C | Address on File | VGX 5.39 | | |
| D92E | Address on File | ADA 526.7; BTC 0.21841; BTT 58061400; DOGE 5184.3; ETH 2.14849; XRP 2043.9 | | |
| FC56 | Address on File | VGX 2.78 | | |
| FEA6 | Address on File | VGX 2.88 | | |
| BFA0 | Address on File | SHIB 2506265.6 | | |
| A51E | Address on File | VGX 4.03 | | |
| 90AA | Address on File | VGX 5.18 | | |
| D92F | Address on File | BTC 0.006423 | | |
| F9E9 | Address on File | AVAX 19.99 | | |
| 177F | Address on File | ADA 41.5; LINK 3.85; MATIC 0.554; SAND 0.4869; SHIB 1187201.3 | | |
| 493B | Address on File | LINK 1.53 | | |
| 06DE | Address on File | DOGE 1.7 | | |
| 17B8 | Address on File | VGX 5.24 | | |
| 3651 | Address on File | VET 0.7 | | |
| 7710 | Address on File | ADA 0.8 | | |
| 26E5 | Address on File | BTC 0.00045; BTT 211799800; CKB 44658.2 | | |
| 84D0 | Address on File | ADA 140.9; BTC 0.00041; SHIB 6679424.3 | | |
| EAEA | Address on File | BTC 0.000503; ETH 0.01428; LINK 0.05 | | |
| 0BF5 | Address on File | FLOW 50.152 | | |
| 9E6D | Address on File | ADA 319.8; ALGO 59.86; ATOM 2.632; AXS 1.02734; ETH 0.5979; FTM 20.313; IOT 73.26; LTC 3.35086; SOL 1.5473; UMA 5.31 | | |
| 9865 | Address on File | LUNC 33.6 | | |
| E164 | Address on File | VGX 4.02 | | |
| 9D89 | Address on File | BTC 0.000031; VGX 0.28 | | |
| ED20 | Address on File | BTC 0.000418; COMP 0.0163; DOT 42.793; LLUNA 22.535; LTC 5.3954; LUNA 9.658; LUNC 122599.1; MANA 128.18; SAND 98.1106; USDC 3.73; USDT 98.5 | | |
| B96A | Address on File | VGX 4.3 | | |
| 2941 | Address on File | ADA 609.8; BTC 0.000205; LINK 78.74; MATIC 237.863 | | |
| 463A | Address on File | BTC 0.000498; DOGE 1606.5 | | |
| 9F3B | Address on File | BTC 0.012344; DOGE 3614.6 | | |
| 51CD | Address on File | CKB 79090.9 | | |
| 0E91 | Address on File | ADA 4464.1; AMP 245263; BTT 1100000000; CKB 234306.8; HBAR 23356.1; SHIB 1005433049.4; TRX 30000 | | |
| F526 | Address on File | VGX 27.81 | | |
| FAFB | Address on File | BTC 0.000432 | | |
| 076A | Address on File | USDC 72108.75 | | |
| 13A1 | Address on File | VGX 4.95 | | |
| 6E57 | Address on File | VGX 2.82 | | |
| B27D | Address on File | DOGE 63.5 | | |
| 8A79 | Address on File | BTC 0.61697 | | |
| 98EC | Address on File | ADA 2.1; BTC 0.000111 | | |
| D6D1 | Address on File | BTC 0.000469; DOGE 1851.5 | | |
| 44C0 | Address on File | TRX 254 | | |
| 9C05 | Address on File | BCH 0.02146; BTC 0.000673; CKB 731.4; DOGE 36.5; DOT 0.39; ETH 0.00216; FTM 7.06; HBAR 22.3; MANA 3.56; MATIC 4.895; SHIB 174672.4; SOL 0.0407 | | |
| 304A | Address on File | BCH 0.20451; ETH 0.044; IOT 95.99 | | |
| 43DC | Address on File | VGX 4.98 | | |
| 69A0 | Address on File | VGX 5.26 | | |
| F993 | Address on File | BTT 57886200 | | |
| 6563 | Address on File | VGX 4.69 | | |
| 4183 | Address on File | VGX 4.69 | | |
| D92A | Address on File | VGX 2.65 | | |
| A528 | Address on File | VGX 2.75 | | |
| DFFA | Address on File | VGX 4.69 | | |
| FB91 | Address on File | ADA 302.8; BTC 0.000745; DOT 37.039; LLUNA 23.607; LUNA 10.118; LUNC 2207320.7; STMX 34.5; USDC 1114.5; VGX 614.22 | | |
| 1281 | Address on File | ADA 405.8; AVAX 5.25; BTT 131785400; DOT 38.16; ETH 0.00567; SOL 60.23 | | |
| 8CA4 | Address on File | VGX 4.17 | | |
| F83C | Address on File | VGX 4.33 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5B6 | Address on File | BTT 300 | | |
| 7D11 | Address on File | VGX 8.37 | | |
| A1D8 | Address on File | BTC 0.002992 | | |
| DF8D | Address on File | ATOM 0.065; GRT 0.41; LUNA 0.311; LUNC 0.3; UMA 0.048; USDC 139.44; VGX 1.91 | | |
| 4F4D | Address on File | BTC 0.00042; DOGE 3052.3; FTM 367.83; LUNA 0.207; LUNC 0.2; UNI 0.02 | | |
| EAE0 | Address on File | BTC 0.000425; BTT 128665500; VET 4340.4 | | |
| BE53 | Address on File | ADA 102.1; APE 6.15; ATOM 24.474; FLOW 20.41; MATIC 126.684; VET 1669 | | |
| C678 | Address on File | MANA 73.85; SHIB 57423373.1 | | |
| 95D5 | Address on File | BTT 52213800; DOGE 383.2; VET 1793.4 | | |
| E379 | Address on File | ETH 0.02354 | | |
| B468 | Address on File | VGX 2.8 | | |
| C0D5 | Address on File | LLUNA 25.38; LUNA 10.877 | | |
| B283 | Address on File | ADA 287.6; DGB 320.7; DOGE 787.8; DOT 2.655; STMX 867.2; XTZ 4.71 | | |
| 0DE2 | Address on File | VGX 4.03 | | |
| 1EAA | Address on File | BTC 0.027031; ETH 1.06316; USDC 3160.29 | | |
| 39AC | Address on File | ADA 56.1; BTT 41650600 | | |
| 526E | Address on File | VGX 4.03 | | |
| 18D3 | Address on File | MATIC 290.339 | | |
| 4330 | Address on File | SHIB 4886258.1 | | |
| ABF2 | Address on File | DOGE 129.9; SHIB 1371742.1 | | |
| 8EB5 | Address on File | ADA 482.2; ETH 0.18175; SHIB 1328374 | | |
| 5B1E | Address on File | VGX 2.8 | | |
| 1807 | Address on File | CKB 1392.9; DOGE 376; ETC 0.11; ETH 1.01131; SHIB 7691461.7; USDT 0.85 | | |
| EE5A | Address on File | MATIC 1.871; SHIB 31669.7 | | |
| F40E | Address on File | VGX 5.18 | | |
| F718 | Address on File | BTT 2676300 | | |
| C28F | Address on File | BTC 0.000498 | | |
| B226 | Address on File | BTC 0.01011 | | |
| 8325 | Address on File | BTC 0.000107; BTT 44733500; CHZ 253.287; DAI 99.26; DOT 1.772; ETH 0.24304; LINK 8.76; MATIC 87.957; SHIB 2407451.9; USDC 1.21; VGX 32.03; XLM 129.1 | | |
| A94C | Address on File | BTC 7.535464 | | |
| 0290 | Address on File | VGX 4.55 | | |
| A29E | Address on File | SHIB 124595 | | |
| 2D14 | Address on File | ADA 0.1; BTT 800; DOGE 0.2 | | |
| A9BA | Address on File | ADA 149.5; BTC 0.0027; ETH 0.05145; GRT 599.23; HBAR 935.1; LUNA 0.096; LUNC 6261; SHIB 7223670; SOL 3.4952; VET 2805.8 | | |
| B681 | Address on File | VGX 4.87 | | |
| B27D | Address on File | ADA 961.4; APE 30.65; BTC 0.012853; BTT 168270159.6; CKB 25896.8; COMP 1.52412; DASH 1.543; DGB 3519.8; DOGE 1516.3; DOT 56.317; ETC 40.33; ETH 0.18096; HBAR 1676.4; LINK 10.08; LLUNA 9.55; LTC 5.04528; LUNA 4.093; LUNC 202051.4; MANA 35.58; MATIC 402.693; SHIB 30503295.9; SOL 11.0781; STMX 10081.6; TRX 1000; VET 5035.7; VGX 633.6 | | |
| E7EC | Address on File | SHIB 327310.8 | | |
| 4D78 | Address on File | BTC 0.000552; DGB 853.5; LUNA 3.293; LUNC 215361.4; SHIB 19499732.9 | | |
| BC19 | Address on File | ADA 5.1; AMP 792.48; DOGE 1511.5; SHIB 28804738.4 | | |
| B5E5 | Address on File | VET 149.2 | | |
| 4F73 | Address on File | XRP 1.8 | | |
| 6FEC | Address on File | ADA 96.4; BTC 0.01383; DOGE 174; ETH 0.09757; LTC 0.27657; ONT 125.8; VET 745.2 | | |
| 012F | Address on File | SHIB 5040465.3 | | |
| 2179 | Address on File | BTC 0.000205 | | |
| 08EF | Address on File | VGX 8.37 | | |
| E510 | Address on File | BTC 0.000108 | | |
| E935 | Address on File | VGX 4.98 | | |
| F8C4 | Address on File | BTC 0.00546; SHIB 2260357; SOL 0.1831 | | |
| ECD7 | Address on File | BTT 797585300 | | |
| 6FAE | Address on File | SHIB 1335972.8 | | |
| 91CA | Address on File | LLUNA 42.929; VGX 2.84 | | |
| E0E0 | Address on File | ADA 19688.6; BTC 0.376115; DGB 52266.9; ETH 8.97; LTC 16.91271; XTZ 582.58 | | |
| 6695 | Address on File | VGX 5.16 | | |
| B5FB | Address on File | BTC 0.174483; MANA 24.51; SAND 50.8022; VGX 432.21 | | |
| 6D08 | Address on File | BTC 0.000367; GALA 11593.5918; USDC 0.86; VGX 1461.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BE4 | Address on File | BTC 0.000551; LLUNA 7.244; SOL 0.025; USDC 9.19; VET 0.6; VGX 5.79 | | |
| DB9E | Address on File | BTT 74789800; STMX 2541.7 | | |
| AE23 | Address on File | ADA 1455.9; BTC 0.000196; DOGE 22530.3; DOT 101.821; FIL 100.2; GALA 2019.3712; LLUNA 10.819; LUNA 4.637; LUNC 1010777.8; MANA 302.23; SAND 300.9451; SHIB 31476377.4; STMX 11504; USDC 1044.67 | | |
| B95B | Address on File | BTT 6154900 | | |
| 1BD4 | Address on File | BTT 15751699.9 | | |
| 15D1 | Address on File | ADA 803.9; BTC 0.018277; DOT 58.648; ETH 0.26595; LINK 54.82; LLUNA 8.811; LUNA 3.777; LUNC 823746.7; SOL 2.1394; VGX 2.76 | | |
| 5BE6 | Address on File | BTC 0.00044; VGX 188.59 | | |
| 0F80 | Address on File | ETH 0.00312 | | |
| E137 | Address on File | ADA 7.2; BTC 0.000457; DOGE 16.5 | | |
| 8D08 | Address on File | SHIB 15498440.9 | | |
| A396 | Address on File | BTC 0.044253; GALA 5887.4785 | | |
| 777F | Address on File | ADA 2904.9; BTC 0.000124; DOGE 22938.8; EOS 89.95; ETH 0.0384; SHIB 19570.3 | | |
| 07FE | Address on File | ADA 3168.9; ALGO 478.35; BTC 0.248457; DOGE 442.8; DOT 34.646; EGLD 1.3822; ETH 4.5123; HBAR 10906.7; LINK 31.97; LUNA 1.449; LUNC 1.4; MANA 111.79; MATIC 679.77; SAND 75.018; SHIB 17600471.6; SOL 33.6417; VET 8869.6; XLM 751.5 | | |
| 37D6 | Address on File | ADA 4366; BTC 0.246961; ETH 1.2702; LINK 295.81; LLUNA 48.474; LUNA 20.775; LUNC 4528036.4; MATIC 743.646 | | |
| 3D40 | Address on File | SHIB 19078664.3; VGX 2.81 | | |
| A807 | Address on File | ADA 102; BTT 377160700; DOGE 489.4; DOT 1; EOS 128.44; ETC 3.26; IOT 65.92; LINK 24.92; MATIC 14.022; ONT 835.18; SHIB 2161430.2; UNI 5.356; XVG 27609.3 | | |
| BFAD | Address on File | ADA 882.3; BTC 0.012443; DOGE 2798.8; HBAR 1175.7; SHIB 4611463.4; XVG 4690.4 | | |
| C04A | Address on File | LLUNA 2.825; LUNA 1.211; LUNC 263972.4; SHIB 15032534.1 | | |
| D1C1 | Address on File | ADA 1.1 | | |
| C4DF | Address on File | SHIB 601539.9 | | |
| 0500 | Address on File | VGX 4.41 | | |
| 5AA5 | Address on File | DOGE 363.3; SHIB 1778093.8 | | |
| 0DF9 | Address on File | ADA 672.8; BTC 0.001139; ETH 4.8455; LINK 31.76; USDC 5655.02; VET 30045.3; VGX 10799.54 | | |
| 432A | Address on File | AMP 2278.2; BTT 4310344.8; CKB 597.6; SHIB 504235.5; STMX 1007.4; XLM 117.6 | | |
| 8808 | Address on File | VGX 4.02 | | |
| 2AEE | Address on File | VGX 4.03 | | |
| C1AD | Address on File | VGX 4.61 | | |
| BA81 | Address on File | ADA 106.4; BTC 0.001674; GALA 730.9941; ICX 15; LINK 13.02; SOL 2; TRX 3080.6 | | |
| ACC4 | Address on File | VGX 2.81 | | |
| 3FCC | Address on File | LLUNA 44.256; USDC 38.41; VGX 2.35 | | |
| EB3C | Address on File | VGX 5.18 | | |
| E809 | Address on File | BTC 0.000274; LLUNA 3.445 | | |
| 15F7 | Address on File | USDC 2.38 | | |
| 0FC2 | Address on File | ADA 4166.1; ALGO 106.09; ATOM 2.292; BTC 0.000498; BTT 23611900; EGLD 0.2301; FTM 133.265; GLM 55.01; HBAR 356.3; ICX 37.1; KNC 36.99; LUNA 0.311; LUNC 0.3; MKR 0.0092; OCEAN 99.7; ONT 29.83; QTUM 6.56; SHIB 5680205.4; STMX 1203.1; TRX 1111.4; VET 7246.5; VGX 44.53 | | |
| 83CD | Address on File | VGX 4.3 | | |
| 3C5B | Address on File | ETH 0.57119; LTC 2.07803; USDC 0.84; VET 1000 | | |
| 8528 | Address on File | BTT 15427400; DOGE 2790; LLUNA 9.233; LUNA 3.957; LUNC 863198.3; SHIB 8933117.1 | | |
| 23DD | Address on File | VGX 2.78 | | |
| 57BC | Address on File | ETH 0.04066; LLUNA 44.215; LUNA 24.505; LUNC 2135185.6 | | |
| 3CDE | Address on File | ADA 9.7; BTT 82019200; CKB 707.6; SHIB 5263157.8; TRX 206.3 | | |
| 0DA7 | Address on File | MANA 101.96; SAND 18.8095 | | |
| 1ED9 | Address on File | BTC 0.002123; ETH 0.02243; SHIB 1349709.8 | | |
| D92A | Address on File | BTC 0.000512; ETH 0.02343; SHIB 1554001.5 | | |
| AD65 | Address on File | DOGE 106.6 | | |
| 2F27 | Address on File | ADA 28.8; BTC 0.021282; ETH 0.18682; OXT 3.5; XLM 552.8 | | |
| 3552 | Address on File | DOGE 2386.1; VET 17527.5 | | |
| 2945 | Address on File | VGX 2.78 | | |
| 7C79 | Address on File | ADA 736.4; BTC 0.18397; DOT 22.839; FTM 279.904; LLUNA 3.912; LUNA 1.677; LUNC 5.4; MATIC 104.369 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 10AE | Address on File | ADA 80.2; BTC 0.000493; USDC 2.41; VGX 15.07 | | |
| 7013 | Address on File | ALGO 210.3; AVAX 10.43; BTC 0.000146; DOT 45.008; LLUNA 22.672; MATIC 1076.927; SAND 15.015; UNI 5.068 | | |
| 7682 | Address on File | ADA 6.8; AVAX 117.13; EGLD 25.6551; ETH 0.53335 | | |
| B8E5 | Address on File | USDC 18.33 | | |
| 351E | Address on File | VGX 5.13 | | |
| F89C | Address on File | VGX 4.04 | | |
| 0CDB | Address on File | LTC 0.02164 | | |
| 15D6 | Address on File | BTC 0.101702; USDC 39.27; VGX 2577.6 | | |
| C685 | Address on File | VGX 2.77 | | |
| 9A01 | Address on File | BTC 0.003582; DOGE 166.6 | | |
| 15CC | Address on File | BTC 0.000461; DOGE 114.3; NEO 1; OCEAN 17.67; TRX 314.5; XLM 32.9; XVG 752.2 | | |
| 2E74 | Address on File | BTC 0.00364 | | |
| 2DC4 | Address on File | BTC 0.002035; LLUNA 73.809; LUNA 31.633; LUNC 6901332.7; SHIB 73952446.5 | | |
| 3C21 | Address on File | BTC 0.068288; SOL 4.6572 | | |
| 731E | Address on File | BTC 0.001834 | | |
| C9D3 | Address on File | BTC 0.000069; DOGE 659.4 | | |
| E2A7 | Address on File | BTC 0.091256; DOGE 1025.4; ETH 0.02489; STMX 1589.5; USDC 6231.85; VGX 132.25 | | |
| F026 | Address on File | SOL 9.4546 | | |
| 262E | Address on File | BTC 0.000808 | | |
| 2E28 | Address on File | ADA 53.2 | | |
| BAF3 | Address on File | VGX 5.15 | | |
| 3448 | Address on File | ADA 88.9; ALGO 135.8; AMP 3452.65; BTC 0.011824; DOGE 699; ETH 0.10727; LINK 19.86; SAND 106.479; SHIB 26736460; VGX 27.26 | | |
| E331 | Address on File | ADA 1.2 | | |
| D7F7 | Address on File | SHIB 3835826.6 | | |
| 1600 | Address on File | BTC 0.004646; DOGE 75.7 | | |
| E2C0 | Address on File | ADA 33.7; BTC 0.009631; DOGE 159.8; ETH 0.0274 | | |
| 8EEC | Address on File | BTC 0.001031; DOT 1.305; ETH 0.01839; SAND 11.0843; SOL 0.3658; SRM 17.008; VGX 4.02 | | |
| 44D5 | Address on File | BCH 0.00441; EOS 0.25; ETH 0.00258 | | |
| 2665 | Address on File | BTT 56704300; SHIB 18305863.8 | | |
| 9BB6 | Address on File | BTC 0.000454; DOGE 784.9 | | |
| BCAD | Address on File | DOGE 26.6; XLM 27630.4 | | |
| 4098 | Address on File | BTT 115053100; SHIB 595718; TRX 433.7 | | |
| 3E18 | Address on File | BTT 7000000; VGX 140.6 | | |
| 65D1 | Address on File | BTC 0.000453; DOGE 410.3; SHIB 11.3 | | |
| 3D8A | Address on File | LLUNA 30.177; LUNA 12.933; LUNC 2821207.1 | | |
| CBA0 | Address on File | DOGE 541.7 | | |
| 29D6 | Address on File | AAVE 0.004; BTC 0.001023; EOS 0.04; LLUNA 80.183; LUNC 111; QTUM 65.47; SHIB 55585; SOL 0.0629; UNI 0.143; XTZ 0.22 | | |
| C20D | Address on File | DOGE 36.5; SHIB 230433 | | |
| A82E | Address on File | ADA 18.2; BTC 0.015153; EOS 49.12; LTC 2.13665; STMX 1010.4; USDC 10.25 | | |
| CE2A | Address on File | BTC 0.000446; DOGE 301.3 | | |
| B0AA | Address on File | VGX 4.74 | | |
| 849C | Address on File | ADA 2549.7; BTC 0.000434 | | |
| 74D4 | Address on File | VGX 4.73 | | |
| 2B64 | Address on File | VGX 4.66 | | |
| 0EBE | Address on File | BTC 0.00125; DOGE 129.8; SHIB 460742.1 | | |
| 4CB3 | Address on File | VET 590.4 | | |
| 6F71 | Address on File | BTC 0.000522 | | |
| 74DE | Address on File | VGX 2.75 | | |
| AEA2 | Address on File | BTC 0.004837; ETH 0.02628; VGX 32.03 | | |
| 6BEC | Address on File | AAVE 0.0105 | | |
| 6B0C | Address on File | VGX 4.59 | | |
| F707 | Address on File | BTC 0.000368 | | |
| 7D41 | Address on File | ADA 187.2; BTC 0.033009; DOT 21.027; ETH 0.51337; SHIB 613429.5 | | |
| 9DC8 | Address on File | BTT 2689758.5; DOGE 33.9; GRT 6.22; SHIB 1980910.7; STMX 141.5; TRX 73.6; VET 47.2; XLM 13.4 | | |
| D722 | Address on File | VGX 4.56 | | |
| 9D8B | Address on File | SHIB 441696.1 | | |
| DDB9 | Address on File | BTC 0.000196 | | |
| C9CF | Address on File | ETH 0.31882; VET 74966.7 | | |
| 3E4F | Address on File | ADA 108.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8976 | Address on File | ADA 17.6; ALGO 12.31; APE 1.352; BTC 0.115015; DOGE 1; ETH 1.07873; HBAR 303; SAND 3.2603; SOL 0.8979; STMX 1387.3 | | |
| 6985 | Address on File | BTC 0.000053; DOGE 574.8; ETH 0.01281 | | |
| 3933 | Address on File | BTT 8266400 | | |
| 8622 | Address on File | BTC 0.000764; LUNA 1.93; LUNC 126285.8; SHIB 28122432.1 | | |
| E275 | Address on File | SHIB 6375484.9 | | |
| 107E | Address on File | ADA 210.2; BTC 0.000438; DOGE 332.1; ETH 0.08964; STMX 3989 | | |
| 12D6 | Address on File | LUNA 2.213; LUNC 27799.6 | | |
| B4F1 | Address on File | BTC 0.000485; DOGE 151.6 | | |
| FE70 | Address on File | ALGO 47.32; AVAX 0.01; BTC 0.000119; ENJ 10.03; ETH 0.10134; UNI 10.567 | | |
| 0327 | Address on File | OCEAN 8.89; STMX 321; USDC 25; VGX 12.54 | | |
| 4675 | Address on File | VGX 2.8 | | |
| 2E0F | Address on File | BTC 0.032928; LLUNA 9.599; LUNA 4.114; LUNC 897543 | | |
| 38AA | Address on File | APE 6.455; BTC 0.000109; ETH 0.0074; SOL 44.2699 | | |
| 4E07 | Address on File | LUNC 388.1 | | |
| 73A6 | Address on File | USDC 141.47 | | |
| 7575 | Address on File | BTC 0.00012 | | |
| BFAE | Address on File | ADA 228.5; BTC 0.001318; BTT 3601900; ETC 1.01; ETH 0.10103; GALA 66.7333; LLUNA 3.862; LUNA 1.655; LUNC 361083.1; SHIB 10000000; TRX 323.6 | | |
| 080A | Address on File | BTC 0.00044; BTT 38102000 | | |
| 4790 | Address on File | VGX 0.02 | | |
| 5363 | Address on File | DOGE 2993.7; SHIB 1947837.4 | | |
| 916C | Address on File | ETH 0.17854 | | |
| D181 | Address on File | ADA 759.4; BTC 0.00158; USDC 801.59 | | |
| ACA7 | Address on File | BTC 0.000719; VGX 308.54 | | |
| 32B7 | Address on File | BTC 0.000575; BTT 2903500; STMX 269.4 | | |
| 8DE4 | Address on File | ADA 489.2; AVAX 4.31; BTC 0.012263; DOGE 1229.5; DOT 6.43; EGLD 0.3677; ENJ 58.39; ETH 0.12503; LINK 4.87; LTC 2.16563; LUNA 2.38; LUNC 2.3; REN 187.45; SHIB 7944428; TRX 989.1; USDC 50; VGX 32.86; XLM 267; XVG 4266.1 | | |
| CB9F | Address on File | BTC 0.000498; BTT 27378800; VGX 87.63 | | |
| 0745 | Address on File | VGX 4.59 | | |
| E38D | Address on File | BTC 0.000625; DOGE 267.6; ETH 0.0438 | | |
| B586 | Address on File | BTC 0.001023; DOT 308.773; ETH 2.23556; LINK 358.56; USDC 168.67; VGX 5277.24; XTZ 564.73 | | |
| 63CA | Address on File | ADA 103.8; BTC 0.011232; BTT 23747800; CKB 3425.5; DGB 1847.2; DOGE 1033.5; FTM 35.427; GLM 89.19; LTC 13.24432; OCEAN 102.37; ONT 92.43; STMX 6864; TRX 4271.2; VET 632.1; XVG 4065.5 | | |
| 81D8 | Address on File | BTT 45662100.4; DOGE 674.2; FET 126.26; FTM 72.747; JASMY 2184.4; REN 65.5; SHIB 36659641.4; SRM 32.487 | | |
| E068 | Address on File | BTC 0.002526; ETH 0.02305; LTC 0.9987; TRX 842.3 | | |
| F338 | Address on File | BTC 0.000236 | | |
| 38D7 | Address on File | ADA 17043.7; BCH 0.75319; BTC 0.001155; DOGE 9025.1; DOT 165.98; ENJ 8111.67; FTM 6474.644; HBAR 37744.4; LLUNA 113.381; LUNA 48.592; LUNC 8412109.9; MANA 2352.31; SHIB 56149.8; SOL 73.4722; USDC 4150.68; VET 244677.7; VGX 8111.37 | | |
| 37CF | Address on File | LUNC 470.6 | | |
| 2B0B | Address on File | BTC 0.000006; DOGE 2979.9; SHIB 6835449.6 | | |
| A6B9 | Address on File | MATIC 285.39 | | |
| 6976 | Address on File | BTC 0.000657; SHIB 813708.5 | | |
| 7999 | Address on File | ADA 1.3; MATIC 0.723 | | |
| 6655 | Address on File | VGX 2.78 | | |
| 1AC5 | Address on File | VGX 4.95 | | |
| 7083 | Address on File | BTC 0.000513; ETH 0.0247 | | |
| 1B69 | Address on File | VGX 2.78 | | |
| A3D6 | Address on File | BTC 0.02865; ETH 0.80009 | | |
| E3A4 | Address on File | BTC 0.000539; ETH 0.10003; SOL 0.2503 | | |
| 8AC9 | Address on File | BTC 0.000518; ETH 0.02452 | | |
| F524 | Address on File | BTT 10099.9; SHIB 17789584.4 | | |
| C811 | Address on File | ADA 12051.5; ALGO 1205.7; BTC 0.455723; DOT 102.796; ETH 0.53223; HBAR 5001.6; LLUNA 11.132; LUNA 4.771; LUNC 1040680; MATIC 1509.571 | | |
| BCE2 | Address on File | BTC 0.000075; SOL 0.4918; VGX 16.61 | | |
| B190 | Address on File | DOGE 2987.1; ETH 0.2564 | | |
| C496 | Address on File | BTC 0.106989; LLUNA 227.508; LUNA 97.504; LUNC 0.3; VGX 603.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C220 | Address on File | BTC 0.000539; ETH 0.02406 | | |
| ABFE | Address on File | VGX 2.77 | | |
| B2F1 | Address on File | ADA 118.3; BTC 0.122649; DOGE 4095.9; DOT 32.837; FTM 126.578; LLUNA 7.533; LUNA 3.229; LUNC 10.4; SOL 17.9255; VGX 121.39 | | |
| B92B | Address on File | MATIC 148.872; VET 2572.8 | | |
| DBAB | Address on File | BTC 0.002164; VGX 54.78 | | |
| 5542 | Address on File | VGX 4 | | |
| 5E34 | Address on File | ADA 42.1; BTC 0.000664; CKB 939.9; SAND 8.0737; SHIB 118147.4; VET 1114.6 | | |
| 2848 | Address on File | ADA 104.8; BTC 0.01668; DGB 124830.5; ETC 3.03; ETH 0.16211; HBAR 263.5; MANA 112.74; SHIB 70854.5; VET 16721.4; VGX 866.4 | | |
| A1DA | Address on File | ADA 1233.4; BAT 0.5; BTC 0.037125; BTT 100; ETH 2.00046 | | |
| EC29 | Address on File | ADA 1098.7; ETH 2.1111 | | |
| 127E | Address on File | BTT 201830400; SHIB 10694821.8 | | |
| A646 | Address on File | BTC 0.026245 | | |
| 9474 | Address on File | LUNC 270.1; SHIB 91886.6 | | |
| 583A | Address on File | ADA 218.9; BTC 0.000682; SHIB 837852.6 | | |
| 31A4 | Address on File | BTC 0.00251 | | |
| 0F89 | Address on File | VGX 4.95 | | |
| 6FAE | Address on File | ADA 3.4 | | |
| 0E12 | Address on File | BTC 0.001135; DOT 2.444; KSM 0.22; LUNA 1.241; LUNC 81115.8; USDT 9.97; VGX 30.52; XVG 827.7 | | |
| 492F | Address on File | BTC 0.000814; ETH 0.64808; MATIC 193.737; VGX 105.48; XLM 1500.7 | | |
| 71BD | Address on File | BTC 0.000239 | | |
| 5307 | Address on File | BTC 0.000505 | | |
| 1FFF | Address on File | BTC 0.00032 | | |
| C23C | Address on File | BTC 0.000079; ETH 0.00336 | | |
| 9081 | Address on File | VGX 2.75 | | |
| 8553 | Address on File | VGX 8.38 | | |
| BC39 | Address on File | BTC 0.000873; LLUNA 9.456; LUNA 4.053; LUNC 883514.5; VGX 77.16 | | |
| C869 | Address on File | ADA 33.8; BTC 0.001315; ETH 0.01094; HBAR 61.2; LUNA 0.932; LUNC 0.9; SAND 14.6954; SHIB 517598.3 | | |
| 8D44 | Address on File | BTC 0.003287; VGX 162.86 | | |
| 756F | Address on File | BTC 0.016868; ETH 0.23399; MANA 363.31 | | |
| 9B85 | Address on File | VGX 4.58 | | |
| 8834 | Address on File | LLUNA 24.444; LUNA 10.476; LUNC 37084.8 | | |
| 655B | Address on File | ADA 1403.9; BTC 0.002102; MATIC 403.262; SAND 225.0915; SOL 2.9528; VGX 509.92 | | |
| 7A42 | Address on File | ADA 142.9; DOT 29.841; ETH 0.03281; VET 2335 | | |
| 2115 | Address on File | ADA 1535.6; SHIB 5271084.3 | | |
| 62E2 | Address on File | BTC 0.01505; ETH 0.25017; LLUNA 37.215; SOL 25.0751; USDC 131.5 | | |
| E55C | Address on File | BTC 0.000013; ETH 0.00122 | | |
| 6B99 | Address on File | BTC 0.000747; ETH 0.02124; MANA 15.57; SHIB 12723329.4 | | |
| 27F0 | Address on File | BTC 0.004282; ETH 0.0202; LRC 20; SOL 0.515; USDC 132.13 | | |
| 024F | Address on File | AVAX 0.03; BTC 0.000505; ETH 0.02923; SOL 0.019; USDC 2.26 | | |
| B1F0 | Address on File | ADA 12; AVAX 450.65; BTC 0.036859; LLUNA 335.436; LUNA 143.758; LUNC 464.7; OCEAN 1848.71 | | |
| 2123 | Address on File | BTC 0.001971 | | |
| 4CF0 | Address on File | LTC 0.00891 | | |
| 53AF | Address on File | BTC 0.000513; DOGE 73.6; SHIB 2648554 | | |
| 4917 | Address on File | FTM 75.388; XVG 13435 | | |
| 67BA | Address on File | SHIB 34965424.1 | | |
| F53F | Address on File | VGX 2.88 | | |
| 1085 | Address on File | ADA 42.1; BTC 0.002355; DOT 8.172; ETH 0.10545; GRT 86.94; LINK 6.46; MATIC 62.189; OCEAN 259.38; SHIB 1000000; UNI 6.074 | | |
| FC9E | Address on File | ADA 51.9; BTC 0.000498; DOGE 40.8; ETH 0.00252; SHIB 1079496.3; USDC 10; XLM 55.4 | | |
| 5002 | Address on File | SHIB 1459002 | | |
| 5EAD | Address on File | DOGE 232.4; VET 217; XLM 162.3 | | |
| 3E2A | Address on File | ADA 452.3; BTT 65736700; CKB 1672.3; DOGE 3586.9; SHIB 56631711.5; VET 1146.1 | | |
| 8A24 | Address on File | BTC 0.000994 | | |
| 9757 | Address on File | SHIB 6993006.9 | | |
| 6A90 | Address on File | DGB 74.1 | | |
| 6962 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FCF7 | Address on File | BTC 0.000493; SHIB 6047594.7; SOL 6.6431 | | |
| F709 | Address on File | BTC 0.000572; DOT 0.006; ETH 1.15844; LINK 40.87; VGX 532.27; XLM 2.1 | | |
| 85AE | Address on File | VGX 5.13 | | |
| 4626 | Address on File | AAVE 4.1712; BTC 0.000048; BTT 200000000; ETC 18.37; LLUNA 135.875; LUNA 58.232; LUNC 11286199; SHIB 87774.7; UNI 50.569; WAVES 18.978 | | |
| 678F | Address on File | DOGE 1040; SHIB 12199263.5; VGX 78.5 | | |
| 524E | Address on File | ADA 0.9; BTT 23782300; DOGE 323.7; SHIB 505876; TRX 80; VET 209.5 | | |
| 1EA2 | Address on File | VGX 4.91 | | |
| FAF2 | Address on File | BTC 0.000396 | | |
| D3DD | Address on File | FTM 18; HBAR 150 | | |
| F5E1 | Address on File | BTC 0.000568; DOGE 5046.8; SHIB 101125103.5 | | |
| 5867 | Address on File | BTT 1032924099.9 | | |
| 974E | Address on File | BTC 0.00051; ETH 0.02165; SHIB 2111932.4 | | |
| A4E6 | Address on File | SHIB 6501105.1 | | |
| 2F64 | Address on File | BTT 12063300; SHIB 6909585.4; VET 519.8 | | |
| CCC7 | Address on File | ADA 183.3; BTC 0.000044; BTT 6841600; DOT 5.996; ETC 0.34; LUNA 1.081; LUNC 70737.8; MANA 66.74; STMX 4107.8; USDC 25.63; XLM 532 | | |
| F293 | Address on File | BTC 0.000467; BTT 67070800 | | |
| F95B | Address on File | ADA 264.6; SHIB 124657367.8 | | |
| 6C66 | Address on File | SHIB 10395719.7 | | |
| 25D2 | Address on File | VGX 2.82 | | |
| 6CEB | Address on File | SHIB 610767341.9 | | |
| E37E | Address on File | BTC 0.000398; SHIB 2876714.3 | | |
| CE21 | Address on File | BTC 0.00051; SHIB 8804819.1; VGX 50.63 | | |
| 522C | Address on File | BAT 8.9; BTC 0.002291 | | |
| F27A | Address on File | ADA 790.9; BTC 0.000502; VET 13157.9 | | |
| 01B1 | Address on File | BTC 0.000496; BTT 700404400; SHIB 48797838.9 | | |
| B688 | Address on File | BTC 0.000414; SHIB 54064616.2 | | |
| 0B48 | Address on File | VGX 4.59 | | |
| 6500 | Address on File | VGX 4.64 | | |
| 904B | Address on File | VGX 2.78 | | |
| 588C | Address on File | BTC 0.000424; BTT 304599100; DOGE 3110.3 | | |
| 8B8B | Address on File | ADA 146; ALGO 0.11; MATIC 9.633; SHIB 16399187.5 | | |
| 35A9 | Address on File | ADA 1080.4; DOGE 3667.2; ETC 43.9 | | |
| DC86 | Address on File | DOGE 244.7; SHIB 5868544.6; XLM 197.9 | | |
| A0A1 | Address on File | ADA 2895.8; BTT 1244109400; DOGE 53602.2; ETC 271.18; SHIB 12202.4; STMX 13771.6 | | |
| D492 | Address on File | BTC 0.002428; ETH 0.01668 | | |
| 7475 | Address on File | BTT 906713500 | | |
| 5F29 | Address on File | USDC 25123.75 | | |
| 0B76 | Address on File | BTC 1.621135; USDC 25253.39 | | |
| 6097 | Address on File | ADA 5465.6; AVAX 87.34; BTC 0.899977; CKB 25867.3; DOT 103.95; EGLD 5; ETH 0.31109; FTM 51.369; LINK 631.28; LLUNA 302.875; LUNA 129.804; LUNC 6904817.2; MATIC 6448.575 | | |
| FFF2 | Address on File | BTC 0.000502 | | |
| C112 | Address on File | SHIB 5354369.4 | | |
| 7900 | Address on File | ADA 1520.5 | | |
| 5D5A | Address on File | ADA 106.6; ATOM 21.538; AVAX 11.93; BTT 35387200; CKB 8859.4; ETH 0.43619; OCEAN 283.56; SOL 4.3964; VGX 80.94 | | |
| 2D82 | Address on File | VGX 4.61 | | |
| 24F2 | Address on File | BTC 0.000062 | | |
| 6522 | Address on File | BTC 0.094671; ETH 1.24744; USDC 22.44 | | |
| 5D22 | Address on File | BTC 0.010562; LUNA 0.621; LUNC 0.6; SHIB 656231.9 | | |
| D552 | Address on File | BTC 0.000448; BTT 11581399.9 | | |
| 7144 | Address on File | BTC 0.000719; LUNA 2.68; LUNC 175330.2; SHIB 19389259.7 | | |
| 5E90 | Address on File | BTC 0.000256 | | |
| 9FE3 | Address on File | VGX 4.94 | | |
| 2A82 | Address on File | BTT 15094800; LUNA 0.002; LUNC 107.5; STMX 5124.4; VGX 20.27 | | |
| 0E56 | Address on File | ADA 1; BTC 0.000034; VGX 9.5 | | |
| C630 | Address on File | SHIB 978473.5 | | |
| 1F38 | Address on File | DOGE 45.2 | | |
| 0D2D | Address on File | VGX 568.83 | | |
| 36C9 | Address on File | BTC 0.052656; USDC 248.4 | | |
| 587D | Address on File | VGX 5.13 | | |
| D275 | Address on File | LLUNA 53.745; LUNA 23.034; LUNC 74.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8841 | Address on File | ADA 10; BTT 25730100; DOGE 3411.4; IOT 47.03; ONT 80.73; SHIB 60630392.2; UMA 3.769; VET 488.9; VGX 11.6 | | |
| E8CC | Address on File | USDC 9.98; VGX 4.58 | | |
| BC9C | Address on File | USDC 14 | | |
| E609 | Address on File | SHIB 3020933.9 | | |
| 3949 | Address on File | BCH 0.0373; MKR 0.005; VGX 10.56; YFI 0.000555 | | |
| 55A2 | Address on File | VGX 4.95 | | |
| 2B43 | Address on File | BTT 28891200; DOGE 24.9 | | |
| CF72 | Address on File | DOGE 1179.7; VET 442.1; XVG 761.5 | | |
| D365 | Address on File | VGX 8.38 | | |
| 3143 | Address on File | BTC 0.0005 | | |
| A3CE | Address on File | BTC 0.000497; SHIB 2148227.7 | | |
| 1EEA | Address on File | VGX 2.88 | | |
| 4BF3 | Address on File | BTT 7325700; CKB 3688.1; DGB 70.3; STMX 577.2; TRX 294.7; XVG 2475.1 | | |
| BAEC | Address on File | BTT 21753100; JASMY 9351.7 | | |
| 848B | Address on File | SHIB 33534886.8 | | |
| 4BED | Address on File | MANA 0.53; SHIB 0.3 | | |
| FFB7 | Address on File | APE 6.236; BTC 0.000629 | | |
| AEA2 | Address on File | VGX 5.25 | | |
| 8136 | Address on File | VGX 2.75 | | |
| D0D0 | Address on File | AVAX 11.6; DGB 247.8; ETC 0.95; MANA 268.52; SHIB 63898216.4 | | |
| 7FD8 | Address on File | LUNA 0.005; LUNC 286; SHIB 13411329.5; TRX 436.8 | | |
| EECF | Address on File | LLUNA 10.163; LUNA 4.356; LUNC 950140.3 | | |
| 727B | Address on File | VGX 2.79 | | |
| F3BF | Address on File | VGX 2.75 | | |
| 2C3C | Address on File | VGX 4.94 | | |
| 7EA5 | Address on File | BTT 1304879228.7 | | |
| 7436 | Address on File | VGX 2.77 | | |
| 4F6D | Address on File | VGX 2.79 | | |
| 633E | Address on File | BTC 0.059229; DOGE 1489.2; ETH 0.34396; LUNA 8.099 | | |
| 04AC | Address on File | DOGE 52.5 | | |
| 49E7 | Address on File | ALGO 127.9; CELO 8.362; LLUNA 14.934; LUNA 6.4; LUNC 1395144.1; STMX 2746.1 | | |
| E65E | Address on File | ADA 43.1; BTT 14070600; DOGE 175.9; ETC 1.02; ETH 0.45233; SHIB 3881987.5 | | |
| 49DD | Address on File | VGX 8.37 | | |
| 86B0 | Address on File | VGX 5.12 | | |
| 5DDD | Address on File | VGX 4.18 | | |
| 849A | Address on File | DOGE 35.9 | | |
| FBC3 | Address on File | SHIB 33789214.1 | | |
| 19F6 | Address on File | DOGE 211.6 | | |
| 80EA | Address on File | BTC 0.000637; LUNA 1.847; LUNC 120789.7 | | |
| 1399 | Address on File | DOGE 60.6; SHIB 110773.3; VGX 25.18 | | |
| 9936 | Address on File | ADA 143.6; BTC 0.001642; MANA 32.15; TRX 501.1; VET 200.6 | | |
| CF54 | Address on File | VGX 8.38 | | |
| 2822 | Address on File | ADA 47.8; ALGO 18.79; AVAX 0.71; BTC 0.037022; CKB 1128.1; ENJ 5.72; HBAR 166.8; KNC 4.96; MANA 14.32; OCEAN 36.89; SHIB 6279230.9; SOL 0.9439; VET 258.9; VGX 1.66; XLM 476.7; ZRX 110.7 | | |
| C6F2 | Address on File | USDC 1 | | |
| 15F3 | Address on File | BTC 0.000079; LINK 0.03; VGX 0.7 | | |
| E796 | Address on File | BTC 0.000221 | | |
| 0509 | Address on File | DOGE 1253.6 | | |
| 9ED1 | Address on File | DOGE 366.1 | | |
| 25CB | Address on File | VGX 4.01 | | |
| E900 | Address on File | ADA 6.4; DOGE 6.4 | | |
| 2445 | Address on File | ADA 101.8; BTC 0.001657 | | |
| CB0C | Address on File | ADA 54.4; BTC 0.000499 | | |
| 141B | Address on File | DOT 15.666 | | |
| AD89 | Address on File | DOGE 1.3 | | |
| 5E47 | Address on File | BTT 194218200; DOT 21.437; ETH 0.50174; SHIB 15254026.9; USDC 6.33 | | |
| 0CA6 | Address on File | ADA 101.4; BTC 0.001811 | | |
| 25E9 | Address on File | VGX 4.9 | | |
| BDEF | Address on File | ADA 1880.6; SHIB 16864559.3 | | |
| 02AE | Address on File | VGX 4.94 | | |
| ED68 | Address on File | XRP 28.5 | | |
| 74CE | Address on File | BTC 0.000449; BTT 6799800; DOGE 176.6; SHIB 7496251.8 | | |
| A9B8 | Address on File | USDC 20.62 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C78A | Address on File | VGX 2.75 | | |
| 3EB9 | Address on File | VGX 4.17 | | |
| E1E0 | Address on File | DOGE 1443.2 | | |
| 3C44 | Address on File | VGX 4.29 | | |
| 041E | Address on File | BTC 0.001022; ETH 0.02076; FTM 134.622; HBAR 769.1; LUNA 1.71; LUNC 111909.2; SHIB 10770018.6; TRX 599.1 | | |
| EBB1 | Address on File | VGX 4.22 | | |
| A55A | Address on File | LLUNA 4.089; LUNA 1.753; LUNC 382195.6 | | |
| F349 | Address on File | BTT 305935900; SHIB 1332267.5 | | |
| 18A7 | Address on File | ADA 1.1; MATIC 0.738; SHIB 415263413.5; TRX 175.5 | | |
| 0464 | Address on File | VGX 2.81 | | |
| B90D | Address on File | USDC 22.3 | | |
| E2B5 | Address on File | DOGE 7822.3; ZEC 12.018 | | |
| 5962 | Address on File | ADA 4129.3; ALGO 534.66; DOGE 2547.1; DOT 29.76; ENJ 102.45; LINK 20.15; MANA 47.43; MATIC 269.957; SHIB 3598962.4; UNI 10.435; VGX 211.17; XLM 1007.4 | | |
| 4159 | Address on File | VGX 4.91 | | |
| BB31 | Address on File | BTC 0.00156; LINK 6.57; USDC 161.55; VGX 36.43 | | |
| 6886 | Address on File | BTC 0.005414 | | |
| BA09 | Address on File | ADA 93.9; BTT 28304000; CHZ 57.5461; DGB 1005.2; DOGE 908.3; HBAR 1679.5; IOT 400.89; LINK 7.1; LUNA 1.394; LUNC 91178.2; ONT 102.67; SHIB 17021635.8; TRX 402.7; VET 635.6; XLM 1178.3 | | |
| 3641 | Address on File | BTC 0.000449 | | |
| F8A2 | Address on File | ADA 0.5; BTC 0.006686; ENJ 6.08; ETH 0.04231; HBAR 47; LUNA 1.76; LUNC 1.7; MATIC 8.061; SHIB 5159040.5; SOL 0.2826; VGX 15.21; XLM 5.4 | | |
| 0013 | Address on File | BTC 0.001627; HBAR 319.5 | | |
| 7065 | Address on File | ADA 102.5; ATOM 5.217; AVAX 3.11; BTC 0.001588; DOGE 714.3; DOT 5.848; FIL 12.08; HBAR 1691.6; IOT 237.5; LINK 7.31; LUNA 3.105; LUNC 3; MANA 55.56; OCEAN 400; SAND 51.5625; SHIB 10238095.2; SOL 2.0455 | | |
| 21D1 | Address on File | ADA 2813.2; ETH 6.01963 | | |
| 9D19 | Address on File | ATOM 1.667; AVAX 3.31; BTC 0.004639; DASH 0.698; EGLD 0.5829; ETH 0.04365; LUNA 0.725; LUNC 0.7; MANA 35.05; MATIC 23.094; MKR 0.0151; OCEAN 29.12; SHIB 580315.6; SOL 0.5162 | | |
| EF6D | Address on File | LUNA 2.898; LUNC 2.8; SHIB 15391323.6 | | |
| 4FB5 | Address on File | BTC 0.000572; BTT 14174800; DOT 28.859; ETH 0.00602; HBAR 705.5; LINK 0.08; LTC 0.00069; LUNA 0.005; LUNC 285; SHIB 42241.3; TRX 2227.9; VET 4385.5; VGX 2.91; XLM 477.2 | | |
| 534A | Address on File | VGX 4.29 | | |
| 33A9 | Address on File | SOL 14.0593; SUSHI 1.0019 | | |
| 9928 | Address on File | TRX 11824.9; VET 8517.6 | | |
| 7B30 | Address on File | VGX 4.94 | | |
| 4A87 | Address on File | DOT 20.974 | | |
| ABAA | Address on File | VGX 5.01 | | |
| 5E2F | Address on File | VGX 5 | | |
| 0812 | Address on File | VGX 2.77 | | |
| C3AE | Address on File | ADA 81.1; DOGE 1088.1; DOT 14.772; VET 1631.7 | | |
| 3BAC | Address on File | ADA 1825.2; DOGE 4008.2; DOT 15; ETH 1; VGX 917.82 | | |
| A148 | Address on File | STMX 385.4 | | |
| E904 | Address on File | VGX 4.61 | | |
| E7D6 | Address on File | BCH 0.16353; DOGE 166.4; STMX 747.8; TRX 314.3; VET 2023.9 | | |
| 1FD9 | Address on File | VGX 2.76 | | |
| 8810 | Address on File | LTC 1.56192 | | |
| F9E5 | Address on File | VGX 4.9 | | |
| 541E | Address on File | VGX 5.1 | | |
| 4F14 | Address on File | BTC 0.024531; ETH 0.0437; SHIB 29106320.3; USDC 325.3 | | |
| CDB1 | Address on File | CKB 6136.8; VET 5028.2 | | |
| C3BD | Address on File | VGX 2.8 | | |
| CEF4 | Address on File | VGX 4.02 | | |
| 0D2B | Address on File | VGX 4.98 | | |
| 06BD | Address on File | BTC 0.000217 | | |
| CC6C | Address on File | BTC 0.000438 | | |
| 64FC | Address on File | DOGE 2273.1; SHIB 4474198.2; VGX 538.08 | | |
| A2D1 | Address on File | BTC 0.000002; BTT 194149596.4; LLUNA 17.782; LUNA 7.621; LUNC 1662305.5; SHIB 53182328.1; VGX 270.24; XRP 150; XVG 569.2 | | |
| FBD0 | Address on File | BTC 0.00162; SHIB 12387387.3; VGX 10.81; YFII 0.225845 | | |
| 3D7D | Address on File | BTT 30599500; CKB 6047; DGB 2670.1; STMX 5076.5; VGX 71.8; XLM 234.7; XVG 3043.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3F14 | Address on File | ADA 882.5; ALGO 107.57; APE 13.526; BTT 2349941100; CHZ 10527.8393; CKB 33079.7; DOGE 1389.3; ENJ 10.19; ETH 2.07079; FARM 14.26356; HBAR 7158.4; JASMY 10085; LLUNA 14.701; LUNA 21.917; LUNC 2714744.3; SHIB 230544697.8; SPELL 118455.3; STMX 75379.6; VGX 3171.32; XRP 3254.5; XVG 113909.5; YFII 1.03375 | | |
| 9AC7 | Address on File | BTT 876030888.3; CHZ 138.5266; CKB 51389.3; LLUNA 27.531; LUNA 11.799; LUNC 2706404.7; SHIB 139115593.8; SPELL 112954.7; VGX 5124.04; XRP 3126.4; ZEC 0.003 | | |
| CC75 | Address on File | BTC 0.001347; DOT 21.406; ETH 0.00574; QTUM 1.25; SHIB 1000000; SOL 0.2178 | | |
| CDED | Address on File | SHIB 3915426.7 | | |
| 8F6C | Address on File | ADA 21568.4; BAT 20.6; BCH 5.14388; BTC 1.158235; COMP 20.46893; DOGE 26955; DOT 185.976; EOS 13.87; ETC 2.42; ETH 33.9036; LINK 147.35; LTC 90.21426; QTUM 1.37; VGX 105.98; XLM 273.7; XMR 8.72; ZEC 4.748; ZRX 13.6 | | |
| 5347 | Address on File | BTC 0.000469; VGX 495.9 | | |
| 5171 | Address on File | VGX 4.17 | | |
| 6584 | Address on File | ADA 35; BTC 0.001486; SHIB 1317175.9 | | |
| 9D27 | Address on File | ADA 793.8; BTC 0.156246; USDC 610.72 | | |
| 5458 | Address on File | BTC 0.000001; ETH 0.00001 | | |
| 052C | Address on File | LUNC 479.5 | | |
| B4F6 | Address on File | ADA 15366.7; APE 0.079; BTC 0.070282; BTT 1322480498.2; CKB 102678.3; DOT 227.85; HBAR 3373.4; LLUNA 25.227; LUNA 10.812; LUNC 2358556; MATIC 423.418; SHIB 60820316.9; VET 56546.6; YFI 0.056111 | | |
| 1187 | Address on File | BTT 25706900; DOGE 1028.2 | | |
| 1484 | Address on File | VGX 4.73 | | |
| 14E2 | Address on File | ADA 219.2; BTC 0.013127; DOT 26.169; ETH 0.26599; LLUNA 31.936; LUNA 13.687; LUNC 236429.2; VET 4428.2 | | |
| 1043 | Address on File | BTC 0.023661; ETH 0.68775; LLUNA 15.483; LUNA 6.636; LUNC 1447674.4; SHIB 2832861.1; USDC 3404.61 | | |
| CC6C | Address on File | BTC 0.0118; DOT 14.915; ETH 0.06853; MATIC 55.129 | | |
| 9CF4 | Address on File | ADA 6805.1; BTC 1.136552; DOT 52.678; HBAR 8056.8; LINK 194.29; MATIC 5320.425; SAND 1158.5627; UNI 31.586; USDC 27026.53; VET 8128.4; VGX 5111.4 | | |
| 45BB | Address on File | BTC 0.000027; DOT 97.798; KNC 0.04; LLUNA 21.551; LUNA 9.236; LUNC 1012728.6; MKR 0.0912; USDC 6734.86; VGX 1109.29 | | |
| 9F29 | Address on File | BTC 0.000498; SHIB 4219021.6; VGX 2570.61 | | |
| 656D | Address on File | ADA 825.3; HBAR 16056.3; LUNA 0.784; LUNC 51258.9 | | |
| CFF0 | Address on File | ADA 41.9; BTT 56292600; SHIB 6007208.6 | | |
| 357A | Address on File | BTC 0.012995; ETH 0.10297; SHIB 942862.5; VGX 35.78 | | |
| ABFA | Address on File | BAT 0.5; BTC 0.001023; VGX 12.27 | | |
| FED8 | Address on File | BTC 0.000535; LUNA 1.588; LUNC 236230.4; MATIC 28.678; ROSE 368.64; SHIB 13395135.2 | | |
| 12B9 | Address on File | DOT 0.895; ETH 0.01384; USDC 484.38; VGX 1.23 | | |
| 51BD | Address on File | SHIB 463 | | |
| A959 | Address on File | BTC 0.041187; ETH 0.10473; LINK 3.49; MANA 4.76; SHIB 678334; VGX 25.38; XLM 176.3 | | |
| 8361 | Address on File | APE 23.185; BTC 0.000495; SHIB 23.5 | | |
| 378B | Address on File | SOL 0.0352 | | |
| 0D94 | Address on File | ALGO 96.5; BTT 100684800; SHIB 41289123.5 | | |
| F077 | Address on File | ADA 2255.4; MATIC 230.9; SHIB 9895111.8; XLM 2770.9 | | |
| 64F0 | Address on File | USDC 417.98 | | |
| 4C6D | Address on File | BTC 0.000497; LUNA 0.311; LUNC 0.3 | | |
| F862 | Address on File | ADA 46.7; BTC 0.003709; DOGE 511.6; LTC 0.34418; SOL 0.4408 | | |
| 6457 | Address on File | BTC 0.004798 | | |
| 2D0F | Address on File | BTC 0.038596; DOGE 833.1; SHIB 3689119.1; USDC 8.49 | | |
| DC82 | Address on File | VGX 2.78 | | |
| 35F0 | Address on File | ADA 1710.4; ALGO 1592.21; ATOM 24.691; AVAX 37.49; BAT 1069.3; BTC 0.060192; DOGE 8895.2; DOT 82.893; EGLD 14.1545; ENJ 154.4; ETH 2.07021; FTM 520.594; HBAR 1531.4; IOT 404; LINK 39.61; LLUNA 57.005; LUNA 24.431; LUNC 78.9; MANA 121.21; MATIC 1563.704; SAND 134.8412; SHIB 201757195.5; SOL 21.4596; SUSHI 76.3442; TRX 3632.7; UNI 37.231; VET 4132.8; VGX 773.61; XLM 1324.4; XMR 2.47 | | |
| 6D62 | Address on File | BTC 0.002585; ETH 0.00875 | | |
| E188 | Address on File | BTC 0.003262 | | |
| 6535 | Address on File | ETH 0.34662; JASMY 10033.3; LUNC 2967566.1; SHIB 40460496.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D7CE 05F2 | Address on File | ADA 532.7; BTC 0.022084; DOT 22.908; FLOW 53.001; HBAR 598.5; LINK 10.83; LLUNA 4.398; LUNA 1.885; LUNC 411097.1; MANA 211.04; MATIC 427.568; SAND 151.1662; SHIB 25189944; VET 20257.4; VGX 1008.38 | | |
| 05F2 | Address on File | SHIB 444845.2 | | |
| 5E64 | Address on File | ADA 57.4; BTC 0.000697; DOGE 170.9; ETH 0.01249 | | |
| 720B | Address on File | ADA 1.5; LLUNA 26.583; LUNA 11.393; LUNC 44.5; MATIC 4.329; SOL 0.0615; VET 0.3; VGX 1.41 | | |
| 4BC8 | Address on File | VGX 5.01 | | |
| E349 | Address on File | APE 55.137; ETH 0.46129; LLUNA 4.082; LUNA 1.75; LUNC 381627.7; VGX 330.78 | | |
| 2ABD | Address on File | HBAR 372; IOT 55.84; OXT 369.2; QTUM 11.92; VGX 9.95 | | |
| 8743 | Address on File | VGX 2.75 | | |
| 5B86 | Address on File | VGX 4.94 | | |
| CC92 | Address on File | ADA 3.4; BTC 0.001316 | | |
| 55E3 | Address on File | VGX 4.75 | | |
| 6482 | Address on File | VGX 4.59 | | |
| 44CE | Address on File | STMX 3057.8; VET 7004.5; VGX 279.76 | | |
| AA91 | Address on File | BTT 22166200; SHIB 2888920 | | |
| 5668 | Address on File | BTC 0.015795; ETH 0.27775; USDC 3690.35 | | |
| F30A | Address on File | ETC 1.58; ETH 0.04902; LTC 1.82985 | | |
| 9050 | Address on File | VGX 4.02 | | |
| 5168 | Address on File | BTC 0.005449; DOGE 0.1; ETH 0.00032; SHIB 730769.2 | | |
| 7B7A | Address on File | LLUNA 10.533 | | |
| 9F87 | Address on File | BTT 58727600 | | |
| 7D60 | Address on File | BTC 0.00259; DOGE 817.6 | | |
| 9731 | Address on File | VGX 4.94 | | |
| E407 | Address on File | SHIB 9478570 | | |
| C1FC | Address on File | VGX 8.38 | | |
| 42D6 | Address on File | VET 297.6 | | |
| 296E | Address on File | BTC 0.000226 | | |
| E0A2 | Address on File | DOGE 29 | | |
| C768 | Address on File | BTC 0.000833; ETH 0.01543; VGX 248.07 | | |
| 4D52 | Address on File | ADA 583.8; BTC 0.000448 | | |
| 6FA8 | Address on File | BTC 0.000213 | | |
| 9B6F | Address on File | BTC 0.044085; ETH 1.06564; FTM 484.607; SOL 20.4026; USDC 193.03; VGX 566.61 | | |
| D67C | Address on File | BTT 38756900; HBAR 2007.2; TRX 777.6 | | |
| ABCD | Address on File | BTC 0.000063 | | |
| B983 | Address on File | ADA 9201.8; BTC 1.811495; USDC 534.55; VGX 4245; ZRX 5816.2 | | |
| 3229 | Address on File | VGX 5.18 | | |
| 16D3 | Address on File | BTC 0.000264 | | |
| 1004 | Address on File | BTC 0.000244 | | |
| 31E4 | Address on File | BTC 0.003221 | | |
| DF87 | Address on File | ETH 0.03815 | | |
| F1B1 | Address on File | ADA 119.4 | | |
| 374E | Address on File | ETH 0.00306; USDC 3.76 | | |
| A0DD | Address on File | GALA 10680.9375; LUNC 139.5; SHIB 119144.8; VGX 555.4 | | |
| ED04 | Address on File | ADA 23.8; BTC 0.000708; LINK 0.05; USDC 16.27; VGX 4.48 | | |
| EF8B | Address on File | BTC 1.058395; USDC 5117.02 | | |
| 4EC3 | Address on File | BTT 8017200 | | |
| D2E9 | Address on File | DOGE 242.3; SHIB 1392757.6 | | |
| E141 | Address on File | VGX 5.24 | | |
| 8541 | Address on File | BTC 0.000451 | | |
| 5CD4 | Address on File | SHIB 3903200.6 | | |
| 06FB | Address on File | ADA 1222.6; ALGO 2077.99; ATOM 3.644; BTT 302491500; CHZ 769.2275; DOGE 575.4; DOT 6.98; HBAR 746.4; MANA 134.69; MATIC 149.041; OXT 1262.4; SHIB 12525437.3; SRM 7.83; STMX 7124; VET 2135.6 | | |
| 2097 | Address on File | APE 113.264; DOT 91.725; KAVA 410.173; LLUNA 18.327; LUNA 0.855; LUNC 150.7; MATIC 1.41; OCEAN 0.95; SAND 0.3707 | | |
| 841A | Address on File | ADA 203.7; CHZ 434.3016; DOGE 750; DOT 5.45; ETH 0.36566; HBAR 297.8; LUNA 1.035; LUNC 1; MATIC 222.159; SHIB 2303497.7; VET 1716.4 | | |
| BAC4 | Address on File | ADA 215.9; ATOM 18.25; BTC 0.008775; COMP 0.05561; DOT 18.998; EGLD 1.7017; ETH 0.14707; LINK 8.65; LLUNA 4.118; LTC 0.3616; LUNA 1.765; LUNC 242742.9; OCEAN 453.26; QTUM 9.03; VET 1384.4; VGX 196.68 | | |
| ED44 | Address on File | VGX 5.18 | | |
| 32B7 | Address on File | VGX 2.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3AE | Address on File | AAVE 2.878; ADA 444.6; APE 67.604; BAT 799.4; BTC 0.005473; BTT 196671000; CKB 44917.9; DGB 13760.9; DOGE 2089.3; DOT 27.916; DYDX 95.3252; ENJ 326.67; EOS 171.06; FIL 0.01; FTM 585.605; GLM 1286.77; IOT 1047.9; KEEP 658; KNC 284.16; LINK 30.09; LLUNA 72.326; LUNA 30.997; LUNC 5820155.6; MANA 46.92; MATIC 510.483; OCEAN 484.49; OMG 36.59; ONT 641.94; QTUM 63.52; SAND 16.7615; SHIB 17494357.5; SOL 2.9859; SRM 40.776; STMX 10305.1; TRX 6376.3; UNI 37.836; USDC 7184.89; VET 5985.1; VGX 168.67; XLM 1115.5; XVG 25908.8; ZEC 2.862 | | |
| 1327 | Address on File | BTC 1.62371; DOT 154.626; ETH 4.22859; LLUNA 7.389; LUNA 3.167; LUNC 10.2; SHIB 3953611; SOL 10.2552; UNI 0.031; VGX 6760.3; XTZ 354.38; YFI 0.053732 | | |
| 7FCE | Address on File | VGX 4.88 | | |
| 6996 | Address on File | BTC 0.000401; MANA 67.79; SHIB 42292454.6 | | |
| 741C | Address on File | AVAX 0.01; LLUNA 11.136 | | |
| 2282 | Address on File | VGX 4.17 | | |
| 57BF | Address on File | BCH 0.08317; BTC 0.010665; DOGE 1642.9; LINK 2.34 | | |
| 3ECB | Address on File | LTC 0.73738 | | |
| DAF6 | Address on File | AAVE 2.0941; ADA 1058.4; BTC 0.002249; BTT 35191600; DOT 158.171; EGLD 1; FTM 201.612; LLUNA 95.611; LUNA 40.977; LUNC 132.5; MATIC 455.606; OCEAN 1023.21; STMX 51647.2; VET 1272.5; VGX 506.43 | | |
| FDF3 | Address on File | AAVE 1.0727; ADA 1256.6; AMP 2517.21; APE 10.066; AVAX 5.01; BCH 0.50143; BTC 0.037881; DOGE 1293.8; DOT 60.713; LUNA 2.056; LUNC 120946.2; MATIC 411.69; POLY 60.5; SHIB 124954689.1; SOL 7.4165; UNI 11.131; USDC 5081.82; VGX 184.23; XLM 1681.4; XVG 20661 | | |
| 7E59 | Address on File | ADA 123.8; BTC 0.020314; ETH 0.60019; MATIC 100.097; UNI 10.009; USDC 173.2; VGX 514.74 | | |
| 75FC | Address on File | ADA 4862.4; SHIB 321884403.5; XLM 20358.2 | | |
| 5CDA | Address on File | BTC 0.009638; VGX 28.1 | | |
| 7FC8 | Address on File | OCEAN 98.71; SHIB 135181975.6; VGX 34.67 | | |
| 8EF0 | Address on File | ADA 1152.9; AVAX 5.14; BTC 0.026506; ETH 0.52329; MATIC 339.956; SOL 3.497; STMX 10194.4; USDC 1; VET 1012.2; VGX 1731.8 | | |
| 0E69 | Address on File | BTC 0.003727; ETH 0.07022; STMX 5251.8; VET 526; VGX 104.98 | | |
| 1976 | Address on File | BTC 0.009513; SHIB 5554603.6 | | |
| B7C6 | Address on File | ETH 0.02403; MANA 61.08; MATIC 126.134; SHIB 105572988.1; SOL 3.274 | | |
| CD4C | Address on File | BTC 0.000505; DOGE 1549.3 | | |
| A248 | Address on File | BTC 0.000443; VGX 25.69 | | |
| F2B5 | Address on File | ADA 676.2; BTC 0.003901; CKB 28450.4; DGB 2845.6; DOT 144.112; ENJ 189.35; GALA 1139.9346; GLM 352.31; HBAR 9175.3; LINK 54.39; LUNA 0.017; LUNC 1112.2; MANA 127.01; MATIC 176.162; SAND 3.199; STMX 30025.4; VET 10702.2; VGX 1432.97 | | |
| B295 | Address on File | ATOM 54.952; AVAX 5.42; BTC 0.028867; ETH 0.45104; FTM 641.758; LINK 60.13; LLUNA 6.157; LUNA 2.639; LUNC 8.5; MATIC 592.566; VET 15523.1 | | |
| F002 | Address on File | ADA 416.1; ALGO 686.96; BTC 0.004622; CKB 5534.7; DGB 181.8; ENJ 86.29; ETH 0.03314; HBAR 3169.2; MATIC 178.432; STMX 4737.6; VET 935.7; VGX 363.03 | | |
| 9B31 | Address on File | ADA 849.3; BTC 0.001035; CKB 17500; DGB 4000; ENJ 150; GALA 1000; GLM 850; HBAR 11600; LINK 90.29; LUNA 0.022; LUNC 1402.7; MANA 200; STMX 20000; VET 8650; VGX 1184.73 | | |
| A1E7 | Address on File | AAVE 1.0136; ADA 479.6; APE 10.278; ATOM 20.2; BAT 327.1; BTC 0.062789; DOT 125.457; ETH 1.03881; GRT 729.53; KSM 3.55; LINK 16.71; LTC 6.1279; LUNA 0.729; LUNC 47612.3; MANA 87.76; MATIC 214.407; SOL 5.4828; USDC 2.22; VGX 531.08 | | |
| 3585 | Address on File | BTC 0.002107; DOGE 5273.8; SHIB 20277993.5 | | |
| 7839 | Address on File | ADA 10.5; BTC 0.000635; VET 534 | | |
| 1A72 | Address on File | ADA 1000.8; BTC 0.001317; BTT 489994800; ETH 0.48078; SHIB 46513578.2; ZRX 548 | | |
| 34E8 | Address on File | BTT 3520800; SHIB 1381215.4 | | |
| 896F | Address on File | VGX 4.84 | | |
| D8FF | Address on File | ETH 0.00541 | | |
| F228 | Address on File | BTC 0.000208; LUNA 0.828; LUNC 0.8; SHIB 1284521.5 | | |
| B9C9 | Address on File | BTC 0.003001 | | |
| AEF8 | Address on File | ADA 943.7 | | |
| 5EFA | Address on File | DOGE 297.6 | | |
| F49B | Address on File | BTT 476190476.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D2F | Address on File | AVAX 5.11 | | |
| ADC0 | Address on File | ADA 874.3; BTC 0.000519; CHZ 119.7627; MANA 70.88; SHIB 5112843.9 | | |
| 2804 | Address on File | HBAR 1921.2; VET 6881.9 | | |
| 1757 | Address on File | DOGE 5805.1 | | |
| 6B84 | Address on File | ADA 52.5; BTC 0.003248; BTT 9090909; DOGE 110.9; DOT 5.371; LINK 2.12; SHIB 908265.2; SOL 0.1926; XLM 80.7 | | |
| 9F43 | Address on File | ADA 317.9; BTC 0.000582 | | |
| BE45 | Address on File | ADA 525.9; ETH 0.37848 | | |
| 1041 | Address on File | BTT 4318732.4; DOT 70.981; ENJ 162.9; EOS 88.67; FTM 782.854; MANA 617.49; OCEAN 2800.43; SAND 479.4921; SHIB 9723925.1; SOL 53.6414; STMX 716; VET 10529.7 | | |
| 1DF4 | Address on File | BTC 0.005554; ETH 0.02422 | | |
| 18FD | Address on File | BTC 0.01799; EOS 1.86; IOT 12.16; SHIB 19609945.8 | | |
| F4F4 | Address on File | DOT 29.364 | | |
| A80A | Address on File | ADA 603; BTT 136241607; CKB 792.5; DOT 20.985; SHIB 15768483.6; SOL 4.02; XVG 835.1 | | |
| CA15 | Address on File | ALGO 402.47; AXS 6.02996; ETH 2.30422; FTM 166.853; STMX 26281.1 | | |
| 1364 | Address on File | ETH 0.03413; SHIB 3965893.3 | | |
| 3399 | Address on File | ADA 50.2; BTC 0.016926; LTC 0.48683; SHIB 221596.3; VET 386 | | |
| F75C | Address on File | BTC 0.000675; USDC 479.01 | | |
| BAAA | Address on File | ADA 34; BTC 0.000508; MATIC 6.237 | | |
| 9388 | Address on File | ADA 4.3; ETH 1.29663; GALA 260.2926; LLUNA 2.812; LUNA 1.205; LUNC 262859.5; MANA 7.39; SHIB 39406; SOL 1.1006 | | |
| C1CE | Address on File | ATOM 20.708; BTC 0.412482; DOT 30.328; ETH 1.91055; LINK 10.49; LTC 4.99882; USDC 40123.28; VGX 5038.02 | | |
| FFBD | Address on File | ADA 21.7; ETH 0.003 | | |
| AE59 | Address on File | BTT 59546600; DOGE 2069.4; DOT 2.707; STMX 836; VET 762.3 | | |
| 084D | Address on File | BTC 0.013128; ETH 0.17173 | | |
| 4F20 | Address on File | BTC 0.000228 | | |
| D2CA | Address on File | ADA 17.1; DOGE 201.3; ENJ 51.65; GLM 103.41; HBAR 72.6; STMX 1620.4 | | |
| 8AE6 | Address on File | AVAX 30.17; BTC 0.011613; DOT 111.932; USDC 304.74 | | |
| 110A | Address on File | VGX 8.38 | | |
| D03D | Address on File | BTT 3649400; ENJ 3.42; OCEAN 10.79; SAND 4.0186; XLM 59.5 | | |
| B3AF | Address on File | ADA 178.5; BTC 0.003829; DOT 3.94; ETH 0.05032 | | |
| B265 | Address on File | BTC 0.076465; ETH 0.30858; HBAR 21890.9; LUNA 0.207; LUNC 0.2; SHIB 27272.6; VGX 5212.66 | | |
| CDEC | Address on File | ADA 17603.9; BTC 0.090069; ETH 2.71348 | | |
| D546 | Address on File | BTC 0.00102; USDC 1.54 | | |
| 06D6 | Address on File | VGX 5.39 | | |
| 4657 | Address on File | DOGE 361.9; SHIB 669523.2 | | |
| B0D8 | Address on File | SHIB 50856.5; SRM 86.221 | | |
| 6AC8 | Address on File | BTC 0.076198; HBAR 5736.7; VGX 972.37 | | |
| 93CE | Address on File | SHIB 5560704.3 | | |
| 475C | Address on File | SHIB 15364.4 | | |
| 6A55 | Address on File | HBAR 4275.7 | | |
| 76D7 | Address on File | ADA 42.8; DOGE 93.1; MATIC 45.597; SHIB 684995.6 | | |
| EE18 | Address on File | ADA 650.2; BTT 18444694.7; CKB 2642.5; DGB 606.7; DOGE 660; HBAR 255.9; LUNA 3.821; LUNC 250183.3; MANA 104.62; SAND 16.6667; SHIB 52035989.3; STMX 1975.5; VET 645.2; XVG 1428.6 | | |
| 4B45 | Address on File | BTC 0.002302 | | |
| 991B | Address on File | BTC 0.001017; SHIB 8805587.8 | | |
| 8679 | Address on File | BTC 0.000204 | | |
| 43D3 | Address on File | CKB 1097.4; DOGE 1813.7 | | |
| 34C6 | Address on File | BTC 0.000162 | | |
| 444A | Address on File | ADA 12.3; BTC 0.00053 | | |
| 5B4E | Address on File | ADA 64.3; AVAX 2; BTC 0.001292; DOGE 829.1; ETH 1.22191; HBAR 1392.3; LUNA 2.131; LUNC 139408.1; SHIB 2853539; SKL 1139.06; SOL 2.0069 | | |
| BE2E | Address on File | BTC 0.00053 | | |
| E508 | Address on File | BCH 0.96961 | | |
| 5DF2 | Address on File | BTT 130658200; SHIB 29164008.1 | | |
| 48E2 | Address on File | CKB 19580.9; SHIB 8049156.6; STMX 6205.6 | | |
| A898 | Address on File | DOGE 2350.5; XVG 2497.3 | | |
| 35CE | Address on File | USDC 1041.32 | | |
| 6DDE | Address on File | BTT 18032400; TRX 330; VET 85 | | |
| 79BC | Address on File | BTC 0.000203 | | |
| 1806 | Address on File | VET 149.1; VGX 4.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2EFA | Address on File | BTC 0.000616; DOGE 1022.5 | | |
| 5606 | Address on File | ADA 28.6; BTC 0.000701; DOT 1.287; VET 167.2 | | |
| 5F98 | Address on File | BTC 0.000516; ETH 0.05726 | | |
| 154E | Address on File | SHIB 7645259.9 | | |
| 22EE | Address on File | DOGE 300; SHIB 5144456.7 | | |
| B1DA | Address on File | ADA 7239.2; SHIB 6104851.7; XLM 183.5 | | |
| 2336 | Address on File | BTC 0.02655 | | |
| B8C3 | Address on File | VGX 4.61 | | |
| F1E5 | Address on File | BTC 0.000734; SHIB 15438230 | | |
| 5DDF | Address on File | BTT 53570957.5; TRX 673.1 | | |
| E7F4 | Address on File | BTC 0.000515; SHIB 6391137.6 | | |
| D318 | Address on File | BTC 0.00045; CKB 52543.4; STMX 4137.7 | | |
| F33C | Address on File | BTC 0.000442; BTT 13591200 | | |
| 9A0B | Address on File | BTT 22222988.8; HBAR 483.1; SHIB 512903.2; XVG 17123.6 | | |
| 231D | Address on File | HBAR 71.1; MANA 19.54; SHIB 134390.5; XVG 792.6 | | |
| 56A9 | Address on File | SHIB 279955.2; VGX 6.51 | | |
| 8BEE | Address on File | TRX 534.1; VGX 774.92 | | |
| E1F9 | Address on File | BTC 0.000506; DOT 2.866; VGX 37.16 | | |
| 48B1 | Address on File | BTC 0.000811; VGX 63.54 | | |
| 5D9D | Address on File | BTC 0.002489; VGX 210.77 | | |
| 6E15 | Address on File | AVAX 35.29; BTC 1.926207; BTT 261034100; DOT 29.251; EGLD 6.9108; ENJ 541.41; EOS 118.07; GLM 2370.79; HBAR 16655.1; LINK 38.34; LLUNA 18.177; LUNA 7.79; LUNC 263706.8; MANA 1436.47; MATIC 3967.62; OXT 1354.6; SAND 683.5928; SOL 280.0871; STMX 220460.5; UNI 29.301; USDC 6097.29; VET 8595.2; VGX 97921.42 | | |
| EB18 | Address on File | BTT 54644808.7; SHIB 25402888.6 | | |
| C075 | Address on File | BTC 0.000198 | | |
| 8970 | Address on File | BTT 7318500; SHIB 4225691.1; TRX 277.7 | | |
| E8E2 | Address on File | SHIB 778779.1 | | |
| BA1C | Address on File | VGX 2.78 | | |
| 8604 | Address on File | VGX 4.17 | | |
| 169C | Address on File | BTC 0.000499; SOL 0.2562; USDC 139.95 | | |
| DCAE | Address on File | VGX 2.84 | | |
| 2A1C | Address on File | BTC 0.011576; ETH 0.02193 | | |
| DC57 | Address on File | BTC 0.005258; DOGE 833; SHIB 13507259.3 | | |
| 2561 | Address on File | BTC 0.000524; LTC 0.01937; MATIC 9.143; VGX 15.24 | | |
| 4EF9 | Address on File | DOGE 7798.1; LLUNA 13.206; LUNA 5.158; LUNC 1125184.8; SHIB 35388921.2 | | |
| BBBC | Address on File | VGX 2.77 | | |
| 8454 | Address on File | DOT 14.126 | | |
| E363 | Address on File | DOGE 565.6 | | |
| 239D | Address on File | ADA 55.6; DOT 0.385; HBAR 122.8; MANA 3.04; SOL 0.773 | | |
| 9AF0 | Address on File | CKB 62624.4; FTM 251.303 | | |
| 6050 | Address on File | BTC 0.000436 | | |
| E939 | Address on File | VGX 2.78 | | |
| D1DB | Address on File | ADA 246.6; ATOM 22.709; BTC 0.024594; DOT 3.643; ENJ 188.38; ETH 0.26318; LINK 5.07; LTC 1.00433; OCEAN 74.23; STMX 1773.5; UNI 3.492; XLM 195.2 | | |
| 825D | Address on File | BAT 18.3; DOGE 100.1; OCEAN 44.83 | | |
| 834A | Address on File | BTC 0.000047; ETH 0.0042 | | |
| 8043 | Address on File | DOGE 297.2 | | |
| FE15 | Address on File | BCH 0.00077; BTC 0.000781; ETH 0.00456; LTC 0.00258; XMR 0.001 | | |
| DBA6 | Address on File | ADA 100.3; BTT 57428214.4; CKB 608.1; DGB 305; DOGE 2343.9; DOT 2.501; ENJ 214.22; HBAR 427.3; IOT 36.15; MANA 652.76; TRX 713; VGX 2.54 | | |
| 0A8D | Address on File | ADA 107.8; BTC 0.007928; BTT 30000100; DGB 347.4; DOGE 1696.9; ETC 20.14; ETH 0.06431; LTC 1.00041; STMX 2261.9 | | |
| DAF2 | Address on File | BTC 0.001639; SHIB 1557147.3 | | |
| B928 | Address on File | USDC 1.57 | | |
| D5FD | Address on File | DOGE 334.5 | | |
| BA2D | Address on File | SHIB 1607190.3 | | |
| 9A6A | Address on File | BTT 13773400 | | |
| A475 | Address on File | ADA 80.8; ALGO 26.99; BTT 25179400; ENJ 23.98; MANA 49.5; SAND 131.9577; SOL 1.6926; VGX 171.32; XRP 30.5 | | |
| A60A | Address on File | ADA 43.1; ALGO 113.57; DOGE 929.4; ETC 1.12; ETH 2.15315; GRT 123.14; MATIC 65.741; OMG 15; USDT 199.7; VET 7931.6; VGX 224.83 | | |
| B36B | Address on File | USDC 11232.07 | | |
| 333D | Address on File | JASMY 6505.4; LLUNA 3.054; LUNA 1.309; TRX 1107 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A63 | Address on File | BTC 0.002606 | | |
| C20A | Address on File | BTC 0.002416 | | |
| B626 | Address on File | BTC 0.018671; DOGE 1554.8; ETH 0.25855; VET 1.6 | | |
| 1A24 | Address on File | ADA 114.5; SHIB 5833629; VET 1598.9 | | |
| EAB4 | Address on File | BTC 0.000438; LLUNA 5.672; LUNA 2.431; LUNC 529980.3; VET 879.1 | | |
| 7BDE | Address on File | VGX 4.66 | | |
| 80FF | Address on File | ETH 0.01462 | | |
| BAB5 | Address on File | BTC 0.001026; SHIB 16067159.7 | | |
| 461C | Address on File | ADA 225.1; BTC 0.008163; DOGE 163; ETH 0.09629; MANA 85.5; SHIB 2834467.1; VET 3422.9 | | |
| 4202 | Address on File | ADA 1267.9; AVAX 3.55; AXS 1.9613; BTC 0.001988; DOT 38.656; ENJ 276.27; ETH 9.10642; HBAR 1562.4; LINK 9.19; LLUNA 47.589; LUNA 20.395; LUNC 66; MANA 198.32; MATIC 164.811; SAND 129.5296; SOL 18.2764; VGX 614.79 | | |
| D0A8 | Address on File | BTC 0.001429; DOGE 290.9; SHIB 42341890.8; VGX 2.78 | | |
| FE88 | Address on File | VGX 2.84 | | |
| 3268 | Address on File | BTC 0.001639; DOGE 367.8; SHIB 15155896.1; SOL 0.2481 | | |
| D580 | Address on File | ADA 194.9; BTC 0.019407; CKB 8271.9; ETC 0.88; ETH 0.11411; FTM 376.206; LTC 0.21866; MANA 38.81; VET 286.4 | | |
| D331 | Address on File | LUNC 829.5; SHIB 25577.6 | | |
| 57E0 | Address on File | ADA 314; VGX 129.39 | | |
| C26E | Address on File | VET 615 | | |
| 5CB4 | Address on File | LLUNA 10.822; LUNA 4.638; LUNC 2086481.5 | | |
| 9B32 | Address on File | AUDIO 28.778; SHIB 5697895.4 | | |
| 4825 | Address on File | VGX 2.65 | | |
| E01F | Address on File | BTC 0.000457; BTT 161285000; SHIB 417501.6 | | |
| 865E | Address on File | ADA 4821.6; SHIB 77506190.1; VGX 1682.75 | | |
| 70EB | Address on File | BTT 2612600 | | |
| EEAC | Address on File | ADA 556.7; BTC 0.020113; ETH 0.1292; SOL 8.2039; USDC 6243.6; VGX 145.4 | | |
| 1E4E | Address on File | BTC 0.000491; BTT 53012100; VET 10014.5 | | |
| 2A61 | Address on File | VGX 4.03 | | |
| 3CEF | Address on File | VGX 2.79 | | |
| A410 | Address on File | ADA 156.5; BTC 0.000609; HBAR 369.5 | | |
| 3FDD | Address on File | ALGO 14.04; BAT 26.3; CELO 4.285; CHZ 58.8985; CKB 1325.5; DAI 19.83; EOS 2.05; ETC 1; GLM 46.92; LINK 1.07; SHIB 1306407.7; SUSHI 1.1443; TRX 352; UNI 1.16; USDT 2.29; VET 800; XLM 100.5; XRP 1051.7; XVG 540 | | |
| 8993 | Address on File | VGX 8.37 | | |
| CF70 | Address on File | ADA 377.9; LUNA 3.049; LUNC 199393.9 | | |
| 6C68 | Address on File | BTC 0.000569; USDC 267.38 | | |
| 4EEB | Address on File | CKB 60742.5; LLUNA 5.658; LUNC 528888 | | |
| 4109 | Address on File | LUNA 0.074; LUNC 4835.5 | | |
| F6A4 | Address on File | SHIB 3317689.8 | | |
| 83E8 | Address on File | VGX 5.15 | | |
| 42BE | Address on File | VGX 2.79 | | |
| 40D5 | Address on File | VGX 4.59 | | |
| 4DA0 | Address on File | DOT 1 | | |
| 74E0 | Address on File | VGX 210.14 | | |
| A818 | Address on File | BTC 0.000603; BTT 24182600; SHIB 1948558 | | |
| 29BA | Address on File | BTC 0.000624 | | |
| E6D5 | Address on File | ADA 12.3; YFI 0.000182 | | |
| 9C2D | Address on File | ADA 8.1; BCH 0.01915; BTC 0.002066; COMP 0.05; DOGE 134.7; DOT 0.5; ETH 0.01255; MKR 0.0073 | | |
| 0C2D | Address on File | ADA 3.1; ALGO 0.61; BTT 300; HBAR 0.3; SHIB 36894.3; USDT 0.68 | | |
| 1618 | Address on File | VGX 4.68 | | |
| D0B9 | Address on File | BTC 0.001353; LUNA 2.807; LUNC 183653.2; SOL 0.0133 | | |
| BF9A | Address on File | LLUNA 23.025; LUNA 9.868; LUNC 2152850.3 | | |
| D30C | Address on File | VGX 2.76 | | |
| F924 | Address on File | BTC 0.003815; ETH 0.01909; MANA 11.55; MATIC 4.085 | | |
| 6A30 | Address on File | ADA 388 | | |
| 6434 | Address on File | VGX 5.18 | | |
| AF6F | Address on File | ETH 0.23127 | | |
| 2F7F | Address on File | BTC 0.000446; DOGE 433.3 | | |
| 6B76 | Address on File | XVG 11153.9 | | |
| DCE3 | Address on File | ADA 1157.6; BTC 0.000046; LINK 0.09 | | |
| 2C5C | Address on File | DOT 0.664; LLUNA 67.536; LUNC 2770.3 | | |
| E775 | Address on File | ADA 29.7; BTC 0.001085; ETH 0.01135 | | |
| 0B3E | Address on File | BTT 5611600 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FFE | Address on File | BTC 0.001309; ETH 0.01196 | | |
| E011 | Address on File | ADA 69.5; VET 1116.1 | | |
| 8374 | Address on File | DOGE 81.2; SHIB 16393778 | | |
| 276E | Address on File | BTC 0.009644; ETH 0.0294; VET 633.1 | | |
| 94DA | Address on File | SHIB 1233713.7 | | |
| 5E6F | Address on File | USDT 0.91 | | |
| 8C9F | Address on File | ADA 446.2; BTC 0.047386; ETH 0.59518; SOL 6.3673 | | |
| DD42 | Address on File | APE 0.086 | | |
| 8940 | Address on File | VGX 5.21 | | |
| 5B33 | Address on File | ALGO 18.5; ATOM 2.959; DGB 232.3; DOGE 9.6; ETH 0.0588; HBAR 26; IOT 14.99; KNC 3.06; LTC 0.0835; MANA 15.05; NEO 0.984; OCEAN 19.36; SHIB 71.9; VET 1073.6 | | |
| C211 | Address on File | BTT 43624500; DOGE 2; SHIB 46142.1 | | |
| C6A8 | Address on File | VGX 2.82 | | |
| A635 | Address on File | VGX 2.77 | | |
| F78E | Address on File | ADA 7.6; BTC 0.000438; DOGE 100.8 | | |
| BC61 | Address on File | BTC 0.117831; ETH 0.51659 | | |
| FF64 | Address on File | BTT 454849286.6; KAVA 75.78 | | |
| 91B8 | Address on File | DOT 5.358; HBAR 245.8; MANA 79.28; OXT 121.1; STMX 890.3 | | |
| 7744 | Address on File | BTC 0.000429 | | |
| CD9F | Address on File | BTC 0.013871 | | |
| 61B5 | Address on File | BTT 43200; CKB 0.4; SAND 0.3902 | | |
| 69EF | Address on File | BTC 0.000134 | | |
| 18BB | Address on File | BTC 0.002321; BTT 47619047.6; DOGE 303.9; LUNA 1.758; LUNC 115046.8; MANA 34.7; SHIB 4960256.7 | | |
| 6E4D | Address on File | ADA 2867.4; ETH 5.31157; HBAR 2808.7 | | |
| 78F2 | Address on File | BTC 0.000677; BTT 5526200; SHIB 5568174.6; STMX 1311; XVG 1158.3 | | |
| E799 | Address on File | VGX 5.15 | | |
| 1158 | Address on File | BTT 131121700 | | |
| 8F5F | Address on File | VGX 4.68 | | |
| 2885 | Address on File | ALGO 524.38; GRT 118.15; HBAR 880.4; IOT 144.03; LUNA 0.799; LUNC 52237; OCEAN 210.98; STMX 780.3; VET 2909.9 | | |
| 8C38 | Address on File | BCH 0.03536; BTC 0.001991 | | |
| 7AF6 | Address on File | BTC 0.014896; ETH 0.1809; VGX 43.85 | | |
| A7BB | Address on File | BTT 8721700 | | |
| 8BA3 | Address on File | DOGE 137.4 | | |
| C3E5 | Address on File | BTC 0.000659; DOGE 443.4; TRX 394.7 | | |
| 0709 | Address on File | DOGE 2086.8 | | |
| BC93 | Address on File | ADA 124.8; ALGO 30.52; APE 2.718; ATOM 2.356; BAT 77.9; BTC 0.021493; CHZ 366.1646; DOT 3.196; EGLD 0.0598; EOS 15.1; ETH 2.04753; FTM 41.451; LRC 89.199; LTC 0.52906; LUNA 0.518; LUNC 0.5; QNT 1.04674; SAND 35.0136; SHIB 4707049.5; VET 1093.9; XMR 0.252; XTZ 12.49; ZEC 0.566 | | |
| 97F4 | Address on File | VGX 4.29 | | |
| CDEF | Address on File | BTC 0.000446 | | |
| CEA2 | Address on File | BTC 0.016069 | | |
| C86F | Address on File | ADA 25.1; BTC 0.001652; SHIB 1332622.6 | | |
| 699C | Address on File | BTC 0.001657; DOGE 135.3; SHIB 529170.5 | | |
| BC84 | Address on File | ADA 51.5; BTC 0.000456; DOGE 2151.2; LUNA 0.349; LUNC 22823.9; SHIB 853825.1; SOL 1; UNI 12.508; VET 303.6 | | |
| 7B19 | Address on File | DOGE 33.2 | | |
| 55FF | Address on File | APE 8.872; AVAX 4.22; ETH 0.16665; FTM 18.431; HBAR 158.9; LLUNA 8.692; LUNA 3.726; LUNC 12; SOL 1.0613; USDC 6.14; XLM 203.1 | | |
| CC82 | Address on File | GALA 28.6596; SHIB 654902 | | |
| 8184 | Address on File | DOGE 21.7 | | |
| DFBD | Address on File | ADA 4; BCH 0.03347; BTC 0.002987; DOGE 3720.9; DOT 0.238; ETC 1.64; ETH 0.04094; LTC 0.05168; MATIC 5.252; SHIB 1812407.3; UNI 0.391; VGX 4.15; XLM 26.9 | | |
| BF1C | Address on File | ETH 0.00675 | | |
| 5F46 | Address on File | BTC 0.000503; SHIB 23158917 | | |
| C328 | Address on File | ADA 952.3; APE 0.077; BTC 0.046152; DOT 40.315; ETH 0.75226; LINK 20.2; SHIB 10500000; SOL 2.46; VET 8000 | | |
| 3FE6 | Address on File | ATOM 2.112; BTC 0.000513; DOGE 389.6; DOT 1.118 | | |
| DF10 | Address on File | BTC 0.000657; BTT 13333300; SHIB 2463054.1 | | |
| AD78 | Address on File | ADA 83; BTC 0.000177; BTT 9348500; LINK 11.95; VET 303.7 | | |
| 87A6 | Address on File | BTC 0.000433; BTT 23683700; HBAR 91.2 | | |
| B5D5 | Address on File | BTC 0.000462 | | |
| F604 | Address on File | LLUNA 11.039 | | |
| EAAC | Address on File | USDC 954.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1173 | Address on File | VGX 2.78 | | |
| F293 | Address on File | ADA 2139.2; ALGO 107.38; COMP 0.03342; DOT 5.339; LINK 3.11; LTC 0.01845; LUNA 3.699; LUNC 241993.9; MANA 31.35; OMG 3.74; VET 41.4; VGX 30.86 | | |
| 9D04 | Address on File | BTT 7513799.9; DGB 426.6; STMX 1081.5 | | |
| 8D99 | Address on File | ADA 192.6; BTC 0.026783; BTT 15193900; DOGE 445.9; DOT 6.081; ETH 0.18763; SHIB 4444444.4; UNI 5.523; VET 1893.8; XLM 479.8 | | |
| C4D4 | Address on File | DOGE 232.5 | | |
| D6F1 | Address on File | BTC 0.000361; BTT 206038734.9; CKB 2446.2; DGB 511.2; ETH 0.00508; SHIB 2688172; STMX 4269.1; VET 348.8; VGX 56.04; XVG 873.6 | | |
| C2B9 | Address on File | ADA 24.6; BTC 0.001305; DOGE 178.2; DOT 3.697; ETC 0.25; ETH 0.01522; LTC 0.12781; OXT 80.5; VET 372.1 | | |
| 53B3 | Address on File | ADA 471.4; BTT 18638800; VET 1115.7 | | |
| 84DF | Address on File | BTC 0.000878; BTT 41095500; SHIB 1695489.9 | | |
| F415 | Address on File | ADA 315.8; BTT 61411900; CKB 5790.6; DGB 654.9; DOGE 1479.9; SHIB 20055767.7; STMX 1940.6; TRX 607.3; XLM 76.1 | | |
| 5DB2 | Address on File | BTT 169510400; DOGE 1956.3; SHIB 20610649.7 | | |
| 185A | Address on File | VGX 2.8 | | |
| 5488 | Address on File | ADA 8.2; BCH 0.03213; BTC 0.00074; ETH 0.00387; LTC 0.09635; LUNA 0.207; LUNC 0.2; SAND 3.5114 | | |
| 5B4D | Address on File | ADA 7792.7; APE 44.959; BTC 0.13078; ETH 3.26318; MANA 521.85; MATIC 514.052; SAND 235.5928; SHIB 39065576.6; USDT 0.2; VGX 502.57 | | |
| FC2B | Address on File | BTC 0.001032; SHIB 135528382.3 | | |
| 57C5 | Address on File | BTT 21186440.6; DOGE 303.9; SHIB 3018918.5; XLM 747.9 | | |
| 5DF0 | Address on File | BTT 3242700 | | |
| 0ABF | Address on File | BTC 0.000442; SHIB 6397262 | | |
| 83D5 | Address on File | BTC 0.000448; BTT 103051900; SHIB 11600928 | | |
| 909C | Address on File | SHIB 2429591.4 | | |
| 17ED | Address on File | BTC 0.000892; DOGE 213.6; VET 139.3 | | |
| 7459 | Address on File | VGX 8.38 | | |
| CE2A | Address on File | BTC 0.000512; SHIB 0.6 | | |
| AF1E | Address on File | VGX 4.61 | | |
| E829 | Address on File | VGX 4.03 | | |
| 6D71 | Address on File | BTC 0.000409; LUNC 207663.9 | | |
| 7DA1 | Address on File | DOGE 11444.3; LTC 1.02187; SHIB 32742493.7 | | |
| D11E | Address on File | VGX 4.61 | | |
| 5D7C | Address on File | ADA 37.7; DASH 0.529; DOGE 1540.8 | | |
| E74D | Address on File | DOGE 167.3 | | |
| AC18 | Address on File | BTT 44178974.8; LTC 1.4488; LUNA 0.769; LUNC 50320; SHIB 17043102.3 | | |
| F3BD | Address on File | BTT 13220000; DOGE 2954 | | |
| C107 | Address on File | ADA 337.5; BTC 0.030509; DOT 3.228; ETH 0.21001; FTM 88.016; GALA 232.3428; HBAR 1003.2; LINK 1.6; LLUNA 3.542; LTC 0.92596; LUNA 1.518; LUNC 202382.6; MANA 21.16; MATIC 103.672; SHIB 1120448.1; SOL 3.0619; USDC 189.52; VET 356.7 | | |
| C26C | Address on File | ADA 974.1; BTC 0.003778; DOGE 494; ETH 0.00835 | | |
| 7AE6 | Address on File | ADA 5036.5; ANKR 253.58911; BTC 0.000355; DOGE 1042.5; DOT 195.811; LLUNA 20.572; LUNA 8.817; LUNC 1923277.7; MATIC 403.467; SAND 203.188; SHIB 141730225.2; VGX 4626.84 | | |
| ECDE | Address on File | BTC 0.00052 | | |
| 1E5C | Address on File | VGX 4.89 | | |
| 02BC | Address on File | ADA 47.1; BTC 0.001618; BTT 26171800; DOGE 205.6; ETH 0.0259; HBAR 136.9; MANA 32.48; SHIB 42669945.2; SOL 4.9591; VET 455.9 | | |
| 7E11 | Address on File | SHIB 4867866.2 | | |
| 2779 | Address on File | LUNC 3139539.8; SHIB 0.4 | | |
| A0BC | Address on File | BTC 0.000439; VGX 5 | | |
| 0AD4 | Address on File | OXT 226.7; VET 869.5 | | |
| E7E8 | Address on File | ADA 363.1; BTC 0.005382; LUNA 3.427; LUNC 224238.9; SHIB 6547983.9 | | |
| 9A19 | Address on File | BTC 0.000449; DOT 0.283; ETH 0.28482; SOL 10.7231; USDC 3.44 | | |
| 28E9 | Address on File | DOGE 1061.3; LTC 1.00242; SHIB 4768794.6; TRX 1096.1 | | |
| 55EC | Address on File | VGX 4.98 | | |
| 7C22 | Address on File | ADA 845.8; ALGO 171.29; BAT 376.8; BTC 0.000698; DOT 82.362; LLUNA 11.59; LTC 4.23358; LUNA 4.967; LUNC 16.1; UNI 24.192 | | |
| CDD3 | Address on File | ADA 1.9 | | |
| 1007 | Address on File | ADA 0.7; BTC 0.001024 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F05 | Address on File | VGX 4.94 | | |
| A441 | Address on File | ADA 1439.5; BTC 0.000998; DOT 108.533; HBAR 2004.2; IOT 96.2; LINK 60.96; LUNA 2.079; LUNC 136051.3; MATIC 1631.71; SHIB 33064474.2; TRX 2528.2; USDC 18133.28; VGX 207.93; XLM 6020.8 | | |
| 359E | Address on File | VGX 4.31 | | |
| 7AE0 | Address on File | LUNC 592.8; SHIB 5336259.8 | | |
| 97B9 | Address on File | ADA 25.3; BTC 0.000659; DOGE 116.4 | | |
| 9E78 | Address on File | VGX 2.84 | | |
| A464 | Address on File | BTC 0.000659; ETH 0.07945; SHIB 7183908 | | |
| 800D | Address on File | FARM 0.57431; SAND 1.3996; YFI 0.002863 | | |
| F327 | Address on File | DOGE 516.6; SHIB 2699310.7; UMA 9.52 | | |
| B2C6 | Address on File | ADA 2529.6; DOGE 0.8; HBAR 1528.9; JASMY 9920.3; VET 44324; VGX 104.78 | | |
| 1167 | Address on File | ADA 85.2; DOGE 2619.1 | | |
| 5A54 | Address on File | VGX 2.78 | | |
| A013 | Address on File | DOGE 199 | | |
| 252E | Address on File | BTC 0.000009 | | |
| A180 | Address on File | VGX 2.88 | | |
| F098 | Address on File | BTC 0.0009; BTT 24701700; DOGE 2402; TRX 731; VET 2876.6; XVG 1339.6 | | |
| 47F5 | Address on File | ADA 58.7; BTC 0.016374; BTT 6883900; ETH 0.21626; HBAR 232.6; LINK 2.11; LTC 0.63174; MATIC 36.877; VET 854; XLM 345.3 | | |
| C7AA | Address on File | BTC 0.000587 | | |
| AFD5 | Address on File | ADA 0.5; APE 82.413; MATIC 263.416; USDC 847.04 | | |
| AE10 | Address on File | ADA 15.1; AMP 665.61; APE 2.073; BTC 0.000679; BTT 4268300; CKB 1235.1; DGB 65.1; JASMY 799.9; SHIB 4796964.7; SPELL 5445.9; STMX 191.8; SUSHI 2.7147; TRX 66.5; VET 114.9; XVG 651.5 | | |
| 7283 | Address on File | ADA 51.8; BTC 0.000449; BTT 11539100; DOGE 299.7; TRX 297; VET 721.6 | | |
| 6E28 | Address on File | VGX 8.7 | | |
| 3575 | Address on File | BTC 0.000695 | | |
| 9989 | Address on File | BTC 0.006193; ETH 0.18842 | | |
| 9DBF | Address on File | XRP 966.7 | | |
| CD49 | Address on File | XVG 30310.2 | | |
| DAC5 | Address on File | BTT 19435100; HBAR 229.6; LUNA 0.003; LUNC 161; TRX 762.5 | | |
| DF06 | Address on File | VGX 3.99 | | |
| DD93 | Address on File | VGX 4.9 | | |
| D178 | Address on File | VGX 4.61 | | |
| 0813 | Address on File | VGX 4.66 | | |
| 06D4 | Address on File | VGX 4.67 | | |
| FDC9 | Address on File | ADA 10.3; BTC 0.000504 | | |
| 1B19 | Address on File | ADA 7015.1; DOGE 3777.4; ETH 0.41883; LLUNA 44.317; LUNA 18.993; LUNC 2502318.5; SHIB 10431154.3; SOL 21.0077 | | |
| 4D1D | Address on File | LLUNA 32.272; LUNA 13.831; LUNC 3016250.1; VGX 43.74 | | |
| 1817 | Address on File | BTT 26960100; CKB 3341.9; DOGE 2008.7; STMX 1865.6 | | |
| BF5D | Address on File | ADA 5.1 | | |
| C85F | Address on File | VET 140.9 | | |
| 2A69 | Address on File | SHIB 1438228.1; VGX 68.73 | | |
| 7326 | Address on File | BTC 0.00012 | | |
| E4AE | Address on File | VGX 4.02 | | |
| EEE2 | Address on File | BTC 0.000009; SHIB 759105535.8 | | |
| 6CFC | Address on File | DOGE 197.2 | | |
| A862 | Address on File | BTC 0.009682; BTT 166666700; DASH 8.815; ETH 0.2451; SHIB 87975479.7; VGX 2138.57; YFI 0.035088 | | |
| 9F51 | Address on File | VGX 4.59 | | |
| 5585 | Address on File | BTT 78440558.4; DOGE 224; LLUNA 8.775; LUNA 3.761; LUNC 3377945.3; SHIB 68699570.4; SPELL 42290.4 | | |
| 852B | Address on File | VET 2588.5 | | |
| 74B4 | Address on File | DOGE 209.1 | | |
| 4A5C | Address on File | BTC 0.003203 | | |
| 3953 | Address on File | VGX 4.57 | | |
| B553 | Address on File | SOL 0.0167 | | |
| FCA9 | Address on File | ADA 1220.7; AVAX 10.23; DOGE 1089.4; ETH 7.18879; LINK 33.22; MANA 243.01; MATIC 586.062; VET 8613; VGX 280.25 | | |
| 888D | Address on File | VGX 4.56 | | |
| 438A | Address on File | DOGE 3.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D61 | Address on File | ADA 5.5; DGB 74.7; TRX 96.9; VET 79.2 | | |
| 21F9 | Address on File | BTC 0.000438 | | |
| ED61 | Address on File | BTC 0.030525; DOT 53.516; ETH 0.86048; LINK 48.3 | | |
| 4ED3 | Address on File | DOGE 603.4; ETH 0.0117; SHIB 746268.6 | | |
| 43D7 | Address on File | VGX 2.78 | | |
| A5A2 | Address on File | ETH 3.03977 | | |
| 6117 | Address on File | HBAR 1870.6; LINK 23.22; MATIC 0.639 | | |
| 590E | Address on File | VGX 4.69 | | |
| D7EF | Address on File | BTT 7083300 | | |
| F81F | Address on File | BTT 21954600; DOGE 293.5; HBAR 102.6; VET 183.1; VGX 3.6; XVG 2122.2 | | |
| 98EB | Address on File | BTT 24286000 | | |
| C69E | Address on File | VGX 4.93 | | |
| F92E | Address on File | ADA 1044.2 | | |
| FC97 | Address on File | ADA 577.7; ALGO 357.62; AVAX 2.87; BTC 0.005668; BTT 2349700; CELO 2.787; CHZ 78.5072; DASH 0.039; DOT 35.909; EGLD 6.1848; ENJ 4.64; EOS 4.13; ETH 0.05978; FIL 0.18; GLM 14.53; GRT 59.83; HBAR 164.5; ICX 7.2; IOT 52.4; LUNA 2.898; LUNC 2.8; MANA 31.15; MATIC 405.765; SHIB 18692672.1; TRX 223.6; VGX 5.01; XLM 1408; XMR 0.036; XTZ 7.41; XVG 363.4; YFI 0.00049 | | |
| E68A | Address on File | ADA 0.9; BTC 0.000437 | | |
| ACC9 | Address on File | ALGO 12.29; DGB 2014.7; LINK 1.53; TRX 237.9 | | |
| 8E27 | Address on File | AMP 260.02; APE 0.998; BTT 3334700; CKB 1584.2; DOGE 68.4; HBAR 87.1; OCEAN 13.08; SHIB 3065760.6; SPELL 2361.2; TRX 484.8; VET 361.3; XVG 762.8 | | |
| 6FBC | Address on File | BTC 0.000495; DOGE 111.6; ETH 0.0092; SHIB 1641074.1 | | |
| 82E2 | Address on File | VGX 4.25 | | |
| 0B79 | Address on File | VGX 5.25 | | |
| 9335 | Address on File | APE 9.738; DOGE 484; FLOW 23.132; GALA 316.7323; LUNC 310607.2; ROSE 933.66; SHIB 4561003.4; UNI 7.525; YGG 96.031 | | |
| 1AD4 | Address on File | BTC 0.000937; ETH 0.00493; LLUNA 7.323; LUNA 3.139; LUNC 684463.1 | | |
| 16DD | Address on File | ADA 4293.7; BTC 0.000532 | | |
| C97F | Address on File | AMP 7984.31; LUNA 2.26; LUNC 147877.2; MATIC 109.209; SHIB 1603077.9; SOL 3.1572 | | |
| 995E | Address on File | ADA 0.7 | | |
| FC9E | Address on File | ADA 1.1; AVAX 0.02; USDC 11.64 | | |
| EE7C | Address on File | BTC 0.000674; ETH 0.39099; LLUNA 12.749; LUNA 5.464; LUNC 17.7 | | |
| F555 | Address on File | DOGE 1494.7 | | |
| B4C8 | Address on File | BTC 0.001039 | | |
| 511A | Address on File | VGX 37.32 | | |
| 9C44 | Address on File | VGX 5.18 | | |
| 16B5 | Address on File | JASMY 3297.1; LUNC 806.7; USDC 28.57; VGX 1.48 | | |
| B739 | Address on File | VGX 5.25 | | |
| 5A19 | Address on File | VGX 8.39 | | |
| ED08 | Address on File | LUNA 1.723; XLM 26.1 | | |
| DCAA | Address on File | ADA 73.2; BTC 0.001125; DOGE 138.4; DOT 3.932; ENJ 12.03; FTM 66.154; LINK 1.1; LUNA 1.449; LUNC 1.4; MANA 21.46; SOL 0.7138; VET 125.6 | | |
| 85C9 | Address on File | VGX 2.8 | | |
| 1FF5 | Address on File | ADA 504; BTC 0.000613; DOGE 2051; HBAR 1411.2; VET 3688.3 | | |
| 5109 | Address on File | ADA 566; ALGO 13.68; APE 2.517; BTC 0.006191; DGB 3340.7; FTM 2.834; HBAR 1579.1; IOT 19.93; LINK 12.93; LUNA 0.867; LUNC 56670.9; MATIC 106.359; SOL 1.8632; VET 7500.1 | | |
| 6BE1 | Address on File | YFI 0.00176 | | |
| DF54 | Address on File | ADA 1321.2; ATOM 31.306; BTC 0.026227; ETH 0.19299; LLUNA 4.304; LUNA 1.845; LUNC 402340.5; MATIC 141.971; VGX 747.37 | | |
| 8323 | Address on File | VGX 5.18 | | |
| 5F02 | Address on File | LUNA 3.86; LUNC 252547.2 | | |
| FA4E | Address on File | DOGE 774.1 | | |
| 17DF | Address on File | BTC 0.000499; SHIB 2955665; VGX 536.75 | | |
| 8D67 | Address on File | ADA 1865.5; BTC 0.413577; BTT 42219100; CKB 8239.4; DGB 23689.2; DOGE 3456; ETC 52.17; ETH 0.98228; HBAR 8197.2; LTC 28.65574; MANA 985.6; OXT 141.6; SHIB 38183898.3; STMX 1510.3; TRX 3857.9; XLM 8718.3; XVG 1484.7 | | |
| 58A4 | Address on File | BTC 0.000574; BTT 5076142.1; MANA 20.88; MATIC 25.598; SHIB 5870841.4; SOL 3.0837 | | |
| 08B6 | Address on File | SHIB 680549.9 | | |
| 9E89 | Address on File | BTC 0.000489; SHIB 407747.1; VGX 5.15 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D83A | Address on File | BTC 0.000671; DOGE 29417.6 | | |
| B10B | Address on File | BTC 0.00043 | | |
| 3776 | Address on File | BTC 0.0005; SHIB 1250938.2 | | |
| B5CA | Address on File | BTT 56387400; DOGE 73.4; LINK 1.12 | | |
| 4EF5 | Address on File | VGX 4.9 | | |
| 6EF9 | Address on File | ADA 0.5; BTC 0.000464; QTUM 6.53 | | |
| 9BB7 | Address on File | ADA 1314.1; DOGE 7.6; LUNA 0.073; LUNC 4737.2 | | |
| 46C1 | Address on File | BTT 116092000 | | |
| 0B37 | Address on File | HBAR 181.6 | | |
| 51E6 | Address on File | ADA 18.2; BTT 225861446.2 | | |
| 51A6 | Address on File | VGX 4.94 | | |
| 1EEB | Address on File | BCH 0.00724; BTC 0.000415; DOGE 10; ETC 0.25 | | |
| A7FB | Address on File | SHIB 11759172.1 | | |
| 0A8D | Address on File | ADA 45.5; BTT 6921000; DOGE 956.9; XLM 49.1 | | |
| 07EE | Address on File | ADA 635.5; BTC 0.002477; BTT 115550500; DOGE 2688.2; EOS 62.83; ETC 8.89; LINK 0.08; LLUNA 8.129; LTC 5.29471; LUNA 3.484; LUNC 759977.7; VET 10155.5; XLM 841.3 | | |
| EDB6 | Address on File | BTC 0.024603; USDC 507.87; VGX 1303.17 | | |
| C54B | Address on File | BTT 10046900; VET 434 | | |
| 11E4 | Address on File | ADA 3280.6; DOGE 287.6 | | |
| 7EC8 | Address on File | DOGE 1741.5; SHIB 16163307.9 | | |
| 3FD7 | Address on File | ADA 49; DOGE 126; TRX 267.5; XLM 70.1 | | |
| C358 | Address on File | DOGE 7265.4 | | |
| DC44 | Address on File | VGX 8.39 | | |
| 5E26 | Address on File | VGX 2.78 | | |
| 1EFF | Address on File | BTC 0.001473; BTT 105590574.5; LUNC 277131.1; SHIB 16815594.7; VGX 4.02 | | |
| 43D8 | Address on File | SHIB 31517066; STMX 5537.6 | | |
| E5EB | Address on File | BTT 70231100; CKB 300000; LLUNA 9.839; LUNA 4.217; LUNC 919106.8; OCEAN 200.81; SHIB 10309021.5; VGX 1167.4 | | |
| E2ED | Address on File | VGX 2.78 | | |
| 3B4E | Address on File | DOGE 1920.8 | | |
| 6917 | Address on File | ADA 3.4; DOGE 2147.2; SHIB 31154983.8; VGX 219.16 | | |
| CA52 | Address on File | BTC 0.000528; SHIB 2897291.5 | | |
| 2A50 | Address on File | VGX 5.16 | | |
| EFD8 | Address on File | BTC 0.000811; SHIB 45599828.3 | | |
| 1140 | Address on File | BTT 8212700; DOGE 137.2 | | |
| FDC6 | Address on File | VGX 4.27 | | |
| 03EF | Address on File | ADA 16.6; BTC 0.009399; BTT 4785800; DGB 404.1; ENJ 8.8; GLM 100; HBAR 145.7; ICX 19.3; MKR 0.0198; SHIB 0.9; UMA 1.009; VET 0.3; XLM 63.5; ZRX 7.7 | | |
| C1B0 | Address on File | DOGE 323.1 | | |
| 2192 | Address on File | ADA 132.6; BTC 0.027535; ETH 0.22016 | | |
| 6E42 | Address on File | LUNC 704.4 | | |
| 5412 | Address on File | VGX 2.84 | | |
| 7103 | Address on File | ADA 300.8; DOGE 446.3; ETH 0.06113; SOL 3.6257 | | |
| DC22 | Address on File | SHIB 1664170.4 | | |
| CA94 | Address on File | VGX 4.98 | | |
| FE11 | Address on File | BTC 0.00325; ETH 0.04471; SHIB 3696921.7 | | |
| 0F71 | Address on File | BTT 10313600; CKB 1655.2; DGB 1024.7 | | |
| 73F8 | Address on File | VGX 2.88 | | |
| 7376 | Address on File | ADA 12.3; DOGE 125; LTC 0.07592; XVG 714 | | |
| F134 | Address on File | DOGE 398.1; SHIB 41368436.5 | | |
| 7D8C | Address on File | VGX 4.95 | | |
| 3A97 | Address on File | ADA 34.5; DOGE 320.4; SHIB 1171234.4 | | |
| 9E0B | Address on File | HBAR 300 | | |
| 55A7 | Address on File | VGX 4.75 | | |
| B70B | Address on File | ADA 590.5; DOGE 71.6; DOT 16.616; FTM 19.634; HBAR 275.5; VET 1031.6; VGX 46.62 | | |
| 7D12 | Address on File | ETH 0.09507; LLUNA 7.461; LUNA 3.198; SHIB 1764290.7; SOL 5.7672; VGX 712.17 | | |
| 7067 | Address on File | DOGE 671.1 | | |
| 1433 | Address on File | ADA 70.9; BCH 0.15486; BTC 0.037013; BTT 24293399.9; DOGE 1223.6; SHIB 5613119.1; VET 20014.1; VGX 175.71 | | |
| 9AA6 | Address on File | VGX 4.93 | | |
| 42ED | Address on File | SHIB 87941.1 | | |
| FB86 | Address on File | DOGE 960.4; SHIB 21850019.5 | | |
| 397E | Address on File | HBAR 212.7; MANA 71.31 | | |
| A8AD | Address on File | VGX 2.74 | | |
| 9936 | Address on File | BTC 0.000513 | | |
| B55F | Address on File | SHIB 2076977.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BD3F | Address on File | BTC 0.011603; ETH 0.0492 | | |
| 9C5F | Address on File | ADA 1270.4; BTC 0.000067; DOGE 636.3; DOT 11.858; LINK 4.4; LLUNA 7.329; LUNA 3.141; LUNC 1241.3; OCEAN 102.86; VET 2015.3 | | |
| CD0F | Address on File | BTC 0.000106 | | |
| 6D07 | Address on File | VGX 4.62 | | |
| D740 | Address on File | BTC 0.017453; EOS 16.53; ETH 0.20155; LINK 1.17 | | |
| 8FC4 | Address on File | LLUNA 18.297; LUNA 7.842; LUNC 1710442.1; SHIB 132563552.1 | | |
| FC49 | Address on File | ADA 22.7; AMP 227.59; BTT 2477000; CKB 640.7; DGB 205.6; DOGE 42.7; HBAR 36.9; KEEP 15.79; SHIB 368867.5; STMX 303.9; TRX 102.7; XVG 393.5 | | |
| 798E | Address on File | ETC 0.01 | | |
| E0EE | Address on File | VGX 2.65 | | |
| CF7E | Address on File | BTT 183223600; DGB 17368.3; DOGE 9111.8; SHIB 124130717.5; VET 41829.9; XLM 2148.3 | | |
| F707 | Address on File | STMX 16.5 | | |
| 0EFD | Address on File | ADA 95.6; BTT 33481478.4; ETH 0.00683; GALA 260.4181; MANA 378.58; VGX 1.23 | | |
| E4FA | Address on File | ADA 1290.5; BTT 248878700; CKB 24521.8; LLUNA 6.562; LUNA 2.812; LUNC 613414.1; SHIB 34100749.3; VET 5369.1; VGX 91.64 | | |
| E9F4 | Address on File | SHIB 10932944.6 | | |
| 1A01 | Address on File | ADA 18.6; BTT 5524861.8; CKB 10.7; DGB 541.1; SHIB 5733397.1 | | |
| 2061 | Address on File | DOT 14.087; ETH 1.00723; LLUNA 14.849; LUNA 6.364; LUNC 20.6; MANA 178.51; MATIC 394.915; SHIB 6684491.9; VGX 86.39 | | |
| DA93 | Address on File | AAVE 3.8295; BTC 0.02973; DOGE 1133; DOT 21.868; ETH 0.54687; LLUNA 14.849; LUNA 6.364; LUNC 20.6; MATIC 204.125; SHIB 15369991.5; USDC 1153.5; VGX 545.92 | | |
| 96CA | Address on File | ADA 174.1; BTT 10195700; DOGE 5454.8; SHIB 15251787.5; VGX 91.11 | | |
| E8F1 | Address on File | ADA 9.2; BAT 0.8; DOGE 94.9; ETC 0.02; ETH 0.00013; GRT 13.89; MANA 4.75; SOL 0.1; XTZ 0.18 | | |
| 14D0 | Address on File | DGB 170.9; DOGE 109; MATIC 5.114; SHIB 12623764.5; STMX 2852.7; VGX 14.74; XRP 70.9; ZEC 0.34 | | |
| 8A8F | Address on File | DOGE 56 | | |
| 3364 | Address on File | BTC 0.00001 | | |
| 2B2C | Address on File | VGX 4.75 | | |
| C7BA | Address on File | LUNA 0.006; LUNC 371.3; SHIB 1654747.1 | | |
| 4801 | Address on File | DOT 4.016; LUNA 0.518; LUNC 0.5; SHIB 54796276.4 | | |
| 454E | Address on File | BTT 6646600; DOGE 360.8 | | |
| 3DC3 | Address on File | BTT 900; SHIB 0.6; XVG 0.2 | | |
| 3533 | Address on File | ADA 1242.5; LLUNA 4.2; LUNA 1.8; LUNC 392791.9; MATIC 591.536; SAND 334.0148; VET 157060.2 | | |
| 4928 | Address on File | ADA 6.1; SHIB 253.9 | | |
| ED61 | Address on File | BTC 0.028131; BTT 279729600 | | |
| C833 | Address on File | VGX 2.78 | | |
| 69C5 | Address on File | VGX 4.9 | | |
| 22EC | Address on File | ADA 623.6; BTT 18529100; DOGE 3314; SHIB 5919395.4; VET 306.5 | | |
| A53E | Address on File | VGX 4.01 | | |
| 86A8 | Address on File | BTT 1790480300; DOGE 18290.2; GLM 9.36; OXT 1548.7; SHIB 28005511.6; STMX 1016.6 | | |
| 87B7 | Address on File | ADA 32.5; BTC 0.00153; BTT 20677299.9; CKB 2060.3; DOGE 943.9; VET 161.9; XVG 652 | | |
| DBB3 | Address on File | ETC 0.1 | | |
| 4002 | Address on File | EOS 1.87; SHIB 10096849.5 | | |
| CC39 | Address on File | VGX 8.38 | | |
| 9386 | Address on File | VGX 2.77 | | |
| 2EBE | Address on File | VGX 4.59 | | |
| 7A52 | Address on File | BTT 2423599.9; LUNA 2.831; LUNC 117509.1 | | |
| BF39 | Address on File | SHIB 51236901.7 | | |
| 3CD8 | Address on File | SHIB 2525890.3 | | |
| ACE0 | Address on File | BTC 0.00044; BTT 3765500; DOGE 423.4 | | |
| E3E3 | Address on File | ETH 0.01186; USDC 4.83; VGX 4.02 | | |
| FD0D | Address on File | ADA 2.6; DOGE 128.1; DOT 10.615; ETH 0.05538; SHIB 145454.6 | | |
| 8615 | Address on File | BTC 0.061906; USDT 0.5; VGX 6189.15 | | |
| 141E | Address on File | VGX 2.78 | | |
| B5F3 | Address on File | BTC 0.000215 | | |
| 5F00 | Address on File | MATIC 1.132 | | |
| D71C | Address on File | BTC 0.000535; BTT 4670500; DGB 483.8; MATIC 7.421; SHIB 3026634.3; VET 123.5 | | |
| 82F2 | Address on File | BTT 92757900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED1A | Address on File | BTC 0.006239; DOGE 2466.3; SHIB 839630.5 | | |
| A8A1 | Address on File | VGX 5.18 | | |
| 0207 | Address on File | VGX 4.01 | | |
| 4CC5 | Address on File | BTC 0.000533; SHIB 89395304.8 | | |
| 2EDB | Address on File | ETH 0.07892 | | |
| AFE8 | Address on File | SHIB 28909144.3 | | |
| 125B | Address on File | ADA 104.6; BTC 0.001199; BTT 32946800; DOGE 806; SHIB 14809828.4; STMX 2162.2 | | |
| 0647 | Address on File | SHIB 901248.8 | | |
| 7236 | Address on File | ETH 0.19676 | | |
| 5812 | Address on File | USDC 1.9 | | |
| CAF0 | Address on File | SHIB 10038819 | | |
| B14C | Address on File | VGX 8.39 | | |
| 6D13 | Address on File | ATOM 0.076; BTC 0.000511; DOT 0.223 | | |
| 7D0F | Address on File | BTC 0.00051; DOGE 99.9; ETH 0.00695; SHIB 1260627.6 | | |
| 8994 | Address on File | BTC 0.007245; BTT 60884800; DOGE 1321.3; SHIB 2011544.5 | | |
| D864 | Address on File | ADA 1027.4; BAT 416.2; BTC 0.028128; BTT 448430493.2; DOGE 14508.1; DOT 31.835; ETH 1.63229; GALA 5157.6433; MANA 766.36; SHIB 78810307.6; STMX 14.4; USDC 2642.11; VGX 205.11; XVG 19441.3 | | |
| ACBF | Address on File | BTC 0.000658; DOGE 482.8; SHIB 1318913.2 | | |
| 44A3 | Address on File | BTC 0.0007; BTT 35028800; SHIB 12330456.2 | | |
| F130 | Address on File | SHIB 2211565.3 | | |
| F161 | Address on File | DOGE 2908; SHIB 4606690.1 | | |
| 3DCE | Address on File | DOGE 146.4 | | |
| 904F | Address on File | BTT 1048968900; SHIB 14265681.3 | | |
| 9A15 | Address on File | BTT 245625400; CKB 48906.3; SHIB 31027069.8; STMX 16235.2 | | |
| 8A9B | Address on File | VGX 4.02 | | |
| D6D3 | Address on File | ADA 28.3; BTC 0.000559; MANA 31.2; MATIC 37.163 | | |
| EB76 | Address on File | BTC 0.00135; BTT 65127000; SHIB 5535046.9 | | |
| F7D6 | Address on File | VGX 2.8 | | |
| 3DBE | Address on File | BTC 0.000869; COMP 0.14715 | | |
| 4258 | Address on File | VGX 2.78 | | |
| 1018 | Address on File | BTC 0.000134 | | |
| BB47 | Address on File | AMP 3375.85; BTT 398936065.3; CKB 7284.4; DGB 730.8; LLUNA 7.527; LUNA 3.226; LUNC 703490.6; MANA 107.41; MATIC 15.477; SAND 31.25; VET 5019; XVG 3703.3 | | |
| B47B | Address on File | BTC 0.000515; CELO 3.755; SHIB 1221299.4; VGX 25.14 | | |
| 75E1 | Address on File | VGX 4.02 | | |
| 0CD6 | Address on File | ADA 70.5; BTT 32417828.2; HBAR 150.1; LINK 2.03; VET 562.8; XVG 2780 | | |
| 8801 | Address on File | BTC 0.000903; BTT 2471300; CHZ 24.2993; DGB 157.1; EOS 2.01; GLM 35.96; IOT 10.53; OXT 19.4; SHIB 1834861.1; TRX 101.3; VET 161.4 | | |
| 20CA | Address on File | BTC 0.000185; BTT 1391300; DOGE 99.2; ETC 0.26; ETH 0.01454 | | |
| 3EBE | Address on File | VGX 2.75 | | |
| 3D8C | Address on File | BTT 14990200; SHIB 37378050.7 | | |
| 610B | Address on File | BTT 3792100; DOGE 56; SHIB 334616 | | |
| 6B73 | Address on File | SHIB 15558675.6 | | |
| 0D24 | Address on File | VGX 4.84 | | |
| 767A | Address on File | ENJ 573.28; ETH 1.60919; HBAR 7725.7; LINK 154.18; LLUNA 10.809; MATIC 1816.294; VET 63881.1; VGX 664.3 | | |
| 355A | Address on File | ADA 222.1; ETH 0.31944; HBAR 393.6; MANA 151.43; MATIC 185.648; SHIB 4433483; TRX 1851; VET 2162.1; XLM 667.8 | | |
| C799 | Address on File | ADA 36.6; BTC 0.001013; CKB 1341.5; DGB 616; DOGE 258.3; DOT 2.437; ETH 0.01723; MANA 5.45; MATIC 16.579; ROSE 139.4; SHIB 5209614.2; SOL 0.3805; VGX 36.41; XVG 1312.6 | | |
| B3A4 | Address on File | VGX 2.8 | | |
| 3A3B | Address on File | ADA 1.4; BTC 0.000447; ETH 0.00276; HBAR 203.7; MANA 134.95; SHIB 6037117.8; TRX 389.2; VET 5663.6; XLM 315 | | |
| 86BA | Address on File | ADA 341.3; BTC 0.000663; MATIC 206.579; VGX 196.31 | | |
| 298C | Address on File | ADA 3.8; BTC 0.000514; BTT 15414400; CKB 676.6; DGB 1202.3; DOGE 29.6; SHIB 2994957.5; STMX 328.8; TRX 109.2; XVG 280.2 | | |
| F16D | Address on File | ADA 3383.8 | | |
| 91A1 | Address on File | BTC 0.001309 | | |
| 030E | Address on File | VGX 2.82 | | |
| 43EC | Address on File | BTC 0.000437; DOGE 270.9 | | |
| 9164 | Address on File | BTT 13710000; SHIB 1614892.6 | | |
| BC2F | Address on File | ETH 3.0151; LUNC 39; MATIC 1936.582 | | |
| 305E | Address on File | LLUNA 10.152; LUNC 1170001.8 | | |
| 3049 | Address on File | BTC 0.000437; DOGE 143.1; SHIB 1696832.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50E7 | Address on File | BTC 0.000504; USDC 5.21 | | |
| 3955 | Address on File | ADA 294.6; BTC 0.029233; ETH 0.3501 | | |
| 4BD3 | Address on File | BTC 0.000445 | | |
| A720 | Address on File | VGX 5.16 | | |
| 9F2C | Address on File | VGX 2.76 | | |
| ED7E | Address on File | SHIB 240666929.2 | | |
| 8FDA | Address on File | BAT 51.2; BTT 30613700; ETH 0.00444; SHIB 27032904.2; STMX 1527.5 | | |
| B5E4 | Address on File | BTC 0.000469; BTT 129348800; XVG 8712.7 | | |
| 663E | Address on File | USDT 49.62 | | |
| C755 | Address on File | VGX 2.79 | | |
| E884 | Address on File | HBAR 1398; LLUNA 43.471; LUNA 18.631; LUNC 4061483.2 | | |
| 7F71 | Address on File | BTC 0.000812; SHIB 42349390 | | |
| BDD7 | Address on File | ADA 77.2; BTT 900 | | |
| A193 | Address on File | LLUNA 4.561; LUNC 927115.5; SHIB 3730682.8 | | |
| 0EB6 | Address on File | BTC 0.004431; ETH 0.00396; SAND 2.1379; SOL 0.9906; USDC 104.58 | | |
| 8CDB | Address on File | VGX 4.3 | | |
| 2C6F | Address on File | ADA 4076.2; ATOM 49.627; BTT 104932000; DOGE 12305.4; DOT 73.754; ETC 19.17; ETH 1.08176; FTM 74.291; IOT 483.36; LINK 23.71; MATIC 969.446; SHIB 59398342; UNI 16.814; USDC 2.48; VET 99258.8; XMR 6.797; XRP 2072 | | |
| 9A63 | Address on File | BTC 0.000391; BTT 13831600; SHIB 21763488.4; TRX 523.4; VET 445.1; VGX 3.81 | | |
| 00A3 | Address on File | LUNC 344.5 | | |
| 5F15 | Address on File | ETH 0.01147; MATIC 23 | | |
| FD2E | Address on File | VGX 5.25 | | |
| 33FB | Address on File | ADA 863.3; ALGO 89.71; AMP 2010.96; ATOM 4.903; BTT 71599700; CRV 175.8262; DOGE 1018.2; DOT 24.404; ENJ 21.31; ETC 4.33; ETH 1.92251; FTM 1029.362; HBAR 1587; IOT 55.74; LINK 17.85; LUNA 1.351; LUNC 654887.4; MANA 145.14; MATIC 1073.845; OCEAN 136.79; ROSE 885.58; SAND 131.6698; SHIB 5702319.5; SOL 3.1443; SPELL 241997; STMX 6903.6; SUSHI 3.6403; UNI 3.666; VET 8513.4; VGX 546.41 | | |
| 7033 | Address on File | VGX 5.25 | | |
| E4ED | Address on File | BTC 0.000672 | | |
| E8BD | Address on File | ADA 125; BTC 0.002787; BTT 48680900; DGB 65.9; DOGE 6689.2; ETC 0.54; LINK 0.85; LTC 1.16634; SHIB 295072.2; STMX 818.9; TRX 1055.5; USDC 254.61; XRP 62.9 | | |
| D8F6 | Address on File | ADA 18.6; BTT 11201700; CKB 670.9; DOGE 579.1; SHIB 10399600 | | |
| 0098 | Address on File | VGX 4.97 | | |
| F2B3 | Address on File | ADA 458.4; ETH 0.34386 | | |
| 4412 | Address on File | SHIB 11641443.5 | | |
| E0C0 | Address on File | BTC 0.000497; DOGE 6155.2; LLUNA 15.441; LUNA 6.618; LUNC 1443711 | | |
| 37BB | Address on File | ADA 11.7 | | |
| 6E8B | Address on File | VGX 2.37; ZRX 2.1 | | |
| BF0A | Address on File | BAT 2.9; DOT 1.073; STMX 98.4; VGX 0.82 | | |
| DAC0 | Address on File | STMX 177023.5; VGX 6.64 | | |
| E1FB | Address on File | VGX 2.78 | | |
| 3A01 | Address on File | BTT 106145800 | | |
| E133 | Address on File | BTC 0.000674; ETH 0.07656; USDC 1000 | | |
| 0D36 | Address on File | ETC 0.01; XMR 0.001; ZEC 0.001 | | |
| 7CC5 | Address on File | VGX 4.17 | | |
| 29B5 | Address on File | BTC 0.013135; DOT 41.668; VGX 105.7 | | |
| 8261 | Address on File | BTC 0.000882; DOGE 8389.2 | | |
| 1EE1 | Address on File | MANA 4.34; SHIB 151148.7 | | |
| FC22 | Address on File | ADA 191.9; APE 12.311; BTC 0.025925; DOGE 153.4; DOT 7.357; ETH 0.08967; LUNA 3.105; LUNC 3.105; MATIC 87.557; REN 124.65; SRM 5.902; SUSHI 7.2805; USDC 1.85; ZEC 1.171 | | |
| C453 | Address on File | BTC 0.000062 | | |
| 8ABB | Address on File | BTC 0.001299; USDC 1015.05 | | |
| D2DC | Address on File | BTC 0.000581; DOGE 1957.7; SHIB 124890.7 | | |
| 2158 | Address on File | ADA 91.7; BTT 11779200; VET 381.1; ZRX 40 | | |
| 22C6 | Address on File | BTT 1402000; DOGE 325.5; TRX 72.1; VET 70.4 | | |
| B572 | Address on File | ADA 385.3; BTC 0.001897; BTT 209264862.7; DOGE 2380.1; HBAR 3352.8; LINK 16.87; SHIB 1919385.8; UNI 2.959; VET 2453; XLM 2085.8; XVG 33793.3 | | |
| 9518 | Address on File | ADA 54.9; BTC 0.000659; BTT 14154800 | | |
| 3A96 | Address on File | DGB 22727.2; SHIB 35908160 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7634 | Address on File | BTC 0.000977; BTT 18395100; DOGE 200.3; HBAR 126.9; SHIB 5554665.1; STMX 1156; XLM 188.8 | | |
| 2B0E | Address on File | VGX 0.89 | | |
| 6222 | Address on File | BTC 0.000436; DOGE 1168.2; SHIB 111630938.7 | | |
| AACD | Address on File | LUNC 533674.9 | | |
| 04EE | Address on File | ADA 50.3; DOGE 1557.3; SHIB 1469291.8; XLM 58.4 | | |
| 2382 | Address on File | ADA 72.2; BTC 0.00379; SHIB 1423284.9 | | |
| 9DFF | Address on File | BTC 0.000563; DOT 20.722 | | |
| 3483 | Address on File | BTC 0.000367; DOGE 77.4 | | |
| 38C7 | Address on File | AVAX 0.74; BTC 0.036815; ETH 0.36519; MANA 15.89; SOL 1.4246; STMX 2524.9; VGX 38.8; XLM 94.6 | | |
| BD2C | Address on File | BTC 0.005124; BTT 81492761.5; CHZ 646.653; LLUNA 27.059; LUNA 32.568; LUNC 2529652.6; SOL 12.6051 | | |
| 2A2C | Address on File | BTC 0.000436; SHIB 20623090.2 | | |
| DA95 | Address on File | ADA 884.2; APE 8.961; BTC 0.034101; CKB 21295.5; ENJ 142.14; ETH 0.76375; MANA 153.85; MATIC 464.421; SAND 212.9076; SOL 14.3017; STMX 10598.2; UNI 16.056 | | |
| 672E | Address on File | SHIB 10087650.9 | | |
| E278 | Address on File | VGX 5.16 | | |
| A128 | Address on File | ADA 46.8; APE 2.033; BTT 6430000; CHZ 134.4807; CKB 2618.6; HBAR 354.1; MANA 0.04; MATIC 10.433; SHIB 1806831.8; SPELL 4486.4; STMX 581.1 | | |
| 2844 | Address on File | VGX 2.65 | | |
| DA49 | Address on File | BTC 0.000165 | | |
| 3EC0 | Address on File | ADA 109.5; SHIB 161236225.6 | | |
| EC6D | Address on File | VGX 8.38 | | |
| 7169 | Address on File | SHIB 36621719.3 | | |
| 2B2E | Address on File | ADA 3077; AVAX 18.71; BTC 0.0005; LTC 2.1318; SHIB 9007386.1; STMX 33075.2; USDT 334.87; VET 3651 | | |
| F09E | Address on File | VGX 2.78 | | |
| 8864 | Address on File | BTC 0.351423; HBAR 2244.5; LLUNA 8.266; LRC 110.928; LUNA 3.543; LUNC 772793.1; VGX 725.43 | | |
| 80E0 | Address on File | BTC 0.079223; USDC 7.46; VGX 613.32 | | |
| 1628 | Address on File | ADA 5114.2; BTC 1.022829; OCEAN 2746.43; USDC 108.56; VGX 21391.23 | | |
| 5E58 | Address on File | ADA 48.4; ALGO 99.43; HBAR 120.7; MANA 76.33; XLM 265.1 | | |
| 0C0C | Address on File | BTC 0.167479; EOS 219.56; ETH 2.34905; SHIB 14598715.8; XRP 1027.1 | | |
| 90E8 | Address on File | BTC 0.029131 | | |
| 67E8 | Address on File | VGX 2.78 | | |
| 52C2 | Address on File | ADA 290.1; BTC 0.073363; BTT 111128800; SHIB 41551613.7 | | |
| 5F26 | Address on File | DOGE 16.4 | | |
| EEB7 | Address on File | VGX 4.59 | | |
| 7C99 | Address on File | APE 9.687; BTC 0.000628; BTT 25000000; ETH 0.00848; OMG 4.87; VET 98.4 | | |
| ABE1 | Address on File | DOT 50.494; VET 22298.2 | | |
| 77FB | Address on File | VGX 87.44 | | |
| 46CD | Address on File | SHIB 33873650.1 | | |
| A54B | Address on File | BTT 764600 | | |
| F242 | Address on File | ADA 4752; SHIB 127369808.9 | | |
| BE96 | Address on File | BTC 0.000239 | | |
| 164F | Address on File | BTC 0.013212 | | |
| D5E3 | Address on File | VGX 541.19 | | |
| 1889 | Address on File | ALGO 589.2; BTC 0.000625; HBAR 1267.5; VET 8482.1; XLM 2687.7 | | |
| 1A7F | Address on File | VGX 2.82 | | |
| EC2D | Address on File | BTC 0.002057 | | |
| B5AA | Address on File | BTT 29695000 | | |
| 68E2 | Address on File | ADA 141.5; BTC 0.000994; SHIB 38838537.3 | | |
| 19A8 | Address on File | BTT 2562400 | | |
| A2ED | Address on File | ADA 106.7; BTC 0.190264; DOT 30.956; ETH 0.85027; FTM 115.797; LINK 15.22; MATIC 316.801; SHIB 25607349.5; STMX 1442.8 | | |
| 5020 | Address on File | BTC 0.014194 | | |
| 3493 | Address on File | BAT 69.2; DOT 5.008; FTM 74.773; HBAR 669.7; MANA 25.01; MATIC 61.23 | | |
| 49A8 | Address on File | DOT 1.064; VET 2107.3 | | |
| 29A8 | Address on File | BTC 0.000723; SHIB 1000000; USDC 57.29 | | |
| D4D2 | Address on File | LUNC 75.2 | | |
| F7E5 | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E20 | Address on File | ADA 691.7; AVAX 6.37; DOGE 1076.2; DOT 14.224; ETH 13.27748; LLUNA 4.853; LUNA 2.08; LUNC 6.7; MATIC 256.808; SOL 12.3067 | | |
| A34C | Address on File | ADA 1342.7; BTC 0.000405; DOT 3.551; LLUNA 46.242; LUNA 19.818; LUNC 4232927.6; MANA 151.03; SHIB 25155936.4 | | |
| 2996 | Address on File | DOT 207.878; ENJ 85.51; VGX 523.81 | | |
| 07B5 | Address on File | LLUNA 5.19 | | |
| 2807 | Address on File | VGX 5.26 | | |
| 8DF6 | Address on File | ADA 4684.5; ATOM 153.659; BTC 0.000162; DOT 128.613; ETH 2.05748; HBAR 6372.8; LINK 0.05; SHIB 7679311.9; VGX 2853.71 | | |
| FCDF | Address on File | BTC 0.002463; MATIC 13.271; SOL 0.1274 | | |
| 4C97 | Address on File | SHIB 12258651.5 | | |
| 7381 | Address on File | ADA 5.2; DOGE 48.7; ETH 0.00327; SAND 1.7018 | | |
| 42C8 | Address on File | BTC 0.000001 | | |
| B846 | Address on File | BTC 0.000201; ETH 0.00589 | | |
| BEA0 | Address on File | BTC 0.014059; DOT 47.513; ETH 1.09809; FTM 325.256; LUNA 2.794; LUNC 6.8; MATIC 254.59; SAND 106.3421; SOL 2.8044; VGX 364.22 | | |
| 7063 | Address on File | DOGE 10814; SHIB 58020157.3 | | |
| 035C | Address on File | BTC 0.000759; DOGE 3887; ETH 1.05913; LINK 2.01 | | |
| B4B2 | Address on File | BTC 0.000003; ZRX 1 | | |
| 58E0 | Address on File | VGX 4.75 | | |
| E167 | Address on File | ADA 4844.1; ALGO 716.86; BCH 0.07896; BTC 0.240458; BTT 164961900; CKB 33812.4; DOGE 4337.2; DOT 45.603; ENJ 402.88; ETH 4.81533; FTM 27.867; HBAR 36412.3; IOT 463.71; LINK 14.79; LTC 2.76387; MANA 55.12; MATIC 121.131; SAND 15.3972; SHIB 25426730.2; SOL 3.35; STMX 35992.2; SUSHI 11.0025; UNI 24.07; USDC 10301.65; VET 204344.8; VGX 41854.55; XLM 997.4; XMR 1.844; XVG 6895.8 | | |
| 53F4 | Address on File | VGX 2.82 | | |
| 7EF8 | Address on File | ADA 16.4; BTT 4589100; CKB 409 | | |
| 8D92 | Address on File | BTC 0.000825 | | |
| 153B | Address on File | ADA 1058.6; BTC 0.041676; ETH 1.0921; LINK 19.52; LTC 5.31616 | | |
| 4BAD | Address on File | BTC 0.056857; USDC 172.99 | | |
| CA86 | Address on File | ADA 868.8; BTC 0.014592; CKB 6959.4; DOT 4.164; SOL 1.0318; USDC 5293.44 | | |
| 12C8 | Address on File | VGX 4.02 | | |
| 76B2 | Address on File | ADA 309.7; SHIB 7501096.7 | | |
| E581 | Address on File | VGX 5 | | |
| 75E9 | Address on File | VGX 2.84 | | |
| 8700 | Address on File | ADA 0.4; BTC 0.004958; SHIB 21131092.9 | | |
| 831B | Address on File | BTT 109599000 | | |
| D5A9 | Address on File | ADA 68.1; BTT 18280400; DOGE 74.4; SHIB 2239641.6; TRX 442.1; VET 78.6 | | |
| 3298 | Address on File | VGX 5.16 | | |
| B581 | Address on File | BTC 0.000436; DOGE 362.5 | | |
| 88A0 | Address on File | ADA 164; AVAX 0.96; BTC 0.10189; ETH 1.33067; LLUNA 3.839; LUNA 1.646; LUNC 5.3; SHIB 7421090.1; SOL 1.323 | | |
| ED44 | Address on File | ADA 405.6; BTC 0.014358; ETH 0.20999; LLUNA 5.865; LUNA 2.514; LUNC 1278516.8 | | |
| 40E4 | Address on File | BTC 0.000671; BTT 79556100; CKB 5061.2; DGB 1539.9; STMX 4423.9; TRX 1459.6; VET 1766.7; XVG 4319.5 | | |
| FF47 | Address on File | ADA 124.9; ALGO 10.15; BTC 0.029031; ETH 0.28695; MANA 10.37; SHIB 275710; VGX 10.41 | | |
| 2F70 | Address on File | ATOM 1.005; BTC 0.002309; DOGE 44.8; ETH 0.01236; MANA 6.54 | | |
| 6F04 | Address on File | VGX 2.81 | | |
| 4649 | Address on File | BTC 0.028831 | | |
| FFEC | Address on File | BTC 0.000519; USDC 10536.84 | | |
| 6B0B | Address on File | LTC 0.07349 | | |
| F18A | Address on File | BTC 0.000448; BTT 66139200; DOGE 711.8; VET 1177 | | |
| 5656 | Address on File | SHIB 713775.8 | | |
| 6EEB | Address on File | BTC 0.00147; BTT 31166800; CHZ 82.5133; CKB 1616.4; SHIB 5681818.1; USDC 181.25; VET 226.3 | | |
| C9F5 | Address on File | BTC 0.0132; BTT 61491700; CKB 20844.1; DOGE 687.2; ETH 0.18901; SHIB 33382181.6; STMX 19323.6 | | |
| DB0E | Address on File | ADA 678.4; BTC 0.329812; ETH 2.34794; VGX 546.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE72 | Address on File | ADA 152.2; APE 26.831; BTC 0.000571; CKB 3186.5; DOT 28.053; GRT 213.76; KNC 115.08; LINK 11.55; MATIC 156.05; SHIB 24759635; STMX 5049.9; TRX 1002.2; USDC 421.75; VET 805.9; VGX 5480.93; XLM 1095.3 | | |
| C061 | Address on File | ADA 765.6; BTC 0.042559; DOT 6.619; ETH 0.49498; VET 1437.9 | | |
| B558 | Address on File | ADA 9860.1; BTC 0.352499; DOGE 1988.1; DOT 76.271; ENJ 1303.62; ETH 3.1513; MANA 761.05; SOL 6.1835; USDC 2021.34; VET 72053.4; VGX 2710.2; XLM 8355.4; XRP 3296 | | |
| 3B82 | Address on File | BTC 0.000471; BTT 214000000 | | |
| E76F | Address on File | ADA 138.1; BTC 0.001599; DOGE 977.3; DOT 1.087; ENJ 65.87; ETH 0.02061; HBAR 239.5; IOT 68.14; LLUNA 10.286; LUNA 4.409; LUNC 14.3; MANA 100; OCEAN 144.07; ONT 36.61; SRM 7.174; TRX 1000; USDC 1.75; VET 1574.7; XLM 120.3; XTZ 12.09; ZRX 10.3 | | |
| 3E34 | Address on File | SHIB 713154.9 | | |
| 9308 | Address on File | VGX 4.26 | | |
| 4F5D | Address on File | VGX 688.91 | | |
| F0F0 | Address on File | DOGE 874.3 | | |
| 6217 | Address on File | VGX 5.38 | | |
| 09D9 | Address on File | BTC 0.006965; ETH 0.09457; SHIB 3299241.1; SOL 0.979 | | |
| 75DD | Address on File | ADA 104.1; BTC 0.000758; ETH 0.05744; SHIB 1000000 | | |
| A28A | Address on File | ETH 0.00464; LINK 0.19 | | |
| D3DE | Address on File | BTC 0.000158 | | |
| 44B5 | Address on File | BTT 62390100; ETC 8.98; LTC 2.69727 | | |
| 7092 | Address on File | ADA 11408.7; BTC 0.088983; SHIB 5006968.3 | | |
| 0D9E | Address on File | VGX 4.01 | | |
| 1756 | Address on File | BTC 0.031812; DOGE 4617.1 | | |
| E5A6 | Address on File | BTC 0.000098; ETH 0.00304; SHIB 57875.1 | | |
| C45E | Address on File | DOGE 2.5 | | |
| C6D0 | Address on File | ADA 5.1; BTC 0.001104; ETH 2.0689; LINK 0.22; LLUNA 19.485; LUNA 8.351; SOL 25.0613; UNI 0.044; USDC 2.22 | | |
| 8C0A | Address on File | VGX 2.79 | | |
| 01CF | Address on File | BTC 0.000814; LLUNA 4.05; LUNA 1.736; LUNC 378550.5 | | |
| 210D | Address on File | BTC 0.00878; ETH 0.11981; VGX 112.12 | | |
| C5F0 | Address on File | BTC 0.000225 | | |
| 2FA5 | Address on File | ADA 69.6; BTC 0.000688; ETH 0.0047 | | |
| 98A1 | Address on File | ADA 263.5 | | |
| 1F9C | Address on File | DOGE 455.8; SHIB 5188922.8 | | |
| 4666 | Address on File | ADA 3066.3; LLUNA 9.379; LUNA 4.019; LUNC 1316164; SHIB 161764009.9; VET 10719.7 | | |
| 1E83 | Address on File | DOGE 544.5; SHIB 12987012.9 | | |
| 237D | Address on File | VGX 5.18 | | |
| 386C | Address on File | BTC 0.000426; DOGE 3577.9 | | |
| B34C | Address on File | VGX 4.01 | | |
| D51B | Address on File | BTC 0.001656; FTM 31.747; SHIB 130753.1; SOL 0.0494 | | |
| 70BD | Address on File | VGX 2.78 | | |
| 3BF4 | Address on File | VGX 4.58 | | |
| 8B65 | Address on File | LLUNA 3.234; LUNA 1.386; LUNC 302261.5; SHIB 1000000 | | |
| 493E | Address on File | APE 3.108 | | |
| 4B9A | Address on File | BTC 0.000001 | | |
| CD41 | Address on File | ADA 1.3; BTC 0.00049; DOGE 4.6; ETH 0.052; SHIB 7500000 | | |
| 2639 | Address on File | BTC 0.001021; SHIB 847297.7 | | |
| 5177 | Address on File | VGX 4.71 | | |
| 39E7 | Address on File | VGX 5.24 | | |
| 9061 | Address on File | SHIB 1065554.2 | | |
| 6624 | Address on File | VGX 5.25 | | |
| 04C0 | Address on File | BTC 0.097069; ETH 0.33431; VGX 54.47 | | |
| 9944 | Address on File | ADA 47.5; BTC 0.000496; MATIC 50.75; SHIB 5985335.9; TRX 2054.8; VGX 34.25 | | |
| 66E2 | Address on File | ADA 271.4; BTC 0.079535; EGLD 0.0736; LUNA 0.414; LUNC 0.4; SHIB 3493891.7; SOL 0.0977 | | |
| 52C0 | Address on File | BTC 0.000531; LUNA 3.829; LUNC 3.7; TRX 584.9 | | |
| 4C98 | Address on File | VGX 4.01 | | |
| BF7B | Address on File | BTT 200 | | |
| DF63 | Address on File | BTC 0.000496; USDC 73532.48 | | |
| 20B7 | Address on File | ADA 3078; DOT 177.073; USDC 1.48 | | |
| 7D80 | Address on File | BTC 0.001795; DOGE 49.2; ETH 0.07792; LINK 1; XLM 159.2 | | |
| 27E6 | Address on File | VGX 4.42 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4AED | Address on File | ADA 5129.1; AVAX 4.96; BAT 514.1; BTC 7.344447; CHZ 2041.9103; DGB 21415.1; DOT 72.433; ENJ 1565.65; ETH 12.53044; LINK 63.41; LLUNA 3.912; LUNA 1.677; LUNC 5.4; MANA 4477.24; OCEAN 981.58; SOL 3.5528; TRX 27082.3; UNI 40.434; USDC 693.33; VET 25830.4; VGX 1633.18 | | |
| F4F5 | Address on File | BAND 2.762; BTC 0.00339; CELO 52.247; DGB 517.6; DOT 21.757; USDC 106.42; VGX 4.03 | | |
| E4AC | Address on File | AVAX 37.96; CRV 102.0874; DOT 13.892; LLUNA 21.368; LUNA 9.158; LUNC 392811.8; MATIC 427.118; SHIB 9760457.4 | | |
| 3452 | Address on File | BTC 2.517401; DOT 35.969; ETH 0.57623; LLUNA 63.801; LUNA 27.343; LUNC 357784.4 | | |
| DAE4 | Address on File | BTC 0.000425; DOGE 358.1; VET 217.9 | | |
| CCFF | Address on File | BTC 0.002209; ETH 0.00356; FTM 8.49; GRT 8.87; OXT 15.7 | | |
| 9F37 | Address on File | LINK 0.02; SAND 2.3586 | | |
| FDE2 | Address on File | APE 0.046 | | |
| E505 | Address on File | BTC 0.000681; DOGE 228.3; SHIB 360165.6 | | |
| 617E | Address on File | BTC 0.000429; DOGE 1087.9; SHIB 3328894.8 | | |
| 1E3E | Address on File | BTC 0.000533; USDC 1023.65; USDT 406.55 | | |
| 8A60 | Address on File | DOGE 1.9 | | |
| F218 | Address on File | BTC 0.000594; VGX 3028.52 | | |
| E347 | Address on File | BTC 0.000435; BTT 280752900 | | |
| F871 | Address on File | BTC 1.708989; ETH 24.99194; USDC 37.21 | | |
| 9BAB | Address on File | BTC 0.00027; ETH 0.004; SHIB 461254.6 | | |
| EACA | Address on File | ADA 106.2; SHIB 20373676.9; XLM 376.3 | | |
| 4A40 | Address on File | ADA 18.7; AVAX 0.11; BTC 0.000792; SHIB 322788.8 | | |
| 7509 | Address on File | BTC 0.000449; HBAR 325.8; USDC 1113.57; VET 213.1 | | |
| D88E | Address on File | ADA 396.6; BTC 0.004347; DOT 9.487; ETH 0.26005; HBAR 1205.7; SOL 0.5224 | | |
| 3215 | Address on File | LLUNA 4.793; LUNA 2.055; LUNC 448101.9 | | |
| 6980 | Address on File | ADA 1489.5; BTT 938100; DOGE 304.8; LLUNA 2.936; LUNA 1.258; LUNC 597109.4; TRX 0.6; XVG 0.8 | | |
| EB11 | Address on File | DOGE 251.3 | | |
| 5AEB | Address on File | VGX 4.94 | | |
| 2DCC | Address on File | SHIB 3496503.5 | | |
| 9AF6 | Address on File | ADA 1; BTC 0.00041; ETH 1.72422; HBAR 46982.7; UNI 0.166; USDC 99.69 | | |
| 5031 | Address on File | BTC 0.00032 | | |
| ECC1 | Address on File | BTC 0.001123; ETH 0.01577; LUNA 0.311; LUNC 0.3; USDC 12.05 | | |
| 195A | Address on File | VGX 4.61 | | |
| BEE7 | Address on File | ADA 1514.9; BTC 0.000514; CKB 12630.8; EOS 4.41; GLM 51.05; OCEAN 618.78; STMX 11989.6; VGX 108.33 | | |
| 01A0 | Address on File | LLUNA 7.89; LUNA 3.382; LUNC 737578.2 | | |
| 781D | Address on File | VGX 2.8 | | |
| B105 | Address on File | BTC 0.000651; BTT 3238800; CKB 860.6; ETH 0.01156; HBAR 76.4; LRC 255.901; SHIB 4245600; TRX 124.4; XLM 130.5; XVG 368.3 | | |
| 65A3 | Address on File | BTC 0.000316; USDC 26.93; VGX 2.32 | | |
| C5FF | Address on File | BTC 0.001829; ETH 0.01768 | | |
| 7287 | Address on File | DOT 38.851 | | |
| A87E | Address on File | BTC 0.000235 | | |
| 32FA | Address on File | VGX 8.38 | | |
| 74F6 | Address on File | VGX 4.02 | | |
| 05F1 | Address on File | BTC 0.000843; GALA 1167.3264; LLUNA 8.408; LUNA 3.604; LUNC 786033.9; SHIB 3695491.5 | | |
| 47A4 | Address on File | DOT 0.251; USDC 248.03 | | |
| 3547 | Address on File | BTC 0.000512; DOGE 70; SHIB 2493739.8 | | |
| 7E5A | Address on File | ADA 74.9; BTC 0.000834; BTT 62476700; DOGE 759.2; USDC 137.74; VGX 67.37; XVG 1642 | | |
| FC6E | Address on File | BTC 0.718443; ENJ 200; ETH 4.15129; MATIC 557.665; SHIB 2047502; SUSHI 62; USDC 783.48; ZRX 332.8 | | |
| 13C5 | Address on File | BTC 0.000499; STMX 2939.3; VGX 71.74 | | |
| 707F | Address on File | VGX 4.94 | | |
| 780E | Address on File | VGX 4.29 | | |
| 6AC8 | Address on File | DOGE 24.8 | | |
| 15AE | Address on File | SHIB 35003.4 | | |
| B825 | Address on File | ADA 11185.7; APE 23.732; DOT 56.559; ENJ 1333.35; VET 97444.5; VGX 678.43 | | |
| E91E | Address on File | AVAX 0.19; BTC 0.000265; SHIB 1921479.8 | | |
| 0527 | Address on File | ADA 525.6; BTC 0.043341; ETH 0.52286; SOL 5.1898; VGX 64.54 | | |
| 66EC | Address on File | ETH 0.02259 | | |
| 5CFF | Address on File | ADA 991.3; BTC 0.000518; USDC 6757.15; VET 73060.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8ABD | Address on File | ADA 187.5; BTC 0.000498; ENJ 400.66; SHIB 8044458.5 | | |
| C8B7 | Address on File | VET 2775.2 | | |
| D713 | Address on File | DOGE 184.3; SHIB 1086651; USDC 0.97 | | |
| F32D | Address on File | BTC 0.000909; BTT 5950300; SHIB 1421060.1 | | |
| 6BF8 | Address on File | VGX 4.94 | | |
| C7D0 | Address on File | VGX 4.17 | | |
| 14DF | Address on File | VGX 2.78 | | |
| EA51 | Address on File | BTT 203391853.2; LLUNA 15.834; LUNA 6.786; LUNC 1479886.8; SHIB 65513725.6 | | |
| 8BDB | Address on File | ADA 1.1 | | |
| 4BAE | Address on File | BTC 0.000089; GLM 425.96; LINK 54.31; UNI 23.342; USDC 13171.64 | | |
| 92CA | Address on File | SHIB 13048.4 | | |
| 5C5F | Address on File | LLUNA 3.087; LUNA 1.323; LUNC 288574.8 | | |
| 39B3 | Address on File | BTC 0.001607; XTZ 17.3 | | |
| 4C60 | Address on File | BTC 0.000097; SHIB 7591033.3 | | |
| 6EAE | Address on File | LUNC 33.2 | | |
| 7286 | Address on File | BTC 0.001387; BTT 6532300 | | |
| 953A | Address on File | BTC 0.001101; CKB 41503.8; HBAR 870.9 | | |
| 3A1F | Address on File | ADA 1.3; BTC 0.057357; ETH 0.60189; LLUNA 53.166; LUNA 22.786; LUNC 73.7; USDC 1.14 | | |
| 87DF | Address on File | BTC 0.001463; DOT 7.79; TRX 501; USDC 115.1; XRP 169.6 | | |
| B71D | Address on File | VGX 2.88 | | |
| 7EE7 | Address on File | BTT 55433600 | | |
| FF1E | Address on File | BTC 0.000844; LLUNA 6.469; LUNA 2.773; LUNC 604165.2 | | |
| 9967 | Address on File | VGX 2.76 | | |
| 3943 | Address on File | ADA 19.9; BTC 0.000793; DOT 0.294; ETH 0.00373; USDC 19965.8; VGX 15.62 | | |
| F338 | Address on File | BTC 0.025762; ETH 0.04932; LLUNA 5.288; LUNA 2.267; LUNC 7.3 | | |
| 71DA | Address on File | BTT 107614700; DOT 10.195; VET 9786 | | |
| 4BE7 | Address on File | DOGE 15024; XLM 144.9 | | |
| C488 | Address on File | ADA 1238.2; BTC 0.00357; BTT 113200; ETH 1.80169; VET 4345.3 | | |
| D91E | Address on File | ADA 17348.2; BTC 0.777544; DOT 99.723; ETH 2.14039; LINK 99.38; MKR 0.2855; VGX 1026.12 | | |
| 43E7 | Address on File | BTC 0.000146; DOT 2.072; ETH 0.03131; IOT 22.71; OCEAN 467.19; USDC 128.9; VET 4391.7 | | |
| A9BC | Address on File | BTC 0.136054; ETH 0.55224; HBAR 213; SOL 3.1222 | | |
| A0A7 | Address on File | AAVE 1.158; ADA 2015.5; ALGO 35; AMP 225; APE 16.78; AVAX 3.04; BAT 8; BCH 0.1; BTC 0.069773; BTT 15681700; CHZ 200; CKB 9225; DGB 1083.3; DOGE 721; DOT 51.952; ENJ 16; ETC 2; ETH 0.77051; FTM 43; IOT 60; KNC 2.5; LINK 2; LUNA 3.686; LUNC 132876.1; MANA 16; MATIC 137; MKR 0.082; OMG 8.14; SHIB 24034547.5; SOL 6.7071; SPELL 6559.2; SRM 5; STMX 500; VET 3909.2; VGX 186.62; WAVES 3.062; XLM 1204.6; XVG 800; YFI 0.007185; YFII 0.02; ZRX 47.6 | | |
| 5CF7 | Address on File | BTC 0.001495; SHIB 1789549 | | |
| AECD | Address on File | VGX 2.81 | | |
| 414C | Address on File | ADA 330.2; AVAX 1.42; BTC 0.005223; DOGE 1454.4; DOT 12.302; ETH 0.76465; LUNA 1.035; LUNC 1; MATIC 0.862; SAND 34.693; SOL 4.3786; VGX 67.16 | | |
| A188 | Address on File | VGX 4.97 | | |
| 9B20 | Address on File | LUNA 0.12; LUNC 7849.6; VGX 1.22 | | |
| DD49 | Address on File | ALGO 480.97; AMP 1767.04; ANKR 2731.96193; GRT 223.2; LTC 2.87958; SPELL 11712.5 | | |
| 3766 | Address on File | VET 350 | | |
| 04CC | Address on File | DOGE 244.7 | | |
| 4D95 | Address on File | VGX 4.61 | | |
| 4A37 | Address on File | BTC 0.000469; HBAR 1378.2; VET 4292.5 | | |
| 42DA | Address on File | VGX 2.79 | | |
| B26E | Address on File | VGX 4.74 | | |
| B9C0 | Address on File | DOGE 11653; ETH 0.50898; SUSHI 1035.5788 | | |
| 3897 | Address on File | BTC 0.000501; SHIB 41819833.3 | | |
| 7E51 | Address on File | BTC 0.001608; ETH 0.02252 | | |
| A461 | Address on File | BTC 0.017046; LRC 2362.254; USDC 5274.79 | | |
| F72E | Address on File | ADA 212.2; BTC 0.03882; HBAR 451.5; LINK 10.06; LTC 2.04351 | | |
| 1432 | Address on File | BTC 0.001022; VGX 0.27 | | |
| 3520 | Address on File | BTC 0.025725; VGX 2.77 | | |
| 3255 | Address on File | USDC 8334.76 | | |
| CB9D | Address on File | SHIB 368745.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AC3 | Address on File | ADA 75; BTC 0.00282; BTT 6179600; DOGE 554.8; ETH 0.01716; MATIC 35; STMX 951.6; VET 937.4 | | |
| 919B | Address on File | USDC 596.08 | | |
| BD6B | Address on File | BTC 0.000394; DOT 31.423; USDC 517.65 | | |
| 497F | Address on File | USDC 5.57 | | |
| D0E4 | Address on File | VGX 5.25 | | |
| 3DEF | Address on File | ADA 1191.7; BTC 0.000564; VGX 393.69 | | |
| 2E16 | Address on File | BTC 0.000635; DOGE 830.4 | | |
| FC87 | Address on File | BTC 0.026343; ETH 1.24254; USDC 510.31 | | |
| A7EB | Address on File | ALGO 1.34; APE 0.443; ATOM 0.143; DOT 0.405; KAVA 4.777; KNC 0.23; KSM 0.1; MATIC 1.493; USDC 11170.52; VGX 5358.76 | | |
| 5589 | Address on File | BTC 0.000414; ETH 1.10193 | | |
| 5472 | Address on File | BTC 0.00184; DOGE 212.8; ETH 0.02008; MANA 17.58; SHIB 4798170.6 | | |
| 6CAA | Address on File | ADA 3118.6 | | |
| 381D | Address on File | ADA 133.9; BTC 0.082597; COMP 0.37566; DOGE 296; ETH 0.54534; LTC 2.26176; SHIB 1506591.3 | | |
| 22C7 | Address on File | VGX 8.38 | | |
| 9AE0 | Address on File | ADA 20.4; MANA 19.68 | | |
| 0AB1 | Address on File | DOGE 8848.3 | | |
| A97F | Address on File | DOT 54.42 | | |
| 38A1 | Address on File | BTC 0.004894; ETH 0.12339 | | |
| B589 | Address on File | BTC 0.000255 | | |
| C538 | Address on File | VGX 8.38 | | |
| 9321 | Address on File | SHIB 16841630.5 | | |
| F3BF | Address on File | BTC 0.001652; DOGE 105.1; DOT 0.937; ETH 0.00467; MANA 12.45; SHIB 322622.2 | | |
| 4BD8 | Address on File | SHIB 119911390.9 | | |
| 314F | Address on File | BTC 0.000397; USDC 105.36; XLM 1031.5 | | |
| A7A9 | Address on File | BTC 0.297216; SHIB 24337 | | |
| 48CE | Address on File | BTC 0.000514; HBAR 12564.3 | | |
| 052A | Address on File | ADA 60.9; SHIB 1958096.7; VGX 243.4 | | |
| 5B7D | Address on File | SOL 11.3158 | | |
| 30FD | Address on File | BTC 0.001094; ETH 0.01832; MANA 38.47; SHIB 4384770.2 | | |
| AA94 | Address on File | VGX 4.73 | | |
| 846E | Address on File | VGX 544.21 | | |
| C735 | Address on File | SHIB 6963788.3 | | |
| 21DA | Address on File | VGX 5.16 | | |
| 7339 | Address on File | ATOM 12.987; BTC 0.219426; DOT 125.566; ETH 2.63373; FTM 425.51; LLUNA 35.203; LUNA 15.087; LUNC 48.8; MATIC 2066.62; VGX 563.44 | | |
| 9F61 | Address on File | BTC 0.011976; ETH 0.08358; LLUNA 3.477; LUNA 1.491; LUNC 4.8 | | |
| 73EB | Address on File | VGX 4.61 | | |
| 93C8 | Address on File | BTC 0.025957; MATIC 420.372; SOL 6.5729; XTZ 145.19 | | |
| 661F | Address on File | BTC 0.001202; USDC 4.04 | | |
| 8CA4 | Address on File | BTC 0.002356 | | |
| 3CCE | Address on File | BTC 0.002665 | | |
| C5FA | Address on File | DOT 0.41; SOL 0.1283; VGX 5710.1 | | |
| 3BFC | Address on File | DOT 0.462; SOL 0.0488; VGX 2112.19 | | |
| 1590 | Address on File | SHIB 30000.7 | | |
| FC40 | Address on File | BTT 162855800 | | |
| 7AE7 | Address on File | SHIB 74730434.5 | | |
| 01A5 | Address on File | SHIB 9986684.4 | | |
| 138F | Address on File | ADA 4148.2; BTC 0.955703; BTT 269942000; DOT 461.03; ETH 28.08001; GRT 428.94; IOT 373.94; LINK 16.59; MANA 243.81; STMX 15483.2; USDC 2228.03; VGX 5532.83; XLM 1065.8 | | |
| 6B3C | Address on File | BTC 0.003138 | | |
| A9F7 | Address on File | VGX 2.77 | | |
| 8703 | Address on File | SHIB 5008123.3 | | |
| F0F8 | Address on File | ADA 172.7; BTC 0.00232; ETH 0.00621 | | |
| 403B | Address on File | ADA 56; BTC 0.000478; IOT 1315.81; VET 480.6; VGX 2.73; XLM 49.3; ZRX 6.4 | | |
| ADBE | Address on File | VGX 4.57 | | |
| FC43 | Address on File | BTT 900; STMX 0.4 | | |
| 4EC2 | Address on File | ADA 4; BCH 0.71366; BTC 0.088225; CELO 30.703; DOGE 79.7; DOT 0.248; ENJ 27.8; EOS 52.73; ETH 0.09151; IOT 345.95; LINK 45.98; MANA 327.64; OCEAN 90.02; SHIB 8530967.4; TRX 8811.6; USDC 786.19; USDT 9.98; VET 4962.7; VGX 4.96 | | |
| 904A | Address on File | BTT 8146400 | | |
| 4447 | Address on File | VGX 4.95 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 85D6 | Address on File | VGX 5.39 | | |
| A95D | Address on File | BTC 0.067402; ETH 0.39473; SOL 3.0454; USDC 14656.58 | | |
| 4753 | Address on File | AAVE 0.4255; ALGO 157.76; AVAX 2.88; BAT 24.6; CELO 28.521; DOT 1.001; ETH 0.16927; HBAR 387.7; LUNC 77984.8; MATIC 102.065; TRX 759; USDC 4.46; VET 4711.5; VGX 3.55; XTZ 34.77 | | |
| FC57 | Address on File | VGX 8.38 | | |
| 523D | Address on File | ADA 50.7; EOS 8.47; VET 388.1 | | |
| AF8B | Address on File | BTC 0.006615; DOGE 4061.2 | | |
| B934 | Address on File | SHIB 64560.4 | | |
| B991 | Address on File | ADA 281.7; DOGE 5251.9; DOT 21.633; LLUNA 11.157; LUNA 4.782; LUNC 1042240.6; OXT 582.3; SHIB 31087148.9; VET 512.3; VGX 29.51; XLM 198.4 | | |
| CC95 | Address on File | STMX 545.2 | | |
| 5543 | Address on File | ADA 12.7; LUNA 0.926 | | |
| EB80 | Address on File | LUNA 0.932; LUNC 0.9 | | |
| C6C0 | Address on File | BTC 0.000442; BTT 12976000; CKB 7928.3 | | |
| FC96 | Address on File | AVAX 1.06; EOS 4.96; HBAR 237.1 | | |
| F6C7 | Address on File | VGX 5.15 | | |
| AF98 | Address on File | LLUNA 8.044; LUNA 3.448; LUNC 751963.9 | | |
| E409 | Address on File | ADA 382.1; BTC 0.092344; DOT 7.405; ETH 0.52263 | | |
| ADC7 | Address on File | BTC 0.000514; DOT 1.008; USDC 115.9 | | |
| 8776 | Address on File | SHIB 3870077.9 | | |
| 5492 | Address on File | VGX 2.82 | | |
| 0B67 | Address on File | BTC 0.163256; ETH 2.05907; SHIB 295683; SOL 3.361 | | |
| 500D | Address on File | DOGE 187.2; ETH 0.02497; XLM 340.4 | | |
| C78F | Address on File | BTC 0.000672 | | |
| CD56 | Address on File | LLUNA 13.279; LUNC 3635617.9 | | |
| D064 | Address on File | ETH 0.07328; SHIB 2614379 | | |
| 4165 | Address on File | VGX 5.01 | | |
| 068E | Address on File | BTC 0.000447; DOGE 322.2 | | |
| E361 | Address on File | BCH 0.00002 | | |
| 3C0A | Address on File | DOGE 6.9 | | |
| A361 | Address on File | BTC 0.002859; BTT 553490600; STMX 5721.3 | | |
| BE82 | Address on File | BTC 0.000658; HBAR 1218; ICX 84; LINK 9.79; LTC 0.15106; XLM 403.6 | | |
| D360 | Address on File | VGX 5.39 | | |
| 0269 | Address on File | MANA 3.86 | | |
| 58C4 | Address on File | VGX 2.8 | | |
| 9F29 | Address on File | LTC 0.01267 | | |
| C042 | Address on File | BTC 0.196091; ETH 0.30723; USDC 4 | | |
| 68CD | Address on File | HBAR 32.6; SHIB 604057.8; XVG 1292.4 | | |
| 3368 | Address on File | CKB 1125.6; MANA 7.79; STMX 773.4; XVG 728.8 | | |
| 6CF0 | Address on File | DOGE 3.2 | | |
| EB1E | Address on File | VGX 5.16 | | |
| 02F1 | Address on File | BTC 0.000433; BTT 25565099.9; DOGE 612.9; ETH 0.14465; SHIB 12406947.8 | | |
| 7F48 | Address on File | ADA 347.7; BTC 0.000469; VET 12446.7 | | |
| B002 | Address on File | BTC 0.00023 | | |
| EC9E | Address on File | ADA 18.3; BTC 0.000445; ETH 0.02045; HBAR 301.1; NEO 0.222; TRX 799.8; USDC 50 | | |
| F7A0 | Address on File | BTC 0.000158 | | |
| 8C8A | Address on File | BTC 0.000421; STMX 6375.4 | | |
| 83DC | Address on File | SHIB 1026904.9 | | |
| 5A9C | Address on File | BTT 292100; CKB 0.4; DOGE 90.1; STMX 3.3; XLM 7.3 | | |
| DA26 | Address on File | VGX 5.16 | | |
| A04C | Address on File | SHIB 665715.6 | | |
| 72A2 | Address on File | ADA 60.8; BTC 0.000449; BTT 151710300; DOGE 1594.9; ETC 24.85; ETH 0.46315; LTC 0.31778; STMX 7337; VGX 90.08; XLM 151.3 | | |
| 5AC0 | Address on File | DASH 0.157 | | |
| C691 | Address on File | BTC 0.003287; ETH 0.11154; USDC 3.75 | | |
| DF48 | Address on File | VGX 5.21 | | |
| ABB8 | Address on File | BTC 0.001743 | | |
| 102C | Address on File | BCH 0.00107 | | |
| 8ADB | Address on File | BTC 0.001302; MANA 646.61; SHIB 130666.1 | | |
| 37F3 | Address on File | BTC 0.000448; BTT 60188100; DGB 1674.9; DOGE 1018.5; ETC 5.03; VET 2348.5; XVG 3773 | | |
| 61AD | Address on File | BTC 0.000406; DOGE 9339.4; SHIB 42475921.8 | | |
| FE39 | Address on File | ADA 0.7 | | |
| 150D | Address on File | ADA 203.3; BTT 586612100; SHIB 20275199.6; VET 45528.8 | | |
| B23A | Address on File | BTC 0.000658; BTT 16078300; SHIB 15900519.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6DA | Address on File | BTC 0.000784; ETH 0.01096 | | |
| 10A4 | Address on File | BTT 3253400; DOGE 699.4 | | |
| AA0C | Address on File | BTC 0.000539; LUNA 3.538; LUNC 231466.2; MANA 49.53; SHIB 66799039.1; USDC 74.2 | | |
| EB14 | Address on File | BTC 0.000502; SHIB 7751937.9 | | |
| 1B21 | Address on File | SHIB 0.5 | | |
| 8660 | Address on File | SHIB 10564124.2 | | |
| 099C | Address on File | BTC 0.001398; SHIB 100467410.8 | | |
| 10CD | Address on File | BTC 0.000524 | | |
| FD3B | Address on File | ADA 68.9; BTC 0.000519; BTT 54725500; ENJ 1.22; ETH 0.0238; SHIB 1836884.6; XLM 528.6 | | |
| 1FC7 | Address on File | BTC 0.000451; BTT 124763500; DOGE 17235 | | |
| B9BE | Address on File | ADA 4331.6; BTC 0.038783; BTT 67933800; DOGE 2612; LLUNA 10.08; LUNA 4.32; LUNC 942172.5; STMX 29070; XRP 458.3 | | |
| D37B | Address on File | BTT 14546900 | | |
| 3537 | Address on File | LLUNA 2.97; LUNA 1.273 | | |
| D312 | Address on File | ADA 104.4; BTT 11802600; SHIB 18104323; TRX 630.7 | | |
| A2A1 | Address on File | VGX 2.82 | | |
| C679 | Address on File | DOT 2.222 | | |
| 47C6 | Address on File | VGX 4.01 | | |
| 7275 | Address on File | STMX 27.1 | | |
| 7F62 | Address on File | ADA 9.3; BTC 0.000831; DOGE 63.4; ETC 0.21; ETH 0.00269; LTC 0.03758; SHIB 197504.2; STMX 440; XLM 19.7 | | |
| 2E37 | Address on File | ADA 1383.3; BTC 0.000438; VET 23434.8 | | |
| 6529 | Address on File | AVAX 0.88 | | |
| D6BB | Address on File | ADA 1.4 | | |
| B59A | Address on File | BTC 0.000916; SHIB 4041617.4; YFI 0.000303 | | |
| 5DDA | Address on File | DOGE 97.4; ETC 0.19 | | |
| A482 | Address on File | BTC 0.000405; SHIB 2786435.1 | | |
| 1447 | Address on File | BTC 0.002467 | | |
| 8D66 | Address on File | ALGO 522.41; BAND 2; BTC 0.000106; DOT 42.127; ENJ 372.99; LUNA 3.105; LUNC 3; MANA 402.17; MATIC 14.702; TRX 199.4; UNI 2.935; USDC 11.4; VET 171.4; XLM 15.8 | | |
| 0C88 | Address on File | BTT 11969500; DGB 251.4; DOGE 1467; IOT 31.88 | | |
| 1FD2 | Address on File | ADA 107.6; COMP 1.0158; HBAR 102.2; SHIB 3432653.1; VET 79.1 | | |
| F2F9 | Address on File | BTC 0.011547; DOGE 1063.9; SHIB 271176037.3 | | |
| BAE4 | Address on File | ADA 613.2; ALGO 105.5; BCH 27.45002; DOGE 6922.8; ETH 3.10036; FTM 37.441; SHIB 31446590.9 | | |
| C12F | Address on File | BTT 90090090; LLUNA 10.991; LUNA 4.711; LUNC 1026964.4 | | |
| 117E | Address on File | ADA 198.4; BTT 20180200; DGB 374.2; DOGE 118.8; ENJ 42.08; STMX 554.1; VET 554.2 | | |
| FB9D | Address on File | BTC 0.005131; MANA 89.43; SHIB 2843346.1; SOL 0.9048 | | |
| 7E71 | Address on File | BTC 0.000239; SHIB 1209413.5 | | |
| 5D44 | Address on File | BTC 0.00197 | | |
| B218 | Address on File | BTC 0.000934; DOT 0.491; LLUNA 15.139; SOL 0.0213; VGX 2.45 | | |
| EF49 | Address on File | VGX 2.81 | | |
| 8D8B | Address on File | BTC 0.007143; DOGE 1567.5; ETH 0.02228; SHIB 21953606.5; USDC 249.34; VGX 444.85 | | |
| 5FC5 | Address on File | ADA 6.2; SHIB 106747587 | | |
| C175 | Address on File | TRX 0.7 | | |
| F565 | Address on File | SHIB 47510690.7 | | |
| 9789 | Address on File | VGX 2.88 | | |
| 30C9 | Address on File | VGX 4.87 | | |
| F139 | Address on File | VGX 4.9 | | |
| 09FF | Address on File | BTC 0.058847; DOGE 306; ETH 0.35486; MATIC 15.82; USDC 9323.01; VGX 157.91 | | |
| 5C8D | Address on File | DOGE 30.3; SHIB 176823184.9 | | |
| B129 | Address on File | ADA 63.5; SHIB 3558277.6 | | |
| 415C | Address on File | DOGE 1 | | |
| 8E52 | Address on File | BTC 0.00177; BTT 486766600; CKB 117165.8; SHIB 1199789.7; STMX 28944.2; TRX 25728.8; XVG 31833 | | |
| 62C7 | Address on File | BTC 0.007995; ETH 0.02; MKR 0.008; SHIB 150105; USDC 11.44 | | |
| 9C07 | Address on File | VGX 2.78 | | |
| 719B | Address on File | SHIB 6304294.4 | | |
| B754 | Address on File | ETH 1.38259 | | |
| B1D0 | Address on File | BTT 56439600; DGB 697.7; VET 2057 | | |
| 3E62 | Address on File | DOGE 1.3 | | |
| 15A3 | Address on File | VGX 4.67 | | |
| 0F6E | Address on File | ADA 186.1; BTC 0.000447; IOT 551.39; SHIB 34496655.1; VET 2027.9; XLM 690.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D479 | Address on File | MATIC 3.509 | | |
| BA3C | Address on File | VGX 2.65 | | |
| 8DE4 | Address on File | VGX 2.8 | | |
| E2D9 | Address on File | ADA 43.4; HBAR 1319.1; SHIB 9186193.1 | | |
| 9609 | Address on File | LLUNA 16.418 | | |
| FAB0 | Address on File | BTT 213398853.5; DOGE 3178; DOT 55.168; LLUNA 3.752; LUNA 1.608; LUNC 350732.1; SHIB 32756182.6; USDT 0.97; VET 2975.1; XLM 51.2; XRP 111 | | |
| D4B1 | Address on File | BTC 0.000386; VET 1081.5; XRP 40.7 | | |
| C0B6 | Address on File | VGX 2.83 | | |
| ABE3 | Address on File | BTT 67547400; DOGE 855.5 | | |
| 2FD7 | Address on File | LLUNA 11.637; LUNA 4.988; LUNC 1087920.9 | | |
| 5BCC | Address on File | LLUNA 9.433; LUNA 4.043; LUNC 1015174 | | |
| 46B2 | Address on File | VGX 5.24 | | |
| A37E | Address on File | VGX 5.21 | | |
| 2C0C | Address on File | ADA 360.7; APE 7.128; ETH 1.05894; SHIB 63780873.8 | | |
| 0D85 | Address on File | VGX 4.62 | | |
| 385B | Address on File | SHIB 159007.7 | | |
| 470A | Address on File | AXS 0.00725; DOGE 7.9 | | |
| 9CFA | Address on File | ADA 1832.7; BAT 1250.1; BTC 0.111004; DOGE 1102; LINK 80.41; LUNA 9.055; LUNC 591847.4; SHIB 24209706.6; SPELL 131109.7; STMX 73083.7; TRX 7397.6; USDC 993.07; VET 14335.7; VGX 748.28; XVG 89417.7 | | |
| 194C | Address on File | IOT 164.59; LUNA 1.158; LUNC 178733.5 | | |
| C0AC | Address on File | BTC 0.000435; BTT 406143499.9; CKB 10047.4; DGB 6151; DOGE 1028.5 | | |
| 568A | Address on File | ADA 25.1; DOGE 180; DOT 1.193; ETC 1.15; KNC 15.82; QTUM 5.79 | | |
| F8BA | Address on File | VGX 5.24 | | |
| C63C | Address on File | ADA 11.5 | | |
| 1703 | Address on File | SHIB 13857583.9 | | |
| DFF4 | Address on File | DOGE 386.2; SHIB 24303599.8 | | |
| 39CE | Address on File | BTC 0.000243; VET 265.3 | | |
| 37ED | Address on File | SHIB 20956339.1 | | |
| C553 | Address on File | ADA 1385.2; SHIB 1096010.5; SOL 10.5453 | | |
| C0F8 | Address on File | SHIB 34748.1 | | |
| 7C44 | Address on File | VGX 4.29 | | |
| 3A79 | Address on File | SHIB 4918839.1; VGX 4.61 | | |
| F3C4 | Address on File | ADA 12; BTC 0.000582; DOGE 127.4; ETH 0.00537; SHIB 665090.1 | | |
| 1077 | Address on File | DOGE 34 | | |
| 5B84 | Address on File | BTC 0.000433; BTT 113647800; SHIB 7219174.1 | | |
| 13B7 | Address on File | VGX 2.82 | | |
| 821F | Address on File | BTC 0.000387; DOT 106.011; MANA 317.52; SHIB 215623464.2; SOL 6.3499 | | |
| CC1E | Address on File | DOGE 2634.4 | | |
| 5F86 | Address on File | VGX 5.01 | | |
| F6D2 | Address on File | ALGO 44.98; HBAR 111.6; MANA 11.16; SOL 3.7598 | | |
| C82E | Address on File | ETH 0.02215; VGX 113.82 | | |
| DF34 | Address on File | ADA 433.4; BTC 0.000432; BTT 70091400; ETH 0.12548; SHIB 41005765.5 | | |
| 05D7 | Address on File | BTC 0.000498; SHIB 1360266.4 | | |
| AE4F | Address on File | ADA 305.6; BTC 0.002867; DOT 34.331; EOS 265.46; KAVA 201.21; SAND 25.0971 | | |
| 442B | Address on File | VGX 4.94 | | |
| 295F | Address on File | VGX 5.16 | | |
| 2D41 | Address on File | HBAR 7010.3 | | |
| 29B5 | Address on File | SHIB 62178.8 | | |
| 3B03 | Address on File | ADA 14.5; BTC 0.00028 | | |
| 7861 | Address on File | AMP 4189.99; APE 18.593; AVAX 1.05; BTC 0.003438; DOGE 1002.8; DOT 7.076; ETH 0.05891; LUNA 1.096; LUNC 10764.4; MANA 57.89; SAND 47.2821; SHIB 25010604.7; SOL 5.5677; SUSHI 7.5268; USDC 204.28; VET 1559.8 | | |
| 68B4 | Address on File | BTC 0.000413; MANA 67.99 | | |
| 3028 | Address on File | VGX 5 | | |
| 1322 | Address on File | ADA 725.7; ATOM 20.652; BTC 0.042744; ETH 1.06393; LLUNA 24.471; LUNA 10.488; LUNC 19212.6 | | |
| 7C1F | Address on File | BTC 0.000469; VGX 1200.01 | | |
| 15BC | Address on File | DOGE 813.7; ETC 8.89 | | |
| BA65 | Address on File | BTC 0.001173; DOGE 122.9; ETH 0.00399 | | |
| C592 | Address on File | VGX 5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 45E1 | Address on File | BTC 0.000582; USDC 102.26 | | |
| 4E81 | Address on File | BTC 0.000234 | | |
| 48C5 | Address on File | ETH 0.00215; TRX 60.2 | | |
| FCBC | Address on File | VGX 4.61 | | |
| 6F29 | Address on File | BTC 0.002908; ETH 0.01397; TRX 320.2 | | |
| 1567 | Address on File | BTC 0.001611; SHIB 1358326.5 | | |
| D908 | Address on File | ADA 0.4; DOT 6.075; EGLD 0.8997; SHIB 1126126.1; VET 1898 | | |
| 750A | Address on File | LLUNA 6.374; LUNA 2.732 | | |
| C1C8 | Address on File | XRP 174 | | |
| 55FB | Address on File | BTC 0.001608; SHIB 1344266.7 | | |
| A7DA | Address on File | BTC 0.000691; VGX 285.72 | | |
| 92D1 | Address on File | AVAX 0.48; DOT 0.934; SHIB 1000000 | | |
| 41D7 | Address on File | SHIB 12491670.6; VGX 2.81 | | |
| B7BB | Address on File | ADA 451.3; BTC 0.00052 | | |
| 4794 | Address on File | BTT 619066336.9; SHIB 51368560.3 | | |
| 60CB | Address on File | ADA 1.9; BTC 0.000418; SHIB 57609432.4; XLM 600 | | |
| 657D | Address on File | BTC 0.003135 | | |
| 5B50 | Address on File | ADA 3.9; VET 10090.5 | | |
| D5B5 | Address on File | ADA 1375.6; BAND 132.016; BTC 0.002713; BTT 8740400; DOT 127.831; LINK 197.59; STMX 28461.9; VET 138008.4; VGX 1424.91 | | |
| DCC9 | Address on File | BTC 0.000695 | | |
| 53B1 | Address on File | VGX 2.8 | | |
| F09A | Address on File | GALA 183.4404; MATIC 6.491; SAND 5.6375; SHIB 353481.7 | | |
| 3AA0 | Address on File | ADA 26089; ALGO 10310.16; BTC 0.000418; DOT 241.295; ETH 2.40492; SHIB 41605703.5; VGX 580.27 | | |
| 4EF4 | Address on File | BTC 0.000744; ETH 0.01047; SHIB 443026.7; VGX 3.63 | | |
| 9040 | Address on File | VGX 5.12 | | |
| 22C1 | Address on File | ADA 322.6; DOT 4.447; SHIB 6338367.6; VET 747.9; XVG 1238.2 | | |
| 34AD | Address on File | BTC 0.003496; DOGE 414.6; ETH 0.04705 | | |
| 091E | Address on File | SHIB 3590664.2 | | |
| 48EA | Address on File | ADA 1067.3; BTC 0.005982; CKB 351277.7; ETH 1.01582; VGX 1262.4 | | |
| CF6E | Address on File | BTC 0.000275 | | |
| 8F09 | Address on File | BTT 11455800 | | |
| 3C26 | Address on File | BTC 0.000823; ETH 0.00973; KAVA 4.01; LLUNA 3.337; LUNA 1.43; LUNC 311856.6; VGX 33.64 | | |
| F85C | Address on File | BTC 0.000496; SHIB 2363507.4 | | |
| 030E | Address on File | VGX 4.95 | | |
| F57E | Address on File | VGX 2.65 | | |
| E98B | Address on File | VGX 8.38 | | |
| 36C6 | Address on File | BTC 0.000154 | | |
| BB87 | Address on File | BTC 0.000449; BTT 43835800 | | |
| B013 | Address on File | BTC 0.000177; BTT 10825200 | | |
| 2A5B | Address on File | BTC 0.000879 | | |
| D79C | Address on File | COMP 0.03422 | | |
| 27FF | Address on File | BTC 0.000387; SOL 1.6193; XRP 410.9 | | |
| 211E | Address on File | VGX 2.78 | | |
| 02EB | Address on File | ADA 1476.3; ALGO 1604.32; ATOM 82.123; AVAX 36.01; BTC 0.01989; DOGE 19336.5; DOT 111.974; ETH 0.35317; LINK 0.03; LLUNA 24.341; LUNA 10.432; LUNC 343.1; MATIC 844.44; SOL 17.6194; VET 21843.8; VGX 1517.32 | | |
| 001D | Address on File | ADA 183; BTC 0.004424; ETH 0.12702; LINK 6.83; LTC 0.36194 | | |
| E2C5 | Address on File | BTC 0.0002 | | |
| 423E | Address on File | BTC 0.000322; DOGE 177 | | |
| 8BEB | Address on File | VGX 4.17 | | |
| 6897 | Address on File | DOGE 1814.7; SHIB 28292206.1 | | |
| C8FA | Address on File | SHIB 17987873.1 | | |
| 6A26 | Address on File | VGX 2.78 | | |
| ECFB | Address on File | ADA 40; BTT 2751200; LINK 1.73; LUNA 1.83; LUNC 119733.9; USDC 365.84 | | |
| 1182 | Address on File | SHIB 1204819.2 | | |
| 507D | Address on File | LUNA 0.155; LUNC 10146.2; USDC 2.52 | | |
| 6674 | Address on File | LUNA 0.779; LUNC 283751.4 | | |
| 023D | Address on File | ADA 162.5; AVAX 2.4; BTC 0.005526; ETH 0.00665; SHIB 902086.4 | | |
| 668A | Address on File | VGX 4.29 | | |
| 8CBB | Address on File | VGX 4.97 | | |
| 64D3 | Address on File | BTC 0.000269 | | |
| C8D1 | Address on File | BTC 0.000222 | | |
| 852E | Address on File | MANA 44.24; SHIB 1385483.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 33DB | Address on File | BTT 526688800; LLUNA 4.635; LUNA 1.987; LUNC 433095.6; VET 8887.8; XLM 253.9 | | |
| 35A9 | Address on File | BTT 57391700; DOGE 345.9 | | |
| 8B96 | Address on File | BTC 0.002896 | | |
| 89D4 | Address on File | ADA 8.7; APE 6.308; DOGE 171.1; LUNA 0.596; LUNC 38984; SHIB 7164447; SOL 1.4588 | | |
| DA6E | Address on File | SHIB 2964719.8 | | |
| 5A60 | Address on File | ADA 1.3; ALGO 214.86; APE 14.484; BTC 0.000652; ENJ 295.39; ETH 0.10282; HBAR 4106.7; LINK 0.37; LUNC 92.1; MANA 353.37; SAND 176.5638; SHIB 2206311.1; VGX 596.89 | | |
| 15C2 | Address on File | BTC 0.00081; SHIB 1272102.7 | | |
| 0836 | Address on File | VGX 4.31 | | |
| 8672 | Address on File | BTT 400 | | |
| 0FF2 | Address on File | BTC 0.000498; SHIB 2530364.3 | | |
| C412 | Address on File | BTT 37290000; DOGE 149.6; SHIB 1308345.1 | | |
| 33AA | Address on File | ENS 3.66; LUNA 1.854; LUNC 121274.9 | | |
| 3C63 | Address on File | VGX 8.38 | | |
| 6820 | Address on File | VGX 4.55 | | |
| C549 | Address on File | VGX 2.78 | | |
| D834 | Address on File | BTC 0.000648 | | |
| D2DE | Address on File | ADA 42230.3; BTC 0.001023; LLUNA 4.355; LUNA 1.867; LUNC 506209.8; SHIB 200243230.7; VGX 2020.87 | | |
| 8C40 | Address on File | LLUNA 48.796; LUNA 20.913; LUNC 4561919.2 | | |
| F31E | Address on File | VGX 4.73 | | |
| 23BE | Address on File | ALGO 34.44; BTC 0.000585; DOT 7.114; IOT 24.24; SHIB 28010147.4; XLM 256.8; ZRX 94.7 | | |
| C4B9 | Address on File | VGX 2.78 | | |
| 5CEB | Address on File | VGX 4.01 | | |
| 50CC | Address on File | DOGE 728.1 | | |
| 97D1 | Address on File | SHIB 0.1 | | |
| 5BCD | Address on File | VGX 4.94 | | |
| E76E | Address on File | BTC 0.00023 | | |
| 026C | Address on File | AVAX 7.52; DOT 8.467; HBAR 2348.4; STMX 3501; VET 8654.1 | | |
| E62E | Address on File | VGX 4.73 | | |
| DB81 | Address on File | BTT 275622500; STMX 38387.4; TRX 13257; VET 8677.7 | | |
| AA03 | Address on File | ADA 168.5; BTC 0.015395; BTT 38230300; DOGE 6215.7; DOT 34.909; EOS 1450.8; ETC 3.13; ETH 0.04516; LLUNA 16.76; LUNA 7.183; LUNC 1846834; NEO 8.252; SHIB 44267356.8; VET 1865.6; VGX 52.47; XLM 225.6 | | |
| 33E0 | Address on File | BTT 26016000; DOT 2.162 | | |
| 7EFD | Address on File | VGX 4.68 | | |
| B2E0 | Address on File | BTC 3.824865; HBAR 30000; USDC 95.23; VGX 5669.81 | | |
| 5845 | Address on File | VGX 356.3 | | |
| 6B87 | Address on File | ADA 57.4; BTT 15004400 | | |
| 7F96 | Address on File | VGX 4.67 | | |
| E95B | Address on File | BTC 0.00043; USDC 111.85 | | |
| 235B | Address on File | APE 0.027; CKB 22531.1 | | |
| A742 | Address on File | ADA 151.9; SHIB 15815007 | | |
| 0149 | Address on File | ADA 76.9; ETH 0.00484; SHIB 504025.2 | | |
| 32C3 | Address on File | DOGE 3520.4 | | |
| E37F | Address on File | BTC 0.000502; SHIB 5706397.5 | | |
| 6FF0 | Address on File | ADA 0.4 | | |
| 65EB | Address on File | DOGE 1.3; SHIB 113637072.5; STMX 19869.7 | | |
| DE9E | Address on File | BTC 0.000515; SHIB 28730729.6 | | |
| 6417 | Address on File | VGX 2.75 | | |
| 815A | Address on File | BTC 0.000139; DOT 31.364 | | |
| 7E61 | Address on File | HBAR 1369.8 | | |
| 4BA2 | Address on File | ADA 0.1; BTC 0.000398; BTT 27635600; CHZ 101.5725; SHIB 11333361.8; USDC 132.69; USDT 49.92 | | |
| A389 | Address on File | VGX 4.57 | | |
| C0D3 | Address on File | BTC 0.000248 | | |
| 846F | Address on File | BTC 0.000117 | | |
| 90B5 | Address on File | LLUNA 14.524; LUNC 1465861.8 | | |
| B930 | Address on File | VGX 4.59 | | |
| 5D2C | Address on File | VGX 4.57 | | |
| FF45 | Address on File | ADA 6195.7; ATOM 9.55; BTC 1.046464; DOT 214.178; ENJ 302.17; ETH 3.40244; FTM 91.937; LINK 47.27; LLUNA 19.195; LUNA 8.227; LUNC 26.6; MATIC 1292.613; SOL 9.7325; USDC 3.13; VET 5248.5; VGX 591.8 | | |
| 6EAD | Address on File | ADA 740.5; ETH 0.14722; FIL 12.25; HBAR 1000; IOT 162.08; MATIC 305.069; TRX 3000; VET 3000; VGX 139.54 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 15B6 | Address on File | DOGE 0.6; DOT 0.056 | | |
| A72D | Address on File | VGX 4.59 | | |
| 485C | Address on File | SHIB 4726642.5; VGX 25 | | |
| DCD7 | Address on File | VGX 4.59 | | |
| 011C | Address on File | VGX 2.8 | | |
| 27EA | Address on File | ADA 253.8; BTC 0.000569 | | |
| 2F6E | Address on File | ADA 5 | | |
| E128 | Address on File | BTC 0.000342; ETH 0.00283; LLUNA 7.779; LUNA 3.334; LUNC 727244.2 | | |
| DDE5 | Address on File | BTC 0.000254 | | |
| FBB0 | Address on File | VGX 4.59 | | |
| B0D3 | Address on File | BTT 28682800; XVG 2708.8 | | |
| 4147 | Address on File | ADA 508.3; BTC 0.000445; DOT 10.085; ENJ 482.1; VET 4477.7 | | |
| CAF2 | Address on File | BTC 0.000467; DOGE 85.8; VET 225.5 | | |
| 061C | Address on File | VGX 4.27 | | |
| CC42 | Address on File | BTC 0.001451 | | |
| 59F3 | Address on File | ADA 14.7; VGX 5.17 | | |
| FCF5 | Address on File | BTC 0.000466; ETC 2.69 | | |
| 6DE0 | Address on File | BTC 0.000119; LTC 0.01985 | | |
| 41F8 | Address on File | ADA 2318.2; CKB 229200.5; VGX 2404.36 | | |
| ED61 | Address on File | BTC 0.000513; USDC 21.86 | | |
| 1E19 | Address on File | VGX 2.78 | | |
| 8305 | Address on File | DOGE 0.1 | | |
| 7F6A | Address on File | ADA 56.6; BTC 0.001949; ETH 0.28811; HBAR 4726.6; LINK 163.98; SAND 7.7582; SHIB 11652411.5; VET 7220.3 | | |
| E5C7 | Address on File | VET 701.8; VGX 38.48 | | |
| 502E | Address on File | BTC 0.000024 | | |
| 3AB1 | Address on File | SHIB 86676.6 | | |
| 9DB2 | Address on File | BTC 0.001009; ETH 0.38916 | | |
| 9E46 | Address on File | BTC 0.001566; ETH 0.0208 | | |
| 5B8B | Address on File | VGX 2.77 | | |
| E312 | Address on File | VGX 4.58 | | |
| 037C | Address on File | DOGE 5879.6 | | |
| 33C2 | Address on File | ADA 7834.7; BTC 2.611162; DOGE 2; ETH 51.94016; VGX 5947.53; ZEC 12.738 | | |
| 89B5 | Address on File | BCH 0.00001; BTC 0.000002; ETH 0.00003; LTC 0.00011 | | |
| 123D | Address on File | APE 6.005; LLUNA 5.198 | | |
| 8317 | Address on File | BTC 0.000404 | | |
| E660 | Address on File | DOT 0.634 | | |
| 782E | Address on File | VGX 5.16 | | |
| 95DC | Address on File | VGX 4.02 | | |
| E03E | Address on File | VGX 4.02 | | |
| 7FFA | Address on File | ADA 1.8; LUNC 152741.4; VGX 4.22 | | |
| E4AA | Address on File | VGX 2.78 | | |
| 6B11 | Address on File | DOGE 0.4 | | |
| E558 | Address on File | VGX 8.38 | | |
| 6729 | Address on File | ADA 389.8; BTC 0.011221; DOGE 500; DOT 21.123; ETH 0.17197; HBAR 1364.2; LTC 2.55032; SHIB 1212121.2; USDC 17257.06; VGX 647.47 | | |
| 8A3C | Address on File | ADA 43.4; BTC 0.000458; MANA 104.58; SOL 1 | | |
| 54DB | Address on File | BAT 90.9; DOT 2.46; LINK 4; NEO 1.321; VGX 23.47 | | |
| A0FC | Address on File | VGX 5.26 | | |
| 1D48 | Address on File | BTC 0.002159; SHIB 702.9 | | |
| 020E | Address on File | BTC 0.000816 | | |
| B4AB | Address on File | LTC 0.027 | | |
| 3A3A | Address on File | DOGE 3390.6 | | |
| 64EC | Address on File | SHIB 5452562.7 | | |
| 7419 | Address on File | BTC 0.000278 | | |
| 6D5F | Address on File | ADA 145.9; BTC 0.001363; SHIB 4155124.6; UNI 3.072 | | |
| D2EE | Address on File | LRC 60.895; LUNA 0.007; LUNC 450.8; SHIB 3475605.9 | | |
| E817 | Address on File | VGX 5.25 | | |
| 839B | Address on File | ADA 154.4; BTC 0.001789; ETH 0.10726 | | |
| 8D76 | Address on File | VGX 8.38 | | |
| 9E00 | Address on File | VGX 2.8 | | |
| 922D | Address on File | VGX 2.88 | | |
| DDB3 | Address on File | TRX 144.4 | | |
| 9E97 | Address on File | BTC 0.000217 | | |
| D2B0 | Address on File | BTC 0.000294 | | |
| 7B0A | Address on File | ADA 0.5; DOGE 2 | | |
| 085A | Address on File | VGX 4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D17B | Address on File | BAT 56.1; BTC 0.000437; BTT 74672200; CKB 3173.3; DGB 262; GLM 71.1; HBAR 62.9; OCEAN 22.23; STMX 435.9; TRX 169.7; VET 338.3; VGX 2.34; XVG 426.5 | | |
| 0407 | Address on File | BTC 0.001023; SHIB 73283594.9 | | |
| 68D9 | Address on File | BTC 0.002237; DOT 3.008 | | |
| AF4A | Address on File | VGX 2.78 | | |
| 6EB2 | Address on File | VGX 8.39 | | |
| 71AE | Address on File | BAND 11.835; BTC 0.105271; DGB 2089; LINK 3.61; SAND 17.2241 | | |
| 4CC5 | Address on File | BTC 0.137369; COMP 10.85041; DOT 148.362; ETH 1.5118; FTM 389.696; GRT 4267.52; LLUNA 4.781; LUNA 2.049; LUNC 6.6; MATIC 1092.167; SOL 15.1095; STMX 100891; VGX 1054.36; ZRX 2076 | | |
| 8AB6 | Address on File | BTT 10196899.9; DOGE 1006; OCEAN 175.48; STMX 1530.8; TRX 654.6; USDC 596.48; VET 529.1; XVG 1650.7 | | |
| E447 | Address on File | VGX 2.78 | | |
| 053B | Address on File | VGX 2.84 | | |
| 3575 | Address on File | BTC 0.000469; USDC 2257.9 | | |
| 5076 | Address on File | BTC 0.019306 | | |
| 7AFD | Address on File | VGX 5.17 | | |
| A32D | Address on File | USDC 4120.34 | | |
| 8746 | Address on File | VGX 4.75 | | |
| 41CD | Address on File | BTC 0.001659; ETH 0.01997 | | |
| 0FC6 | Address on File | VGX 4.87 | | |
| 0567 | Address on File | BTC 0.000517; DOGE 480.7; SHIB 4015091.6 | | |
| 6322 | Address on File | BTT 898637999.9; DOGE 4762; ETC 9.98 | | |
| 36ED | Address on File | APE 0.049; DOGE 64.7; VGX 3 | | |
| 897C | Address on File | ETH 0.00932 | | |
| 77A9 | Address on File | VGX 5.16 | | |
| 2BCE | Address on File | ADA 0.5; BTC 0.000058; DASH 0.007; ETH 0.00206; MATIC 2.33; SOL 0.0086; ZEC 0.003; ZRX 1.1 | | |
| 2F07 | Address on File | SHIB 374519.2 | | |
| 8876 | Address on File | APE 110.942; BTC 0.234067; DOGE 3058.7; ETC 71.02; ETH 11.1641; JASMY 13844.6; LLUNA 7.55; LUNA 3.236; LUNC 705415.8; SHIB 7077836.6; SOL 32.0337; USDC 18.62; VGX 104.58 | | |
| 3E8B | Address on File | HBAR 315.5; SHIB 16274052 | | |
| 0699 | Address on File | ADA 134.5; APE 12.982; BTC 0.013682; ETH 0.08784; LUNA 0.788; LUNC 51931.8; SHIB 1399.7; SOL 0.4142; USDT 4.67; VGX 10.29; XLM 290.9 | | |
| 75FE | Address on File | BTC 0.000313 | | |
| 5580 | Address on File | VGX 2.75 | | |
| A893 | Address on File | ADA 1; XLM 2.2 | | |
| B8C2 | Address on File | ADA 259.4; BTC 0.115613; ETH 0.51261; MATIC 133.724; SHIB 7092198.6; SOL 8.2037 | | |
| C216 | Address on File | SHIB 285388.1 | | |
| 9184 | Address on File | BTC 0.000176; VET 90 | | |
| 0F35 | Address on File | BTT 8476900; CHZ 58.611; HBAR 875; IOT 16.73; MATIC 7.921; SAND 5.6858; SHIB 1515231; STMX 1567.7; VET 1929.7; VGX 6; XVG 779.1 | | |
| 0AE6 | Address on File | VGX 4.93 | | |
| DC53 | Address on File | FIL 1.8; LTC 0.00003 | | |
| 9E83 | Address on File | VGX 2.75 | | |
| 376F | Address on File | BTC 0.000675; VET 728.8 | | |
| 50EF | Address on File | ADA 14.5; BTC 0.001283; DOGE 86.4; DOT 1.185; ETH 0.00892 | | |
| C796 | Address on File | USDC 1.3 | | |
| B3ED | Address on File | BTC 0.000491; ETH 0.00243; LUNA 0.104; LUNC 0.1; SOL 0.0508; USDC 104.58 | | |
| D1A0 | Address on File | VGX 4.61 | | |
| 304A | Address on File | BTC 0.000199; ETH 0.02188; FLOW 5.945; SHIB 2310863 | | |
| BFF9 | Address on File | VET 11819.5 | | |
| 701A | Address on File | BTC 0.000757 | | |
| E868 | Address on File | VGX 8.38 | | |
| 444F | Address on File | BTC 0.000425 | | |
| 66E0 | Address on File | BTT 2907900 | | |
| 5D3B | Address on File | VGX 4.93 | | |
| BD26 | Address on File | BTC 0.002642; ETH 0.01931 | | |
| E224 | Address on File | SHIB 2468041.5 | | |
| FB46 | Address on File | VGX 4.94 | | |
| 53A5 | Address on File | ADA 935.8; DGB 1821; DOT 8.004; TRX 1003.8; VGX 55.16 | | |
| 305A | Address on File | VGX 4.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8047 | Address on File | ADA 88.5 | | |
| 6E43 | Address on File | BTC 0.00044; CKB 28315 | | |
| 5878 | Address on File | VGX 4.61 | | |
| 8995 | Address on File | BTC 0.000959; DOT 36.61; USDC 106.15; VGX 104.76 | | |
| 4CA0 | Address on File | BTC 0.002445; SOL 0.1958 | | |
| 4E2C | Address on File | LUNA 0.104; LUNC 0.1; USDC 50; VGX 512.08 | | |
| FD35 | Address on File | VGX 4.94 | | |
| 913C | Address on File | ADA 2899.1; BTC 0.065493; ETH 0.91363; SHIB 3414297.7; VGX 528.52 | | |
| 8CF4 | Address on File | BTC 0.00931; CELO 69.291; DOGE 1503.7; SHIB 10121457.4; USDC 2454.82 | | |
| 0AC8 | Address on File | DOGE 135.8 | | |
| 2C05 | Address on File | VGX 4.93 | | |
| A113 | Address on File | HBAR 6833.4; XLM 19396.6 | | |
| 8789 | Address on File | BTC 0.000258 | | |
| 9405 | Address on File | DGB 10.2 | | |
| 86AB | Address on File | SHIB 37321.9 | | |
| 6E40 | Address on File | BTT 733300; SHIB 447907.7 | | |
| DF38 | Address on File | VGX 2.78 | | |
| E3A7 | Address on File | BTC 0.000507; DOGE 423.5 | | |
| E247 | Address on File | VGX 8.38 | | |
| A082 | Address on File | BTC 0.000883; FTM 68.001; GALA 348.9865; HBAR 274.4; STMX 2715.9 | | |
| FE60 | Address on File | BTC 0.073949; DOT 20.242; ETH 1.6808; VGX 631.05 | | |
| 94D2 | Address on File | SHIB 25407499.1 | | |
| 19F4 | Address on File | VGX 5.18 | | |
| 0188 | Address on File | DOGE 356.7 | | |
| 001C | Address on File | SHIB 586613.6 | | |
| 135E | Address on File | BTT 3858000 | | |
| 1F89 | Address on File | ADA 97.9 | | |
| 20D4 | Address on File | BTT 50310000 | | |
| E6C4 | Address on File | ADA 0.9 | | |
| A67F | Address on File | ADA 688.5; BTC 0.166223; DOGE 1156; ETH 2.32124 | | |
| F33D | Address on File | ADA 211.7; ALGO 50.04; APE 2.006; BTC 0.001885; BTT 39118152.7; DOGE 694; ETH 0.06857; KEEP 50; LLUNA 5.964; LUNA 2.556; LUNC 489773.2; SHIB 26540746.9; SOL 0.8138; VGX 29.79 | | |
| 37B6 | Address on File | VGX 2.75 | | |
| 5E39 | Address on File | DOGE 17451.8 | | |
| 1824 | Address on File | ADA 6.1; ENJ 267.12; XLM 7.9 | | |
| 5A31 | Address on File | ETH 0.02681 | | |
| 6824 | Address on File | VGX 4.01 | | |
| B7C3 | Address on File | VGX 4.93 | | |
| CE9F | Address on File | BTC 0.000264 | | |
| 7D14 | Address on File | BTC 0.000239 | | |
| 30DC | Address on File | ADA 30.2; BCH 0.02657; BTC 0.000436; DOT 2.014; ETH 0.03005; LINK 3.29; MATIC 11.156; SHIB 11988103.6; SOL 0.0171; VET 154.8 | | |
| 7D69 | Address on File | BTC 0.00051; DOGE 241.2 | | |
| A473 | Address on File | VGX 4.03 | | |
| 8254 | Address on File | ADA 4758.4; BTC 0.212771; ETH 4.38324; LINK 3.84; LUNA 2.756; LUNC 180350.5; USDC 15126.59; VGX 560.84; XRP 34.9 | | |
| 3E52 | Address on File | ADA 311; BTC 0.001692; DOT 4.736; ETH 0.00197; STMX 276.7; UNI 3.131; USDC 111.85; VET 1213; VGX 16.01 | | |
| E7A3 | Address on File | SHIB 5325791.9; USDC 116.61 | | |
| C3E7 | Address on File | VGX 2.8 | | |
| DF1D | Address on File | VGX 4.95 | | |
| DD27 | Address on File | BTC 0.262835; ETH 5.02583 | | |
| AE8F | Address on File | BTC 0.000587 | | |
| F98B | Address on File | BTC 0.000206 | | |
| 2927 | Address on File | BTC 0.000183; ETH 0.11162 | | |
| 5387 | Address on File | ADA 174.8; BTC 0.000446; DOGE 496.1 | | |
| F91C | Address on File | ETH 0.02076; SHIB 1332977.8 | | |
| 7AC9 | Address on File | VGX 2.78 | | |
| 5048 | Address on File | BTC 0.000215 | | |
| A4CD | Address on File | VGX 4.93 | | |
| 91BC | Address on File | VGX 4.68 | | |
| 3F7F | Address on File | BTC 0.000892; DOGE 104.3; SHIB 844474.2 | | |
| 081E | Address on File | ADA 582.9; ETH 1.03917; HBAR 1001.7; LINK 16.95; SHIB 9140514.4; USDC 0.93 | | |
| 0327 | Address on File | ADA 16.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4205 | Address on File | VGX 4.87 | | |
| 8B92 | Address on File | ADA 679.5; BTC 0.01649; DOGE 2491.4; ETH 6.13464; SHIB 10964798.4 | | |
| 5FFF | Address on File | ADA 18.6; BTT 5952800; ETH 0.28675; VET 204.3 | | |
| CF31 | Address on File | VGX 4.98 | | |
| 6BB4 | Address on File | BTC 0.000002; DOGE 85.3 | | |
| 3A3B | Address on File | USDC 19018.05; VGX 20766.57 | | |
| 3535 | Address on File | DOGE 920.3; SHIB 4587043 | | |
| 7DD8 | Address on File | HBAR 241.6; VET 522.4; VGX 32.84 | | |
| F474 | Address on File | ADA 34.3; BTC 0.000832; DOGE 429.7; ETH 0.06816 | | |
| 7ABD | Address on File | ADA 80.5 | | |
| 6CD0 | Address on File | DOGE 7.1 | | |
| 8BB7 | Address on File | BTC 0.000435; SHIB 3114653.5 | | |
| 54BE | Address on File | SHIB 5195028.1 | | |
| FD86 | Address on File | DOGE 0.3 | | |
| 9630 | Address on File | VGX 2.78 | | |
| 007C | Address on File | BTC 0.000059; LUNA 0.759; LUNC 49639.6 | | |
| E73C | Address on File | VGX 8.39 | | |
| 7295 | Address on File | ADA 223.6; ETH 1.00631 | | |
| 12DC | Address on File | VGX 5.17 | | |
| 84F0 | Address on File | USDC 108.25 | | |
| 9517 | Address on File | BTC 0.000457 | | |
| 786C | Address on File | BTC 0.000481; BTT 126903553.2; ETH 0.14907; SHIB 300113150.5; SOL 0.4908; SPELL 53267.3 | | |
| C9F3 | Address on File | VGX 2.88 | | |
| 738C | Address on File | ADA 63.5; BTC 0.000447; OCEAN 28.4; TRX 1405.1 | | |
| 58C2 | Address on File | BTC 0.00164; SHIB 1428571.4 | | |
| 5847 | Address on File | LUNA 1.317; LUNC 86132.8; VGX 6.78 | | |
| 9A64 | Address on File | BTT 125660500 | | |
| EB6C | Address on File | BTC 0.005315; USDC 111.85 | | |
| 2870 | Address on File | VGX 2.83 | | |
| 639F | Address on File | BTC 0.000209 | | |
| A693 | Address on File | BTC 0.000223 | | |
| EB3D | Address on File | BTT 5661100; DOGE 514.8 | | |
| 6DC8 | Address on File | ADA 43831.8; SHIB 4460000 | | |
| F843 | Address on File | VGX 4.61 | | |
| 342E | Address on File | BTC 0.000053 | | |
| 11D2 | Address on File | BTC 0.000502; SHIB 68586066.3 | | |
| 5B51 | Address on File | BTC 0.000937; USDC 1410.85; VGX 842.22 | | |
| B55A | Address on File | ADA 88.3; BTT 4963600; DGB 417.2; DOT 4.261; FTM 7.196; GLM 38.15; OXT 46; SHIB 1723543.6 | | |
| 110D | Address on File | ADA 49.4; LLUNA 3.55; LUNA 1.522; LUNC 4.9; SHIB 3840651.8; SOL 1.2466 | | |
| 6FC8 | Address on File | SHIB 494029.8 | | |
| 3D84 | Address on File | ADA 0.6 | | |
| 7033 | Address on File | BTT 214227499.9; SOL 6.1835 | | |
| 98DA | Address on File | VGX 2.82 | | |
| D92D | Address on File | AMP 15540.4; BTC 0.000446; BTT 61384900; SHIB 101430816.8 | | |
| 6F17 | Address on File | BTC 0.000432; BTT 27149400; STMX 3323 | | |
| 4B02 | Address on File | ADA 2.2; AVAX 18.82; BTC 0.000407; ETH 0.53541; LTC 30.461; OXT 1.3; SOL 23.8069; USDC 20236.49; VGX 18.95 | | |
| AB7B | Address on File | QTUM 5.93 | | |
| D7A1 | Address on File | VGX 2.84 | | |
| 37E0 | Address on File | BTT 125861304.7 | | |
| EAA1 | Address on File | VGX 4 | | |
| 7F1B | Address on File | BTC 0.000432; BTT 27104300; STMX 4553.9 | | |
| 44F8 | Address on File | ADA 46.4; BTC 0.001584; BTT 12642200; HBAR 1591.9 | | |
| 89F3 | Address on File | BTC 0.000421; HBAR 610 | | |
| DC6C | Address on File | BTT 449180690.7; CKB 93775.4; VET 82704 | | |
| 18C0 | Address on File | BTC 0.003159; DOGE 301.4 | | |
| EB37 | Address on File | BTC 0.001305; MANA 31.16; VET 288.7 | | |
| 823C | Address on File | BTC 0.00005 | | |
| 0E4F | Address on File | BTC 0.000469; HBAR 13396.3; OMG 47.34 | | |
| DC01 | Address on File | BTC 0.000449; DOGE 136.6; NEO 2.842 | | |
| 5CBC | Address on File | BTC 0.000493; DOGE 410.6 | | |
| 54A8 | Address on File | DOGE 0.7 | | |
| 23E5 | Address on File | TRX 144.4 | | |
| 06EC | Address on File | BTC 0.019605; ETH 0.13948; SAND 87.4463; SHIB 10204081.6; VGX 268.95; XVG 9823.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC43 | Address on File | BTC 0.000083; BTT 170223300; CKB 15146; DGB 11298.3; DOT 171.427; ENJ 210.41; ICX 181; IOT 1045.14; LINK 70.4; LLUNA 12.893; LTC 6.03409; LUNA 5.526; LUNC 17.9; ONT 184.93; SOL 5.0076; SUSHI 385.7652; VET 22997.4; VGX 3.9 | | |
| BE44 | Address on File | AVAX 86.23; BTT 27130300; USDC 6.4 | | |
| 0A7D | Address on File | BTC 0.000453; BTT 54447500; ETC 42.28; ETH 2.50725; SHIB 8945576; STMX 12149; VET 3265.4 | | |
| 054F | Address on File | BCH 0.00002; QTUM 0.01 | | |
| 7392 | Address on File | VGX 4.93 | | |
| D6E4 | Address on File | BTC 0.00161; FTM 42.703; LTC 0.42286; VET 3641.2 | | |
| 0BE9 | Address on File | VGX 4.02 | | |
| B679 | Address on File | ADA 97; DOT 233.751; ETH 0.02117; SHIB 194437.1; SOL 50.2254 | | |
| 10AB | Address on File | BTC 0.000398; SHIB 10117635.4 | | |
| 4E7B | Address on File | VGX 4.03 | | |
| 8ACA | Address on File | BTC 0.000166 | | |
| 792D | Address on File | VGX 5 | | |
| 419E | Address on File | VGX 4.71 | | |
| 6254 | Address on File | ADA 89.2; BTC 0.003817; ETH 0.03342 | | |
| F72A | Address on File | BTC 0.000001; ETC 0.01 | | |
| E519 | Address on File | USDT 9.98 | | |
| B479 | Address on File | BTT 526120500; CKB 97.5; SHIB 0.4; STMX 26290.8; XVG 15490.9 | | |
| 9E96 | Address on File | DOGE 68.4 | | |
| DF21 | Address on File | BTC 0.000238 | | |
| 8AAF | Address on File | BTC 0.000479; VGX 16.11 | | |
| 2452 | Address on File | ADA 578.7; DOT 26.273; ETH 0.59398; LINK 22.55; USDC 13933.24; VGX 101.89 | | |
| 9694 | Address on File | DOT 0.631; USDC 43727.6; USDT 0.03 | | |
| C82E | Address on File | DOGE 14.1 | | |
| 794F | Address on File | BTC 0.0205; DOGE 925.6; ETH 0.3656; SHIB 2482621.6 | | |
| 72AD | Address on File | VGX 2.77 | | |
| ED5C | Address on File | ADA 15.8; DOGE 421.8; SHIB 3409193.4; TRX 161.9 | | |
| 0130 | Address on File | BTC 0.001608; SOL 5.0238 | | |
| 75A7 | Address on File | VGX 42.87 | | |
| 70DD | Address on File | BTC 0.000548; USDC 55.2 | | |
| 4D4A | Address on File | LLUNA 11.073; LUNA 4.746; LUNC 1035066.2 | | |
| 3F96 | Address on File | BTC 0.608299; BTT 129645000; ETH 9.77384; FTM 541.019; LINK 0.38; SOL 94.0793; VGX 49.04 | | |
| 178C | Address on File | ADA 25.7 | | |
| 3EC2 | Address on File | BTC 0.000369; ETH 0.00437; USDC 4.01 | | |
| E55D | Address on File | VGX 4.27 | | |
| C8C0 | Address on File | VGX 4.59 | | |
| BB16 | Address on File | ADA 3.3; DOGE 7.5; DOT 0.084 | | |
| 8C3D | Address on File | VGX 2.75 | | |
| 63D6 | Address on File | BTT 17704661.1; DOGE 9228.8; LUNC 931879.6; SHIB 78338701.1 | | |
| 1B4B | Address on File | DGB 913.1; DOGE 294.7; SHIB 3003141.4 | | |
| ACF3 | Address on File | BTC 0.000863; LUNA 3.671; LUNC 240220.2 | | |
| C325 | Address on File | BTC 0.00521; IOT 86.8; SUSHI 14.2169 | | |
| CAA5 | Address on File | USDC 236.45 | | |
| 43E2 | Address on File | BTC 0.022506; ETH 0.02488 | | |
| 3C8E | Address on File | APE 9.249; BTC 0.000147 | | |
| A5B2 | Address on File | VGX 4.66 | | |
| 0DC4 | Address on File | BTC 0.000433 | | |
| 4552 | Address on File | ADA 127.2; ATOM 21.928; BTC 0.006988; DGB 956.4; DOGE 155.3; DOT 48.091; LUNA 0.012; LUNC 775.5; NEO 5.511; SAND 97.724; STMX 5765.9; VGX 119.31 | | |
| 57C9 | Address on File | BTC 0.00079; DOT 39.56 | | |
| 2780 | Address on File | VGX 0.79 | | |
| 9FE2 | Address on File | VGX 2.88 | | |
| 5D25 | Address on File | AVAX 5.34; BAND 2.78; BTC 0.002914; DOT 5.361; ETH 0.17125; FTM 48.89; LINK 8.33; MANA 17.94; MATIC 12.253 | | |
| 7834 | Address on File | BTC 0.0005; SHIB 18711120.5 | | |
| 6ECF | Address on File | VGX 4.68 | | |
| 9463 | Address on File | ADA 786.7; AVAX 5.02; BTC 0.103295; DOGE 3419.8; DOT 195.852; ENJ 50; ETH 2.01678; FTM 500; HBAR 7378.1; LINK 56.35; MANA 100; MATIC 875.787; SAND 100; STMX 5050.2; VET 10789; XLM 1840.2 | | |
| 6072 | Address on File | BTC 0.000505; USDC 1054.28 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EFA4 | Address on File | ATOM 5; BTC 0.001798; BTT 18982700; DOT 35.268; HBAR 3908.4; ICP 15; IOT 191.43; LUNA 0.002; LUNC 100.2; MATIC 97.243; REN 166.5; SHIB 30319310.6; USDC 7.81; VET 8070.1 | | |
| 50B9 | Address on File | VGX 8.39 | | |
| 0766 | Address on File | ADA 0.4; BTC 0.000208; ETH 0.00243 | | |
| F517 | Address on File | BTC 0.000858; DOGE 2056.3; SHIB 1913265.3 | | |
| ACC6 | Address on File | BTC 0.000446; DOGE 21623.6; MANA 360.07; SHIB 36555733 | | |
| FFCB | Address on File | BTC 0.009088; ETH 0.03947; HBAR 1072.7; SOL 0.8296 | | |
| 09BC | Address on File | BTC 0.000582; DOGE 5038.1; SHIB 18117836 | | |
| 1A88 | Address on File | ADA 187.9; MANA 81 | | |
| 415F | Address on File | VGX 4.97 | | |
| 1D32 | Address on File | BTT 25480900 | | |
| 4A54 | Address on File | BTC 0.000434; DOGE 13.2; LUNA 0.414; LUNC 0.4; SHIB 44514.3; USDC 3.71; VGX 6.11 | | |
| 798D | Address on File | BTC 0.001119; LUNA 2.954; LUNC 193317.4 | | |
| 88AD | Address on File | ADA 4.2; BTC 0.000017; MATIC 0.224; SOL 0.0008 | | |
| E465 | Address on File | LLUNA 30.407; LUNA 13.032; LUNC 2841225.3 | | |
| 4ED1 | Address on File | BTC 0.002299 | | |
| 3533 | Address on File | BTC 0.008629; DOGE 225.4; DOT 9.082; ETH 0.08166; MATIC 105.215; SHIB 4943539; SOL 2.6779 | | |
| 8624 | Address on File | ADA 283.6; BTC 0.01421 | | |
| 9C6C | Address on File | BTT 5000400; DOGE 70.8; SHIB 1181753.7 | | |
| B3F1 | Address on File | BTC 0.000055; BTT 6542375.9; DOGE 118.5; SHIB 3429591.6; STMX 3.9 | | |
| 9898 | Address on File | BTC 10.006437; ETH 80.13083 | | |
| C972 | Address on File | ADA 20.6; BTC 0.029751; ETH 0.15678; LINK 3.92; MATIC 31.196; SOL 0.6127; VET 866 | | |
| 115C | Address on File | BTC 0.023029 | | |
| B4F3 | Address on File | BTC 0.000438; BTT 19248900; HBAR 1147; VET 4085.5; XVG 162.4 | | |
| E2FA | Address on File | BTC 0.000442 | | |
| 815E | Address on File | ADA 45.7 | | |
| C164 | Address on File | BTC 0.00253; DOT 1.001; ETH 0.01056; MANA 1.9; SOL 0.0987 | | |
| 863C | Address on File | BTC 0.047505; SHIB 8722109.5 | | |
| 508D | Address on File | VGX 3.99 | | |
| BF31 | Address on File | BTC 0.000426; ENJ 40.64; OXT 88.5; SHIB 817386.3; STMX 1612; TRX 4250.9 | | |
| BB30 | Address on File | VGX 4.57 | | |
| 0760 | Address on File | BTC 0.000513; SHIB 5227938.1 | | |
| BA8D | Address on File | BTC 0.039318 | | |
| F8FD | Address on File | ADA 269.3; BTC 0.017371; SOL 2.8859; VET 9437.2; VGX 4.59 | | |
| 59A8 | Address on File | BTT 8204400 | | |
| A94D | Address on File | BTC 0.002704 | | |
| 49AF | Address on File | BTC 0.000696; ETH 0.09267 | | |
| 0A60 | Address on File | VGX 5.16 | | |
| FA3C | Address on File | VGX 2.8 | | |
| B7BF | Address on File | BTC 0.006245; BTT 8849557.5; ETH 0.46596; LUNA 3.934; LUNC 257212.3; SHIB 4621072 | | |
| 7907 | Address on File | BTC 0.020197; DOGE 75.4; USDC 663.75 | | |
| 85BA | Address on File | VGX 2.77 | | |
| CB22 | Address on File | BTC 0.000658; ETH 0.33878 | | |
| 2EDE | Address on File | BTC 0.160154; ETH 0.65337; LUNC 24.5; STMX 190.5; USDC 143.82; VGX 535.66 | | |
| 2CF5 | Address on File | SHIB 144050.7 | | |
| C9F9 | Address on File | ADA 450.9; BTC 0.073505; DOGE 472.9; DOT 9.639; ETH 2.13138; HBAR 2451.6; SHIB 20828608.3; SOL 29.8584 | | |
| 34FF | Address on File | ALGO 49.61; LUNA 1.538; LUNC 100589.4; SHIB 6561679.7 | | |
| F3F2 | Address on File | VGX 8.39 | | |
| 5DEA | Address on File | BTC 0.000404; SHIB 8162625.9 | | |
| C82A | Address on File | BTT 3195075; ETH 0.00937; LLUNA 22.247; LUNA 9.535; SHIB 1044796.7; SOL 1.0145 | | |
| 705E | Address on File | ADA 855.7; AXS 10.44766; BTC 0.00456; BTT 261859600; CKB 30981.9; DOGE 1130.8; ENJ 45.84; ETH 2.30875; GALA 1215.537; LLUNA 14.054; LUNA 6.023; LUNC 2045687.4; MANA 128.38; MATIC 693.174; SAND 104.5242; SHIB 244314832.8; SOL 25.4028; TRX 3584.9 | | |
| C347 | Address on File | VGX 2.75 | | |
| C09C | Address on File | BTC 0.001818; BTT 136428900; DOGE 5; XVG 12951.7 | | |
| 4BB8 | Address on File | BTC 0.000448; BTT 800; SHIB 20843960.1; XLM 38.4 | | |
| 7AEE | Address on File | BTC 0.000902; BTT 45562700; DOGE 0.2 | | |
| 0224 | Address on File | BTC 0.0005; SHIB 2038734.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E19 | Address on File | BTC 0.000469; BTT 306929500; DOT 359.803; FIL 34.38; LLUNA 147.69; LUNA 63.296; LUNC 204.6; TRX 12308.7; UNI 45.296 | | |
| 8901 | Address on File | DOT 12.627; SHIB 6906077.3 | | |
| E0FF | Address on File | BTC 0.000521; BTT 144453100; DOGE 11670.9; SHIB 362024372.9; TRX 829.6; VET 535.6 | | |
| F590 | Address on File | SHIB 16304071.6 | | |
| 3224 | Address on File | DOGE 84.6 | | |
| E6ED | Address on File | BTC 0.000555; DOT 32.183; ENJ 410.34; MANA 500; VET 1019.2; VGX 72.08; XRP 153.9 | | |
| 35E3 | Address on File | BTT 26303700 | | |
| 3863 | Address on File | BTC 0.003258 | | |
| F65F | Address on File | BTT 501130700 | | |
| 32D4 | Address on File | BTC 0.000436; BTT 69689300 | | |
| CB24 | Address on File | ADA 10.5; BTT 3300500; SHIB 2254791.4; VET 120.8 | | |
| 967F | Address on File | VGX 2.79 | | |
| FA1A | Address on File | DOGE 23.6 | | |
| 3A26 | Address on File | ADA 642; BTC 3.91102; DGB 44185; DOGE 1158.9; LINK 2414.97; OXT 5929.3; SHIB 6691201; USDC 38975.22; VET 11096.9; XLM 2423.8; XRP 12859.5; XTZ 1656.75 | | |
| 6CC3 | Address on File | VGX 4.9 | | |
| F67E | Address on File | ADA 19.8 | | |
| E93C | Address on File | ADA 0.7; CKB 72.7 | | |
| FEE1 | Address on File | VGX 4.7 | | |
| 181A | Address on File | BTT 12241700 | | |
| FC91 | Address on File | BTC 0.000405 | | |
| D1D2 | Address on File | ADA 2069.7; BTC 0.433361; DOT 136.556; ETH 7.48868; LINK 1488.45; LUNA 0.518; LUNC 0.5; SHIB 7409602.8; SOL 26.1432; USDC 3.25 | | |
| 6358 | Address on File | VGX 4.97 | | |
| BAB1 | Address on File | VGX 4.94 | | |
| B299 | Address on File | APE 541.45; DOT 459.682; LUNA 0.103; LUNC 6678.2; USDC 20087.75; VGX 5352.85 | | |
| 169D | Address on File | BTC 0.00048 | | |
| 87BE | Address on File | ADA 291.6; BTC 0.002248; USDC 259.39 | | |
| 16BC | Address on File | DOGE 536.9; SHIB 11150874.3 | | |
| 94D5 | Address on File | VGX 4.02 | | |
| 5C57 | Address on File | ADA 577.8; BTC 0.051893; BTT 191845300; DOGE 1470.6; ENJ 244.3; ETH 0.03984; GRT 92.59; LTC 5.45276; MANA 129.26; MATIC 127.843; SAND 63.8791; SHIB 63714929.3; SOL 4.2918; SRM 10; SUSHI 25 | | |
| 25F8 | Address on File | VGX 4.55 | | |
| 6266 | Address on File | SHIB 6708177.2 | | |
| A9F1 | Address on File | ADA 2938.4; ETH 3.89874; LINK 0.3; SHIB 1780943.9 | | |
| A4EE | Address on File | ADA 1307.2; AMP 21745.22; DGB 41478.1; MATIC 885.423; SOL 3.1643 | | |
| 9291 | Address on File | ADA 2120.1; BTC 0.000053; BTT 63803571.4; DOGE 1073.9; ETH 1.04746; LLUNA 15.534; LTC 0.00661; LUNA 6.658; LUNC 409541.5; VGX 539.42 | | |
| FD04 | Address on File | ADA 89; ETH 1.37739; SHIB 101837431.1 | | |
| BE47 | Address on File | ADA 7569.2; BTC 0.440396; BTT 56018200; ETC 71.55; ETH 9.0844; IOT 0.19; LINK 230.03; LTC 2.81533; VGX 253.48 | | |
| 42E5 | Address on File | BTC 0.000496; DOGE 679.8 | | |
| 7C56 | Address on File | BTC 0.000457; BTT 7812700; DOGE 445.1; SHIB 1362498.1 | | |
| 4FBA | Address on File | ADA 34.9; BTC 0.001008; ETH 0.01612 | | |
| 3EF7 | Address on File | CELO 8.889; DOGE 99.4 | | |
| FD90 | Address on File | SOL 0.2058 | | |
| 39B2 | Address on File | DOGE 5116.1; USDC 4550.96 | | |
| 865E | Address on File | VGX 2.8 | | |
| 44C7 | Address on File | BTC 0.000814; LLUNA 12.8; LUNA 5.486; SHIB 6873609.7; XLM 557.6 | | |
| 7914 | Address on File | FTM 816.131; LUNC 770.2 | | |
| E923 | Address on File | ADA 1.7; ETH 0.1708 | | |
| EA88 | Address on File | USDC 40.88 | | |
| C4FE | Address on File | BTC 0.001193; USDC 12.16; VGX 31.6 | | |
| DF6C | Address on File | SHIB 7096224.8 | | |
| FCA0 | Address on File | VGX 4.99 | | |
| D75F | Address on File | VGX 2.8 | | |
| 8F67 | Address on File | BTC 0.000445; ETC 4; HBAR 324.4; VGX 24.12 | | |
| 087C | Address on File | HBAR 403730.2; LLUNA 9.008; LUNA 3.861; LUNC 842224.1 | | |
| 2273 | Address on File | ADA 1.1 | | |
| 0C25 | Address on File | BTC 0.006156 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC9A | Address on File | DOGE 1508.8 | | |
| 40BB | Address on File | BTC 0.000898; SHIB 2464268.1 | | |
| 34B4 | Address on File | VGX 2.76 | | |
| 94FD | Address on File | BTC 0.000499; SHIB 1695187.1 | | |
| A761 | Address on File | LUNA 2.874; LUNC 188050.9 | | |
| FEAE | Address on File | BTC 0.000256 | | |
| 4D12 | Address on File | BTC 0.002496; ETH 0.00455; SHIB 376279.3 | | |
| C53A | Address on File | BTT 13735700; DOGE 828.2 | | |
| BE16 | Address on File | BTC 0.000526; DOGE 412; ETH 0.00778 | | |
| 4C6D | Address on File | BTC 0.00165; SHIB 1434514.4 | | |
| 09F9 | Address on File | ADA 228.4; DOGE 278.7; MKR 0.2627; SHIB 22385983; UNI 29.392; VET 5065 | | |
| B2B8 | Address on File | VGX 2.77 | | |
| 3FF4 | Address on File | CHZ 281.2717; HBAR 690.1; LUNA 2.173; LUNC 2.1; MKR 0.0291 | | |
| F231 | Address on File | VGX 5 | | |
| 76E6 | Address on File | BTC 0.009876; USDC 95.57 | | |
| 36A9 | Address on File | HBAR 197.3; ONT 206.88; SHIB 705965.4; VGX 42.76 | | |
| 66F2 | Address on File | ADA 0.6; CKB 28.8; DOT 0.004; LTC 0.0013; SHIB 67944.3; XLM 7.1 | | |
| 1B26 | Address on File | BTT 27099700; ETH 0.00001 | | |
| 31E1 | Address on File | ADA 457; ALGO 914.05; AVAX 13.11; BTC 0.001158; BTT 139756900; DGB 36822.4; DOT 52.975; SHIB 51472964.7; SOL 4.7438; STMX 18607.4 | | |
| E2D5 | Address on File | ADA 9; DOGE 171.6; ETH 0.0139; LTC 0.45554 | | |
| BAD2 | Address on File | BTC 0.021584; CKB 3168.1 | | |
| 2B7D | Address on File | BTC 0.002114 | | |
| EF28 | Address on File | ADA 73; BTC 0.000418 | | |
| E5AC | Address on File | BTC 0.004387; ETH 0.05317; SHIB 3873997.3 | | |
| 363D | Address on File | ADA 4; AVAX 0.56; BCH 0.00395; CELO 0.16; CHZ 1581.1173; DOT 0.955; ETC 0.59; FIL 0.3; FTM 2349.083; LINK 0.48; LLUNA 26.583; LUNA 11.393; LUNC 36.9; OCEAN 0.25; UNI 0.321; VGX 5.88 | | |
| D239 | Address on File | BTC 0.000829; LLUNA 27.319; LUNA 11.709; LUNC 2553845.6 | | |
| 12B3 | Address on File | APE 206.99; BTC 0.030199; DOGE 1478.9; DOT 46.543; ETH 1.00913; LINK 50.27; LLUNA 21.318; LUNA 78.096; LUNC 996280.5; VGX 566.36 | | |
| 0F00 | Address on File | ADA 266.4; BTC 0.007802; CKB 22096.8; DOT 18.887; GRT 657.59; VET 4416.6 | | |
| 56AC | Address on File | BTC 0.000437; BTT 13556200; DOGE 354.4 | | |
| BEED | Address on File | VGX 62.71 | | |
| C20B | Address on File | BTT 8736600; CKB 927.3; DOGE 1674.8; LTC 0.15756; SHIB 3141546.2; VET 495.5; XVG 234.2 | | |
| 14E9 | Address on File | BTC 0.00055; ETH 0.01971; SHIB 1; USDC 155.24 | | |
| E658 | Address on File | ADA 10.6; BTT 180540700; CKB 30137.9; SHIB 32439078.4; STMX 13377.2; USDC 10; VGX 30.6; XVG 20019.5 | | |
| B81E | Address on File | VET 238.6 | | |
| BA7D | Address on File | LUNC 80.2 | | |
| F5C7 | Address on File | BTC 0.000386; SHIB 39796545.1 | | |
| 42BC | Address on File | BTC 0.000671; DOGE 7.2; ETH 0.00738; SHIB 37.5 | | |
| 7ED0 | Address on File | ADA 2038.4; BTC 0.000575; DOGE 2218.7; LLUNA 11.615; LUNA 4.978; LUNC 1085754.9; MATIC 119.823; USDC 100.75 | | |
| 23D0 | Address on File | VGX 4.97 | | |
| 7A75 | Address on File | BTT 105333599.9 | | |
| 2AE7 | Address on File | BTT 1061834528.5; DOGE 12850.1; LLUNA 56.404; LUNA 24.173; LUNC 5272592.2; SHIB 440387963.8 | | |
| 4480 | Address on File | VGX 4.33 | | |
| A2F9 | Address on File | VGX 4.57 | | |
| 6E33 | Address on File | VGX 4.72 | | |
| 1E84 | Address on File | BTC 0.00052; SOL 0.0917; USDC 1.51; VGX 743.07; XLM 1.7 | | |
| E429 | Address on File | VGX 4.75 | | |
| 7547 | Address on File | BTC 0.000227 | | |
| 59D5 | Address on File | BTC 0.000433; BTT 59446800; CKB 2654.9 | | |
| 4412 | Address on File | VGX 4.02 | | |
| DB69 | Address on File | BTC 0.000514; BTT 102241600; CKB 1887.4; DGB 148.6; LUNA 1.58; LUNC 103361.1; SHIB 3010716.7; TRX 149.8; VET 128.4; XVG 298.7 | | |
| 189A | Address on File | BTT 71807800; DOGE 253.6 | | |
| 1BA0 | Address on File | ALGO 104.68; BTC 0.000242; DOT 21.632; MANA 101.08; VGX 105.55 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B04B | Address on File | ADA 2057.3; BTC 0.000042; CKB 7322.8; DOT 105.503; LLUNA 8.91; LUNA 3.819; LUNC 53.1; MATIC 473.271; SHIB 15138026.1; VET 5362.9 | | |
| 6F62 | Address on File | BTC 0.000501; SHIB 17219969 | | |
| 8475 | Address on File | BTC 0.001675; LLUNA 6.039; LUNA 2.588; LUNC 563859.2; SHIB 6451612.9 | | |
| 9249 | Address on File | BTC 0.000639; BTT 13809700; ETC 9.59; VET 1033.8 | | |
| 7F71 | Address on File | BTC 0.08448; BTT 74904400; ETC 16.2; LUNA 36.235; LUNC 610.5 | | |
| 00C4 | Address on File | BTC 0.003351 | | |
| DA17 | Address on File | VGX 4.97 | | |
| 5DDC | Address on File | BTC 0.000512; SHIB 17265694.2 | | |
| C78D | Address on File | VGX 5.15 | | |
| BFE3 | Address on File | SHIB 100000; STMX 4822.2 | | |
| 02B3 | Address on File | SHIB 625373.8 | | |
| 24D0 | Address on File | BTT 31331700 | | |
| 0646 | Address on File | ADA 3.6; DOGE 639.4; ETH 0.00648; LRC 540.965 | | |
| 7B72 | Address on File | BTT 49261083.7 | | |
| 8DB4 | Address on File | ADA 426.6; BTC 0.000852; LLUNA 13.596; LUNA 5.827; LUNC 1271010.8 | | |
| 2040 | Address on File | BTC 0.000056 | | |
| 9B0E | Address on File | MANA 7.5 | | |
| F8C5 | Address on File | ADA 769; ALGO 256.9; AMP 194.86; AXS 7.00442; BTC 0.010949; BTT 36156700; DOGE 1125.8; DOT 3.148; ENJ 80.28; ETH 0.83905; HBAR 179.2; LINK 9.63; LUNA 1.779; LUNC 1254.3; MANA 40; MATIC 225.948; SAND 189.6143; SHIB 19466105.5; SOL 9.2149; TRX 112.3; VET 121.5; XRP 255.3; XVG 547.6 | | |
| 1777 | Address on File | VGX 2.84 | | |
| BA1D | Address on File | BTT 500; MANA 0.32; SHIB 0.9 | | |
| 2DF0 | Address on File | VGX 5.25 | | |
| A01C | Address on File | BTC 0.05309 | | |
| 762E | Address on File | BTT 27983000 | | |
| D11D | Address on File | VET 8615.1 | | |
| 9538 | Address on File | VET 155.5 | | |
| E511 | Address on File | ADA 4760.6; BTC 0.050355; BTT 12593200; ETH 1.77668; FTM 71.198; LLUNA 5.866; LUNA 2.514; LUNC 547731.7; MANA 211.66; MATIC 811.944; STMX 4445.8; VET 19985.6; VGX 543.44 | | |
| BA55 | Address on File | BTC 0.000001 | | |
| A9BD | Address on File | BTC 0.000512; SHIB 85936.5 | | |
| CC20 | Address on File | BTC 0.01872; BTT 12624800 | | |
| C510 | Address on File | BTC 0.000671; BTT 130152700 | | |
| 9201 | Address on File | LUNA 0.407; LUNC 26592.9 | | |
| BBC9 | Address on File | VGX 2.75 | | |
| 564E | Address on File | VGX 4.89 | | |
| 6972 | Address on File | VGX 4.84 | | |
| 28B0 | Address on File | VGX 5.16 | | |
| 99BC | Address on File | ADA 213.9; BTC 0.000739; MATIC 1390.338; SHIB 1000000; VET 45159.9 | | |
| F1D9 | Address on File | BTT 253188600; HBAR 10201.4; SHIB 62555485; VET 11341.8 | | |
| 64F5 | Address on File | BTC 0.013239 | | |
| 9040 | Address on File | BTC 0.000523; SOL 0.3494; USDC 105.36 | | |
| 8435 | Address on File | ADA 101.1; BTC 0.001175; BTT 162740294.8; CKB 13969.3; MANA 78.35; SAND 50.6666; SHIB 12798396; STMX 15123.7 | | |
| ED33 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 852D | Address on File | SHIB 3618817.8 | | |
| 098A | Address on File | VGX 4.55 | | |
| DBAE | Address on File | ADA 1099.9; BTC 0.16639; ETH 2.26261; MATIC 227.732; SHIB 18194742.9; SOL 0.5244; VET 452.8 | | |
| C50E | Address on File | ADA 1660.3; BCH 1.0666; BTC 0.029753; BTT 121385700; CELO 75.531; CHZ 2906.357; CKB 4968.6; COMP 1.58176; DASH 2.733; DGB 8660; DOT 87.701; ENJ 341.44; ETC 22.56; ETH 0.25014; GRT 986.66; HBAR 4482.1; IOT 143.48; MATIC 406.962; OCEAN 94.63; ONT 464.56; OXT 1385.1; SOL 7.9651; STMX 14718.5; TRX 4610.7; USDC 199.56; VET 10074.3; VGX 824.6; XVG 3888.4; ZRX 566.7 | | |
| 0BA9 | Address on File | VGX 4.89 | | |
| 32B1 | Address on File | ETH 0.02299 | | |
| 6B64 | Address on File | SHIB 3300442.9 | | |
| 91DD | Address on File | SHIB 112366884.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C7A6 | Address on File | AAVE 0.1225; ADA 61; BTC 0.289089; DOT 16.439; ETC 4.86; ETH 0.30205; FIL 1.39; LINK 3.59; LTC 0.14138; SRM 3.069; STMX 1710.2; TRX 1154.5; UNI 3.733; USDC 1116.46; XLM 671.3 | | |
| ED67 | Address on File | SHIB 1379310.3 | | |
| 583B | Address on File | VGX 4.03 | | |
| 64AF | Address on File | FTM 294.457; LUNA 3.724; LUNC 243694.4; USDC 8.21 | | |
| 9411 | Address on File | VGX 4.93 | | |
| C505 | Address on File | BTC 0.376206; LUNA 1.094; LUNC 71563.4; REN 2680.96; SOL 0.0289; USDC 8382.16; VGX 1.18 | | |
| 6AAD | Address on File | VGX 9.63 | | |
| 7215 | Address on File | VGX 4.91 | | |
| F7EC | Address on File | ADA 3482.4; BTC 0.009253; LINK 5.16; SHIB 1012747.4 | | |
| 2420 | Address on File | VGX 2.78 | | |
| CCDA | Address on File | VGX 4.17 | | |
| 38C2 | Address on File | ADA 225; BTC 0.000061; XLM 95 | | |
| CC2A | Address on File | BTC 0.000963 | | |
| EDED | Address on File | BTT 493816494.1; XRP 1675.7 | | |
| 7E11 | Address on File | BTT 132354000 | | |
| 8575 | Address on File | BTC 0.00045 | | |
| 1C99 | Address on File | ADA 103.9; ALGO 15770.94; BTC 0.000463 | | |
| B5FA | Address on File | SHIB 848236.4 | | |
| F610 | Address on File | ADA 195.6; BTC 0.000725; DOT 10.347; ETH 0.16275; SOL 6.084; VET 1278.7 | | |
| 89DF | Address on File | BTC 0.009644 | | |
| 0F04 | Address on File | AMP 2395.23; APE 1.077; BAT 50.2; BTC 0.002141; BTT 29282477.4; DOGE 1438.2; ETH 0.04416; FTM 65.132; SAND 78.3632; SHIB 43575940.7 | | |
| 5422 | Address on File | ADA 604.5; DOT 29.056; GALA 300; HBAR 1717.6; LLUNA 5.021; LUNA 2.152; LUNC 468947.2; MATIC 194.598; SHIB 20308414.5; SOL 8.804; UNI 10.549; USDC 344.56; VGX 269.92 | | |
| 43BF | Address on File | VGX 4.94 | | |
| A24B | Address on File | BTC 0.000206 | | |
| B963 | Address on File | MATIC 211.697 | | |
| 66DC | Address on File | BTT 3191100; HBAR 122.1; MANA 9.29; SHIB 1291378.4; VET 88.6 | | |
| BC4F | Address on File | BTC 0.000499; DOT 2.377; VET 199.6 | | |
| 9B9D | Address on File | BTT 80952500 | | |
| 0A64 | Address on File | ADA 1; ICP 10.41 | | |
| 614E | Address on File | SHIB 9453166.9; STMX 18.8 | | |
| FB68 | Address on File | ADA 28.7; BTC 0.002013; ETH 0.02189; VGX 7.99 | | |
| 9622 | Address on File | BAT 21.5; BTC 0.001588; DOGE 104.1; MANA 4.49; SHIB 2629757.9; STMX 500.5; TRX 307; XLM 208.5 | | |
| 2548 | Address on File | VGX 4.57 | | |
| 0255 | Address on File | BTC 0.000828; SHIB 4429678.8 | | |
| 037E | Address on File | ALGO 57.17; MANA 18.73; SAND 12.9844; SHIB 32988099; UNI 7.245; VET 1244.8; XLM 306.8 | | |
| E197 | Address on File | BTC 0.007994 | | |
| 4B8E | Address on File | CHZ 125.2121; DOGE 1144.7; MANA 14.28; SHIB 5033436.3; VGX 152.32 | | |
| 4E91 | Address on File | BTC 0.000517; USDC 315.57 | | |
| B352 | Address on File | BTT 7330200; DOGE 449.6 | | |
| 6AB0 | Address on File | ALGO 1310.96; CKB 24613.1; DGB 35155.4; DOT 106.017; ENJ 173.48; FTM 439.015; HBAR 4809.4; LINK 44.58; LUNA 2.204; MANA 163.43; MATIC 520.397; OMG 101.91; SAND 142.4519; STMX 48167.9; VGX 1554.69; XTZ 84.76 | | |
| 2EEE | Address on File | BTC 0.003278 | | |
| A015 | Address on File | APE 1.573; BTT 9090909; DOGE 122; GALA 122.2135; GLM 28.05; IOT 28.03; LUNC 312554.4; SHIB 882612.5; SPELL 7397.7 | | |
| E05C | Address on File | ADA 1434.3 | | |
| 04E0 | Address on File | ETH 0.10465; SHIB 22305815.3 | | |
| A5D6 | Address on File | ADA 20.5; BTC 0.001038; SHIB 5622443.9 | | |
| AA47 | Address on File | VGX 4.6 | | |
| C58F | Address on File | VGX 2.77 | | |
| 4F42 | Address on File | LLUNA 82.68; LUNC 1338345.9; SHIB 38681.7 | | |
| BDF4 | Address on File | BTC 0.002954; DOGE 1159.7; SHIB 19471629.6 | | |
| EFAB | Address on File | BTC 0.024705; ETH 0.33012 | | |
| 8192 | Address on File | LUNA 3.599; LUNC 235385.7; SHIB 25290258.8; SOL 6.2101 | | |
| 5F76 | Address on File | BTC 0.001332; EGLD 0.0829; ETH 0.01129 | | |
| C8CE | Address on File | BTT 7000000; SHIB 1224289.9; TRX 578 | | |
| 3A09 | Address on File | ADA 47.1; BTT 20368999.9; DOGE 482.9; SHIB 8793969.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFD2 | Address on File | BTT 40701758.4; DOGE 7; LLUNA 11.823; LUNA 5.067; LUNC 1105319.9; STMX 3383.9 | | |
| 7BE6 | Address on File | BTC 0.000449; DOGE 367.7; VET 350.6; XLM 25.6 | | |
| 3328 | Address on File | VGX 2.75 | | |
| F85E | Address on File | BTC 0.000652; BTT 24597400; DOGE 274.2 | | |
| 2831 | Address on File | BTC 0.0004; SHIB 9339717.9 | | |
| F8DE | Address on File | ADA 0.4; ENJ 560.96; MANA 268.98; OCEAN 669.83; SHIB 31237040.8; VET 8433 | | |
| 5B87 | Address on File | ALGO 285.93; SHIB 35916694.2; VET 4121.7 | | |
| 590D | Address on File | BTC 0.000174 | | |
| F30E | Address on File | VGX 2.82 | | |
| 2102 | Address on File | BTC 0.003275; ETH 0.11123 | | |
| 58D1 | Address on File | BTC 0.000614; USDC 5.55; VGX 803.8 | | |
| E7B6 | Address on File | BTT 113614000; DOGE 747 | | |
| 7A15 | Address on File | ADA 233.5; BTC 0.00047; BTT 130564300; SHIB 34190730.8 | | |
| B8F5 | Address on File | BTC 0.096721 | | |
| 648B | Address on File | VGX 4.02 | | |
| C93F | Address on File | LLUNA 9.936 | | |
| 68BC | Address on File | ADA 2152.4; BCH 0.20221; BTC 0.00322; DGB 20314.8; ENJ 150; LINK 0.09; SOL 7.2601; STMX 5475.6; VET 6139.5 | | |
| C525 | Address on File | BTT 712965200; DOGE 1014.1; SHIB 204883038.8 | | |
| 9A00 | Address on File | BTC 0.000756; VGX 57.56 | | |
| 72DF | Address on File | BTT 14806100; DOGE 1232.4; ETC 2.78; VET 4031.7 | | |
| 0351 | Address on File | BTC 0.007866; BTT 7487400; CKB 996.2; MANA 11.85; SHIB 2480774; VET 1731.6 | | |
| 5B71 | Address on File | BTC 0.000437; BTT 94165100 | | |
| 278B | Address on File | BTC 0.001742; BTT 13595900; ETC 2; ETH 2.49071; VET 3413.7 | | |
| 2EF5 | Address on File | BTC 0.185194; ETH 1.03688 | | |
| C8BD | Address on File | BTT 65167000 | | |
| 8BA7 | Address on File | BTC 0.011663; DOGE 3310.5 | | |
| EF7C | Address on File | BTC 0.002788; BTT 371969600; SHIB 67364248.9 | | |
| 99B4 | Address on File | ADA 668.9; BTC 0.036869; DOT 2.621; ETH 0.37723; FTM 70.453; HBAR 565.1; LINK 17.97; MATIC 103.957; SHIB 3442340.8; VET 1241.4; XLM 71.3 | | |
| AE60 | Address on File | BTC 0.000877 | | |
| 4511 | Address on File | ADA 72.6; BTC 0.000693 | | |
| D9FC | Address on File | SHIB 26467803.8 | | |
| 7941 | Address on File | BTT 27560600; SHIB 32070587.7 | | |
| 13C8 | Address on File | SHIB 475434166 | | |
| B662 | Address on File | ADA 1223.9; BTC 0.014182; ETH 2.28147; GALA 12848.5159; HBAR 13423.9; LLUNA 5.484; LUNA 2.351; LUNC 512433.6; MANA 1750.88; SHIB 6049052; VET 47077.6; XLM 3766.9 | | |
| EA4B | Address on File | BTC 0.000212 | | |
| 6029 | Address on File | VGX 4.55 | | |
| 257F | Address on File | SHIB 47621.9 | | |
| 9D33 | Address on File | BTC 0.000652; LLUNA 28.643; LUNA 12.276; LUNC 2674663.6; SHIB 248086130.2; VGX 622.48 | | |
| 676F | Address on File | BTC 0.000387; BTT 41002500; SHIB 35944530.7 | | |
| 9EAB | Address on File | BAND 1.118; BAT 787.9; BTC 0.00017; BTT 243080100; CHZ 396.7907; CKB 20067.3; DGB 8507.2; DOGE 7292; ETC 4.02; GLM 947.04; SHIB 26459690.2; STMX 9635.3; TRX 8289.9; USDT 39.86; VET 4131; XVG 13502.6 | | |
| BAF1 | Address on File | SHIB 1273885.3 | | |
| FABF | Address on File | VGX 2.88 | | |
| 960A | Address on File | ADA 753.8; HBAR 1143.3; MANA 670.43; SHIB 4005875.2; VET 14737.1 | | |
| 4399 | Address on File | ADA 103.3; ATOM 15.421; BTT 19305800; DOGE 368.1; ETH 0.40623; GRT 449.49; HBAR 666.6; LINK 31.09; LTC 0.32305; MATIC 411.677; OXT 607.5; SHIB 1738525.7; VET 10493.1; XLM 154.7 | | |
| FC78 | Address on File | ADA 20.5; BTC 0.002026; DOGE 157376.4; LTC 0.00673; TRX 50672.1; VET 50063.8; XLM 17948.2; XVG 163612.5 | | |
| 3C56 | Address on File | BTC 0.000582; DOGE 247.4 | | |
| 55B1 | Address on File | BTT 148190900; DOT 68.39; GALA 500; HBAR 1360.2; SHIB 1274488.7; VGX 530.08 | | |
| 5B7C | Address on File | ADA 4.3; USDC 270.4 | | |
| CC2D | Address on File | VGX 4.69 | | |
| FCAE | Address on File | ADA 627.4; BTC 0.020098; DOT 43.116; ETH 0.12421; LTC 3.57672; LUNC 10; SOL 0.399 | | |
| 3EA0 | Address on File | DOGE 307.1 | | |
| 2944 | Address on File | BTC 0.000484; DOGE 2250.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2177 | Address on File | VGX 2.83 | | |
| 3FEA | Address on File | ADA 28.1; BTC 0.000644; DOGE 29.7; VET 232.7 | | |
| 5226 | Address on File | BTC 0.000437; BTT 13362400; DOGE 2626.6 | | |
| 430E | Address on File | ADA 249.2; BTC 0.012818; DOGE 1505.7; DOT 4.146; ETH 0.13972; LTC 1.56929 | | |
| 53FB | Address on File | BTC 0.00058; USDC 103.03 | | |
| AB5C | Address on File | VGX 8.39 | | |
| 14C6 | Address on File | BTC 0.000386; USDC 8.81; VGX 108 | | |
| 914B | Address on File | BTC 0.000389; BTT 8775100; DOGE 286.3; SHIB 3889281.5; VGX 50.59 | | |
| 0D80 | Address on File | DGB 138.2; DOGE 413.3 | | |
| 0832 | Address on File | ADA 38; BAT 42.1; BTT 7593199.9; LINK 1.13; LTC 0.15946; UNI 1.166; USDC 34.49 | | |
| CD49 | Address on File | BCH 0.01975; BTC 0.311651; ETH 5.0427 | | |
| 2393 | Address on File | BTT 4636700 | | |
| 01F0 | Address on File | BTC 0.00051; SHIB 10030090.2 | | |
| CCB5 | Address on File | BTC 0.000635 | | |
| FC17 | Address on File | DOGE 35.3 | | |
| 7900 | Address on File | BTC 0.000435; BTT 15231600 | | |
| AE3C | Address on File | BTC 0.001314; BTT 250752800 | | |
| 6926 | Address on File | BTC 0.00115; SHIB 2812148.4 | | |
| 2CBC | Address on File | VGX 4.61 | | |
| 913E | Address on File | BTC 0.000489; SHIB 5206977.3; XLM 1028.4 | | |
| 1B27 | Address on File | AAVE 1.0129; ADA 259.3; AMP 3782.77; ANKR 1249.80628; APE 32.22; AUDIO 192.719; AVAX 3.02; AXS 6.6524; CHZ 746.6994; CRV 107.0987; DOGE 2000; FARM 1.03928; FIL 9.9; FTM 80; GALA 974.5237; GRT 286.69; JASMY 5121; KEEP 182.25; KNC 200.15; LINK 11.14; LLUNA 34.462; LUNA 14.77; LUNC 4330864.7; MANA 100; MATIC 252.963; OP 172.64; OXT 574.6; SAND 100; SHIB 49167868.3; SKL 745.39; SOL 3.2271; SPELL 50000; SUSHI 53.9911; WAVES 4.491; YFII 0.136733; YGG 86.915 | | |
| EFD3 | Address on File | DOGE 1710.4 | | |
| 9C63 | Address on File | LUNA 74.381 | | |
| C989 | Address on File | BTC 0.001717; ETH 0.03134; MANA 34.62; SAND 22.2408; SHIB 1738525.7; USDC 103.8 | | |
| 213D | Address on File | BTC 0.032118; DOGE 1006.4; STMX 5222.5 | | |
| 39F4 | Address on File | BTC 0.000448; DOGE 1246.4; SHIB 1420454.5 | | |
| 8F6F | Address on File | VGX 4.66 | | |
| B726 | Address on File | BTC 0.000521; ETH 2.05508 | | |
| 9981 | Address on File | BTT 1419000 | | |
| 2557 | Address on File | USDC 133.17 | | |
| 676F | Address on File | ADA 0.5; LUNA 3.532; LUNC 426683.2; XRP 1478.3 | | |
| E283 | Address on File | ADA 79.8; BTC 0.009132 | | |
| 91F7 | Address on File | LLUNA 113.026; LUNA 48.44; LUNC 10566241.4; MANA 254.92; SHIB 26653367 | | |
| 60E7 | Address on File | STMX 3886.2 | | |
| 33C9 | Address on File | APE 99.004; DGB 1135.1; DOGE 2265.3; ETH 0.16545; GALA 1174.7292; LLUNA 7.986; LUNA 3.423; LUNC 746173.5; MANA 87.72; SHIB 16583747.9; SOL 2.8952; SUSHI 15.2114; VET 1326.3; VGX 60.63 | | |
| CF12 | Address on File | VGX 5.25 | | |
| BD2A | Address on File | VGX 2.75 | | |
| 28BA | Address on File | DOGE 98.4; XVG 0.1 | | |
| 402E | Address on File | VGX 4.03 | | |
| 2D46 | Address on File | BTT 25409400; DOT 5.907; SHIB 3296774.1 | | |
| 564E | Address on File | AVAX 0.35; BTC 0.002402; DOGE 70; ETH 0.00971; GRT 68.27; VGX 9.24 | | |
| DC9B | Address on File | BTC 0.003673; BTT 12602000; DOGE 1304.3; TRX 1206 | | |
| D38A | Address on File | ADA 1146.2; BCH 2.68847; BTC 1.970094; DOGE 21173.3; DOT 733.383; ETH 15.07168; HBAR 8121.9; LTC 7.14799; MANA 1307.17; MATIC 2065.44; SAND 732.4917; SHIB 148787351; USDC 91.3; VGX 3604.58; YFI 0.075469 | | |
| 71AA | Address on File | VGX 2.82 | | |
| A51A | Address on File | VGX 4.97 | | |
| 268D | Address on File | BTC 0.001023; SHIB 1500554.5 | | |
| 1EB2 | Address on File | ADA 179.5; BTC 0.012165; BTT 21869900; DOGE 1205; ETC 2.15; ETH 0.82665; SHIB 696281.8; SOL 5.8991 | | |
| F21B | Address on File | BTC 0.018953 | | |
| 7384 | Address on File | VGX 2.75 | | |
| FD61 | Address on File | ADA 39.9; ALGO 44.56; BTC 0.008101; DOGE 45.1; ENJ 4.04; ETH 0.0959; HBAR 27.1; LINK 1.56; VET 259.5; VGX 2.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 07D4 | Address on File | ADA 1190.4; BTC 0.000955; SHIB 2475247.5; VET 5143.8 | | |
| 8E0E | Address on File | ADA 1316.2; SHIB 11392397.4 | | |
| 333C | Address on File | BTC 0.000624; USDC 9.74 | | |
| 72C3 | Address on File | BTC 0.000833; ETH 1.36666 | | |
| CC85 | Address on File | ADA 18.5; BTC 0.001023; SHIB 2996780.9; XLM 100.7 | | |
| 6816 | Address on File | ALGO 238.2; BTT 9482300; CKB 317; COMP 0.33951; DOGE 68.5; ETH 0.11488; LLUNA 30.933; LUNA 13.257; LUNC 2878760.1; MANA 13.56; SAND 57.1754; SHIB 36983364.9; STMX 275.7; VGX 0.42; XVG 773.3 | | |
| EF5C | Address on File | BTC 0.008856; DOGE 0.5; ETH 0.13521; SHIB 33330540 | | |
| 22DF | Address on File | BTC 0.000498; ETH 0.04393 | | |
| F408 | Address on File | BTC 0.000642; ETH 0.0105; SHIB 1712328.7 | | |
| 43CB | Address on File | ADA 1.5; DOGE 3.4 | | |
| A2F8 | Address on File | HBAR 1172.1; STMX 49573.3; USDC 0.34; VGX 783.78 | | |
| 3ED9 | Address on File | SOL 3.8322 | | |
| 65BD | Address on File | BTC 0.00148; BTT 19895000; CKB 3993.7; SHIB 7122507.1; STMX 3114.4; XVG 2503.7 | | |
| E7F6 | Address on File | DOGE 1740.4 | | |
| 3942 | Address on File | ADA 10.1; SHIB 235876.8 | | |
| 0454 | Address on File | VGX 5.18 | | |
| 363C | Address on File | BTC 0.068397; USDC 1971.3 | | |
| A4CF | Address on File | USDC 26.61 | | |
| B0DA | Address on File | BTT 5102040.8 | | |
| DDF1 | Address on File | BTC 0.000001; DOGE 613.6; ETC 4.77; ETH 0.38803; SHIB 8567876; UNI 6.375; VGX 44.2; XLM 274.8 | | |
| 9D86 | Address on File | BTC 0.000881; BTT 25678400 | | |
| A88F | Address on File | LLUNA 39.564; LUNA 16.956; LUNC 3698760.2; VGX 8.38 | | |
| 85E2 | Address on File | ADA 954.4; BCH 0.01205; BTC 0.016359; DOT 83.935; ETH 0.01524; LINK 0.31; XRP 5865.4 | | |
| 2EE6 | Address on File | VGX 4.25 | | |
| 7DC2 | Address on File | BTC 0.000213 | | |
| B0B8 | Address on File | BTT 106767900; TRX 2577.2 | | |
| 5E9A | Address on File | ETH 0.05465 | | |
| 4408 | Address on File | BTC 0.001607; XLM 274 | | |
| 1A51 | Address on File | VGX 4.29 | | |
| 3C66 | Address on File | VGX 5.18 | | |
| F6DD | Address on File | BTC 0.000498; BTT 148407200 | | |
| 5104 | Address on File | A1DA 643.5; BTC 0.045123; ETH 1.52238; MATIC 478.788; SOL 4.3184 | | |
| 3616 | Address on File | BTT 2730600; CKB 2781.2; DOGE 1097.9 | | |
| 6649 | Address on File | ADA 503.1; BTC 0.016993; BTT 62484799.9; DOGE 8084.3; ENS 2.92; ETH 1.57177; GLM 205.71; LUNA 1.556; LUNC 101808.2; MANA 29.26; SHIB 15328008.4; USDC 102.54; XVG 4306.3 | | |
| 0FF3 | Address on File | VGX 4.67 | | |
| D7E1 | Address on File | BTC 0.001602; SHIB 3646348.1 | | |
| 9483 | Address on File | BTT 3935800 | | |
| 1B28 | Address on File | BTC 0.000678 | | |
| B01B | Address on File | ADA 4.3; ETH 0.00513; IOT 8.81; TRX 102.1 | | |
| F4D5 | Address on File | BTT 85217400; CKB 10615 | | |
| 2B8C | Address on File | ADA 24.9; ETH 0.01104; SHIB 2968116.7; TRX 454.3; XVG 2242.4 | | |
| 2B01 | Address on File | BTC 0.000432; DOGE 183.7 | | |
| 6C49 | Address on File | VGX 5.18 | | |
| D2B4 | Address on File | BTT 53181900; DOGE 6194.7; XVG 13256.2 | | |
| 8EC9 | Address on File | BTC 0.000234 | | |
| 9470 | Address on File | SHIB 669415 | | |
| 2FDC | Address on File | AVAX 0.05 | | |
| 7DAB | Address on File | DOGE 4.1 | | |
| 1771 | Address on File | VGX 2.78 | | |
| A946 | Address on File | BTC 0.000196 | | |
| 9369 | Address on File | VGX 4.84 | | |
| F0CD | Address on File | BTC 0.003142 | | |
| 5CB6 | Address on File | VGX 2.84 | | |
| 7228 | Address on File | ADA 232.8; ALGO 202; AVAX 5.51; BTC 0.003064; DOT 2.233; LINK 3.51; SOL 0.4702 | | |
| 784B | Address on File | ALGO 457.24; APE 10.285; BTC 0.000674; DOT 5.882; ETH 2.01783; LLUNA 12.821; LUNA 5.495; LUNC 17.7; MATIC 75.854; SHIB 20903706.6; SOL 0.0177; SPELL 18691.5 | | |
| CC91 | Address on File | VGX 4.94 | | |
| A049 | Address on File | ADA 50.9; ATOM 7.05; BTC 0.005483; DOGE 2414.7; DOT 8.038; ETH 0.16983; LLUNA 5.578; LUNA 2.391; LUNC 7.7; USDC 4527.21; VGX 42.24 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE55 | Address on File | BTT 10830000 | | |
| 03DB | Address on File | VGX 8.37 | | |
| B19B | Address on File | ADA 159.3 | | |
| 82E2 | Address on File | BTC 0.030941; ETH 0.22505 | | |
| 1979 | Address on File | BTT 24028088.2 | | |
| DFA7 | Address on File | ADA 494.4; BTT 139484200; SHIB 28627869.9 | | |
| 0A2A | Address on File | BTT 1187128840.2; CKB 1574.6; DGB 357.4; SHIB 52506173; STMX 0.7; TRX 45.1; VGX 34.92; XVG 2156.2 | | |
| F1D0 | Address on File | VGX 4.71 | | |
| EDCE | Address on File | BTC 0.000643; BTT 14576900; DGB 1076.2; ETH 1.00867 | | |
| C2AE | Address on File | BTC 0.000682 | | |
| 09DB | Address on File | BTC 0.064441 | | |
| ECD8 | Address on File | ADA 28.1; BTC 0.001093; SHIB 13575417.4; SOL 0.3347 | | |
| 6A22 | Address on File | BTT 100; VET 20015.5 | | |
| 244E | Address on File | SHIB 2892446.8 | | |
| DDBB | Address on File | VGX 2.65 | | |
| 9663 | Address on File | BTC 0.000107; VET 8161.5 | | |
| 9C42 | Address on File | VET 341.1 | | |
| 8882 | Address on File | USDC 6082.77; XRP 34.8 | | |
| 43F7 | Address on File | LLUNA 50.782; LUNA 21.764; LUNC 4747741.1 | | |
| C544 | Address on File | VGX 2.77 | | |
| DBF2 | Address on File | ETH 0.00743 | | |
| 2B89 | Address on File | APE 4.092; BTC 0.001656 | | |
| F473 | Address on File | BTC 0.032124; ETH 3.60305 | | |
| 3CBF | Address on File | ADA 287.3; BTC 0.010735; BTT 7742404.9; CKB 3140.8; DOGE 3046.4; DOT 10.041; IOT 51.24; OXT 126.7; SOL 7.4224; VET 1242.5 | | |
| 1815 | Address on File | BTC 0.000502; SHIB 10366053.3 | | |
| 50BD | Address on File | BTC 0.002937; USDC 193.9 | | |
| 32B4 | Address on File | SHIB 192665.7; VGX 2.48 | | |
| AED5 | Address on File | ADA 755.7; ETH 0.56471; HBAR 3833.2; MANA 38.85; SOL 10.5809; VET 1014.7 | | |
| 8DF0 | Address on File | VGX 2.78 | | |
| B173 | Address on File | BTC 0.000048 | | |
| 3937 | Address on File | VGX 5 | | |
| 1294 | Address on File | BTC 0.002463; SHIB 1101510.2 | | |
| F32A | Address on File | VGX 4.59 | | |
| 84E2 | Address on File | AMP 1803.16; BTC 0.001649; BTT 25010000; CKB 15107.7; DGB 2529.8; DOGE 332.9; MATIC 204.369; STMX 3886.7; XVG 4773.6 | | |
| F86E | Address on File | VGX 4.94 | | |
| 5334 | Address on File | BTC 0.003216 | | |
| 7A22 | Address on File | BTC 0.000766; DOGE 417.9 | | |
| F86E | Address on File | BTC 0.003444 | | |
| 1A6F | Address on File | BTC 0.000043; ETH 0.83535; USDC 3064.33 | | |
| 6BD9 | Address on File | APE 25.61; ETH 0.05791 | | |
| E52C | Address on File | BTC 0.012258; DOGE 310.1 | | |
| 67DC | Address on File | VGX 2.35 | | |
| 3D1B | Address on File | BTC 0.000637; SHIB 1394359.1; SOL 0.1792; VGX 0.27; XLM 478.9 | | |
| AE8E | Address on File | ADA 53.4; BTC 0.011797; ETH 0.05215; VGX 158.31 | | |
| 4E2B | Address on File | BTC 0.000165 | | |
| D376 | Address on File | BTC 0.001379; BTT 53763440.8; ETC 12.23; GRT 2636.2 | | |
| 7F76 | Address on File | VGX 8.38 | | |
| 4917 | Address on File | VGX 5.36 | | |
| 374C | Address on File | BTC 0.000387; SHIB 3701647.2 | | |
| 11BA | Address on File | VGX 4.03 | | |
| FD8E | Address on File | CKB 19422.1; EOS 29.03; VGX 27.02 | | |
| 53DD | Address on File | BTC 0.004704 | | |
| 2DC0 | Address on File | BTC 0.002782; USDC 15 | | |
| 5392 | Address on File | ADA 2.2; BTC 0.000426 | | |
| 8730 | Address on File | ADA 24.4; BTC 0.00453; LUNA 1.139; LUNC 1.1; MATIC 24.193; SHIB 801282; SOL 0.2487 | | |
| 95D2 | Address on File | ADA 10.1 | | |
| 3056 | Address on File | BAT 7.2; BTT 100803800; ETH 0.00507; LLUNA 12.65; LUNA 5.422; LUNC 1182662.1; SHIB 163370105; TRX 81.9 | | |
| DB92 | Address on File | BTT 200000000; LLUNA 15.663; LUNA 6.713; LUNC 1544353.8; VET 3.8 | | |
| 4ADA | Address on File | BTC 0.000001 | | |
| EB67 | Address on File | BTT 44752700; ETH 1.05422 | | |
| AC0B | Address on File | ADA 1.3; ETC 0.02; LINK 0.1; UNI 0.076 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D9B3 | Address on File | BTC 0.000774; DOT 8.148; SHIB 7781344; STMX 7052; VET 1054.3 | | |
| BB0F | Address on File | VGX 4.93 | | |
| 8224 | Address on File | AXS 1.94080; BTT 214960140.7; ENJ 147.25; ICP 9.27; LLUNA 10.661; LUNA 4.569; LUNC 745407.9; MANA 160.56; SAND 147.1398; SHIB 45190950.9; SPELL 127452.3; STMX 6692.3 | | |
| 30E1 | Address on File | ADA 7.2 | | |
| 8C87 | Address on File | VGX 4.73 | | |
| AFED | Address on File | BTC 0.000165 | | |
| 9DC0 | Address on File | BTC 0.000431; BTT 19384000; DOGE 1838.1; ETH 0.65182; OXT 139.2; SHIB 766094.1; TRX 800.9; VET 1121; XLM 501.6; XVG 2538 | | |
| 5389 | Address on File | BTC 0.000281; ETH 0.00272 | | |
| 912A | Address on File | BTC 0.031076; BTT 101288511.9; CKB 7237.1; ETH 0.17157; IOT 37.67; SHIB 6332500.2; TRX 591.8; VET 1253.1 | | |
| 60B4 | Address on File | VGX 2.75 | | |
| 908B | Address on File | VGX 2.81 | | |
| 3722 | Address on File | VGX 4.61 | | |
| 0376 | Address on File | FTM 8.923 | | |
| 2969 | Address on File | ADA 46; ETH 0.0463; MATIC 54.522; SHIB 4028197.3; USDC 106.15 | | |
| 159A | Address on File | ADA 111.7; BTC 0.030013; CHZ 539.2587; DOGE 733.3; DOT 29.54; ETH 1.57328; LINK 51.63; MATIC 208.395; OMG 53.1; SHIB 1020929; SOL 3.5511; SRM 22.694; STMX 8905.9; SUSHI 52.3085; UNI 24.705; USDC 1157.51; VET 2565.6; VGX 567.25; XLM 2105.4 | | |
| 32C0 | Address on File | VGX 2.78 | | |
| 697C | Address on File | ADA 28; BTC 0.000666; BTT 12779400; CKB 3351.6; DGB 739.3; DOGE 149; STMX 3960.7; TRX 637.9; VET 576.5; XLM 121.3; ZRX 24.1 | | |
| 172C | Address on File | DOGE 45; XVG 406.1 | | |
| 88CF | Address on File | VGX 4.29 | | |
| 395D | Address on File | ADA 16357.5; BTC 0.001858; BTT 168836100; DOGE 20090.3; LTC 2.25093; SHIB 2563877.1; SOL 0.3031 | | |
| 9EF3 | Address on File | BCH 1; USDC 123.42 | | |
| 7DCC | Address on File | ADA 144.9; BTC 0.001478 | | |
| 47C8 | Address on File | VGX 5.39 | | |
| 1BE6 | Address on File | ADA 269.1; LUNC 207624.5; SHIB 16525235.2 | | |
| C657 | Address on File | VGX 2.78 | | |
| D939 | Address on File | BCH 0.00097; BTC 0.000977; ETC 0.07; ETH 0.0057; LTC 0.00324; XMR 0.001 | | |
| F664 | Address on File | VGX 2.65 | | |
| E8F5 | Address on File | VGX 2.88 | | |
| A7DC | Address on File | VGX 2.77 | | |
| 9B62 | Address on File | VGX 4.71 | | |
| 69B5 | Address on File | VGX 4.72 | | |
| 860A | Address on File | BTC 0.000443; DOT 26.748 | | |
| 5EFC | Address on File | VGX 4.03 | | |
| 2255 | Address on File | BTC 0.00021 | | |
| A934 | Address on File | VGX 4.71 | | |
| E2C7 | Address on File | VGX 4.02 | | |
| 787C | Address on File | VGX 4.01 | | |
| 9574 | Address on File | ADA 980.3; BTC 0.001065; DOT 19.862; LINK 9.6; MATIC 291.616; SHIB 12320909.3; VET 5591.8; XLM 568.3 | | |
| F1C2 | Address on File | BTC 0.000203 | | |
| 41B8 | Address on File | ADA 2381; BTC 0.000506; DOGE 6.4; MANA 116.55; MATIC 117.787; SHIB 57352721.1; USDC 578.31; VET 28847.4; VGX 524.01 | | |
| 2607 | Address on File | ADA 0.9; BTC 0.000659; ETH 0.00261; USDC 305.41; VGX 622.67 | | |
| 17C9 | Address on File | ETH 0.00044; LUNC 39 | | |
| 59FB | Address on File | VGX 2.78 | | |
| 7F56 | Address on File | ADA 18.1; BTC 0.000513; ETH 0.02488 | | |
| 67C3 | Address on File | VGX 4.57 | | |
| C18A | Address on File | BTT 11011800 | | |
| 2908 | Address on File | BTT 3000600 | | |
| 480D | Address on File | VGX 2.79 | | |
| 98F8 | Address on File | ADA 21.5; ETH 0.17944; SAND 16.1884; XRP 325.1 | | |
| 1DAD | Address on File | ADA 5.5; ALGO 39.98; APE 1.63; AVAX 0.91; DOT 10.407; ETH 0.01296; GALA 1210.2435; IOT 44.32; LINK 10.45; LLUNA 15.232; LUNA 6.528; LUNC 739307.3; MATIC 142.631; SAND 76.9728; SHIB 1646067.8; SOL 6.9654; VET 3667.7; XLM 157.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D7B3 | Address on File | VGX 2.76 | | |
| DFC9 | Address on File | VGX 4.87 | | |
| ED47 | Address on File | BTC 0.000119; SOL 3.1198 | | |
| 4B9D | Address on File | LUNC 297.1 | | |
| 7B41 | Address on File | BTC 0.000148 | | |
| DB0A | Address on File | BTC 0.000386; SHIB 61383161.9 | | |
| 9424 | Address on File | SHIB 1004046.1 | | |
| 2C2D | Address on File | VGX 4.68 | | |
| D240 | Address on File | ADA 497.8; BTC 0.011586; DOGE 498.8; DOT 8.36; ETC 8.47; ETH 0.19555; SOL 2.0832; XLM 141.7 | | |
| 17F2 | Address on File | VGX 5.39 | | |
| F1BC | Address on File | SHIB 42330681.6 | | |
| BCC6 | Address on File | VGX 2.84 | | |
| 703F | Address on File | BTC 0.00064 | | |
| 8174 | Address on File | SHIB 3909451 | | |
| 302F | Address on File | BTC 0.000946 | | |
| AB06 | Address on File | SHIB 153115.9 | | |
| B7BB | Address on File | BTC 0.000762; SHIB 14440860.2 | | |
| 1B7A | Address on File | VGX 2.8 | | |
| 6E7C | Address on File | ADA 797.6; DOGE 594.8 | | |
| C966 | Address on File | BTC 0.000513; EOS 15.67; ETH 0.02319; GRT 246.43; SHIB 2979477.4 | | |
| B13D | Address on File | BTT 116348400 | | |
| 248F | Address on File | BAT 0.1; BCH 0.00662; BTC 0.008266; EOS 0.2; ETC 0.04; ETH 0.03932; LTC 0.0219; QTUM 0.02; XLM 3.6; XMR 0.006; ZEC 0.002; ZRX 0.2 | | |
| C1A1 | Address on File | MATIC 0.603; SHIB 52867.9; VGX 0.95 | | |
| 5476 | Address on File | BTC 0.001903; ETH 0.03088; SHIB 834492.3 | | |
| ED81 | Address on File | DOT 0.739; MATIC 1.116; USDC 10896.31 | | |
| 820E | Address on File | ADA 0.5 | | |
| D8C1 | Address on File | VGX 2.8 | | |
| BE80 | Address on File | BTT 2958300; DGB 349.5; ENJ 80.97; FIL 0.14; GLM 42.5; HBAR 76; STMX 3943.2 | | |
| 8AF9 | Address on File | ADA 8.4; BTT 38459004.3; SHIB 6652831 | | |
| 208F | Address on File | ADA 6.1; BTC 0.007456; SHIB 10204081.6; UNI 50.93; VGX 4.69 | | |
| F446 | Address on File | VGX 2.78 | | |
| 732A | Address on File | BTC 0.000129 | | |
| 257D | Address on File | DOT 314.323; LINK 29.07; LTC 8.59797; SAND 887.3244; SHIB 269374.7; SOL 4.0388 | | |
| 9E97 | Address on File | BTC 0.019515; DOGE 13883.9; VET 8422.4 | | |
| 3E33 | Address on File | LLUNA 3.332; LUNA 1.428; LUNC 4.6; SHIB 1406271.9; SOL 4.0462; UNI 13.368 | | |
| DF10 | Address on File | ADA 22.2; SHIB 303997.5 | | |
| 7D59 | Address on File | BTC 0.028761; DOT 20.777; ETH 0.54549 | | |
| C29B | Address on File | ETH 0.00248; MATIC 1.45 | | |
| 2108 | Address on File | VGX 5.16 | | |
| 8E15 | Address on File | ALGO 1106.53; APE 16.799; AVAX 3.01; BTC 0.025981; DOT 28.533; ETH 1.27253; KAVA 109.934; KSM 6.08; LUNA 3.83; LUNC 168352.2; USDC 1666.86; VGX 5404.28 | | |
| CE79 | Address on File | ALGO 178.35; BTC 0.037005; ETH 0.48564; LUNA 3.726; LUNC 3.6; SOL 3.5641 | | |
| 8CF1 | Address on File | ADA 42.8; BTC 0.000449; BTT 7105800; CELO 7.32; DOT 1.25 | | |
| E8AD | Address on File | APE 34.394; DOGE 5781.1; DOT 162.022; LLUNA 31.894; LUNA 13.669; LUNC 2981808.6; MANA 498.62; MATIC 578.789; SAND 604.8575 | | |
| 3B75 | Address on File | VGX 2.8 | | |
| 9386 | Address on File | VGX 5.15 | | |
| 7462 | Address on File | BTC 0.000798; VGX 116.3; XVG 6341.9 | | |
| 1E47 | Address on File | VGX 2.65 | | |
| 3F4C | Address on File | ADA 6.5 | | |
| 9DBC | Address on File | BTC 0.000418; VGX 111.59 | | |
| A4B9 | Address on File | BTC 0.009301; ETH 0.17469; USDC 150.8 | | |
| 3354 | Address on File | ADA 98.4 | | |
| 7CD7 | Address on File | LLUNA 5.312; LUNA 2.277; LUNC 496569; VGX 0.16 | | |
| 3FA9 | Address on File | BTC 0.008381; USDC 1.23; VGX 0.63 | | |
| 53ED | Address on File | ADA 2.1; DOGE 34.9; ETC 0.02; LTC 0.05615; SHIB 221530858.2; VGX 29.13 | | |
| 027A | Address on File | VGX 4.03 | | |
| A835 | Address on File | ADA 815.5; BTC 0.034885; ETH 0.17212 | | |
| 324A | Address on File | BTC 0.000814; LLUNA 14.663; LUNA 6.284; LUNC 1370803 | | |
| AC90 | Address on File | BCH 0.00003; ETH 0.00003; LTC 0.00006 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0253 | Address on File | VGX 4.01 | | |
| B3A5 | Address on File | ADA 6549.2; ALGO 1433.17; BTC 0.080254; ETH 3.81943; HBAR 6775; LUNA 0.003; LUNC 191.8; MATIC 1298.057; SOL 8.3438; USDC 1.36; VET 955.8; VGX 545.94 | | |
| DDFE | Address on File | USDC 1619; VGX 202.77 | | |
| 986F | Address on File | ADA 30.1; BTC 0.000436; BTT 7489300; DOGE 3806.6; STMX 787.3 | | |
| C64C | Address on File | BTT 25006243.7; SHIB 6068667.8; SPELL 30560.4 | | |
| 874D | Address on File | VGX 2.78 | | |
| ACC6 | Address on File | VGX 2.77 | | |
| FF6B | Address on File | BTT 551263300; DOGE 5607.7; HBAR 2858.1 | | |
| 8515 | Address on File | BTC 0.001321; ETH 0.01089; USDC 20 | | |
| 8EB1 | Address on File | BTT 1248910300; LLUNA 65.178; LUNA 27.934; LUNC 6093004.6; XLM 13625.9 | | |
| D05D | Address on File | ADA 355; BTC 0.035601; ETH 0.12533; USDC 318.59 | | |
| 4398 | Address on File | VGX 4.26 | | |
| 8F94 | Address on File | VGX 5.18 | | |
| 8FFA | Address on File | VGX 2.78 | | |
| A0E1 | Address on File | BTC 0.001749; SHIB 33597348.9 | | |
| C535 | Address on File | VGX 446.37 | | |
| 6CF3 | Address on File | SHIB 2890428.5 | | |
| 8231 | Address on File | BTC 0.002464; SHIB 1437401.1 | | |
| E5C1 | Address on File | BTT 84337600; DOGE 1313.7; XRP 175 | | |
| 6E13 | Address on File | VGX 4.02 | | |
| 7BBB | Address on File | VGX 2.78 | | |
| 9004 | Address on File | ADA 625; BTC 0.015401; DOGE 2425.1; ETH 0.24821; VET 6242.2 | | |
| 5ED1 | Address on File | VGX 5.13 | | |
| 099E | Address on File | ETH 0.00446; VET 168.9 | | |
| F7D5 | Address on File | USDT 0.48 | | |
| C7CC | Address on File | BTC 0.000457; DOGE 332.2; LINK 5.21 | | |
| FA78 | Address on File | APE 31.141; BTC 0.007869; BTT 28715799.9; DOGE 542.1; ETH 0.02443; SHIB 4184431.9; TRX 1486.1; VET 1884.3 | | |
| 18C0 | Address on File | ADA 70.6; BTT 442525200; CKB 10151; DOT 11.948; STMX 9699; TRX 6521.1; XVG 2247.5 | | |
| 3156 | Address on File | SHIB 7364518 | | |
| F1E2 | Address on File | LLUNA 8.338; LUNA 20.991; LUNC 0.3 | | |
| 1BE5 | Address on File | BTC 0.009241; BTT 12703200; DOGE 5144.9; ETC 1.38; ETH 0.02552; HBAR 621.3; LINK 2.61; LTC 1.32265; SHIB 1282709; USDC 111.51; XVG 3139.5 | | |
| A856 | Address on File | VGX 2.78 | | |
| 34A8 | Address on File | APE 17.743; LUNA 64.38; LUNC 294894.7; SAND 99.372; SHIB 40764077; SOL 6.4602 | | |
| B765 | Address on File | LLUNA 5.157; LUNA 2.211 | | |
| D7C6 | Address on File | MANA 28.16; SAND 8.8761 | | |
| 703A | Address on File | SHIB 2826391.3 | | |
| 397D | Address on File | BTC 0.000263 | | |
| 0265 | Address on File | SHIB 2355906.8 | | |
| CF3E | Address on File | ADA 49.4; BTC 0.000664; COMP 0.51975; DOT 1.424 | | |
| CC86 | Address on File | DOGE 30353; ETC 0.02; KNC 0.62 | | |
| 4174 | Address on File | VGX 2.76 | | |
| 7633 | Address on File | BTC 0.000615; LINK 10.4; LTC 2.59624; SOL 1.3142; VET 466.1 | | |
| CEB8 | Address on File | BTT 43103448.2; LLUNA 31.575; LUNA 122.101; LUNC 2950527.7; SHIB 14502202.6; TRX 1182; VET 15310.2 | | |
| AD12 | Address on File | BTC 0.000693; DOGE 265.3; ETH 0.03612 | | |
| 17CB | Address on File | VGX 4.42 | | |
| 3824 | Address on File | BTC 0.020591; ETH 0.39242; USDC 1.41 | | |
| 7D49 | Address on File | ADA 447; AVAX 0.31; BTC 0.006652; DOT 59.231; ETH 0.11873; LINK 46.82; LUNA 0.029; LUNC 1839.4; MANA 12.61; MATIC 15.797; SOL 0.2137; UNI 2.07; USDC 105.78; VGX 91.14 | | |
| B5EA | Address on File | BTC 0.021701; DOT 63.835; ETH 0.16609 | | |
| BE4A | Address on File | BTC 0.003711 | | |
| B727 | Address on File | BTC 0.000515; SHIB 55406734.5 | | |
| 9B3A | Address on File | CKB 2096831; OCEAN 3814.6; SKL 15486.05 | | |
| 6F6E | Address on File | ADA 54; BTC 0.000424 | | |
| A945 | Address on File | BTC 0.000518; USDC 18.46 | | |
| 2DB9 | Address on File | BTC 0.000664; DOGE 298.5 | | |
| FA87 | Address on File | BTC 0.004049; ETH 0.01958 | | |
| 6C5E | Address on File | DOGE 4.4 | | |
| 300F | Address on File | ADA 15816.8; ETH 0.00604; MATIC 0.769; SHIB 42394.7; XLM 2220.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A459 | Address on File | BTC 0.000856; SHIB 15731096.5 | | |
| F3C2 | Address on File | VGX 2.84 | | |
| A267 | Address on File | SHIB 210610623.1 | | |
| 3EA4 | Address on File | SHIB 7898894.1 | | |
| 8E74 | Address on File | ADA 4.9; SHIB 1366120.2 | | |
| 7313 | Address on File | ADA 252.2; BTC 0.08056; DOT 36.599; ETH 0.51287; LUNA 0.007; LUNC 403.4; SHIB 16787318.4; USDC 10449.39; VGX 526.41 | | |
| 66A6 | Address on File | VGX 5.12 | | |
| 5AC7 | Address on File | BTT 18109100 | | |
| F4C6 | Address on File | BTC 0.0014; BTT 34856200; DOGE 598.8; HBAR 509.4; TRX 715.3; VET 340.9 | | |
| 1FF3 | Address on File | BTC 0.000675 | | |
| 3E0B | Address on File | BTC 0.000743; DOGE 743.7; ETH 0.01853 | | |
| 1F76 | Address on File | ADA 17.8; BTC 0.001456; BTT 2527800; CKB 377.7; ETC 2.42; ETH 0.09278; HBAR 32.1; SHIB 2463054.1; STMX 180.2; VGX 3; XVG 177.9 | | |
| F0FD | Address on File | VGX 4.98 | | |
| EDBA | Address on File | ADA 28; BTC 0.014325; BTT 7270900; DOGE 3670.9; ETC 1.02; ETH 0.09266; LTC 0.29028; QTUM 0.67; VET 88.2; XLM 72; XMR 0.2; XRP 68.9 | | |
| C193 | Address on File | BTC 0.000657; BTT 28166600; STMX 2107.1 | | |
| 55B3 | Address on File | LLUNA 10.525; LUNC 1067308.5 | | |
| AE0E | Address on File | ADA 2111.5; BTC 0.000671; BTT 110775000 | | |
| 86F2 | Address on File | BTC 0.0005; SHIB 2158542.4 | | |
| 4F39 | Address on File | BTC 0.001541; LUNA 0.002; LUNC 87.3; SHIB 1060418.5; VET 8736.6 | | |
| EF29 | Address on File | BTC 0.000515; SHIB 50986441.3 | | |
| 7539 | Address on File | LUNC 149.8 | | |
| ED06 | Address on File | DOGE 754.6 | | |
| 2A21 | Address on File | BTC 0.000437; BTT 18636200 | | |
| 2CB6 | Address on File | BTC 0.000446; BTT 6222300; DOGE 559.7; ETH 0.09898; SHIB 1246882.7 | | |
| 1D25 | Address on File | VGX 2.8 | | |
| C677 | Address on File | VGX 4.59 | | |
| EC78 | Address on File | ADA 1.6; BCH 0.00008; BTT 1009300; DOGE 18.1; SHIB 139193.1 | | |
| 22AF | Address on File | VET 717.1 | | |
| EEFD | Address on File | ADA 464; AVAX 4.48; DOT 28.426; ETH 3.59542; MATIC 136.304; SOL 4.1373; VET 1058.9 | | |
| 9367 | Address on File | BTC 0.003678 | | |
| 7415 | Address on File | VGX 4.03 | | |
| DC27 | Address on File | ADA 25.2; SHIB 3060334.9 | | |
| 10C9 | Address on File | DOGE 178.9 | | |
| 6E53 | Address on File | ADA 4767.7; VET 7468.4; XLM 5005.8 | | |
| 35B9 | Address on File | BTC 0.000078 | | |
| 5900 | Address on File | BTC 0.001045; VGX 4.8 | | |
| ED15 | Address on File | BTC 0.000493 | | |
| 198D | Address on File | BTC 0.000789; DOGE 15 | | |
| 8041 | Address on File | SHIB 31891730.4 | | |
| 5285 | Address on File | VGX 5.38 | | |
| 21C7 | Address on File | DOGE 26.9 | | |
| 5948 | Address on File | BTT 31208799.9; DGB 1670.9; VET 1156.7 | | |
| B1E8 | Address on File | ADA 689.7; BTC 0.000512; VET 2317.2 | | |
| 4922 | Address on File | VGX 4.69 | | |
| CBAB | Address on File | ADA 5.6; ENJ 1802.15; MANA 1318.31 | | |
| FCEE | Address on File | VGX 4.94 | | |
| 3C29 | Address on File | BTT 12588100 | | |
| E71A | Address on File | BTC 0.000724; BTT 57743600; CKB 22524.6; DGB 1683.7; DOGE 14954.5; ENJ 31.19; ETC 1.97; HBAR 8682.2; MANA 101.4; SHIB 210439966.4; STMX 1135.5; TRX 4029.8; VET 7894.1; VGX 27.97; XLM 242.1; XVG 2107.2; ZEC 2.049 | | |
| B79E | Address on File | SHIB 408413.3 | | |
| 44A0 | Address on File | ADA 0.9; DOGE 3.7 | | |
| C053 | Address on File | VGX 8.38 | | |
| 0721 | Address on File | VGX 4.93 | | |
| AE0C | Address on File | ADA 48.1; BTT 27431800; ETH 0.02492; HBAR 284.7; OCEAN 76.31; SHIB 3034901.3; VET 218.5 | | |
| 9802 | Address on File | ADA 479.5; DOT 35.13; EOS 23.04 | | |
| 5664 | Address on File | VGX 4.02 | | |
| 4DEF | Address on File | BTT 3541300 | | |
| B236 | Address on File | BTC 0.000658; BTT 1404599.9 | | |
| 5B4D | Address on File | BTC 0.000485; BTT 232752200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3006 | Address on File | ADA 0.7 | | |
| 12E0 | Address on File | BTC 0.013288; ETH 0.4022; SOL 2.6554 | | |
| 188B | Address on File | ADA 1215.8; BAT 457.1; BCH 1.18845; BTC 0.510053; LTC 1.01813; ZRX 12.5 | | |
| 5C05 | Address on File | BTC 0.000585; ETH 0.44588; LLUNA 20.354; LUNA 8.723; LUNC 1902470.9 | | |
| F215 | Address on File | ADA 67.7; BTC 0.001937; DOGE 1152.5; ETH 0.10197; MANA 59.39; SAND 22.3144; SOL 1.0081 | | |
| D16E | Address on File | BTT 225225225.2; SHIB 98540980.7 | | |
| E97C | Address on File | ADA 0.5; ENJ 102.24; ETH 0.15278; VET 2530.4 | | |
| 0F2B | Address on File | EOS 0.12 | | |
| C8BD | Address on File | HBAR 3650.7; SHIB 2570694; VET 697 | | |
| B1F0 | Address on File | BTC 0.000035; ETH 0.04253 | | |
| 59C5 | Address on File | VGX 4.6 | | |
| E80E | Address on File | BTC 0.006503 | | |
| 2699 | Address on File | ETH 0.00263 | | |
| 5920 | Address on File | LUNA 2.583; LUNC 169001.5 | | |
| C88F | Address on File | BTC 0.000954; SHIB 3834544.9 | | |
| 68A4 | Address on File | VGX 4.03 | | |
| A79B | Address on File | ANKR 1149.45831; AVAX 0.48; BTC 0.014432; CHZ 223.3129; ENJ 45.55; ETH 0.36141; GRT 432.81; HBAR 847.7; SHIB 3191622.1; USDC 1036.84; XLM 419.1 | | |
| 17F0 | Address on File | VGX 4.27 | | |
| 06B8 | Address on File | VGX 8.38 | | |
| 06C1 | Address on File | BTC 0.002776 | | |
| 5370 | Address on File | AAVE 1.0093; AVAX 32.24; BTC 0.262456; DOT 14.999; ETH 0.07636; GRT 1; LINK 2902.25; OCEAN 558.15; SOL 7.062; USDC 716.42 | | |
| 0BEC | Address on File | VGX 4.61 | | |
| 5F36 | Address on File | SHIB 3002401.9 | | |
| 9E40 | Address on File | BTC 0.000512; BTT 6924700; SHIB 1008565.9 | | |
| D70B | Address on File | VGX 4.01 | | |
| BC00 | Address on File | BTT 70076400; DOGE 9028.6 | | |
| 50A2 | Address on File | DOGE 2520.7; SHIB 1269680 | | |
| 7301 | Address on File | DOGE 6500.3; SHIB 1926411 | | |
| 6058 | Address on File | OCEAN 12216.11 | | |
| 78A6 | Address on File | BTT 68574200 | | |
| 8961 | Address on File | ADA 257.1; APE 22.236; BTT 33476700; CELO 17.163; CHZ 85.937; CKB 8103.7; DOGE 6649.5; DOT 1.06; ENJ 9.36; EOS 10.54; ETH 0.08121; FIL 2.03; GRT 113.92; ICX 111.7; LINK 4.63; LUNC 58.9; MANA 54.71; OCEAN 230.88; OMG 16.28; SAND 33.8036; SHIB 13548904.9; SOL 1.0186; STMX 15727.4; TRAC 67.62; VET 1603.1; VGX 175.86; XLM 290.3; XVG 3553.2; YFI 0.002347 | | |
| 7F85 | Address on File | LLUNA 94.414; LUNA 40.464; LUNC 15730983.8 | | |
| 382B | Address on File | SHIB 375200.7 | | |
| 38B6 | Address on File | BTT 170922300 | | |
| C965 | Address on File | VGX 5.18 | | |
| C32F | Address on File | ADA 38.6; BTC 0.00148; BTT 49409899.9; DOGE 355.9; HBAR 92.4; SHIB 6257822.2 | | |
| 3D82 | Address on File | BTT 96470300 | | |
| 74A9 | Address on File | BTC 0.001582; DOGE 95.6 | | |
| 9CAE | Address on File | VGX 5.25 | | |
| 0499 | Address on File | BTC 0.000526; ETH 0.02716 | | |
| 42EB | Address on File | DOGE 80.6; LLUNA 3.043; LUNA 1.304; LUNC 4.2; STMX 164.1 | | |
| A4C6 | Address on File | AAVE 3.4487; ADA 234.4; BAND 159.577; BAT 673; DOT 34.494; ENJ 302.26; GRT 840.6; MANA 645.67; MATIC 634.267; SOL 7.1407; UNI 28.152; XLM 1944.7; XMR 2.339; ZRX 455.2 | | |
| E296 | Address on File | VGX 8.37 | | |
| CDB8 | Address on File | ADA 50.2; BTC 0.018877; DOGE 58.7; ETH 0.21114; LTC 0.06479 | | |
| 0FA8 | Address on File | DOT 22.547; LLUNA 9.344; LUNA 4.005; LUNC 13; MATIC 39.189 | | |
| 7735 | Address on File | DOT 63.808; STMX 20347.2; USDT 10.57 | | |
| D2CA | Address on File | MANA 29.89 | | |
| 869A | Address on File | AVAX 111; BAT 158.8; BTC 0.037954; BTT 19905200; ETH 0.51414; LTC 0.43742; MANA 490.14; TRX 3943.3; XLM 454.7 | | |
| F5C0 | Address on File | BAT 17; MANA 5.62; SHIB 185908.1 | | |
| EB1B | Address on File | DOGE 242.3; ETH 0.01345 | | |
| 18B3 | Address on File | SHIB 75364.3 | | |
| 86AC | Address on File | ADA 403.4; BTC 0.000713; SHIB 12594458.4 | | |
| 2F1A | Address on File | SHIB 84555423.9 | | |
| 7730 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3892 | Address on File | BTC 0.000622; BTT 13148900; DOGE 1836.8; ETH 0.25553; HBAR 239.6; LINK 6.72; LTC 1.38964; SHIB 2412545.2; VGX 158; XLM 152.7 | | |
| 9A3D | Address on File | BTT 118385999.9 | | |
| C8C5 | Address on File | ADA 2784.8; BTC 0.000512 | | |
| 46B0 | Address on File | SHIB 869716.4 | | |
| BF7A | Address on File | LUNC 386428.6; SHIB 4849660.6 | | |
| 530F | Address on File | ADA 101.5; BTT 48753600; COMP 1.01003; DASH 1.151; ETC 1.29; HBAR 250.5; MANA 5.97; SHIB 9790949.3; SOL 2.0973; VET 0.5 | | |
| ACC6 | Address on File | DOGE 90.6; ETH 0.00942 | | |
| 834E | Address on File | DOGE 94.6; TRX 201.2 | | |
| 961A | Address on File | ADA 436.5; BTC 0.029504; DOGE 508.6; ETH 0.15252; FTM 33.818; LUNA 1.553; LUNC 1.5; MATIC 110.462; SHIB 20028348.3; SUSHI 9.7; UNI 3.079; VET 1002; VGX 65.01; YFI 0.002148 | | |
| 9A93 | Address on File | BTT 175000000; ETH 0.15; TRX 5000 | | |
| 27BD | Address on File | BTC 0.000747; DGB 857.2; SHIB 1283006.7; XVG 1122.2 | | |
| 24CE | Address on File | BTC 0.004926 | | |
| 1CED | Address on File | DOGE 42.5 | | |
| DF4E | Address on File | BTC 0.000213 | | |
| E5AC | Address on File | BTC 0.003267; DOT 0.229; VGX 3.85 | | |
| 0C22 | Address on File | VGX 4.98 | | |
| E98F | Address on File | BCH 0.12588; BTT 324100 | | |
| 966D | Address on File | AVAX 16.8; BTC 0.000607; EOS 0.14; ETH 0.00283; LLUNA 7.171; LUNA 3.074; LUNC 9.9; MANA 120.08; MATIC 95.559 | | |
| 16CE | Address on File | ADA 718.8; ALGO 261.15; BTC 0.043772; BTT 21778800; DOGE 497; ETH 0.24913; TRX 1722.5; UNI 14.009; USDC 99777.11; XLM 330.7 | | |
| E8BC | Address on File | ENJ 31.44; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MATIC 79.465; SHIB 27868200.3; UNI 32.264 | | |
| 9120 | Address on File | DOGE 0.5 | | |
| A56B | Address on File | ADA 91.5; MATIC 60.692; SOL 1.0252; VET 1450.7 | | |
| 0DC1 | Address on File | VGX 8.37 | | |
| A010 | Address on File | VGX 4.59 | | |
| 5DCC | Address on File | CKB 0.2; LUNA 1.124; LUNC 73517.5; SHIB 838249.2 | | |
| 5E00 | Address on File | VGX 5.4 | | |
| 2605 | Address on File | VGX 2.65 | | |
| CD1D | Address on File | BTC 0.000521; DOGE 71.7; ETH 0.00432; SHIB 730033.5; VGX 3.79 | | |
| B8A1 | Address on File | VGX 2.77 | | |
| 634F | Address on File | ADA 94.3; ENJ 84.62; LTC 0.7911; MATIC 213.268 | | |
| 2DCF | Address on File | ETH 0.02083 | | |
| 3B60 | Address on File | ADA 0.4; STMX 9 | | |
| 27F4 | Address on File | ADA 138.4; SHIB 2725060.8 | | |
| EA6E | Address on File | SHIB 7525273 | | |
| 2E9D | Address on File | BTC 0.000784; SHIB 8793875.1 | | |
| C37C | Address on File | SHIB 63790423.5 | | |
| 105F | Address on File | BTC 0.000192 | | |
| 9A63 | Address on File | VGX 2.78 | | |
| 0D01 | Address on File | DOGE 900.4; TRX 780.3; XLM 190.5 | | |
| E28C | Address on File | VGX 4.94 | | |
| D74D | Address on File | ADA 0.5; LTC 0.01196 | | |
| 11A5 | Address on File | BTC 0.000204 | | |
| 2257 | Address on File | ADA 763.4; ETH 0.18919 | | |
| 32B0 | Address on File | BTC 0.00167; CKB 543837.6; LLUNA 4.69; LUNA 2.009; LUNC 438436.7; VET 10464.8 | | |
| B997 | Address on File | VGX 4.01 | | |
| 5377 | Address on File | ADA 541.6; BTT 622644300 | | |
| 02D5 | Address on File | BTC 0.000815; LLUNA 4.081; LUNA 1.749; LUNC 381496.7 | | |
| 0EA0 | Address on File | BTC 0.003119; MANA 32.61 | | |
| 864D | Address on File | BTC 0.000502; SHIB 24449579 | | |
| 151C | Address on File | BTC 0.000405; SHIB 1383125.8 | | |
| 5403 | Address on File | VGX 2.77 | | |
| 358E | Address on File | ADA 4797.1; BTC 0.056444; DOT 108.928; SHIB 40801635.1; SOL 18.2062; VGX 4.89 | | |
| A3E0 | Address on File | BTC 0.000772; SHIB 12626262.6 | | |
| FA00 | Address on File | ADA 31.3; BTT 40786800; DOGE 733.5; SHIB 5596076.4; XLM 202.4 | | |
| 0E40 | Address on File | VGX 4.27 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0FEC | Address on File | BAT 1137.4; BTC 0.000677; BTT 456621004.5; DOGE 14563.8; ENS 48.32; KSM 5.37; LRC 933.301; SHIB 94291855.3; SKL 3396.09; SOL 8.7039; STMX 65609.5 | | |
| EBD5 | Address on File | VGX 5.18 | | |
| 7852 | Address on File | ADA 1533.3; ALGO 711.6; AMP 3927.91; ATOM 20.213; AVAX 43.67; BAT 100; BTC 0.053757; CHZ 600; EGLD 8; ENJ 98.32; ETH 0.51429; FTM 597.148; GRT 251.18; LLUNA 7.751; LUNA 3.322; LUNC 35.3; MANA 100; SAND 40; SOL 22.3126; VET 10880.3; VGX 117.55 | | |
| 8438 | Address on File | VGX 2.8 | | |
| 17AE | Address on File | BTC 0.000451; DOGE 422.1 | | |
| A000 | Address on File | ADA 6886.4; BTC 0.001949; CKB 311908.9; LLUNA 13.736; LUNA 5.887; LUNC 1283487.2; VET 16447 | | |
| 82A2 | Address on File | SHIB 1.8 | | |
| 193C | Address on File | ADA 38; APE 2.007; BTC 0.005039; BTT 10103999.9; DOGE 1617.6; ETC 0.81; ETH 0.02693; FTM 11.654; HBAR 118.9; MANA 32.23; SHIB 1937207.3; SOL 0.0827; TRX 68.6; VET 264.7; VGX 1.99; XLM 49; XVG 249.3 | | |
| 8D5B | Address on File | BTC 0.000223 | | |
| 5165 | Address on File | VGX 4 | | |
| AFAB | Address on File | ALGO 18.39; ATOM 2.452; DASH 0.077; DOGE 5566.3; EOS 9.33; FIL 0.65; LINK 2; TRX 823.2; ZEC 0.212 | | |
| 275B | Address on File | AVAX 0.01; LUNA 3.302; LUNC 216038.2 | | |
| 608E | Address on File | VET 19285 | | |
| 58F8 | Address on File | VGX 8.39 | | |
| A168 | Address on File | VGX 3.99 | | |
| 1371 | Address on File | BTC 0.012598; BTT 200; LUNA 3.437; LUNC 224902.4 | | |
| 870C | Address on File | GRT 571.72; LINK 8.61; LTC 0.36459; MANA 86.44; OMG 9.5; SHIB 68469283.8; UNI 8.144; VET 4957; VGX 364.83; XLM 1579.8 | | |
| D60E | Address on File | SHIB 118925882.4 | | |
| 448A | Address on File | BTC 0.000515; HBAR 483.4; TRX 1893.2; VGX 16.86 | | |
| 057F | Address on File | ADA 30; BTC 0.000405; XLM 469.5 | | |
| 6B13 | Address on File | VGX 4.01 | | |
| F2BB | Address on File | BTC 0.00055; USDC 9192.57 | | |
| CA91 | Address on File | VGX 2.75 | | |
| E5C2 | Address on File | BTC 0.000287; VGX 4.29 | | |
| 60B7 | Address on File | VGX 2.77 | | |
| 0A66 | Address on File | ANKR 137.30379; DOGE 61.9; SHIB 1567398.1; SPELL 2403.1 | | |
| B0E6 | Address on File | DOGE 545.4; MANA 33.71; MATIC 32.935; SHIB 11125265.2; UNI 2.002; USDC 9.34; VGX 79.99 | | |
| 00FE | Address on File | DOGE 91.4; SHIB 374236.3 | | |
| 1A0B | Address on File | ADA 2120.3; BTC 0.022173; DOGE 248.4; MATIC 211.994; SUSHI 7.578; VET 23624.9 | | |
| 517D | Address on File | BTC 0.000233 | | |
| 7A4C | Address on File | ADA 86.1 | | |
| 98DA | Address on File | VGX 2.78 | | |
| 7F90 | Address on File | BTC 0.000259 | | |
| 73FA | Address on File | BTC 0.000437; DOGE 79.8; SHIB 165573.5 | | |
| 44DB | Address on File | SHIB 7262164.1 | | |
| EC01 | Address on File | SHIB 14754591.9 | | |
| FCE9 | Address on File | BTC 0.000565; SHIB 3803727.6; USDC 204.94 | | |
| 338B | Address on File | AVAX 7.57; BTC 0.000456; BTT 46809000; STMX 2950.3; VGX 31.12 | | |
| F788 | Address on File | ADA 485.1; ALGO 121.18; BTC 0.000476; DOT 53.642; ENJ 73.2; MANA 213.86; QTUM 1.12; SAND 16.8052; SHIB 30827200.1; SOL 2.7622; XLM 41.3 | | |
| EF61 | Address on File | DOGE 408.4 | | |
| 0E5B | Address on File | SHIB 2065487.1 | | |
| 255C | Address on File | ETH 0.00696; LLUNA 87.706; LTC 6.01826; LUNA 37.589; LUNC 8193118.2 | | |
| DF51 | Address on File | VGX 2.8 | | |
| 96CC | Address on File | VGX 4.31 | | |
| 945F | Address on File | BTC 0.000446; BTT 32717800; DGB 416.7; DOGE 87; ENJ 8; LINK 2.68; MANA 23.52; OCEAN 16.93; STMX 3666.4; TRX 643.5 | | |
| B5A1 | Address on File | DOGE 68.1 | | |
| 853E | Address on File | BTC 0.000405; LLUNA 3.792; LUNA 1.626; LUNC 354098.9 | | |
| 5E66 | Address on File | VGX 5.15 | | |
| 7356 | Address on File | ADA 118.2; BTT 49977899.9; SHIB 11225853 | | |
| 4B4A | Address on File | BTC 0.022902; LLUNA 6.809; LUNA 2.918; LUNC 9.4 | | |
| 40FC | Address on File | ADA 67.9; BTC 0.034885; USDC 9.73; VGX 9858.58 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 72DA | Address on File | CKB 195414.9; KAVA 107.955; LLUNA 3.38; LUNA 1.449; LUNC 315989.4; USDC 200.92; VGX 829.95 | | |
| 3A61 | Address on File | VGX 4.59 | | |
| F66F | Address on File | ADA 37; DASH 9.522; DOT 15.008; ETH 0.41324; GRT 67.89; SHIB 1118568.2; XMR 1.547 | | |
| B8D6 | Address on File | VGX 8.38 | | |
| 8FBC | Address on File | VGX 4.94 | | |
| 77F7 | Address on File | DOGE 454.7 | | |
| 404C | Address on File | BTC 0.002166 | | |
| 7667 | Address on File | VGX 8.38 | | |
| 7367 | Address on File | BTT 15230700; DOGE 301.2; VET 1720.2 | | |
| 34D4 | Address on File | ADA 134.7; BTC 0.053143; DOGE 728; DOT 22.41; ETH 0.76507; LTC 1.96371; SHIB 3779324.8; SOL 0.9772 | | |
| 4E57 | Address on File | BTC 0.000769; SHIB 1000000; USDC 313.97 | | |
| CC28 | Address on File | VGX 4.31 | | |
| C343 | Address on File | BTC 0.000446; BTT 25435200; DGB 118.4; DOGE 147 | | |
| B184 | Address on File | VGX 2.79 | | |
| 7811 | Address on File | VGX 5.38 | | |
| 2526 | Address on File | BTC 0.000499; SHIB 4921025.1 | | |
| 5724 | Address on File | SHIB 16928070.3 | | |
| A136 | Address on File | LUNC 3727.9 | | |
| 7ADA | Address on File | LLUNA 14.985; LUNA 6.422; LUNC 1400909.3 | | |
| 88C3 | Address on File | DOGE 12329; ETH 1.49015 | | |
| 8419 | Address on File | BTT 25046900; SHIB 1674008.1 | | |
| 1854 | Address on File | USDT 13.74 | | |
| DC1C | Address on File | ADA 2404.8; AMP 443.47; ANKR 129.25641; APE 9.887; BTT 23306500; DOGE 16451.3; ETH 1.01038; JASMY 425.2; MANA 137.14; SAND 17.0224; SHIB 20664583.6; SPELL 9601; STMX 12; TRX 48814.9; VGX 1; XLM 1.7; XRP 0.9 | | |
| B597 | Address on File | VGX 4.67 | | |
| 0E33 | Address on File | BTC 0.000498; BTT 6066500; SHIB 942253.3 | | |
| 872B | Address on File | VGX 4.61 | | |
| E0B8 | Address on File | BTC 0.003805; DOGE 340; DOT 28.124; OCEAN 375; STMX 50712.7; VGX 1016.72 | | |
| 79A9 | Address on File | VGX 4.91 | | |
| C09D | Address on File | LUNA 0.724; LUNC 47334.7 | | |
| 49C8 | Address on File | VGX 4.68 | | |
| 6A29 | Address on File | DGB 101.3; DOGE 64.1; LTC 0.03894 | | |
| C433 | Address on File | BTC 0.000577; SUSHI 25.0357 | | |
| 26B5 | Address on File | DOGE 133.2 | | |
| C2B0 | Address on File | ANKR 6193.15688; BTC 0.08297; ETH 0.1901; SOL 4.4341 | | |
| ACAE | Address on File | BTC 0.000503 | | |
| 5919 | Address on File | ADA 84.8; AMP 1926.67; BTC 0.003908; BTT 41109100; ETH 0.02978; SHIB 7184509.7; VET 4482.3; XLM 559 | | |
| B087 | Address on File | ADA 1.5; BTC 0.000229; DOGE 4.4; DOT 0.369; LINK 0.09; LTC 0.01242; LUNA 0.104; LUNC 0.1; SHIB 59166.3; SOL 0.0079; VGX 11.29; XLM 1.6 | | |
| 1E01 | Address on File | VGX 8.37 | | |
| 1774 | Address on File | VGX 4.87 | | |
| 75A2 | Address on File | BTC 0.028586; DOT 10.374; ETH 0.06466; HBAR 791.8 | | |
| 1A52 | Address on File | ETH 2.91236; SHIB 44647736.3; SOL 15.2881 | | |
| FF8F | Address on File | VGX 4.02 | | |
| 683D | Address on File | DOGE 308.7 | | |
| 0C15 | Address on File | ADA 78.4; BTC 0.000799; CHZ 115.3748; ETH 0.02167; MATIC 135.64; OMG 16.77; QTUM 5.39 | | |
| 302C | Address on File | HBAR 11896.5; LUNA 3.869; LUNC 253019.6; STMX 6 | | |
| C64E | Address on File | VGX 8.38 | | |
| BDCD | Address on File | LUNA 2.876; LUNC 188082.8 | | |
| 616B | Address on File | VGX 2.75 | | |
| 62BE | Address on File | VGX 4.91 | | |
| CD1E | Address on File | SHIB 1279635.2; VGX 4.27 | | |
| 87B3 | Address on File | BTC 0.002358 | | |
| 6E98 | Address on File | BCH 0.06617; BTC 0.00044; BTT 9104900; LTC 0.15469 | | |
| 9755 | Address on File | VGX 5.13 | | |
| 1674 | Address on File | BTC 0.000529; DOGE 867.8; ENJ 166.74 | | |
| E29F | Address on File | TRX 186.8 | | |
| 645C | Address on File | ADA 1553.9; APE 30.194; BTC 0.052906; DOT 110.894; ETH 1.32264; LUNA 0.099; LUNC 6436.2; MATIC 400; USDC 5037.53; VGX 5280.69 | | |
| 9A1D | Address on File | ADA 32.9; BTC 0.000438; DOGE 31.1 | | |
| 7F3E | Address on File | BTC 0.105432; ETH 0.40558 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 165E | Address on File | VGX 4.02 | | |
| 3613 | Address on File | ADA 3120.5; ALGO 1725.99; AUDIO 760.342; BTT 51440989.9; HBAR 10357.5; MATIC 1110.23; SHIB 4612546.1; VET 24664.4 | | |
| 839C | Address on File | BTC 0.000446; BTT 26848700; DOGE 237; SHIB 25549509.7 | | |
| 612F | Address on File | VGX 4.66 | | |
| E2C7 | Address on File | VGX 8.38 | | |
| 97C6 | Address on File | BTC 0.0004; ETH 0.0059; LINK 0.32 | | |
| EE51 | Address on File | DOT 2.947 | | |
| 9D93 | Address on File | ADA 617.8; BTC 0.000002; LTC 0.01501; LUNA 0.345; LUNC 22555.8; SHIB 2618018.9; VET 16362.2; VGX 2263.68 | | |
| B8DE | Address on File | BTC 0.000449 | | |
| 8E2E | Address on File | BTT 200 | | |
| 1771 | Address on File | ADA 247; AMP 5099.87; BTC 0.239733; BTT 13365900; CHZ 842.4794; DGB 1041.2; EGLD 1.2797; FTM 68.173; GALA 100; HBAR 224.8; LTC 12.02569; MATIC 105.558; ONT 161.15; STMX 6045.2; VET 1060.1; VGX 819.19; XLM 100.6; XTZ 85.51; XVG 3696.7 | | |
| 4108 | Address on File | VGX 4.61 | | |
| 4B9C | Address on File | SHIB 215951.6 | | |
| C1FA | Address on File | VGX 4.65 | | |
| 6B01 | Address on File | ADA 49.3; BTT 6026300; CKB 1169.3; DOGE 144.1; HBAR 494.1; STMX 396.9; TRX 389.8; VET 314.8; XVG 853.4 | | |
| ECE6 | Address on File | SHIB 1528818.2 | | |
| 40A2 | Address on File | BTC 0.000049 | | |
| 9FF3 | Address on File | BTC 0.000416 | | |
| B004 | Address on File | SHIB 42901290.4 | | |
| 3375 | Address on File | BTC 0.000451; DOGE 390.4 | | |
| B3DE | Address on File | VGX 2.75 | | |
| 5930 | Address on File | ALGO 8.05; AXS 0.10707; BAT 20.7; BTC 0.001426; ETH 0.00746 | | |
| 7A28 | Address on File | ALGO 6.93; ATOM 0.364; AVAX 0.18; BTC 0.017134; CELO 11.097; CHZ 61.1392; CKB 1356.2; DAI 9.93; DASH 0.044; DOGE 327.8; DOT 0.315; ETH 0.04731; GRT 27.55; HBAR 2295.9; LINK 0.37; OXT 54.1; SHIB 7350751.2; SUSHI 1.8351; TRX 609.9; USDC 434.13; VET 212.4; VGX 185.12; XTZ 1.34; ZRX 9.4 | | |
| 2336 | Address on File | BTC 0.001649; FIL 0.4; OCEAN 43.82; SHIB 1584808.9; TRX 459.4 | | |
| ADE5 | Address on File | VGX 4.61 | | |
| 30FF | Address on File | MANA 0.82 | | |
| 659D | Address on File | AVAX 0.05; VGX 1 | | |
| CC8E | Address on File | BTT 50568900; CKB 7139.4; STMX 724.4; XVG 1730 | | |
| 135B | Address on File | ADA 1.1; LLUNA 25.786 | | |
| 84A5 | Address on File | DOGE 1 | | |
| 0518 | Address on File | ADA 61.1; SHIB 9763526.3 | | |
| 020E | Address on File | SHIB 22702072.1 | | |
| 2EE1 | Address on File | VGX 4.02 | | |
| 6767 | Address on File | VGX 2.78 | | |
| C13A | Address on File | ETH 1.05583; LINK 38.23 | | |
| B454 | Address on File | SHIB 20676792.3; STMX 8361.4; VET 2498.1 | | |
| 8694 | Address on File | ADA 4.5; EOS 2.06; XLM 52.8 | | |
| 74A7 | Address on File | BTT 26759400; DOGE 571.7 | | |
| 03A5 | Address on File | LTC 0.01371 | | |
| 23CD | Address on File | TRX 192.9 | | |
| EB78 | Address on File | VET 2015.3 | | |
| A78A | Address on File | VGX 2.79 | | |
| 6465 | Address on File | ALGO 14.86; BTT 5520200; STMX 637.9; TRX 334.7 | | |
| 70F2 | Address on File | DOGE 42.5 | | |
| FD75 | Address on File | SHIB 1233045.6 | | |
| 6B5A | Address on File | DOGE 2137; SHIB 10817670.4 | | |
| 08E3 | Address on File | DGB 579.6; DOGE 628.2; XLM 388.1 | | |
| CA9E | Address on File | AVAX 5.05; BTC 0.000556; LLUNA 4.059; LUNA 1.74; LUNC 203368.8; VET 61995.3 | | |
| A73A | Address on File | ADA 146.8; BTT 12955700; ETH 0.04778 | | |
| 5DDA | Address on File | VGX 4.01 | | |
| 441E | Address on File | VGX 4.01 | | |
| 28EA | Address on File | VGX 5.15 | | |
| 0E3E | Address on File | BTC 0.000432; USDC 113.49; VGX 204.34 | | |
| 9B6A | Address on File | ADA 3.5; BTC 0.013917; BTT 271183700; CKB 22222.2; DOT 1008.943; KNC 1.95; LINK 0.03; LTC 43.12692; MATIC 4.575; SAND 65.8492; SHIB 259835.8; STMX 1785536.8; USDC 1.1; VET 5263; VGX 22427.74 | | |
| 99BA | Address on File | BTC 0.001333; STMX 2727.2 | | |
| 68E2 | Address on File | BTC 0.000259 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0068 | Address on File | BTC 0.013004 | | |
| D966 | Address on File | BTC 0.000503; SHIB 1351716.6 | | |
| 9114 | Address on File | VGX 8.38 | | |
| 848C | Address on File | VGX 4.27 | | |
| 6B41 | Address on File | VGX 4.94 | | |
| B725 | Address on File | VGX 2.81 | | |
| FB50 | Address on File | BTT 22972700; CKB 326; STMX 108.8; XRP 164; XVG 887.3 | | |
| 6AF2 | Address on File | LUNA 3.354; LUNC 219468.5; SHIB 1524748.1 | | |
| AE37 | Address on File | VGX 4.61 | | |
| FFF4 | Address on File | AAVE 0.1726; AVAX 0.45; DOT 1.097; ETH 0.0112; LUNA 1.035; LUNC 1; SHIB 1866019.7; SKL 240.9; SOL 0.251 | | |
| 1B82 | Address on File | AVAX 0.78; BTC 0.020793; DOGE 1886; ETH 0.0224; SHIB 29533492.5; SOL 0.8037 | | |
| 9933 | Address on File | ATOM 2.31; BTC 0.000841; LINK 6.96; LLUNA 3.985; LUNA 1.708; LUNC 76.3 | | |
| E1E0 | Address on File | VGX 4.17 | | |
| C051 | Address on File | VGX 4.17 | | |
| 5B1D | Address on File | BTT 87841172.3; CHZ 519.4388; ETH 0.03289; MANA 63.09; SAND 43.579; SHIB 72954111.2; SOL 0.2184 | | |
| E74A | Address on File | VGX 4.27 | | |
| B636 | Address on File | VGX 2.77 | | |
| 7FD7 | Address on File | BTC 0.003256; CKB 45890.2; MATIC 2192.142 | | |
| 3047 | Address on File | VGX 5.15 | | |
| E527 | Address on File | ALGO 31.83; BTC 0.00163; HBAR 128.8; SHIB 6044821.5 | | |
| 1074 | Address on File | VGX 12.84 | | |
| CFF1 | Address on File | STMX 28.3; VGX 72.36 | | |
| 453B | Address on File | ADA 17.4 | | |
| A103 | Address on File | VGX 4.74 | | |
| 5B7A | Address on File | LUNC 205961.2 | | |
| 7566 | Address on File | VGX 4.02 | | |
| 8F4A | Address on File | HBAR 29297.9 | | |
| F698 | Address on File | BTT 343699.9; DOGE 1.7 | | |
| 7E25 | Address on File | BTT 31944000; ETH 0.02455; SHIB 1963355.5; VET 524; XVG 6920.1 | | |
| C360 | Address on File | VGX 2.84 | | |
| 6329 | Address on File | VGX 5.25 | | |
| E507 | Address on File | BTC 0.001899 | | |
| B763 | Address on File | BTC 0.001601; DOT 2.28; ETH 0.02285; LUNA 2.277; LUNC 2.2; MATIC 50.39; SHIB 1333511.1; SOL 0.5 | | |
| AE4F | Address on File | BTT 1350500; DOGE 19.7; XVG 145.8 | | |
| E3DD | Address on File | ADA 726.7; BTC 0.185983; CKB 40234.2; DOT 69.939; ENJ 3828.48; ETH 0.68626; LINK 82.42; LUNA 3.888; LUNA 1.666; LUNC 363350.8; MANA 215.08; SHIB 13157894.7 | | |
| 15B3 | Address on File | BTC 0.014793 | | |
| 5562 | Address on File | AVAX 25.93; ENJ 643.58; ETH 0.8463; MANA 299.61; SHIB 27626994.1 | | |
| 052B | Address on File | USDC 431.66; VGX 5008.36 | | |
| 8F06 | Address on File | ADA 258.9 | | |
| A186 | Address on File | VGX 2.79 | | |
| E447 | Address on File | SHIB 401445.2 | | |
| B2D2 | Address on File | VGX 2.8 | | |
| 77C5 | Address on File | BTC 0.000454 | | |
| 0184 | Address on File | BTC 0.01723; BTT 59628600; DOGE 196.1; DOT 3.184; EGLD 0.9572; ENJ 23.44; LINK 10.44; OMG 50.55; STMX 2658.3; VET 3375.8; XTZ 51.5 | | |
| 1BEF | Address on File | VGX 2.78 | | |
| 8F34 | Address on File | USDC 25 | | |
| EEB2 | Address on File | ADA 108.5; BTC 0.000114 | | |
| 9C76 | Address on File | ADA 82.1; BTC 0.000538; ETH 0.01202; SRM 3.039 | | |
| E5C7 | Address on File | ADA 5637.5; BTC 0.001558; DOT 56.497; HBAR 7330; LINK 60.67; MANA 205.22; MATIC 249.21; SHIB 26618719.1; SOL 16.7777; USDC 633.94; VGX 109.45; XLM 856.3 | | |
| D1F7 | Address on File | BTC 0.000415; SHIB 7326363.2 | | |
| 6EC8 | Address on File | DOGE 4130.9; VET 57830 | | |
| 13DB | Address on File | BTT 6819800 | | |
| 1941 | Address on File | VGX 4.02 | | |
| F05C | Address on File | VET 2038.3 | | |
| 74D8 | Address on File | VGX 2.83 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F515 | Address on File | ADA 227.8; BCH 0.72264; BTC 0.215868; DAI 99.35; DOGE 1191.9; EOS 21.09; ETH 3.23154; LINK 4.56; LTC 3.19719; MANA 122.67; MKR 0.1921; SHIB 3543586.1; STMX 3111; SUSHI 8.6381; TRX 1545.6 | | |
| 2381 | Address on File | BTC 0.000532; COMP 2.55019; SHIB 29330538.4 | | |
| F9E0 | Address on File | BTC 0.000448; BTT 94137100; DGB 662.3; SHIB 4880344.5 | | |
| F1DD | Address on File | BTC 0.010454; DOGE 2535.1; ETH 0.51652; USDC 1064.48 | | |
| 0320 | Address on File | ADA 313; ATOM 4.985; AVAX 0.35; DOT 3.943; EGLD 2.1086; LLUNA 3.26; LUNA 1.397; LUNC 4.5; MATIC 89.168; SOL 0.1888; VET 4886.8; VGX 243.93 | | |
| AA4C | Address on File | BTT 118234790.9; DOGE 16451.5; SHIB 15263008.4 | | |
| A6E7 | Address on File | VGX 4 | | |
| 394B | Address on File | ADA 4 | | |
| 6EF3 | Address on File | VGX 8.38 | | |
| 0A52 | Address on File | VGX 5.13 | | |
| 403E | Address on File | VGX 4.03 | | |
| 9038 | Address on File | VGX 2.82 | | |
| 6789 | Address on File | BTC 0.012911 | | |
| ED6E | Address on File | AAVE 1.4832; ADA 481.5; AMP 16979.39; AXS 5.00638; BTC 0.220467; BTT 1895295600; CELO 56.574; CHZ 499.0505; CKB 13781.2; COMP 2.03015; DOT 21.51; DYDX 54.1674; EGLD 3.2874; ETH 0.71337; FIL 10.24; GRT 203.4; HBAR 18754.8; IOT 86.97; KNC 276.06; MANA 334.48; MATIC 112.439; SHIB 67511140.7; SOL 5.2479; STMX 5888.1; TRX 2036.9; UMA 25.772; UNI 10.472; VET 1794.2; VGX 211.12; XLM 2185; YFI 0.008136 | | |
| 2F7D | Address on File | ADA 4.5; BTC 0.003361; ETH 0.00724; MATIC 6.538 | | |
| 1E52 | Address on File | VGX 4.01 | | |
| 93DB | Address on File | VGX 4.58 | | |
| B4B8 | Address on File | DOT 28.33; ETH 5.80653 | | |
| 8EDA | Address on File | BTC 0.00067; BTT 76824200; HBAR 1318.4; SHIB 25022194 | | |
| C2D2 | Address on File | BTC 0.000401; SHIB 22286709.1 | | |
| DE01 | Address on File | VGX 2.88 | | |
| A895 | Address on File | ADA 2970.5; BTC 0.005823; BTT 22043300; DOT 5.033; ETH 0.17862 | | |
| 32F5 | Address on File | ADA 313.4; BTC 0.020105; DOGE 133.9; ETH 0.52515; LINK 10.42; VET 1493.5; XVG 1477.8 | | |
| 6529 | Address on File | VGX 4.59 | | |
| B051 | Address on File | ETH 0.0039 | | |
| 99ED | Address on File | BTC 0.00158; HBAR 247.6 | | |
| 45F9 | Address on File | BTC 0.000671; DOGE 8.4 | | |
| FE9F | Address on File | ALGO 113.16; HBAR 112.3; IOT 108.61; LUNA 1.547; LUNC 101092.5; SHIB 452318.1; XLM 135.6 | | |
| 4CC8 | Address on File | BTC 0.00259 | | |
| F563 | Address on File | VGX 2.78 | | |
| 0A74 | Address on File | BTC 0.003681 | | |
| 737E | Address on File | BTC 0.00202; BTT 3125900; DOGE 72.7; ETH 0.00624; SHIB 217265.3; TRX 167.3 | | |
| F42D | Address on File | BTC 0.001342; DOGE 849.5; HBAR 2103.6 | | |
| A0AF | Address on File | BAT 0.1; ZEC 0.002 | | |
| 1983 | Address on File | BTC 0.001558; BTT 13717399.9; DOGE 585.9; ETH 0.02163; STMX 1588.5 | | |
| F212 | Address on File | USDC 1.68; VGX 329.81 | | |
| D4EB | Address on File | VGX 2.77 | | |
| 4E2B | Address on File | LLUNA 3.14; LUNA 1.346; LUNC 293471.1 | | |
| 89E4 | Address on File | BTC 0.001837 | | |
| 7277 | Address on File | BTC 0.000512; USDT 0.48 | | |
| 7A25 | Address on File | USDC 1.39; VGX 718.19 | | |
| 2B4F | Address on File | VGX 0.68 | | |
| FDC5 | Address on File | VGX 0.87 | | |
| 8EEE | Address on File | BTT 20907299.9; DOGE 2324.8; VET 0.9 | | |
| 1F88 | Address on File | ADA 15 | | |
| 419B | Address on File | STMX 1393; TRX 725.8 | | |
| E0B3 | Address on File | ADA 665.1; BTC 0.000432; DOGE 174.4 | | |
| 96A1 | Address on File | ADA 947.8; ETC 0.5; MANA 22.85; SHIB 8064079.3; USDT 0.96 | | |
| 9A79 | Address on File | SHIB 2271075.4 | | |
| DF1B | Address on File | VGX 5.17 | | |
| D734 | Address on File | VGX 4.97 | | |
| A694 | Address on File | BTC 0.000267 | | |
| F5AC | Address on File | BTC 0.001677; UNI 6 | | |
| 3586 | Address on File | BTC 1.112305; SOL 4.9715; USDC 14.56 | | |
| 33CB | Address on File | DOT 0.613; LINK 0.11 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D511 | Address on File | AAVE 0.2881; ADA 31.3; ALGO 54.95; AMP 1016.73; ANKR 608.63679; APE 6.271; ATOM 3.374; AUDIO 66.221; AVAX 3.33; AXS 0.51583; BAND 9.813; BAT 43.1; BICO 38.067; BNT 21.325; BTC 0.000433; BTT 12994800; CAKE 7.542; CELO 12.7; CHZ 183.5627; CKB 2599.1; COMP 0.11573; CRV 15.491; DASH 0.38; DGB 1412.4; DOT 1.825; DYDX 5.8061; EGLD 0.2064; ENJ 17.44; EOS 7.82; FIL 0.67; FLOW 6.705; FTM 16.717; GALA 147.5013; GLM 162.3; GRT 149.43; HBAR 148.3; ICP 2.95; ICX 40.3; IOT 44.23; JASMY 2059.5; KAVA 13.624; KEEP 56.82; KNC 21.63; LINK 1.75; LLUNA 3.695; LPT 1.099; LRC 51.274; LUNA 1.584; LUNC 5.1; MANA 59.52; MATIC 59.981; MKR 0.0138; NEO 0.826; OCEAN 52.08; OMG 7.77; ONT 71.59; OXT 183.1; PERP 7.667; QTUM 4.15; RAY 19.609; REN 144.45; SAND 8.8091; SKL 235.15; SOL 0.4838; SRM 13.439; STMX 3105; SUSHI 11.1864; TRX 597.6; UMA 5.293; UNI 2.636; VET 436.3; VGX 16.15; XMR 0.22; XTZ 9.41; XVG 4135.6; YFI 0.001287; YGG 18.896; ZEC 0.324; ZRX 53 | | |
| D65B | Address on File | ADA 57.8; BTC 0.002015; DOGE 223; ETH 0.4058 | | |
| 969A | Address on File | ADA 642.7; BTC 0.004427; LINK 12.06; LTC 1.03052; SHIB 2682812; XLM 149.7 | | |
| C572 | Address on File | ALGO 701.66; AVAX 50.96; BTT 200681700; DOT 113.119; EGLD 4.4304; ENJ 785.76; LLUNA 27.67; LUNA 11.859; LUNC 38.4; MANA 155.12; SOL 10.2385; STMX 50823.4; VET 26000.5; VGX 700.1 | | |
| F30E | Address on File | SHIB 52376172.6 | | |
| 714D | Address on File | BTC 0.00103; HBAR 1550.7; VGX 4.93 | | |
| C0FE | Address on File | VGX 2.78 | | |
| D2B6 | Address on File | BTC 0.001409; DOGE 357.1; VGX 30.22 | | |
| C1D6 | Address on File | VGX 5.22 | | |
| 08D3 | Address on File | BTC 0.00092; ETH 0.03676; LTC 0.16409; USDC 11.56 | | |
| AB2D | Address on File | BTC 0.000534; ETH 0.02621; MATIC 53.812 | | |
| 507D | Address on File | ADA 562.4; AVAX 11.41; BTC 0.068246; LLUNA 15.012; LUNA 35.3; SOL 10.4006 | | |
| 15A3 | Address on File | LLUNA 9.18; LUNA 3.935; LUNC 858207.3 | | |
| 4EE4 | Address on File | BTC 0.001626; SHIB 15952262.5; XVG 7710 | | |
| DC7A | Address on File | ADA 1139; VET 2045.9 | | |
| 9B40 | Address on File | ADA 139.5; BTC 0.000577; DOT 22.639; ETH 2.06334; SHIB 1469038.2; SOL 9.2352 | | |
| B194 | Address on File | ADA 2480.5; BTT 405942400; DOT 31.633; ETH 1.3112; GRT 205.39; HBAR 2034.3; LINK 14.91; LTC 2.11146; MATIC 846.505; SHIB 7247329.7; TRX 62.6; USDC 40; VET 44405.5; VGX 549.39; XLM 273.1 | | |
| 456C | Address on File | BTT 59942200; SOL 4.0431; TRX 844.7 | | |
| 5D32 | Address on File | BTC 0.001217; HBAR 4956 | | |
| 809B | Address on File | DOGE 418 | | |
| 9822 | Address on File | AAVE 0.0029; BTC 0.000059 | | |
| 3FB2 | Address on File | BTC 0.000747; SHIB 305163612.3; VET 58304.8 | | |
| 36DF | Address on File | ADA 45.8; CKB 8147.8; DOT 1; LINK 5.29; OXT 207.1 | | |
| 8E5F | Address on File | BTC 0.000087 | | |
| B258 | Address on File | BTC 0.000387 | | |
| 07FF | Address on File | BTC 0.000386; ETH 0.0235; SHIB 13580983.3; SOL 1.0024 | | |
| 94DC | Address on File | BTC 0.00053; SHIB 6004321.9 | | |
| 5442 | Address on File | VGX 5.17 | | |
| CA06 | Address on File | ADA 0.4; DOGE 278.8; SHIB 1534213 | | |
| F4A6 | Address on File | HBAR 127885.1; MANA 26.88; SOL 0.3631; USDC 1 | | |
| 8E8A | Address on File | AVAX 3.65; BTC 0.054738; ETH 0.73298; LLUNA 7.342; LUNA 3.147; LUNC 97200.8; SOL 15.1994 | | |
| 562D | Address on File | BTC 0.00244; BTT 32757900; ETH 0.01651; SHIB 804343.5 | | |
| 7FB3 | Address on File | BTT 409165500; DOGE 2622.2; SHIB 2102165.2 | | |
| 5E81 | Address on File | LUNC 0.8; MATIC 703.259; SUSHI 200 | | |
| 9717 | Address on File | VGX 4.75 | | |
| D4CF | Address on File | ADA 496.5; BTC 0.00066; ETH 0.35802; FTM 13.505; MATIC 11.032; SAND 10; SHIB 3248862.9 | | |
| 36DF | Address on File | BTT 4454200; HBAR 98.5; LUNC 23.4 | | |
| 0D8D | Address on File | ADA 2996.4; ETH 0.07023 | | |
| DA4C | Address on File | DOT 53.3; MANA 118.23; MATIC 314.251; OXT 2249.7; USDC 105.36 | | |
| AAC6 | Address on File | BTC 0.000671; DOGE 1841.8 | | |
| 3773 | Address on File | ETH 0.00001 | | |
| 022A | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD9A | Address on File | ADA 171.9; BTC 0.060146; ETH 1.5541; SAND 39.6693; SHIB 4063236.2; USDC 390.39; VGX 294.35 | | |
| F893 | Address on File | VGX 3.99 | | |
| 00E9 | Address on File | BTC 0.000498; BTT 120219300; MANA 136.78 | | |
| 6559 | Address on File | BTC 0.000498; BTT 315430400 | | |
| AA7C | Address on File | BTC 0.000429; VGX 23.23 | | |
| AFB7 | Address on File | LLUNA 4.341 | | |
| F550 | Address on File | ADA 238; AVAX 1.58; BTC 0.000052; BTT 56934600; CELO 17.347; DGB 2131.6; DOGE 675.3; ETC 5.29; GLM 406.31; ICX 105; SRM 36.204; STMX 11582.1; TRX 2635.2; XVG 3619.8 | | |
| 497A | Address on File | LLUNA 11.018; LUNA 4.722; LUNC 1029719.6; SHIB 21905917 | | |
| B3D5 | Address on File | BTT 12479500 | | |
| 3D17 | Address on File | BTC 0.000506; LUNA 3.001; LUNC 2.9 | | |
| 1D1B | Address on File | USDC 0.75 | | |
| 6B1B | Address on File | VGX 4.57 | | |
| 3585 | Address on File | ADA 168.7; AVAX 13.83; AXS 0.59115; BTC 0.166331; BTT 2507900; DOGE 35.6; DOT 152.053; DYDX 7.4596; EGLD 2.7974; ETH 0.11843; HBAR 638.3; LLUNA 10.153; LUNA 4.352; LUNC 21469.5; SHIB 1593928.4; SRM 288.195; STMX 22268.1; USDC 1807.51; VGX 16080.66; XLM 28 | | |
| 512C | Address on File | ADA 4.3; BTC 0.000657; BTT 164414500; DGB 6127.8; DOGE 2865.3; DOT 1070.603; ETH 0.00984; SHIB 315336.7; SRM 750.976; USDC 27.1; VGX 764.68 | | |
| 8D95 | Address on File | BTT 20877192.9 | | |
| D1FD | Address on File | BTC 0.000211 | | |
| 84EA | Address on File | USDC 103.8 | | |
| 3E91 | Address on File | ADA 231.6; BTC 0.098528; CHZ 569.6759; DOT 30.997; ETC 29.36; ETH 1.15646; SHIB 20776988.1; USDC 82.76; VGX 50.29 | | |
| 17F2 | Address on File | BTT 2866400; LLUNA 5.966; LUNC 557697.5; SHIB 8000; STMX 52.3; USDC 1590.67; XVG 121.2 | | |
| 9BBB | Address on File | LLUNA 11.861; LUNA 5.084; LUNC 1108964.8 | | |
| AC87 | Address on File | AMP 5404.8 | | |
| 2E02 | Address on File | BTC 0.000819 | | |
| 0947 | Address on File | ADA 23.6; BTT 60824107.3; DOGE 86.6; VET 203.2 | | |
| D52C | Address on File | ADA 117.4; BTC 0.003681; DOT 4.671; ETH 0.05189; LTC 0.81759; LUNA 3.829; LUNC 3.7; MATIC 133.894; SHIB 4340277.7; VET 566.6; VGX 90.75; XLM 656.5 | | |
| 45B9 | Address on File | ADA 3.4 | | |
| 429E | Address on File | ADA 181.1; ALGO 51.86; BTC 0.001141; CKB 1351.3; DOGE 1773.3; DOT 6.738; ETH 0.05596; LINK 19.92; OCEAN 67.97; SHIB 6732436; VET 1862.4; XLM 195.8 | | |
| 79F9 | Address on File | VGX 4.69 | | |
| C8FE | Address on File | VET 1136.4 | | |
| 13BE | Address on File | BTC 0.000137; DOGE 1.9; VGX 24.68 | | |
| 33BD | Address on File | USDC 132.83 | | |
| 6405 | Address on File | VGX 5 | | |
| C8B3 | Address on File | ADA 3757.4; APE 45.367; ATOM 9.567; AVAX 7.7; AXS 11.11654; BCH 0.15225; BTC 0.081231; CAKE 46.272; DOT 157.425; ENJ 290.04; ETH 1.03768; FLOW 69.246; GALA 11885.8493; LINK 333.53; LTC 5.20299; LUNA 0.077; LUNC 4983.8; MATIC 3012.665; SAND 217.3913; SHIB 17277125; SOL 21.11; USDC 507.4; XLM 1822 | | |
| 70E2 | Address on File | DOGE 5306; SHIB 3611301.3 | | |
| C61C | Address on File | BTT 12336400; DOGE 92.7 | | |
| D8CD | Address on File | ADA 1034.8; BTT 27279100; DOGE 3716.7; ENJ 46.75; FIL 1.27; HBAR 107.5; XLM 1975.6 | | |
| AA5E | Address on File | DOGE 105; SHIB 2970885.3 | | |
| AB2B | Address on File | BTC 0.000498; USDC 83.2 | | |
| E092 | Address on File | LLUNA 5.411; LUNA 2.319; LUNC 1277327.3; SHIB 9235936.8 | | |
| 4292 | Address on File | BTC 0.000239 | | |
| C3E3 | Address on File | SHIB 1582911.2 | | |
| A8CD | Address on File | LLUNA 3.3; LUNA 1.414; LUNC 308345.2 | | |
| 7F1D | Address on File | ADA 127.6; AMP 2847.6; APE 27.207; AVAX 4.85; BTC 0.001913; DOGE 2296.1; DOT 30.386; ETH 0.04283; HBAR 406.6; LINK 13.61; LLUNA 3.597; LTC 1; LUNA 1.542; LUNC 146509.9; MANA 56.38; MATIC 161.875; SHIB 6083675.6; SOL 1.6034; UNI 4.42; USDC 1.12; VET 3503.5 | | |
| 4F62 | Address on File | FTM 61.928; LINK 1.6; VET 1788.1 | | |
| BEBF | Address on File | ADA 53.1; APE 14.274; AVAX 2.94; BTC 0.005352; ETH 0.02587; LINK 1.71; LUNA 1.76; LUNC 1.7; MATIC 78.06; SAND 7.6912; SHIB 3784848.2; VET 241.6; VGX 10.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C994 | Address on File | BTC 0.000537; ETH 0.01439 | | |
| F5CC | Address on File | BTC 0.016555; BTT 124641700; DOGE 15713.5; ETH 0.01379; SHIB 140701415.6; STMX 3497.9; UNI 12.779; USDC 415.34; VGX 610.14; XVG 4683.3 | | |
| EF5E | Address on File | DOGE 45.8 | | |
| B8B3 | Address on File | ADA 5981.3; ETH 2.0765; MATIC 5722.395; SHIB 27878459.2 | | |
| 7583 | Address on File | VGX 5.15 | | |
| 9209 | Address on File | DOGE 1068.4; FTM 56.268 | | |
| 779D | Address on File | SHIB 1657817.1; XRP 1418.9 | | |
| 5684 | Address on File | ALGO 168.41; BTC 0.000447; DOGE 989.9 | | |
| CBBF | Address on File | VGX 4.02 | | |
| 955C | Address on File | HBAR 441; STMX 934.2; VET 23340 | | |
| AE71 | Address on File | LUNC 69.8; VGX 1.41 | | |
| F852 | Address on File | USDC 103.03 | | |
| 8912 | Address on File | BTC 0.000155 | | |
| 740C | Address on File | VGX 4.67 | | |
| 9588 | Address on File | BTC 0.000268 | | |
| 9BB5 | Address on File | ADA 52.7 | | |
| 3520 | Address on File | LUNA 1.449; LUNC 1.4 | | |
| BD0E | Address on File | BTT 700; VET 0.8 | | |
| B331 | Address on File | VGX 4.18 | | |
| 0056 | Address on File | BTT 100; SHIB 2604090.8; STMX 0.8 | | |
| 60AA | Address on File | BTC 0.000174 | | |
| 1C2B | Address on File | ADA 119.9; BTC 0.329242; ETH 3.77613; MATIC 69.58; SUSHI 419.9563 | | |
| 98D0 | Address on File | ADA 0.3; MATIC 0.489 | | |
| B7F0 | Address on File | VGX 4.66 | | |
| 7294 | Address on File | VGX 4.67 | | |
| E435 | Address on File | VGX 4.58 | | |
| 0849 | Address on File | BTT 6191200; STMX 52 | | |
| 8D35 | Address on File | VGX 5.15 | | |
| D5BB | Address on File | ADA 16.5; BTC 0.010882; DOT 1.047; ENJ 14.05; ETC 5.07; ETH 0.60536; LINK 1; MANA 53; SHIB 4713375.7; XLM 61.2 | | |
| 25D5 | Address on File | VGX 2.78 | | |
| 9A5D | Address on File | XRP 160.2 | | |
| 6A12 | Address on File | BTT 112186640.7; LLUNA 6.853; LUNA 2.937; LUNC 640636.8; SHIB 5123269.1 | | |
| 4FC9 | Address on File | BTC 0.00036; LLUNA 3.378; LUNA 1.448; LUNC 315827; SHIB 15881783.8 | | |
| 51F2 | Address on File | DOGE 2.9 | | |
| DD45 | Address on File | DOGE 80.9; SHIB 1243539.1 | | |
| 1E6E | Address on File | ADA 542.3; BTC 0.017165; DGB 644.3; DOGE 600; ETC 20.32; HBAR 1179.1; VGX 23.98; XLM 1583.6; XRP 170.5 | | |
| 5396 | Address on File | BTC 0.000447; BTT 13195400; ETH 0.22465; TRX 708.3; VET 2551.7 | | |
| 2A15 | Address on File | VGX 2.77 | | |
| 1558 | Address on File | BTC 0.000497; STMX 141539.3 | | |
| FFAA | Address on File | DOGE 195.8; ETC 1.09 | | |
| E92E | Address on File | AVAX 0.7; LUNA 1.76; LUNC 1.7; SOL 0.2044; STMX 5686.1; XLM 147.7 | | |
| 590F | Address on File | DOGE 2038.6; SHIB 11981107.3 | | |
| B719 | Address on File | BTT 1353100; VET 44.9 | | |
| C76B | Address on File | VGX 5.18 | | |
| 197B | Address on File | BTC 0.000086 | | |
| B391 | Address on File | BTC 0.000503; DOGE 1006.7; SHIB 2982035.9 | | |
| C910 | Address on File | ETH 0.0025 | | |
| 1DF9 | Address on File | BTC 0.002849; DOGE 146.8; SHIB 12279723.1 | | |
| 6D1D | Address on File | BTC 0.000521; BTT 31250000; USDC 1075.42; VGX 181.44 | | |
| A5EB | Address on File | ADA 20.6; BTC 0.003852; BTT 21295400; DOGE 934; TRX 1091 | | |
| 9A08 | Address on File | ADA 270.8; BTC 0.004574; ETC 5.21; ETH 0.13879 | | |
| CB81 | Address on File | BTC 0.000697; VGX 8837.1 | | |
| 8C1B | Address on File | APE 1.412 | | |
| B57C | Address on File | BTC 0.000447; DOGE 240.9 | | |
| 9F7E | Address on File | ADA 101; BTC 0.215583; ETH 0.5748; SOL 35.0478; USDC 3.69 | | |
| 6699 | Address on File | VGX 8.38 | | |
| 70C7 | Address on File | BTC 0.002468; SHIB 756887.6 | | |
| C89F | Address on File | ADA 276; BTC 0.025708; BTT 27891100; DOGE 1683.8; ETH 0.61243; LINK 22.55; LUNA 3.415; LUNC 3.3; MANA 56.18; MATIC 115.559; SHIB 27731805.2; XLM 1396.2 | | |
| B163 | Address on File | DOT 0.001 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F06 | Address on File | ADA 109.9; APE 11.079; BTC 0.16941; ETH 5.17846; LINK 21.2; LTC 1.01245; MATIC 105.846; VET 6846; VGX 5028.12 | | |
| 0358 | Address on File | ADA 597.4; DOGE 781.2; DOT 14.434; ETH 1.07873; LUNA 1.765; LUNC 115472; MKR 0.3953; STMX 23595.1; TRX 9220.4; VET 7998 | | |
| FF72 | Address on File | BTC 0.002567 | | |
| E222 | Address on File | VGX 5.38 | | |
| 2FF6 | Address on File | LLUNA 4.239; LUNA 1.817; LUNC 396574.9 | | |
| 9812 | Address on File | ADA 68.1; BTC 0.032546; BTT 40513500; CKB 3979.9; DGB 695.6; DOGE 1808.4; DOT 25.112; ETC 2.68; GLM 196.56; OXT 149.2; QTUM 13.62; SHIB 19592087.2; STMX 1982.6; TRX 1363.2; VET 487.7; VGX 48.67; XVG 1420.9 | | |
| A5B6 | Address on File | ETH 0.02075 | | |
| 4625 | Address on File | VGX 2.82 | | |
| 3EDB | Address on File | BTC 0.001657; DOGE 357.4 | | |
| 4347 | Address on File | BTC 0.000436; BTT 13557299.9 | | |
| 6EAB | Address on File | ADA 1566.5; BTC 0.000435; STMX 1728.5 | | |
| 9FF7 | Address on File | BTC 0.050942 | | |
| CEE6 | Address on File | VGX 4.02 | | |
| 3284 | Address on File | BTC 0.000493; DOGE 361.1 | | |
| EFCD | Address on File | BTC 0.000671 | | |
| 6C9E | Address on File | BTC 0.000152; SHIB 397325 | | |
| E6BE | Address on File | ADA 0.9; ANKR 3469.52834; DOT 2.125; ETH 1.01071; FIL 13.3; LINK 2.3; LTC 1.01064 | | |
| F45F | Address on File | VGX 2.79 | | |
| 7C4B | Address on File | VGX 4.01 | | |
| 19D7 | Address on File | DOGE 1023.8 | | |
| 0F45 | Address on File | BTC 0.000258 | | |
| BAAE | Address on File | ADA 1.3; APE 0.092; BTC 0.000149; LINK 0.02; USDC 25314.95 | | |
| 9684 | Address on File | BTT 72704500 | | |
| 341E | Address on File | ADA 21.2 | | |
| 7E30 | Address on File | BTC 0.000622; SHIB 15989656.7 | | |
| 6698 | Address on File | ADA 257.6; BTT 1000233400; LLUNA 22.385; LUNA 37.354; LUNC 0.4; MATIC 255.2; SHIB 43202662.4; SOL 9.9256; TRX 4237.6 | | |
| D072 | Address on File | ADA 507.4; BTC 0.307684 | | |
| F673 | Address on File | VGX 5.15 | | |
| 72EE | Address on File | ADA 694.3; BTC 0.054246; ETH 0.0056; UNI 12.711 | | |
| 097E | Address on File | ADA 20; BTC 0.000659; BTT 6385800; DOGE 232.4; MANA 63.67; SHIB 3038136.3; STMX 1002.7; VGX 7.94; XLM 62.1 | | |
| 2F0C | Address on File | VGX 4.9 | | |
| EDF6 | Address on File | ADA 48.8; BTC 0.003203; ETH 0.02158; SHIB 1532332.2; SOL 0.3939; VGX 37.95; XLM 274.2 | | |
| 314F | Address on File | BTC 0.000357; DOGE 313.9 | | |
| F083 | Address on File | BTC 0.015398; ETH 0.20042; USDC 10; XTZ 175.44 | | |
| 7EE4 | Address on File | BTT 24873000 | | |
| 288D | Address on File | SHIB 50.4 | | |
| 5850 | Address on File | VGX 5.4 | | |
| B690 | Address on File | ADA 4366.9; APE 71.999; BTC 0.411687; DOT 51.196; ETH 7.76302; HBAR 2882; LINK 143.43; LUNA 0.003; LUNC 137.2; MATIC 428.433; SHIB 139659094.9; SOL 8.0493; USDC 10049.59; VGX 5064.23 | | |
| 31AD | Address on File | VGX 5.17 | | |
| 3B9B | Address on File | LLUNA 6.882; LUNA 2.95; LUNC 9.5; VGX 18.86 | | |
| E618 | Address on File | BTT 8695652.1; FTM 135.623; JASMY 4394.1; LUNA 6.862; LUNC 313.1 | | |
| 940D | Address on File | VGX 2.75 | | |
| D794 | Address on File | AAVE 0.0465; ADA 6.4; AMP 70.26; APE 0.715; BTC 0.000164; CKB 309.9; DGB 205.8; DOGE 88.8; ICX 5.2; LTC 0.03832; LUNA 0.104; LUNC 0.1; MANA 1.23; OCEAN 0.64; OXT 3.4; SHIB 849292.8; STMX 512.8; VGX 5.74; XVG 658.1; YFI 0.000249 | | |
| CE0E | Address on File | VGX 5.16 | | |
| 261E | Address on File | ETH 0.02567; VGX 34.45 | | |
| 0CAC | Address on File | AAVE 0.0245; ADA 3403.3; APE 60.982; BTC 0.000892; CHZ 2681.2821; CKB 23237.9; DOGE 991.2; DOT 205.459; ENJ 2255.16; ETH 0.86556; FIL 27.9; LLUNA 33.899; LTC 19.50303; LUNA 14.528; LUNC 46.9; MANA 700.28; MATIC 2342.832; SAND 25.6796; SHIB 10403; SUSHI 532.4371; UNI 110.627; USDC 551.33; VGX 1656.39; XVG 65363.4 | | |
| 0B76 | Address on File | BTT 157315056.7; CKB 43211.3; DOGE 110.1; GLM 193.01; HBAR 329.4; OXT 290.6; STMX 1839.3; TRX 762.1; VET 1315.1; XLM 517.7; XVG 1139 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 559E | Address on File | DOGE 297.7; XLM 14.4 | | |
| DC14 | Address on File | BTC 0.000857; LLUNA 7.663; LUNA 3.284; LUNC 1037559.2 | | |
| 4504 | Address on File | BTC 0.000518; ETH 0.01528; SHIB 790323.9 | | |
| E282 | Address on File | STMX 0.2 | | |
| 9A46 | Address on File | BTC 0.000172 | | |
| E8B8 | Address on File | BTC 0.001883 | | |
| 279D | Address on File | ADA 366.4; BTC 0.003835; EOS 35.37; ETC 2; ETH 0.10794; ICX 101; STMX 2228.8; VET 493.8; VGX 35.67; XLM 79.3 | | |
| 768C | Address on File | BTT 140121900 | | |
| DFD1 | Address on File | BTT 59516700; STMX 3760.4 | | |
| D925 | Address on File | VGX 5 | | |
| 6A40 | Address on File | VGX 4.29 | | |
| BE03 | Address on File | AUDIO 14.81; DGB 374.4; JASMY 401.4 | | |
| 114F | Address on File | VGX 4.42 | | |
| 650B | Address on File | BTC 0.000583; DGB 1032.6; DOGE 1002.2; DOT 11.14; MATIC 151.572; SHIB 14096565.1; XVG 11328.6 | | |
| 669B | Address on File | SUSHI 2.9198 | | |
| FE96 | Address on File | VGX 2.78 | | |
| EA44 | Address on File | VGX 2.75 | | |
| 1DE8 | Address on File | SHIB 0.9 | | |
| 761E | Address on File | BTC 0.00021 | | |
| CB9B | Address on File | VGX 4.98 | | |
| 06B5 | Address on File | BTC 0.000162 | | |
| F82A | Address on File | VGX 4.59 | | |
| 98A8 | Address on File | BTC 0.000211 | | |
| C19C | Address on File | BTC 0.000499; SAND 274.5661 | | |
| AD41 | Address on File | ADA 1.6; BTC 0.000584; DOT 185.214; ETH 3.08121; MATIC 0.975; SHIB 17656036.4; SOL 62.0937; USDC 2089.43 | | |
| E1A9 | Address on File | BTC 0.002036; ETH 0.00417; MANA 5.92; SHIB 1136467 | | |
| B88A | Address on File | GALA 839.2173; LLUNA 23.202; LRC 1039.692; LUNC 2167513.3; SHIB 26302249.1 | | |
| A7BC | Address on File | BTT 102270800; CKB 2965.1; DGB 1493.7; STMX 1998; XVG 2302.1; YFI 0.003557 | | |
| EB0F | Address on File | VGX 4.9 | | |
| FDE9 | Address on File | ADA 59.5; AMP 965.99; ANKR 333.49563; BTC 0.001787; BTT 11111111.1; SHIB 30989125; XVG 389.5 | | |
| 7151 | Address on File | VGX 2.75 | | |
| 5F98 | Address on File | SHIB 3923107.1 | | |
| C85D | Address on File | BTC 0.000504; BTT 102909100 | | |
| 91FC | Address on File | VGX 5.38 | | |
| 984B | Address on File | BTC 0.002846; ENJ 15.53; HBAR 101.4; MANA 3.13; USDC 223.91 | | |
| E882 | Address on File | VGX 2.77 | | |
| E2C8 | Address on File | VGX 2.75 | | |
| D569 | Address on File | BTC 0.001657; SHIB 152276.5 | | |
| DACA | Address on File | VGX 4 | | |
| 034F | Address on File | BTT 15171000; VET 510.3 | | |
| 13C4 | Address on File | VGX 4.93 | | |
| E029 | Address on File | VGX 2.76 | | |
| EB9E | Address on File | BTC 0.000175 | | |
| B5E8 | Address on File | BTT 69713100; SHIB 868055.5 | | |
| 25FB | Address on File | BTC 0.00022 | | |
| C2C5 | Address on File | SHIB 84987107 | | |
| 8775 | Address on File | BTC 0.000511 | | |
| 3B44 | Address on File | USDC 19.77 | | |
| 862A | Address on File | AMP 7033.23; HBAR 789.4; MANA 55.52; MATIC 1.41; TRX 2724.4; USDC 1053.68; VGX 141.43 | | |
| 3193 | Address on File | DOGE 1726.5; SHIB 465555.5; STMX 2450 | | |
| 775B | Address on File | SHIB 217698.6; VGX 1.64 | | |
| D4EB | Address on File | ADA 5.3; ETH 0.05603 | | |
| 426E | Address on File | ADA 3.2; BTC 0.000211; DOT 0.318; ETH 0.00203; LINK 0.09; LLUNA 102.265; LUNA 43.828; LUNC 507117.6; MATIC 169.159; SHIB 8453104.4; USDC 13.89; XLM 150.6 | | |
| 90F1 | Address on File | ADA 761.4; BTC 0.000693; LTC 4.03617; VET 3925.4 | | |
| 669D | Address on File | BTC 0.003043 | | |
| 41A0 | Address on File | BTC 0.000476; VET 9835.6 | | |
| 0A4C | Address on File | ICP 20.47; JASMY 5073.5; LLUNA 16.091; SPELL 50665.5; VGX 156.08 | | |
| D27F | Address on File | ADA 1114.4; DOGE 5197.9; DOT 22.734; KSM 4.09; LUNA 17.183; LUNC 138636.3; SAND 36.6878; SHIB 36506135; SOL 1.6989 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B975 | Address on File | ADA 10337.7; BTC 0.061847; ETH 20.75633; LTC 0.05693; LUNA 1.035; LUNC 1; MATIC 2.231; SHIB 278871973; VET 100721.4 | | |
| CF8C | Address on File | SHIB 34623.6 | | |
| 6DA2 | Address on File | VGX 4.98 | | |
| 5703 | Address on File | LLUNA 3.243; LUNC 401138.2 | | |
| C46D | Address on File | ADA 136.9; SHIB 56639484.9 | | |
| 1C58 | Address on File | ADA 2.3; ETH 0.00249; SHIB 116439.1 | | |
| 3ABD | Address on File | SHIB 1376143.4 | | |
| 0516 | Address on File | BTC 0.0005 | | |
| 9D96 | Address on File | VGX 5.15 | | |
| 42D0 | Address on File | ADA 64.2; AVAX 1.33; BTC 0.010675; ETH 0.09817; SHIB 2529724.2; SOL 2.5798 | | |
| EE4C | Address on File | ADA 1969; AVAX 12.32; BTC 0.049609; DGB 5195; DOT 14.935; ETH 1.45637; LINK 83.05; UNI 20.727; USDC 0.6; VET 6196.3; VGX 88.73 | | |
| 105B | Address on File | BTC 0.000466; USDT 5.55 | | |
| A0B8 | Address on File | DOGE 5940.8 | | |
| 92FC | Address on File | BTC 0.000232 | | |
| AC1A | Address on File | BTC 0.000433; DOGE 6.9; SHIB 157683377.3 | | |
| EA9A | Address on File | VGX 4.56 | | |
| 0EEF | Address on File | BTC 0.00024 | | |
| E51E | Address on File | DOT 0.331 | | |
| 27D8 | Address on File | ADA 770.9; CKB 24519.5; DOGE 4774.4; VET 11275.5 | | |
| 969D | Address on File | DOGE 2293.1; SHIB 3134824.9 | | |
| 53D4 | Address on File | BTC 0.000611; BTT 16579800; DOGE 190.1 | | |
| D948 | Address on File | BTC 0.000518; SHIB 14522286.9 | | |
| 0CF4 | Address on File | XRP 178.2 | | |
| 05F8 | Address on File | ADA 4; APE 187.155; AVAX 43.41; BCH 0.00132; BTC 0.099896; DOT 84.338; ETH 0.8886; FLOW 357.906; KNC 0.92; LINK 0.17; LLUNA 53.274; LTC 0.03264; LUNA 133.663; MATIC 1.943; OCEAN 0.1; OMG 0.14; SOL 89.8289; STMX 20; UMA 0.225; UNI 0.022; USDC 1.31; USDT 0.16; VGX 2604.52; XLM 2.4; XRP 3357; ZEC 0.006; ZRX 2.1 | | |
| 5547 | Address on File | VGX 5.17 | | |
| 8CF7 | Address on File | SHIB 146060071.8 | | |
| 55AB | Address on File | SHIB 678670.3 | | |
| 0AFF | Address on File | BTC 0.000502; SHIB 1787949.2; SOL 0.0455 | | |
| DA53 | Address on File | BTC 0.006605; DOT 9.979; SOL 1.0231 | | |
| 7207 | Address on File | BTC 0.471102; ETH 0.59839; USDC 14104.64; VGX 623.71 | | |
| 4CE6 | Address on File | BTC 0.000512; USDC 0.98; VGX 0.01 | | |
| 92CC | Address on File | VGX 4.69 | | |
| FE18 | Address on File | BTC 0.015992; BTT 4908899.9; DOGE 68.1; ETH 0.02695; LINK 10.06; SHIB 665690.2; USDC 266.13 | | |
| C16E | Address on File | BTC 0.055183 | | |
| E28B | Address on File | ADA 1965.2 | | |
| F700 | Address on File | VGX 5.13 | | |
| 6433 | Address on File | BTC 0.00051; ETH 18.31812 | | |
| 08DF | Address on File | BTC 0.001608; SAND 10.2292; SHIB 1638531.6 | | |
| B816 | Address on File | BTC 0.207144; LLUNA 3.015; LUNA 1.293; LUNC 281871.5; USDC 1.44 | | |
| 048C | Address on File | VGX 8.38 | | |
| FDDF | Address on File | BTC 0.000449; ENJ 388.19; ETH 1.13368; VET 4811.5 | | |
| 6799 | Address on File | BTC 0.000678; USDC 7.37 | | |
| 4D62 | Address on File | SHIB 15512.3 | | |
| 7FAA | Address on File | BTC 0.153335 | | |
| D233 | Address on File | APE 11.199; BTT 122222222.2; SHIB 18197672.7 | | |
| 67A4 | Address on File | LUNA 1.933; LUNC 126493.4; VET 40620.2 | | |
| C48C | Address on File | VGX 2.78 | | |
| C275 | Address on File | VGX 8.37 | | |
| 8FC5 | Address on File | BTC 0.000468; DOGE 82; USDC 14.32 | | |
| DC63 | Address on File | BTC 0.000502; SHIB 7499625 | | |
| 3DEC | Address on File | VGX 2.84 | | |
| 7FA9 | Address on File | VGX 4.59 | | |
| DF36 | Address on File | ADA 560.7; AVAX 9.84; BTC 0.121317; CHZ 589.4641; DOGE 2378.9; DOT 37.52; EOS 61.87; ETH 3.19848; LINK 18.18; LLUNA 14.318; LUNA 6.136; LUNC 660944.1; MATIC 201.043; SOL 5.0257; USDC 27.7 | | |
| 62B2 | Address on File | XRP 85.5 | | |
| 9598 | Address on File | VGX 4.59 | | |
| EE16 | Address on File | BTC 0.003074 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AE1 | Address on File | ADA 292478.3; ALGO 22847.93; BTC 5.600165; DOT 2572.518; HBAR 201413.4; LINK 25528.14; VGX 7020.37 | | |
| 682E | Address on File | BTC 0.000051; USDC 2.86; VGX 5.54 | | |
| 19A5 | Address on File | VET 1481 | | |
| 65F9 | Address on File | ADA 144; APE 10.838; ETH 0.28794; SAND 69.2771; VGX 14.48 | | |
| 26A0 | Address on File | BTC 0.00651; ETH 0.02782 | | |
| 9DB9 | Address on File | BTC 0.021017; DOT 51.266; GRT 750.25; MANA 203.52; MATIC 516.829; VGX 546.42 | | |
| EF6C | Address on File | ADA 14.5; BTC 0.001339; DOGE 338.4; ETH 0.03701; SAND 24.3554; SHIB 4231661.3 | | |
| D71F | Address on File | DOGE 66.2; XRP 131 | | |
| B3F8 | Address on File | AMP 275.58; BTC 0.000405; CHZ 94.9002; ETH 0.02471; OCEAN 15.92; SHIB 2232248.2; TRX 146; XLM 28.7 | | |
| 45B6 | Address on File | BTC 0.000239 | | |
| ECCC | Address on File | ADA 1.9; BTC 0.000062; ETH 0.01756; SHIB 0.4 | | |
| E258 | Address on File | BTC 0.036151; DOGE 648.5; DOT 10.532; ETH 1.02829; LLUNA 3.405; LUNA 1.459; LUNC 117.2; MANA 376.38; SHIB 10568089.8 | | |
| 4D89 | Address on File | BTC 0.013432; DOGE 227.9; SHIB 1331557.9 | | |
| B4D7 | Address on File | ADA 33.1; BTC 0.00063; DOGE 1033; ETC 0.3; ETH 0.01243; SHIB 1846684; VET 383.1; VGX 15.14 | | |
| 19B6 | Address on File | ADA 428.1; AVAX 113.77; BTC 0.004185; DOT 995.794; ETH 0.001; VGX 2917.61 | | |
| 467D | Address on File | ADA 1.1 | | |
| E166 | Address on File | SHIB 16489033.3 | | |
| 2B5D | Address on File | BTC 0.000086; VGX 2.52 | | |
| 33EC | Address on File | BTT 17988800; XRP 3000 | | |
| F2F2 | Address on File | BTC 0.000205 | | |
| 1A69 | Address on File | BTT 450550900; STMX 3084.1 | | |
| 56A9 | Address on File | BTC 0.000513; SHIB 2860411.8 | | |
| 6A4F | Address on File | BTC 0.000449 | | |
| 8450 | Address on File | BTC 0.000513 | | |
| 4A5E | Address on File | VET 266.9 | | |
| E56D | Address on File | VGX 2.65 | | |
| DB7C | Address on File | BTC 0.000169 | | |
| 4C5F | Address on File | BTC 0.002577 | | |
| D221 | Address on File | VGX 0.59; XRP 29.7 | | |
| FC5A | Address on File | CKB 3546.2 | | |
| 4AEC | Address on File | BTT 90000000.5; LLUNA 5.428; LUNA 2.327; LUNC 1834246.2; SHIB 17803921.5; SPELL 117547.4 | | |
| D1C5 | Address on File | ADA 1992.7; BTC 0.004486; DOT 32.007; HBAR 1338.1; LUNA 0.935; LUNC 61157.9; MANA 3.9; SOL 1.2611; STMX 5042.4; VET 1917.6 | | |
| 9750 | Address on File | VGX 4.59 | | |
| 9066 | Address on File | BTC 0.000084 | | |
| 3602 | Address on File | ADA 2577; BTC 0.219773; ETH 1.80153 | | |
| 1233 | Address on File | ADA 567.3; BTT 230378300; DOGE 11645.6; ETH 0.20756; TRX 1948; VET 8612.9 | | |
| 20E8 | Address on File | DOGE 136.8 | | |
| 3194 | Address on File | DOGE 1450.3; VGX 59.96 | | |
| 3E02 | Address on File | ADA 21.7; AVAX 0.17; BTC 0.006817; DOGE 427; ETH 0.02437; FTM 10.445; MANA 16.74; MATIC 11.826; SAND 13.7454; SHIB 1354279.5; SOL 1.0011 | | |
| FBC6 | Address on File | ADA 2266.4; ALGO 382.35; AMP 5671.37; AVAX 6.41; BAT 612.3; BTC 0.034562; BTT 85676500; CKB 23883.3; COMP 1.05232; DGB 2065; DOGE 1844.7; DOT 55.249; ENJ 115.54; FTM 226.17; HBAR 194.2; LINK 31.61; LLUNA 12.595; LUNA 5.398; LUNC 202365.8; MANA 71.53; MATIC 376.345; OXT 2436.3; SAND 105.8273; SHIB 15931257.7; SOL 3.617; STMX 7046.3; TRX 2777.8; VET 3578.8; XVG 7950.2 | | |
| 4AD5 | Address on File | VGX 5.18 | | |
| 6CBE | Address on File | SHIB 152068.1 | | |
| A536 | Address on File | ADA 289.4; ALGO 8.96; ETH 0.12081; GLM 258.69; GRT 425.39; LLUNA 4.057; LUNA 1.739; LUNC 5.6; SHIB 2080714.9; VET 1917.2 | | |
| 147B | Address on File | VGX 2.8 | | |
| 8663 | Address on File | BAT 569.2; BTT 142355800; CELO 77.352; MANA 603.81 | | |
| 8CCE | Address on File | MATIC 41.899 | | |
| A541 | Address on File | ADA 201.2; EGLD 11.7021 | | |
| 90BE | Address on File | AVAX 4.46; BTC 0.029823; ETH 0.01192; SHIB 1801654.1; SOL 0.2533 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53F3 | Address on File | BTC 0.0016; DOT 32.079; GLM 1000; MANA 100; MATIC 766.79; SAND 100; SOL 20.3018; USDC 30976.13; VGX 556.44 | | |
| CACE | Address on File | BTC 0.000856; SHIB 7000000; VET 2425.6 | | |
| F1E9 | Address on File | ALGO 0.42; ETH 0.00269; LUNA 0.104; LUNC 0.1; MANA 176.15; SHIB 17839.6 | | |
| CDD8 | Address on File | BTC 0.002386; DOGE 2835.3 | | |
| F86C | Address on File | ADA 322.5; AVAX 7.64; BTC 0.040537; ETH 0.95417; LLUNA 3.115; LUNA 1.335; LUNC 247.8; MANA 154.63; SAND 76.3938; SHIB 13893225.8; SOL 2.378; UMA 25.125 | | |
| 54CF | Address on File | BTC 0.005; COMP 0.02044; FIL 0.03 | | |
| 7982 | Address on File | SHIB 8485975.8 | | |
| A034 | Address on File | DOGE 925 | | |
| 7BCB | Address on File | VGX 8.39 | | |
| EF39 | Address on File | BTC 0.000722; LUNC 3 | | |
| D759 | Address on File | ADA 21.4; BTT 12244600; ETH 0.89898; SHIB 9337482.1 | | |
| 3342 | Address on File | BTC 0.007747; BTT 46266300; DOGE 333.3; MATIC 64.379; SHIB 454592614.7 | | |
| 450C | Address on File | BTT 45000000 | | |
| B86D | Address on File | ADA 0.6; BTC 0.001088; DOT 0.929; GRT 1.97; LINK 0.08; SHIB 128348.5; SOL 0.0081 | | |
| 0707 | Address on File | BTC 0.004344; DOGE 850.6; LUNA 12.74; LUNC 1.7 | | |
| BB88 | Address on File | AVAX 7.74; DOGE 109.3; DOT 6.632; MATIC 333.765; SHIB 8622102.8; SOL 1.6307; VET 8810.3 | | |
| 1789 | Address on File | BTC 0.001387; BTT 13980000; DOGE 839.4; ETH 0.02416; SHIB 37228188.4 | | |
| 1C60 | Address on File | SHIB 18217011.5 | | |
| B933 | Address on File | VGX 5; XLM 344 | | |
| 0DE7 | Address on File | VGX 4.22 | | |
| EE4D | Address on File | BTC 0.00015 | | |
| 1B03 | Address on File | ADA 1042.5; BTC 0.003718 | | |
| 5A9C | Address on File | DOT 43.678; QNT 2.04352 | | |
| 6B44 | Address on File | LLUNA 68.269; LUNA 54.195; LUNC 5286333.9; SHIB 182853730.6 | | |
| E035 | Address on File | DOGE 1.3; ETH 0.0022 | | |
| A91E | Address on File | DOT 4.015; HBAR 132.8; LUNA 4.418; LUNC 63323.2 | | |
| 1CF8 | Address on File | BTC 0.001783; BTT 11682900; VET 550.8; XVG 1855.3 | | |
| EC9E | Address on File | ETH 0.0777; SHIB 10041195.7 | | |
| 9517 | Address on File | BTC 0.001528; SHIB 60621795.7 | | |
| B339 | Address on File | BTC 0.005578; BTT 2596900; SHIB 143678.1 | | |
| 361E | Address on File | ADA 791.2; BTC 0.000448; BTT 729823500; DGB 4122.1; DOT 18.256; STMX 19409.2; XLM 1023.8 | | |
| 3C25 | Address on File | ADA 11.3; BTC 0.059651; ETH 0.05806; LINK 0.57; USDC 4262.77; VGX 9.46 | | |
| 7D9E | Address on File | VGX 4.85 | | |
| 3E9A | Address on File | ADA 57.6; DOGE 346.2 | | |
| 310E | Address on File | BTC 0.001611; SOL 0.5 | | |
| EC2A | Address on File | BTC 0.000472; BTT 102981699.9; DGB 9728.8; LLUNA 11.082; LUNA 4.75; LUNC 1036059.3; SHIB 39715535.5; VET 91467 | | |
| 35E6 | Address on File | ATOM 37.073; BTC 0.05793; DOGE 5085; ETH 0.28186; HBAR 1804.1; USDC 1118.29; VGX 180.81; XRP 1526.8 | | |
| C868 | Address on File | DOT 0.317; USDC 200.4 | | |
| 3BD3 | Address on File | BTC 0.000579; USDC 530.04 | | |
| 8030 | Address on File | BTT 11811399.9 | | |
| 5652 | Address on File | USDC 175.04 | | |
| A79A | Address on File | APE 0.169; LLUNA 41.493; LUNA 17.783; LUNC 3880289 | | |
| 234B | Address on File | BTT 132381900; VET 9099.8; XLM 1612.8 | | |
| B187 | Address on File | BTC 0.006219; DOGE 356.5; ETH 0.08172; FTM 32.461; LUNA 1.449; LUNC 1.4; SAND 5.0119; SHIB 13813515.7 | | |
| 4224 | Address on File | ADA 1432.2; AVAX 10.12; IOT 272.85; VET 12288.2 | | |
| 5E84 | Address on File | ADA 45.1; BTC 0.081475; DOT 101.968; ETH 0.52079; VGX 505.48 | | |
| FB6B | Address on File | ADA 275.7; BAT 468.7; DOGE 1306.9; DOT 45.93; HBAR 1382.9; LLUNA 21.875; LUNA 9.375; LUNC 30.3; MANA 90.95; MATIC 190.432; SAND 24.7778; SHIB 19048034.7; VET 1428.7; VGX 12.77 | | |
| 530D | Address on File | VGX 2.48 | | |
| 9608 | Address on File | BTT 126582278.4; DOGE 128745.3; SHIB 51627402.7 | | |
| 7159 | Address on File | ADA 3310.2; BTC 1.847774; DOGE 904696.5; DOGE 19510.4; DOT 179.489; ENJ 539.19; ETH 10.63567; LINK 241.31; LTC 24.53933; MATIC 2557.038; SOL 11.6652; USDC 1.85; VET 85038.1; VGX 851.81 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7CDA | Address on File | EOS 1.27; ONT 40040.4 | | |
| DCCB | Address on File | ADA 35.9 | | |
| 9E58 | Address on File | BTT 100; SHIB 85593465.7; VET 284.6 | | |
| AC3E | Address on File | ADA 9.6; BTC 0.00184; DOGE 72.2; SHIB 538986.7 | | |
| BA31 | Address on File | BTC 0.002823; LINK 19.87; XLM 135 | | |
| 4891 | Address on File | ADA 4336.7; BTC 0.160912; DOGE 2510.3; DOT 73.469; ETH 1.24853; GALA 2052.3614; LINK 294.72; LTC 15.3754; SOL 3.9254; TRX 2000.9; VET 2498.3; VGX 537.78; XLM 1282 | | |
| 7CDA | Address on File | ADA 425.1; OCEAN 151.13 | | |
| D07E | Address on File | VGX 5.18 | | |
| C4AB | Address on File | BTC 0.000671; ETH 1.14401; SHIB 44055200.3 | | |
| C025 | Address on File | BTC 0.000671; BTT 23949100; DOGE 2216.4; ETH 0.65552; SHIB 26278910.6 | | |
| C0E1 | Address on File | DOT 23.06; LLUNA 83.95; LUNA 35.979; LUNC 116.3; SOL 6.1189; TRX 6304.2; VET 5016.6 | | |
| 2E68 | Address on File | DOGE 9 | | |
| A4A2 | Address on File | SHIB 0.2 | | |
| 1ABA | Address on File | ADA 2989.9; BTC 0.330691; ETH 13.19947; LINK 87.06; LTC 16.23331; USDC 818.93 | | |
| 1A3F | Address on File | OMG 107.99; UNI 15.078; VGX 64.46 | | |
| CA60 | Address on File | VGX 2.88 | | |
| 76FA | Address on File | DOGE 72.6; SHIB 1374132 | | |
| 0660 | Address on File | BTC 0.000514; SHIB 11695906.4 | | |
| 3098 | Address on File | ADA 0.9; DOGE 1.7 | | |
| 5281 | Address on File | VGX 2.83 | | |
| D50D | Address on File | LLUNA 15.805; LUNA 6.774; LUNC 1896763.1 | | |
| 46A3 | Address on File | BTC 0.000499; ETH 0.46415; LUNA 1.719; LUNC 112476.4 | | |
| D47A | Address on File | BTC 0.000227 | | |
| EE08 | Address on File | BAT 37.6; BTC 0.002552; DOGE 1830.6; DOT 0.978; EOS 2.95; IOT 25.25; LINK 0.59; MKR 0.0087; UNI 1.584; XLM 26.9; XRP 34.1; XTZ 3.71 | | |
| EB66 | Address on File | BTC 0.010465; DOGE 2266.2; VGX 4.71 | | |
| 3AD7 | Address on File | VGX 5.24 | | |
| 9D8F | Address on File | BTC 0.002207; SHIB 60887281.7 | | |
| D875 | Address on File | BTC 0.000498; SHIB 2183088.3 | | |
| 4B46 | Address on File | DOT 43.732; XVG 13100 | | |
| 171A | Address on File | SHIB 163452127 | | |
| 68F2 | Address on File | LUNC 126.7 | | |
| 0A79 | Address on File | ADA 877.3; BTT 155496500; DOGE 251.5; ETH 1.1697; MATIC 153.088; SHIB 16392540.9; SOL 4.5123; VET 1533.2; XLM 990.5; ZRX 300.6 | | |
| 0A04 | Address on File | DOGE 2.5; ETH 0.00292 | | |
| E820 | Address on File | ADA 103.9; BTC 0.010491; CKB 4444.4; ETH 0.03711; IOT 25; STMX 4371.3; USDC 109.37; VGX 20 | | |
| 2301 | Address on File | ADA 731.1; AVAX 8.24; BTC 0.050655; DOGE 4282.4; DOT 147.908; EOS 19.67; ETH 0.90296; LINK 16.75 | | |
| 680C | Address on File | ADA 1317.8; BTT 116672100; SOL 11.4396 | | |
| F21A | Address on File | BTC 0.034985; ETH 0.54027; USDC 48324.28 | | |
| 87F9 | Address on File | BTT 7970700; DOGE 1003.2; ENJ 5.73; HBAR 84.2; LINK 2.04; SAND 5.2521; SHIB 294567.9; TRX 6.4; VET 182.7; XLM 47.4 | | |
| ACC0 | Address on File | AVAX 2; FTM 120.991; VGX 393.42 | | |
| 4CC1 | Address on File | BTC 0.001656; SHIB 333466.7 | | |
| 1055 | Address on File | USDC 1557.03 | | |
| D559 | Address on File | ADA 178.4; BTC 0.000504 | | |
| BD92 | Address on File | DOGE 509.9 | | |
| 7BA3 | Address on File | BTC 0.074278; DOGE 2521; ETH 0.69077 | | |
| DCCC | Address on File | BTC 0.027152; DOGE 3113.8; ETH 2.59883; LINK 45.15; OCEAN 409.73; SHIB 83995663.7; XLM 19.3 | | |
| CDBC | Address on File | FTM 1638.471; LLUNA 20.923; LUNA 8.967; LUNC 1956112.8 | | |
| 901E | Address on File | BTC 0.029762; USDC 3413.3 | | |
| E444 | Address on File | ADA 4.5; BTC 0.000034; USDC 2.75 | | |
| 3778 | Address on File | ADA 8.6; BTC 0.000091; LTC 0.01998; SOL 50.18 | | |
| 01F7 | Address on File | BTC 0.001023; ETH 0.00787 | | |
| A3A0 | Address on File | ADA 202.4; BTC 0.909069; ETH 1.51845; USDC 103.39; VGX 100 | | |
| CDC3 | Address on File | ALGO 229.66; AVAX 2.26; BTC 0.000521; ETH 1.21733 | | |
| ABA4 | Address on File | AVAX 13.07; BTT 150150200; DOGE 12315.3; DOT 25.792; ETC 31.16; ETH 1.02105; FTM 477; LLUNA 18.471; LUNA 7.916; LUNC 25.6; MANA 1623.98; MATIC 1.1; QTUM 4.09; STMX 3852.4; TRX 6595; XVG 8617.4 | | |
| D30E | Address on File | AVAX 6.39; BTC 0.000062; ETH 0.00311; SOL 5.0217 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 34C4 | Address on File | AAVE 10.2459; ADA 261.2; BTC 0.000521; HBAR 588.9; SHIB 41540248.5 | | |
| EC3D | Address on File | ATOM 5.767; BTC 0.001651; DOGE 2940.3; ETH 0.16724; SHIB 16472713.8 | | |
| 3C2F | Address on File | BTC 0.00351; ETH 0.08897; VET 4163.4; XRP 697.2; XTZ 27.44 | | |
| 5CDA | Address on File | ADA 1153.4; BTC 0.007879; BTT 600000000; DOGE 1014; DOT 57.954; ETC 5; LLUNA 13.628; LUNA 5.841; LUNC 2564315.7; SHIB 5930104.5 | | |
| 690C | Address on File | BTT 26013800; DGB 3981.3; GRT 413.8; SHIB 37955.5; STMX 5851.7; XTZ 308.06; XVG 22137.9 | | |
| 5E91 | Address on File | APE 67.46; BTT 200267700; MATIC 738.119; VET 1850.1; XRP 705.9 | | |
| 63CE | Address on File | ADA 45.7; BTC 0.001569; ETH 0.02603; SHIB 4805175; USDC 108.56 | | |
| 6827 | Address on File | ADA 133.1; BTC 0.003096; DOGE 1036.5; ETH 0.02462; HBAR 178.8; LLUNA 11.325; LUNA 4.854; LUNC 1057867.8; MATIC 34.323; SAND 16.0388; SHIB 32356570.5; SOL 3.3738; USDC 108.56; VET 779.3 | | |
| 0DE3 | Address on File | VGX 8.39 | | |
| 0AE5 | Address on File | VGX 4.68 | | |
| 8F97 | Address on File | ADA 3500.3; BTC 0.858834; DOGE 1106.7; DOT 51.584; ETH 7.84165; MATIC 1155.38; SHIB 8580744.8; SOL 4.4466; VET 13354.3 | | |
| 0248 | Address on File | ADA 160; BCH 0.15486; BTC 0.000623; DOGE 44.7; DOT 6.317; ETH 0.02304; LINK 0.53; SHIB 2221001.2; VGX 31.64 | | |
| 6532 | Address on File | AVAX 0.08; BTC 0.386965; ETH 12.34384; LLUNA 12.097; LUNA 5.185; LUNC 62.7; SOL 46.9787; USDC 10.79; VET 38457.2 | | |
| F2C2 | Address on File | USDC 738.7 | | |
| 2103 | Address on File | ADA 1668.2; BTC 0.126665; DOT 67.844; ETC 15.63; ETH 0.22615 | | |
| CC9A | Address on File | BTC 0.000745; XMR 0.381 | | |
| 2CBF | Address on File | USDC 29.62 | | |
| 0D30 | Address on File | DOGE 14701.2 | | |
| 8E51 | Address on File | BTC 0.000671 | | |
| 29A5 | Address on File | BTC 0.00032; USDC 1.2 | | |
| 6908 | Address on File | BTC 0.000226 | | |
| 0C1E | Address on File | BTC 0.000693; DOGE 334.8; ETH 0.02891 | | |
| D541 | Address on File | BTC 0.005181; DOGE 1932.8; ETH 0.01416; GLM 20; VET 1251.3; XLM 2472.8 | | |
| DC21 | Address on File | BTC 0.000499; BTT 10028000; SHIB 507726.3 | | |
| D458 | Address on File | ADA 11861.5; BTC 0.000421; BTT 125625100; CKB 39088.3; DGB 7422.3; DOGE 6542.1; DOT 135.875; LINK 0.08; LLUNA 263.293; LUNA 112.84; LUNC 364.7 | | |
| 080C | Address on File | BTC 0.001601; SHIB 1661119.7 | | |
| 289C | Address on File | ADA 727; BTC 0.012983; DOGE 3931.8; SHIB 1228076.6; XLM 2287.9 | | |
| 4470 | Address on File | ADA 1068.6; ETH 3.1479; SHIB 399999.9 | | |
| 634E | Address on File | BTC 0.001023; SHIB 158658162.1 | | |
| 7CE9 | Address on File | BTC 0.000498 | | |
| 66BA | Address on File | ADA 8910.4; ALGO 815.55; BTC 0.088511; CHZ 2233.0701; CKB 11436.1; DOT 178.09; ENJ 124.16; ETH 10.29875; HBAR 9784.2; LINK 112.39; LLUNA 18.26; LUNA 7.826; LUNC 590.6; MATIC 0.687; SHIB 1825828.2; SOL 28.9109; SUSHI 30; VET 16125.7; VGX 674.02; XLM 1055.3 | | |
| 2E73 | Address on File | ADA 15.7; BTC 0.182066; DGB 222665; DOT 521.295; ETH 0.0036; GALA 4800.7681; HBAR 24296.2; LLUNA 10.91; LUNA 4.676; LUNC 1020041.4; MANA 1907.6; MATIC 1531.802; SHIB 301603768.2; SOL 109.677; STMX 86.9; VET 93453; XVG 198975.6 | | |
| 2EA8 | Address on File | BTC 0.162049; ETH 2.89803; SHIB 121491600.3 | | |
| DB2C | Address on File | APE 9.121; DOT 63.091; ETH 1.08393; LRC 176.952; SHIB 101850635.5 | | |
| 0B81 | Address on File | ADA 4616.8; SHIB 44613875; SOL 26.9701; XVG 92013.2 | | |
| 122C | Address on File | VGX 2.8 | | |
| 3830 | Address on File | BTC 0.044315; CKB 13622.8; ETH 0.37613; SHIB 3505082.3; USDC 1703.16 | | |
| D6EB | Address on File | DOT 106.776; STMX 109714.2; UNI 112.836; VGX 1672.22 | | |
| FE16 | Address on File | AVAX 2.12; BCH 1.04824; BTC 0.000426; DGB 105040.5; DOGE 20456.5; DOT 89.914; IOT 2273.96; MANA 197.93; OXT 639.7; SHIB 412438466.1; SOL 29.2801; VET 41910.1; VGX 719.32 | | |
| ABF3 | Address on File | BTT 16250600 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DFD0 | Address on File | BTC 0.000512; VGX 56.39 | | |
| E9BA | Address on File | VGX 8.38 | | |
| 4878 | Address on File | BTT 503052900; SHIB 14887122.9; XVG 1964.6 | | |
| 372F | Address on File | ADA 2369.4; ALGO 100; ATOM 4; BTC 0.013501; CHZ 400; CKB 4000; DOT 31.219; ENJ 50; ETH 0.17472; FTM 100; HBAR 600; LINK 33.43; LLUNA 4.853; LUNA 2.08; LUNC 47354.8; MANA 15; MATIC 106.83; SAND 5; SOL 1; SUSHI 9; VET 5000; VGX 20; XLM 550; XRP 50; XTZ 2 | | |
| DB6E | Address on File | DOGE 6.6; SHIB 69568.9 | | |
| E059 | Address on File | BTC 0.000495; DOT 2.271; SHIB 1334935.2 | | |
| FFA2 | Address on File | CRV 11.1666; ONT 43.75; SAND 14.6735; SHIB 21427029.1; SRM 19.949; SUSHI 16.6315 | | |
| E754 | Address on File | BTC 0.175128; DGB 118026.2; DOT 255.944; HBAR 6582.9; SHIB 128751909.9; SOL 16.4124; USDC 640.05; VET 10772.8; XVG 261297.2 | | |
| D8AB | Address on File | USDC 141.08 | | |
| 9DCE | Address on File | BTC 0.000505; USDC 109.37 | | |
| EB34 | Address on File | ADA 2853.7; AVAX 31.49; BTC 0.00045; ETH 1.32011 | | |
| AF2A | Address on File | BTC 0.000912; DOT 244.445; ETH 0.30902; MANA 432.15; SHIB 51025109.3; SOL 15.6342; USDC 23.81; VET 6088.8; XVG 76795.5 | | |
| F1A7 | Address on File | DOGE 2307.3; ETH 3.43588; MATIC 135.116; SHIB 8947657.5 | | |
| 9971 | Address on File | BTC 0.121549; DGB 26720.3; MANA 181.76; SHIB 151686109.2 | | |
| B31F | Address on File | ADA 533.5; BAT 125; BTC 0.003368; USDC 2.5; VET 950; VGX 611.62; XTZ 51.09 | | |
| D1E5 | Address on File | BTC 0.000629; SHIB 1000000; USDC 46.07 | | |
| 7833 | Address on File | BTC 0.001608; DOGE 168.9 | | |
| 55D2 | Address on File | BTC 0.000404; SHIB 50256624.6 | | |
| 1EBA | Address on File | ADA 8710; BTC 0.000448; BTT 1013803700; ETH 1.59812; HBAR 1756.3; MATIC 1609.335; SHIB 41109806.8; VET 84146.8; VGX 19.16 | | |
| 3486 | Address on File | DGB 33300.6; DOGE 103102.3; DOT 278.081; ETH 8.48566; GRT 1.75; HBAR 59720.1; LINK 710.15; MATIC 1.916; SAND 1950.6778; SHIB 1775617561.9; STMX 92.4; USDC 0.96; VET 65098.5; XLM 17023.4; XVG 253262 | | |
| 997E | Address on File | ADA 1691.8; BTC 0.001253; VET 86.7 | | |
| 6B0D | Address on File | ADA 26.4 | | |
| 09A2 | Address on File | VGX 2.8 | | |
| FE28 | Address on File | VGX 2.75 | | |
| E625 | Address on File | VGX 4.94 | | |
| 4CCD | Address on File | ADA 102; BTT 355075200; DGB 10000; SHIB 16088778.4; VET 280; XVG 2000 | | |
| 3D6A | Address on File | ETH 0.00564 | | |
| 8818 | Address on File | ADA 0.6; LLUNA 6.965; LUNA 2.985; LUNC 651087.8 | | |
| 8D01 | Address on File | BTC 0.000498; DOT 180.046; KAVA 663.326; SHIB 29332028.2; USDC 2114.75; VET 6243.8 | | |
| 48BF | Address on File | ADA 19280.2; DOGE 45317 | | |
| 75E6 | Address on File | BTT 93441500; MATIC 33.553; SHIB 25284895.3 | | |
| 0FF0 | Address on File | ADA 1534.3; AXS 8.83623; BTC 0.178082; ETH 6.246; LLUNA 7.751; LUNA 3.322; LUNC 10.8; MANA 297.02; SAND 128.9611; SOL 5.1703; USDT 109.83 | | |
| 68F4 | Address on File | DOGE 313.2 | | |
| D1DC | Address on File | AAVE 0.5379; ADA 693.9; BTC 0.117586; BTT 231776300; CHZ 282.6223; COMP 2.86512; DOT 53.562; ETH 0.54649; FTM 50.86; HBAR 1213.2; LUNA 3.001; LUNC 2.9; MANA 424.83; OMG 35.25; SAND 16.6998; SHIB 58237125.5; SOL 5.0898; STMX 23575.1; TRX 2531.5; UNI 21.734; VGX 143.88; XLM 2281; XTZ 16.14 | | |
| ADFE | Address on File | BTC 0.118693; BTT 24234900; DOGE 232.7; VGX 825.75 | | |
| 4A75 | Address on File | BTT 113004900; SHIB 2762430.9 | | |
| 1D89 | Address on File | ADA 4452; BTC 0.153053; BTT 2118300; ETH 2.86844; VGX 7740.31 | | |
| DE20 | Address on File | ADA 2113.6; AVAX 40.23; BTC 0.001911; ENJ 1250; LINK 125.04; USDC 45755.71; VET 12499.9 | | |
| DF79 | Address on File | BTC 0.00226; USDC 1.33 | | |
| F4C0 | Address on File | BTC 0.001198; DOGE 2.9 | | |
| 3F73 | Address on File | ADA 103.4; BTC 0.000392; BTT 40202800; DOT 3.169; USDC 117.07 | | |
| 9DFC | Address on File | SOL 6.2868 | | |
| 074F | Address on File | ADA 522.5; BTC 0.000653; DGB 9833.6; DOGE 1448.6; MATIC 1016.089; SHIB 32316339.3 | | |
| C973 | Address on File | BTC 0.000258 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1467 | Address on File | XVG 7082.7 | | |
| 7A71 | Address on File | ATOM 3.523; BTC 0.00043; BTT 10948100; DOGE 253; ETC 2.48; ETH 0.03246; GLM 180.8; MANA 15.33; OCEAN 7.01; STMX 628; VET 377; VGX 19.84 | | |
| 2A57 | Address on File | SHIB 17216064.8 | | |
| 9042 | Address on File | BTC 0.000437; DOT 11.967; MATIC 571.091; VGX 181.26 | | |
| 9667 | Address on File | MATIC 434.862; SHIB 2612330.1 | | |
| 1FE8 | Address on File | BTC 0.000754; LLUNA 56.836; LUNA 24.359; LUNC 31691.5; SOL 4.071 | | |
| 8C75 | Address on File | VGX 8.38 | | |
| 9B5F | Address on File | GRT 463.16; HBAR 2385.1; LINK 142.02; MANA 171.45; MATIC 441.547; SAND 100.8905; SHIB 23552481.4; SOL 5.4401; USDC 554.99 | | |
| 3C3B | Address on File | ADA 1843.7; BTT 116623400; DOT 35.864 | | |
| 3B6E | Address on File | BTT 40990300; CKB 3404.1; ENJ 61.1; VET 893.5; XVG 1979.3 | | |
| E0A1 | Address on File | LUNA 0.556; LUNC 36381 | | |
| 0DFB | Address on File | ADA 88.6; BTC 0.002517; ETH 0.06178; USDC 110.19 | | |
| 089E | Address on File | BTC 0.00057 | | |
| 5EFC | Address on File | BTC 0.000421; DOGE 1278.7; SHIB 3135582.5 | | |
| 947F | Address on File | ADA 8995.2; AMP 14757.96; BTC 0.000433; BTT 1767016500; DGB 6537.8; DOGE 39993.4; DOT 139.327; MATIC 1442.152; SHIB 144644418.7; TRX 11462.2; VET 81149.4 | | |
| 5E4C | Address on File | BTC 0.525779; USDC 22.69 | | |
| 55F9 | Address on File | ADA 262.6; BTC 0.000404; BTT 2456326802.3; DOGE 8538.8; GALA 371.0423; LLUNA 25.706; LUNA 11.017; LUNC 3437945.7; OMG 40.49; SHIB 304289772.9; SPELL 93151.6; VGX 29.51 | | |
| 0E5A | Address on File | SHIB 7751937.9 | | |
| 387C | Address on File | ADA 664.2; ALGO 294.03; DOT 6.474; LINK 6; XLM 403.1 | | |
| 5A58 | Address on File | BTC 0.0007; DOT 0.644; VET 0.1 | | |
| 230A | Address on File | BTC 0.000461; BTT 93456800; CKB 4107.2; SHIB 9890879.9 | | |
| 31C6 | Address on File | DOT 20.9; SAND 12.5963 | | |
| CE9B | Address on File | BTC 0.00052; BTT 55426300; CKB 7004.7; DOGE 173.3; SHIB 40500201 | | |
| EC8D | Address on File | VGX 2.75 | | |
| 56BD | Address on File | ADA 33.6; BTC 0.000436; BTT 31286200; XLM 213.8 | | |
| CC72 | Address on File | LLUNA 16.731; LUNC 2100684.6; MATIC 813.543; SHIB 210157088.3 | | |
| 0D94 | Address on File | ADA 780.3; MANA 311.76; SHIB 13698630.1; VGX 287.51 | | |
| 1DE9 | Address on File | ADA 735.8; BTT 133333300 | | |
| 0648 | Address on File | VGX 4 | | |
| A526 | Address on File | ADA 1595.7; BTC 0.04696; DOGE 9454.6; LLUNA 8.161; LUNA 3.498; LUNC 762784.9; MATIC 406.919; SHIB 55602069.6; SOL 9.071; VGX 144.09 | | |
| AFBE | Address on File | BTC 0.000437; XRP 173.5 | | |
| F895 | Address on File | BTT 318483500; LLUNA 6.028; LUNA 2.584; LUNC 563555.8; SHIB 75129283.2 | | |
| E257 | Address on File | DOGE 1.1 | | |
| 8531 | Address on File | BTT 229168899.9 | | |
| CC9F | Address on File | ADA 857; BTT 105247500; DOGE 5212.7; SHIB 59575238.6; XLM 1179.5 | | |
| D613 | Address on File | ADA 176.8; BTC 0.001078; LUNA 3.739; LUNC 244664.4; SHIB 72257465.5; TRAC 393.4 | | |
| 4109 | Address on File | BTT 2000000000; DOGE 2.3 | | |
| 2B0E | Address on File | ADA 48.3; BTT 26171800 | | |
| A2D2 | Address on File | BTC 0.000457; BTT 66617200 | | |
| 27B0 | Address on File | ALGO 85; BTC 0.000464 | | |
| C551 | Address on File | SUSHI 420.4417; YFI 0.118036 | | |
| BC17 | Address on File | BTC 0.000495; BTT 12185900; DOGE 361.3; SHIB 766988.8 | | |
| 05EB | Address on File | VGX 2.78 | | |
| FB25 | Address on File | SHIB 6983641.5 | | |
| A047 | Address on File | ETH 0.00294; FTM 1645.834; LLUNA 14.994; LUNA 6.426; LUNC 20.8; VGX 950.9 | | |
| 74A5 | Address on File | BTC 0.000779; BTT 119135900; SHIB 7536293.6; VET 2828.8 | | |
| A4A5 | Address on File | BTC 0.000433; BTT 73445500; CKB 0.8 | | |
| 51AC | Address on File | BTC 0.000447; BTT 117970400; HBAR 1080.7 | | |
| 3746 | Address on File | BTC 0.000452; SHIB 3753753.7 | | |
| 4A39 | Address on File | BCH 0.01518; BTC 0.016896; ETC 0.09; ETH 0.08844; LTC 0.05026; XMR 0.014; ZEC 0.004 | | |
| 10DA | Address on File | LLUNA 10.312; LUNA 4.42; LUNC 963215.1 | | |
| E28D | Address on File | BTC 0.000705 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 638A | Address on File | BTT 8474576.2; JASMY 2517.5; LLUNA 20.156; LUNA 8.638; LUNC 1884374.9; SHIB 1980982.5; XVG 5079.1 | | |
| FE4E | Address on File | ADA 510.2; AMP 1004.48; BTC 0.001592; BTT 200695800; CKB 15035.1; DGB 5033.8; SHIB 80854865.9; SPELL 10008.6; STMX 5056.1; TRX 1004.4; VET 1000.5; XVG 5052.1 | | |
| E981 | Address on File | BTC 0.000538; SHIB 21185110.8 | | |
| 539E | Address on File | BTC 0.00022; SHIB 200461418.5 | | |
| A409 | Address on File | BTC 0.000007; LUNA 3.679; LUNC 0.3; SHIB 2030358.7; USDT 0.51; VGX 50.64; XRP 612.4 | | |
| E5D9 | Address on File | ADA 509.8; BTC 0.002234; SHIB 33663387 | | |
| BE9F | Address on File | ADA 103.2; BTC 0.000495; BTT 128587500 | | |
| 0A83 | Address on File | ADA 289.3; BTT 105021900; LLUNA 8.668; LUNA 3.715; LUNC 810343.7; XLM 656.9 | | |
| D9DA | Address on File | VGX 4.03 | | |
| F03A | Address on File | BTC 0.000422; DOGE 506.9; SHIB 7308972.1 | | |
| 5329 | Address on File | BTC 0.000448; BTT 15204900; CKB 4952.8; XVG 2680.1 | | |
| 8910 | Address on File | ADA 142.4; BTC 0.000449; DOGE 1689.3; ETC 4.6; VET 3866.5 | | |
| B65A | Address on File | AVAX 30.25; BAND 48 | | |
| 0726 | Address on File | VET 0.2 | | |
| 0427 | Address on File | ETH 0.16985; LTC 0.0088; SOL 6.3959 | | |
| 9B18 | Address on File | BTC 0.00162; MATIC 146.422; SHIB 300210.1 | | |
| 5D33 | Address on File | BTC 0.000984; SHIB 1784130.6 | | |
| ACE3 | Address on File | BTT 38116400; DOGE 1465.9; STMX 544.8; TRX 1279.9 | | |
| C3F0 | Address on File | LLUNA 1779.901; LUNC 235104608.9; SOL 0.7018 | | |
| 15C0 | Address on File | ADA 501.7; BTC 0.001396; BTT 1254406200; SHIB 64523354.6; VET 3426.6 | | |
| 5463 | Address on File | SHIB 15618367.8 | | |
| ECB9 | Address on File | LLUNA 3.751; LUNA 1.608; LUNC 350677.4; SHIB 109729713.8 | | |
| 757E | Address on File | BTT 85901451.8; SHIB 3680387.2 | | |
| 3E2E | Address on File | ADA 11260.1; BTC 0.0012; ETH 0.00408; LINK 32.29; MATIC 508.969; USDC 618.03; XRP 33.7 | | |
| 3B2E | Address on File | BTC 0.000675; FTM 3026.396; LLUNA 48.458; LUNA 20.768; LUNC 67.1; VGX 217.9 | | |
| 924F | Address on File | SHIB 1166669357.8 | | |
| A942 | Address on File | ADA 5240.9; BTC 0.000435; BTT 165164400; ETH 0.00464; LLUNA 16.072; LUNA 6.888; LUNC 6637828.1; SHIB 12626262.6; VET 1217.1; VGX 2691.97 | | |
| AEAB | Address on File | VGX 4.04 | | |
| 201F | Address on File | BTT 46809200; CKB 4100.8; DGB 1525.1; GLM 54.77; KNC 8.28; MANA 9.26; OXT 29.2; SHIB 6649226.5; STMX 1616.5; TRX 1037.4; VGX 10.3; XVG 3788.7 | | |
| 6490 | Address on File | ADA 1200.7; BTT 494290700; SHIB 18335.3; XLM 2052.2 | | |
| ED43 | Address on File | HBAR 774.2 | | |
| 7744 | Address on File | BTT 16460400 | | |
| 62D6 | Address on File | LLUNA 22.733; LUNA 9.743; VGX 29.51 | | |
| C078 | Address on File | BTC 0.000686 | | |
| 2F5E | Address on File | ADA 0.8; BAT 56.4; DASH 2.01; DOGE 704.8; DOT 6.125; FTM 227.241; LLUNA 97.513; LUNA 41.792; LUNC 1505286; MANA 102.37; MATIC 76.812; SAND 36.2553; SHIB 230405468.3; SOL 3.1603 | | |
| 9B4B | Address on File | ADA 909.2; CKB 10000; DGB 1000; DOT 15; FTM 110.447; HBAR 2000; SHIB 89738251.4; STMX 2436.7; VGX 2895.91; XRP 1792.6 | | |
| 3C75 | Address on File | BTT 17875700; SHIB 13368983.9 | | |
| ADB1 | Address on File | BTC 0.000729; BTT 372298000; DOGE 14403.5; SHIB 35711504.6 | | |
| 5D14 | Address on File | VGX 5.15 | | |
| 23A0 | Address on File | ADA 351.3; ALGO 109.41; BAT 303.6; BTC 0.000398; BTT 11648200; CKB 2567; GRT 204.29; HBAR 219.9; LLUNA 3.931; LUNA 1.685; LUNC 367505.9; MATIC 255.082; STMX 3556; TRX 695.3; VET 907.9; XLM 113.5; XVG 1781.4 | | |
| 6A97 | Address on File | AMP 1557.63; APE 15.866; BTT 155257294.3; DOGE 581.2; LLUNA 9.949; LUNA 18.93; LUNC 29839; MATIC 164.62; SHIB 29142584.3; TRX 4000.7; VGX 4.16 | | |
| CE91 | Address on File | ENJ 60.36 | | |
| C308 | Address on File | LLUNA 7.713; LUNA 3.306; LUNC 720698.4 | | |
| 0D27 | Address on File | LLUNA 22.153; LUNA 9.494; LUNC 2070628.1 | | |
| 9B11 | Address on File | BTC 0.000105; DOGE 6594.1; SHIB 68212863.5; VET 17715.7 | | |
| 87E4 | Address on File | VGX 2.75 | | |
| AE93 | Address on File | ADA 60; BTC 0.000553; BTT 50035300; CKB 15541.1; SHIB 60644.5; STMX 5705.1 | | |
| 7541 | Address on File | BTT 222062900; DOGE 5316.6 | | |
| 23E8 | Address on File | BTT 5265600; DGB 201.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B5BD | Address on File | ADA 103.5; ATOM 6.267; DOGE 1185.6; DOT 44.795; ETH 0.30431; SHIB 42517995.9 | | |
| 8F79 | Address on File | SHIB 26322.9 | | |
| 67B6 | Address on File | ADA 10; BTC 0.00165; ENJ 8.82; LTC 0.28716; VGX 6.19 | | |
| E03D | Address on File | USDC 5026.25 | | |
| 926E | Address on File | SHIB 84750639.8 | | |
| 8D9E | Address on File | ADA 1158.9; BTC 0.001061; SHIB 17455695 | | |
| 9A38 | Address on File | ADA 162.7; AVAX 2; BTC 0.002095; DGB 1962; DOT 4.931; EGLD 1.0019; ETH 0.02396; MANA 30.37; SHIB 4955228.4; SOL 1.0045; VGX 66.34 | | |
| 8851 | Address on File | BTC 0.001096; ETH 0.0118; XMR 20.217 | | |
| 8C39 | Address on File | ADA 1.3; BTT 100922600; HBAR 1048.8; SHIB 41914746.9; TRX 2030.6 | | |
| D0DD | Address on File | VGX 5.24 | | |
| 83B3 | Address on File | ADA 397.6; BCH 1.02149; ETC 2.01; LINK 98.76; USDT 160.75; XTZ 62.8 | | |
| FAC3 | Address on File | VGX 4.01 | | |
| B284 | Address on File | BTC 0.000659; USDC 110.19 | | |
| D7DB | Address on File | ADA 104.1; ALGO 35.42; BTT 13956900; DOGE 7314.2; ETH 0.03034; LLUNA 3.188; LUNA 1.366; LUNC 4.4; MANA 99.77; VET 247.2 | | |
| 135D | Address on File | BTC 0.000629; LLUNA 11.018; LUNA 4.722; LUNC 1029064.3; USDC 31923.1; VGX 554.02 | | |
| 2053 | Address on File | BTC 0.002007 | | |
| D8F3 | Address on File | SHIB 5053912 | | |
| A201 | Address on File | VGX 5.01 | | |
| 1F65 | Address on File | SHIB 2118644 | | |
| 83AE | Address on File | BTC 0.000512; HBAR 264.4 | | |
| D7CF | Address on File | BTT 49962500; DOGE 717.3 | | |
| 4C96 | Address on File | ADA 1.1; ETH 0.00381 | | |
| 0460 | Address on File | ADA 565.6; BTC 0.309441; SAND 94.2246 | | |
| 74B6 | Address on File | BTC 0.000512; LLUNA 231.35; LUNA 99.15; LUNC 320.5 | | |
| A48E | Address on File | ADA 822.5; BTC 0.033754; DOT 23.2; ETH 9.747; MATIC 291.301; SOL 200.8896; USDC 11518.4; VGX 22.91 | | |
| CBEC | Address on File | ADA 584.8; BTC 0.000881; DOGE 8178.8; ETH 3.00026; LINK 26.06; LTC 2.21644; MATIC 366.04 | | |
| C3B4 | Address on File | ADA 513.8; LINK 0.06; USDC 23.69 | | |
| 530C | Address on File | BTC 0.20904 | | |
| C1E7 | Address on File | ADA 90; SHIB 1157311 | | |
| 2E89 | Address on File | ADA 12487.9; ALGO 820.14; AMP 57371.25; AVAX 2.47; BAT 274.8; BTC 0.132873; BTT 1578208800; CHZ 16000; CKB 15128.5; DOGE 10061.5; DOT 103.575; ETC 55.21; ETH 12.58757; GRT 502.99; HBAR 4262; IOT 500; LRC 506.426; MANA 136.97; MATIC 432.732; OCEAN 1332.58; SHIB 723411455; SOL 11.166; STMX 15011.3; TRX 63983; VET 28337.4; VGX 1814.2 | | |
| F837 | Address on File | SHIB 4500000 | | |
| 03FD | Address on File | ADA 22.3; BCH 0.01703; DOGE 53.6; ETH 0.01197; LTC 0.06383 | | |
| 3119 | Address on File | ADA 524.2; BTC 0.036075; BTT 13097300; CKB 4065.2; DOGE 4834.7; DOT 15.625; ENJ 155.86; ETC 33.77; ETH 0.40315; LTC 3.00308; OMG 9.19; ONT 218.56; SHIB 21470281.3; TRX 683.6; XVG 1802.7; YFI 0.02 | | |
| 874D | Address on File | BTC 0.339316; ETH 4.01419 | | |
| 7792 | Address on File | ADA 106.6; BTC 0.013053; DOGE 197.7; ETH 0.18896; LINK 27; SHIB 725478.8; USDC 18784.77 | | |
| 0661 | Address on File | ADA 3243.1; BTC 0.460491; DOGE 600; ETH 5.04853; LINK 113.76; USDC 71342.61; VET 19806.6; VGX 763.87 | | |
| FF3B | Address on File | VGX 5.16 | | |
| 5464 | Address on File | BTC 0.119098; LINK 141.38 | | |
| 72D1 | Address on File | VGX 4.02 | | |
| 542D | Address on File | BTC 0.000445; DOT 2.471 | | |
| 9AE0 | Address on File | BCH 0.34572; ZEC 435.365 | | |
| 0791 | Address on File | ADA 336.4; DOGE 2632.8; ETH 1.02496; SOL 2.5497 | | |
| 0747 | Address on File | AVAX 0.31; ETH 0.00993; USDC 5330.33 | | |
| A877 | Address on File | BTC 0.0016 | | |
| 84E9 | Address on File | ADA 1250.7; APE 0.854; AVAX 35.45; BAT 1.1; BTC 0.243918; DOT 105.66; ETH 0.87921; SOL 18.5777; USDC 13154.75 | | |
| 77B8 | Address on File | VGX 4.02 | | |
| 6CE1 | Address on File | AAVE 2.5305; ADA 501.4; AVAX 67.16; BTC 0.003848; DGB 52034.7; DOT 491.278; ETH 0.05664; LINK 0.31; LLUNA 13.579; LTC 0.0127; LUNA 5.82; LUNC 517855.9; MATIC 116.074; SAND 100; VGX 27.19 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 024B | Address on File | BTC 0.030575; ETH 0.64792 | | |
| 2391 | Address on File | BTC 0.029744; ETH 1.01821 | | |
| E83E | Address on File | BTC 0.020291; DOT 15.015; USDC 68.43 | | |
| 53E7 | Address on File | VGX 5.24 | | |
| 19E4 | Address on File | DOT 37.813 | | |
| D28D | Address on File | VGX 5.13 | | |
| D28F | Address on File | VGX 5.12 | | |
| 5562 | Address on File | BTT 12345600 | | |
| 8430 | Address on File | ALGO 778.01; APE 28.366; ETH 0.69747; HBAR 1397.4; ICP 14.59; LINK 115.67; LUNC 233699.5; SHIB 54073365.3; USDC 20; VET 12904.9; VGX 137.43 | | |
| BE90 | Address on File | ATOM 1.001; BTC 0.002613; VGX 3.32 | | |
| 2B5C | Address on File | ADA 4.8; BTT 2506900; CKB 1159.1; DGB 153.5; GLM 3.7; HBAR 3.2; OCEAN 3.26; SHIB 127710373.1; STMX 385.2; TRX 977.8; XVG 3332.6 | | |
| 34F9 | Address on File | BTC 0.059209; SHIB 5093131.5; SOL 17.7115 | | |
| 1297 | Address on File | BTC 0.000498; SHIB 24790663.7 | | |
| BAF2 | Address on File | ADA 1.4; BTC 0.000652; DOT 22.125; KNC 0.15; SOL 8.3952; VGX 531.01 | | |
| CC79 | Address on File | LLUNA 21.961; LUNA 9.412; LUNC 2053167.7 | | |
| 8950 | Address on File | BTC 0.000635; ETH 0.02307; SHIB 22420465.5; VGX 2.44 | | |
| 10E0 | Address on File | BTC 0.000512; VGX 235.65 | | |
| 71D6 | Address on File | BTC 0.000772; SHIB 59301917.2; VET 3498.8 | | |
| DF93 | Address on File | ADA 0.6; VGX 0.5 | | |
| D9D6 | Address on File | ADA 333.9; ALGO 819.86; BTC 0.039682; DOGE 3221.8; DOT 40.19; ETH 0.37165; HBAR 4708.7; KNC 329.17; LINK 36.77; LLUNA 25.303; LUNA 10.844; LUNC 2365591.3; MATIC 311.87; SHIB 17158542; SOL 6.9634; USDC 505.82; VET 844.8; VGX 1015.77; XLM 1743.6 | | |
| 0BC7 | Address on File | BTC 0.000525; SHIB 6134028.5 | | |
| 741B | Address on File | ADA 3251.5; BTC 0.001123; BTT 32973700; DASH 4.147; DGB 10601.7; DOT 66.823; FTM 343.59; GRT 557.94; HBAR 13068.2; LLUNA 4.591; LUNA 1.968; LUNC 429174.7; MANA 527.46; MATIC 205.965; OMG 154.06; SHIB 20850860.2; SRM 258.165; TRX 423.1; USDC 10576.5; VET 17821; VGX 2278.98; XLM 1313.1 | | |
| 982C | Address on File | BTT 1585639904.2 | | |
| 25B3 | Address on File | BTC 0.002745; BTT 122601000; GRT 216.35; TRX 2555; VET 3200.8; XLM 599.9 | | |
| 6F02 | Address on File | BTT 243902439 | | |
| 1264 | Address on File | ADA 202.4; BTT 172645700 | | |
| E8F2 | Address on File | AVAX 22.01; BTC 0.049694; DOT 62.222; ETH 0.88921; FTM 461.997; LLUNA 19.93; LUNA 8.542; LUNC 826951.8; USDC 32.78; VGX 556.8; XRP 700 | | |
| CDB4 | Address on File | BTC 0.000833; LLUNA 13.948; LUNA 5.978; LUNC 1303928.1; VGX 2.79 | | |
| A56A | Address on File | ADA 1002.4; AMP 5005.12; BTC 0.151313; DOT 30.926; ETH 2.01794; FTM 100.727; LINK 100.41; LTC 10.06441; LUNA 0.431; LUNC 28168.4; MATIC 303.103; SAND 50.8781; SOL 21.0719; UNI 70.691; USDC 10093.94; VET 2011.8; VGX 502.05 | | |
| FF8D | Address on File | ADA 16.3; AVAX 8.52; BTC 0.000446; BTT 38404300; EGLD 1; EOS 207.84; LUNA 2.47; LUNC 161625.1; OXT 368.4; VET 30865.8; XMR 1.268 | | |
| 55D8 | Address on File | ADA 1; ALGO 1044.38; APE 0.357; DGB 1013; DOT 708.674; EOS 166.52; FIL 164.99; LINK 203.12; LUNA 1.698; LUNC 111111.9; OCEAN 225.94; SUSHI 320.5761; UMA 137.488; VET 75497.1 | | |
| F1F6 | Address on File | DOGE 1228.8; LLUNA 11.92; LUNA 5.109; LUNC 3818.6; VET 413.9 | | |
| A6BA | Address on File | BTC 0.000602; USDC 35360.19 | | |
| 8F80 | Address on File | BTT 14811700; CKB 2330.6; DGB 433.7; EOS 20.16; TRX 468.4 | | |
| 6361 | Address on File | SHIB 1278995.6; VGX 0.48 | | |
| 5E84 | Address on File | BTC 0.003209 | | |
| B020 | Address on File | BTC 0.00052; SHIB 10298076.7 | | |
| A3EE | Address on File | SHIB 251445.8; VET 364.3; VGX 19.19 | | |
| DA69 | Address on File | VGX 4 | | |
| B1BB | Address on File | BTC 0.254566; ETH 1.46371 | | |
| A186 | Address on File | BTC 0.003024; ETH 0.03065 | | |
| 9DD6 | Address on File | BTC 0.000833; SHIB 2094240.8 | | |
| ADAD | Address on File | LUNA 0.348; LUNC 22763.6 | | |
| A2F1 | Address on File | DOGE 1788.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8FDE | Address on File | ADA 249.5; BTC 0.000648; DOGE 2159; ETC 0.17; ETH 0.19831; SHIB 1295363.3; USDC 948.31; YFI 0.005556 | | |
| FC9A | Address on File | ATOM 25.533; BTC 0.008108; DOGE 68.6; ETH 0.15327 | | |
| 3ABF | Address on File | BTC 0.000448; USDC 5077.15 | | |
| 3B0B | Address on File | ADA 425.6; SHIB 20879839.7 | | |
| 4844 | Address on File | BTC 0.000918; BTT 201323291.4; SHIB 81810163.2; SOL 10.0641 | | |
| 79EA | Address on File | BTC 0.015525; BTT 13836000; ETH 0.04832; SHIB 3490401.3; USDC 50.39 | | |
| 0531 | Address on File | VGX 4.01 | | |
| 075C | Address on File | BTC 0.000065 | | |
| A7C0 | Address on File | VGX 61.69 | | |
| FF77 | Address on File | BTC 0.000428; BTT 1481125800 | | |
| BED8 | Address on File | BTT 116927000; DGB 640.9; TRX 290.8 | | |
| DD08 | Address on File | BTC 0.006366; LUNA 0.207; LUNC 0.2; SHIB 1920122.8; SOL 0.6381; VGX 7.48 | | |
| 63CF | Address on File | ADA 208.5; BTC 0.029832; SOL 2.0386 | | |
| 9CC5 | Address on File | DOT 116.064; ETH 1.97458; LINK 221.5; USDC 200.49; VET 4180.7; VGX 577.07; XMR 2.408 | | |
| DDB9 | Address on File | SHIB 1831501.8 | | |
| 2541 | Address on File | BTC 0.000398; SHIB 12357884.3 | | |
| 1D05 | Address on File | SHIB 2535068.5 | | |
| 8415 | Address on File | ADA 971.6 | | |
| D840 | Address on File | ADA 22.1; ALGO 100; USDC 106.28; VGX 523.95 | | |
| 677B | Address on File | ADA 14426.6; BTC 0.077409; DGB 597119.9; DOT 0.371; ETH 5.48732; HBAR 80790.7; LINK 226.18; MATIC 10.984; SRM 1407.505; SUSHI 922.8232; VGX 7609.75; XLM 8585.8; ZRX 7363.5 | | |
| 401E | Address on File | BTC 0.361107; ETH 9.05797; SOL 23.1782; USDC 10851.17 | | |
| 8143 | Address on File | BCH 0.91285 | | |
| FC2D | Address on File | ADA 111; ALGO 113; BTC 0.000732; BTT 500952300; HBAR 439.9; MATIC 66.619; TRX 740.8; VET 1424.1; XLM 552.6 | | |
| 7247 | Address on File | VGX 2.78 | | |
| A8FC | Address on File | AVAX 2.1; BTC 0.003115; ETH 0.00788; GRT 542.77; LUNC 0.7; ONT 201.62; SOL 9.5127; TRX 2704.7; USDC 19.09; VGX 1094.87 | | |
| EC0E | Address on File | ETH 15.72733; VGX 822.55 | | |
| 4906 | Address on File | BTC 0.001028; DOGE 43323.8; VGX 3.99 | | |
| BC92 | Address on File | AAVE 0.037; ADA 13.4; AVAX 0.06; COMP 0.01863; DOT 0.385; UNI 0.506; VGX 2.65; ZRX 5.5 | | |
| 0CD5 | Address on File | BTC 0.0044; DGB 20000; DOGE 805.3 | | |
| FDBD | Address on File | ADA 118.8; BTC 0.000513; VGX 4.97 | | |
| C435 | Address on File | BTC 0.001936; BTT 43478260.8; CKB 19152.6; LUNA 3.548; LUNC 232134.2; SHIB 28141125.1; STMX 9947; TRX 1144.4; XVG 23719.2 | | |
| BE13 | Address on File | BTC 0.00011 | | |
| 7A17 | Address on File | BTC 0.103188 | | |
| 6CF1 | Address on File | AAVE 0.5236; ADA 368.1; ALGO 41.18; APE 2.91; ATOM 1.772; AVAX 0.42; AXS 0.46074; BAT 120.3; BCH 0.03327; BTC 0.012758; BTT 32472300; CAKE 1.62; CELO 8.424; CHZ 107.3714; CKB 3089.8; COMP 0.23411; DGB 307.7; DOGE 13523.5; DOT 10.739; EGLD 0.276; ENJ 38.06; ETC 6.9; ETH 0.11885; FIL 1.86; FTM 3.957; GALA 105.1562; GLM 254.39; GRT 20.41; HBAR 173.5; ICP 0.51; ICX 15.4; JASMY 868.8; KEEP 29.74; LINK 5.61; LLUNA 12.466; LPT 0.25; LRC 53.302; LTC 0.95835; LUNA 5.343; LUNC 649.1; MANA 146.85; MATIC 372.772; MKR 0.0227; NEO 2.658; OCEAN 25.37; OMG 1.22; ONT 16.72; OXT 71.2; QTUM 1.4; SAND 93.5587; SHIB 21731596; SOL 1.9193; SRM 4.943; STMX 1127.9; SUSHI 18.4875; TRX 64.2; UMA 1.94; UNI 19.799; USDC 565.49; VET 751; VGX 610.73; XLM 51.6; XMR 0.373; XTZ 5.12; XVG 1666.1; YFI 0.003079; YGG 5.93; ZEC 0.604; ZRX 56.6 | | |
| C6C2 | Address on File | JASMY 250000; LUNC 250000000 | | |
| 6F59 | Address on File | DOGE 174.2; FTM 12.639; HBAR 100; LLUNA 6.012; LUNA 2.577; LUNC 8.3; SHIB 436046.5; VET 117.3; XLM 72.8 | | |
| 9EF9 | Address on File | SHIB 222482783.8 | | |
| DE45 | Address on File | VGX 4.61 | | |
| AA1C | Address on File | ETH 0.2794 | | |
| B1A1 | Address on File | BTC 0.000832; LLUNA 5.389; LUNA 2.31; LUNC 503648.6 | | |
| 925E | Address on File | BTC 0.16021; DOGE 4484.9; SHIB 43964673.9 | | |
| 0361 | Address on File | APE 0.162 | | |
| 37C9 | Address on File | ADA 9584.2; BTT 145669100; TRX 6552.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 329E | Address on File | BTC 0.002551; LLUNA 37.34; LUNA 16.003; LUNC 3490329.4; SHIB 26578109.8 | | |
| B170 | Address on File | BTC 0.052652; DOGE 210.7; USDC 21330.2 | | |
| 9B53 | Address on File | ADA 5.1; BTC 0.000579; DOGE 1014; DOT 78.697; ETH 0.69359; HBAR 8990; IOT 407.3; SOL 9.3087; USDC 15390.6; XLM 4938.8 | | |
| E267 | Address on File | BTC 0.000723; ETH 0.55436; SHIB 121375013.4 | | |
| 768E | Address on File | ADA 50687.6; DOT 3004.336; ETH 30.11931; LINK 807.27; SOL 100.2904; USDC 15.46; VET 99999.9 | | |
| 3A94 | Address on File | ADA 4137.8; BTC 0.001247; DOT 203.174; ETC 75.15; ETH 6.32862; SHIB 21718652.1; USDC 3579.55; XLM 3793.2 | | |
| AF81 | Address on File | ADA 75.5; BTC 0.001969; BTT 3472100; DOGE 432.4; ETH 0.02458; MANA 0.3; MATIC 57.284; SAND 40.9302; SHIB 5727426.9; SOL 0.7562; USDC 50; VGX 0.03 | | |
| 3106 | Address on File | ADA 15.9; BTC 0.002228; ETH 0.01913; LINK 0.97 | | |
| 7304 | Address on File | VGX 4.71 | | |
| C428 | Address on File | DOT 52.494; ETH 0.00429; SHIB 3361570.5 | | |
| 8E66 | Address on File | BTC 0.000513; ETH 0.00234; USDC 4.08 | | |
| D217 | Address on File | ADA 34.9; ATOM 6.233; AVAX 1.01; AXS 5.06685; BTC 0.008705; BTT 54217300; DOT 3.275; EGLD 1.0129; ENJ 46.86; ETH 0.15834; FIL 1.35; IOT 100.62; SAND 76.4096; SHIB 61741691.1; SOL 3.3936 | | |
| 0335 | Address on File | ADA 777.4; BTC 0.04413; CHZ 1376.9081; DOGE 4324.8; ICX 62.1; KNC 42.24; SHIB 47997943.5; SOL 1.8242; SRM 54.281 | | |
| 2011 | Address on File | ADA 2062.2; ALGO 1723.33; DOT 79.811; HBAR 3933.2; MATIC 563.968 | | |
| BDCC | Address on File | BTT 86026300; VET 1379.5; XLM 322.9 | | |
| 0083 | Address on File | HBAR 477.9; SHIB 6010857.2 | | |
| C6CC | Address on File | ADA 107.9; BTC 0.145605; ETH 0.51675; SHIB 1992428.7; SOL 0.4216; USDC 307.18 | | |
| 6AEF | Address on File | BTC 0.00052; SHIB 11709844.5 | | |
| 47CA | Address on File | CHZ 5872.8203; LUNA 0.207; LUNC 0.2 | | |
| 2E11 | Address on File | ADA 1224.9; AMP 6957.29; MANA 359.73; MATIC 162.516; SHIB 139361466; SOL 0.0242; VET 6135.2; XLM 1027.5 | | |
| D7FA | Address on File | BTC 0.000538; SOL 2.4561 | | |
| 7651 | Address on File | LUNA 2.013; LUNC 131696.8; VET 708 | | |
| 649E | Address on File | BTC 0.000498; VGX 30.84 | | |
| 25D8 | Address on File | ADA 20.4; ALGO 115.96; BTC 0.000647; CKB 13333.3; DOT 22.648; ETH 0.14285; MATIC 103.553 | | |
| A14A | Address on File | BTC 0.000516; ETH 0.20436; VET 930 | | |
| A4DC | Address on File | ADA 2273.8; AVAX 3.02; BCH 0.75627; BTC 0.014327; BTT 110010100; DOGE 1011.6; DOT 103.57; ENJ 24; EOS 352.24; HBAR 500.6; OXT 1015.3; STMX 10044.1; TRX 500; VGX 804.17; XVG 30000 | | |
| 0EC3 | Address on File | BTC 0.000517; DOT 33.382; MANA 94.96 | | |
| 74A6 | Address on File | BTC 0.002451; ETH 0.01222 | | |
| CAA1 | Address on File | ETH 0.00804 | | |
| 6206 | Address on File | BTC 0.000498; SHIB 3444293.4 | | |
| 04A8 | Address on File | BTC 0.013144; DOT 21.532; ETH 1.84392; USDC 7778.96 | | |
| 6F0E | Address on File | ADA 511.3; AVAX 14.58; BTC 0.089065; DOGE 4854.5; ETH 1.42902; SOL 14.5752; USDC 1072.75 | | |
| 5624 | Address on File | ADA 81.7; BTC 0.004888; DOT 4.467; ETH 0.08148 | | |
| 4787 | Address on File | DOGE 1090.8 | | |
| B884 | Address on File | LUNA 1.872; LUNC 227532.8 | | |
| 0741 | Address on File | BTT 13157894.7; LUNA 3.815; LUNC 249404.4 | | |
| 8CAB | Address on File | SHIB 12406947.8; XLM 235.6 | | |
| DE53 | Address on File | DOGE 3215.4; SHIB 6457445.4 | | |
| AF37 | Address on File | ADA 6.8; BTC 0.000488; DOGE 27.5; DOT 0.619; ETH 4.11585; LINK 0.03; SHIB 103522.4; XRP 2928.1 | | |
| 9F90 | Address on File | ADA 288.4; AVAX 1; BTC 0.034292; DOGE 1133.1; ETH 0.93358; LINK 14.06; SHIB 1016610.4; SOL 1.7406 | | |
| 16E7 | Address on File | ADA 299.4; BTC 0.00064; BTT 45747126.4; CKB 54220.1; LLUNA 13.305; LUNA 5.703; LUNC 1243908.6; MANA 214.06; MATIC 40.749; SAND 45.1577; SHIB 1999200.3; VET 754.7 | | |
| B0B1 | Address on File | ADA 985.9; BTC 0.000772; SHIB 16624940.5 | | |
| FF46 | Address on File | BTC 0.000507; BTT 28330999.9; SHIB 32369530.1 | | |
| 54C8 | Address on File | BTC 0.000448; SHIB 2090301 | | |
| C568 | Address on File | ADA 1613.4; DOT 22.837; ENJ 12.99; ETH 2.82786; SHIB 1200336; USDC 6436.11 | | |
| 78B6 | Address on File | AVAX 8.12; BTC 0.001718; BTT 12545700; DOGE 403; SHIB 10731784.7; XVG 350.7 | | |
| 2464 | Address on File | ADA 109.2; BTC 0.00065; DGB 250 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B015 | Address on File | ADA 68.4; BTC 0.001522; ETH 0.01232; SHIB 67594576.6; SOL 0.4813; USDC 120 | | |
| BF4A | Address on File | ADA 310; AVAX 12.05; BTC 0.0611; BTT 10000000; DOT 31.477; ETH 1.36115; LINK 41; LLUNA 16.198; LUNA 6.942; LUNC 830399.7; MANA 100; SHIB 40573838.9; SOL 40.5384; USDC 209.01; VGX 620.29 | | |
| A100 | Address on File | ADA 0.4 | | |
| D656 | Address on File | BTC 0.000509; LUNA 0.031; LUNC 2017.7 | | |
| 7584 | Address on File | BTC 0.000405; SHIB 18626783.5 | | |
| 26C2 | Address on File | ETH 0.00346 | | |
| D1F8 | Address on File | VGX 1.18 | | |
| 1C47 | Address on File | ADA 118; BTC 0.002592; DOGE 198.3; ETH 0.02824; LINK 2.84; USDC 247.79; VET 673.1; VGX 46.48 | | |
| C31F | Address on File | VGX 2.77 | | |
| C5CD | Address on File | BTC 0.000698; ETH 1.73839; USDC 617.5 | | |
| 7CBE | Address on File | ADA 669.3; ATOM 7.868; AVAX 3.01; BTC 0.028102; DOT 111.465; ETH 3.29046; HBAR 100; LINK 33.8; LLUNA 11.952; LUNA 5.123; LUNC 16.6; MATIC 137.85; MKR 0.0285; NEO 0.659; QTUM 6; SOL 2.6055; STMX 2000; USDC 0.94; VET 222.2; YFI 0.002762 | | |
| E21F | Address on File | BTC 0.003524; GRT 237.85; SHIB 1331203.4; SOL 0.4743 | | |
| 0547 | Address on File | BTC 0.000622; VGX 3880.17 | | |
| D6A2 | Address on File | BTC 0.000502 | | |
| 817A | Address on File | VGX 4.98 | | |
| 156B | Address on File | BTC 0.001517; LINK 4.78 | | |
| A5DF | Address on File | BTC 0.070875; DOT 0.201; ETH 1.76789; LLUNA 53.565; SHIB 105433407.3; SOL 28.2293 | | |
| 6B0D | Address on File | BTT 27742300; CKB 1000; SHIB 5933332 | | |
| D0EA | Address on File | ATOM 0.048; LLUNA 28.684; LUNA 12.293; LUNC 39.7; SHIB 1000000 | | |
| ECAF | Address on File | BTC 0.000622; VGX 3628.39 | | |
| 8C6D | Address on File | ADA 4709.9; BTC 0.020002; DOGE 10787.6; DOT 527.028; ETH 1.30699; USDC 6091.26; VGX 6753.06; XLM 3984.2; XMR 6.947; ZEC 4.436 | | |
| 1A6D | Address on File | VGX 4.03 | | |
| 7397 | Address on File | ADA 69.8; ATOM 1.756; BTT 13992900; DGB 929.1; DOT 2.574; LUNA 0.047; LUNC 3047.4; OCEAN 507.23; STMX 1724.4; TRX 976.7; VET 718.5; VGX 20.19; XLM 107; XMR 0.382 | | |
| 0931 | Address on File | BTC 0.001656; SHIB 1381690.2 | | |
| FD7B | Address on File | VGX 4 | | |
| 9192 | Address on File | BTC 0.000691; LUNA 2.308; LUNC 2013.4 | | |
| 2E26 | Address on File | ADA 53.7; DOGE 279.8; MATIC 42.594; SAND 14.0011 | | |
| 0568 | Address on File | ADA 3975; APE 0.106; BTC 0.098129; DOT 225.772; LLUNA 3.935; LUNA 1.687; LUNC 367780.3 | | |
| C7E8 | Address on File | ADA 258.6; BTC 0.215755; ETH 0.38091; LUNA 0.104; LUNC 0.1; USDC 338.34 | | |
| 2B11 | Address on File | BTT 267495400; DGB 15315.8; DOGE 51973.1; LLUNA 107.539; LUNA 46.089; LUNC 10053051.5; VET 8243.8 | | |
| E2BD | Address on File | BTC 0.00213; SHIB 75963288.2 | | |
| 7EBB | Address on File | BAND 75.148; DGB 8106.2; MANA 164.2; VGX 1.01 | | |
| 6D43 | Address on File | AXS 4.76199; LUNA 0.209; LUNC 100.4; SAND 400; SOL 28.4226 | | |
| 86D6 | Address on File | ADA 33; BTT 52801700; DOGE 254.2; ETH 0.31447; GLM 564.95; SHIB 4485914.2; STMX 1862.2; TRX 780 | | |
| 7B0E | Address on File | DOT 128.288; KAVA 2.126; LLUNA 2.809; LUNA 1.204; LUNC 262546.6 | | |
| 3F21 | Address on File | BTT 167500000; TRX 5000; XVG 17025 | | |
| 02C7 | Address on File | BTC 0.003239 | | |
| 0AA7 | Address on File | BTC 0.003261 | | |
| A647 | Address on File | USDC 6.21 | | |
| 2745 | Address on File | VGX 8.38 | | |
| ABAA | Address on File | VGX 2.65 | | |
| 3FA9 | Address on File | BTC 0.003538; VET 4721.3 | | |
| 3BDF | Address on File | ADA 54.5; BTC 0.010916; BTT 65655000; FIL 10.15 | | |
| FD51 | Address on File | ETH 2.0447; SHIB 37204450.6 | | |
| ECB0 | Address on File | ADA 120.5; BTC 0.00034; STMX 486.2; VGX 5463.65 | | |
| DFC5 | Address on File | LTC 4.57232 | | |
| BF0B | Address on File | BTC 0.001023 | | |
| 8C80 | Address on File | BTC 0.000647; USDC 617.7 | | |
| 2774 | Address on File | VGX 5.16 | | |
| D166 | Address on File | ETH 0.01318 | | |
| 99B5 | Address on File | ADA 146.1; BTC 0.000624; VET 100.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 675D | Address on File | BTC 0.00052; SHIB 2537175.2 | | |
| C0F3 | Address on File | AAVE 0.0628; ATOM 0.588; SUSHI 4.4618 | | |
| E520 | Address on File | BTC 0.000603; BTT 800; DOGE 1254.5; ETC 0.13; IOT 548.98; SHIB 1913854.3; STMX 11632.7 | | |
| 1262 | Address on File | VGX 4.98 | | |
| 44DD | Address on File | AVAX 4.76; BAT 360.3; DOT 14.614; ENJ 181.82; HBAR 1228.7; MANA 102.7; STMX 1402.9; VET 1258.4; XLM 245.3 | | |
| B6A8 | Address on File | BTC 0.000637; USDC 1020.97 | | |
| B3E8 | Address on File | DOT 0.642; SOL 51.8211 | | |
| BE55 | Address on File | SOL 0.539 | | |
| D599 | Address on File | BTC 0.001004; ETH 0.008 | | |
| 4E26 | Address on File | VGX 4.93 | | |
| 55CA | Address on File | BTC 0.014948; ETH 0.24406 | | |
| BFBC | Address on File | ADA 194.4; BTC 0.046164; LINK 21.26; LTC 2.90531; USDC 543.93 | | |
| 925B | Address on File | ADA 205.6; ALGO 322.66; ATOM 13.18; BAT 111.7; BCH 0.1282; BTC 0.086579; BTT 117407532.4; CKB 4611.6; COMP 0.37361; CRV 8.4454; DASH 0.231; DGB 1731.8; DOGE 7220.5; DOT 29.035; DYDX 1.1221; EGLD 0.151; EOS 42; ETC 2.98; ETH 0.49169; GALA 223.4612; GRT 17.67; IOT 117.26; LINK 6.06; LLUNA 3.875; LTC 0.57166; LUNA 26.736; LUNC 3287.4; MANA 30.04; MATIC 278.199; NEO 0.837; OCEAN 69.74; ONT 95.66; OXT 233.9; POLY 278.62; SHIB 66783892.5; SOL 1.6139; STMX 3038.1; TRX 438.5; UMA 25.12; UNI 0.839; USDC 10; USDT 9.98; VET 420.7; XVG 4489.9; YFI 0.004351; ZEN 0.5991 | | |
| D31C | Address on File | USDC 12315.42 | | |
| 9657 | Address on File | BTC 0.001023; HBAR 211.5; LLUNA 3.031; LUNA 1.299; LUNC 283242 | | |
| 9F80 | Address on File | BTC 0.000146; ETH 0.00217; USDC 37.29 | | |
| 4B7E | Address on File | BTC 0.112113; BTT 106545700; DOGE 200; ETH 2.32662 | | |
| E73A | Address on File | ADA 2544.2; APE 70.934; BTC 0.101276; ETH 1.25257; HBAR 1012.4; LTC 12.70084 | | |
| 8D61 | Address on File | BTC 0.105193; DOGE 354.2; ETH 0.02023; SOL 1.4569 | | |
| 38F6 | Address on File | ADA 53; BTC 0.000447; BTT 52040600; DGB 2592.8; DOGE 87.6; DOT 8.09; TRX 800; VET 1027.9; VGX 61.29 | | |
| CB12 | Address on File | BTC 0.005885; LUNA 3.208; LUNC 3.1; MATIC 185.234; USDC 106.15 | | |
| 2ACE | Address on File | LINK 94.67; LTC 28.60192 | | |
| 4640 | Address on File | LUNA 1.917; LUNC 125437.7; SHIB 143369.1; TRX 280.8 | | |
| 32B4 | Address on File | BTC 0.026318; DOGE 110.9; ETC 1; ETH 1.18159 | | |
| FACB | Address on File | ADA 68.3; BTC 0.000432 | | |
| 43B6 | Address on File | BTC 0.000897; SHIB 3082941.8; XLM 300.3 | | |
| 68B5 | Address on File | DOGE 702.2; SHIB 1119820.8; TRX 1120.8 | | |
| 6958 | Address on File | HBAR 10242.7 | | |
| F3E8 | Address on File | AVAX 1.25; DOT 0.007; EGLD 0.0098; FTM 77.083; SOL 6.9869; SRM 0.621 | | |
| 6811 | Address on File | ADA 24.1; BTC 0.029757; DOGE 648.6; ETH 1.06361; LUNA 1.967; LUNC 1.9; SHIB 3727171 | | |
| 145C | Address on File | VGX 5 | | |
| 532D | Address on File | ADA 5; BTC 0.001607; DOGE 39.1; SHIB 147000; SOL 0.0429 | | |
| 11D4 | Address on File | BTC 0.000794; SHIB 50719357.7 | | |
| 0D08 | Address on File | ADA 925.8; BTC 0.000179; DOGE 3201.3; ETH 0.02683 | | |
| EED1 | Address on File | BTC 0.000582; ETH 0.02451 | | |
| 426C | Address on File | VGX 4.98 | | |
| 4B2F | Address on File | SHIB 34876347.7 | | |
| 9757 | Address on File | BTC 0.00351; DOT 195.233; ETH 0.07658; LINK 0.91; LLUNA 36.651; LTC 0.13324; LUNC 50.7; SOL 0.1278; USDC 40.16; VGX 875.05 | | |
| B04D | Address on File | ADA 101.8; ALGO 100; BTC 0.000653; DOT 21.62; IOT 250; QTUM 31.97; SAND 100; SHIB 101717020.8 | | |
| 2029 | Address on File | ADA 61.1; AVAX 1.03; BTC 0.001026; CHZ 88.186; DOGE 186.9; DOT 6.362; KNC 44.57; LINK 8.71; LUNA 3.726; LUNC 3.6; MATIC 18.23; OMG 11.73; OXT 35.9; QTUM 4.64; SHIB 14538698.9; VET 516.9; VGX 32.79; XMR 0.165; XVG 2126.7 | | |
| 9AD8 | Address on File | ADA 4469.1; ATOM 46.564; AVAX 223.54; BTC 0.413937; CKB 205852.4; DOT 2869.421; ETH 22.59656; FTM 1000.148; LLUNA 10.555; LUNA 4.524; LUNC 309562.7; MANA 10207.94; MATIC 24448.812; USDC 166.5; VGX 847.93 | | |
| AF6B | Address on File | BTC 0.312083; CKB 49794.6; DOGE 510.8; ETH 0.21905; MATIC 298.796; SHIB 103539150.6; STMX 1746.9; TRX 754.1; VET 470; XLM 179.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8574 | Address on File | VGX 2.78 | | |
| F949 | Address on File | ADA 325.9; DOGE 3560.8; ETC 23.02; ETH 1.04841 | | |
| B271 | Address on File | DOT 146.136; SOL 27.9156 | | |
| 5C71 | Address on File | BTT 236116700; DOGE 17711.2 | | |
| 8024 | Address on File | BTT 35663800; STMX 1062.9; VET 1163.2 | | |
| 7AB7 | Address on File | USDC 22270.05 | | |
| BDEB | Address on File | BTC 0.001657; DOT 2.489 | | |
| 61EA | Address on File | BTC 0.000532; CHZ 196.7907 | | |
| 0334 | Address on File | BTT 89902000; DOGE 1543.9; SHIB 2634352; TRX 447.6; VGX 49.4 | | |
| FCA4 | Address on File | BTC 0.000438; BTT 1331000000; LLUNA 15.096; LUNA 6.47; LUNC 1410983.8 | | |
| 0C75 | Address on File | BTT 20000000; DOT 104.933; SHIB 100964270.3; VET 50719.5 | | |
| A08B | Address on File | VGX 2.78 | | |
| 634B | Address on File | LUNA 3.629; LUNC 237428 | | |
| 1624 | Address on File | BTT 79914900; CKB 6584.8; DGB 1295.6; NEO 10.299; SHIB 1745863; STMX 3597.6; XVG 3621.7 | | |
| AEC8 | Address on File | AAVE 2.54; ADA 3034.2; AVAX 10.44; BTT 56156200; COMP 1.10678; DOT 22.109; ENJ 230.94; ETH 1.6638; HBAR 508.9; LINK 21.88; LLUNA 11.363; LUNA 4.87; LUNC 12669.8; MATIC 217.649; OMG 9.48; OXT 107; SRM 10.531; STMX 7578; SUSHI 25.2769; TRX 808.5; UNI 22.605; VET 830; VGX 545.44; XLM 555.1 | | |
| B15D | Address on File | BTC 0.038506; ETH 0.01892 | | |
| 19AE | Address on File | ADA 871.3; DOGE 1052.8; DOT 21.26; ETH 1.10902; LINK 20.43; SHIB 44420091.7; SOL 6.1546; VET 24849.2 | | |
| EE98 | Address on File | VGX 2.77 | | |
| 5A7F | Address on File | ADA 3746.4; BTC 0.000496; COMP 2.06025; DGB 30010.1; DOT 5.153; ETH 1.67067; LTC 0.6292; VGX 86.68; XLM 1139.6; XRP 1090.8 | | |
| BD0E | Address on File | ADA 104.1; ALGO 38.36; AVAX 1.02; BTT 1614400; DOGE 887.8; ETC 1.07; ETH 2.36887; IOT 46.45; LINK 3.03; TRX 202.9; VET 458.6; YFI 0.00142 | | |
| 0165 | Address on File | BAT 364.7; BTC 0.000765; DOGE 2949.9; ICX 997.3; VET 1050.3; XLM 789.8 | | |
| 8C86 | Address on File | DOGE 1801.6; DOT 22.184; ETH 0.15881; LUNA 0.002; LUNC 102.3; SHIB 9000000; SOL 10.5715 | | |
| 01CF | Address on File | ADA 113.7; BTC 0.000625; ETH 0.53277; MATIC 62.694; SOL 0.3479; XLM 296.4 | | |
| F557 | Address on File | SHIB 320250986.7 | | |
| 9D84 | Address on File | VGX 2.8 | | |
| 636E | Address on File | ADA 170.3; BTT 19947800; DOT 2.133; ETH 0.003; SHIB 9823681.4 | | |
| 6228 | Address on File | EOS 102.2; IOT 469.35; MATIC 1.787; OMG 0.21; QTUM 4.49; VGX 106.51 | | |
| E51C | Address on File | VGX 4.95 | | |
| 478D | Address on File | VGX 4.9 | | |
| E61F | Address on File | DOT 0.585 | | |
| 63F3 | Address on File | ADA 52.6; BTC 0.000498; DOGE 402.8; SAND 17.4951 | | |
| DC70 | Address on File | ADA 55; ETH 0.05587; LUNA 0.047; LUNC 3012.7; SHIB 5562929.7; UMA 39.701 | | |
| 488C | Address on File | AAVE 5.0072; ADA 3; ATOM 14.19; AVAX 4.48; DOGE 910.2; DOT 21.534; ENJ 164.41; LINK 0.1; LUNA 0.006; LUNC 361.3; MATIC 176; SHIB 8152466.7; SOL 7.8249 | | |
| B83E | Address on File | BTC 0.000089 | | |
| 8D99 | Address on File | BTT 70197000; XRP 80.3 | | |
| 02B0 | Address on File | ADA 1880.1; BTC 0.000391; SHIB 17205718.6 | | |
| 9D18 | Address on File | BTC 0.000459; BTT 4925000; DOGE 157.3 | | |
| BA99 | Address on File | BTT 47673400 | | |
| FA8C | Address on File | ADA 119; BTT 31759000; DOT 1.202; IOT 9.95; OCEAN 17.68; QTUM 1.11; VET 519; XVG 415.3 | | |
| 2C70 | Address on File | BTC 0.001101; BTT 900; DOGE 13.3; VET 4349.8 | | |
| 4B6E | Address on File | DOGE 0.6; SHIB 74543458 | | |
| CB3D | Address on File | ADA 4.6; BTT 300; CKB 0.5; DGB 0.3; LLUNA 269.494; LUNC 32508637.5; SHIB 749112.5; XVG 0.9 | | |
| 2EC5 | Address on File | CKB 2654.2; FTM 74.294; HBAR 282.4; LUNC 166002.6; MATIC 125.072; SAND 17.4498; SHIB 36686.5; STMX 9451.6; VET 1000.5; VGX 24.11; XVG 6070 | | |
| AAA1 | Address on File | BTT 74452000 | | |
| F4A1 | Address on File | SHIB 3775449.1 | | |
| FA38 | Address on File | BTC 0.00083; SHIB 15602898.4 | | |
| A8EC | Address on File | BTT 70749500; XVG 10154.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BEDD | Address on File | BTC 0.000502; SHIB 19057338.2 | | |
| DC65 | Address on File | AVAX 3.02; BTT 2480200; CKB 937.1; DGB 526.5; EGLD 1.7293; GLM 195.69; HBAR 189.6; ICX 12; IOT 19.63; KNC 8.34; LLUNA 13.328; LUNA 5.712; LUNC 18.5; NEO 0.263; OCEAN 53.41; ONT 31.68; QTUM 2.26; SRM 6.38; STMX 1962.6; TRX 453.9; VET 413.7; VGX 31.36; XMR 0.171; XVG 1068.6 | | |
| 7C0F | Address on File | IOT 60.74; NEO 8.564; SHIB 18474297.1 | | |
| A7B8 | Address on File | BTT 391936900 | | |
| F446 | Address on File | DOGE 3027.9; SHIB 34773520.1 | | |
| 9E4B | Address on File | BTT 121816000 | | |
| 3B1E | Address on File | BTC 0.000509; LLUNA 5.572; LUNA 2.388; LUNC 520805.3; SHIB 29502407.4 | | |
| 1259 | Address on File | XLM 744.1 | | |
| 24FE | Address on File | ADA 4.8; AVAX 0.07; BTC 0.002775; CHZ 70.5304; DOGE 33.1; DOT 0.418; EGLD 0.0948; ENJ 13.29; ETH 0.00227; LTC 0.03875; LUNA 0.311; LUNC 0.3; MANA 2.64; MATIC 4.663; SHIB 150421.1; SOL 0.3693; USDC 100.85; VGX 5.32 | | |
| CCFA | Address on File | ADA 176.7; BTC 0.000824; ETH 0.19044; SOL 1.2201; USDC 1021.65 | | |
| B116 | Address on File | DOGE 330.9; SHIB 147994.6 | | |
| 8969 | Address on File | BTC 0.004117; MATIC 48.48 | | |
| 9B4C | Address on File | BTC 0.000452; KNC 0.15; LINK 0.05; VGX 6.09 | | |
| 1468 | Address on File | ADA 50; BTC 0.012452; SHIB 1000000 | | |
| 44F9 | Address on File | BTC 0.001881; DOGE 1503.1; DOT 21.406; ETH 0.94334; KAVA 127.308; LTC 6.04153; USDC 3476.4; VGX 719.38 | | |
| A9B9 | Address on File | BTC 0.045877; ETH 0.14891; LTC 0.42423; LUNA 3.312; LUNC 3.2; SHIB 1279590.5; USDC 324.41 | | |
| 8A01 | Address on File | LLUNA 11.818; LUNA 5.065; LUNC 1104867; SAND 59.5529 | | |
| 3C56 | Address on File | AAVE 0.0506; ADA 19.5; ALGO 5.65; APE 4.015; AUDIO 11.3; AVAX 0.12; AXS 0.50755; BAND 11.614; BTC 0.027182; BTT 19537186.1; CAKE 9.447; COMP 0.93369; DAI 69.42; DASH 1; DGB 3893.7; DOT 1.317; DYDX 1.7593; EOS 17.41; ETC 1.66; ETH 0.1934; FET 27.07; FIL 1.52; FLOW 1.696; FTM 33.782; GLM 1.96; GRT 46.04; HBAR 81.8; ICX 26; IOT 44.45; KNC 11.51; LINK 2.82; LTC 0.35271; LUNA 0.104; LUNC 20.6; MANA 12.38; MATIC 6.625; NEO 1.031; OCEAN 38.83; OMG 1.91; ONT 61.45; OXT 83; POLY 23.04; QTUM 0.18; SAND 6.3354; SHIB 417014.2; SKL 198.53; SOL 0.0507; SRM 8.28; SUSHI 11.8533; UMA 3.167; UNI 7.684; USDC 15; VET 43.9; VGX 79.21; WAVES 0.736; XLM 167.9; XMR 0.131; XRP 333.6; XVG 5445.2; YFI 0.003041; ZEC 0.13; ZRX 47.2 | | |
| C34F | Address on File | ADA 88.5; LUNA 3.774; LUNC 246938.1; SHIB 6401099.6; USDC 6.02 | | |
| FA4E | Address on File | BTC 0.000671; LLUNA 73.084; LUNA 31.322; LUNC 0.1; VGX 4.25 | | |
| 4E5A | Address on File | ADA 5204.4; ATOM 30.301; BCH 1.00971; BTC 0.011976; DOGE 1005.4; DOT 72.951; ETC 9.99; ETH 0.47207; LINK 20.19; LLUNA 2.898; LUNA 1.242; LUNC 4; MATIC 1029.149; SHIB 101378546; SOL 7.0987; SUSHI 5; VET 9737.7 | | |
| 4BD6 | Address on File | VGX 5.18 | | |
| A77D | Address on File | ADA 108.8; ATOM 4.819; BTC 0.000487; BTT 58122400; CKB 1736.6; DASH 0.511; DGB 5370.5; DOT 3.222; ENJ 11.41; FIL 0.58; IOT 56.43; LINK 3.81; MANA 62.27; OCEAN 73.14; OMG 10.36; QTUM 11.4; SHIB 36120783.8; STMX 3646.4; USDC 111.85; VET 581.6; VGX 26.56; XLM 122.5; XVG 1897.4; ZEC 0.568 | | |
| C063 | Address on File | ADA 2; BTC 0.010242; DOGE 5148.5; DOT 23.54; HBAR 1242.3; MANA 33.43; OCEAN 162.49; OXT 169.9; SHIB 2565695.2; VGX 17.2 | | |
| 3E9E | Address on File | CHZ 1388.9197; LLUNA 9.779; LUNA 4.191; LUNC 13.5; SHIB 2354048.9; VGX 508.02 | | |
| F440 | Address on File | BTC 0.000858 | | |
| 7186 | Address on File | ADA 241.2; AVAX 10.17; AXS 2.0065; BTC 0.002611; CELO 20.593; DOGE 2826.9; DOT 22.033; ENJ 10.53; ETH 1.29401; FTM 565.188; LINK 15.25; LLUNA 14.777; LTC 2.07789; LUNA 6.333; LUNC 20.5; MANA 22.08; MATIC 206.066; SAND 20.4279; SHIB 15940426.2; SOL 6.3282; UNI 10.164; VET 1722.6; VGX 51.09 | | |
| F427 | Address on File | BTT 927197100; DOGE 28229.8; SHIB 26018088.5 | | |
| 2F92 | Address on File | BTC 0.000506; SHIB 62775.1 | | |
| 7E0F | Address on File | BTC 0.000495; SHIB 5855958.8 | | |
| 19C6 | Address on File | BTT 14893300; DOGE 1029.2; SHIB 10315788.5 | | |
| 465A | Address on File | ADA 901.8; BAT 0.4; BTT 6300000; OXT 1.7; VGX 1.08 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9198 | Address on File | BTC 0.002788; DOGE 100; ETH 2.09562; VGX 12 | | |
| B65A | Address on File | XRP 186.6 | | |
| E21F | Address on File | BTC 0.002153; DOGE 355.1 | | |
| 295C | Address on File | ADA 203.2; BTC 0.000386; ETC 10.07; LTC 4.93866; LUNA 0.736; LUNC 48143.3; SHIB 6880000; STMX 14546.3; XLM 2877.9 | | |
| C2BB | Address on File | BTC 0.001867; BTT 212058800; ETH 0.01583; HBAR 2081.5; KNC 214.01; VET 356381.8 | | |
| 30BB | Address on File | BTT 6379200; DOGE 6.8; LLUNA 30.443; LUNA 13.047; SHIB 30553746.3 | | |
| A202 | Address on File | ADA 685.4; ALGO 327.7; BTC 0.001528; BTT 23216400; CKB 30907.4; KNC 141.6; LINK 15.21; LTC 1.5563; VET 5280.8 | | |
| 4811 | Address on File | MANA 31.35; SHIB 3507541.2 | | |
| 30DD | Address on File | VET 1209.6 | | |
| 165D | Address on File | VGX 4.98 | | |
| A495 | Address on File | BTC 0.000398; SHIB 7888509 | | |
| 0544 | Address on File | LLUNA 141.788; LUNC 11215331.6 | | |
| 765F | Address on File | SHIB 296287.7 | | |
| 7202 | Address on File | DOGE 61; MANA 3.52; SHIB 4370629.3; VET 525.6 | | |
| C607 | Address on File | BTC 0.000609; SHIB 16920056.3 | | |
| 9290 | Address on File | ADA 48.1; BTC 0.000523; SHIB 8928321.2; XLM 257.8 | | |
| 4E47 | Address on File | BTT 7015900; DGB 69.4 | | |
| 37B5 | Address on File | BTC 0.000449; BTT 22882700 | | |
| 08E0 | Address on File | BTT 136600900 | | |
| B838 | Address on File | ADA 2 | | |
| 9F22 | Address on File | BTC 0.000523; SHIB 2800074.6 | | |
| D86A | Address on File | VGX 4.98 | | |
| D17A | Address on File | BTT 85949200 | | |
| 80E2 | Address on File | SHIB 75044 | | |
| C24D | Address on File | BTC 0.002521; SHIB 35568142.8 | | |
| BA19 | Address on File | BTT 132949700 | | |
| AA75 | Address on File | ADA 285.7; BTT 75753300; DOGE 1157.9; SHIB 22613408.4; XVG 16114 | | |
| 735E | Address on File | BTT 26298800; SHIB 4426737.4 | | |
| C93D | Address on File | BTT 189854600; KNC 0.07; SHIB 11346823.2 | | |
| 3B04 | Address on File | BTT 250220407.3; DOGE 3150.5; SHIB 28797987.8 | | |
| 01BD | Address on File | BTT 85962500 | | |
| 2CF9 | Address on File | AMP 8064.87; BTT 301457400; DGB 799.8; LLUNA 4.054; LUNA 1.738; LUNC 379125.5; SHIB 3824622.5; STMX 1726.7; XVG 24267 | | |
| F4ED | Address on File | VGX 4.69 | | |
| F24E | Address on File | BTC 0.000581; BTT 38280100; DOGE 542.3 | | |
| 8860 | Address on File | ADA 573.4; AMP 356.58; BTT 122093714.3; CKB 4134.4; DGB 2661.4; DOGE 150.8; ETC 4.99; JASMY 296; LUNA 2.921; LUNC 191024.9; OXT 25.5; SHIB 18614408.4; SPELL 2228.2; STMX 1439.6; TRX 226.4; VET 1034.2; VGX 30.97; WAVES 1.001; XVG 7627.7 | | |
| 3EC6 | Address on File | SHIB 4152768.9 | | |
| F7CD | Address on File | BTC 0.000523; SHIB 13351134.8 | | |
| FB52 | Address on File | BTC 0.000476; BTT 747849891.3; CKB 43394.6; JASMY 49409; SHIB 102636371.3; STMX 164650.7 | | |
| 1080 | Address on File | BTC 0.000693; BTT 164545800; TRX 8.1 | | |
| 0D0B | Address on File | BTC 0.001023; SHIB 12953367.8 | | |
| 5BEC | Address on File | LLUNA 11.157; LUNC 2452028.7 | | |
| D7DA | Address on File | SOL 7.8824 | | |
| 5F63 | Address on File | ADA 297.8; BTT 108261900; SHIB 55394361.3 | | |
| 9FBF | Address on File | BTT 49886500; SHIB 717719.7 | | |
| E27B | Address on File | BTC 0.000688; BTT 440193800; SHIB 62710517.2 | | |
| 998C | Address on File | ADA 834; APE 15.815; BTT 91743119.2; DOT 107.049; GALA 815.847; HBAR 220.3; LINK 6.87; LLUNA 38.23; LUNA 16.384; LUNC 3574006.1; MANA 624.05; MATIC 691.232; SAND 41.6877; SHIB 28319077.3; TRX 217.4 | | |
| 8188 | Address on File | LLUNA 6.597; LUNA 2.828; LUNC 616389.3; SHIB 104157374.8; STMX 9252.3 | | |
| 79AD | Address on File | BTT 215541100; DOGE 22424.1 | | |
| 6B74 | Address on File | BTT 71993800; SHIB 3509387.6 | | |
| A233 | Address on File | BTT 29815100; SHIB 12825148.6 | | |
| 509B | Address on File | BTC 0.000502; SHIB 6846970.2 | | |
| 826A | Address on File | BTT 108896800 | | |
| ADA3 | Address on File | VGX 2.75 | | |
| 497C | Address on File | LUNA 0.379; LUNC 24775.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6193 | Address on File | ADA 35.4; BTC 0.001046; BTT 17977900; DOT 3.276; TRX 439.8; XLM 199.4 | | |
| C905 | Address on File | BTT 717437500; DOGE 1343.6; SHIB 35750944.5 | | |
| E9B3 | Address on File | VGX 4.01 | | |
| 9BD7 | Address on File | ADA 160.4; BTC 0.0007; ETH 0.0522; SHIB 1448675.4; VET 1983.8 | | |
| C344 | Address on File | BTC 0.000501; DGB 1578.2; XVG 6119.7 | | |
| A347 | Address on File | SHIB 7609566.8 | | |
| DCB2 | Address on File | ADA 299.6; BTC 0.001705; DGB 76.6; ETC 22.35; SHIB 10368082.9; TRX 180.2 | | |
| 2AA8 | Address on File | ADA 202.4; SHIB 11537208.5; SOL 3.0304; XLM 768.2 | | |
| DC15 | Address on File | BTT 100401800; LLUNA 5.076; LUNA 2.176; LUNC 617284.7; SHIB 4147736.3; SKL 1572.43 | | |
| 3B59 | Address on File | LINK 50.64 | | |
| 62C0 | Address on File | ADA 0.5; LINK 2.46 | | |
| 6DAD | Address on File | BTC 0.000581; BTT 13379700; ETH 0.01273 | | |
| 4EB8 | Address on File | LUNC 82.3 | | |
| 48BB | Address on File | ALGO 653.24; BTC 0.00044; KNC 284.5 | | |
| 215E | Address on File | BTT 58631199.9 | | |
| DB68 | Address on File | ADA 102.4; BTC 0.002683 | | |
| BAC6 | Address on File | BTT 56164900; SHIB 5855455.3 | | |
| 733D | Address on File | BTT 142150400; ETC 11.95; LLUNA 2.9; LUNA 1.243; LUNC 271082.2 | | |
| 4818 | Address on File | BTC 0.000515; SHIB 6175380.8 | | |
| 964E | Address on File | VGX 3.99 | | |
| 2393 | Address on File | BTC 0.000498; SHIB 2232641.2 | | |
| CBF3 | Address on File | BTC 0.000514 | | |
| B3A7 | Address on File | BTC 0.000457; ETH 1.05392 | | |
| 9E9F | Address on File | ADA 343.7; BTC 0.02557; DOGE 310.6; DOT 37.574; ETH 0.65714; LINK 20.53; MATIC 134.835; SHIB 30165669 | | |
| 7C90 | Address on File | BTT 504153800; DOGE 44 | | |
| B739 | Address on File | ADA 63.6; BTT 315246300; DOT 27.929; TRX 0.6; VGX 333.66 | | |
| 2BDA | Address on File | BTC 0.04894; ETH 0.72968; LINK 57.05; SHIB 1247784.3; SOL 0.2239; VGX 36.01 | | |
| C5BB | Address on File | VGX 4.91 | | |
| 59E1 | Address on File | BTT 700; ETH 0.0002; LLUNA 24.5; LUNA 10.5; LUNC 2290459.8; SHIB 12748 | | |
| EAA4 | Address on File | BTT 37827400 | | |
| 8872 | Address on File | SHIB 17351587.9 | | |
| 1C62 | Address on File | SHIB 1409514 | | |
| AA41 | Address on File | ADA 269.5; BTT 35296800; DOT 19.703; ETH 0.19869; SHIB 13567801.9; VET 1173.9 | | |
| 974C | Address on File | SHIB 12383.9; XRP 10001 | | |
| 9597 | Address on File | BTC 0.000815; DAI 49.65; DOGE 593.8; SHIB 10586734.6 | | |
| D0E9 | Address on File | BTT 13112800 | | |
| 6201 | Address on File | BTC 0.000659; DOGE 457.2; SHIB 11947431.3 | | |
| AB52 | Address on File | VGX 4.91 | | |
| 11ED | Address on File | BTC 0.000504; SHIB 21021701.3; XVG 7217.2 | | |
| 2622 | Address on File | BTT 49273400; DOGE 3154.1; SHIB 561113.5 | | |
| 3A10 | Address on File | ADA 717.7; DOGE 10707.5; DOT 37.964; SHIB 55885412.8 | | |
| 4E55 | Address on File | ADA 453; AMP 1145.34; APE 11.185; BTT 50911599.9; CKB 8035.9; DOGE 1102.1; DOT 21.984; ENJ 28.65; ETC 10.08; ETH 0.09487; LINK 10.51; LUNA 0.83; LUNC 54272; MANA 36.27; MATIC 105.77; OCEAN 56.17; SAND 46.2462; SHIB 20041955.7; SOL 6.1641; STMX 10490.4; UNI 10.867; VET 522.9; VGX 106.15; XLM 259.1; XVG 1309.9 | | |
| 997D | Address on File | BTC 0.003144 | | |
| 109F | Address on File | ENJ 7.74; XLM 45.9 | | |
| 312D | Address on File | VGX 2.84 | | |
| 986F | Address on File | VGX 2.78 | | |
| 9A98 | Address on File | BTT 389200513.4; LLUNA 7.94; LUNA 3.403; LUNC 742292.5 | | |
| 31AF | Address on File | LUNA 2.009; LUNC 131427.4 | | |
| 13E2 | Address on File | BTC 0.000936; BTT 26704200; SHIB 9177679.9 | | |
| 161A | Address on File | BTT 91098200; SHIB 47999672.2; SOL 4.3171 | | |
| 53C9 | Address on File | BTC 0.000468; BTT 127711600 | | |
| E825 | Address on File | BTT 37294900 | | |
| 16DE | Address on File | ADA 1043; STMX 21533.9; VET 6270.7 | | |
| DC77 | Address on File | BCH 0.03667 | | |
| 1E91 | Address on File | SHIB 2999470.3 | | |
| 14C9 | Address on File | BTC 0.000159 | | |
| EA30 | Address on File | BTC 0.000432; BTT 28027900 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EDD5 | Address on File | DOT 0.706; EGLD 3.5124; LINK 2.06; VET 1700.8 | | |
| A008 | Address on File | ADA 383.7; BTT 63062800; SHIB 21620143.7; VET 2220.6 | | |
| 906E | Address on File | ADA 135.9; BTT 40873600; VET 1332.3; XLM 372.6 | | |
| 7552 | Address on File | ADA 244.6; BTT 140715900; DOGE 1761.8; EOS 168.93; MANA 189; SHIB 25232481.6; VET 8956.8 | | |
| 0479 | Address on File | BTC 0.000398; CHZ 185.9518; DOGE 619.9; SHIB 23312400.8 | | |
| 5CC8 | Address on File | ADA 2062.4; DOGE 1298.1; DOT 79.389; GALA 16399.5104; LUNA 0.131; LUNC 8521.9; SHIB 3901677.7; SUSHI 83.3333 | | |
| 4949 | Address on File | ADA 2103.1; SHIB 7883948.2 | | |
| 14D1 | Address on File | APE 1.141; BTC 0.00053; LUNA 0.034; LUNC 2220; USDC 4865.17 | | |
| C9BD | Address on File | DOGE 213; SHIB 11092719.6 | | |
| 3712 | Address on File | USDC 3.05 | | |
| E388 | Address on File | DOGE 2541.9 | | |
| 5F88 | Address on File | VGX 8.38 | | |
| E8F7 | Address on File | SHIB 6602293.1; VET 3126.7 | | |
| 4B3C | Address on File | ADA 1214; ETH 3.60244; SHIB 6673785.3; SOL 17.0641 | | |
| 1BCC | Address on File | ADA 8957.6; DOT 3.075 | | |
| 5ADB | Address on File | BTC 0.00052 | | |
| 968C | Address on File | APE 0.154; DOGE 2.3; LTC 0.02444; MATIC 1.274 | | |
| 811C | Address on File | BTC 0.005274; BTT 110909799.9; VGX 54.8 | | |
| EA4B | Address on File | BTC 0.000994; BTT 448661402.2; CHZ 1608.0941; LLUNA 11.677; LUNA 5.005; LUNC 1590085.4; SHIB 110117981.2; XLM 3079.9 | | |
| 3B5B | Address on File | ETH 0.002 | | |
| B7DD | Address on File | DOGE 1126.1; SHIB 22388413.2; TRX 1658; VET 2147.3 | | |
| 715A | Address on File | ADA 1.5; BTC 0.000886; SOL 0.0276; USDC 73.73; VGX 720.81; XRP 1138.7 | | |
| C49A | Address on File | SHIB 47656.5 | | |
| 48A6 | Address on File | ADA 1494.2; BTC 0.013; DOGE 12906; ETH 0.65833; SHIB 114241156.7 | | |
| 228A | Address on File | BTC 1.345178; DOGE 29155.9; SHIB 388860877.6 | | |
| BD4D | Address on File | BTC 0.000524; SHIB 2711496.7 | | |
| 5BF4 | Address on File | ADA 5.8; SHIB 201127923.8 | | |
| 6445 | Address on File | ADA 730.9; DOGE 127.7; SAND 100.4219; SHIB 4883900.2; VET 8926.7 | | |
| 02BE | Address on File | LUNC 300.9; SPELL 205895.4; VGX 5.16 | | |
| 6094 | Address on File | SHIB 24352.8 | | |
| 3F0D | Address on File | ADA 2.4; BTC 0.000829; BTT 393400978.7; DOGE 1765.7; SHIB 21580.1; VET 8450.3; VGX 48.1; XLM 1252.5 | | |
| 2275 | Address on File | APE 12.002; IOT 15.48; LLUNA 6.049; LUNA 2.593; LUNC 565518.8; SHIB 56099.3 | | |
| 4786 | Address on File | BTC 0.000506; IOT 40; SHIB 5038330 | | |
| 1A56 | Address on File | ADA 58.9; BTC 0.000734; ETH 0.13311; MATIC 138.675; VET 2802.5; XLM 333.3 | | |
| 5C80 | Address on File | BTC 0.008209; DOGE 6.2; ETH 1.01124; LUNA 0.207; LUNC 0.2; SAND 997.4488; SHIB 38813383.2 | | |
| 77CC | Address on File | VGX 4.58 | | |
| 3D1E | Address on File | BTC 0.000448; DOGE 2612.7; ETC 15.08 | | |
| E48F | Address on File | BTC 0.100831 | | |
| 5704 | Address on File | BTC 0.001657; ETH 0.02278 | | |
| 29E3 | Address on File | BTC 0.029524; DOT 130.799; MANA 502.7; STMX 15358.3 | | |
| 6B3D | Address on File | ADA 159.2; BTC 0.015785; DOGE 4991.4; ETH 0.51241; MATIC 102.308; SOL 3.3865; USDC 157.92 | | |
| FD8E | Address on File | BTC 0.003261 | | |
| 5FCE | Address on File | BTT 7508849.5; SHIB 46055130.6 | | |
| 2E24 | Address on File | BTC 0.001079; BTT 14081300; TRX 1300.7 | | |
| 1736 | Address on File | BTC 0.082782; DOGE 1196.9; ETH 0.08359; MATIC 74.321; SHIB 3586800.5; SOL 34.8692; VET 3362.1 | | |
| DDA0 | Address on File | ADA 128.1; BTC 0.018534; DOT 21.68; ETH 0.18871; LUNA 1.656; LUNC 1.6; MATIC 38.377 | | |
| 9FF2 | Address on File | DOGE 1019 | | |
| 2047 | Address on File | BCH 0.00097 | | |
| 4B7A | Address on File | STMX 78099.4 | | |
| E53A | Address on File | BTC 0.000498; DOT 29.444; ETH 0.51828; USDC 19.6 | | |
| 53CB | Address on File | ADA 368.2; BTC 0.000631; FTM 20.709; MATIC 155.002; SHIB 5043809.2; USDC 255.66; VET 1611.7 | | |
| 2DDE | Address on File | BTC 0.000688; SHIB 31394160.9 | | |
| EB94 | Address on File | ADA 1132.2; ATOM 6.524; AVAX 3.05; BAND 12.643; BTC 0.000864; BTT 257819300; DOGE 1090.7; ENJ 81.29; GLM 86.3; IOT 105.09; LUNA 0.701; LUNC 45834.5; OMG 11.83; OXT 837.1; TRX 4060.8; VET 8987.8; VGX 106.23; XVG 13478.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 850D | Address on File | ADA 3.2; AVAX 0.01; BTC 0.000861; DOT 1.111; FTM 107.574; LLUNA 30.931; LUNA 13.256; LUNC 178.1; MANA 0.49; UNI 3.787; ZEC 0.215 | | |
| FDF0 | Address on File | BTT 120868200 | | |
| 9D83 | Address on File | ADA 341.7; BTT 22528700; DOGE 500; LLUNA 5.088; LUNA 2.181; LUNC 475509.3; SHIB 20082225.5; USDC 1.45 | | |
| 0E24 | Address on File | ADA 372.6; BTC 0.000476; DOGE 1991.6 | | |
| 18C2 | Address on File | USDC 6.72 | | |
| 997F | Address on File | ADA 90.4; BCH 0.03104; BTC 0.00286; BTT 10053500; DOGE 4192.6; ETC 0.38; ETH 0.15254; LUNA 1.638; LUNC 107049.5; SHIB 8952494.3; SOL 0.0492 | | |
| 108B | Address on File | BTT 5142300 | | |
| 0F41 | Address on File | ADA 193.3; BTC 0.000544; DOT 13.119; ETH 0.26392; LTC 2.34592; UNI 7.002; VET 3729.5 | | |
| 4C4E | Address on File | BTC 0.00106; BTT 68362000; DOGE 1244.3; QTUM 9.49; VET 1497.3 | | |
| 1470 | Address on File | ADA 25.8; AVAX 2.38; BTC 0.036807; DOGE 93; ETH 0.08596; HBAR 482.4; LINK 17.16; SHIB 69707.1; SOL 0.0383; USDC 187.83; VGX 564.42; XMR 0.103 | | |
| 3BBB | Address on File | ADA 1.3; BTC 0.000367; ETH 0.00843 | | |
| 5A7C | Address on File | ADA 152.9; AVAX 4.67; BTC 0.000513; DOGE 2088; ETH 0.14777; MANA 69.28; OCEAN 105.19; SAND 25.0167; SHIB 8568201.6; VET 7187.3 | | |
| 0444 | Address on File | ADA 1.2; BTC 0.0001; ETH 0.00262 | | |
| 1509 | Address on File | ADA 0.8 | | |
| 9B9C | Address on File | ADA 22.4; SHIB 2002053.6 | | |
| D664 | Address on File | ADA 110.1; BTC 0.00289; DOT 8.954; SOL 1.4139; USDC 314.92 | | |
| F7BB | Address on File | BTC 0.026914; DOGE 5285.8; ETH 0.14568; LTC 1.37978; MANA 91.85; SAND 67.7699; SHIB 19856657.7; SOL 5.5304 | | |
| 230C | Address on File | ADA 104.2; BTC 0.000371; BTT 49700700; CKB 7884.8; DOGE 327.5; ETC 3; HBAR 270.4; LUNA 1.767; LUNC 115592; SHIB 1278878.8; STMX 1258.3; TRX 1853; VET 1502.1 | | |
| 9A24 | Address on File | BTC 0.000498; DOGE 802.7; SHIB 14518939.1 | | |
| 75C0 | Address on File | ALGO 924.95; BTC 0.007615; CELO 352.805; DOT 201.651; ETH 0.13288; LINK 31.78; MATIC 170; MKR 0.7662; SHIB 412424.3; STMX 7072; SUSHI 614.7088; VET 8161.1; VGX 613.38; ZRX 1587.6 | | |
| 9857 | Address on File | ADA 50.1; SHIB 659951.9 | | |
| 02BB | Address on File | ADA 2169.8; BTC 0.000768; BTT 137475700; DOGE 3581.5; ETH 0.07861; SHIB 13642213.1; VET 7755.6 | | |
| 70B1 | Address on File | BTC 0.000513; BTT 15346800; SHIB 499.9 | | |
| F570 | Address on File | BTC 0.001006; LLUNA 12.942; LUNA 5.547; LUNC 1209830; SHIB 208485427.6; VGX 106.7 | | |
| 1DBF | Address on File | BTC 0.000502; DOT 3.853; LLUNA 2.825; LUNA 1.211; LUNC 3.9; SHIB 1764808.6 | | |
| C2C6 | Address on File | ADA 312.2; AXS 9.96254; BTC 0.002063; BTT 62049700; DOGE 3032.1; DOT 22.085; LINK 10.21; LLUNA 121.934; LUNA 52.258; LUNC 10993655.4; MANA 426.26; SHIB 23684579.1; SOL 6.2097 | | |
| 4B7A | Address on File | ADA 698; ATOM 20.066; DOGE 1614; ETH 3.06564; SHIB 3821446.7 | | |
| 2C77 | Address on File | BTC 0.001018; ETH 0.28728; FTM 46.772; UMA 3.618 | | |
| 0DD2 | Address on File | BTC 0.000401; DOGE 4087.9; SHIB 156269102 | | |
| EE25 | Address on File | ETH 0.06548; LLUNA 5.574; LUNA 2.389; LUNC 520491.6; SHIB 11976047.9; VET 1173.1; XRP 337.4 | | |
| CCD4 | Address on File | BTT 23985400; CKB 10333.4; SHIB 1893580.7; STMX 3048.5; XVG 3256.2 | | |
| F8C5 | Address on File | BTT 179016889.9; ETC 7.56; LLUNA 18.517; LUNA 7.936; LUNC 1731203.8; XLM 2173.8 | | |
| 144B | Address on File | BTT 74739900; STMX 6360.6 | | |
| 1CD6 | Address on File | BTC 0.001099; ETH 0.24778 | | |
| 2897 | Address on File | ADA 77.4; DOGE 1122.7; LLUNA 5.223; LUNA 2.239; SHIB 20869203; VGX 33.64 | | |
| DE21 | Address on File | ADA 11299.5; ANKR 3248.86289; BTT 529953917; COMP 8.39146; DGB 20309.2; DOGE 15529.7; EOS 79.81; ETH 1.01475; FIL 38.52; GRT 2666.58; ICP 28.81; LUNA 1.833; LUNC 119920.4; NEO 3.478; ONT 444.44; SHIB 28340415.4; SUSHI 169.4915; TRX 22960.5; VET 3703.7; XLM 4134.3; XVG 75042.6; YFI 1.405121 | | |
| 34AC | Address on File | LLUNA 8.113; LUNA 3.477; LUNC 11.2 | | |
| 0D7B | Address on File | LLUNA 4.652; LUNA 1.994; LUNC 434758.5 | | |
| 3C8A | Address on File | BTC 0.000513; SHIB 35637088 | | |
| 1360 | Address on File | BTC 0.000498; SHIB 20620477.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 61EE | Address on File | LLUNA 45.005; LUNA 19.288; LUNC 12848090 | | |
| 0EDB | Address on File | BTC 0.018082; DOGE 409.3; ETH 0.93937; HBAR 172.9; SOL 0.3156 | | |
| CBAB | Address on File | LLUNA 67.942; LUNA 29.118; LUNC 11135840.8; SHIB 641035012.2 | | |
| 0DF4 | Address on File | BTC 0.000644; MANA 54.23; SAND 75.9545; SOL 2.0335 | | |
| 8CC8 | Address on File | BAT 1.1; BCH 0.00001; ETC 0.04; ETH 0.00006; LTC 0.00006; QTUM 0.07; XLM 14.2; XMR 0.006; ZEC 0.002; ZRX 0.7 | | |
| 95A1 | Address on File | BTC 0.000647; SHIB 218760560.8 | | |
| 78B3 | Address on File | BTC 0.00066; BTT 23900700 | | |
| 8E4F | Address on File | BTC 0.000116; ETH 0.00693; LLUNA 53.567; MATIC 8.994; SOL 0.0767; USDC 4.82; VGX 23.03 | | |
| 6DC4 | Address on File | BTT 72325400 | | |
| AD3A | Address on File | ADA 667.3; BTC 0.176494; ETH 0.30414; SHIB 64079.1; USDC 1986.65 | | |
| 6067 | Address on File | ADA 1450.8; BTC 0.001005; IOT 519.76; LLUNA 24.048; LUNA 10.307; LUNC 33.3; OXT 1027.7; VGX 1393.41 | | |
| 60EB | Address on File | ADA 127.5; BTC 0.003684 | | |
| 599D | Address on File | ADA 1.7; BTC 0.057529; ETH 0.405 | | |
| A124 | Address on File | SHIB 5868544.6; USDC 109.37; VGX 10.93 | | |
| 825F | Address on File | BTC 0.000509 | | |
| 8E49 | Address on File | ADA 954; SHIB 6112701.6; VET 2336.6 | | |
| D71F | Address on File | EOS 0.23 | | |
| B5BA | Address on File | ADA 1016.1; BTT 501095400; DOGE 5076.5; ETH 3.05514; VGX 45.49 | | |
| E1A3 | Address on File | USDC 542.82 | | |
| 457C | Address on File | DOGE 97.8; MANA 14.65; SAND 10.0619; SHIB 427350.4 | | |
| 6246 | Address on File | BTC 0.002381; ETH 0.01351; SHIB 1002418.5 | | |
| D457 | Address on File | BTC 0.001799 | | |
| D2F6 | Address on File | BTC 0.002547; SHIB 401929.2; SOL 0.0977 | | |
| 728F | Address on File | BTC 0.000437; BTT 13369299.9; SHIB 6180469.7; VET 460.7 | | |
| EE7B | Address on File | VGX 4.71 | | |
| 030C | Address on File | BTC 0.003291; VGX 15.76 | | |
| 20C9 | Address on File | AVAX 379.55; ETH 1.52738 | | |
| 9BE2 | Address on File | BTC 0.000814; LLUNA 3.292; LUNA 1.411; LUNC 307682; SHIB 16281942.6 | | |
| 39A7 | Address on File | ADA 9107.7; FTM 807.971; HBAR 2222.3; LLUNA 5.569; LUNA 2.387; LUNC 520571.4 | | |
| 977D | Address on File | ADA 92.9; AVAX 1.1; BTC 0.000429; BTT 22135900; DGB 3.558; ENJ 55.24; ETH 0.0244; MANA 31.03; SOL 1.544; TRX 842.2 | | |
| 80B7 | Address on File | BTC 0.000875; BTT 24280700; ENJ 107.52 | | |
| 061F | Address on File | ADA 357.4; ALGO 202; BTT 131294100; CKB 15000; DOGE 10166.5; FIL 5.04; GRT 301.44; SHIB 39190824.4; STMX 3125; XTZ 304 | | |
| 30D7 | Address on File | ADA 86.8; BTC 0.000519; SHIB 405962160.3 | | |
| 6420 | Address on File | ADA 62.5; DOT 15.141; MANA 132.88; MATIC 73.126; SHIB 67210869.1 | | |
| B1CC | Address on File | ADA 77.9; ALGO 85.35; BTT 25175399.9; SHIB 26498238.8; USDC 110.19; VET 1770 | | |
| E830 | Address on File | ADA 304.6 | | |
| 4636 | Address on File | VGX 4.61 | | |
| 0747 | Address on File | VGX 4.02 | | |
| 7542 | Address on File | BTC 0.000509 | | |
| 27D8 | Address on File | BTT 16168100; DOT 0.504; GLM 73.48; JASMY 690.1; LINK 2.31; LUNA 1.888; LUNC 123459.7; MANA 78.74; OCEAN 39.4; SHIB 10952902.5; SPELL 5568.3; TRX 844.5; USDC 25.19; XLM 135 | | |
| 3B85 | Address on File | BTC 0.001013; DOGE 36; SHIB 3460886.1 | | |
| D695 | Address on File | SHIB 20040343.1 | | |
| D472 | Address on File | BTC 0.000436; SHIB 2825086.4 | | |
| 567C | Address on File | USDC 33.97 | | |
| DD26 | Address on File | ADA 1.4; LUNA 0.021; LUNC 1374.6; OXT 0.7 | | |
| 9174 | Address on File | ADA 4; BTC 0.008362; ETC 0.03; ETH 0.12198; FIL 20.1; KSM 4.51; SAND 59.5514; SHIB 39408843.4; SOL 3.6697 | | |
| CBB3 | Address on File | GLM 104.07; SHIB 3693185; SOL 0.541 | | |
| 6407 | Address on File | BTC 0.000652; DOGE 1106.6; DOT 31.537; LUNA 1.951; LUNC 127652.7; SAND 116.7401; VET 5284.4; VGX 108.07; XVG 4363 | | |
| 4BBB | Address on File | ADA 0.6; BTC 0.000066; ETH 0.00025 | | |
| 6162 | Address on File | SOL 0.1245 | | |
| 18B2 | Address on File | BTC 0.001641; SHIB 2231001.6 | | |
| 018E | Address on File | BTC 0.000817; MATIC 67.279 | | |
| 325A | Address on File | BTC 0.00061; USDC 29.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F764 | Address on File | VGX 2.88 | | |
| 1B2E | Address on File | USDC 1018.58 | | |
| 74E3 | Address on File | VGX 2.76 | | |
| 1427 | Address on File | ETH 0.25547; LINK 5.4 | | |
| 8473 | Address on File | ADA 1608.5; BTC 0.00051; BTT 3000000; LINK 10; LUNA 3.258; LUNC 213134.8; MATIC 502.682; SHIB 12661440.1; VET 12900.1 | | |
| ABEB | Address on File | ADA 378.4; ALGO 158.81; BTC 0.012675; BTT 70437700; DOGE 2901.3; DOT 30.399; ENJ 127.54; ETC 10.87; ETH 0.56306; KNC 9.69; LINK 20.16; LLUNA 33.319; LTC 2.11058; LUNA 14.28; LUNC 46.1; STMX 12062.1; TRX 4272.3; UNI 11.089; USDT 49.92; VET 2398.9; XLM 925.6; XVG 2453.1 | | |
| AB52 | Address on File | ADA 84.6; BTC 0.079539; BTT 20682000; USDC 111.02; XLM 83.3 | | |
| C417 | Address on File | ADA 45; ENJ 89.68; FTM 281.645; GALA 96.1266; SOL 1.2789; VGX 10.43 | | |
| 2BA3 | Address on File | ADA 12.1; BTC 0.002103; DOGE 635.8; DOT 0.544; ETH 0.03946 | | |
| 243D | Address on File | VGX 4.61 | | |
| 3D87 | Address on File | BTC 0.000172 | | |
| 26A9 | Address on File | DOGE 4046.3 | | |
| 7499 | Address on File | VGX 5.18 | | |
| D01F | Address on File | FTM 28.209; GLM 107.04; LUNA 1.158; LUNC 8054.2; SAND 30.4559; UMA 3.099; VGX 502.45; XMR 1.006; XVG 3079.7 | | |
| 8908 | Address on File | BTC 0.001076; BTT 267901800; DOGE 2908.8; SHIB 36363385.9 | | |
| F88A | Address on File | LLUNA 6.634; LUNA 2.843; LUNC 619480.1 | | |
| 7284 | Address on File | BTC 0.00167; SHIB 6068779.5 | | |
| D2CA | Address on File | SHIB 15647314.2 | | |
| 44A9 | Address on File | ADA 0.7; ETH 0.60933 | | |
| 541C | Address on File | BTT 562115500 | | |
| 5415 | Address on File | BTT 44012900; ETH 0.05892 | | |
| B808 | Address on File | DOGE 89986.3; DOT 6.806; ETC 10.61; FIL 0.01; LUNA 3.961; LUNC 258859; MATIC 1.603; NEO 30.075; SHIB 179690026; VGX 0.48 | | |
| 8FA3 | Address on File | VGX 4.97 | | |
| 2598 | Address on File | BTC 0.000449; BTT 5931300; DOGE 3034.5; ETC 3.03; SHIB 3007557.3; TRX 515; XLM 100.7 | | |
| DFBE | Address on File | BTT 105739300; TRX 1010.1 | | |
| 7695 | Address on File | ADA 100.1; BTT 51027000; ENJ 100 | | |
| A797 | Address on File | ADA 491.3; ALGO 351.55; BTC 0.000582; ETH 0.1952; MATIC 249.799 | | |
| 7CB9 | Address on File | ADA 250.8; DOT 27.054; ETH 0.31365; MATIC 100.876; SOL 3.0075; USDC 1226.43; VGX 79.91 | | |
| 5839 | Address on File | LINK 17.11; LLUNA 5.842; LUNA 2.504; LUNC 546199.6; SAND 70.8546; SOL 2 | | |
| F43E | Address on File | BTC 0.00051; BTT 30000000; SHIB 9385822.1 | | |
| 2CDA | Address on File | SHIB 2796474.3 | | |
| B1E5 | Address on File | BTT 40829600; SHIB 3350083.7 | | |
| 87F9 | Address on File | BTC 0.000814; LLUNA 26.868; LUNA 11.515; LUNC 2508990.8 | | |
| 263A | Address on File | BTT 123815000; CKB 13208.8; DGB 2698.3; STMX 9503; XVG 7798.2 | | |
| 3DB3 | Address on File | LLUNA 51.286; LUNA 21.98; LUNC 4789631.9; SHIB 28908765.6 | | |
| 94E0 | Address on File | BTC 0.000502; SHIB 14630577.9 | | |
| C772 | Address on File | BTT 46275600; SHIB 14577290.4 | | |
| C317 | Address on File | DOGE 1.9; SHIB 13440105.7 | | |
| 7A7C | Address on File | LLUNA 30.736; LUNA 13.173; LUNC 2873582.4 | | |
| DEF5 | Address on File | SHIB 44441121 | | |
| 796E | Address on File | BTT 250438200; SHIB 25917939.6 | | |
| E183 | Address on File | HBAR 8000.3; LLUNA 37.378; LUNA 16.018; LUNC 3494898.8 | | |
| 6B44 | Address on File | ADA 25.1; BTT 93630200 | | |
| 3B07 | Address on File | ADA 65 | | |
| 736E | Address on File | ADA 3672.5; BTC 0.000621; DOT 0.245; ETH 0.88066; SOL 51.8474; USDC 64.29; VGX 1.85; XLM 2.4 | | |
| 1213 | Address on File | ADA 155.6; ALGO 103.7; AVAX 10.44; BTT 66242499.9; CKB 6541.2; LLUNA 3.477; LUNA 1.491; LUNC 4.8; SHIB 3892868.3; TRX 854.9; VGX 337.49 | | |
| 81BE | Address on File | XRP 1587 | | |
| 7427 | Address on File | ADA 302.1; AVAX 3.26; BTC 0.034545; DOT 21.816; ETH 0.52391; LUNC 15.8; USDC 122.67; VGX 527.58 | | |
| 3AB8 | Address on File | ADA 4801.7; LUNC 296 | | |
| A5E6 | Address on File | SHIB 69494261.6 | | |
| AAC4 | Address on File | BTC 0.000647; USDC 16.88 | | |
| 9EC7 | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C0DD | Address on File | BTC 0.000916; DOT 4.6; HBAR 515.1; LINK 33.85; MATIC 65.954; SHIB 95958372.5; SOL 5.8665; SUSHI 92.453; VET 1532.6; VGX 4.57 | | |
| 5115 | Address on File | DOGE 360.9; SHIB 3174345.7 | | |
| 4621 | Address on File | DGB 373.9 | | |
| FD67 | Address on File | BTC 0.000901; BTT 50941000; ETH 0.02887 | | |
| DE26 | Address on File | ADA 272.7; DOGE 1031.4; DOT 8.728; ETH 0.12418; TRX 1054.2; VET 2143.8 | | |
| 4D8B | Address on File | AMP 16081.12; BTC 0.000397; BTT 220018100; DOGE 25247.3; ENJ 234.54; LLUNA 68.093; LUNA 29.183; LUNC 6363890.2; MANA 354.84; MATIC 446.043; SHIB 174257860.9; TRX 7497.6; VET 12962.2 | | |
| C256 | Address on File | VGX 4.9 | | |
| 5C3A | Address on File | BTC 0.001023; LUNA 3.242; LUNC 3937669.3; SHIB 166599.6; VGX 12.32 | | |
| 79DF | Address on File | LLUNA 13.11; LUNA 5.619; LUNC 1224996.3 | | |
| EE41 | Address on File | ADA 11916.7; BTC 0.362994; ETH 0.00268; VET 6674.1 | | |
| 16AD | Address on File | BTT 30518000; SHIB 11028972 | | |
| 0057 | Address on File | ADA 642.4; ALGO 159.31; AVAX 1; BTC 0.011731; BTT 48191300; ENJ 31.12; GLM 525.7; HBAR 10052.6; MANA 356.09; MATIC 799.188; SHIB 63547884.2; SOL 2.0072; VGX 25.16; XLM 1445 | | |
| 0E83 | Address on File | USDC 11065.17 | | |
| 48EA | Address on File | BTC 0.0003; ETH 0.001; XMR 24.089; ZEC 46.912 | | |
| 9206 | Address on File | ADA 579.8; BTC 0.076007; ETH 1.09166; SHIB 6856359.2; SOL 1.8203 | | |
| 810B | Address on File | ADA 95.9; BTC 0.011231; DOT 1.932; ETH 0.14562; MANA 30.68; SHIB 1495662.6; SOL 2.3618; TRX 203.1 | | |
| C58B | Address on File | AVAX 6.12; BTC 0.000508; LLUNA 5.795; LUNA 2.484; LUNC 8; SOL 13.0625 | | |
| F077 | Address on File | BTC 0.000494; XVG 8446 | | |
| B0F6 | Address on File | ADA 58.6; ALGO 52.56; AVAX 0.33; BTC 0.002287; DOGE 359; DOT 2.258; ETH 0.08503; LINK 0.76; MANA 8.2; SHIB 70518508.1; SOL 0.5727; VGX 10.99; XLM 296 | | |
| BA01 | Address on File | ADA 553.4; BTC 0.000524; BTT 130434743.9; LLUNA 5.024; LUNA 2.154; LUNC 469651.8; SHIB 1162783.9 | | |
| 8239 | Address on File | BTC 0.000436; BTT 11476200; SHIB 13198103; VGX 32.42 | | |
| A146 | Address on File | LUNA 1.967; LUNC 128666.5 | | |
| ACDB | Address on File | BTT 2500000000; DOGE 5102; SHIB 280208832.2; STMX 25710.6; VET 50110 | | |
| 719B | Address on File | ADA 305.8; BTC 0.000495; SHIB 17401081.6 | | |
| 16F2 | Address on File | DOGE 6441.9; SHIB 12738853.5 | | |
| 9F6E | Address on File | BTC 0.000502; BTT 24443300 | | |
| 14BD | Address on File | LTC 0.01668; SHIB 4872135.7 | | |
| FD1D | Address on File | BTT 25218100 | | |
| 30ED | Address on File | ADA 1.5; BCH 0.002; BTC 0.000076; DOT 0.229; SOL 0.0292 | | |
| 8019 | Address on File | ADA 36; GRT 50.59; LUNA 0.085; LUNC 5551.2; OCEAN 50.77; QTUM 3.04; SAND 6.085; VET 341.6; VGX 33.55 | | |
| 53EE | Address on File | ADA 420.3; BTC 0.001528; BTT 74839498; DGB 345.9; GLM 217.5; SHIB 60389082.4; STMX 1548.7; VET 198.4; XVG 869.2 | | |
| 1867 | Address on File | VGX 5 | | |
| 1B67 | Address on File | BTT 2198400200 | | |
| 7504 | Address on File | ADA 4225.9; DOGE 1926.4; ETH 1.99749 | | |
| 1826 | Address on File | BTC 0.000522 | | |
| A7FF | Address on File | BTC 0.000446; ETH 0.089 | | |
| B492 | Address on File | BTC 0.00052; SHIB 32954794.8 | | |
| 48BF | Address on File | FTM 100; LUNA 2.07; LUNC 2; MATIC 100.437 | | |
| 3E2E | Address on File | SHIB 391045.8 | | |
| 70AD | Address on File | ADA 12672.1; BTC 2.235934; CHZ 3274.4461; DOGE 5.8; ETH 34.81154; LINK 757.05; VET 35564.1; VGX 1816.47 | | |
| FE55 | Address on File | ETH 0.0064 | | |
| 802B | Address on File | ADA 1245.2; ALGO 410.35; DOGE 3260.5 | | |
| 85D1 | Address on File | BTC 0.003576; ETH 0.00849 | | |
| 23AC | Address on File | BTC 0.000435; SHIB 14976152.1 | | |
| 2716 | Address on File | LUNA 3.519; LUNC 3.4 | | |
| 4099 | Address on File | ADA 839.8; AVAX 9.95; BTC 0.123689; SHIB 3517497.8; SOL 29.1965 | | |
| 1CDF | Address on File | VGX 4.02 | | |
| A1DC | Address on File | ADA 515.3; BTC 0.173858; DOGE 29658; DOT 27.29; ETH 1.52256; LTC 0.01875; SHIB 258596103.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FC2 | Address on File | AAVE 17.6445; ADA 1292.6; APE 45.498; AVAX 22.52; BTC 0.035382; BTT 267867321.7; DOGE 6363.9; ETH 2.15791; LLUNA 3.696; LUNA 1.584; LUNC 345321.6; MKR 0.412; SHIB 33828467.5; SOL 45.954; TRX 4961; USDC 102.26 | | |
| 4638 | Address on File | BTC 0.004139; BTT 6116699.9; SHIB 920592.8; VET 1276.1 | | |
| D760 | Address on File | ADA 45.7; ALGO 15.66; AXS 0.47523; BTC 0.004877; DOGE 110.2; DOT 1.342; EGLD 1.237; ETH 0.06965; GRT 35.24; LUNA 1.737; LUNC 113635.8; MANA 25.04; MATIC 37.367; SAND 21.3798; SHIB 5156323.6; SOL 0.4701 | | |
| EB13 | Address on File | BTC 0.013916 | | |
| BEE0 | Address on File | AVAX 1.01; DOGE 774.6; LUNA 1.035; LUNC 1; SHIB 14203245.6; SOL 1.0029; XLM 297.2 | | |
| B759 | Address on File | ADA 629.1; BTC 5.104313; DOGE 2811.4; ETH 20.74692; SOL 10.1509 | | |
| 6B20 | Address on File | BTC 0.001646; USDT 11.98 | | |
| C254 | Address on File | APE 0.037; BTC 0.000128; LINK 0.16; LUNA 0.104; LUNC 384.3; OXT 1.2; XTZ 0.1 | | |
| 1223 | Address on File | BTT 238421500; TRX 550.4 | | |
| 4BD4 | Address on File | BTC 0.000605 | | |
| D270 | Address on File | VGX 4588.32 | | |
| 3A34 | Address on File | BTT 107929199.9; TRX 7039.9; XLM 224.4 | | |
| 26BD | Address on File | VGX 2.79 | | |
| CFAD | Address on File | TRX 0.9; XRP 47.6 | | |
| 962C | Address on File | ADA 2260.8; ETH 1.16295; SHIB 3363636.9 | | |
| D0F1 | Address on File | BTC 0.008867; ETH 0.07092; FTM 7.536; LUNA 0.104; LUNC 0.1; MANA 23.9; MATIC 13.763; SHIB 3799677.9; SOL 0.7678 | | |
| 7AC4 | Address on File | SHIB 3843197.5 | | |
| CA4D | Address on File | ADA 40006.4; BTC 0.003298; CHZ 120.8771; DOT 502.368; ETH 0.29884; MANA 128.32; SAND 1207.9231; VET 106408.1 | | |
| C068 | Address on File | BTC 0.000184 | | |
| 621E | Address on File | ALGO 375.42; APE 51.09; BTC 0.01458; ETH 0.00276; GRT 488.04; LINK 0.19; LTC 5.41246; MATIC 2.191; USDC 221.42; VGX 25.29; XLM 772.6 | | |
| 764A | Address on File | HBAR 349.6 | | |
| BAD0 | Address on File | ADA 33.2; SHIB 1523751.9 | | |
| 9E99 | Address on File | XLM 50.8 | | |
| 4131 | Address on File | ADA 136.3; ATOM 10; BTC 0.006491; DOGE 8776.1; ETH 0.0622; MATIC 102.436; SHIB 2310550.4; SOL 0.2028 | | |
| 08D7 | Address on File | BTC 0.000582; BTT 31149300; SHIB 2102607.2; VET 509.9 | | |
| ECEF | Address on File | VGX 2.83 | | |
| E673 | Address on File | BTT 25105400 | | |
| 36D6 | Address on File | BTC 0.00162; BTT 145662800; LLUNA 65.117; LUNA 27.908; LUNC 6087919; SHIB 20186789.9 | | |
| 0D55 | Address on File | BTC 0.000441; BTT 14323100 | | |
| 594E | Address on File | BTC 0.007533; ETH 0.0464 | | |
| CEE8 | Address on File | BTT 11291100 | | |
| A0B1 | Address on File | VGX 8.38 | | |
| C3E6 | Address on File | DOGE 0.6 | | |
| 4F31 | Address on File | BAT 21.9; BTT 12461600; CHZ 45.9566; DOT 1.47; OCEAN 24.27; XVG 2485.5 | | |
| 38F8 | Address on File | BTC 0.185951; VGX 5380.26 | | |
| 4A04 | Address on File | VGX 4.94 | | |
| 439D | Address on File | VGX 217.45 | | |
| C091 | Address on File | ALGO 35.52; BTC 0.011146; CHZ 106.3829; DOGE 1031.7; EOS 40.64; ETC 0.56; ETH 0.18798; HBAR 259.5; LINK 11.97; LTC 0.26985; LUNA 2.071; LUNC 62.2; MATIC 91.111; SHIB 2662779.9; SOL 0.5117; STMX 740.7; UNI 3.27; USDC 32932.25; VET 585.1; VGX 22.18; XLM 311.5 | | |
| 1EC5 | Address on File | BTC 0.006702; DGB 781.7; ETH 0.08865; SHIB 2751486.8 | | |
| 9D7B | Address on File | DOGE 775.5; SHIB 2444127.4; STMX 3477.8 | | |
| 7F88 | Address on File | VET 810705.3 | | |
| 8EC8 | Address on File | VGX 45.75 | | |
| 785A | Address on File | ADA 1386.6; BTC 0.00065 | | |
| 92B6 | Address on File | ADA 6.8; LUNA 0.093; LUNC 6034; VET 182.6 | | |
| 708E | Address on File | ADA 4.8; DOGE 7.1; ETH 0.00279; LUNC 1273.8 | | |
| FAE3 | Address on File | ADA 362.6; ALGO 276.39; BTC 0.415785; BTT 116615300; DGB 8489.4; DOGE 1919.5; DOT 22.106; ETH 1.02897; LLUNA 4.057; LUNA 1.739; LUNC 5.6; SHIB 6953135.8; SOL 5.5716; XVG 1027.9 | | |
| 04C8 | Address on File | SHIB 32316.2 | | |
| 2E3D | Address on File | BTC 0.000051; USDC 0.78 | | |
| B6D7 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E5E | Address on File | VGX 2.75 | | |
| 29CF | Address on File | BTC 0.255499; DOT 21.978; ETH 3.04757; FTM 1047.313; LINK 62.69; LLUNA 22.116; LUNA 9.479; LUNC 2251.4; MATIC 1461.256 | | |
| 4271 | Address on File | BCH 0.00119; BTC 0.005354; ETC 0.01; ETH 0.00948; LTC 0.00394; XMR 0.001 | | |
| 3059 | Address on File | ADA 80.1; ALGO 0.1; BTC 0.029232; BTT 172500; DOGE 1659.7; DOT 2.05; ENJ 0.63; EOS 0.5; ETH 0.00406; LTC 1.0031; LUNA 0.414; LUNC 0.4; MANA 0.61; SHIB 20033756.5 | | |
| 0E3A | Address on File | ADA 24.5; BTC 0.001583; BTT 26366400; CKB 332.6; DGB 1353.1; SHIB 3537649.7; TRX 190.3; VET 126.4 | | |
| B8AE | Address on File | BTC 0.000521; SHIB 2038320.4 | | |
| 5986 | Address on File | VGX 2.65 | | |
| F60B | Address on File | DOGE 86.2 | | |
| 04AF | Address on File | BTC 0.000468; CKB 3112.1; DGB 1163.3; VET 0.6; XVG 2217.5 | | |
| 632D | Address on File | BTT 49504950.4; TRX 1660.3 | | |
| F880 | Address on File | BTC 0.003048 | | |
| 084E | Address on File | BTC 0.219663; ETH 1.05664 | | |
| 1550 | Address on File | DOT 1023.862 | | |
| 75BD | Address on File | ADA 7.2; BTC 0.000686; LINK 0.21; LTC 0.00897; SHIB 21936.6 | | |
| 959A | Address on File | BTC 0.000814; ENJ 17.7; LUNA 0.876; LUNC 57292.4; OXT 117.5; VET 472.2; VGX 18.86; XLM 86.7 | | |
| 9801 | Address on File | BTC 0.000497; SHIB 1735207.3 | | |
| F538 | Address on File | AVAX 0.03; BTC 0.000521 | | |
| 63BA | Address on File | BTC 0.026135; ETH 0.36088; MATIC 32.823 | | |
| 1A72 | Address on File | VGX 4 | | |
| 1CC8 | Address on File | SHIB 10924981.7 | | |
| BEDB | Address on File | VGX 40.66 | | |
| D13C | Address on File | BTC 0.00045; ETC 14.84; MANA 10.13; SHIB 6498458.1 | | |
| 622E | Address on File | ALGO 98.55; IOT 30.18; XVG 1779 | | |
| 9BE6 | Address on File | BTT 462962963; LLUNA 43.143; SHIB 1901168276.9; VET 10577.7 | | |
| 74FD | Address on File | SHIB 23265866.9 | | |
| EDE8 | Address on File | BTC 0.000128; DOGE 5690.6; SHIB 40317169.5 | | |
| 4E03 | Address on File | BTC 0.010605; DOT 21.185 | | |
| EF69 | Address on File | BTC 0.258378; ETH 1.4948; USDC 8.64; VGX 0.38 | | |
| 8BA0 | Address on File | BTC 0.0001; FTM 65.422; LUNA 1.035; LUNC 1; VET 5133.2 | | |
| 7D27 | Address on File | BTC 0.297877 | | |
| C3A8 | Address on File | ADA 6361.2; ALGO 580.48; AVAX 9.79; AXS 3.67807; BAT 0.3; BCH 2.18322; BTC 0.848467; BTT 153846100; DOGE 17198.1; DOT 118.009; EGLD 8.8154; ENJ 304.18; ETC 20.41; ETH 4.34126; FIL 2.66; FTM 305.538; LINK 19.97; LLUNA 42.374; LTC 6.66286; LUNA 18.16; LUNC 58.7; MANA 143.23; MATIC 612.714; SAND 77.1275; SOL 8.1557; TRX 4347.8; UNI 70.335; VET 4662 | | |
| A4E2 | Address on File | ADA 8.1; BTT 2800; MATIC 6.241; TRX 80.1; XLM 19.8 | | |
| ACFB | Address on File | ADA 245.6; ENJ 32.2; HBAR 176.7; MANA 71.46; MATIC 0.678; SHIB 1000000; TRX 946; VET 378 | | |
| E3FD | Address on File | VGX 5.22 | | |
| 8660 | Address on File | ADA 66.6; BTC 0.000492; DOT 3.187; ETH 0.25111; OXT 74.8 | | |
| 4099 | Address on File | BTT 119386300 | | |
| E168 | Address on File | BTC 0.002673 | | |
| D0D2 | Address on File | ADA 83.3; BTC 0.000902; ETC 1; STMX 2089.1; VET 531.1 | | |
| CC16 | Address on File | BTC 0.372355; DOGE 7083.7; ETH 5.73083; SHIB 198754668.5; SOL 52.5398 | | |
| D37C | Address on File | BTC 0.000412 | | |
| 6EE2 | Address on File | BTC 0.000521; SAND 7; USDC 116.77 | | |
| EA37 | Address on File | BTC 0.000324; SHIB 1200297.4 | | |
| 8691 | Address on File | ADA 0.7 | | |
| 3FB8 | Address on File | ADA 311.6; BAT 379; BTC 0.000464; BTT 279513800; CKB 14526.4; DOGE 5153.4; TRX 2321.1; XLM 107.7 | | |
| DC76 | Address on File | BTC 0.000091 | | |
| 7A5D | Address on File | BTC 0.000454; BTT 62165300 | | |
| 95B3 | Address on File | LUNA 0.712; LUNC 46518.8; SHIB 3024532 | | |
| 7E33 | Address on File | BTC 0.000454; BTT 62016200 | | |
| DCBF | Address on File | VGX 4.58 | | |
| CD16 | Address on File | ADA 189.3; BTC 0.0082; BTT 140134900; DOGE 3653.3; DOT 82.863; ETH 3.10664; LTC 2.11304; LUNA 0.358; LUNC 23400; MATIC 347.244; SHIB 4257393.3; SOL 9.6895; TRX 2477.1; USDC 12.78; XLM 326.2 | | |
| 4910 | Address on File | BTC 0.000211 | | |
| CDD0 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B17F | Address on File | BTC 0.000449; BTT 6529500; DOGE 180; SHIB 707814.2 | | |
| BA7B | Address on File | AVAX 1.83; ENJ 143.39; MANA 183.23; SOL 2.2925; VET 3897.3 | | |
| C68F | Address on File | VGX 5.17 | | |
| BD89 | Address on File | SHIB 12610340.4 | | |
| 3420 | Address on File | ADA 295.7; STMX 49225 | | |
| 7B09 | Address on File | VET 3672.8 | | |
| 90F0 | Address on File | BTC 0.000511; LTC 1.22939 | | |
| 847D | Address on File | ADA 4.8; ATOM 100.512; BTC 1.013428; DOT 585.946; EOS 111.85; LLUNA 63.986; LUNA 27.423; LUNC 469912.7; SOL 6.3443; VET 7160.9; VGX 564.13 | | |
| 395A | Address on File | BTC 0.00045; ETH 0.00717 | | |
| 9F65 | Address on File | ADA 18.8; BAT 19.4; BTC 0.000839; CHZ 23.1254; CKB 495.8; DGB 175; DOGE 35.3; DOT 2.583; ETC 0.21; ETH 0.00621; GLM 35.9; KNC 4.73; LTC 3.34858; MANA 10.19; MATIC 10.071; OCEAN 11.3; OMG 1.01; SHIB 443655.7; SUSHI 5.0405; TRX 116.3; USDT 19.97; VET 147.6; VGX 29.89; XVG 1599.3 | | |
| 9F30 | Address on File | AXS 6.90789; BTC 0.133172; DOT 32.876; ETH 2.04192; LINK 38.51; LLUNA 73.313; LUNA 31.42; LUNC 5635229.8; MANA 268.56; MATIC 840.457; SAND 156.8662; SOL 17.5558; STMX 20587.5; VGX 507.04 | | |
| 4524 | Address on File | ADA 4.3; BTC 0.000542; ETH 0.0149; SOL 0.3125 | | |
| 7B33 | Address on File | VGX 2.78 | | |
| 680A | Address on File | VGX 4.9 | | |
| 4004 | Address on File | SHIB 40243187.6 | | |
| 6502 | Address on File | VGX 2.78 | | |
| E102 | Address on File | BTC 0.00045; DOGE 269 | | |
| B30B | Address on File | DOGE 28 | | |
| B82F | Address on File | BTC 0.001289 | | |
| A29A | Address on File | SHIB 201468648.8 | | |
| 757C | Address on File | VGX 4.66 | | |
| 932E | Address on File | USDT 51.2 | | |
| F18B | Address on File | DOGE 100 | | |
| 547B | Address on File | DOGE 898.7 | | |
| 21FB | Address on File | BTC 0.000094; ETH 0.00679; LTC 4.02742; VGX 104.15 | | |
| 9C2A | Address on File | STMX 4272.8 | | |
| 51C9 | Address on File | ETH 2.00252 | | |
| FF96 | Address on File | VGX 4.02 | | |
| C6B8 | Address on File | BTC 3.038654; DOT 96.585; ETC 17.55; ETH 30.50207; MATIC 2.343; SOL 8.7297; USDC 18.16; VET 10165.3 | | |
| 8A7C | Address on File | BTC 0.000237 | | |
| BE4E | Address on File | ADA 166.8; SHIB 8958853.6; SOL 0.5 | | |
| 131B | Address on File | VGX 2.78 | | |
| 3E74 | Address on File | BTT 90410300; STMX 3050.5 | | |
| B066 | Address on File | CKB 3394.8; DOGE 1560 | | |
| CBBE | Address on File | ATOM 31.363; DOT 114.051 | | |
| AEB4 | Address on File | ADA 464.1; AVAX 3.82; BTC 0.00845; BTT 8264462.8; ETH 0.11726; HBAR 328.4; MANA 154.6; MATIC 143.189; SHIB 30220547.7; SOL 4.124; SPELL 22097.5 | | |
| EE66 | Address on File | ADA 160.4; BTC 0.016832; ETH 0.13941; VGX 1904.97 | | |
| 7926 | Address on File | ADA 104.8; BTC 0.000659; ETH 0.02843; SOL 0.2259 | | |
| 57DF | Address on File | BTC 0.01112; ETH 0.24744; LLUNA 3.85; LUNA 1.65; LUNC 359890.1 | | |
| 4F30 | Address on File | BTC 0.000006; DOGE 0.3 | | |
| 1977 | Address on File | VGX 4.93 | | |
| 393A | Address on File | LLUNA 4.567; LUNA 1.958; LUNC 426828.9 | | |
| 2003 | Address on File | BTC 0.003638 | | |
| EF6F | Address on File | SHIB 3783725.1; XLM 2031.7 | | |
| 375F | Address on File | BTC 0.000442; DOGE 5313.3 | | |
| A147 | Address on File | BCH 0.13; BTC 0.037805; DGB 630.6; ETC 0.01; ETH 0.85002; LTC 0.01089; USDC 962.15 | | |
| B22F | Address on File | BTC 0.021014; ETH 4.887; VGX 532.42 | | |
| 2386 | Address on File | ALGO 2229.92; DOGE 227; ETH 0.84548; USDC 5.05; XVG 8318; ZEC 11.764 | | |
| 807D | Address on File | BTC 0.004069; DOT 3.36; USDC 154.67 | | |
| 50FA | Address on File | BTC 0.007514; DOGE 382.4; ETH 0.1247 | | |
| A067 | Address on File | BTC 0.000837; SHIB 34862917 | | |
| 589A | Address on File | SHIB 59194 | | |
| 3F2F | Address on File | ADA 517.7; DOGE 3133.7; DOT 43.994; HBAR 84.3; LTC 0.22224; VGX 114.99 | | |
| ED71 | Address on File | ETH 0.18231 | | |
| 27E0 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 14D3 | Address on File | BTC 0.000013; LUNA 1.308; LUNC 85561.2; SHIB 0.7 | | |
| 484C | Address on File | SHIB 916443.3 | | |
| 4FAA | Address on File | ADA 5.9; DOT 0.978; MATIC 4.905; SAND 14581.0793 | | |
| 14CE | Address on File | LTC 0.15841; USDC 97.76; VGX 49335.39 | | |
| A0A9 | Address on File | BTT 3452799.9; DOGE 92.8; XVG 979.6 | | |
| FA7B | Address on File | BTC 0.000213 | | |
| 05FC | Address on File | VGX 4.94 | | |
| 9D81 | Address on File | BTC 0.00058; DOGE 743.4; LLUNA 39.019; LUNA 16.723; LUNC 3647931; SHIB 67335581.9 | | |
| 1FAA | Address on File | APE 16.139; BTT 13061825.7; JASMY 4511.3; LUNC 808334.6; SHIB 6773442.2; SPELL 20168.3 | | |
| 5548 | Address on File | ADA 9621.8; ATOM 134.146; ETH 0.04425; LINK 411.68; LLUNA 2.802; LTC 12.92242; LUNA 1.201; LUNC 261900.6; MATIC 1192.175; OCEAN 3536.67; PERP 51.224; QTUM 241.38; SOL 8.5976; USDC 5.01; VET 32484.9; XLM 2973.2 | | |
| F3B5 | Address on File | ADA 24.2; ATOM 0.433; BTC 0.001233; DOGE 21.2; VET 111.6 | | |
| B243 | Address on File | VGX 4.94 | | |
| A0E9 | Address on File | VGX 5.18 | | |
| 6638 | Address on File | ADA 13.7; BTC 0.000616; LUNA 1.189; LUNC 77798.9 | | |
| B42B | Address on File | VGX 2.78 | | |
| 8970 | Address on File | VGX 4.71 | | |
| AC4C | Address on File | BTC 0.000175 | | |
| 33D2 | Address on File | VGX 4.57 | | |
| E1E8 | Address on File | DOGE 4.4 | | |
| 1E8E | Address on File | ADA 2.6; BTC 0.053166; SOL 1 | | |
| 2E54 | Address on File | BTC 0.000625; ETH 0.00909; LUNA 2.478; LUNC 162090.6 | | |
| 41F1 | Address on File | ADA 49.1; BTC 0.00165 | | |
| 395B | Address on File | BTT 1079100; DOGE 36 | | |
| 1038 | Address on File | ADA 18.5; ALGO 9.77; BTC 0.001082; DOGE 3.9; DOT 1.509; VET 1040.6 | | |
| C9B8 | Address on File | DOGE 120.2 | | |
| EE2B | Address on File | BTC 0.000243 | | |
| 437B | Address on File | HBAR 0.7 | | |
| E67D | Address on File | SHIB 347520848 | | |
| D979 | Address on File | VGX 4.9 | | |
| 6F3C | Address on File | VGX 8.39 | | |
| 56B4 | Address on File | ETH 0.92727; LUNC 4221.3; SHIB 11834.1 | | |
| FA58 | Address on File | BTC 0.002644; ETH 0.01192; LUNA 0.621; LUNC 0.6 | | |
| ECA1 | Address on File | SHIB 14665.6; VGX 2156.67 | | |
| CF4C | Address on File | VGX 4.94 | | |
| C039 | Address on File | BTC 0.0588; DOT 10.055; ENJ 84.99; ETH 0.30325 | | |
| 80B5 | Address on File | BTC 0.000582; ICX 141.9 | | |
| 5841 | Address on File | VGX 5.13 | | |
| B60F | Address on File | VGX 5.18 | | |
| 7D0B | Address on File | ADA 265.5; BTC 0.000801; DOGE 2467.9; DOT 59.69; ETH 0.06682; NEO 4.971 | | |
| 76F5 | Address on File | AAVE 7.2942; ADA 2423; DGB 21920.9; DOGE 5893.5; MATIC 0.826; MKR 1.0743; SPELL 391236.3; STMX 8625.4; VET 1131.5; XLM 276.9 | | |
| FC36 | Address on File | ADA 13; SHIB 15811079.2 | | |
| 9544 | Address on File | ADA 15.5; BTC 0.001234; ETH 0.00531; SHIB 1059696.2 | | |
| C34B | Address on File | BTC 0.000775; SHIB 1457725.9 | | |
| 3E0E | Address on File | ADA 1.1; BTC 0.001031; BTT 125578200; DOGE 20531.3; VGX 79.15 | | |
| 38CB | Address on File | BTC 0.000515; VGX 194.46 | | |
| 1E45 | Address on File | ETH 1.25766 | | |
| FC11 | Address on File | BTT 58459800; DOGE 1861.6 | | |
| CFD4 | Address on File | BTT 45543000 | | |
| 2925 | Address on File | XLM 2293.5 | | |
| 33F9 | Address on File | VGX 4.03 | | |
| EED7 | Address on File | BTC 0.000606; ETH 0.35288; USDC 964.98 | | |
| F931 | Address on File | BTT 17857142.8; LUNA 2.998; LUNC 196161.9; SHIB 3502626.9 | | |
| CA04 | Address on File | ADA 812.4; BTC 0.000539; ENJ 37.52; SHIB 16578864.2; VGX 68.27 | | |
| FF97 | Address on File | BTC 0.001649; SHIB 1275184.9 | | |
| E599 | Address on File | DOT 5.493 | | |
| 1B4A | Address on File | BTC 0.00051; MANA 1729.96; SHIB 85121667.9 | | |
| BB2B | Address on File | MANA 33.54; SHIB 3450152.7; VGX 355.34 | | |
| 6DDB | Address on File | VGX 4.22 | | |
| DFAE | Address on File | ADA 104.1; BTC 0.000551; ENS 10.56; SHIB 70431350.9 | | |
| 85B7 | Address on File | CHZ 76.5984; DOGE 472.1; VET 124.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 51EB | Address on File | BTC 0.000652; BTT 2015100 | | |
| FED9 | Address on File | VGX 2.8 | | |
| E431 | Address on File | LLUNA 141.104; LUNA 60.473; LUNC 13191918.2 | | |
| 3633 | Address on File | SHIB 2124143.8 | | |
| 009A | Address on File | SHIB 8370613 | | |
| 92D8 | Address on File | ADA 194.7; BAND 62.963; BTC 0.027252; CHZ 203.2928; DOGE 144.9; DOT 14.758; LINK 43.5; STMX 1829; VGX 48.97 | | |
| 4FDA | Address on File | ADA 526.9; BTC 0.179937; LINK 10.36; UNI 10.737; VGX 536.13 | | |
| B086 | Address on File | ADA 0.8; DOGE 0.7 | | |
| 62CA | Address on File | VGX 4.02 | | |
| C5B6 | Address on File | ADA 35.5; CAKE 22.506; CHZ 1201.6053; DOGE 3399.8; DOT 8.653; HBAR 255.9; MANA 78.56; SHIB 56623249.8 | | |
| 7408 | Address on File | USDC 2025.72 | | |
| 48A9 | Address on File | ADA 171.7; ALGO 77.11; ANKR 1028.26312; ATOM 2.614; AUDIO 74.104; AVAX 1.02; BAND 31.089; BTT 245853362.3; CELO 24.85; CHZ 226.6291; CKB 44656.3; DGB 4940.6; DOGE 2085.7; DOT 28.743; ENJ 13.82; FLOW 12.775; FTM 145.972; GLM 113.02; GRT 293.22; HBAR 1484.7; IOT 122.09; JASMY 5798.3; LINK 6.26; LLUNA 4.413; LUNA 6.704; LUNC 2047119.7; MATIC 60.876; OCEAN 191.38; OXT 1081.2; SHIB 23307502.3; SKL 678.66; STMX 24621.9; TRX 2230.8; USDC 0.01; VET 4115.6; VGX 14.89; XLM 2766.3; XRP 2603.8; XVG 32339.1 | | |
| AFD9 | Address on File | VGX 2.79 | | |
| 2E2B | Address on File | CKB 977.5 | | |
| 6E35 | Address on File | VGX 4.95 | | |
| 95A1 | Address on File | BTC 0.000434; DOGE 354.5; ETC 6.51; ETH 1.02175; MANA 45.66 | | |
| E3B7 | Address on File | ADA 26.3; AXS 1.42757; BTT 6732800; DOT 2.51; DYDX 0.6874; EOS 0.91; GALA 124.8003; HBAR 505.8; JASMY 975.2; LINK 2.15; LLUNA 3.051; LUNA 1.308; LUNC 41388.6; OCEAN 11.17; SAND 11.9815; SOL 1; STMX 58.4; TRX 97.2; UNI 1.07; USDC 881.49; VET 230.4; XRP 69.4 | | |
| 2862 | Address on File | VGX 2.8 | | |
| B925 | Address on File | VGX 5.38 | | |
| EB47 | Address on File | BTC 0.000182 | | |
| 20BD | Address on File | VGX 4.9 | | |
| 12EA | Address on File | DGB 140.5; ETC 0.7; SHIB 1186239.6 | | |
| B954 | Address on File | MATIC 12.396 | | |
| 009D | Address on File | VGX 2.75 | | |
| FC5F | Address on File | BAT 0.1; BCH 0.00134; BTC 0.001373; EOS 0.08; ETC 0.01; ETH 0.00813; LTC 0.00464; QTUM 0.01; XLM 1.5; XMR 0.001; ZRX 0.1 | | |
| 84AD | Address on File | BTC 0.000208 | | |
| A7CC | Address on File | APE 50.739; ETH 1.2394 | | |
| 00C6 | Address on File | BTC 0.000509 | | |
| 5F18 | Address on File | ADA 0.5; ETH 0.00003; STMX 0.8; VET 2.2; VGX 0.1 | | |
| 5BA9 | Address on File | DOGE 285.9; SHIB 1248319 | | |
| 3950 | Address on File | BTT 26785714.2; USDT 0.6 | | |
| F727 | Address on File | BTC 0.001801; BTT 1230300; CKB 916; DOGE 31.6; ETH 0.01315; SHIB 1282051.2 | | |
| 89AD | Address on File | BTC 0.014027; CKB 2075.2; DOGE 63.4; SHIB 5300353.3; USDC 345.95; VGX 26.31; XVG 4010 | | |
| B035 | Address on File | VGX 4.69 | | |
| BA4F | Address on File | BTC 0.00109; BTT 12683700 | | |
| EC6A | Address on File | BTC 0.056518; ETH 0.36451; SHIB 13234515.6; USDC 558.23 | | |
| 9C5D | Address on File | VGX 4.9 | | |
| F885 | Address on File | BTC 0.000717; DOT 0.525; ETH 0.00556; HBAR 37444.3; MATIC 0.03; USDC 189.91; VGX 767.28 | | |
| F146 | Address on File | VGX 4.02 | | |
| B8E2 | Address on File | BTT 24724400; SHIB 4878163.6 | | |
| 1320 | Address on File | BTC 0.001607; ETH 0.03545; SOL 1.3876; USDC 205.52 | | |
| 0A0E | Address on File | EGLD 21; ICX 45; XVG 4076.6 | | |
| BFDA | Address on File | APE 10.191; AVAX 3.21; BTC 0.010285; BTT 11750300; CKB 600.1; DOGE 51.4; DOT 20.392; LUNA 1.176; LUNC 76863.4; SHIB 15332807.3; STMX 303.7; TRX 91.5; USDC 221.79; VGX 101.61; XVG 216 | | |
| 99F5 | Address on File | BTC 0.000451; BTT 87061800; DOGE 995.6 | | |
| BB52 | Address on File | LTC 0.00999; USDT 0.06 | | |
| 65F8 | Address on File | SHIB 11153.2; VET 124.7 | | |
| 0B62 | Address on File | ALGO 142; BTT 111741600; DOGE 1014; DOT 10.182; LTC 1.32855; TRX 813.8; VET 8065.1; XLM 547.2 | | |
| FB6A | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A55F | Address on File | SHIB 21625.8 | | |
| 37B0 | Address on File | APE 5.597 | | |
| F46E | Address on File | SHIB 45283236 | | |
| 4073 | Address on File | VGX 4.02 | | |
| CB4D | Address on File | BTT 47050100; IOT 128.8; STMX 13522.6; VGX 75.88 | | |
| 72FF | Address on File | BTC 0.000474; ETH 0.00829; LLUNA 121.964; LUNC 200729007.3 | | |
| 6066 | Address on File | BTC 0.000788; ETH 151.57421 | | |
| 52A4 | Address on File | BTT 25501200; LINK 5.42; TRX 793.6; VET 1606.6 | | |
| C9D1 | Address on File | VGX 2.84 | | |
| EF0A | Address on File | VGX 4.17 | | |
| DBFF | Address on File | BTC 0.000164 | | |
| DAEB | Address on File | ADA 186.2; BTC 0.001844; BTT 26366100; SHIB 9173055.3 | | |
| 6A50 | Address on File | BTT 14383100 | | |
| 5102 | Address on File | BTC 0.002008 | | |
| 6484 | Address on File | VGX 5.24 | | |
| 9EB3 | Address on File | BTT 13939600 | | |
| 756D | Address on File | ADA 3993.7; APE 12.181; BTC 0.000793; BTT 1200000300; DOGE 175; ENJ 72.19; EOS 63.61; ETH 0.36294; LTC 14.58049; STMX 40731.1; TRX 7500.6; USDC 249.46; VET 5902.8; VGX 171.42 | | |
| 8E21 | Address on File | SHIB 1635458.6 | | |
| E06D | Address on File | VGX 2.78 | | |
| 9BBC | Address on File | ADA 3.8; BTC 0.008514; BTT 125112600; MATIC 7.601; SHIB 67468.2; VET 205.8 | | |
| E168 | Address on File | VGX 2.78 | | |
| EF1B | Address on File | ADA 705.8; CELO 0.472; DOGE 7605; ETH 0.2585; SHIB 25706206.4; STMX 16.1 | | |
| 418A | Address on File | VGX 5.16 | | |
| 78B0 | Address on File | BTC 0.000211 | | |
| DDDE | Address on File | VGX 5.26 | | |
| D3F8 | Address on File | VGX 2.77 | | |
| 9B38 | Address on File | VGX 4.61 | | |
| 3776 | Address on File | VGX 8.38 | | |
| A767 | Address on File | SHIB 4160057.1 | | |
| 6086 | Address on File | VGX 8.38 | | |
| ED42 | Address on File | BTC 0.01578; ETH 0.3534; MANA 2.53 | | |
| 2060 | Address on File | ADA 4.5; SHIB 6001263.4 | | |
| 3922 | Address on File | BTC 0.000489; CKB 44129 | | |
| 77E9 | Address on File | VGX 2.8 | | |
| CB8A | Address on File | BTC 0.000209 | | |
| FC57 | Address on File | BTC 0.000448; ETH 0.00346; SOL 5.0375 | | |
| A9F0 | Address on File | ADA 3.1; AVAX 20.11; FTM 1959.044; LLUNA 16.748; LUNA 7.178; LUNC 1505.5; SHIB 28295781.6; SOL 15.6036; USDC 18.41; VET 13754.8 | | |
| 5C97 | Address on File | BTC 0.022132 | | |
| C73D | Address on File | BTC 0.000521; SHIB 2787068 | | |
| B3A8 | Address on File | ALGO 222.78 | | |
| A2B7 | Address on File | ADA 63.2; BTC 0.003143; SHIB 26180905.3; VET 1268.4; XLM 670.7 | | |
| 9C1B | Address on File | MANA 92.53 | | |
| 8628 | Address on File | VGX 4.9 | | |
| 6F8B | Address on File | BTC 0.005194; ETH 1.67827 | | |
| 8CAA | Address on File | USDC 6.88 | | |
| 209F | Address on File | BTC 0.000665; DOGE 554.7; DOT 31.28; SOL 26.6711 | | |
| 51C5 | Address on File | VGX 2.75 | | |
| 5324 | Address on File | BTC 0.028634; ETH 0.08558; MATIC 102.694 | | |
| B51E | Address on File | VGX 2.83 | | |
| 2141 | Address on File | ADA 502.4; SOL 3.8574 | | |
| E0D9 | Address on File | VGX 4.17 | | |
| 7BD2 | Address on File | VGX 4.17 | | |
| 3F6C | Address on File | DOGE 89.1; STMX 1787.2 | | |
| FFFE | Address on File | VGX 2.84 | | |
| A43E | Address on File | ADA 19046.2; BTC 0.182857; DOT 331.072; ENJ 1227.44; ETH 4.34516; LINK 145.67; LLUNA 4.926; LUNA 2.111; LUNC 6.8; MANA 1009.28; STMX 1091; UNI 0.074; USDC 40.92; VGX 1446.9 | | |
| 5E0D | Address on File | AMP 201.76; BTC 0.003428; BTT 3577600; ETH 0.00341; SHIB 457730.4 | | |
| CD4D | Address on File | VGX 4.02 | | |
| 8F0D | Address on File | SHIB 3963566.3 | | |
| C9E0 | Address on File | APE 3.189; BTC 0.000059 | | |
| 4CB6 | Address on File | BTC 0.254162 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D21 | Address on File | SHIB 9532069.1 | | |
| 5A14 | Address on File | BAT 1.6; BCH 0.00003; BTC 0.000004; ETC 0.11; LTC 0.00005; QTUM 0.1; XLM 0.1; XMR 0.017; ZEC 0.006; ZRX 1 | | |
| 5A69 | Address on File | BTC 0.000212 | | |
| 2B4A | Address on File | ADA 1584.8; BTC 0.800436; ETH 32.83985; FTM 2856.034; LINK 55.52; LLUNA 18.543; LUNA 7.947; SOL 66.6211; VGX 1755.84; XLM 4793.3 | | |
| A8EF | Address on File | DOT 0.283; ETH 0.00505 | | |
| 04A4 | Address on File | VGX 3.99 | | |
| A7AD | Address on File | BTC 0.001196; FTM 825.621; LINK 61.3; LLUNA 20.5; LUNA 8.786; MATIC 792.186; SOL 100.7206; USDC 2.95 | | |
| C2FF | Address on File | STMX 28 | | |
| 40FE | Address on File | BTC 0.000498; SHIB 3610629.6 | | |
| FC71 | Address on File | AVAX 209.65; DOT 660.817; MANA 1276.66; SHIB 55392.3; SOL 166.9529; USDC 84.6; VGX 45.15 | | |
| 3AEE | Address on File | ADA 6.3; AVAX 0.01; BTC 0.000962; DOT 1.729; ETH 0.02693; LLUNA 5.868; LUNA 2.515; LUNC 8.1; MATIC 1.3; SOL 0.0472; XLM 1394 | | |
| 9072 | Address on File | BTT 18007806.4; GLM 31.31; LUNA 1.46; LUNC 95521.6; ROSE 123.58; SHIB 1236495.6; STMX 1467.9; TRX 239.6; XVG 988.7 | | |
| 8E3A | Address on File | ADA 167.2; AVAX 3.93; DOGE 462.9; FTM 24.054; MANA 25.03; MATIC 60.742; SAND 23.9352; SHIB 2670132; SOL 3.2332; USDT 9.98 | | |
| D0DC | Address on File | BTT 71951700 | | |
| 0D65 | Address on File | BTC 0.000501; VGX 37.75 | | |
| C7D9 | Address on File | ADA 1003.7; BTC 0.002235; DOT 10.363; LUNA 1.62; LUNC 105965.6; SHIB 3772853.4; USDC 10 | | |
| 2B44 | Address on File | BAT 0.1; BTC 0.000063; ICP 0.43; LRC 0.552; MANA 21.93; OXT 69.2; SHIB 1041085.9 | | |
| B638 | Address on File | ADA 118.5; AMP 1441.27; AVAX 1; BTC 0.247271; DOT 1.001; ETH 2.75248; SHIB 214774075.1; SOL 0.5063 | | |
| 59F2 | Address on File | ADA 7582.8; BAT 4.6; BTC 0.000525; ETH 7.434; XLM 156.5 | | |
| 2486 | Address on File | SHIB 21819452.5 | | |
| 8344 | Address on File | BTC 0.000748; SHIB 271992716.6 | | |
| 1302 | Address on File | BTC 0.000533; USDC 3.03 | | |
| 88BC | Address on File | BTC 0.000524; BTT 27336599.9; SHIB 12756881 | | |
| B98B | Address on File | VGX 5.13 | | |
| 2F2E | Address on File | DOGE 2290.7 | | |
| 957A | Address on File | DOGE 1397; ETH 0.00271 | | |
| 647A | Address on File | BTC 0.061206; BTT 472081500; DOGE 3292.8; ENJ 148.76; EOS 171.13; ETH 2.23628; MANA 339.59; SHIB 58194441; SOL 5.1416; TRX 4736.4 | | |
| C888 | Address on File | SHIB 105944062.7 | | |
| 14B7 | Address on File | AAVE 0.7118; ADA 0.8; ALGO 206.81; ATOM 4.195; AVAX 2; BTC 0.000056; ETH 0.3; LINK 1.44; LLUNA 8.185; LUNA 3.508; LUNC 11.4; SHIB 7190106.4; UNI 13.467; USDC 1457.02; VET 2554.9; VGX 30.88; XMR 0.838; XTZ 50.26 | | |
| 983E | Address on File | VGX 5.15 | | |
| 0D8E | Address on File | ETH 0.26536; LUNC 17547459.2 | | |
| A4FD | Address on File | ADA 664; ALGO 153.9; BTC 0.003119; BTT 55445400; DOT 2.504; HBAR 3514.2; LINK 4.44; SOL 7.3604; VET 14013 | | |
| 7F73 | Address on File | BTC 0.000398; HBAR 508.9; VGX 2.82 | | |
| 0396 | Address on File | ADA 22175.1; VET 428271.4; VGX 27799.92 | | |
| 5A20 | Address on File | DOT 2.019; HBAR 656; LINK 1.79; LUNA 1.139; LUNC 1.1; QTUM 4.4; SHIB 988924; XLM 139.6 | | |
| 3534 | Address on File | BTT 3202700 | | |
| 75F9 | Address on File | ADA 206.5; BTC 0.349492; DOGE 15619.5; DOT 78.48; ETH 1.52875; LINK 98.42; SOL 11.4172; VET 426.4; XRP 239.5 | | |
| 43DA | Address on File | BTC 0.000448; BTT 616250700; SHIB 28369509; STMX 8694.8; TRX 2100.6 | | |
| CAD8 | Address on File | VGX 4.02 | | |
| 2C3A | Address on File | BTC 0.000152; LLUNA 11.334; LUNA 4.858; LUNC 1059574.4; SHIB 62828789.7 | | |
| E938 | Address on File | VGX 2.65 | | |
| ABAF | Address on File | BTC 0.019169 | | |
| 0FB3 | Address on File | BTC 0.000245 | | |
| 102B | Address on File | BTT 43383000 | | |
| 9A11 | Address on File | VGX 4.33 | | |
| 3DA0 | Address on File | USDC 1034.47 | | |
| BA8D | Address on File | VGX 4.61 | | |
| 16E4 | Address on File | VGX 2.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A14E | Address on File | VGX 4.02 | | |
| 1A9A | Address on File | ADA 42.8; BTT 58709499.9 | | |
| F948 | Address on File | ADA 53.5; BTC 0.006347; DOGE 143.7; ETH 0.02847 | | |
| F6BE | Address on File | ADA 123.1; BTC 0.000429; BTT 120362100; DOGE 1031.2; ETC 24.36; LINK 10.87; SHIB 6868442.6; XVG 1943.5 | | |
| 1820 | Address on File | BTC 0.000446; DOGE 3780.4 | | |
| 9282 | Address on File | BTC 0.000457; BTT 45721900; CKB 10145.7; DOGE 4594.8; TRX 1360.8 | | |
| 0208 | Address on File | DOT 34.018 | | |
| 0588 | Address on File | VGX 5.16 | | |
| 6FCA | Address on File | BTC 0.000316 | | |
| 81AD | Address on File | ADA 0.5; USDC 1.45 | | |
| 5942 | Address on File | BTC 0.000511; DOT 0.24 | | |
| EE76 | Address on File | DOGE 1037.1 | | |
| 6F5F | Address on File | LUNA 1.854 | | |
| B304 | Address on File | SOL 1.4908; VGX 2.75 | | |
| E5E6 | Address on File | SHIB 1982233.5 | | |
| 165C | Address on File | VGX 4.29 | | |
| ED7B | Address on File | BTC 0.000539; USDC 1074.43 | | |
| 418F | Address on File | VGX 2.77 | | |
| 18B9 | Address on File | ADA 22; ALGO 225.81; APE 277.488; AUDIO 642.928; AVAX 5.81; AXS 5.20299; BTC 0.012276; CKB 3252.7; DOT 41.214; ENJ 72.25; ETH 0.0004; GALA 1345.6607; IOT 39.55; JASMY 3041.3; LLUNA 18.427; LUNA 7.898; LUNC 2704.2; MATIC 503.999; QNT 0.5; SAND 0.2944; SHIB 4586148.2; SOL 73.0369; SPELL 14944.7; USDC 5; VGX 8839.52 | | |
| EC81 | Address on File | VGX 2.75 | | |
| F8DB | Address on File | VGX 4.9 | | |
| 00E0 | Address on File | VGX 4.94 | | |
| 3F4F | Address on File | BTC 0.002996; BTT 2000100; CKB 580.5; DOGE 300.6; ETH 0.05417; LTC 0.14552; VGX 30.66 | | |
| D40F | Address on File | BTC 0.003227 | | |
| 9CF1 | Address on File | SHIB 2688533.4; XLM 216.4 | | |
| 7CF5 | Address on File | BTC 0.000163; DOGE 114.9; LLUNA 7.356; LUNA 3.153; LUNC 687781.7 | | |
| ECB0 | Address on File | BTC 0.000724; LUNA 0.263; LUNC 17170.3; SHIB 0.1 | | |
| 046F | Address on File | BTC 0.0025; ETH 0.04583 | | |
| 5792 | Address on File | BTC 0.000525; STMX 51273.9 | | |
| 8098 | Address on File | VGX 4.9 | | |
| 817B | Address on File | VGX 7.79 | | |
| DF2E | Address on File | SHIB 129752.1 | | |
| 8EDE | Address on File | ADA 9.7; ALGO 8.66; BTC 0.000528; CKB 975.5; DOGE 132.3; MATIC 10; SHIB 7012622.7; TRX 297; VGX 6.2; XVG 1182.7 | | |
| 46A5 | Address on File | BTC 0.00011 | | |
| 90AC | Address on File | ADA 526.2; ALGO 85.88; BTC 0.001371; BTT 27837700; STMX 1659.5 | | |
| 1401 | Address on File | BTC 0.014255 | | |
| A366 | Address on File | ADA 355.9; BTC 0.003678; LLUNA 5.106; LUNA 2.188; LUNC 477244.6 | | |
| 0BE4 | Address on File | VGX 2.83 | | |
| 368A | Address on File | VGX 4.02 | | |
| 29F0 | Address on File | VGX 4.97 | | |
| 705B | Address on File | VGX 4.84 | | |
| B81A | Address on File | BTC 0.000279; DOGE 49.6; ETH 0.01151 | | |
| 6D03 | Address on File | VGX 8.37 | | |
| AF36 | Address on File | BTC 0.001409; DOGE 635.9; ETH 0.01657 | | |
| D097 | Address on File | BTC 0.002385; USDC 260 | | |
| 5104 | Address on File | BTT 236853699.5; STMX 20.9; TRX 0.5; VET 8899.5; XVG 0.5 | | |
| C82D | Address on File | DOGE 19.5; SHIB 4230299.2 | | |
| 8037 | Address on File | BTC 0.000241 | | |
| 1CAB | Address on File | VGX 2.84 | | |
| B4E1 | Address on File | AVAX 10.05; BTC 0.000453; STMX 5050.2 | | |
| 403D | Address on File | BTC 0.000405; BTT 2356900; CKB 634.2; SHIB 1478743; STMX 277.2; TRX 95.2; XLM 27.1; XVG 370.8 | | |
| 89CC | Address on File | BTC 0.000205 | | |
| D722 | Address on File | BTC 0.000974 | | |
| D0A5 | Address on File | VGX 4.94 | | |
| 892B | Address on File | BTC 0.000648; SHIB 2651290.2 | | |
| 9DA8 | Address on File | BTC 0.000524; BTT 106096500; DOGE 147.7; SHIB 31195745; VET 703.4; XVG 479.6 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D7F | Address on File | BTC 0.076754; ETH 0.55149; LLUNA 7.244; LUNA 3.105; LUNC 10; MATIC 0.482; SOL 15.717 | | |
| E69E | Address on File | ADA 305; BTC 0.038989; ETH 0.11292; USDC 3022.16 | | |
| 1C8A | Address on File | BTC 0.007466 | | |
| 224A | Address on File | APE 2.186; SHIB 21677948.3 | | |
| 6753 | Address on File | BTC 0.003286 | | |
| 1E75 | Address on File | BTC 0.002794; ETH 0.03038 | | |
| B7DE | Address on File | BTC 0.000283 | | |
| DC24 | Address on File | ADA 45.3; BTC 0.000508 | | |
| BA00 | Address on File | VGX 5.13 | | |
| 7D9F | Address on File | VGX 4.75 | | |
| EE89 | Address on File | ADA 275; BCH 0.07079; BTC 0.070055; BTT 17558700; CKB 6015.3; DOGE 3736.1; DOT 22.367; ETC 4.82; ETH 0.25748; HBAR 57.6; LINK 10.28; LTC 2.84167; MANA 61.87; SHIB 22437768.4; STMX 547.3; VET 2338.5; VGX 29.51; XVG 1695.1 | | |
| 145F | Address on File | DOGE 103.3 | | |
| BA67 | Address on File | ADA 92.2; BTC 0.00232 | | |
| 7D06 | Address on File | SHIB 3589848.7 | | |
| E5FC | Address on File | VGX 4.02 | | |
| 9624 | Address on File | VGX 2.65 | | |
| CF1E | Address on File | ADA 1 | | |
| 40E6 | Address on File | BTC 0.002889; DOGE 4104.3; ETH 0.03801; SHIB 21049031.6; VGX 126.09 | | |
| BD80 | Address on File | BTC 0.002776 | | |
| 5A59 | Address on File | ADA 315; DOGE 1018.4; SHIB 9024889.9 | | |
| B5E6 | Address on File | BTC 0.139025; ETH 0.54197; LUNA 1.081; LUNC 70715.5; SOL 7.0107; USDC 86.81 | | |
| BA00 | Address on File | LUNC 2649006.6 | | |
| CBDE | Address on File | LUNC 621426.7 | | |
| B02D | Address on File | USDC 7.54 | | |
| D054 | Address on File | ADA 1105.2; BTC 0.02683; BTT 325017577.2; DGB 30193.6; DOT 61.008; ETC 11.93; ETH 0.39162; LTC 5.60251; LUNC 442280.9; MANA 287.85; SHIB 24284834.3; USDC 8466.31; VGX 1340.64 | | |
| 24E0 | Address on File | USDC 9.94 | | |
| 7B34 | Address on File | ADA 2; SHIB 51309462.4 | | |
| 02AF | Address on File | ADA 313.1; BTC 0.068698 | | |
| EB61 | Address on File | VGX 5.18 | | |
| 4C8C | Address on File | VGX 2.83 | | |
| 5B62 | Address on File | USDC 121.86 | | |
| FC3E | Address on File | BTC 0.033814; DGB 10312.6; DOGE 2813.9; SHIB 19229267.9; USDC 2.9 | | |
| 25F0 | Address on File | VGX 4.71 | | |
| 3DB1 | Address on File | ADA 721.6; SHIB 13896201.3 | | |
| 2771 | Address on File | VGX 4.22 | | |
| ACE8 | Address on File | BTC 0.000233 | | |
| 632C | Address on File | VGX 4.87 | | |
| 0E6A | Address on File | ADA 1281.6; AMP 508.83; BTC 0.012519; BTT 83558500; ETH 0.08486; MATIC 689.59; SHIB 5851375 | | |
| 9C42 | Address on File | VGX 5.17 | | |
| 479E | Address on File | BTC 0.000001 | | |
| 35F0 | Address on File | BTC 0.806953; DOT 135.169; ETH 16.08121; HBAR 13001.9; IOT 1002.84; LINK 172.14; SOL 22.9015; USDC 4.2; VET 113589; XLM 3018.8 | | |
| 2F78 | Address on File | BTC 0.000464; ETH 0.0037; SHIB 33545498.3; VGX 2157.58 | | |
| 5297 | Address on File | BTT 677300; VGX 117.8 | | |
| E04A | Address on File | VGX 2.65 | | |
| 29D1 | Address on File | ADA 14.8; BTC 0.001349; BTT 2539000; DOGE 112.1; DOT 0.569; ETH 0.0066; MANA 3.5; SHIB 335626.7 | | |
| F8D6 | Address on File | BTC 0.000238 | | |
| 62E8 | Address on File | ADA 1276.3; BTC 0.000432 | | |
| 6A12 | Address on File | ADA 37.5; BTT 26530900; VET 427.9; XLM 197.3 | | |
| D504 | Address on File | BTC 0.000422; BTT 11615300; LTC 0.2; SHIB 1753021.2; USDC 40 | | |
| 1859 | Address on File | ADA 373.6; BTC 0.000432 | | |
| 0555 | Address on File | BTC 0.00052; SHIB 20725478 | | |
| 59BE | Address on File | ADA 1; BTC 0.12604 | | |
| 3465 | Address on File | VGX 4 | | |
| 7B9F | Address on File | BTC 0.000401; SHIB 1375137.5 | | |
| 1623 | Address on File | VGX 2.65 | | |
| 0637 | Address on File | BTC 0.003612 | | |
| 53BE | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2A3 | Address on File | ADA 17.6; DOGE 358.4; DOT 1.527; ETH 0.08776; LUNA 1.553; LUNC 1.5 | | |
| 6D84 | Address on File | VGX 4.61 | | |
| 155E | Address on File | ADA 35396.9; ALGO 1414.57; BTC 1.616738; DOT 475.107; ETH 17.89913; FTM 2266.85; MATIC 9140.957; SAND 2651.1462; SOL 65.7914; VGX 697.58 | | |
| 9BD0 | Address on File | BTC 0.000508; SHIB 3673769.2 | | |
| 9406 | Address on File | ADA 0.7; ATOM 4.013; DOGE 19.6; ENJ 127.51; FTM 390.625; LLUNA 18.326; LUNA 7.854; LUNC 25.4; MATIC 315.329; SAND 48.5835; SOL 3.6494; VET 2750.4 | | |
| 826A | Address on File | BTC 0.025224; ETH 0.16773; MANA 125.96; SHIB 25167344.1; VET 4027.8 | | |
| 4DDF | Address on File | DOGE 640.2 | | |
| 36F8 | Address on File | LLUNA 11.877; LUNA 5.091; LUNC 1110267.5 | | |
| E149 | Address on File | BTC 0.00165; SHIB 1410979.9 | | |
| 7034 | Address on File | DGB 7721.9; DOGE 6588.1; ETH 0.45728 | | |
| 34AF | Address on File | ADA 657.6; LUNA 1.681; LUNC 109980.6; USDC 2044.35 | | |
| 08E0 | Address on File | VGX 2.77 | | |
| A00A | Address on File | ADA 12; ATOM 1.555; BTC 0.001616; CHZ 158.1327; DOGE 276.2; DOT 0.538; ETH 0.00758; HBAR 154.4; LINK 4; LUNA 3.105; LUNC 3; SHIB 467814.3; TRX 515.1 | | |
| C09B | Address on File | ADA 9185.9; AVAX 17.28; BTC 0.105504; BTT 280868800; DOT 150.455; ETH 0.00515; OCEAN 316.85; SRM 93.797; STMX 7882.2; UNI 35.873; USDC 5444; VGX 1844.35 | | |
| D5A7 | Address on File | ADA 330.6; BTC 0.088026; LLUNA 7.077; LUNA 3.033; LUNC 661690.5; SHIB 1665556.2; SOL 2.7381; USDC 2.95; XLM 1008.2 | | |
| 2AB7 | Address on File | ADA 112; BTT 11609600; CKB 263; DOGE 509.1; DOT 1.644; HBAR 23.4; STMX 127.4; TRX 1397.6; VET 356.4; XMR 0.066; ZRX 22.4 | | |
| ECAD | Address on File | ADA 2685.6; SUSHI 55.3648; VET 3450.4; VGX 27.32 | | |
| D9B7 | Address on File | VGX 2.82 | | |
| ED95 | Address on File | IOT 21.76; XRP 38.6 | | |
| 2179 | Address on File | BTC 0.000724; ETH 0.03853; GLM 720.82; QTUM 9.31; SHIB 1000405.9 | | |
| 1D3F | Address on File | VGX 5.21 | | |
| 0DBD | Address on File | VGX 4.87 | | |
| 2395 | Address on File | LLUNA 107.525; LUNA 46.082; LUNC 10048501.3 | | |
| 5717 | Address on File | BTC 0.000512; VET 286.9; XLM 109.5 | | |
| A8A7 | Address on File | BTC 0.001646; DOGE 56.6; ETH 0.02302 | | |
| 8907 | Address on File | VGX 2.83 | | |
| D867 | Address on File | VGX 2.78 | | |
| 968A | Address on File | ADA 7.1 | | |
| DFC5 | Address on File | ADA 1152.9; BTC 0.000943; BTT 2128086900; CKB 102610.8; DGB 4974.1; DOGE 178.1; SHIB 32976273.8; STMX 203362.3; VET 4171.3 | | |
| E475 | Address on File | SHIB 1146943.6 | | |
| 476A | Address on File | ADA 370.4; BTC 0.000056; BTT 96821100; CKB 4750; DOGE 2.8; GRT 224.83; LINK 1.86; SHIB 66988496; STMX 5050.2; XLM 1109.1; XRP 6754.6; XVG 5000 | | |
| C5B8 | Address on File | ADA 4.5; SHIB 432525.9 | | |
| 5927 | Address on File | LLUNA 4.323; LUNA 1.853; LUNC 404044.9 | | |
| B16F | Address on File | ADA 0.7 | | |
| 722F | Address on File | BTC 0.526764; ETH 40.51533; VGX 4.07 | | |
| B108 | Address on File | ADA 798.8; BCH 0.62968; BTC 0.024728; BTT 109917600; DOGE 4376; DOT 13.612; ETH 0.76721; LINK 5.05; LTC 5.62394; LUNA 0.621; LUNC 0.6; SOL 4.9766; TRX 4104.1; VET 4150; VGX 3.07 | | |
| 5626 | Address on File | BTC 0.000201 | | |
| 1A9A | Address on File | ANKR 1247.80853; BTC 0.000679; FTM 125 | | |
| 8E9E | Address on File | ETH 2.62287 | | |
| 244D | Address on File | AVAX 1.01; BCH 0.23233; BTT 3017800; CKB 331.9; DGB 111.3; DOT 1.014; EOS 3.1; ETC 1.02; STMX 143.5; UNI 1.007; VET 116; XVG 135.1 | | |
| 0935 | Address on File | BTC 0.000453; BTT 575440700; DOGE 28940.1; ETC 17.32; ETH 1.0393; LTC 5.4792; SHIB 51402127; SUSHI 186.316 | | |
| 2804 | Address on File | DOT 3.471; ETH 0.00469 | | |
| 7CA9 | Address on File | BTC 0.777306; USDT 175.03 | | |
| A84F | Address on File | SHIB 553490.4; VGX 2.76 | | |
| 346D | Address on File | VGX 4.98 | | |
| 0625 | Address on File | LUNA 0.054; LUNC 3517.9 | | |
| 9EFE | Address on File | HBAR 100.9; LINK 13.08 | | |
| 6796 | Address on File | SHIB 3264091.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2BE5 | Address on File | SHIB 124084.8; VGX 4.02 | | |
| C7A6 | Address on File | DOGE 4451.5 | | |
| 321F | Address on File | VGX 2.8 | | |
| 1E6A | Address on File | BTC 0.000734; ETH 0.00225; LUNA 0.039; LUNC 2544.1; SHIB 2301364.5; VET 6134.7 | | |
| 9CB2 | Address on File | VGX 4.94 | | |
| 5C88 | Address on File | ETC 25.02; SHIB 6367364.2; VET 1702.1; XVG 5555.5 | | |
| FBF6 | Address on File | VGX 4.69 | | |
| 7E26 | Address on File | ADA 1025; BTC 0.060238; CKB 21634.5; DOGE 23856; DOT 3.857; MANA 666.67; SHIB 32709131.8; STMX 17129.9; VET 7016.9; XVG 28227.4 | | |
| 86F5 | Address on File | SHIB 19465025.3 | | |
| 2175 | Address on File | BTC 0.001453; BTT 80486800; ETC 6.03; ICX 268.8; TRX 413.7; VET 468.4; VGX 106.3; XRP 1000 | | |
| 3419 | Address on File | VGX 2.84 | | |
| FE5B | Address on File | BTC 0.000622 | | |
| E2A2 | Address on File | DOGE 5.4 | | |
| E92E | Address on File | BTC 0.007948; VET 2927.3 | | |
| 0406 | Address on File | ETH 0.03971; SHIB 16003089.7 | | |
| 22FC | Address on File | LUNA 2.292; LUNC 149918.4 | | |
| 06CC | Address on File | BTC 0.014698; DOGE 388.7; ETH 0.14712; LLUNA 13.441; LTC 3.57463; LUNA 5.761; LUNC 6592.4; MATIC 17.352; SHIB 19506964.2; SOL 0.6767; USDC 681.65; VET 1347.9; XLM 0.8 | | |
| 83A9 | Address on File | VGX 3.99 | | |
| 4377 | Address on File | ADA 325.3; BTC 0.000448; BTT 26167400 | | |
| DE67 | Address on File | VGX 5.16 | | |
| 8A5E | Address on File | ADA 235.1; BTC 0.02207; ETH 0.573 | | |
| B8F2 | Address on File | LUNA 0.932; LUNC 60929.5 | | |
| 2038 | Address on File | VGX 4.29 | | |
| D29F | Address on File | DGB 59.4 | | |
| 9763 | Address on File | BTC 0.028345 | | |
| 09C7 | Address on File | VGX 5.26 | | |
| 918C | Address on File | VGX 4.95 | | |
| B297 | Address on File | ADA 17.3; DOT 1.439; EOS 0.22; ETH 0.00763; KNC 0.29; XTZ 0.26 | | |
| 10BB | Address on File | BTC 0.000185 | | |
| A28F | Address on File | BTC 0.000436; SHIB 152575981.5; VET 1691.2 | | |
| AB90 | Address on File | XMR 0.193 | | |
| A5FB | Address on File | ADA 0.9; ALGO 0.36; BTC 0.000429; ETH 0.00872; LLUNA 149.087 | | |
| 1C63 | Address on File | BTT 2047000; DOGE 856.9 | | |
| 6F03 | Address on File | BTC 0.000676 | | |
| 1CF4 | Address on File | ADA 249.8; ALGO 65.61; BTT 288027500; CKB 3000; ENJ 82.56; LINK 16.31; MANA 40; TRX 1549.7; VET 2604.8; WAVES 3.315 | | |
| B095 | Address on File | VGX 5.16 | | |
| 5B80 | Address on File | ETH 0.00000002227711128 | | |
| A724 | Address on File | DOGE 1085.9 | | |
| 4608 | Address on File | SHIB 1235294.1 | | |
| 774F | Address on File | STMX 3759.2 | | |
| 010D | Address on File | BTC 0.000557; DOGE 13621.6 | | |
| BB35 | Address on File | VGX 4.59 | | |
| 3659 | Address on File | BTC 0.000794; ETH 0.12328 | | |
| 74D6 | Address on File | ADA 0.5; BTT 500; DOGE 0.1; ETH 0.00575; LINK 0.1; LTC 0.00163; STMX 0.7; VET 0.6; VGX 0.16; XRP 82.5 | | |
| 3EA3 | Address on File | ADA 1146.6; BTC 0.000522 | | |
| B3CD | Address on File | BTC 0.000833; MATIC 106.195 | | |
| AF53 | Address on File | ADA 495.7; BTC 0.001581; ETH 3.4058; MATIC 369.494; SKL 431.1 | | |
| 2F34 | Address on File | BTC 0.000055; KNC 0.2 | | |
| 5FBE | Address on File | ADA 15.1; BTC 0.000507; DOGE 141.1; ETC 1; ETH 0.00932; SHIB 458645.4 | | |
| 6389 | Address on File | SHIB 3687724.4 | | |
| B769 | Address on File | BTC 0.002412; DOGE 300.2; ETH 0.04955; SHIB 2372479.2 | | |
| 5FC8 | Address on File | VGX 2.75 | | |
| 09CE | Address on File | XVG 1261.5 | | |
| C288 | Address on File | SHIB 205953.3 | | |
| 37D0 | Address on File | BTC 0.010908; ETH 0.12222 | | |
| 479E | Address on File | DOGE 1994.3 | | |
| CD90 | Address on File | BAT 46.4; DOGE 127.4; ZEC 0.064 | | |
| F6A4 | Address on File | VGX 2.82 | | |
| 5745 | Address on File | ADA 211.3; DOGE 1609.6; LINK 13.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB38 | Address on File | ADA 1666.5; BTT 1528807600; DGB 10515.4; DOT 89.123; HBAR 927.8; STMX 10861.7; VET 14231 | | |
| 788A | Address on File | BTC 0.005214; ETC 3.18; ETH 0.15332; LTC 1.16703; USDC 879.46; VET 904.1; XLM 139.7 | | |
| 872C | Address on File | CKB 325227.2; ETH 5.68576 | | |
| AC24 | Address on File | VGX 4.03 | | |
| BEAB | Address on File | ADA 168.9; BTC 0.00367; SHIB 291163.1 | | |
| E4DE | Address on File | AVAX 27.44; BTC 0.000536 | | |
| DB90 | Address on File | BTC 0.000421; DOT 0.002 | | |
| 5ED7 | Address on File | VGX 4.75 | | |
| 0169 | Address on File | SHIB 352236.7 | | |
| C073 | Address on File | ADA 128.5; BTC 0.000581; BTT 14714200 | | |
| AE0A | Address on File | LLUNA 70.259; LUNA 30.111; LUNC 0.1; USDC 17.71 | | |
| 322A | Address on File | BTC 0.000571; STMX 5102.3 | | |
| 1F65 | Address on File | BTC 0.001772; ETH 0.03344; USDC 189.48 | | |
| 7DED | Address on File | BTC 0.008034; LLUNA 363.027 | | |
| 514E | Address on File | VGX 5.11 | | |
| 58B1 | Address on File | BCH 0.71064; BTT 75314800; DOGE 1718.7; ETH 0.43382; OXT 46.6; SHIB 1782607.7; STMX 18128.2; TRX 3000; VET 2000 | | |
| F93E | Address on File | ADA 121.8 | | |
| DC50 | Address on File | BTC 0.00501; XMR 0.073; ZEC 0.019 | | |
| 3213 | Address on File | BTC 0.000048; LUNC 80.8 | | |
| 2592 | Address on File | LUNC 63.3; VGX 0.89 | | |
| 5923 | Address on File | ADA 36.8; DOGE 163.3; TRX 293.2; VET 503.4 | | |
| DDDE | Address on File | ETH 0.01129 | | |
| A172 | Address on File | BTC 0.0006; MANA 7.65; SHIB 1289767.4 | | |
| 4B4F | Address on File | VGX 4.98 | | |
| 4972 | Address on File | VGX 4.29 | | |
| 9D76 | Address on File | SHIB 16686051.3 | | |
| 6E09 | Address on File | VGX 4.61 | | |
| A9B1 | Address on File | ADA 450.9; BAT 235; BTC 0.00581; CKB 10000; DOGE 160; EOS 20; ETC 20.32; ETH 0.47964; GLM 38.22; KNC 3.27; ONT 32; STMX 438.7; VET 940 | | |
| 0DBD | Address on File | BTC 0.002069 | | |
| 7E1A | Address on File | ADA 11.6; KNC 0.21; MANA 1.88; VGX 4.94 | | |
| 73EC | Address on File | ADA 4194.3; APE 31.52; BTC 0.056217; BTT 1808135391.9; DOGE 14217.9; HBAR 5000; LLUNA 11.859; LUNA 5.083; LUNC 1520376.5; SAND 105.0823; SHIB 1083703320.9; SPELL 35284.2; STMX 202851.5; VET 20000; VGX 691.8; XVG 4887.7 | | |
| 9DB3 | Address on File | ADA 417.6; BTC 0.012052; DOGE 1475.6; GALA 709.2359; SHIB 14934289.1 | | |
| 6898 | Address on File | VGX 4.27 | | |
| 0EAA | Address on File | AAVE 2.3095; ADA 5751.7; APE 23.521; BTC 0.000037; DOGE 8446.1; DOT 21.071; ETH 1.93572; GALA 376.7295; KAVA 108.678; KNC 356.71; KSM 3.01; LLUNA 18.792; LUNA 8.054; LUNC 1756898.1; SHIB 154481442.7; SOL 7.0284; VGX 5014.61 | | |
| 1FE4 | Address on File | BTC 0.076138; MATIC 413.322; VGX 571.06 | | |
| FEA4 | Address on File | AMP 2039.7; AVAX 8.27; BTC 0.094041; CHZ 375.803; CKB 5316.9; DOGE 515.5; ETH 0.5082; SAND 293.7846; SHIB 3152585.1; SOL 3.395; STMX 5059.4; TRX 1243.7; USDC 6.33; VGX 547.54 | | |
| C021 | Address on File | ADA 1.4; ATOM 208.572; BTC 0.000166; DOT 2319.223; ETH 0.0055; LINK 0.06; LLUNA 152.978; LTC 0.00357; LUNA 65.562; LUNC 211.9; MATIC 5968.558; VET 20560.4; XTZ 361.4 | | |
| 3A58 | Address on File | BTC 0.004468; ETH 0.01203 | | |
| 21CA | Address on File | ADA 316.4; ALGO 203.18; APE 14.801; BTC 0.013996; MATIC 101.308 | | |
| AC08 | Address on File | ADA 13.4; BTC 0.001599; DOT 0.591; ETH 0.01192 | | |
| 57D6 | Address on File | BTC 0.024081; DOT 23.808; ETH 0.76648; MATIC 197.995; USDC 3173.89 | | |
| 843A | Address on File | BTC 0.01704; DOGE 1032.2; ETH 0.46696; SHIB 10917030.5; VGX 90.2 | | |
| FEAE | Address on File | AVAX 10.09; BTC 0.000152; DOT 7.961; ETH 17.75432; GRT 1077.13; USDC 5270.08; VGX 2246.62 | | |
| A569 | Address on File | BTC 0.000676; LUNC 84396.2; VGX 10.83 | | |
| B26E | Address on File | BTC 0.000446; DOGE 1680.8; LUNC 7; MANA 86.93; VET 2230.8 | | |
| 7FC3 | Address on File | BTC 0.000436; DOGE 122.2; VET 229.1 | | |
| 6EC0 | Address on File | BTT 10623400; DGB 228.7; DOGE 54.9; SHIB 1345895; SPELL 7356.9; STMX 512.2; TRX 116; XLM 20.2 | | |
| 0958 | Address on File | SHIB 787608.2 | | |
| B149 | Address on File | AVAX 31.8; BTC 0.000543 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 65BA | Address on File | BTC 0.164827; ETH 2.53217 | | |
| 681E | Address on File | BTC 0.000418 | | |
| 1376 | Address on File | BTC 0.006519; ETH 0.09451; USDC 31769.95; VGX 105.84 | | |
| 3791 | Address on File | SHIB 10975059.9 | | |
| 2E75 | Address on File | ZEC 0.001 | | |
| 55C3 | Address on File | BTC 0.000256 | | |
| 246A | Address on File | VGX 4.01 | | |
| 402B | Address on File | ADA 859 | | |
| B863 | Address on File | ADA 4.7; DOT 25.488; ETH 0.0022; HBAR 355.4; MATIC 133.712; SOL 4.0204 | | |
| 9102 | Address on File | BTC 0.001134; DOT 115.228; USDC 25190.57; VGX 646.3 | | |
| C42E | Address on File | ADA 1033.9; BTC 0.046603; BTT 27023000; CHZ 96.3721; LINK 27.91; LUNA 0.418; LUNC 27459.8; MATIC 41.104; TRX 431.4; VET 8792.9 | | |
| 93F7 | Address on File | ADA 103.6 | | |
| F11E | Address on File | VGX 4.69 | | |
| 5AE7 | Address on File | VGX 2.78 | | |
| 3188 | Address on File | BTC 0.000447; BTT 105356900; DOT 176.016; SHIB 11207970.1; TRX 7271.6 | | |
| 5788 | Address on File | VGX 8.38 | | |
| 47F3 | Address on File | BTC 0.000164; USDC 1045.08 | | |
| 041B | Address on File | VGX 5.16 | | |
| FC98 | Address on File | ADA 21.1 | | |
| DEF2 | Address on File | BTC 0.002441; SOL 0.1958 | | |
| 2A99 | Address on File | ADA 417.8; ALGO 1822.79; AVAX 54.19; LLUNA 2.94; LTC 9.32506; LUNA 1.26; LUNC 274811; MANA 1022.47; MATIC 1094.428; SOL 96.6883; USDC 100.75 | | |
| 1942 | Address on File | SHIB 15168263.5 | | |
| 4D9A | Address on File | BTC 0.00052; SHIB 1902014 | | |
| 9A67 | Address on File | BTC 0.000457; BTT 917843679.8; GALA 1282.0512; LUNA 1.799; LUNC 117692.5; SHIB 67479707 | | |
| 490F | Address on File | BAT 0.4; BTC 0.000033; SHIB 300412532.2; VGX 0.32 | | |
| FF0C | Address on File | BTC 0.000935; SHIB 15319011.7 | | |
| 99AC | Address on File | BTT 35186800; ETC 1.52; VET 425.1 | | |
| 751E | Address on File | SHIB 3377237.4 | | |
| 8943 | Address on File | ADA 377; DOGE 817.1; SHIB 17560166 | | |
| 14B7 | Address on File | MANA 1.55; SHIB 30730068.3 | | |
| 97C4 | Address on File | BTT 342406742.8; SHIB 130633710.1; USDT 0.59 | | |
| 7C25 | Address on File | BTC 0.000652; BTT 257119600; SHIB 8841732.9 | | |
| 916E | Address on File | BTT 2700000 | | |
| 04B4 | Address on File | BTC 0.000592; BTT 91757100; SHIB 11560693.6; VET 3237.9 | | |
| 082E | Address on File | ADA 39.8; BTC 0.002353; ETH 0.01541; SHIB 2362948.9; SOL 0.3408 | | |
| 06AB | Address on File | SHIB 2393037.1 | | |
| B0A3 | Address on File | DOGE 4498.6 | | |
| 9DC4 | Address on File | BTT 26340400; DOGE 1641.3 | | |
| 5F9E | Address on File | BTC 0.000593; BTT 845561300; DOGE 4204.6; SHIB 8174386.9; STMX 66625.2; VET 9573.4 | | |
| 1427 | Address on File | VGX 5.16 | | |
| 6565 | Address on File | VGX 2.82 | | |
| 4A38 | Address on File | ADA 42.5; BTT 599638400; CKB 7838; DOGE 703.8; HBAR 806.5; TRX 1424.9 | | |
| 7365 | Address on File | SHIB 6755247.7 | | |
| 67F4 | Address on File | BTC 0.000432; BTT 12557400; DOGE 185.9; MANA 20.85; OCEAN 26.14; SAND 12.5574; SHIB 542446.4 | | |
| E499 | Address on File | BTC 0.001152; DGB 2020.4; DOT 3.104; HBAR 208.1; STMX 1026.6; TRX 1088.1; VGX 70.21 | | |
| 154E | Address on File | VGX 4.75 | | |
| 3A6D | Address on File | VGX 2.75 | | |
| 4E8D | Address on File | ADA 44.7; BTC 0.000607; HBAR 12515; LLUNA 24.121; LUNC 33.4; USDC 15872.73 | | |
| 4D27 | Address on File | BTT 5050505; VGX 6.62 | | |
| 22CA | Address on File | LINK 1.12 | | |
| 102A | Address on File | BTC 0.000456; BTT 26234400 | | |
| 5C36 | Address on File | BTT 58922000; SHIB 10198531.4; TRX 4667.4 | | |
| EB32 | Address on File | BTT 3599600; VET 120.1; XVG 221.7 | | |
| 6032 | Address on File | BTC 0.000452; BTT 12244300 | | |
| 9C21 | Address on File | ADA 173; BTC 0.001571; BTT 2150795300; LLUNA 48.719; LUNA 20.88; LUNC 4555290.4; SHIB 126062211.1 | | |
| 921A | Address on File | CKB 0.8; DGB 0.2; DOGE 2.9; EOS 8.77; HBAR 34.6; IOT 25; SAND 187.7755 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2FC9 | Address on File | BTC 0.000819; LLUNA 7.866; LUNA 3.372; LUNC 734920.9; SHIB 8932935.4 | | |
| 6E1B | Address on File | BTC 0.000936 | | |
| 0960 | Address on File | BTC 0.000433; BTT 24489700; ETH 0.06313; LLUNA 4.673; LUNA 2.003; LUNC 436737.1; SHIB 50655152.9 | | |
| 8D5D | Address on File | ADA 1029.4; DOGE 804.6; GALA 1476.9448; SHIB 206676541.3 | | |
| 84D8 | Address on File | SHIB 158102.7 | | |
| 355A | Address on File | DOGE 350.8 | | |
| 3A57 | Address on File | BTC 0.000615; SHIB 40582308.7 | | |
| D307 | Address on File | BTC 0.000577; SHIB 109831353.3 | | |
| 33CE | Address on File | VGX 2.75 | | |
| AC75 | Address on File | VGX 5.15 | | |
| 09CD | Address on File | SHIB 3498950.3; VGX 2.76 | | |
| 05CC | Address on File | BTC 0.000532; BTT 19189510.5; SHIB 13295561.1 | | |
| EABE | Address on File | ADA 177; BTC 0.000432; BTT 71755300; DOT 22.663 | | |
| 1827 | Address on File | DOGE 412.8; ETH 0.03574; GALA 334.1381; MATIC 22.192; SHIB 1446678.3 | | |
| 1583 | Address on File | BTC 0.001023; SHIB 2494387.6 | | |
| 2CB0 | Address on File | BTT 15877900; DOGE 679.8 | | |
| 9F8F | Address on File | SHIB 27990811.6 | | |
| 83AB | Address on File | BTC 0.029679; ETH 0.46354; LTC 1.00063 | | |
| 211F | Address on File | BTC 0.016658 | | |
| 5617 | Address on File | LLUNA 34.765; LUNA 14.899; LUNC 13060623.1 | | |
| E476 | Address on File | BTC 0.001023; SHIB 1640958.3 | | |
| 631E | Address on File | AMP 381.9; BTT 16405057.8; CHZ 61.8563; CKB 1601.1; DGB 509.9; DOGE 54.5; HBAR 36.9; LUNA 1.807; LUNC 118209.1; ONT 27.01; OXT 24.5; SHIB 22737525.3; SKL 81.07; STMX 1076.4; TRX 120.4; TUSD 9.98; VET 108.1; XLM 35.6; XVG 927.8 | | |
| 14FF | Address on File | BTC 0.000448; BTT 61662200; CKB 1411.4; SHIB 3063725.4 | | |
| 5247 | Address on File | BTT 511672948 | | |
| 6DAD | Address on File | VGX 8.37 | | |
| 2213 | Address on File | BTT 38118800 | | |
| E588 | Address on File | SHIB 1577679.9 | | |
| A009 | Address on File | BTC 0.001612; DOGE 1687.6; STMX 3562.1; TRX 6000 | | |
| AEE2 | Address on File | VGX 2.75 | | |
| D54B | Address on File | DOGE 957.4; SHIB 7302320.8; SOL 0.4961; SUSHI 8.0082; VET 1043.2 | | |
| B571 | Address on File | BTT 16917700 | | |
| 6F26 | Address on File | DOGE 181.9 | | |
| 4796 | Address on File | DOGE 86.7; VET 94 | | |
| 6390 | Address on File | BTC 0.000483; VET 11626.3 | | |
| CF7E | Address on File | ADA 15.5; BTC 0.000237; VGX 342.22 | | |
| 0247 | Address on File | DOGE 3889.3; ETH 0.0271 | | |
| AD95 | Address on File | SHIB 6930124.1 | | |
| 4A12 | Address on File | DOGE 735.6; SHIB 4071661.2 | | |
| 3A47 | Address on File | LLUNA 11.155; LUNA 4.781; LUNC 15.5 | | |
| 944B | Address on File | ADA 358.9; BTT 126981900; XVG 2690.1 | | |
| 86F7 | Address on File | BTC 0.00908; USDC 94.02; VGX 920.85 | | |
| 1BF4 | Address on File | MANA 34.46 | | |
| 0532 | Address on File | BTT 31784151.3; CKB 10172; DGB 4412.1; ENJ 156.17; GALA 511.9453; HBAR 5521.2; STMX 6100.7; VGX 245.5; XVG 4971.1 | | |
| 011E | Address on File | BTC 0.002774; USDC 1004.5 | | |
| 7C06 | Address on File | LLUNA 6.307; LUNC 589651.2; SHIB 21696019.9; VGX 91.38 | | |
| E209 | Address on File | BTC 0.00041; SHIB 49304063; TRX 1008.8 | | |
| 6EB2 | Address on File | BTC 0.006841 | | |
| 21C9 | Address on File | BTT 41643900; UNI 4.906 | | |
| 4544 | Address on File | VGX 4.58 | | |
| 5292 | Address on File | SHIB 160823.4 | | |
| A41B | Address on File | BTC 0.000433; BTT 17416400; DOGE 219.2 | | |
| 4EDD | Address on File | BTT 278803500; SHIB 72925713.7 | | |
| B317 | Address on File | BTC 0.352555; ETH 2.34018; LTC 13.7385; USDC 26.9; VGX 7692.69 | | |
| 583E | Address on File | FIL 1.06; OCEAN 709.09; VGX 26.12 | | |
| 1933 | Address on File | VGX 9036.79 | | |
| CED4 | Address on File | ADA 1.3; ALGO 13485.83; AVAX 31.98; BTC 1.221702; CKB 87241.4; DOGE 13.7; DOT 577.184; ETH 9.13173; JASMY 135658; KNC 0.24; LLUNA 413.296; LUNA 177.128; LUNC 286.6; MATIC 6969.23; SHIB 17034443.6; SOL 30.1567; STMX 86645.4; USDC 403228.03; VGX 327091.7 | | |
| A073 | Address on File | HBAR 26137.6; STMX 71790.4; VGX 43077.24 | | |
| 5E21 | Address on File | HBAR 40494.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D8C5 | Address on File | LLUNA 3.307; LUNA 1.418; LUNC 309174.3 | | |
| F392 | Address on File | DOGE 6104; EOS 0.17; MANA 0.02; SHIB 54735357.2 | | |
| 8164 | Address on File | VGX 2.84 | | |
| 261C | Address on File | VGX 4.59 | | |
| 2547 | Address on File | ADA 1493; ATOM 23.233; BTC 0.14402; DOT 12.037; ETH 2.48283; HBAR 1400.1; SOL 5.5728; SRM 63.66; UNI 16.658 | | |
| C5E1 | Address on File | DOGE 405.3 | | |
| 9E42 | Address on File | VGX 4.66 | | |
| C744 | Address on File | BTC 0.00021 | | |
| 7310 | Address on File | MANA 150.47; VET 2410.5 | | |
| 0A6D | Address on File | ADA 2639.1; AVAX 8.32; BTC 0.002977; DOT 22.77; MANA 10.97; MATIC 407.697; USDC 1088.8; VGX 158.86 | | |
| EC46 | Address on File | BTC 0.005641; ETH 0.08219; SHIB 2538715.4 | | |
| F084 | Address on File | DOT 21.67 | | |
| 17A6 | Address on File | ADA 1.1; AVAX 0.01; BTC 0.000163; DOT 0.343; FTM 7255.687; LINK 0.16; LLUNA 89.345; SOL 0.1074 | | |
| 52BA | Address on File | VGX 4.56 | | |
| 85D3 | Address on File | BTC 0.006607; ETH 1.03505 | | |
| A763 | Address on File | ADA 3.1; BTC 0.000522; LINK 0.03 | | |
| 1D88 | Address on File | VGX 4.99 | | |
| A63C | Address on File | BTC 0.002854; VGX 21.06 | | |
| EA3A | Address on File | ADA 171.5; ALGO 10; BTT 36477100; DOT 2.777; LINK 2; MANA 55; UNI 5; VET 2178.6 | | |
| 7F58 | Address on File | ADA 127.6; ETH 0.07297; LUNA 0.905; LUNC 59206.8 | | |
| 8B08 | Address on File | VGX 4.89 | | |
| D487 | Address on File | VGX 4.29 | | |
| C788 | Address on File | ADA 267.2; ETH 0.49279 | | |
| 34D9 | Address on File | ETH 26.44433 | | |
| 52F5 | Address on File | BTC 0.000415; BTT 17270300; CKB 2713.2; DGB 379.6; ETH 0.02841; STMX 799.7; VET 239.4; XVG 500 | | |
| AD84 | Address on File | AAVE 2.2196; ADA 178.3; AVAX 4.68; DGB 2545.4; LINK 10.72; MANA 92.17; OCEAN 61.35; SAND 12.5437; SOL 2.2023; UNI 10.528 | | |
| C260 | Address on File | SHIB 18314705.3 | | |
| 6007 | Address on File | ADA 4287.3; BTC 0.000493; DGB 60980.6; DOT 115.521; HBAR 8925.3 | | |
| 6EBE | Address on File | BTC 0.054731; DOGE 2168.6; ETC 4.98 | | |
| 78E8 | Address on File | BTC 0.002435; CHZ 251.6166; LINK 10.99 | | |
| 05A8 | Address on File | ADA 9.6; BTC 0.101653; DOT 66.586; ENJ 599.17; ETH 0.09352; FIL 23.29; LUNA 0.521; LUNC 34065.3; MATIC 244.182; OCEAN 761.8; SOL 45.4153; VGX 4298 | | |
| 8BE7 | Address on File | BTC 0.00051; SHIB 1370614 | | |
| 229C | Address on File | DOGE 246.2; TRX 577.8 | | |
| 3703 | Address on File | LUNC 2136.1; VGX 17002.54 | | |
| 1005 | Address on File | ADA 3992.8; BTC 0.212813; COMP 1.02463; DOT 108.621; EGLD 5.8516; ETH 1.06306; LINK 34.94; LTC 2.13408; MATIC 3317.793; UNI 21.374; USDC 2110.2; VET 56862.7; VGX 683.24 | | |
| 0C13 | Address on File | BTC 0.000441; VET 668.4 | | |
| 9792 | Address on File | ADA 500; BTC 0.040678; DOT 20.736; ETH 0.5901; MATIC 0.588; SOL 6.9281; VET 1701.4 | | |
| 63B0 | Address on File | VGX 4.57 | | |
| 31AF | Address on File | VGX 4.59 | | |
| 49C8 | Address on File | ADA 511.8; BTC 0.185111; CHZ 824.3452; DOGE 2131.9; DOT 35.03; ETH 0.07135; SHIB 4793312.5; SOL 3.9682 | | |
| 2854 | Address on File | ADA 30.6; BTC 0.001461; DOT 157.503; ETH 0.01237; GRT 2.47; LINK 181.24; LLUNA 9.541; LUNA 4.089; LUNC 892005.5; MATIC 3.759; OCEAN 5044.14; USDC 30; VGX 11656.48 | | |
| F9E4 | Address on File | VGX 5014.99 | | |
| 00A9 | Address on File | BTC 0.000299 | | |
| 248A | Address on File | LLUNA 6.016 | | |
| DC11 | Address on File | ADA 1110.4; BTC 0.000061; BTT 150240400; DOT 116.809; VGX 269.71; XLM 1.5 | | |
| BDE2 | Address on File | ADA 2842.4; BTC 0.000543; BTT 263541200 | | |
| 6228 | Address on File | DOGE 962.4 | | |
| 849D | Address on File | ADA 17353.5; BCH 0.21498; BTC 0.001889; DASH 10.419; DOT 515.574; ETH 0.04243; LINK 525.38; LLUNA 21.812; LUNA 9.348; LUNC 2038764.6; MATIC 1129.757; VET 48717.7; VGX 13795.72 | | |
| C323 | Address on File | BTC 0.044308 | | |
| D3F7 | Address on File | BTT 16683000; VET 327.6 | | |
| ACEF | Address on File | SHIB 98915982.5 | | |
| 2A9C | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F978 | Address on File | VGX 2.77 | | |
| FC46 | Address on File | ADA 1471; BCH 4.80752; BTC 0.002443; BTT 97742800; DGB 9876.5; DOGE 2189.1; ETH 4.97982; LINK 100.98; LLUNA 19.311; LTC 5.9166; LUNA 8.277; LUNC 1805420.7; TRX 7378; XLM 3003.4; XMR 7.386; ZEC 3.652 | | |
| E8F2 | Address on File | TRX 37.5; XLM 9.8 | | |
| B22E | Address on File | ETH 0.00745 | | |
| 1F3D | Address on File | HBAR 1213.5 | | |
| DF77 | Address on File | SHIB 203832 | | |
| 7B6E | Address on File | AAVE 0.3874; AVAX 2.32; CKB 1157.2; GALA 297.152; HBAR 787.4; LINK 10.24; LUNA 0.055; LUNC 3587; SHIB 10506014.3; VGX 0.01; XRP 1431.1 | | |
| 574E | Address on File | BTC 0.017063; LINK 19.74; XLM 2788.3; XRP 510.9 | | |
| 380B | Address on File | DOGE 368 | | |
| 3C17 | Address on File | DOGE 5153.7 | | |
| 7A9F | Address on File | VGX 5.18 | | |
| B293 | Address on File | BTC 0.000229 | | |
| 8C26 | Address on File | VGX 5.17 | | |
| A71B | Address on File | BTC 0.000447; BTT 6964199.9; DOGE 77.6 | | |
| 804A | Address on File | ADA 1.3; BTC 0.000028; ETH 1.55348; USDC 2.66; VGX 6116.58 | | |
| 29E2 | Address on File | BTC 0.000502; SHIB 19255470.3 | | |
| 4912 | Address on File | LLUNA 6.945; LUNA 2.977; LUNC 649360.7 | | |
| 1DD2 | Address on File | BTC 0.003374; DOT 3.266; MATIC 75.221 | | |
| 3816 | Address on File | BTC 0.027679; CKB 30119.5; VGX 2432.44 | | |
| DE58 | Address on File | VGX 2.88 | | |
| 8ABF | Address on File | BTC 0.00295; ETH 0.00231; SHIB 139958 | | |
| 567D | Address on File | SAND 30.2247 | | |
| 8DA1 | Address on File | ADA 305.7; BTC 0.0079; DOGE 1246; ETH 0.12925; MATIC 278.747; SHIB 21624104 | | |
| D0A8 | Address on File | BTC 0.02317; ETH 0.17557; SHIB 2710720.8 | | |
| B3B5 | Address on File | BTC 0.001582; MATIC 10.866; SHIB 538434.9; SOL 0.0812 | | |
| 87E6 | Address on File | VGX 4.93 | | |
| 5BE5 | Address on File | BTC 0.012536 | | |
| 2E9F | Address on File | VGX 2.76 | | |
| 883C | Address on File | BTT 3748000; DOGE 437.1; SHIB 356760.6; STMX 484.9 | | |
| B3E5 | Address on File | BTC 0.098736; USDC 1017.84 | | |
| F458 | Address on File | BTC 0.059373; USDC 66.74; VGX 5.83 | | |
| 55AB | Address on File | SHIB 177236.8 | | |
| 9F8C | Address on File | LUNC 415.2 | | |
| 3C6B | Address on File | ADA 1.3; APE 421.49; AVAX 105.54; BTC 0.38039; DOT 341.428; EGLD 34.9299; FTM 1040.643; GALA 4509.3795; LLUNA 573.083; MATIC 941.567; SOL 148.0442; USDC 2.91; VGX 208.41 | | |
| E708 | Address on File | ADA 1961.6; BTC 0.113111; DOT 31.48; FTM 460.956; SOL 5.1284 | | |
| 9453 | Address on File | USDC 9.09 | | |
| 7286 | Address on File | ADA 0.7; VGX 0.62 | | |
| 1991 | Address on File | DOGE 5859.3 | | |
| 62CF | Address on File | BTC 0.008573; BTT 3186900; DOGE 1246.7; ETH 0.05394 | | |
| F1DC | Address on File | SHIB 343.4; XLM 0.3 | | |
| 7A52 | Address on File | BTC 0.008731; HBAR 473.1 | | |
| 1D1B | Address on File | ADA 1541 | | |
| 7C3C | Address on File | ADA 51.5; BTC 0.001194; ETH 0.04078 | | |
| 192F | Address on File | BTC 0.000581; DOGE 994.8; ETH 0.06631 | | |
| A293 | Address on File | ADA 131.5; BTC 0.00235; DOGE 126.2; OCEAN 181; SHIB 22842.6; SOL 3.0194; USDC 10261.63; VGX 138.02 | | |
| 456E | Address on File | VGX 4.03 | | |
| 32D1 | Address on File | ADA 2204.3; BTC 0.017205; DOT 75.739; SHIB 2455688; USDC 115.1; XRP 2355.9 | | |
| 24E0 | Address on File | BTC 0.051729; ETH 0.20825; USDC 1612.24 | | |
| A39C | Address on File | BTC 0.003245; DOT 4.301; GALA 158.9759; MATIC 42.302; SAND 21.3759; SHIB 1559575.7; SOL 1.0229 | | |
| CD1D | Address on File | DGB 27845 | | |
| 22A4 | Address on File | BTT 360400; SHIB 7314662.1; VET 0.1 | | |
| D3C1 | Address on File | ADA 1082.5; ALGO 1409.83; BTC 0.00059; BTT 25209800; COMP 4.16437; DOT 20.777; ETH 13.09076; FTM 305.948; GALA 2781.9095; ICP 42.27; IOT 321.18; LLUNA 13.725; LUNA 5.883; LUNC 1282540.6; MANA 43.35; MATIC 416.428; SHIB 134029429.5; SOL 15.5602; TRX 1468.3; VGX 570.09; XLM 3476.4; ZRX 1087.9 | | |
| B1A2 | Address on File | USDC 152.4 | | |
| 6F66 | Address on File | BTC 0.000207; ETH 0.00265; USDC 1.12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F417 | Address on File | BTC 0.00059; ETH 12.14664; GRT 1006.16; USDC 2.37 | | |
| F7BA | Address on File | ADA 360.4; BTC 0.014594; ETH 0.37562; SHIB 175924459.9 | | |
| B75D | Address on File | BTC 0.00165; LTC 0.51719 | | |
| FF58 | Address on File | ADA 62.2; BTC 0.000449; BTT 69360500; LTC 1.52158 | | |
| BEB7 | Address on File | BTC 0.00041; BTT 2741900; SHIB 53132382.3 | | |
| 677B | Address on File | BTC 0.000399; SHIB 81471956 | | |
| F84E | Address on File | BTC 0.001195; BTT 85495067.5; SHIB 356200277.6 | | |
| DCCE | Address on File | ADA 11.8; BTC 0.000514; LLUNA 19.84; LTC 0.01601; LUNA 8.503; LUNC 3141919.7; SHIB 598425696.4; VGX 1239.57 | | |
| A6FD | Address on File | BTC 0.000404; SHIB 104388437.7 | | |
| 05BF | Address on File | APE 0.303; BTC 0.00088; LLUNA 24.267; LUNA 10.4; LUNC 2268985.3; SHIB 850748068.1; VGX 1571.83 | | |
| 5A93 | Address on File | BTC 0.00041; LLUNA 10.864; LUNA 4.656; LUNC 3237587.3; SHIB 2758169625; SPELL 68463.1 | | |
| 82BD | Address on File | SHIB 59216127.1 | | |
| 8016 | Address on File | BTC 0.000647; BTT 152025286.3; SHIB 31222173.9 | | |
| 42D8 | Address on File | ADA 2059.1; APE 512.286; BTC 0.000719; BTT 1000000000; DOGE 20193; GRT 5013.64; KAVA 591.568; LLUNA 72.284; LTC 0.0269; LUNA 30.979; LUNC 22236950.3; SHIB 2222358241.9; SPELL 303525.2; VGX 8224.45 | | |
| DEC4 | Address on File | ADA 104.3; DOGE 202.7; LLUNA 5.722; LUNA 2.453; LUNC 534677.6; SHIB 185669205.5 | | |
| 0E48 | Address on File | BTC 0.00041; SHIB 45179836.9; VET 426.7 | | |
| E596 | Address on File | ADA 1225.4; ATOM 48.436; BTC 0.075905; BTT 159562700; DOT 86.764; EGLD 0.734; EOS 89.25; ETH 0.00411; GRT 394.36; IOT 143.77; LINK 32.63; MANA 1524.59; MATIC 212.137; SHIB 15117836.8; SOL 1.0832; TRX 3893.3; UNI 21.503; USDC 9073.35; VET 1490.3; VGX 1216.09; XLM 2959.2 | | |
| 0108 | Address on File | BTC 0.000103; USDC 10640.21 | | |
| F829 | Address on File | SHIB 15345586.7 | | |
| 961C | Address on File | BTT 119983100; SHIB 31190993.7 | | |
| 45F1 | Address on File | UNI 9.403 | | |
| F3B2 | Address on File | ADA 1098.7 | | |
| 0252 | Address on File | ADA 191.6; ETH 0.14717; MATIC 97.359; SHIB 25750560.1 | | |
| 448D | Address on File | SHIB 340367.5 | | |
| 6D1F | Address on File | BTC 0.000955; LINK 0.43 | | |
| D15A | Address on File | VGX 2.78 | | |
| 0C89 | Address on File | BTC 0.001127; LINK 6.06 | | |
| 13FC | Address on File | ADA 35; BTC 0.002897; DOGE 193.7; VET 126.1 | | |
| 2323 | Address on File | BTC 0.000256 | | |
| F91C | Address on File | BTC 0.003302; SHIB 727650.7 | | |
| 45EE | Address on File | ADA 392.3; DOGE 9319.5 | | |
| 9DBA | Address on File | SHIB 2982640.3 | | |
| 39EF | Address on File | ADA 760.6; BCH 1.02188; BTC 0.000499; DOGE 2096.3; DOT 65.674; ETH 2.03379; LTC 5.26168; SHIB 10741138.5; XLM 773.9 | | |
| 0FB9 | Address on File | AMP 1503.24; BTC 0.000577; BTT 5499100; DGB 66.4; DOGE 303.5; MANA 7.22; SHIB 11217677.6; STMX 199.2; XVG 1655.6 | | |
| 9E9F | Address on File | VGX 8.38 | | |
| 5F29 | Address on File | BTC 0.001025; DOGE 209.4 | | |
| E246 | Address on File | SHIB 721084.5 | | |
| DC1F | Address on File | VGX 4.93 | | |
| 5E5D | Address on File | VGX 2.75 | | |
| A30E | Address on File | BTC 0.002279 | | |
| 9926 | Address on File | BTC 0.000526; SHIB 3566333.8 | | |
| F4C1 | Address on File | ETH 0.00001 | | |
| 53ED | Address on File | VGX 4.9 | | |
| 571C | Address on File | BTC 0.000166 | | |
| 9D4D | Address on File | BTC 0.00044; VGX 543.57 | | |
| D304 | Address on File | BTT 43625400; ENJ 15.63; ETC 0.85; STMX 3895.5; TRX 919.8; VET 279.1; XVG 734.1 | | |
| 38C3 | Address on File | ADA 14.9; SHIB 25715.5 | | |
| 2990 | Address on File | BTC 0.000945 | | |
| EE20 | Address on File | ADA 1241; BTC 0.171909; BTT 400000000; DOGE 11631.8; ETH 2.7843; SHIB 24188687 | | |
| 3944 | Address on File | BTC 0.000212 | | |
| D0DB | Address on File | AMP 2538.96; BTC 0.00057 | | |
| 65D6 | Address on File | BAT 167.1; BTC 0.009804; DOGE 203.6; ETC 2; MANA 50.21; SHIB 6993006.9 | | |
| 6472 | Address on File | DOGE 78.3 | | |
| C216 | Address on File | DOGE 295.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DBED | Address on File | ADA 965.2; BCH 0.01586; BTC 0.098303; ETC 0.09; ETH 0.35735; LTC 0.05238; MATIC 226.573; VGX 36.36; XMR 0.015; ZEC 0.004 | | |
| D337 | Address on File | ADA 191; BTC 0.024804; DOGE 2383.9; ETC 9.76; ETH 0.12144; SAND 159.3743; SHIB 3537735.9; VGX 4.01 | | |
| 9294 | Address on File | BCH 0.07079; BTC 0.001652; DOGE 67.5; LTC 0.13546 | | |
| 419C | Address on File | BTC 0.000812; USDC 105.36 | | |
| 3F6B | Address on File | USDT 9.98; VET 1990.3 | | |
| 1C82 | Address on File | VGX 2.65 | | |
| FFC7 | Address on File | BTC 0.000498; DOGE 1461 | | |
| BB88 | Address on File | ADA 121.2; ATOM 1.01; BTT 7110300; CKB 1126.5; ETH 0.14596; IOT 23.03; LINK 2.04; QTUM 2.97; SHIB 1253132.8; UMA 0.413; VGX 27.45 | | |
| DAE2 | Address on File | ADA 14.1; BTT 2670400; DOGE 50; XLM 40.5 | | |
| 1DCB | Address on File | DOT 41.613; LLUNA 45.375; LUNA 19.447; LUNC 23319.6; MATIC 332.207; VGX 508.65 | | |
| E37B | Address on File | VGX 4.66 | | |
| 48B0 | Address on File | ADA 30.5; ALGO 21.95; ALICE 10.293; AMP 472.34; ANKR 732.74742; APE 2.122; BTT 69583030.7; DOT 6.075; GALA 435.715; KEEP 32.4; LINK 1.27; LLUNA 8.937; LTC 1.5114; LUNA 14.092; LUNC 835425.2; MATIC 186.398; PERP 31.535; ROSE 144; SAND 22.2872; STMX 5095.8; TRX 281.2; VET 1427.4; XLM 355.8; YGG 59.591 | | |
| F0B7 | Address on File | ADA 106.4; ANKR 102.08956; APE 10.839; ATOM 21.467; BAT 372.5; BTC 0.097098; BTT 238406821; CKB 544.4; DASH 1.825; DGB 507.2; DOGE 5087.6; DOT 37.939; EOS 64.47; ETH 1.69442; KNC 105.37; LINK 12.64; LLUNA 139.142; LTC 4.20375; LUNA 59.633; LUNC 6218117.4; MATIC 101.775; OXT 704.5; SHIB 120618034.3; TRX 100; VGX 11.09; XLM 1178; XTZ 58.05; XVG 2199.4; ZRX 282.5 | | |
| 5545 | Address on File | VGX 4.02 | | |
| 6016 | Address on File | VGX 4.91 | | |
| A969 | Address on File | LLUNA 20.483; LUNA 8.779; LUNC 1914824; VET 0.3 | | |
| 71E8 | Address on File | SAND 9.8121 | | |
| B2B2 | Address on File | BTC 0.000215 | | |
| 1227 | Address on File | ADA 10196.6; SHIB 12019230.7; TRX 23895.2; USDC 13938.35; XRP 4632.4; XVG 7536.2 | | |
| 9341 | Address on File | BTC 0.004606 | | |
| 8495 | Address on File | VGX 4.89 | | |
| 8347 | Address on File | BTC 0.000538; EGLD 4 | | |
| 74F0 | Address on File | BTC 0.002904 | | |
| 54B9 | Address on File | VGX 2.81 | | |
| 65C3 | Address on File | BTC 0.000418; ENJ 16.53; FTM 17.228; SHIB 3552397.8 | | |
| 67F7 | Address on File | DOGE 1.7 | | |
| EC40 | Address on File | BTC 0.050255; DOT 78.066; ETH 1.29196; MATIC 863.609; USDC 2518.37; VGX 344.14 | | |
| 170D | Address on File | SHIB 17934733 | | |
| 9B62 | Address on File | VGX 5 | | |
| 365C | Address on File | VGX 4.57 | | |
| 8B54 | Address on File | GRT 28.32 | | |
| 3521 | Address on File | BTC 0.001515; BTT 2955000; SHIB 273972.6; VET 341.1; XVG 829.8 | | |
| FDF5 | Address on File | VGX 4.71 | | |
| 51B2 | Address on File | ADA 407; HBAR 2046.6 | | |
| 845A | Address on File | BTC 0.006056; CKB 0.5; MANA 129.52; SHIB 19042145.5 | | |
| 4F8B | Address on File | VGX 4.66 | | |
| 388F | Address on File | APE 1.669; ETH 0.0054; SHIB 836820.1; SOL 0.1987 | | |
| BCD9 | Address on File | VGX 4.58 | | |
| C83A | Address on File | VGX 4.97 | | |
| C655 | Address on File | BTC 0.002253; USDC 106.15 | | |
| 6449 | Address on File | DOGE 208.2 | | |
| 3B41 | Address on File | MATIC 2.35 | | |
| 78DE | Address on File | DGB 1055.4; DOGE 2616.3; ETC 1; SHIB 3119088.1 | | |
| EE8F | Address on File | VGX 5.21 | | |
| D76D | Address on File | LUNC 6627693.2 | | |
| 1AF3 | Address on File | BTC 0.002463; BTT 216357000; ETH 0.61454; TRX 2273 | | |
| B666 | Address on File | VGX 2.78 | | |
| 787F | Address on File | BTT 79487199.9; CKB 499995.7; LUNA 0.307; LUNC 20038.7; SHIB 71129850.9; STMX 303991.8; VET 9241.7; VGX 395.94 | | |
| BBF2 | Address on File | VGX 2.88 | | |
| 018B | Address on File | LLUNA 13.703; LUNC 1282677.9; SHIB 23608370 | | |
| 4C94 | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48E7 | Address on File | VGX 4.94 | | |
| B1C1 | Address on File | BTT 62303400; DGB 3296.4; SHIB 164540217.7; VGX 340.25 | | |
| 517A | Address on File | BTC 0.002112; DOT 8.465; ETH 0.05089 | | |
| 0F97 | Address on File | VGX 5.01 | | |
| C9BC | Address on File | ADA 56.3; BTC 0.000644; BTT 23047100; DOGE 2151.2; TRX 328 | | |
| 3837 | Address on File | VGX 4.74 | | |
| 268A | Address on File | BTC 0.000425 | | |
| BA2C | Address on File | LLUNA 40.807; LUNA 17.489; LUNC 97405.9 | | |
| 9C39 | Address on File | VGX 5.21 | | |
| 2974 | Address on File | BTC 0.000443; DGB 10000; USDC 1077.98; VGX 0.86; XTZ 0.14 | | |
| CB3F | Address on File | DOGE 633.8; SHIB 24696327.1 | | |
| 4110 | Address on File | BTC 0.000212 | | |
| 2673 | Address on File | DOGE 143.7 | | |
| 4F25 | Address on File | BTC 0.000213 | | |
| 706E | Address on File | DOGE 0.8; SHIB 91582.3; XVG 0.2 | | |
| 148B | Address on File | BTC 0.110922; USDC 21.99; VGX 20.84 | | |
| E0BA | Address on File | HBAR 85596 | | |
| 89AA | Address on File | ALGO 47; BTT 7654800; FTM 49.513; HBAR 144; LINK 21.06; MATIC 139.386; VET 1400; XLM 998.6 | | |
| 1017 | Address on File | ADA 556.3; BTC 0.000832; LUNA 1.609; LUNC 105225.6; VGX 101.04 | | |
| 7CD8 | Address on File | ADA 28.5; GLM 157.48; MATIC 29.992; STMX 4032.4; TRX 639.3 | | |
| 655C | Address on File | ADA 1.5 | | |
| 836B | Address on File | AVAX 12.11; FTM 111.185; LLUNA 4.491; LUNA 1.925; LUNC 6.2; MANA 22.62; OCEAN 140.7; SHIB 57320510.7; SOL 7.6004 | | |
| 67AD | Address on File | BTC 0.000749; ETH 1.13064; SHIB 13542079.5; STMX 46238.3; USDC 38.88; VGX 5268.9 | | |
| 3A52 | Address on File | BTC 0.000498; DOGE 677.5 | | |
| 056A | Address on File | VGX 2.78 | | |
| 22EB | Address on File | XRP 834.3 | | |
| 4404 | Address on File | VGX 5.16 | | |
| 1D1E | Address on File | BTC 0.000874 | | |
| DA3D | Address on File | VGX 4.96 | | |
| 8F36 | Address on File | BTC 0.010195; DOGE 1010.6; DOT 20.898; MANA 5.98; SHIB 2581222.6 | | |
| D5E9 | Address on File | BTT 59817800 | | |
| 3F5B | Address on File | LUNA 1.065; LUNC 69629.6; SHIB 2821841.3 | | |
| 87D8 | Address on File | SHIB 4205922.9 | | |
| 37D5 | Address on File | VGX 5.18 | | |
| ED16 | Address on File | SHIB 6946373.9 | | |
| 5023 | Address on File | ADA 2461.8; EOS 11.95; OCEAN 296.24; SHIB 6798296.4; STMX 35199 | | |
| 7DCC | Address on File | LLUNA 8.27; LUNA 3.545; LUNC 772959.4; SHIB 17583960.4 | | |
| 19FA | Address on File | BTT 12708500; DOGE 88.8 | | |
| C1D2 | Address on File | VGX 4.75 | | |
| 92E7 | Address on File | ADA 0.2; APE 3.308 | | |
| 1936 | Address on File | VGX 4.95 | | |
| 240C | Address on File | LUNA 2.564; LUNC 167656.9 | | |
| C189 | Address on File | ADA 182.3; BTC 0.012591; ETH 0.10291; VET 15228.3 | | |
| D398 | Address on File | VGX 4.66 | | |
| 30B4 | Address on File | BTC 0.003258 | | |
| 3A4A | Address on File | BTC 0.002888; DOGE 0.6; SHIB 891266.5 | | |
| EC8A | Address on File | VGX 5.21 | | |
| 5FE3 | Address on File | ADA 2209.2; BTC 0.001118; HBAR 3735.5; LINK 7.17; MATIC 111.772; VET 23293 | | |
| 9C9F | Address on File | ADA 327.5; BTC 0.016383; DOT 26.335; VGX 557.08 | | |
| A305 | Address on File | VGX 5.1 | | |
| 394E | Address on File | VGX 4.94 | | |
| 8D61 | Address on File | VGX 2.78 | | |
| 41B5 | Address on File | SHIB 8820521.6 | | |
| 338E | Address on File | BTC 0.00203; DOGE 10457.8; ETH 0.03982; MATIC 67.814; SHIB 680457.2 | | |
| 00B2 | Address on File | VGX 5.13 | | |
| 745C | Address on File | DOGE 53 | | |
| 160F | Address on File | ADA 3598.6; BTC 0.042255; DOGE 8771.9; DOT 160.281; ETH 0.2098; SHIB 88510259.1 | | |
| 1914 | Address on File | ETH 0.00003; LTC 0.00002 | | |
| A166 | Address on File | ADA 217.5; BTC 0.000446; DOGE 789.1; ETC 7.71; STMX 1515.7 | | |
| B9CE | Address on File | BTC 0.003213 | | |
| FFB2 | Address on File | ADA 238.1; BTC 0.003579 | | |
| 7D31 | Address on File | LLUNA 3.896; LUNA 1.67; LUNC 673222.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C66A | Address on File | APE 0.087; LUNC 1655.5 | | |
| FB08 | Address on File | VGX 4.97 | | |
| 26B6 | Address on File | DOGE 464.5 | | |
| BD32 | Address on File | BTT 24153400 | | |
| 58A9 | Address on File | ADA 118.5; BTC 0.000625; DOT 4.375 | | |
| 88AD | Address on File | VGX 2.77 | | |
| 6515 | Address on File | ADA 450.3; BTC 0.025741; DOT 4.671; SHIB 289457806.4; SOL 4.5102 | | |
| 45D8 | Address on File | VGX 4.59 | | |
| 4472 | Address on File | BTC 0.000152 | | |
| E980 | Address on File | VGX 2.78 | | |
| 1EF2 | Address on File | BTC 0.001025; BTT 79793100; DGB 3421.7; DOGE 5356.7; TRX 2684.9; XVG 3056.5 | | |
| 89A9 | Address on File | VGX 2.82 | | |
| 04CE | Address on File | ADA 15.1; DOGE 0.6; IOT 134.35; TRX 82.1 | | |
| 0A9D | Address on File | DOGE 802.2; SHIB 20640752.9 | | |
| 15FE | Address on File | ADA 167.3; BTT 75491000; TRX 347.7 | | |
| 1E26 | Address on File | BTC 0.000158 | | |
| 0836 | Address on File | BTC 0.000047; USDC 2.54; VGX 1372.01 | | |
| AE4D | Address on File | VGX 8.38 | | |
| F0C1 | Address on File | DOGE 738.1; SHIB 10032596.8 | | |
| 801D | Address on File | VGX 2.78 | | |
| 0753 | Address on File | BTT 3176900; SHIB 2035168.9 | | |
| 01A0 | Address on File | ADA 3.1; BTC 0.00023; DOGE 3.2; DOT 0.69; ETH 0.00285; LTC 0.01851 | | |
| 72D2 | Address on File | ADA 16; BTC 0.001447; BTT 4305700; SHIB 12118057.4; XLM 38.1 | | |
| 429C | Address on File | SHIB 19298.1 | | |
| F7E2 | Address on File | ADA 5.7; ATOM 76.009; DOT 321.858; ETH 1.04071; LINK 263.25; MATIC 4.117; XTZ 0.49 | | |
| D202 | Address on File | VGX 4.02 | | |
| 91A2 | Address on File | BTC 0.000418; DOT 1.312; LUNA 0.828; LUNC 0.8; SOL 1.1084 | | |
| B79F | Address on File | ADA 293.2; BTC 0.051347; BTT 35117700; DOT 4.83; ETH 0.23406 | | |
| C5CD | Address on File | BTC 0.001727; HBAR 13159.1; LLUNA 4.321; LUNA 1.852; LUNC 403862.7 | | |
| 6B46 | Address on File | ADA 1.2; CKB 2715; DOT 5.279; ENJ 15.8; HBAR 89.9; MANA 43.32; XVG 1429.1 | | |
| B952 | Address on File | APE 97.459; AUDIO 172.022; BTC 2.700761; DOT 253.856; ETH 9.3410.1; LINK 152.83; LUNC 49; STMX 12904.4; USDC 87804.82; VET 3614.9; VGX 735.09 | | |
| E890 | Address on File | ALGO 5.01; BTC 0.004835; BTT 9475700; DOGE 116.4; SHIB 2704005.6; STMX 1217.2; TRX 1218.6; UNI 2.312 | | |
| 5220 | Address on File | APE 73.939; AVAX 25.1; BTC 0.114888; ENJ 500.75; LINK 126.1; MANA 1006.18; MATIC 2009.805; SHIB 80823327.6; VET 50351.9; VGX 1011.97; XRP 871 | | |
| 9298 | Address on File | ADA 0.5; BTC 0.006384; BTT 138158500; DOT 1.463; TRX 351.6 | | |
| DBE3 | Address on File | BTT 2102378700; DOGE 2139.8; EOS 0.09; SHIB 120580.2; UNI 0.046; VGX 76.08 | | |
| 353D | Address on File | VGX 2.78 | | |
| DD5C | Address on File | ADA 4; BTC 0.001396; ETH 0.01126; LLUNA 11.957; LUNA 5.125; LUNC 1117833.7; SHIB 13119 | | |
| E68F | Address on File | ADA 8675.4; BTC 0.000789; BTT 1578826300; HBAR 9459.9; TRX 38696.8; VET 46546 | | |
| A5EE | Address on File | ADA 583; BTC 0.000652 | | |
| 7AEA | Address on File | BTC 0.000398; VET 20000 | | |
| 4EE4 | Address on File | SHIB 1056444.3; SOL 3.4769 | | |
| 7304 | Address on File | BTT 6543900 | | |
| A7C0 | Address on File | VGX 4.03 | | |
| 4B54 | Address on File | DOT 151.1; ETH 1.29058; USDC 31.19; VGX 1183.28 | | |
| AB85 | Address on File | SHIB 5586393 | | |
| AEFE | Address on File | HBAR 32463 | | |
| 6BE6 | Address on File | VGX 4.94 | | |
| 4D10 | Address on File | BCH 0.00001; BTC 0.000026; ETC 0.04; ETH 0.00002; LTC 0.00002; XMR 0.007; ZEC 0.002 | | |
| A774 | Address on File | DOT 168.962; SAND 50.227; SOL 21.241 | | |
| 207C | Address on File | VGX 2.84 | | |
| 851D | Address on File | BTC 0.000916; ETH 0.09614; SHIB 16182167.4; VGX 25.99 | | |
| EAF9 | Address on File | VGX 4.02 | | |
| 013B | Address on File | BTC 0.001565; CHZ 47.1051; CKB 1997.9; DOGE 159.6; SHIB 2976132.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ADF8 | Address on File | AVAX 4.66; BTC 0.000491; BTT 95284900; ETH 0.00002; SHIB 383249.7; STMX 1490 | | |
| 5462 | Address on File | VGX 5.39 | | |
| FAA5 | Address on File | VGX 4.9 | | |
| 2DF7 | Address on File | ADA 39.7; BTC 0.000491; SHIB 953107.1 | | |
| A8A5 | Address on File | BTT 506658800; SHIB 152107639 | | |
| 894A | Address on File | ADA 545.6; BTC 0.002687; DOT 25.084; ENJ 82.39; LTC 3.05241; SHIB 15601291; USDC 103.8 | | |
| 73FC | Address on File | ETH 3.31231; SOL 10.3766 | | |
| E170 | Address on File | ADA 66514.5; APE 251.514; BTC 1.152453; DOT 870.463; KAVA 1008.093; LUNA 0.124; LUNC 8088.4; MATIC 16670.684; SAND 3000; VGX 7032.55 | | |
| F98B | Address on File | ADA 9.9; ALGO 0.14; ATOM 0.043; AVAX 0.09; BTC 0.000157; DOT 0.383; EOS 0.95; GALA 0.9177; LINK 0.62; MANA 275.63; MATIC 0.947; SAND 0.7647; SOL 0.4401; USDC 18.38; VET 6426.2; VGX 537.54 | | |
| A1C1 | Address on File | ADA 1426; BTC 0.014631; DOT 90.655; KAVA 204.977; LUNA 1.947; LUNC 127400.3; MATIC 1460.563; SAND 59.6575; USDC 1.37; VGX 1186.8 | | |
| 9002 | Address on File | BTC 0.011202; DOGE 68.8; ETH 0.00897; SHIB 319471 | | |
| 3246 | Address on File | VGX 4.7 | | |
| 1F6F | Address on File | ADA 52.2; BTC 0.00252; SHIB 1532801.9 | | |
| EC8B | Address on File | ADA 752.6; AMP 16730.72; BAT 2102.6; BTT 194952500; CHZ 712.2736; CKB 29670.1; DGB 6987.4; DOGE 7761.5; GLM 1706.17; HBAR 3714.3; KNC 953.08; MANA 333.75; OXT 1467; SHIB 44902993.2; STMX 6233.9; TRX 9573.4; VET 16131; XLM 957.7; XVG 6117.6 | | |
| FCDF | Address on File | BTT 89285714.2; SHIB 4490345.7; STMX 7103.8 | | |
| 3E86 | Address on File | VGX 21.76 | | |
| 136F | Address on File | ADA 5.5; BTC 0.201459; DOT 0.453; ETC 7.81; ETH 0.54374; FTM 1041.896; LUNC 5398.6; SHIB 170629443.1; VGX 6.79; XLM 1.6 | | |
| AD64 | Address on File | VGX 2.65 | | |
| AC36 | Address on File | BTC 0.001814 | | |
| 821D | Address on File | BTC 0.002079; STMX 1663.8 | | |
| 3317 | Address on File | BTC 0.000332 | | |
| 1B70 | Address on File | BTC 0.000405 | | |
| 785A | Address on File | BTC 0.00047 | | |
| 9AFB | Address on File | VGX 5.18 | | |
| D16F | Address on File | BTT 1363792200; SHIB 106268457.2 | | |
| 5E22 | Address on File | VGX 4.91 | | |
| 0DB3 | Address on File | DOGE 130.1; SHIB 1209870.6 | | |
| F683 | Address on File | VGX 4.01 | | |
| F2C3 | Address on File | BTC 0.0007; BTT 517823436.1; CKB 66101.7; DGB 15846.3; DOGE 4479.4; HBAR 1823; LLUNA 18.259; LUNA 7.826; LUNC 1707175.5; MATIC 446.98; SAND 36.9152; SHIB 12870012.8; SOL 3.015; STMX 28333.7; VET 19832.1; VGX 311.68; XVG 34996 | | |
| 653C | Address on File | APE 1.029; LLUNA 9.954; LUNC 36180385.5 | | |
| CCDA | Address on File | SHIB 202397787.6 | | |
| DEF3 | Address on File | BTC 0.000433; BTT 58244400 | | |
| 6016 | Address on File | ADA 55.1; BTC 0.000448; VET 607.3; XLM 155.4 | | |
| 1122 | Address on File | BTC 0.000401; SHIB 2873515.4 | | |
| 9B28 | Address on File | SHIB 827540.5 | | |
| 86C0 | Address on File | VGX 4.02 | | |
| 9BF5 | Address on File | ADA 37.5; BTT 51821600; ETH 0.0292 | | |
| FF71 | Address on File | ADA 101.8; BTT 44231800; DOGE 5093.5; ETH 0.01802; MANA 12.03; SHIB 3291718.1; STMX 1571; TRX 358.5; XVG 211.9 | | |
| B0EF | Address on File | ADA 249.6; ATOM 7.43; BTC 0.046463; DOT 21.212; ETH 0.2767; LLUNA 20.137; LTC 5.36782; LUNA 8.63; LUNC 27.9; MANA 131.21; SAND 44.6773; SHIB 8265315.3 | | |
| E9CF | Address on File | LTC 0.00064 | | |
| 8FB3 | Address on File | BTC 0.000445; BTT 471246599.9; VET 43111.5 | | |
| EB38 | Address on File | SHIB 888281.6 | | |
| B540 | Address on File | ADA 50; BTC 0.000546; SHIB 19909994.1 | | |
| 83CC | Address on File | LLUNA 50.832 | | |
| 9B49 | Address on File | XLM 53890.5 | | |
| 24CD | Address on File | LLUNA 12.29; LUNA 5.267; LUNC 1147828.1; SHIB 101844164.8 | | |
| 217F | Address on File | DOT 0.237; HBAR 1519.8; LLUNA 67.43; VET 11053.7; VGX 53.7 | | |
| 78F3 | Address on File | BTC 0.001608; SHIB 1346801.3 | | |
| BAFC | Address on File | ADA 104; BTT 32138599.9; FTM 111.747; ICX 113.2; OMG 20.43; TRX 910.8; XVG 8249.9 | | |
| 0488 | Address on File | XLM 0.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C04F | Address on File | LLUNA 157.177; LUNC 0.3 | | |
| 03EB | Address on File | BTT 69619846.8; HBAR 154.2; LUNA 0.252; LUNC 16454.1; VET 734.9 | | |
| D8E6 | Address on File | DOGE 1888.3 | | |
| CEB9 | Address on File | ETC 0.1; LUNC 291834.7 | | |
| C0D9 | Address on File | VGX 8.37 | | |
| 8C37 | Address on File | BTC 0.006647; CKB 9502.4; DOGE 1970.5; SHIB 12221196.4; SOL 1.4518; UNI 18.511; VET 4620.8 | | |
| 1890 | Address on File | BTC 0.000437; VET 2137.3 | | |
| 2206 | Address on File | ADA 67.1; BTT 4722400; ETH 0.0266; LLUNA 12.396; LUNA 5.313; LUNC 1158883.1; SHIB 20293264.6; VGX 90.47; XLM 504 | | |
| 5D0D | Address on File | BTT 162703600; CKB 3437.6 | | |
| 37BE | Address on File | SHIB 29478.8 | | |
| 514A | Address on File | BTT 717364799.9; DOGE 16946.8; SHIB 264431023.8 | | |
| C785 | Address on File | ADA 385.7; BTC 0.000436; BTT 71187900; DOGE 1189.4 | | |
| 8BD3 | Address on File | VGX 5.18 | | |
| CD1E | Address on File | BTC 0.000438; BTT 200000000; STMX 6206.9 | | |
| AFEC | Address on File | ADA 74.5; BTT 51132500; DGB 4657.3; EOS 140.28; LTC 5.56793; VET 5740.7 | | |
| FA1F | Address on File | DOGE 362.1 | | |
| C886 | Address on File | ADA 642.7; DOT 28.163; SHIB 13754766.5; VET 4341.6 | | |
| D8F1 | Address on File | ADA 72.8; BTT 52910052.9; HBAR 11807.3; LLUNA 11.167; LUNC 1044005.7; SHIB 26113443.3; SOL 10.6252; STMX 62843.8; USDC 0.04; VET 72671.6; VGX 3030.8 | | |
| 8B29 | Address on File | BTC 0.000449; ETH 0.01142; SUSHI 0.9552; VGX 6.32 | | |
| 1FD3 | Address on File | BTT 500; STMX 284.4; TRX 382 | | |
| 36D8 | Address on File | BTC 0.000582; BTT 12835000 | | |
| 303F | Address on File | SHIB 68644924.1 | | |
| 234F | Address on File | BTC 0.000516; COMP 1.38001; FTM 189.246 | | |
| 0064 | Address on File | ADA 517; BTC 0.070484; ETH 1.26686; LTC 2.01419; MANA 100; MATIC 204.086; SOL 2; STMX 40570.2 | | |
| 7CA8 | Address on File | DOGE 25549.7; ETH 0.01324 | | |
| 7BB1 | Address on File | BTC 0.000499; SHIB 13537295.2; SOL 56.3939 | | |
| BC28 | Address on File | ADA 431.9; BTC 0.000545; DOT 26.363; GRT 626.66 | | |
| 56E9 | Address on File | DOGE 7694.9; MANA 1206.86; SHIB 18637208.2; UMA 208.545 | | |
| 98C2 | Address on File | ADA 105.4; BTC 0.000457; BTT 31630500; CKB 2708.6; DOGE 463.4; SHIB 1520912.5; VET 998.9; XVG 1561 | | |
| CFAA | Address on File | ADA 2326.4; BTC 0.000521; ETH 0.40058 | | |
| 5C66 | Address on File | ALGO 213.19; BTC 0.010742; ETH 0.52842; LTC 5.06459; USDC 194.84; VGX 104.83 | | |
| 6306 | Address on File | VGX 2.84 | | |
| E642 | Address on File | ADA 102.2; BTC 0.000136; DOGE 730.5; ETH 0.02795; SHIB 33264809; VET 1055.5; YFI 0.002602 | | |
| 2306 | Address on File | AVAX 0.02; DOT 0.274; LLUNA 12.531; SOL 0.0283 | | |
| F4F9 | Address on File | LINK 4.41 | | |
| 2202 | Address on File | VGX 2.75 | | |
| 1516 | Address on File | MANA 0.61; SHIB 48962.2 | | |
| B3F6 | Address on File | BCH 0.0001; LTC 0.00071 | | |
| 81C2 | Address on File | AAVE 5.0444; ADA 2405.6; ALGO 1065.87; BTC 0.014097; COMP 6.82048; DOT 130.634; ETH 0.21483; GRT 2684.75; LINK 57.88; LLUNA 19.34; LTC 6.53272; LUNA 8.289; LUNC 4181406.7; MATIC 1901.114; SOL 9.3337; UNI 84.085; VGX 1796.9; XLM 1550.4 | | |
| F943 | Address on File | LUNA 3.413; LUNC 223353.1; SHIB 4061738.4 | | |
| BC18 | Address on File | ADA 103.9; BTC 0.01; DOT 70.245; LUNA 0.002; LUNC 100.2; MANA 100; MATIC 103.553; UNI 65.431; XMR 2.5 | | |
| B763 | Address on File | BTC 0.00164; FTM 39.384; IOT 73.02; SAND 10 | | |
| 36D3 | Address on File | BTC 0.000509; SHIB 116988520.7 | | |
| 8E6B | Address on File | SHIB 2330811.5 | | |
| 4EEB | Address on File | ADA 3305.5; VET 11961.2 | | |
| 7AB2 | Address on File | DOGE 174.8 | | |
| E0CC | Address on File | VGX 4.94 | | |
| 6E6C | Address on File | VGX 4.57 | | |
| A262 | Address on File | ADA 43.3; ALGO 42.82; BTC 0.002096; BTT 12475400; ETH 0.02112; VET 250 | | |
| A966 | Address on File | BTC 0.000503; SHIB 1655629.1 | | |
| 55CA | Address on File | VGX 8.38 | | |
| 4B0F | Address on File | BTT 5494300; SHIB 12302033.7; TRX 1869.1 | | |
| 61A9 | Address on File | ADA 1411.2; AVAX 3.08; DOT 28.51; ETC 7.61; ETH 0.57279; LUNA 3.402; LUNC 222569.9; MANA 117.35; OXT 254.2; SHIB 145803880.4; VET 4644.4; VGX 92.31 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6DC4 | Address on File | SHIB 364431.4 | | |
| 8A81 | Address on File | SHIB 141921545.7 | | |
| 0820 | Address on File | VGX 4.02 | | |
| 75D6 | Address on File | ADA 2163; BTC 0.000881; BTT 321706500; CKB 32272.6; DOGE 21553.7; ETH 0.06811; MANA 500; STMX 51501; VET 30266.4; VGX 157.76; XVG 64647.9 | | |
| 3CF6 | Address on File | ADA 279; BTT 2165749300; DOGE 30327.1; LLUNA 128.298; LUNA 54.985; LUNC 11992376.8; SHIB 1012862403.8 | | |
| 2D4D | Address on File | ADA 1255.7; BTT 2855561400 | | |
| 776D | Address on File | VGX 4.87 | | |
| 9E34 | Address on File | BTT 14641441.6; DOGE 289.1; JASMY 456; SHIB 368052.9; VGX 12.48 | | |
| FA0E | Address on File | ADA 78.7; BTC 0.000625; BTT 14179100; VET 279.8 | | |
| D26A | Address on File | BTT 292408600; DOGE 8295.6; ETC 40.29; LLUNA 3.697; LUNA 1.585; LUNC 345539.9; SHIB 56043619.7 | | |
| 5BBF | Address on File | ADA 223.8; ETC 7.14; LINK 19.33; VET 1342.8 | | |
| 1B3A | Address on File | BTC 0.000891 | | |
| D52B | Address on File | ADA 77.5; BTC 0.000404; DOT 3.738; MATIC 73.34; SHIB 57027300.7 | | |
| 25A8 | Address on File | AVAX 69.47; BTC 0.700711; ETH 7.59615; FIL 27.28; SOL 23.8332; SRM 875.658; ZEC 10.485 | | |
| B85B | Address on File | LUNC 208.2 | | |
| 794D | Address on File | BTC 0.000501; HBAR 1135.3 | | |
| AED2 | Address on File | ADA 347.6; BTC 0.006353; ETH 0.03368; LTC 2.28593; SHIB 1849796.5; XRP 300 | | |
| CC0C | Address on File | ADA 11356.3; BTC 1.065628; CHZ 3835.044; DOGE 9392.5; DOT 484.363; ENJ 1287.77; ETH 6.31951; LINK 338.91; LTC 0.01139; LUNA 0.352; LUNC 23000.2; SOL 15.9727; STMX 56697.4; UNI 76.317; VGX 35911.32; XRP 5838.4; XVG 516.7 | | |
| 53AA | Address on File | ADA 1338.6; BTC 0.063112; DOGE 924.7; DOT 10.489 | | |
| AD53 | Address on File | BTC 0.000719; SHIB 10952902.5 | | |
| 60D5 | Address on File | ADA 3758.9; BTC 0.049393; DOT 72.798; ETH 1.12319; LINK 46.6; LLUNA 3.106; LUNA 1.332; LUNC 290090.3; VET 1353.5 | | |
| CB17 | Address on File | BTC 0.000514; BTT 24968700; DOT 2.15; ETC 0.9; LUNA 3.695; LUNC 241777.1; XLM 260.1 | | |
| 8B6B | Address on File | ADA 148.1; BAND 19.404; BCH 0.24018; BTC 0.000648; BTT 42527300; DOGE 746.5; DOT 25.755; ETH 0.16833; LINK 11.82 | | |
| 7A93 | Address on File | VGX 2.65 | | |
| FD16 | Address on File | BTC 0.000059; DOT 0.567; ETH 0.0019; USDC 3004.46; VGX 1.72 | | |
| B426 | Address on File | BTC 0.000157 | | |
| 63C0 | Address on File | VET 989.5 | | |
| 14EE | Address on File | ADA 17.2; BTT 42817200; ETH 0.01024; TRX 759.3 | | |
| BBA9 | Address on File | BTC 0.00022 | | |
| 8762 | Address on File | BTC 0.00041; DOT 21.95; STMX 21698.9 | | |
| 3923 | Address on File | VGX 4.01 | | |
| 9574 | Address on File | VGX 5.17 | | |
| 7255 | Address on File | ADA 449.1; BTC 0.05481; DASH 2.806; DOGE 1885.4; ETH 0.34659; GLM 1234.33; LINK 6; LTC 2.20278; XMR 2; XVG 3872.9; YFI 0.012409 | | |
| 74DA | Address on File | ADA 10.5 | | |
| 46CA | Address on File | ADA 69; APE 4.627; AVAX 0.44; BTC 0.00061; BTT 20215600; DOT 20.84; ETH 0.07115; LUNA 2.095; LUNC 62546.1; OCEAN 39.95; SAND 7.3838; SHIB 684448.4; VGX 33.11; WAVES 16.771; YFI 0.00488 | | |
| 909E | Address on File | ADA 130.9; BTC 0.003352; ETH 0.1; LINK 11.55 | | |
| 7501 | Address on File | BTT 100 | | |
| 98C5 | Address on File | BTC 0.000746; SHIB 1000000; VGX 51.34 | | |
| 7EF9 | Address on File | ADA 152.1; BTC 0.062857; LTC 1.11655; MANA 16.93; MATIC 45.625; SAND 20.5436 | | |
| C214 | Address on File | BTC 0.007451; DOT 2.589; ETH 0.08889; LINK 4.07 | | |
| 6616 | Address on File | BTC 0.000214 | | |
| 0D73 | Address on File | BTT 11103100 | | |
| 5B8A | Address on File | AAVE 1.0495; ADA 278.9; AMP 804.44; ATOM 3.03; AVAX 3.76; BTC 0.071754; DOGE 1483.2; DOT 22.721; EGLD 0.2242; ETH 0.35293; FTM 228.371; LINK 20.78; LLUNA 5.056; LUNA 2.167; LUNC 181468.4; MANA 129.63; MATIC 188.471; SAND 51.188; SHIB 7061739.1; SOL 3.0342; VET 1163 | | |
| D844 | Address on File | BTC 0.001746; SHIB 1199365.3; VGX 3.33 | | |
| F477 | Address on File | DOGE 3506.9; SHIB 132100.3 | | |
| 88B4 | Address on File | XLM 95.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A956 | Address on File | AXS 1.44167; BTC 0.00086; QNT 0.56512; SAND 22.0812; SOL 1.5196 | | |
| 61A9 | Address on File | ADA 124.4; CKB 8435.7; MANA 9.81; SHIB 19941265.1; STMX 1439.7 | | |
| C6DD | Address on File | VGX 2.8 | | |
| A8E6 | Address on File | DOGE 2015.8; SHIB 7206494.8 | | |
| 3492 | Address on File | VGX 2.77 | | |
| 18BE | Address on File | ADA 24.5; BTC 0.001656; SHIB 680827.8 | | |
| 3C96 | Address on File | ADA 11; SHIB 9779782.4 | | |
| A695 | Address on File | ADA 1176; BTC 0.129068; BTT 68452700; DOGE 281.7; ETH 1.06286; VGX 498.66; XLM 1763.4 | | |
| E647 | Address on File | ADA 1047.7; BTT 8877600; DOT 0.444; LUNA 0.014; LUNC 868.3; SHIB 905106.1; TRX 481.8 | | |
| E1A5 | Address on File | AAVE 0.0017; ADA 0.2; AVAX 0.03; BTC 0.000036; CHZ 2.0915; DOT 0.009; ENJ 0.14; ETH 0.00013; GRT 1.53; LINK 0.03; LUNA 0.104; LUNC 0.1; MANA 3.82; MATIC 0.09; MKR 0.0015; SOL 0.0015; STMX 96.7; SUSHI 0.5923; UNI 0.195; VET 2.4; VGX 0.39 | | |
| 9A9C | Address on File | ADA 517.4; BTC 0.090393; DOT 1.938; ETH 0.98573; MATIC 168.49; SOL 0.7197; STMX 4237.5; USDC 20954.01; VGX 661.66 | | |
| 4C14 | Address on File | DOGE 71.1 | | |
| 85B6 | Address on File | VGX 1.01 | | |
| 26FA | Address on File | VET 14468; VGX 933.65 | | |
| D6A7 | Address on File | LUNA 2.696; LUNC 176362.4 | | |
| BF02 | Address on File | DOGE 120.2 | | |
| AD6E | Address on File | SHIB 11780.9 | | |
| 166A | Address on File | VGX 4.01 | | |
| FCBB | Address on File | SAND 185.8762; STMX 27503.5 | | |
| D6F5 | Address on File | BTC 0.006884; ETH 0.08222 | | |
| EFB6 | Address on File | BTC 0.000446; BTT 54275300 | | |
| 0B01 | Address on File | BTC 0.001258; BTT 5425700; DGB 3349.2; ENJ 132.8; XMR 0.249 | | |
| 779B | Address on File | VGX 4.66 | | |
| 124A | Address on File | BTC 0.000546; ETH 0.00934 | | |
| 501B | Address on File | ADA 66.6; BTC 0.000638; BTT 3849200; DOGE 533.2; XVG 487.7 | | |
| F446 | Address on File | BTC 0.000401; BTT 28571400; DOGE 625; SHIB 23527900.6 | | |
| E566 | Address on File | LLUNA 3.747; LUNA 1.606; LUNC 350236.1; VGX 0.12 | | |
| 23D9 | Address on File | ADA 31.3; BTC 0.001376; BTT 30115400; DOGE 1130.4; ETH 0.56035; LUNA 0.013; LUNC 816.5; USDC 104.58; VGX 16.75; XLM 115.4 | | |
| 8A82 | Address on File | BTC 0.000644; BTT 22596599.9; TRX 1406.7 | | |
| 6BD8 | Address on File | BTC 0.000705; DOGE 97.1; SHIB 284068.1; TRX 226.4 | | |
| A3A7 | Address on File | VGX 2.88 | | |
| C78B | Address on File | BTC 0.000261 | | |
| A92B | Address on File | BTT 262407900 | | |
| BF8E | Address on File | BTT 65789473.6 | | |
| 425B | Address on File | VGX 4.9 | | |
| 952A | Address on File | SHIB 574412.5 | | |
| 1498 | Address on File | BTC 0.000229 | | |
| 1879 | Address on File | ADA 160.6; ALGO 13.54; ATOM 1.134; BTC 0.0057; BTT 2909400; CKB 378.1; DGB 186.2; DOGE 2369.8; DOT 0.25; ETH 0.07192; GRT 10.86; LINK 1; SOL 0.189; USDC 1591.99 | | |
| B82F | Address on File | LUNC 119.8 | | |
| B211 | Address on File | LUNA 0.127; LUNC 8281.3 | | |
| EF68 | Address on File | LLUNA 13.13; LUNA 5.627; LUNC 1227529.7; SHIB 99290985.7 | | |
| AD36 | Address on File | BTC 0.000468; DOGE 7284.2 | | |
| AC9B | Address on File | ETH 0.00175 | | |
| 57FD | Address on File | ADA 1173.5 | | |
| 08AE | Address on File | BTC 0.000495; SHIB 26148374.4 | | |
| 5ED3 | Address on File | BTT 158798300; DOGE 1677.4; DOT 83.147; ENJ 168.91; GALA 1518.5567; LLUNA 29.161; LUNA 12.498; LUNC 2726606.2; MATIC 146.747; SAND 83.3333; SHIB 30392711.8; VGX 149.35 | | |
| 5F04 | Address on File | LLUNA 4.425; LUNA 1.897; LUNC 413670.8 | | |
| 3343 | Address on File | VGX 4.97 | | |
| 5197 | Address on File | VGX 4.97 | | |
| 20CD | Address on File | ADA 61.6; BTC 0.00085; SHIB 2732987.1 | | |
| 478E | Address on File | ADA 361.2; BTC 0.000623; DOGE 0.6; ETH 1.07806; SOL 1.023; XRP 1354.2 | | |
| DE59 | Address on File | BTC 0.000557; SHIB 201880492.5 | | |
| 0965 | Address on File | VGX 4.01 | | |
| 13A3 | Address on File | ADA 1.5; BTC 0.000051 | | |
| 311B | Address on File | ADA 802; ATOM 51.976; DOGE 2228.7; SHIB 55469306.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0341 | Address on File | BTC 0.000468; BTT 27258799.9; DOGE 78.8; ETH 0.07111; SHIB 793561.7; SOL 2.3954; STMX 2868.6; VET 680.6; VGX 43.78; XVG 3540.9 | | |
| E7EA | Address on File | BTC 0.076494; ETH 0.04674 | | |
| A462 | Address on File | ADA 1031.7; APE 19.965; BTC 0.000271; BTT 300000600; CKB 13112.7; DOT 20.997; ETH 1.51684; KNC 84; MANA 172.03; QNT 3.81305; SAND 68.3595; SHIB 204405371.3; STMX 8996.9; VET 2500; VGX 164.09; XVG 6832.3 | | |
| 0ADB | Address on File | VGX 4.87 | | |
| FCBD | Address on File | MATIC 4518.694 | | |
| DA51 | Address on File | VGX 2.75 | | |
| 56C8 | Address on File | BTC 0.000612; USDC 1444 | | |
| 22AC | Address on File | SOL 0.008; VGX 2.16 | | |
| 2C4E | Address on File | SHIB 3541188.1 | | |
| 0DEE | Address on File | STMX 301 | | |
| 5308 | Address on File | MATIC 1.418 | | |
| 3051 | Address on File | LUNA 1.124; LUNC 73492 | | |
| 2D21 | Address on File | BTC 0.062738; ETH 1.11674 | | |
| F70C | Address on File | BTT 11783700 | | |
| EE70 | Address on File | BTC 0.00011; ETH 0.00205 | | |
| 23D6 | Address on File | SHIB 19235499.5 | | |
| CCCA | Address on File | AMP 8769.77; BTC 0.006609; BTT 148928392.5; ETH 0.08823; SHIB 1554243 | | |
| A134 | Address on File | VGX 4.9 | | |
| 1BE6 | Address on File | ADA 787.5; APE 10.34; BTC 0.000045; DOT 138.467; FTM 495.236; LINK 21.56; LUNA 0.105; LUNC 67.2; MATIC 1857.533; VGX 103.88; XVG 11073.7 | | |
| E169 | Address on File | ADA 5.2; BTC 0.07322; ETH 0.0098; USDC 1169.58 | | |
| DAD3 | Address on File | BTC 0.002553; ETH 0.06884 | | |
| 4168 | Address on File | DOGE 2.2 | | |
| 0284 | Address on File | BTC 0.00115; BTT 7807000; DGB 290.8; DOGE 108.6; ETH 0.33873; SHIB 2621971.5; STMX 315.8; UNI 2.463 | | |
| F7BD | Address on File | SHIB 287844459.3; VET 13031.7 | | |
| 3507 | Address on File | DOGE 1499.4; FTM 191.562; SHIB 62511838.6; VET 177 | | |
| A68D | Address on File | BTC 0.000437; DOGE 2754.7; ETC 11.08; SHIB 12453300.1; XLM 328.1 | | |
| 1965 | Address on File | ETH 0.00343; LINK 32.55; USDT 0.74 | | |
| 0401 | Address on File | ADA 211; BTC 0.000755; HBAR 6294; LLUNA 8.113; LUNA 3.477; LUNC 11.2; MATIC 249.234; SHIB 5674932.8; SOL 2.586; VET 1052.5; XLM 515.3 | | |
| 9E5E | Address on File | DGB 8774.3 | | |
| 6AF0 | Address on File | SHIB 370153.4 | | |
| DCF3 | Address on File | SHIB 1462202 | | |
| FABC | Address on File | BTT 14296300 | | |
| 8C48 | Address on File | ADA 172.3; BTT 43103448.2; DOGE 112.3; HBAR 482.2; LUNA 1.549; LUNC 101291; MANA 79.94; SHIB 3930817.6; SPELL 22747.9 | | |
| B284 | Address on File | ADA 111.8; BTC 0.000814; ETH 1.03981; LINK 19.22; LLUNA 4.664; LTC 3.9507; LUNA 1.999; LUNC 435976; MATIC 107.695 | | |
| 9EB1 | Address on File | AVAX 2.77; BTT 371371399.9; DGB 14853; DOGE 3620; HBAR 2364.7; MATIC 804.543; SHIB 2992472.1; VET 17975.4 | | |
| 4686 | Address on File | ADA 69.4; ETH 0.024; MANA 44.66 | | |
| 6C7B | Address on File | DOT 155.611 | | |
| EA20 | Address on File | ADA 160.2; BTC 0.007259; BTT 28789400; DOGE 1047.5; ETH 0.17842; MATIC 301.511; SHIB 9454472.6; XVG 3601.8 | | |
| 96CE | Address on File | SHIB 3392181.4 | | |
| F021 | Address on File | ADA 517.2; BTC 0.009938; VGX 107.99 | | |
| 7F13 | Address on File | BTC 0.002679; DOT 1.982; ETH 0.05398; MANA 82.51; SOL 0.6366 | | |
| 2E97 | Address on File | BTC 0.047745; LTC 8.88098 | | |
| 36F2 | Address on File | BTC 0.00737; ETH 0.12998; LTC 3.75443 | | |
| C933 | Address on File | BTC 0.0016; SHIB 1755505.7 | | |
| DEC9 | Address on File | SHIB 160794.1 | | |
| 5E04 | Address on File | ALGO 360.42; BCH 0.24212; DOT 25.008; ETH 0.0041; HBAR 5052.7; LINK 44.54; LUNC 28.1; SAND 66.6157; SHIB 8219711.7; SOL 4.5584; SUSHI 58.6785; VET 29607 | | |
| F072 | Address on File | ETH 0.00402 | | |
| FD7A | Address on File | SHIB 205380418.1 | | |
| 8DB8 | Address on File | SHIB 32139278.9 | | |
| EB4A | Address on File | ADA 384.5; DOGE 804.8; VET 687.5 | | |
| B7D4 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5231 | Address on File | APE 4.369; LUNA 1.553; LUNC 1.5; SOL 0.7923 | | |
| A0B3 | Address on File | AMP 14530.19; BTC 0.071735; MATIC 198.508; SHIB 4456525.4; UNI 67.113 | | |
| 6949 | Address on File | BTT 549077500; DOGE 7617.3; SHIB 122240065.4 | | |
| A4E3 | Address on File | ADA 417.9; BTC 0.001353; BTT 1543539102.6; SHIB 311716434.1 | | |
| 2992 | Address on File | BTC 0.00142; SHIB 4689556.8 | | |
| E318 | Address on File | BTC 0.005387 | | |
| B113 | Address on File | VGX 2.77 | | |
| F6BC | Address on File | BTC 0.001587; DOGE 54.3; VGX 30.22 | | |
| 5CB0 | Address on File | BTC 0.000506; DOT 7.571; SOL 1.7508 | | |
| 38AB | Address on File | BTC 0.000533; LUNA 1.139; LUNC 1.1 | | |
| AE90 | Address on File | BTC 0.000741; SHIB 46203240.9 | | |
| D999 | Address on File | ETH 0.03708 | | |
| 0D52 | Address on File | ADA 116.9; BTC 0.007727; DOGE 451.9; USDC 2887.29; VGX 1123.48 | | |
| EF78 | Address on File | ADA 256.5; DOT 30.061; EGLD 0.9511; ENJ 33.38; ETH 0.64346; LTC 5.24504; MANA 123.7; MATIC 249.424; SAND 65.5007; SOL 1.6153; USDC 637.31 | | |
| 243C | Address on File | BTC 0.023497; DOGE 1420.7; ETH 0.07104; SHIB 12563785.6 | | |
| 6433 | Address on File | VGX 2.8 | | |
| 8891 | Address on File | BTC 0.01755; LUNA 0.009; LUNC 546.1; SHIB 28630.8; USDC 12.91; VGX 559.34 | | |
| BA0B | Address on File | BTC 0.000424; SHIB 38073650.7; VGX 4.01 | | |
| 49EE | Address on File | ADA 49.1; BTC 0.001611; DOT 4.478; VGX 66.91 | | |
| A80E | Address on File | DOGE 1.8 | | |
| C1F4 | Address on File | BTC 0.000421 | | |
| 3E9C | Address on File | BTC 0.003261 | | |
| E40E | Address on File | DOGE 1 | | |
| A252 | Address on File | ADA 113.2; AXS 1.18883; BTC 0.009864; BTT 645081800; DGB 4320.7; DOGE 5739.9; DOT 5.534; ETC 8.83; HBAR 517.2; IOT 127.77; LINK 10.47; SHIB 12169.9; SOL 0.1739; STMX 11521.9; TRX 2252.2; UNI 10.371; VET 3211.1; XLM 1036.8 | | |
| 393A | Address on File | BTC 0.000499 | | |
| 2501 | Address on File | DOGE 737.9; LUNC 3309290; SHIB 15752082.5 | | |
| 325D | Address on File | BTC 0.001757 | | |
| DDCD | Address on File | BTC 0.002018; USDC 480.44 | | |
| 0C4B | Address on File | MATIC 2.307 | | |
| E4B6 | Address on File | ADA 16.4; BTC 0.002178; BTT 20816000; DOGE 1322.6; ETH 0.04407; TRX 425.4; XLM 127.3 | | |
| 868F | Address on File | BTT 5574300 | | |
| 4A0D | Address on File | BTC 0.24773; ETH 1.79019; SOL 1.1502 | | |
| BA52 | Address on File | BTC 0.001023; BTT 13560000; DOGE 160.1; SHIB 2997615.5 | | |
| 2EE7 | Address on File | ETH 4.29644; LLUNA 5.408; LUNA 2.318; LUNC 505553.2; MANA 353.12; SAND 237.4824; SHIB 23540948.7; SOL 103.0018; USDC 20479.87; VET 504.8 | | |
| 4F26 | Address on File | AVAX 25.92; BTC 0.01092 | | |
| 490B | Address on File | XLM 466.5 | | |
| FEAA | Address on File | ADA 338.4; AVAX 10.05; BTC 0.458029; DOT 178.525; ETH 4.135; LLUNA 10.069; LUNA 4.315; LUNC 13.9; SOL 19.1718 | | |
| D47B | Address on File | ADA 14.3; BTC 0.00044; MANA 8.64 | | |
| 1172 | Address on File | VGX 4.03 | | |
| D571 | Address on File | BTC 0.000431 | | |
| B8A2 | Address on File | LUNA 1.481; LUNC 96900.6; SHIB 3044702.5 | | |
| 12E4 | Address on File | BCH 0.01486; XMR 0.044 | | |
| CAA1 | Address on File | ADA 40.5; BTC 0.001847; BTT 4305200; DOT 1.186; ENJ 4.1; ETH 0.00871; FTM 14.307; HBAR 29.1; LINK 0.62; LUNA 2.466; LUNC 134293.7; MANA 6.17; MATIC 4.618; SHIB 350186; SOL 0.067; STMX 914.2; VET 141.5 | | |
| DC48 | Address on File | VGX 4.02 | | |
| 0564 | Address on File | VGX 4.94 | | |
| 235B | Address on File | VGX 2.8 | | |
| 217E | Address on File | ADA 98.3; VET 1786.1 | | |
| C2BC | Address on File | XRP 336.8 | | |
| 6191 | Address on File | VGX 2.75 | | |
| DDCD | Address on File | VGX 4.94 | | |
| 56C9 | Address on File | BTT 79081100; STMX 11.8 | | |
| 52EB | Address on File | BTC 0.002605 | | |
| 167A | Address on File | BTC 0.000719 | | |
| 38EF | Address on File | ADA 0.7; BTC 0.000334; ETH 0.00331; LINK 0.04 | | |
| 4B24 | Address on File | ADA 24.6; BTC 0.00044; CKB 742.2; IOT 9.65; MANA 23.46; VET 100.9; XLM 23.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 271D | Address on File | BTC 0.000437; BTT 15340100; DOGE 202.3 | | |
| CE79 | Address on File | VGX 4.97 | | |
| 16A8 | Address on File | ADA 4636.8; ETH 8.81313; SHIB 27366368.9 | | |
| B1A6 | Address on File | ADA 118.8; BTC 0.001327; ETH 0.02416; LLUNA 6.473; LRC 110.13; LUNC 5202431.5; MATIC 195.854; SHIB 32618363.8; SKL 365.67; SOL 0.3366; XLM 122.6 | | |
| 367B | Address on File | AMP 7614.52; LLUNA 29.637; LUNA 12.702; LUNC 2768715.5; REN 662.5; SHIB 8244023 | | |
| 132D | Address on File | BCH 0.00077; BTC 0.000005; ETH 0.00818; LTC 0.00088; XMR 0.001 | | |
| 9B9B | Address on File | BTC 0.0107; USDC 449.37 | | |
| D3C6 | Address on File | BTC 0.001608; SHIB 1546591 | | |
| C4D8 | Address on File | BTT 17670500; CKB 1301.8; DGB 64.9; DOGE 64.9; EOS 3.84; SHIB 2258132; TRX 66.1; XVG 642.7 | | |
| 09FE | Address on File | BTT 28756000 | | |
| 452C | Address on File | BTC 0.000437 | | |
| D799 | Address on File | ALGO 202.81; CKB 8983.2; DOGE 3442.4; DOT 28.576; ETH 1.70126; HBAR 8563.6; SHIB 19472498; SOL 1.1404; STMX 8736.7; USDC 26.48; VGX 0.91 | | |
| DDB0 | Address on File | ADA 208.5; BTC 0.000784; DOGE 146; ETH 0.01113; LINK 0.68; VET 402.3 | | |
| 0E52 | Address on File | BTT 7529469800; SHIB 576776653.8 | | |
| CF89 | Address on File | BTC 0.003222; USDC 20360.45; VGX 785.29 | | |
| 3C34 | Address on File | VGX 4.02 | | |
| AC28 | Address on File | VGX 4.57 | | |
| BECA | Address on File | VGX 8.39 | | |
| 4304 | Address on File | VGX 4.57 | | |
| 2E65 | Address on File | VGX 2.75 | | |
| 3FC2 | Address on File | VGX 2.78 | | |
| B6DB | Address on File | VGX 4.27 | | |
| E1C3 | Address on File | ADA 229.7; BTC 0.000397; DOT 84.742; ETH 0.76922; MATIC 730.908; VET 4636 | | |
| A35D | Address on File | BTC 0.000604; USDC 8.57 | | |
| 5468 | Address on File | VGX 2.88 | | |
| F853 | Address on File | VGX 4.01 | | |
| 163B | Address on File | ADA 821; BTC 0.018664; ETH 0.27825; SOL 9.0615 | | |
| 0FAF | Address on File | BTT 43106700; MANA 29.51 | | |
| A3AD | Address on File | BTC 0.001821 | | |
| BDC7 | Address on File | USDC 51047.16 | | |
| 1ADB | Address on File | VGX 4.03 | | |
| E93D | Address on File | BTC 0.004137 | | |
| 011C | Address on File | VGX 2.75 | | |
| 3114 | Address on File | HBAR 335.7 | | |
| AD66 | Address on File | SHIB 7139797.2 | | |
| 0EBA | Address on File | ADA 78.1; BTT 2391200; ETH 0.00007; HBAR 25.3; MATIC 6.821; TRX 173.4; XLM 26.3; XRP 86.1 | | |
| 60BB | Address on File | SHIB 3401114.2 | | |
| 4549 | Address on File | AVAX 4.09; BTC 0.098616; ETH 2.60932; LLUNA 13.401; LUNA 5.743; LUNC 18.6; MATIC 772.362; SHIB 8587253.4; SOL 7.4469; TRX 1233.3 | | |
| 24B0 | Address on File | ADA 50.1; BTC 0.000581; DOGE 180.4 | | |
| A765 | Address on File | FTM 31.722; HBAR 391.4 | | |
| 9EF8 | Address on File | BTC 0.00165; SHIB 50268194.8 | | |
| 991F | Address on File | BTC 0.000222 | | |
| 7539 | Address on File | VGX 2.75 | | |
| 8E2E | Address on File | VGX 4.88 | | |
| 69FB | Address on File | ADA 331.7; APE 15.198; BTC 0.108; ETC 4.44; MANA 113.88; MATIC 84.516; SAND 109.9941; SHIB 15849283.8; SOL 6.562; USDC 103.13; VET 7588.5; XLM 3091 | | |
| 793D | Address on File | SOL 0.4388; USDC 13.65 | | |
| 2302 | Address on File | VGX 2.88 | | |
| 985C | Address on File | BTC 0.000674; FTM 124.914 | | |
| A450 | Address on File | BAT 47.5; BTC 0.000954; BTT 6243700; CELO 6.138; CKB 617.1; DGB 244.2; DOGE 1617.7; FIL 0.5; GLM 20.98; STMX 847.5; TRX 404.8; VET 161.7; XVG 828.6 | | |
| D19A | Address on File | BTC 0.000261 | | |
| 5942 | Address on File | BTC 0.000657; ETH 0.25513; LTC 0.69857; USDC 15356.06 | | |
| 05F7 | Address on File | VGX 5.13 | | |
| 9EE1 | Address on File | BTC 0.002525; FTM 6.644; SRM 12.512; USDC 104.58; VGX 13.16 | | |
| 832E | Address on File | BTC 0.00022 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4CF2 | Address on File | BTC 0.001486; SHIB 1297304.7 | | |
| 5B60 | Address on File | BTC 0.00051; BTT 67545600; DOGE 2523.2; MANA 330.46; SAND 170.4288; SHIB 57842019.8 | | |
| 0AB2 | Address on File | BTC 0.001762; ETH 0.22175 | | |
| 430E | Address on File | ADA 3899; ALGO 224.16; BTC 0.001666; DOGE 9077.5; ETC 17.05; LTC 5.73394; SOL 10.7004; SRM 43.14; SUSHI 132.6849; XTZ 30.77 | | |
| 1F41 | Address on File | BTC 0.001478; SHIB 1267353.2 | | |
| 3877 | Address on File | ADA 0.8; BTC 0.040033; ETH 0.56094; LLUNA 5.335 | | |
| 47E4 | Address on File | ETH 0.01124 | | |
| 66CE | Address on File | AAVE 1.1489; ADA 39.5; ALGO 59.27; ALICE 4.468; AMP 977.09; ANKR 330.32953; APE 4.384; ATOM 2.608; AUDIO 29.102; AVAX 1; AXS 1.04654; BAND 6.718; BAT 31.1; BCH 1.0522; BICO 19.63; BNT 30.199; BTC 0.01747; BTT 10416666.6; CAKE 6.153; CELO 14.172; CHZ 187.5324; CKB 2608.2; COMP 1.09373; CRV 27.5659; DASH 1.051; DGB 976.3; DOGE 297.5; DOT 2; DYDX 7.6994; EGLD 1.0482; ENJ 19.17; ENS 1.09; EOS 19.19; ETC 1.53; ETH 0.32763; FARM 1; FET 216.24; FIL 3.32; FLOW 10.677; FTM 41.89; GALA 327.4873; GLM 41.87; GRT 179.81; HBAR 279.1; ICP 1.59; ICX 33.4; IOT 33.92; JASMY 998; KAVA 5.037; KEEP 47.73; KNC 6.73; KSM 1.04; LINK 1.42; LPT 1.035; LRC 23.221; LTC 1.04242; LUNA 8.317; LUNC 135758.8; MANA 10.91; MATIC 40.484; MKR 0.4547; NEO 1; OCEAN 44.1; OMG 10.02; ONT 41.18; OP 28.82; OXT 98.2; PERP 13.038; POLY 48.22; QNT 1.09283; RAY 13.173; REN 87.95; ROSE 179.36; SAND 19.1314; SHIB 2145185.4; SKL 185.74; SOL 1; SPELL 11504.8; SRM 10.028; STMX 1326.6; SUSHI 8.5543; TRAC 111.36; TRX 299.9; UMA 4.173; UNI 4.525; VET 774.2; VGX 27606.37; WAVES 1.747; XLM 165; XMR 1.055; XTZ 11.98; XVG 6027.7; YFI 0.07341; YFII 1.02184; YGG 21.077; ZEC 1.135; ZEN 1; ZRX 32.4 | | |
| 4FFE | Address on File | BTC 0.0059 | | |
| 0C6E | Address on File | LLUNA 3.162; LUNA 1.355; LUNC 295389.8 | | |
| 0416 | Address on File | VGX 8.39 | | |
| 487F | Address on File | ADA 16.5; BTC 0.00064; ETH 0.01803; VET 382.6 | | |
| 5F21 | Address on File | VGX 2.79 | | |
| DF4A | Address on File | BTT 114392300 | | |
| ED9F | Address on File | VGX 4.59 | | |
| 07A0 | Address on File | ADA 55.5; CKB 282.1; DOGE 243.6; ENJ 7.11; MANA 42.2; OXT 13.7; SRM 3.685 | | |
| A8BC | Address on File | VGX 8.38 | | |
| 8690 | Address on File | VGX 2.75 | | |
| 6641 | Address on File | SHIB 13513513.5 | | |
| F00C | Address on File | VGX 5.15 | | |
| C13B | Address on File | BTC 0.00041 | | |
| 5E6A | Address on File | VGX 2.88 | | |
| 7F72 | Address on File | ADA 65.4; DOGE 333.2; SHIB 13742941.5; STMX 1049.1 | | |
| EA9D | Address on File | SHIB 8917954.8 | | |
| 4714 | Address on File | BTC 0.002583; ETH 0.00571; LUNA 0.207; LUNC 0.2; MATIC 21.231; SOL 0.0732 | | |
| FC82 | Address on File | DGB 382.3; MANA 1.05 | | |
| E3EA | Address on File | VGX 4.02 | | |
| 2935 | Address on File | VGX 4.29 | | |
| FE75 | Address on File | AXS 1.07288 | | |
| 9910 | Address on File | BTC 0.000449; VGX 4.98 | | |
| 33D8 | Address on File | APE 35.966; BTT 3100; SHIB 4781925.3 | | |
| E5F4 | Address on File | DOGE 257.3; SHIB 1696065.1 | | |
| 3032 | Address on File | JASMY 497952.1; LLUNA 6.558; LUNA 2.811; LUNC 613001.7; MATIC 9348.77; SOL 0.0858 | | |
| 3CBD | Address on File | USDC 4.8 | | |
| BB97 | Address on File | SHIB 822380.1 | | |
| E741 | Address on File | SHIB 13243382.8 | | |
| B4EF | Address on File | VGX 2.65 | | |
| 79A0 | Address on File | HBAR 25.5; SHIB 178794.9 | | |
| B35E | Address on File | VGX 2.65 | | |
| 4891 | Address on File | ADA 426.4; BTC 0.000718; ETH 0.04921; SHIB 16833970.7 | | |
| 495F | Address on File | ADA 6743.1; BTC 0.000754; BTT 129310344.8; HBAR 32942.5; SHIB 679985100.3; VGX 4.97; XLM 35698.2 | | |
| 7A00 | Address on File | ADA 1303.7; BTC 0.000444; DOGE 5524.8; DOT 45.679; LINK 16.27; LTC 3.1714; SHIB 15296621.9; UNI 18.691 | | |
| 9544 | Address on File | VGX 2.75 | | |
| 1515 | Address on File | BCH 0.03944; BTC 0.012 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE6C | Address on File | BTT 46098800 | | |
| 3B0F | Address on File | ADA 3643; ALGO 281.19; AVAX 3.17; BTC 0.0065; BTT 798972986.2; DOGE 3747.6; DOT 94.633; ETC 12.86; FTM 159.608; HBAR 11511.9; ICX 434.6; IOT 632.94; LLUNA 14.096; LUNA 6.041; LUNC 566167.3; MANA 747.79; MATIC 771.454; SAND 48.4757; SHIB 203264050.6; SOL 14.2098; STMX 10802; VET 24603.8; VGX 493.43; XLM 2076.1 | | |
| C1BE | Address on File | BTC 0.021618; DGB 30503.8; ETH 0.03461; SHIB 12406947.8; USDC 4.25; VET 562.8; VGX 1181.45 | | |
| DFEA | Address on File | DOGE 27.4 | | |
| 081D | Address on File | VGX 4.68 | | |
| BBDA | Address on File | BTT 1394800 | | |
| 711D | Address on File | VGX 2.83 | | |
| 43C9 | Address on File | ADA 91.4; BTC 0.001634; DOT 2.665; ETH 0.05234; LINK 3.37 | | |
| 553F | Address on File | VGX 2.75 | | |
| 83AE | Address on File | BTT 12163300; DOGE 909.9; ETH 0.00929; LINK 2.5; MANA 5.48; MATIC 34.422; SHIB 3189291.7; VET 250.4 | | |
| EAC6 | Address on File | ATOM 3.425; AVAX 2.71; BTC 0.038525; ETH 0.73851; LUNA 1.242; LUNC 1.2; MATIC 67.722; SOL 1.1924 | | |
| C4C2 | Address on File | VGX 4.55 | | |
| 09EC | Address on File | VGX 5.15 | | |
| AAD8 | Address on File | BTC 0.000005 | | |
| AE43 | Address on File | VGX 2.84 | | |
| 7093 | Address on File | DOT 9.84; USDC 133.51; VGX 26.32 | | |
| 59FD | Address on File | VGX 5.01 | | |
| D95E | Address on File | DOGE 836.4 | | |
| 0169 | Address on File | LUNA 1.413; LUNC 92472 | | |
| 8CEB | Address on File | BTC 0.000522 | | |
| 69AC | Address on File | SHIB 880625.7 | | |
| 391D | Address on File | HBAR 4320.8 | | |
| 6BFB | Address on File | BTC 0.000639; USDC 10288.49 | | |
| ED98 | Address on File | BTC 0.00627 | | |
| 97C8 | Address on File | VGX 4.94 | | |
| B38C | Address on File | ADA 0.6; LINK 0.04; MATIC 0.548; STMX 27.2; USDT 73.14 | | |
| 35E3 | Address on File | VGX 2.78 | | |
| 59B9 | Address on File | VGX 4.17 | | |
| EBDA | Address on File | BTC 0.000497; SHIB 2876869.9 | | |
| 2CC7 | Address on File | BTC 0.000234 | | |
| B47A | Address on File | BTT 3178300 | | |
| A39A | Address on File | SHIB 270343.3 | | |
| 4AF0 | Address on File | VGX 4.55 | | |
| 2C3E | Address on File | SHIB 180490.4 | | |
| 1021 | Address on File | VGX 2.78 | | |
| 400A | Address on File | BTT 168616300; XVG 2789.7 | | |
| E55E | Address on File | ADA 3544.9; BTT 6039508.4; DOGE 116.9; DOT 66.043; ETH 0.70887; HBAR 176.3; LINK 1.43; LLUNA 12.646; LTC 0.12948; LUNA 5.42; LUNC 932423.6; MATIC 79.424; SHIB 1120654.6; STMX 21847.6; TRX 1639.7; VET 7485.6; VGX 244.03; XLM 408 | | |
| 0AB9 | Address on File | BTC 0.000526; TRX 1918.5 | | |
| 4E3A | Address on File | ADA 195; BTC 0.00486; BTT 213288707.2; DOGE 223.9; GLM 346.36; SHIB 28991449.5; USDC 470.77 | | |
| C10C | Address on File | AVAX 41; BTT 15524600; VET 14368.4 | | |
| 3034 | Address on File | VGX 5.39 | | |
| 3BB3 | Address on File | DOGE 187.1; TRX 237.4 | | |
| 7A45 | Address on File | VGX 4.75 | | |
| 45DD | Address on File | BTC 0.033502; USDC 41.22 | | |
| 383D | Address on File | LINK 37.59 | | |
| 91EB | Address on File | DOT 2.5; ETH 0.03888; SAND 22.7994 | | |
| 0F51 | Address on File | VGX 4.71 | | |
| B55F | Address on File | APE 0.13; BTC 0.06078; DOGE 2813.7 | | |
| 9A78 | Address on File | BTC 0.000838; SHIB 15866425 | | |
| 35B1 | Address on File | BTC 0.018258; DOT 77.304; ETH 0.04173; LINK 117.43; LTC 0.01285; USDC 31.57 | | |
| 30E3 | Address on File | VGX 4.98 | | |
| 2636 | Address on File | LUNC 740345.8 | | |
| D672 | Address on File | USDC 1817.3 | | |
| 169B | Address on File | VGX 2.77 | | |
| B8FC | Address on File | BTC 0.017891; ETH 0.02578 | | |
| AAE2 | Address on File | BTC 0.000496; SHIB 2414584 | | |
| AB74 | Address on File | VGX 2.77 | | |
| 9EEB | Address on File | BTT 65251800 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6412 | Address on File | DOGE 4447.5; LLUNA 3.332; LUNA 1.428; LUNC 4.6; MANA 37.96; VET 204.2; XLM 159.6 | | |
| 77E4 | Address on File | BTC 0.001; SHIB 3091746.6 | | |
| 6FB0 | Address on File | ADA 114.5; DGB 1000; DOGE 1000; LLUNA 10.251; LUNA 4.393; SHIB 1000000 | | |
| 2CD6 | Address on File | BTC 0.000748; VET 323.9 | | |
| 2A7E | Address on File | USDC 1.01 | | |
| 680F | Address on File | SHIB 1140164.1 | | |
| C2BB | Address on File | BTC 0.000195 | | |
| C535 | Address on File | ADA 3381.2; BTC 0.003998; DOGE 368; ETH 0.0415; SHIB 50819977.8; TRX 959.3; USDC 210 | | |
| 6185 | Address on File | BTC 0.003487 | | |
| 9F3E | Address on File | VGX 4.59 | | |
| CE85 | Address on File | BTC 0.000493; VGX 196.57 | | |
| E56A | Address on File | BTC 0.000049; VGX 317.96 | | |
| 76A2 | Address on File | BTC 0.011174 | | |
| DC47 | Address on File | VGX 4.59 | | |
| 5F5B | Address on File | ETH 0.00943; SHIB 1441602.7 | | |
| A0BA | Address on File | BTC 0.005553; LLUNA 6.407; LUNA 2.746; LUNC 598357.3; SHIB 33469629.5 | | |
| 8DD2 | Address on File | DOGE 616.5; ETH 0.03297; LLUNA 2.86; LUNA 1.226; LUNC 267374.7; SHIB 37027383.5; XLM 858.7 | | |
| A367 | Address on File | ADA 5014.2 | | |
| BA8E | Address on File | SHIB 492515.7 | | |
| D988 | Address on File | HBAR 31; STMX 156.8 | | |
| 4750 | Address on File | ADA 101.9; APE 9.799; BTT 10000000; DGB 1000; DOGE 200; ETH 0.25422; MATIC 60.167; SHIB 8000000; SOL 0.3298 | | |
| 3E80 | Address on File | DOT 26.03; USDC 2643.39 | | |
| 1859 | Address on File | AVAX 3.74; BTC 0.017156; BTT 18658800; CKB 6380.2; DOT 23.463; ETH 0.09329; GLM 421.85; HBAR 620.7; LLUNA 30.35; LUNA 13.007; LUNC 42; OCEAN 42.16; OXT 58; SRM 34.342; STMX 4565.9; VGX 123.47; XMR 0.791 | | |
| 2D49 | Address on File | ADA 29.6; BTC 0.000553; BTT 4858900; DOGE 259.2; SHIB 3443526.1 | | |
| 8EF4 | Address on File | ADA 1026; BTC 0.109987; DOGE 9013.1; LUNC 258.3; OMG 181.38; SHIB 225026330 | | |
| 9830 | Address on File | VGX 5.22 | | |
| 0437 | Address on File | BTC 0.000196 | | |
| 1D59 | Address on File | VGX 2.81 | | |
| F45F | Address on File | ADA 879.1; ALGO 950.04; BTC 0.000494; CHZ 592.2044; ENJ 113.16; IOT 447.92; SAND 56.6107; VET 8004.7; XLM 9331.3; XRP 6618 | | |
| 15BD | Address on File | BTC 0.001608; SHIB 519653.5; SOL 0.0544 | | |
| DBB0 | Address on File | FIL 8.03 | | |
| 5E28 | Address on File | BTC 0.000237 | | |
| FEB1 | Address on File | VGX 4.94 | | |
| 2810 | Address on File | ETH 1.15679; SHIB 48434.4 | | |
| 2CA2 | Address on File | DOGE 94.3; VET 59.6 | | |
| E40A | Address on File | VGX 4.19 | | |
| 3D16 | Address on File | BTC 0.006837; BTT 27419000; CKB 16034.7; DGB 4821.8; DOT 59.786; ETH 0.26459; HBAR 3867; MANA 27.63; OCEAN 294.66; ONT 128.31; SAND 25.1748; STMX 10808; TRX 1013.6; VET 10316.8; XVG 11855 | | |
| C42A | Address on File | BTC 0.0005 | | |
| 9C16 | Address on File | BTC 0.000195 | | |
| C5C9 | Address on File | LUNA 0.19; LUNC 12400.1; SHIB 46136.2 | | |
| CEB6 | Address on File | BTT 1320100; DOGE 225.6; XLM 102.3 | | |
| AE63 | Address on File | VGX 4.61 | | |
| DD60 | Address on File | VGX 5.15 | | |
| B11A | Address on File | BTT 407936300 | | |
| 8054 | Address on File | VGX 5.38 | | |
| 02DD | Address on File | LLUNA 2.908; LUNA 1.247; LUNC 271892.3; SHIB 78271048.7 | | |
| FABE | Address on File | DOT 0.805; UNI 0.199 | | |
| 3885 | Address on File | ADA 1; DOT 0.422 | | |
| 8139 | Address on File | BTC 0.000447; HBAR 1702.4; VET 10726.4 | | |
| 7EB8 | Address on File | BTC 0.000402; SHIB 16477182.9; VGX 4.97 | | |
| 9E76 | Address on File | DOGE 84.3 | | |
| 5CA9 | Address on File | BTC 0.000004; BTT 875500; VET 185.7 | | |
| 80B3 | Address on File | BTT 18160095; MANA 28.22; SHIB 7010656.1 | | |
| 55B6 | Address on File | DOGE 124.2 | | |
| B612 | Address on File | MANA 19.09; SHIB 3058561.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8942 | Address on File | LINK 140.75; MATIC 153.926 | | |
| 4C4E | Address on File | VGX 4.69 | | |
| AB39 | Address on File | VGX 8.39 | | |
| AA29 | Address on File | VGX 4.75 | | |
| AD4A | Address on File | SHIB 80323.3; VGX 4.01 | | |
| E470 | Address on File | VGX 5.18 | | |
| 8E8E | Address on File | SHIB 1283544.9 | | |
| A0F4 | Address on File | SHIB 24720287.9 | | |
| 86CD | Address on File | BTC 0.000405; SHIB 14486455.1 | | |
| F55A | Address on File | VGX 4.91 | | |
| F31A | Address on File | VGX 4.97 | | |
| 40C2 | Address on File | BTC 0.000502; HBAR 2873.8; SAND 77.9339; VGX 107.43 | | |
| 83CB | Address on File | LUNC 1.5 | | |
| E9DA | Address on File | BCH 0.00305; BTC 0.000053; EOS 0.16; ETC 0.02; ETH 0.00001; LTC 0.01027; QTUM 0.02; XLM 0.2; XMR 0.003; ZEC 0.001; ZRX 0.2 | | |
| 25DA | Address on File | VGX 2.75 | | |
| A0C7 | Address on File | VGX 4.01 | | |
| E669 | Address on File | ADA 84.3; BAT 100.1; BTC 0.003346; ETH 0.06958; GRT 146.34; LUNA 1.967; LUNC 1.9; USDC 208.76 | | |
| 81FF | Address on File | BTC 0.000489; ETH 0.15724 | | |
| 177A | Address on File | ADA 15; ALGO 4; CKB 859.2; DOT 1.253; ETH 0.00063; LUNA 0.518; LUNC 0.5; SHIB 512821.3; VET 50.4; VGX 0.25; XLM 20.4; XVG 83.6 | | |
| D3CB | Address on File | BTC 0.000708 | | |
| 8E92 | Address on File | BTC 0.00161; BTT 7755600; CKB 1978.6; MANA 11.52; VGX 5.35 | | |
| 745A | Address on File | AVAX 1.65; BTT 251689935.1; FIL 31.16; LUNA 43.224; LUNC 291256.9 | | |
| 9115 | Address on File | ADA 185.1; BTC 0.000467; BTT 76491800; DOGE 1216.7; HBAR 190.3; SHIB 6071645.4; VET 1153.1; XLM 694.9 | | |
| 8914 | Address on File | BTC 0.150533; DOT 170.968; ETH 3.33937; USDC 1114.57 | | |
| F604 | Address on File | ADA 55.9; BTC 0.00041; DOT 3.559; ETH 0.03389; GLM 81.6; SHIB 1925298.4; STMX 1008.4; USDC 27.46 | | |
| DC6F | Address on File | SHIB 15148440.5 | | |
| 46CC | Address on File | DOGE 2101.9 | | |
| 7CC4 | Address on File | BTC 0.79077; SHIB 37376523.6; TRX 15402.6; XLM 4552.5; XVG 20365.7 | | |
| 6737 | Address on File | VGX 2.65 | | |
| 06F3 | Address on File | APE 49.407; BTC 0.027499; DOGE 6117.7; ETH 0.72795; LUNA 1.58; LUNC 103398.4; SHIB 40809126.3; VGX 516.13 | | |
| 3335 | Address on File | BTC 0.000517; SHIB 1050861.7 | | |
| F5FA | Address on File | VGX 2.75 | | |
| CF86 | Address on File | ETH 0.01035 | | |
| 84EA | Address on File | BTT 7942800; SHIB 22955711.6 | | |
| 9088 | Address on File | DOGE 148.4; LTC 0.00406; OMG 7.3 | | |
| 1919 | Address on File | BTC 0.173243; ETH 2.01175; HBAR 2944.8; LLUNA 30.351; LUNA 13.008; LUNC 2834207.1; USDC 43.11; VGX 1487.56 | | |
| F0B5 | Address on File | DOGE 6798.2; DOT 22.15; USDC 3302.98 | | |
| 431F | Address on File | SHIB 974321.6 | | |
| 861C | Address on File | BTC 0.00066; DOGE 983.6 | | |
| 97DB | Address on File | VGX 2.82 | | |
| C8D1 | Address on File | BTC 0.002134 | | |
| 8231 | Address on File | DOGE 201.9 | | |
| DF25 | Address on File | ADA 129.5; DOGE 900.2; LUNA 0.654; LUNC 42788.8; VET 1157.4 | | |
| 8A89 | Address on File | SHIB 2274019.3 | | |
| 9A47 | Address on File | VGX 5.17 | | |
| 0B95 | Address on File | VGX 2.76 | | |
| A514 | Address on File | VGX 4.75 | | |
| 7D87 | Address on File | ADA 94.1; AVAX 7.09; ETH 0.15986; FTM 123.253; LLUNA 9.536; LUNA 4.086; LUNC 241248.4; SOL 2.4813 | | |
| 6A7D | Address on File | DOGE 803.1; VET 1237.9 | | |
| 903F | Address on File | BCH 0.59769; BTT 135364900; SHIB 17023800.8 | | |
| 4805 | Address on File | BTT 24785699.9; SHIB 2703252.9 | | |
| 834D | Address on File | AXS 0.7546; BTC 0.002295; ETH 0.07928; GALA 146.416; SOL 0.8581; VGX 21.32; XLM 226.1 | | |
| 4F95 | Address on File | BTC 0.000398; SHIB 137659283.3 | | |
| 60D7 | Address on File | MANA 91.41; SHIB 3756574 | | |
| 7F81 | Address on File | VGX 2.76 | | |
| 0923 | Address on File | ADA 39.8; APE 4.185; BTC 0.000033; ETH 0.0203; SHIB 11381622.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0037 | Address on File | BTC 0.001669; BTT 56722600 | | |
| F102 | Address on File | BTC 0.000447; DOGE 744.8 | | |
| D0B8 | Address on File | BTC 0.000774 | | |
| DD77 | Address on File | BTC 0.001639; SHIB 1307189.5 | | |
| 6A97 | Address on File | ADA 5810.8; APE 57.019; AUDIO 41.631; BTT 208263800; DGB 6423; DOGE 17610.1; DOT 25.979; ENJ 360.93; FTM 1685.223; HBAR 5228.3; LINK 27.46; LLUNA 3.483; LUNA 1.493; LUNC 325511.9; MANA 406.81; SHIB 55116082.5; STMX 5345.2; TRX 7397; VET 8720.8; VGX 602.61; XLM 2161 | | |
| 8E7C | Address on File | BTT 138099200; VET 2139.5 | | |
| 682A | Address on File | ADA 234.2; BTC 0.000386; DOGE 1755; ETH 0.10396; SHIB 18001800.1; SOL 4.333 | | |
| BAB7 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| AF78 | Address on File | APE 3.058; BTT 675800; DOGE 1.9; SHIB 163440.9 | | |
| 87CA | Address on File | VGX 4.93 | | |
| DA63 | Address on File | BTC 0.000483; DOGE 16.3 | | |
| 8A20 | Address on File | ADA 178.7; BTC 0.000652; DOGE 2404.9; SHIB 19681533.3 | | |
| 80F7 | Address on File | VGX 4.69 | | |
| 4D3A | Address on File | VGX 4.26 | | |
| 529E | Address on File | ADA 611.6; ALGO 23.84; ATOM 69.492; BTC 0.017982; DOGE 897.1; ETH 0.89542; LTC 0.26939; LUNA 1.242; LUNC 1.2; SHIB 7860399.3; SOL 0.2641 | | |
| 0833 | Address on File | BTC 0.001826; BTT 147859900; CKB 38398; LUNA 0.156; LUNC 10187.4; SHIB 65969951.7; VET 5592.8; XVG 14149.2 | | |
| 04EF | Address on File | BTT 136669700 | | |
| 95DF | Address on File | BTC 0.000863; BTT 241477272.7; DOGE 1299.5; GALA 3800.0847; LLUNA 28.576; LUNA 12.247; LUNC 4311477.3 | | |
| CA15 | Address on File | BTC 0.001651; SHIB 1331026.2 | | |
| 5CE1 | Address on File | SHIB 9126943.8 | | |
| 0E96 | Address on File | VGX 2.78 | | |
| 3E46 | Address on File | ETH 0.00168 | | |
| 7BEF | Address on File | VGX 4.29 | | |
| 602C | Address on File | BTT 18376460.3; SHIB 1001760.2 | | |
| A5C4 | Address on File | LUNA 0.014; LUNC 853.4 | | |
| E250 | Address on File | BTC 0.000498; LLUNA 7.548; LUNA 3.235; LUNC 705722.4; SHIB 11334691.7 | | |
| 2785 | Address on File | BTC 0.000499; BTT 26003100; DOT 5.393; LLUNA 11.098; LUNA 4.756; LUNC 1037295.8; SHIB 25193621.8; USDC 3682.57 | | |
| 5272 | Address on File | ADA 685; APE 19.535; DOGE 3708.2; SHIB 98839185.9 | | |
| 9792 | Address on File | ADA 18.7; BTC 0.000688; BTT 19573300; DOGE 47.8; SHIB 6250000 | | |
| 9CF5 | Address on File | VGX 4.62 | | |
| 2127 | Address on File | ADA 6.2; DOT 89.509; SHIB 8328657.9 | | |
| D2AB | Address on File | ADA 21.6; LLUNA 12.171; LUNC 3955850.8 | | |
| D184 | Address on File | VGX 4.75 | | |
| 0529 | Address on File | BTC 0.028374; DOGE 179.5; ETH 0.15483; TRX 693.1 | | |
| 0B60 | Address on File | LUNC 17.5; SUSHI 10497.5445 | | |
| 5172 | Address on File | VGX 4.69 | | |
| E010 | Address on File | VGX 2.8 | | |
| 35EE | Address on File | BTC 0.010067; SAND 19.2867; VET 1494.1 | | |
| AABE | Address on File | ADA 169.2; BTC 0.009543; DOGE 1336.2; ETH 1.62483 | | |
| 21B2 | Address on File | ADA 1.3; BTC 0.000532; DOGE 4.4; SOL 7.3718; VGX 7.11 | | |
| D213 | Address on File | VGX 5.15 | | |
| FA79 | Address on File | VGX 5.15 | | |
| AC01 | Address on File | XLM 14365.1 | | |
| CE87 | Address on File | BTC 0.476699; ETH 8.27856; VGX 19.88 | | |
| A38D | Address on File | ADA 566.1; BTC 0.000081; VET 1271.2; VGX 48.53 | | |
| 98C5 | Address on File | BTC 0.000029 | | |
| 2069 | Address on File | VGX 2.84 | | |
| 552E | Address on File | VGX 4.02 | | |
| DC2F | Address on File | VGX 4.94 | | |
| 8BAA | Address on File | ADA 79.8; TRX 165.1 | | |
| C636 | Address on File | ADA 524.5; AVAX 10.42; BTC 0.002566; LTC 1.027; STMX 853; VET 422.2; VGX 30.26; XMR 0.384; XTZ 24.71 | | |
| B2F5 | Address on File | BTC 0.149059; BTT 70145916.8; ETH 0.03; USDC 49.11; VET 59972.7 | | |
| 7C29 | Address on File | BTC 0.000405; USDC 106.15 | | |
| BF8D | Address on File | ADA 202.4; BTC 0.000465; DOT 7.283 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A9B | Address on File | ADA 520.8; ALGO 293.38; BTC 0.002659; BTT 40076600; CKB 1612.2; DOGE 606.1; DOT 67.819; ETH 0.53022; HBAR 1101.5; MATIC 534.079; SHIB 63399826.8; STMX 30427.7; TRX 6989.4; VET 2863.2; VGX 5068.94; XLM 1169.5 | | |
| DB44 | Address on File | BTC 0.290602; EOS 1997.5; ETH 4.12367; USDC 20806.65; VGX 5007.67; XLM 14665.4 | | |
| 00B4 | Address on File | BTC 0.001035 | | |
| A4E3 | Address on File | BTC 0.106974; SOL 1.7022; SUSHI 3.3142; USDC 471.17; WAVES 3.26; YFI 0.051895 | | |
| 49F4 | Address on File | LLUNA 6.953; LUNA 2.98; LUNC 649699.6 | | |
| A963 | Address on File | VGX 5.16 | | |
| 8CF9 | Address on File | DOGE 900.7; SHIB 3485778 | | |
| 0341 | Address on File | DOGE 112.3; TRX 1394.9; VET 223.4; XLM 77.2 | | |
| DB6E | Address on File | DOGE 389.2; ETC 3.26 | | |
| A09A | Address on File | VGX 4.94 | | |
| 2DD4 | Address on File | BTC 0.000435 | | |
| 438D | Address on File | SHIB 39138946.5 | | |
| FA0E | Address on File | BTC 0.001649; ETH 0.02303 | | |
| 1E5C | Address on File | ADA 11; AVAX 34.53; BTT 419626100; CKB 6626.3; DGB 24521; DOT 133.463; EGLD 9.4993; EOS 205.23; ETH 0.02031; FTM 2080.1; HBAR 2433.3; ICX 504.4; IOT 82.89; KNC 182.85; LINK 0.24; LLUNA 76.474; LUNA 32.775; LUNC 242436.6; MATIC 678.632; OCEAN 2525.37; QTUM 38.32; STMX 6635.1; TRX 5628.2; UMA 36.645; USDC 3.37; USDT 4.01; VET 25469.2; VGX 1070.72; XVG 1964.3 | | |
| 4B15 | Address on File | VGX 2.88 | | |
| F33A | Address on File | BTC 0.002; DOGE 1014; ETH 0.03397; VET 283 | | |
| 8FA5 | Address on File | DOGE 434.6; SHIB 6172436.7 | | |
| 2708 | Address on File | BTC 0.000468; BTT 67089300; DOGE 2072.2; SHIB 31950782.3 | | |
| AD48 | Address on File | AVAX 5.02; BTC 0.000572; LLUNA 7.244; LUNA 3.105; LUNC 10.1; SOL 6.9968 | | |
| FA9F | Address on File | DOGE 3679.7 | | |
| D5EB | Address on File | BTC 0.00026 | | |
| FCB1 | Address on File | ADA 172.4; BTC 0.000449; DOGE 4387.2 | | |
| 2A2A | Address on File | BTC 0.000621; BTT 17640608200; SHIB 13464879.5 | | |
| E50B | Address on File | BTC 0.000433; BTT 33376699.9; SHIB 1395529.5 | | |
| C929 | Address on File | VGX 5.39 | | |
| E24C | Address on File | BTC 0.000575; DOGE 183.8 | | |
| 0BE8 | Address on File | VGX 5.38 | | |
| 9885 | Address on File | DOGE 727.2; LINK 2.06; SHIB 1521835.6 | | |
| AB56 | Address on File | BTC 0.002596 | | |
| CB08 | Address on File | BTC 0.00163; DOGE 348.7; SHIB 3424276.8; VGX 37.02 | | |
| 2F94 | Address on File | ALGO 439.08; AVAX 9.42; BTC 0.009077; BTT 195138500; CKB 52570.9; DOT 50.206; EGLD 1.1158; ENJ 111.79; HBAR 1159.3; LINK 12.79; LTC 2.20631; MANA 114.36; MATIC 431.346; OCEAN 194.3; OMG 61.01; SAND 35.129; SOL 3.7288; TRX 4203.5; VET 2859.3; XLM 1205.4; XMR 0.563; XVG 18862.3 | | |
| 12A7 | Address on File | ADA 35.4; DOGE 191.8; ETH 0.02468; SHIB 6172839.5 | | |
| 5359 | Address on File | SHIB 589576.9 | | |
| 5F6C | Address on File | VGX 2.78 | | |
| CCC8 | Address on File | VGX 5.15 | | |
| 60B4 | Address on File | VGX 5 | | |
| 1EEE | Address on File | VGX 4.97 | | |
| 3CA1 | Address on File | BTT 42167800; DGB 2381.3; DOGE 1478.8 | | |
| C12F | Address on File | VGX 8.38 | | |
| 362F | Address on File | VGX 2.8 | | |
| B8DB | Address on File | ADA 107.7; BTT 600; DOGE 20246.7; TRX 0.6 | | |
| 5210 | Address on File | ADA 5.9; BTC 0.22269049; DOGE 10611.4; SHIB 2997851.6 | | |
| 708C | Address on File | VGX 4.68 | | |
| 3CF6 | Address on File | VGX 5.18 | | |
| FAB0 | Address on File | ADA 52.8; BTC 0.052715; DOGE 295.1; ETH 0.00684; LINK 0.21; SHIB 1282051.2; STMX 2299; VGX 59.16 | | |
| F376 | Address on File | LLUNA 13.334; LUNA 5.715; LUNC 6041586.7; SHIB 1153167.7 | | |
| 15B4 | Address on File | VGX 4.75 | | |
| 1FB3 | Address on File | BTC 0.000513; SHIB 20217745.4 | | |
| F8A0 | Address on File | VGX 5.38 | | |
| A9B8 | Address on File | ADA 495.4; BAT 801.2; BTC 0.000485; IOT 452.55; MANA 724.38 | | |
| 53EB | Address on File | BTC 0.000652; BTT 1350057200; SHIB 7454996.5; VGX 142.49 | | |
| D9CF | Address on File | DOGE 97.7; TRX 1169.1; XVG 4352.2 | | |
| 93C4 | Address on File | ENJ 138.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F0D7 | Address on File | ADA 838.6; AVAX 15.55; BAT 209.5; BCH 0.62614; BTC 0.001497; BTT 130785400; CKB 39301.8; DGB 882.6; DOGE 29485.1; DOT 32.231; ENJ 753.11; EOS 179.09; ETC 76.23; ETH 6.2797; FIL 1.11; ICX 48; KNC 85.5; LINK 8.38; LTC 2.0748; LUNA 2.07; LUNC 2; MANA 1495.94; NEO 0.148; OCEAN 286.43; OMG 40.05; QTUM 34.34; SHIB 15712060.3; SOL 11.2719; SRM 34.081; SUSHI 25.6316; TRX 5665.1; VET 5689.6; XLM 805.3; XVG 19695.1; ZRX 290.9 | | |
| 3F1A | Address on File | VGX 2.77 | | |
| 53BA | Address on File | MANA 102.8 | | |
| 74BA | Address on File | VGX 8.38 | | |
| 8D72 | Address on File | BTT 270046000; CKB 5541.7; ENJ 50; ETC 0.32; GLM 167.63; HBAR 149.5; MANA 56.25; STMX 23221.4; TRX 1604.9; VET 960.6; XLM 526.3; XVG 5410.5 | | |
| 20FE | Address on File | ADA 92.8; BTC 0.001648; ETH 1.3865; SHIB 11841259 | | |
| BC03 | Address on File | BTT 6173684.2; SHIB 71395063.8 | | |
| 521A | Address on File | VGX 5.15 | | |
| C1CD | Address on File | VGX 5.16 | | |
| DF40 | Address on File | HBAR 10000 | | |
| F586 | Address on File | ADA 6795.9; BTC 0.067669; DOGE 369.4; ETH 2.93378; VGX 2258.14 | | |
| 67F1 | Address on File | LLUNA 24.206; LUNA 10.374; LUNC 2261244.2; SAND 141.7621; SHIB 78584671.5; USDC 105.36; XRP 2 | | |
| CD7E | Address on File | ADA 1.9; BAT 1.9; BTT 32713900; DGB 9.5; DOGE 410.9; SHIB 25457962.5 | | |
| B489 | Address on File | ADA 63.8; DOGE 9101.6; LTC 2.8017; SHIB 3259276.4; VET 962.2; XTZ 125.5 | | |
| FED0 | Address on File | BTC 0.008912; CHZ 247.7627; DOGE 530.9; FTM 26.735; VET 904.9 | | |
| F9DA | Address on File | VGX 2.76 | | |
| CF5A | Address on File | BTT 454540199.9; DOGE 3917; IOT 248.75; LLUNA 11.242; LUNA 4.818; LUNC 1050229.3; SHIB 39118718.9 | | |
| 0EEE | Address on File | ADA 208.6; BTT 9267900; CKB 7133.7; DOGE 1548.7; SHIB 19718146.6; STMX 6036.1; VET 675.2 | | |
| A9F3 | Address on File | OXT 160.1; UNI 4.908; USDT 9.98; VGX 63.61 | | |
| 1279 | Address on File | ADA 36.9; BTC 0.001552; ETH 0.012; SOL 0.2731 | | |
| 1F25 | Address on File | VGX 2.8 | | |
| 2940 | Address on File | VGX 2.77 | | |
| A4D4 | Address on File | VGX 2.77 | | |
| B227 | Address on File | VGX 4.61 | | |
| 1EAD | Address on File | DOT 61.855; GRT 279.44; HBAR 5436.2 | | |
| 8657 | Address on File | BTC 0.000587; BTT 47619047.6; DOGE 3085.4; SHIB 14938867.3 | | |
| 731B | Address on File | VGX 2.76 | | |
| 5DFF | Address on File | VGX 2.82 | | |
| 2717 | Address on File | VGX 4.6 | | |
| 1307 | Address on File | AVAX 0.04; DOT 0.526; LINK 0.15; LLUNA 22.474; MATIC 1094.305; SOL 0.0178; USDC 14.74 | | |
| 2438 | Address on File | VGX 2.8 | | |
| BBED | Address on File | ADA 514.8; BTC 0.039787; DOT 19.5; ETH 0.23125; LLUNA 16.95; LUNA 7.264; LUNC 23.5; MATIC 542.692; SHIB 29488969.7; USDT 998.5 | | |
| 9395 | Address on File | BTC 0.000622; HBAR 459.7; TRX 1381.4 | | |
| 1F4A | Address on File | VGX 2.78 | | |
| BE21 | Address on File | BTC 0.000495; BTT 10393000; SHIB 59515913.3; STMX 1593 | | |
| A36A | Address on File | AVAX 4.62; HBAR 1634.8 | | |
| BE09 | Address on File | BTC 0.003022; CKB 691.4; DGB 362.9; ETH 0.22356; MATIC 23.066; SHIB 3224049.5; STMX 661.6; XVG 404.3 | | |
| 8DF5 | Address on File | SHIB 727921 | | |
| 5780 | Address on File | USDC 555.12 | | |
| 689A | Address on File | DOGE 430.3; ETH 0.77471; LINK 5.77; SHIB 32171548.7 | | |
| 1ED2 | Address on File | BTT 44989500; SHIB 15257611.2 | | |
| B885 | Address on File | ADA 113.6; BTC 0.000446; SHIB 1715265.8 | | |
| A22D | Address on File | VGX 4.31 | | |
| 1F38 | Address on File | VGX 2.88 | | |
| 6A31 | Address on File | SHIB 709779.1; STMX 22317.8 | | |
| E5DC | Address on File | VGX 4.97 | | |
| 0DC9 | Address on File | BTC 0.000206 | | |
| 811D | Address on File | BTC 0.00165; USDC 121.17; VGX 35.19 | | |
| A403 | Address on File | VGX 4.71 | | |
| F87D | Address on File | VGX 4.71 | | |
| C259 | Address on File | VGX 4.73 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 041F | Address on File | ADA 2383.7; ALGO 30.38; ANKR 137.01858; BAT 15.2; BTT 20204400; CHZ 51.5739; CKB 902.7; DGB 400.8; DOT 3.212; FIL 0.94; GALA 46.0617; HBAR 105.3; KNC 12.4; LTC 0.07992; LUNA 1.988; LUNC 130090.6; MANA 56.1; MKR 0.0144; OCEAN 16.44; OXT 21; REN 28.18; SHIB 2500000; SKL 85.57; STMX 962.2; TRX 290.4; UNI 1.903; USDC 5.57; VET 523.3; VGX 114.86; XLM 29.1; XVG 1016.5; YFI 0.000437; ZRX 14 | | |
| 0E6A | Address on File | ADA 6; AVAX 0.02; BTC 0.000219; LLUNA 16.588; MATIC 3.262; USDC 6.12 | | |
| F613 | Address on File | APE 0.8; BTC 0.001526; LLUNA 55.501; LUNA 23.786; LUNC 3366911.2; USDC 7.38; VGX 135.09 | | |
| EFE9 | Address on File | BTC 0.000625; BTT 2003453700; SHIB 1292211257.4 | | |
| CF2F | Address on File | VGX 4.66 | | |
| 8EA4 | Address on File | DOGE 359.9 | | |
| 1D04 | Address on File | BTC 0.000436 | | |
| 849F | Address on File | VGX 5.18 | | |
| 9A76 | Address on File | BTC 0.2553; ETH 1.93239; USDC 11.44 | | |
| FBBF | Address on File | ADA 5308.2; ALGO 404.01; ATOM 25.76; AVAX 19.94; BTC 0.001548; DOT 61.321; ETH 0.20815; LINK 52.24; LTC 1.89852; LUNA 0.48; LUNC 31390.1; OXT 513.3; STMX 3753.6; VET 8001.1 | | |
| C08B | Address on File | BTC 0.000996; SHIB 5605620 | | |
| C057 | Address on File | BTC 0.000525; USDC 115.04 | | |
| 3D96 | Address on File | BTC 0.317295; DOT 171.869; LINK 231.73 | | |
| 764C | Address on File | LUNC 565.7 | | |
| 0D5C | Address on File | BTC 0.002003 | | |
| E770 | Address on File | BTT 6245700 | | |
| 2C28 | Address on File | ETH 0.15153; SHIB 15690277.8; SOL 3.3829 | | |
| 68B0 | Address on File | BTC 0.000442; DOGE 378.6 | | |
| A75A | Address on File | KAVA 16.164; USDC 18842.54; VGX 20066.11 | | |
| 3E31 | Address on File | VGX 5.17 | | |
| F567 | Address on File | VGX 4.01 | | |
| E9ED | Address on File | BTC 0.000502 | | |
| C92A | Address on File | BTC 0.000446; DOGE 494.6 | | |
| 9CDB | Address on File | USDC 201.59 | | |
| 3D55 | Address on File | ADA 92.4; BTC 0.107972; ETH 0.15236; SHIB 15972237.2; XLM 1024.7 | | |
| DBE8 | Address on File | VGX 4.98 | | |
| C622 | Address on File | LLUNA 11.624; LUNA 4.982; LUNC 1086834 | | |
| E281 | Address on File | OCEAN 252.19 | | |
| 22FB | Address on File | ADA 239.4; BTC 0.114546; USDC 47.38 | | |
| 49D6 | Address on File | VGX 5.15 | | |
| C783 | Address on File | DOGE 131 | | |
| 7D62 | Address on File | ETH 0.01376 | | |
| 67AE | Address on File | BTC 0.000681; ETH 0.36646 | | |
| A5FC | Address on File | VGX 4.9 | | |
| 9B07 | Address on File | BTC 0.001588; SHIB 1681700 | | |
| 8CB5 | Address on File | ADA 408.9; BTC 0.010662; BTT 524256800; DOGE 3456.1; ETH 0.09626; LINK 10.52; LTC 0.07875; SHIB 54542048.8; XRP 418.2; ZRX 114.5 | | |
| D09C | Address on File | BTC 0.000546; BTT 5912800; DOGE 325.7; LLUNA 7.27; LUNA 3.116; LUNC 679082.5; SHIB 180447351.6; STMX 4169.5; TRX 0.1 | | |
| 1B0D | Address on File | VGX 4.01 | | |
| F746 | Address on File | BTC 0.000057 | | |
| 80CC | Address on File | VGX 2.76 | | |
| CEE7 | Address on File | VGX 5.17 | | |
| CCFE | Address on File | VGX 4.66 | | |
| 3A68 | Address on File | BTC 0.005086 | | |
| F83B | Address on File | DOGE 3.6; ETC 0.01; LUNA 22.249; LUNC 583.2; SHIB 10297426.2 | | |
| 485E | Address on File | VGX 4.58 | | |
| A97C | Address on File | VGX 2205.88 | | |
| B015 | Address on File | BTC 0.007985; BTT 24034600; DOGE 2182.9; ETH 0.25655; LTC 1; STMX 7154.4 | | |
| 447A | Address on File | ADA 566.4; BTC 0.000521; ETH 1.03144; VGX 170.34 | | |
| 5F93 | Address on File | BTT 100713700; SHIB 6015468.3 | | |
| 3688 | Address on File | VGX 2.78 | | |
| BD65 | Address on File | BTC 0.000564; SHIB 22392292.3 | | |
| 1F0D | Address on File | ADA 0.7 | | |
| 3263 | Address on File | LLUNA 20.848; LUNA 8.935; LUNC 1947096.9 | | |
| DF8C | Address on File | VGX 8.37 | | |
| CB0E | Address on File | ADA 671.6; ETH 3.34381; SOL 75.1403; VET 74722; VGX 508.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0957 | Address on File | VGX 4.93 | | |
| 2CAA | Address on File | ADA 229.8; BTT 134785400; SHIB 68772377.9; SOL 3.4204 | | |
| E861 | Address on File | VGX 4.59 | | |
| 59F6 | Address on File | BTT 141567700 | | |
| 27C0 | Address on File | BTC 0.02547; ETH 0.24046 | | |
| 0FD6 | Address on File | BTC 0.000519; USDC 107.75 | | |
| 86BD | Address on File | VGX 4.25 | | |
| 75ED | Address on File | BTC 0.001138; SHIB 1000000; USDC 130.12 | | |
| 7080 | Address on File | BTT 354233900; LTC 0.71934; VET 7541.9; XVG 4496.4 | | |
| D1B3 | Address on File | ADA 143.8; DOGE 946.4; ETH 0.10512 | | |
| DEF0 | Address on File | ADA 2.5 | | |
| 1C84 | Address on File | VGX 4.59 | | |
| 7B9F | Address on File | LUNA 2.221; LUNC 145294.4; SHIB 2050861.4 | | |
| DFA0 | Address on File | VGX 2.8 | | |
| 4423 | Address on File | ADA 146.3; ALGO 1010.92; BTC 0.000447; ETC 5.45; GRT 0.83; HBAR 1071.5; VET 5416.5; XLM 1616.9 | | |
| 1A17 | Address on File | VGX 5 | | |
| DB2B | Address on File | ADA 2585.9; AVAX 9.5; BAT 191.1; BTC 0.014849; BTT 11693400; DOT 54.316; ENJ 310.18; ETH 0.51772; HBAR 944.1; LINK 10.2; MATIC 440.289; STMX 8363.7; UNI 10.273; USDC 30.38; VET 3416.4; VGX 547.25; XLM 1018.4 | | |
| 57F9 | Address on File | ADA 1132.8; ETH 0.01876 | | |
| B44C | Address on File | BTT 296998000 | | |
| 932B | Address on File | BTC 0.003018; YFI 0.00369 | | |
| A8B2 | Address on File | ADA 891.2; AVAX 10.95; AXS 38.72933; BTC 0.12663; DOGE 23662.5; ETH 0.9139; LLUNA 19.379; LUNA 8.306; LUNC 1811928.2; MANA 237.28; MATIC 470.542; SAND 327.4401; SOL 35.9735; XLM 1805 | | |
| F008 | Address on File | DOGE 199 | | |
| 5AE2 | Address on File | VGX 4.9 | | |
| BF6C | Address on File | ADA 1062.4; ALGO 98.75; BTC 0.011099; DOT 3.16; ETH 1.08461; HBAR 647.1; ICX 52.9; IOT 150.67; LINK 8.04; LTC 0.26119; MANA 14.5; SOL 0.4067; TRX 1830.4; VET 766.8 | | |
| 2E6D | Address on File | VGX 4.29 | | |
| 381F | Address on File | LTC 0.00922 | | |
| 2DE4 | Address on File | BTC 0.00025; FIL 7.89 | | |
| 2C61 | Address on File | VGX 2.8 | | |
| D7B9 | Address on File | ADA 25797.4; APE 101.543; ATOM 78.007; AVAX 40.78; BAT 427.1; BCH 2.17085; BTC 1.58356; CKB 58734.4; DASH 5.403; DGB 8666.6; DOGE 12639.8; DOT 351.379; EOS 260.23; ETC 26.31; ETH 14.29802; HBAR 868.5; KAVA 369.338; KNC 245.51; KSM 11.61; LINK 236.63; LTC 38.63456; MANA 1004.82; OCEAN 181.49; OMG 54.46; OXT 812.4; STMX 30718.9; UNI 54.07; USDC 125945.12; VET 178190.7; VGX 5805.14; XLM 1064; XTZ 113.04; ZEC 3.301; ZRX 1015.5 | | |
| 7E43 | Address on File | ADA 46.8; BTC 0.001048 | | |
| 826B | Address on File | BTC 0.000508; BTT 55412247.6; CELO 6.8; SHIB 3248849.3; USDC 219.01; XVG 1017.4 | | |
| 2625 | Address on File | DOGE 23.7 | | |
| 8187 | Address on File | BTC 0.058807; BTT 10217800; DGB 101611.2; DOGE 2496.5; DOT 2.433; ETC 8.3; ETH 0.65345; SHIB 5180802.5; SOL 1.715; STMX 6468.2; XLM 1564.1 | | |
| 00F3 | Address on File | ADA 301.1; BTC 0.01006; DOT 20.224; USDC 328.84; VGX 515.15 | | |
| 0614 | Address on File | DOGE 1.2; LINK 2.02; MANA 105.26; MATIC 1139.348; SAND 271.5538 | | |
| 1AFD | Address on File | VGX 2.8 | | |
| 8133 | Address on File | DOGE 201.2; ETH 0.01655 | | |
| E8CE | Address on File | ADA 36.4; BTC 0.000437; ETH 0.00041; VET 425.8 | | |
| 93A4 | Address on File | ADA 54; BTC 0.001767; DOGE 1041.3; ETH 0.14889 | | |
| BFA6 | Address on File | ADA 18955.8; ALGO 841.24; BTC 0.105494; BTT 145014100; CELO 1528.892; CKB 3544.9; DGB 13887.9; DOT 490.362; ETH 0.14123; LINK 262.08; LLUNA 12.468; LTC 42.7456; LUNA 5.344; LUNC 1165468.7; MATIC 419.153; TRX 17774.2; VET 1852.7; VGX 1290.85; XVG 3531.9 | | |
| 3A60 | Address on File | AMP 1609.58; DGB 1952; ENJ 246.01; ETH 3.22651; MANA 39.22; VET 14208.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4CE8 | Address on File | ADA 145.6; ALGO 102; AMP 1117.03; BTC 0.003543; DGB 714.2; DOGE 400; ETC 2.93; GALA 100.7989; HBAR 116.4; KEEP 35.94; LINK 6.84; LLUNA 15.501; LUNA 6.644; LUNC 1361326.7; MANA 46.89; MATIC 79.08; SAND 33.9682; SHIB 21722772.2; SOL 1.0192; TRX 1047; VET 820.1; XVG 1128.9 | | |
| 6211 | Address on File | BTT 64731300 | | |
| 7E17 | Address on File | CKB 23507.9; HBAR 1755.4; VET 5509.2 | | |
| 8C8F | Address on File | ADA 123.9; BTC 0.000451 | | |
| 38F5 | Address on File | BTC 0.139384; ETH 1.75922 | | |
| 2A62 | Address on File | BTC 0.000453; BTT 66000900 | | |
| F427 | Address on File | VGX 8.37 | | |
| 5CCA | Address on File | LLUNA 40.349; LUNA 17.293; LUNC 3771892.7 | | |
| 7AA6 | Address on File | VGX 4.89 | | |
| C79F | Address on File | BTC 0.000112; DOT 0.508; ETH 0.01921; LINK 0.14; LTC 0.19492; STMX 34; USDC 26.81; VGX 10.02 | | |
| 9064 | Address on File | ADA 514.9; AVAX 17.15; BTC 0.065858; DOT 9.724; ENJ 639.19; EOS 205.71; ETH 1.55512; FTM 149.656; HBAR 1804.4; LINK 31.8; LLUNA 28.322; LTC 2.23747; LUNA 12.138; LUNC 39.2; MANA 1470.62; MATIC 257.043; OXT 658.4; SHIB 21752862; SOL 7.2274; STMX 15720.8; SUSHI 23.8095; UNI 12.855; USDC 1.71; VET 7132.9; VGX 1014.86; XLM 1753.4 | | |
| D8A2 | Address on File | LLUNA 7.871 | | |
| 1CEC | Address on File | HBAR 1806.8; LUNA 2.436; LUNC 159408.2; STMX 9831.1 | | |
| A5B6 | Address on File | ADA 2686.7; BTC 0.001767; VGX 2456.41 | | |
| 2327 | Address on File | BTC 0.000245; LUNA 1.225; LUNC 80141.8; SHIB 429449710.2 | | |
| C95D | Address on File | SHIB 117202852.6 | | |
| 36F8 | Address on File | VGX 4.17 | | |
| 6CEB | Address on File | ADA 1.8; AXS 1; BTC 0.15032; BTT 20000000; DOGE 300; DOT 103.28; ETC 2; ETH 3.69189; KAVA 523.978; MANA 51.18; MATIC 52.083; MKR 1; SAND 30; SHIB 1666666.7; SOL 2; VET 10000 | | |
| 0123 | Address on File | DOGE 24778.9 | | |
| 5CBB | Address on File | ETH 0.00274 | | |
| 5092 | Address on File | DOGE 17.3; ETH 0.00263 | | |
| 45B0 | Address on File | ADA 488.5; BTC 0.075046; ETH 1.24664; LINK 15.73; USDC 119.65 | | |
| C2BC | Address on File | DOGE 1391 | | |
| 6371 | Address on File | SHIB 6006727.5 | | |
| AE0A | Address on File | VGX 5.18 | | |
| EE9E | Address on File | LUNA 1.139; LUNC 1.1; VGX 34.77 | | |
| 0743 | Address on File | BTC 0.000986; DOGE 275.9; SHIB 2431836 | | |
| CE9C | Address on File | DOGE 4.1 | | |
| DF80 | Address on File | SHIB 823723.2 | | |
| 4041 | Address on File | BTC 0.000497; SHIB 2361877.1 | | |
| 5B43 | Address on File | ADA 0.6; LINK 0.04; UNI 0.02 | | |
| 1443 | Address on File | SHIB 27233721.8 | | |
| 011E | Address on File | VGX 4 | | |
| A482 | Address on File | VGX 4.02 | | |
| 7346 | Address on File | ADA 6.8; BTC 0.000476; DOGE 64.9; SOL 0.4704; UNI 0.688; VET 134.9 | | |
| 6393 | Address on File | AVAX 4.04; ETH 0.03192; FTM 124.618; LLUNA 6.157; LUNA 2.639; LUNC 8.5; MATIC 129.429; SOL 6.5209 | | |
| E6A1 | Address on File | BTC 0.000504; DOGE 377; SHIB 1754693.8 | | |
| 86D0 | Address on File | BTC 0.002792 | | |
| 3286 | Address on File | MATIC 20 | | |
| 6530 | Address on File | BTC 0.000212 | | |
| FE46 | Address on File | ADA 963.5; APE 2.068; BTC 0.291247; DOGE 680; ETH 0.78624; FTM 18.588; GRT 52.53; MATIC 52.59; SHIB 5730608.3; STMX 1717.6; USDC 3187.48; VGX 246.21 | | |
| 3B11 | Address on File | BTC 0.002282; DOGE 609.4 | | |
| AA12 | Address on File | VGX 2.88 | | |
| 519C | Address on File | DGB 17213.2; ICX 615.6; OMG 215.43; VGX 304.53 | | |
| 8C97 | Address on File | BTC 0.000447; BTT 103626900; DGB 1746.1; IOT 128.57; TRX 4288.4; VGX 62.9 | | |
| 4E22 | Address on File | BTT 1438900; DOGE 55.1 | | |
| F47E | Address on File | ADA 4.3; BCH 1.02281; BTC 0.003646; BTT 9792400; DOGE 474.7; ETH 0.03; LINK 0.79; LTC 0.5 | | |
| 8881 | Address on File | ADA 49.4; ALGO 47.35; AVAX 1.57; BCH 0.09191; BTC 0.003164; DOT 6.356; MATIC 47.2; SHIB 1666388.9; SUSHI 9.2009; VGX 47.46 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5EEB | Address on File | ADA 280.5; BTC 0.029424; BTT 13269300; DOT 2.767; ETH 0.10092; LINK 7.26; LLUNA 9.055; LUNA 3.881; LUNC 12.5; OCEAN 57.8; VET 1009 | | |
| 991A | Address on File | VGX 4.01 | | |
| 0DDE | Address on File | SHIB 1025214.2 | | |
| 23BF | Address on File | BTC 0.001155; HBAR 324.7 | | |
| E09B | Address on File | BTC 0.001468; FTM 24.943; LUNA 3.622; LUNC 3.5; SOL 0.1269 | | |
| 907B | Address on File | ADA 0.4 | | |
| 6CF1 | Address on File | ADA 551.9; BTT 93083600; LUNA 3.35; LUNC 219039.7; SHIB 4730148.9 | | |
| F160 | Address on File | BTC 0.002803 | | |
| A128 | Address on File | BTC 0.000659 | | |
| 5B24 | Address on File | CKB 73.1; DGB 20.5; STMX 91.9; TRX 24.8; XLM 1.9 | | |
| B18C | Address on File | AAVE 2.8327; ADA 1031.3; DOT 50.77; DYDX 10.2177; FTM 52.991; LINK 7.94; LUNA 1.501; LUNC 98215.6; NEO 23.289; SRM 668.994; VET 7036.4 | | |
| 8F8F | Address on File | VGX 4.17 | | |
| 89A0 | Address on File | BTC 0.000575; BTT 5449900; SHIB 6064196.4; VGX 4.61 | | |
| 8FE9 | Address on File | ADA 64.2; BTC 0.005308; ETH 0.04942; LINK 1.03; UNI 0.035 | | |
| C96D | Address on File | ADA 1170.8; ATOM 39.798; AUDIO 1054.265; BTC 0.039823; CHZ 3155.5754; ETH 1.09318; SHIB 2109704.6; SOL 6.4744 | | |
| 3084 | Address on File | SHIB 1005227.1 | | |
| DC81 | Address on File | USDT 2.92 | | |
| 68A2 | Address on File | SHIB 678656.2 | | |
| A1CB | Address on File | BTC 0.000809; SHIB 28488164.6 | | |
| 9694 | Address on File | ADA 112.4; BTC 0.000657; BTT 32026100; CKB 10335.9; ETH 0.01321 | | |
| 649C | Address on File | BTC 0.00066; BTT 24328800; DOT 4.006; SHIB 3542330.8 | | |
| C624 | Address on File | ADA 0.6; GLM 41.32 | | |
| 9A7E | Address on File | LUNA 2.163; LUNC 141318.8 | | |
| 5447 | Address on File | VGX 8.38 | | |
| 67A6 | Address on File | BAT 187; BTC 0.000502; FTM 969.834; LINK 6.23; LUNA 0.014; LUNC 733737.5; SAND 72.4935; VET 1844.8 | | |
| 38FE | Address on File | ADA 3505.4; BTC 0.015111; DOGE 1340.9; ETH 0.58771; SHIB 15169687.5; STMX 3653.8; VET 6538.3; VGX 153.62 | | |
| CFBC | Address on File | VGX 4.01 | | |
| C717 | Address on File | HBAR 119802.5 | | |
| 65B7 | Address on File | BTC 0.000545; USDC 208.44 | | |
| 3DD8 | Address on File | BTC 31.993607; ETH 102.97332; SHIB 73513.5; USDC 277.72; VGX 61114.76; XRP 165432.4 | | |
| BE01 | Address on File | SHIB 2227171.4 | | |
| 88B2 | Address on File | BTT 503000; ETC 1.38 | | |
| 12CC | Address on File | ADA 2.2; AVAX 3.16; BTC 0.019163; DOT 30.165; LUNA 1.035; LUNC 1; MATIC 1.115; SOL 2.4914; VGX 141.08 | | |
| 5170 | Address on File | BTC 0.000117; LUNA 0.022; LUNC 1386.3; USDC 210.55 | | |
| 735F | Address on File | ADA 10; BTC 0.399879; DOT 657.113; ETH 4.46178; HBAR 5633.7; LINK 452.26; SOL 17.5903; UNI 521.444; USDC 7.43; VET 102769.2; VGX 605.22 | | |
| AD3E | Address on File | BTC 0.003329 | | |
| 4F48 | Address on File | BTC 0.011988; FIL 276.23; HBAR 54675.3; VET 54048.3; VGX 27853.42 | | |
| 9639 | Address on File | VGX 4.9 | | |
| 903C | Address on File | BTC 0.000494; SHIB 694444.4; STMX 2959.3 | | |
| 522D | Address on File | SHIB 15578300.4 | | |
| 31D4 | Address on File | ADA 63.4; BTC 0.002154; DOT 6.068; EGLD 1.0551; USDC 110.19; VET 1668.4 | | |
| 25FD | Address on File | ADA 453; BTC 0.000622; DOGE 3027.9; MATIC 418.893; SHIB 14925386.1; TRX 1446.9; VGX 160.08 | | |
| 5B4F | Address on File | ADA 112.6; SOL 18.5855 | | |
| C855 | Address on File | ADA 645.4; ALGO 325.34; APE 8.462; ATOM 1.299; AVAX 6.25; BAT 43.2; BTC 0.059684; BTT 20167285; DASH 0.285; DGB 1434.7; DOGE 10187.1; DOT 13.758; ETH 1.07757; LINK 3.21; LLUNA 3.939; LUNA 8.25; LUNC 2030.7; MANA 11.33; MATIC 38.917; SAND 36.8239; SHIB 27995500.5; SOL 1.2514; STMX 2496.3; SUSHI 16.2696; UNI 0.749; USDC 4215.03; VGX 164.21; XLM 345.1; XVG 3132.1 | | |
| 0AE3 | Address on File | SHIB 550437609.5 | | |
| 8422 | Address on File | SHIB 1761449.4 | | |
| 7EC1 | Address on File | BTC 0.000239 | | |
| 6965 | Address on File | BTC 0.000232 | | |
| 9AF3 | Address on File | VET 1641.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F52 | Address on File | ADA 57; ETH 0.00567; LLUNA 8.245; LUNA 3.534; LUNC 770930.7 | | |
| 4758 | Address on File | BTC 0.000032; USDC 4 | | |
| F486 | Address on File | XMR 0.001 | | |
| E2CE | Address on File | DOGE 1645.3; LUNC 1013.5; VGX 8.92 | | |
| 518B | Address on File | VGX 5.13 | | |
| 8A2B | Address on File | ADA 339.6; BTT 60744400; DOGE 3386.1; MATIC 90.295; SHIB 4527301; VET 2517.7 | | |
| 8056 | Address on File | ADA 1624.4; ETH 9.58389; LUNA 0.292; LUNC 19100.2; SHIB 7957575.7 | | |
| 8389 | Address on File | SHIB 9069970.2 | | |
| B2CD | Address on File | BTT 2301900; STMX 282.8 | | |
| C808 | Address on File | BTC 0.000532; SHIB 15308598.5 | | |
| B1B1 | Address on File | ADA 6247.6; BTC 0.147614; ETH 0.91859; USDC 2455.93; VGX 5121.21 | | |
| FEB7 | Address on File | VGX 2.78 | | |
| ECE6 | Address on File | BTC 0.010811; BTT 2078200; CKB 533.7; ETH 0.00563; HBAR 46; MANA 17.81; SHIB 2130700; USDC 10.22; VGX 108.46 | | |
| 7DC4 | Address on File | BTC 0.000577; DOGE 1121; ETH 0.51642; SHIB 4979271.4 | | |
| 5D91 | Address on File | ADA 694; BTT 63669600; DOGE 8332.1; ETC 69.45; ETH 1.57453; FIL 3.46; MATIC 0.503; USDC 114.08; VET 4007.2; XLM 7471.1 | | |
| 550E | Address on File | BTC 0.020263; HBAR 3021.9 | | |
| 566C | Address on File | BTC 0.011301; BTT 622725500; LUNC 577318.4; SHIB 310234719.3; SOL 2.1079; STMX 5354.6 | | |
| 1ED6 | Address on File | BTC 0.000747; SHIB 484441131.3 | | |
| BD69 | Address on File | BTC 0.000814; LLUNA 30.03; LUNA 12.87; LUNC 2807499 | | |
| 1393 | Address on File | BTC 0.051002; BTT 10211800; DGB 501.1; HBAR 20002; OXT 35.9; SHIB 6802721; XLM 1207.8; XRP 5026; XVG 971.5 | | |
| 9B95 | Address on File | VGX 4.94 | | |
| 4F57 | Address on File | ETH 0.03323; LTC 14.76506; SOL 17.7558 | | |
| A131 | Address on File | BTT 39347336.3; CKB 4481.7; DGB 1652.1; DOGE 5199.4; ETC 22; MATIC 267.578; SHIB 15308158.1; STMX 3056.2; XLM 127.6 | | |
| 88AA | Address on File | BTC 0.000498; SHIB 1470588.2 | | |
| EBD2 | Address on File | ADA 0.8; ALGO 2035.52; BTC 1.733583; USDC 14925.82 | | |
| 035C | Address on File | ADA 1755; SHIB 65949473.3 | | |
| 1D01 | Address on File | USDC 5015 | | |
| 87B9 | Address on File | ANKR 2748.20177; BTC 0.000582; BTT 17693600; CKB 4532.6; KEEP 160.21; STMX 2770.4; XVG 2125.6 | | |
| 401A | Address on File | VGX 5.18 | | |
| 7EBD | Address on File | DOT 61.434; LLUNA 4.625; LUNA 1.983; LUNC 870424.3 | | |
| 25EA | Address on File | ADA 1155.5; BTC 0.009635; ETH 1.73425; IOT 200; LINK 39.13; MANA 370; MATIC 356.842; SHIB 702345.8; SOL 12.1757 | | |
| 9DDA | Address on File | ADA 1200; BTC 0.000517; SUSHI 13.6773 | | |
| 65C2 | Address on File | VGX 2.8 | | |
| 2E8A | Address on File | BTT 221853800 | | |
| 18F4 | Address on File | BTT 451100; STMX 20.3 | | |
| DA08 | Address on File | BTT 1122448979.5; STMX 69.1; VET 0.5 | | |
| 7A96 | Address on File | VET 751.5 | | |
| A476 | Address on File | BTT 157282900; IOT 339.54; KEEP 152.56 | | |
| C65A | Address on File | VGX 2.75 | | |
| 9949 | Address on File | BTC 0.000446; ETH 2.07324; SHIB 14656309.5 | | |
| D7C1 | Address on File | VGX 2.8 | | |
| EB4C | Address on File | SHIB 8607156 | | |
| B1F9 | Address on File | ADA 13.9 | | |
| C787 | Address on File | BTC 0.000525; SHIB 2362948.9 | | |
| 7AD3 | Address on File | BTC 0.000343 | | |
| E842 | Address on File | SHIB 0.2 | | |
| 201C | Address on File | BTT 6476300; SHIB 647878.1 | | |
| 548C | Address on File | ADA 392.2; BTC 0.030163; BTT 20000000; ENJ 20.52; ETH 1.06496; FTM 57.66; KNC 21.35; LTC 2.31409; SOL 8.649; SRM 20.127; VGX 41.59 | | |
| 4360 | Address on File | VGX 2.78 | | |
| 3534 | Address on File | BTC 0.000612; DGB 3958.8; LINK 11.5 | | |
| 4708 | Address on File | BTC 0.10714; DOGE 27270.9; ETH 0.00469 | | |
| 88C6 | Address on File | BCH 0.02483; BTC 0.000112; DOGE 111.3; LINK 0.57; SAND 2.6688 | | |
| 12A4 | Address on File | BTC 0.000161 | | |
| E6CB | Address on File | BTC 0.002855; VGX 4.04 | | |
| D1DD | Address on File | JASMY 1000; LLUNA 32.854; LUNA 14.081; LUNC 1000000 | | |
| 1D94 | Address on File | BTC 0.000447 | | |
| DFC5 | Address on File | ADA 28.2; BTC 0.001023; SHIB 1046774.3; SOL 0.154 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5396 | Address on File | ADA 1.2; BTC 0.000067 | | |
| 3549 | Address on File | BTC 0.027435; ETH 0.14521; SHIB 18673862.4 | | |
| 15E7 | Address on File | SOL 0.0003 | | |
| D530 | Address on File | GRT 1.52 | | |
| BD90 | Address on File | ADA 2.8; AVAX 0.03; BTC 0.000064; ETH 0.00253; LUNA 0.043; LUNC 2788.7; MATIC 1.201; SOL 0.0444 | | |
| 79D8 | Address on File | SHIB 9559872.7 | | |
| 5EEC | Address on File | SHIB 576688.1 | | |
| 7966 | Address on File | BTC 0.000457; DOGE 313.7 | | |
| CCE7 | Address on File | VGX 5.18 | | |
| 8FF9 | Address on File | BTC 0.000567; CKB 1897.1; DGB 800.7; FTM 9.544; SHIB 1877174.5; VGX 16.69 | | |
| D962 | Address on File | VGX 4.02 | | |
| 0A2C | Address on File | ADA 26.9; BTT 55953300; DGB 3108.6; DOGE 1647.7; TRX 474.3; VET 83.1; XLM 28; XVG 3357.8 | | |
| FC4F | Address on File | VGX 5.13 | | |
| 3B01 | Address on File | AMP 432.36; CKB 1178.5; DOGE 862.4; HBAR 171.7; SHIB 24898474.1; VET 289.5 | | |
| 1F7E | Address on File | VGX 4.93 | | |
| CBF8 | Address on File | BTT 103072100; SHIB 6586528.9 | | |
| 24A9 | Address on File | LUNA 2.07; LUNC 5.2 | | |
| AFAD | Address on File | VGX 2.77 | | |
| DA03 | Address on File | DOGE 15153.9; ETH 1.12125 | | |
| 554B | Address on File | DOGE 6100.2 | | |
| 7047 | Address on File | DOGE 2 | | |
| 2F94 | Address on File | ADA 298.6; BTC 0.048889; DOGE 10180.3; ETH 0.42001; HBAR 314.7; SOL 10.2922 | | |
| 8E91 | Address on File | BTC 0.000671; BTT 214033200; SHIB 12330456.2 | | |
| 344B | Address on File | APE 171.782; BTC 0.000099; FTM 19049.259; LUNA 2.66; LUNC 174073.7 | | |
| 9169 | Address on File | ADA 396.9; AVAX 0.93; DOGE 1590.3; HBAR 1420.7; LRC 112.072; SAND 80.1902; SHIB 26586083.5; STMX 2215.3; VET 8479.6; VGX 110.58; XRP 3521.5 | | |
| E685 | Address on File | VGX 2.84 | | |
| 5456 | Address on File | BTC 0.000435; DOGE 176; VET 444.6 | | |
| B702 | Address on File | BTC 0.000697; ETH 0.02305 | | |
| 119D | Address on File | ADA 308.5; BTC 0.002046; JASMY 730.1; USDC 0.94 | | |
| DD0E | Address on File | BTC 0.000367 | | |
| 948F | Address on File | AUDIO 9.085; DOGE 2.5 | | |
| 2EB3 | Address on File | ADA 768.7; MATIC 112.738; VET 980.7 | | |
| AF42 | Address on File | BTC 0.000653; DOGE 242.8 | | |
| 3A8C | Address on File | VGX 5.12 | | |
| 9259 | Address on File | ADA 130.7; BTC 0.001751; DOGE 139.4; SHIB 73500.6; USDC 110.19 | | |
| 62BD | Address on File | BTC 0.000173 | | |
| AE47 | Address on File | BTC 0.004741; EOS 11.63; STMX 8055.1; VET 447 | | |
| 97FE | Address on File | AUDIO 0.768; BTT 713713226.6; CKB 0.6; DGB 1.8; DOGE 2; GRT 0.91; HBAR 0.9; SHIB 117341430.9; SPELL 8.4; STMX 0.9; SUSHI 0.0009; TRX 3; VET 0.6; XVG 257.8; ZRX 0.8 | | |
| E1C6 | Address on File | USDC 108.56 | | |
| 92B8 | Address on File | SHIB 4506128.3 | | |
| E9C7 | Address on File | BTC 0.000239 | | |
| 5DE5 | Address on File | ADA 21240; BTT 940630300; DOGE 744.2; LINK 76.59; LLUNA 23.283; LUNA 9.979; LUNC 2176662.2; SHIB 138479930.6 | | |
| 5789 | Address on File | ADA 215; BTT 53001199.9; CKB 2823.2; DGB 675.2; DOT 28.483; GRT 459.37; HBAR 2093; SHIB 18836951; STMX 3755.2; TRX 2859; USDC 135.51; VET 2019.7; XLM 54.8 | | |
| 075B | Address on File | VGX 4.28 | | |
| 1F15 | Address on File | BTC 0.000262 | | |
| 9CE9 | Address on File | ADA 1006.2; BTC 0.003184; DOT 8.13; ETH 0.23808; LINK 13.61; LUNA 0.021; LUNC 1352.3; MATIC 301.887; SAND 46.5414; SOL 2.3105; STMX 9082.1; USDC 12.35 | | |
| B99F | Address on File | VGX 4.23 | | |
| 8EFD | Address on File | AVAX 1.08; CHZ 198.143; FTM 42.807; HBAR 240; MATIC 61.69 | | |
| 22D2 | Address on File | BTC 0.001485; DOGE 1011.1; ETH 0.51741 | | |
| 0377 | Address on File | ATOM 2.145; BTC 0.000569; USDC 133.69; VGX 450.45 | | |
| D45E | Address on File | VGX 2.78 | | |
| 0C36 | Address on File | DOGE 248.5; ETC 1.95; ETH 0.0289; IOT 6.99; SHIB 2382030.1 | | |
| 2FC2 | Address on File | ADA 51.8; DOGE 1873.8; DOT 3.5; ETC 0.93; ETH 0.13051 | | |
| 19BE | Address on File | VGX 4.75 | | |
| 45BB | Address on File | BTC 0.000198; DOGE 32.5; ETH 0.00281 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 967D | Address on File | BTC 0.000972; VGX 5 | | |
| 2AF2 | Address on File | BTC 0.000349 | | |
| ABED | Address on File | VGX 5 | | |
| C1F5 | Address on File | ADA 0.9; ALGO 0.88; BTC 0.000047; LINK 0.03; VGX 6.8 | | |
| 4FD3 | Address on File | BTC 0.000157; ETH 0.00635 | | |
| 6FC4 | Address on File | BTC 0.001575; DOGE 361 | | |
| 4DCC | Address on File | ADA 160.4; LLUNA 3.462; LUNA 1.484; LUNC 323592.2; SHIB 3179972.2; TRX 8076.7 | | |
| 0203 | Address on File | LLUNA 15.638 | | |
| 4F69 | Address on File | BTC 0.018182; USDC 264.61 | | |
| 672C | Address on File | BTC 0.000665; USDC 10.03 | | |
| 2F49 | Address on File | BTC 0.000528; FTM 143.015; LUNA 2.38; LUNC 2.3; SOL 0.6528 | | |
| 9040 | Address on File | ADA 3.7; BTC 0.021514; DOGE 1955.2 | | |
| E3E3 | Address on File | BTC 0.001651; SHIB 1386328.7 | | |
| A55F | Address on File | VGX 2.81 | | |
| 238B | Address on File | VGX 4.73 | | |
| 23C2 | Address on File | BTC 0.000519; KAVA 4.327; ZEN 0.6396 | | |
| 4127 | Address on File | BAT 13; BCH 0.57824; BTC 0.305902; EOS 12.32; ETC 20.19; ETH 2.19456; LTC 3.71402; QTUM 0.75; XLM 237.9; XMR 0.199; ZEC 0.077; ZRX 8.7 | | |
| 3480 | Address on File | BTC 0.000515; USDT 998.5 | | |
| 7E68 | Address on File | ADA 45.4; BTC 0.000582; HBAR 378 | | |
| F329 | Address on File | ADA 125.7; DOGE 954.3; MATIC 152.31; SHIB 4621072 | | |
| E966 | Address on File | BTT 10222700 | | |
| A0F9 | Address on File | ADA 1.3 | | |
| BB8F | Address on File | VGX 4.61 | | |
| 4F6B | Address on File | APE 28.45; DOT 20.539 | | |
| 8D8C | Address on File | VGX 2.77 | | |
| E8A2 | Address on File | USDC 5.12 | | |
| FA41 | Address on File | BTC 0.239489 | | |
| 1E4E | Address on File | BTC 0.001534 | | |
| 6DC2 | Address on File | ADA 1.6; BTC 0.000053; DOGE 5253.4; SHIB 28187370.4 | | |
| A821 | Address on File | BTC 0.000437; BTT 800; CKB 0.7; DGB 2005; DOGE 0.6; MANA 0.97; SHIB 7318695.9; TRX 0.9 | | |
| 510B | Address on File | AVAX 2.17; BCH 0.17055; CKB 7428.7; DOT 1.985; OMG 10; SHIB 1655903.2; STMX 4907 | | |
| BD8C | Address on File | VGX 4.58 | | |
| 4A13 | Address on File | BTC 0.001656; CKB 357.2; DOGE 0.3; HBAR 54; SHIB 489713.9; TRX 176.9 | | |
| FA43 | Address on File | STMX 858.6 | | |
| 6695 | Address on File | BTC 0.010509; USDC 5680.9 | | |
| 80A9 | Address on File | ADA 298; BTC 0.014618; CKB 542396.8 | | |
| CFE7 | Address on File | ADA 2161.6; BTC 0.014332; ETH 0.1091; SHIB 4939447.4; USDC 2431.04 | | |
| 3ED2 | Address on File | USDT 0.35 | | |
| 736A | Address on File | CKB 346.5; LUNA 2.126; LUNC 139061 | | |
| 5D57 | Address on File | VGX 8.39 | | |
| 5EBE | Address on File | ADA 2460.5 | | |
| 8DFC | Address on File | BTC 0.000005; DOGE 685.9; SHIB 292648.1 | | |
| 601E | Address on File | VGX 4.97 | | |
| 6D6D | Address on File | SHIB 3155768.7 | | |
| D250 | Address on File | VGX 5.25 | | |
| D755 | Address on File | BTT 600; ETH 0.03786; SHIB 259744252.2 | | |
| 542B | Address on File | ADA 30.9; BTC 0.000437; VET 213.5 | | |
| 2B8D | Address on File | VGX 5.18 | | |
| 0E3F | Address on File | ADA 75.2; BTC 0.001788; ETH 0.01543; OCEAN 100; SHIB 23611479.6; STMX 5108.9 | | |
| 0065 | Address on File | VGX 4.84 | | |
| 039C | Address on File | LUNA 0.654; LUNC 42792.1 | | |
| 8A1E | Address on File | BTC 0.002221; BTT 26065000; DOGE 62.2; ETH 0.05594; TRX 643 | | |
| 662E | Address on File | BTC 0.003943; ETH 0.01504; STMX 1045.1 | | |
| 2A04 | Address on File | USDC 167.18 | | |
| 2D53 | Address on File | BAT 209.5; BTC 0.059746; CHZ 206.0245; CKB 1133.8; DOGE 3135.3; ENJ 55.71; ETH 3.52714; HBAR 565.2; MANA 493.07; OXT 384.3; SHIB 14446115.1; TRX 1036.6 | | |
| 9F10 | Address on File | VGX 5.21 | | |
| F588 | Address on File | ADA 1; BTC 0.00045; VET 1410.3 | | |
| 0DCD | Address on File | BTT 458658014.8; DOGE 3247.6; ENJ 72.32; SHIB 2816908.2 | | |
| 6419 | Address on File | ADA 184.3; BTC 0.000513; BTT 26530500; CKB 1244.6; DOGE 104.4; SHIB 6497805.9; STMX 2339.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9431 | Address on File | BTC 0.000577; HBAR 14398.3 | | |
| ABCE | Address on File | VGX 4.84 | | |
| 875A | Address on File | BTT 5148900; SHIB 1130582.2 | | |
| 199D | Address on File | ADA 1370.8; BTC 0.000607; DOT 50.944; ETC 16.81; GALA 1017.5386; HBAR 1042.2; LUNA 1.594; LUNC 104245.9; MANA 46.2; MATIC 498.386; SAND 74.415; SHIB 24824677.3; SOL 21.0167; USDC 2015.42; VET 2225.1; VGX 1035.34 | | |
| 15FC | Address on File | BTC 0.00064; DOGE 242.4 | | |
| 7EB0 | Address on File | ADA 90.4; BTC 0.001669; ETH 0.02229; LINK 0.43; LLUNA 9.76; LUNA 4.183; LUNC 911726.1; MATIC 4.898; SHIB 29933416.1; USDC 55.62; VGX 3.93; XLM 740.7 | | |
| 2E2D | Address on File | ADA 455.1; ALGO 57.15; AVAX 2.06; BTC 0.039244; DOT 45.335; ENJ 131.6; EOS 22.97; ETH 1.24181; HBAR 521.7; LINK 31.54; LLUNA 7.533; LUNA 3.229; LUNC 10.4; MANA 37.92; MATIC 192.427; OCEAN 9.35; OXT 31.8; SHIB 1036808.1; SOL 5.1862; SUSHI 1.0042; VET 5306.1; ZRX 7.4 | | |
| 9004 | Address on File | VGX 4.02 | | |
| C039 | Address on File | BTC 0.000449; BTT 42651700 | | |
| A3F7 | Address on File | VGX 4.89 | | |
| 743F | Address on File | BTC 0.0002 | | |
| B440 | Address on File | ADA 20.8; BTT 2000000; CKB 389.1; USDC 111.3; XVG 150 | | |
| A0FD | Address on File | ADA 132.6; BTT 10439200 | | |
| 27D7 | Address on File | BTT 119890900; DGB 72.5; ENJ 3.8; ETC 0.93; ETH 0.01198; HBAR 242; OXT 15.9; XVG 1649.3 | | |
| 111C | Address on File | SHIB 3580250.5 | | |
| 3D46 | Address on File | BTC 0.00165; SHIB 1391824.5 | | |
| 69F1 | Address on File | CHZ 1703.5021; LLUNA 5.127; LUNC 948037.8; SHIB 16069123.3 | | |
| 4F93 | Address on File | VGX 4.9 | | |
| 75DE | Address on File | ADA 10.7; BTT 91192400; DGB 818.6; STMX 2125.7; XVG 1642.5 | | |
| BBD7 | Address on File | ADA 23; BTC 0.000881; SHIB 11336285.6; STMX 8276.3 | | |
| 1312 | Address on File | ADA 10180.6; ALGO 263.07; AMP 14776.18; AVAX 10.05; BAT 726; BTC 0.001; BTT 35649000; CELO 93.182; COMP 2.31933; DASH 5.215; DGB 21186.8; DOT 151.946; DYDX 49.0336; EGLD 12.8478; ENJ 3600.77; EOS 151.99; FIL 7.24; GLM 703.69; HBAR 2976.7; LLUNA 48.82; LUNA 20.923; LUNC 67.6; OCEAN 827.81; SHIB 25788744.6; SOL 7.6616; SRM 236.476; STMX 14310; SUSHI 18.6668; UMA 43.319; USDC 1119.67; VET 76236; VGX 286.77; XLM 1203.9; XVG 35681.8 | | |
| A5EB | Address on File | BTC 0.083425; ETH 0.26596; USDC 5174.49 | | |
| 088A | Address on File | BTT 7059000; DOGE 356.6; SHIB 5396980.2; VET 136 | | |
| 9035 | Address on File | ADA 200.4; BTT 4101699.9; CKB 4094.4; DGB 205.7; DOGE 100.4; STMX 767.8 | | |
| 2902 | Address on File | ETH 0.00317 | | |
| 176F | Address on File | STMX 97969.9 | | |
| E897 | Address on File | BTC 0.000265 | | |
| 915A | Address on File | VGX 4.23 | | |
| BC6C | Address on File | SHIB 375093.7 | | |
| 2E68 | Address on File | BTC 0.001301; DOT 2.616 | | |
| 0185 | Address on File | BTC 0.000609; DOT 3.943; ETH 0.031; HBAR 179.7; MANA 16.41; SAND 10.2503; SHIB 1689189.1; VGX 18.45; XLM 188.3 | | |
| 3B99 | Address on File | VGX 2.79 | | |
| 0E6B | Address on File | VGX 4.74 | | |
| 874F | Address on File | VGX 4.61 | | |
| 9FE6 | Address on File | BTC 0.002457 | | |
| F39D | Address on File | ADA 2; BTT 470064600; CKB 5982.7; DGB 1743.9; ENJ 596.07; EOS 31.22; IOT 87.63; LLUNA 4.225; LUNA 1.811; LUNC 394980.2; ONT 87.79; STMX 26550.6; TRX 3391.7; UNI 1.122; VET 16811; VGX 37.93; XLM 274.2; XVG 31279.8 | | |
| 79FD | Address on File | BTC 0.000261 | | |
| 9B27 | Address on File | VGX 4.99 | | |
| 294E | Address on File | BTC 0.003755; BTT 160237299.9; DOGE 3470.2; DOT 24.771; LUNA 1.6; LUNC 104690.8; SHIB 1405584.6; STMX 3000.4; VGX 53.91; XRP 83.6 | | |
| E77C | Address on File | ADA 631.7; BTC 0.020967; BTT 74486100; DOGE 377.1; ETH 0.04203; SHIB 15409811.7; USDC 858.86 | | |
| 8E17 | Address on File | ADA 839.9; BTT 243763900; DOGE 4855.9; ETH 2.30139 | | |
| E1C4 | Address on File | ADA 1260.5; BTC 0.000761; DOT 22.371; ETH 1.14284; LINK 121.53; MATIC 400; VET 21278.8; VGX 11134.89; XRP 1237.7 | | |
| 88DC | Address on File | BTC 0.000515; SHIB 12492192.3 | | |
| 2226 | Address on File | ADA 1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5988 | Address on File | BTC 0.001747; LLUNA 4.008; LUNA 1.718; LUNC 374756.1; SHIB 10121457.4 | | |
| 7DA4 | Address on File | DOGE 37.2; SHIB 304941.1 | | |
| F512 | Address on File | ADA 622; AVAX 2; BTC 0.248028; BTT 81539400; DOGE 2168.2; DOT 31.147; EGLD 1; ETH 5.2749; LINK 30.06; LLUNA 9.087; LUNA 3.895; LUNC 158811.5; MATIC 124.753; SHIB 16913847.4; SOL 5.0329; UNI 1.014; USDC 1674.27; VET 1497 | | |
| 1279 | Address on File | BCH 2.04042; BTC 0.015221; BTT 112835700; DOT 306.051; ETC 18.56; ETH 1.07692; FIL 9.09; HBAR 1525.8; LINK 7.4; LTC 3.23636; LUNA 3.914; LUNC 256063.5; MANA 167.51; SHIB 108168899.6; STMX 41984.2; USDC 1079; VET 15172.6; VGX 6537.02; XLM 1653.7; XRP 1417 | | |
| AD80 | Address on File | ADA 5.1; BAT 4 | | |
| 2D3D | Address on File | USDC 13.68 | | |
| 5E5A | Address on File | BTC 0.001016; SHIB 13175059.1 | | |
| 81C9 | Address on File | AXS 1.7084; DOT 13.055; ETH 0.00239; MANA 3.46; MATIC 34.611; SAND 89.1086; SHIB 127204201.1; SOL 7.4324; VET 5669.4 | | |
| 28E8 | Address on File | VGX 5.24 | | |
| 5BF8 | Address on File | BTC 0.000253 | | |
| 3247 | Address on File | BTC 0.000509; SHIB 12846137.2 | | |
| 03ED | Address on File | BTC 0.001726; ETH 0.00369; USDC 104.58; VGX 20.23 | | |
| 5C6E | Address on File | VGX 4.02 | | |
| 0195 | Address on File | VGX 4.03 | | |
| 7C66 | Address on File | VGX 8.37 | | |
| E7EE | Address on File | BTT 1589400; XRP 32.7 | | |
| E040 | Address on File | AAVE 0.4269; AVAX 0.49; BTC 0.004019; ETH 0.02878 | | |
| 43D9 | Address on File | BTC 0.000514; SHIB 2008430.2; VGX 24.99 | | |
| 90C6 | Address on File | BTT 48701298.7; LLUNA 5.146; LUNA 2.206; LUNC 480938; SHIB 20531851.8; XLM 487 | | |
| CA44 | Address on File | BTC 0.000434 | | |
| 454B | Address on File | SAND 17.2526; SHIB 41889701.8 | | |
| 5B47 | Address on File | BTC 0.000001 | | |
| 6381 | Address on File | SHIB 9842519.6 | | |
| C8F3 | Address on File | ADA 365.4; BTC 0.00161; DOGE 2497; ETH 3.10621; VGX 132.75 | | |
| BDAA | Address on File | ADA 105.4 | | |
| A55E | Address on File | VGX 4.75 | | |
| EA8F | Address on File | VGX 5.24 | | |
| BA36 | Address on File | LLUNA 2.965; LUNA 1.271; LUNC 277087.5; SHIB 126349263 | | |
| 9736 | Address on File | BTC 0.002521 | | |
| 8F89 | Address on File | VGX 4.02 | | |
| 54A5 | Address on File | BTC 0.000693; DOGE 267.3 | | |
| 48F8 | Address on File | ADA 4.8; BTC 0.089477; ETH 7.73822; SOL 20.3651; VGX 556.51 | | |
| 90AE | Address on File | BTT 354603600 | | |
| 5A76 | Address on File | VGX 2.76 | | |
| 673A | Address on File | ADA 6818.3; BTC 0.111473; BTT 1000000000; DOT 106.521; ETC 239.86; MATIC 3590.287; OMG 2440.53; SHIB 74700.5; VET 4312.5; VGX 859.99 | | |
| 102D | Address on File | BTC 0.000497; LUNC 13.9 | | |
| F044 | Address on File | BTC 0.000697 | | |
| FC82 | Address on File | BTC 0.067407; USDC 912.03; VGX 147.97 | | |
| D10F | Address on File | ADA 61; USDC 173.52; VGX 105.65 | | |
| 1FE3 | Address on File | SHIB 39849.3 | | |
| FC3F | Address on File | BTC 0.000788; USDC 469.28; VGX 101.36 | | |
| D437 | Address on File | VET 42.2 | | |
| 2B75 | Address on File | BTC 0.000433 | | |
| FDCA | Address on File | VGX 2.78 | | |
| 1E0B | Address on File | ADA 1.4; BTC 0.000051; LUNA 1.619; LUNC 105912.8; USDC 0.98 | | |
| 0C15 | Address on File | VGX 2.78 | | |
| BD26 | Address on File | BTC 0.000507; LLUNA 222.296; LUNA 95.27; LUNC 308 | | |
| E69C | Address on File | BTC 0.000398; SHIB 2598752.5 | | |
| ADAE | Address on File | BTT 145485400; SHIB 5147966; VGX 0.23; XLM 340.8 | | |
| 2C94 | Address on File | DOGE 879.2; SHIB 2752925; VGX 4.02 | | |
| FCB0 | Address on File | BTC 0.000265 | | |
| 776D | Address on File | BTC 0.000539; SHIB 1203958.2; XLM 25.6 | | |
| 894F | Address on File | ADA 123.5; BTC 0.000702; DOGE 1550.8; DOT 2.482; ETH 0.13609; MANA 79.29; MATIC 54.259; MKR 0.0398; SHIB 8213547.9; VET 1445.8 | | |
| 17BE | Address on File | ADA 1.7; BTC 0.001491; DOT 0.235; ETH 0.01721; SOL 0.0259; VGX 3.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 36CB | Address on File | VGX 2.82 | | |
| 957C | Address on File | AVAX 5.27 | | |
| 131A | Address on File | AVAX 0.27; BTT 146089900; DOGE 1227.9; VGX 86.61 | | |
| F293 | Address on File | AVAX 5.79; BTC 0.057132; ETH 0.67942 | | |
| 83DF | Address on File | BTC 0.022578; DOT 0.938; SOL 0.1906 | | |
| 8A1D | Address on File | VGX 4.87 | | |
| 6047 | Address on File | DOT 25.42; SHIB 15088897.6; USDC 117.15; VGX 2.78 | | |
| 3ED4 | Address on File | BTC 0.000332 | | |
| 268C | Address on File | BTC 0.000096 | | |
| DBF9 | Address on File | VGX 542.65 | | |
| 861A | Address on File | SHIB 14900908.9 | | |
| 5DA5 | Address on File | BTC 0.002899; ETH 0.09435; VET 5019 | | |
| 1F9B | Address on File | BTC 0.005553 | | |
| F735 | Address on File | SHIB 17240950.8 | | |
| 1B08 | Address on File | BTC 0.001022; SHIB 9423147.4; VET 18487 | | |
| 1420 | Address on File | SHIB 29499241.5 | | |
| 2C86 | Address on File | BTC 0.000502; MATIC 152.584; SHIB 2603488.6 | | |
| 4B9C | Address on File | BTC 0.001334; ETH 0.01151 | | |
| 63EF | Address on File | VGX 2.77 | | |
| 160C | Address on File | ADA 67.2; BTC 0.00005; DOT 78.887; USDC 597.34 | | |
| F33C | Address on File | BTC 0.000124 | | |
| 25B5 | Address on File | VGX 4.97 | | |
| AE7F | Address on File | BTC 0.000623; ETH 0.02; USDC 101.5; VGX 101.48 | | |
| B9CD | Address on File | VGX 2.84 | | |
| EABC | Address on File | BTC 0.000761; VGX 333.47 | | |
| 2997 | Address on File | ADA 348; APE 25.913; LLUNA 23.02; LUNA 8.905; LUNC 693681.4 | | |
| 647C | Address on File | DOGE 255.8; XLM 9.4 | | |
| 6063 | Address on File | VGX 2.75 | | |
| 0725 | Address on File | VGX 8.38 | | |
| 7E00 | Address on File | BTC 0.015393; ETH 0.14645 | | |
| 2E4A | Address on File | ADA 30.2; APE 9.879; BTC 0.013076; BTT 3100300; CELO 10.286; DOGE 45.2; DOT 1.027; ETH 0.09082; HBAR 79.1; MANA 20.92; MATIC 154.119; SAND 52.1157; SHIB 25939733; SOL 1.0039; STMX 524.4; VET 119.4; XLM 32.9 | | |
| D3B8 | Address on File | BAT 0.1; BCH 0.00002; BTC 0.000001; EOS 0.08; ETC 0.01; ETH 0.00002; LTC 0.00468; QTUM 0.01; XLM 1.5; XMR 0.001; ZRX 0.1 | | |
| 779C | Address on File | VGX 8.39 | | |
| 7296 | Address on File | AVAX 1.5; FTM 18.77; SOL 6.9903 | | |
| 2F5E | Address on File | ADA 1075.7; ETH 2.2196 | | |
| 8C11 | Address on File | BTC 0.000513 | | |
| 2E11 | Address on File | BTC 0.000448; BTT 67292500; CKB 2443.7; DGB 217.1; STMX 1097.2; TRX 714.4; VET 245.6 | | |
| 6568 | Address on File | XRP 93 | | |
| 1663 | Address on File | BTT 40593799.9; CKB 16985.8; DOGE 12281.7; SHIB 421394658; STMX 126797.5; XVG 3689 | | |
| E037 | Address on File | VGX 4.7 | | |
| 1F31 | Address on File | DOGE 131.2; LRC 7.38; VGX 4.63 | | |
| 8095 | Address on File | USDT 249.62 | | |
| 6302 | Address on File | ADA 1.6; BTC 2.57676 | | |
| CF35 | Address on File | ADA 15562; BTC 0.064722; DOGE 6360.5; DOT 366.111; ENJ 430.62; ETH 1.07687; FTM 494.963; LINK 365.37; LLUNA 5.389; LUNA 2.31; LUNC 503756.8; MANA 943.85; MATIC 2805.939; SAND 689.3952; SOL 7.8098; STMX 118982.7; SUSHI 360.6486; USDC 4.74; VET 38593.1; XTZ 0.13 | | |
| D713 | Address on File | ADA 200.6; BTC 0.044393; ETH 0.25806; MANA 44.24; SAND 29.4344 | | |
| 432F | Address on File | ETH 0.01712 | | |
| 13AF | Address on File | VGX 2.79 | | |
| 34C1 | Address on File | VET 1749.3 | | |
| 1720 | Address on File | ADA 11.8; BTT 11779000; DGB 974.2; DOGE 194; ETH 0.02421; STMX 235.4; VET 198.9 | | |
| 9BC2 | Address on File | BTT 25987900 | | |
| 1E8E | Address on File | VGX 4.61 | | |
| FAF5 | Address on File | ADA 201.4; ALGO 54.84; APE 27.379; BTC 0.003316; DOT 2.68; HBAR 465.9; LINK 10.55; MATIC 518.284; SOL 3.2167; VGX 20.49 | | |
| B7FB | Address on File | LLUNA 29.513; LUNA 12.649; LUNC 1262184.2; TRX 4662.3 | | |
| BBD5 | Address on File | DOGE 527.5; LINK 6.31; VET 234.9 | | |
| 0017 | Address on File | VGX 5.15 | | |
| 45F5 | Address on File | BTC 0.001576; SHIB 686718.8; SOL 0.1222 | | |
| BF60 | Address on File | BTC 0.001994; SHIB 164311.5; VGX 32.85 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50EE | Address on File | BTC 0.001141; DOT 0.925 | | |
| C4E3 | Address on File | ADA 58.4; ALGO 44.85; BTC 0.004017; DOGE 254.2; DOT 4.334; ETH 0.01581; HBAR 181.9; LINK 1.69; VET 428 | | |
| B926 | Address on File | ADA 9108.5; APE 51.754; ATOM 31.227; AVAX 24.8; BTC 0.000916; DOT 115.036; EGLD 3.0234; HBAR 15267.7; LLUNA 36.895; LUNA 15.813; LUNC 2555.9; MATIC 5.594; VET 55429.8; XLM 500 | | |
| 1DEB | Address on File | ADA 1.5; ETH 0.00685 | | |
| 355B | Address on File | BTC 0.00052; ETH 0.02399; HBAR 74.4; SHIB 631527.7; VGX 31.44 | | |
| 24C6 | Address on File | BTC 0.001639; DOGE 183.2; LUNA 2.18; LUNC 142628.4; SHIB 1076872.1; XVG 3522 | | |
| 5492 | Address on File | BTC 0.000265 | | |
| 1C02 | Address on File | VGX 4.61 | | |
| AF1E | Address on File | BTC 0.003248; BTT 67149500 | | |
| EB4C | Address on File | BTC 0.000699; CHZ 128.3187 | | |
| B61F | Address on File | ADA 69.6; BTC 0.003258; ETH 0.02827; LUNA 0.311; LUNC 0.3; MATIC 20.603; SHIB 119839.8; SOL 0.0714 | | |
| 089D | Address on File | FTM 40.177; LLUNA 3.389; LUNA 1.453; LUNC 316802.5; SHIB 1743687.1 | | |
| D492 | Address on File | USDT 22.92 | | |
| A90D | Address on File | AAVE 1.3734; ADA 544; BTC 0.000498; DOT 24.932; HBAR 1626.8; LINK 32.57; LLUNA 3.984; LUNA 1.708; LUNC 5.5; MATIC 186.359; SOL 2.6205; VET 1367.6 | | |
| 1732 | Address on File | BTC 0.000234 | | |
| 4D12 | Address on File | BTC 0.001338; SHIB 713400.6; VGX 20.99 | | |
| 3233 | Address on File | BTC 0.000406 | | |
| B901 | Address on File | ADA 1897; BTC 0.000632; HBAR 4790.8; LLUNA 115.486; LUNA 49.494; LUNC 2791.9; MATIC 167.044; SHIB 13940520.4; VET 12428.8; XLM 2295.2 | | |
| 038F | Address on File | BTC 0.003099 | | |
| C458 | Address on File | XRP 0.4 | | |
| 2D48 | Address on File | AVAX 6.03; BTC 0.000042; DOT 38.751 | | |
| 3A38 | Address on File | VGX 3360.49 | | |
| A872 | Address on File | VGX 2.77 | | |
| B082 | Address on File | BTC 0.000211 | | |
| FDBE | Address on File | SAND 4.9424 | | |
| DF00 | Address on File | XRP 288.6 | | |
| 8782 | Address on File | ADA 343.9; AVAX 2.03; BTC 0.020607; CELO 37.639; ETH 0.40601; LLUNA 12.821; LUNA 5.495; LUNC 17.7; MANA 74.69; MATIC 179.52; OMG 5.78; SHIB 3671611.1; TRX 2072.1; VET 2668.7; VGX 73.67; XVG 8085.2 | | |
| 2CDE | Address on File | ADA 1; USDC 6.82 | | |
| 4567 | Address on File | BTC 0.007925; DOGE 68.5; ETH 0.12156 | | |
| 6563 | Address on File | BTC 0.002563 | | |
| 2063 | Address on File | ADA 0.8; MATIC 0.509 | | |
| 52D2 | Address on File | ADA 387.7; ETH 0.04911; HBAR 1207.5; SOL 1.8991; XRP 494.8 | | |
| D0E0 | Address on File | BTC 0.000093; LLUNA 2.952; LUNA 1.265; LUNC 275643.2 | | |
| 303E | Address on File | ADA 33.5; AVAX 8.71; BTC 0.000585; CKB 6628; DOT 29.993; HBAR 271.4; MATIC 1738.724; SHIB 3318730.9; STMX 24194.1; USDC 1056.05; VGX 343.82 | | |
| BA80 | Address on File | BTC 0.002279; ETH 0.00734; LINK 1.64; MATIC 19.224; SHIB 307440.4; VET 214.4 | | |
| B5C1 | Address on File | VGX 4.59 | | |
| BB04 | Address on File | BTC 0.000098; ETH 0.00328 | | |
| 34E7 | Address on File | ADA 994.7; ETH 0.11512; SHIB 1468940.8 | | |
| C68C | Address on File | BTT 650000000; SHIB 8336596.7; YFI 0.006176 | | |
| 72B9 | Address on File | ALGO 52.61 | | |
| AFBA | Address on File | VGX 2.78 | | |
| 9FE4 | Address on File | BTC 0.000503; LLUNA 4.2; LUNA 1.8; LUNC 392585.2; MANA 50.94 | | |
| C848 | Address on File | VGX 1328.96 | | |
| CFF5 | Address on File | ETH 1.26286; VGX 869.03 | | |
| 04FB | Address on File | BTC 0.002607 | | |
| 0043 | Address on File | LUNA 0.808; LUNC 32534.6; SHIB 934579.4 | | |
| 0867 | Address on File | ADA 310.3; BTT 4000100; CKB 24950; SHIB 527611.6; VET 838.1 | | |
| 645C | Address on File | VGX 4.98 | | |
| 0C27 | Address on File | ATOM 0.041; DOT 1.106; ETH 0.0042; MATIC 4.701 | | |
| F836 | Address on File | ADA 121.1; BTT 1383200; CKB 3147.5; HBAR 118.9; LINK 3.26; SHIB 1021198.3; VET 366; XLM 90.8; XRP 171.3 | | |
| FD3C | Address on File | BTC 0.000506; LUNC 495920.9; SHIB 14571013.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43D5 | Address on File | LLUNA 7.122; VGX 3.27 | | |
| 20FC | Address on File | SHIB 17341.9 | | |
| D611 | Address on File | VGX 4.03 | | |
| 83DB | Address on File | AVAX 39.46; BTC 0.000969; USDC 13.43 | | |
| 42FF | Address on File | BTC 0.000448; DOGE 1216.8; SHIB 455788.5 | | |
| BBF1 | Address on File | BTC 0.003233 | | |
| 02AA | Address on File | VGX 2.8 | | |
| 8E28 | Address on File | ADA 108; ALGO 221.54; AVAX 10.22; BTC 0.042764; DOGE 545.9; DOT 23.539; ENJ 141.9; ETH 0.63201; HBAR 1033.7; LINK 14.13; LTC 0.53025; LUNA 0.83; LUNC 96.3; MANA 134.64; MATIC 103.984; QTUM 30.03; SHIB 15082514.6; SOL 6.4015; USDC 105.45; VET 3017.8; VGX 542.7; XLM 1178.3; XMR 1.614 | | |
| 3FAB | Address on File | ADA 732.1; BTC 0.018202; MATIC 105.632; SHIB 15328152.8 | | |
| CE4E | Address on File | SHIB 318572.7 | | |
| BB1D | Address on File | SHIB 12392733.2 | | |
| 71C3 | Address on File | BTC 0.001178; ETH 0.01204 | | |
| B698 | Address on File | AXS 0.01; STMX 12.3 | | |
| 52EA | Address on File | VGX 5.25 | | |
| 1559 | Address on File | ADA 1.3; BTC 0.000582; DOGE 35877.4; SHIB 89032335.9 | | |
| 2F4C | Address on File | BCH 0.00105; DOT 20.759; GRT 0.34; LUNA 2.958; LUNC 193554.2; SHIB 18030601.7 | | |
| 57A8 | Address on File | ADA 103.6; ALGO 580.14; BTT 906036036.1; LUNA 0.044; LUNC 2868.3 | | |
| 14BD | Address on File | ADA 5.2; USDC 15.98 | | |
| 6315 | Address on File | NEO 0.262; SUSHI 1.2419 | | |
| 31DF | Address on File | BTC 0.000552; HBAR 4328.5 | | |
| 4371 | Address on File | ADA 2485.7; VET 68657; XLM 19996.2; XRP 10650.4 | | |
| 07DA | Address on File | ADA 3751.3; DOGE 651 | | |
| E21E | Address on File | BTT 200 | | |
| 818F | Address on File | MATIC 1.91; XLM 2.1; XRP 425.8 | | |
| 36A7 | Address on File | SHIB 289771 | | |
| 301E | Address on File | BTC 0.011171; ETH 0.17072 | | |
| B302 | Address on File | ADA 448.3; ATOM 4.952; BTC 0.000445; DOT 8.547; VGX 167.13 | | |
| 3EAD | Address on File | VGX 4.03 | | |
| 7518 | Address on File | BTC 0.000566; DOT 20.799; MATIC 100.495; USDC 75.33; VGX 102.43 | | |
| 13B4 | Address on File | DOGE 754.7 | | |
| D81B | Address on File | BTC 0.000447; DOGE 585.1 | | |
| 9C9E | Address on File | BTC 0.001656; ETH 0.08602; SHIB 1291322.3 | | |
| 7ABF | Address on File | VGX 4.03 | | |
| 41EA | Address on File | VGX 4.93 | | |
| CD0B | Address on File | SHIB 1700302.2 | | |
| B845 | Address on File | VET 78.4 | | |
| 3064 | Address on File | VGX 4.31 | | |
| BD54 | Address on File | VGX 4.25 | | |
| CF75 | Address on File | BTC 0.000689; DOGE 1595.3 | | |
| E7D3 | Address on File | ETH 0.01269; SHIB 340251.7 | | |
| 2A94 | Address on File | ADA 66.8; DOT 2.827; SHIB 3431395.3 | | |
| 6D18 | Address on File | BTC 0.000434; HBAR 1555.8; TRX 8179.4 | | |
| 2484 | Address on File | ADA 146; BTC 0.000506; BTT 587296329.8; LINK 26.68; OCEAN 547.43; SHIB 4032258; VGX 110.62 | | |
| 6DB0 | Address on File | BTC 0.00045; HBAR 7503.8 | | |
| 123D | Address on File | ADA 206.3; XLM 1687.3 | | |
| 85DC | Address on File | BTC 0.000814; BTT 16576100; SHIB 1231527 | | |
| EC6F | Address on File | VGX 4.94 | | |
| EC90 | Address on File | BTC 0.000537; USDC 21859.41 | | |
| B433 | Address on File | BTC 0.000685; DOT 21.068 | | |
| B847 | Address on File | USDC 314.5 | | |
| E230 | Address on File | VET 21881.4 | | |
| C643 | Address on File | BTC 0.001604 | | |
| 5127 | Address on File | BTT 94171200 | | |
| 6BFD | Address on File | SHIB 16246.8 | | |
| 50C9 | Address on File | ADA 10250.7; BTC 0.056521; DOGE 22285.7; DOT 63.061; ETH 0.24515; HBAR 3550.9; MANA 152.2; MATIC 1.393; SHIB 91178603; SOL 8.9783; UNI 26.154; VET 6767.7; VGX 406.58; XTZ 0.34 | | |
| 1808 | Address on File | VGX 2.75 | | |
| 8742 | Address on File | ADA 0.7; DOGE 9.1; LLUNA 17.643; LUNA 15.398; LUNC 1649036.4; VET 707.6; XLM 2.9 | | |
| 33B3 | Address on File | VGX 4.61 | | |
| 3ECE | Address on File | BTC 0.000774; TRX 24480.8; USDC 1.97; VGX 559.45 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A108 | Address on File | ADA 1.5; ETH 0.00733 | | |
| 2F6C | Address on File | VGX 4.17 | | |
| 0EFD | Address on File | VGX 2.88 | | |
| 86A5 | Address on File | DOGE 574.5; DOT 2.047 | | |
| 997F | Address on File | LUNA 1.028; LUNC 67276.5; USDC 2.27 | | |
| 17D0 | Address on File | SHIB 1694343.4 | | |
| 4922 | Address on File | ADA 470.1; ATOM 2.057; BTC 0.130507; DOT 35.915; ETH 2.19327; FTM 35.728; LLUNA 3.26; LUNA 1.397; LUNC 4.5; SHIB 2751788.6; SOL 12.0753 | | |
| C226 | Address on File | ADA 325.2; BTC 0.019165; DOGE 717.4; ETH 0.10828; SHIB 3744513.6 | | |
| DBB8 | Address on File | VGX 4.19 | | |
| 6669 | Address on File | AXS 1.00167; BTC 0.002371; USDC 204.07 | | |
| 8232 | Address on File | BTC 0.001859 | | |
| BE7C | Address on File | BTC 0.027521 | | |
| 4F57 | Address on File | ADA 190.5; BTC 0.000772; HBAR 316; MATIC 2.06; SHIB 770772.3; XLM 377.1 | | |
| 73E7 | Address on File | AVAX 15.37; BTT 375016400; DOT 41.731; HBAR 16233.4; OCEAN 1300.68; SOL 13.2214 | | |
| 9CA0 | Address on File | BTC 0.007861; DOGE 515.2; ETH 0.10376; SHIB 2352387.6; VET 38387.9 | | |
| F623 | Address on File | VGX 4.98 | | |
| FDCE | Address on File | VGX 2.8 | | |
| 8168 | Address on File | BTC 0.000093; VGX 0.53 | | |
| B61E | Address on File | DOGE 37.3; SHIB 148648.6 | | |
| 6693 | Address on File | ADA 157.1; BTC 0.00349; BTT 13572900; DOGE 2046.6; DOT 1.919; ETH 0.119; VGX 2.9; XLM 35.7 | | |
| C232 | Address on File | BTT 8585200; DOGE 448.3; MANA 6.39; SHIB 15099515.5; STMX 1069.6 | | |
| A9EE | Address on File | ADA 98.1; BTC 0.000436; LUNA 0.968; LUNC 63321.4; MANA 5.65; SAND 41.6191; SHIB 5036576.3; SOL 1.0053 | | |
| E3C6 | Address on File | BTC 0.00395; LINK 8.77 | | |
| 1750 | Address on File | ADA 482.4; BTC 0.024118 | | |
| B75E | Address on File | BTT 31378900 | | |
| 5565 | Address on File | DOGE 1724 | | |
| FF45 | Address on File | BTC 0.000438; DOGE 198.7; TRX 593.3; VET 1442.7 | | |
| 79C2 | Address on File | VGX 4.69 | | |
| 430D | Address on File | AAVE 27.4763 | | |
| 5CCE | Address on File | VGX 4.02 | | |
| DCA8 | Address on File | VGX 4.98 | | |
| 50C3 | Address on File | SHIB 6418539.7; USDC 2111.74 | | |
| B86B | Address on File | VGX 4.93 | | |
| C23A | Address on File | VGX 5.21 | | |
| BABD | Address on File | ADA 132.5; MANA 7.82; MATIC 69.296; SOL 1.9927; VET 403.7 | | |
| CC5A | Address on File | ADA 12.2; DOT 2.41; LLUNA 24.628; LUNA 10.555; LUNC 34.1; MATIC 5455.761; SOL 126.8824 | | |
| 4654 | Address on File | BTT 6052900; TRX 318.9 | | |
| B6DB | Address on File | VGX 4.67 | | |
| 88EE | Address on File | ADA 454.6; BTC 0.003257; ETH 0.2637; MATIC 0.491; SHIB 14689010.4; SOL 3.39 | | |
| C8C6 | Address on File | VGX 2.75 | | |
| F25D | Address on File | LUNA 3.771; LUNC 246759.5 | | |
| 15DA | Address on File | BTC 0.002409; DOGE 33.8; ETH 0.00451; LTC 0.05105; SHIB 131821.7 | | |
| 9630 | Address on File | VGX 5.18 | | |
| 63FC | Address on File | BTC 0.000211 | | |
| CDAC | Address on File | BTT 21620600 | | |
| 8BE8 | Address on File | BTT 17527200; DOGE 693.5; VET 986.3; XLM 144.8 | | |
| 01CC | Address on File | VGX 8.39 | | |
| 2273 | Address on File | BCH 0.00156; BTC 0.019261; BTT 65445026.1; ETC 0.09; ETH 0.00976; LLUNA 9.072; LTC 0.03377; LUNA 3.888; LUNC 848000.9; XLM 16.1; ZEC 0.004 | | |
| CDAA | Address on File | BTC 0.001649; SHIB 1491424.3 | | |
| BB73 | Address on File | ADA 75.8; BTT 28359800; CKB 7876; DOGE 530.1; TRX 1016.5; XVG 2994.3 | | |
| E3B2 | Address on File | DOGE 1008.7; SHIB 22077015.1 | | |
| 2F25 | Address on File | VGX 4.71 | | |
| 24DE | Address on File | BTC 0.001639; DOGE 35.1; SHIB 390080.8 | | |
| F9BF | Address on File | ADA 0.9 | | |
| D41E | Address on File | ADA 410; BTT 33431000; DOGE 1084; LUNA 0.01; LUNC 614.7; SHIB 10534644.9; VET 7803.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D57B | Address on File | ADA 5301.2; BTC 0.000088; ETH 1.75694; SHIB 40981430.3; SOL 6.1881; XMR 1.848 | | |
| D269 | Address on File | VGX 2.8 | | |
| 05E3 | Address on File | VGX 4.01 | | |
| A680 | Address on File | VGX 4.87 | | |
| A1C1 | Address on File | VGX 4.75 | | |
| 6E89 | Address on File | BTC 0.00301; SHIB 324422.5 | | |
| 21F0 | Address on File | BTC 0.0005; DOGE 390.5; DOT 9.721; SHIB 3100123.9 | | |
| C037 | Address on File | ETH 0.15137 | | |
| F319 | Address on File | BTC 0.002607 | | |
| 47AB | Address on File | VGX 4.67 | | |
| 52C0 | Address on File | BTC 0.000499; SHIB 3072293 | | |
| F360 | Address on File | BTC 0.000499; DGB 268; DOGE 400; ETH 0.02034; OCEAN 21.04; SHIB 1885369.6; TRX 111.6; VET 83.2; VGX 3.92 | | |
| 9E80 | Address on File | VGX 8.38 | | |
| 4765 | Address on File | VGX 2.84 | | |
| F350 | Address on File | BTC 0.000435; BTT 7721600; STMX 498.4; XVG 513.4 | | |
| F92C | Address on File | BTC 0.011353; DOGE 877.8; ETH 0.20472; SAND 20.5875; SHIB 3451291; VET 456.5 | | |
| 84C7 | Address on File | ADA 2.3; AVAX 0.04; BTC 0.000573; DOT 0.418; ETH 0.00317; LINK 0.04; SOL 0.0832 | | |
| 9593 | Address on File | ADA 20.4; BTC 0.000503; LUNA 1.052; LUNC 1082; MANA 15.3; XVG 2344.2 | | |
| 255F | Address on File | VGX 2.76 | | |
| F3FF | Address on File | BTC 0.00021 | | |
| D4E1 | Address on File | VGX 5.24 | | |
| B57F | Address on File | ADA 136.8; BTC 0.007581; BTT 18102100; DOGE 141.1; ETH 0.09441; SHIB 658861.8 | | |
| 4E30 | Address on File | BTC 0.002997; DOT 0.923; ETH 0.01085; SOL 0.2043 | | |
| 52E0 | Address on File | LLUNA 3.074; VGX 1.63; XRP 9.9 | | |
| CDE4 | Address on File | HBAR 1485.8 | | |
| 4809 | Address on File | BTC 0.001225; ETH 0.00606; SHIB 793965.8; SOL 0.096; XTZ 3.87 | | |
| F593 | Address on File | BTC 0.000455; VET 69191.6 | | |
| DDD4 | Address on File | BTC 0.000652; DOGE 244; VET 1085.3 | | |
| 942D | Address on File | LUNC 1293764.1 | | |
| B493 | Address on File | DOGE 2.8; LLUNA 13.036; LUNA 5.587; LUNC 1218797 | | |
| 2E58 | Address on File | VGX 4.02 | | |
| 92A1 | Address on File | DOT 126.715; LUNA 3.416; LUNC 223384.5; SHIB 36531110.2 | | |
| 665E | Address on File | BTT 76177100; CKB 8401.5; VET 1369.8; XLM 793.8 | | |
| F35D | Address on File | BTC 0.002674 | | |
| CD57 | Address on File | ADA 715.5; BTC 0.000476; DOT 31.954; ETH 0.52594; USDC 1076.22 | | |
| 67E4 | Address on File | BTC 0.000609; USDC 15301.31 | | |
| F0CA | Address on File | BTC 0.576569 | | |
| 7EA9 | Address on File | BTC 0.000456; BTT 15004500 | | |
| 2817 | Address on File | HBAR 138; VGX 53.42 | | |
| BC13 | Address on File | VGX 4.97 | | |
| C4E8 | Address on File | VGX 2.78 | | |
| F463 | Address on File | BTC 0.135109; DOGE 8.3; ETH 0.00604; SHIB 290416323.4; USDC 2.67 | | |
| 8CC7 | Address on File | VGX 8.38 | | |
| F6C2 | Address on File | BTC 0.000862; DOGE 594.5; ETC 2.64; SHIB 5823678.5 | | |
| 97AD | Address on File | BTC 0.001232; BTT 146930000 | | |
| F167 | Address on File | VGX 4.29 | | |
| 69A2 | Address on File | VGX 4.55 | | |
| 18EF | Address on File | VGX 4.01 | | |
| 2454 | Address on File | VGX 2.78 | | |
| 229B | Address on File | VGX 2.76 | | |
| 621F | Address on File | ADA 0.6; ETH 0.0009; HBAR 311.9; MANA 28.49; SAND 15.1842; SHIB 44976.8 | | |
| C72D | Address on File | BTC 0.008244; ETH 0.09894; MATIC 26.436; SHIB 849184.7; SOL 0.1938 | | |
| 7A3B | Address on File | CHZ 19.5195; SHIB 699007.4; VGX 3.53 | | |
| 2121 | Address on File | AUDIO 682.128; BTC 0.000569; DGB 3210.4; SRM 205.45 | | |
| C6B0 | Address on File | VGX 2.75 | | |
| F493 | Address on File | ADA 209.6; DOT 17.014; SOL 6.6578 | | |
| EC1A | Address on File | ADA 110.4; BTC 0.007487; ENJ 67.12; ETH 0.00012 | | |
| 7661 | Address on File | ADA 80.7; BTC 0.072638; POLY 191.02; SAND 118.4279; USDT 250.38 | | |
| 7456 | Address on File | ADA 22.7 | | |
| A9F5 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 82B4 | Address on File | BTC 0.067202; CKB 16786.9; DGB 4469; ETH 0.64682; HBAR 290.3; STMX 58095.3; USDC 2116.33; VET 2671.8; VGX 1013.61 | | |
| 5F3A | Address on File | BTC 0.000212 | | |
| 406F | Address on File | AXS 0.88089 | | |
| 6C86 | Address on File | BTC 0.000164 | | |
| ED16 | Address on File | BTC 0.00052; STMX 3572 | | |
| D68C | Address on File | ADA 87.1; AVAX 2.04; BTC 0.006958; BTT 9345794.3; ETH 0.02606; GALA 353.4568; HBAR 239.8; LLUNA 33.326; LUNA 14.283; LUNC 3116167; MATIC 60.376; SHIB 4210822.4; SUSHI 33.5866; VET 2176.8; VGX 132.91; XLM 95.9 | | |
| 8518 | Address on File | GALA 0.0081 | | |
| DEA9 | Address on File | CHZ 1252.6893; LLUNA 10.069; LUNA 4.315; LUNC 14; OMG 6.25; VET 4549.5 | | |
| 65F4 | Address on File | ADA 223.7; BTC 0.001079; DOT 24.926; SHIB 27835934.4; USDC 539.76; VET 3555 | | |
| 2FF9 | Address on File | ADA 32.2; BTC 0.050577; ETH 0.01543 | | |
| 94CB | Address on File | ADA 251.3; BTC 0.002007 | | |
| 627E | Address on File | VGX 4.99 | | |
| 1D14 | Address on File | BTC 0.001023; SHIB 39399738.2 | | |
| BDC2 | Address on File | VGX 4.96 | | |
| A841 | Address on File | BTC 0.000443 | | |
| 6CB1 | Address on File | VGX 2.8 | | |
| 8BCC | Address on File | ETH 0.09056; LUNA 1.449 | | |
| E747 | Address on File | BTC 0.000489; SAND 2.0014; STMX 1041.4; VET 2006.9 | | |
| 3A07 | Address on File | BTC 0.000524 | | |
| 92B3 | Address on File | BTC 0.000155 | | |
| 015B | Address on File | VGX 2.65 | | |
| 046E | Address on File | VGX 4.98 | | |
| F070 | Address on File | ADA 455.9; BTC 0.002165 | | |
| 334B | Address on File | BTC 0.000377 | | |
| F806 | Address on File | VGX 4.29 | | |
| 52E0 | Address on File | VGX 4.97 | | |
| E297 | Address on File | DOGE 3.5 | | |
| ADF8 | Address on File | ETH 0.026; VGX 2.81 | | |
| BE83 | Address on File | VGX 5.18 | | |
| 79F0 | Address on File | VGX 5.21 | | |
| C1AB | Address on File | BTC 0.025346; BTT 299064800; DOGE 48534.1; DOT 56.905; ETH 1.04933; SHIB 124169547.2 | | |
| 06B2 | Address on File | BTC 0.025455; ETH 1.01271 | | |
| 26F2 | Address on File | ADA 63.5; BTC 0.00274; DOGE 63.9; DOT 3.64; EGLD 0.0654; ETH 0.02005; HBAR 593.3; LINK 2.26; MATIC 15.881; SAND 3.7174; SHIB 1120071.6; SOL 0.2216; VGX 0.9 | | |
| A0D2 | Address on File | ADA 4676.9; BTC 0.020045; DOT 29.588; LTC 2.5322 | | |
| 47FC | Address on File | BTC 0.000245 | | |
| C52B | Address on File | ADA 27.1; LINK 1.02; VET 2199 | | |
| 79A7 | Address on File | BTC 0.000514 | | |
| A66B | Address on File | ADA 441.5; BTT 109067499.9; CKB 10554.3; DGB 12410.1; DOT 7.33; ENJ 222.78; HBAR 1040.4; OCEAN 225.38; SHIB 51144605.3; STMX 12501.4; TRX 8229.9; UNI 2.575; VET 12032.9; VGX 26.61 | | |
| 298E | Address on File | BTC 0.040018; USDC 30719.79; VGX 20080.71 | | |
| 956B | Address on File | VGX 5.12 | | |
| 22CC | Address on File | ADA 132; BTC 0.000509; HBAR 41.2; USDC 2091.18; VGX 27.61; XRP 70.5 | | |
| 0F26 | Address on File | BTC 0.000155 | | |
| 6028 | Address on File | LUNA 0.053; LUNC 3449.9 | | |
| 8E7B | Address on File | BTC 0.069246; DOT 28.918; GALA 2736.826; LINK 8.28; LLUNA 17.022; LUNA 7.295; LUNC 23.6; SOL 51.3704 | | |
| 3DE8 | Address on File | SHIB 6241864.7 | | |
| 1B74 | Address on File | BTC 0.000243 | | |
| 3DDA | Address on File | BTC 0.001657; USDC 106.15 | | |
| D3BC | Address on File | ETH 0.26732 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A10B | Address on File | AAVE 0.0526; ADA 8.1; ALGO 9.61; AMP 313.15; ANKR 115.55483; ATOM 0.254; AVAX 0.12; AXS 0.1313; BAND 1.665; BAT 10.5; BCH 0.00568; BNT 3.566; BTC 0.000508; BTT 4237288.1; CHZ 42.4904; CKB 589.9; COMP 0.06862; CRV 2.8421; DASH 0.085; DGB 333.4; DOGE 62.5; DOT 0.39; DYDX 1.1827; EGLD 0.0549; ENJ 4.57; ENS 0.47; EOS 3.71; ETC 0.28; ETH 0.003; FIL 0.4; FLOW 1.196; FTM 4; GALA 27.4509; GLM 21.08; GRT 20.45; HBAR 38.4; ICP 0.42; ICX 11.4; IOT 9.56; KAVA 2.632; KEEP 13.7; KNC 7.28; KSM 0.05; LINK 0.4; LPT 0.2916; LRC 8.885; LTC 0.07157; LUNA 0.207; LUNC 0.2; MANA 2.93; MATIC 4.699; MKR 0.0044; NEO 0.418; OCEAN 15.09; OMG 1.83; ONT 16.81; OXT 26.4; PERP 1.491; QTUM 1.37; SAND 2.02; SHIB 1000000; SKL 70.72; SOL 0.07; SRM 2.716; STMX 437; SUSHI 0.9381; TRX 142.3; UMA 1.493; UNI 0.614; USDT 0.84; VET 146.7; VGX 28.48; XLM 37.9; XMR 0.054; XTZ 2.18; XVG 558; YFI 0.000375; ZEC 0.076; ZRX 14 | | |
| BC51 | Address on File | VGX 2.81 | | |
| 20A9 | Address on File | ALGO 70.16; BTC 0.000668; BTT 110559500; HBAR 2433.4; LUNA 1.362; LUNC 89057.5; SHIB 21521925.6; VET 6901.1; XLM 88.7; XVG 9320 | | |
| 5694 | Address on File | VGX 2.8 | | |
| 5489 | Address on File | VGX 4.31 | | |
| 2BA4 | Address on File | BTC 0.000197 | | |
| 2FC8 | Address on File | ADA 23.9; BTT 42418600; STMX 2823.9 | | |
| AFE1 | Address on File | SHIB 11670327.3 | | |
| 7311 | Address on File | SHIB 26588612.9 | | |
| 1C12 | Address on File | USDC 17.22 | | |
| 70FF | Address on File | ALGO 26.14; SHIB 19865467.6 | | |
| 5285 | Address on File | SHIB 6297997.6 | | |
| D9F2 | Address on File | ATOM 1.267; BTC 0.00052; BTT 22297700; ETH 0.01805; LINK 7.72; LUNA 1.035; LUNC 1; SHIB 3446641.5; SOL 1.4767 | | |
| DAF6 | Address on File | AVAX 911.79; SOL 1.5986 | | |
| D25D | Address on File | MANA 63.73; SAND 38.7154; SHIB 1848075.8; SOL 12.6957 | | |
| B295 | Address on File | AAVE 2.612; BTC 0.001649; VET 1488.5 | | |
| 1AEE | Address on File | ETH 0.02809; USDC 108.56 | | |
| 50C7 | Address on File | VGX 5.12 | | |
| 44AA | Address on File | ADA 404.4; APE 34.852; BTC 0.041395; DOT 58.28; EGLD 1.605; ENJ 82.7; ETH 0.70864; GRT 512.83; ICX 199.8; LLUNA 22.02; LUNA 9.438; LUNC 59.9; MANA 200; MATIC 889.031; SHIB 13232559.2; SOL 7.7498; USDC 628.92; VGX 685.1 | | |
| A2B1 | Address on File | BTC 0.0049; DOGE 95.6; ETC 0.52; ETH 0.04973; LUNA 1.553; LUNC 1.5; STMX 562.1; TRX 306.3; USDC 856.09; VET 57.1; VGX 211.91 | | |
| 02FB | Address on File | SHIB 170777995.1 | | |
| 0DD0 | Address on File | BTC 0.001657; ETH 0.02257 | | |
| 38FF | Address on File | BTC 0.000497; DOT 26.759; TRX 10000 | | |
| 5D6E | Address on File | SHIB 65287755.9 | | |
| 4F1C | Address on File | VGX 4.91 | | |
| CCFF | Address on File | AVAX 1.02; BTC 0.000237; BTT 82223200 | | |
| 23A9 | Address on File | CHZ 184.471; USDC 106.8 | | |
| 5A5F | Address on File | BTC 0.074092; ETH 0.19941; VGX 969.32 | | |
| E8C4 | Address on File | ADA 407.3; BTC 0.021855 | | |
| 78C0 | Address on File | BTT 7057700; DOGE 2136.5 | | |
| 40D9 | Address on File | BTC 0.000401 | | |
| BDB6 | Address on File | BTC 0.000844; BTT 9259259.2; CKB 2163.5; DGB 2555.1; DOGE 192.2; HBAR 260.4; LLUNA 6.125; LUNA 2.625; LUNC 571833.8; XLM 78.8 | | |
| B1CD | Address on File | ADA 769.6; MATIC 676.916 | | |
| E729 | Address on File | VGX 8.38 | | |
| F880 | Address on File | BTC 0.016893; ETH 0.87616; LTC 2.20495 | | |
| 4889 | Address on File | BTC 0.00145 | | |
| 0082 | Address on File | VGX 4.93 | | |
| 7713 | Address on File | SAND 363.7725 | | |
| 2480 | Address on File | HBAR 1201.1 | | |
| A21C | Address on File | BTC 0.034967 | | |
| E5DA | Address on File | BCH 0.00011; BTC 0.116763; DOGE 637.8; ETH 0.02381; LTC 5.30783; SHIB 33078658.9; SPELL 16907.8; VGX 107.86 | | |
| 6B5F | Address on File | BTC 0.001222; SHIB 16738783.8 | | |
| 7498 | Address on File | ADA 101.8; BTC 0.00067 | | |
| B30D | Address on File | ADA 21.8; BTC 0.00197; ETH 0.0078 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B42D | Address on File | ADA 1274.8; BTC 0.026604; DOGE 45892.7; ETH 0.10673; USDC 2.91; VET 7200 | | |
| E306 | Address on File | ADA 101.5; ATOM 1.185; BCH 0.66422; BTC 0.034688; BTT 24886900; CKB 4370.6; DGB 834.6; DOGE 49.7; DOT 64.074; ENJ 13.89; ETH 0.12749; HBAR 173.9; LINK 24.01; LTC 2.64359; LUNA 1.656; LUNC 1.6; MKR 0.0047; STMX 5037.1; TRX 811.6; VET 1862.9; XLM 77.4; XVG 588; YFI 0.000353 | | |
| 9D7B | Address on File | DOGE 358.8 | | |
| 532E | Address on File | BTC 0.000633; USDC 102.26 | | |
| D14C | Address on File | VGX 5.12 | | |
| 7525 | Address on File | VGX 4.01 | | |
| C3EC | Address on File | VGX 5.21 | | |
| 545D | Address on File | BTC 0.006767; ETH 0.03164; SAND 19.6598; SHIB 17028576.3; VGX 25.27 | | |
| C7E1 | Address on File | BTC 0.243364; ETH 0.17869; HBAR 1806; LINK 67.56; VGX 400.1; XVG 4757.6 | | |
| 82EB | Address on File | CHZ 0.0097; FTM 0.002; SHIB 0.4 | | |
| 865C | Address on File | BTC 0.000214 | | |
| 6C94 | Address on File | BTC 0.002842; ETH 0.79077; HBAR 2662.6; LINK 330.13; OCEAN 153.94; UNI 10.819; VET 10299.2 | | |
| 2A4E | Address on File | VGX 4.58 | | |
| A0C8 | Address on File | DOGE 1384.1 | | |
| 07CB | Address on File | VGX 2.75 | | |
| 8B97 | Address on File | VGX 4.59 | | |
| 5717 | Address on File | BTT 6365100; SHIB 22756615.4 | | |
| C8FF | Address on File | ADA 3007.1; CKB 45001.8; DGB 24999.9; DOGE 4000; LINK 4.63; LTC 1.72; SHIB 104260023.3 | | |
| 6D84 | Address on File | BTC 0.000108 | | |
| EAB6 | Address on File | VGX 4.75 | | |
| E078 | Address on File | BTT 38756300 | | |
| 1C81 | Address on File | VGX 2.78 | | |
| ED7C | Address on File | ADA 20.8; BTC 0.001309; ETH 0.01463; USDC 217.47 | | |
| 17B1 | Address on File | BTC 0.000546; SHIB 3770739 | | |
| 6820 | Address on File | BTC 0.002428; USDC 28654.1; VGX 22.91 | | |
| C902 | Address on File | VGX 2.78 | | |
| 5F63 | Address on File | BTC 0.001979 | | |
| 17EB | Address on File | ADA 26.9; ALGO 37.48; ATOM 0.719; AVAX 0.88; CELO 4.887; DGB 390.6; DOT 3.573; FTM 11.902; HBAR 201.6; LINK 1.21; LUNA 0.414; LUNC 0.4; MATIC 27.117; SHIB 546495.3; SOL 0.8697; TRX 93.8; VET 69.9; VGX 26.63; XLM 62 | | |
| 58FF | Address on File | VGX 4.61 | | |
| C057 | Address on File | BTT 154518100; DOGE 861; SHIB 43886010.8; STMX 2385.8; VET 543.9; XLM 53.5 | | |
| BB86 | Address on File | VGX 4.59 | | |
| EC62 | Address on File | VGX 8.37 | | |
| 5149 | Address on File | VGX 4.59 | | |
| ECC5 | Address on File | ADA 591.2; BTC 0.001918; BTT 27927100; LUNA 1.164; LUNC 76135.1; TRX 1044; VET 2040.2 | | |
| CF0A | Address on File | BTC 0.000036; DOT 0.22; VGX 1.38 | | |
| 7008 | Address on File | VGX 5.15 | | |
| 2249 | Address on File | VGX 2.78 | | |
| 841F | Address on File | ADA 107.9; BTC 0.002836; FIL 9.72; FTM 40.897; LINK 45.23; SHIB 88577520.3; VET 2784.9; VGX 104.8; YFI 0.014451 | | |
| 051B | Address on File | BTC 0.000658; TRX 2372.8 | | |
| 47FE | Address on File | BTC 0.001281; HBAR 200 | | |
| 98F5 | Address on File | VGX 4.28 | | |
| 731E | Address on File | BTC 0.00165; DOGE 195.5; SHIB 2044000 | | |
| 345A | Address on File | VGX 4.01 | | |
| 6EEE | Address on File | BAT 49.6; JASMY 1304.1; LLUNA 48.199; LUNA 20.657; LUNC 4506258.7; OP 169.46; ROSE 282.71; STMX 1956.3; TRAC 128.56 | | |
| BF4F | Address on File | ADA 2.2 | | |
| 3520 | Address on File | ADA 1.9; BTC 0.043543; DOGE 2.3; DOT 0.346; ETH 0.02298; KNC 0.25; LINK 0.09; LLUNA 8.185; LUNA 3.508; LUNC 11.3; USDC 165.66; VGX 68.28 | | |
| 2A1C | Address on File | DOT 23.778; LINK 15.66; USDC 218.49 | | |
| 68DA | Address on File | ADA 308.3; BTC 0.00039; DOT 21.45; LINK 10.05; USDC 1192.07 | | |
| 056A | Address on File | ADA 131.9; ETH 0.05392; SHIB 5849781.8; SOL 1.4499 | | |
| 7229 | Address on File | SHIB 1702781.8 | | |
| 05D9 | Address on File | VGX 8.38 | | |
| BE68 | Address on File | ADA 396.7; ETH 1.47582; MANA 303.8; SHIB 11158893.8; SOL 14.1762; VGX 552.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9617 | Address on File | BTC 0.000489; VGX 32.82 | | |
| 98E9 | Address on File | VGX 4.61 | | |
| C64B | Address on File | VGX 4.27 | | |
| 7383 | Address on File | DOT 27.611; USDC 29.37; VGX 544.16 | | |
| 3D05 | Address on File | LLUNA 19.127; LUNA 8.198; LUNC 1787614.6 | | |
| AEA3 | Address on File | BTT 9442500; DOGE 446.1 | | |
| 6675 | Address on File | USDT 0.49 | | |
| FD88 | Address on File | VGX 224.59 | | |
| C80E | Address on File | VGX 4.27 | | |
| 7AB7 | Address on File | BTC 0.001666; MANA 15.02; SAND 8.4386; USDC 105.36 | | |
| 8708 | Address on File | ADA 503.5; BTC 0.000538; DOGE 398.7; SHIB 3563791.8; SOL 2.2289; VET 1110.6 | | |
| D7A7 | Address on File | BTC 0.000515; MANA 64.84 | | |
| DAB2 | Address on File | BTC 0.000211 | | |
| 2F8A | Address on File | VGX 4.01 | | |
| 9DCC | Address on File | CKB 238095.2; DOT 120.509; MATIC 636.393 | | |
| D3E5 | Address on File | VGX 4.02 | | |
| 90C4 | Address on File | ADA 921.1; BTC 0.000441; CKB 10069.5; DGB 2183.3; HBAR 634.3; SHIB 16634693.4 | | |
| 085D | Address on File | BTC 0.000401; SHIB 49455671.2 | | |
| 9A65 | Address on File | ADA 11.2; BTC 0.002191; BTT 7421200; ETH 0.01389; XLM 66.8 | | |
| 994F | Address on File | BTT 20456200; DGB 37.3; STMX 900.9; TRX 346.5 | | |
| F129 | Address on File | BTC 0.000061; CKB 4783.2; DOT 28.517 | | |
| BF58 | Address on File | VGX 4.62 | | |
| 9018 | Address on File | USDC 0.93 | | |
| AD6D | Address on File | ADA 606.7; BTC 0.000511; DOT 33.693; EOS 101.39; ETH 0.60027; FIL 4.84; LINK 10.28; LTC 2.02441; MATIC 102.987; USDC 105.36 | | |
| 56E2 | Address on File | LUNA 3.169; LUNC 518704 | | |
| FC37 | Address on File | BTT 8571600; LUNA 0.582; LUNC 38022.4; SHIB 15443089.6 | | |
| 7BCD | Address on File | AAVE 2.0316; ADA 160.3; ALGO 287.58; AMP 2600.8; APE 7.124; ATOM 10.375; AXS 3.02798; BAND 3.323; BCH 1.01966; BTC 0.00338; BTT 146260832.5; CHZ 1209.3138; CKB 10130.4; COMP 2.01861; DASH 2.043; DGB 3726.7; DOGE 2173.8; DOT 10.081; EGLD 3.3861; ETH 0.01674; FIL 5.29; FTM 59.621; GLM 109.21; GRT 204.53; HBAR 1432.7; ICP 16.7; IOT 484.76; LINK 10.12; LLUNA 41.013; LUNA 17.577; LUNC 5110974.7; MANA 135.98; MATIC 46.445; NEO 8.055; OCEAN 131.87; OXT 404.7; SAND 44.8154; SHIB 122681362.3; SOL 3.0985; STMX 22461.3; TRX 318.8; UMA 3.023; UNI 10.591; VET 3197.3; VGX 123.78; XLM 1066.2; XTZ 50.5; XVG 2131; YFI 0.002398 | | |
| 38D3 | Address on File | LLUNA 18.446; SHIB 1918407.9 | | |
| FE3E | Address on File | AAVE 0.0076; ATOM 0.055; AVAX 0.05; BTC 0.000916; ETH 0.02488; LLUNA 108.286; LUNC 0.2 | | |
| 97FB | Address on File | BTT 2671800 | | |
| 98B9 | Address on File | BTC 0.002002; SOL 2.4821 | | |
| 874E | Address on File | BTC 0.000522; BTT 7511300; SHIB 1763046.5 | | |
| 3D8C | Address on File | ADA 44.7; BTC 0.002295 | | |
| 73EE | Address on File | ADA 14.1; BTC 0.00076; DOGE 19.3; ETH 0.00531; LINK 0.43; LTC 0.06233; LUNA 0.311; LUNC 0.3; VET 1128.7 | | |
| 6FC7 | Address on File | VGX 2.78 | | |
| 9E95 | Address on File | VET 0.8 | | |
| 13B6 | Address on File | ADA 11.5; BTC 0.001618; ETH 0.01986; VET 186.5 | | |
| 170E | Address on File | VGX 5.39 | | |
| B14E | Address on File | BTC 0.000518 | | |
| 9516 | Address on File | ADA 70.9; BTC 0.000447; DOGE 396.2; VET 513.7; XLM 94.3 | | |
| 6A72 | Address on File | BTC 0.000434 | | |
| CFE9 | Address on File | ADA 1853.4; DOGE 8.1; ENJ 100.23; LUNC 15.4; MANA 509.86; SAND 507.9245; SHIB 24301719.2 | | |
| 7615 | Address on File | ADA 1.1; DOT 0.307 | | |
| 35C8 | Address on File | ADA 961 | | |
| B7A8 | Address on File | BTC 0.026953 | | |
| E8C7 | Address on File | VGX 2.87 | | |
| 23C7 | Address on File | VGX 5.22 | | |
| 24EC | Address on File | BTC 0.011312; DOT 22.458 | | |
| CD44 | Address on File | ADA 2028.5; BTT 241717300; DASH 6.193; DOT 366.28; ETH 0.10107; FTM 982.814; HBAR 9608.1; MANA 615.95; SHIB 15442.6; STMX 5165; XLM 6179.4; ZEC 30.246 | | |
| C501 | Address on File | ADA 56; BTC 0.046098; ETH 0.77789; LINK 1.47; LTC 0.21168 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C9E7 | Address on File | ADA 364.3; AVAX 5.03; BTC 0.029342; BTT 26727600; DOGE 210.2; DOT 27.56; ENJ 19.61; ETH 0.4461; LINK 26.03; LLUNA 11.01; LUNA 4.719; LUNC 15.2; MANA 48.94; STMX 877.7; UNI 13.163; VGX 57.91 | | |
| 2D04 | Address on File | BTC 0.000954; BTT 38999600; CKB 16967.9; HBAR 1143.2; MATIC 68.593; USDC 75.3; VGX 622.51 | | |
| 8EA9 | Address on File | DOGE 564.4 | | |
| CD68 | Address on File | BTC 0.000674; DOGE 717.3; VET 2026.9 | | |
| 1783 | Address on File | ADA 15.3; DOT 57.447; MATIC 19.727 | | |
| 468C | Address on File | BTC 0.000676; DOGE 10730.6; SHIB 151961128.4; VGX 3537.96 | | |
| F139 | Address on File | ADA 527.8; ALGO 407.8; AVAX 81.6; BTC 0.003141; BTT 222898300; CKB 3612.8; DOGE 34880.4; ETH 4.24743; SHIB 38670301; SRM 208.915; STMX 452890.8; VET 10122.7; VGX 128.74 | | |
| 934C | Address on File | VGX 2.81 | | |
| 65DD | Address on File | DOGE 199.3; SHIB 1655441.5 | | |
| 6D20 | Address on File | DGB 0.3; TRX 0.3 | | |
| AB7D | Address on File | ADA 458.6; AMP 3689.42; AVAX 2.29; DOGE 412.2; DOT 16.118; ETH 0.42156; GLM 202.94; KNC 47.2; MANA 411.97; MATIC 205.312; SAND 118.8584; SHIB 2838489.9; XLM 424; XVG 10093.1 | | |
| 9900 | Address on File | VGX 4.75 | | |
| 9868 | Address on File | BTC 0.000176 | | |
| 474B | Address on File | ADA 224.7; BTC 0.007358; BTT 52577541.8; DOGE 823.6; DOT 14.096; LLUNA 8.944; LUNA 3.833; LUNC 3203.3; SHIB 81239649.9; SOL 2.7131; STMX 6885.2; VGX 8.36 | | |
| F24F | Address on File | BTC 0.07935 | | |
| 11FC | Address on File | BTC 0.000433; DOGE 73.2; EOS 3.79; STMX 1907.1 | | |
| 1448 | Address on File | ADA 262.1; AMP 3774.08; BTC 0.001293; BTT 68642300; LLUNA 27.378; LUNA 11.734; LUNC 730789.2; MATIC 60.971; VET 6659.1; XLM 606.7 | | |
| DB5F | Address on File | ETH 0.30483; USDC 2.46 | | |
| 82B8 | Address on File | BTC 0.000256 | | |
| 3AF0 | Address on File | ALGO 128.73; GRT 399.57; XLM 351.7 | | |
| 9FE7 | Address on File | ADA 0.4; BTC 0.000449; VGX 10.03 | | |
| 35DA | Address on File | DOT 3.009 | | |
| B9E0 | Address on File | VGX 4.01 | | |
| 72D3 | Address on File | ETH 0.00375; SOL 0.0242; USDC 27879.71; VGX 58.27 | | |
| B565 | Address on File | VGX 4.94 | | |
| AC9C | Address on File | ADA 3.9 | | |
| 6A77 | Address on File | BTC 0.000529 | | |
| 893E | Address on File | BTC 0.02893; DOGE 29.2 | | |
| F602 | Address on File | VGX 4.93 | | |
| 94EF | Address on File | BTT 26319200; CKB 3244.5; DGB 2083.8; DOGE 393.8; GLM 62.3; SHIB 19892977.9; STMX 2100.3; TRX 357.7; VET 524.8; XVG 1102.3 | | |
| 8B9F | Address on File | BTC 0.001649; ETH 0.01158; SAND 8.539 | | |
| 7DC9 | Address on File | ADA 523.6; BTC 0.029198; BTT 25000000; CKB 3500; SHIB 10319775.9; STMX 3500; VGX 544.36 | | |
| B168 | Address on File | BTC 0.000734; USDC 2227.9 | | |
| AB9A | Address on File | ADA 913.7; DOGE 6.5; DOT 11.638; ETH 1.50537; LTC 2.43261 | | |
| 621D | Address on File | SHIB 6676290.1 | | |
| 47DD | Address on File | BTC 0.00156; BTT 60000000; SHIB 121405460.8 | | |
| E861 | Address on File | SHIB 346202.9 | | |
| 5D22 | Address on File | BTC 0.000161 | | |
| 4594 | Address on File | VGX 2.78 | | |
| C941 | Address on File | DOGE 298.2; ETH 0.01791; USDC 10 | | |
| A180 | Address on File | BTC 0.000455; ETH 0.00631; SHIB 957265.8 | | |
| 788C | Address on File | BCH 0.00004 | | |
| 8464 | Address on File | VGX 2.84 | | |
| 5683 | Address on File | SHIB 0.9; STMX 131.3 | | |
| 2E57 | Address on File | BTT 347283900; SHIB 12077294.6; XLM 808.9; XRP 3669.7 | | |
| 0EAA | Address on File | BTC 0.00025 | | |
| A3AA | Address on File | VGX 2.75 | | |
| E6EF | Address on File | VGX 4.91 | | |
| B4F7 | Address on File | BTT 3000000; TRX 200; VGX 4; XVG 200 | | |
| 845D | Address on File | ETH 0.51694; MATIC 0.571 | | |
| 4665 | Address on File | VGX 2.82 | | |
| 65B7 | Address on File | VGX 4.98 | | |
| 42CB | Address on File | ADA 0.6 | | |
| 4932 | Address on File | ADA 128; LTC 6.24697; USDC 20.44 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D2B | Address on File | SHIB 65255.7 | | |
| 478D | Address on File | ADA 1.4; DOT 23.804; HBAR 164.2; VET 682 | | |
| 4DB6 | Address on File | ETH 0.03472 | | |
| 7B0E | Address on File | VGX 4.95 | | |
| 8A02 | Address on File | ADA 0.1; BTT 1269200; FIL 63.46; LLUNA 4.754; LUNA 2.037; LUNC 17257.8 | | |
| 46C7 | Address on File | SHIB 2604471.1 | | |
| 7830 | Address on File | BTC 0.00051; CKB 5332.4; ENJ 30.71; MANA 34.93; MATIC 138.713; SOL 1.0045 | | |
| D802 | Address on File | VGX 2.79 | | |
| 1F91 | Address on File | ETH 0.24589 | | |
| B411 | Address on File | ADA 7.7; DOGE 3904.5 | | |
| 46F5 | Address on File | VGX 4.03 | | |
| CCD4 | Address on File | BAT 129.9; BICO 142.596; BTC 0.010771; KEEP 415.04; LLUNA 15.824; LUNA 6.782; LUNC 1478415.2; MATIC 153.519; RAY 46.181; SHIB 119555696.2; VET 3219.4 | | |
| 4A14 | Address on File | ADA 34.6; BTC 0.003043; DGB 3543.5; ENJ 158.12; LLUNA 9.226; LUNA 3.954; LUNC 253024.2; SOL 8.9661; SRM 45.052 | | |
| 99AA | Address on File | HBAR 224.7; SHIB 16122617.2 | | |
| 4BD9 | Address on File | BTT 5000711000; CKB 247661.6; STMX 592.6; TRX 16000; USDC 11437.14 | | |
| 542B | Address on File | VGX 2.84 | | |
| 5A75 | Address on File | VGX 2.65 | | |
| FD46 | Address on File | ADA 307.8; APE 140.702; ATOM 2.562; AVAX 1.51; BTC 0.007998; DOT 98.795; ENJ 42.51; ENS 4.26; ETH 0.21519; LLUNA 9.127; LUNA 61.017; LUNC 2772963.7; MANA 27.44; MATIC 0.024; OCEAN 128.41; SAND 41.6345; SHIB 3561064.1; STMX 6987.7; USDC 6601.07; XVG 1378.1 | | |
| 5660 | Address on File | BTC 0.056051; DOGE 1773.5; DOT 25.051; ETH 0.74177; HBAR 1250.4; MANA 318.09; SHIB 10853070.1; STMX 31706.7; USDC 4115.64 | | |
| C591 | Address on File | BTC 0.00014 | | |
| 7D2B | Address on File | DOGE 577.6 | | |
| 6A00 | Address on File | BTT 45738600; CKB 221258; DGB 65209.5; LLUNA 6.866; LUNA 2.943; LUNC 641071.4; SHIB 59995.7; VET 1534.8 | | |
| DC29 | Address on File | SHIB 1107419.7 | | |
| 5CEB | Address on File | VGX 4.93 | | |
| F5FA | Address on File | VGX 4.02 | | |
| 242B | Address on File | VET 11269 | | |
| BA40 | Address on File | BTC 0.001611; XLM 278.5 | | |
| 6598 | Address on File | SHIB 173057084.6 | | |
| F63F | Address on File | BTC 0.00053; USDC 2233.98 | | |
| 1CCC | Address on File | BTC 0.003294 | | |
| 226C | Address on File | VGX 4.97 | | |
| 5182 | Address on File | LLUNA 17.503; SHIB 122891.1 | | |
| EFB8 | Address on File | ETH 0.01303; LUNA 0.207 | | |
| 16B8 | Address on File | BTC 0.000401; FTM 143.841; HBAR 1274.9; LUNA 1.947; LUNC 127377.9; SHIB 11403910.9; XLM 236.5 | | |
| C4EC | Address on File | ADA 43.8; TRX 760.7; VET 551.7 | | |
| 55A4 | Address on File | BTC 0.001121; BTT 222910600 | | |
| E669 | Address on File | ADA 276.7; BTC 0.000755; DOGE 1411.9; DOT 16.323; MATIC 194.11; SHIB 4549590.5; SOL 16.6906 | | |
| 185E | Address on File | BTC 0.00738; DOGE 414.8 | | |
| DA43 | Address on File | BTC 0.001607; SHIB 209760.8 | | |
| 05D2 | Address on File | BTC 0.000652; VET 14934.3 | | |
| CA90 | Address on File | BTT 18174300; SHIB 23037855 | | |
| 9C1B | Address on File | BTC 0.000222; BTT 20009800; DOGE 1655; SHIB 28377744.2 | | |
| 4C9D | Address on File | BTC 0.000495; USDC 54.98 | | |
| 449A | Address on File | BTT 13554900; DGB 733.9; VGX 12.46 | | |
| BF8C | Address on File | BTT 8849557.5; LUNA 1.97; LUNC 128865.7; SHIB 769230.7 | | |
| 1891 | Address on File | BTC 0.001673; ETH 0.00329; SOL 1.047; VET 726.9 | | |
| 12BA | Address on File | ADA 246.9; BTC 0.000499; SHIB 1116685.2 | | |
| F387 | Address on File | ADA 86.5; BTC 0.000433; HBAR 1550.5; SOL 2.0566; VET 453 | | |
| 0DAD | Address on File | XLM 26.6 | | |
| 571B | Address on File | BTT 121290500; ETH 0.05417; VET 5421.3; XLM 1035.6 | | |
| 4272 | Address on File | BTT 102221100; SHIB 989980.9 | | |
| E4E8 | Address on File | ADA 384.8; BTT 467399300; SHIB 25452487; XLM 876 | | |
| 3678 | Address on File | SHIB 12603601.7; XRP 135.3 | | |
| ED9E | Address on File | BTC 0.000548; VGX 538.19 | | |
| 4BE8 | Address on File | BTC 0.003461; XRP 240.3 | | |
| E027 | Address on File | VGX 14.14 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 509E | Address on File | ADA 47; BTC 0.000502 | | |
| 4555 | Address on File | BTC 0.000657; DOGE 1403.8 | | |
| 6A36 | Address on File | VGX 4.93 | | |
| 2F08 | Address on File | SHIB 29462886.8 | | |
| 6023 | Address on File | ADA 868.5; APE 1.592; BTC 0.014936; DOGE 729.1; ETH 1.73838; LTC 0.07305; SHIB 171969; SOL 0.0677; VGX 12; XRP 710.3 | | |
| EFE4 | Address on File | BTC 0.000629; USDC 101.5 | | |
| D990 | Address on File | ADA 10.1; BTC 0.007597; DOGE 74.4; ETH 0.11669; SHIB 295770.4 | | |
| 0C4B | Address on File | ADA 23.2; ETH 0.02063; SHIB 6196179.7; SOL 0.4094 | | |
| 897D | Address on File | BICO 31.188; BTC 0.001946; BTT 19417475.7; LUNA 53.673; LUNC 1090765.2; SPELL 18097.5; VGX 81.66 | | |
| F5C8 | Address on File | VGX 5.15 | | |
| 7D23 | Address on File | ADA 1963.3; DOGE 2176.2; SHIB 65247540.7 | | |
| 69AA | Address on File | BTT 48469500 | | |
| D794 | Address on File | DOT 22.547; HBAR 1300.9; VET 709.7 | | |
| 10A5 | Address on File | SHIB 17443.2 | | |
| 83D9 | Address on File | ADA 3685.1; BTC 1.302265; DOT 58.432; ETH 14.85797; FTM 474.419; LINK 468.06; LLUNA 21.454; LUNA 9.195; LUNC 394059.3; MATIC 613.286; SHIB 3149606.3; SOL 3.369; UNI 22.729; USDC 771.02; VGX 954.14 | | |
| FC58 | Address on File | ADA 153.6; BTC 0.022664; ETH 0.06368; LINK 26.94; SOL 0.327; VET 2109.9; VGX 29.71 | | |
| 2DE8 | Address on File | LLUNA 7.704; LUNA 3.302; LUNC 954606.8 | | |
| A37F | Address on File | VGX 4.75 | | |
| 4A7B | Address on File | ADA 104; CKB 1251.5; SHIB 2932565.8; TRX 1122.9; USDC 162.59 | | |
| 6AC7 | Address on File | VGX 5.15 | | |
| 61CB | Address on File | BTC 0.000407; DOGE 71.4; DOT 1.144; ETH 0.0041; SHIB 494786 | | |
| 2AFA | Address on File | ADA 4601.1; DOGE 5.2 | | |
| 7611 | Address on File | VGX 8.38 | | |
| C875 | Address on File | VGX 2.75 | | |
| 592D | Address on File | ADA 67.5; BTC 0.005286; DOT 4.374; ETH 0.14955 | | |
| E1CF | Address on File | ADA 426; DOGE 2623.4; SHIB 47591613.4 | | |
| BB8E | Address on File | VGX 8.39 | | |
| 41F0 | Address on File | AAVE 1.3135 | | |
| 8640 | Address on File | ETH 0.02054; USDC 27.95 | | |
| 93EF | Address on File | BTT 100063500; DOT 28.78; EGLD 2; LTC 5.89122; QTUM 40; SHIB 44064828.1; VET 10002.9 | | |
| DF7C | Address on File | LLUNA 25.209; LUNC 1592254.7 | | |
| 7DA3 | Address on File | USDT 15 | | |
| 8F70 | Address on File | VGX 4.02 | | |
| 37FC | Address on File | ADA 72; BTC 0.011665; ETH 0.01056; USDC 111.02 | | |
| 266B | Address on File | VGX 4.88 | | |
| 9FF1 | Address on File | VGX 2.8 | | |
| 6599 | Address on File | XLM 0.8 | | |
| A5B1 | Address on File | APE 51.702; BTC 0.001608; SHIB 1344447.4 | | |
| 9DC5 | Address on File | VGX 4.61 | | |
| 87B3 | Address on File | VGX 2.65 | | |
| 395B | Address on File | VGX 5.18 | | |
| 2292 | Address on File | VGX 4.68 | | |
| 82D6 | Address on File | ADA 43.1; APE 2.977; CKB 563; DOGE 99.4; ETH 2.04121; FTM 9.31; SAND 13.9985; SHIB 22211074.1; STMX 2514.4 | | |
| 77BA | Address on File | BTC 0.000454; XVG 7864.5 | | |
| 9903 | Address on File | BTC 0.000497; SHIB 0.5 | | |
| A969 | Address on File | STMX 56605.3 | | |
| 645E | Address on File | AVAX 212.02; ETC 0.03; SHIB 12674271.5 | | |
| 4599 | Address on File | BTT 33518400 | | |
| 2648 | Address on File | ADA 831.2; BTT 58603200; DOGE 239; DOT 52.161; ETH 1.14337; HBAR 2020.2; LINK 24.1; SOL 3.0207; TRX 2417.3; VET 2462.3; VGX 95.35; XLM 442.6; XRP 666.3; YFI 0.002126 | | |
| BFFE | Address on File | VGX 2.8 | | |
| 3BE0 | Address on File | ADA 929.9; BTT 92616900; DOGE 18978.5; DOT 56.124; LINK 54.15; SHIB 31633092; STMX 9787.7; TRX 3000.2; XLM 622.4; XTZ 73.97; XVG 6331.6 | | |
| 5C49 | Address on File | ADA 4262.2; BTC 0.209757; ETH 1.51038; USDC 4544.45; VET 4649.7 | | |
| EA2B | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C39A | Address on File | AAVE 2.0287; ADA 934.8; APE 44.956; BTC 0.038916; DOT 39.495; ETH 0.09522; ICP 4.77; KAVA 104.933; LUNA 3.853; LUNC 252140.1; MANA 23.64; MATIC 42.838; OCEAN 114.94; SOL 3.0827; USDC 150; VGX 306.34 | | |
| 9247 | Address on File | ADA 73.8; ALGO 345.97; ATOM 24.418; AVAX 7.69; CKB 2064.2; DGB 1620.4; DOGE 8153.6; ETH 0.10874; FIL 2.45; LINK 10.53; LLUNA 3.332; LUNA 1.428; LUNC 4.6; VET 5393.9; XLM 534.2; XTZ 69.05; XVG 2943.7 | | |
| 34BD | Address on File | BTC 0.10257; DOGE 13488.6; DOT 148.263; SHIB 24599018.3; USDC 1.01; VGX 2621.12 | | |
| B5ED | Address on File | VGX 2.75 | | |
| 358A | Address on File | BTC 0.003299; ETH 0.08387 | | |
| 6676 | Address on File | BTT 18473200; DOGE 136.8; SHIB 6793478.2 | | |
| C67E | Address on File | EOS 1.27; XLM 20.6 | | |
| 09EA | Address on File | SHIB 1749169.1 | | |
| D171 | Address on File | BAND 14.816; BTT 52442100; DYDX 7.9193; ENJ 6.77; SUSHI 113.0646; UMA 1.038; VET 105.3 | | |
| DBD4 | Address on File | ADA 0.4; USDC 5.41 | | |
| B746 | Address on File | AAVE 0.0681; ADA 266.2; ATOM 0.347; AUDIO 7.921; AVAX 0.11; AXS 0.1389; BAND 7.488; BTC 0.002611; BTT 11587444; COMP 0.13117; CRV 7.1309; DGB 1509.9; DOT 21.594; DYDX 5.0939; EGLD 0.0801; ENJ 6.63; FIL 0.53; FTM 10.589; GLM 22.99; ICX 22; JASMY 687.4; KEEP 24.71; KNC 16.18; LINK 0.63; LPT 0.3324; LRC 20; LUNA 0.207; LUNC 0.2; MANA 20.04; OMG 6.87; PERP 7.335; SAND 32.9217; SHIB 968774.1; SKL 70.82; SPELL 2316.9; SRM 7.171; SUSHI 12.2185; UMA 8.316; USDC 147.12; VGX 67.83; XVG 2202.4 | | |
| E8D5 | Address on File | BTC 0.010954; ETH 0.09071 | | |
| E492 | Address on File | ADA 56.1 | | |
| C36A | Address on File | SHIB 530495.5 | | |
| 4B38 | Address on File | ADA 2104.7; ALGO 1057.89; DOGE 2.9; FTM 1144.122; GALA 5027.1815; LLUNA 19.778; LUNA 8.476; LUNC 1489590.5; MANA 346.93; MATIC 2.559; SAND 302.7624; SHIB 45155352.3; VET 16535.3; VGX 1.11 | | |
| CCC8 | Address on File | VGX 4.54 | | |
| 98E3 | Address on File | SHIB 24499577.7; VGX 24.85 | | |
| 7DD4 | Address on File | ADA 1679.5; BTC 0.107863; HBAR 2766.1; SHIB 159890527.4 | | |
| 70D4 | Address on File | VGX 2.78 | | |
| 26AB | Address on File | VGX 2.78 | | |
| F72D | Address on File | BTC 0.000253 | | |
| 18F8 | Address on File | BTC 0.00043; LLUNA 6.359; LUNA 2.725; LUNC 594437.5; USDC 5.6; VGX 551.91 | | |
| DAA9 | Address on File | DOGE 20.5; VET 10925 | | |
| D122 | Address on File | BTC 0.000743; ETH 0.00357; VGX 5734.35 | | |
| 88BF | Address on File | ADA 68; APE 45.435; BTC 0.000497; LINK 9.1; MANA 95.37; MATIC 144.142; SAND 27.1963; SOL 5.8772 | | |
| 40E5 | Address on File | BTC 0.00087; DOGE 915.1; ETH 0.07105 | | |
| DDCE | Address on File | VGX 2.76 | | |
| 1049 | Address on File | BTC 0.00331; BTT 22871700; CKB 6316.9; ETH 0.01626; SHIB 46495662.3 | | |
| F2A4 | Address on File | BTC 0.000814; LLUNA 8.77; LUNA 3.759; LUNC 819893.5 | | |
| A515 | Address on File | BTC 0.021241; SHIB 13951.8; XRP 21 | | |
| 4161 | Address on File | ADA 1605.4; BTC 0.138999; DGB 10925; DOT 23.081; ETH 2.42399; LINK 21.2; LTC 1.05139; VET 11005.4; XLM 8757.8 | | |
| 4DBC | Address on File | VGX 5.18 | | |
| EABB | Address on File | SHIB 1295336.7 | | |
| A53C | Address on File | ADA 249.3; LLUNA 15.3; SHIB 10604400.2 | | |
| FA75 | Address on File | DOGE 1886.3; STMX 97.3 | | |
| 1535 | Address on File | ADA 398.8; APE 239.481; DOGE 3443.3; ETH 0.13801; LUNC 108.8; USDC 4.25 | | |
| 2340 | Address on File | AMP 1651.5; BTC 0.013776; VGX 590.65 | | |
| 2CC9 | Address on File | VET 4589.4 | | |
| 0050 | Address on File | DOGE 374.4; ETH 0.12322; LUNA 1.634; LUNC 106884.1 | | |
| 263B | Address on File | BTC 0.000552; USDC 3222.26 | | |
| BAB7 | Address on File | ADA 235.9; AVAX 8.84; DOGE 420.2; DOT 76.687; DYDX 60.1405; ENJ 69.06; GLM 378.08; LINK 23.94; MANA 88.63; SHIB 35555541.4; VGX 11.07 | | |
| DE16 | Address on File | VGX 5.24 | | |
| 059E | Address on File | DOGE 785.4 | | |
| 10D7 | Address on File | DOGE 350.2 | | |
| 46A6 | Address on File | ADA 13.6; BTC 0.000101; DOGE 3.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FCFA | Address on File | DOT 0.354; LINK 0.08; LLUNA 6.738; LUNC 148.2 | | |
| 690D | Address on File | SHIB 1216600.7 | | |
| 9CCE | Address on File | ADA 38.8; BTC 0.000844; HBAR 740; LUNA 2.72; LUNC 177995.1 | | |
| 805B | Address on File | BTC 0.000409; USDC 902.85 | | |
| 027A | Address on File | ADA 187.8; ALGO 68.25; BTC 0.002431; BTT 15000000; ETC 2; LTC 1; MANA 25; SHIB 10957928.4; VET 1260.5; VGX 149.21 | | |
| 642F | Address on File | ETH 0.03624; TRAC 326.2; VGX 132.23 | | |
| B69B | Address on File | BTC 0.000433; BTT 241193900 | | |
| 4C57 | Address on File | SHIB 1402918 | | |
| 6E78 | Address on File | VGX 2.77 | | |
| 498C | Address on File | ADA 344.6; AXS 1.00739; BAND 3.258; BTC 0.065926; BTT 16080700; DOGE 568.2; DOT 2.434; ETH 1.78479; HBAR 87; LINK 2.07; SAND 13.2904; SHIB 7204644.6; STMX 2123; SUSHI 9.0185; USDC 105.36; VET 522.2; XVG 1566.2 | | |
| 3D43 | Address on File | ALGO 73.11; BTC 0.004564; CKB 5294.3; ETH 0.14727; FTM 279.811; LLUNA 4.781; LUNA 2.049; LUNC 6.6; MATIC 187.138; SAND 35.3933; SOL 0.5967 | | |
| BE03 | Address on File | ADA 704.4; ALGO 1029.34; BTC 0.058251; BTT 35981600; CHZ 172.2477; DOT 43.037; ETH 0.21972; FTM 89.524; KEEP 124.02; LINK 13.11; MATIC 420.096; SHIB 9745127.5; STMX 10688.7; USDC 3264.7; VET 2299.2 | | |
| EB7D | Address on File | STMX 1500 | | |
| 241B | Address on File | ADA 35.2; BTC 0.000452; BTT 158057500 | | |
| CB16 | Address on File | BTC 0.000513; DOGE 168.9; XVG 2135.5 | | |
| FEC8 | Address on File | ADA 427.4; BTT 279720200; MATIC 129.446; SHIB 45387791.3 | | |
| E962 | Address on File | BTC 0.000446; DOGE 3305.7; LTC 1.20879; SHIB 15310864.4; ZRX 127.3 | | |
| 662D | Address on File | HBAR 500.3; VGX 52.59 | | |
| 6D69 | Address on File | VGX 2.75 | | |
| 40C3 | Address on File | SHIB 6313333.3 | | |
| C43B | Address on File | BTT 193785900 | | |
| 9090 | Address on File | BTC 0.000949; DOGE 3543.9; SHIB 27318427.7 | | |
| FDE0 | Address on File | AVAX 2.64; BAND 2.763; QTUM 2.65 | | |
| E201 | Address on File | LLUNA 75.343; LUNC 50497827.9; SHIB 38634.1 | | |
| 487B | Address on File | ADA 1.1; BTC 0.003416; LUNA 2.427; LUNC 158766.3; USDC 6877.95; VET 17944.2 | | |
| F260 | Address on File | BTC 0.000391; BTT 1234179200; DGB 20102.9; LLUNA 83.951; LUNA 35.979; LUNC 7849613; STMX 111512.7; VGX 2.82; XLM 3321.2 | | |
| 36A4 | Address on File | BTT 108951100; SHIB 2649347.5 | | |
| 3F92 | Address on File | BTT 9397600 | | |
| 64A9 | Address on File | DGB 13888.5; LLUNA 8.309; LUNA 3.561; LUNC 776628.7; SHIB 63548591.4 | | |
| 291D | Address on File | SHIB 9323865.7 | | |
| 7688 | Address on File | ADA 46.3; BTC 0.000494; BTT 54141800; MATIC 31.293; SHIB 1169864.2; XLM 260.3 | | |
| 8157 | Address on File | LLUNA 85.905; LUNA 0.636 | | |
| ACB0 | Address on File | BTT 13504199.9; SHIB 802031.8; TRX 852.4 | | |
| 2377 | Address on File | ADA 10.8; ALGO 7.82; BAT 53.2; BTC 0.000445; BTT 444481600; CKB 1110.5; DGB 156.8; DOGE 167.3; ENJ 5.01; EOS 2.3; GLM 127.79; HBAR 36.4; KNC 4.14; LUNA 0.872; LUNC 56991.8; MANA 10.29; OCEAN 6.41; ONT 10.48; OXT 16.1; QTUM 1.37; STMX 773.7; VET 145.6; VGX 2.05; XVG 1058.9 | | |
| E625 | Address on File | BTC 0.0007; BTT 116029400 | | |
| 5725 | Address on File | BTT 21550700; VET 1050.8; XLM 102.8 | | |
| B70F | Address on File | VGX 2.75 | | |
| 8FAA | Address on File | VGX 4.01 | | |
| 5EDA | Address on File | VGX 4.29 | | |
| ED5D | Address on File | BTT 90000000; LLUNA 6.439; LUNC 2000000; SHIB 43779247.2; SPELL 15064.1 | | |
| 20B4 | Address on File | BTC 0.000998; SHIB 13378113.8 | | |
| 753D | Address on File | BTC 0.000474; SHIB 7597765.3 | | |
| 2054 | Address on File | BTC 0.001656 | | |
| 3C7B | Address on File | ADA 1136.1; ALGO 978.4; APE 150.045; BTT 160668300; DGB 8586.7; DOGE 2055.4; ETC 0.02; LLUNA 34.372; LUNA 14.731; LUNC 3213410.2; MATIC 507.464; SHIB 78183783.7; STMX 16366.4; VET 1858.5; XLM 3781 | | |
| 24DF | Address on File | DOGE 2232.7; LLUNA 7.401; LUNA 3.172; LUNC 691938.4 | | |
| 9275 | Address on File | BTC 0.000441; BTT 33905000 | | |
| C4CB | Address on File | BTC 0.00103; SHIB 11574074 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9C04 | Address on File | ADA 377.1; AMP 4817.04; MANA 75.07; SAND 47.2056; SHIB 25997985.9 | | |
| 3FF6 | Address on File | VGX 4.94 | | |
| 90FD | Address on File | ADA 2575.8; BTT 717925099.9; ETC 45.15; SOL 13.9413 | | |
| 4BF9 | Address on File | ADA 296.4; AVAX 11.2; DOT 59.587 | | |
| 1D99 | Address on File | VGX 2.75 | | |
| 2771 | Address on File | BTC 0.002389; ETH 0.01083; SAND 2.5524; USDC 10 | | |
| DEBF | Address on File | BTC 0.017349; DOGE 3520.3; SHIB 6918021.4 | | |
| CD44 | Address on File | BTC 0.000103; SOL 0.028 | | |
| 7F80 | Address on File | BTC 0.008545; STMX 4302.2; XLM 40.9 | | |
| 0AE3 | Address on File | DOGE 184; HBAR 84.7; VET 322; XVG 1144.4 | | |
| EA9D | Address on File | DOT 23.586; LUNA 1.285; LUNC 84076.5; VGX 381.84 | | |
| 4D44 | Address on File | VGX 4.17 | | |
| 6C02 | Address on File | VGX 5.21 | | |
| 0BFA | Address on File | VGX 2.78 | | |
| 0596 | Address on File | VGX 8.37 | | |
| DD85 | Address on File | BTT 84207200; SHIB 45916640.5 | | |
| F3F7 | Address on File | AAVE 3.0124; AVAX 21.09; BCH 3.01022; BTC 0.011635; ETH 3.02751; LTC 11.05528; LUNA 1.163; LUNC 76054.5 | | |
| 7FDD | Address on File | SHIB 9802.8 | | |
| 7E82 | Address on File | BTC 0.244595; ETH 0.0845 | | |
| E052 | Address on File | BTC 0.000446; BTT 204186400; SHIB 26323738.5 | | |
| C878 | Address on File | SHIB 17786634.4 | | |
| 86A7 | Address on File | VGX 4.97 | | |
| 8095 | Address on File | BTC 0.000498; SHIB 1981375 | | |
| E36D | Address on File | LUNA 3.235; LUNC 211594.8 | | |
| 0DD3 | Address on File | BTC 0.000498; BTT 425950700; SHIB 27994869.5 | | |
| 1F82 | Address on File | SHIB 8123476.8 | | |
| EECC | Address on File | BTT 355619541.2; FTM 5.859; MATIC 17.97; SHIB 12928079.1 | | |
| 2F91 | Address on File | BTC 0.000405; BTT 107173500; SHIB 23792455.1 | | |
| F932 | Address on File | BTC 0.000524; BTT 205742600; SHIB 3276539.9; XLM 2.3 | | |
| 8C9F | Address on File | BTT 306735900 | | |
| 6A5F | Address on File | SHIB 11499107.9 | | |
| 1041 | Address on File | HBAR 600.9; SHIB 4804685.8; STMX 524.4 | | |
| 3377 | Address on File | BTT 9166000 | | |
| F083 | Address on File | BTC 0.000506; SHIB 6423432.6 | | |
| 0D63 | Address on File | DOGE 1015.3; VET 43 | | |
| 5C96 | Address on File | BTC 0.000831; LLUNA 5.524; LUNA 2.368; LUNC 516214 | | |
| B9B4 | Address on File | ADA 92.1; ALGO 51.89; BTC 0.00686; VGX 58.31 | | |
| 1A96 | Address on File | BTC 0.000468; BTT 63573500 | | |
| 5211 | Address on File | VGX 2.74 | | |
| 9FDE | Address on File | ADA 102.1; DOGE 172.4; HBAR 143.3; SHIB 1802126.5; VET 1798.2 | | |
| D502 | Address on File | BTT 474377678.2; GLM 277.77; LLUNA 10.467; LUNA 4.486; LUNC 979757.7; SHIB 256655386.3 | | |
| 527A | Address on File | BTC 0.000882; BTT 114694300; STMX 1771.4 | | |
| F755 | Address on File | BTC 0.000936; BTT 60429600 | | |
| FF07 | Address on File | BTC 0.000462; BTT 13587600 | | |
| 7B16 | Address on File | BTC 0.000433; BTT 40232300; DOGE 332 | | |
| 3CC2 | Address on File | BTC 0.000567; SHIB 4739336.4 | | |
| 16D7 | Address on File | AAVE 0.0061; ADA 288; LLUNA 4.202; LUNA 1.801; LUNC 5.8; MATIC 75.68; OCEAN 294.41 | | |
| EC78 | Address on File | ADA 44; BTC 0.001491; BTT 7421700; CKB 1604.7; DOGE 100.3; HBAR 34.8; SHIB 4590452.6; XVG 395.9 | | |
| 0A11 | Address on File | BTC 0.000641; STMX 3706 | | |
| CC8E | Address on File | ADA 97.7; AVAX 2.01; BAT 29.6; BCH 0.35557; BTC 0.028173; BTT 61881800; CHZ 25; CKB 2866.7; DOT 2.516; ENJ 26.77; EOS 8.48; ETC 0.5; ETH 0.48386; FTM 48.5; HBAR 517.7; IOT 51.01; LLUNA 11.181; LTC 0.66281; LUNA 4.792; LUNC 63427.4; MANA 196.13; MATIC 10.882; NEO 2.01; QTUM 29.24; SAND 4.2765; SHIB 2909663.7; TRX 1544.7; VET 3460.2; XLM 1420.9; XMR 0.149; ZEC 1.225; ZRX 3.2 | | |
| 38EB | Address on File | ADA 524.2; AVAX 10.05; AXS 10; BAT 200; BTC 0.015823; BTT 100000000; CHZ 5000; CKB 20000; DGB 1000; DOGE 1014; DOT 31.933; ENJ 250; ETC 2; ETH 0.2; FTM 1000; GLM 1000; GRT 501.66; HBAR 2000; IOT 100; KNC 401.62; LRC 250; LTC 4.05671; MANA 300; MATIC 201.753; OMG 60.18; SAND 100; SHIB 58819704.8; SOL 30.4095; SPELL 49999.9; TRX 1500; UNI 20.083; VET 1000; VGX 524.87; XLM 500; XTZ 51.09; XVG 10000; ZRX 305 | | |
| 7FC5 | Address on File | BTC 0.002007; SHIB 1323626.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9026 | Address on File | ADA 3971.1; BTC 0.000502; BTT 40834600; TRX 1875.6; VET 1774.3; XLM 86.9 | | |
| F03F | Address on File | VGX 4.01 | | |
| F482 | Address on File | BTC 0.012028; ETH 0.0954; LTC 0.30382; MATIC 32.402; SHIB 1749169.1; TRX 818; VET 967.3; VGX 511.26 | | |
| 74C2 | Address on File | BTC 0.000661; USDC 0.97 | | |
| C013 | Address on File | ADA 8854.1; ALGO 2646.33; ATOM 862.004; BTC 0.000968; BTT 2265004700; DOT 388.487; GRT 2085.29; LLUNA 36.434; LUNA 15.615; LUNC 50.5; MANA 4999.83; SAND 1887.1884; SHIB 161218520.8; SOL 64.0554; STMX 269976.1; VET 25658.9 | | |
| E550 | Address on File | DOGE 1806.9; LINK 65.27 | | |
| E4B2 | Address on File | XLM 3.1 | | |
| 749C | Address on File | BTC 0.000064; ETH 0.00233; SHIB 300000 | | |
| 46AF | Address on File | ADA 33.8; DOT 7.031; ETH 0.14524; LINK 37.27 | | |
| DCCB | Address on File | ADA 9.4; AVAX 0.09; AXS 0.2173; BTC 0.001023; DOGE 131.6; DOT 0.233; ETH 0.00694; LUNA 0.621; LUNC 0.6; MANA 2.07; MATIC 13.933; SAND 1.3894; SHIB 1000000; SOL 0.0559; STMX 816.3 | | |
| 52AE | Address on File | BTC 0.296859; ETH 2.77482; LINK 224.65 | | |
| 79C2 | Address on File | ADA 200.8; BTT 1511300; DOGE 36173.5; DOT 482.733; ENJ 3951.15; HBAR 4106.5; LLUNA 573.434; LUNA 245.758; LUNC 46002725.8; MANA 2035.26; MATIC 650.524; SOL 24.6742; VET 184572.5; XLM 78.8; XTZ 589.09 | | |
| ECD6 | Address on File | BTC 0.003904; ETH 0.02787; LUNA 2.172 | | |
| 67E0 | Address on File | APE 1.035; BTC 0.610019; ETH 4.79116 | | |
| 9165 | Address on File | EOS 0.01; ETC 0.01 | | |
| 05BB | Address on File | ADA 2; BTC 0.002573; BTT 2419100; CKB 2579.6; DOT 105.146; FTM 5970.164; LLUNA 62.98; LUNC 267535.8; SHIB 57117.8; STMX 544.2; USDC 3.89; VGX 10075.17 | | |
| 3162 | Address on File | BTC 0.000483; FTM 165.25; LLUNA 12.329; LUNA 5.284; LUNC 42073.7; VGX 1737 | | |
| 9C48 | Address on File | BTC 0.001947; LUNA 146.427 | | |
| 9946 | Address on File | LLUNA 42.515; LUNA 18.221; LUNC 3974602.8; SHIB 8591493.7 | | |
| 8B37 | Address on File | VGX 4.68 | | |
| 668A | Address on File | ADA 1144.7; ALGO 609.4; DOT 23.095; HBAR 4029.1; VET 30623.7 | | |
| 6D4F | Address on File | BTC 0.000437; BTT 103041399.9; LLUNA 14.749; LUNA 6.321; LUNC 1378822.8; STMX 3073.6; XVG 2468.4 | | |
| 281F | Address on File | VGX 4.01 | | |
| 55CD | Address on File | ADA 374.6; BTC 0.000679; SHIB 9001967; VET 3862.4 | | |
| 2EC2 | Address on File | ADA 60.7; BTC 0.000502 | | |
| E07D | Address on File | BTC 0.000555; ETC 4.03; LTC 0.6383 | | |
| E94E | Address on File | VET 33305.7 | | |
| 6130 | Address on File | VET 1581.4 | | |
| 40A0 | Address on File | ADA 345.1; BTC 0.025543; DOGE 754.7; DOT 9.293; ETH 0.6466; LINK 6.08; SAND 33.3606; SHIB 2857142.8 | | |
| 4703 | Address on File | USDC 181.91 | | |
| 1553 | Address on File | LLUNA 33.728; LUNA 14.455; LUNC 4113150.2; SHIB 76273460.8 | | |
| 6FBC | Address on File | BTC 0.001056 | | |
| 28A9 | Address on File | VGX 5.24 | | |
| 8405 | Address on File | ADA 4508.2; BTC 0.00044; MANA 556.45; VGX 706.68 | | |
| B44B | Address on File | BTC 0.000051; DOGE 186.2; LTC 0.01151; SHIB 9301361.9 | | |
| 8ADB | Address on File | SHIB 14338973.3 | | |
| FCD7 | Address on File | SHIB 94281.9; USDT 0.5; VET 0.4 | | |
| F218 | Address on File | BTT 12036600; SHIB 19909863.6 | | |
| FAD8 | Address on File | BTC 0.003145 | | |
| 43F6 | Address on File | BTC 0.000565; ETH 0.23602; HBAR 607.6 | | |
| 77F2 | Address on File | AMP 24341.47; ANKR 5141.00121; BTC 0.033618; BTT 1552029202; CKB 53964.3; FIL 37.11; LLUNA 123.227; LUNA 52.812; LUNC 11522001; OMG 110.77; SHIB 174808447.8; SPELL 376782.7; STMX 457142.3; XLM 1.8 | | |
| 1296 | Address on File | VGX 2.8 | | |
| 4E7C | Address on File | STMX 20226.2 | | |
| 0583 | Address on File | ALGO 202.95; BTC 0.013462; BTT 2679599.9; DOGE 1564.1; DOT 28.657; ETH 0.02631; LINK 0.82; LTC 0.42026; LUNA 0.207; LUNC 0.2; MATIC 6.57; SHIB 288018.4; USDC 108.56; VET 110.3; XRP 40.5 | | |
| 5036 | Address on File | BTC 0.001066 | | |
| 6948 | Address on File | ADA 20.2; BTC 0.000513; DOGE 2657.7 | | |
| C58B | Address on File | VGX 4.03 | | |
| D052 | Address on File | LUNC 4.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E66 | Address on File | ETC 6.78; LINK 19.05 | | |
| A8D2 | Address on File | AMP 259.22; BTT 10153400; LUNA 1.125; LUNC 73601.8; MANA 7.03; MATIC 11.775; SAND 3.3657; SHIB 3742514.9 | | |
| 3A3E | Address on File | DOGE 67.8 | | |
| 8F50 | Address on File | BTT 63269000 | | |
| 132B | Address on File | SHIB 910332.3 | | |
| 73B3 | Address on File | ADA 412.9; BTC 0.273587; DGB 2871.7; DOGE 2271.2; ETH 5.63353; MANA 71.04; MATIC 309.307; SAND 71.636; SHIB 17169663.1 | | |
| 2803 | Address on File | BTT 15042700 | | |
| 803D | Address on File | BTC 0.000209 | | |
| 74C8 | Address on File | BTC 0.000174 | | |
| 1F6F | Address on File | ADA 470.1; BTC 0.001408; CELO 37.972; MATIC 60.529; SHIB 2362154.5; SRM 38.197; TRX 9594; VET 1826.8; XLM 1830.5 | | |
| CC48 | Address on File | BTC 0.27391; DOGE 31653.9; ETH 0.00386; LLUNA 15.356; LUNA 6.582; LUNC 21.2; SHIB 275364784.7 | | |
| 27D7 | Address on File | SHIB 7738800.9 | | |
| 65E1 | Address on File | XRP 62.2 | | |
| 46F4 | Address on File | ADA 228.3; BTC 0.001242; DOT 11.15; LINK 10.25; VET 959.1 | | |
| 5BE6 | Address on File | MANA 7.36 | | |
| 3AA0 | Address on File | USDC 11.06 | | |
| 1C5D | Address on File | AVAX 0.64; BTC 0.003521; ETH 0.01011; SHIB 1513827.3 | | |
| 9A9D | Address on File | VGX 5.18 | | |
| 8F80 | Address on File | BTC 0.000352 | | |
| 80FD | Address on File | VGX 5.25 | | |
| 68F0 | Address on File | BTC 0.000508; MANA 126.53; SHIB 2001751.2; USDC 1591.19 | | |
| 1940 | Address on File | BTC 0.00039 | | |
| 42A2 | Address on File | VGX 4.61 | | |
| 0DCE | Address on File | ADA 1436.9; BTC 0.002007; USDC 42303.09 | | |
| 14CC | Address on File | BTT 709193499.9; CKB 6068.4; DOGE 4249.4; STMX 12942.5; VET 1457.5 | | |
| 4372 | Address on File | ADA 5204.4; ALGO 840.66; BTT 1109742120.9; DGB 2774.4; DOGE 14053.1; DOT 110.977; ENJ 725.51; LINK 113.2; LLUNA 18.471; LUNA 4.392; LUNC 14.2; MANA 1115.16; MATIC 865.952; SHIB 112107004.8; SOL 16.8973; STMX 3194.5; SUSHI 56.6467; TRX 11097.4; UNI 56.416; VET 19420.5; XLM 558.9 | | |
| 0021 | Address on File | ADA 43.5; BTC 0.000659 | | |
| B215 | Address on File | ADA 0.5; DOT 5.031; HBAR 324.1; LUNA 3.818; LUNC 249832.4; SHIB 3498232; USDC 139.75; VET 1479.4; VGX 2.73 | | |
| B71E | Address on File | DOGE 61.4 | | |
| 4B1D | Address on File | ADA 10.8; HBAR 1450.3; VET 5407.6 | | |
| 981C | Address on File | ADA 138.6; BTC 0.001054; DOGE 978.3 | | |
| D27E | Address on File | ADA 511.8; BTC 0.000823; DOT 20.166; HBAR 1250; LINK 21.44; SHIB 12798944.1; VET 2267.2 | | |
| 7A07 | Address on File | BTC 0.000418; VGX 2.31 | | |
| 618C | Address on File | DOGE 7086.4 | | |
| 35F6 | Address on File | ADA 1.9; LLUNA 17.265 | | |
| 0B50 | Address on File | SAND 0.0094 | | |
| FEF9 | Address on File | LUNC 366.6; MATIC 0.767; SHIB 25544542 | | |
| D091 | Address on File | VGX 5.38 | | |
| AB3A | Address on File | SHIB 24664833.7 | | |
| 1813 | Address on File | ETH 5.17896 | | |
| E1F6 | Address on File | ADA 49.1; BTC 0.000498 | | |
| 031C | Address on File | ENJ 63.74; LINK 16.93; SHIB 16171191.7 | | |
| 4F03 | Address on File | SHIB 1000000 | | |
| 8C98 | Address on File | ADA 13.6; BCH 0.10404; DOGE 205.3; EOS 1.58; ETH 0.02058; SHIB 2194465; TRX 68.6 | | |
| 9B49 | Address on File | BTT 42289400 | | |
| 067E | Address on File | ADA 59.7; BTC 0.031219; ETH 0.40093; SHIB 3777934.6 | | |
| 3119 | Address on File | BTC 0.00102; VET 7894.1 | | |
| 5505 | Address on File | VGX 4.66 | | |
| 07F7 | Address on File | VGX 2.78 | | |
| 213E | Address on File | BTC 0.000919; BTT 100835800; LUNA 0.904; LUNC 59102.1; USDC 0.75; VET 114720.9 | | |
| FCDF | Address on File | ADA 1249.2; BTT 643698339.8; DOGE 6395.5; ETC 41.13; GRT 1578.42; LUNC 337112.1; MANA 122.41; SHIB 15795813.7; STMX 34633.8; TRX 1750.6; USDC 2.98; VGX 254.18; XLM 1190.7 | | |
| 57F4 | Address on File | ADA 126.8; ETH 0.24017 | | |
| 9C77 | Address on File | VGX 4.01 | | |
| 5CE8 | Address on File | ADA 2762.1; BTC 0.115062; DOGE 195.1; ETH 0.70278; VET 32221.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 303D | Address on File | BTC 0.000154 | | |
| DFAD | Address on File | FTM 123.458; MANA 15 | | |
| 6B32 | Address on File | BTC 0.000451; LTC 1.61499 | | |
| 8BDC | Address on File | STMX 23791.6 | | |
| D0F0 | Address on File | QTUM 0.01; ZEC 0.001 | | |
| C8FE | Address on File | LUNC 72.4; SHIB 22907; XRP 2140.6 | | |
| 760A | Address on File | BTC 0.000611; USDC 1631.63; VGX 116.54 | | |
| 10D1 | Address on File | BTC 0.001947; LUNA 56.806; LUNC 659543.5 | | |
| 37FA | Address on File | SHIB 180957.9 | | |
| B153 | Address on File | APE 10.203; VGX 685.24 | | |
| 6235 | Address on File | VGX 5.1 | | |
| 1E66 | Address on File | SHIB 5368696.7 | | |
| F929 | Address on File | ADA 0.8; BTC 0.000473; LLUNA 198.897; LTC 0.02464; LUNC 0.3; MATIC 3.489; USDC 123.22 | | |
| BEF5 | Address on File | BTC 0.000153 | | |
| AB86 | Address on File | BTC 0.008013; DOGE 1261.1; ETH 0.11538; TRX 3663.4; VET 2068.8 | | |
| B9A2 | Address on File | ADA 2161.2; BTC 0.000438; BTT 104924100; DOGE 414.2; DOT 51.372; GRT 386.17; MANA 23.53; SHIB 1122838.5; TRX 3108.6; VET 3856.5 | | |
| E98A | Address on File | BTC 0.000395; BTT 12761600; CKB 1148.2; SHIB 1400364; XVG 1054.3 | | |
| C6E8 | Address on File | BTC 0.016331; ETH 0.24506; FTM 16.392; SHIB 306513.4 | | |
| E49E | Address on File | BTC 0.000562; USDC 63.97 | | |
| 91C0 | Address on File | DOGE 36.6; SHIB 956679.4 | | |
| 5960 | Address on File | BTC 0.000493; BTT 15515900; XRP 92.3 | | |
| F30B | Address on File | SHIB 13591837.6 | | |
| 1AB2 | Address on File | VGX 4.29 | | |
| 14A0 | Address on File | BTC 0.000245 | | |
| E3E9 | Address on File | VGX 4.01 | | |
| 99DC | Address on File | BTC 0.000309; DOGE 2359.4; SHIB 85657302.9; XRP 832.8 | | |
| 0333 | Address on File | VGX 2.78 | | |
| 34C2 | Address on File | CKB 0.1 | | |
| 19B7 | Address on File | ADA 2636.4; STMX 2244.2; USDC 60; VGX 3.79 | | |
| F7CB | Address on File | BTC 0.001198; MATIC 1.211 | | |
| EBAA | Address on File | VGX 5.13 | | |
| F259 | Address on File | VGX 4.97 | | |
| 13DE | Address on File | USDC 0.91 | | |
| 7F44 | Address on File | VGX 2.77 | | |
| FB5F | Address on File | BTC 0.000446; DGB 184.6; DOGE 477; ETH 0.07868; HBAR 76; MANA 17.98; OMG 3.1 | | |
| 4D0B | Address on File | BCH 0.22257; DOGE 7776.7; LTC 0.64385; SHIB 4801756.6 | | |
| F63D | Address on File | VGX 2.8 | | |
| DAF7 | Address on File | SHIB 1456239.9 | | |
| 60FD | Address on File | DOGE 1861 | | |
| 8084 | Address on File | BTT 6868100 | | |
| A1BF | Address on File | BTC 0.002007; SHIB 2929747 | | |
| 604F | Address on File | VGX 8.38 | | |
| 943A | Address on File | CELO 0.126; ETH 0.2321; USDC 2126.43 | | |
| 7889 | Address on File | ADA 1243.7; DOGE 29269.8; ETH 4.20787; SHIB 18739306.9 | | |
| 50C9 | Address on File | ADA 1.4; LLUNA 3.164; LUNA 1.356; LUNC 295707.9; VGX 22.91 | | |
| 709E | Address on File | DGB 4007.5 | | |
| 0F7B | Address on File | VGX 2.78 | | |
| 5839 | Address on File | LUNA 3.339; LUNC 218591.1 | | |
| C7A0 | Address on File | HBAR 2536.3 | | |
| 72ED | Address on File | BTC 0.003827; DOGE 99.6; ETH 0.05738; SHIB 132661.1 | | |
| 008A | Address on File | APE 0.105; BTC 0.050873; ETH 0.53298; USDC 3425.89; VGX 6013.4 | | |
| 88AF | Address on File | ADA 280; SHIB 9576427.2 | | |
| 769D | Address on File | ADA 203.8; BTC 0.000425; BTT 39587600; LUNA 0.101; LUNC 6552.3; SHIB 30102746.2; TRX 182.5; VET 931.3; XLM 488.8 | | |
| 37A6 | Address on File | VGX 4.85 | | |
| 76CD | Address on File | SHIB 8885729.5 | | |
| 4391 | Address on File | ETC 1.86; SHIB 1266143.3 | | |
| BBA6 | Address on File | BTC 14.491428; DOT 1159.765; ETH 63.18988; LINK 2093.16; OCEAN 3075.05; STMX 106676.2; UNI 0.069; USDC 31823.35; VGX 50399.09 | | |
| 87E4 | Address on File | ADA 489.4; BTC 0.000525; LLUNA 12.531; LUNA 5.371; LUNC 17.3; MATIC 397.867; SHIB 25748394.6; SOL 11.8413 | | |
| 46EC | Address on File | BTC 0.000495 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F5BD | Address on File | ADA 4068.5; BTC 1.036594; DOT 217.67; ENJ 5981.06; ENS 105.99; FIL 331.03; FTM 1504.432; MATIC 6745.463; SAND 1579.3277; SHIB 93420998.8; SPELL 661528.7; STMX 97570.8; ZRX 0.8 | | |
| FB0E | Address on File | ADA 556.7; BTC 0.003089; DGB 801.3; ETH 0.07582; LUNA 0.58; LUNC 4086; SHIB 7621951.2 | | |
| 58B5 | Address on File | BTC 0.095144 | | |
| 6F11 | Address on File | BTC 0.000503; SHIB 1231072.2 | | |
| E7A2 | Address on File | BTC 0.052688 | | |
| 0DDD | Address on File | ADA 11378.9; BTC 0.002602; BTT 1743176100; DOGE 64916.9; ETH 13.04522; FIL 379.3; GALA 44913.9361; ICP 550.37; LLUNA 58.909; LUNA 25.247; LUNC 6503378; SHIB 292629142.1; TRX 34228.8; VET 2473.3; VGX 7133.78; XLM 926.2; XVG 19421.2 | | |
| 4F37 | Address on File | BTC 0.000151; ETH 0.0033; LINK 0.06 | | |
| 859F | Address on File | BTT 2633300; STMX 307.8 | | |
| 4D50 | Address on File | BTC 0.000496; SHIB 4014230.3 | | |
| B896 | Address on File | ADA 1951.7; ALGO 625.39; APE 122.857; BTC 0.193888; CKB 19060.1; DOT 51.613; ENJ 116.8; EOS 279.76; ETH 2.52867; FIL 33.06; FTM 231.35; HBAR 3168.2; JASMY 8034.9; LLUNA 17.137; LUNA 7.345; LUNC 533283.5; MATIC 663.868; SAND 179.271; SOL 17.7152; SPELL 22179; STMX 10187.8; UNI 63.212; USDC 310.83; VET 12048.6; YGG 133.399 | | |
| 5E1E | Address on File | BTC 0.000624; ETH 0.00508; VGX 23.2 | | |
| 1EEC | Address on File | VGX 4.94 | | |
| 0035 | Address on File | ADA 70.7; ALGO 31.93; APE 20.556; BTC 0.00315; BTT 31676500; ENJ 9.8; ETH 0.03916; SAND 8.2884; VET 492.3 | | |
| 0752 | Address on File | BTC 0.001611; SHIB 1323977.2 | | |
| 69BB | Address on File | ADA 578; ALGO 171.64; BTC 0.026596; DOT 57.938; ETH 0.68662; LTC 3.61271; SHIB 15281878.5; USDC 2076.46; VGX 584.86 | | |
| 3089 | Address on File | BTC 0.002255; ETH 0.01326 | | |
| 2C88 | Address on File | CHZ 21.0451; DOT 0.53; LUNA 0.207; LUNC 0.2; MANA 3.46; SUSHI 1.1703; VGX 5.12 | | |
| EB12 | Address on File | BTC 0.001651; OCEAN 100.1 | | |
| 8079 | Address on File | BTC 0.022212; ENJ 37.61; ETH 0.03963; IOT 38.53; LTC 1.06531; VET 252.7; XRP 240.5 | | |
| 0680 | Address on File | BTT 22705900; VET 1005.8 | | |
| 4802 | Address on File | BTC 0.00024 | | |
| 58B4 | Address on File | BTC 0.000433; BTT 11517000 | | |
| 3497 | Address on File | ADA 147.8; BTC 0.021247; ETH 0.56857; LUNA 0.016; LUNC 1002.7; SHIB 1322051.8 | | |
| BF8A | Address on File | ADA 371.2; BTC 0.010897; BTT 7740800; CKB 1351.9; DGB 6430; ENJ 200; ETH 0.15208; GALA 350; LRC 73; MANA 115; SHIB 1839326; TRX 346.2; VET 3092.1; VGX 70.49; XLM 149.8; XVG 4013.1 | | |
| AAD2 | Address on File | VGX 4.57 | | |
| 0817 | Address on File | BTC 0.000499 | | |
| 6986 | Address on File | VGX 5.24 | | |
| 7C58 | Address on File | VGX 4.74 | | |
| 5B67 | Address on File | VGX 4.69 | | |
| 0B04 | Address on File | ADA 63.1; BTC 0.003805; DOGE 22.1; ETC 0.39; ETH 0.01059; TRX 85.4; XVG 212.8 | | |
| BC44 | Address on File | ADA 22.8; ETC 2.11; MATIC 13.312; SUSHI 1.0011; VET 122.9 | | |
| 27FB | Address on File | BTC 1.04497; DGB 20554.9 | | |
| BA6D | Address on File | SHIB 39351.5 | | |
| ADE5 | Address on File | ADA 252; BTT 2639600 | | |
| 09B0 | Address on File | IOT 114.69; UNI 4.12; VET 783.1 | | |
| 10C2 | Address on File | VGX 2.88 | | |
| DE53 | Address on File | AAVE 0.0838; ADA 669; ALGO 250.83; ATOM 160.873; AVAX 21.12; BAT 1.5; BTC 0.489415; CHZ 5000; COMP 8.69513; DOGE 10154.5; DOT 249.545; ETH 9.1138; KNC 0.17; LINK 32.39; LLUNA 14.777; LTC 20.65588; LUNA 6.333; LUNC 20.5; MATIC 150; MKR 1.0001; REN 3800; SAND 85; SHIB 30263475.6; SOL 15.2263; SRM 180; SUSHI 120; UNI 106.295; USDC 10.69; VET 2350; VGX 966.9; XMR 2; XTZ 1315.82; ZEC 32.048; ZRX 545.1 | | |
| 2685 | Address on File | BTT 3039500; DOGE 111.5 | | |
| 2C0C | Address on File | VET 9098.7 | | |
| 8BE5 | Address on File | VGX 4.69 | | |
| BDB4 | Address on File | XRP 7 | | |
| 89EB | Address on File | BTC 0.000155 | | |
| 0E7A | Address on File | VGX 4.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E86 | Address on File | VGX 5.22 | | |
| 5A66 | Address on File | MANA 616.78 | | |
| 636A | Address on File | VGX 2.82 | | |
| 28D1 | Address on File | VGX 4.89 | | |
| 5968 | Address on File | VGX 4.97 | | |
| A2CB | Address on File | VGX 3.99 | | |
| 3E14 | Address on File | VGX 2.77 | | |
| E28F | Address on File | BTC 0.065052; MATIC 138.161 | | |
| 8057 | Address on File | CKB 300 | | |
| B030 | Address on File | BTT 43709300; SRM 17.917 | | |
| 32BE | Address on File | MANA 7.26; SHIB 1356539.1 | | |
| EBF3 | Address on File | VGX 2.83 | | |
| 6A97 | Address on File | SHIB 3093338.5 | | |
| 48B3 | Address on File | VGX 5.39 | | |
| DF10 | Address on File | BTT 50318200 | | |
| 3E09 | Address on File | ADA 2105.9; AUDIO 32.239; AVAX 2.34; BTC 0.000436; LLUNA 3.974; LUNA 1.704; LUNC 26158.9; MATIC 181.934; USDC 1.44; VET 5664.8; VGX 19.65 | | |
| 5FB2 | Address on File | SHIB 3223033.9 | | |
| 796E | Address on File | ZEC 0.002 | | |
| 3375 | Address on File | ADA 111.3; BTC 0.00089; BTT 10408800; FTM 17.598; SRM 10.022; STMX 7141.7 | | |
| D97B | Address on File | STMX 912 | | |
| 667D | Address on File | HBAR 411.5; LUNA 2.413; LUNC 157872.5; SHIB 20529732; SOL 0.9226; VET 1043.6 | | |
| 3795 | Address on File | BTC 0.0032 | | |
| A667 | Address on File | VGX 2.8 | | |
| 83EE | Address on File | ADA 155.9; BTC 0.00063; BTT 10000000; DOGE 300; ETH 0.00972 | | |
| 43D7 | Address on File | MANA 3.06; SHIB 20351568.2; VET 618.8 | | |
| 003E | Address on File | VGX 8.38 | | |
| 6226 | Address on File | ADA 20.7; CKB 463.3; DOGE 657; ETC 18.79; ICX 10; MATIC 2.924; MKR 0.2051; SHIB 6860458.2; VGX 10.2 | | |
| 4B26 | Address on File | VGX 2.82 | | |
| F237 | Address on File | VGX 2.84 | | |
| 4CD7 | Address on File | VGX 4.01 | | |
| E20D | Address on File | BTC 0.102062; LTC 1.99999 | | |
| 2B40 | Address on File | VGX 4.84 | | |
| 6FDE | Address on File | VGX 2.76 | | |
| 7232 | Address on File | LINK 0.02 | | |
| 1500 | Address on File | BTT 2402400; DOGE 69.7; SHIB 188750.4 | | |
| B5D7 | Address on File | ADA 84.2; ATOM 3.045; AVAX 0.39; BTC 0.003735; DOT 2.265; ETH 0.5043; LUNA 0.518; LUNC 0.5; SOL 0.217 | | |
| 488B | Address on File | BTC 0.047538; DOGE 2564.4; SHIB 139721533.7 | | |
| 90D1 | Address on File | BTT 8620689.6; CKB 831.9; DOGE 35.8; SHIB 167897.9; XVG 409.8 | | |
| 3195 | Address on File | VGX 4.93 | | |
| AE2D | Address on File | DOGE 218.7; LUNA 2.924; LUNC 191358.1; SHIB 1439088.4; TRX 351.6 | | |
| 21B9 | Address on File | AAVE 0.0035; ADA 384.5; ALGO 0.39; APE 0.268; ATOM 12.762; AVAX 7.36; DOGE 1833.9; DOT 11.109; ETC 50.98; LLUNA 4.346; LUNA 1.863; LUNC 6; VGX 119.03; XMR 5.147; ZEC 3.07 | | |
| 09F4 | Address on File | VGX 4.03 | | |
| BE3D | Address on File | ETH 1.04933; VET 6150.4; XMR 2.517 | | |
| B804 | Address on File | ADA 1.1; ETH 0.444 | | |
| 2843 | Address on File | ADA 1.8; BTT 242700; DGB 0.6; DOGE 9.8; MKR 0.0113; SHIB 995.6 | | |
| 0775 | Address on File | BTC 0.000865; BTT 11902300 | | |
| E10F | Address on File | ALGO 14.79; BTC 0.009124; SOL 0.5194 | | |
| 7A8D | Address on File | USDC 6.91 | | |
| 5B64 | Address on File | ADA 54.1; BTC 0.042232; BTT 6130600; ETH 0.12336; VET 208.9 | | |
| 1A37 | Address on File | SHIB 8618518.5 | | |
| A581 | Address on File | APE 22.103; DOGE 1325.6; LLUNA 4.034; LUNA 1.299; LUNC 283446.8; SHIB 3041345.1 | | |
| 6624 | Address on File | ADA 61.3; BTC 0.000418; ETH 0.25411; MATIC 45.553; SHIB 13224482.3 | | |
| 68A0 | Address on File | BTC 0.000449; BTT 40933400 | | |
| 7671 | Address on File | BTC 0.000917; DOGE 0.6; SHIB 9952457 | | |
| B061 | Address on File | LUNA 1.035; LUNC 1; SAND 3.179; SHIB 287935.5 | | |
| 7871 | Address on File | BTC 0.001463; DOT 21.406; VGX 108.34 | | |
| 74B5 | Address on File | DOT 61.925; SHIB 16759776.6; USDC 0.86 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A07A | Address on File | VGX 2.82 | | |
| B66C | Address on File | ADA 1.5; BTC 0.001569; DOGE 3.6; ETH 0.08454; XRP 65.2 | | |
| 0231 | Address on File | ATOM 8.091; VGX 248.25 | | |
| CD34 | Address on File | BTC 0.979731; LLUNA 141.107; USDC 10891.04 | | |
| 2CF7 | Address on File | ADA 254.1; BTC 0.000443; BTT 133341300; TRX 1481.6; XLM 155.6 | | |
| BE2F | Address on File | ADA 3593.5; BTC 0.0007; ETH 0.19738 | | |
| 15F5 | Address on File | BTT 167440300; DOGE 2378.8; SHIB 18552543.2 | | |
| 9343 | Address on File | VGX 4.87 | | |
| 2799 | Address on File | BTC 0.001986; DOGE 94.2; DOT 1.829; ETH 0.00667; SHIB 770891.1; VGX 16.84 | | |
| 0D58 | Address on File | BTC 0.000196 | | |
| 4D6D | Address on File | VGX 5.39 | | |
| 0CE0 | Address on File | AAVE 1.5592; ADA 225.3; ATOM 4.496; AVAX 18.27; BTC 0.051046; CHZ 2028.4113; CKB 5175.7; COMP 0.00274; CRV 125.6988; DOGE 4169; DOT 102.725; EGLD 5.4144; ENJ 106.09; ETH 0.24732; FTM 3494.702; GRT 1377.07; HBAR 5150.1; LINK 31.42; LUNA 2.799; LUNC 341.1; MANA 52.55; MATIC 628.058; NEO 1.245; OCEAN 124.99; SAND 92.5675; SHIB 12622996; SOL 8.7141; TRX 1102.6; UNI 0.022; USDC 14488.19; VET 3896.8; VGX 162.64 | | |
| A266 | Address on File | DOGE 401.6 | | |
| 10FA | Address on File | ADA 43.2; ALGO 1328.45; ATOM 56.812; AUDIO 76.205; CHZ 494.8434; DOGE 486.8; DOT 61.891; ENJ 370.86; EOS 153.29; FTM 236.177; HBAR 2810.2; JASMY 2228.4; LINK 221.7; LUNA 1.259; LUNC 82389.7; MATIC 58.53; NEO 25.722; SHIB 1950078; SOL 2.3699; SPELL 18324.1; UNI 28.932; VET 5939.8; XTZ 120.52; XVG 1879.4 | | |
| 8456 | Address on File | HBAR 7000; LLUNA 10.75; LUNA 4.607; LUNC 1004074.2; SHIB 75181470.2; VET 20000 | | |
| 3DA7 | Address on File | ADA 124.2; DGB 3829.7; DOGE 203.7; EGLD 1.0009; ETH 0.03226; FTM 519.049; HBAR 116.7; LINK 7.13; SOL 8.0071; TRX 840.2; USDC 372.28; VET 475 | | |
| 4073 | Address on File | BTC 0.018637; ETH 0.5292; SAND 19.319; SOL 1.7 | | |
| 9FE1 | Address on File | ADA 351.3; ATOM 5.33; AVAX 40.66; BTC 0.095033; DOT 8.542; IOT 144.57; LINK 52.69; MATIC 135.987; SAND 120.9585; VGX 536.88 | | |
| 8C1E | Address on File | BTC 0.001758 | | |
| C82D | Address on File | BTC 0.004269; DOGE 468.3; ETH 0.04393 | | |
| 675B | Address on File | ADA 6.6; BTC 0.007947; BTT 5152600; DOGE 35; ETH 0.06028; VET 325.6 | | |
| 9E82 | Address on File | ADA 6.2; BTC 0.000199; FTM 101.832; VET 12805.7; VGX 1.45 | | |
| A7ED | Address on File | BTC 0.000523; DOGE 3831.1; SHIB 22362733.1 | | |
| CAF3 | Address on File | CRV 32179.4321; ETH 23.27107; LINK 566.32; LLUNA 262.497; LUNA 112.499; LUNC 484; SOL 287.223; USDC 1549.93; VGX 180154.01; YFI 2.683231 | | |
| F7C8 | Address on File | ADA 92.2; VGX 2.25 | | |
| 6D75 | Address on File | ETH 0.51742; LUNA 0.207; LUNC 0.2; MATIC 11.948; USDC 953.23; VGX 26.99 | | |
| 3223 | Address on File | ADA 21164.1; BTC 0.000508; ICP 203.68; LLUNA 3.037; LUNA 1.302; LUNC 283374.4; STMX 30689; XVG 37140 | | |
| A102 | Address on File | DOGE 9.5; VGX 2.66 | | |
| 2CAA | Address on File | BTC 0.007877; LINK 5.83; MATIC 26.627; SHIB 2065505.2 | | |
| 4E19 | Address on File | BTC 0.002282; ETH 0.99905; XRP 99.6 | | |
| 8150 | Address on File | BTC 0.000459; ETH 0.06101 | | |
| 732A | Address on File | VGX 4.27 | | |
| 6714 | Address on File | BTC 0.000437; BTT 12244899.9; SHIB 3380442.9 | | |
| B5AB | Address on File | VGX 4.58 | | |
| 9E48 | Address on File | ADA 829.6; BTC 0.004203; MATIC 418.562; SHIB 3238341.9; VET 2096.4 | | |
| F22A | Address on File | ADA 66.5; BTC 0.000498; SHIB 11086050.1 | | |
| 22FB | Address on File | VGX 2.79 | | |
| 1612 | Address on File | ADA 1731.3; BTC 0.062636; BTT 3068000; DOGE 600.5; LINK 69.12; MATIC 51.338; OXT 150.9; SAND 43.5258; STMX 3213.2; TRX 1002.3 | | |
| A015 | Address on File | BTC 0.000656 | | |
| 1D61 | Address on File | LLUNA 8.321; LUNA 3.566; LUNC 777659.8; VGX 106.05 | | |
| 08AD | Address on File | BTC 0.051362 | | |
| C1B4 | Address on File | BTT 130738300; DOGE 4332.8; ETC 8.1; NEO 7.451; SOL 2.1797; STMX 947.3; XVG 791.8 | | |
| 1130 | Address on File | VGX 4.95 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF31 | Address on File | BTT 87178100; SHIB 7150184.5; STMX 6703.3; VET 1172.5 | | |
| 3706 | Address on File | VGX 4.93 | | |
| A86F | Address on File | ADA 316.5; AMP 202.98; AVAX 0.09; DOGE 488.9; DOT 0.95; LUNA 0.104; LUNC 0.1; SHIB 20709830.6; SOL 0.3079; TRX 123.6; USDT 19.95; XLM 73.7 | | |
| C4B1 | Address on File | DOGE 1643.3; ETC 7.22 | | |
| EEE3 | Address on File | SHIB 1414227.1 | | |
| B2F8 | Address on File | ADA 164; ALGO 174.92; DOT 8.887; ETH 0.3586; MANA 65.32; MATIC 142.115; OCEAN 2040.95 | | |
| 341A | Address on File | BTC 0.013408; DOGE 748.4; ETH 0.01362; MATIC 22.819 | | |
| 7493 | Address on File | VGX 2.84 | | |
| 7E43 | Address on File | ADA 8938.3; BTC 4.964083; COMP 10.34707; DOT 1838.188; ETH 86.02932; LINK 113.2; LLUNA 79.459; LUNA 34.054; LUNC 110; MATIC 11589.093; MKR 1; UNI 204.442; USDC 255.41; VGX 18166.76; XRP 2505.1; YFI 0.033767 | | |
| B4A0 | Address on File | BTC 0.000126; SHIB 122297531.3 | | |
| AB15 | Address on File | ADA 1298.1; BTC 0.000405; LUNA 2.07; LUNC 2; SHIB 4528652; XRP 224.5 | | |
| 76BD | Address on File | ADA 19.4; ETH 0.02454 | | |
| 5B86 | Address on File | BTC 0.00045; BTT 42790900; TRX 844.4 | | |
| 5A86 | Address on File | ADA 10.5 | | |
| 2808 | Address on File | BTC 0.005388; LINK 0.22; VGX 109.97 | | |
| 0900 | Address on File | BTC 0.085534; ETH 1.26785; LINK 15.58 | | |
| 2649 | Address on File | BTT 100 | | |
| 8A55 | Address on File | SHIB 6890709.6 | | |
| C472 | Address on File | VGX 4.69 | | |
| C169 | Address on File | VGX 2.8 | | |
| E71E | Address on File | ADA 337.1; ATOM 1.118; BTC 0.001285; BTT 6864300; ENJ 19.15; ETH 0.02169; MANA 12.64; MATIC 20.771; SHIB 928274.5 | | |
| 76A6 | Address on File | BTC 0.000446; BTT 46738200 | | |
| ABB8 | Address on File | CKB 36335.1; VET 97215.4 | | |
| FD72 | Address on File | BCH 0.00165; BTC 0.000096; ETC 0.01; ETH 0.00035; LTC 0.00543; XMR 0.002 | | |
| FC51 | Address on File | ADA 125.6; BTC 0.021062; ETH 0.05545; USDC 4245.83; VGX 521.97 | | |
| 6403 | Address on File | DOGE 159 | | |
| ACDE | Address on File | BTC 0.000066 | | |
| 1752 | Address on File | BTC 0.009573; ETH 0.10925 | | |
| 5957 | Address on File | DOGE 53242.3; ENJ 251.42; GALA 1388.507; LLUNA 6.23; LUNA 2.67; LUNC 8.6; MATIC 266.543; SHIB 60860345.3; TRX 148 | | |
| CC5F | Address on File | VGX 2.78 | | |
| 0F28 | Address on File | BTC 0.000448; STMX 3784.7 | | |
| CE5E | Address on File | VGX 4.94 | | |
| 7A07 | Address on File | ADA 4; BTC 0.000195; DOT 0.415; VGX 37.6 | | |
| FECA | Address on File | ADA 7084.6; AVAX 36.83; BTC 0.043977; HBAR 72140.5; STMX 113237.8; VET 36517.1 | | |
| AA35 | Address on File | ADA 36 | | |
| 69B8 | Address on File | BTC 0.005266; USDC 227.04 | | |
| 25C3 | Address on File | ADA 687.7; BTC 0.042493; ETH 0.30628; LINK 38.05; SHIB 152845659.4; SOL 4.5395 | | |
| 28A0 | Address on File | ADA 6149.8; BTC 0.000504; HBAR 1770.9 | | |
| 97FE | Address on File | BTC 0.000504; USDC 1051.51 | | |
| E1E3 | Address on File | BTC 0.010469; BTT 7772400; SHIB 20206396.4; VET 114.1; XLM 1088 | | |
| E01A | Address on File | VGX 5.16 | | |
| 8990 | Address on File | DOT 23.158; MANA 0.87; MATIC 293.272; VGX 37.17 | | |
| 4786 | Address on File | BTC 0.003269 | | |
| 1E88 | Address on File | SHIB 2632750.6 | | |
| 7FF4 | Address on File | VGX 4.98 | | |
| 0387 | Address on File | SHIB 2011954.3 | | |
| 7425 | Address on File | VGX 4.29 | | |
| 22DA | Address on File | DOGE 276.1 | | |
| 79F8 | Address on File | ETH 0.11031; LLUNA 16.024; LUNC 1497389.8; SHIB 72007781.8 | | |
| 2017 | Address on File | VGX 1157.68 | | |
| 54F7 | Address on File | BTC 0.000437; BTT 148405900; DOGE 2177.9 | | |
| 9122 | Address on File | ETH 0.01227; USDT 1.44 | | |
| F329 | Address on File | ADA 102.5; DOGE 1970; JASMY 600.9; LUNA 0.285; LUNC 18623.3; MATIC 103.973; SHIB 23701387.1 | | |
| 68CF | Address on File | ALGO 2007.38; DOT 125.893; ETH 2.00796; LLUNA 13.57; LUNA 5.816; LUNC 1268808.9; XLM 5063.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4494 | Address on File | ADA 153.1; BTC 0.027573; BTT 58976100; DOGE 681.3; ETC 3.1; ETH 0.35248; MANA 114.24; MATIC 78.584; SHIB 49547650.1; STMX 6375.3; VET 344.3; VGX 139.02 | | |
| CAFF | Address on File | ADA 2668.8 | | |
| 3280 | Address on File | ADA 303.6; AVAX 1.18; BTC 0.018706; DOGE 288.9; ETH 0.50941; LUNA 0.016; LUNC 984.5; MANA 100.99; SAND 114.0764; SHIB 1614528.8; USDC 433.94; VGX 121.1 | | |
| B1BB | Address on File | ETH 0.01199 | | |
| B82E | Address on File | ADA 1.4; AVAX 0.02; BTC 0.000042; LUNC 1035549 | | |
| B834 | Address on File | BTC 0.000444 | | |
| 7684 | Address on File | SHIB 1497005.9 | | |
| 46C5 | Address on File | ADA 46.6; BTC 0.000686; USDC 1.01 | | |
| DB13 | Address on File | ADA 662; AVAX 7.82; BTC 0.066781; DOT 24.151; ENJ 132.5; ETH 0.16765; HBAR 2000; LINK 134.73; SOL 4.1523; USDC 133.01 | | |
| A51F | Address on File | ADA 37.6; BTC 0.001085; DOGE 227.1; ETH 0.01308 | | |
| A09F | Address on File | BTC 0.000671; DOGE 358.2 | | |
| B017 | Address on File | ADA 300.3; BTC 0.016189; DOT 20.045 | | |
| B15D | Address on File | VGX 4.95 | | |
| B8FC | Address on File | VGX 5.25 | | |
| 5475 | Address on File | BTC 1.152988; DOT 366.976; ETH 5.26994; USDC 6.74; VGX 13699.54 | | |
| 3531 | Address on File | VGX 4.62 | | |
| 2EC0 | Address on File | BTC 0.000814; LUNA 1.921; LUNC 125652.2 | | |
| F2DE | Address on File | ADA 7.5; BTC 0.001656; DOGE 90.1; DOT 0.198; ETH 0.00342; SHIB 361689.8; VGX 3.62 | | |
| 4BEB | Address on File | CELO 16.607; DOGE 193; SHIB 3932608.9 | | |
| 1134 | Address on File | VET 25 | | |
| 8059 | Address on File | ADA 17.1; AXS 0.14093; BTC 0.00423; BTT 7194244.6; CHZ 219.827; CKB 597.3; DGB 810.2; DOGE 61.7; DOT 0.97; EOS 7.75; ETC 0.32; ETH 0.02879; HBAR 181; KEEP 14.73; LPT 0.7716; MANA 3.02; MATIC 5.583; OXT 74.5; QTUM 1.35; SAND 3.3573; SHIB 2216312; TRX 148.6; VET 309.4; XLM 43.4; XVG 3105.7; YFI 0.000395 | | |
| D3EE | Address on File | USDC 102.26 | | |
| 4681 | Address on File | DOGE 112.3; SHIB 24777178.6 | | |
| 057F | Address on File | DOGE 11925.8; SHIB 70699467.1 | | |
| 31DB | Address on File | ADA 17.6; BTC 0.001956; BTT 21290600; HBAR 100.5; LLUNA 2.826; LUNA 1.211; LUNC 60961.7; STMX 862.9; VET 517.6 | | |
| A840 | Address on File | BTT 305261500 | | |
| 932F | Address on File | BTT 313376900; DOGE 6021.5; VET 22077.4 | | |
| 72C4 | Address on File | ADA 1326.5; ALGO 302.69; APE 0.079; DOT 46.801; ETC 5.47; LINK 33.83; MANA 576.36; QTUM 2.82; SAND 205.7307; SOL 0.0332; VET 1996.9; VGX 845.37 | | |
| 6576 | Address on File | BTC 0.000659; BTT 40145700 | | |
| BF6C | Address on File | BTC 0.000659; BTT 243626500 | | |
| 1658 | Address on File | SHIB 664015612.7 | | |
| 4DA2 | Address on File | VGX 2.8 | | |
| 5861 | Address on File | BTT 378400; CKB 0.3; LLUNA 21.983; LUNA 67.361; LUNC 1239189.9; SHIB 109402429.6 | | |
| 31F4 | Address on File | ZEC 0.052 | | |
| 40BF | Address on File | ADA 3968.1; BCH 4.72534; DGB 33026.1; DOGE 7303.1; DOT 83.599; KNC 0.11; LLUNA 75.62; LUNA 32.409; LUNC 104.7; MATIC 2973.834; SOL 10.5691; VET 44642.9; VGX 535.63 | | |
| 99F1 | Address on File | BTC 0.000507; BTT 12285900; SHIB 4344982.7 | | |
| CEDE | Address on File | ADA 111.1; ALGO 10.62; AMP 2288.26; APE 10.066; BAT 14; BTT 2245232013.6; CELO 76.131; CHZ 143.6266; CKB 25000; DASH 2.03; DGB 15000; DOGE 3215.9; DOT 53.226; FARM 0.27979; GALA 447.8454; GLM 100.63; GRT 269.74; HBAR 164.4; KEEP 67.71; KNC 15; LINK 12.07; LLUNA 5; LTC 3.02129; LUNA 2.143; LUNC 631251; MANA 78.07; MATIC 111.449; OCEAN 35.41; OMG 2.96; ONT 41.9; OXT 115.3; QTUM 2.57; SHIB 166716170.5; SKL 403.87; SPELL 64734.4; STMX 13997.8; SUSHI 39.5229; TRX 947.6; VET 1000; VGX 356.68; XLM 642.5; XVG 101086.2; YFI 0.002235; ZRX 110.2 | | |
| 0845 | Address on File | BTC 0.000447; BTT 2910300; DOGE 237.5 | | |
| A0A4 | Address on File | CELO 31.133; FTM 98.441; SHIB 17982274 | | |
| C411 | Address on File | ADA 85.7 | | |
| 15C5 | Address on File | DOGE 1245 | | |
| 73B9 | Address on File | ADA 0.4; XRP 75.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EBFD | Address on File | ADA 12.7; BTC 0.000626; DOGE 57; ETC 0.25; ETH 0.00897; MANA 25.8 | | |
| 7833 | Address on File | ETH 0.03668 | | |
| 0048 | Address on File | DOGE 124.7 | | |
| 8F5F | Address on File | ADA 327.9; ALGO 303.27; BTC 0.000664; CHZ 472.1914; DGB 1016.9; DOT 39.638; ENJ 50.26; HBAR 2003; LLUNA 4.878; LUNA 2.091; LUNC 455949.2; MANA 100.63; MATIC 101.97; SAND 20.1899; VET 5004.4; XRP 103.3 | | |
| 4842 | Address on File | BTC 0.000746; VET 1046.3 | | |
| FBD5 | Address on File | SHIB 1574218.7 | | |
| FED1 | Address on File | BTC 0.000433; BTT 7984900; CKB 349.4; STMX 342.2; XVG 177.8 | | |
| C6BB | Address on File | ADA 511.5; DOGE 2028.5; MANA 76.73; SHIB 10078396.6; SOL 2.0032; VET 1484.7 | | |
| 7CAA | Address on File | ADA 0.5 | | |
| 897E | Address on File | ADA 143.8 | | |
| 6DBB | Address on File | ADA 4.4; BTC 0.001792; DAI 39.72; ETC 0.18; ETH 0.00219; MANA 4.77; SHIB 3110992; STMX 903.8; TRX 95.1; USDC 40; VGX 10.03; XLM 26.1 | | |
| 1616 | Address on File | BTC 0.000161 | | |
| F39E | Address on File | ADA 494.6; BTC 0.000524; DGB 569.6 | | |
| E0FF | Address on File | USDC 6250.75 | | |
| C97B | Address on File | SHIB 15697956.6 | | |
| 1915 | Address on File | BTC 0.006464; DOGE 147.4; ETH 0.33592 | | |
| 01FD | Address on File | BTC 0.00105; BTT 9197500; SHIB 7783074.4; TRX 526.5 | | |
| BE5B | Address on File | BTC 0.000354; BTT 15417200 | | |
| BE00 | Address on File | BTT 38488600; TRX 2430.9; VET 4194.9 | | |
| 2277 | Address on File | VGX 4.94 | | |
| 8CF2 | Address on File | BTC 0.000434; EOS 0.12; MATIC 7.921; VET 30557.3 | | |
| F696 | Address on File | BTC 0.153957; LTC 3.09782 | | |
| 3179 | Address on File | ADA 8.4; STMX 296.6; USDC 25; VET 75.1 | | |
| 72F8 | Address on File | ADA 1583.6; AVAX 5.13; BAT 336.7; BTC 0.034706; BTT 34429000; DOT 41.924; ETH 1.03559; MANA 200; SOL 2.3809; VET 3304.2 | | |
| 2F68 | Address on File | VGX 5 | | |
| 7787 | Address on File | HBAR 1325.9; SHIB 4096681.6 | | |
| 2F8F | Address on File | VGX 2.88 | | |
| DD88 | Address on File | BTC 0.009199; DOGE 3698.1; DOT 27.025 | | |
| D4C4 | Address on File | VGX 4.61 | | |
| FAA9 | Address on File | BTC 0.000445; STMX 1225.5; VGX 18.18 | | |
| C253 | Address on File | VGX 4.67 | | |
| 7174 | Address on File | SHIB 1610386 | | |
| 3B47 | Address on File | BTT 12803800; DOGE 0.5 | | |
| 3A23 | Address on File | USDC 1.24 | | |
| 3D1E | Address on File | VGX 5 | | |
| AF95 | Address on File | SHIB 2738124.2 | | |
| 091A | Address on File | VGX 5.16 | | |
| 9063 | Address on File | VGX 2.88 | | |
| 2292 | Address on File | BTC 0.000463; BTT 18382400; SRM 2.645; VET 43.2 | | |
| 774C | Address on File | VGX 2.84 | | |
| E02A | Address on File | VGX 8.38 | | |
| 3C44 | Address on File | VGX 4.59 | | |
| E0B0 | Address on File | BTC 0.000485; DGB 1121.9; STMX 1251.5; VET 384.5 | | |
| F2E7 | Address on File | VGX 2.8 | | |
| 5C30 | Address on File | ADA 182.6; BTT 52926800; DGB 3826.7; SHIB 18003229.6; TRX 2057.9; VET 10292.3 | | |
| F469 | Address on File | VGX 4.96 | | |
| 965A | Address on File | VGX 2.79 | | |
| F0F0 | Address on File | VGX 4.98 | | |
| 59C0 | Address on File | AVAX 100.58; DOGE 2 | | |
| 0171 | Address on File | BTC 0.000388; ENJ 20.4; ETH 0.00542; SHIB 4718645.4 | | |
| CB8E | Address on File | BTT 65283300 | | |
| AF2C | Address on File | LLUNA 4.632; LUNA 1.985; LUNC 432998.2 | | |
| BFB5 | Address on File | BTC 9.30231 | | |
| 2DAA | Address on File | ADA 0.8; ATOM 0.247; AVAX 0.3; BTC 0.000512; DASH 0.006; DOGE 2454.6; DOT 1.793; EOS 85.7; ETH 1.09643; FTM 6.922; GRT 0.82; LINK 0.06; LUNA 0.207; LUNC 0.2; MANA 6.11; MATIC 8.12; OMG 0.04; SAND 3.5298; SOL 7.165; XLM 1; ZEC 0.076 | | |
| E274 | Address on File | ADA 45.7; ALGO 205.11; BTC 0.000194; CKB 415.8; DOGE 905.8; DOT 26.858; EOS 0.31; HBAR 1110.4; SRM 0.78; SUSHI 0.0593; TRX 650.1; USDC 2.18; USDT 0.04; VET 5864.3; XVG 6741.3 | | |
| 1B47 | Address on File | BTC 0.001651; SHIB 1365933.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E20 | Address on File | SHIB 27499.1 | | |
| C5ED | Address on File | BTC 0.003271 | | |
| B73F | Address on File | VGX 4.29 | | |
| A897 | Address on File | BTC 0.000227 | | |
| 5FFC | Address on File | BTT 67974991.3; LLUNA 3.819; LUNC 983540.7; SHIB 1594500.7; VET 14370 | | |
| 71C1 | Address on File | VGX 4.61 | | |
| 5351 | Address on File | ADA 245.1; BTC 0.000442; CKB 48440.5; DOGE 30.6; VET 501.5; VGX 97.88 | | |
| ED1E | Address on File | DOGE 532.4; SHIB 2878526.1 | | |
| A871 | Address on File | ADA 10.6; BTC 0.017598; DOGE 990.1; DOT 0.811; HBAR 49.7; LINK 0.9; LRC 11.206; SHIB 16699443.8; SUSHI 1.5543 | | |
| 98BC | Address on File | BTC 0.000214 | | |
| 3EF4 | Address on File | ADA 71.4; BTC 0.001257; BTT 7101300; DOT 1.358; ETH 0.04096; VET 136.3; XLM 61.5 | | |
| 1450 | Address on File | VGX 4.97 | | |
| A090 | Address on File | ADA 1; AVAX 0.04; BTC 0.000034; DOT 0.354; ETH 0.00242; LLUNA 41.721; LUNA 17.881; LUNC 0.1; SOL 0.0171; TRX 1213.7; USDC 29.41; VGX 1.19 | | |
| E5EE | Address on File | DOGE 3.6 | | |
| 3DA7 | Address on File | DOGE 1016.3 | | |
| 7641 | Address on File | ALGO 258.23; AVAX 1; BNT 56.312; BTC 0.008911; DOT 14.419; ENJ 251.33; EOS 274.06; FTM 1859.408; GRT 424.27; HBAR 389.9; ICX 119; KEEP 460.56; MKR 0.3886; ONT 792.15; OXT 473; PERP 116.956; SAND 66.0537; SHIB 1861042.1; SUSHI 46.9198; TRX 368.1; UMA 298.442; UNI 24.468; VGX 434.22; XLM 676.2 | | |
| BAC5 | Address on File | VGX 4.29 | | |
| 0E7C | Address on File | VGX 4.18 | | |
| D910 | Address on File | USDC 108.7 | | |
| 5300 | Address on File | BTC 0.000457; BTT 26055000; DOGE 2436.2; LTC 0.57551; USDC 485.28; XVG 7763.9 | | |
| 3A01 | Address on File | ADA 23776.7; ATOM 59.642; AVAX 18.02; BTC 0.702231; DOGE 4.1; DOT 0.957; ENJ 419.36; ETH 3.75624; FTM 1520.622; LLUNA 18.994; LUNA 8.14; LUNC 1775718; MATIC 1630.608; SHIB 254668934.2; SOL 76.6616; VET 25415.7; VGX 418.38 | | |
| E20B | Address on File | STMX 1; XVG 0.8 | | |
| 8E26 | Address on File | SHIB 2132645.7 | | |
| 637F | Address on File | DOGE 448.5; SHIB 3094059.4 | | |
| DD64 | Address on File | ADA 19.2; BTC 0.000946; BTT 8868400; DOGE 62.1; HBAR 102.4; MANA 13.74 | | |
| 3553 | Address on File | BTC 0.000505; DOGE 242.6 | | |
| EC81 | Address on File | BTC 0.001023; CHZ 30.2674; SHIB 2039255.6 | | |
| 0F54 | Address on File | BTC 0.000504; USDC 105.36 | | |
| A6B4 | Address on File | SHIB 12484394.5 | | |
| 788C | Address on File | VGX 4.31 | | |
| 21CF | Address on File | ADA 154.6; BTT 32231700; ETH 0.02598 | | |
| C818 | Address on File | ADA 2; BTC 0.00009; DOGE 0.9; DOT 0.325; MATIC 0.462; SHIB 17475; USDC 5.94; VGX 0.96 | | |
| 5D36 | Address on File | VGX 4.3 | | |
| FC37 | Address on File | DOGE 149.4 | | |
| 94B6 | Address on File | ADA 110.5; DOGE 6529.9; DOT 3.036; ETH 0.20028; LINK 3; LTC 5.35749; SHIB 5842558.4; USDT 100.84 | | |
| 6414 | Address on File | VGX 5.16 | | |
| 4DA4 | Address on File | ADA 393; BAT 416.6; BTC 0.016132; ETH 0.2229; LINK 19.6; SHIB 22759414.8 | | |
| 4FCD | Address on File | VET 1.1 | | |
| 9E30 | Address on File | LUNC 1583961.3 | | |
| 67EF | Address on File | BTC 0.036374; ETH 0.00195; LLUNA 4.029; LUNA 1.727; LUNC 484859.3 | | |
| 848E | Address on File | SHIB 2614379 | | |
| 6726 | Address on File | VGX 4.31 | | |
| 494E | Address on File | BTC 0.006513 | | |
| F802 | Address on File | ETH 0.06683 | | |
| 9FFB | Address on File | BTC 0.000449; BTT 52304400 | | |
| 36E9 | Address on File | BTC 0.000405; DOGE 24.6; SHIB 941994.5 | | |
| 2C5A | Address on File | SHIB 5643658.7 | | |
| B7EC | Address on File | BTC 0.000438; DOGE 145.7 | | |
| D8C1 | Address on File | ADA 2298.1 | | |
| AC16 | Address on File | DOGE 2322.6; SHIB 1219214.8 | | |
| E012 | Address on File | ADA 25.3; BTC 0.001518; BTT 6077400; SHIB 133333.3; VET 266.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B81B | Address on File | DOGE 9 | | |
| 0B29 | Address on File | ADA 4943.6; BTC 0.036499 | | |
| C0D4 | Address on File | BTC 0.034809 | | |
| F705 | Address on File | BTT 6356200; HBAR 4238; SHIB 21058060.8; XLM 2521.1 | | |
| D55D | Address on File | ADA 2420.6; AVAX 112.5; BTC 0.260102; DOT 173.581; ETH 2.45028; MANA 1610.84; MATIC 3710.839; SAND 457.8942; SOL 18.0114; TRX 43376.3; VET 19119.3; VGX 562.51 | | |
| F950 | Address on File | AAVE 1.093; ADA 929.2; AVAX 4.14; AXS 4.50536; BAT 267.4; BTC 0.005407; DOT 84.253; EGLD 1.9548; ETH 0.25123; LINK 35.86; LUNA 2.159; LUNC 141229.8; MANA 237.04; MATIC 197.452; OMG 68.85; SAND 100.3594; SHIB 1000000; SOL 6.593; USDC 1140.87; VGX 104.64; XRP 524 | | |
| 1CC6 | Address on File | AAVE 14.3477; ADA 5.4; BTC 0.000493; DOGE 10.9; DOT 427.796; ENJ 2333.09; ETH 0.00653; FTM 1785.411; LINK 221; LUNA 84.312; LUNA 36.134; LUNC 118.4; MATIC 6.493; SAND 77.2476; SOL 91.553; UNI 172.041; USDC 242; VET 25829.3; VGX 5533.15 | | |
| FA2E | Address on File | USDC 17.5 | | |
| 09D7 | Address on File | BTC 0.007002; ETH 4.21516; LLUNA 19.412; LUNA 8.32; LUNC 26.9; MATIC 4.754; SOL 33.8541; VGX 34.99 | | |
| 2AEC | Address on File | ADA 2148.5; DOGE 7756.1; DOT 70.541; SHIB 16193728.2 | | |
| ACFA | Address on File | BTC 0.000065 | | |
| 3059 | Address on File | ETH 0.00723 | | |
| 77D9 | Address on File | SHIB 43101684.1 | | |
| 313F | Address on File | BTC 0.002617 | | |
| 7A8A | Address on File | AAVE 0.224; BTC 0.001651; VET 665 | | |
| 7D03 | Address on File | BTC 0.000184 | | |
| B85E | Address on File | VGX 2.78 | | |
| 51D8 | Address on File | SHIB 1426034371.7 | | |
| 96AF | Address on File | DOGE 2.2 | | |
| 2876 | Address on File | VGX 5.13 | | |
| 6F5B | Address on File | BTC 0.000965; LUNA 1.719; LUNC 112349.9; SHIB 47120468.8; STMX 4074.6 | | |
| 3CB5 | Address on File | SHIB 2033234.3 | | |
| 6FAD | Address on File | VGX 4.73 | | |
| 6649 | Address on File | ADA 148.6; SHIB 6078442.2 | | |
| 720A | Address on File | SHIB 2793183.4 | | |
| 3D12 | Address on File | XRP 15.7 | | |
| B71B | Address on File | VGX 2.78 | | |
| 6366 | Address on File | APE 10.62; BTC 0.000783; ETH 0.01033; SHIB 2518891.7 | | |
| EA26 | Address on File | ADA 82.6; BTC 0.013753; DOGE 251.7; ETH 0.77783 | | |
| B65F | Address on File | BTC 0.00067; BTT 7335500; CKB 485.6; DOGE 150; HBAR 151.6; SHIB 10715022.2 | | |
| 925A | Address on File | ADA 19; GRT 2.18; LUNA 0.207; LUNC 0.2; MATIC 13.603 | | |
| C7B5 | Address on File | BTC 0.000733; DOGE 201.2; SHIB 1540647.1; TRX 317.4 | | |
| 7362 | Address on File | DOGE 1790.8 | | |
| AE68 | Address on File | VGX 2.77 | | |
| 5349 | Address on File | VGX 2.88 | | |
| C9D8 | Address on File | BTC 0.000507; SHIB 13460963.2 | | |
| 1CD7 | Address on File | VGX 2.8 | | |
| AB4E | Address on File | AVAX 6.02; BTC 0.014172; DOT 25.355; USDC 1344.45 | | |
| B7DB | Address on File | ADA 50; BTC 0.002076; DOGE 351.6; DOT 45.557 | | |
| 6B2A | Address on File | BTC 0.02626; DOGE 3743.9; LLUNA 49.901; LUNA 21.386; LUNC 4660800.1; SHIB 316613733.7; VGX 98.97 | | |
| 9F52 | Address on File | BTC 0.000483; DOGE 239.6 | | |
| 47AE | Address on File | OCEAN 13.02 | | |
| 6921 | Address on File | LUNA 1.432 | | |
| 7CC4 | Address on File | BTT 2514200; ETH 0.00597; GLM 18.48; SHIB 291219 | | |
| 58FF | Address on File | DGB 0.8; DOGE 224.1; LUNA 0.871; LUNC 56964.7; SHIB 839698.1; STMX 0.1 | | |
| E93B | Address on File | LUNA 3.509; LUNC 1466390.2; SHIB 2369740.8 | | |
| 911A | Address on File | VGX 4.01 | | |
| 2797 | Address on File | SHIB 1740341.1 | | |
| 6AF9 | Address on File | BTT 50056400; ENJ 18.58; MATIC 106.123; STMX 250.1 | | |
| 4E73 | Address on File | SHIB 1012572.5 | | |
| A07D | Address on File | VGX 2.76 | | |
| D4EA | Address on File | VGX 2.78 | | |
| 53F8 | Address on File | VGX 4.57 | | |
| 70E8 | Address on File | DOGE 54.8 | | |
| D2A2 | Address on File | BTC 0.000882; DOGE 15.2; STMX 750 | | |
| B466 | Address on File | VGX 4.56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 760E | Address on File | BTC 0.004057; DOGE 5313.2; ETH 0.1015 | | |
| C7CF | Address on File | VGX 4.02 | | |
| 664E | Address on File | BTC 0.000401; DOGE 2933.7; SHIB 21203180.3 | | |
| 7F71 | Address on File | BTC 0.011413; DOT 6.748; ETH 0.14509; SHIB 9235206.5 | | |
| 1BD0 | Address on File | LUNC 216607.3; SHIB 1315848.2 | | |
| DF16 | Address on File | ADA 2513; ATOM 20.711; AVAX 7.34; BTC 0.022214; CHZ 217.0809; DOT 41.067; EGLD 2.7951; ENJ 158.66; ETH 0.57743; GRT 201; HBAR 838.5; IOT 179.07; LINK 10.1; LLUNA 42.736; LUNA 18.316; LUNC 59.2; MANA 200.13; MATIC 101.318; OXT 508.9; QTUM 13.65; VET 2650; VGX 524.49 | | |
| D6EB | Address on File | VGX 2.78 | | |
| 9A22 | Address on File | LLUNA 2.993; LUNA 1.283 | | |
| DFA4 | Address on File | SHIB 16164217.2 | | |
| 07B9 | Address on File | ADA 602.8; BTC 0.003371; BTT 72602200; DOGE 2187.9; ETH 0.33923; LLUNA 6.746; LUNA 2.892; LUNC 630540; SHIB 24896308.7 | | |
| 9DE9 | Address on File | DOGE 2669.2 | | |
| 211A | Address on File | VGX 5.15 | | |
| 66A1 | Address on File | VGX 2.79 | | |
| 8751 | Address on File | BTC 0.0007; LTC 0.01141; SHIB 13666622.2 | | |
| E456 | Address on File | BCH 0.00001; ETH 0.00003; LTC 0.00006; XLM 0.1 | | |
| D067 | Address on File | BTC 0.000412; BTT 20447149.2 | | |
| E6F8 | Address on File | BTC 0.000652; BTT 41188000 | | |
| 1A01 | Address on File | ADA 3304.9; BTC 0.000505; DOT 31.88; ENJ 45.28; ETH 1.26209; LINK 20.01; VET 2772.7 | | |
| 34F1 | Address on File | ETH 0.00361 | | |
| 52BD | Address on File | ADA 173; BTC 0.00009; DOT 10.012; XMR 1.706 | | |
| E7B0 | Address on File | ATOM 20.628; AVAX 2.17; BAND 29.34; BAT 305.7; BTC 0.010918; CHZ 266.8431; DOGE 5100.2; DOT 28.662; ETH 0.54163; FTM 50.952; HBAR 206; LLUNA 4.202; LUNA 1.801; LUNC 5.8; MATIC 20.669; OCEAN 70.7; SHIB 15290238.1; STMX 5023.2; VET 501.1; VGX 1033.48; XVG 1589.8; ZRX 204.7 | | |
| FD9B | Address on File | VGX 2.81 | | |
| 6965 | Address on File | BTC 0.003717; ETH 0.0294; USDC 20 | | |
| 9C27 | Address on File | BTC 0.001656; SHIB 1302252.8 | | |
| A7A5 | Address on File | DOGE 7.3; SHIB 31666.6 | | |
| A860 | Address on File | VGX 4.97 | | |
| F97D | Address on File | DOGE 1677.7; SHIB 16452818.2 | | |
| 4501 | Address on File | VGX 4.56 | | |
| B62D | Address on File | BTC 0.000258; DOGE 439.8; ETC 0.17; ETH 0.00723; SHIB 4727365.6 | | |
| 26AB | Address on File | ADA 410.2; BTC 0.024487; DOT 20.697; ETH 0.16624; LUNA 0.414; USDC 113.33; VGX 105.36; XRP 9.9 | | |
| 4614 | Address on File | BTT 115157700 | | |
| F99D | Address on File | VGX 2.8 | | |
| 3B2D | Address on File | ADA 117.8; BTT 12011100; TRX 674.9; VET 492.7 | | |
| E808 | Address on File | BTC 0.000511; SHIB 21028687.6 | | |
| 3D96 | Address on File | HBAR 1174.4; USDT 0.22 | | |
| 0D62 | Address on File | ADA 108.1; BTC 0.107801; DOT 2.589; ETH 0.53857; SHIB 25588665; VGX 29.49 | | |
| 25FA | Address on File | SHIB 439676.3 | | |
| 9595 | Address on File | DOGE 3879.5; ETH 0.25631 | | |
| 6401 | Address on File | ADA 4178.6; BAND 50.742; BTC 0.001091; DOT 141.081; ENJ 1296.83; ETH 0.01669; LINK 60.44; LLUNA 8.039; LUNA 3.446; LUNC 927.2; MANA 883.02; OCEAN 1400.71; UNI 81.616; VET 16948.6; XTZ 209.5 | | |
| B987 | Address on File | SHIB 4788009.5 | | |
| 6795 | Address on File | BTT 53443000; CHZ 80.6451; DGB 357.6; MANA 133.72; SHIB 11562814.7; STMX 5425.8; TRX 325.2; VET 578.9; XVG 1168.7 | | |
| 114E | Address on File | BTC 0.084963; ETH 4.26848; LLUNA 6.51; LUNA 2.79; LUNC 608353 | | |
| 5C65 | Address on File | BTC 0.068923; DOGE 2.5; ETH 0.00523; SHIB 99298.2; TRX 1 | | |
| E377 | Address on File | BTC 0.01811; BTT 1216114010.9; DOGE 1135.2; ETC 54.06; ETH 0.65802; LLUNA 22.505; LUNA 8.139; LUNC 15159316.7; SHIB 300371793; USDC 6.44; VGX 3470.98 | | |
| 3647 | Address on File | BTC 0.000493 | | |
| ED28 | Address on File | FARM 2.21 | | |
| 519A | Address on File | ADA 39.1; AVAX 0.42; BTC 0.000513; ETH 0.04979; FTM 512.857; MATIC 21.368; SOL 0.2794 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8700 | Address on File | ADA 80.5; ALGO 6.93; BAT 14; BTC 0.000167; BTT 197400; CHZ 57.2688; CKB 1815.6; DGB 67.6; DOT 11.046; ETC 5; ETH 0.0052; HBAR 34.7; LINK 0.37; MANA 7.16; SHIB 15366906; STMX 784.6; UNI 0.373; VET 150.1; VGX 14.29; XVG 8111.5 | | |
| 2CD6 | Address on File | AVAX 4.55; BTC 0.050695; LUNC 231699.2; USDC 2025.67; VGX 503.01 | | |
| 62F4 | Address on File | ETH 0.00891 | | |
| 5E65 | Address on File | ADA 0.6; VGX 2.47 | | |
| D6DB | Address on File | BTC 0.002235; ETH 0.0456 | | |
| 45BF | Address on File | BTC 0.000555; HBAR 539.4 | | |
| 6613 | Address on File | VGX 2.78 | | |
| D6CD | Address on File | BTT 3648500 | | |
| D9A6 | Address on File | BTT 1020400; ETC 0.49; MATIC 13.218 | | |
| 94AE | Address on File | ADA 37.8; DOGE 104.2; MANA 17.25; MATIC 30.889; SHIB 506104.5; VGX 18.73 | | |
| 365A | Address on File | VGX 2.88 | | |
| 13A4 | Address on File | ICX 117 | | |
| 1938 | Address on File | ADA 0.8; BAT 44.7; CKB 0.6; DOGE 4; DOT 0.018; SHIB 107597.5; VET 0.8; XVG 1359.6 | | |
| C71A | Address on File | BTC 0.001242; DOGE 134.8; ETH 0.04; SHIB 729713.9; STMX 695.7 | | |
| 3163 | Address on File | VGX 4.27 | | |
| 6467 | Address on File | BTC 0.000498 | | |
| 9061 | Address on File | APE 15.395; BTT 48543689.3; LLUNA 12.975; LUNA 5.561; LUNC 1213143.8; SHIB 21699230.5 | | |
| A434 | Address on File | VGX 5.21 | | |
| 2046 | Address on File | SHIB 15597598.9 | | |
| 0DFB | Address on File | USDC 0.01 | | |
| B99E | Address on File | SHIB 4152751.4 | | |
| E97C | Address on File | SAND 29.6004; STMX 4087.8; VET 3364.2 | | |
| BE53 | Address on File | BTC 0.127199; USDC 6633.26; VGX 2743.01 | | |
| F3B1 | Address on File | DOGE 113.1; VET 390.9 | | |
| 1E4C | Address on File | HBAR 218.4; LUNC 1397.1; QNT 3.05871 | | |
| 2106 | Address on File | VGX 5 | | |
| 4BC7 | Address on File | BTC 0.000036 | | |
| 2BC8 | Address on File | VGX 4.89 | | |
| BADB | Address on File | VGX 5.18 | | |
| E9B9 | Address on File | VGX 4.61 | | |
| 2E2E | Address on File | ETH 0.00907 | | |
| 9602 | Address on File | BTC 0.00041 | | |
| A652 | Address on File | SHIB 827205.8 | | |
| C2BD | Address on File | ADA 2494.5; APE 10.266; BTC 1.513329; ENJ 40; ETH 2.58987; LLUNA 21.223; LUNA 9.096; LUNC 29.4; MATIC 520.121; SAND 251.0977; SOL 18.3372; USDC 17152.29; VGX 0.71 | | |
| D36B | Address on File | BTC 0.000674; USDC 21667.88 | | |
| 231A | Address on File | USDC 6213.58 | | |
| 789E | Address on File | BTC 0.000162 | | |
| CAC7 | Address on File | HBAR 1678.2 | | |
| 987D | Address on File | VGX 8.38 | | |
| 319D | Address on File | SHIB 1146406.4 | | |
| 7692 | Address on File | VGX 4.69 | | |
| E9C2 | Address on File | BTT 19180100 | | |
| 3BB2 | Address on File | DGB 76.6; DOGE 21.6 | | |
| A172 | Address on File | ADA 557.2; BTC 0.00017; DOT 41.858; ETH 0.35899; VET 2230.1 | | |
| A146 | Address on File | BTC 0.000651; ETH 0.14879; SHIB 493490.6 | | |
| 1B17 | Address on File | BTC 0.000405; SHIB 1506704.8 | | |
| 575F | Address on File | VGX 2.36 | | |
| 5D05 | Address on File | ADA 102.2; AVAX 1.1; BTC 0.00238; DOGE 1004.6; ETH 0.03226; LLUNA 13.384; LUNA 5.736; LUNC 1250156.9; MATIC 102.123; SHIB 3977485.1; SOL 0.6982; VGX 104.26 | | |
| EFA9 | Address on File | BTC 0.000446; BTT 889410100 | | |
| 1F9D | Address on File | BTC 0.000524; DGB 177.4; ETH 0.06207; VGX 16.52; XLM 132.8 | | |
| C7A0 | Address on File | ADA 44.4 | | |
| 2626 | Address on File | ADA 3.8; ALGO 6; APE 3.367; ATOM 1.292; AVAX 0.02; BAND 3.38; BCH 0.09497; BICO 9.051; BTC 0.000072; BTT 41753626.8; CHZ 48.209; CKB 10; DASH 0.048; DGB 10.7; DOGE 100; ETC 0.01; GLM 3.46; GRT 5.03; KNC 0.13; LLUNA 6.588; LTC 0.00067; LUNA 2.824; LUNC 885050.6; MANA 3.88; OCEAN 0.11; OMG 0.76; QTUM 1.49; SAND 0.5032; SHIB 1999117.9; STMX 5; SUSHI 1; VET 5.1; VGX 83.45; XVG 27.3 | | |
| 9ADF | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DEA8 | Address on File | ADA 19.3; BTT 7154000; IOT 25.16; SHIB 2801920.7; VET 56.1 | | |
| 7F71 | Address on File | HBAR 209.2; MATIC 15.688; SAND 59.1619 | | |
| BEB8 | Address on File | DOGE 1655.7 | | |
| 6A7B | Address on File | BTC 0.001329; BTT 77021900; DOGE 940.1; SHIB 306693412.8; TRX 495.7 | | |
| 8101 | Address on File | ADA 0.7; BTC 0.000405; BTT 17039256.9; DOGE 15.3; GLM 2.14; HBAR 1.8; VET 1.4 | | |
| B82F | Address on File | DOGE 29.8; ETH 0.04175; LINK 1.19; MANA 12.62; SOL 0.2247 | | |
| C3C3 | Address on File | ADA 104.2; ALGO 30; BTC 0.003634; DGB 450.4; DOGE 392.1; DOT 5.003; ETC 1; ETH 0.03934; IOT 110.29; LTC 2.28852; SHIB 1280409.7; USDC 3344.62; XTZ 51.09 | | |
| 45E1 | Address on File | VGX 4.03 | | |
| 87F1 | Address on File | ADA 1.7; USDC 1 | | |
| 0A79 | Address on File | BTC 0.001432; ETH 0.00301 | | |
| E2FD | Address on File | VGX 2.65 | | |
| DAE7 | Address on File | BTC 0.000161 | | |
| 9786 | Address on File | AAVE 403.1384; ADA 41444.5; APE 3926.766; AXS 200.95402; BAND 10000.72; CAKE 2083.088; CELO 2762.831; COMP 153.14119; DOGE 124624.5; DOT 3187.111; FTM 19506.714; GRT 47209.06; KAVA 13888.385; LLUNA 897.928; LUNA 384.827; LUNC 222990.2; MANA 8055.6; MATIC 48481.527; USDC 10478.48 | | |
| 2740 | Address on File | ADA 191.7; LINK 10.35; USDC 5.68 | | |
| 8115 | Address on File | VGX 2.82 | | |
| 0F4A | Address on File | ADA 686; BTC 0.000479; DOGE 1929.7; MATIC 13.279; XLM 294.2 | | |
| 2FD9 | Address on File | DOGE 2186.9; ETH 0.00716 | | |
| 2497 | Address on File | ETH 0.35435 | | |
| 249C | Address on File | ADA 45.3 | | |
| 294D | Address on File | VGX 5.18 | | |
| 26EE | Address on File | VGX 5.17 | | |
| 368C | Address on File | BTT 27673900; ETH 0.04807 | | |
| BD47 | Address on File | VGX 5.38 | | |
| 7AE1 | Address on File | ADA 30.9; BTC 0.01514; ETH 0.00212; SHIB 351246.9 | | |
| 2E8B | Address on File | BTC 0.000618; SHIB 31986190.6; VGX 5.18 | | |
| 42DF | Address on File | BTC 0.103199; ETH 5.94006; LINK 36.72; LTC 6.08141; VGX 4.03 | | |
| 8D57 | Address on File | ADA 88.6; BTC 0.000532 | | |
| 63B2 | Address on File | DOGE 1489.9; ETH 0.01939; LUNA 0.687; LUNC 44948.2; MATIC 412.263; SHIB 20117985.2; SOL 6.0292 | | |
| 80DF | Address on File | MANA 10.87; SHIB 812174.4 | | |
| 8530 | Address on File | VGX 4.94 | | |
| 752F | Address on File | BTC 0.000359 | | |
| 294D | Address on File | VGX 5.4 | | |
| 9733 | Address on File | BTC 0.002506 | | |
| A0DF | Address on File | BTT 43746700 | | |
| AF4C | Address on File | ADA 1008; BTC 0.000523; LLUNA 55.586; LUNA 23.823; LUNC 12590549.1; SHIB 235703142.6; USDC 111; VET 9301.1 | | |
| C1AD | Address on File | BTC 0.351657 | | |
| 667E | Address on File | VGX 2.8 | | |
| 6ABB | Address on File | VGX 2.75 | | |
| 2A91 | Address on File | LUNC 1001107.5 | | |
| C429 | Address on File | OCEAN 72.12 | | |
| C711 | Address on File | BTC 0.000256 | | |
| B90F | Address on File | VGX 2.8 | | |
| B977 | Address on File | LLUNA 2.801 | | |
| 8092 | Address on File | BTC 0.01245; ETH 0.10428 | | |
| 332B | Address on File | SHIB 2712967.9; VGX 41.09 | | |
| BE7B | Address on File | BTC 0.075116; BTT 26221200; DOT 4.589; SHIB 2077173 | | |
| 37C5 | Address on File | BTC 0.001587; SHIB 176025.3 | | |
| 45DD | Address on File | VGX 5.16 | | |
| 994F | Address on File | BTC 0.111846; ETH 0.36649; SHIB 4631773.9 | | |
| E683 | Address on File | ADA 520.3; DOT 126.653; LLUNA 25.976; LUNA 11.133; LUNC 2428589.5; MANA 2531.18; SHIB 167230259.1; VGX 3350.44 | | |
| 1B51 | Address on File | VGX 4.91 | | |
| C931 | Address on File | DOGE 102.9 | | |
| 789E | Address on File | VGX 4.02 | | |
| CD88 | Address on File | BTT 12730100 | | |
| 554A | Address on File | BTC 0.000448; DOGE 190 | | |
| 33FA | Address on File | BTT 100; EGLD 0.0005; ENJ 0.58; ETC 0.02; ETH 0.00429; ICX 0.1; IOT 0.25; MANA 0.48; SHIB 1146509.9; STMX 0.4 | | |
| B35E | Address on File | BTC 0.015776; USDC 16.16; VGX 0.63 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A42 | Address on File | ADA 1.1; BTC 0.000725; BTT 13510700; CKB 6000; DGB 2444.8; DOGE 100; GRT 311.81; MANA 210.67; SHIB 12078218.2; STMX 2030.8; VET 7029.8; VGX 105.99 | | |
| ACD4 | Address on File | VGX 4.97 | | |
| 336F | Address on File | ADA 1001.4; DOGE 3994.7; EOS 26.47; ETH 2.16787; LTC 4.57413; SHIB 6729475.1; XLM 1177.9 | | |
| E8C4 | Address on File | VGX 2.78 | | |
| 74AE | Address on File | ADA 103.2; APE 10.229; BTT 101708300; CKB 0.9; HBAR 1877.7; LLUNA 3.264; LUNA 1.399; LUNC 305146.8; MANA 119.63; MATIC 103.512; SHIB 20391832.4; STMX 14815.1; VET 2030.5; XLM 132 | | |
| C05A | Address on File | VGX 4.01 | | |
| FD1A | Address on File | BTT 260201789.9 | | |
| C6C4 | Address on File | VGX 4.9 | | |
| 3308 | Address on File | ALGO 68.5; AVAX 2.49; VGX 3.34 | | |
| B84D | Address on File | VGX 4.68 | | |
| 521D | Address on File | VGX 8.37 | | |
| 68EE | Address on File | BTC 0.00023 | | |
| CB5D | Address on File | ICX 13.1; SRM 19.843 | | |
| FD95 | Address on File | ADA 62.9; BTT 3041000; DOGE 163.6; SHIB 1056859 | | |
| D498 | Address on File | BTC 0.001672; BTT 25705600; MANA 37.71; SAND 16.1695; SHIB 1778093.8 | | |
| 35AA | Address on File | VET 11.4 | | |
| C7D1 | Address on File | BTC 0.00024 | | |
| D12E | Address on File | BTC 0.001029; ETH 0.01936 | | |
| B430 | Address on File | VGX 2.8 | | |
| 5681 | Address on File | DOGE 22.6; LLUNA 12.169; LUNA 5.216; LUNC 1245471; SHIB 168753.2 | | |
| 7D50 | Address on File | VGX 8.38 | | |
| 2420 | Address on File | BTC 0.000606 | | |
| 1BFA | Address on File | ADA 51.1; BTC 0.00057; DOGE 1724.6; DOT 20.96; LUNA 3.034; LUNC 198484.7; MATIC 155.496; SAND 77.6979; USDC 101.5; VGX 181.71 | | |
| 0B41 | Address on File | VGX 4.98 | | |
| 029B | Address on File | BTC 0.000237 | | |
| C84E | Address on File | SHIB 8190607 | | |
| F802 | Address on File | BTT 1273500; VET 104.3 | | |
| 41E3 | Address on File | BAT 0.5; CKB 811608.9; DOGE 2033.5; VET 115199.4 | | |
| AE9B | Address on File | BTC 0.00642 | | |
| 51DA | Address on File | ETH 0.00226 | | |
| 908A | Address on File | LUNA 2.985; LUNC 195196.4; VET 0.3 | | |
| FE44 | Address on File | VGX 8.38 | | |
| E337 | Address on File | AVAX 3.23; BTC 0.000297; DOT 10.727; ETH 0.59639; HBAR 985.8; LINK 13.33; MATIC 130.811 | | |
| FE01 | Address on File | BTT 12423400; DOGE 530.2; XLM 177.9; XRP 543.9 | | |
| 8BEF | Address on File | BTC 0.02457 | | |
| EE00 | Address on File | DOGE 71.3 | | |
| 8A82 | Address on File | ADA 102.1; BTC 0.0016; ETH 0.02323; MANA 73.06; SHIB 1309243.2 | | |
| 3EEA | Address on File | BTC 0.000681; ETH 2.08265 | | |
| E48C | Address on File | LLUNA 3.935; LUNA 0.192; LUNC 41918.6; SHIB 197156.7 | | |
| 9B99 | Address on File | BTC 0.001628; LLUNA 15.114; LUNA 6.478; LUNC 1412718 | | |
| DD2B | Address on File | VGX 2.8 | | |
| 54FB | Address on File | BTC 0.006319 | | |
| E829 | Address on File | ADA 322.7; SHIB 135528812; USDC 253.59 | | |
| 08FE | Address on File | LLUNA 5.089; LUNA 2.181; LUNC 475593.7 | | |
| 9528 | Address on File | BTC 0.000271 | | |
| 9468 | Address on File | ATOM 1.612; BTC 0.001468; CKB 1187.6; DASH 0.255; ETH 0.01528; GALA 136.612; MATIC 85.17; SAND 10.7758; VET 597 | | |
| 7B1F | Address on File | BTC 0.00045; SHIB 18011859.4 | | |
| 4921 | Address on File | VGX 4.95 | | |
| B01B | Address on File | SHIB 5834305.7 | | |
| 9F0D | Address on File | BAND 5.287 | | |
| 14E3 | Address on File | VGX 2.78 | | |
| 9402 | Address on File | BTC 0.110654; DOT 28.873; ETH 0.20852; USDC 455.82 | | |
| 4B92 | Address on File | ADA 21.6; DOGE 134.6; ETH 0.0131; TRX 176.8 | | |
| 65D2 | Address on File | VGX 2.78 | | |
| 2B7F | Address on File | ADA 320.2; ETC 0.83; ETH 0.03599 | | |
| 5246 | Address on File | ADA 11.7; AMP 381.55; SHIB 450871; VGX 8.23 | | |
| 14B1 | Address on File | BTC 0.000745; ETH 0.03819 | | |
| 6659 | Address on File | VGX 0.48 | | |
| 0CF6 | Address on File | ADA 5576.9; BTC 0.000696; DOT 28.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D48F | Address on File | VGX 5.16 | | |
| DFFD | Address on File | BTC 0.000582 | | |
| 6FB3 | Address on File | MATIC 9.048 | | |
| E06C | Address on File | ADA 4.7 | | |
| 8D54 | Address on File | BTC 0.006418 | | |
| 39F9 | Address on File | ADA 399.3; BTC 0.003842; BTT 25245900; HBAR 656.3; XLM 1216.7 | | |
| F4DA | Address on File | VGX 4.93 | | |
| AC61 | Address on File | BTC 0.0009; DOGE 353.2 | | |
| 1C84 | Address on File | SHIB 508302.8 | | |
| FCA1 | Address on File | SOL 0.3553 | | |
| EAFA | Address on File | BTC 0.000446; BTT 1202100; DOGE 219.1; ENJ 3.04; SHIB 131010; TRX 85.7 | | |
| D709 | Address on File | BTC 0.000206 | | |
| D286 | Address on File | VGX 4.93 | | |
| F473 | Address on File | BTT 14853300 | | |
| 9F0D | Address on File | LINK 20.66; LTC 5.45135 | | |
| A450 | Address on File | BTT 35387300; DOGE 3.2; SHIB 9743289.9; STMX 1216.3; TRX 473.9; VET 555.2 | | |
| 7250 | Address on File | BTC 0.00105; ETH 1.04372 | | |
| E6BF | Address on File | VGX 5.13 | | |
| D8D9 | Address on File | MANA 5.15; SHIB 1007669.9 | | |
| E0F6 | Address on File | ADA 128.4 | | |
| 8552 | Address on File | BTC 0.000523; SHIB 2743107.9 | | |
| 9FEE | Address on File | VGX 4.71 | | |
| 5D7F | Address on File | ADA 13220.9; APE 21.276; SHIB 79712329.6 | | |
| 944D | Address on File | VGX 2.77 | | |
| 3A24 | Address on File | VGX 4.01 | | |
| 256E | Address on File | VGX 3.99 | | |
| BFC2 | Address on File | BTC 0.000536 | | |
| D9D7 | Address on File | VGX 4.67 | | |
| EFEC | Address on File | VGX 8.37 | | |
| AF63 | Address on File | VGX 4.18 | | |
| 1092 | Address on File | ADA 1.3; DOGE 140.7; ETH 0.51053 | | |
| 0E04 | Address on File | VGX 2.8 | | |
| C30A | Address on File | VGX 5.39 | | |
| 0E47 | Address on File | VGX 5.21 | | |
| 2C0E | Address on File | VGX 4.02 | | |
| E8CC | Address on File | BTC 0.000214 | | |
| 5FF3 | Address on File | VGX 2.77 | | |
| 3EDF | Address on File | HBAR 253.3 | | |
| DE5E | Address on File | VGX 5 | | |
| E93F | Address on File | USDC 6212.15; VGX 522.94 | | |
| 38E6 | Address on File | BCH 0.06018; BTC 0.007071; ETH 0.12588; SHIB 8726003.4; SOL 1.9107; VGX 37.83 | | |
| BBEC | Address on File | VGX 4.98 | | |
| 1FAC | Address on File | DOGE 180.3 | | |
| FA83 | Address on File | AMP 710.1; ANKR 328.03806; BAT 45.2; BTT 4566210; CHZ 373.0619; ENS 5.09; GALA 39.082; LLUNA 113.141; LTC 2.72685; LUNA 48.489; LUNC 239.3; OXT 166.7; PERP 6.017; QNT 0.36562; SAND 145.4514; SPELL 3760.5; STMX 2231.8; XVG 3582.4 | | |
| 7303 | Address on File | BTC 0.000617; USDC 103.03 | | |
| A600 | Address on File | APE 4.542; ETH 0.00828; KSM 0.2; SHIB 4606101.9; USDC 1844.3; VGX 279.08 | | |
| 6C2F | Address on File | BTC 0.000664 | | |
| 0F28 | Address on File | VGX 2.88 | | |
| 389D | Address on File | BTC 0.00161; DOGE 117.2; LTC 0.10216 | | |
| F3B9 | Address on File | SHIB 4035341 | | |
| FE44 | Address on File | BTC 0.000505; SOL 0.875 | | |
| 9D36 | Address on File | ADA 34.5 | | |
| 567A | Address on File | VGX 4.17 | | |
| F36F | Address on File | BTC 0.000241 | | |
| EE68 | Address on File | ADA 15.9; BCH 0.11671; BTC 0.143893; BTT 5958999.9 | | |
| EB15 | Address on File | FET 1111.3; LUNA 0.74; LUNC 48377.6; SOL 0.4941 | | |
| 2812 | Address on File | USDC 34.66 | | |
| C787 | Address on File | VGX 4.29 | | |
| 249E | Address on File | VGX 2.77 | | |
| 0BA5 | Address on File | ETH 0.03 | | |
| 706A | Address on File | ETH 0.02326; LLUNA 4.312; SHIB 3044041.5 | | |
| 3C2F | Address on File | SHIB 1145960.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E710 | Address on File | BTC 0.00045; DOGE 328; VGX 7.2 | | |
| 8C4F | Address on File | BTC 0.000199 | | |
| EF70 | Address on File | BTC 0.00025 | | |
| FF99 | Address on File | VGX 4.68 | | |
| CF8D | Address on File | BTT 165801000; DGB 285.3; FTM 18.908; HBAR 102.8; SHIB 5799405.9; TRX 216.7; VET 190.2 | | |
| 50D7 | Address on File | ATOM 0.065 | | |
| 4416 | Address on File | ETH 0.02719 | | |
| 0932 | Address on File | VGX 4.57 | | |
| 6D98 | Address on File | BTC 0.000498; BTT 23999800; SHIB 10137875.1 | | |
| 20C1 | Address on File | BTC 0.000498; LLUNA 13.028; LUNA 5.584; LUNC 2812386; SHIB 46999471.6 | | |
| 951D | Address on File | ATOM 4.097; BTC 0.004842; DOGE 88.2; ETH 0.03873 | | |
| 4594 | Address on File | ADA 50.7; BTC 0.001642 | | |
| 4658 | Address on File | VGX 4.67 | | |
| 72F2 | Address on File | BTC 0.002004; DOGE 84.4; SHIB 664010.6 | | |
| E43C | Address on File | DOGE 1590.8; EOS 8.39 | | |
| 4959 | Address on File | LUNC 4282601.8 | | |
| 7F58 | Address on File | XRP 2.3 | | |
| B010 | Address on File | BTC 0.000031; BTT 482119749.3; CKB 4326.4; DGB 723.1; DOGE 1893.9; ETH 0.04955; LLUNA 4.622; LUNA 1.981; LUNC 432044.5; SHIB 46584508.4; STMX 7759.5; TRX 568.6; USDC 1534.1; XVG 4201.7 | | |
| B103 | Address on File | ADA 2183.9; APE 17.812; BCH 4.06787; BTT 135750100; DGB 8304.3; DOGE 5507.8; ETC 4.23; HBAR 140.5; MANA 27.02; MATIC 1313.682; SHIB 14834031.5; STMX 3274.7; TRX 1245.4; UNI 10.483; VET 1919; XLM 53.6 | | |
| CD1A | Address on File | BTC 0.000498; SHIB 13030758.3 | | |
| F06A | Address on File | DOGE 37.3 | | |
| EA30 | Address on File | ADA 701.3; BTT 74151200; CKB 1903.7; DGB 996.8; EOS 21.41; ETH 0.18241; GLM 183.67; ICX 35.3; MANA 96.82; OCEAN 34.57; ONT 53.68; OXT 69.5; STMX 2856.7; TRX 2010.5; VET 1694.3; VGX 45.34; XLM 159.7; XVG 1875.8; YFI 0.107096; ZRX 22.7 | | |
| 38D6 | Address on File | VGX 4.02 | | |
| 5491 | Address on File | BTC 0.00062; DOGE 220.5; ETH 0.0093; LINK 2.19 | | |
| D0C6 | Address on File | VGX 5.25 | | |
| C572 | Address on File | BTC 0.012829; LUNA 3.908 | | |
| 13D1 | Address on File | ADA 47.2; ALGO 56.68; AVAX 3.64; BTC 0.001575; CHZ 267.3782; DOT 1.938; DYDX 7.7715; ENJ 29.82; GRT 191.83; LINK 3.03; MANA 129.26; MATIC 82.591; OMG 5.69; SAND 23.8758; SHIB 3269006.3; SOL 4.8541; UNI 3.887; VET 659.6; VGX 51.65; XLM 273.9; XTZ 7.61; XVG 2902.7 | | |
| A33A | Address on File | USDC 4154.98 | | |
| 7C98 | Address on File | BTC 0.000262 | | |
| D19C | Address on File | DOT 3.462 | | |
| 3AD3 | Address on File | APE 29.893; GLM 0.05 | | |
| 4350 | Address on File | APE 3.848; BTC 0.00025; BTT 5000000; DOGE 503.9; DOT 1; ETH 0.00338; LLUNA 2.872; LUNA 1.231; LUNC 268457; MANA 4; SAND 5; SHIB 2000000; UNI 0.5 | | |
| F915 | Address on File | TRX 783.3; XLM 721.1 | | |
| 2874 | Address on File | SHIB 30065906.3 | | |
| D83F | Address on File | BTC 0.024177 | | |
| FF14 | Address on File | VGX 5.18 | | |
| 2C58 | Address on File | BTC 0.000065; LUNA 3.785; LUNC 247661.4 | | |
| 014B | Address on File | ADA 79; BTC 0.00315; DOT 9.313; ENJ 24; VET 1222.7 | | |
| 3777 | Address on File | VGX 5.15 | | |
| 464D | Address on File | DOGE 1095.6; ETC 1.01; MATIC 14.069; SHIB 6229479.6 | | |
| F9EE | Address on File | VET 125.9 | | |
| 5DE7 | Address on File | SHIB 369423.1 | | |
| DD97 | Address on File | CKB 2300.8 | | |
| E7FA | Address on File | ADA 50087.2; BTC 0.031801; ETH 10.00035; LLUNA 72.204; LUNA 30.945; LUNC 6746680.6; SHIB 59625886.1 | | |
| C992 | Address on File | ALGO 202.9; BTC 0.025663; CKB 30403.4; DOT 8.131; ETH 0.79655; VET 3649.3 | | |
| 45E6 | Address on File | ADA 830.9; BTT 35743900; DOT 26.113; LINK 54.72; MANA 198.04; MATIC 1291.181; SHIB 9320856; SOL 2.1521; VGX 328.88; XLM 180.7 | | |
| 3672 | Address on File | BTC 0.000232 | | |
| F48E | Address on File | DOGE 545.5 | | |
| 8763 | Address on File | CKB 651.5; GLM 34.3 | | |
| B728 | Address on File | BTC 0.000395; GRT 1.43; SHIB 56.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 693B | Address on File | DOGE 41.2 | | |
| C859 | Address on File | LLUNA 3.49; LUNC 326171.3; SHIB 16619492.7 | | |
| 0357 | Address on File | ADA 1142.6; BTC 0.053127; ETH 0.15532; FTM 135.645; GALA 2492.1991; LUNA 0.074; LUNC 4802.6; MATIC 248.964; SOL 3.352; USDC 2126.35; VGX 1095.44 | | |
| C0D4 | Address on File | ADA 2.7; BAT 0.5; DOGE 13.3 | | |
| 3E3B | Address on File | VGX 2.8 | | |
| 626A | Address on File | ETH 0.00724 | | |
| 6C10 | Address on File | BTT 13588300 | | |
| 19F0 | Address on File | BTC 0.000174 | | |
| CD4F | Address on File | STMX 8787.1 | | |
| 3A4B | Address on File | VGX 2.8 | | |
| 0714 | Address on File | BTC 0.003564 | | |
| 91AA | Address on File | VGX 2.84 | | |
| 0CBC | Address on File | VGX 4.87 | | |
| FAF1 | Address on File | BTC 0.000185 | | |
| 4EB2 | Address on File | ADA 314.8; BTC 0.00045; DOGE 1276.4 | | |
| 15F3 | Address on File | ADA 28.8; BTC 0.000757; DOT 2.768; ETH 0.04458; HBAR 92.4; LUNA 0.673; LUNC 43992.9; MANA 1.67; MATIC 13.617; SHIB 5333751.8; STMX 2242.6; VGX 16.69; XLM 199.4 | | |
| 9ACB | Address on File | BTC 0.002855; BTT 202532500; CKB 6817.9; DGB 1267.5; DOGE 251.3; MANA 155.8; STMX 17717.1; TRX 402.3; VET 5021.8; VGX 54.81; XVG 3716.3 | | |
| 3CE3 | Address on File | VGX 4.02 | | |
| 6C4A | Address on File | VGX 5.15 | | |
| DAFD | Address on File | ADA 129.5; ALGO 136.01; BTC 0.006586; BTT 63606700; DOT 4.662; EGLD 0.1216; EOS 54.61; LTC 1.25444; MANA 95.68; MATIC 134.173; QTUM 17.15; SHIB 38317619; SOL 2.4509; TRX 2467.6; USDT 249.62; XLM 676.9; XMR 0.949; YFI 0.007281 | | |
| 5F5C | Address on File | BTC 0.000224 | | |
| 4386 | Address on File | VGX 1071.83 | | |
| 65ED | Address on File | ETH 0.00077 | | |
| 1BDA | Address on File | VGX 4.03 | | |
| 8A01 | Address on File | VET 87.2 | | |
| E789 | Address on File | VGX 2.78 | | |
| 72E3 | Address on File | VGX 2.75 | | |
| 7FDC | Address on File | VGX 2.78 | | |
| 5C43 | Address on File | ADA 242.4; AVAX 6.85; DOGE 845.7; DOT 13.015; ENJ 89.94; ETH 0.15019; HBAR 2472.6; IOT 176.06; LINK 13.84; LUNA 2.033; LUNC 133073; VET 1936.6; XLM 474.3 | | |
| 1B04 | Address on File | BTC 0.00051 | | |
| 6BA0 | Address on File | BTC 0.018907; ETH 0.90348 | | |
| 0B0A | Address on File | ADA 243.2; BTC 0.001023; SHIB 2731121.1; VET 341.4 | | |
| 672A | Address on File | BTC 0.000394; DOGE 65.2 | | |
| 2CD8 | Address on File | ADA 837.3; AVAX 21.9; BTC 0.034894; ETH 1.07761; MATIC 251.06 | | |
| 9FF4 | Address on File | ADA 44; AMP 980.55; APE 0.478; AUDIO 15.135; BTC 0.003451; CKB 1252.3; DOT 1.249; ENJ 8.7; ETH 0.19927; GRT 25.72; JASMY 1494.6; KAVA 1.974; KNC 6.57; LUNC 1.1; MANA 81.07; MATIC 11.519; SAND 1.4913; SHIB 212449.5; SOL 0.4345; TRX 239.8; VET 864.7; VGX 24.38; XLM 65.7; XTZ 5.02; ZRX 34.9 | | |
| DE94 | Address on File | DOGE 6304.4 | | |
| 52A7 | Address on File | VGX 4.61 | | |
| 1031 | Address on File | VGX 2.81 | | |
| EDC8 | Address on File | ADA 7686.6; BTC 0.071395; BTT 28609900; CKB 1312.7; DOT 228.554; ETH 0.92558; FTM 312.442; LUNA 1.773; LUNC 115990.2; SOL 19.2443; STMX 6407.9; USDC 50336.8; VGX 21953.06; XMR 0.09; XVG 1342 | | |
| 185C | Address on File | ADA 20.7; DOGE 13.5; ETH 0.0027 | | |
| ABB2 | Address on File | ADA 69.7; BTC 0.000733; SHIB 1000000 | | |
| 0DD1 | Address on File | VGX 2.8 | | |
| E3A3 | Address on File | SHIB 21085506.5 | | |
| 9564 | Address on File | VGX 4.71 | | |
| EFEC | Address on File | BTT 18858900; VGX 625.6 | | |
| E8F1 | Address on File | SHIB 20066598.1 | | |
| E4F5 | Address on File | ADA 519.7; BTT 91884905; LRC 110.078; SHIB 82562989.1; TRAC 563.52 | | |
| 9D48 | Address on File | ADA 22.3; SHIB 6358281.1; TRX 147.1; VGX 23.15 | | |
| EBE3 | Address on File | VGX 4.67 | | |
| 416D | Address on File | BTT 14046200 | | |
| AA4E | Address on File | ADA 45.4; BTC 0.045989; HBAR 7334.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B2E | Address on File | VGX 690.57 | | |
| DA30 | Address on File | SHIB 8473164.1 | | |
| 3E7E | Address on File | ETH 3.30721 | | |
| E330 | Address on File | ADA 639; BTC 0.297729; DOT 53.468; ETH 1.04651; LINK 10.22; USDC 655.53; VGX 1120.98 | | |
| 9877 | Address on File | BTC 0.002586; SAND 70 | | |
| E09A | Address on File | BTC 0.034714; GLM 261.15 | | |
| 6793 | Address on File | ADA 42.2; AVAX 0.57; BTC 0.008132; DOGE 2180.2; ETH 0.00764; SHIB 5398110.6; SOL 0.5767 | | |
| DFC1 | Address on File | BTT 8853700; DOT 28.864; ETC 4.25; TRX 1457.8 | | |
| 881B | Address on File | ADA 2.6 | | |
| E784 | Address on File | VGX 2.76 | | |
| D9F1 | Address on File | BTC 0.000567; DOGE 7.2; SHIB 1794313.7 | | |
| 7544 | Address on File | ADA 8031.1; BTC 0.103572 | | |
| EE9C | Address on File | XRP 1.7 | | |
| 322A | Address on File | ADA 19.3; BTC 0.000449; BTT 3057600; DGB 182.1; DOGE 91.2; ETH 0.0111; SHIB 566739.7; STMX 560.8; VET 97.6; VGX 5.9; XLM 105.5 | | |
| 997A | Address on File | DOGE 2.1 | | |
| 9AD4 | Address on File | SHIB 2785836.2 | | |
| 2973 | Address on File | USDC 39512.13 | | |
| 70F6 | Address on File | VGX 5 | | |
| 1D75 | Address on File | BTC 0.000448; BTT 21021900 | | |
| D082 | Address on File | ADA 528.4; APE 23.158; BAT 21.9; BTC 0.000473; BTT 5130900; DOGE 1019.2; DOT 51.049; ETH 1.18716; GALA 1453.1504; HBAR 3724.6; LLUNA 8.417; LUNA 3.608; LUNC 48749.1; MATIC 485.157; STMX 1072.8; USDC 0.79; YGG 104.438 | | |
| B4DA | Address on File | VGX 2.78 | | |
| 21A4 | Address on File | VGX 5.12 | | |
| C081 | Address on File | BTC 0.000091; DOGE 6.3 | | |
| CBFA | Address on File | LLUNA 5.433; LUNA 2.329; LUNC 7.5 | | |
| 0E9F | Address on File | ALGO 14.81; BTC 0.002019; DOGE 430.3; DOT 1; ENJ 16.55; MANA 27.04; SHIB 3357958.3; VET 150.2; XMR 0.135 | | |
| E5B0 | Address on File | ADA 18.6; BTC 0.002859; ETH 0.0206 | | |
| DA8C | Address on File | ADA 107.8; BAT 0.3; DOT 0.25; ETH 0.50802; LLUNA 36.673; LUNA 15.717; LUNC 35902.6; STMX 8222.5 | | |
| 9D96 | Address on File | BTC 0.000519; SHIB 1463486 | | |
| E711 | Address on File | VGX 4.75 | | |
| CF9C | Address on File | BTC 0.001158; USDC 18.28 | | |
| 8586 | Address on File | AVAX 64.52; BTC 0.000309; ETH 0.00272; SOL 129.8764 | | |
| 7692 | Address on File | ADA 2.4; DOGE 2.6; DOT 4.117; LLUNA 271.446; LUNA 116.334; LUNC 29031871.4; SHIB 135714514 | | |
| 9C55 | Address on File | VGX 2.79 | | |
| 6226 | Address on File | BTC 0.020046; ETH 0.53012; HBAR 18.7; VET 5082.7 | | |
| FD88 | Address on File | SHIB 0.1; TRX 3; XVG 142.9 | | |
| 745B | Address on File | AVAX 33.41; BTC 0.000968; BTT 103284400; DOGE 20.1; DOT 38.912; HBAR 3278.6; MANA 3024.25; MATIC 494.896; SAND 1420.3505; STMX 126.6; VGX 5601.83; XLM 25.3 | | |
| CAB2 | Address on File | ADA 205.3; BAT 0.3; BTC 0.000557; ETH 0.06156; LLUNA 208.027; LUNC 288.1; MATIC 145.942; USDC 4.91 | | |
| 54AC | Address on File | BTC 0.000886; SHIB 2636214.3 | | |
| 95D1 | Address on File | ADA 410; BTC 0.036348; DOT 1.355; USDC 592.31 | | |
| 71E1 | Address on File | ADA 501.9; BTC 0.181253; DOGE 2098.1; ETH 3.31952; STMX 159616.5; USDC 46.1; VGX 300045.14 | | |
| 2703 | Address on File | VGX 8.38 | | |
| 4629 | Address on File | BTT 14052800 | | |
| 9356 | Address on File | VGX 5.18 | | |
| 5E0C | Address on File | BTC 0.000514; VGX 2850.87 | | |
| 6EDC | Address on File | DOGE 575.8; SHIB 2989536.6; XVG 7745.4 | | |
| 7720 | Address on File | VGX 5.17 | | |
| 1279 | Address on File | BTC 0.00041; SHIB 26261845.3 | | |
| F962 | Address on File | AAVE 11.9723; ADA 6832.3; ATOM 40.401; AVAX 80.54; BTC 0.00012; DOT 479.497; EGLD 10.0899; LLUNA 148.415; LUNA 63.607; LUNC 205.6; MATIC 1.298; TRX 62444.9; VET 38890 | | |
| 2381 | Address on File | BTC 0.249183; ETH 1.57045; SHIB 1417434.4 | | |
| A049 | Address on File | BTC 0.000456; USDC 3.63 | | |
| 600C | Address on File | ADA 1276.4 | | |
| DFF0 | Address on File | ADA 1294.5; AVAX 8.25; ENJ 572.42; ETH 10.84939; GALA 1354.7014; SHIB 21876163.6; SOL 19.6145; VGX 1289.6 | | |
| 2B3E | Address on File | DOGE 26.2; VET 41.2 | | |
| F850 | Address on File | HBAR 200; USDC 12.62; VET 515 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 57FF | Address on File | BTT 188428600 | | |
| AD4B | Address on File | DOGE 57.5; SHIB 100000 | | |
| 906D | Address on File | BTC 0.000212 | | |
| 6DBC | Address on File | ADA 9000.8; DOT 20.789; ETH 1.5059; SOL 7.8405 | | |
| 2A6E | Address on File | BTC 0.000449; VET 460.1 | | |
| A52D | Address on File | DOGE 51 | | |
| 50E1 | Address on File | VGX 2.79 | | |
| 52B8 | Address on File | ADA 108.4; BTT 7859900; TRX 443; VET 763.3 | | |
| C3BE | Address on File | ETH 0.03493; SHIB 7278647; SOL 0.3963; XLM 160.9 | | |
| 6D06 | Address on File | BTC 0.002699; ETH 0.02144 | | |
| A700 | Address on File | BTT 16968700; ETH 0.00886; XRP 78.5 | | |
| 4981 | Address on File | BTT 700; FTM 10.141; MANA 4.9; XVG 0.4 | | |
| F20E | Address on File | SHIB 20842445.8; VGX 508.04 | | |
| FB72 | Address on File | LUNA 0.011; LUNC 699.5 | | |
| 3FB0 | Address on File | BTC 0.000165 | | |
| 9430 | Address on File | BTC 0.003011 | | |
| 6ACE | Address on File | XLM 183.4 | | |
| 9D8F | Address on File | VGX 4.93 | | |
| 2FF0 | Address on File | VGX 5 | | |
| 33F8 | Address on File | VGX 5.25 | | |
| 0515 | Address on File | VGX 4.02 | | |
| 049B | Address on File | BTC 0.000386; BTT 13186599.9; SHIB 4494478.9; VET 116; XLM 36.3 | | |
| 3DD0 | Address on File | VGX 8.37 | | |
| CD39 | Address on File | BTC 0.000337 | | |
| E114 | Address on File | VGX 5.22 | | |
| BC34 | Address on File | BTC 0.013589 | | |
| C30B | Address on File | BTC 0.000211 | | |
| 896A | Address on File | DOT 21.161; USDC 103.8; VGX 112.05 | | |
| BB7F | Address on File | SHIB 144736.8 | | |
| E0C4 | Address on File | BTT 100; SHIB 103902940.9 | | |
| A6EC | Address on File | BTC 0.000774 | | |
| DCEB | Address on File | VGX 8.38 | | |
| AC0A | Address on File | SHIB 869943.5 | | |
| 735A | Address on File | ENJ 18.38; MANA 11.86; SAND 6.7752; SOL 0.6233 | | |
| 29BE | Address on File | STMX 13216.1 | | |
| EDA0 | Address on File | BTC 0.164148; ETH 1.00078; USDC 12547.58; VGX 522.04 | | |
| 66C1 | Address on File | APE 34.846; BTC 0.000533; DOGE 1073.8; ETH 0.04476; SHIB 6063055.7 | | |
| F9DF | Address on File | LUNC 129449.8 | | |
| 6C53 | Address on File | IOT 1695.95 | | |
| 171D | Address on File | VGX 2.84 | | |
| 9C91 | Address on File | VGX 5.25 | | |
| A20D | Address on File | ADA 2161.1; BTC 0.000581; ETH 0.02404; SHIB 14896658.1; TRX 1213.8; VET 543.7; VGX 29.51; XLM 145.3 | | |
| 0B53 | Address on File | USDT 29.95 | | |
| 82AE | Address on File | BTT 267819000; DOGE 3076.8; EGLD 2.0058 | | |
| FCDE | Address on File | BTT 86299700 | | |
| BD14 | Address on File | VGX 5.13 | | |
| B948 | Address on File | LUNA 0.444; LUNC 29009.7 | | |
| FA9E | Address on File | VGX 2.78 | | |
| 13FC | Address on File | DOGE 50.1; LUNA 0.775; LUNC 50705.2; MANA 12.94 | | |
| 39DF | Address on File | BTT 18431900; VGX 4.27 | | |
| A934 | Address on File | VGX 5.25 | | |
| 079B | Address on File | LUNA 1.698; LUNC 111004.3 | | |
| 1662 | Address on File | BTT 22126400; DOGE 136.3; DOT 3.61; EGLD 0.8755; SOL 2.1616; TRX 503.5 | | |
| 4E50 | Address on File | VGX 4.98 | | |
| 0C13 | Address on File | ADA 4376.2; BTC 0.000814; VGX 2.8 | | |
| B5DB | Address on File | VET 115.3 | | |
| 86EC | Address on File | ADA 552.7; BAND 59.184; DOT 54.857; ETC 9.4; ICX 367; LINK 22.64; VET 4872.3 | | |
| 7771 | Address on File | BTC 0.001575 | | |
| 390D | Address on File | MATIC 0.51 | | |
| 8E20 | Address on File | VGX 4.61 | | |
| E543 | Address on File | AMP 296.49; AVAX 31.05; BTC 0.007632; LLUNA 73.52; LUNA 31.509; LUNC 101.8; SHIB 64494.9; USDC 1781.88 | | |
| 5123 | Address on File | BTC 0.000177 | | |
| ECE9 | Address on File | BTT 4868700 | | |
| B439 | Address on File | BTC 0.000162 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 014E | Address on File | ADA 413; AVAX 4.94; DOT 36.395; ENJ 50.33; ETH 0.54571; LINK 32.97; VET 6888; XRP 28.5 | | |
| F33A | Address on File | VGX 8.38 | | |
| B341 | Address on File | SHIB 36073089.1; VET 7000 | | |
| 9BE8 | Address on File | ADA 1632.5; BTC 0.000625 | | |
| DA2F | Address on File | USDC 10 | | |
| A2B7 | Address on File | BTT 2144089400; VET 32183.2 | | |
| 6EF3 | Address on File | BTC 0.00148; BTT 13561800; CHZ 109.6669; SHIB 3481291.2; SUSHI 9.531; TRX 451.1 | | |
| 2F0C | Address on File | VGX 2.84 | | |
| 003F | Address on File | VGX 4.02 | | |
| 6043 | Address on File | ADA 3879.2; APE 29.143; ETH 3.20654; LLUNA 5.525; LUNA 2.368; LUNC 747401.7; SHIB 135967257.2; SOL 16.9893; VET 10068 | | |
| C9B5 | Address on File | BTC 0.000261 | | |
| 988E | Address on File | BTT 7917700; DOGE 101.3 | | |
| 5662 | Address on File | DOGE 165.4; SHIB 746714.4 | | |
| 2A15 | Address on File | VGX 4.17 | | |
| F3E2 | Address on File | VGX 5.15 | | |
| 9164 | Address on File | ADA 4853.2; ALGO 148.7; ATOM 11.135; AVAX 5.13; AXS 1.02528; BAT 479.1; BTC 0.019442; BTT 75946969.2; DOGE 1014.1; DOT 21.911; ENJ 426.85; EOS 122.56; ETH 0.1719; HBAR 1752.2; MANA 105.86; MATIC 613.281; OXT 1464.7; SAND 120.5667; SOL 4.6059; STMX 14832.2; TRX 1003.3; UNI 8; USDC 324.15; VGX 231.93; XMR 1.519; XTZ 7.18 | | |
| 1A7D | Address on File | BTC 0.00555; SHIB 18155762.9 | | |
| 42E6 | Address on File | MANA 50.09 | | |
| 8B8E | Address on File | BTC 0.000441; DOGE 7.5 | | |
| 565D | Address on File | VGX 2.8 | | |
| 2628 | Address on File | ADA 66.3; SHIB 2718057 | | |
| 0142 | Address on File | VGX 4.61 | | |
| BC92 | Address on File | VGX 4.27 | | |
| 7475 | Address on File | BTC 0.001495; VGX 524.96 | | |
| AE0B | Address on File | DOGE 4874; SHIB 6053268.7; XLM 169.4 | | |
| 6F44 | Address on File | ADA 208.5; BTC 0.000495; EOS 221.1; VGX 30.25 | | |
| ADBB | Address on File | BTC 0.000262; DOGE 23.6 | | |
| 4714 | Address on File | ADA 9; BTC 0.00044; ETH 0.0548; SHIB 38574224.9; XVG 5017.4 | | |
| 7AF2 | Address on File | SHIB 245839 | | |
| 1837 | Address on File | VGX 5.21 | | |
| 7027 | Address on File | VGX 4.97 | | |
| 61DA | Address on File | DOGE 10.5 | | |
| E33F | Address on File | DOGE 67.1; XRP 817 | | |
| 36EA | Address on File | VGX 34.79 | | |
| 03B1 | Address on File | ADA 30.4 | | |
| 6405 | Address on File | AVAX 1; STMX 339.2; UNI 0.544 | | |
| A600 | Address on File | ETH 0.09949 | | |
| 47A4 | Address on File | AAVE 5.0665; ADA 3625; ALGO 1492.1; ATOM 135.95; AVAX 130.5; BTC 0.000163; CHZ 1000; DOGE 8598; DOT 91.053; DYDX 105; ETH 0.00202; FTM 92; GRT 1506; HBAR 3000; LINK 40.34; LLUNA 7.407; LTC 5.04735; LUNA 3.175; LUNC 1716.6; MANA 225; MATIC 1020.047; OCEAN 1500; SHIB 20104437.7; SOL 40.6655; TRX 10000; UNI 50.314; VGX 535.71; XLM 1004.2; XTZ 104.15 | | |
| 2F9B | Address on File | VGX 4.3 | | |
| 5BAC | Address on File | ADA 406.9; BTC 0.016638; DOGE 4890.9; ETH 0.11225; SHIB 25704599.5; SOL 2.818; USDC 276.32 | | |
| DC7F | Address on File | ADA 692.8; BTC 0.002296; DOT 44.781; ETH 0.03875; SOL 0.9902; VGX 15.01 | | |
| 24D8 | Address on File | DOGE 6.9; SHIB 25995654.9 | | |
| 5628 | Address on File | BTC 0.000662; SHIB 1306335.7; XRP 333.9 | | |
| F5E5 | Address on File | ADA 572.9; ALGO 303.01; AVAX 30.18; BTC 0.194716; DOGE 5036.4; DOT 21.674; ETH 3.04495; LINK 50.37; LLUNA 10.938; LTC 4.7561; LUNA 4.688; LUNC 15.1; MANA 265.09; SAND 180.9533; SHIB 6570406; SOL 10.9422; XLM 2013.7 | | |
| 9E10 | Address on File | BTC 0.000577; SPELL 22382.1; VGX 91.97 | | |
| B2A6 | Address on File | DOGE 175.3 | | |
| D400 | Address on File | VGX 2.77 | | |
| 6868 | Address on File | ADA 40.9; DOGE 121.9; ETH 0.07019; LTC 0.2179; ZEC 0.318 | | |
| D188 | Address on File | ADA 20.9; BTC 0.002193; DOGE 396.9; ETC 2.73; ETH 0.02171; SHIB 585651.5 | | |
| 945E | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5926 | Address on File | VGX 2.77 | | |
| 1E34 | Address on File | VGX 4.87 | | |
| 6BC8 | Address on File | BTC 0.193877; ETH 1.04051 | | |
| 05DE | Address on File | BTT 2002214300 | | |
| D96B | Address on File | MANA 33.52; SOL 2 | | |
| FF31 | Address on File | ALGO 13.72; BTC 0.004146; BTT 1528900; DOGE 21.3; DOT 5.057; USDC 302.21 | | |
| 04CD | Address on File | VGX 2.88 | | |
| 1E99 | Address on File | BTC 0.000863; LUNA 0.032; LUNC 2062.8 | | |
| 2B3A | Address on File | SHIB 8943.7 | | |
| 1BE9 | Address on File | BTT 31154000 | | |
| DB4B | Address on File | BTC 0.000405; SHIB 6150061.5 | | |
| E643 | Address on File | VGX 4.97 | | |
| 9680 | Address on File | BTC 0.000449; SHIB 70582130.2; VET 480.9; XVG 1484.1 | | |
| D73F | Address on File | VGX 4.94 | | |
| 84DE | Address on File | VGX 4.93 | | |
| 38CD | Address on File | LLUNA 31.41; LUNA 32.662; LUNC 2934828.6 | | |
| 1FBA | Address on File | VGX 4.61 | | |
| 8563 | Address on File | ADA 21.1; BTT 26020600; DOGE 3467; ENJ 28.05; LTC 0.44376; SAND 49.8594; SHIB 1580586; STMX 2978.5; XLM 297.7 | | |
| F24B | Address on File | ADA 212.7; BTC 0.001304; ETH 0.04034; SHIB 13440860.2 | | |
| 7449 | Address on File | BTC 0.008242; ETH 0.10771; SHIB 28416.6 | | |
| 67A0 | Address on File | VGX 4.94 | | |
| 2E7B | Address on File | BTC 0.000755; SHIB 5015000 | | |
| 3E22 | Address on File | VGX 4.97 | | |
| C8D9 | Address on File | ADA 374.4; DASH 0.063; ETH 0.21165 | | |
| 87F6 | Address on File | BTC 0.000466; BTT 3447100; DOGE 781 | | |
| 7335 | Address on File | DOGE 37.9; SHIB 29916.5; XRP 148.8 | | |
| 9E49 | Address on File | ADA 127.7; ALGO 28.66; BTC 0.000671; LRC 23.262; SHIB 12401.5; XVG 3005.2 | | |
| F069 | Address on File | ADA 3.1; EOS 0.12 | | |
| 9E83 | Address on File | VGX 4.61 | | |
| CCBA | Address on File | VGX 4.93 | | |
| 4AD7 | Address on File | BTC 0.000446; DOGE 245.3 | | |
| 9DB9 | Address on File | BTC 0.000535 | | |
| 790F | Address on File | VGX 2.84 | | |
| E2CA | Address on File | BTT 3101200 | | |
| D14B | Address on File | XRP 33.4 | | |
| 367B | Address on File | BTC 0.001608; LUNA 0.207; LUNC 0.2; SHIB 1374045.8 | | |
| E595 | Address on File | ADA 242.7; BTC 0.000913; CKB 3507.3; ETH 0.1093; HBAR 4864.3; STMX 16361.5; XVG 3265.9 | | |
| B933 | Address on File | VGX 4.58 | | |
| 169C | Address on File | BTC 0.033708; DOT 1.958; ETH 0.05219; LUNA 2.277; LUNC 2.2; SOL 0.4132; USDC 103.8 | | |
| DE13 | Address on File | BTC 0.000498; DOGE 876.1; SHIB 5294740.5 | | |
| DCC9 | Address on File | BTC 0.029439; LTC 0.1699 | | |
| CF7E | Address on File | BTT 7333200; DOGE 99.5 | | |
| 848B | Address on File | LLUNA 10.261; LUNA 4.398; LUNC 959123.7 | | |
| 29A7 | Address on File | BTC 0.000671; BTT 25316700; DOGE 7899.9; SHIB 3197953.3 | | |
| 733E | Address on File | BTC 0.000694; SHIB 22318583.1; VGX 4.66 | | |
| 54FA | Address on File | GRT 1.18; LUNA 0.104; LUNC 0.1 | | |
| 8D1D | Address on File | ADA 1.4; BTC 0.001752; ETH 0.00834; LINK 0.04; MATIC 4.576 | | |
| B341 | Address on File | VGX 5.16 | | |
| 5153 | Address on File | VGX 4.69 | | |
| 1B85 | Address on File | BTT 147496900 | | |
| 8643 | Address on File | ADA 33.3; BTT 2464100; SHIB 474743.6 | | |
| 5C86 | Address on File | BTC 0.016918; DOT 36.36; USDC 503.75; VGX 519.21 | | |
| E774 | Address on File | BTT 158060200; CKB 2736.7; DOGE 2083.9; ENJ 250; HBAR 1000; STMX 7231.3; TRX 5001.7; VET 5621.2; VGX 549.68; XVG 9861.9 | | |
| AEC3 | Address on File | VGX 2.79 | | |
| 36B3 | Address on File | BTC 0.000498; DOT 21.445 | | |
| F0E8 | Address on File | BTC 0.000438; VGX 5 | | |
| 2D1B | Address on File | ADA 6.9; DOGE 17.2 | | |
| 8A1F | Address on File | BTC 0.000448; DOGE 2037.2 | | |
| DC1A | Address on File | SUSHI 1.1002 | | |
| 0A10 | Address on File | VGX 2.78 | | |
| 69BA | Address on File | BTC 0.000498; SHIB 5406874.9 | | |
| 7A54 | Address on File | VGX 4.02 | | |
| F50A | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DCB6 | Address on File | DOT 55.641; FTM 153.419; LINK 27.76; MANA 73.33; MATIC 109.334; SAND 50.4576; STMX 8936.5; VET 3547.6 | | |
| E091 | Address on File | CKB 150354.5 | | |
| 547D | Address on File | ETH 0.0037 | | |
| 72E9 | Address on File | SHIB 51599587.2 | | |
| E990 | Address on File | ETH 0.26245 | | |
| 8A2B | Address on File | VGX 4.29 | | |
| A1E7 | Address on File | BCH 0.05408; BTC 0.001638; ETH 0.01686; SHIB 531323.8; SOL 0.3179 | | |
| FDE3 | Address on File | ADA 574.8; BTC 0.000498; ETH 4.24187; USDC 9081.18 | | |
| A148 | Address on File | VGX 4.29 | | |
| 73A6 | Address on File | BTC 0.049583; ETH 0.66361; SHIB 15935616.7 | | |
| 6A11 | Address on File | BTT 21466300; STMX 1949.1 | | |
| 2CFF | Address on File | BTC 0.000526; SHIB 1747414.5 | | |
| ECD5 | Address on File | ADA 2051.1; ETH 6.14298 | | |
| 28A1 | Address on File | VGX 4.17 | | |
| BDA4 | Address on File | SHIB 897671.1 | | |
| 9E3F | Address on File | SHIB 37820469.6 | | |
| D56C | Address on File | BTC 0.0135 | | |
| 0660 | Address on File | VGX 4.98 | | |
| 7321 | Address on File | BTC 0.024611; DOGE 173.5 | | |
| E26D | Address on File | VGX 4.29 | | |
| 60D0 | Address on File | LUNC 234.4 | | |
| F1FA | Address on File | DOGE 6308.1 | | |
| 98C4 | Address on File | BTC 0.001555 | | |
| 5C46 | Address on File | VGX 5.15 | | |
| 96F3 | Address on File | VGX 4.42 | | |
| CE5E | Address on File | BTC 0.002122 | | |
| DDA3 | Address on File | ADA 36.7 | | |
| 30C1 | Address on File | SHIB 4311490.9; VGX 40.73 | | |
| ECF1 | Address on File | VGX 2.78 | | |
| E198 | Address on File | BTC 0.00024 | | |
| 44F7 | Address on File | SHIB 2605523.7 | | |
| 04C7 | Address on File | BTT 22200; SHIB 208689 | | |
| 956E | Address on File | BTC 0.01247; DOT 3.052; ETH 0.00212 | | |
| 8A6A | Address on File | ADA 289.5; ETH 0.13797; MATIC 81.308; VET 3990.4 | | |
| D4E7 | Address on File | VGX 2.8 | | |
| 2060 | Address on File | VGX 5 | | |
| AA65 | Address on File | BTC 0.000225 | | |
| 100C | Address on File | BCH 0.00099; BTC 0.000429; DOT 0.706 | | |
| 124E | Address on File | VGX 4.61 | | |
| 93C4 | Address on File | ADA 206.7; BTC 0.012912; ETH 0.43561; LINK 4.96; LTC 2.80324; LUNC 11.9; SHIB 15189718.3; USDC 205.81; VET 126.4 | | |
| D330 | Address on File | ADA 1242.5; AVAX 4.97; BTC 0.000186; CKB 5046.3; DOT 106.307; ETH 0.00352; LINK 46.4; SHIB 12406947.8; STMX 10182.2; UNI 0.027; VET 833.7 | | |
| E317 | Address on File | ETH 0.06643; SHIB 13487.3 | | |
| 1AEF | Address on File | SHIB 776880.2 | | |
| 418D | Address on File | ADA 304.5; BTT 150000000; DOT 55.663; LTC 2.04482; LUNA 0.382; LUNC 24958.1; MANA 300; SHIB 20492075.3; VET 6022.5 | | |
| 7017 | Address on File | DOGE 715.7; SHIB 87501814.8; TRX 2009.2 | | |
| 1718 | Address on File | VGX 2.77 | | |
| 034F | Address on File | BTT 71100700 | | |
| 439F | Address on File | HBAR 10294.4; LLUNA 18.07; LUNA 7.745; MATIC 2778.196; SHIB 17780938.8; SOL 56.8531; VET 156750.5; VGX 5494.12 | | |
| D998 | Address on File | BTC 0.020045; VGX 1052.31 | | |
| 7D0A | Address on File | USDC 103.8 | | |
| 1816 | Address on File | BTT 6699300; CKB 1834.8; ETH 0.00611 | | |
| FAA3 | Address on File | ADA 24.5; BTT 24754900; CKB 4374.2; DGB 966.5; MATIC 12.508; SHIB 2581022.8; TRX 477.1; VET 180.1; XVG 2107.3 | | |
| E202 | Address on File | BTC 0.715276; USDC 2595.76 | | |
| 6D07 | Address on File | BTC 1.008351; ETH 0.0174 | | |
| 7062 | Address on File | VGX 103.59 | | |
| C511 | Address on File | SHIB 165601.6 | | |
| 8927 | Address on File | DGB 0.8; DOGE 0.3; GLM 0.7; MANA 0.3; STMX 0.1 | | |
| 5B7C | Address on File | ADA 15.3; BTC 0.000668; BTT 6344800; DGB 322.2; LINK 2.02; STMX 1536.4 | | |
| 29F7 | Address on File | VGX 2.88 | | |
| 6310 | Address on File | DOGE 1833.1; SHIB 40318241.2 | | |
| B410 | Address on File | ADA 1.2; XRP 13 | | |
| 5DC0 | Address on File | VGX 5.13 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB6B | Address on File | BTC 0.000236 | | |
| 165C | Address on File | ADA 246.3; BTT 28632600; CKB 1271.2; DGB 1830.1; DOGE 1122.8; DOT 10.69; GLM 58.57; HBAR 177.4; LINK 17.89; STMX 3749.5; TRX 462.4; VET 1571.1; VGX 46.51; XVG 969.9 | | |
| 013A | Address on File | BTC 0.554292; USDC 7483.51 | | |
| CCC5 | Address on File | BTC 0.001575; ETH 0.00431; MKR 0.0068; SHIB 277739.2 | | |
| 2ECB | Address on File | VGX 8.38 | | |
| 1844 | Address on File | APE 16.664 | | |
| E779 | Address on File | ADA 1275.7; BTC 0.019737; ETH 0.36209; HBAR 1719.7; OXT 187.7; STMX 2244.8; VET 7837 | | |
| A9F9 | Address on File | BTC 0.000414; SHIB 28755025.3 | | |
| D932 | Address on File | SHIB 5460899.9 | | |
| 5A50 | Address on File | BTC 0.002194; USDC 641.44 | | |
| EE8B | Address on File | VGX 4.69 | | |
| 11E4 | Address on File | BTC 0.000632; USDC 40532.23 | | |
| 00EE | Address on File | BTC 0.000433; BTT 6020000; TRX 683.5 | | |
| D27D | Address on File | DOGE 4140.2 | | |
| 971D | Address on File | USDC 1.22; VGX 47.77 | | |
| 55DA | Address on File | BTC 0.000212 | | |
| A1A3 | Address on File | LUNA 0.62; LUNC 40579.6 | | |
| A650 | Address on File | BTC 0.000927; DOGE 23266.3; SHIB 7059155.7 | | |
| DE28 | Address on File | VGX 2.65 | | |
| BCA9 | Address on File | LLUNA 4.073; LUNA 1.746; LUNC 380653.2; MATIC 1.192; SHIB 142969785.2 | | |
| 70E4 | Address on File | BTT 1213100 | | |
| F762 | Address on File | ATOM 0.712; AVAX 0.16; BTC 0.002137; DOGE 113.7; DOT 0.742; ETH 0.01339; MATIC 37.653; SOL 0.1722 | | |
| 9A52 | Address on File | ETH 0.1257; SHIB 36953618.8; SOL 4.8777; VGX 19.71 | | |
| E55C | Address on File | VGX 5.15 | | |
| CEC8 | Address on File | DOGE 411; SHIB 1902687.7 | | |
| C345 | Address on File | BTC 0.001818; CHZ 17.0168; ENJ 4.8; ETH 0.00228; HBAR 22.6; MANA 3.13; VGX 3.12 | | |
| 17EF | Address on File | ADA 7197.7; APE 12.154; BTC 0.02585; DOT 160.765; FIL 25.79; KAVA 127.595; KSM 4.1; LINK 41.47; LTC 22.21375; MATIC 443.176; SHIB 40474338; STMX 17910.3; USDC 663.57; VGX 1093.7 | | |
| 0C77 | Address on File | BTC 0.001087 | | |
| BF5F | Address on File | VGX 4.93 | | |
| 854C | Address on File | BTC 0.000209 | | |
| D62D | Address on File | BTT 9351700 | | |
| 9234 | Address on File | BTC 0.00024 | | |
| 8422 | Address on File | BTT 26258300 | | |
| C894 | Address on File | VGX 5.15 | | |
| 8985 | Address on File | APE 93.415; DOGE 3858; SHIB 314153915.6; XLM 5440.8 | | |
| 3AEF | Address on File | SHIB 184263.8 | | |
| DF82 | Address on File | DOGE 809.8 | | |
| 01F5 | Address on File | VGX 5.15 | | |
| A459 | Address on File | VGX 5.17 | | |
| 937F | Address on File | ETH 0.21049; VGX 676.34 | | |
| 873F | Address on File | VGX 4.9 | | |
| 62E8 | Address on File | BTC 0.000258 | | |
| 4618 | Address on File | BTC 0.012667 | | |
| 253B | Address on File | ADA 4.8; BTC 0.044642; LINK 0.04; XRP 427 | | |
| F225 | Address on File | SHIB 100563463.2 | | |
| CAEC | Address on File | CKB 29664.8 | | |
| 3EE9 | Address on File | BTC 0.000234 | | |
| 8083 | Address on File | VGX 4.01 | | |
| 48A3 | Address on File | VGX 5.21 | | |
| C80B | Address on File | ADA 402.1; ALGO 196.53; BTC 0.036642; ETH 0.66406; HBAR 908; XLM 377.7 | | |
| 323E | Address on File | VGX 2.84 | | |
| DCA7 | Address on File | VGX 4.94 | | |
| C307 | Address on File | ADA 383.8; BTC 0.744109; ETH 2.44615; LLUNA 11.523; LUNA 4.939; LUNC 532.7; MANA 25.87; MATIC 102.491; SOL 23.4678; USDC 24.56 | | |
| 39B3 | Address on File | DOGE 262.2 | | |
| 4AE9 | Address on File | VGX 4.93 | | |
| 329D | Address on File | ADA 1.4; BTC 0.000534 | | |
| 107C | Address on File | SHIB 151400.4 | | |
| 8887 | Address on File | BTC 0.01788 | | |
| 4F2B | Address on File | LUNC 0.4; SOL 1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E63 | Address on File | VGX 2.77 | | |
| 0564 | Address on File | ADA 3612.4; AVAX 59.67; AXS 36.18844; BAT 0.7; BTC 0.048055; DOGE 6471.9; DOT 111.633; ETH 0.36385; LINK 0.07; MANA 1331.75; SAND 811.3691; SOL 16.0539; STMX 68901.1; VGX 11020.88 | | |
| B049 | Address on File | VGX 125.51 | | |
| FFE9 | Address on File | VGX 2.78 | | |
| 6844 | Address on File | BTT 3087000 | | |
| CD66 | Address on File | ADA 283.1; HBAR 370.9; MANA 43.65; MATIC 102.855; SAND 22.8908; SHIB 17445939.8; SOL 4.2562; TRX 695.5; VET 3010.2 | | |
| AEEF | Address on File | BTC 0.002568; COMP 0.03268; DOGE 43.9; MATIC 16.852; SHIB 530973.5; USDC 4370.53; VGX 140.9 | | |
| D855 | Address on File | DOGE 112.8; DOT 1.075; SHIB 1352448.5 | | |
| C3EC | Address on File | ALGO 17.62; BTC 0.001657; DOGE 57.6; SHIB 1082505.2; XLM 35.6 | | |
| 5670 | Address on File | SOL 6.0541; VGX 948.89 | | |
| 8F32 | Address on File | FIL 10.51; FTM 100.613; LINK 7.77; UNI 14.115; VGX 109.02 | | |
| 7241 | Address on File | APE 0.547; BTT 3604500; SHIB 749344.3; SPELL 4506.6; XVG 618.6 | | |
| D7A4 | Address on File | ADA 75; ALGO 629.53; BTC 0.000661; USDC 7387.89 | | |
| BF28 | Address on File | LLUNA 61.817; LUNA 26.493; LUNC 70792.5 | | |
| 1E0B | Address on File | BTT 55316700; SHIB 28182508.5 | | |
| 35FA | Address on File | HBAR 296.4; LLUNA 7.304; LUNA 3.131; LUNC 682449.7; VET 1977.6 | | |
| 5D75 | Address on File | BTC 0.000502; BTT 12661700; SHIB 346981.2 | | |
| 83EE | Address on File | BTC 0.193638; ETH 0.00264; USDC 0.92; VGX 9618.27; XRP 196.7 | | |
| 5D71 | Address on File | ADA 906.6; ATOM 3.303; DOT 3.504; LINK 2.57; VET 1780.9 | | |
| B631 | Address on File | SOL 0.992; VGX 166.43; XRP 213.5 | | |
| DADA | Address on File | BTC 0.051329; VGX 104.68 | | |
| 3F57 | Address on File | ETH 2.85178; LLUNA 6.456 | | |
| 425D | Address on File | BTC 0.002897; ETH 0.04353; SHIB 71254702.2 | | |
| E0D2 | Address on File | VGX 4.27 | | |
| 409A | Address on File | VGX 5.24 | | |
| 3B3B | Address on File | VGX 2.78 | | |
| 14C2 | Address on File | BTC 0.000238 | | |
| 360C | Address on File | LUNA 2.16; LUNC 141230.4 | | |
| BE7F | Address on File | VGX 2.8 | | |
| DB19 | Address on File | BTC 0.000503; LINK 0.08 | | |
| 9692 | Address on File | ADA 0.6 | | |
| 884D | Address on File | VGX 8.37 | | |
| B663 | Address on File | VGX 2.84 | | |
| AF0F | Address on File | BTC 0.000405; BTT 10184000; DOGE 5385.1; SHIB 608494.5 | | |
| 3202 | Address on File | ADA 359; ALGO 819.78; ATOM 66.71; AXS 2.31377; BTC 0.074583; DOGE 376.7; DOT 40.252; ETH 0.87448; HBAR 3153.9; KSM 3.78; LINK 13.65; LTC 2.85911; MANA 273.97; MATIC 321.744; OMG 39.1; SHIB 50487514.8; SOL 3.0097; SUSHI 17.4974; USDC 89.57; VET 1188.2; XLM 2462.5; XTZ 236.56 | | |
| FC9B | Address on File | ADA 370.4; ALGO 205.5; ATOM 21.057; AVAX 0.57; BTC 0.037088; CHZ 249.916; DOGE 350.5; DOT 21.139; EGLD 0.2903; ENJ 29.08; ETH 1.08762; FIL 3.1; FLOW 7.709; LINK 10.03; LLUNA 10.352; LUNA 4.437; LUNC 128107.2; MANA 16.68; MATIC 101.205; SAND 13.5618; SHIB 1728907.3; SOL 5.1981; USDC 45.21; VET 909.1 | | |
| 0734 | Address on File | ADA 102.9; BTC 0.001744; ETH 0.01668; SHIB 283687.9; STMX 1152.3; VET 105.1; VGX 40.97 | | |
| E157 | Address on File | BTC 0.000177 | | |
| BEEA | Address on File | VGX 2.88 | | |
| 07CB | Address on File | AVAX 27.49; ETH 4.39751; LLUNA 27.203; LUNA 11.659; LUNC 1175352.7; MATIC 263.067; SOL 31.5786; VGX 6888.08 | | |
| C15D | Address on File | ADA 212; BTT 115760000; CKB 106388.1; DGB 648; DOGE 5452.1; ETH 0.01927; HBAR 645.3; ICX 51.1; OCEAN 32.47; STMX 8516.3; TRX 8205; USDC 9.32; VET 1123.1; VGX 296.88; XVG 1184.2; YFI 0.00076 | | |
| 05F6 | Address on File | VGX 2.75 | | |
| A1B1 | Address on File | ETH 0.02307 | | |
| 7B27 | Address on File | ADA 1 | | |
| A0C8 | Address on File | BTT 55248618.7; SHIB 50246.4 | | |
| 1B08 | Address on File | ADA 77.9; BTC 0.003306; DOGE 714.2; DOT 3.001; ETH 0.61631; UNI 4.32; USDC 112.69 | | |
| 70B9 | Address on File | BTC 0.000652; DOGE 734.2; ETH 1.05007; SHIB 8762705.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB17 | Address on File | SHIB 51883766.5 | | |
| CC39 | Address on File | VGX 4.93 | | |
| 39E8 | Address on File | LUNA 2.256; LUNC 147615.6 | | |
| E0C6 | Address on File | BTC 0.004139; DOGE 1279.4; SHIB 11646488.3; VGX 185.56 | | |
| BA47 | Address on File | APE 1.027; DOGE 0.9; SHIB 710493.6 | | |
| 94C5 | Address on File | SHIB 86288402.3; XLM 1547.5 | | |
| 630F | Address on File | BTC 0.004617; BTT 238745600; CHZ 196.9698; CKB 12220.2; GLM 208.08; LLUNA 5.69; LUNA 2.439; LUNC 531838.5; MANA 30.29; OCEAN 20.11; SHIB 114500103.9; STMX 3275.6 | | |
| B6FA | Address on File | BTC 0.014158; ETH 0.07176 | | |
| E75C | Address on File | BTC 0.000495; SHIB 19435396.4 | | |
| 9432 | Address on File | BTT 6548100; DOGE 1656; VGX 45.95; XVG 1473.4 | | |
| B6E9 | Address on File | ADA 98; BTC 0.003775; ETH 0.02065; SHIB 54017631; XLM 68 | | |
| 3E23 | Address on File | VGX 5.24 | | |
| 2FC6 | Address on File | SHIB 1908396.9 | | |
| 696F | Address on File | BTC 0.001028; LLUNA 12.821; LUNA 5.495; LUNC 17.7 | | |
| 991F | Address on File | BTC 0.000886; DOGE 743.2 | | |
| A664 | Address on File | VET 0.9 | | |
| FDAD | Address on File | BTC 0.000841 | | |
| A5F0 | Address on File | SHIB 44634157.6 | | |
| 5DD8 | Address on File | VGX 8.38 | | |
| 4865 | Address on File | SHIB 500000 | | |
| 5F49 | Address on File | BTT 6303600; HBAR 59.1; LTC 0.10002; LUNA 1.035; LUNC 1; SAND 3.2032; SOL 0.0882 | | |
| 7294 | Address on File | ADA 1345.8; ALGO 388.92; BTC 0.000446; BTT 214285400; ETH 0.24945; TRX 7409.6; VET 4199.1 | | |
| FBAB | Address on File | ADA 102.7; ATOM 1.765; BTC 0.004378; CKB 1818; DGB 1982.8; DOT 36.193; ETH 0.00539; HBAR 129.8; JASMY 8336.8; MATIC 118.965; SHIB 1.7; SUSHI 10.001; VET 2449.3; VGX 184.35; XLM 166.3; XTZ 51.23 | | |
| D297 | Address on File | ADA 34564.9; BTC 1.299294; CKB 152953.3; ETH 13.38966; LINK 637.25; USDC 132934.06; USDT 2317.1; VET 178383.6; VGX 1412.48 | | |
| 9D96 | Address on File | ADA 13330.3; BTC 0.001725; DOT 27.436; LTC 7.26596; MATIC 419.153; VET 14950.4; XLM 1683.3 | | |
| 31E0 | Address on File | ADA 1207.4; BTC 0.001164; USDC 30285.65 | | |
| D1C6 | Address on File | BTC 0.00044; DOT 106.151 | | |
| 0D58 | Address on File | ADA 101.7; ALGO 14.42; BTC 0.000393; BTT 12036200; CKB 1443.8; DGB 274.8; HBAR 27.2; SHIB 3389830.5; STMX 1052.9; TRX 1777.5; VET 221.5; XVG 951.3 | | |
| 4F12 | Address on File | ADA 48.1; BTC 0.00053; BTT 41190000; STMX 1386.9; XVG 1787.4 | | |
| B34B | Address on File | VGX 4.87 | | |
| 9DF0 | Address on File | SHIB 447327.4; TRX 1095.6; USDT 39.94 | | |
| 0A94 | Address on File | BTC 0.000586; BTT 134699000; STMX 19271; XLM 8436.4 | | |
| FC6D | Address on File | VGX 2.78 | | |
| 435B | Address on File | BTC 0.000625 | | |
| 16C2 | Address on File | VGX 8.38 | | |
| 1D8B | Address on File | DOGE 10.2 | | |
| 1445 | Address on File | BAT 20; CKB 500; DOGE 350; DYDX 2.4995; FTM 50; KNC 5; LUNA 2.929; LUNC 157682.5; MANA 9.46; OXT 134.1; SKL 100; SUSHI 2; UNI 1.5; VET 1000; VGX 10.02; XVG 1000 | | |
| 4A11 | Address on File | ADA 2291.1; BTC 0.107598; USDC 5337.45 | | |
| 08B0 | Address on File | ADA 1784.8; BTC 0.209089; DOT 102.114; EOS 33.65; ETH 2.85847; ICP 59.89; USDC 3135.92 | | |
| 58AC | Address on File | VGX 4.9 | | |
| 5E03 | Address on File | DOGE 1286.2; LINK 0.11; VGX 3 | | |
| D4B3 | Address on File | ADA 21.9; BAT 1.1; BTC 0.000253; DOT 1.05; ETH 0.00405; LLUNA 49.134; LUNA 21.058; LUNC 1444731.8; SHIB 16259.1; STMX 111.6; USDC 106.28; VGX 533.7 | | |
| C131 | Address on File | BTC 0.000331 | | |
| 675B | Address on File | SHIB 172359.2; USDC 208.96 | | |
| B997 | Address on File | BTC 0.001576; DOGE 92.2; ETH 0.0023; MANA 10.37; SHIB 2659784.8 | | |
| 8BBD | Address on File | ADA 30.3; BTC 0.000449; DOGE 213.2; ETH 0.01421; LTC 0.08193 | | |
| B4A1 | Address on File | DOGE 968.6; SHIB 12839236.7 | | |
| 1CF0 | Address on File | TRAC 25.01 | | |
| CECF | Address on File | DOGE 2.3 | | |
| A0E7 | Address on File | ADA 1734.3; ALGO 101.33; BTT 40000000; HBAR 1013.8; TRX 2000; VET 2000.2; VGX 148.38; XVG 2000 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A09 | Address on File | ADA 104.8; BTC 0.01338; USDC 190.7 | | |
| 6339 | Address on File | LUNC 135034.7 | | |
| E793 | Address on File | BTC 0.000134 | | |
| 7222 | Address on File | VGX 4.26 | | |
| 590D | Address on File | ADA 1.1; ETH 2.18988; LUNA 2.378; LUNC 155582.2; USDC 1560.8 | | |
| 0869 | Address on File | VGX 2.88 | | |
| AF7C | Address on File | ADA 80; APE 12.681; BAT 134.3; BTC 0.034977; BTT 5071600; DOT 1.353; ETH 0.38368; FTM 35.854; MATIC 28.746; SAND 21.5161; SHIB 2577295.5 | | |
| BACD | Address on File | DOGE 113.9; GLM 0.58; LUNA 3.933; LUNC 57.4; SHIB 26422597.4 | | |
| A1CA | Address on File | LLUNA 3.984; LUNA 1.708; LUNC 5.5; MANA 31.94; SHIB 20079085.2 | | |
| 6B49 | Address on File | VGX 8.37 | | |
| 36E9 | Address on File | BTT 10287200 | | |
| 76C1 | Address on File | ADA 162.8; AMP 4485.3; BTC 0.010443; BTT 29932300; DOGE 1042.6; ETC 5.36; ETH 0.61741; LTC 2.0969; MATIC 188.436; SHIB 32402049; USDC 109.37; VET 907.5; VGX 25.83 | | |
| 4D34 | Address on File | BTC 0.000401; BTT 6199900; CKB 8288.4; SOL 0.1053; STMX 787 | | |
| 59D6 | Address on File | VGX 4.29 | | |
| 25AC | Address on File | BTC 0.001985 | | |
| 8870 | Address on File | LTC 0.49784 | | |
| 4139 | Address on File | SHIB 2876176.3 | | |
| 6E32 | Address on File | BTC 0.001719; USDC 100 | | |
| B2B7 | Address on File | BTC 0.00919; DOGE 1802.3; ETH 0.40657 | | |
| EA9D | Address on File | BTC 0.001021; DOGE 225; ETH 0.00452 | | |
| 531D | Address on File | ADA 82.9; BTC 0.000442 | | |
| 19D1 | Address on File | VGX 4.03 | | |
| 511B | Address on File | VGX 5.22 | | |
| 4320 | Address on File | BTC 0.000522; DOT 8.101; LINK 10.5; SHIB 1678276.7 | | |
| 5C47 | Address on File | BTC 0.000524; CELO 2.425; LINK 2.36; MKR 0.0034 | | |
| 4E42 | Address on File | VGX 4.99 | | |
| 1AD6 | Address on File | CKB 10455; ETH 0.15716; HBAR 26676; IOT 102.46; SHIB 4997501.2 | | |
| 0A9E | Address on File | ADA 42; BTC 0.001122; ETH 0.01891; SOL 0.2271; VGX 7.32; XLM 55.4 | | |
| 059D | Address on File | VET 61.3 | | |
| E470 | Address on File | BTC 0.000449 | | |
| AF60 | Address on File | BTT 5347300; DGB 187.9; DOT 2.853; ETH 0.00214; FTM 3.477; LINK 0.65; LUNA 1.974; LUNC 129107.9; SHIB 10168059.2; XLM 16.2; XVG 2726.6 | | |
| 7CC6 | Address on File | BTC 0.000173 | | |
| F34D | Address on File | APE 1.474 | | |
| C9D9 | Address on File | VGX 4.96 | | |
| 0F8F | Address on File | BTC 0.000514 | | |
| F7A2 | Address on File | VGX 4.61 | | |
| 733C | Address on File | BCH 0.53879; BTC 0.00206; ETC 7.84; SHIB 9668607.1 | | |
| 096D | Address on File | ETH 1.91699; LINK 29.36; USDC 130; VET 42292.4 | | |
| 9056 | Address on File | BTC 0.1795; USDC 530.79 | | |
| 45B6 | Address on File | BTC 0.000203; ETH 0.02034; USDC 3.84 | | |
| EB94 | Address on File | ADA 607.7; DOGE 2292.6; DOT 3.284; ENJ 206.51; EOS 41.52; FIL 2.16; LLUNA 39.661; LUNA 16.998; LUNC 477398.1; STMX 1827.7; UNI 8.871 | | |
| 2CE2 | Address on File | BTC 0.000211 | | |
| 734B | Address on File | ADA 810.4; BTC 0.319045; DOGE 20632.6; DOT 54.278; ETH 7.33238; LINK 27.9; MATIC 107.485; SHIB 9750195.4; USDC 3775.75 | | |
| E9D4 | Address on File | BTC 0.00018 | | |
| AFF7 | Address on File | BTC 0.001641; SHIB 1531159 | | |
| DE44 | Address on File | BTC 0.000498; ETH 0.23885; SHIB 291036 | | |
| F14A | Address on File | BTC 0.001673; ETH 0.02822; VGX 61.17 | | |
| 322F | Address on File | VGX 5.15 | | |
| 60B6 | Address on File | BTC 0.001102; ETH 0.07614; VET 1021.2 | | |
| CD9D | Address on File | BTC 0.000658; BTT 23242000; DOGE 317.6; ETH 0.1622; TRX 756.4; USDC 110.19; VET 521.1; XLM 203.6; XMR 0.097 | | |
| E22D | Address on File | BTC 0.000536; ETH 7.00783; LLUNA 77.214; LUNA 33.092; LUNC 106.9; SOL 16.5023 | | |
| E1A8 | Address on File | VGX 8.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4AFF | Address on File | ADA 260.9; BTC 0.022754; ETH 0.24657; HBAR 1932.9; LINK 15.88; MANA 57.42; OCEAN 156.19; SHIB 3691399; SOL 0.9839; VET 9275 | | |
| 9624 | Address on File | BTC 0.000671 | | |
| 2681 | Address on File | VGX 4.61 | | |
| 9E41 | Address on File | DOGE 32.4; SHIB 49953.1 | | |
| A3F7 | Address on File | BTC 0.000386; DOGE 37.6; ETH 0.00218; SHIB 612745 | | |
| 8CC7 | Address on File | AVAX 1.01; BTC 0.00435; LUNA 1.139; LUNC 1.1; SOL 2.035; USDC 105.36 | | |
| 9BB9 | Address on File | BTC 0.000211 | | |
| 3F22 | Address on File | VGX 5.21 | | |
| 5804 | Address on File | SHIB 8490301 | | |
| B367 | Address on File | DOGE 13.6 | | |
| 7003 | Address on File | LUNC 8377157.5 | | |
| 2F55 | Address on File | CKB 281367.1; STMX 21.1 | | |
| F9FC | Address on File | BTC 0.000498; BTT 21213100; DGB 677.1; SHIB 2914340; TRX 625.7 | | |
| 342C | Address on File | VGX 5.15 | | |
| 52BF | Address on File | BTC 0.000052 | | |
| 3655 | Address on File | VGX 4.03 | | |
| 3A30 | Address on File | VGX 4.31 | | |
| 65E4 | Address on File | BTT 7299100 | | |
| 29AA | Address on File | BTC 0.000569; USDC 6145.7 | | |
| C8D2 | Address on File | BTC 0.007819 | | |
| 4186 | Address on File | VGX 4.98 | | |
| B128 | Address on File | BTC 0.001293 | | |
| FF48 | Address on File | DOGE 214.8 | | |
| 729A | Address on File | VGX 2.78 | | |
| 97C4 | Address on File | ADA 1121.2 | | |
| BB5D | Address on File | BTC 0.106718; ETH 1.02858; USDC 9056.25; VGX 104.15 | | |
| 70A1 | Address on File | VGX 2.75; XMR 5.398 | | |
| CC33 | Address on File | BTC 0.000629; VGX 2.8 | | |
| D7FE | Address on File | VGX 4.69 | | |
| B7D1 | Address on File | ADA 224.3; AVAX 17.96; CKB 14626.6; DOGE 3857.3; ENJ 407.1; GALA 491.0249; HBAR 8951.8; IOT 720.62; OCEAN 203.92; SHIB 13381506.7; STMX 21.6; VET 11651.6; XVG 2434.3 | | |
| CCB4 | Address on File | BTC 0.000006; USDT 16.97 | | |
| 8F9C | Address on File | BTC 0.003096; ETH 0.0614; SHIB 1246727.3 | | |
| B9B5 | Address on File | BTC 0.00059; USDC 103.8 | | |
| 9272 | Address on File | BTC 0.000134; DOT 22.674; USDC 128.14; VGX 10649.98 | | |
| 09F3 | Address on File | SHIB 249314.3 | | |
| D23C | Address on File | VGX 4.69 | | |
| 462E | Address on File | VET 1165.9; VGX 8.74 | | |
| EF5A | Address on File | ADA 1161.7; APE 21.852; AVAX 2.06; BTC 0.040227; DOT 30.561; ENJ 40; EOS 20; ETH 0.65713; LINK 7.04; LUNA 0.026; LUNC 1698.2; SOL 2.092; USDC 2021.23; VET 500 | | |
| 3DC5 | Address on File | BTT 6269800; XLM 152 | | |
| 911C | Address on File | BTC 0.000822; ETH 0.01106 | | |
| EC2E | Address on File | DOGE 165.9 | | |
| 8704 | Address on File | VGX 5.16 | | |
| ABFB | Address on File | ADA 95; CELO 54.628; CHZ 125.517; DOGE 59.4; DOT 7.811; ENJ 102.38; LUNA 0.104; MANA 170.41; SOL 0.4148; UNI 1.411; VET 1566.4; VGX 7.3; XMR 0.403; XTZ 29.89 | | |
| 1D3F | Address on File | VGX 4.02 | | |
| EDF0 | Address on File | ADA 625.9; BTC 0.104565; DOT 42.771; ENJ 864.76; ETH 1.29919; LUNA 3.54; LUNC 231656.3; MATIC 66.871 | | |
| 6D96 | Address on File | BTT 7935900; DOGE 50.7 | | |
| C97B | Address on File | ADA 13; HBAR 77.9; SHIB 3029468.9; TRX 388; UMA 1.003 | | |
| D237 | Address on File | ADA 6875.9; BTC 1.368344; DOT 233.184; EOS 2032.93; ETH 6.97999; HBAR 8823.6; LINK 359.68; LTC 34.56417; MANA 457.71; SOL 37.4435; STMX 43601.2; USDC 61.54 | | |
| D4F5 | Address on File | CAKE 17.694 | | |
| A3FF | Address on File | VGX 4.98 | | |
| DCE7 | Address on File | BTC 0.00276 | | |
| 2225 | Address on File | AVAX 0.1; LLUNA 27.19; LUNA 11.653; LUNC 171917.1 | | |
| FA41 | Address on File | LLUNA 12.198; LUNA 5.228; LUNC 1140074.6 | | |
| 43E9 | Address on File | ADA 76.4; BTC 0.017891; BTT 328061000; DOGE 315.9; DOT 2.359; ENJ 123.46; ETH 0.32135; HBAR 346.2; SHIB 2738225.6; TRX 1974.3; VET 566.5; VGX 15.95 | | |
| 30ED | Address on File | ADA 146; BTC 0.004338; BTT 12669300; DOGE 185.8; ETH 0.03567; HBAR 295.3; LTC 1.00056; LUNA 2.476; LUNC 161959.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FC2 | Address on File | ADA 67.3; DOGE 158.7; ETH 0.01426; SHIB 6193228.7 | | |
| DC17 | Address on File | VGX 4.57 | | |
| CE41 | Address on File | VGX 2.78 | | |
| 0D09 | Address on File | ADA 0.6 | | |
| B7A0 | Address on File | SHIB 46563.6 | | |
| 5661 | Address on File | ADA 0.4; BTT 100300 | | |
| 75A6 | Address on File | VGX 2.81 | | |
| 228E | Address on File | YFII 5.321418 | | |
| 84E1 | Address on File | ADA 161.5; VET 14327.6 | | |
| F9D8 | Address on File | BTC 0.000411; SHIB 4866853.2 | | |
| 939C | Address on File | BTC 0.003599 | | |
| 7714 | Address on File | BTC 0.033588; SHIB 60859715.1 | | |
| 65E4 | Address on File | BTC 0.000587; SHIB 6687656.3 | | |
| B59B | Address on File | ADA 129.7; BTC 0.000947; VET 3357.9 | | |
| D902 | Address on File | ADA 295.2; HBAR 2494.3; XRP 1001.9 | | |
| A081 | Address on File | ADA 469.8; DOGE 3363.6; ETC 7.08; ETH 0.54244; SHIB 48049094.6; SOL 0.6114 | | |
| 95CF | Address on File | VGX 4.59 | | |
| 93D5 | Address on File | BTC 0.000386; SHIB 1341201.7 | | |
| 1D23 | Address on File | CHZ 36; SHIB 24030227.8; XRP 1209.2 | | |
| FB49 | Address on File | ADA 0.5; SHIB 2271547.2 | | |
| DE5F | Address on File | ADA 1337.9; BTC 0.003645; DOT 36.014; OXT 239; XRP 33.9 | | |
| 1B56 | Address on File | DOGE 13175.3; SHIB 16048821.4; USDC 16944.25 | | |
| EACB | Address on File | BTC 0.000457; DOGE 1044.5; GRT 3875.31 | | |
| 5733 | Address on File | VGX 5.16 | | |
| 50D3 | Address on File | VGX 4.26 | | |
| 2C1A | Address on File | VGX 0.04 | | |
| E8A7 | Address on File | VGX 4.25 | | |
| 8132 | Address on File | BTC 0.000455 | | |
| C79C | Address on File | SHIB 26586597.7 | | |
| 4D93 | Address on File | ADA 116.7; BTC 0.00043 | | |
| DD4D | Address on File | ADA 1200.7; DOGE 9452.9; DOT 205.121; SHIB 56904594; SOL 29.8497 | | |
| 36FE | Address on File | BTC 0.009586; BTT 52717699.9; DOGE 254.2; SHIB 999254.8 | | |
| 596A | Address on File | ADA 615.5; APE 80.201; AVAX 3.92; BTC 0.067405; DOGE 149.7; DOT 115.846; EGLD 3.4617; ETH 4.65083; HBAR 3095.6; LLUNA 19.956; LTC 2.51495; LUNA 8.553; LUNC 10220; MANA 365.44; MATIC 421.573; SOL 4.03; USDC 2442.13; VET 6000; VGX 1758.11 | | |
| ACE4 | Address on File | BTC 0.041723; ETH 0.02398 | | |
| 826F | Address on File | VGX 4.01 | | |
| A28F | Address on File | BTC 0.000792; DOGE 34.1; DOT 0.372 | | |
| 05BD | Address on File | ADA 608.4; APE 63.906; AVAX 3.95; BTC 0.026857; BTT 10128440.3; DGB 3999.1; DOGE 1273.3; DOT 20.987; ENJ 115.15; ETH 0.54201; FTM 100; GALA 159.7855; LINK 1.65; LLUNA 7.244; LUNA 3.105; LUNC 10; MATIC 201.783; SAND 7; SHIB 60337870.6; SOL 13.0946; TRAC 138.57; USDC 20318.74; VGX 117.54 | | |
| B525 | Address on File | BTC 0.025043; SHIB 12437810.9; SOL 21.3996; USDC 159.57; VGX 198.6 | | |
| 0BBE | Address on File | BTC 0.093211; BTT 52356020.9; DOGE 549.4; LLUNA 45.575; LUNA 87.975; LUNC 13647870.5; SHIB 92695938.1 | | |
| 8DC0 | Address on File | BTC 0.002124 | | |
| 5E5A | Address on File | VGX 2.77 | | |
| 73AF | Address on File | VGX 8.38 | | |
| 5574 | Address on File | VGX 5.39 | | |
| 4449 | Address on File | CKB 0.6; STMX 99.4 | | |
| DA21 | Address on File | SHIB 690226.3 | | |
| C153 | Address on File | LUNC 321027.2; SHIB 2436053.5 | | |
| 4820 | Address on File | ADA 1.4; DAI 46; DOGE 11.7; ETH 0.00433; SHIB 37285477.3 | | |
| 8C04 | Address on File | BTC 0.000661; SHIB 1664044.9 | | |
| 92FF | Address on File | VGX 16.63 | | |
| 044E | Address on File | BTT 32751091.7; LLUNA 3.322; LUNA 1.424; LUNC 310498.4; SAND 7.8615; SHIB 3570153.5 | | |
| 2151 | Address on File | BTC 0.000042 | | |
| 8359 | Address on File | BTC 0.000575; BTT 90709800 | | |
| 95BB | Address on File | DOT 0.454 | | |
| A462 | Address on File | BTC 0.000398; XRP 157.3 | | |
| AD32 | Address on File | BTC 0.000498; LUNA 0.104; LUNC 0.1 | | |
| 003A | Address on File | VET 248.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 44FA | Address on File | ADA 2.3; BTT 561145000; CKB 98760.3; DGB 9961.9; DOGE 1150; ETC 1.68; HBAR 14989.2; LINK 2.74; LUNA 3.863; LUNC 407322.3; SHIB 3112969.9; SOL 2.0651; STMX 12477; TRX 1292.8; VET 8066.6; VGX 0.43; XTZ 84.11; XVG 50287.7 | | |
| B97D | Address on File | VGX 5.18 | | |
| 6DA6 | Address on File | VGX 11.08 | | |
| 61FB | Address on File | ADA 0.8 | | |
| 06AC | Address on File | ADA 1.3; BTC 0.02936; ETH 0.16739 | | |
| 114F | Address on File | BTT 178184100 | | |
| 8D38 | Address on File | BTC 0.000401; SHIB 2768549.2 | | |
| 212C | Address on File | ADA 100.6; AVAX 13.18; BTC 2.021521; DOT 126.229; ETH 4.05344; SAND 1600 | | |
| 87C0 | Address on File | VGX 2.79 | | |
| 688A | Address on File | VGX 2.76 | | |
| E594 | Address on File | ADA 1981.3; BTC 0.000808; CKB 33338.5; HBAR 1398.7; LLUNA 7.182; LUNA 53.078; LUNC 671376.4; SHIB 63788323.6; VET 8563.1 | | |
| AE0F | Address on File | BTT 14556600; DOGE 169.4 | | |
| B106 | Address on File | BTC 0.000437 | | |
| ECF0 | Address on File | VGX 4.93 | | |
| 97BC | Address on File | BTC 0.001579; MANA 31.55 | | |
| ABC1 | Address on File | DGB 71736 | | |
| 1B53 | Address on File | VGX 2.77 | | |
| 8C2B | Address on File | BTC 0.003237 | | |
| 1E1D | Address on File | ADA 28.8; BTC 0.000525; DOGE 228.5; SHIB 1423690.2 | | |
| 3117 | Address on File | ADA 537; BTC 0.026859; DOT 44.602; ETH 0.54061; SHIB 20618056.1; USDC 19647.6 | | |
| E257 | Address on File | BAT 7.4; BTC 0.000523; BTT 3585000; CKB 416.3; DGB 269.1; FTM 4.56; IOT 7.4; MATIC 3.761; SHIB 264340.4; VET 104; XVG 518.4 | | |
| CB26 | Address on File | BTC 0.000533; SHIB 3514799.1 | | |
| 48B2 | Address on File | VGX 8.38 | | |
| 8923 | Address on File | VGX 4.61 | | |
| 00A3 | Address on File | ADA 1.6; BTT 7852700; DOGE 1.9; LUNA 71.418; SHIB 299132.5 | | |
| 9ECF | Address on File | VGX 2.78 | | |
| D640 | Address on File | VGX 4.98 | | |
| D4FD | Address on File | VGX 5.13 | | |
| DA54 | Address on File | DOGE 302 | | |
| 3DFB | Address on File | BTC 0.001679 | | |
| 8968 | Address on File | DOGE 14.2 | | |
| 26B0 | Address on File | BTC 0.000469; BTT 75585700; VGX 208.07; XVG 3601.4 | | |
| D8C1 | Address on File | BTC 0.001657; BTT 25942300; CHZ 113.5775; CKB 1947.4; GRT 54.18; OCEAN 43.11; STMX 1626.9; TRX 494.4; XVG 1913.6 | | |
| C978 | Address on File | ADA 362.3; ALGO 53.55; ATOM 6.908; BTC 0.001029; BTT 11367600; DOT 5.42; ENJ 13.72; ETH 0.10569; IOT 27.02; LINK 4.54; LTC 0.01; LUNA 2.38; LUNC 2.3; OCEAN 74.95; OMG 2.54; TRX 767.5; UNI 0.571; VET 391.2; VGX 19.25; XLM 368.7 | | |
| C297 | Address on File | VGX 4.9 | | |
| 8645 | Address on File | BTC 0.003475; DOGE 2329.1; ETH 0.41298; ICX 164; IOT 232.68; USDC 554.05 | | |
| 0E8A | Address on File | BCH 4.22513; BTC 0.1108; DOT 126.005; ETH 1.65005; GRT 2013.83; KNC 1152.11; LINK 103.37; SOL 19.854; VET 64740.1 | | |
| 60B1 | Address on File | BTC 0.000033; DOT 1.273; ETH 0.02446; LINK 0.15; USDC 1189.45; VGX 15118.02 | | |
| 9D11 | Address on File | AVAX 104.8; FTM 384.727; HBAR 4253.5 | | |
| CA9C | Address on File | BTC 0.000771; ETH 0.00691 | | |
| 8505 | Address on File | ADA 3912.2; BTC 0.017984; DOT 32.779; VGX 20.62 | | |
| A577 | Address on File | ALGO 274.42; ATOM 7.005; DYDX 15.8639; EGLD 1.0023; FTM 640.79; HBAR 5383.4; IOT 1192.83; LLUNA 8.308; LUNA 3.561; LUNC 79145.4; OCEAN 163.84; SRM 54.369; VET 7009.3; VGX 37.09 | | |
| 0C78 | Address on File | ADA 81.5; BTC 0.00043 | | |
| 112F | Address on File | AAVE 2.9265; ADA 449.3; AVAX 4.69; BTC 0.059415; DOT 0.282; ETH 2.19583; LINK 38.13; LLUNA 43.877; LTC 6.25077; MANA 1045.14; SHIB 9354.9; SOL 22.1819; UMA 0.023; USDC 8579.56; VET 35256.6 | | |
| 64F8 | Address on File | VGX 4.9 | | |
| E86E | Address on File | ADA 159; BTC 0.000519; USDC 2120.25; VGX 509.53 | | |
| 65D9 | Address on File | BTC 0.000519; ETH 0.02312; MANA 56.29; SHIB 1434720.2 | | |
| F68A | Address on File | BTC 0.000586; ETH 0.02893 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC30 | Address on File | ADA 1753.1; DOT 147.737; MATIC 1899.971; SHIB 57183488.5; TRX 15039.6 | | |
| 1374 | Address on File | VGX 4.29 | | |
| B309 | Address on File | SHIB 6014565.2 | | |
| 58FB | Address on File | USDC 5263.36 | | |
| 2692 | Address on File | DOT 146.254; MATIC 1603.14; OXT 969.4; STMX 61070.2; VET 201574.2; XMR 10.511 | | |
| 59A4 | Address on File | BTC 0.000524 | | |
| 6D9F | Address on File | LLUNA 3.19; LUNA 1.368; LUNC 298226.4 | | |
| 130B | Address on File | ADA 91.1; BTC 0.003566; BTT 10347400; CHZ 71.5905; CKB 2012.3; DOGE 1661; DOT 2.684; ETH 0.04195; FTM 63.244; GALA 326.0957; LINK 39.55; SHIB 1245728.9; SUSHI 10.7269; TRX 954.6; USDC 52.68; VET 1004.7 | | |
| 7217 | Address on File | BTC 0.00175; ETH 0.03388 | | |
| 6844 | Address on File | BTT 18575700; CKB 8220; SHIB 11789091.7; STMX 2529; XVG 3413.6 | | |
| 0D3E | Address on File | VGX 4.61 | | |
| ABD3 | Address on File | DOGE 1441.7 | | |
| 19F5 | Address on File | ETH 0.02097; SHIB 7415647 | | |
| C23C | Address on File | DOGE 1597.2 | | |
| 215F | Address on File | BTC 0.000001; ETH 0.00002 | | |
| 1046 | Address on File | VGX 4.02 | | |
| 2292 | Address on File | LUNA 0.513; LUNC 33563.7; SHIB 6294957.8 | | |
| 1A5E | Address on File | BTC 0.008858; ETH 0.04515; MATIC 67.158; SOL 1.2932 | | |
| 9B32 | Address on File | VET 121.5 | | |
| 0216 | Address on File | MATIC 0.691 | | |
| F04A | Address on File | BTC 0.000211 | | |
| ECD6 | Address on File | ALGO 41.55 | | |
| A52D | Address on File | BTT 18949300; TRX 384.5; VET 403.9; XVG 677.5 | | |
| 3139 | Address on File | VGX 4.75 | | |
| 1E2F | Address on File | DGB 6174.8; DOT 79.59 | | |
| 9BC3 | Address on File | ADA 1065.2 | | |
| B63F | Address on File | ADA 77.5; BTC 0.001588; CHZ 83.3332; CKB 2500; DOT 3.448; FTM 63.199; LINK 4.9; LUNA 1.76; LUNC 1.7; OCEAN 160.09; SAND 36.6866; SHIB 4707276.7; TRX 1379.7; XLM 142.8; XVG 2173.9 | | |
| 31DF | Address on File | DOGE 2.4 | | |
| B225 | Address on File | ADA 1746.9; ALGO 1228.73; BTC 0.037803; DOGE 5619.2; ETH 0.45578; HBAR 443.9; LINK 67.44; MATIC 817.111; SAND 204.6125; SHIB 121833219; USDT 12.9 | | |
| B28B | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; XLM 0.1 | | |
| 337C | Address on File | BTC 0.000534 | | |
| B4DA | Address on File | BTC 0.179595; DOGE 2.7 | | |
| 2ABC | Address on File | VGX 5.24 | | |
| 8EA8 | Address on File | VGX 4.74 | | |
| CEF3 | Address on File | BTC 0.000149; USDC 3.55 | | |
| 2A1F | Address on File | BTC 0.001433; DOGE 286.4 | | |
| 8B6C | Address on File | GRT 5.83 | | |
| 68D1 | Address on File | BTC 0.000503; SHIB 61082354.5 | | |
| FF88 | Address on File | BTC 0.020775 | | |
| 82ED | Address on File | BTC 0.000257 | | |
| CFA4 | Address on File | VGX 4.02 | | |
| B07E | Address on File | BTC 0.013147 | | |
| 8B67 | Address on File | BTC 0.81754; DOGE 30160.6; ETH 5.12953; LINK 2.42; VGX 5.23 | | |
| A9CD | Address on File | VGX 2.65 | | |
| 3DDA | Address on File | VGX 4.87 | | |
| EAEB | Address on File | BTT 1031139100; SHIB 26868528.4 | | |
| 4B14 | Address on File | BTC 0.000379; SHIB 4612818.5 | | |
| 527B | Address on File | VGX 2.74 | | |
| 1877 | Address on File | DGB 530.6; ETH 0.70738; HBAR 110.4; OMG 11.16; XLM 226.3 | | |
| 7566 | Address on File | BTT 13745600 | | |
| 9F34 | Address on File | BTC 0.000434; BTT 29358000 | | |
| FB6D | Address on File | BTT 164705900; CKB 17066.1; SHIB 12578616.3; STMX 4500.9 | | |
| 191B | Address on File | BTT 2600; CKB 0.6; DGB 0.1; DOGE 0.5 | | |
| 387D | Address on File | BTC 0.000747; SHIB 35934239.5 | | |
| A8ED | Address on File | BTT 29338000; DGB 2950.1; DOGE 2481.9; HBAR 132.3; MKR 0.0496; SHIB 31277742.5; STMX 4851.2; YFI 0.005018 | | |
| DFF6 | Address on File | APE 288.52; LUNC 848.9 | | |
| 9B32 | Address on File | LLUNA 6.953; LUNA 2.98; LUNC 649988.9 | | |
| E09C | Address on File | VGX 2.81 | | |
| 48E3 | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1A7B | Address on File | BTC 0.000448; BTT 207428700; DOGE 2784.1; SHIB 40293954.8; TRX 1611.5; VET 719.6 | | |
| 1432 | Address on File | BTC 0.000395; DOGE 1020.4; SHIB 145935091.6 | | |
| 0CF1 | Address on File | BTC 0.000503; SHIB 2559643.5 | | |
| DB84 | Address on File | BTC 0.000601; DOGE 0.3 | | |
| 6827 | Address on File | BTC 0.000601; BTT 1030637800; DOGE 4515.9; LLUNA 44.419; LUNA 19.037; LUNC 4152067.8; SHIB 13755158.1; STMX 14926.8 | | |
| 2CB4 | Address on File | BAND 13.647; BTC 0.002887; BTT 97560975.6; LPT 4.1801; LUNA 0.414; LUNC 0.4; SHIB 19269028.3 | | |
| DA35 | Address on File | ADA 28799.1; SHIB 1834845.5 | | |
| 6082 | Address on File | ADA 93.6; BTC 0.000386; SHIB 14560371.5; VET 2847.3; VGX 3.5 | | |
| 7E75 | Address on File | SHIB 1807011.2 | | |
| DB24 | Address on File | SHIB 101089423.1 | | |
| 79C6 | Address on File | BTT 5042200; CHZ 42.6001; OXT 35.9; STMX 330.6; TRX 115.6 | | |
| FA9F | Address on File | BTT 19421099.9; DOGE 1409; SHIB 2287805.9 | | |
| A3DF | Address on File | BTT 9194100; STMX 180.8 | | |
| D930 | Address on File | ADA 217; BTC 0.032107; BTT 957630500; CKB 25501; DOGE 70696.1; ETC 25.75; LLUNA 25.611; LUNA 10.976; LUNC 2393637.6; SHIB 32819944; STMX 11.2; XVG 6359.5 | | |
| D0B9 | Address on File | VGX 4.9 | | |
| 4825 | Address on File | USDC 44.63; VGX 90.41 | | |
| 3A4F | Address on File | SHIB 1891074.1 | | |
| 56B1 | Address on File | DOGE 1384.8 | | |
| 2E69 | Address on File | VGX 4.9 | | |
| A36E | Address on File | ADA 4148.2; BTC 0.00031; ETH 0.04236; VGX 506.17 | | |
| 07F8 | Address on File | ADA 48.4; BTC 0.000524; DOGE 303.2; STMX 1601.7; VGX 6.87 | | |
| 99FC | Address on File | VGX 4.94 | | |
| 908F | Address on File | VGX 2.78 | | |
| 3F15 | Address on File | BTC 0.000426; BTT 17662200; CKB 1237.8; SHIB 3725952.2; STMX 1482.8; USDC 50; XLM 123.2 | | |
| 558D | Address on File | BTC 0.004504; BTT 62240663.9; DOGE 861.8; SHIB 75685576.9; VET 2224.1 | | |
| FB4D | Address on File | DOGE 193.2 | | |
| A7F9 | Address on File | BTT 269141900; VET 14691.5 | | |
| AB1F | Address on File | BTT 9137800 | | |
| 083F | Address on File | VGX 5 | | |
| E7CF | Address on File | ADA 137.8; DOGE 779.4; VET 294.2; XVG 368.4 | | |
| D4BE | Address on File | ETH 0.00899 | | |
| 4CFB | Address on File | VGX 5 | | |
| F890 | Address on File | BTC 0.000754; SHIB 26718443.4 | | |
| 4277 | Address on File | DOGE 1.2; SHIB 179802.3 | | |
| DF3F | Address on File | BTC 0.0129; DOT 151.302; ETH 0.52716; SKL 3768.64; SOL 15.5679; USDC 7.16; VGX 1088.1 | | |
| D3DD | Address on File | VGX 2.87 | | |
| 9A4F | Address on File | BTT 11834319.5; SHIB 2172919.4; VGX 2.77 | | |
| 882B | Address on File | LUNC 171741.4 | | |
| D7DC | Address on File | AAVE 4.4472; ATOM 30.214; AVAX 1.23; BTC 0.014001; DOT 75.013; ETH 0.576; GALA 2098.9638; LLUNA 5.361; LUNA 2.298; LUNC 7.4; MATIC 319.159; SHIB 53787509.6; SOL 2.2371; USDC 519.45; VGX 634.55; XTZ 180 | | |
| A287 | Address on File | BTT 10822400; XVG 984.8 | | |
| 8B2A | Address on File | ADA 106; LUNA 0.055; LUNC 3579 | | |
| A481 | Address on File | ADA 28.2; ALGO 15.78; ATOM 1.003; AVAX 0.2; DOT 1.959; EOS 2.38; TRX 183.8; VET 125.6; XLM 25.1 | | |
| A6C8 | Address on File | DOGE 315.6 | | |
| 48C3 | Address on File | VGX 4.01 | | |
| 0E84 | Address on File | VGX 2.82 | | |
| 36B1 | Address on File | BTC 0.000055; DOT 79.465; LINK 47.8; SUSHI 0.0024; USDC 0.38 | | |
| 95C0 | Address on File | BTC 0.000526; DOGE 317.6; SHIB 2903600.4; XLM 137.2 | | |
| D05C | Address on File | VGX 8.38 | | |
| 9FF4 | Address on File | ADA 511.8; BTC 0.025099; ETH 0.22161; USDC 2395.48 | | |
| 2E33 | Address on File | ADA 0.4; BTC 0.000078; BTT 9602500; DAI 9.93; DOGE 1677; ENJ 20.66; VET 543.3; VGX 19.67 | | |
| 4367 | Address on File | SHIB 12137.5 | | |
| 8A45 | Address on File | CKB 100000; DOT 11.239; VGX 526.98 | | |
| 732B | Address on File | ADA 0.4; LLUNA 10.798; LUNA 4.628; LUNC 1009479.8 | | |
| 5ABA | Address on File | ADA 2985.5; AVAX 34.79; BCH 9.41687; BTC 1.580586; ETC 45.94; ETH 43.65238; LINK 34.9; LTC 15.60149; MATIC 241.809; OMG 51.24; SAND 103.3773; USDC 127.85; VET 5715.2 | | |
| 805C | Address on File | BTT 43900; DOGE 10 | | |
| CE28 | Address on File | BAT 216.8; XLM 0.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5712 | Address on File | USDC 1.16 | | |
| ADBF | Address on File | SHIB 1756234.6 | | |
| F753 | Address on File | USDC 105.08 | | |
| 7A1C | Address on File | BTT 9418700 | | |
| D4E7 | Address on File | BTC 0.000519; DOGE 453.6 | | |
| 4749 | Address on File | LLUNA 24.555; LUNC 34 | | |
| 5A02 | Address on File | VET 3968.8 | | |
| CF15 | Address on File | VGX 4.29 | | |
| C0A0 | Address on File | BTT 135090500 | | |
| 8920 | Address on File | VGX 4.31 | | |
| 2451 | Address on File | ADA 92.1; BTC 0.0042; DOT 2.384; EGLD 0.2584; ENJ 39.9; ETH 0.04944; SHIB 863716.5; USDC 106.65; VGX 11.98 | | |
| 558D | Address on File | ADA 112.7; BTC 0.001173; BTT 98393600; DOGE 662.4; SHIB 5390881; TRX 886.6; VGX 219.91 | | |
| 25BC | Address on File | BTC 0.002673; DOGE 171.6; SAND 8.7483 | | |
| 0E7F | Address on File | VGX 4.42 | | |
| 99AC | Address on File | VGX 3.99 | | |
| 7736 | Address on File | ADA 534; SOL 10.1955 | | |
| 85BB | Address on File | VGX 4.42 | | |
| 1873 | Address on File | ADA 76; BTC 0.011468; DOGE 1395; EOS 58.14; LUNA 3.622; LUNC 3.5; MATIC 22.888; SHIB 13335010.6 | | |
| 4E23 | Address on File | BTC 0.000452; SHIB 24154589.4 | | |
| 6E80 | Address on File | BTC 0.002079; FTM 1310.126; SOL 38.9204 | | |
| B0D9 | Address on File | DGB 489.7; MATIC 12.395; SHIB 6245990 | | |
| BB98 | Address on File | VGX 8.37 | | |
| 0149 | Address on File | VGX 4.73 | | |
| B678 | Address on File | DOGE 3; VET 409.8 | | |
| 3B09 | Address on File | GLM 144.82; MANA 1 | | |
| CAD8 | Address on File | ETH 0.01451; XLM 274.7 | | |
| 652C | Address on File | BTC 0.001699; BTT 61749100 | | |
| 9115 | Address on File | ADA 86.5; BTC 0.000515; DOGE 6746.2; SHIB 4404251.4; VET 300.1 | | |
| 38EC | Address on File | BTC 0.02473 | | |
| 5026 | Address on File | BTC 0.000006 | | |
| BCC7 | Address on File | LUNA 2.462; LUNC 161076.2; MATIC 529.159; SHIB 11915194.9; SOL 3.3182 | | |
| CBE0 | Address on File | VGX 2.78 | | |
| 22CD | Address on File | BTC 0.000519 | | |
| 1379 | Address on File | VGX 5.21 | | |
| 3FF6 | Address on File | ADA 2.1 | | |
| F28C | Address on File | BTC 0.000398; SHIB 13287270.7 | | |
| 65AC | Address on File | VGX 4.65 | | |
| 1F0D | Address on File | BTC 0.000326; STMX 5064 | | |
| 7B86 | Address on File | SHIB 50143249.3 | | |
| 5C46 | Address on File | BTT 34735200; SHIB 373971.5 | | |
| DD39 | Address on File | BTT 13859900 | | |
| A674 | Address on File | ENJ 0.28; ETH 0.81027 | | |
| E72B | Address on File | VGX 4.61 | | |
| FCFE | Address on File | BTC 0.000264 | | |
| 4960 | Address on File | VGX 5.15 | | |
| B205 | Address on File | BTC 0.000467; BTT 12502100 | | |
| E076 | Address on File | ADA 0.6; BTC 0.000068; DASH 0.01; GRT 1.89; KNC 0.39; LLUNA 56.352; LTC 0.02062; LUNA 24.151; LUNC 0.1; MATIC 1.351; SHIB 74983082.9; XTZ 0.1; ZRX 1.3 | | |
| 2FFC | Address on File | ADA 1.4; ALGO 4.68; DOT 0.648; USDT 4.25; VGX 8.49 | | |
| 79AA | Address on File | USDC 33.09; VGX 516.13 | | |
| 36FA | Address on File | BTT 30874200; DOGE 508.9; SHIB 40982423.4 | | |
| 6797 | Address on File | BTC 0.001009 | | |
| 541B | Address on File | LUNC 622045.2 | | |
| CB8C | Address on File | VGX 2.78 | | |
| 3DB6 | Address on File | BTC 0.000212 | | |
| AE7E | Address on File | BTT 100000000 | | |
| ED90 | Address on File | ADA 83.8; BTC 0.000203; DOGE 555.8; ETH 0.01115; SHIB 211218.3 | | |
| 24C5 | Address on File | BTC 0.000762; LLUNA 5.072; LUNA 2.174; LUNC 102; OXT 134.1; SOL 0.672; XVG 4724.3 | | |
| 3A6D | Address on File | BTC 0.000235 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 73EB | Address on File | ADA 1393.1; ALGO 306.36; APE 12.117; ATOM 20.801; BTC 0.101377; BTT 38284500; CKB 18126.1; DOGE 4216.8; DOT 72.325; EOS 107.82; ETH 2.58094; FLOW 31.759; FTM 693.827; GALA 2416.131; GRT 2889.42; LLUNA 21.32; LUNA 9.137; LUNC 1214600.4; MANA 146.76; MATIC 635.57; SAND 241.7809; SHIB 34001368.9; SOL 14.1246; SPELL 78198.3; TRX 1534.5; USDC 103.8; VET 12245.7; VGX 366.99; ZRX 682.5 | | |
| 8DF4 | Address on File | ADA 15.2; DOGE 1302.2; MATIC 3.882; SHIB 1451831 | | |
| 5275 | Address on File | DOT 0.605 | | |
| B20A | Address on File | ADA 70; DOT 46.952; ETH 0.0251; MANA 30.45; SOL 0.2148; VGX 0.7 | | |
| 9936 | Address on File | BTT 2000000; CKB 0.3; DOGE 0.9 | | |
| 1194 | Address on File | BTC 0.000209 | | |
| 99E2 | Address on File | ADA 40.8; CKB 7229; DOGE 1133.6; LUNA 1.652; LUNC 108031.5; SHIB 13190003.1 | | |
| 2F77 | Address on File | BTC 0.062022; DASH 18.097; ETH 0.35413 | | |
| FD1D | Address on File | ADA 75.4; BTC 0.001157; ETH 0.16106; LLUNA 5.097; LUNA 2.185; LUNC 476521.5; MANA 452.4; VET 43828.1; VGX 574 | | |
| CBC4 | Address on File | ADA 1041.7; ALGO 255.45; APE 20.373; ATOM 3.304; AVAX 20.67; BCH 0.00167; BTC 0.00194; DOT 28.139; ETH 0.02037; FTM 166.694; LINK 49.07; LLUNA 20.854; LTC 12.42686; LUNA 8.938; LUNC 1258634.1; MANA 227.35; MATIC 586.712; SHIB 316968.4; VGX 677.98 | | |
| 4120 | Address on File | VGX 4.69 | | |
| 27DD | Address on File | BTC 0.000949 | | |
| 5DC3 | Address on File | BTC 0.000294; DOGE 19.5; ETH 0.01108 | | |
| 3E39 | Address on File | BTT 7632500; CKB 289.9; DGB 217.9; OCEAN 28.32; STMX 337.2 | | |
| 0CFA | Address on File | VGX 5.15 | | |
| F94B | Address on File | BTC 0.000468; VET 4522.8 | | |
| 00B5 | Address on File | ADA 16.1; DOT 1.988; ETH 0.00982; MATIC 4.348; SOL 0.1545 | | |
| 78E7 | Address on File | BTT 800; DGB 0.2; XVG 0.7 | | |
| 7BCF | Address on File | VGX 4.61 | | |
| D0CC | Address on File | VGX 2.79 | | |
| F0E3 | Address on File | AXS 0.10297 | | |
| 5AB3 | Address on File | ADA 210.7; BTT 2411606281.5; LLUNA 23.659; LUNA 10.096; LUNC 2202658.3; SHIB 979465611.5 | | |
| 57B3 | Address on File | ADA 52.4; BTC 0.000614; SHIB 2062240.6 | | |
| 5B12 | Address on File | ADA 25.3; BCH 0.07324; BTC 0.008517; BTT 14190800; DOGE 288.2; DOT 4.253; ETC 1.01; ETH 0.1352; SOL 1.0034; VET 3483.4 | | |
| 3B10 | Address on File | VGX 4.69 | | |
| 5D3F | Address on File | BTC 0.000421; SHIB 4839469.3 | | |
| F9A1 | Address on File | VGX 2.82 | | |
| 4F12 | Address on File | ADA 24.4; DOGE 198.1; ETH 0.00355 | | |
| AE48 | Address on File | ADA 68; DOGE 878.7; SHIB 3181055.6 | | |
| 8CEA | Address on File | VGX 2.75 | | |
| 8BA7 | Address on File | ADA 123.1; AXS 0.10811; BTC 0.000418; DOT 1.854; ETH 0.0203; FTM 25.743; LINK 1.89; MANA 6.57; MATIC 9.959; SOL 0.3184; VET 387.8 | | |
| BB2A | Address on File | ADA 457.4; BTC 0.008875; DOT 4.212; LINK 22.15; MATIC 413.609; SHIB 21860144.1; SOL 7.3115; VET 30781.5 | | |
| BB61 | Address on File | VGX 4.97 | | |
| 4DCB | Address on File | VGX 4.97 | | |
| 1705 | Address on File | VGX 5.18 | | |
| 85AE | Address on File | BTC 0.001045; LLUNA 88.494 | | |
| 8202 | Address on File | BTC 0.031949; DOT 13.343; LINK 11.62; VET 1365.2 | | |
| DA9D | Address on File | VGX 8.39 | | |
| CBB7 | Address on File | BTC 0.000499; DOGE 8595.3; ETH 0.25073; SHIB 16796585.8 | | |
| EF50 | Address on File | VGX 5.18 | | |
| 5EA9 | Address on File | USDC 114.87 | | |
| 0562 | Address on File | LLUNA 4.855; LUNA 2.081; LUNC 731639.1 | | |
| 6865 | Address on File | DOGE 22.2 | | |
| D3D0 | Address on File | BTC 0.000437; BTT 5734000; DGB 82.3; DOGE 190.1; ETC 0.26; SHIB 3395171.5 | | |
| C27F | Address on File | BTC 0.00266; DOGE 667 | | |
| 1B1B | Address on File | XRP 43.1 | | |
| B3E6 | Address on File | VGX 5.18 | | |
| 2150 | Address on File | VGX 2.78 | | |
| A963 | Address on File | VGX 5.18 | | |
| 6FFE | Address on File | CELO 2814.257 | | |
| 26C7 | Address on File | SHIB 667467.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A80A | Address on File | BTC 0.000438; BTT 7420200; SHIB 295397.5 | | |
| F929 | Address on File | ADA 7.5; BTT 10026599.9; SHIB 1851584 | | |
| 57D6 | Address on File | BTC 0.016348; BTT 74183800; CKB 11822.5; DGB 1538.3; DOGE 6284.4; ETH 0.07574; IOT 96.37; SHIB 52677402.8; STMX 9134.1; TRX 0.7; VGX 39.17; XLM 146.8 | | |
| A1F1 | Address on File | BTC 0.000512 | | |
| E6F1 | Address on File | ADA 123.5; BTC 0.000409; DOGE 2004.9; HBAR 641.2; LUNA 1.625; LUNC 106341.4; SAND 6.4094; SHIB 101868290.9; VET 1192.3 | | |
| 2F9C | Address on File | BTC 0.000236 | | |
| 9739 | Address on File | SHIB 587682.1; TRX 246.2 | | |
| FD2C | Address on File | ADA 60.5; BTT 16686400; DOGE 384; SHIB 833912.4; VET 430.9; XLM 156.7 | | |
| DAB9 | Address on File | VGX 2.77 | | |
| 1E84 | Address on File | BTC 0.00003 | | |
| 28ED | Address on File | SHIB 8716875.8 | | |
| 54C2 | Address on File | BTC 0.000467; LLUNA 23.287; LUNA 9.98; LUNC 2175929.7; VGX 75.43 | | |
| A123 | Address on File | BTT 300; DOGE 574.2 | | |
| 7092 | Address on File | VGX 4.9 | | |
| E5D4 | Address on File | BTC 0.000203; DGB 197.5; DOT 1.542; TRX 125.9 | | |
| DD6C | Address on File | ADA 6.1 | | |
| AB8E | Address on File | VGX 4.02 | | |
| 766E | Address on File | ADA 78.4; DOGE 5556.3; ETH 0.07256; SHIB 1945525.2 | | |
| EFDC | Address on File | ZRX 42 | | |
| CE2F | Address on File | DOT 66.726; LLUNA 22.166; LUNA 9.5; MATIC 663.764; USDC 788.51; USDT 52.16 | | |
| 3ED9 | Address on File | BTT 10652600; ETH 0.00487; VET 163.2; XVG 408.3 | | |
| 7ABC | Address on File | OCEAN 0.02 | | |
| D38A | Address on File | VGX 4.87 | | |
| 0BFB | Address on File | BTC 0.000525; SOL 1 | | |
| 5699 | Address on File | ADA 11.6; BTC 0.002852; MANA 11.78; MATIC 11.421 | | |
| 2E68 | Address on File | AVAX 0.25; BTC 0.167881; ETH 27.33907; GALA 1374.5193; LLUNA 78.672; LUNC 1049.8; SOL 25.6064; USDC 17287.85 | | |
| BA75 | Address on File | VGX 4.01 | | |
| 6EF8 | Address on File | BTC 0.00134; CKB 35125.6; SHIB 405186.3 | | |
| E191 | Address on File | BTC 0.003768; DOGE 316.4; LTC 0.36943 | | |
| 7E59 | Address on File | ADA 4.3; BTC 0.000642 | | |
| 334B | Address on File | BTC 0.000384; SHIB 3620040.5 | | |
| 3235 | Address on File | DOGE 180 | | |
| 9EF6 | Address on File | DOGE 1861 | | |
| A39D | Address on File | BTC 0.003208 | | |
| 4D8E | Address on File | VGX 4.61 | | |
| D5FD | Address on File | AAVE 0.0696; BTC 0.004958; ETH 0.72956; IOT 13.34; SOL 1.2941; XLM 58 | | |
| 9B55 | Address on File | DOGE 617; SHIB 1282171.5 | | |
| 563D | Address on File | USDC 1.6 | | |
| 4997 | Address on File | BTC 0.001279; ETH 0.01773 | | |
| 932E | Address on File | ETH 0.04625 | | |
| 9D9B | Address on File | VGX 5.15 | | |
| 1A73 | Address on File | DGB 9531.9; DOGE 5040.6; SHIB 36842347.9 | | |
| D6C5 | Address on File | IOT 243.64; MANA 57.28; SAND 50.538 | | |
| 5889 | Address on File | BTT 19493500; ETH 0.00623; SHIB 3605458 | | |
| A258 | Address on File | BTT 822900; MANA 0.31; SHIB 508582.3; TRX 435.3 | | |
| 4E55 | Address on File | BTC 0.000248 | | |
| 45F5 | Address on File | VGX 2.78 | | |
| 39CA | Address on File | LLUNA 10.128 | | |
| 2003 | Address on File | ADA 455; APE 12.332; BTC 0.007964; DOGE 1006.1; ENS 8.25; ETC 14.41; ETH 0.39851; LTC 5.94405; SOL 1.3194; SUSHI 63.5747 | | |
| 7E9D | Address on File | DOGE 2.4; SHIB 2763451.6 | | |
| 9B30 | Address on File | VGX 4.66 | | |
| D6C0 | Address on File | BTC 0.000437; DOGE 193.8 | | |
| 805E | Address on File | ADA 231.4; BTC 0.002219; MANA 60.65; SHIB 205447295.5; TRX 906.4; WAVES 9.369 | | |
| F128 | Address on File | VET 214.3 | | |
| BB28 | Address on File | BTT 100092600; STMX 1595.3; VET 401.1 | | |
| EE53 | Address on File | ADA 5835.7; BTT 178894700; ETH 0.00047; VET 2174.6 | | |
| F94E | Address on File | VGX 4.91 | | |
| 77CE | Address on File | SHIB 41224688.8 | | |
| A759 | Address on File | CKB 203023.7; STMX 175705.8; VGX 1964.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 17AD | Address on File | ETH 0.11424; LTC 0.01084; USDC 150.74 | | |
| 5416 | Address on File | SHIB 103020277.2 | | |
| BEDA | Address on File | ADA 687.4; AVAX 27.8; AXS 4.01653; BTC 0.046701; DOT 30.294; ENJ 329.04; ETH 0.85699; FLOW 15.986; FTM 719.851; LLUNA 7.896; LUNA 3.384; LUNC 10.9; MATIC 1023.181; SOL 11.1233; VET 20438.3 | | |
| 68A5 | Address on File | VGX 4.01 | | |
| 33CE | Address on File | ALGO 12.86; DOGE 200.4; SHIB 2855180.5 | | |
| 3EBF | Address on File | BTC 0.000197 | | |
| EA23 | Address on File | BTC 0.001451; DOGE 376.4 | | |
| DEC0 | Address on File | VGX 8.38 | | |
| D3C1 | Address on File | SHIB 3903807.2 | | |
| 56FA | Address on File | XMR 0.256 | | |
| C144 | Address on File | BTC 0.000519; BTT 30662600; DGB 2025.2; DOGE 478 | | |
| ABD8 | Address on File | ADA 93.4; BTT 3447100; DOT 2.032; ETH 0.0219; LTC 0.86364; SHIB 5212555.1; XLM 171.7 | | |
| E0FA | Address on File | VGX 2.78 | | |
| 3DF5 | Address on File | VGX 2.75 | | |
| 690E | Address on File | ADA 2405.3; APE 50.8; BTC 0.058531; DOGE 508.1; ENJ 500.81; ETH 1.02889; MANA 100.34; MATIC 784.489; SAND 101.3516; SHIB 2551994.8; TRX 4322.6; VET 7075.9 | | |
| 71C0 | Address on File | ADA 1088; BTT 126992100; ETH 0.00339; HBAR 2192.9; LTC 5.57306; SHIB 76801426.4; TRX 4626; VET 7224.5; XRP 4542.5 | | |
| 8D89 | Address on File | VGX 4.75 | | |
| C155 | Address on File | ADA 538.3; ALGO 44.46; AMP 3778.83; DGB 2521.5; DOGE 886; HBAR 1047.2; ICX 39.2; SAND 33.3601; SHIB 4260758.4; TRX 986.9; VET 12598.6; VGX 424.79; XRP 97.1 | | |
| 612E | Address on File | ADA 22.3; BTT 41060100; XLM 304.6; XVG 654.4 | | |
| BDBD | Address on File | ADA 30.7; VET 1286.5 | | |
| 0611 | Address on File | VGX 4.94 | | |
| 172A | Address on File | BCH 0.23768; BTC 0.000459; DOGE 7508.1; ETC 18.71; HBAR 2027.1; LINK 24.93; STMX 7885; XVG 7457.5 | | |
| 6A0E | Address on File | VGX 2.88 | | |
| A7AB | Address on File | VGX 4.7 | | |
| 18E3 | Address on File | ADA 1207.7; VET 9884.4 | | |
| 8BFB | Address on File | DOGE 35.8; ETH 0.00252 | | |
| FB1C | Address on File | BTC 0.002953; SHIB 659456.6 | | |
| 2797 | Address on File | DOGE 500.6 | | |
| 71DD | Address on File | VGX 5.15 | | |
| 2F07 | Address on File | ADA 106.1; ETH 0.70335; HBAR 412.4; VGX 221.07 | | |
| 34CC | Address on File | VGX 4.59 | | |
| 6395 | Address on File | BTC 0.000097; VGX 0.76 | | |
| 44C1 | Address on File | BTC 0.001608; ETH 0.01134; XLM 139.8 | | |
| B76C | Address on File | LLUNA 34.681; LUNA 14.864; LUNC 3240631.5 | | |
| 242E | Address on File | HBAR 305.6; VET 3097 | | |
| 3199 | Address on File | ADA 65; ALGO 53.13; BTC 0.000499; SHIB 2543234.9; VET 843.9 | | |
| 8F73 | Address on File | VGX 2.82 | | |
| 30B2 | Address on File | VGX 5.13 | | |
| 0DB4 | Address on File | BTC 0.000386; SHIB 1237164.4; XRP 2999.9 | | |
| 9033 | Address on File | DOGE 166.2 | | |
| 03A1 | Address on File | ICX 5210.1; SRM 223.113; VGX 531.21 | | |
| 5494 | Address on File | LLUNA 81.124 | | |
| DA0E | Address on File | DOGE 529.2 | | |
| 73B2 | Address on File | BTT 1092719200; STMX 6039; TRX 10091.3; VET 14692; XVG 5471.9 | | |
| D224 | Address on File | LLUNA 11.053; LUNC 753440.8 | | |
| 3559 | Address on File | VGX 2.78 | | |
| 382E | Address on File | ADA 0.6; BTT 700; DOGE 40.1 | | |
| 4444 | Address on File | VGX 2.75 | | |
| 7CD3 | Address on File | ADA 3.1; VGX 3676.71 | | |
| 940A | Address on File | VGX 5.39 | | |
| 6B28 | Address on File | ADA 1.2; BTC 0.001026; DOT 322.315; ETH 0.00218; LLUNA 13.611; LUNA 5.834; LUNC 1265656.6; SUSHI 3524.2558 | | |
| 34EB | Address on File | ADA 348.4; BTC 0.037172; BTT 25489300; DGB 2085.8; DOT 2.432; ETH 0.58369; HBAR 543.7; LTC 2.13368; SHIB 16509022.9; SOL 1.105; TRX 2031.7; USDC 5.55; VET 1540.8; VGX 135.59 | | |
| E71A | Address on File | BTC 0.000065; VGX 1.95 | | |
| D082 | Address on File | BTC 0.000207 | | |
| B992 | Address on File | BCH 0.02136; DOGE 2061.6; LINK 2.5 | | |
| B254 | Address on File | VGX 5.18 | | |
| 0D9F | Address on File | BTC 0.000216 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 28C2 | Address on File | DOGE 1213.8 | | |
| 6D31 | Address on File | DOGE 4135.4; LUNA 1.779; LUNC 116421.2; SHIB 30085988 | | |
| BF2A | Address on File | AVAX 29.41; DOT 255.173; GALA 1973.2197; LINK 125.67; LLUNA 4.801; LUNA 2.058; LUNC 28948.2; MATIC 1.795; SAND 377.3727; SOL 3.5025; VET 7848.3; VGX 3050.19 | | |
| 3D3E | Address on File | VGX 2.76 | | |
| E5CB | Address on File | BTT 67271000 | | |
| 93E0 | Address on File | VGX 4.17 | | |
| 1E52 | Address on File | ADA 58.9; AVAX 0.46; DOGE 78397.5; ETC 198.56; ETH 21.44282; LLUNA 81.376; LUNA 34.876; LUNC 9138038.4; MATIC 442.239; OMG 19.87; SHIB 31443467.6; USDC 1274.48; VET 6755.9; VGX 3067.3 | | |
| 6EEB | Address on File | ALGO 71.81; BTC 0.008783; BTT 47416900; CKB 24070; DOGE 10.4; DOT 6.578; ENJ 80; ETH 0.11111; FARM 1.07904; GLM 196.2; LLUNA 11.301; LUNA 4.844; LUNC 1056491.7; SHIB 13070480.9; SOL 5.3731; VET 2323.3 | | |
| 748A | Address on File | ADA 110.7; BTT 1426100; ETH 0.00507; SHIB 67105130.8; STMX 154.2; TRX 123; VET 158.3 | | |
| C0BF | Address on File | VET 102 | | |
| 83FA | Address on File | VGX 4.7 | | |
| AC76 | Address on File | BTT 190513300; DOGE 1115.9; VET 9113.4 | | |
| A34A | Address on File | ATOM 2.412 | | |
| BE91 | Address on File | VGX 4.91 | | |
| AB10 | Address on File | BTC 0.000248 | | |
| 2225 | Address on File | BTC 0.000256 | | |
| 754C | Address on File | VGX 4.61 | | |
| FB77 | Address on File | VGX 4.02 | | |
| 3652 | Address on File | BTC 0.000462; DOGE 662.4 | | |
| 4DCA | Address on File | VGX 5.24 | | |
| 24B2 | Address on File | ALGO 12.34; AMP 238.08; BTT 89829115.2; DGB 362; ENJ 0.13; ETH 0.00205; IOT 13.56; SHIB 826857.5; VET 254.5; XLM 117.7 | | |
| 98BB | Address on File | ADA 7.6; SOL 0.0182; VGX 21.91 | | |
| 8973 | Address on File | SHIB 1277787.6 | | |
| EC7E | Address on File | ADA 103.4; BTC 0.001819; ETH 0.02153; USDC 106.15 | | |
| ADBE | Address on File | APE 48.781; BTT 93349782.9; DOGE 31689.4; SHIB 77390020.3 | | |
| 43E6 | Address on File | BTC 0.000237 | | |
| C650 | Address on File | BTC 0.000497; DOGE 3633.9; SHIB 44035088.4 | | |
| E702 | Address on File | LUNA 1.359; LUNC 88823.2; SHIB 1634508.2; STMX 192.6 | | |
| 5661 | Address on File | SAND 11.5098 | | |
| 8182 | Address on File | VGX 5.21 | | |
| 51FA | Address on File | BTC 0.000199; DOGE 718.6; ETH 0.00199; SHIB 1828822.2 | | |
| 7B3E | Address on File | VGX 4.75 | | |
| 586D | Address on File | BTC 0.101952; ETH 0.71115; MANA 268.28; SOL 5.5964 | | |
| 498A | Address on File | ADA 1412.4; BTC 0.004414; DGB 20099.2; ICX 370.7; SHIB 80619.1 | | |
| 7B3F | Address on File | VGX 5.18 | | |
| D25A | Address on File | ADA 520.3; BTC 0.001025; DOGE 1251.4 | | |
| 45AD | Address on File | BTC 0.000474; BTT 7097400; DOGE 2293.1; ETH 0.26449; MATIC 188.319; SHIB 3504263.5; STMX 1043.3; VET 9759.3; XVG 1028.4 | | |
| 466B | Address on File | VGX 4.61 | | |
| 3DF1 | Address on File | BTC 0.000574; SHIB 92154.6 | | |
| 74D2 | Address on File | BTC 0.000156; ETH 0.00317 | | |
| D2DC | Address on File | BTC 0.027416; ETH 0.32842; LUNA 3.632; LUNC 237438.4; USDC 12521.43 | | |
| 89D8 | Address on File | VGX 2.78 | | |
| 36E9 | Address on File | DOGE 232.6 | | |
| B701 | Address on File | SHIB 473544.8 | | |
| 65B8 | Address on File | SHIB 52770998.3 | | |
| 6D50 | Address on File | DOGE 113.7; ETH 0.01254 | | |
| 2C15 | Address on File | VGX 5.16 | | |
| C31E | Address on File | VGX 5.25 | | |
| EEC6 | Address on File | ADA 6.3; BTC 0.001792; ETH 0.00242; LUNA 0.104; LUNC 0.1; MATIC 5.697; SOL 0.044; VGX 7.65 | | |
| 1E7F | Address on File | VGX 4.01 | | |
| 13FA | Address on File | BTC 0.00082; SHIB 2239496.6 | | |
| 12EE | Address on File | SHIB 763776.2 | | |
| 62AE | Address on File | DOGE 2.4 | | |
| 3158 | Address on File | ADA 6923.8; AMP 3271.63; MATIC 1.53; SHIB 10488561.4 | | |
| BA86 | Address on File | VGX 2.81 | | |
| 136E | Address on File | BTC 0.00327 | | |
| E47B | Address on File | SHIB 6758569.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4B8 | Address on File | BTT 22441100 | | |
| 3774 | Address on File | SHIB 1446340.7 | | |
| 88CC | Address on File | BTC 0.000175; LLUNA 6.589; LUNA 2.824; LUNC 615874.8; SOL 0.5493 | | |
| CA34 | Address on File | VGX 2.65 | | |
| 0E0C | Address on File | ADA 1.5; SHIB 48511067.9 | | |
| 6431 | Address on File | AAVE 7.4171; BTT 180395600; DOT 27.344; ETH 2.14555; HBAR 297.6; LINK 98.86; MATIC 629.95; SHIB 41558325.4; SOL 200.6056; UNI 45.72 | | |
| E2C9 | Address on File | SHIB 272516.6 | | |
| 7D0F | Address on File | BTC 0.005594; DOGE 0.2 | | |
| 23A9 | Address on File | ADA 44.2; CHZ 179.1822; SHIB 4772381.1 | | |
| A35B | Address on File | ADA 459.2 | | |
| DA56 | Address on File | ADA 4806.2 | | |
| FF31 | Address on File | DOGE 0.1 | | |
| 10D1 | Address on File | ADA 0.8; SHIB 1204045.6; TRX 1195.6 | | |
| 05DD | Address on File | BTC 0.002691; DOT 2.702; ETH 0.07542; LINK 3.31; LUNA 1.346; LUNC 1.3; USDC 168.9; XTZ 5.33 | | |
| 640B | Address on File | BTT 30041499.9; DOGE 1416.7; STMX 1389; VET 441; XVG 1151.4 | | |
| 45D6 | Address on File | VGX 4.7 | | |
| 5FA4 | Address on File | BTC 0.003446; DOT 20.166; ETH 0.05069; USDC 505.4; VGX 256.5 | | |
| 9EDF | Address on File | VGX 2.8 | | |
| E137 | Address on File | BTC 0.01877; ETH 0.26241 | | |
| E2E6 | Address on File | ADA 4248.1; BTC 0.048394; ETH 2.77121; MATIC 3073.875; SOL 164.0208; USDC 6239.99 | | |
| D265 | Address on File | BTC 0.000453; BTT 41046700; CKB 712.7; DGB 241.7; HBAR 151.6; SHIB 1303780.9; STMX 1645.5; TRX 574.1; VET 206.3; VGX 3.68; XVG 361.6 | | |
| 0C38 | Address on File | BTT 400 | | |
| 858C | Address on File | BTC 0.000153 | | |
| 64DD | Address on File | BTC 0.080134 | | |
| 6334 | Address on File | VGX 4.17 | | |
| 08F8 | Address on File | BTT 31877500; SHIB 4145615.3 | | |
| 3DA6 | Address on File | VGX 4.69 | | |
| BE67 | Address on File | TRX 242.1; VGX 4.57 | | |
| 0B11 | Address on File | BTC 0.002503; USDC 100 | | |
| 76D7 | Address on File | VGX 4.58 | | |
| 3C27 | Address on File | BTT 400892857.1; ETC 0.01; LUNC 10142735.7; SHIB 704973133.8 | | |
| FBDC | Address on File | LLUNA 7.043; LUNA 3.019; LUNC 658474.9; SHIB 12033694.3; VET 1198.5 | | |
| E139 | Address on File | BTC 0.000399; BTT 62560800; USDC 9199.15; VET 449.6 | | |
| 55B1 | Address on File | VGX 2.83 | | |
| AC18 | Address on File | BTC 0.003463; STMX 8721.5 | | |
| 3085 | Address on File | VGX 5.36 | | |
| 97B7 | Address on File | VGX 5.4 | | |
| E803 | Address on File | VGX 2.75 | | |
| B732 | Address on File | ETH 0.00664; SHIB 3396739.1; VET 350.9 | | |
| A496 | Address on File | ADA 665.7; ATOM 10.91; DOGE 329.7; DOT 5.3; EOS 42.3; LINK 9.48; MATIC 46.436; VET 5576.1 | | |
| A1DF | Address on File | SHIB 257390.8 | | |
| A208 | Address on File | ADA 2125.8; APE 90.512; BTC 0.463736; BTT 821483521.9; CELO 355.834; FIL 138.1; LINK 45.08; SHIB 321653533.1; USDC 11094.27; VGX 2621.37 | | |
| A475 | Address on File | ADA 278.3 | | |
| 4F9C | Address on File | VGX 2.84 | | |
| A120 | Address on File | ADA 15.9; BTC 0.01509; ETH 0.00779; LINK 0.33; LUNA 0.311; LUNC 0.3; MANA 494.68; SAND 261.1096; USDC 14.39 | | |
| B7D3 | Address on File | ADA 130.2; BTC 0.004297; ETH 0.08271 | | |
| 3B6A | Address on File | VGX 4.01 | | |
| 63BF | Address on File | ETH 0.03481 | | |
| 09AD | Address on File | BTT 1396700; DOGE 15.8 | | |
| 56C9 | Address on File | BTC 0.000214 | | |
| BDDD | Address on File | VGX 5.13 | | |
| 25E7 | Address on File | BTC 0.001635; SHIB 199999.9 | | |
| 1007 | Address on File | BTT 18288200; SHIB 78830.2 | | |
| 57BE | Address on File | VGX 2.76 | | |
| 97B7 | Address on File | SHIB 40757627.4 | | |
| 0180 | Address on File | DOGE 1264.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 149E | Address on File | BTC 0.00016; DOGE 102.1 | | |
| F71E | Address on File | ADA 880.1; ALGO 72.49; BTT 591871300; ETH 2.40333; MATIC 238.734; SHIB 34011022.6; SOL 1.3825 | | |
| 0DF6 | Address on File | ADA 310.8; BTC 0.0049; BTT 55054100; DOGE 673.1; DOT 5.558; ETC 0.51; ETH 0.0634; GRT 245.75; MANA 16.67; MATIC 21.125; SHIB 26109897.3 | | |
| 027E | Address on File | BTT 54885599.9; DOGE 4370.6; LLUNA 10.934; LUNA 4.686; LUNC 0.1 | | |
| F6F3 | Address on File | BTC 0.000493; BTT 14365300; DOGE 443.3 | | |
| 872D | Address on File | AAVE 2.4412; DOGE 4069; EOS 29.64; ETH 2.08667; FTM 1000.767; ICX 86.3; LINK 45.64; LTC 6.59218; NEO 9.122; OCEAN 400.44; SHIB 4168056; UNI 38.167; XLM 683.5 | | |
| EC2A | Address on File | AMP 2416.69; BTC 0.006015; BTT 46948356.8; DOGE 1114; ETH 0.01608; SHIB 24711660.2; SPELL 4559; STMX 5197; TRX 2840.3; ZRX 27.9 | | |
| A67D | Address on File | BTT 26115600; CKB 3747.7; VET 293.1 | | |
| 3E4D | Address on File | VGX 4.02 | | |
| 3622 | Address on File | BTT 6342100; SHIB 2237136.4 | | |
| A089 | Address on File | ADA 1000.3; BTC 0.280195; DGB 350912.4; DOGE 15985; ETH 2.51702; LLUNA 12.186; LRC 2003.4; LUNA 5.223; LUNC 1585407.1; USDC 370.44; VET 193040.4; VGX 3251.12 | | |
| D932 | Address on File | BTC 0.000441; DOGE 4079.2; SHIB 20000460.5; VGX 0.86 | | |
| 5137 | Address on File | ADA 379.4; BTT 2312139400; LLUNA 13.24; LUNA 5.674; LUNC 1237773.7; SHIB 228362402.7; SOL 1.0342 | | |
| C48D | Address on File | LLUNA 3.592; LUNA 1.54; LUNC 335823.4 | | |
| CB21 | Address on File | BTT 54595063.1; FIL 4.25; STMX 978.5 | | |
| 42C7 | Address on File | ADA 5253.1; BTC 0.000448; BTT 583091900; ETH 8.64883; LLUNA 51.446; LUNA 22.048; LUNC 4809248.3; SHIB 1364574043.5 | | |
| EF33 | Address on File | ADA 128.3; BTT 56003900; DOGE 54.1; DOT 2.212; LINK 2.02; TRX 2932.6; VET 1025; VGX 164.17 | | |
| 3E95 | Address on File | GLM 460.11; VET 1510.1 | | |
| 0C80 | Address on File | BTC 0.001628; BTT 5747126.4; DOGE 282; LINK 1.02; LUNA 0.104; LUNC 0.1; NEO 1.496; SHIB 1464129.8; SUSHI 5.0676; VGX 9.88; ZEN 0.4535 | | |
| A240 | Address on File | BTC 0.000426; BTT 439564000; CKB 17105.8; DOGE 145.2; SHIB 36392024.3; STMX 367.2 | | |
| 1747 | Address on File | BTC 0.00045; DOGE 26473.8 | | |
| 51D9 | Address on File | BTC 0.01757; ETH 0.24777; USDC 104.58 | | |
| 559C | Address on File | BTC 0.000456; BTT 131376099.9 | | |
| 5537 | Address on File | ADA 546.6; BTT 85978600; SHIB 23720065.5; STMX 10131.8 | | |
| C78F | Address on File | SHIB 5999638.3; STMX 0.8 | | |
| 1206 | Address on File | BTT 1301784052.3; ETC 56.85; LLUNA 4.622; LUNA 1.981; LUNC 432083.1 | | |
| B2D5 | Address on File | BTT 34510800; DOGE 368.5; ETH 0.00033; SHIB 77848008.2 | | |
| DE7E | Address on File | LUNA 3.452; LUNC 225883 | | |
| F5AA | Address on File | ADA 10.6; DOT 0.581; ETH 0.01263; LUNA 0.311; LUNC 0.3; SHIB 37149.8; STMX 9.6; USDT 0.36; VGX 681.81 | | |
| AC36 | Address on File | BTC 0.00129; LUNA 0.932; LUNC 0.9 | | |
| 529C | Address on File | SHIB 17151404.9 | | |
| 1DD9 | Address on File | BTT 67824500; DOGE 105.5; ETC 1.05; SHIB 15814299.7 | | |
| E3A7 | Address on File | BTC 0.001041; BTT 16361888.3; SHIB 5302531.3 | | |
| AF77 | Address on File | BTC 0.000497; SHIB 1419849.4 | | |
| A17C | Address on File | ADA 1; DOGE 151.5; SHIB 114211125.5; VET 41.4 | | |
| 3C3A | Address on File | VGX 4.03 | | |
| BB10 | Address on File | BTC 0.009741; DOT 25.085; ETH 0.5121; LINK 10.07; USDC 1124.94; VGX 528.78 | | |
| 0CBC | Address on File | DOGE 59783.6; HBAR 14943.3; LLUNA 161.143; LUNC 30249283.3; OP 1747.4; SHIB 238911173.8 | | |
| E477 | Address on File | BTC 0.000659; BTT 28418000 | | |
| AEF4 | Address on File | ADA 1796.8; BCH 16.24056; BTC 0.000567; ETH 0.00602; LINK 183.14; VET 78625.6 | | |
| 1B0C | Address on File | BTT 950000; SHIB 2420401.9 | | |
| B303 | Address on File | DOGE 40.1 | | |
| D80D | Address on File | ADA 68.9; BTC 0.001028; BTT 15701700; DOGE 270.6; DOT 5.834; ETC 0.21; ETH 0.00524; LLUNA 12.676; LUNA 5.433; LUNC 17.5; MANA 19.61; SHIB 2006639; SOL 0.2105; VET 253.2 | | |
| 390B | Address on File | BTT 1390700; DOGE 58.5 | | |
| D311 | Address on File | BTC 0.368583; DOGE 4779.6; EOS 118.82; ETC 20.14; LLUNA 84.891; LUNA 36.382; LUNC 117.6; NEO 19.245; QTUM 37.1; USDT 80.52; VGX 721.92 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 99C3 | Address on File | ADA 697.3; BTC 0.026608; LTC 3.2712; SHIB 9008059.4; USDC 1633.18 | | |
| 52F2 | Address on File | BTC 0.000442; TRX 1593.7 | | |
| 5A25 | Address on File | BTT 4305200; SHIB 2487827 | | |
| EA51 | Address on File | BTT 619096700; SHIB 60959540.2 | | |
| BE09 | Address on File | SHIB 12983640.6 | | |
| 880B | Address on File | VGX 2.75 | | |
| F84B | Address on File | BTC 0.00142 | | |
| 9D33 | Address on File | VGX 8.39 | | |
| 431E | Address on File | ADA 64; BTC 0.001604; DOGE 739.5; ETC 1.57; ETH 0.07434 | | |
| 9FA1 | Address on File | BTT 2436600; SHIB 935453.6 | | |
| 8A61 | Address on File | BTC 0.002437; ETH 0.54657; USDC 29.46 | | |
| 3EFF | Address on File | VGX 2.82 | | |
| A864 | Address on File | DOGE 16178.1 | | |
| A4DA | Address on File | DOGE 97.4; LLUNA 32.292; LUNA 13.84; LUNC 1041745.5; SHIB 15955.7 | | |
| 30AB | Address on File | APE 2; FTM 36.71; MATIC 24.366; SAND 13.0106 | | |
| 107F | Address on File | BTC 0.000528; MATIC 39.174 | | |
| 065E | Address on File | ADA 84.4; DOGE 308.8; ETC 1.46; ETH 1.1571; KNC 23.42; LTC 6.00753; LUNA 3.933; LUNC 3.8; SOL 2.8836 | | |
| 9013 | Address on File | VGX 4.98 | | |
| DA1B | Address on File | BTC 0.00125; BTT 109742000 | | |
| B025 | Address on File | BTC 0.000533; DOT 2.598; ETH 0.54664 | | |
| 6950 | Address on File | VGX 2.78 | | |
| 08D0 | Address on File | BTT 2723200 | | |
| 4DCF | Address on File | VGX 4.27 | | |
| 8540 | Address on File | VGX 4.94 | | |
| EC2A | Address on File | VGX 4.71 | | |
| BA42 | Address on File | VGX 4.66 | | |
| C804 | Address on File | BTC 0.129296; DOGE 34; SHIB 170765 | | |
| 31B2 | Address on File | ADA 165.9; BAND 27.024; BTC 0.000482; BTT 751119700; CKB 2440.2; DOGE 3630.9; EOS 41.63; ETC 12.2; FTM 1470.193; JASMY 46400.2; LINK 8.08; LLUNA 12.627; LTC 13.03419; LUNA 5.412; LUNC 6222365.3; MATIC 0.031; OMG 35.06; ONT 100.37; SHIB 202834606.2; SRM 15.396; STMX 8140.2; SUSHI 16.7969; UMA 8.027; UNI 64.376; VET 2965.2; VGX 517.09; XLM 617.4; XTZ 57.97; XVG 92567.6; ZRX 2.4 | | |
| 0CA1 | Address on File | BTT 24276000; XLM 116.8 | | |
| C7ED | Address on File | VGX 4.03 | | |
| A934 | Address on File | BTC 0.000911; BTT 2257476500; DOGE 859.8; SHIB 113343952.4 | | |
| CD72 | Address on File | VGX 2.79 | | |
| 5CE3 | Address on File | BTC 0.001539; SHIB 35993874.3 | | |
| 839A | Address on File | VGX 2.81 | | |
| 2008 | Address on File | BTC 0.000147; USDC 24.21 | | |
| 21B2 | Address on File | BTC 0.00054; USDC 311.38 | | |
| EA4B | Address on File | SOL 0.991 | | |
| 92BD | Address on File | VGX 2.88 | | |
| 614D | Address on File | BTC 0.000387; LUNA 0.621; LUNC 0.6; SOL 0.1491 | | |
| 7BA7 | Address on File | ADA 827.3; BTT 392062000; VET 18819 | | |
| D49C | Address on File | VGX 4.97 | | |
| F7BE | Address on File | VGX 4.97 | | |
| 1278 | Address on File | VGX 2.82 | | |
| C702 | Address on File | OXT 334.6 | | |
| 4B95 | Address on File | DOGE 597.9 | | |
| A7D4 | Address on File | ADA 175; DOT 22.267; LLUNA 18.739; LUNC 1751506.9 | | |
| 7944 | Address on File | BTC 0.015164; ETC 0.31; ETH 0.24311; LTC 2.6988; MATIC 239.1; SHIB 29242068.2; VET 246.6; XLM 93 | | |
| E959 | Address on File | BTC 0.000503; BTT 7481600; CKB 796.9; SHIB 829612.4; VET 154 | | |
| 8209 | Address on File | VGX 5.11 | | |
| EFF7 | Address on File | BTC 0.00021 | | |
| 78C5 | Address on File | BTC 0.002576 | | |
| 118B | Address on File | BTT 3062373400 | | |
| 9C77 | Address on File | BTC 1.264976; ETH 0.58474; LLUNA 5.433; LTC 0.0235; LUNA 2.329; LUNC 19.8; SAND 131.3095; USDC 2037.67; VGX 610.93 | | |
| 03A0 | Address on File | LUNA 2.07; LUNC 2; SOL 1.0107; VGX 53.88 | | |
| 37F7 | Address on File | VGX 4.29 | | |
| 8656 | Address on File | KNC 11.36 | | |
| 4072 | Address on File | BTC 0.000154; SOL 10.1705 | | |
| 1214 | Address on File | BTC 0.000406 | | |
| 1172 | Address on File | VGX 4.29 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EA25 | Address on File | BTC 0.012936; ETH 1.06409; SHIB 8613264.4 | | |
| 3B88 | Address on File | ADA 30.6; DOT 22.853; LINK 20.06; OMG 10.26; VET 3157.5 | | |
| 602A | Address on File | VGX 2.88 | | |
| 632F | Address on File | BTC 0.001606; DOT 0.935; SHIB 920471.2 | | |
| C661 | Address on File | SHIB 5081146; USDC 126.83; VGX 18.92 | | |
| 40CE | Address on File | ADA 4.2; BTC 0.000506; BTT 1000191000; SHIB 51362320.1 | | |
| F69B | Address on File | BTC 0.000659 | | |
| D17A | Address on File | BTC 0.000658; BTT 4347826; DOGE 1135.8; SHIB 325520.8; TRX 145.2; VET 156.3 | | |
| 8300 | Address on File | ADA 30.6; BTC 0.029696; DOT 6.059; ETH 0.79772; IOT 20.64; LINK 6.74; XLM 23.8 | | |
| 8FCA | Address on File | VGX 4.71 | | |
| 14DC | Address on File | VGX 5.13 | | |
| 3B8C | Address on File | ADA 1007.3; COMP 0.01752; OXT 1583.7; SHIB 28437171.6 | | |
| 26B4 | Address on File | ADA 4329.1; BTC 1.424919; DOT 23.158; LINK 40.98; MATIC 856.956 | | |
| F4C5 | Address on File | BTC 0.002321; SAND 33.1937; SHIB 10916518.5 | | |
| D10D | Address on File | BTC 0.001649; ETH 0.02275; HBAR 242.6; LTC 0.52439; SHIB 8302919 | | |
| EE60 | Address on File | ADA 316; BTC 0.068207; DASH 1.625; DOGE 1550.5; DOT 153.702; OMG 20.12; SHIB 38897887.4; SRM 70.52; SUSHI 13.0856; USDC 82641.71; XMR 3.092 | | |
| 3522 | Address on File | SHIB 2911661 | | |
| 2846 | Address on File | DGB 2779.8; SHIB 18716879.3; VGX 0.32 | | |
| D1F8 | Address on File | BTT 11938700; CKB 142.3; DGB 946.2; DOGE 4412.9; SHIB 2251741.7; XVG 596.4 | | |
| 6D3B | Address on File | ALGO 2621.09; ATOM 134.905; AVAX 145.38; BTC 0.000156; DOT 464.079; ETH 0.01512; HBAR 94014.3; LINK 0.8; SOL 84.5691 | | |
| F244 | Address on File | BTC 0.003867; ETH 0.04089; SHIB 3392130.2 | | |
| FB41 | Address on File | ALGO 7.77; BTC 0.007778; BTT 12246800; DOT 31.954; ETH 0.00216; LTC 0.25238; LUNA 0.809; LUNC 52930.9; MANA 31.5; MATIC 75.919; SAND 31.3533; SHIB 9855967.8; SKL 171.4; SPELL 2946.7; STMX 2006.4; SUSHI 11.1149; VGX 28.96 | | |
| A0D0 | Address on File | VGX 4.66 | | |
| 61DE | Address on File | BTT 15754400; SHIB 2699460.5; VET 675.9 | | |
| DF83 | Address on File | ADA 932.2; BTT 50106700; CKB 13985.4; DGB 2326.6; MATIC 140.51; OXT 459.9; TRX 0.5; VET 2052.5; XLM 1097.1 | | |
| 7D62 | Address on File | ATOM 0.899; DGB 1592.6; SHIB 86788.4; TRX 170.1; VET 118.9; XLM 38.5 | | |
| 132B | Address on File | LUNC 72471.6 | | |
| C581 | Address on File | VGX 2.81 | | |
| 48A2 | Address on File | ADA 40; SHIB 14434855 | | |
| 30CF | Address on File | BTC 0.004335 | | |
| B4B1 | Address on File | ADA 367.8; BTC 0.011723; LUNA 1.76; LUNC 1.7; OCEAN 252.02; UNI 4.987; VET 1100.8; VGX 68.52 | | |
| 0BDC | Address on File | DOT 0.752; VGX 3.82 | | |
| DAE7 | Address on File | BTC 0.000198 | | |
| C68E | Address on File | DOGE 23.2; SHIB 1326259.9 | | |
| E93B | Address on File | SHIB 73881.8 | | |
| F1A9 | Address on File | ADA 669.9; APE 19.15; AVAX 9.26; BTC 0.646583; DOT 70.215; ENJ 161.59; ETH 6.84903; FTM 453.219; GRT 520.32; LLUNA 8.113; LUNA 3.477; LUNC 11.3; MANA 177.53; MATIC 1964.162; SAND 235.5049; SOL 18.1526; USDC 7336.16 | | |
| 7DE3 | Address on File | XLM 82 | | |
| 6731 | Address on File | DOT 4.299; ETC 1.01; USDC 2224.84 | | |
| 2860 | Address on File | BTC 0.000701; BTT 250475899.9; SHIB 11457378.5 | | |
| 03E0 | Address on File | DGB 1674.3; ETH 0.028; ICX 15; VET 180.1; XLM 150.2 | | |
| F58A | Address on File | BTT 13076600; CKB 3563.8; DOGE 235.9; DOT 29.863; LTC 3.92488; OMG 13; SHIB 1849454.5; TRX 109.9; USDC 107.75; VGX 104.32 | | |
| 281D | Address on File | VGX 2.75 | | |
| 4DB3 | Address on File | DOGE 433.4 | | |
| 339B | Address on File | BTC 0.001896; VGX 42.43 | | |
| 49F8 | Address on File | SOL 0.0045 | | |
| 2E0C | Address on File | BTC 0.000387; SHIB 1779681.9 | | |
| D3B5 | Address on File | TRX 185.8; XVG 408.6 | | |
| 3748 | Address on File | ADA 47.7; BTT 3303700; DOT 3.967; EOS 10.11; GRT 15.67; MATIC 75.139; XLM 74.8 | | |
| BEC7 | Address on File | ADA 193.8; BTC 0.000204; DOT 272.581; LINK 102.89; LLUNA 96.336; LUNA 41.287; LUNC 133.5; SHIB 1742114.7; SRM 207.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F68A | Address on File | BTC 0.00052; DOGE 75.3; SHIB 544502.1 | | |
| 531B | Address on File | AXS 1.81926; BTC 0.016742; ETH 0.10694 | | |
| 37DE | Address on File | SHIB 1551480.9 | | |
| FEB0 | Address on File | ADA 98.8; BTC 0.005334; DGB 378.1; DOT 5.397; LLUNA 4.998; LUNA 2.142; LUNC 6.9; USDC 1.91; VET 688.5 | | |
| 9EDC | Address on File | BTT 25935600 | | |
| 6A78 | Address on File | BTC 0.036419; ETH 0.50389; LINK 91.72; LTC 22.55313; SHIB 13221329.4; VET 122934.6 | | |
| 6E5E | Address on File | BTC 0.098945 | | |
| A0ED | Address on File | BTC 0.000958; DOGE 159.9; ETH 0.01521 | | |
| 39EF | Address on File | DOT 1.136; ETH 0.01296 | | |
| DF2A | Address on File | BTC 0.000152 | | |
| D53F | Address on File | ADA 204.5; BTC 0.000008; SHIB 985570.7 | | |
| CAF6 | Address on File | VGX 4.93 | | |
| C9C0 | Address on File | BTC 0.000638; ETH 0.0034; SOL 0.0341; VGX 3.47 | | |
| E1DC | Address on File | EOS 27.91; HBAR 129.3; OXT 759 | | |
| 4806 | Address on File | BTC 0.002452 | | |
| 1934 | Address on File | VGX 4.94 | | |
| 14F9 | Address on File | LUNC 498852.6 | | |
| DD1B | Address on File | BTC 0.000498 | | |
| C8F8 | Address on File | VGX 5.16 | | |
| 87B1 | Address on File | ADA 1984; BTC 0.670107; DOGE 324.8; ETH 4.77024; TRX 3470.4; USDC 10955.14 | | |
| 1F94 | Address on File | BTC 0.000233 | | |
| BEEE | Address on File | CKB 76396.7; ETC 3.26; XVG 15217.3 | | |
| B606 | Address on File | VGX 4.94 | | |
| B447 | Address on File | BTC 0.000256 | | |
| 1C96 | Address on File | VGX 2.75 | | |
| DA95 | Address on File | ADA 5; BTT 1991100; SHIB 12733498.3; STMX 358.5 | | |
| 965F | Address on File | VGX 5.13 | | |
| C8A6 | Address on File | VGX 4.9 | | |
| 3982 | Address on File | ADA 23.3; ALGO 56.36; BTC 0.000171; SHIB 4809252.8; VET 1632.6; XLM 116.5 | | |
| 47A6 | Address on File | USDC 12209.08 | | |
| B2AD | Address on File | BTC 0.000395; BTT 1389900; DOGE 0.6 | | |
| 1BD8 | Address on File | BTC 0.000624; DOGE 714.2; ZRX 162.6 | | |
| 4151 | Address on File | BTT 2765500; SHIB 147841.5 | | |
| A782 | Address on File | BTC 0.000477; BTT 30419400; DOGE 206.3; VET 46.2 | | |
| 4A13 | Address on File | VGX 5 | | |
| 4A82 | Address on File | ADA 0.3; BTC 0.000163; DOT 0.961; EOS 0.16; ETH 0.2805 | | |
| EA29 | Address on File | ADA 1307.8; ALGO 13.69; APE 11.89; ATOM 9.45; AVAX 4.1; BTC 0.371359; DOT 29.471; ETH 0.5702; LINK 8.6; LLUNA 4.419; LUNA 1.894; LUNC 6.1; MATIC 295.258; SOL 6.058; SUSHI 9.5847; USDC 751.26; VGX 539.44; XTZ 62.28 | | |
| B2D6 | Address on File | BTT 37396800; SHIB 0.2; VET 44832.1 | | |
| BC79 | Address on File | LLUNA 9.512; LUNA 4.077; LUNC 889237.3 | | |
| 5FD3 | Address on File | DOGE 35.2 | | |
| D2D6 | Address on File | VGX 4.02 | | |
| 3606 | Address on File | DOT 7.906; USDC 522.92; VGX 71.69 | | |
| 1563 | Address on File | SHIB 6181743.2 | | |
| AB6B | Address on File | BTC 0.000239 | | |
| B17D | Address on File | BTC 0.000497; DOGE 146.6; SHIB 9057898.8 | | |
| 9522 | Address on File | ADA 195.2; BTT 28418200; DOGE 1079.5; FIL 2.99; SHIB 1476886.7 | | |
| 2E12 | Address on File | BTC 0.000448; SAND 0.0002; SHIB 48076929.8 | | |
| 3840 | Address on File | VGX 5.15 | | |
| 77F0 | Address on File | BTT 33924500; DOGE 542.5 | | |
| E109 | Address on File | BTC 0.002783; ETH 0.03608 | | |
| EC72 | Address on File | LTC 0.99411; SHIB 10810810.8; VGX 75.27 | | |
| 1F35 | Address on File | DOGE 4.2 | | |
| 6247 | Address on File | BTC 0.00233; USDC 104.58 | | |
| 4B41 | Address on File | VGX 5.15 | | |
| 13E0 | Address on File | BTC 0.030921; DOGE 1131.6; DOT 24.242; ETH 0.3539; FTM 126.187; MATIC 103.299; SHIB 87547103.9 | | |
| 8952 | Address on File | QTUM 1 | | |
| 8E9A | Address on File | ADA 137.6; BAT 82.1; CKB 8036.5; DOGE 198.6; ENJ 47.64; MANA 29.14; MKR 0.1221; XVG 14335.5 | | |
| 72AA | Address on File | ADA 1159.4; ALGO 412.34; BTC 0.182686; DOT 63.792; HBAR 3110.9; LINK 22.93; LLUNA 14.922; LUNA 6.395; LUNC 20.6; MANA 157.18; MATIC 178.579; OCEAN 572.62; SAND 104.0839; SOL 9.805 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4366 | Address on File | ADA 113.4; BTC 0.000035; ETH 1.09701; USDC 111.44 | | |
| CBF3 | Address on File | BTC 0.126074; DOT 169.735; ETH 0.93073; USDC 7199.6; VGX 5145.87 | | |
| DD8E | Address on File | LLUNA 11.328; LUNA 4.855; LUNC 1059128.4 | | |
| 6EBE | Address on File | BTC 0.000621; ETH 0.07176 | | |
| F94B | Address on File | BTC 0.000852; CRV 459.0923; LLUNA 47.327; LUNA 20.283; LUNC 4425131.5 | | |
| 2B36 | Address on File | FIL 0.96; STMX 13847.3 | | |
| 4DD2 | Address on File | VGX 4.89 | | |
| D257 | Address on File | BTC 0.000252 | | |
| 9251 | Address on File | BTC 0.251859; USDC 27.96; VGX 1.77 | | |
| E116 | Address on File | VGX 4.93 | | |
| 3F2E | Address on File | AVAX 0.99; BAND 11.267; GALA 981.1963; KNC 33.35; SHIB 11896726; VGX 2.75 | | |
| A55E | Address on File | BTC 0.016734 | | |
| E5D2 | Address on File | ADA 102.2; BTC 0.000498; ETH 0.05073 | | |
| 95E5 | Address on File | VGX 4.29 | | |
| 3FCF | Address on File | SHIB 31615808.1 | | |
| 9AC1 | Address on File | DOGE 27.3; XLM 18.2 | | |
| 483B | Address on File | BTC 0.000386; ETH 0.01 | | |
| B404 | Address on File | LLUNA 10.948; LUNA 4.692; LUNC 1023526.7 | | |
| 5038 | Address on File | ADA 619.4; BTT 110588800 | | |
| 0009 | Address on File | ADA 3238.6; APE 76.8; BTC 0.000281; BTT 548476200; DOT 47.252; EGLD 19.317; ETH 14.74469; HBAR 3905; LLUNA 94.09; LTC 4.46824; LUNA 40.325; LUNC 130.3; MANA 1125.74; SAND 180.6494; SOL 10.44; VET 20102.1; VGX 227.9 | | |
| B973 | Address on File | LLUNA 128.931; LUNA 55.257; LUNC 12576282.8 | | |
| A64D | Address on File | LUNA 0.012; LUNC 743.8 | | |
| 9ABD | Address on File | BTC 0.000524; SHIB 12632396.2 | | |
| DD2D | Address on File | VGX 2.77 | | |
| 177D | Address on File | VGX 2.76 | | |
| BC05 | Address on File | ADA 689.4 | | |
| A4D6 | Address on File | BCH 0.91298; SHIB 1983101.4 | | |
| E1F5 | Address on File | BTC 0.000293 | | |
| 434D | Address on File | DOT 28.42 | | |
| C177 | Address on File | ADA 1669.3; APE 1.116; ETH 0.17196; GALA 5007.4479; HBAR 1817.1; LLUNA 32.016; LTC 5.21305; LUNA 13.721; LUNC 325065.8; MANA 58.26; MATIC 0.861; SOL 2.6068; VET 8480.9; VGX 405.26 | | |
| 9650 | Address on File | BTC 0.037896; CKB 100017.8; DOGE 169; DOT 73.218; SHIB 2880383.1; UNI 21.419 | | |
| C266 | Address on File | VGX 33.89 | | |
| 9A80 | Address on File | DOT 25.613; LUNA 0.007; LUNC 403.6 | | |
| 9E15 | Address on File | ADA 315.4 | | |
| 2B9A | Address on File | VGX 8.39 | | |
| B2F8 | Address on File | BTC 0.001234; BTT 11020000; DOT 7.123; SHIB 2796689.6; STMX 2790.6; VET 53.7 | | |
| 490A | Address on File | BTC 0.000511; SHIB 26767251.2 | | |
| 4E7D | Address on File | VGX 4.93 | | |
| ECAE | Address on File | BTC 0.000528; LLUNA 13.183; LUNA 5.65; LUNC 18.2 | | |
| 40A5 | Address on File | BTC 0.000512 | | |
| 3C5B | Address on File | BTC 0.900621; DOGE 119852.7; ETH 0.00257; SHIB 219377653.8 | | |
| ECAE | Address on File | BTC 0.002436; DOGE 29.9; USDC 1030.54 | | |
| C6E3 | Address on File | USDC 6018 | | |
| A122 | Address on File | ADA 1.4; APE 0.14; ETH 0.06535; IOT 28.27; JASMY 1461.5; LRC 44.712; LUNA 4.275; LUNC 51269.6; MANA 15 | | |
| 6202 | Address on File | BTC 0.00041 | | |
| DCB8 | Address on File | BTC 0.001641 | | |
| 2F88 | Address on File | ADA 13.2; BTC 0.009803 | | |
| E4CC | Address on File | SHIB 1279540 | | |
| 62CA | Address on File | ADA 162.1; SHIB 25933776.8 | | |
| 5FEF | Address on File | DOGE 0.2 | | |
| 7E5C | Address on File | VGX 4.42 | | |
| DE4A | Address on File | BTT 39314700 | | |
| 63AE | Address on File | BTC 0.001478; SHIB 342606.5 | | |
| 5F28 | Address on File | APE 46.678; BTC 0.002423; DOT 31.521; ENJ 383.24; HBAR 807.4 | | |
| BF61 | Address on File | BTC 0.000467; DOGE 715.8; VET 422.3 | | |
| CDE5 | Address on File | BTC 0.215309; ETH 1.02238 | | |
| 0710 | Address on File | STMX 9; XLM 0.9 | | |
| 74DF | Address on File | VGX 2.65 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A78 | Address on File | ADA 1.4; APE 0.05; BTC 0.000282; VGX 26.52 | | |
| DA1F | Address on File | AAVE 8.4466; BTC 0.116774; ETH 1.29647; USDC 16283.82 | | |
| F773 | Address on File | BTC 0.000734; ETH 0.07614; USDC 1620.07 | | |
| 93C1 | Address on File | ADA 82.6; STMX 1581; TRX 877.1 | | |
| 4150 | Address on File | BTC 0.00051; ETH 2.05464; LLUNA 9.605; LUNA 4.117; LUNC 897590.6; SHIB 1766595.2 | | |
| ACB2 | Address on File | SHIB 5600149.3 | | |
| 38AF | Address on File | VGX 2.65 | | |
| A5F6 | Address on File | ADA 11.8; BTC 0.131071; SHIB 316425.8 | | |
| D723 | Address on File | VGX 2.77 | | |
| 9F91 | Address on File | SHIB 1780309.7 | | |
| EBEB | Address on File | SHIB 54813198.4 | | |
| 1715 | Address on File | DOGE 74.5; SOL 0.1461; VET 157.5 | | |
| 6496 | Address on File | BTC 0.000495; BTT 3080000; TRX 174.7; XLM 150.4 | | |
| B79C | Address on File | ADA 53.4; BTC 0.008217; BTT 15401200; CKB 2010; ETC 2.89; ETH 0.01031; HBAR 607.7; LINK 0.1; SHIB 15221037.5; VET 2509.3 | | |
| 34E8 | Address on File | VGX 2.82 | | |
| 32FF | Address on File | VGX 4.01 | | |
| 46B6 | Address on File | VGX 4.02 | | |
| DA2A | Address on File | VGX 5.13 | | |
| 8BD2 | Address on File | ADA 91.4; BTC 0.00156; DOGE 555.9; LTC 0.32202; SOL 0.3032 | | |
| 4E69 | Address on File | BTC 0.035779; BTT 44917100; DOGE 2382.6; TRX 6096.4; USDC 3.11; VGX 305.96; XLM 1478 | | |
| B46E | Address on File | VGX 8.37 | | |
| A47A | Address on File | BAT 9; DOGE 51.1 | | |
| 49BC | Address on File | BTT 3081600; CKB 467.1; DOGE 1861.4; ETH 0.00268; VET 813 | | |
| 0454 | Address on File | VET 298.2 | | |
| B4C0 | Address on File | ADA 12.1; BAT 10.5; DOGE 126.3; ENJ 3.7; ETC 1.07; LTC 1.00052; SHIB 1233045.6; VET 152.7; VGX 5.69 | | |
| 5959 | Address on File | ADA 3114; DOT 51.693; LLUNA 4.394; LUNA 1.884; LUNC 410699; MATIC 808.611; SHIB 89628630.1; SOL 7.3763; USDC 403.79 | | |
| 405B | Address on File | BTC 0.012532 | | |
| 5BC2 | Address on File | BTC 0.000206 | | |
| 015F | Address on File | BTC 0.00051; ETH 0.05988; SOL 0.5206 | | |
| E638 | Address on File | VGX 4.59 | | |
| BA1A | Address on File | ADA 9.8; AVAX 0.03; CELO 1.524; CHZ 184452.1549; DOGE 6.1; DOT 0.851; ETH 0.00433; KSM 212.34; LLUNA 772.774; LUNA 331.188; LUNC 4713072.9; ZRX 1.3 | | |
| 8FB9 | Address on File | CKB 2733.1; DGB 598.4; SHIB 1087114 | | |
| D9BF | Address on File | VET 427.3 | | |
| 3D2C | Address on File | ADA 183; BTC 0.003886; ETH 0.01032; ICX 69.1; MANA 29.27; OXT 170.2; SAND 26.9026; SHIB 24742402.2; VET 723.7; XLM 281.6 | | |
| A6EE | Address on File | ADA 44.1; BTC 0.0007; BTT 3335900; ETC 11.65; ETH 0.03964; MANA 17.61; SAND 10.232; SHIB 13297872.3 | | |
| 9997 | Address on File | VGX 2.8 | | |
| 589F | Address on File | DOT 5.159; ETH 1.00516; SHIB 2674455.3 | | |
| 947A | Address on File | VGX 4.27 | | |
| 301D | Address on File | VGX 4.01 | | |
| 15D7 | Address on File | BTC 0.001 | | |
| 8B62 | Address on File | BTT 29627800; ETH 0.00875 | | |
| E496 | Address on File | ADA 15.4 | | |
| D83D | Address on File | BTT 12442000; SHIB 3416467.3 | | |
| 89DD | Address on File | BTC 0.057437; DOGE 25227.9; ETH 0.1813; LLUNA 4.709; LUNA 2.017; LUNC 6.5; SHIB 13470501.7 | | |
| EC4D | Address on File | VGX 2.77 | | |
| 77F0 | Address on File | SHIB 1233467 | | |
| 19AA | Address on File | VGX 251.12 | | |
| 82CB | Address on File | APE 2.226; BTC 0.01; ETH 0.11; LUNC 266100.3 | | |
| 037F | Address on File | BTT 12549199.9 | | |
| C7AD | Address on File | ADA 35; BTC 0.001 | | |
| CE32 | Address on File | ADA 108.1; BTC 0.000491; MATIC 13.305; USDC 3131.5 | | |
| DF5E | Address on File | DOGE 98.6; SHIB 161394.4 | | |
| 6A13 | Address on File | BTC 0.000502 | | |
| 5822 | Address on File | ADA 67.6; BTC 0.024116; BTT 14348100; DGB 78.4; DOGE 5788.1; EOS 8.47; ETC 4; ETH 0.17404; ICX 52.2; VET 496.1 | | |
| 3C7E | Address on File | BTC 0.014785; XMR 3.458 | | |
| F65F | Address on File | VGX 5.38 | | |
| 6C9D | Address on File | LLUNA 6.068; LUNA 2.601; LUNC 567193.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D4E9 | Address on File | ADA 18.9; BTC 0.000448; BTT 3809300; TRX 198.4; XLM 47.4 | | |
| D534 | Address on File | USDC 16.98 | | |
| D36B | Address on File | BTC 0.000398; SHIB 16004222.7 | | |
| 8195 | Address on File | BTC 0.000495; ONT 90.57; SUSHI 14.6334 | | |
| A05A | Address on File | BTC 0.017334; BTT 14380400; DOGE 775.9 | | |
| 7E32 | Address on File | ADA 558.9; SHIB 18902410.4 | | |
| E8F0 | Address on File | VGX 4.01 | | |
| 2878 | Address on File | BTC 0.000397; SHIB 3434065.9; VGX 2.82 | | |
| 8807 | Address on File | BTC 0.002982 | | |
| ECAA | Address on File | BTT 27714464.6; CKB 1751.4; XVG 3148.8 | | |
| 6B4A | Address on File | VGX 5.13 | | |
| 962E | Address on File | ADA 268.4; BTT 3495100; DOGE 372.6; ETH 0.04267; LTC 1.64261; SHIB 738825.2; VET 521.7 | | |
| 2507 | Address on File | VGX 8.38 | | |
| 4B1D | Address on File | VGX 2.82 | | |
| D0FA | Address on File | BTC 0.000434; DOGE 66 | | |
| 4705 | Address on File | LLUNA 12.037; LUNA 5.159; LUNC 1125232.4; SHIB 39314984.4; XVG 683 | | |
| DBD0 | Address on File | SHIB 2273442.9 | | |
| BC61 | Address on File | VGX 8.37 | | |
| 3C2E | Address on File | ALGO 1.22; BTC 0.046405; DOT 0.642; ETH 0.00253; LUNA 0.104; MATIC 2.867; USDC 10077.47 | | |
| B1C8 | Address on File | ADA 0.6; BTT 500; LLUNA 14.142; LUNA 6.061; LUNC 1322144.6; SHIB 226.6; SOL 0.0772; XLM 0.1 | | |
| D32A | Address on File | USDC 13.34 | | |
| C8B6 | Address on File | BTC 0.0005; CKB 1675.8; LLUNA 3.569; LUNA 1.53; LUNC 333496.6; SHIB 3668378.5 | | |
| A6DC | Address on File | BTC 0.000161 | | |
| 05AA | Address on File | BTC 0.000651 | | |
| 4359 | Address on File | VGX 4.94 | | |
| 82C7 | Address on File | ADA 205.8; DOT 41.372 | | |
| BB76 | Address on File | ADA 4495.2; ALGO 310.56; ATOM 31.427; BTC 0.021481; BTT 130996900; CELO 123.989; CHZ 555.0493; CKB 56631.6; DOGE 5602.2; DOT 28.857; ENJ 75.98; ETC 15.85; ETH 5.53547; HBAR 302.5; LINK 15.63; MATIC 512.468; STMX 43.7; TRX 5671.7; USDC 0.91; VET 10405.1; XTZ 31.66 | | |
| DC98 | Address on File | LLUNA 2.812; LUNA 1.205; LUNC 263236.9 | | |
| 8570 | Address on File | DOGE 1627.5 | | |
| BAD4 | Address on File | BTT 23618300; DOGE 334.5; STMX 1766 | | |
| A9E1 | Address on File | BTT 7019800; DOT 0.247; UNI 0.258 | | |
| 06EE | Address on File | ADA 1891.4; DOGE 102.6 | | |
| 9AF9 | Address on File | DOGE 0.4 | | |
| 290C | Address on File | BTT 10400; SHIB 5528295.7 | | |
| 1DC7 | Address on File | BTC 0.000001 | | |
| BE62 | Address on File | VGX 2.77 | | |
| 0E8B | Address on File | HBAR 377.5 | | |
| 457B | Address on File | VGX 4.61 | | |
| 2007 | Address on File | ADA 37.8; ALGO 43.64; BTC 0.000532; USDC 50; VGX 8.06; XLM 74.2 | | |
| DB26 | Address on File | BTC 0.000903; BTT 76559100; DGB 1779.3; EOS 9.55; MANA 469.67; OXT 39.5; STMX 3395; VGX 22.85 | | |
| AD1C | Address on File | ADA 35.1; BTC 0.000508 | | |
| 10E5 | Address on File | BTC 0.000448; DOGE 179.3 | | |
| 1572 | Address on File | VGX 2.78 | | |
| 431A | Address on File | BTT 1247400 | | |
| 7774 | Address on File | BTC 0.283236; ETH 1.05421; USDC 3.52 | | |
| AF5F | Address on File | ADA 13.2; DOGE 29.7; SHIB 2721829; XLM 18.8 | | |
| 97E9 | Address on File | BTC 0.000479; VGX 731.08 | | |
| 08C6 | Address on File | BTT 12587100; SHIB 7229493; STMX 1214.9 | | |
| 259F | Address on File | SHIB 0.4 | | |
| 33C6 | Address on File | VGX 2.77 | | |
| F39B | Address on File | LUNA 2.07; LUNC 2; SOL 2.7889 | | |
| E0F4 | Address on File | ADA 39.5; BTC 0.000467; DOT 2.68 | | |
| D0C4 | Address on File | LLUNA 50.891; LUNA 21.811; LUNC 4757921.5; VGX 29.48 | | |
| 2B00 | Address on File | ADA 22.4; BTC 0.000401; SHIB 1874765.6 | | |
| F5DE | Address on File | SHIB 10704136.7 | | |
| 224F | Address on File | BTT 600; VET 2220.8 | | |
| 5D3A | Address on File | BTT 6360700; VET 173.4 | | |
| 1D2E | Address on File | ADA 79.5; BTT 113300; CKB 1729.2; ENJ 51.15; MANA 0.32; TRX 145.5; VET 118.9; XRP 0.5 | | |
| D343 | Address on File | BTC 0.000495 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8747 | Address on File | BTT 18951400 | | |
| 77D1 | Address on File | VGX 4.98 | | |
| 9BC8 | Address on File | VGX 2.77 | | |
| 46A7 | Address on File | VGX 4.94 | | |
| D15C | Address on File | BTC 0.000432; BTT 5048000; TRX 191.1; VET 136.5 | | |
| BF21 | Address on File | BTC 0.001599; DOGE 374.7; SOL 2.408 | | |
| 90EF | Address on File | BTC 0.000568; SHIB 48927517.1; USDC 21; VGX 13.37 | | |
| 800E | Address on File | LUNA 1.187; LUNC 77657.2 | | |
| 8D19 | Address on File | LLUNA 4.345; LUNA 1.862; LUNC 406184.2 | | |
| 19AE | Address on File | VGX 4.17 | | |
| 6166 | Address on File | VGX 2.84 | | |
| F1AF | Address on File | VGX 4.73 | | |
| 86C4 | Address on File | VGX 4.93 | | |
| F59B | Address on File | ADA 145.6; BTC 0.000508; ETH 0.02652; SHIB 4659734 | | |
| D678 | Address on File | VGX 2.75 | | |
| F691 | Address on File | VGX 2.8 | | |
| C25A | Address on File | BTC 0.00006 | | |
| 7F16 | Address on File | BTC 0.000498; SHIB 6130037.6 | | |
| E4D2 | Address on File | VGX 5.12 | | |
| D433 | Address on File | BTC 0.000061 | | |
| 4EB7 | Address on File | ADA 1.8 | | |
| 6539 | Address on File | BTC 0.000524 | | |
| 7975 | Address on File | ADA 54; BTC 0.000405 | | |
| 14A9 | Address on File | SHIB 88.9 | | |
| C48D | Address on File | ADA 297.3; BTC 0.001101; DOT 24.929; ETH 7.22114; LINK 6.45; MATIC 200.758; SOL 5.0301 | | |
| 65CA | Address on File | BTC 0.000268 | | |
| 217E | Address on File | VGX 4.01 | | |
| 3D1A | Address on File | JASMY 227.3; SHIB 51474.8 | | |
| 2C0E | Address on File | ADA 2; BTT 50000000; OXT 114.8; XRP 31.3 | | |
| 9944 | Address on File | ADA 67; VGX 41.06 | | |
| 9570 | Address on File | ADA 183.6; BTC 0.022081; LTC 4.10236; STMX 393.8; TRX 4048.3 | | |
| 4D9A | Address on File | ADA 145.5; BTC 0.000705; ETH 0.23124; SHIB 2600000 | | |
| 8C97 | Address on File | ADA 19.2; ETH 0.0036 | | |
| FB35 | Address on File | VGX 0.69 | | |
| 8C02 | Address on File | BTC 0.000374; BTT 6963300; SHIB 3009702.7 | | |
| C3F3 | Address on File | SHIB 3929534.4 | | |
| 8D5A | Address on File | BTT 106190900; SHIB 1891464.9 | | |
| 4773 | Address on File | VGX 2.8 | | |
| 2F8B | Address on File | VGX 2.77 | | |
| 0ADC | Address on File | XLM 69.9 | | |
| F598 | Address on File | BTC 0.00051; BTT 26091700 | | |
| FF74 | Address on File | VGX 4.95 | | |
| 1B3B | Address on File | VGX 4.74 | | |
| 4148 | Address on File | SHIB 659320.3 | | |
| 0F86 | Address on File | LLUNA 10.962; LUNA 4.698; LUNC 2025221.3; SHIB 50695.1 | | |
| 0771 | Address on File | BTC 0.001723; BTT 1642100; DOGE 106.6; HBAR 57.7; IOT 14.94; TRX 294.8; USDT 24.96; VET 152.5; XLM 29.6 | | |
| FE4B | Address on File | DOGE 1781.2; ETH 0.05137; SHIB 3181668.5 | | |
| 160C | Address on File | VGX 5.16 | | |
| 6B88 | Address on File | VGX 4.01 | | |
| A459 | Address on File | VGX 4.69 | | |
| 009D | Address on File | ADA 101; BTC 0.000451; BTT 24520400; CKB 4408.9; DGB 2009.6; DOGE 2052.1; DOT 52.55; HBAR 166.8; LTC 18.58193; SHIB 4351851.8; STMX 3058.5; TRX 746.8; XVG 12252.7 | | |
| 6F63 | Address on File | ADA 265.1; BTC 0.000575; CELO 89.487; VGX 32.38 | | |
| 9735 | Address on File | ADA 10.2 | | |
| 0267 | Address on File | SUSHI 1.2092 | | |
| 4C68 | Address on File | VGX 2.76 | | |
| 05B0 | Address on File | BTC 0.001133; ETH 0.00868; STMX 612.8 | | |
| F1C6 | Address on File | VGX 4.03 | | |
| 132E | Address on File | VGX 2.78 | | |
| BB5C | Address on File | HBAR 8756.9 | | |
| 9A2D | Address on File | BTT 11298600; DOGE 1160.3; ETH 0.07006 | | |
| D1D5 | Address on File | DOGE 72 | | |
| D056 | Address on File | VGX 2.82 | | |
| A6D0 | Address on File | DOGE 463.2 | | |
| F5F9 | Address on File | VGX 2.78 | | |
| B982 | Address on File | BTC 0.00026 | | |
| 27DD | Address on File | BTT 2422900; DGB 205.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED93 | Address on File | VET 45.3 | | |
| 1E8B | Address on File | BTT 77357000; DOGE 1644.4; ETC 3.12; SHIB 27120687.8; TRX 327 | | |
| F0A6 | Address on File | ADA 672.2; BTC 0.001067; DOGE 1998.3; ETH 0.19301; LINK 59.89; LLUNA 13.631; LUNA 5.842; LUNC 1138937.3; MANA 101.41; SAND 101.3342; SHIB 5068434.5; SOL 5.0375; XLM 1005 | | |
| 70D0 | Address on File | BTC 0.003366; ETH 0.07024 | | |
| 1A8D | Address on File | BTC 0.031642; DOGE 104; XMR 3.236 | | |
| 33EC | Address on File | LUNA 0.002; LUNC 78.3 | | |
| 3A30 | Address on File | SHIB 35843.4; VET 700; XLM 525 | | |
| 7016 | Address on File | VGX 5.39 | | |
| 0736 | Address on File | DOGE 3326.8 | | |
| 3D7B | Address on File | VGX 2.81 | | |
| AD26 | Address on File | BTC 0.001333; BTT 25623400 | | |
| 9602 | Address on File | ADA 79.2; BTT 14049000 | | |
| 0343 | Address on File | MANA 30.65 | | |
| 3F8B | Address on File | BTC 0.001657; SHIB 1353637.9 | | |
| CF43 | Address on File | VGX 4.26 | | |
| E799 | Address on File | BTT 1044499.9; DOGE 25.4; VET 89.6 | | |
| CBDF | Address on File | VGX 5.22 | | |
| 9DAA | Address on File | BTT 132158590.3; SHIB 39434621.7 | | |
| 766D | Address on File | DOGE 4868.8 | | |
| 05B0 | Address on File | VGX 8.38 | | |
| 7A85 | Address on File | APE 2.335; BTT 46728971.9 | | |
| 4CEE | Address on File | VGX 4.03 | | |
| 3A4 | Address on File | ADA 1000.2; CHZ 2440.5931; ENJ 100.12; GRT 3405.88; STMX 34.9; VGX 1419.2 | | |
| 56CA | Address on File | BTC 0.000513; SHIB 3176144.2 | | |
| 020B | Address on File | ADA 736.8; HBAR 540.6; SAND 50.705; SHIB 1104721; USDC 408.5; VGX 1.07 | | |
| 1B9D | Address on File | ADA 7.1; BTC 0.006027 | | |
| E1A9 | Address on File | ALGO 296.61 | | |
| 5DAA | Address on File | BTC 0.000495; SHIB 4119181.6 | | |
| 1809 | Address on File | SHIB 928270 | | |
| 2A9C | Address on File | ADA 13; DOGE 151.4; SHIB 2597852.4 | | |
| 2463 | Address on File | ADA 42.4; BTC 0.000534; ETH 0.10657; GRT 28.13; MANA 53.16; OCEAN 32.01; SAND 38.1802; SOL 1.8697; TRX 93.7; XLM 37.3 | | |
| AE13 | Address on File | BTC 0.001012; USDC 6475.03 | | |
| 4DC6 | Address on File | BTC 0.000432; SOL 0.3241; USDC 112.13 | | |
| 7058 | Address on File | BTC 0.000476; USDC 538.11 | | |
| 6E9B | Address on File | ADA 29.4; BTC 0.002714; DOGE 560.6; ETH 0.08338; MANA 7.67; SAND 8.4814; SHIB 11648119.1; VGX 18.71; XLM 64.6 | | |
| DD1B | Address on File | ADA 2390.7; DOGE 3186.1; USDC 3.1 | | |
| B102 | Address on File | ADA 1070.4; BTC 0.000436; USDC 97.02 | | |
| FFF8 | Address on File | VGX 5.24 | | |
| 4D02 | Address on File | LLUNA 22.061; LUNC 309630; SHIB 113564; VGX 1457.05 | | |
| 8ACD | Address on File | VGX 2.77 | | |
| 0B3F | Address on File | ADA 464; BTC 0.01211; DOT 23.281; FTM 170.01; USDC 9.67; VGX 5.13 | | |
| 5C76 | Address on File | ADA 4.1; BTC 0.005221; CKB 20055.4; DOT 234.857; ETH 0.00461; VET 112.9 | | |
| 4837 | Address on File | VGX 2.75 | | |
| 152C | Address on File | VGX 4.87 | | |
| E57F | Address on File | LUNC 710320.8; YGG 67.833 | | |
| 5CE4 | Address on File | ADA 50.7; BTC 0.001647 | | |
| F1A5 | Address on File | VGX 4 | | |
| 20D2 | Address on File | SOL 0.5255 | | |
| 04DE | Address on File | BTC 0.007054 | | |
| 04EA | Address on File | BTC 0.000682; BTT 39279500; SHIB 24542137.7 | | |
| 7D3B | Address on File | VGX 4.98 | | |
| E9A2 | Address on File | ADA 135.1; BTC 0.001267; LINK 2.28; USDC 224.69 | | |
| 3E72 | Address on File | ADA 314.3; BTC 0.01477; BTT 18482900; COMP 1.12438; DOT 20.16; ETH 0.52812; HBAR 143.1; KNC 24.63; LLUNA 7.606; LUNA 3.26; LUNC 10.5; SOL 1.4822; STMX 12831.2; TRX 1371.3 | | |
| F098 | Address on File | BTC 0.000526; LTC 0.01 | | |
| 61C8 | Address on File | ETH 0.00368; XVG 1298.5 | | |
| 33EE | Address on File | ADA 13.7; BCH 0.0244; BTC 0.000723; DOGE 735.9; DOT 0.675; ETH 0.01045; LINK 1.2; MATIC 14.08; OCEAN 42.69; SHIB 6824566.1; SOL 0.1287; VGX 18.31 | | |
| 4501 | Address on File | ADA 1063.5; BTC 0.49512; BTT 856683300; ETH 24.32983; SOL 33.06 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F968 | Address on File | BTC 0.040006; LUNA 0.156; LUNC 10185.3; USDC 454.76; VGX 3296.27 | | |
| 3684 | Address on File | VGX 4.02 | | |
| 0799 | Address on File | VGX 4.73 | | |
| C288 | Address on File | BAT 15.2; BTC 0.0016; ENJ 14.26; VGX 8.78 | | |
| 6127 | Address on File | OCEAN 63.06 | | |
| 32BC | Address on File | USDC 472.93 | | |
| A45F | Address on File | ATOM 1.56; BTC 0.001657; CHZ 55.3329; DOT 22.452; ETH 0.00344; LUNA 2.133; LUNC 139577; SHIB 412881.9; USDC 210.81; VGX 9.13 | | |
| 4F96 | Address on File | ADA 1439.9; AVAX 17.3; BTT 261658129.6; CKB 366.9; ETH 1.34584; FIL 9.51; KNC 14.7; MATIC 141.737; OCEAN 36.35; SHIB 55525668.8; SOL 4.9439; TRX 222.8; TUSD 19.97; VET 243.6; VGX 10.78; XVG 5297.1; ZRX 25.4 | | |
| 631C | Address on File | BTT 6156600 | | |
| 6440 | Address on File | DOGE 41 | | |
| 5E32 | Address on File | BTC 0.003251 | | |
| EE7F | Address on File | ADA 151.4; DOT 21.786; ETH 0.25661; FTM 17.037; LUNA 1.242; LUNC 1.2; SOL 3.0555; VGX 117.9 | | |
| 8141 | Address on File | VGX 5.26 | | |
| CE54 | Address on File | VGX 5.25 | | |
| 2BDE | Address on File | BTC 0.000218 | | |
| 498A | Address on File | ALGO 683.38; DOT 299.224; EGLD 16.1417; FIL 6.21; MANA 807.23; SOL 8.2016; VGX 10.32 | | |
| 06AC | Address on File | BTC 0.000504; BTT 38930400; ETH 0.04231; MANA 100.15; SHIB 1215657.6; XVG 7552.8 | | |
| 62E7 | Address on File | BTC 0.000441; BTT 268046700 | | |
| 754C | Address on File | BCH 0.00156; CELO 0.182; ETC 0.01 | | |
| A3B3 | Address on File | BTC 0.00067; USDC 619.55 | | |
| 5738 | Address on File | VGX 2.8 | | |
| 8D7B | Address on File | ADA 51144.7; BTC 0.820768; DOT 709.895; ETH 24.13669; KSM 7.41; LINK 103.99; LLUNA 17.891; LTC 12.35362; LUNA 7.668; LUNC 24.8; MATIC 1425.99; SOL 15.1244; VGX 757.19 | | |
| 16BA | Address on File | ADA 13272.3; BTC 0.473616; ETH 155.16333; LTC 27.05649 | | |
| 64A0 | Address on File | BTC 0.014091; ETH 1.33436; FTM 1757.175; HBAR 7800.3; LINK 66.62; LLUNA 20.934; LUNA 8.972; LUNC 29; MANA 2865.75 | | |
| 767B | Address on File | BTC 0.000502 | | |
| 8A79 | Address on File | BTC 0.00069; LLUNA 5.155; LUNA 2.21; LUNC 481460.5; SHIB 51063031 | | |
| B605 | Address on File | BTC 1.089029; DOGE 109.5; ETH 1.92201; LUNA 0.827; LUNC 54091.4; USDC 52.93 | | |
| A069 | Address on File | VGX 2.88 | | |
| 8812 | Address on File | BTC 0.000161 | | |
| DB7D | Address on File | VGX 2.8 | | |
| DB40 | Address on File | BTC 0.013102; ETH 0.50374; USDC 106.15; VGX 510.95 | | |
| 27E7 | Address on File | XRP 127.3 | | |
| 0C07 | Address on File | VGX 5.26 | | |
| 313F | Address on File | BTC 0.001429; DOGE 262.6; SHIB 8675938.1; VGX 17.48 | | |
| FBB0 | Address on File | BTC 0.000428 | | |
| 9896 | Address on File | VGX 8.39 | | |
| 9DEE | Address on File | VGX 4.75 | | |
| 2989 | Address on File | BTC 0.000441; DOGE 9.5 | | |
| 77C6 | Address on File | BTC 0.004005; HBAR 219104.6; SHIB 4000000; VGX 541.53 | | |
| 0E67 | Address on File | ADA 149.7 | | |
| DA9B | Address on File | ADA 313.9; DOT 64.57; HBAR 26415.5; SOL 11.4672; USDC 1.14; VGX 1361.85 | | |
| DB64 | Address on File | USDC 21.54 | | |
| D50B | Address on File | VGX 2.82 | | |
| BE5C | Address on File | ADA 70.8; AVAX 0.9; AXS 0.38957; BTC 0.011118; DOGE 70.1; DOT 3.369; ETH 0.07533; LINK 1.52; MANA 23.35; MATIC 12.682; SAND 5.2178; SHIB 944144.1 | | |
| A7A4 | Address on File | BTC 0.000207 | | |
| DB3B | Address on File | BTC 0.005142; ETH 0.01669; USDC 2038.48 | | |
| CDEA | Address on File | ADA 1462.5; BTC 1.818303; DOT 1115.883; ETH 0.01286 | | |
| 9E4D | Address on File | BTC 0.0015; BTT 37082500; DGB 1510.3; DOGE 1452.2; ENJ 8.37; VET 214.7; XLM 50.3; XVG 296.9 | | |
| CE28 | Address on File | ADA 0.7; VET 4002 | | |
| 7332 | Address on File | ALGO 3202.47; ETH 1.53602 | | |
| AA10 | Address on File | SHIB 6614192.2 | | |
| 9D18 | Address on File | VGX 8.38 | | |
| 0BAE | Address on File | VGX 4.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F385 | Address on File | LLUNA 3.039; LUNA 1.303; LUNC 283974.7 | | |
| E200 | Address on File | BTC 0.000719; BTT 28602400 | | |
| 6BD7 | Address on File | VGX 4.94 | | |
| BAF8 | Address on File | VGX 5.15 | | |
| 7E1A | Address on File | BTC 0.000446; DOGE 557.6 | | |
| 7ED5 | Address on File | ADA 118.5; BCH 0.02902; BTC 0.004187; DOT 0.696; LUNA 1.139; LUNC 1.1 | | |
| E3E8 | Address on File | ETH 0.01 | | |
| 783C | Address on File | DOGE 643.2 | | |
| A438 | Address on File | ADA 251; BTC 0.000566; SHIB 11012750.2; VET 19582.3 | | |
| A5FB | Address on File | BTC 0.050108; DOT 551.671; ETH 2.01454; FIL 44.87; LUNC 209.4; SHIB 26275632.5; VET 18894.4 | | |
| C9B1 | Address on File | VGX 14 | | |
| 501B | Address on File | VGX 2.8 | | |
| 1B46 | Address on File | VGX 2.84 | | |
| 2857 | Address on File | LUNC 38.2 | | |
| 8995 | Address on File | DASH 1.727; DOGE 1145.7; DOT 31.934; ETH 1.46685; SAND 35.4107; VET 3571.2; XMR 1.03 | | |
| D29E | Address on File | BTC 0.018625; USDC 601.95; VGX 885.24 | | |
| 8A3A | Address on File | VGX 2.75 | | |
| CB6D | Address on File | VGX 4.61 | | |
| 1736 | Address on File | BTC 0.017179; BTT 46502421.3; ETH 0.10599; MANA 9.72; VGX 737; XVG 3243.6 | | |
| 8DFD | Address on File | BTC 0.001642; DOT 2.028 | | |
| 5566 | Address on File | SHIB 1998001.9 | | |
| F639 | Address on File | SHIB 13825440.5 | | |
| 8BAF | Address on File | VGX 5.22 | | |
| 75D6 | Address on File | BTC 0.000468; BTT 25706900; SHIB 2900232 | | |
| BAB6 | Address on File | ADA 1.9; BTC 0.000052; DOGE 21.3 | | |
| DB96 | Address on File | VGX 2.76 | | |
| 1803 | Address on File | XVG 0.3 | | |
| 7ECF | Address on File | VGX 4.42 | | |
| FBF9 | Address on File | ADA 128.5; BTC 0.014022; ETH 1.00573; LINK 11.42; LTC 25.34469 | | |
| 65BA | Address on File | VGX 4.73 | | |
| 0E5B | Address on File | BTT 2641300 | | |
| 1A73 | Address on File | BTT 7800000; USDT 59.91 | | |
| 671C | Address on File | SHIB 2125346.9; VET 103105.3 | | |
| 65F6 | Address on File | BTC 0.002166; ENJ 3.49; MANA 2.95; SHIB 138427.4; SUSHI 9.8179 | | |
| F470 | Address on File | LLUNA 18.351; LUNA 7.865; LUNC 3580390.3; SHIB 250456039.1 | | |
| 4378 | Address on File | VGX 4.59 | | |
| 8653 | Address on File | VGX 0.8 | | |
| FB79 | Address on File | BTC 0.00047 | | |
| D2E6 | Address on File | BTC 0.000205 | | |
| 8284 | Address on File | SHIB 179332.5 | | |
| 898B | Address on File | VGX 4.59 | | |
| EE86 | Address on File | BTC 0.00027 | | |
| A1C0 | Address on File | VGX 5.13 | | |
| DF00 | Address on File | DOGE 13522.3; VGX 2.02 | | |
| 1ECC | Address on File | SHIB 24383483.4 | | |
| 11A7 | Address on File | VGX 4.94 | | |
| CD4B | Address on File | VGX 5.11 | | |
| DE4B | Address on File | VGX 5.26 | | |
| 7EC7 | Address on File | HBAR 28.2 | | |
| B39E | Address on File | DOGE 14.4 | | |
| D19E | Address on File | BTT 10983400; LLUNA 5.693; LUNA 2.44; LUNC 1005186; SHIB 55271943.8 | | |
| 1DFF | Address on File | AMP 3850.3; BTC 0.002092; BTT 24005300; DOGE 825.8; SAND 17.0108; SHIB 8699266.4 | | |
| 34BF | Address on File | ADA 2.6; ALGO 4.96; ETH 0.00409; XLM 3.7 | | |
| 006B | Address on File | ADA 3373.9; AVAX 60.56; BTC 0.000248; BTT 1096891766.6; CKB 97701.9; DASH 7.245; DOT 108.745; EOS 132.64; LINK 205.18; LLUNA 139.775; LUNA 59.904; OCEAN 1230.03; STMX 60.6; TRX 33515.2; VET 43551.4; XLM 2097.2 | | |
| 7C32 | Address on File | VGX 4.61 | | |
| CEC3 | Address on File | DOGE 1430.9; SHIB 5680968.2 | | |
| 14C5 | Address on File | LUNC 20.3 | | |
| B0A3 | Address on File | VGX 8.38 | | |
| A5A5 | Address on File | VGX 8.39 | | |
| A56D | Address on File | VGX 5.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5CE | Address on File | VGX 5.47 | | |
| 389B | Address on File | BTT 5015800 | | |
| 77EB | Address on File | BTC 0.001522 | | |
| 9BA6 | Address on File | BTC 0.000436 | | |
| EEB7 | Address on File | ETH 0.00521; LTC 0.10995; SHIB 272479.5 | | |
| 7337 | Address on File | ADA 102.9; AVAX 1.05; BTT 12718700; ENJ 68.01; ETH 0.22875; HBAR 491.5; LINK 2.84; LUNA 3.07; LUNC 200866.3; MANA 40.45; MATIC 62.332; SAND 31.472; SHIB 13182663.1; SOL 1.4493; VET 1130.9 | | |
| C931 | Address on File | BTC 0.000173 | | |
| 5099 | Address on File | BTC 0.001413; DOGE 7.9 | | |
| 3521 | Address on File | ADA 0.4; HBAR 9034.7 | | |
| 97B6 | Address on File | BTC 0.000625; DOGE 5110.7 | | |
| 87E0 | Address on File | VGX 2.8 | | |
| 7838 | Address on File | VGX 4.89 | | |
| 0C1A | Address on File | AAVE 1.0509; ADA 211.5; ALGO 108.22; BTC 0.041604; DOT 18.169; ETH 1.10163; LINK 17.97; MATIC 290.766; VET 3578.8; XLM 399.1 | | |
| 1332 | Address on File | ADA 8050.9; BTC 0.062727; DOT 361.912; ETH 2.01176; MATIC 530.905; SOL 0.0336 | | |
| B8A8 | Address on File | VGX 4.88 | | |
| 04C7 | Address on File | VGX 2.78 | | |
| A495 | Address on File | VGX 4.91 | | |
| FD20 | Address on File | ALGO 688.74; ETH 12.42733; FTM 204.081; LLUNA 9.127; LUNA 3.912; LUNC 12.6; SOL 4.3132; USDC 11712.09 | | |
| 8950 | Address on File | VGX 5.15 | | |
| 4632 | Address on File | BTT 137946700 | | |
| 39F9 | Address on File | VGX 5.21 | | |
| 80D1 | Address on File | VGX 4.94 | | |
| 6E90 | Address on File | BTC 0.00254; DOT 4.196 | | |
| DB22 | Address on File | BTC 0.004552 | | |
| 8A30 | Address on File | BTC 0.00165; SHIB 1451168.1 | | |
| 4CFD | Address on File | BTC 0.000391; SHIB 5929728.1; VGX 2.76 | | |
| 73AB | Address on File | BTC 0.001023; BTT 39596100 | | |
| ED6B | Address on File | VGX 2.76 | | |
| F473 | Address on File | BTC 0.002552; DOGE 102.3 | | |
| CE9B | Address on File | SHIB 337231.6 | | |
| 469C | Address on File | VGX 8.38 | | |
| 59D3 | Address on File | BTC 0.000515 | | |
| 9F3C | Address on File | LLUNA 8.282; LUNA 3.55; LUNC 2296.9 | | |
| 8A4D | Address on File | LUNA 3.265; LUNC 213641.1; VGX 29.51 | | |
| 369A | Address on File | VGX 2.77 | | |
| 916D | Address on File | BTC 0.000589 | | |
| 931E | Address on File | BTC 0.007815; ETH 0.06909; LINK 14.85 | | |
| 9022 | Address on File | ADA 23.5; BTC 0.000202; CKB 4267.4; ETH 0.0146; HBAR 597.7; MANA 9.23; MATIC 22.17; SHIB 4702831.6; VET 2816.7; VGX 15.2 | | |
| 47EF | Address on File | ADA 0.6; BTC 0.000881 | | |
| 58F3 | Address on File | VGX 4.01 | | |
| B78C | Address on File | BTT 218949500 | | |
| 8234 | Address on File | SHIB 1413644.7 | | |
| 912A | Address on File | TRX 100.9 | | |
| EC03 | Address on File | BTC 0.0004; LLUNA 19.907; LUNA 8.532; LUNC 1860966.2; SHIB 84654055.5; USDC 140 | | |
| F339 | Address on File | VGX 4.27 | | |
| BB33 | Address on File | BTC 0.0004; SHIB 4173552.3; USDT 24.96 | | |
| 2E24 | Address on File | OXT 52.1; TRX 555.5; VET 258.3 | | |
| E8F0 | Address on File | VGX 2.83 | | |
| 9717 | Address on File | ICX 1.2 | | |
| A913 | Address on File | VGX 8.37 | | |
| 6DDF | Address on File | VGX 2.88 | | |
| 3983 | Address on File | VGX 5.18 | | |
| E298 | Address on File | BTT 16984518.6; LLUNA 14.844; LUNA 4.927; LUNC 3884022.8; SHIB 77949362.3; SPELL 312206.6 | | |
| CB48 | Address on File | DOGE 57.3; STMX 280.1 | | |
| 6602 | Address on File | VGX 4.55 | | |
| B993 | Address on File | ADA 1.7; ETH 0.0252; SHIB 4802302.5 | | |
| 1230 | Address on File | VGX 4.75 | | |
| 4C56 | Address on File | VGX 8.38 | | |
| BEFF | Address on File | USDC 261.46 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0770 | Address on File | ADA 551.4; BTC 0.015644; DOGE 2653.7; DOT 22.68; ETH 2.13944; LINK 13.73; MATIC 176.713; SOL 13.1791; USDC 0.76; VET 15809.3 | | |
| 411B | Address on File | DOGE 482.5 | | |
| 88B9 | Address on File | ADA 2124.6; ALGO 948.39; BTC 0.000464; DOGE 2278.3; DOT 32.071; VET 4154.8; XTZ 78.28 | | |
| 11BA | Address on File | DOGE 207.6 | | |
| 4D3F | Address on File | BTC 0.000212 | | |
| 3465 | Address on File | BTC 0.003424; DOGE 60.8 | | |
| 8D4A | Address on File | BTC 0.001466; DOT 6.279; LINK 43.05; LLUNA 23.469; LUNA 10.058; LUNC 32.5; MATIC 145.4; OCEAN 313.58; VGX 20 | | |
| 752C | Address on File | VGX 2.75 | | |
| 9321 | Address on File | BTC 0.00046 | | |
| 0150 | Address on File | BTC 0.00046; DOGE 1914.4; TRX 163.3 | | |
| 53F7 | Address on File | ADA 25.4; BTC 0.001613; DOGE 132; TRX 218.5; VET 125.2 | | |
| 0EEF | Address on File | BTC 0.000432; BTT 2777200; DOGE 77.4; STMX 363.7 | | |
| 3A01 | Address on File | LTC 0.02765; VET 52043.2 | | |
| A941 | Address on File | BTT 14617999.9; CKB 1633.9; DOGE 2050.7; SHIB 13442134.7 | | |
| F04C | Address on File | LUNA 3.582; LUNC 234287.8 | | |
| CB14 | Address on File | BTC 1.00605; VGX 5.13 | | |
| E4BA | Address on File | BTC 0.000239 | | |
| 02AC | Address on File | VGX 4.75 | | |
| 1EA4 | Address on File | MATIC 65.245 | | |
| 1563 | Address on File | VGX 4.17 | | |
| 37F3 | Address on File | AMP 49999.99; BTT 500993700; SAND 119.2216; SHIB 50366404.2; XRP 500 | | |
| 042E | Address on File | BTC 0.001656; SOL 0.8973 | | |
| 8ED1 | Address on File | SHIB 2219837.1 | | |
| 88AC | Address on File | BTC 0.000386; SHIB 3265459.7 | | |
| EC85 | Address on File | VGX 4.94 | | |
| 9C11 | Address on File | VGX 8.38 | | |
| 48F4 | Address on File | VGX 4.58 | | |
| C7A9 | Address on File | VGX 2.8 | | |
| 100D | Address on File | VGX 4.58 | | |
| 82C7 | Address on File | BTC 0.003204; BTT 1049700; DOGE 241.1; DOT 0.548; ETH 0.04034; LTC 0.0579; LUNA 1.346; LUNC 1.3; ONT 31.53; SHIB 3975246.6; STMX 352.8; TRX 71; VGX 2.82 | | |
| 9DBC | Address on File | ADA 35.8; AVAX 0.24; BTC 0.000497; ETH 0.02668; MATIC 28.26; SOL 0.1241 | | |
| 4163 | Address on File | SHIB 6289308.1 | | |
| 5D0E | Address on File | ADA 3538.8; LLUNA 3.633; LUNA 1.557; LUNC 339602.6; USDC 34.77; VGX 535.86; XRP 1721.1 | | |
| 9E99 | Address on File | VGX 4.02 | | |
| 1A8D | Address on File | VGX 4.29 | | |
| AF52 | Address on File | ADA 7.5; AMP 1567.08; DOT 0.922; LINK 0.29; SHIB 131054.9; XLM 11.2 | | |
| 1573 | Address on File | VGX 4.29 | | |
| E079 | Address on File | VET 1142.8; XLM 332.5 | | |
| 35D9 | Address on File | SHIB 152008.3 | | |
| 4F98 | Address on File | VGX 4.31 | | |
| 0BC8 | Address on File | VGX 4.03 | | |
| CFE4 | Address on File | VGX 4.42 | | |
| 0F37 | Address on File | BTC 0.000001 | | |
| 33E6 | Address on File | VGX 4 | | |
| 4A29 | Address on File | VGX 5.21 | | |
| 02B2 | Address on File | VGX 8.38 | | |
| 4677 | Address on File | BTC 0.015028; ETH 0.15669 | | |
| EA36 | Address on File | DOT 0.807; LTC 0.00001; XLM 0.1 | | |
| 700A | Address on File | HBAR 62 | | |
| A1EC | Address on File | LUNA 1.79; LUNC 117142.7 | | |
| AF09 | Address on File | BTC 0.000755; USDC 463.83 | | |
| 0F27 | Address on File | BTT 26250100; DGB 20103.9; MATIC 106.512; SHIB 164527424.1 | | |
| 5A0B | Address on File | DGB 5334.5; MANA 872.95 | | |
| 3F76 | Address on File | ADA 37.8 | | |
| ADD6 | Address on File | DGB 1761.7; DOGE 2921.4; SHIB 76767332.1; STMX 1839.2; VGX 115.68 | | |
| 6805 | Address on File | BTC 0.000401; SHIB 611022.8; USDC 106.95 | | |
| D3DE | Address on File | BTC 0.000249 | | |
| 71CE | Address on File | VGX 2.77 | | |
| F748 | Address on File | BTC 0.009112 | | |
| FAC0 | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F042 | Address on File | ADA 253.8; BTC 0.058505; HBAR 192.6; SHIB 15230734.9; USDC 2354.08; VGX 513.84 | | |
| 5B39 | Address on File | VGX 4.25 | | |
| CCE9 | Address on File | APE 11.108; BTC 0.001171; LUNA 0.003; LUNC 182.2 | | |
| 5F12 | Address on File | SHIB 13280212.4 | | |
| 0F8E | Address on File | BTC 0.000176 | | |
| 8DA8 | Address on File | BTC 0.000501; SHIB 17391828.2; VET 3988.1 | | |
| 3C43 | Address on File | BTC 0.000501; SHIB 25537710.8 | | |
| 7214 | Address on File | VGX 4.98 | | |
| A9B2 | Address on File | BTT 2835500 | | |
| 928D | Address on File | VGX 8.38 | | |
| 07A5 | Address on File | DOGE 116.6; SHIB 3611487.9; SPELL 9890.8; VET 210.5; XLM 47.1 | | |
| CBFD | Address on File | BTC 0.006139 | | |
| 4630 | Address on File | VGX 5.12 | | |
| ADE8 | Address on File | BTC 0.000505 | | |
| D927 | Address on File | BTC 0.067269; ETH 0.28152; SHIB 69442.8; VGX 84.34 | | |
| B8DF | Address on File | VGX 5.16 | | |
| D31E | Address on File | ADA 101.5; BTC 0.002598; BTT 87912600; EGLD 1.8276; EOS 50.12; ETH 0.08693; FIL 8.39; KNC 92.63; OMG 30.67; SOL 0.5644; STMX 6565.3; UNI 4.657 | | |
| 947A | Address on File | VET 2068.5 | | |
| F899 | Address on File | VGX 4.89 | | |
| 6F23 | Address on File | VGX 4.9 | | |
| E0B9 | Address on File | BTC 0.000065 | | |
| 5C18 | Address on File | ADA 1.6; ALGO 5.2; AVAX 0.11; LINK 1; LLUNA 3.622; LUNA 1.553; LUNC 5; MATIC 5.948; SOL 16.621 | | |
| 8D83 | Address on File | CKB 2159.2; EGLD 0.1338; LUNA 0.311; LUNC 0.3; MATIC 9.541 | | |
| F4C9 | Address on File | BTC 0.054789; CKB 5592.5; SHIB 414.2 | | |
| 6D24 | Address on File | ADA 48.5; BTC 0.000507; COMP 0.23207 | | |
| 7213 | Address on File | BTC 0.000064 | | |
| 497D | Address on File | BTC 0.001029; DOT 0.434; LUNA 0.104; LUNC 0.1; STMX 12726.5; VGX 265.49 | | |
| 56BA | Address on File | BTC 0.00064 | | |
| 1D00 | Address on File | VGX 4.95 | | |
| CDF4 | Address on File | BTC 0.00043; DOGE 206.9; DOT 4.019; MANA 42.49; SAND 105.0378; SHIB 448732.3; VGX 392.48 | | |
| A4B4 | Address on File | ADA 41.2; BTC 0.024982; DOGE 1619.1; EOS 80.8; ETH 0.0151; SHIB 6317119.3 | | |
| 5367 | Address on File | VGX 2.8 | | |
| 709E | Address on File | DOGE 19.7; SHIB 14450846.5; VET 85.9 | | |
| 9769 | Address on File | DOGE 3434.3; HBAR 1273.3; LLUNA 8.054; LUNA 3.452; LUNC 1283.5; SHIB 95847650.5 | | |
| 0784 | Address on File | ADA 1058.9; BTC 0.000498; DGB 3194.6; DOGE 9745.3; ETH 1.05073; SHIB 403042391.7 | | |
| 9249 | Address on File | VGX 2.77 | | |
| DD48 | Address on File | BTC 0.000659; BTT 20499200; CKB 1523.1; XVG 876 | | |
| 4DDD | Address on File | VGX 4.69 | | |
| FE94 | Address on File | STMX 84292.4 | | |
| CA85 | Address on File | ADA 163.5; BTC 0.034404; DOGE 3264.2; DOT 37.666; SHIB 16450028.7; STMX 194010.4; USDC 1401.5; ZEC 1.399 | | |
| AF8A | Address on File | AAVE 0.003; ADA 524.3; ALGO 0.34; BTC 0.000645; CELO 104.363; COMP 0.01051; ENJ 94.87; ETH 0.64371; MANA 692.41; MATIC 179.371; SHIB 12315495.7; XTZ 0.86 | | |
| DFCA | Address on File | ATOM 14.505; VET 590.3 | | |
| AC33 | Address on File | SHIB 3238240.7 | | |
| 2A14 | Address on File | BTC 0.00161; SHIB 12276098.9 | | |
| 6BE7 | Address on File | ADA 0.6; BTC 0.001892; ETH 0.20726; MATIC 2036.352 | | |
| 09B2 | Address on File | ADA 752.7; DOGE 48595.9; SHIB 129336813.1; VGX 118.3 | | |
| DC56 | Address on File | BTC 0.02337; ETH 0.24364; LLUNA 4.274 | | |
| 7F73 | Address on File | AVAX 227.56; BTT 250000000; DOGE 16339.3; DOT 206.089; ETH 0.06424; HBAR 13369.9; LLUNA 145.805; LUNA 0.2; LUNC 0.2; MANA 418; SHIB 36532115.5; SRM 265.85; UMA 156.391; USDC 16.51 | | |
| 238D | Address on File | VGX 5.22 | | |
| 2C81 | Address on File | ADA 2093.2; BTC 0.00103 | | |
| D266 | Address on File | ADA 4193.5; BTC 0.000525; LINK 186.91 | | |
| A977 | Address on File | ADA 30349.9; BTC 0.003474; DOT 481.123; LINK 0.35; SOL 0.0213; VET 101913.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 991F | Address on File | AAVE 1.09; ADA 4.2; ALGO 119; ATOM 8.947; AVAX 2.01; AXS 1.25405; BCH 0.00327; BTC 0.000562; BTT 11539200; DOT 90.791; ENJ 200; ETH 0.01052; LINK 0.29; LLUNA 3.539; SOL 0.0169; USDC 5.76; VET 6120.4; VGX 294.49 | | |
| 929B | Address on File | BTC 0.000445 | | |
| 66B0 | Address on File | VGX 2.77 | | |
| 31FE | Address on File | BTC 0.000566; DOGE 193.9; GALA 88.3139; SHIB 632711.1; TRX 296 | | |
| 42D0 | Address on File | BTC 0.000052; ETH 1.35992; XMR 60.083 | | |
| 6EE2 | Address on File | FTM 91.888; LUNA 3.208; LUNC 3.1; SOL 14.891; VGX 61.04 | | |
| 51D2 | Address on File | LUNA 0.005; LUNC 281; XLM 1311.6 | | |
| 1CF2 | Address on File | AVAX 0.67; BTC 0.0018; GLM 123.71; LINK 19.62; XVG 467.7 | | |
| 4FDE | Address on File | ETH 0.05561 | | |
| F12A | Address on File | BTT 19559532852.1 | | |
| 6DB7 | Address on File | VGX 4.9 | | |
| 9535 | Address on File | ADA 11.4; BTC 0.000893; ETH 0.00575; GLM 45.93; LINK 0.77; SHIB 357858.5 | | |
| 8101 | Address on File | ADA 11.4; BTC 0.002819; GLM 45.93; LINK 7.77; VGX 10.88; XLM 64.4 | | |
| 235E | Address on File | VGX 2.83 | | |
| 478B | Address on File | VGX 4.87 | | |
| 0195 | Address on File | LUNA 0.473; LUNC 30892.2 | | |
| B4C6 | Address on File | LUNA 0.009; LUNC 534.5 | | |
| FA38 | Address on File | LUNA 0.01; LUNC 621.8 | | |
| 7C5B | Address on File | ADA 31.3; BTC 0.001362; DOGE 202; ETH 0.02039; SHIB 1280956.4 | | |
| 864D | Address on File | BTC 0.000386; CKB 1476.5; ETH 0.06596; SHIB 470632.5 | | |
| 3DB6 | Address on File | BAND 36 | | |
| FD59 | Address on File | VGX 4.26 | | |
| 3B21 | Address on File | ETH 0.02088 | | |
| 2B94 | Address on File | BTC 0.023819; LUNA 3.695; LUNC 241792.7 | | |
| 4FC9 | Address on File | BTC 0.000511; DOT 22.337 | | |
| 49E8 | Address on File | VGX 4.27 | | |
| D96C | Address on File | ADA 1587.1; BTC 0.028563; ETH 0.65297; HBAR 5159; MANA 527.97; SAND 425.5604; SHIB 32397586.8; SOL 6.5598; SPELL 23309.5; VET 15603.2; XLM 3710.2 | | |
| C268 | Address on File | SHIB 13656283.7 | | |
| 4D41 | Address on File | ADA 36.9; BTC 0.000754; BTT 7402800; MATIC 16.32; VET 224.7 | | |
| 0084 | Address on File | BTC 0.000457 | | |
| F9D2 | Address on File | BTC 0.00417; ETC 1.14 | | |
| 8C6D | Address on File | BTC 0.004486; ETH 0.06238; VGX 2734.69 | | |
| 020E | Address on File | DOGE 3.7 | | |
| C369 | Address on File | SHIB 3906250 | | |
| E949 | Address on File | BTC 0.000031 | | |
| 7362 | Address on File | USDC 101.22 | | |
| 40E0 | Address on File | CKB 112000 | | |
| 4D51 | Address on File | ADA 168.1; ALGO 55.18; BTC 0.015568; BTT 43847500; DGB 3997.5; DOGE 1486.6; DOT 23.912; ENJ 97.2; ETC 3.24; ETH 0.07063; MATIC 129.818; SHIB 2017450.7; STMX 7836.4; TRX 2252.3; USDC 2.63; VET 1505.1; VGX 120.45; XLM 871.5 | | |
| 3FAA | Address on File | ADA 524.2; BTC 0.000449 | | |
| EF7B | Address on File | ADA 80.6 | | |
| B89D | Address on File | VGX 5.18 | | |
| C22F | Address on File | BTC 0.000521; SHIB 1709401.7 | | |
| 8507 | Address on File | BTC 0.000432; DOGE 571.7; ETH 0.02114 | | |
| D11C | Address on File | BTC 0.000991; BTT 93447800; DOT 21.406; LTC 2.14871; MATIC 105.449; TRX 500 | | |
| 449A | Address on File | VGX 2.84 | | |
| 4F05 | Address on File | ADA 109.9; BTT 43799163.1; ETH 0.1917; FIL 13.07; FTM 1059.092; VGX 44.51 | | |
| 6CBB | Address on File | BTC 0.000449; DOGE 320.5 | | |
| A4ED | Address on File | BTC 0.00035 | | |
| A032 | Address on File | BTT 39235700; SHIB 15162780.5; VET 156.2 | | |
| E0B8 | Address on File | VGX 5.25 | | |
| 7229 | Address on File | VGX 6.72 | | |
| AB72 | Address on File | ADA 130; DOGE 1104.4; SHIB 8903219.4; XRP 37.8 | | |
| 26A6 | Address on File | SHIB 1872179.3; TRX 834.6 | | |
| FA27 | Address on File | VGX 4.29 | | |
| 437A | Address on File | VGX 4.97 | | |
| FBD4 | Address on File | VGX 4.69 | | |
| 8CF5 | Address on File | ADA 925; BTC 0.033889; ETH 0.28776 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D5B | Address on File | VGX 4.67 | | |
| 875B | Address on File | ADA 271.5; DGB 30075.4; LTC 2.13949; SHIB 1430410.5; ZRX 317.4 | | |
| 10BC | Address on File | ADA 7.5 | | |
| 96EE | Address on File | BTC 0.000504; DOGE 219.4; DOT 11.197; SHIB 1382743.3; XTZ 32.68 | | |
| CE3E | Address on File | ADA 71.8; BTT 8162200; DOGE 194.8 | | |
| CF82 | Address on File | VET 938.2 | | |
| 62FC | Address on File | BTT 11986000 | | |
| 0720 | Address on File | BTC 0.006082 | | |
| ED17 | Address on File | VGX 8.39 | | |
| C471 | Address on File | VGX 4.19 | | |
| BAE2 | Address on File | BTT 3686400; ENJ 5.28; SHIB 1396648; VET 190.5; XLM 35.9 | | |
| D3AE | Address on File | ADA 255.1; AMP 386.2; BTC 0.00045; BTT 1003759999.9; CHZ 84.2126; CKB 1922; DGB 626.3; DOGE 2114.7; ENJ 37.02; FTM 28.566; GLM 239.22; GRT 235.36; ICP 7.5; LUNA 2.662; LUNC 174192.6; MATIC 22.104; SHIB 15213165.2; SOL 0.8243; STMX 3963.6; TRX 1051.6; VET 3086.7; VGX 106.8; XLM 649.5; XVG 599.7 | | |
| 0862 | Address on File | BTC 0.000633; DOGE 159.4; ETH 0.0087; UNI 7.858; VGX 748.43 | | |
| 7C91 | Address on File | VGX 4.98 | | |
| E89A | Address on File | USDC 4704.88 | | |
| C8F1 | Address on File | BTC 0.004958 | | |
| EE4F | Address on File | ADA 13.7 | | |
| 4BBE | Address on File | BTC 0.002626; DOGE 90; ETH 0.01025; SHIB 473664.2 | | |
| A875 | Address on File | DOGE 209.5; ETH 0.0257 | | |
| 7DC6 | Address on File | VGX 5.13 | | |
| 9F5E | Address on File | LLUNA 877.971; LUNA 39.203; LUNC 8545666 | | |
| 16FD | Address on File | SHIB 2608242 | | |
| 5900 | Address on File | BTC 0.001905 | | |
| 24A7 | Address on File | DOGE 3237 | | |
| A1B7 | Address on File | VGX 8.38 | | |
| D7A7 | Address on File | BTC 0.054014; ETH 0.07684 | | |
| CBE2 | Address on File | VGX 2.77 | | |
| AB54 | Address on File | VGX 2.88 | | |
| 7960 | Address on File | USDC 130.33 | | |
| AC6B | Address on File | ADA 3.4; ALGO 0.79; DOGE 58.5; EGLD 4.8903; HBAR 5922.6; SAND 137.4519; SHIB 16979587; VGX 48.43 | | |
| 3E4E | Address on File | ADA 0.5 | | |
| 885B | Address on File | ADA 4902.7; ALGO 837.48; BAT 8979.8; BTC 0.310249; DOGE 1247; DOT 475.007; EOS 24.75; ETH 7.33765; HBAR 866.7; LINK 434.54; LTC 5.82151; MATIC 317.986; SOL 37.6641; USDC 18331.03; VGX 9706.02; XMR 11.418; XVG 1650.9 | | |
| 4D1C | Address on File | BTC 0.00158; SHIB 23452181; VGX 35.95 | | |
| 32A8 | Address on File | DOGE 0.6 | | |
| 9A40 | Address on File | VET 1003.6 | | |
| 80F4 | Address on File | XRP 31.4 | | |
| 6A7E | Address on File | BTC 0.000493; BTT 18359400 | | |
| 671A | Address on File | VGX 2.78 | | |
| 5613 | Address on File | BTC 0.000238 | | |
| E8F5 | Address on File | ADA 140.8; BTC 0.001649 | | |
| 2D4B | Address on File | DOT 7.059; ENJ 47.2; FTM 71.399; VET 2293.1 | | |
| F6F3 | Address on File | BTC 0.000876; DOGE 1365.3 | | |
| 4C8D | Address on File | BTC 0.000609; DOGE 8; XMR 17.723 | | |
| 6CA3 | Address on File | BTT 10777400 | | |
| 3A3B | Address on File | DOT 6.072 | | |
| CF27 | Address on File | VGX 5.18 | | |
| 19B1 | Address on File | LLUNA 62.881; LUNC 8434651.2 | | |
| 57EB | Address on File | BTC 0.255379; ETH 0.00396 | | |
| EF0B | Address on File | ADA 64.7; BTC 0.01985; ETH 0.1612; LINK 6.2; SOL 1.8366 | | |
| 35EC | Address on File | ADA 1071.7; AUDIO 275.297; BTC 0.009511; DOT 29.541; LINK 41.99 | | |
| 5227 | Address on File | BTC 0.00192; VGX 2.77 | | |
| C2D1 | Address on File | VGX 4.02 | | |
| 9A0C | Address on File | ADA 448; ATOM 929.472; AVAX 131.17; BCH 1.0356; BTC 0.001703; BTT 147492200; DOT 112.322; ETC 19.19; ETH 0.07249; LINK 70.86; LLUNA 4.049; LUNA 1.736; LUNC 365030.1; MATIC 714.792; SAND 3233.3472; SHIB 14837335.6; SOL 4.7481; STMX 5822.3; VET 837.2 | | |
| 2E54 | Address on File | BTC 0.000659; DOGE 164.3; SHIB 3737357.9 | | |
| 4CDB | Address on File | ADA 101.8; BTC 0.001652; SHIB 785000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEBC | Address on File | BTC 0.00095; ETH 0.01274 | | |
| 2BAB | Address on File | SHIB 30344.7 | | |
| FC19 | Address on File | ADA 0.9; BTC 0.249819; DOGE 13041.5; ETH 0.00573; USDC 138.06 | | |
| 1718 | Address on File | BTC 0.000864 | | |
| 61B7 | Address on File | SHIB 29485.4 | | |
| 3EC6 | Address on File | ADA 47.7; ETH 0.02696; SHIB 9650716.4 | | |
| B11B | Address on File | ADA 5708.3; BTC 0.001173; EOS 3404.39; ETH 3.4195; GALA 16750.2576; LUNC 49.3; VET 34528 | | |
| 42CC | Address on File | DOGE 955.8; XVG 7663.8 | | |
| 3FA8 | Address on File | BTC 0.006652; DOGE 383.5; ETH 0.09476; USDC 41 | | |
| F8B4 | Address on File | BTC 0.000234 | | |
| 447D | Address on File | VGX 4.9 | | |
| BEAB | Address on File | VGX 5.16 | | |
| 0F40 | Address on File | VGX 4.61 | | |
| D252 | Address on File | BTC 0.000839 | | |
| C09C | Address on File | BTC 0.001207; DOT 68.455; ETH 0.02622; SOL 8.241 | | |
| EC2C | Address on File | VGX 5.26 | | |
| FDD9 | Address on File | SHIB 315656.5 | | |
| A4DC | Address on File | ADA 54.2; BTC 0.000515; DOT 4.209; FTM 71.075; SOL 0.2474; SRM 6.305 | | |
| 0FF6 | Address on File | ADA 288.9 | | |
| EA87 | Address on File | BTC 0.014345; ETC 29.29 | | |
| BF65 | Address on File | BTC 0.000249 | | |
| 68B0 | Address on File | VGX 2.78 | | |
| 180C | Address on File | AVAX 12.45; BTC 0.039486; DOT 43.214; ENJ 35.85; LLUNA 16.247; LUNA 6.963; LUNC 692579.8; MANA 420; MATIC 565.643; VGX 528.46 | | |
| 6833 | Address on File | BTC 0.162601; ETH 5.0186; LLUNA 135.165; LUNA 57.928; LUNC 61392254.3; SHIB 394002183.3 | | |
| 8FEF | Address on File | AXS 6.21218; MANA 102.6; SAND 83.3394; SHIB 1925560.5; USDC 2.1 | | |
| 16AF | Address on File | VGX 4.01 | | |
| E11E | Address on File | SHIB 598247180.3; USDC 452.87 | | |
| 5209 | Address on File | VET 1052.3 | | |
| 8910 | Address on File | BTC 0.000196 | | |
| 09CC | Address on File | BTC 0.000437; BTT 25671900; VET 17900.2 | | |
| F83A | Address on File | BTC 0.019125; HBAR 2517.9; SHIB 20889380.3 | | |
| 5FBF | Address on File | VGX 2.65 | | |
| 770B | Address on File | BTC 0.000233; ETH 0.00417; LLUNA 70.593; VGX 6072.2 | | |
| DA8E | Address on File | BTT 9391800; SHIB 4481807.9; STMX 1602.6; TRX 200; VET 59 | | |
| 151C | Address on File | BTT 2557200; STMX 390.1 | | |
| F694 | Address on File | VGX 8.38 | | |
| 3EEB | Address on File | ADA 505.4; AVAX 4.65; BTC 0.062065; DOGE 1098.2; DOT 32.611; ETH 1.06449; LLUNA 9.252; LUNA 3.966; LUNC 52356.6; MATIC 119.793; SAND 3.7414; SHIB 169981.3; USDC 18789.93 | | |
| A834 | Address on File | BTT 31168300; DOGE 680.1; VET 537 | | |
| 7C3C | Address on File | BTC 0.000877; BTT 3487900; HBAR 79.4; TRX 125.8 | | |
| 01FE | Address on File | BTC 0.002125 | | |
| 0FF3 | Address on File | LLUNA 101.648; LUNA 43.564; LUNC 9502212.1 | | |
| C22B | Address on File | VGX 4.03 | | |
| 1A98 | Address on File | VGX 4.61 | | |
| B963 | Address on File | VGX 4.61 | | |
| 0422 | Address on File | VGX 8.38 | | |
| 6E73 | Address on File | BTT 100374700; DOGE 2910.9; SHIB 16939342.4 | | |
| 325F | Address on File | BTC 0.004408 | | |
| 9A95 | Address on File | DOGE 0.3 | | |
| 697F | Address on File | BTC 0.000252 | | |
| 8DC0 | Address on File | BTC 0.005809 | | |
| 7DD1 | Address on File | VGX 4.87 | | |
| A083 | Address on File | VGX 5.16 | | |
| DBC6 | Address on File | BTC 0.002128; ETH 3.6417 | | |
| 6263 | Address on File | VGX 2.81 | | |
| 0E17 | Address on File | SHIB 803.7 | | |
| C1F7 | Address on File | BTC 0.000212 | | |
| 5384 | Address on File | BTC 0.001596; LUNA 2.7; LUNC 176507.9; USDC 4.02 | | |
| B9BE | Address on File | BTC 0.000206 | | |
| 717D | Address on File | ETH 0.18418; VET 420.6 | | |
| CA92 | Address on File | BTC 0.000704 | | |
| 393B | Address on File | SHIB 819112.6 | | |
| 8B45 | Address on File | ADA 5365.3 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8DAB | Address on File | BTC 0.000514 | | |
| 2D13 | Address on File | BTC 0.000447; DOGE 1568.1 | | |
| 6B3A | Address on File | ADA 862.8; BTC 0.000498 | | |
| 29AD | Address on File | ADA 463.3; SHIB 145060793.4 | | |
| 1E5E | Address on File | BTC 0.027805; VGX 389.14 | | |
| D297 | Address on File | SHIB 69165.5 | | |
| 5349 | Address on File | EOS 8.38; GRT 46.28; KNC 15.24; LINK 1; OMG 1.77; UMA 3.546; XTZ 2.66 | | |
| DE6E | Address on File | SAND 24.9532 | | |
| 32AD | Address on File | BTT 1269200 | | |
| B9D7 | Address on File | LUNA 1.553; LUNC 1.5; SOL 0.4409 | | |
| 5C3B | Address on File | BTC 0.000694; DOGE 3602.2 | | |
| CF20 | Address on File | ADA 46.6; BTC 0.001111; SHIB 1192842.9; VGX 9.44 | | |
| 59EA | Address on File | VGX 8.38 | | |
| 5D9F | Address on File | ADA 250.2; DOGE 3972.1; ETH 0.56332; MATIC 109.11; SHIB 3916960.5; SOL 3.0576 | | |
| 2CA1 | Address on File | DOGE 30.4 | | |
| 869F | Address on File | ADA 977.8; BCH 0.44812; BTC 0.033489; DASH 3.911; DOT 62.864; EGLD 7.3548; ENJ 390.01; EOS 140.58; ETH 0.50647; FIL 3.24; HBAR 4810.6; LINK 40.32; LLUNA 56.912; LUNA 24.391; LUNC 2842031.9; UNI 6.981; VET 17850.8; VGX 423.56; XVG 37370.2 | | |
| 1C98 | Address on File | VGX 5.16 | | |
| 41EC | Address on File | VGX 2.77 | | |
| F7E3 | Address on File | BTC 0.001654; DOGE 463.3 | | |
| 13FA | Address on File | ADA 398.6; BTC 0.002607; BTT 144154525.1; DASH 0.899; DOGE 6135.6; DOT 6.518; ETH 0.1; LLUNA 12.676; LUNA 5.433; LUNC 17.5; MANA 294.34; SHIB 37636491.6; SOL 1.4908; STMX 12193.1; TRX 2854.8; XLM 540.2 | | |
| 7ED9 | Address on File | ADA 20.7; BTT 8254049.9; CKB 1960.3; HBAR 83.7; LUNA 1.848; LUNC 120933.9; MANA 11.73; MATIC 19.461; SHIB 533930; TRX 100.6; VET 225.1; XLM 107.1 | | |
| C360 | Address on File | ADA 107.2; DOGE 100; DOT 0.482; ETH 0.61949; MANA 28.74; NEO 2.802; VET 628.8; VGX 39; XMR 0.163 | | |
| 0501 | Address on File | VGX 2.75 | | |
| 88D6 | Address on File | BTC 0.000503; SHIB 58527368; USDC 3056.47 | | |
| 5D40 | Address on File | AVAX 0.04; CELO 0.15; VGX 3.91; XLM 3.4; XTZ 0.23 | | |
| 6861 | Address on File | BTC 0.001158; DOT 104.587; LUNA 4314.37; USDC 104.58 | | |
| B1EA | Address on File | ADA 3282.5; BTC 0.000647; SHIB 2064835.8 | | |
| 38CE | Address on File | APE 0.745; AVAX 0.59; DGB 156.7; DOGE 483.5; MANA 30; SAND 10.2841; SHIB 1647994.6 | | |
| 5080 | Address on File | DOGE 81.2; ETH 0.24999 | | |
| CCAD | Address on File | VGX 21; XLM 1.2; XRP 10 | | |
| F254 | Address on File | BTC 0.000947; STMX 17511.9 | | |
| FD28 | Address on File | VGX 2.88 | | |
| E4D2 | Address on File | ADA 175.2; SHIB 1240217.6 | | |
| DBAE | Address on File | ATOM 1.781; BTC 0.000469; BTT 15640300; DGB 510.3; HBAR 172.4; IOT 23.16; LINK 0.99; STMX 2148.9; TRX 864.8; UNI 1.236; VET 250; VGX 11.67; XVG 428.6 | | |
| DD1A | Address on File | ETH 0.00938; SHIB 2248850.3 | | |
| 6D37 | Address on File | HBAR 294.5; LINK 1.72; LUNA 0.23; LUNC 14996.9; SAND 16.7851; SHIB 1311303.5; STMX 2046.3; XLM 3281.2 | | |
| 6C52 | Address on File | BTT 24459800; SHIB 209030.1 | | |
| 546A | Address on File | VGX 5.1 | | |
| E916 | Address on File | VGX 4.97 | | |
| E7C7 | Address on File | VGX 4.93 | | |
| 6CEA | Address on File | HBAR 1884.1; VET 5845.3 | | |
| 706E | Address on File | VET 168852.6 | | |
| 6189 | Address on File | BTC 0.000462; ENJ 132.9; HBAR 1563.7; LLUNA 11.155; LUNA 4.781; LUNC 15.5; MATIC 593.901 | | |
| 60D2 | Address on File | APE 0.366 | | |
| EDE1 | Address on File | VGX 4.59 | | |
| 5A93 | Address on File | BTC 0.000524; SHIB 1580777.7 | | |
| 08F8 | Address on File | VGX 5 | | |
| 3D90 | Address on File | VGX 4.88 | | |
| E1F4 | Address on File | BTT 145515900 | | |
| FFEF | Address on File | VGX 5.15 | | |
| 415C | Address on File | BTC 0.00136; XMR 0.188 | | |
| E411 | Address on File | VGX 4.19 | | |
| 4623 | Address on File | VGX 4.67 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67ED | Address on File | BTC 0.000467; DOGE 2058.9; ETC 2.83; ETH 1.05477; SHIB 7290755.3 | | |
| 73D2 | Address on File | ADA 99.8; BTC 0.011036 | | |
| 5242 | Address on File | SHIB 117573009.3 | | |
| DDD6 | Address on File | BTC 0.004932; ETH 0.03751; SHIB 2044175.1 | | |
| 8846 | Address on File | VGX 4.27 | | |
| 7FA9 | Address on File | LLUNA 260.002; LUNA 420.252; LUNC 4096414.2 | | |
| A2E6 | Address on File | ADA 556.1; ALGO 101.34; AVAX 8.08; BTC 0.000785; BTT 153158500; DOGE 2855.9; DOT 6.887; EGLD 0.999; ENJ 34.12; HBAR 265.9; IOT 47.42; LINK 2.9; MANA 222.07; MATIC 164.715; OXT 137.4; SHIB 2998500.7; SOL 0.2257; VET 10005.4; VGX 51.51; XMR 0.405 | | |
| 4458 | Address on File | ADA 414.1; BTC 0.009230; DGB 401.7; DOGE 1660.5; ETH 0.1247; LINK 4.89; VET 247.5 | | |
| 2729 | Address on File | ADA 458.6; BTC 0.000425; ETH 0.00298; XLM 93.6 | | |
| 37BD | Address on File | BTT 11203000; DOGE 61; ENJ 0.04; TRX 248.5 | | |
| 9FB4 | Address on File | BTC 0.000175; USDC 105.36 | | |
| 442E | Address on File | BTC 0.000226; LUNA 0.206; LUNC 13445.2; USDC 0.36 | | |
| 4B40 | Address on File | BTT 135000000 | | |
| 388A | Address on File | BTC 0.00256; BTT 12404000; DOGE 2763.7; ETC 1.01; VET 208.2; VGX 93.92 | | |
| DF11 | Address on File | VGX 5.15 | | |
| FEBC | Address on File | SHIB 39824982.7 | | |
| 5BA0 | Address on File | BTC 0.000499; BTT 4988700; CKB 484.3; LUNA 2.107; LUNC 137742.6; SHIB 1009679.4; STMX 302.8; XVG 404.5 | | |
| 982B | Address on File | AVAX 0.47; LUNA 6.116; LUNC 178020.4; XLM 99.9 | | |
| 57CF | Address on File | BTC 0.000169 | | |
| 00E8 | Address on File | VGX 35.8 | | |
| 7887 | Address on File | BTT 57244900; HBAR 495.2 | | |
| FEDF | Address on File | AUDIO 1722.067; BTC 1.00297 | | |
| 4270 | Address on File | BTC 0.000909; BTT 61584800; TRX 5596.7 | | |
| 43CA | Address on File | ADA 307.2; AVAX 3.04; BTC 0.068164; COMP 4.01087; DOT 96.048; ETH 0.70801; USDC 504.39; VGX 649.38 | | |
| E94A | Address on File | BTC 0.012156; ETH 0.43361; OMG 183.47 | | |
| 7F13 | Address on File | BTC 0.025152; DOGE 170.7; HBAR 344.8; VET 1006 | | |
| 8B0D | Address on File | ADA 0.4 | | |
| 1406 | Address on File | SHIB 553079.9 | | |
| ED0E | Address on File | VGX 5.18 | | |
| AE37 | Address on File | SHIB 246310.1 | | |
| 5DBF | Address on File | BTC 0.001067 | | |
| 80F2 | Address on File | BTC 0.000079; USDC 37.02; VGX 545.39 | | |
| 183F | Address on File | MATIC 67.002 | | |
| 4E98 | Address on File | BTC 0.000498; VGX 4.02 | | |
| 052E | Address on File | ADA 291.2; DOGE 386.6; VET 477.2 | | |
| C956 | Address on File | VGX 4.9 | | |
| F98E | Address on File | APE 22.155; AVAX 3.12; BTC 0.028076; DOT 3.392; MANA 230.3; MATIC 330.612; SOL 6.3628; VGX 102.91; XMR 1.847 | | |
| 0042 | Address on File | BTC 0.00026 | | |
| 3B40 | Address on File | ADA 9.4; ALGO 4509.05; BCH 1.40243; BTC 0.020971; DOT 261.938; EOS 1880.07; ETH 0.25521; HBAR 11676; LINK 14; LTC 0.01346; STMX 120456.2; USDC 5.65; VET 20553.5; VGX 8072.74; XLM 2.8 | | |
| 891B | Address on File | BTC 0.001212; SHIB 57.4; VGX 0.87 | | |
| 9AA5 | Address on File | SHIB 17164612.8 | | |
| C610 | Address on File | VGX 2.88 | | |
| 162B | Address on File | LLUNA 23.975 | | |
| E349 | Address on File | APE 114.758; DOGE 21914.6; DOT 135.563; ETH 1.91315; LLUNA 4.934; LUNA 2.115; LUNC 461225.5; SHIB 626915303.1; SOL 31.5387; USDC 6013; VGX 571.71 | | |
| 4F93 | Address on File | ADA 238.2; BTC 0.00039; DOT 25.864; LLUNA 17.783; LUNA 7.622; LUNC 1662577.7 | | |
| 4093 | Address on File | DOGE 18934.8; LLUNA 32.52; LUNA 13.937; LUNC 3040454.9; SHIB 422092819.7 | | |
| F6AE | Address on File | VGX 4.74 | | |
| D096 | Address on File | BTT 19698900 | | |
| 9D4D | Address on File | VGX 2.75 | | |
| 68AD | Address on File | ETC 0.23; VET 109.9 | | |
| C490 | Address on File | YFI 0.000272 | | |
| D59F | Address on File | VGX 4.71 | | |
| DF7C | Address on File | VGX 4.73 | | |
| A904 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 68E8 | Address on File | ADA 9.3 | | |
| 6144 | Address on File | LUNA 1.035; LUNC 1 | | |
| 4FA6 | Address on File | BTT 3623700; VET 80.3 | | |
| E402 | Address on File | ALGO 218.38; AVAX 5.74; BTC 0.000234; DOT 29.994; ENJ 10; ETH 0.00279; FTM 20.195; HBAR 100; IOT 20.1; LINK 0.07; LUNA 1.988; LUNC 62374.6; MANA 10.02; OXT 100; STMX 1194.9; VGX 503.05 | | |
| 1A22 | Address on File | SHIB 146857830.1 | | |
| 5FBB | Address on File | BTC 0.00021 | | |
| 11BB | Address on File | BTC 0.001656; DGB 2091.9 | | |
| E9A2 | Address on File | VGX 4.93 | | |
| 9665 | Address on File | BTC 0.000249; SHIB 12421.1 | | |
| C18F | Address on File | BAT 73.7; EOS 1.86; ETC 3.52; QTUM 5.09; XLM 39.8; ZRX 29.8 | | |
| 6DC3 | Address on File | ADA 69.8; BTC 0.021779; ETH 0.018; MATIC 198.052; USDC 1.83; VGX 1619.05; XLM 1232 | | |
| 4DA3 | Address on File | VGX 4.02 | | |
| 3B68 | Address on File | VGX 4.59 | | |
| 42A7 | Address on File | VGX 29.55 | | |
| 533C | Address on File | BTC 0.0005; SHIB 14063834.7 | | |
| EA5C | Address on File | VGX 8.38 | | |
| A7CC | Address on File | ADA 106.6; BTC 0.000437 | | |
| DE51 | Address on File | DOGE 48.3; SHIB 3452662.5 | | |
| 5AF1 | Address on File | DOT 0.095; TRX 0.9; VET 1140.3 | | |
| 1995 | Address on File | ADA 114.1; BTC 0.000434; HBAR 249.5; LTC 1.0054; STMX 2096.1 | | |
| F881 | Address on File | DOGE 0.7 | | |
| 78E7 | Address on File | BTC 0.000161 | | |
| 63C5 | Address on File | LUNA 0.104; MATIC 2.058; SOL 4.8642; VGX 15.23 | | |
| 10FF | Address on File | BTC 0.000162 | | |
| B708 | Address on File | COMP 0.00745; LLUNA 32.92; LUNA 14.109; LUNC 3078047.6; SHIB 850644904.8 | | |
| AB45 | Address on File | BTC 0.000523; SHIB 7500000 | | |
| 4D17 | Address on File | DOGE 1152.8; VET 204.1 | | |
| 8D84 | Address on File | SHIB 15600056.3 | | |
| A061 | Address on File | APE 11.251; BTC 0.024291; DOT 71.815; KAVA 276.822; LLUNA 3.882; LUNA 1.664; LUNC 362898.3; SHIB 97514143.3; USDC 100; VGX 1503.93 | | |
| C3D0 | Address on File | DOGE 36 | | |
| BC45 | Address on File | BTC 0.000559 | | |
| A5A4 | Address on File | DYDX 2.56 | | |
| 66B5 | Address on File | SHIB 44962.9 | | |
| 532C | Address on File | ADA 550.9; BTC 0.001332 | | |
| 5606 | Address on File | XRP 2948.3 | | |
| 6918 | Address on File | VGX 2.79 | | |
| A469 | Address on File | DOT 23.504 | | |
| 1C70 | Address on File | CKB 5184.5; LUNA 1.5; LUNC 98138.6; VGX 4.02 | | |
| FE11 | Address on File | BTC 0.000262; CAKE 6.074; DOGE 162.4; ETH 0.00776; FTM 34.59; HBAR 88.9; MATIC 22.442; SOL 0.3758 | | |
| DD59 | Address on File | USDC 24983.45; VGX 509.7 | | |
| 14A9 | Address on File | ADA 679.1; APE 24.511; AVAX 9.68; BTC 0.415662; DOGE 2480; DOT 87.354; ETH 4.26519; LTC 3.64762; SHIB 3420103.9; SOL 16.338; TRX 862.4; USDC 5309.3; VGX 546.97 | | |
| 468C | Address on File | VGX 8.37 | | |
| 983B | Address on File | VGX 5.22 | | |
| E41B | Address on File | VGX 2.77 | | |
| 7843 | Address on File | HBAR 91832.6; LUNC 2994.7 | | |
| ED4C | Address on File | BTC 0.000243 | | |
| 58C0 | Address on File | MATIC 99.642 | | |
| ECFD | Address on File | ADA 4196.7; BTC 0.032106; ETH 0.36216; LTC 1.10798; USDC 36921.78 | | |
| C3F5 | Address on File | ALGO 1403; BTC 0.01174; LLUNA 10.938; LUNA 4.688; LUNC 15.2; VET 5810 | | |
| 3A97 | Address on File | BTC 0.000512; BTT 1562534900; VET 8007.3 | | |
| 06D1 | Address on File | BTC 0.000081 | | |
| 3303 | Address on File | VGX 5.15 | | |
| FFAD | Address on File | BTC 0.007685; ETH 0.02522; SHIB 1007057.7 | | |
| 08A6 | Address on File | VGX 8.38 | | |
| F22C | Address on File | ADA 461; BTC 0.000536; ETH 0.7049; MANA 86.01; MATIC 322.621; SHIB 6069469 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8827 | Address on File | ADA 7590.5; ALGO 100; BTC 0.000433; BTT 39000000; CKB 4000; DOT 68.556; ETH 0.18976; HBAR 3066.7; LINK 2; LLUNA 6.001; LUNA 2.572; LUNC 561083.8; MANA 33; MATIC 129.626; SHIB 23739891; STMX 7575.3; TRX 416; USDC 2557.22; VET 24706.7; XRP 190 | | |
| 4863 | Address on File | ADA 6.3; ALGO 0.89; ATOM 0.037; DOT 2.221; ETH 9.19533; MANA 2120.82; MATIC 1.451; SAND 1536.7882; SHIB 9400.4; SOL 0.0375; UNI 0.467; VGX 1733.04 | | |
| 1BB3 | Address on File | AXS 4.69668; DOT 35.445; ETH 1.26751; LINK 16.15; MANA 303.88; SAND 169.3871; SHIB 33070063.7; SOL 6.69 | | |
| 4408 | Address on File | VGX 5.18 | | |
| 777E | Address on File | BTC 0.000505; MANA 32.21 | | |
| 29F7 | Address on File | BTC 0.001016 | | |
| C9B0 | Address on File | BTC 0.005401; ETC 6.27; XMR 0.45 | | |
| 5C71 | Address on File | BTC 0.004822; CELO 41.471; LUNA 1.76; LUNC 1.7; SOL 11.0511; USDC 414.03; USDT 149.77 | | |
| 27E2 | Address on File | VGX 4.69 | | |
| 1F61 | Address on File | BTT 67602900; DOGE 150.9; HBAR 524.4; IOT 90.26; LINK 10.28; SHIB 4293688.2; USDC 2.63 | | |
| 8049 | Address on File | BTC 0.570603; ETH 0.01106; LLUNA 68.158; LUNC 0.1; USDC 625.22 | | |
| 096F | Address on File | ADA 112.1 | | |
| B141 | Address on File | ADA 225.2; SHIB 1266303.6 | | |
| D6FC | Address on File | ADA 497.8; BTC 0.182892; USDC 4.38 | | |
| DCD2 | Address on File | BTC 0.000198; BTT 3618200 | | |
| 7C1A | Address on File | ETH 0.00233; KNC 0.77; OMG 0.08; USDC 10.39; XRP 43.6 | | |
| 8C2B | Address on File | BTC 0.000001; ETH 0.00003; LTC 0.17943 | | |
| C2DF | Address on File | VGX 2.82 | | |
| 4267 | Address on File | ADA 58; BTC 0.002055; VET 5000.3 | | |
| B272 | Address on File | BTC 0.000498; SHIB 3702332.4 | | |
| D543 | Address on File | BTC 0.0652 | | |
| E210 | Address on File | BTT 14662200; DOT 7.282; VET 1456.2 | | |
| 9ECB | Address on File | ADA 10.7; BTT 1633400; DGB 372.8; XLM 30.9; XVG 824.6 | | |
| 16FD | Address on File | ADA 445; APE 52.341; AVAX 7.16; BTC 0.01459; DOGE 514.2; ETH 0.13798; HBAR 1372.6; LINK 7.03; MANA 141.04; SAND 32.3798; XLM 911.8 | | |
| FD25 | Address on File | VGX 5.15 | | |
| F82F | Address on File | ADA 302.1; BTC 0.027333; DOT 21.235; MATIC 402.112; USDC 1015 | | |
| 5DCE | Address on File | ADA 21.1; DOGE 182.5; DOT 1.482; LLUNA 16.761; LUNC 1000297.9; SHIB 10044.8; USDC 10; VGX 28.75 | | |
| 5BCB | Address on File | ADA 84; ETH 0.03732 | | |
| 1C0E | Address on File | BTC 0.001577; ETH 0.00003; FTM 6.558; SAND 12.5383; SHIB 171969; SOL 0.0806; XLM 58.7 | | |
| 4FA3 | Address on File | ADA 53.5; AVAX 35.33; BTC 0.025099; DOT 0.944; MANA 52.87; MATIC 101.855; SOL 5.0538 | | |
| E9C2 | Address on File | VGX 4.87 | | |
| 36E6 | Address on File | ADA 1058.8; BTC 0.000449; BTT 26062500; DOT 134.55; ENJ 100.23; ETH 0.82832; LINK 10.37; LLUNA 11.476; LUNA 4.919; LUNC 395709.1; MANA 100.88; TRX 1618; VET 4020.2; VGX 523.85 | | |
| 48B1 | Address on File | BTC 0.015597; ETH 0.0615; LLUNA 27.062; LUNA 11.598; LUNC 1554948.4; SOL 3.7324; VGX 29.51 | | |
| E39B | Address on File | VGX 4.33 | | |
| A2CC | Address on File | BTC 0.000196 | | |
| 8C57 | Address on File | DOGE 56.8; SHIB 736702.5 | | |
| 2BDF | Address on File | SHIB 4521960.7 | | |
| 259F | Address on File | VGX 5.39 | | |
| 111B | Address on File | BTC 0.036783; CELO 10.345; DOT 2.786; ETH 0.01519 | | |
| BE5C | Address on File | BTT 14267700; SHIB 2272992.8 | | |
| CFCE | Address on File | MANA 37.4 | | |
| 800D | Address on File | BTT 11747400 | | |
| F7EC | Address on File | ADA 88.5; ATOM 2; BTC 0.047777; DOT 3; MATIC 509.429; SOL 1 | | |
| 94BA | Address on File | VGX 4.97 | | |
| 865E | Address on File | STMX 15143.4 | | |
| 5611 | Address on File | BTC 0.000501; MANA 10.73; SHIB 1182872 | | |
| 99FA | Address on File | BTT 100000000; DOGE 5357; LUNA 1.531; LUNC 100393.7; SHIB 1000000; TRX 1000; XLM 501.8 | | |
| 329E | Address on File | VGX 2.75 | | |
| 848B | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEDD | Address on File | BTC 0.000457; BTT 32426300; CKB 1632.3; STMX 3550; TRX 494.8; USDC 334.23; VGX 10.03; XVG 497 | | |
| 6BB2 | Address on File | ETH 25.7482; LTC 0.999; USDC 34257.55 | | |
| 18AA | Address on File | ADA 24.2; BTT 54403900; ETH 0.02809; SHIB 5313496.2 | | |
| 2AF9 | Address on File | ADA 235.3; SHIB 7154782 | | |
| 4480 | Address on File | ADA 61; BTC 0.000544; DGB 5790.1; ETH 0.01049; SHIB 20198671.3; SOL 0.1449 | | |
| 6948 | Address on File | VGX 2.75 | | |
| 76EA | Address on File | VGX 4.66 | | |
| 088F | Address on File | BTC 0.00041; XRP 1054 | | |
| 0C15 | Address on File | ADA 1524.3; BTC 0.118884; DOGE 762.8; DOT 27.571; ETH 0.1013; GLM 28.19; VET 16040.9; XLM 89.7 | | |
| F462 | Address on File | BCH 0.14297 | | |
| A5A9 | Address on File | BAT 78.9; BCH 0.04808; BTC 0.000898; BTT 14116900; ETC 0.98; FIL 0.3; HBAR 602.7; LINK 1.19; LTC 0.16785; MANA 34.73; STMX 1965.9; TRX 816.9; VET 520.3; XLM 386.1 | | |
| A80D | Address on File | BTC 0.0081; ETH 0.12619 | | |
| 15AB | Address on File | ADA 143.7; BTC 0.022207; ETH 0.29008; MATIC 220.689; SHIB 75789341.4; SOL 2.1444; USDC 214.71; VET 1643.5 | | |
| 7F68 | Address on File | BTT 14987000; SHIB 1886145.4; VET 493.9 | | |
| 07C2 | Address on File | BTC 0.000227 | | |
| 3A81 | Address on File | BTC 0.000438; ETH 1.49458 | | |
| 77AB | Address on File | BTC 0.003212 | | |
| 9774 | Address on File | ADA 1.3; BTC 0.000477; ETH 0.00238; USDC 28.81; VGX 4.41; XRP 21 | | |
| 5F29 | Address on File | VGX 0.53 | | |
| 98C1 | Address on File | SHIB 2316423.4 | | |
| 83BA | Address on File | BTC 0.000772; BTT 16368800; CKB 778; SHIB 0.9 | | |
| F58F | Address on File | AAVE 12.1483; ADA 500; ALGO 1202.69; BTC 0.000499; MATIC 2325.107; USDC 12635.12 | | |
| 8397 | Address on File | BTC 0.007242 | | |
| BBC8 | Address on File | FTM 253.262; LLUNA 16.603; LUNA 7.116; LUNC 1552258.9 | | |
| AD61 | Address on File | VGX 4.75 | | |
| BB37 | Address on File | VGX 2.8 | | |
| 8AB9 | Address on File | BTC 0.000241 | | |
| 9CBD | Address on File | CKB 5.8; VET 4.6 | | |
| 3B63 | Address on File | BTC 0.000443; DOGE 302.2; SHIB 3065096.4 | | |
| 0A3D | Address on File | VGX 4.95 | | |
| 3A7F | Address on File | VGX 2.82 | | |
| 433E | Address on File | BTT 25759400; CHZ 433.8733; CKB 2961.5; DGB 1206.3; ENJ 77.1; GLM 200.77; HBAR 252.9; OXT 331.5; SHIB 40345090.8; STMX 4902; TRX 688.1; VET 250.3; XLM 432; XTZ 50.82; XVG 3954.2 | | |
| AA8C | Address on File | BTC 0.000185 | | |
| E349 | Address on File | BTC 0.000516; SHIB 5111688.9 | | |
| BB90 | Address on File | BTC 0.000212 | | |
| 7E55 | Address on File | SOL 0.0869 | | |
| 7EFF | Address on File | SHIB 79071923.8 | | |
| 6DA1 | Address on File | LLUNA 12.468 | | |
| 5379 | Address on File | BTC 0.000329 | | |
| EC64 | Address on File | BTC 0.000446; DOGE 3050.9 | | |
| 47A4 | Address on File | ADA 219.8; ATOM 2.046; AVAX 0.15; BTC 0.002242; BTT 29193700; DOT 10.452; EGLD 1.0011; HBAR 29.3; OCEAN 31.29; SOL 1.0009; STMX 4479.4; VET 2334.2 | | |
| 94DC | Address on File | VGX 4.02 | | |
| 7070 | Address on File | DOGE 1159.3 | | |
| F07E | Address on File | VGX 4.29 | | |
| FAE0 | Address on File | SHIB 21691439.8 | | |
| C073 | Address on File | BTC 0.023674 | | |
| A241 | Address on File | VGX 2.78 | | |
| 692C | Address on File | JASMY 10121.4; VGX 5149.22 | | |
| 897C | Address on File | SHIB 268538 | | |
| 6497 | Address on File | VGX 4.42 | | |
| A049 | Address on File | BTC 0.000507; STMX 290.4 | | |
| AB3C | Address on File | BTC 0.000155; QTUM 0.02; ZRX 0.5 | | |
| 0878 | Address on File | DOGE 18.1 | | |
| 565B | Address on File | BTC 0.000807; DOGE 72.7; DOT 1.001; ETH 0.00866; MANA 9.12; VGX 3.31 | | |
| 7627 | Address on File | LLUNA 3.541; LUNA 1.518; LUNC 331051.4; VGX 11.8 | | |
| F33F | Address on File | ALGO 20.83; BTC 0.012884; DOGE 113.9; ETH 0.13735; MATIC 5.858; SHIB 717789; SOL 0.5875 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2965 | Address on File | DOGE 16.1 | | |
| BC58 | Address on File | ADA 10.3; BTT 2308500; DOGE 163.2; SHIB 2499095.3 | | |
| B4DC | Address on File | LLUNA 5.723 | | |
| 93D3 | Address on File | BTC 0.000163 | | |
| 54A7 | Address on File | VGX 2.88 | | |
| 6F00 | Address on File | ADA 1.3; DOT 0.065; SHIB 8911274 | | |
| 3B1C | Address on File | ATOM 5.024; DOT 22.979; HBAR 3971.7; LLUNA 4.289; LUNA 1.839; MATIC 104.084; USDC 1040.53; VGX 4234.61 | | |
| 870D | Address on File | BCH 0.09588; BTC 0.106717; ETC 0.56; ETH 0.61087; LTC 0.31784; XMR 0.09; ZEC 0.023 | | |
| C50E | Address on File | VGX 4.58 | | |
| 40F1 | Address on File | BTC 0.00053; USDC 2433.35 | | |
| 9BCB | Address on File | VGX 2.8 | | |
| 2816 | Address on File | DOGE 35308.6 | | |
| 9ABA | Address on File | BTC 0.034004; VGX 57.71 | | |
| C977 | Address on File | ADA 432.2; BTC 0.019031; DOT 32.499; ETH 0.24679; GRT 1003.21; HBAR 4122; LINK 29.76; SOL 6.0905; UNI 30.367; VET 6620; XLM 1935.8 | | |
| BDF1 | Address on File | BTC 0.000582; DOT 21.867; ETH 0.01269; STMX 103118.5; USDC 3.21; VGX 6686.71 | | |
| 7598 | Address on File | BTT 70215100; CKB 15341.8; SHIB 629629.6; STMX 9920.1; XVG 7170.7 | | |
| 7AC6 | Address on File | VGX 4.59 | | |
| E31D | Address on File | BTC 0.000386; SHIB 2217956.8; USDC 106.15 | | |
| 8681 | Address on File | ADA 147.3; BTT 14631800; SHIB 5602215.5 | | |
| 5E8A | Address on File | AVAX 0.29; BTT 3911700; DOT 0.28; ENJ 7.97; FIL 0.06; HBAR 28.8; MANA 10.36; UNI 0.328; VGX 2.11 | | |
| 7680 | Address on File | VGX 2.78 | | |
| 1D42 | Address on File | BTC 0.00052; LLUNA 46.285; LUNA 19.837; LUNC 64.1 | | |
| B562 | Address on File | BTC 0.002498 | | |
| 40C4 | Address on File | BTC 0.000173 | | |
| 3577 | Address on File | AVAX 0.22; BTC 0.001169; DOGE 183; ETH 0.00424; HBAR 8.2; LUNA 0.311; LUNC 0.3; MANA 2.82; MATIC 11.58; OCEAN 19.4; SAND 3.8386; SHIB 58828.7; SOL 0.0765; SUSHI 0.7156; VGX 4.31; XTZ 1.29 | | |
| D4C7 | Address on File | VGX 2.88 | | |
| E3BD | Address on File | BTT 58870300 | | |
| 9D0A | Address on File | ADA 459.1; BTC 0.183007; ETH 1.22324; SHIB 30003957.4; USDC 607.81 | | |
| 8F7A | Address on File | BTC 0.002809 | | |
| 732D | Address on File | HBAR 58.7; SHIB 736248.5 | | |
| 17FD | Address on File | VGX 8.38 | | |
| 5959 | Address on File | ADA 77.3; ALGO 115.84; BTC 0.037539; DOGE 692.3; DOT 4.972; ETH 0.03422; FIL 5.3; HBAR 509.2; LINK 6.55; MANA 41.68; SHIB 7383333.3; UMA 14.571; VET 1645.6 | | |
| 25B7 | Address on File | BTT 2535200 | | |
| A7F6 | Address on File | VGX 2.8 | | |
| A493 | Address on File | VGX 5.21 | | |
| 4E11 | Address on File | DOGE 11390.3 | | |
| 9FBF | Address on File | BTC 0.000911; SHIB 1314924.3 | | |
| 6921 | Address on File | BTC 0.001429; ETC 0.2 | | |
| ED96 | Address on File | ADA 180.2; APE 4.239; BTC 0.000925; BTT 17603924.3; ETH 0.01451; LUNA 1.481; LUNC 96858.2; MANA 48.47; SAND 24.3656; SHIB 43366645; SOL 2.964; VGX 103.04; XLM 517.6 | | |
| 1EF9 | Address on File | VET 2071.1 | | |
| 6FF5 | Address on File | BTC 0.001656; FTM 41.768; LLUNA 4.151; LUNA 1.779; LUNC 110290.9; MANA 25.98; SAND 9.9668; USDC 107.72; VET 322.6 | | |
| 5715 | Address on File | USDC 1.69 | | |
| 67F0 | Address on File | BTC 0.000525; VGX 31.63 | | |
| 552E | Address on File | BTT 42351000 | | |
| AC5B | Address on File | SHIB 445831.5 | | |
| B172 | Address on File | DOGE 121.8 | | |
| 4B06 | Address on File | ETH 0.00347 | | |
| 325F | Address on File | VGX 4.94 | | |
| 5819 | Address on File | BTC 0.001631; DOT 1; ETH 0.00706; SHIB 258088; VET 56.9 | | |
| 6D37 | Address on File | APE 11.169; BTC 0.135553; DOT 32.937; ETH 0.35416; HBAR 500; LTC 0.99999; MATIC 275.813; SHIB 1511944.3; USDC 1311.64; VGX 3.54 | | |
| A4A0 | Address on File | LUNA 1.721; LUNC 112612.9 | | |
| 293D | Address on File | BTC 0.000194 | | |
| 4978 | Address on File | BTC 0.000247 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 64CA | Address on File | SHIB 166384.5 | | |
| 3DEB | Address on File | BTC 0.001486; STMX 205434; XRP 7913.8 | | |
| 195F | Address on File | ATOM 20.792; DOT 22.099; LINK 10.46; VET 10221.7 | | |
| 5A68 | Address on File | DOGE 3 | | |
| E1C2 | Address on File | VGX 2.65 | | |
| 987D | Address on File | VGX 4.99 | | |
| CA46 | Address on File | BTC 0.000446; DOGE 743.6; ETH 0.83616 | | |
| CE8F | Address on File | BTC 0.000164 | | |
| BDAF | Address on File | VGX 4.59 | | |
| AB8F | Address on File | VGX 2.84 | | |
| CB54 | Address on File | BTC 0.14266; ETH 1.08025; LLUNA 4.274; SOL 72.3215; USDC 2.57; VGX 104.13 | | |
| A6B2 | Address on File | BTC 0.006966; ETH 0.58676; LLUNA 3.26; LUNA 1.397; LUNC 80.7; VGX 28.52 | | |
| 1897 | Address on File | VGX 5.18 | | |
| 69F3 | Address on File | ADA 345.4; BTC 0.008337; DGB 4923.4; DOT 2.93; ENJ 410.75; ETH 0.11704; SHIB 1990024.1 | | |
| FDE4 | Address on File | BTT 77800; USDT 0.1 | | |
| 9CC6 | Address on File | BTC 0.000232 | | |
| 894C | Address on File | BTT 135473000 | | |
| 8BB3 | Address on File | XTZ 0.16 | | |
| 3200 | Address on File | SOL 9.7596 | | |
| E0E3 | Address on File | ETH 0.39287 | | |
| 2DB7 | Address on File | BTT 682293299.9 | | |
| 0D9D | Address on File | VGX 4.61 | | |
| E122 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| 78DE | Address on File | BTC 0.00165; SHIB 1303101.3 | | |
| AE7A | Address on File | BTC 0.000522; SHIB 2531645.5; VET 614.4 | | |
| E4FF | Address on File | ADA 2520.2 | | |
| BDF7 | Address on File | LLUNA 15.701; LUNC 2264682.9; SHIB 46094378.9 | | |
| 2BC4 | Address on File | ADA 2.8; BTC 0.000031; SHIB 18488.5 | | |
| 3ECC | Address on File | DOT 0.379; LLUNA 3.187; LUNA 1.366 | | |
| CBCB | Address on File | BTC 0.000257 | | |
| 9C91 | Address on File | VGX 0.6 | | |
| 302B | Address on File | VGX 4.03 | | |
| FDAB | Address on File | AVAX 104.19; CHZ 4188.3335; ENJ 2754.52; ETH 30.48583; FTM 3268.907; LINK 214.69; LLUNA 10.674; LUNC 997772.6; MATIC 1868.843; OCEAN 5487.5; QTUM 822.87; VGX 689 | | |
| F4F9 | Address on File | AVAX 1 | | |
| 8686 | Address on File | BTT 17682200 | | |
| 87F4 | Address on File | BTC 0.000128; ETH 0.01013; MATIC 3.074; USDC 36.05; VGX 0.59 | | |
| 90E2 | Address on File | VGX 100.02 | | |
| 7B0E | Address on File | VGX 2.8 | | |
| 5A46 | Address on File | CKB 1982.9; LUNA 1.709; LUNC 111809.4 | | |
| 5B61 | Address on File | ADA 219.8; BTC 0.006; CKB 50066.4; FIL 15.05; GALA 84.71; SHIB 30115568.1; SRM 100.09; VET 11996; XVG 9428.3 | | |
| D298 | Address on File | VGX 5.18 | | |
| 22B8 | Address on File | BTC 0.102705; ETH 0.47253 | | |
| 9E41 | Address on File | ADA 2336.9; AVAX 175.75; BTC 3.193818; DOT 334.221; ETH 46.79128; GRT 3262.09; LINK 895.24; LTC 125.76564; MATIC 1692.798; OCEAN 1837.77; SOL 103.7292; VGX 950.14 | | |
| 7CE0 | Address on File | ADA 1730.7; BTC 0.057278; DOT 21.233; ETH 1.02567; LINK 92.97; LTC 10.19038; SOL 2.7955 | | |
| 5964 | Address on File | DOGE 252.3 | | |
| 9D2C | Address on File | AAVE 60.93; ADA 23651.5; AVAX 359.3; BTC 2.244698; CRV 1515.914; DOT 1879.325; EOS 2200.56; ETH 34.8083; FTM 14980.22; LINK 2946.48; LTC 0.12102; MANA 9949.98; MATIC 18483.133; OCEAN 10754.18; SOL 0.2536; UNI 235.562; VGX 677.16 | | |
| 5DB2 | Address on File | BTC 0.000391; BTT 15978882.4; SHIB 1358131.7; TRX 154 | | |
| 4ED8 | Address on File | VGX 4.87 | | |
| 6A03 | Address on File | VGX 4.61 | | |
| 02BD | Address on File | VGX 2.78 | | |
| 3F23 | Address on File | SHIB 987947; USDC 1007.25 | | |
| D912 | Address on File | BTT 20546400; SHIB 7449856.7; STMX 19180.8; VGX 2439.69 | | |
| 233E | Address on File | VGX 5.16 | | |
| 7FF3 | Address on File | VGX 2.78 | | |
| CA21 | Address on File | BTC 0.000432 | | |
| A20B | Address on File | BTC 0.000404; DOT 1.278 | | |
| E282 | Address on File | ETH 0.15834 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F27F | Address on File | VGX 2.75 | | |
| 2979 | Address on File | VET 932.7 | | |
| 000B | Address on File | TRX 157.2 | | |
| E811 | Address on File | CKB 41318.2; DGB 1356.8; DOGE 305.6; IOT 99.45; STMX 1834.4; USDC 18.58; XVG 9624.7 | | |
| 861F | Address on File | BTC 0.019607; LUNA 0.205; LUNC 13360.5 | | |
| 49B9 | Address on File | VGX 4.87 | | |
| A087 | Address on File | ADA 1.1; BAT 0.4; BTC 0.012025; DGB 5918.3; DOGE 4311.7; DOT 25.865; LINK 19.14; LTC 12.97673; LUNA 3.49; LUNC 228338.3; MATIC 207.723; SRM 53.776; UNI 10.753; VET 16154.8; XLM 2904; XTZ 0.37 | | |
| 6F9A | Address on File | ADA 285.9; BAT 85.6; BTC 0.009411; DGB 837.6; DOT 14.809; LTC 2.33785; MATIC 46.405; VET 3420.6 | | |
| 5BC1 | Address on File | DOGE 2.9 | | |
| E046 | Address on File | VGX 4.56 | | |
| 7407 | Address on File | ANKR 12918.82841; AVAX 15; BTC 0.000589; BTT 173326898.3; DGB 27908.4; DOGE 12706.5; ICX 718.8; LLUNA 9.763; LUNA 4.184; LUNC 912723.3; SHIB 28343890.3; SOL 16.4851; VET 24206.7; XVG 60760 | | |
| 5D80 | Address on File | VGX 4.3 | | |
| CD53 | Address on File | BTC 0.000211 | | |
| D56C | Address on File | VGX 2.77 | | |
| 091C | Address on File | BTC 0.000459; BTT 5882352.9; ETH 0.00315; SHIB 374953.1; USDC 10; VGX 4.6 | | |
| C748 | Address on File | DOGE 2.9 | | |
| 50E7 | Address on File | ADA 1012.1; BTC 0.185965; ETH 1.02771; SHIB 1500000; VET 3571.4 | | |
| 5916 | Address on File | VGX 5.17 | | |
| 0B90 | Address on File | BTC 0.002346; ETH 0.00334; USDC 853.87 | | |
| 53FB | Address on File | VGX 5.25 | | |
| C886 | Address on File | ADA 95.5; BTC 0.0127; DOT 7.175; EOS 98.91; STMX 3438; VET 2062.1 | | |
| 3A1A | Address on File | VGX 5.18 | | |
| C55B | Address on File | LLUNA 4.108; LUNA 1.761; LUNC 383992.1; SHIB 17682854.5 | | |
| F0E2 | Address on File | VGX 4.41 | | |
| 2AB5 | Address on File | SHIB 668717.4 | | |
| C9CB | Address on File | SHIB 43831601.9 | | |
| 4212 | Address on File | ADA 601.7; BTC 0.000512; ETH 0.20607; SHIB 18705221.1; USDC 68.86 | | |
| 91D0 | Address on File | BTC 0.002003; ETH 0.00718 | | |
| F05C | Address on File | VGX 5 | | |
| F8BF | Address on File | AVAX 0.02; BTC 0.000045; ETH 0.00333; LLUNA 7.917; LUNA 3.393; LUNC 354039.4; SOL 0.0168 | | |
| 8965 | Address on File | DOGE 84 | | |
| E665 | Address on File | BTC 0.0004; COMP 0.03106; ETC 0.18; FIL 0.33 | | |
| C500 | Address on File | VGX 4.29 | | |
| 6205 | Address on File | AVAX 0.33; BTC 0.005715; BTT 1910500; DASH 0.088; DOGE 168.9; DOT 0.499; ENJ 8.54; ETC 1.1; ETH 0.0855; LINK 0.39; LTC 0.10127; LUNA 0.932; LUNC 0.9; MANA 25.49; MATIC 10; MKR 0.0047; OXT 12; SOL 0.2367; STMX 285.8; USDC 103.8; VGX 110.47; XVG 295.5 | | |
| 1F1A | Address on File | SAND 17.6205; VGX 0.61; XMR 0.187 | | |
| 86BC | Address on File | BTC 0.000421; SHIB 918918.9; USDC 1583.68 | | |
| AD83 | Address on File | VGX 4.7 | | |
| 636F | Address on File | BTC 0.000498; ETH 0.06285; HBAR 1647.9; SHIB 3196930.9; VET 1355.1 | | |
| 2D85 | Address on File | VGX 8.38 | | |
| A821 | Address on File | BTC 0.004757 | | |
| 6291 | Address on File | BTC 0.000725; ETH 0.22837 | | |
| 1B9F | Address on File | ADA 153; BTC 0.001657; CHZ 18.6893; DOGE 178.1; ETH 0.02069; SHIB 696669.9 | | |
| D58F | Address on File | VGX 2.8 | | |
| F161 | Address on File | SHIB 4809520.3 | | |
| 48CE | Address on File | BTC 0.000498; BTT 13738000 | | |
| 88C8 | Address on File | VGX 5.16 | | |
| B3A7 | Address on File | ALGO 0.35 | | |
| DB43 | Address on File | SHIB 4133939.6 | | |
| 36A5 | Address on File | BTC 0.001124; DOT 1.274; ETH 0.00817; FIL 0.38; VET 234.5 | | |
| C24B | Address on File | VGX 2.88 | | |
| F3A2 | Address on File | USDC 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF65 | Address on File | ADA 164.2; ALGO 31.38; AVAX 2; BAT 182.6; BTC 0.00905; ETH 0.5882; FTM 132.971; LUNA 3.519; MATIC 243.205; SOL 1.0308 | | |
| 73EF | Address on File | USDC 9330.28 | | |
| 85A9 | Address on File | BTT 4977300 | | |
| BFED | Address on File | BTT 18610400; MANA 2.8; TRX 138.7 | | |
| 7F0F | Address on File | BTC 0.044272; LINK 17.64; LLUNA 3.131; LUNA 1.342; LUNC 292629.6; VGX 578.76 | | |
| C574 | Address on File | DOT 1.476 | | |
| C1E6 | Address on File | BTC 0.010873; DOT 26.102 | | |
| 0A0A | Address on File | BTC 0.001287; DOGE 452.7; SHIB 16640049.9; VGX 13.13 | | |
| 4431 | Address on File | SHIB 3912563; VGX 2.75 | | |
| 401B | Address on File | VGX 2.82 | | |
| 7A0A | Address on File | BTC 0.074586; DOGE 1017.1; ETH 0.30306; SHIB 2023472.2; SOL 0.5861 | | |
| A0EA | Address on File | BTT 17447400; DOGE 1973.8; DOT 3.273; STMX 2174; VET 348.4 | | |
| E6CB | Address on File | ETH 0.15087; VET 1819.3; VGX 28.02 | | |
| 22BA | Address on File | DOGE 202.2; SHIB 735186 | | |
| A595 | Address on File | DOT 5.008; ETH 0.02905; LINK 2.08 | | |
| 4B56 | Address on File | VGX 2.88 | | |
| 60F3 | Address on File | DGB 1642.6 | | |
| 1EF4 | Address on File | ALGO 4040.17; BTC 0.000174; DOGE 6.9; LTC 61.13111; VGX 5601.05 | | |
| 0F9D | Address on File | VGX 4.02 | | |
| CE84 | Address on File | VGX 4.93 | | |
| 50DE | Address on File | UNI 2.102; USDC 3.07; VGX 6.06 | | |
| 4E1F | Address on File | DOGE 811 | | |
| 53DC | Address on File | BTC 0.0023; USDC 11.19 | | |
| A76A | Address on File | BTC 0.003403; USDC 2372.29 | | |
| 018C | Address on File | ADA 2032.5; ATOM 105.28; SHIB 10624326.3 | | |
| D883 | Address on File | BTC 0.000242 | | |
| 1ACE | Address on File | ADA 1549.2; COMP 2.01509; LUNA 2.307; LUNC 150881.2; ZRX 250.8 | | |
| FC15 | Address on File | AVAX 3.4; BTC 0.021529; SOL 0.049; USDC 713.9 | | |
| 4236 | Address on File | ADA 1141.1; DOT 133.011; ETH 3.79423; OCEAN 549.15; OXT 4746.8; SOL 18.6629; USDC 303.44 | | |
| 91A4 | Address on File | VGX 4.57 | | |
| E6A1 | Address on File | ADA 1070.7; BTC 0.014345; DOGE 4061.2; ETH 0.05604; LUNC 37.1; SOL 6.0627 | | |
| DABC | Address on File | BTT 3035600; ETC 0.13; IOT 5.1; NEO 0.213 | | |
| 5891 | Address on File | VGX 2.76 | | |
| D0CD | Address on File | BTC 0.000582; BTT 72683600 | | |
| F7F0 | Address on File | BTC 0.001172; FTM 177.196; LUNA 1.242; LUNC 1.2 | | |
| FC86 | Address on File | BTC 0.002945 | | |
| 831E | Address on File | HBAR 623.2 | | |
| C4A9 | Address on File | ADA 156.9; BTC 0.055895; DOT 9.978; ENJ 32.21; ETH 0.94622; HBAR 1148.9; LINK 2; LUNA 2.484; LUNC 2.4; MANA 87.7; QTUM 20.46; SHIB 365070.4; SOL 3.8222; USDC 9848.91 | | |
| 862F | Address on File | ADA 716.2; BTT 24720000; LLUNA 11.313; LUNA 4.849; LUNC 1057603.6; STMX 9332.4; VGX 15.27; XLM 2686.8 | | |
| D5FE | Address on File | USDC 113.49 | | |
| 6C8D | Address on File | IOT 10.43 | | |
| 5429 | Address on File | LUNC 235854 | | |
| F42F | Address on File | BTC 0.000631; ETH 0.03293 | | |
| E289 | Address on File | VGX 5.15 | | |
| 64B9 | Address on File | VGX 4.3 | | |
| 1544 | Address on File | BTC 7.241812; ETH 202.4897; FTM 2351.433; LINK 132.95; SAND 509.7125; VGX 14262.26 | | |
| 472F | Address on File | BTC 0.000852 | | |
| 177D | Address on File | SHIB 6313131.3; TRX 759.7; VET 451.3 | | |
| 3AD5 | Address on File | LINK 15.34; LLUNA 27.923; LUNA 11.967; LUNC 2609686.4; SAND 369.3683 | | |
| D3EC | Address on File | BAT 1.4; BTC 0.207914; ETH 0.58439; LTC 0.02038; QTUM 0.09; SHIB 3938558.5; SOL 2.0677; VGX 6161.83; XMR 0.016; ZEC 0.006; ZRX 0.9 | | |
| 90CA | Address on File | VGX 4.68 | | |
| A753 | Address on File | DOGE 1601.5 | | |
| F855 | Address on File | BTC 0.005613 | | |
| 24DF | Address on File | VGX 4.55 | | |
| 6246 | Address on File | LUNA 0.162; LUNC 10581.2 | | |
| 7AA1 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3A5 | Address on File | ADA 229; BTC 0.000493; DOGE 792.4; OXT 103; SHIB 6418096.7; VET 878; VGX 21.63 | | |
| 9A7E | Address on File | ADA 193.8; BTC 0.000506; ETH 0.21775; VET 710.9 | | |
| A172 | Address on File | VGX 4.62 | | |
| 8DFC | Address on File | VGX 4.57 | | |
| E880 | Address on File | VGX 2.82 | | |
| DBDB | Address on File | BTC 0.007584; ETH 0.1218; STMX 5771.9 | | |
| 7E8E | Address on File | ADA 10117.4; ALGO 580.24; AVAX 201.17; BAT 802.3; BTC 0.681495; CKB 100; DOT 3361.1; ETH 16.51694; LLUNA 220.482; LTC 155.04041; LUNC 0.3; MATIC 1.949; STMX 44.7; USDC 11084.3; VGX 560671.25 | | |
| 8F51 | Address on File | ADA 1593.8; ALGO 213.4; AMP 6360.59; BCH 0.51378; BTC 0.030285; DOGE 1551.9; DOT 20.361; ENJ 199.68; ETH 0.50055; GRT 627.69; HBAR 998.5; LTC 1.4905; MATIC 195.362; OCEAN 404.03; SHIB 9076005.1; SOL 6.1813; XLM 1020.3; XMR 0.79 | | |
| 7457 | Address on File | ADA 705.8; ALGO 818.02; CELO 656.897; DOGE 11588.4; DOT 36.767; ENJ 195.9; FTM 176.4; MATIC 256.543; SAND 103.3777; VGX 561.01; ZRX 955.2 | | |
| D06F | Address on File | ALGO 3.24; DOT 0.316; ETH 0.01557; USDC 78.29; VGX 527.72 | | |
| AC8B | Address on File | VGX 2.82 | | |
| A82D | Address on File | DOT 0.447; USDC 286.66; VGX 18.45 | | |
| 833C | Address on File | ALGO 7.83; BTC 0.000279; USDC 52.27; VGX 182307.46 | | |
| 1AF3 | Address on File | AAVE 33.5259; ADA 6571.7; APE 0.149; BTC 0.233193; DOT 788.116; EGLD 56.343; ETH 5.3728; LINK 0.22; LLUNA 12.239; SOL 0.0338; STMX 108.7; USDC 80.64; VGX 331816.83 | | |
| E7D4 | Address on File | ALGO 24182.64; BTC 0.420043; DOT 0.31; LLUNA 120.816; LUNA 51.779; LUNC 0.2; USDC 98758.9; VGX 1235541.2 | | |
| 55FD | Address on File | VGX 3.99 | | |
| 9BD4 | Address on File | ADA 3803.8; ATOM 25.283; AVAX 14.49; BCH 0.75143; BTC 0.565574; BTT 266951900; CKB 6766.1; DOGE 2532.3; DOT 40.033; ENJ 64.56; ETH 7.20809; GALA 7845.0652; HBAR 2688.8; LINK 32.16; LLUNA 20.931; LUNA 8.971; LUNC 26887.7; OCEAN 84.37; OMG 97.36; SHIB 36918964.1; SOL 4.5193; STMX 2350; SUSHI 56.8741; TRX 1164.6; UNI 29.758; VET 10003; VGX 83.3 | | |
| 6705 | Address on File | ADA 361.2; BTT 57534100; DOGE 196.6; DOT 3.411; MATIC 0.76; SHIB 18076818.3; XVG 6129.2 | | |
| A003 | Address on File | BTC 0.000724; VGX 833.18 | | |
| 9FF1 | Address on File | BTC 0.001604; KNC 0.09; USDC 6714.87; VGX 580.14 | | |
| D2F2 | Address on File | BTC 0.000557; HBAR 326.1; LUNA 1.745; LUNC 114137.4; OCEAN 577.39; VGX 3323.87 | | |
| 1CA4 | Address on File | VGX 2.8 | | |
| 840C | Address on File | SHIB 94345499.3 | | |
| 8B4A | Address on File | BTC 0.0007; DOT 205.739; ETH 0.01107; LLUNA 50.848; LUNA 21.792; LUNC 70.4; VGX 584.59 | | |
| 5340 | Address on File | VGX 4.84 | | |
| 03F8 | Address on File | ADA 0.6; BTT 10886000 | | |
| F35B | Address on File | BTC 0.000839; LUNC 42.5 | | |
| 74DB | Address on File | BTC 0.000513; SHIB 13511022.8 | | |
| 869B | Address on File | VGX 8.37 | | |
| 2E77 | Address on File | ADA 161.9; BTC 0.003221; BTT 17699115; ETH 0.30654; SHIB 37957633.8 | | |
| CF76 | Address on File | VGX 4.97 | | |
| F0E2 | Address on File | VGX 8.38 | | |
| 586D | Address on File | DOGE 1467.8; STMX 29.1 | | |
| E320 | Address on File | ADA 1626; BTC 0.044735; BTT 31722000; ETH 0.3217; FTM 192.055; HBAR 2628.8; STMX 3741.6; VGX 641.11 | | |
| 4551 | Address on File | BTC 0.000514; MANA 10.37; SHIB 1355909.3; SOL 0.2564 | | |
| E782 | Address on File | VGX 2.78 | | |
| D408 | Address on File | VGX 2.84 | | |
| 0AC3 | Address on File | ADA 14.7; BTC 0.00046; BTT 3405000; DOGE 278.8; STMX 152.4 | | |
| 098A | Address on File | VGX 4.41 | | |
| 334D | Address on File | BTC 0.000247; DOGE 12254.7; USDC 1.4 | | |
| 264B | Address on File | ETH 0.07636 | | |
| 02ED | Address on File | BTC 0.025513; BTT 1232804232.8; SHIB 97338.3 | | |
| CE3A | Address on File | BTT 239037500 | | |
| E554 | Address on File | ALGO 6940.92; BTC 2.56516; DOT 269.381; ETH 13.02371; VGX 681.74 | | |
| 2751 | Address on File | BTC 0.031551 | | |
| 9F44 | Address on File | VGX 4.66 | | |
| 4D7C | Address on File | ADA 51.9; BTC 0.020171; ETH 0.11692; SOL 1.2307 | | |
| FBC8 | Address on File | BTC 0.000658; DGB 2240.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1054 | Address on File | BTC 0.001087; ENJ 3.36 | | |
| A272 | Address on File | BTC 0.003193 | | |
| DAF8 | Address on File | ADA 684.2; BTC 0.07026; DASH 17.937; ETH 0.00221; VGX 184.3 | | |
| 5F89 | Address on File | DGB 34881.3; SHIB 67621135.2 | | |
| 104E | Address on File | AAVE 2.4872; BTC 0.403825; DOT 27.967; ETH 2.84293; LTC 3.17661 | | |
| D9FA | Address on File | BTC 0.000828; DOT 2.583 | | |
| AC70 | Address on File | BTC 0.000717; ETH 0.01125; SHIB 20000; SOL 0.1711; VGX 15.42 | | |
| 7A96 | Address on File | BTC 0.001463; VGX 2.89 | | |
| BCAB | Address on File | VGX 4.27 | | |
| 08AD | Address on File | DOT 1.813; SOL 0.6604 | | |
| 435C | Address on File | DOGE 1037.8; ETC 1.04 | | |
| D95A | Address on File | BTC 0.000514 | | |
| 0BDC | Address on File | VGX 5.18 | | |
| C397 | Address on File | VGX 2.8 | | |
| B267 | Address on File | BTC 0.000761; SHIB 14328559.7 | | |
| 7B00 | Address on File | ENJ 602.19; HBAR 24729.8; VET 15661 | | |
| E3EB | Address on File | ADA 33.1; BTC 0.000312; ETH 0.05115; MANA 2.76; SAND 1.8704; SHIB 185942.7; SOL 0.2788 | | |
| 5A49 | Address on File | BTC 0.001639; VET 175155.5 | | |
| E619 | Address on File | VGX 2.65 | | |
| 5DE6 | Address on File | ADA 61.7; BTC 0.004002 | | |
| 285F | Address on File | ADA 80.7; BTT 100990800; CKB 5832.7; DOGE 194.9; HBAR 305.6; TRX 2064.3 | | |
| 145D | Address on File | AVAX 260.33; LLUNA 333.407; LUNA 142.889; LUNC 461.8; OCEAN 587.03; VGX 6399.91 | | |
| 5AB0 | Address on File | BTC 0.001575; DOGE 196.6; ETH 0.01456; QTUM 2.6; SHIB 483962.5 | | |
| 79CD | Address on File | VGX 2.77 | | |
| 3407 | Address on File | VGX 4 | | |
| D2F0 | Address on File | BTC 0.00008; DOGE 3.4; ETH 0.00479; LINK 0.45 | | |
| EC14 | Address on File | BTC 0.001562; SHIB 7500000 | | |
| 0FA4 | Address on File | BTC 0.031605; BTT 14023800; STMX 14515.5 | | |
| 6269 | Address on File | BTC 0.00042 | | |
| 1EEA | Address on File | DOGE 579.6; VET 758.3 | | |
| C1C1 | Address on File | VGX 4.61 | | |
| 2612 | Address on File | DOGE 1.9; ETH 0.36195 | | |
| 2124 | Address on File | BTT 5672100; DOGE 83.3 | | |
| CDCC | Address on File | ADA 2107.6; BTC 0.087917; VET 7487.9 | | |
| 5A98 | Address on File | BTC 0.038217; ETH 0.04063; VGX 773.95 | | |
| 649A | Address on File | AVAX 0.4; BTT 16849400; CKB 1263.5; DGB 755.3; DOT 5.164; FIL 0.6; FTM 24.458; HBAR 524.5; ICX 68.4; IOT 8.44; ONT 56.61; SAND 5.5655; SOL 0.1683; SRM 14.967; STMX 1070; TRX 758.2; VET 743.2; VGX 37.36; XVG 1843.9 | | |
| 5426 | Address on File | VGX 4.01 | | |
| 0AAE | Address on File | VGX 2.8 | | |
| E504 | Address on File | BTC 0.003164; EOS 21.53; ETH 0.03836; SOL 2.007 | | |
| 34A8 | Address on File | BTC 0.000449; DOGE 119.6; ETH 0.00594 | | |
| 7203 | Address on File | VGX 8.38 | | |
| E3F1 | Address on File | DOGE 3586.8 | | |
| 244F | Address on File | BTC 0.002223; DOGE 436.8 | | |
| 2500 | Address on File | BTC 0.000164 | | |
| A8FF | Address on File | VGX 4.7 | | |
| 62B2 | Address on File | BTC 0.001765; ETC 1.48; MANA 82.15; SHIB 2632964.7 | | |
| 38E2 | Address on File | VGX 4.66 | | |
| C82F | Address on File | ADA 140.4; ALGO 14.14; BTC 0.017718; DOGE 472; DOT 6.093; ETH 0.15129; MANA 137.05; SHIB 11571922.1; STMX 397.2; VET 1220; XTZ 17.59 | | |
| BB1D | Address on File | VGX 2.79 | | |
| 2261 | Address on File | BTC 0.000401; SHIB 2775493.1 | | |
| C1FC | Address on File | VGX 8.37 | | |
| 6581 | Address on File | VGX 4.61 | | |
| 2422 | Address on File | ADA 32.3; BTC 0.030055; DOGE 113.1; ETH 0.02069 | | |
| 6DFF | Address on File | ALGO 28.48; SHIB 3448275.8 | | |
| D5EE | Address on File | ADA 32.3; BTC 0.000734; DOGE 305.4; ETH 0.0511 | | |
| AF02 | Address on File | ALGO 377.16; BTC 0.029779; BTT 10527800; DGB 3000; DOGE 16447.8; ENJ 150.69; ETH 0.742; FTM 173.091; LUNA 0.015; LUNC 940.2; MANA 150.2; MATIC 275.551; SAND 22; SHIB 2726259.8; SOL 3.0673; TRX 3000; YFI 0.006503 | | |
| AF5A | Address on File | BTC 0.000231 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A26C | Address on File | ADA 293.7; BTC 0.000433; STMX 662.2 | | |
| 7C33 | Address on File | BTC 0.015199; DOGE 1925.5; TRX 437.1 | | |
| 9E1F | Address on File | BTC 0.000386; BTT 3408900; SHIB 772081.5 | | |
| BC28 | Address on File | BTC 0.002669 | | |
| ECB2 | Address on File | DOGE 246.4 | | |
| 8E0D | Address on File | BCH 0.01815; BTC 0.000432; BTT 13722900; CKB 1006.1; DOGE 641.5; DOT 0.629; VET 128.5; XLM 40.8; XVG 358.4 | | |
| B364 | Address on File | BTT 32743900; DOGE 6101.4; LLUNA 5.361; LUNA 2.298; LUNC 7.4; STMX 5073.6; UMA 1.004; VET 3032.3; VGX 20.35; XVG 3051 | | |
| 544F | Address on File | BTT 24128800; VET 429.9 | | |
| 227D | Address on File | BTC 0.000454 | | |
| B8E1 | Address on File | ADA 606.6; BTC 0.287378; DOT 53.36; ETH 4.73213; LINK 42.33; MATIC 761.112; SHIB 1000000; VET 8310.8 | | |
| 523F | Address on File | VGX 4.61 | | |
| 81A0 | Address on File | BTC 0.580762; DOT 28.31; ETH 1.25056; USDC 323.87 | | |
| 0861 | Address on File | VGX 5.15 | | |
| E0CE | Address on File | VGX 4.94 | | |
| 0FC0 | Address on File | VGX 4.17 | | |
| 15EB | Address on File | VGX 8.38 | | |
| C4F1 | Address on File | BTC 0.000401; SHIB 1368925.3 | | |
| 5C08 | Address on File | BTC 0.002095; BTT 4189100; DOGE 120.6; ETH 0.01429; SHIB 787261.9 | | |
| B7D4 | Address on File | AMP 320.48; BTC 0.001559; SHIB 2301867.8 | | |
| 9B59 | Address on File | LUNC 166.7 | | |
| A799 | Address on File | CELO 3.007; DOGE 58.1 | | |
| DB03 | Address on File | BCH 0.00002; BTC 0.000004; ETH 0.00002; LTC 0.00006 | | |
| 22D6 | Address on File | ADA 103.5; BTC 0.001175; BTT 1026700; DOGE 2164.6; DOT 0.381; ETH 0.00978; MATIC 13.798; VET 3240.3; VGX 36.9 | | |
| 6759 | Address on File | BTC 0.003258; DOGE 37.8; SHIB 187020.7 | | |
| 1C6E | Address on File | VGX 8.39 | | |
| 866C | Address on File | AAVE 0.0403; ADA 5.1; ALGO 5.38; AMP 187.15; ATOM 0.345; AVAX 0.12; AXS 0.07629; BAND 1.047; BAT 8.9; BCH 0.02171; BTC 0.0002; BTT 3000000; CELO 3.842; CHZ 21; CKB 329.3; COMP 0.02759; DASH 0.071; DGB 267.1; DOGE 35; DOT 0.422; DYDX 1.0937; EGLD 0.0274; ENJ 3.22; EOS 2.97; ETC 0.26; ETH 0.00913; FIL 0.14; FTM 4.498; GALA 31.9651; GLM 20; GRT 11.52; HBAR 25; ICX 4.7; IOT 6.7; KEEP 15.1; KNC 4.85; LINK 0.48; LPT 0.2518; LTC 0.0345; LUNA 2.52; LUNC 151345.8; MANA 6.04; MATIC 5.993; MKR 0.003; NEO 0.351; OCEAN 9.89; OMG 1.53; ONT 13.63; OXT 16.2; QTUM 0.66; SAND 1.5788; SHIB 175100.7; SOL 0.0407; SRM 1.713; STMX 308; SUSHI 1.0869; TRX 216.4; UMA 0.69; UNI 0.385; VET 58.5; VGX 2.64; XLM 36.1; XMR 0.05; XTZ 1.57; XVG 355.7; YFI 0.000343; ZEC 0.071; ZRX 8.2 | | |
| F52F | Address on File | DGB 63437.1 | | |
| 858D | Address on File | ATOM 1.162; BTC 0.001452; DOGE 388.3; SHIB 6630700.9; STMX 3330.9; XRP 204.3 | | |
| 6220 | Address on File | BTC 0.007312; ETH 0.09011 | | |
| 1347 | Address on File | SHIB 398331 | | |
| 7C28 | Address on File | BCH 0.01374; BTC 0.001867; ETH 25.16466; SOL 0.0245; VGX 11.14 | | |
| D377 | Address on File | VGX 5 | | |
| 96F4 | Address on File | ADA 1.9; BTC 0.156953; DOGE 3669.5; DOT 57.145; ETH 2.59817; LTC 5.54084; MATIC 286.49; SHIB 36064947.1; USDC 200.53; VET 811.1; XLM 2763.4 | | |
| 8FBE | Address on File | BTC 0.00061; DOT 5; ETH 0.12582; SOL 3.4184; USDC 630.98 | | |
| E2BC | Address on File | ADA 2915.6; SHIB 4899905.2; USDC 20233.67 | | |
| 8C74 | Address on File | BTC 0.001179; ETH 0.00573; USDC 241.89 | | |
| 1C69 | Address on File | AVAX 6.74; BTC 0.104578; DOGE 613; DOT 42.389; ETH 3.10596; ICX 257; LINK 211.56; LLUNA 21.758; LTC 3.76857; LUNA 9.325; LUNC 192114.4; MANA 41.17; MATIC 215.104; SHIB 3242542.2; SOL 11.0933; USDC 12402.08; VGX 740.48 | | |
| A63F | Address on File | BTC 0.000528; SHIB 2885170.2 | | |
| 537B | Address on File | ADA 0.7; BTC 0.002785; BTT 146170100; DOGE 2052.9; ETH 1.30175; LLUNA 26.583; LUNA 11.393; LUNC 36.8; STMX 12033.5; VET 7462.1; VGX 8928.65 | | |
| 88A7 | Address on File | BTC 0.000514; VGX 134.34 | | |
| CCBF | Address on File | DOGE 2497.3 | | |
| 3ECB | Address on File | SHIB 74857 | | |
| 076F | Address on File | BTT 1041280556.7 | | |
| 6BA6 | Address on File | VET 1072.4 | | |
| 6940 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E16D | Address on File | BTC 0.000447; ETH 1.03498; USDC 174.78 | | |
| A157 | Address on File | ADA 192.4; BTC 0.000463; DOGE 2306.5; DOT 5.154; HBAR 300.5; VET 1057.4 | | |
| 606A | Address on File | ADA 1295.8; BTT 1800664700; OCEAN 696.63; TRX 71528; VGX 77.93 | | |
| 4786 | Address on File | BTC 0.002007; BTT 3155200; CKB 459.2; ENJ 12.27; HBAR 115.7; SHIB 3875968.9; TRX 347.2; VET 432.8 | | |
| 9CE9 | Address on File | USDC 11.34; VGX 509.43 | | |
| 8D70 | Address on File | ETH 0.29077; VGX 63.36 | | |
| 0C64 | Address on File | BTC 0.000732 | | |
| F3E6 | Address on File | ADA 4.7; BTC 0.000916; VGX 6.68 | | |
| 0650 | Address on File | BTC 0.000576; SHIB 30318163.8; USDC 231.47 | | |
| FCBD | Address on File | BTC 0.001214; DOGE 64.5; ETH 0.01376; SOL 0.2011 | | |
| C366 | Address on File | VGX 4.94 | | |
| 678B | Address on File | ADA 1065.4; BTC 0.00056; ETH 0.0049; VGX 542.21; XRP 1585 | | |
| 3DE9 | Address on File | VET 63.1 | | |
| 4579 | Address on File | BTC 0.0007; LINK 3.08 | | |
| 30D4 | Address on File | BTC 0.117637; USDC 3238.19 | | |
| E10D | Address on File | BCH 0.0508; BTC 0.001974; DOGE 500.2; ETH 0.02033 | | |
| 73B3 | Address on File | BTC 0.000638; SHIB 4344048.6 | | |
| BA6F | Address on File | BTC 0.00047; USDC 5563.73 | | |
| 7949 | Address on File | ADA 107.6; APE 10.066; BTC 0.000638; BTT 101696635.6; DGB 3096.1; SHIB 56412253.2; TRX 2233.2; VET 1031.3; XLM 257.6 | | |
| EF63 | Address on File | LLUNA 4.42; LUNA 1.895; LUNC 97.4 | | |
| 5C50 | Address on File | ADA 2150.6; APE 10.392; AVAX 1.38; BTC 0.016382; ETH 0.11518; LINK 2.67; SHIB 6114043.9; TRX 184.2 | | |
| 0F52 | Address on File | ADA 3; BCH 1.28253; BTC 0.013429; BTT 27001000; CKB 101.2; COMP 0.02575; DGB 5361.8; DOGE 52.4; ETH 0.20308; SHIB 8704327.6; SRM 24.163; STMX 3770.7; VGX 750.57 | | |
| 61ED | Address on File | VGX 5.26 | | |
| 1659 | Address on File | LTC 0.42891 | | |
| 1A16 | Address on File | BCH 0.58342; BTC 0.047567; DGB 8019.4; ETH 0.10189; VGX 469.59 | | |
| 4CDC | Address on File | VGX 4.02 | | |
| 5170 | Address on File | ADA 10137.5; ALGO 87.72; ATOM 3.16; AVAX 5.03; BAND 20; BAT 83.7; BTC 0.000115; BTT 37648100; DASH 0.206; DGB 1452.9; DOGE 2044; DOT 47.37; ETH 0.02485; KNC 14.53; LINK 42.1; TRX 2372.6; UNI 3.315; VGX 21.47; XLM 579.9; XTZ 94.53; ZEC 0.418; ZRX 9.2 | | |
| 5A21 | Address on File | ADA 0.5; LTC 2.25862 | | |
| 64D4 | Address on File | BTC 0.019328; ETH 0.38572; USDC 2385.73 | | |
| 6F69 | Address on File | BTC 0.165617 | | |
| 705C | Address on File | BTC 0.000498; ETH 0.02962; HBAR 72.6 | | |
| 0EEC | Address on File | ALGO 22.74; BTC 0.00069; CHZ 83.965; LUNA 0.724; LUNC 47307.7; XLM 78 | | |
| 6A93 | Address on File | VGX 4.02 | | |
| 4064 | Address on File | ADA 925.8; ALGO 128.96; AMP 3959.14; CKB 8673.3; DOT 6.601; ETH 0.34877; LINK 9.82; LTC 2.06755; MATIC 368.418; VET 8994.3; XTZ 64.44 | | |
| DDD6 | Address on File | ADA 0.6 | | |
| 1B01 | Address on File | ADA 12.1; ETH 0.00224 | | |
| 7284 | Address on File | VGX 4.87 | | |
| FCDF | Address on File | BTC 0.00005 | | |
| C688 | Address on File | SHIB 4232412.6 | | |
| D760 | Address on File | BTC 0.00239; DOGE 59.9; ETH 0.03173; SHIB 342700.4 | | |
| 289B | Address on File | ADA 5.6 | | |
| 96C6 | Address on File | LUNC 379.8 | | |
| BE58 | Address on File | ETH 0.86624; USDC 27271.38 | | |
| 583D | Address on File | ADA 300.7; BTC 0.010027; ETH 0.04; LUNA 0.796; LUNC 52011.6; SHIB 10000000 | | |
| 25FD | Address on File | ADA 30; BTC 0.00621; BTT 5000000; CHZ 40 | | |
| 8D07 | Address on File | BTC 0.000437; DOGE 152.2 | | |
| 7D17 | Address on File | VGX 2.82 | | |
| D983 | Address on File | SHIB 2814633; USDC 105.36 | | |
| 3A42 | Address on File | CKB 391299.2; LLUNA 18.208; LUNC 1702087.5; VGX 1034.62 | | |
| D8C6 | Address on File | BTC 0.002987; BTT 20013800; DOGE 2085.8; SHIB 7183368.2 | | |
| 56BC | Address on File | ETC 27.06; SHIB 8555783.7 | | |
| 7E12 | Address on File | BTT 6275700; DOGE 14.2 | | |
| 30EA | Address on File | BTC 0.002558 | | |
| 9D47 | Address on File | BTC 0.000602; BTT 44444444.4; SHIB 4456327.9 | | |
| 9FF7 | Address on File | BTC 0.000432; DGB 3501.6; SOL 0.2854 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 041A | Address on File | HBAR 85.1; SHIB 1608508.8 | | |
| 5B0C | Address on File | DOGE 123.9 | | |
| FA07 | Address on File | BTT 3055400; DOGE 5.6; SHIB 1493472.6; USDC 1.45; VGX 2.02 | | |
| AA3B | Address on File | SHIB 27638103.1 | | |
| A213 | Address on File | ADA 40; BCH 0.00447; BTC 0.000437 | | |
| E9D8 | Address on File | ADA 556.7; BAND 5.814; BAT 109.8; BCH 1.48737; BTC 0.002393; BTT 122288559.6; CKB 10177.8; DOGE 144.3; DOT 9.049; EOS 20.25; FIL 0.31; GLM 96.62; HBAR 7634.3; MKR 0.0151; NEO 1.072; OCEAN 67.28; ONT 79.17; QTUM 19.04; SHIB 271851.5; UNI 7.38; VET 3397.4; VGX 30.55; XLM 251.7; XVG 7787.8; ZEC 0.464 | | |
| 86C2 | Address on File | BTC 0.027432; DOGE 6305.4; ETH 0.12489 | | |
| DAE5 | Address on File | BTC 0.000964; SOL 0.0427; USDC 16.56 | | |
| 1D7E | Address on File | ALGO 2129.65; AVAX 247.28; BTT 1738464400; CKB 24999.9; DASH 0.017; ETH 0.00239; HBAR 120776.6; VET 432377.1; VGX 8351; XLM 30270.5; ZEC 43.775 | | |
| AB28 | Address on File | AAVE 0.0074 | | |
| 016F | Address on File | DOGE 0.3 | | |
| 6452 | Address on File | BTC 0.000883; VGX 83.3 | | |
| 9E69 | Address on File | ADA 1022.9; BAT 304.6; BTC 0.281287; LINK 111.38; LTC 1.06106; LUNA 1.977; LUNC 129343.1 | | |
| 5376 | Address on File | ADA 3492.9; BTC 0.551204; DOGE 327.5; ETH 3.31835; SHIB 1000000; STMX 12137.4; VGX 1914.86 | | |
| 132D | Address on File | ADA 73.9; ATOM 3.747; AXS 3.26683; DOT 43.121; ETH 0.30232; LINK 2.07; SOL 1.0238; STMX 5115.2; VET 839.8 | | |
| D314 | Address on File | AAVE 1.0501; ADA 306.5; ALGO 332.61; ATOM 15.078; BTC 0.020231; DOT 144.606; ETH 2.84485; FTM 227.99; MATIC 579.147; SAND 68.875; SHIB 23927037.6; SOL 2.4824; TRX 5742.6; VET 6710.3 | | |
| 96EE | Address on File | USDC 1006.17 | | |
| 0CA5 | Address on File | SHIB 449217.5 | | |
| 5F66 | Address on File | ADA 8718.1; BTC 0.000697; DOT 340.056; TRX 275637.2; VET 37773.9 | | |
| 7BFB | Address on File | ADA 24.8; DOT 3.1; XLM 8.1 | | |
| 0FA0 | Address on File | BTT 3840200; CHZ 30.4109; HBAR 188.1; STMX 743.8; VET 1730.6; XVG 2030.2 | | |
| 7DE6 | Address on File | LLUNA 5.095; LUNA 2.184; LUNC 306922.8; VGX 308.22 | | |
| 9FDE | Address on File | BTT 313430400 | | |
| 6D4A | Address on File | BTC 0.000433; BTT 71674500; DOT 28.9; LINK 10.49; STMX 5381.4; VET 2500; XVG 4897.2; ZRX 203.5 | | |
| B9C7 | Address on File | BTC 0.0006; USDC 834.66 | | |
| 4809 | Address on File | ADA 3089.6; BTC 0.002133; DOGE 3415.7; ETH 2.18906; MANA 103.81; SHIB 29141759.6; VET 13292; XRP 0.9 | | |
| C2F9 | Address on File | DOGE 10.8 | | |
| 0117 | Address on File | CKB 0.1; SHIB 783179.8 | | |
| A908 | Address on File | VGX 4.94 | | |
| 79A2 | Address on File | SHIB 22426775.3; USDC 588.28 | | |
| 4629 | Address on File | BTT 135660300; LLUNA 4.762; LUNA 2.041; LUNC 444795.4; SHIB 2248624.2 | | |
| DFE6 | Address on File | BTC 0.00042; BTT 264027900; HBAR 98.5; MATIC 38.404; VET 675.1 | | |
| 1024 | Address on File | BTC 0.004722; DOGE 446.3; SHIB 13490876.1 | | |
| DDF5 | Address on File | VGX 4.02 | | |
| C524 | Address on File | ATOM 18.179; BTC 0.000621; MANA 155.46; SHIB 27939835.6; TRX 1016.1; USDC 2.54 | | |
| FE34 | Address on File | BTC 0.001054; BTT 13305100; DOGE 9.6; ETH 0.00673; SUSHI 0.7634 | | |
| 4AB1 | Address on File | BTC 0.007886 | | |
| DCF1 | Address on File | BTC 0.000151; ETH 0.00391 | | |
| C511 | Address on File | DOGE 365.9; ETH 0.83366; HBAR 24.9; SHIB 1760563.3; VGX 2.78 | | |
| B405 | Address on File | VGX 8.37 | | |
| 8E9B | Address on File | ADA 2852.9; BTC 0.000425; BTT 18454000; SHIB 1273885.3; VET 631.3 | | |
| EDD0 | Address on File | ADA 518.1; BTC 0.000778; ETH 0.18586; SHIB 18875759.2; SOL 4.3846 | | |
| 66A2 | Address on File | BTC 0.000381 | | |
| 95E1 | Address on File | DGB 0.5; LLUNA 10.732; LUNA 4.6; LUNC 1002884.6 | | |
| 8C9D | Address on File | ETH 0.00011 | | |
| 6210 | Address on File | BTC 0.001891; BTT 36661800; STMX 654.5 | | |
| B92A | Address on File | VGX 4.91 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8288 | Address on File | VGX 2.88 | | |
| AB5F | Address on File | BTC 0.001843; VET 867.6 | | |
| 2230 | Address on File | BTC 0.000502; DOGE 756.8; ETH 0.09833; SHIB 33671291.1 | | |
| B59E | Address on File | VGX 5.13 | | |
| 0590 | Address on File | ADA 9.3; BCH 0.02972; BTT 2290500; CKB 565.9; ENJ 36.42; ETH 0.01247; FIL 0.11; ICX 6.9; LTC 0.15192; MANA 7.48; OCEAN 11.77; OXT 32.9; STMX 229.1; TRX 113.1; UNI 0.753; USDC 209.44; XLM 46.7; YFI 0.002566; ZRX 9 | | |
| 3963 | Address on File | BTC 0.009133 | | |
| D804 | Address on File | VGX 4.17 | | |
| EBB1 | Address on File | ETH 0.02165 | | |
| 3F65 | Address on File | SHIB 530035.3 | | |
| 3CB6 | Address on File | VGX 2.78 | | |
| F2F0 | Address on File | BTT 6835000 | | |
| B267 | Address on File | BTT 12025400; DOGE 4343.7; SHIB 4201970.4 | | |
| 7EB0 | Address on File | ADA 1683.8; BTC 0.051057; DOGE 8369.6; DOT 32.398; ETC 30.23; ETH 0.81768; SHIB 84167222.5; VGX 3779.54 | | |
| D8A3 | Address on File | DOGE 21.4; ETH 0.00626 | | |
| 2DD0 | Address on File | ADA 501.1; ANKR 125; BTC 0.012031; DOGE 3500; ETH 0.4; MANA 25; MATIC 200; OCEAN 100; TRX 550; VET 1000; VGX 20; XTZ 25 | | |
| 6692 | Address on File | BTC 0.014552; ETH 45.00279 | | |
| 8366 | Address on File | VGX 2.84 | | |
| 80F1 | Address on File | BTC 0.00328 | | |
| 747C | Address on File | HBAR 392.8; LINK 5.03; SHIB 3436426.1 | | |
| 9B15 | Address on File | BTC 0.003035 | | |
| 5510 | Address on File | ADA 0.5; SHIB 0.9 | | |
| 2CA8 | Address on File | ADA 125.9; BTC 0.024146; CKB 4109.1; DOGE 2654.1; HBAR 227.6; LINK 5.7; SHIB 19425296; SOL 1.0372; USDC 84.08; VET 13184.6 | | |
| A678 | Address on File | ADA 141.1; BTC 0.00341; CKB 4216.1; DGB 1040.3; TRX 1022; VET 628.4; XVG 1134.1 | | |
| 6FC1 | Address on File | ADA 1.2; SHIB 2281021.9 | | |
| E86D | Address on File | VGX 4.97 | | |
| 7E11 | Address on File | SHIB 65299854.7; SKL 3165.24 | | |
| F32C | Address on File | BTC 0.000159 | | |
| 3CD6 | Address on File | VGX 2.65 | | |
| 3996 | Address on File | BTC 0.000082 | | |
| 0658 | Address on File | VGX 2.78 | | |
| 9098 | Address on File | BTC 0.000192; BTT 12077600; STMX 23.8 | | |
| 8F35 | Address on File | VGX 4.9 | | |
| E6A6 | Address on File | LLUNA 6.439; LUNC 601875.5 | | |
| BD35 | Address on File | BTC 0.062422; ETH 2.09983; VGX 961.58; XRP 776.9 | | |
| E520 | Address on File | AAVE 0.0259; AVAX 1.03; BTC 0.00083; DOT 28.872; EGLD 0.0433; ENJ 49.11; HBAR 62.2; LINK 1.22; LLUNA 9.489; LUNA 4.067; LUNC 40646.1; MANA 65.46; MATIC 9.932; SAND 1.6352; SHIB 21129524.9; SOL 0.0784; USDC 2.22; VGX 27026.51 | | |
| 1E55 | Address on File | AAVE 0.4128; ADA 0.5; AVAX 0.56; BTC 0.000162; DOGE 0.7; ETH 0.0036; LTC 0.42368; MANA 0.21; MATIC 0.549; SHIB 0.4; SOL 0.5901; USDC 10; USDT 9.98; VGX 0.56 | | |
| 6872 | Address on File | IOT 0.04 | | |
| 24BB | Address on File | ADA 1337.3; ATOM 20.133; BTC 0.199146; CKB 16950; DOT 30.747; ETH 1.63478; MATIC 100.876; USDC 5753.32; VET 11203.2 | | |
| 0112 | Address on File | BTC 0.001087; VGX 4.26 | | |
| 86C4 | Address on File | BTC 0.000161 | | |
| F894 | Address on File | VGX 8.38 | | |
| A91D | Address on File | BTC 0.143874; DOT 48.58; ETH 4.44015; SHIB 14039028.4; UNI 17.443; VET 3794.4 | | |
| CF15 | Address on File | VGX 1.06 | | |
| 1D17 | Address on File | VGX 5 | | |
| 6EE3 | Address on File | BTT 32193500; LUNA 1.553; LUNC 1.5; SHIB 2361881.3; TRX 3116.2 | | |
| 4542 | Address on File | ADA 12.5; APE 4.734; BTC 0.000889; DOGE 1014; LUNA 0.051; LUNC 3308.9; SHIB 6644236.7 | | |
| FF6A | Address on File | LTC 0.10353 | | |
| ED75 | Address on File | BTC 0.000127; HBAR 11272.4; LUNA 0.212; LUNC 13863.3; QNT 19.35826; SOL 48.6115; XLM 4886.9 | | |
| E988 | Address on File | BTC 0.000722; SHIB 15525361.4 | | |
| B134 | Address on File | AVAX 40.24; BAT 0.7; BTC 0.000148; MANA 1003.75 | | |
| 9B6E | Address on File | CKB 722.6 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BE9 | Address on File | VGX 4.75 | | |
| 2C90 | Address on File | BTC 0.001403; ETH 0.52466; SHIB 46845753.2; XLM 2582.4 | | |
| D63C | Address on File | DOGE 296.8; SHIB 6052592.4 | | |
| 8861 | Address on File | ADA 459.5; BTC 0.000625 | | |
| DE26 | Address on File | ADA 1.7; ALGO 0.69; APE 0.081; AVAX 25.08; BTC 0.013888; DOT 112.532; ETH 0.02214; LINK 48.64; LUNA 0.039; LUNC 2505; MATIC 2.531; SAND 200; SOL 20.103; USDC 7875.75; VGX 1535.53 | | |
| 0002 | Address on File | ETH 0.02808 | | |
| 19A4 | Address on File | VGX 2.75 | | |
| EBBF | Address on File | VGX 5.15 | | |
| 7D52 | Address on File | DOGE 371.2; KNC 10039.23; TRX 12582.8 | | |
| 9835 | Address on File | BTC 0.824268 | | |
| 328B | Address on File | BTC 0.000477; DOGE 7.3; VGX 273.29 | | |
| 1DE3 | Address on File | DGB 273.4; SHIB 309329.2 | | |
| 1FA7 | Address on File | ADA 72.2; BTC 0.004351; BTT 3267500; DOGE 174.7; ETH 0.06335; HBAR 257.1; LTC 0.85032; SOL 1.0299 | | |
| 6FE5 | Address on File | BTC 0.007781; ETH 0.09187 | | |
| 042F | Address on File | ETH 0.01453 | | |
| 6F5D | Address on File | ADA 274.6; BTC 0.011386; ETH 0.58917; UNI 10.1; USDC 9480.46; VGX 106.87 | | |
| E7B9 | Address on File | LLUNA 501.655; LUNC 266346.8 | | |
| FDC9 | Address on File | BTC 0.003993 | | |
| 02AC | Address on File | BTC 0.024222; HBAR 2652.9; LTC 4.96293 | | |
| 4063 | Address on File | BTC 0.000229 | | |
| 95F6 | Address on File | VGX 5.16 | | |
| 8634 | Address on File | DOGE 94.2; EOS 17.11; MANA 24.53; SAND 16.247; SHIB 8376295.8; TRX 347.3; XLM 72.6 | | |
| E569 | Address on File | SOL 0.0982 | | |
| 1A2B | Address on File | USDC 3768.21 | | |
| 1472 | Address on File | USDT 4992.51 | | |
| 013D | Address on File | BTC 0.003261 | | |
| 46BC | Address on File | BTC 0.000429; DOGE 149.4; VET 221.7 | | |
| F76B | Address on File | BTC 0.000534 | | |
| BB50 | Address on File | BTC 0.003915; LUNA 3.001; LUNC 2.9; MANA 26.3; SHIB 5159958.7 | | |
| CACD | Address on File | ADA 10.1; BTC 0.000418; DGB 1029.8; LINK 4.78; SHIB 5025125.6; SOL 1.0056; UMA 2.012 | | |
| 742A | Address on File | APE 92.964; LLUNA 131.684; LUNA 56.436; LUNC 12306220.7; SAND 19349.6696 | | |
| DF1C | Address on File | APE 20.476; BTC 0.000437 | | |
| 95D0 | Address on File | ADA 19.1 | | |
| 19EB | Address on File | ADA 38.8; BTC 0.976512; ETH 9.37871; LINK 20.48; LTC 10.2643; VGX 1103.7 | | |
| 2B65 | Address on File | BTT 255246800; STMX 20144.9; VET 10072.4 | | |
| DDD4 | Address on File | BTC 0.001024; SOL 1.0043; USDC 57.62 | | |
| EC5F | Address on File | SHIB 3535189.6 | | |
| E5A3 | Address on File | VGX 4.61 | | |
| E25B | Address on File | ADA 307.5; AMP 1952.26; BTT 12704800; GALA 251.7116; LUNA 2.457; LUNC 160710.4; SHIB 32405253.5; STMX 5248.1; TRX 1867.7; USDC 103.8; USDT 99.85 | | |
| 3313 | Address on File | VGX 2.75 | | |
| 5C16 | Address on File | ADA 312.3; BTC 0.061839; ETH 0.27571; SUSHI 7.2796; USDC 300 | | |
| 7D49 | Address on File | BTT 18690100; VET 1889.1 | | |
| 7C5C | Address on File | BTC 0.000449 | | |
| 50AD | Address on File | VGX 8.38 | | |
| FDBD | Address on File | BTC 0.011398 | | |
| 2E16 | Address on File | VGX 5.18 | | |
| 5CE1 | Address on File | ADA 441; BTC 0.100218; ETH 2.09189; LRC 1506.288 | | |
| BED7 | Address on File | BTC 0.002275 | | |
| CA73 | Address on File | BTC 0.000429; DOGE 434.7 | | |
| B057 | Address on File | LLUNA 130.539; LUNA 54.511; LUNC 11889080.8 | | |
| 96C8 | Address on File | VGX 5.16 | | |
| F64B | Address on File | DOGE 145.6; SHIB 621697.2 | | |
| ADA9 | Address on File | APE 5.076; SAND 19.7609 | | |
| 3708 | Address on File | ADA 1.6; ALGO 246.69; ATOM 13.548; AVAX 3.83; BAND 0.604; BTC 0.000026; CKB 22525.7; DOGE 1.6; DOT 69.965; EGLD 0.0125; ENJ 0.16; ETC 0.01; ETH 0.00002; FIL 0.15; FLOW 0.051; KEEP 1.08; LUNA 0.007; LUNC 455.5; MANA 0.818; MATIC 0.818; SOL 0.0285; VET 4020.5; VGX 105.05; XLM 0.8; XTZ 75.53 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C93D | Address on File | BTC 0.000345; USDT 0.02; VGX 3.18 | | |
| 5E57 | Address on File | ADA 755.8; ALGO 20.29; BAT 111.9; BTC 0.083821; DOT 20.396; ETH 1.11847; LINK 31.2; LTC 2.14105; LUNA 2.691; LUNC 2.6; MANA 38.38; MATIC 400.94; MKR 0.0158; OXT 25.8; SOL 11.5251; STMX 5094.7; TRX 125.8; UNI 10.112; USDC 459.57; VET 365.9; VGX 1006.48; XTZ 6.35; ZEC 0.212 | | |
| 31DA | Address on File | BTC 0.000026; BTT 788000; DOGE 212.9; ENJ 10.9; HBAR 0.9; MANA 10.67; OCEAN 29.64; SHIB 827.9; SOL 0.0087; TRX 61.7; UNI 0.009; VET 0.4 | | |
| E4B4 | Address on File | DGB 66.5; DOGE 20.3 | | |
| DADA | Address on File | DOGE 18.3 | | |
| 645F | Address on File | BTC 0.00378; USDC 3.45 | | |
| 53A0 | Address on File | VGX 2.81 | | |
| BDCA | Address on File | VGX 4.9 | | |
| 2645 | Address on File | ADA 50; BTC 0.042947; ETH 0.38684; LTC 1.36829; MATIC 102.653 | | |
| 9548 | Address on File | ADA 1.4; BTT 100810700; DOGE 931.9; DOT 27.189; ETH 1.65535; LINK 8.47; LTC 5.30039; VET 4135.9; XLM 175.9 | | |
| BFE4 | Address on File | DOGE 1430.5; HBAR 565.9; LLUNA 6.821; LUNA 2.924; LUNC 637673.7; SHIB 22439549.6; XLM 174.3 | | |
| 4117 | Address on File | BTC 0.00054; ETH 45.58342 | | |
| 5401 | Address on File | SHIB 1460494.8 | | |
| D06F | Address on File | ADA 1184.8; AMP 8755.22; APE 15.827; AVAX 6.47; BTC 0.060787; CHZ 790.283; DOGE 4139.7; DOT 22.618; ETH 0.85694; GALA 579.531; LRC 188.863; LUNC 665513.1; MANA 174.17; MATIC 425.938; SAND 111.3788; SHIB 63912471.1; SOL 6.4113; SUSHI 41.3732; USDC 8966.44; VGX 906.41 | | |
| D64E | Address on File | ADA 332.9; BTC 0.036428; ETH 0.3337; HBAR 434.5; SHIB 2500395.6; USDC 872.56; VGX 28.05 | | |
| 162C | Address on File | ADA 0.8; BTC 0.000222; DOT 153.805; ETH 0.26336; LUNA 1.035; LUNC 1; MATIC 316.564; SOL 9.8247; USDC 10169.17; VGX 1.95 | | |
| C60F | Address on File | VGX 4.04 | | |
| 99A5 | Address on File | LTC 0.01041 | | |
| 111E | Address on File | ADA 553.8; BTT 200000000; SHIB 120449236.8; ZRX 1013.1 | | |
| BE8B | Address on File | BTC 0.104819; DOGE 3383.5; ETH 0.54243; MATIC 168.451; USDC 1092.96; VGX 136.37 | | |
| A656 | Address on File | BTC 0.164874; SOL 2.5497 | | |
| 4CE5 | Address on File | ADA 190.4; BTC 0.010815; DOT 21.769; ETH 0.23246; MATIC 110.146; USDC 102.17 | | |
| 6FFC | Address on File | BTC 0.0005 | | |
| 0C59 | Address on File | ADA 865.4; BTC 0.043355; CKB 254901; DOGE 2770.2; DOT 59.413; ETH 0.53585; LTC 5.17451; SHIB 17169783.9; SOL 5.2863; STMX 130115.9; VET 23494.5 | | |
| 1FA2 | Address on File | BTC 0.002647 | | |
| 96B5 | Address on File | BTT 6228700; DOGE 301.4; ETH 0.008; SHIB 7531662.4; STMX 583; XLM 179.4 | | |
| 1B7D | Address on File | VGX 4.58 | | |
| 936C | Address on File | BTC 0.000625; VET 3688.3 | | |
| 37FA | Address on File | VGX 5 | | |
| 7727 | Address on File | AAVE 0.009; ADA 9956.9; AVAX 21.18; BTC 4.79612; DOT 222.729; ENJ 98.4; ETH 23.96365; LINK 17.13; LLUNA 7.823; LUNA 3.353; LUNC 10.8; MATIC 953.873; SHIB 2271132.5; SOL 103.375; USDC 0.98; VGX 907.98 | | |
| B761 | Address on File | ADA 3246.1; BTC 0.286382; ETH 2.11766; SHIB 1000000 | | |
| 577E | Address on File | BTT 31001000; DOGE 8 | | |
| 09B6 | Address on File | BTT 3133300 | | |
| 2BE5 | Address on File | VGX 4.25 | | |
| 3034 | Address on File | DOT 21.25 | | |
| 6AC5 | Address on File | BTC 0.034482; DOT 27.801; LLUNA 8.041; LUNA 3.446; LUNC 11.1; SHIB 1562500; SOL 8.3824 | | |
| 4FB9 | Address on File | BTC 1.05208; DOT 2195.432 | | |
| 21F0 | Address on File | ADA 14311.3; BTC 1.030053; DOT 21.898; ETH 2.16638; HBAR 50700.1; MATIC 106.78; SAND 482.9588; SHIB 35634347.8; USDC 5.95; VGX 6192.73 | | |
| F4C4 | Address on File | DOGE 440.2; SHIB 2866646.6 | | |
| 830C | Address on File | BTC 0.026395; ETH 0.42799 | | |
| 87DD | Address on File | SHIB 24148344.5 | | |
| C3B0 | Address on File | ADA 49.7; BTC 0.000128; DOT 3.965; MATIC 60.135; STMX 2623.2 | | |
| C343 | Address on File | BTT 120793300 | | |
| 245F | Address on File | BTC 0.004341 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 68E0 | Address on File | VGX 4.29 | | |
| B5C6 | Address on File | LUNA 0.097; LUNC 6333 | | |
| 4834 | Address on File | BTC 0.282922; ETH 2.8271; USDC 1255.44 | | |
| 44D8 | Address on File | VGX 4.01 | | |
| 466A | Address on File | DOGE 141.7; SHIB 1059696.2 | | |
| A906 | Address on File | BTC 0.000239 | | |
| D253 | Address on File | DOGE 2.1 | | |
| 47F2 | Address on File | BTC 0.000592; HBAR 675.7 | | |
| 0F33 | Address on File | ADA 384.8; APE 11.558; BTC 0.03478; DOGE 5460; DOT 50.133; ETH 0.52666; LLUNA 29.528; LUNA 12.655; LUNC 2759728.2; MATIC 415.589; SHIB 181516281.1; SOL 6.5588; VGX 550.88 | | |
| A950 | Address on File | VGX 4.71 | | |
| C183 | Address on File | EGLD 0.0663 | | |
| 4C0B | Address on File | SHIB 448251.8 | | |
| A478 | Address on File | APE 0.672 | | |
| 0F17 | Address on File | BTC 0.000207 | | |
| FE24 | Address on File | ADA 344.5; ALGO 536.12; AVAX 8.58; BTC 0.000503; LLUNA 3.55; LUNA 1.522; LUNC 4.9; QTUM 98; SOL 5.039; XLM 2858.3 | | |
| 4D30 | Address on File | VGX 2.88 | | |
| 9FF0 | Address on File | BTC 0.000652 | | |
| CE7C | Address on File | BTC 0.000513; DGB 380.2; LUNA 0.384; LUNC 25100.2; SHIB 530597.8; VGX 26.7; XTZ 52.39; XVG 598.1 | | |
| 712D | Address on File | DOGE 283.9 | | |
| EF15 | Address on File | VGX 4.69 | | |
| F0FB | Address on File | VGX 4.74 | | |
| FD1A | Address on File | VGX 2.78 | | |
| F4D4 | Address on File | VGX 5.1 | | |
| 509A | Address on File | VGX 4.69 | | |
| 3D2B | Address on File | VGX 2.8 | | |
| 280F | Address on File | VGX 5.24 | | |
| CBD5 | Address on File | BTC 0.000232 | | |
| F379 | Address on File | BTC 0.000436 | | |
| DEC9 | Address on File | ADA 42; BTC 0.000941; LINK 3.56; SHIB 1924557.4; SOL 3.3121; UNI 10.124; VET 797.4 | | |
| AB4D | Address on File | BTC 0.000817; DOT 0.517; ETH 0.00469; LINK 0.04; USDC 164.25; VGX 956.45 | | |
| 634B | Address on File | SHIB 539524370.7 | | |
| C1A7 | Address on File | VGX 2.8 | | |
| 0B94 | Address on File | LUNC 552; USDC 1321.98 | | |
| 579F | Address on File | USDC 1219.51 | | |
| 4C38 | Address on File | VGX 4.02 | | |
| 664F | Address on File | VGX 8.38 | | |
| 2674 | Address on File | VGX 4.75 | | |
| C2CA | Address on File | VGX 4.17 | | |
| 55E7 | Address on File | VGX 4.29 | | |
| B047 | Address on File | VGX 4.17 | | |
| 33FA | Address on File | ADA 6592.4; BTC 0.147835; DOT 44.936; ETH 0.85731; LINK 42.54; MANA 126.64; SHIB 25207166.5; USDC 502.16; VET 28568.6; VGX 1174.95 | | |
| 03C3 | Address on File | ADA 47.3; BTC 0.020635; DOT 2.639; ETH 0.08632; MATIC 13.069; SOL 1.2881; USDC 89.63 | | |
| 6B02 | Address on File | BTC 0.000237 | | |
| B436 | Address on File | BTC 0.000023 | | |
| F8C7 | Address on File | VGX 5.39 | | |
| B59C | Address on File | ADA 333; BTC 0.000535; ETH 0.00224; FTM 46.325; SOL 4.2439 | | |
| 091B | Address on File | VGX 4.61 | | |
| CBF1 | Address on File | VGX 2.77 | | |
| 1974 | Address on File | ADA 105.8; CHZ 553.7154; SHIB 4415716.3; VET 3564.2; VGX 67.38 | | |
| E9AB | Address on File | VGX 5.18 | | |
| EB04 | Address on File | VGX 5.16 | | |
| 3199 | Address on File | STMX 1556.3; VET 79.3 | | |
| A310 | Address on File | BTC 0.003169; LUNA 1.139; LUNC 1.1; SHIB 2119205.2; STMX 1530.2; USDC 120.66 | | |
| C84E | Address on File | USDC 98115.34 | | |
| EF57 | Address on File | VGX 4.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 81E0 | Address on File | BTC 0.002694 | | |
| E019 | Address on File | ADA 15; UNI 0.019 | | |
| 0F47 | Address on File | ADA 1.9; BTT 598100; DOGE 144.6; ENJ 1.65; LUNA 0.104; LUNC 0.1; OCEAN 0.5; SHIB 1671279.6; VET 20.2; XLM 15.6 | | |
| BF79 | Address on File | HBAR 228.3 | | |
| 0D7F | Address on File | CELO 0.293; VGX 16.5 | | |
| 1AF2 | Address on File | VGX 4.27 | | |
| 6474 | Address on File | VGX 4.03 | | |
| BE52 | Address on File | BTC 0.014867; ETH 0.09147; FTM 2306.53 | | |
| B1A7 | Address on File | LTC 1.51237; SHIB 18526053.7; VET 13256.8 | | |
| E3D0 | Address on File | SHIB 2444390.1 | | |
| 14B3 | Address on File | BTC 0.001995 | | |
| 167B | Address on File | VGX 4.02 | | |
| 00D8 | Address on File | VGX 4.93 | | |
| 8468 | Address on File | BTC 0.000532; DOGE 73.8; VGX 14.11 | | |
| 43A0 | Address on File | ADA 34.3; BTC 0.000637; DGB 321.6; DOGE 1771.2; LINK 1; TRX 386.7; VGX 10.01 | | |
| 63F5 | Address on File | VGX 2.65 | | |
| 603A | Address on File | BTC 0.00284 | | |
| 57F7 | Address on File | BTC 0.000458; ETH 0.07429; MANA 15.56; SHIB 5517209.7; UNI 4.118; VET 3819.3; YFI 0.004149 | | |
| DCC2 | Address on File | SHIB 3938558.4 | | |
| 9BFB | Address on File | SHIB 1885725 | | |
| D0D4 | Address on File | VGX 2.8 | | |
| E09D | Address on File | ADA 81.3; FTM 19.023; MANA 43.56; SOL 0.8902; VET 1007 | | |
| 08DB | Address on File | BTT 38810800; SHIB 12626262.6; TRX 1515.5 | | |
| 2C49 | Address on File | VGX 4.03 | | |
| 37F0 | Address on File | BTC 0.000237 | | |
| 456F | Address on File | BTC 0.000457; BTT 201445900; CKB 5468.3; DGB 1534; DOT 6.044; GRT 56.82; LINK 3.04; SHIB 7573939.2; STMX 2601.6; TRX 1019.6; VET 1069.6; XVG 9522.2 | | |
| 0FCC | Address on File | DGB 2397.7; DOT 41.49; ETC 7.89; LLUNA 6.828; LUNA 2.927; LUNC 638319; TRX 7326.6; VET 5224.9; XVG 3339.8 | | |
| 14CB | Address on File | BTC 0.000437; BTT 26106499.9; CKB 5562; SHIB 24337303 | | |
| 3555 | Address on File | BTC 0.000258 | | |
| E303 | Address on File | BTC 0.000153 | | |
| 5AFF | Address on File | ETH 0.00219; VGX 6.13 | | |
| 49FE | Address on File | SHIB 1525350.8 | | |
| 07C2 | Address on File | BTC 0.01916; DOGE 3.5; MANA 99.92; VET 1733.9 | | |
| A2F8 | Address on File | BTC 0.000651; USDC 3.29 | | |
| CB22 | Address on File | BTT 700 | | |
| E921 | Address on File | LUNA 0.594; LUNC 105828.2 | | |
| D052 | Address on File | ADA 269.9; BTC 0.000437; ETH 0.14424; VGX 31.5 | | |
| B7C2 | Address on File | BTC 0.000545; SHIB 13831258.6 | | |
| 13BB | Address on File | DOGE 370.3 | | |
| 3896 | Address on File | VGX 4.94 | | |
| E218 | Address on File | VGX 4.55 | | |
| BA04 | Address on File | BTC 0.000211 | | |
| 731D | Address on File | ADA 359.8; ATOM 5; BAT 150; BTC 0.170558; BTT 1297275600; DOT 10.859; ENJ 15.67; FTM 34.773; LINK 8.05; LUNA 1.035; LUNC 1; MANA 150; SHIB 86493856.3; SOL 2.0067; TRX 3213.6; UNI 4; VET 8609.1; XLM 25 | | |
| 8611 | Address on File | BTC 0.000657; BTT 2407800; CHZ 29.0772; CKB 633.1; DGB 161; ENJ 5.77; MATIC 29.516; SHIB 1449275.3; STMX 283.3; TRX 107.5; VET 5573.2; XLM 29.9; XVG 385.6 | | |
| 47B3 | Address on File | VGX 4.87 | | |
| E051 | Address on File | SHIB 2918004 | | |
| 62FB | Address on File | BTC 0.000002 | | |
| 4882 | Address on File | VGX 2.82 | | |
| BA4E | Address on File | LINK 475.77; LLUNA 22.237; LUNA 9.531; LUNC 30.8 | | |
| B581 | Address on File | BTC 1.354056 | | |
| 2B1C | Address on File | ADA 110.9; LUNA 1.369; LUNC 89479.9; SHIB 4281055.7; XRP 221.3 | | |
| BD29 | Address on File | BTC 0.006532 | | |
| 8BFD | Address on File | VGX 4.93 | | |
| 0DFB | Address on File | BTC 0.002488; LUNA 59.442; LUNC 1630027.5 | | |
| 653A | Address on File | VGX 2.77 | | |
| 9D6C | Address on File | BTT 24973400; DOGE 0.9 | | |
| FD7F | Address on File | VGX 2.78 | | |
| 586B | Address on File | BTT 1462800 | | |
| 37DB | Address on File | DOGE 9180.1; ETC 16.71; ETH 1.70713 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF3E | Address on File | VGX 4.98 | | |
| E34F | Address on File | BTC 0.000464; BTT 29508200; CKB 5249.2; STMX 10060.7; XVG 1049.3 | | |
| AD6E | Address on File | DOT 74.431; ETC 84.47; LTC 0.0119; VGX 1.1 | | |
| 318C | Address on File | LLUNA 7.974; LUNC 745400.9; MATIC 1080.303; SHIB 88558315.1; SOL 81.1243 | | |
| 2367 | Address on File | VGX 4.73 | | |
| F423 | Address on File | USDC 184.15; VGX 1.12 | | |
| 4715 | Address on File | BTT 205988300 | | |
| 965B | Address on File | LUNA 3.457; LUNC 226227.9 | | |
| 6716 | Address on File | ADA 6.9; ATOM 3.02; BTC 0.000001; BTT 1876300; DOGE 55.5; ETH 0.00228; LTC 0.00129; LUNA 1.035; LUNC 1; MANA 1.49; MATIC 0.55; SHIB 3878.9; STMX 398.1; TRX 14.2; USDT 1.55; XLM 1.2 | | |
| 2D96 | Address on File | VGX 4.02 | | |
| 6376 | Address on File | VGX 5.21 | | |
| 4ADF | Address on File | BTT 68577800; DOGE 715.1; LLUNA 3.552; LUNA 1.523; LUNC 331973.1; VET 947.9; XLM 406.9; XVG 852.5 | | |
| A144 | Address on File | VGX 4.67 | | |
| E72F | Address on File | ADA 1242.7; DOGE 5369.1; DOT 27.728; MATIC 212.115; SHIB 22960387.8 | | |
| 5191 | Address on File | VGX 4.75 | | |
| 5784 | Address on File | VGX 5.16 | | |
| DFD2 | Address on File | SHIB 4334115.1 | | |
| 7019 | Address on File | LLUNA 23.23; LUNA 9.956; LUNC 2171921.5; SHIB 31123.5 | | |
| 863B | Address on File | VGX 2.8 | | |
| A0FE | Address on File | ADA 54.5; BTC 0.0031; DOGE 2952.1 | | |
| 301B | Address on File | AVAX 0.28; FTM 16.365; LUNA 0.414; LUNC 0.4; MANA 6.84; MATIC 11.636; SAND 9.707; VGX 6.77 | | |
| C22C | Address on File | ALGO 149.83; FTM 80.019; LUNA 35.302; LUNC 88387.9; SAND 111.1458; SHIB 28748862; SOL 6.0222; STMX 5068.6; VGX 877.53 | | |
| 0332 | Address on File | DOGE 308.6 | | |
| 2B0C | Address on File | BTC 0.013524; ETH 0.08305; SHIB 36155710.3 | | |
| 6553 | Address on File | LUNA 0.929; LUNC 60782.1; SOL 10.2189 | | |
| 06AF | Address on File | SHIB 1900418 | | |
| F783 | Address on File | VGX 2.8 | | |
| 66B6 | Address on File | BTC 0.000505; DOGE 324.3; SHIB 806191.5; USDC 103.8 | | |
| 5769 | Address on File | BTC 0.000155 | | |
| 3151 | Address on File | VGX 4.33 | | |
| C70D | Address on File | DOGE 1628; VET 8943.1 | | |
| B2E7 | Address on File | BTT 300; LUNA 1.061; LUNC 69393.6; SHIB 80652425.2 | | |
| 6174 | Address on File | VGX 4.02 | | |
| 4D45 | Address on File | BTC 0.000436 | | |
| A98C | Address on File | BTC 0.000433; BTT 14037900 | | |
| 1620 | Address on File | BTT 28389700 | | |
| CA1C | Address on File | ADA 22.6; ALGO 22.95; DOT 2.164 | | |
| CED0 | Address on File | DOGE 3332.5; KEEP 20.39 | | |
| 5976 | Address on File | BTC 0.001377; EOS 1.7; LTC 0.11376 | | |
| 6BD1 | Address on File | VGX 5.39 | | |
| 82AA | Address on File | DOGE 265.1 | | |
| D7AE | Address on File | XVG 0.2 | | |
| 77CA | Address on File | BTT 1246900 | | |
| 8742 | Address on File | AAVE 0.9573; ADA 134.6; APE 3.751; ATOM 16.493; AVAX 3.02; BTC 0.013377; CAKE 9.686; CRV 64.0572; DOT 4.183; DYDX 8.7599; ETH 0.45655; FARM 0.58837; GLM 172.12; IOT 111.87; LLUNA 4.531; LUNA 1.942; LUNC 91735.9; MATIC 163.76; MKR 0.0921; SOL 2.6592; VET 1995.7; VGX 107.6; WAVES 15.414; XMR 0.742; YFI 0.004914 | | |
| B1CD | Address on File | BTT 25300200; XVG 6351.7 | | |
| 48A3 | Address on File | ADA 811.6; DOGE 3663.6; MANA 927.44 | | |
| 423C | Address on File | BTC 0.000257 | | |
| 0BD3 | Address on File | BTC 0.00051; EGLD 0.1873; SHIB 392927.3; SOL 0.2803 | | |
| 4CC7 | Address on File | BTC 0.000693; ETH 0.01371; GRT 68.13; SHIB 521194.4 | | |
| 50EF | Address on File | BTC 0.004179; LUNA 1.643; LUNC 107503.8 | | |
| B008 | Address on File | DOGE 0.8; LUNA 0.564; LUNC 36892.4; SHIB 12459390.8 | | |
| 3337 | Address on File | APE 103.853; BTC 0.062956; ETC 0.02 | | |
| F8E5 | Address on File | VGX 4.22 | | |
| 8C0A | Address on File | BTC 0.000424 | | |
| 572A | Address on File | BTC 0.00047; DOGE 31.4 | | |
| 361F | Address on File | ATOM 0.036; BTC 0.032744 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 824C | Address on File | BTC 0.110495; SHIB 57912969.9; USDC 103.2 | | |
| 60C6 | Address on File | VGX 2.84 | | |
| CCAA | Address on File | BTC 0.0055 | | |
| 77FC | Address on File | BTC 0.000205 | | |
| CD2C | Address on File | BTC 0.000651 | | |
| BEB9 | Address on File | BTC 0.00131; SHIB 16462311.2; USDC 3342.57 | | |
| 6461 | Address on File | DOGE 267; DOT 2.789; XRP 134 | | |
| 0556 | Address on File | BTC 0.001768; DOGE 153; DOT 1.168; ETH 0.00553; USDC 15.14 | | |
| 0C70 | Address on File | BTT 65000799.9 | | |
| 65FC | Address on File | VGX 4.75 | | |
| BDE0 | Address on File | SHIB 2943166.4 | | |
| E5D2 | Address on File | BTC 0.010213; DOT 21.524; ETH 0.51052; VGX 321.38 | | |
| B137 | Address on File | VGX 2.8 | | |
| 7111 | Address on File | BTC 0.000226 | | |
| 4F5E | Address on File | VGX 5.18 | | |
| 5C32 | Address on File | VGX 2.8 | | |
| 61DD | Address on File | BTT 40478700; TRX 698.4 | | |
| 7E0D | Address on File | VGX 5.21 | | |
| D2AC | Address on File | XRP 122.6 | | |
| D4FA | Address on File | DOGE 73.2; SHIB 1955671.4 | | |
| 46A1 | Address on File | SHIB 1800870.1 | | |
| 9970 | Address on File | VGX 2.8 | | |
| A439 | Address on File | BTC 0.004047; BTT 15585300; DOGE 94.4; SHIB 1252435.4 | | |
| FC85 | Address on File | SHIB 583570.4; VET 0.5 | | |
| 475F | Address on File | BTC 0.031362; ETH 0.0091; SOL 15.0639; USDC 53.32 | | |
| 0E98 | Address on File | DOGE 70.4; SHIB 5586592.1 | | |
| 00B0 | Address on File | BTC 0.000001; XMR 0.001 | | |
| 27F2 | Address on File | BTT 11031900 | | |
| 1652 | Address on File | VGX 2.81 | | |
| ECA0 | Address on File | STMX 11236.5 | | |
| 7BCD | Address on File | BTC 0.00021 | | |
| 5705 | Address on File | BTC 0.000814; LLUNA 4.139; LUNA 1.774; LUNC 386914 | | |
| E4B9 | Address on File | ATOM 0.974 | | |
| 7627 | Address on File | VGX 8.39 | | |
| 393F | Address on File | MATIC 0.499; USDC 122.95 | | |
| 51DE | Address on File | VGX 4.93 | | |
| 03CB | Address on File | VGX 4.97 | | |
| 0216 | Address on File | VGX 2.79 | | |
| 3255 | Address on File | ADA 5721.3; BTC 0.006872; BTT 83871300; LLUNA 5.583; LUNA 2.393; LUNC 521864.2; SHIB 26684372.8; STMX 46946.1; TRX 5929.9; VET 28066.8; VGX 38.13 | | |
| 64BF | Address on File | MANA 1807.1; SAND 691.4425; SHIB 24322.8 | | |
| 4DE1 | Address on File | BTT 124365943.4; SHIB 24237459.6 | | |
| 7FDC | Address on File | VGX 5.24 | | |
| E182 | Address on File | BTC 0.000517 | | |
| 86BE | Address on File | BTC 0.000517; GRT 965.31 | | |
| C31F | Address on File | ADA 2.3; BTC 0.000536; DOT 0.331 | | |
| 1B8C | Address on File | VGX 2.65 | | |
| EDB5 | Address on File | ADA 3.6; ETH 0.00237; USDC 30.44; VET 1746.1; XMR 1 | | |
| FBEC | Address on File | BTC 0.00165; SHIB 1321702.3 | | |
| C819 | Address on File | ICX 85.1; VGX 10.51 | | |
| FDF3 | Address on File | BTC 0.000386; GLM 85.24; GRT 48.47; SHIB 1475796.9 | | |
| 3AAE | Address on File | ADA 311.6; BTC 0.055804; LINK 27.1; LTC 11.24257; SOL 4.4319; VGX 104.88 | | |
| ED7D | Address on File | BTC 0.000062; CKB 1366.3; DOGE 58.5; HBAR 32452.4; VET 198.7; XVG 759.5 | | |
| 5627 | Address on File | ADA 420.9; ENJ 190.42; LLUNA 22.962; LUNA 9.841; LUNC 31.8; TRX 5643.3; VGX 1477.96 | | |
| 57AE | Address on File | VGX 4.17 | | |
| 0CA9 | Address on File | BTC 0.004714; VGX 104.34 | | |
| 3C40 | Address on File | ADA 202.8; AMP 1107.28; BTC 0.002032; DGB 2000; GRT 120; OXT 156.6; SHIB 349701405.4; STMX 500; TRX 1000; VET 750; XLM 500; XVG 3500 | | |
| 0D4E | Address on File | AVAX 0.51; DOGE 56.4; DOT 3.431; EGLD 0.5044; ETC 1.13; ETH 0.00661; SHIB 1438848.9; UNI 3.416; USDC 25; XLM 104.6 | | |
| 0EBB | Address on File | VGX 4.94 | | |
| 6071 | Address on File | BTT 212698499.1; HBAR 1286.1; TRX 5339.1; VET 36264.1 | | |
| A5A0 | Address on File | ETH 0.02101 | | |
| 2F25 | Address on File | VGX 2.78 | | |
| C89B | Address on File | ADA 309.9; DOGE 2.5; ETH 0.12504; USDC 104.58 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E4C9 | Address on File | ADA 7.5; BAT 1.5; BTC 0.375095; ETH 2.08231; LLUNA 21.151; LUNA 9.065; LUNC 29.3; USDC 149065.98; VGX 874.61 | | |
| 9F51 | Address on File | AAVE 0.0303; ADA 308.2; BAT 30.8; BCH 0.14269; BTC 0.307811; DOT 22.474; EOS 11.65; ETC 21.11; ETH 6.44915; FIL 1.71; GRT 60.5; HBAR 1012.9; ICX 10; IOT 11.86; LINK 10.33; LTC 1.17395; LUNA 3.838; LUNC 48005.2; MATIC 103.352; OCEAN 10.53; ONT 10.03; OXT 32.7; QTUM 4.32; SHIB 502439; SOL 1.0109; TRX 551.4; UNI 12.281; USDC 113.49; VET 370; VGX 101.36; XLM 1014.6; XMR 2.097; XTZ 3.31; ZEC 1.075; ZRX 20.3 | | |
| 2249 | Address on File | BTC 0.001767; ETH 0.01544 | | |
| 6E34 | Address on File | BTC 0.006652; BTT 9175200; DOGE 176.8; STMX 280.8; VGX 22.85; XLM 40.6 | | |
| BFDD | Address on File | ADA 114.3; DOT 10.496; LINK 6.83 | | |
| 3751 | Address on File | DOGE 41.5 | | |
| 2645 | Address on File | VGX 2.8 | | |
| E986 | Address on File | ADA 16055.8; BTC 0.000591; DOGE 30125.1; ENJ 100; ETH 0.00308; LINK 129.5; LTC 10.99814; STMX 17032.6; UNI 3.067; VGX 1169.29; XRP 303.5 | | |
| CD31 | Address on File | VGX 2.88 | | |
| 114F | Address on File | BTC 0.000659; ETH 0.02379 | | |
| C3C2 | Address on File | BTC 0.000583; DOT 28.716 | | |
| DCFE | Address on File | ADA 172.8; BTC 0.000531; DOT 5.233; ETH 0.08886; FTM 62.531 | | |
| EE66 | Address on File | VGX 3.62 | | |
| 47F8 | Address on File | VGX 5.21 | | |
| D89E | Address on File | USDC 129.19 | | |
| 3A39 | Address on File | BTC 0.000066 | | |
| 90CF | Address on File | VGX 2.81 | | |
| 2CCE | Address on File | SHIB 774353.4 | | |
| EC53 | Address on File | BTT 134355800; DOT 101.318; SHIB 5001562.9; STMX 9129.7; USDC 2.08; VGX 5275.58 | | |
| AC22 | Address on File | BTC 0.000672; FTM 1492; LLUNA 46.68; LUNA 20.006; LUNC 37035.9; SOL 20.2386; SRM 454; USDC 356.98 | | |
| 9EE2 | Address on File | BTC 0.003199 | | |
| 33E7 | Address on File | ADA 1.9; FTM 244.14 | | |
| 95B0 | Address on File | ADA 39899; ALGO 1005.98; APE 58.621; AVAX 41.22; BTC 2.024658; BTT 1129997600; DOT 246.726; ETH 14.00883; GALA 8895.4673; LINK 364.42; LLUNA 162.838; LRC 1000; LTC 226.50543; LUNA 69.788; LUNC 319424.3; MATIC 979.954; SAND 974.2173; SHIB 109039759.9; STMX 1573954.5; SUSHI 125; USDC 275687.16; VET 22867.3; VGX 16182.01 | | |
| ADEA | Address on File | VGX 2.79 | | |
| E27F | Address on File | LUNA 0.728; LUNC 47633.5 | | |
| A688 | Address on File | BTT 135510300 | | |
| 327C | Address on File | ADA 784.9; LUNA 0.073; LUNC 4753.2; SHIB 2321262.8 | | |
| 6B0D | Address on File | ADA 27158.7; DOGE 1496.6; STMX 25876.2 | | |
| 3A2E | Address on File | USDC 105.36 | | |
| 71E3 | Address on File | DGB 0.8 | | |
| 68B3 | Address on File | BTC 0.002548; LINK 3.8 | | |
| 23AF | Address on File | ALGO 107.23; BTC 0.174146; BTT 23586000; ETH 0.67251; OMG 32.05; SHIB 27070601.5; TRX 969.4 | | |
| FADB | Address on File | DOGE 88.9 | | |
| 86FF | Address on File | ETH 0.79393 | | |
| 54F1 | Address on File | BTC 0.011743; ETH 0.12825; LRC 108.079 | | |
| FA7E | Address on File | LTC 0.03593; XLM 1.9 | | |
| 563C | Address on File | BTC 0.00038 | | |
| 254F | Address on File | BTC 0.005384 | | |
| BD83 | Address on File | ADA 1313.3; APE 111.235; AVAX 24.06; AXS 13.33272; BTC 0.000648; DOGE 1745.7; DOT 27.43; DYDX 207.3819; EGLD 1.8406; FTM 236.423; GALA 2661.1612; KNC 598.96; LINK 209.33; LLUNA 95.925; LUNA 41.111; LUNC 7613220.5; SAND 365.851; SHIB 11192827.4; SOL 42.4196; SUSHI 35.9177; TRX 8366.5; UNI 19.155; VGX 1231.8; XMR 19.515 | | |
| 63E3 | Address on File | ADA 3952.8; APE 202.415; BTC 1.288271; CHZ 3064.6905; DOT 213.785; ETH 9.68256; HBAR 8000; LINK 103.31; LUNA 0.21; LUNC 13725.3; MATIC 4172.593; ROSE 10000; SAND 1000; USDC 8.48; VGX 622.22 | | |
| 37D7 | Address on File | DOGE 1153.8; DOT 10.484; GLM 173.4; LLUNA 9.779; LUNA 4.191; LUNC 13.5; MANA 187.82; VET 10762.9; VGX 192.31 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A99E | Address on File | AAVE 0.0441; ADA 4.1; ALGO 530.28; APE 82.172; ATOM 76.053; AVAX 67.67; BTC 0.001315; DOT 167.178; ETH 1.51007; FTM 1115.346; GALA 2856.174; LINK 0.28; LLUNA 10.987; LUNA 4.709; LUNC 647858.1; MANA 196.33; MATIC 682.207; SAND 338.4483; SOL 135.0154; USDC 95.57; VET 14563.8 | | |
| C8F7 | Address on File | BTC 0.094863; ETH 0.3132 | | |
| A110 | Address on File | VGX 2.8 | | |
| 8461 | Address on File | VET 1355.1 | | |
| BF2B | Address on File | VGX 4.73 | | |
| 2781 | Address on File | ADA 2717 | | |
| A624 | Address on File | BTC 0.001657; ETH 0.02286 | | |
| 84E6 | Address on File | VGX 8.39 | | |
| EE25 | Address on File | ADA 201.9; BTC 0.000498; SHIB 1723237.5 | | |
| 6E02 | Address on File | ADA 3310.4; BTC 0.000697; LLUNA 60.334; LTC 2.72841; LUNA 25.858; LUNC 257195; SHIB 19613684.7; STMX 50612; VET 3686.2; VGX 143.23; XLM 1433.7 | | |
| E2F9 | Address on File | BTC 0.0154 | | |
| B47C | Address on File | ADA 28790.3; DOGE 8645.6; SHIB 93409739.6; USDC 80473.33 | | |
| E21D | Address on File | ADA 1994.7; BTC 0.000764; DOGE 3435.5; ETH 68.30533 | | |
| 9716 | Address on File | BTC 2.424624; DOT 141.123; LINK 35.59; LTC 0.84974; LUNA 0.007; LUNC 433.3; MATIC 199.055; SAND 64.7407; SHIB 16008517.7; SOL 36.4376; VET 15233.6 | | |
| 5726 | Address on File | VGX 2.77 | | |
| FD8F | Address on File | ADA 1; APE 5; DOGE 5048.2; GLM 220; LRC 500.045; SHIB 4118568.2 | | |
| 4A43 | Address on File | VGX 2.78 | | |
| 2636 | Address on File | ETH 0.00311 | | |
| D6F8 | Address on File | BTC 0.000171 | | |
| 6EB7 | Address on File | BTC 0.000873 | | |
| 0633 | Address on File | ETH 0.02681; LINK 183.62 | | |
| 4559 | Address on File | LINK 10.62; VET 139 | | |
| C0B1 | Address on File | BTC 1.07311; ETH 4.29207; LUNA 3.543; LUNC 231829.4 | | |
| F937 | Address on File | ADA 116.9; BTC 0.010913; LINK 2.49; SHIB 303754.6 | | |
| DB2C | Address on File | DOT 1.114; ETH 6.12561 | | |
| 8993 | Address on File | BTC 0.000211 | | |
| 7C0F | Address on File | DOGE 2470.8; VGX 0.91 | | |
| C9F2 | Address on File | BTC 0.000441; DOGE 408.9; VET 422.8 | | |
| C0AC | Address on File | ADA 149.3; BTT 26782700; DOGE 1889.2; HBAR 586.8 | | |
| 4FD2 | Address on File | HBAR 1965.6 | | |
| 42FE | Address on File | DOGE 184.4; SHIB 1054876.3 | | |
| FC56 | Address on File | ALGO 67.8; APE 15.567; JASMY 3231.6; LUNA 3.704; LUNC 242397.5; SHIB 18611836.6; VGX 32.42 | | |
| 96F6 | Address on File | VGX 4.27 | | |
| 1C96 | Address on File | ADA 1246.6; BTC 0.104923; ETH 0.54728; LTC 13.28964; USDC 1.79; XVG 4254.8 | | |
| A3FB | Address on File | ETH 0.00718; XVG 328.9 | | |
| 2EE5 | Address on File | VGX 4.89 | | |
| 68CF | Address on File | VGX 4.9 | | |
| 1C46 | Address on File | ETH 0.00345 | | |
| 9957 | Address on File | ADA 1051.6; BTC 0.117956; DOGE 1005; DOT 5.528; ETH 1.01158; ICX 15.3; SHIB 27978975.1; VET 2631.1 | | |
| 47E2 | Address on File | ADA 11; BCH 0.02091; BTC 0.007728; DOGE 47.9; DOT 0.568; EOS 2.1; ETH 0.0266; HBAR 78.2; IOT 11.36; XLM 36.7 | | |
| B1B7 | Address on File | SHIB 1419244.9 | | |
| 3544 | Address on File | BTC 0.017605 | | |
| 5047 | Address on File | BTC 0.004718; DOGE 44.6; ETH 0.0762; LINK 2.81; SHIB 371885.4 | | |
| 4EAF | Address on File | AAVE 2.669; ADA 1748.2; AVAX 12.74; BTC 0.256559; CELO 19.091; DOT 108.935; ETH 5.57461; LINK 83.37; MANA 50.15; MATIC 680.179; SOL 3.4627; USDC 25256.78; VET 2844.7; XLM 553.2 | | |
| 7FEE | Address on File | SHIB 5804504.2 | | |
| C121 | Address on File | ADA 1714.6; ALGO 501.39; LINK 30.41; LUNA 1.922; LUNC 125770.4; UNI 45.739; VGX 509.79 | | |
| 9926 | Address on File | BTC 0.002663; VGX 10 | | |
| 085A | Address on File | ADA 68.6; ALGO 40.73; BTC 0.0011; ETH 0.01601; VET 1971.4; XMR 4.453 | | |
| EC16 | Address on File | USDC 1.08 | | |
| FEE6 | Address on File | ETH 0.0061 | | |
| 30CF | Address on File | BTC 0.006929; ETH 0.05057 | | |
| 9EFE | Address on File | BTC 0.00089; STMX 30427.6; VGX 46.08 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1DD4 | Address on File | BTC 0.004706; MATIC 50.053 | | |
| E9DB | Address on File | DOGE 1.9 | | |
| 0D86 | Address on File | BTT 16098499.9; LUNC 142775.5; SHIB 22371114.6; STMX 32636; TRX 3791.1; USDC 2518.29; VGX 104.28 | | |
| D72B | Address on File | VGX 2.8 | | |
| D5BC | Address on File | VGX 4.02 | | |
| CBCA | Address on File | SHIB 104185638 | | |
| F6A4 | Address on File | BTT 100201600 | | |
| 0EA8 | Address on File | BTC 0.001114; USDC 4.8 | | |
| A8AB | Address on File | BTC 0.000873; USDC 217.52 | | |
| 3909 | Address on File | USDC 124.94 | | |
| 32E0 | Address on File | BTC 0.000169 | | |
| D28E | Address on File | BTT 12114600 | | |
| D689 | Address on File | ADA 1.8; BTC 0.001164; DGB 2098.1; DOT 45.055; ETH 0.67416; FTM 987.866; HBAR 6876; LLUNA 305.159; LUNC 422.7; SAND 149.5886 | | |
| F8F0 | Address on File | AAVE 0.0035; ADA 1.4; ALGO 1.06; AVAX 0.02; BCH 0.00162; BTC 0.001043; CELO 0.294; LINK 0.26; LTC 0.06668; LUNA 0.072; LUNC 4700; MATIC 1.131; UNI 0.097; USDC 4.19; VGX 554.46 | | |
| 9129 | Address on File | VGX 4.66 | | |
| C090 | Address on File | VGX 4.27 | | |
| B79D | Address on File | BTC 0.010842; ETH 0.06056; VGX 187.26 | | |
| A9D7 | Address on File | BTC 0.000489; FTM 176.61; HBAR 773.4; SAND 37.3981 | | |
| 7F46 | Address on File | ADA 578.7 | | |
| 21B4 | Address on File | VGX 4.94 | | |
| 966A | Address on File | ADA 2.5; AVAX 0.06; BTC 0.000171; ENJ 172.31; KSM 0.02; LINK 0.24; LTC 0.00982; LUNA 2.678; LUNC 5954.2; SOL 0.0084; VET 10822.6; XTZ 0.53 | | |
| E94C | Address on File | BTC 0.001577; DOGE 328.7; ETC 1.9; SHIB 2562349.7 | | |
| DD5A | Address on File | VGX 2.8 | | |
| 4FE9 | Address on File | VGX 5.18 | | |
| 4CBA | Address on File | VGX 4.01 | | |
| C279 | Address on File | BTC 0.000496; USDC 1.45 | | |
| F6B4 | Address on File | VGX 5.21 | | |
| C3B9 | Address on File | BTC 0.000464; BTT 51330700; DOGE 994.4 | | |
| 07AB | Address on File | BTC 0.001127; GLM 252.24 | | |
| 0E59 | Address on File | ADA 392.1; DOGE 2.4; DOT 0.268; ETC 0.01; ETH 0.00778; LLUNA 12.493; LUNA 24.996; LUNC 1167290.4; SAND 88.3198; SHIB 544571405.2 | | |
| 2B84 | Address on File | LLUNA 13.215; SHIB 20007.3 | | |
| A2F8 | Address on File | VGX 8.38 | | |
| 56F2 | Address on File | BTC 0.003677; BTT 111380800; ETH 0.02281; HBAR 253.5; SOL 5.7368; TRX 374.2; VET 638.6; VGX 20.59 | | |
| D953 | Address on File | BTC 0.882403 | | |
| 7E58 | Address on File | BTC 0.00052; ETH 0.02082 | | |
| 17D4 | Address on File | STMX 3097.6 | | |
| 20FF | Address on File | ADA 220.3; ALGO 425.99; BTC 0.233333; DOT 34.423; ETH 19.58511; LTC 9.00249; MANA 278.58; MATIC 967.36; SOL 16.6962; STMX 67845.7; VET 5066.3; VGX 1214.46 | | |
| 496B | Address on File | ICX 34.6 | | |
| 4B51 | Address on File | XRP 19.3 | | |
| 8760 | Address on File | ADA 7.7; ALGO 3.41; APE 6.52; BTC 0.000251; DOT 2.832; ETH 0.00195; LLUNA 16.152; LUNA 6.923; LUNC 22.4; MATIC 5.112; SOL 0.0906; USDC 37.22; VGX 634.39 | | |
| FE8B | Address on File | DOGE 50062.5 | | |
| C5CC | Address on File | BTC 0.001679; BTT 24910400 | | |
| 99B0 | Address on File | VGX 2.77 | | |
| 2B71 | Address on File | DASH 1.021; DOGE 887.2; DOT 4.975; ETH 0.0487; SHIB 4572473.7 | | |
| 6B8C | Address on File | VGX 5.16 | | |
| C7F6 | Address on File | VGX 4.75 | | |
| BF88 | Address on File | LLUNA 61.757; LUNC 10066399.7; SHIB 13341292.6 | | |
| 59FF | Address on File | BTC 0.000257 | | |
| BF28 | Address on File | DOT 1206.053; LUNC 120.3; USDC 1.84; VGX 521.03; XRP 25 | | |
| 7166 | Address on File | BTC 0.095286; DOGE 4.2; ETH 0.18599; LLUNA 3.172; LUNA 1.36; LUNC 296470.5; SHIB 37331615.6 | | |
| 797C | Address on File | BTC 0.000224 | | |
| 652E | Address on File | DOGE 712.2 | | |
| E9A3 | Address on File | ETH 0.2548 | | |
| 0A07 | Address on File | BTC 0.001023 | | |
| 5D23 | Address on File | SHIB 2594953.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4305 | Address on File | ADA 38.4; BTC 0.029655; DOT 18.238; ETH 0.49756; FTM 45.509; LINK 23.71; SHIB 20509051.8; SOL 1.938 | | |
| C68C | Address on File | ADA 48; BTC 0.016768; ETH 0.21758 | | |
| B0D4 | Address on File | BTC 0.003196 | | |
| B853 | Address on File | ETH 0.00247 | | |
| 711D | Address on File | VGX 2.84 | | |
| 7BD7 | Address on File | BTC 0.001895 | | |
| 174D | Address on File | BTC 0.000211 | | |
| F929 | Address on File | VGX 8.39 | | |
| 2EAB | Address on File | ALGO 5.66; DOGE 23.1; ETH 0.00229; SHIB 140156.8; SOL 0.0079 | | |
| 9660 | Address on File | ADA 4.4; DOGE 8.7 | | |
| 2F5A | Address on File | VGX 2.78 | | |
| CF1F | Address on File | DOGE 4.8; SOL 0.2372 | | |
| D2CE | Address on File | VGX 4.66 | | |
| A38D | Address on File | VGX 2.8 | | |
| B8E6 | Address on File | VGX 4.97 | | |
| 5E5A | Address on File | ADA 0.7; BTC 0.003416; LUNA 0.725; LUNC 0.7 | | |
| 70A4 | Address on File | VGX 5.16 | | |
| A7A2 | Address on File | VGX 4.94 | | |
| 84E0 | Address on File | BTT 3468200 | | |
| C2FF | Address on File | BTC 0.0005 | | |
| B6E8 | Address on File | VGX 4.66 | | |
| B26F | Address on File | VGX 5.13 | | |
| 34E6 | Address on File | BTC 0.000409 | | |
| 768D | Address on File | VGX 5.15 | | |
| 8258 | Address on File | DOGE 1.6; LLUNA 5.803; LUNA 2.487; LUNC 542486.4 | | |
| EFEB | Address on File | ETH 0.00199 | | |
| DE9D | Address on File | ETH 0.00753 | | |
| F990 | Address on File | ADA 351.8; BTC 0.0018; BTT 6610400; DOGE 802.6; VET 663.7 | | |
| 16ED | Address on File | BTT 1608900; SHIB 6133945.1 | | |
| BDC6 | Address on File | BTC 0.000432; ETH 0.02181 | | |
| C601 | Address on File | USDC 1.17 | | |
| 18FE | Address on File | BTC 0.0013; DOGE 200.1; ETH 0.01094; LUNA 3.829; LUNC 3.7 | | |
| 5AEC | Address on File | BTT 8008100 | | |
| 3E31 | Address on File | BTT 1401900; TRX 65.2; VET 41.6 | | |
| EC3E | Address on File | ADA 485.9; DGB 916.4; LLUNA 10.512; LUNA 4.505; LUNC 982656.8; OXT 1848.8; SHIB 12674271.2; SOL 4.1421 | | |
| D8FE | Address on File | CHZ 69.4714; HBAR 888 | | |
| 4002 | Address on File | DOGE 299.6 | | |
| 2773 | Address on File | SHIB 223314 | | |
| 9283 | Address on File | DOT 8.037; SHIB 859465.8; SOL 0.0196; XRP 7970.2 | | |
| 1EC8 | Address on File | AMP 7687.22; BAT 305.2; BTC 0.000312; CKB 7756.7; DOT 13.456; ENJ 191.03; ETH 0.49966; MANA 233.95; MATIC 294.723; SAND 32.0327; SHIB 112622192.7 | | |
| 313F | Address on File | VGX 4.01 | | |
| DF9C | Address on File | BTT 371673100; DGB 7920.4; DOGE 2570.5; STMX 19656.7; TRX 7083 | | |
| F067 | Address on File | USDC 101.73 | | |
| 0848 | Address on File | BTT 156765900; USDC 2227.71 | | |
| 883F | Address on File | BTC 0.002797; LINK 5.78; SHIB 7280318.2; VET 181.7; XLM 340.3 | | |
| 6F6F | Address on File | BTC 0.000217 | | |
| D027 | Address on File | DOGE 100; STMX 8482.9; VGX 50 | | |
| CBEF | Address on File | VGX 4.75 | | |
| 3E54 | Address on File | BTC 0.001118 | | |
| 3E39 | Address on File | BTT 6119100 | | |
| 9353 | Address on File | BTT 1355200 | | |
| 1A87 | Address on File | AVAX 1.15 | | |
| 2084 | Address on File | LUNA 0.656; LUNC 42891 | | |
| E174 | Address on File | BTC 0.000507; SHIB 5305901.3 | | |
| A9B6 | Address on File | ADA 0.3; BTC 0.000432 | | |
| F0B7 | Address on File | ADA 6266.5; AVAX 16.09; BTC 0.00053; CKB 93148.1; DOGE 31822.1; DOT 38.33; ETH 3.3647; LTC 27.71854; STMX 42330.3; VGX 2594.52 | | |
| E9E4 | Address on File | BTT 6809100; VET 221.2 | | |
| 5750 | Address on File | VGX 5.16 | | |
| AC3B | Address on File | DOGE 3779.5; EOS 197.48; ETC 14.6; SHIB 429010926.9; VET 32812.3 | | |
| 85A3 | Address on File | ADA 833.6; BTC 0.26816; BTT 294189700; DOGE 1619.9; ETH 2.92314; HBAR 5995.6; LINK 149; LTC 19.26061; MANA 800.21; VET 25136.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1F2F | Address on File | VGX 2.84 | | |
| 2A28 | Address on File | ADA 183.2; ATOM 5.068; DOT 2.643; LINK 3.34 | | |
| 1DBE | Address on File | VGX 2.81 | | |
| 7BC4 | Address on File | BTC 0.000649; LINK 127.88; XVG 20701.6 | | |
| E78B | Address on File | BTC 0.001011; LINK 0.34; LUNA 0.374; LUNC 24445.3 | | |
| 733B | Address on File | ADA 418; BTC 0.011381; DOT 51.83; ETH 0.70216; SOL 10.2823 | | |
| 90C8 | Address on File | BTC 0.028866; ETH 0.26086 | | |
| A0A3 | Address on File | VGX 4 | | |
| EEA2 | Address on File | SHIB 186211.2 | | |
| CAE7 | Address on File | VGX 4.01 | | |
| B6AE | Address on File | AMP 2839.46; ANKR 669.45158; APE 13.033; BTC 0.002927; BTT 38748040.6; CHZ 187.3985; DGB 874.9; DOT 1.034; ENJ 32.82; FET 144.88; GALA 265.8278; HBAR 12205.8; IOT 75.39; LLUNA 5.664; LUNA 2.428; LUNC 529564.2; MANA 58.24; SAND 14.7171; SKL 205.16; SPELL 9469.3; STMX 5568.8; TRAC 68.84; TRX 5165.8; USDC 918.95; VGX 19.76; XVG 1053.1 | | |
| D681 | Address on File | ADA 240.1; BTC 0.005634 | | |
| 60CD | Address on File | BTC 0.005222 | | |
| 1402 | Address on File | XRP 26.2 | | |
| B2E4 | Address on File | USDC 2012 | | |
| FD49 | Address on File | BTC 0.000668; DOT 5806.571; ETH 3.26231; USDC 91468.13 | | |
| 6DA2 | Address on File | BTC 0.003904; VET 717.5 | | |
| B3FD | Address on File | DOT 69.701; SHIB 22231.3; STMX 14.7 | | |
| 3377 | Address on File | VGX 5.36 | | |
| 9A31 | Address on File | VGX 4.03 | | |
| 4BCC | Address on File | DOT 10.629; ETH 0.08067; HBAR 4006.9; LINK 47.84; LTC 1.56371; LUNA 3.489; LUNC 4833 | | |
| 65EF | Address on File | VGX 8.37 | | |
| F112 | Address on File | BTC 0.003169; USDC 254.27 | | |
| A6F2 | Address on File | BTC 0.002376; DOGE 153.4; SHIB 20645040 | | |
| 0C78 | Address on File | AAVE 0.1848; ADA 11.9; APE 1.203; AVAX 0.17; BTC 0.001175; CELO 3.021; CHZ 61.4423; ETH 0.02684; GRT 20.94; NEO 1.017; SHIB 1171608.6; SOL 0.1205; XLM 45.5; XMR 0.068 | | |
| D70D | Address on File | ADA 1689.5; BTC 0.361331; DOT 232.222; ETH 1.07812; FTM 1245.486; KAVA 2.798; LINK 123.46; MATIC 1256.124; SHIB 21287458.5; SOL 13.1374; USDC 1.81; VGX 531.63 | | |
| A13A | Address on File | VGX 4.61 | | |
| C7DB | Address on File | VGX 2.75 | | |
| CF07 | Address on File | VGX 2.84 | | |
| 66D7 | Address on File | DOGE 100 | | |
| 3BB6 | Address on File | ADA 44.1.2; BTC 0.000468; BTT 53528000; DOGE 4956.7; EOS 81.38; ETH 1.82501; SHIB 17256885.1 | | |
| CFE4 | Address on File | ADA 6720.9; BTC 0.00105 | | |
| 9700 | Address on File | BTT 65709700 | | |
| 4F4C | Address on File | AAVE 0.5047; ADA 32.8; AVAX 0.67; BTC 0.000651; BTT 31650400; COMP 0.60854; LTC 1.03331; MANA 39.32; VET 446.4; XLM 685 | | |
| D38A | Address on File | ADA 103.3; BTC 0.001478; ETH 0.13167; GLM 162.92; HBAR 251.1; MANA 29.09; USDC 632.87; VGX 120.45 | | |
| 936E | Address on File | ADA 1193.8; AVAX 14.3; BTC 0.286343; ETH 1.3756; LLUNA 8.496; LUNA 3.641; LUNC 42555.1; SOL 10.32; USDC 5067.96 | | |
| 5DEB | Address on File | VET 363 | | |
| 9415 | Address on File | ADA 248.9; ALGO 100; AVAX 11.74; BTC 0.011289; BTT 80000000; CHZ 555.0303; DOGE 400; DOT 27.601; EOS 20; ETC 2; FTM 148; GRT 605.01; HBAR 1540; LINK 10.12; LUNA 1.035; LUNC 6; MATIC 467.666; OMG 9; SHIB 9635046.1; SOL 4.62; TRX 5000; UMA 15; UNI 12.404; USDC 242.23; VET 2000; VGX 0.58 | | |
| 349F | Address on File | ADA 3352.1; BTC 0.000698; LINK 193.52; VET 3629.8 | | |
| F471 | Address on File | VGX 5.38 | | |
| 2BE2 | Address on File | CKB 23829; ENJ 134.61; MATIC 800.566; SAND 300; SHIB 27830544.5 | | |
| 3C3D | Address on File | ADA 3194.1; ALGO 2019.16; BTT 118142900; DOGE 15604.9; HBAR 11406; MANA 578.33; MATIC 508.749; SHIB 340038519.5; SOL 10.1238; TRX 5294.3; VET 3883 | | |
| 0D0E | Address on File | ADA 4.9; AVAX 0.09; BTC 0.00078; DOGE 389.7; ETH 0.13228; MANA 14.85; SAND 8.1227; SHIB 28760830.2 | | |
| 24DF | Address on File | BTC 0.003076 | | |
| 99F5 | Address on File | BTC 0.001656; ETH 0.02345 | | |
| 59F8 | Address on File | LLUNA 26.63; LUNA 11.413; LUNC 1676893; SOL 15.8094; TRX 2265.9; VET 787.2 | | |
| E674 | Address on File | USDC 20336.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB25 | Address on File | ADA 9.4; DOT 0.124; ETH 0.00241 | | |
| 08BD | Address on File | ADA 3.7; AVAX 0.02; BTC 0.000324; DOT 0.21; ETH 0.0043; LLUNA 14.197; LUNA 6.085; LUNC 19.7; MATIC 1.416; SHIB 19161.9; SOL 0.0193; USDC 0.9; VGX 4.88; XLM 3.4 | | |
| FB84 | Address on File | VGX 2.88 | | |
| BE3E | Address on File | VGX 5.18 | | |
| D441 | Address on File | SHIB 49473120.4 | | |
| 645A | Address on File | LLUNA 20.516; LUNC 1243053.3 | | |
| 8BF5 | Address on File | BTC 0.001245; MATIC 20.159; SHIB 16618327.4 | | |
| E13A | Address on File | ADA 365.2; BTC 0.001043; BTT 79291500; ENJ 82.42; GRT 0.74; KNC 1.39; MANA 201.14; SHIB 22569641; XLM 570.6 | | |
| AF07 | Address on File | BTC 0.001081; BTT 144581500; DOGE 157.7 | | |
| 73FD | Address on File | ADA 1035.3 | | |
| A77E | Address on File | BTC 0.000605; DOGE 1102.5 | | |
| 50AD | Address on File | BTC 0.000433; DOGE 404.9; EOS 5.29 | | |
| A62A | Address on File | BTT 45481000; VGX 39.68 | | |
| 0A0D | Address on File | BTC 0.000729 | | |
| F31C | Address on File | BTT 12392600; CKB 3902.3 | | |
| CB19 | Address on File | ADA 4010.2; DOGE 19129.5; DOT 80.799; ETH 1.03697; GALA 4390.0191; MATIC 3150.256; SAND 200.9007; VET 106260.5 | | |
| 1588 | Address on File | ADA 2009.5; VET 131088.8 | | |
| 53FB | Address on File | ADA 56.5; BTT 33617100; DOGE 4073.2 | | |
| C330 | Address on File | BTC 0.01041; BTT 93958400; DOGE 5762; ETH 0.10032; HBAR 513.4; MANA 69.27; SHIB 14377324; SOL 5.2808; STMX 7182.5 | | |
| 0049 | Address on File | BTT 111702952.9; DOGE 856.7; LUNC 78571.4; SHIB 45399853.8; SPELL 33314.2; XVG 3870.1 | | |
| 3A77 | Address on File | BTC 0.00029; BTT 5317659.9; DOGE 2047.1; STMX 1151.8; XRP 45 | | |
| C6A7 | Address on File | SHIB 667749020.1 | | |
| 2E75 | Address on File | AMP 9.26; BTC 0.000944; BTT 205886925.2; DOT 0.649; MATIC 117.181; SHIB 75350328.4; SOL 0.6506; TRX 20.2 | | |
| A4F6 | Address on File | VGX 4.02 | | |
| DB58 | Address on File | ADA 445.8; BTC 0.000881; BTT 108824200; CKB 15819.7; ETC 20.19; ETH 0.19292; STMX 9506.8; TRX 3724.7; VET 3658.4; XLM 1500.8 | | |
| 2326 | Address on File | BTC 0.000437; DOGE 538.3; SHIB 7107320.5; VGX 4.02; XLM 127.2 | | |
| A92E | Address on File | USDC 3.11 | | |
| E5F1 | Address on File | ADA 2.1; BTC 0.000154; BTT 5039600; CKB 507.6; IOT 7.8; SHIB 38132.9; STMX 327.1; VGX 6.47 | | |
| D279 | Address on File | BTC 0.000032; LTC 0.00103 | | |
| 0A5C | Address on File | VGX 4.94 | | |
| 6427 | Address on File | ADA 0.5; SHIB 5332927; VET 296.6 | | |
| AECF | Address on File | SHIB 4981753.1 | | |
| A693 | Address on File | ADA 1.7; DOGE 7.1; ETC 0.02; LINK 0.07 | | |
| A76A | Address on File | ETC 8.19; VET 2073 | | |
| C4D6 | Address on File | BTC 0.000458; BTT 24903400 | | |
| BBEE | Address on File | BTC 0.00066; DOGE 1472.6 | | |
| 1DB7 | Address on File | ADA 327; BTC 0.002198; BTT 121623200; DOGE 2164.3; DOT 9.262; ETC 1; ETH 0.06827; HBAR 495.8; LINK 4.13; MATIC 116.603; SHIB 29570298.5; STMX 10284.2; VET 2871.8; XVG 1435.2 | | |
| 21AB | Address on File | VGX 8.38 | | |
| 63E9 | Address on File | BTT 296579100; CKB 38529.1; SHIB 61743867.1; VGX 152.3 | | |
| CDFB | Address on File | VGX 8.38 | | |
| 1D7A | Address on File | VET 0.1; XLM 200647.5 | | |
| D6F3 | Address on File | BTC 0.023243; DOGE 2026; SHIB 30399627.9 | | |
| 325F | Address on File | VGX 4.61 | | |
| 1B12 | Address on File | CKB 34299.4; SHIB 120776381.5 | | |
| 148B | Address on File | CHZ 20611.4126; MANA 1038.79; SHIB 84262611; VGX 2486.17 | | |
| 2652 | Address on File | BTC 0.000946 | | |
| 0C15 | Address on File | BTC 0.042875; LLUNA 2.98; LUNA 1.277; LUNC 278444.5; SHIB 6372700.2 | | |
| 39E5 | Address on File | BTC 0.013297; BTT 94339600; CELO 15.256; DOGE 20359.4; SHIB 6391452.2 | | |
| 4DD4 | Address on File | VGX 5.01 | | |
| 68D6 | Address on File | VGX 2.84 | | |
| 0ED8 | Address on File | VGX 4.84 | | |
| 4C90 | Address on File | BTC 0.001918; LLUNA 29.013; LUNA 12.434; LUNC 267832.7; SHIB 35160443.5; STMX 7725.9; VGX 43.83 | | |
| 9791 | Address on File | BTC 0.000282; ETH 0.00407; SHIB 444839.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1938 | Address on File | VGX 4.94 | | |
| 11D6 | Address on File | DOGE 600.2; SHIB 723693.7 | | |
| ED19 | Address on File | ADA 53.2; BTC 0.003285; DOGE 548.8; DOT 2.349; ETH 0.03221; SHIB 1416631.2 | | |
| 0556 | Address on File | VGX 4.67 | | |
| CFFC | Address on File | BTC 0.051371; ENJ 21.63; HBAR 750; LINK 21.1; USDC 9134.6; VGX 9.63 | | |
| 8E5D | Address on File | VGX 4.97 | | |
| E117 | Address on File | ADA 1763.5; BTC 0.001109; BTT 20951000; DOGE 477.4; VET 16918.1; XLM 8796.9; XRP 2072 | | |
| F3A7 | Address on File | SHIB 9137786.9 | | |
| 4BB6 | Address on File | VGX 2.79 | | |
| F6E2 | Address on File | VET 15.7 | | |
| 164D | Address on File | BTC 0.19308; VGX 8.37 | | |
| 83E0 | Address on File | BTC 0.000514; SHIB 41117479.5 | | |
| F7CD | Address on File | VGX 2.76 | | |
| 1507 | Address on File | SHIB 11517496.1 | | |
| D25E | Address on File | BTC 0.000432; BTT 12002300 | | |
| 297A | Address on File | VGX 8.37 | | |
| CB73 | Address on File | SHIB 6925207.7 | | |
| 3ADC | Address on File | BTC 0.000504; CKB 43008.9; DASH 2.146; DGB 3512.1; DOT 0.251; EOS 2443.87; OCEAN 965.59; XVG 8288.6 | | |
| 8E72 | Address on File | BTC 0.001607; SHIB 1506250.9 | | |
| 1C5C | Address on File | VGX 2.77 | | |
| ABAC | Address on File | BTT 67674290.8 | | |
| 63CD | Address on File | VGX 8.38 | | |
| D6E3 | Address on File | BTC 0.00007; ETH 1.35431; FIL 46.03; HBAR 130666.1; LINK 63.46 | | |
| CEF4 | Address on File | BTC 0.000575; EGLD 20; ETH 1.0517; HBAR 36993.2; SHIB 103890542.2 | | |
| AAD5 | Address on File | BTC 0.000326; SHIB 3542789.4 | | |
| D7F8 | Address on File | BTC 0.000651; ETH 0.02604; HBAR 155.5; VET 273.7 | | |
| 3517 | Address on File | ADA 5351; BTC 0.000502; DOT 139.186; SHIB 3056857.5; STMX 8142.8 | | |
| B541 | Address on File | BTC 0.021191; LUNA 1.179; LUNC 77157.9; VGX 856.71 | | |
| DB6B | Address on File | BTC 0.007488 | | |
| F2B4 | Address on File | DOGE 1875 | | |
| 3275 | Address on File | BTC 0.000699; SHIB 63191.8 | | |
| C669 | Address on File | SHIB 6643292.4; USDC 1511.9 | | |
| AA97 | Address on File | BTC 0.000439; DOGE 5568.3; ETH 0.25483; SHIB 3359094.3 | | |
| 6745 | Address on File | BTC 0.007985 | | |
| 7DAC | Address on File | VGX 4.26 | | |
| DFFB | Address on File | BTC 0.000753 | | |
| 6379 | Address on File | DOGE 71.7; DOT 1.579; ETH 0.00636 | | |
| 4A03 | Address on File | AMP 1620.95; BTC 0.120326; CKB 6347.2; ENJ 226.79; ETH 0.00066; MANA 21.67; SHIB 7655889.4; STMX 2901.1; VGX 5; XVG 4098 | | |
| E392 | Address on File | VGX 5.17 | | |
| 0CCB | Address on File | ADA 673.8; BTT 60554600; VGX 193.11 | | |
| C59C | Address on File | BTC 0.125401; DOT 12.01; ETH 0.02007; LINK 13.67; MATIC 464.264; QNT 0.41386 | | |
| 753D | Address on File | ADA 229.9; AVAX 3.33; BCH 1.19457; BTC 0.022569; BTT 10516300; DOGE 1358.1; DOT 21.421; EGLD 1.0246; ETH 1.35791; LINK 20.84; LLUNA 7.968; LTC 3.29547; LUNA 3.415; LUNC 11.1; MATIC 101.411; SAND 7.3325; TRX 1003.8; UNI 10.202; USDC 355.89; XMR 0.227; XRP 320.7 | | |
| AC91 | Address on File | VGX 2.82 | | |
| DB5B | Address on File | VGX 2.75 | | |
| 8A1D | Address on File | ADA 1003.4; SHIB 4624368.2; VGX 2008.17 | | |
| A205 | Address on File | APE 0.952 | | |
| D8F6 | Address on File | AVAX 6.13; CKB 1913.2; EGLD 0.6253; ENJ 26.07; ETH 1.00591; FTM 19.928; LUNA 1.035; LUNC 1; MANA 72.47; MATIC 57.839; SAND 27.9138; SOL 6.1555; SUSHI 5.8817; VGX 138.1 | | |
| 2663 | Address on File | BTC 0.056427; ETH 1.06893; USDC 83.97; VGX 837.07; XRP 1653 | | |
| 5F2D | Address on File | BTC 0.031253; ETH 0.52284 | | |
| D36E | Address on File | BTC 0.000499; CKB 4667.6 | | |
| 93C8 | Address on File | BTC 0.026373; ETH 0.34498 | | |
| CB96 | Address on File | BTC 0.00041; DOT 10.74; LTC 2.01361; MANA 823.34; SAND 250.3312; SHIB 204205771.8; SOL 0.9974 | | |
| 1CE2 | Address on File | MATIC 15.434; SHIB 286491.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8CC5 | Address on File | BTC 0.00017 | | |
| 6FE7 | Address on File | SHIB 1923076.9 | | |
| 5A92 | Address on File | VGX 4.27 | | |
| 0EE5 | Address on File | SHIB 459197.9 | | |
| 1F02 | Address on File | BTC 0.509092; ETH 2.72651; LLUNA 26.604; LUNC 1667878.9; USDC 399.25 | | |
| 3C80 | Address on File | ADA 1568.7; BTC 0.000467; BTT 358378699.9; CKB 20902.7; HBAR 3193.6; MATIC 227.714; TRX 11819; VET 17114.6; XVG 18183.6 | | |
| B187 | Address on File | BTC 0.121143; ETH 1.09985; VGX 565.76 | | |
| 40BE | Address on File | DOGE 1037.6; LLUNA 5.691; LUNA 2.439; LUNC 531524.2; SHIB 18804039 | | |
| 72CE | Address on File | BTC 0.000156 | | |
| 1658 | Address on File | VGX 5.4 | | |
| 9ED0 | Address on File | ADA 20.1; BTT 502585400; SHIB 38168329 | | |
| FA4C | Address on File | ADA 1; ALGO 1; ATOM 1; DOT 1; GLM 1; HBAR 1; LINK 1; MATIC 1.543; USDC 4958.02; VET 1; XLM 1 | | |
| 4816 | Address on File | BTT 19619800 | | |
| BF73 | Address on File | ADA 5246.4; AMP 54402.24; APE 225.829; ATOM 290.403; AVAX 311.2; AXS 185.21943; BTC 0.026374; BTT 800191655.8; CKB 207201.5; DASH 0.004; DOGE 35420.9; DOT 481.113; EGLD 27.7747; ETC 86.71; FIL 107.75; HBAR 55115.5; IOT 3055.33; LLUNA 246.225; LTC 20.64842; LUNA 105.525; LUNC 13210657.4; MANA 2417.69; MATIC 1613.299; OMG 0.03; SAND 822.1893; SHIB 253853558.7; SOL 182.9305; WAVES 127.874; XLM 8272; XTZ 1283.7 | | |
| F62A | Address on File | ADA 1041.8; BTC 0.002194; DGB 2143.5; ETC 8.13; LLUNA 22.967; LUNA 9.843; LUNC 2146942.4; MATIC 522.321; SHIB 134082791.8 | | |
| A853 | Address on File | CKB 2222; FTM 3.534; GLM 189.32; HBAR 24.4; IOT 8.31; KNC 20.35; LINK 0.58; MANA 22.74; OMG 8 | | |
| C50E | Address on File | VGX 2.88 | | |
| 8185 | Address on File | BTT 28321800; SHIB 17668269.6 | | |
| F2BC | Address on File | VGX 4.98 | | |
| EBC2 | Address on File | ALGO 56.17; FTM 1232.483; LLUNA 3.912; LUNA 1.677; SOL 0.0627 | | |
| 2DEB | Address on File | VGX 2.78 | | |
| 5FB4 | Address on File | SHIB 12619888.9 | | |
| 4D99 | Address on File | LUNA 0.104; LUNC 40603.8; MANA 480.49; MATIC 1.613; OXT 0.9; SHIB 151287.4 | | |
| 4BD4 | Address on File | BTT 28189600; SHIB 67246181.5 | | |
| 5E85 | Address on File | BCH 0.3036; BTC 0.000426; DOGE 2162.2; ETC 4.44; ETH 0.19411; LTC 0.60484; SHIB 75902453.4; XLM 157.9 | | |
| 2008 | Address on File | BTT 248638700 | | |
| E125 | Address on File | AVAX 1; BTC 0.001006; BTT 135135100; CKB 37037; DGB 622; MANA 8; XRP 783.9; XVG 1150 | | |
| 1121 | Address on File | BTC 0.000404 | | |
| B412 | Address on File | ADA 1950.6; BTC 0.000519; ETH 0.59558; VGX 139.57 | | |
| B599 | Address on File | ADA 560.1; ALGO 184.7; AMP 1657.55; APE 10.348; AXS 4.10733; BKGO 48.769; BTT 198163515.2; CKB 9626.8; COMP 2.68193; DAI 95.07; DGB 1291; DOGE 1570.3; DOT 4.866; ETC 19.92; FIL 10.56; LINK 9.99; LLUNA 10.856; LUNA 4.454; LUNC 971323; MANA 58.44; MATIC 24.819; NEO 9.633; SAND 29.6265; SHIB 35242826.6; SOL 4.4799; STMX 7110; TRX 3603.6; VET 1987.1; XLM 1047.3; XVG 22909.2; ZEC 1.996 | | |
| 0886 | Address on File | BTC 0.000401; ENJ 109.13; MANA 144.34; MATIC 158.574; VET 739.5; VGX 39.27 | | |
| C6A3 | Address on File | SHIB 15912000.4 | | |
| 84BD | Address on File | BTT 64745999.9; DOGE 755.1 | | |
| 4F3B | Address on File | BTC 0.003573; ETH 0.00203; LLUNA 22.924; LUNA 9.825; LUNC 70998.5; USDC 11.85 | | |
| 81B0 | Address on File | BTC 0.000398; DOGE 1107.5; SHIB 7536943.3 | | |
| 3BF1 | Address on File | ADA 115.5; USDC 265.33 | | |
| 4497 | Address on File | ADA 6.9; APE 0.016; BTC 0.00058; GRT 10; HBAR 42.6; MANA 7.46; SAND 4.0278; SHIB 635691.8; VET 173.7 | | |
| 0101 | Address on File | APE 16.787; BTC 0.019938; BTT 92165898.6; USDC 127.61 | | |
| 9E71 | Address on File | ALGO 505.84; AVAX 11.5; BTT 547799300; EOS 14.88; ETC 15.35; LINK 52.59; SHIB 208186563.8; STMX 34730.5; XVG 21630 | | |
| 932B | Address on File | BTT 187434200; SHIB 9576363.9 | | |
| 3B69 | Address on File | VGX 3.18 | | |
| F070 | Address on File | AVAX 0.6; BTT 14406400 | | |

SCHEDULE F ATTACHMENT: Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CBB9 | Address on File | BTC 0.000489; USDC 104.58 | | |
| D008 | Address on File | BTT 19879100; CHZ 65.2322; DOGE 580.9; SHIB 6113775.3 | | |
| 1381 | Address on File | BTT 9433962.2; CKB 2779.4; LUNA 1.909; LUNC 124886.6; MANA 796.1; SHIB 4474201; STMX 2072.2 | | |
| 639B | Address on File | ADA 1281.6; BTC 0.001024; SAND 80 | | |
| EE17 | Address on File | VGX 5.39 | | |
| AC9F | Address on File | VGX 5.17 | | |
| C2A3 | Address on File | AXS 5.79524; BTC 0.000962; BTT 7241700; EGLD 3.0309; GRT 163.19; IOT 59.66; LINK 0.03; MANA 385.22; MATIC 734.399; SHIB 17176.7; SOL 13.5604; VET 1168.3; XVG 5636.4 | | |
| D9D8 | Address on File | DOGE 6150.8; ETH 0.00014 | | |
| 9DC6 | Address on File | ADA 57.1; APE 0.068; BTC 0.000098; BTT 36112068.9 | | |
| DA9F | Address on File | SHIB 17815901.5 | | |
| 529E | Address on File | ADA 158.5; BTT 99103400; DOGE 8115.6; ETH 0.10947; IOT 73.33; MATIC 51.261; SHIB 27290348.8; XVG 3171.8 | | |
| 34A5 | Address on File | BTC 0.044264 | | |
| 4782 | Address on File | VGX 4.98 | | |
| 0349 | Address on File | MATIC 0.735; SOL 0.0217 | | |
| CDD3 | Address on File | AAVE 0.0035; ALGO 362.28; ATOM 0.04; BTC 0.026666; DOT 183.795; ENJ 3410.42; ETH 1.16028; GRT 7866.91; LINK 52.73; LUNA 0.207; LUNC 0.2; MANA 2058.32; MATIC 2136.465; SAND 456.7446; SOL 43.2389; UNI 3.415; VET 23204.8; VGX 5.13 | | |
| BDF0 | Address on File | ADA 22.9; BCH 1.36384; BTC 0.003523; DOGE 3282.2; ETC 4.97; ETH 0.93542; MANA 59.15; SHIB 32211593.6 | | |
| 6D56 | Address on File | DOGE 352.3; SHIB 1251324.8 | | |
| 2824 | Address on File | ADA 376.2; BTC 0.000296; DOGE 10261.8; ETH 1.5032; LLUNA 14.632; LUNA 6.271; LUNC 20.2; MANA 156.25; SHIB 60690195.8; SOL 2.6455 | | |
| 816C | Address on File | BTC 0.000768; DGB 753.3; ETC 1.12; ETH 0.11915; KNC 11.32; SHIB 952790.7; STMX 2108.4; USDC 1458.73 | | |
| CAF4 | Address on File | VGX 5.15 | | |
| 831F | Address on File | VGX 4.94 | | |
| C9AD | Address on File | VGX 2.81 | | |
| C591 | Address on File | BTC 0.00163; ETH 0.02272; SHIB 1326084; SOL 0.4635; VGX 25.95; XLM 282 | | |
| BA45 | Address on File | BTT 8127659.5 | | |
| 93FE | Address on File | VGX 4.93 | | |
| FC59 | Address on File | BTC 0.000542; SHIB 15148344.7; STMX 1052.6 | | |
| 7ACA | Address on File | VGX 4.75 | | |
| 2282 | Address on File | BTC 0.001797; DOGE 25; ETH 0.00489 | | |
| 1C3B | Address on File | BTT 1000964600; SHIB 15151432.1; VET 130336.1 | | |
| F942 | Address on File | DOGE 1011; VET 152.7 | | |
| F7B0 | Address on File | VGX 4.19 | | |
| 294C | Address on File | ADA 11.8; LUNA 1.808; LUNC 118300.3 | | |
| 83EF | Address on File | ADA 1443.5; BTC 0.000524; USDC 911.57; VET 5389.3 | | |
| A162 | Address on File | VGX 4.75 | | |
| 2F7B | Address on File | ADA 7468 | | |
| 9CA5 | Address on File | VGX 8.38 | | |
| 3F7D | Address on File | ADA 22.5 | | |
| 4179 | Address on File | ADA 60153.3; ETH 5.03955; XRP 94699.2 | | |
| 0E30 | Address on File | VGX 4.68 | | |
| 7DCB | Address on File | VGX 2.76 | | |
| 704A | Address on File | VGX 4.95 | | |
| 22A8 | Address on File | BTC 0.000518 | | |
| 654B | Address on File | VGX 4.27 | | |
| 3F8B | Address on File | AMP 1512.11; BTT 99932689.9; DGB 768.4; OCEAN 164.19; SHIB 4035093.1; SKL 756.1; STMX 4288.4; XVG 10254.4 | | |
| 8B76 | Address on File | SHIB 1350621.2 | | |
| 5181 | Address on File | ADA 61.2; BTC 0.0016; BTT 18844973.8; LLUNA 10.902; LUNA 4.673; LUNC 1018237.1; ROSE 143.99; SHIB 4125114.9 | | |
| 0ED3 | Address on File | VGX 2.65 | | |
| E46B | Address on File | VGX 2.79 | | |
| FE4A | Address on File | VGX 5.21 | | |
| 94D2 | Address on File | SHIB 1178411.5; TRX 1017.7 | | |
| 6841 | Address on File | BTC 0.001108; SHIB 1187648.4 | | |
| 8221 | Address on File | LUNA 3.359; LUNC 219787.7; VET 326 | | |
| 6963 | Address on File | ADA 12.5; BTC 1.144119; ENJ 1457.23; MANA 817.98; SOL 19.9201 | | |
| BC8C | Address on File | VGX 8.38 | | |
| 31E2 | Address on File | ADA 134995.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7405 | Address on File | ADA 11470.5; ENJ 6124.14; MANA 1852.02; SAND 1217.3272; STMX 144619.2; TRX 10046.5 | | |
| DCFE | Address on File | BTT 600; VET 173.6 | | |
| 8B97 | Address on File | VGX 4.75 | | |
| A918 | Address on File | ADA 34.3; BTC 0.002049; ETH 0.02823; LUNA 3.531; LUNC 231027.5; VET 2173.5 | | |
| 3489 | Address on File | BTC 0.000653; USDC 103.03 | | |
| ADDA | Address on File | ADA 2.1; ANKR 10593.84878; ETH 7.07973; SHIB 49240.1 | | |
| 2F42 | Address on File | DOGE 1.3 | | |
| B395 | Address on File | ETH 0.58723 | | |
| E1BD | Address on File | BTC 0.000161 | | |
| 43B0 | Address on File | BTC 0.000412; BTT 2781800; SHIB 8590360.1; SOL 0.0505; STMX 701.4; VGX 4.98 | | |
| A304 | Address on File | VGX 4.26 | | |
| DD7D | Address on File | ADA 702.4; APE 11.049; SOL 1.4091; USDC 150 | | |
| A1A6 | Address on File | DOGE 9.5 | | |
| 7001 | Address on File | BTC 0.003351; DOT 21.407; HBAR 250 | | |
| 1D40 | Address on File | DOT 1.046; XMR 1.032 | | |
| FED0 | Address on File | VGX 4.73 | | |
| BB8E | Address on File | VGX 4.03 | | |
| 18D3 | Address on File | BTT 449400 | | |
| 3A94 | Address on File | VGX 4.02 | | |
| CEFF | Address on File | ADA 1549.2; BTC 0.383797; DOT 157.077; ETH 3.86151; HBAR 4394.3; LINK 223.12; MATIC 692.855; USDC 32.01; VET 15394.9; VGX 5212.78 | | |
| 4745 | Address on File | BTC 0.000239 | | |
| EC93 | Address on File | BTC 0.001871; ENJ 176.08; ETH 1.81221; MANA 166.2; SAND 81.5589; VET 10656.4; VGX 42.4 | | |
| 19C7 | Address on File | VGX 2.82 | | |
| 449D | Address on File | SHIB 12685049.4 | | |
| 2DF8 | Address on File | VGX 4.9 | | |
| DBA1 | Address on File | VGX 2.8 | | |
| 24E1 | Address on File | VGX 4.59 | | |
| 4D8D | Address on File | BTT 4009900; SHIB 1847290.6 | | |
| 3CAE | Address on File | VGX 4.02 | | |
| 58F4 | Address on File | VGX 5.13 | | |
| 3D19 | Address on File | BTT 2914699.9; LLUNA 18.595; LUNA 7.97; LUNC 1738104.4 | | |
| 0324 | Address on File | LLUNA 2.817; LUNA 1.207; LUNC 727681.7; SHIB 119980699.6 | | |
| 9C4F | Address on File | ADA 101.5; AMP 1000; ANKR 200; BCH 1.005; BTC 0.02016; BTT 10000000; CKB 1000; DGB 500; DOGE 11028.8; DOT 21.386; ETC 50.19; ETH 1.01028; JASMY 1000; KAVA 5; LTC 2; MATIC 352.906; SHIB 100063122.7; SPELL 4000; STMX 500; TRX 500; USDC 5560.23; VET 200; VGX 112.11; XVG 2000 | | |
| 181B | Address on File | VGX 4.61 | | |
| E5CF | Address on File | SHIB 2544529.2 | | |
| 0917 | Address on File | VGX 2.76 | | |
| C2C4 | Address on File | ADA 378.1; BTC 0.000499; DOT 25.779 | | |
| 6248 | Address on File | LUNA 3.242; LUNC 212089.6; SHIB 48453055.2 | | |
| F0CD | Address on File | SHIB 31443.9 | | |
| 35F0 | Address on File | VGX 2.83 | | |
| 1BF3 | Address on File | BTC 0.001115; SHIB 4677012.6 | | |
| E568 | Address on File | BTT 115834459.1; SHIB 4945167.9 | | |
| E474 | Address on File | ETC 0.02; IOT 19.42; LINK 1.2; LTC 0.00572; MATIC 1; OXT 44.8; VET 0.3; XRP 77.6; YFI 0.000566 | | |
| C9DB | Address on File | ADA 500.1; ALGO 188.58; BTT 327536639.2; CKB 1778.5; DOGE 239.5; ETH 0.13338; LINK 30.52; LTC 9.90523; MANA 51.48; STMX 36252.4 | | |
| E3F3 | Address on File | ETH 0.01247; STMX 379.3 | | |
| E254 | Address on File | ADA 550.1; APE 5.191; BTC 0.007503; BTT 168289532.6; CHZ 188.7562; DGB 5716.5; DOGE 903.3; ETC 10.14; GRT 100.73; LINK 44.7; LLUNA 4.557; LTC 6.08977; LUNA 11.465; LUNC 1380898.2; SHIB 33710989.9; VET 2012.9; XVG 20858.9 | | |
| A04D | Address on File | BTC 0.014968; HBAR 268.3; LLUNA 4.43; LUNA 1.899; LUNC 5133.3; SHIB 31820.5; STMX 2008.6 | | |
| 029A | Address on File | DOGE 771.7; SHIB 2064793.4; XVG 4539.4 | | |
| 82BD | Address on File | ADA 65.8; AVAX 2.85; DOT 3.367; ETH 0.13367; LUNA 3.312; LUNC 3.2; SAND 39.7736; SHIB 7694603.8; SOL 0.5243 | | |
| 503E | Address on File | BTC 0.000413 | | |
| 970D | Address on File | BTC 0.000168 | | |
| DF6F | Address on File | LUNA 1.826; LUNC 119472.2; SHIB 40891401.7 | | |
| 6E4D | Address on File | BTC 0.001676 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9168 | Address on File | BTC 0.0049355; SHIB 16249355.7 | | |
| 3AF9 | Address on File | ADA 69.1; BTC 0.001267; BTT 63924600; DOGE 9186.6; ETC 10.2; FTM 41.893; LLUNA 4.051; LUNA 22.249; LUNC 378536.9; SHIB 6651989.8; USDC 0.19; XVG 2589.4 | | |
| ACFD | Address on File | AXS 0.1005; ETH 0.00012; STMX 181.9 | | |
| 8199 | Address on File | BTC 0.000433; BTT 5938300; DOGE 235.7; SHIB 2035278.1; SRM 3.772 | | |
| EEEF | Address on File | BTC 0.000396; BTT 101569100; DOGE 10984.4; ETC 21.04 | | |
| 9376 | Address on File | VGX 2.81 | | |
| 8A0C | Address on File | BTC 0.0005 | | |
| 15AD | Address on File | VGX 2.75 | | |
| 5F8A | Address on File | VGX 4.01 | | |
| 6ADA | Address on File | BTC 0.001657; DOGE 358.9; SHIB 1472970.9 | | |
| 8812 | Address on File | AVAX 273.21; BTC 0.00047; CKB 509291.5 | | |
| 5673 | Address on File | BTC 0.00057 | | |
| 2C2E | Address on File | VGX 4.3 | | |
| 34BB | Address on File | VGX 4.9 | | |
| 6F6A | Address on File | BTT 6074700; SHIB 80588693.9 | | |
| 8EA6 | Address on File | ADA 564.3; BTC 0.005711; DOT 44.816; ETH 0.08615; USDC 608.34 | | |
| C8EF | Address on File | VGX 2.75 | | |
| 9FAE | Address on File | VGX 2.78 | | |
| 272F | Address on File | SHIB 5236385.3 | | |
| E80A | Address on File | BTC 0.001023; SHIB 34544.1 | | |
| 1F01 | Address on File | SHIB 34042769.1 | | |
| AFC9 | Address on File | BTC 0.000448; DOGE 486.6; SHIB 511456.6 | | |
| 7764 | Address on File | BTC 0.098683 | | |
| A948 | Address on File | BTT 11992900; DOGE 207.4 | | |
| 4234 | Address on File | BTT 1509000; XVG 132.8 | | |
| A1E7 | Address on File | BTC 0.001789; SHIB 2480792.8 | | |
| 233E | Address on File | ALGO 253.7; ATOM 4.784; BTC 0.000449; BTT 103401000; CKB 6953.7; DGB 3623.4; ENJ 58.94; GLM 19.2; HBAR 206.6; ICX 49.1; KNC 36; LTC 6.05786; MANA 92.8; NEO 1.911; OXT 227.1; SHIB 45070192.3; STMX 1419.1; VET 1098.7; XLM 246; XVG 3073.5 | | |
| FAE8 | Address on File | VGX 4.61 | | |
| 53A4 | Address on File | VGX 8.37 | | |
| D620 | Address on File | BTC 0.000531 | | |
| B0DC | Address on File | BTC 0.000436; ETH 0.06393; VGX 50.21 | | |
| C657 | Address on File | ETH 0.00202 | | |
| 1EC7 | Address on File | ADA 2503.9; APE 108.047; ATOM 121.693; BTC 0.054378; DOT 139.382; ENJ 587.73; ETH 1.7466; LINK 171.54; LLUNA 10.159; LUNA 4.354; LUNC 949624; MANA 559.03; MATIC 1688.479; SOL 20.5433; USDC 0.94; VGX 563.13 | | |
| 8509 | Address on File | DASH 1.063; DOGE 539.5; ETC 3.95; MATIC 0.732; SOL 0.0037; UNI 0.02; XLM 31.4 | | |
| 9F2A | Address on File | BTC 0.013337; DOGE 1564.8; ETH 0.05202; LINK 1.22 | | |
| 612A | Address on File | BTC 0.023318; DOGE 362.6; DOT 154.814; ETH 0.30738; SHIB 1000000 | | |
| 2B65 | Address on File | ADA 68.2; BTC 0.000519; DOGE 543.3; SHIB 2583311.8 | | |
| 597A | Address on File | BTC 0.000519 | | |
| 1096 | Address on File | VGX 4.02 | | |
| D874 | Address on File | BTT 306304378.6; SHIB 24315773.2 | | |
| A631 | Address on File | BTC 0.002444; HBAR 1006 | | |
| C3AE | Address on File | BTT 88415700; CKB 14573.6; DOGE 10735.3; TRX 23382.9; VET 0.6 | | |
| 2267 | Address on File | DOT 0.366 | | |
| 8D08 | Address on File | ADA 0.4 | | |
| 7E6C | Address on File | SHIB 86642.7 | | |
| 9802 | Address on File | VGX 4.6 | | |
| E140 | Address on File | VGX 2.78 | | |
| 82C0 | Address on File | BTC 0.000271 | | |
| 964F | Address on File | ADA 1044.1; BTC 0.023749; LLUNA 7.167; LUNA 3.072; LUNC 670051.1; MATIC 981.758 | | |
| 53F8 | Address on File | SHIB 3812441 | | |
| 5868 | Address on File | ADA 13676.9; ALICE 107.463; APE 0.079; CAKE 50.159; CKB 203541.2; LLUNA 33.437; LUNA 14.33; LUNC 3126388; MATIC 21.204; OCEAN 4143.71; ROSE 772.09; VGX 606.39 | | |
| 9C68 | Address on File | VGX 4 | | |
| 1CC3 | Address on File | VGX 4.67 | | |
| 025E | Address on File | MANA 92.04; SHIB 10395.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 34E3 | Address on File | AVAX 0.17; DOT 0.666; ETH 0.00993; LLUNA 15.016; LUNC 713156.1; SOL 0.1895 | | |
| 9B86 | Address on File | ETH 0.04498 | | |
| F20F | Address on File | ADA 1963; BTC 0.000448; ETH 0.85494 | | |
| AB89 | Address on File | VGX 2.78 | | |
| BDDC | Address on File | ADA 0.3; BTC 0.000464 | | |
| D9A3 | Address on File | BTC 0.000511; ENJ 97.99; HBAR 843.9; LLUNA 4.878; LUNA 2.091; LUNC 455599.1 | | |
| 4C1D | Address on File | BTC 0.000523; USDC 318.53 | | |
| F82E | Address on File | BTC 0.004878; FTM 1840.839 | | |
| 43D5 | Address on File | BTC 0.000462; BTT 21177800 | | |
| 1572 | Address on File | BTT 25123100; DGB 1829.4; SHIB 3270002.4 | | |
| 5155 | Address on File | ADA 382.8; CKB 725.9; FTM 283.367; MANA 185.65; SHIB 8039272.1 | | |
| DFE6 | Address on File | ADA 101.4; DOGE 2007.7; MATIC 102.123; SHIB 15834019 | | |
| BE9C | Address on File | BCH 0.00113; BTC 0.000151; LTC 0.01011; SHIB 28912 | | |
| 2386 | Address on File | DOGE 315; MATIC 34.862; SHIB 4621515.3 | | |
| 3CB8 | Address on File | VGX 2.8 | | |
| FEFA | Address on File | ADA 124.9; BTT 216876500; DGB 124.7; DOGE 114.7; SHIB 26226320.8; STMX 3612.7; VET 191.4; VGX 14.39; XVG 377.8 | | |
| 3F1F | Address on File | DOGE 716.7 | | |
| 406F | Address on File | MATIC 0.466 | | |
| 3EE0 | Address on File | BTC 0.000389; VGX 156.49 | | |
| E7D5 | Address on File | VGX 4.05 | | |
| 40D0 | Address on File | VGX 4.71 | | |
| 17C8 | Address on File | BTC 0.000502 | | |
| C64F | Address on File | BTT 2880100; HBAR 49.6; SHIB 184060.3; VET 74.3 | | |
| C620 | Address on File | BTC 0.000653; DOGE 100.2; DOT 0.681; TRX 340.6 | | |
| B9E5 | Address on File | VGX 2.82 | | |
| B6A9 | Address on File | ADA 31.6; BTC 0.000624; DOGE 153 | | |
| 5242 | Address on File | BTT 13043478.2; SHIB 6250000; TRX 155.6; VET 441.4 | | |
| F1BB | Address on File | BTC 0.000449; DOGE 964.1 | | |
| F0D3 | Address on File | VGX 4.02 | | |
| 4469 | Address on File | VGX 4.01 | | |
| 0F6C | Address on File | ADA 4.3; BAT 37.8; BTC 0.060902; BTT 6646700; DGB 698.5; DOGE 1389.5; DOT 10.985; ETC 7.68; ETH 0.83983; FIL 1.67; HBAR 70.9; LINK 29.91; LLUNA 2.97; LTC 0.67861; LUNA 1.273; LUNC 4.1; MKR 0.0203; NEO 1.008; OCEAN 36.42; OMG 14.96; SHIB 5331911.4; STMX 865.2; TRX 369.9; UMA 4.041; UNI 3.787; USDC 11.42; VET 2007; VGX 5.61; XLM 113.2; ZRX 32.3 | | |
| BD86 | Address on File | VGX 2.84 | | |
| 1D03 | Address on File | BTC 0.008215 | | |
| ECE5 | Address on File | BTC 0.000214 | | |
| F589 | Address on File | ADA 101.4; AVAX 3.02; BTC 0.14864; SAND 557.9849 | | |
| 98B2 | Address on File | BTC 0.000448; DOGE 147.2 | | |
| F946 | Address on File | BTC 0.000036 | | |
| 39D4 | Address on File | BTC 0.000539; LLUNA 9.706; LUNA 4.16; LUNC 13.5 | | |
| BD11 | Address on File | BTC 0.0004 | | |
| 4C94 | Address on File | LLUNA 227.511; LUNA 97.505; LUNC 315.1; SHIB 1187789.5 | | |
| F41B | Address on File | DOT 173.735; LLUNA 183.182; LUNA 78.507; LUNC 253.8 | | |
| 233E | Address on File | BTC 0.000575 | | |
| 5AE7 | Address on File | VGX 4.93 | | |
| F7D2 | Address on File | ADA 1.8; BTC 0.000546; VGX 539.12 | | |
| 3DA0 | Address on File | VGX 2.8 | | |
| 6309 | Address on File | ADA 201; ALGO 303.34; ENJ 101.14; GALA 921.3103; HBAR 10116.5; IOT 132.94; LLUNA 3.2; LUNA 1.372; LUNC 163706.5; MATIC 251.405; QNT 10.5252; VET 1046.1; VGX 152.29; XLM 1399.1 | | |
| 6499 | Address on File | VGX 2.78 | | |
| 1CA2 | Address on File | VGX 5.25 | | |
| 1BC5 | Address on File | SHIB 7080795 | | |
| CF58 | Address on File | DOGE 207.9; SHIB 2320724 | | |
| 6D6A | Address on File | VGX 4.61 | | |
| D37B | Address on File | BTC 0.001611; MANA 7.51; SHIB 219106 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0660 | Address on File | AAVE 0.0717; ADA 12705.7; ALGO 304.93; APE 113.076; AVAX 35.23; AXS 12.03884; BTC 0.207425; DOGE 5298.4; DOT 215.122; ENJ 1069.56; ETH 3.64397; GRT 373.93; HBAR 19411.4; IOT 436.73; KAVA 126.48; LINK 128.12; LLUNA 7.389; LUNA 3.167; LUNC 12.2; MANA 246.56; MATIC 839.475; OCEAN 416.5; QNT 5.63039; SAND 79.5029; SHIB 64826059.5; SOL 18.89; USDC 39484.83; VET 51230.7; VGX 2911.76; XLM 569.4; XTZ 140.81 | | |
| 40BC | Address on File | ADA 13386.7; BTC 0.00684; DOGE 17606.1; SHIB 267410535.5; SOL 164.0746; USDC 407.71; VGX 109.21; XRP 4527.4 | | |
| 20AB | Address on File | SHIB 85280295.1 | | |
| 9B98 | Address on File | BTC 0.318777; ETH 0.31666 | | |
| 06D9 | Address on File | HBAR 5329.1; USDC 1.71 | | |
| F464 | Address on File | BTC 0.000449; DOGE 1329.5 | | |
| 673D | Address on File | VGX 774.47 | | |
| 55E8 | Address on File | ADA 198.9; BTC 0.020439; DOT 21.405; ETH 0.20899 | | |
| 52DF | Address on File | VGX 2.82 | | |
| 2E3B | Address on File | BTC 0.009084; DOT 53.994; LUNA 2.384; LUNC 317250.7 | | |
| 341F | Address on File | DOGE 113.9 | | |
| AB5F | Address on File | BTC 0.000438; LLUNA 84.171; LUNA 36.074; LUNC 510.9 | | |
| 6311 | Address on File | SHIB 843855.5 | | |
| C186 | Address on File | SHIB 991690.6; USDT 0.05 | | |
| 5F8E | Address on File | DOGE 274.8; ETC 0.54 | | |
| E1D2 | Address on File | BTC 0.003594; DOGE 202 | | |
| 496D | Address on File | BTC 0.000418 | | |
| 3C03 | Address on File | BTT 243446800 | | |
| 3C72 | Address on File | VGX 4.27 | | |
| 7D60 | Address on File | BTC 0.000831; LLUNA 11.168; LUNA 4.787; LUNC 1043012.3 | | |
| 68AE | Address on File | LRC 144.177 | | |
| FAC9 | Address on File | ATOM 3; BTC 0.000424; VGX 124.98 | | |
| 0D20 | Address on File | BTC 0.000512; SHIB 3623673.3 | | |
| 153F | Address on File | COMP 6.17066; LINK 7.51; VGX 6736.55 | | |
| D1EF | Address on File | VGX 2.84 | | |
| 5755 | Address on File | SHIB 173671.4 | | |
| 72E8 | Address on File | SHIB 6027848.6; XLM 323.7 | | |
| 32FD | Address on File | ADA 7.9; BTC 0.000743 | | |
| 09B2 | Address on File | BTT 84334200 | | |
| 6F2F | Address on File | ADA 1.1; BTC 0.006886; ETH 0.16493; MATIC 10.5; USDC 522.75 | | |
| 8640 | Address on File | ADA 1.4; APE 39.745; GALA 104.5609; LLUNA 6.491; LUNA 2.782; LUNC 606430.2; MANA 0.45; SAND 70.8787; SOL 6.7724; USDC 100 | | |
| DAB1 | Address on File | ADA 354.4; BAND 34.406; BTC 0.043451; DOGE 8001.5; ETH 1.67372; MANA 453.42; SHIB 466299.2; SRM 20; STMX 19024.6; VGX 776.66 | | |
| AF01 | Address on File | BTT 1036118700 | | |
| FF8F | Address on File | BTC 0.001279; ENJ 90.04; MANA 64.3; SAND 63.1276 | | |
| F829 | Address on File | BTC 0.000841; ETH 0.02232 | | |
| 7FC4 | Address on File | BTC 1.588906; ETH 25.51919; VET 100 | | |
| 003D | Address on File | BTC 0.001657 | | |
| B6B3 | Address on File | BTC 0.000247 | | |
| C02E | Address on File | VGX 5.18 | | |
| 7974 | Address on File | SHIB 5450671.4; VET 94.8 | | |
| FEEA | Address on File | BTC 0.000198 | | |
| 9C0B | Address on File | HBAR 64.9 | | |
| DBA7 | Address on File | ADA 3796.7; DOT 29.138; VGX 3991.94 | | |
| 3F54 | Address on File | BTC 0.011602 | | |
| CA48 | Address on File | BTC 0.000502; SHIB 1457725.9 | | |
| 52FD | Address on File | SHIB 242286627.1 | | |
| AB46 | Address on File | BTC 0.002099 | | |
| 111C | Address on File | BTC 0.001023; SHIB 7710474.9 | | |
| DFDD | Address on File | BTC 0.000066 | | |
| 0D76 | Address on File | ADA 0.8; BTC 0.018015; BTT 100994771.2; CHZ 156.844; DOT 50.515; ETH 0.26467; LTC 0.00552; MATIC 238.907; SHIB 1395634.1; SOL 4.5674; STMX 6002.7; VGX 220.85 | | |
| 6058 | Address on File | BTC 0.000552; BTT 10869565.2; SOL 1.1877 | | |
| 9028 | Address on File | VGX 8.38 | | |
| 4D34 | Address on File | ADA 5293.3; BTC 0.053313; BTT 200000000; DGB 5000; DOT 215.509; ENJ 1000; ETH 1.06371; FIL 7.52; HBAR 6000; KNC 348.41; LTC 11.19236; LUNA 0.849; LUNC 55547.6; MANA 1014.2; MATIC 407.114; OMG 0.08; SAND 300; STMX 10100.4; USDC 2216.81; VET 10000; VGX 551.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F00 | Address on File | VGX 2.81 | | |
| E412 | Address on File | VET 367.3 | | |
| 9D01 | Address on File | BTC 0.002266; BTT 15276700 | | |
| 96F2 | Address on File | LUNA 0.173; LUNC 11309.7; VGX 284.37 | | |
| 41B5 | Address on File | VGX 4.58 | | |
| 9840 | Address on File | VGX 8.38 | | |
| 0FA7 | Address on File | ADA 1.9; BTC 0.077362; ETH 0.01306; USDC 290.17; VGX 1044 | | |
| 6396 | Address on File | BTC 0.000437; BTT 33416000; CKB 1051.5; DGB 255; ETH 0.02996; SHIB 1428571.4; XVG 490.5 | | |
| B98B | Address on File | VGX 5.25 | | |
| 3DA1 | Address on File | ETH 0.00937; SHIB 1396648 | | |
| D8D0 | Address on File | CHZ 43.3189; HBAR 115.3; LTC 0.08887; MANA 18.68; OCEAN 71.76; TRX 206.5; XVG 793.2 | | |
| 3EEB | Address on File | VGX 2.65 | | |
| E584 | Address on File | HBAR 400.7 | | |
| C21C | Address on File | ADA 4.8; SHIB 285941.2 | | |
| DE2D | Address on File | ADA 74; BTC 0.001641; BTT 25000000; SHIB 1305483 | | |
| 39A9 | Address on File | BTC 0.00054; DOT 6.453; ETH 0.10593 | | |
| B83C | Address on File | VGX 5.25 | | |
| F96E | Address on File | VGX 2.78 | | |
| E4A7 | Address on File | VGX 2.78 | | |
| 0F3E | Address on File | BTC 0.001292; DOT 20.985; LUNA 3.7; LUNC 242092.6; SHIB 15062591.6; USDC 369.38 | | |
| 7BAD | Address on File | ADA 2105.7; BTC 0.111735; ETH 0.8206; NEO 1.067 | | |
| 8D51 | Address on File | VGX 2.65 | | |
| 212F | Address on File | ADA 151.8; BTC 0.000506; SHIB 3427592.1 | | |
| 7C15 | Address on File | BTC 0.001422; ETH 0.00481; SHIB 23246764.8; SOL 1.8375 | | |
| ACF0 | Address on File | BTC 0.000501; SHIB 3405994.5 | | |
| DABD | Address on File | DOGE 2192.2 | | |
| 6CF0 | Address on File | BTC 0.001023; SHIB 9930486.5 | | |
| 0C12 | Address on File | BTC 0.000626 | | |
| 1D22 | Address on File | BTT 28544500; CKB 3850; DOGE 414.9; ETH 0.0233; SHIB 1936483.3; SOL 0.4548; STMX 3281; TRX 938.1; VGX 25.48; XVG 3583.6 | | |
| D9FB | Address on File | BTC 0.000401; SHIB 14326366 | | |
| 9FE5 | Address on File | BTC 0.004797; BTT 39341991.3; CKB 1922.7; DOT 0.505; FTM 21.612; LUNA 0.518; LUNC 0.5; OCEAN 64; SHIB 17982623.3; SOL 0.6158; STMX 1595.6; XLM 404.3 | | |
| F955 | Address on File | VGX 8.37 | | |
| A73B | Address on File | VGX 5.25 | | |
| 0796 | Address on File | BTT 57810100 | | |
| FAA7 | Address on File | DOGE 55.8 | | |
| 2E41 | Address on File | ADA 5.4; BTT 8000; SHIB 1342498.3; XMR 0.001 | | |
| 7E70 | Address on File | ADA 55.8; ALGO 391.71; AVAX 13.14; CKB 1000; DOT 1.009; EGLD 1.0019; HBAR 1978.9; IOT 100.49; LLUNA 5.52; LUNA 2.366; LUNC 245100.6; MATIC 50.141; OCEAN 51.51; SHIB 0.33; STMX 651.7; VET 499.8; XLM 10885.7; XRP 2904.3 | | |
| 2465 | Address on File | ADA 35.3; ALGO 137.36; BCH 0.08937; BTC 0.014578; BTT 19128300; DOGE 1058.2; DOT 4.878; ETC 1.94; ETH 0.16672; IOT 102.78; LINK 2.42; LTC 0.28834; NEO 1.117; OCEAN 114.8; OXT 205.8; SHIB 4265722.9; UNI 6.624 | | |
| B5CA | Address on File | ETH 0.00266; VGX 630.17 | | |
| 5B21 | Address on File | BTC 0.023937; ETH 1.40557 | | |
| F25B | Address on File | VGX 4.59 | | |
| 852B | Address on File | STMX 45158.7 | | |
| 1358 | Address on File | BTC 0.000469; ETH 0.20605 | | |
| 2405 | Address on File | BTC 0.045866; VET 3771.1 | | |
| FE98 | Address on File | ADA 308.2; BTC 0.000461 | | |
| DABA | Address on File | VGX 4.61 | | |
| 6C43 | Address on File | SHIB 20915270.5 | | |
| 357C | Address on File | TRX 0.8; XLM 0.1 | | |
| 06B5 | Address on File | BTC 0.001944; DOT 387.598; USDC 2502.38 | | |
| 76AF | Address on File | ADA 174.5; BTC 0.000052; VGX 59.51 | | |
| 4FBC | Address on File | ADA 775.5; BTT 33775200; ENJ 227.66; FTM 69.28; SAND 10.1294; SHIB 3080714.7; STMX 4427.5; VET 5351.4; XLM 388.4 | | |
| 46FA | Address on File | AVAX 10.42; BTC 0.197049; DOT 64.695; EGLD 3.049; ETH 0.01723; FTM 207.218; LINK 78.68; LUNA 2.791; LUNC 40379.8; MANA 82.55; MATIC 4.828; QNT 1.01921; SAND 10.6226; SOL 3.0855; UNI 61.952; USDC 49.32; VET 14766.6; VGX 6528.98 | | |
| 2395 | Address on File | ADA 1086.2; BTT 25053500; DOGE 279.6; DOT 21.254; MATIC 306.112; USDC 181.81; VET 886 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3AC9 | Address on File | BTT 423856300; DOGE 26666.8; HBAR 72.1; SHIB 95122139.6 | | |
| 55F9 | Address on File | VGX 2.78 | | |
| 0610 | Address on File | BTC 0.004703; ETH 0.03745; LUNA 1.035; LUNC 1; SOL 0.4735 | | |
| 0CEA | Address on File | DOGE 121.5; EOS 1.19; ETC 0.2; OMG 1.03 | | |
| CEEE | Address on File | BTC 0.001078; BTT 14365400; SHIB 1089621.3; VET 232.9 | | |
| 6F2F | Address on File | BTT 908220126.3; DOGE 547; MANA 24.84; SHIB 322514197.5 | | |
| 058A | Address on File | BTT 289262400; ETH 0.12401; MATIC 481.214; SHIB 9942969; SOL 4.2348 | | |
| 91A1 | Address on File | BTC 0.004043; BTT 235587500; SHIB 2905964.8; VET 5897.7 | | |
| 1948 | Address on File | BTC 0.003245; SHIB 172265.2; VGX 3576.69 | | |
| 75CC | Address on File | BTC 0.001657; ETH 3.08495; SHIB 1768033.9 | | |
| 6D1D | Address on File | DOGE 241.7 | | |
| EAFF | Address on File | BTT 21829942.8 | | |
| DA5E | Address on File | AXS 0.06943; BTC 0.000184 | | |
| 5711 | Address on File | SOL 0.1713 | | |
| EA29 | Address on File | BTC 0.000449 | | |
| FE3F | Address on File | VGX 2.8 | | |
| C43C | Address on File | BTT 10227272727.2 | | |
| BC4A | Address on File | VGX 4.27 | | |
| 63CD | Address on File | ADA 7.5; ETC 0.19; TRX 79.4; VET 45.9 | | |
| 6F70 | Address on File | BTC 0.003593; ETH 0.00624; SOL 0.0402 | | |
| F260 | Address on File | ADA 1.2; AVAX 10.01; DOGE 9.9; SOL 2.2009 | | |
| 138C | Address on File | ADA 55.1; BTT 5009800; ENJ 19.07; STMX 785; VET 429.2; VGX 4.36 | | |
| E44E | Address on File | VGX 5 | | |
| EF06 | Address on File | ADA 0.6; ALGO 493.87; ETH 0.24717; HBAR 5477.8 | | |
| F343 | Address on File | ADA 104.9 | | |
| 050B | Address on File | ADA 232.7; XLM 361.8 | | |
| B2AB | Address on File | ADA 432.1; BTC 0.001667; DOT 1.019; ETH 0.02711; VET 38621.6; VGX 2.25 | | |
| 4A0C | Address on File | BTC 0.000752; SHIB 2291822.7; USDC 190.27 | | |
| 4966 | Address on File | VGX 2.82 | | |
| 0BA8 | Address on File | ADA 311.7; ATOM 22.905; HBAR 633.2; SOL 6.1256 | | |
| 90C4 | Address on File | BTC 0.000521; SHIB 58675557.4 | | |
| 36B3 | Address on File | DOGE 175; SHIB 4086191.2 | | |
| AEAE | Address on File | BTC 0.004988 | | |
| 85F6 | Address on File | BTC 0.000514; USDC 131.99 | | |
| C9EC | Address on File | ADA 1061.9; BTC 0.0298; DOT 48.07; ETH 0.5373; LUNA 0.003; LUNC 139.1 | | |
| F07F | Address on File | EGLD 4.4642 | | |
| D7B1 | Address on File | ADA 24624.1; ALGO 5749.98; BTC 1.06677 | | |
| 9CEA | Address on File | SHIB 7220216.6; USDT 3241.89 | | |
| 8142 | Address on File | VGX 4.69 | | |
| 4247 | Address on File | BTC 0.000499; HBAR 239 | | |
| 77FB | Address on File | ADA 69.9; BTC 0.001673; BTT 5327000; DGB 12016; DOGE 193.1; HBAR 260; ONT 146.81; STMX 290.1 | | |
| 0078 | Address on File | ADA 503.4; DGB 3308; HBAR 536.6; ONT 418.5; STMX 7963.2; XLM 1019 | | |
| 032D | Address on File | SHIB 2352025.1 | | |
| 1436 | Address on File | ADA 1372.3; BTC 0.035913; ETH 0.60333; LTC 7.81531; SHIB 7983262.3; USDC 242.98; VET 2415.5 | | |
| ECD1 | Address on File | USDC 8.73 | | |
| 964F | Address on File | BTC 0.039165 | | |
| FA94 | Address on File | VGX 2.88 | | |
| BBAF | Address on File | DOGE 1923 | | |
| BD42 | Address on File | ADA 217.2; DOGE 1088.5; LINK 8.61; QTUM 2.13; SHIB 5476626.9; TRX 1135.4; USDC 105.36; USDT 49.92 | | |
| C8FF | Address on File | BTC 0.241005; ETH 1.46419; SHIB 8061000; USDC 2.84 | | |
| 6013 | Address on File | VGX 4.01 | | |
| 3575 | Address on File | ADA 498.5; DOGE 16628.5; DOT 127.864; LUNA 0.008; LUNC 486.3; SHIB 27356769; VET 57567.2 | | |
| 54A3 | Address on File | ADA 128.4; DOGE 532.3; SHIB 2903600.4; SOL 1.0004 | | |
| 116D | Address on File | ADA 55.2; APE 5.907; BTC 0.000639; SHIB 4043671.6; VGX 4.29 | | |
| 627D | Address on File | BTT 254182500 | | |
| 74BE | Address on File | ADA 15.4; BTC 0.003361; ETH 0.04024 | | |
| 96C3 | Address on File | DOGE 417 | | |
| 5B6A | Address on File | BTC 0.051436; DOT 39.771; ETH 1.03943; VGX 2.78 | | |
| D9D6 | Address on File | LUNA 0.181; LUNC 11835.1 | | |
| 8AF0 | Address on File | BTC 0.000438; DOGE 7352.6 | | |
| 46DF | Address on File | VGX 8.38 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9879 | Address on File | ADA 1129.6; APE 10.032; DOGE 1.4; DOT 0.266; ETH 2.8932; GALA 1366.9651; LINK 10.4; OMG 0.16; STMX 213432.4; VGX 645.99; XRP 0.9; ZEC 0.006 | | |
| 8218 | Address on File | LUNA 0.115; LUNC 7504.8; SHIB 45275 | | |
| 9376 | Address on File | SHIB 3652300.9 | | |
| 445C | Address on File | AAVE 2.3503; BTC 0.001006; BTT 526911100; CKB 31734.5; DOT 44.226; LUNA 3.475; LUNC 227329; TRX 11430.9; VET 3696.3; VGX 1182.18 | | |
| 012A | Address on File | DGB 192.3; VET 0.2 | | |
| 379B | Address on File | BTC 0.000506 | | |
| 8AD6 | Address on File | DOGE 1795.7; SHIB 1413028.1 | | |
| 467F | Address on File | BTC 0.000432; DOGE 1650.8 | | |
| B990 | Address on File | BTC 0.000505; LLUNA 12.45; LUNA 5.336; LUNC 2497536.1 | | |
| C321 | Address on File | ENJ 16000 | | |
| 3F5C | Address on File | BTT 13418900; SHIB 13463631.6 | | |
| 6281 | Address on File | BTC 0.000582; BTT 50028400; LUNA 3.463; LUNC 226464.3; SHIB 13536702.2 | | |
| 7B4B | Address on File | DOGE 53.5 | | |
| 05C7 | Address on File | ADA 0.4; ETH 0.297; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MATIC 131.213; OXT 112.9; SOL 0.1578; STMX 183.7 | | |
| A76F | Address on File | BTC 0.000116 | | |
| C931 | Address on File | BTC 0.000834; VGX 25.34 | | |
| E81F | Address on File | ADA 4218.2; AVAX 47.16; BAT 1817; BTC 0.22365; BTT 1500002407.3; CKB 11173.7; DOGE 17863.2; ETC 18.33; ETH 1.3857; MANA 730.68; OMG 51.23; SAND 252.311; SHIB 78633694.1; SOL 20.1751; STMX 6991.7; SUSHI 11.23; VGX 694.93 | | |
| 835E | Address on File | VGX 4.97 | | |
| 453C | Address on File | DOGE 766 | | |
| 8A22 | Address on File | ADA 77.6; ALGO 203.27; AUDIO 206.959; BTC 0.000669; MATIC 60.406; SOL 1.1478; VET 1723.4 | | |
| 347B | Address on File | BTC 0.000859; LUNA 0.249; LUNC 16270.7 | | |
| 0150 | Address on File | BTC 0.005084; DOGE 957.4; SHIB 7200203.3 | | |
| B9B4 | Address on File | ADA 15.4; ETH 0.03173; STMX 3037.3 | | |
| 591D | Address on File | BAT 44.2; BTC 0.000424; HBAR 148.2; OCEAN 57.01; SOL 0.2608 | | |
| 4979 | Address on File | BTC 0.00049 | | |
| BF25 | Address on File | BTC 0.000675; DOGE 70.2; ETH 0.03766; SOL 0.3899 | | |
| 0E00 | Address on File | VGX 4.02 | | |
| DB25 | Address on File | DOGE 16013.4 | | |
| 892F | Address on File | ADA 1.5; XLM 0.9 | | |
| 12D0 | Address on File | ADA 9.2; BTC 0.041232; ETH 1.35434; SHIB 49891054.2 | | |
| 413C | Address on File | BTC 0.004167; VGX 54.21 | | |
| 7CCE | Address on File | MATIC 1.731 | | |
| 2EF1 | Address on File | BTC 0.00949; COMP 2.00784; ETH 0.05274 | | |
| 523A | Address on File | LINK 0.61; STMX 27.3; UNI 4.846 | | |
| 24C5 | Address on File | ETH 96.06217; USDC 389.32 | | |
| A177 | Address on File | ADA 480.2; BTC 0.000515 | | |
| 163F | Address on File | ALGO 22546.17; EOS 0.29; SHIB 30587792 | | |
| 2842 | Address on File | STMX 890; XVG 6128.9 | | |
| 380B | Address on File | USDC 2.5; VGX 5330.32 | | |
| 4576 | Address on File | VGX 2.82 | | |
| 1280 | Address on File | VGX 2.82 | | |
| 7C7C | Address on File | DOGE 2; XVG 183.8 | | |
| 2702 | Address on File | VGX 5.18 | | |
| BACD | Address on File | BTC 0.000081 | | |
| 48E3 | Address on File | BTC 0.000432; DOGE 8711.1; ETH 1.31804; XVG 1598.7 | | |
| 9DA2 | Address on File | DOGE 1029.8; ETH 0.15128 | | |
| 09EA | Address on File | BTC 0.135776; ETH 0.50959; LUNA 3.007; LUNC 196762.9 | | |
| 14B2 | Address on File | BTC 0.000174 | | |
| 5683 | Address on File | BTT 143832500; DOGE 3096.2; LUNC 2805049; SUSHI 96.9255 | | |
| FE09 | Address on File | BTC 0.000495; SOL 1.0013 | | |
| 1960 | Address on File | ADA 396.2; BTC 0.000453; SHIB 358340666.7 | | |
| E542 | Address on File | ADA 8.7; APE 1.066; BTC 0.000579; BTT 3395700; CKB 595.1; DGB 1908; DOGE 165.6; ENJ 5.66; ETC 1.01; GALA 140.3784; JASMY 254.4; LUNA 0.109; LUNC 344.6; SAND 3.4508; SHIB 250000; SKL 76.3; SOL 0.0548; SPELL 1932.2; STMX 409.6; XVG 998.1 | | |
| 4F41 | Address on File | BTT 504652200; ETH 0.01579 | | |
| 7746 | Address on File | BTC 0.003803 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7A88 | Address on File | ADA 205.9; BTC 0.000526; BTT 1806800; DGB 79.5; DOGE 99; HBAR 74.4; MANA 21.46; SHIB 11550737.7; TRX 85.8; VET 530; XLM 30.1; XTZ 2.85 | | |
| 2752 | Address on File | BTT 11399512.9 | | |
| E8F6 | Address on File | ADA 73.7; BTC 0.000524; LINK 3.75; MATIC 7.361; USDC 502.04 | | |
| 4D77 | Address on File | BTT 51317000; DOGE 2186.7; ETC 5.02; LLUNA 3.74; LUNA 1.603; LUNC 349608.7; SHIB 15790546.8 | | |
| 7B01 | Address on File | SHIB 3704100.8 | | |
| B05F | Address on File | BTC 0.002342; ETH 0.01184; HBAR 1831.5; LINK 3.07 | | |
| 33F8 | Address on File | LUNA 1.654; LUNC 108240.8 | | |
| 88D8 | Address on File | LUNA 0.667; LUNC 43604.9 | | |
| 7929 | Address on File | VGX 3.99 | | |
| EEFF | Address on File | BTT 27462867; CHZ 92.698; CKB 2384.5; DGB 377.9; DOGE 3172.3; GLM 38.49; HBAR 63.3; OXT 55.1; STMX 852; TRX 401.8; VET 714.5; XRP 172.4; XVG 2235.9 | | |
| 99AD | Address on File | BTC 0.000236 | | |
| C7CC | Address on File | VGX 4.98 | | |
| ED4A | Address on File | ADA 0.6; USDC 2416.32 | | |
| 5991 | Address on File | VGX 4.33 | | |
| C260 | Address on File | BTC 0.003137; SHIB 1020661.5 | | |
| C1DB | Address on File | ADA 446.7; DOT 2.098; ENJ 92.95; LINK 2.23; SHIB 748278.9 | | |
| 32C1 | Address on File | VGX 8.39 | | |
| 29C7 | Address on File | VGX 4 | | |
| 3F34 | Address on File | ADA 4.2; DGB 327.9; DOGE 45.1; ETH 0.00634; SHIB 3573324.3; VET 188.8 | | |
| 8F39 | Address on File | DOGE 20.1 | | |
| 3832 | Address on File | TRX 3370; VET 6162.8 | | |
| 558C | Address on File | AVAX 10.17; BTC 0.00042; ETH 0.01078 | | |
| 2609 | Address on File | DOGE 32.2 | | |
| 6B9F | Address on File | VGX 4.6 | | |
| 12CC | Address on File | ADA 208.5; BTC 0.000479; DOGE 275.1; ETH 0.07912; HBAR 759.9; VET 2013.6 | | |
| A56A | Address on File | ADA 2517.3; LINK 588.44 | | |
| 4C22 | Address on File | BTC 0.0574; DOT 34.674; ETH 1.31381; FTM 238.265; GALA 739.6296; LINK 29.32; MATIC 277.41; SUSHI 79.1792 | | |
| 95DF | Address on File | VGX 4.61 | | |
| 81FD | Address on File | VGX 4.73 | | |
| A957 | Address on File | SHIB 18025919.5 | | |
| A4D0 | Address on File | VGX 4.62 | | |
| 1A84 | Address on File | ETH 2.44702 | | |
| D67E | Address on File | VGX 2.8 | | |
| 930B | Address on File | ADA 12; BTC 0.000434 | | |
| FE5C | Address on File | USDC 2073.35 | | |
| 974C | Address on File | SHIB 1243781 | | |
| CD4A | Address on File | BTT 30538600; CKB 5645.1; DOGE 295.9 | | |
| 6612 | Address on File | SHIB 7365438.2 | | |
| A5C6 | Address on File | VGX 25.32 | | |
| 84C2 | Address on File | ADA 307.7; BTC 0.019349; BTT 1707599.9; ETH 0.26032; LINK 8.57; LLUNA 2.931; LUNA 1.257; LUNC 274052.3; MATIC 58.735 | | |
| 57B5 | Address on File | LLUNA 156.916; LUNA 67.25; LUNC 32539924.9 | | |
| 257F | Address on File | VGX 2.77 | | |
| B4EF | Address on File | ADA 0.4; ETH 0.17373; SHIB 16165785.6 | | |
| E24C | Address on File | DOGE 2514.6; SHIB 66701704.2; USDC 227.32; VGX 105.22 | | |
| 881B | Address on File | BTC 0.002619; DOT 4.115 | | |
| A5DF | Address on File | VGX 2.8 | | |
| 7867 | Address on File | BTT 7728100 | | |
| BDD7 | Address on File | CKB 350.4 | | |
| 2B75 | Address on File | BTC 0.000437; DOGE 255.6 | | |
| 9E8C | Address on File | ETH 0.08843; XLM 234.7 | | |
| F592 | Address on File | VGX 2.65 | | |
| DB81 | Address on File | ADA 16.8; BTC 0.000074; LINK 0.23; LUNA 0.042; MATIC 1.676; VGX 7.08; XLM 1.7 | | |
| 62F9 | Address on File | ADA 31.7 | | |
| D8F2 | Address on File | BTC 0.506388; ETH 12.28146; LTC 8.98214 | | |
| F4E2 | Address on File | ADA 90.6; DOT 33.901; ETH 0.29423; STMX 6121.9 | | |
| 268D | Address on File | DOGE 339.1; SHIB 1341021.8 | | |
| 5D25 | Address on File | SHIB 2298850.5 | | |
| B4A2 | Address on File | SHIB 2599391.5 | | |
| 605D | Address on File | ADA 102; BTT 12811200; CKB 3968.2; DOGE 189.1; MANA 3.47; SAND 5.7339; VET 478.2; XLM 24.7 | | |
| DA8F | Address on File | SHIB 1110555.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 192C | Address on File | ADA 2337.4; BTC 0.03434; BTT 44052863.4; CKB 9683.6; DGB 2628.7; ETH 1.33605; LUNA 3.938; LUNC 257678.4; SAND 109.9626; SHIB 18622502.6; SOL 8.5061; STMX 5762.8; VET 2679 | | |
| AF90 | Address on File | BTC 1.111866; ETH 0.53343; USDC 14.98; VGX 547.95 | | |
| EDC7 | Address on File | ADA 427.3; ETH 0.23765; HBAR 3208.7; SHIB 2103007; STMX 15771 | | |
| 87E0 | Address on File | LINK 0.28 | | |
| 2D1F | Address on File | VGX 3.99 | | |
| E834 | Address on File | VGX 2.83 | | |
| 3B95 | Address on File | ADA 312.4; ALGO 108.82; BTC 0.000673; BTT 263519800; XLM 1025.3 | | |
| DC2A | Address on File | DOGE 928.1 | | |
| 85EE | Address on File | ETH 0.00413 | | |
| BDD3 | Address on File | ADA 801.2; DGB 61246.7 | | |
| A064 | Address on File | BTT 808570000; DASH 0.626; DOGE 1154.1; ENJ 402.65; LINK 287.28; MATIC 89.798; MKR 0.0422; SHIB 12709462.5; VET 1114.7; VGX 228.73 | | |
| 81AC | Address on File | ADA 16.2; SHIB 652826.7 | | |
| A912 | Address on File | BTC 2.756991; ETH 24.47305; VGX 5892.68 | | |
| 4792 | Address on File | VGX 4.61 | | |
| 1AD4 | Address on File | USDC 1.69 | | |
| 8346 | Address on File | ADA 418.9; ATOM 25.524; AVAX 12.37; AXS 14.53476; CELO 233.283; COMP 5.68891; DOT 35.053; ENJ 408.02; LLUNA 8.041; LUNA 41.248; LUNC 11.2; SOL 7.2567; USDC 11.87; VGX 1015.83; ZEC 3.497 | | |
| AF7F | Address on File | LUNA 1.242; LUNC 1.2 | | |
| D055 | Address on File | DOGE 10003.4; LLUNA 11.821; LUNA 5.066; LUNC 1104525.7; MANA 600; SHIB 100033345.2 | | |
| EAC4 | Address on File | FTM 2937.647; SOL 0.0254 | | |
| A1B4 | Address on File | VGX 4.98 | | |
| 3777 | Address on File | ADA 141.9; BTC 0.001404; BTT 242183100; CKB 3148.1; DGB 972.8; DOT 2.387; ETC 9.6; HBAR 290.5; SHIB 7371913; STMX 2930.6; TRX 806; VET 690.9; XLM 185.3; XTZ 14.94; XVG 3004.9 | | |
| 05B8 | Address on File | BTC 0.000047; DOT 100.456; ETH 0.00372 | | |
| B1BC | Address on File | LINK 0.17; LUNA 0.28; LUNC 18310.7 | | |
| 2C20 | Address on File | DOGE 6.3; SHIB 20452166.1; STMX 50815.9 | | |
| 84A4 | Address on File | AMP 193.21; BTC 0.004958; SHIB 14412810.8 | | |
| 732F | Address on File | EGLD 18.9564; FTM 2372.475; LLUNA 4.563; LUNA 1.956; LUNC 426494.4 | | |
| 517C | Address on File | ADA 4.5; ALGO 5.68; BAT 14; BTT 3131100; CHZ 38.5841; CKB 809.5; DAI 9.93; DGB 217.9; ENJ 6; EOS 2.2; GLM 18.8; GRT 608.57; HBAR 26.3; IOT 7.9; KNC 6.04; LUNA 1.337; LUNC 87446.7; MANA 12.49; MATIC 9.011; OCEAN 11.68; ONT 10.18; OXT 40.8; SHIB 2817597.3; STMX 392.6; TRX 113.1; TUSD 9.98; VET 82.6; XLM 25.5; XVG 508.6 | | |
| 7FDF | Address on File | XRP 10515.3 | | |
| 1C28 | Address on File | ADA 253.9; ALGO 26.87; AMP 1962.74; AUDIO 75.399; BTC 0.022298; BTT 100492600; CKB 10935.2; DGB 18822.5; DOT 1.337; ENJ 100; ETH 0.07303; LRC 129.132; MANA 30; MATIC 108.363; SHIB 6918158.5; TRX 424; USDC 100; VET 1068.2; VGX 767.54 | | |
| F37E | Address on File | ADA 276; BTC 0.027738; BTT 55507900; DGB 9646.2; ENJ 102.13; ETH 0.04471; SHIB 7385524.3; USDC 109.59; VGX 672.28 | | |
| 1623 | Address on File | ADA 1268.7; BAT 160.3; BTC 0.000521; BTT 30452500; CKB 3854.4; DOT 10.017; SHIB 11851594.1; VET 1090.1; XLM 493.6; XVG 1230.9 | | |
| 6492 | Address on File | VGX 4.02 | | |
| FE2B | Address on File | BTC 0.000644; USDC 7838.74 | | |
| 012F | Address on File | ADA 95.3; ATOM 11.819; LINK 3.16; MATIC 202.155; VET 3783 | | |
| 8BA8 | Address on File | BTT 100451500; CKB 20000; SHIB 13020833.3; STMX 18855; XVG 10000 | | |
| C941 | Address on File | ADA 1563.6; AMP 14023.07; ANKR 1831.03834; BAT 1042.1; BTT 1671380788.2; CKB 130509.6; DOGE 18987.6; DOT 82.144; ENJ 1050.27; JASMY 6968.8; LINK 24.92; LLUNA 17.125; LUNA 21.817; LUNC 3274688.7; MATIC 857.334; ROSE 1687.47; SHIB 106591309.3; SPELL 38475.2; STMX 187645.9; VET 60983.1; VGX 1658.62; XLM 5528.4; XVG 63182.1 | | |
| 8C0F | Address on File | VGX 4 | | |
| 4C0F | Address on File | CKB 2110; HBAR 110.7; VET 137.9; XVG 778.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 18C0 | Address on File | VGX 5.36 | | |
| 06B2 | Address on File | ETH 0.5814; USDC 1062.35 | | |
| F3C7 | Address on File | ADA 3088.6; APE 56.817; AVAX 35.16; BTC 1.633332; DOGE 31476.1; DOT 138.981; ETH 2.36431; GALA 8620.6896; LINK 79.45; LLUNA 15.631; LTC 25.65947; LUNA 6.699; LUNC 5408.2; MANA 2261.27; MATIC 822.98; SHIB 99049860.8; SOL 142.1711 | | |
| 432A | Address on File | XLM 190.3 | | |
| D738 | Address on File | BTC 0.000625; TRX 1303.9 | | |
| 830A | Address on File | VGX 2.54 | | |
| CCD5 | Address on File | VGX 4.03 | | |
| 22D3 | Address on File | VGX 4.75 | | |
| 7308 | Address on File | SHIB 9333333.3 | | |
| 5876 | Address on File | BTC 0.000072; DOGE 7962.9; DOT 23.733; ENJ 46.22; ETH 1.40275; SAND 13.2193; SOL 1.305; VET 7347.1 | | |
| A24E | Address on File | SHIB 1572327 | | |
| 528A | Address on File | BTC 0.007944; BTT 55102800; DOGE 1148.8; SHIB 29808902.8 | | |
| CF69 | Address on File | VGX 4.02 | | |
| 94A9 | Address on File | ADA 622.5; ETH 0.17063 | | |
| 51E6 | Address on File | BTT 2108248868.8; SHIB 201295588.1 | | |
| 8BCF | Address on File | BTC 0.001746; DOGE 727.3; ETH 0.04014; LTC 0.36022 | | |
| 47ED | Address on File | BTC 1.281288; ENJ 344.66; ETH 10.37245; LINK 129.57; MANA 333.33 | | |
| B76E | Address on File | ADA 66.3; BTC 0.000688; DOGE 373.8 | | |
| 5B82 | Address on File | AAVE 7.0001; ADA 1659.1; BAND 104.661; BCH 1.01316; BTC 1.07596; CAKE 72.254; CHZ 898.8764; CKB 4189.3; COMP 0.90049; DASH 6.504; DGB 135450.6; DOT 168.154; ENJ 1075.49; ETC 13.84; ETH 1.10894; FLOW 39.138; GLM 1236.73; HBAR 1492.4; IOT 391.71; KNC 573.75; LINK 122.88; LPT 17.478; LTC 82.11274; LUNA 0.011; LUNC 715.6; MANA 358.41; MATIC 610.133; MKR 0.4192; OMG 171.45; SAND 333.3333; SKL 985.22; SOL 12.3106; SUSHI 103.4126; UMA 45.09; UNI 182.573; VGX 2439.02; XRP 370.4; XVG 59939.5; YFII 0.216617 | | |
| 8FD2 | Address on File | BTT 1253200 | | |
| B9D2 | Address on File | SHIB 220448.6 | | |
| 931D | Address on File | BTC 0.000652; SHIB 6942058.1 | | |
| 6BD7 | Address on File | VGX 8.39 | | |
| AA67 | Address on File | VGX 5 | | |
| 23B6 | Address on File | BTT 1274499.9 | | |
| A2F3 | Address on File | DOGE 36.8; ETC 0.36 | | |
| D093 | Address on File | ADA 3951; ALGO 0.89; ATOM 12.489; BTT 93262000; DGB 2865.1; DOGE 0.5; DOT 29.556; ENJ 182.8; ETH 1.02053; HBAR 1358.8; MATIC 93.53; TRX 825.7; USDT 0.02; VET 1773.6; VGX 144.58; XLM 326.4 | | |
| 6D06 | Address on File | VGX 2.65 | | |
| 61B1 | Address on File | BTT 3731700; CKB 571.3; ENJ 4.14; LPT 0.4643; SHIB 6311229.9; VET 10.9 | | |
| 084D | Address on File | BTC 0.00091; LTC 0.87788; VGX 441.27 | | |
| 55A8 | Address on File | BTT 75796300; SHIB 9222820.2; STMX 5681.5; TRX 1888 | | |
| D4EF | Address on File | BTC 0.000814; LLUNA 5.858; LUNA 2.511; LUNC 2795553.7; VGX 29.51 | | |
| D3E8 | Address on File | BTC 0.059445; ETH 9.32154; LUNA 0.275; LUNC 4390.2; MATIC 5572.932 | | |
| 370F | Address on File | ADA 1223.3; ALGO 8459.15; BCH 0.03069; BTC 0.00193; DOT 233.316; ETH 0.00486; LTC 2.40663; LUNC 32.2; MATIC 1925.127; SHIB 5954614.1; VGX 657.35 | | |
| 80EE | Address on File | BTC 0.000068; BTT 11450400; DOGE 4974; SHIB 77784985.6 | | |
| 304E | Address on File | ADA 389.1; BTC 0.000435; BTT 17869800; LTC 1.00091; TRX 1524.5 | | |
| 8338 | Address on File | VGX 4.94 | | |
| C855 | Address on File | VGX 4.96 | | |
| 1263 | Address on File | AAVE 2.0493; ADA 1174.4; AVAX 21.62; BAND 74.876; DOT 38.069; EGLD 2; EOS 98.08; ETC 14.04; ETH 0.29; LINK 21.38; LLUNA 8.113; LTC 2.54511; LUNA 3.477; LUNC 11.2; MKR 0.3347; SAND 145.6311; SHIB 38848902; STMX 14028.3; SUSHI 15.6038; TRX 5600; UNI 19.525; VET 8000; XLM 1420; YFI 0.019892 | | |
| 8BD8 | Address on File | DOGE 208.7; ETH 0.12267; MATIC 8.847; SHIB 3032210.4 | | |
| 9945 | Address on File | BTC 0.003183 | | |
| 592C | Address on File | BTC 0.000468; VET 432.5 | | |
| 5C7A | Address on File | BTT 1274000 | | |
| 6F62 | Address on File | ETH 0.0169 | | |
| 5876 | Address on File | ETH 0.01518; LINK 0.49 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1B54 | Address on File | BTC 0.070365; BTT 6051714178; DOGE 4408.4; SHIB 206146138.1; VGX 441.69 | | |
| 5616 | Address on File | VET 52171.7 | | |
| D642 | Address on File | VGX 4.69 | | |
| BF91 | Address on File | ADA 208.2; BAND 127.992; DOT 62.223 | | |
| 9179 | Address on File | VGX 5.15 | | |
| 477E | Address on File | BTT 42023600; CKB 14440; HBAR 1489.8; SHIB 33625888.5 | | |
| A1B1 | Address on File | SHIB 25234350.7 | | |
| 2E1D | Address on File | ADA 26.2; SHIB 6000000; SOL 1.0021; VET 1554.5 | | |
| 59DA | Address on File | BTT 6825900 | | |
| 6770 | Address on File | VGX 5.25 | | |
| 626B | Address on File | AMP 19977.78; BTC 0.111424; BTT 354614900; CKB 44520.8; DGB 28845.3; DOGE 2.3; DOT 203.326; ETH 1.17195; FTM 2406.424; SHIB 14378145.2; SOL 35.5359; XVG 56083.6 | | |
| 9A96 | Address on File | ATOM 1.59; BTC 0.001386; DOGE 67.3; DOT 4.496; ETH 0.00262; IOT 26.58; SOL 0.1612; VGX 55.86 | | |
| EBE8 | Address on File | BTC 0.016599; ETH 0.23112; LINK 3.77; USDC 14754.3 | | |
| 8A77 | Address on File | ADA 110.3; BTC 0.000544; FTM 4.396; GALA 502.0407; HBAR 210.6; STMX 3011.2 | | |
| 9452 | Address on File | BTC 0.001366; ETH 0.01099 | | |
| 7A61 | Address on File | BTC 0.003247 | | |
| E28E | Address on File | BTC 0.000432; VET 230.9 | | |
| 9E4E | Address on File | BTC 0.000786; BTT 4672897.1; DOGE 67.7; SHIB 1568854.1; TRX 140.2; TUSD 9.98; USDT 9.98 | | |
| 21B0 | Address on File | BTC 0.00062; SHIB 100211966.2; VGX 1073.12 | | |
| 5D83 | Address on File | VGX 4.59 | | |
| 9CF7 | Address on File | VGX 5.13 | | |
| F6B7 | Address on File | ADA 610; BTC 0.000807; LUNC 326.1 | | |
| AB64 | Address on File | BTC 0.001682; BTT 158587041.3; DOGE 2728.3; ETH 0.0116; SHIB 106750287; XVG 16704.2 | | |
| 4B4C | Address on File | ALGO 57.19; BTC 0.002414; BTT 35490200; DOGE 310.7; DOT 4.345; LINK 1.16; MANA 67.41; MATIC 30.063; SHIB 33675489.3; STMX 1377.2; TRX 998.9; VET 1695.6 | | |
| 2713 | Address on File | ADA 15.6; BTC 0.000435; BTT 37721220.1; CKB 1823.4; DOGE 163.2; DOT 0.686; ETH 0.15803; GLM 75.2; HBAR 95.3; IOT 32.4; KAVA 8.854; LLUNA 3.672; LUNA 1.574; LUNC 663514.7; MATIC 102.361; SHIB 45779824; STMX 5114.3; TRX 150.1; XVG 6837.2 | | |
| 0DDD | Address on File | ADA 3.6 | | |
| 956F | Address on File | ADA 48.1 | | |
| CA21 | Address on File | ETH 0.23414; IOT 334; SHIB 47515100.4; XLM 1426.9 | | |
| 721D | Address on File | BTC 0.000784; CKB 0.3; DOGE 0.4; MATIC 0.504; SHIB 1000000; VET 0.3; VGX 1735.32; XVG 0.3 | | |
| E584 | Address on File | BTC 0.000832; USDC 114.68 | | |
| DDC1 | Address on File | ADA 458.7; DOGE 1530.2; ETH 0.25613 | | |
| C970 | Address on File | DOGE 268.7; SHIB 6450361.3 | | |
| D5E1 | Address on File | ADA 47.3; BTC 0.003088; BTT 2649800; DOGE 200; ETH 0.03051; LINK 0.58; MANA 16.68; TRX 147.9; VET 325.2 | | |
| 4CE8 | Address on File | BTC 0.00052; CHZ 394.4399; ETH 0.05917; XVG 6562.3 | | |
| A759 | Address on File | VGX 2.84 | | |
| 2163 | Address on File | BTC 0.106124; SOL 1.0383 | | |
| 5DB1 | Address on File | ADA 1245; BTC 0.034757; DOT 3.917; ETH 0.69931; MATIC 155.17 | | |
| E2EC | Address on File | BTT 71621400 | | |
| 9D83 | Address on File | VGX 4.9 | | |
| 7CBE | Address on File | BTC 0.000498 | | |
| 6080 | Address on File | LINK 0.02 | | |
| 0732 | Address on File | ADA 32.6; BTT 61474900; CKB 4785.2; SHIB 1961986.5; XLM 1023.2 | | |
| 3668 | Address on File | APE 11.07; BTT 610893295.9; DOGE 25110.4; HBAR 380; SHIB 191475358.4; SPELL 62798.4 | | |
| 2186 | Address on File | ADA 0.6 | | |
| 4065 | Address on File | BTC 0.039284; ETH 0.90638 | | |
| 51A6 | Address on File | ADA 2.5; BTC 0.676821; ETH 7.04424; LINK 498.73 | | |
| B9A5 | Address on File | SHIB 992157.4 | | |
| 8EAD | Address on File | BTC 0.000412; BTT 10924700; DOGE 47.9; ENJ 12.26; OXT 60.6; STMX 1204.3; VET 815; VGX 4.72 | | |
| 00A3 | Address on File | ADA 565.2; BTC 0.003599; USDC 226.4; VET 4834.2; VGX 834.45 | | |
| 0011 | Address on File | ADA 102.9; BTC 0.029898; ETH 0.08118; LTC 4.96248; SOL 3.6506 | | |
| 5000 | Address on File | VGX 2.8 | | |
| 4E99 | Address on File | SHIB 225802.3 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5410 | Address on File | VGX 4.89 | | |
| F5C6 | Address on File | BTC 0.000209 | | |
| 54CB | Address on File | BTC 0.001608; SHIB 1321527.6 | | |
| 448A | Address on File | BTC 0.000225 | | |
| 851E | Address on File | SHIB 24605433.9; VGX 4.93 | | |
| 8CEF | Address on File | FTM 257.049; JASMY 2311.8; MANA 200; SAND 201.6366 | | |
| 10B4 | Address on File | ADA 18; ATOM 0.098; BTC 0.000083; ETH 0.00958; LINK 0.18; LUNA 0.311; LUNC 0.3; UNI 0.044 | | |
| 2CDE | Address on File | ADA 123.5; ATOM 3.379; BAT 37.2; BTC 0.010354; CKB 21450.2; DOGE 472.5; DOT 3.969; ETH 0.12799; LINK 2.3; MATIC 57.413; UNI 5.439; VET 417; VGX 18.24 | | |
| 38CA | Address on File | DOGE 54.7 | | |
| 1502 | Address on File | SHIB 59435560.4 | | |
| 5A5B | Address on File | VGX 5.26 | | |
| 357A | Address on File | DOGE 12.8; SHIB 297291012.7 | | |
| 29E4 | Address on File | BTC 0.000801; MANA 283.81; SHIB 2347417.8 | | |
| 457A | Address on File | BTC 0.001066; VET 134226.6 | | |
| 149E | Address on File | ETH 2.33188 | | |
| 6878 | Address on File | VGX 4.04 | | |
| E2A4 | Address on File | DOGE 11.6; SHIB 20406204.5 | | |
| F5DA | Address on File | ADA 1.6; ATOM 8.16; BTC 0.00053; DOT 92.371; LINK 25.21; USDC 2.33; VGX 1.82 | | |
| 0F70 | Address on File | VGX 4.75 | | |
| 699B | Address on File | ADA 0.3; BTC 0.000508; DGB 14701 | | |
| 2A33 | Address on File | DGB 14471.6; GRT 1.2; SHIB 27768.3; VET 3805.2 | | |
| AC8F | Address on File | VGX 4.73 | | |
| 9282 | Address on File | ADA 0.7; BTC 0.000434; DGB 0.9 | | |
| A23D | Address on File | ADA 10; BTC 0.172929; LINK 0.06; LUNC 347.4; MATIC 2875.117; SHIB 125066382.4; USDC 18723.48; VGX 5269.87 | | |
| 1F78 | Address on File | BTC 0.000441; BTT 24120800; COMP 0.16852; ETH 0.02788; SHIB 6657789.6 | | |
| 850B | Address on File | SHIB 537489.9; TRX 249.3 | | |
| 88C2 | Address on File | ADA 1.4 | | |
| 7B4C | Address on File | VGX 2.77 | | |
| D0C9 | Address on File | SHIB 3185377.9 | | |
| 48FB | Address on File | VGX 8.38 | | |
| 1B84 | Address on File | BTC 0.000522; BTT 57384000; SHIB 97697551.1 | | |
| D6BA | Address on File | SHIB 4.6 | | |
| D591 | Address on File | ETH 0.04212; SHIB 1359852.2 | | |
| 2559 | Address on File | BTC 0.000832; LLUNA 5.673; LUNA 2.432; LUNC 530205.6 | | |
| 2FB6 | Address on File | BTC 0.00052; SHIB 2083333.3; VGX 51.76 | | |
| AB75 | Address on File | ADA 1.1; AVAX 2.08; STMX 11.8 | | |
| 623D | Address on File | SHIB 10812661.4 | | |
| 8EB9 | Address on File | VET 225.1 | | |
| DC8B | Address on File | BTC 0.018182; DOGE 237.8; ETH 0.1522 | | |
| 0EA0 | Address on File | BTC 0.00045; DOGE 994.3; DOT 3.982; LUNA 0.477; LUNC 31212.9; VET 1193.7; VGX 19.75 | | |
| BEE0 | Address on File | VGX 5.15 | | |
| 0866 | Address on File | ADA 118.1; BCH 0.69595; BTC 0.011963; BTT 28836700; DGB 1750; SHIB 4463214.8; STMX 11873; VET 1745.3; VGX 625.49 | | |
| B30D | Address on File | VGX 5.24 | | |
| DC73 | Address on File | LTC 0.04965; USDC 2.42 | | |
| 28C5 | Address on File | BTC 0.000028; SHIB 20929.7 | | |
| AE67 | Address on File | BTC 0.001575; BTT 12652400; DGB 886.9; SHIB 1407063.4 | | |
| B253 | Address on File | BTC 0.001619; USDC 100 | | |
| D112 | Address on File | VGX 2.78 | | |
| D21F | Address on File | ADA 77.1; DOT 3.705; ETH 0.03977; LINK 7.61; VET 1176.9 | | |
| 537B | Address on File | VGX 2.84 | | |
| 3D03 | Address on File | APE 25.627; BTC 0.003032; SHIB 27018807.4; USDC 521.28 | | |
| C1C0 | Address on File | USDC 5.25 | | |
| AFD6 | Address on File | AVAX 37.65; FARM 25.83332; LUNC 409; MATIC 44.36; SHIB 11574.4 | | |
| 87EB | Address on File | VGX 4.61 | | |
| 30C1 | Address on File | BTC 0.000728 | | |
| A0D3 | Address on File | DOGE 422.7; LINK 2.03; TRX 259.6 | | |
| E783 | Address on File | DOT 10.81; FTM 78.466; LUNC 341658; MATIC 162.825; QNT 2.06266; SHIB 23024356.3; XTZ 21.73 | | |
| 25FD | Address on File | SHIB 554093.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 509D | Address on File | LUNA 1.346; LUNC 88013.7 | | |
| 1C4F | Address on File | VGX 4.9 | | |
| 3CA7 | Address on File | BTT 20621800; ETH 0.02586; VET 492.5 | | |
| EC2A | Address on File | LLUNA 22.048; LUNC 10962855.7 | | |
| 1E62 | Address on File | BTC 0.000864; BTT 2770600; STMX 362.5; VET 98.5; VGX 4.54; XVG 402.3 | | |
| 1E83 | Address on File | ADA 4013.7; BTC 0.378983; BTT 26019800; CKB 13780.5; DAI 99.2; DOT 95.794; ETH 0.43966; HBAR 32927.5; LINK 20.96; LLUNA 11.571; LUNA 4.959; LUNC 1081727.9; MANA 174.81; SOL 295.2075; TRX 723.9; VET 4193.9; VGX 672.13 | | |
| 54ED | Address on File | VGX 2.76 | | |
| AFEA | Address on File | ADA 10117.9; XRP 60.2 | | |
| 0BFD | Address on File | BTC 0.055785; DOGE 917.2; ETH 0.05495 | | |
| 3350 | Address on File | BTC 0.021824 | | |
| E41B | Address on File | VGX 4.02 | | |
| 9FA2 | Address on File | BTC 0.000732; BTT 52155300 | | |
| 0673 | Address on File | AVAX 3.04; HBAR 296.7; STMX 3860; VET 9019.8 | | |
| 96E5 | Address on File | BTC 0.063501; LLUNA 271.645 | | |
| C621 | Address on File | DOGE 45.5 | | |
| 2D9D | Address on File | ADA 108; BTC 0.000968; DOT 5.465; SHIB 2284148; TRX 1036.6; USDC 220.79; VGX 38.24 | | |
| F51F | Address on File | DOGE 2.2 | | |
| 460F | Address on File | VGX 5.15 | | |
| 76BF | Address on File | BCH 0.00748; DGB 47029.8; LINK 37.77 | | |
| E630 | Address on File | ADA 1081.1; ALGO 100.11; AVAX 1; BAT 100.7; BTC 0.003645; BTT 59377100; CELO 10.147; DOGE 1.7; DOT 63.153; ENJ 157.76; EOS 18.48; ETC 80.84; LINK 1; LLUNA 17.028; LUNA 7.298; LUNC 901257.1; MANA 100.25; MATIC 317.098; SHIB 37597567; SOL 10.2332; TRX 1966.5; UNI 6.041; VET 1004.9; VGX 92.05; XLM 500.3; XTZ 3.47; XVG 3098.3 | | |
| 6768 | Address on File | DOGE 103.3 | | |
| 3DA2 | Address on File | LLUNA 11.135; LUNA 4.772; LUNC 1424482.3 | | |
| D8A7 | Address on File | BTC 0.000211 | | |
| E2F5 | Address on File | BTC 0.000426; VGX 2.36 | | |
| 991C | Address on File | ADA 574; BTC 0.074744; ETH 0.25814; USDC 14323.47; VGX 4281.78 | | |
| 4AF0 | Address on File | ADA 3.8; EOS 0.09; HBAR 8200; LLUNA 22.779; LUNA 9.763; LUNC 2129483.1; SHIB 32811.2; UNI 0.023; VET 5024.3; XLM 4.2 | | |
| 6D0A | Address on File | VGX 4.97 | | |
| DDD7 | Address on File | BTC 0.001845; ETH 0.0101 | | |
| C1D8 | Address on File | LTC 0.01011 | | |
| 3A11 | Address on File | ADA 0.4 | | |
| 0453 | Address on File | BTC 0.000434 | | |
| 1322 | Address on File | ADA 321; APE 20.397 | | |
| FD8F | Address on File | ETH 0.04995; JASMY 7307.1; LUNA 10.921; TRX 325.4; VGX 21.99 | | |
| 0D89 | Address on File | BTC 0.001579; USDC 106.15 | | |
| 8EE1 | Address on File | VET 6857.2 | | |
| D1CB | Address on File | VGX 4.55 | | |
| BFEF | Address on File | BTC 0.00319; DOT 2.046; LLUNA 71.47; LUNA 30.63; LUNC 6679916.1 | | |
| A075 | Address on File | ADA 1059.9; ATOM 13.097; BTC 0.01868; ETH 0.29531; LINK 10.26; MATIC 152.03; USDC 339.22 | | |
| 8392 | Address on File | ADA 86; APE 9.04; BTC 0.000954; BTT 75570900; DOGE 5670.4; HBAR 553.1; SAND 20.8857; SHIB 10538593.4; USDC 550.66 | | |
| 8D5F | Address on File | VGX 4.94 | | |
| 3DED | Address on File | BTT 10106900; DGB 2951.8; DOGE 138.5; SHIB 3600359.9 | | |
| 04F7 | Address on File | BTC 0.321583; ETH 0.57035 | | |
| E44C | Address on File | VGX 4.89 | | |
| 8A49 | Address on File | BTC 0.000072 | | |
| B212 | Address on File | LLUNA 3.057; LRC 187.069; LUNA 1.311; LUNC 285885.4; VGX 2.77 | | |
| D82E | Address on File | BTC 0.000062; XLM 1.7 | | |
| DEFB | Address on File | VGX 4.02 | | |
| E27C | Address on File | BTT 5066400; TRX 526.3 | | |
| 2B81 | Address on File | BTC 0.001034; USDC 1.82; VGX 2.81 | | |
| 8D48 | Address on File | BTT 100 | | |
| E43A | Address on File | BTC 0.001074 | | |
| DC20 | Address on File | BTC 0.000448; BTT 46178400; SHIB 19369809.9 | | |
| 79D3 | Address on File | ADA 0.1; AMP 4478.54; ENJ 10.14; ETH 0.00449; FTM 0.153; HBAR 0.3; OCEAN 0.46; SHIB 5223145.3; XMR 0.003 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A38 | Address on File | BTC 0.000436; SOL 1.6726 | | |
| 6023 | Address on File | ADA 529.1; ETH 0.25463; VGX 2.78 | | |
| DAD2 | Address on File | VGX 2.78 | | |
| DA17 | Address on File | BTT 15440600 | | |
| 2F1D | Address on File | DOGE 2373.6; DOT 10.206; ETH 0.02383; LLUNA 17.861; LUNA 7.655; LUNC 1615524.3; SHIB 11493739.7; SOL 1.4446 | | |
| 5746 | Address on File | BTT 57844900; SHIB 580351.9; STMX 747; VET 334.1 | | |
| F55A | Address on File | VGX 5.17 | | |
| 405D | Address on File | DOGE 35.9 | | |
| 475F | Address on File | DOT 42.491; ENJ 100.46; IOT 204.85; MANA 68.06; MATIC 315.337 | | |
| 8AEA | Address on File | SHIB 30272752.9 | | |
| 9A7F | Address on File | VGX 2.8 | | |
| CF9F | Address on File | VGX 4.91 | | |
| 2A21 | Address on File | BTC 0.00345 | | |
| 5540 | Address on File | BTT 41626400 | | |
| 3CC2 | Address on File | ADA 916.7; BTC 0.046739; DOT 0.214; LINK 27.69; LLUNA 27.6; LUNA 11.829; LUNC 252.3 | | |
| 833F | Address on File | SHIB 13277234.8 | | |
| 546C | Address on File | SHIB 3798383.3 | | |
| 2A6D | Address on File | VGX 5.13 | | |
| F956 | Address on File | VGX 4.57 | | |
| B15D | Address on File | BTC 0.000128; EGLD 0.4315; LLUNA 8.2; LUNA 3.514; LUNC 1357; OCEAN 49.82; SRM 19.094; VGX 101.58 | | |
| 4B83 | Address on File | ADA 517.2; BTC 0.000577 | | |
| 8623 | Address on File | BTC 0.001599; ETH 0.02334 | | |
| 3BC8 | Address on File | BTC 0.000574; BTT 8695652.1; DOGE 305.8; LLUNA 7.643; LUNA 3.276; LUNC 714224.4; SHIB 7782153.7; VET 666.4 | | |
| A2DD | Address on File | ETH 2.41923; LLUNA 2.962; LUNA 1.27; LUNC 276827.8; SAND 2021.8649; SOL 0.0556; YFI 1.005258 | | |
| 5880 | Address on File | ADA 28.1; BTC 0.000437; DOGE 1.1; ETH 4.19263 | | |
| 1EEA | Address on File | DOGE 2.8; HBAR 38 | | |
| B73B | Address on File | BTC 0.000222 | | |
| 95B0 | Address on File | VGX 5.18 | | |
| 8A12 | Address on File | VGX 4.67 | | |
| AE4C | Address on File | BTC 0.000474; IOT 1141.51 | | |
| 152A | Address on File | ADA 44.8; USDC 18853.69 | | |
| 9D46 | Address on File | ADA 15.3; VGX 12.82 | | |
| 7141 | Address on File | BTT 21958700; TRX 1098.9 | | |
| E737 | Address on File | BTC 0.13613; VGX 544.73 | | |
| C20B | Address on File | VGX 4.29 | | |
| DA4D | Address on File | BTC 0.000239 | | |
| AB92 | Address on File | ADA 5277.5; ATOM 26.689; AVAX 24.95; BTC 0.079102; DOT 107.053; ETH 0.54484; HBAR 6022; LINK 126.76; SOL 14.8573; VET 13997.4; VGX 929.09 | | |
| 839F | Address on File | BTC 0.000121 | | |
| F6C5 | Address on File | VGX 4.98 | | |
| 1C59 | Address on File | ADA 169.5; BTC 0.03288; ETH 0.59815; LINK 51.79; XLM 505.6 | | |
| 7134 | Address on File | ADA 18.7; BTC 0.000074; BTT 2763400; DGB 289.5; DOGE 4.3; DOT 0.6; ENJ 19.88; ETC 1.47; HBAR 80.3; LINK 1.01; MANA 0.54; STMX 798.3; TRX 238.8; UNI 4.591; VET 416.5; VGX 27.6; XRP 49.7 | | |
| 7130 | Address on File | ADA 130; BTC 0.000503; DOGE 711.4 | | |
| 042E | Address on File | ADA 41.7; BTC 0.000415; DOGE 422.7; ETH 0.01289; LINK 5.09 | | |
| 7682 | Address on File | BTC 0.000409; DOGE 25012.8; LUNC 35.7 | | |
| F92C | Address on File | VGX 2.8 | | |
| 28F6 | Address on File | ADA 17; AVAX 0.03; BTC 0.001011; DOT 0.316; LLUNA 56.916; LUNA 24.393; LUNC 59419.8; SOL 0.0225; VGX 503.37 | | |
| 6E9A | Address on File | CKB 13875.5; DOGE 1903; ENJ 110.74; SHIB 5911368.1 | | |
| FEBB | Address on File | BTC 0.01235; CHZ 1756.2512; DGB 16628.2; DOGE 5268.3; ETC 14.7; ETH 0.15449; SHIB 28106922.1; TRX 1301.1; USDC 260.95 | | |
| 3D93 | Address on File | ADA 44.8; ETH 0.0254; VGX 14.38 | | |
| 3291 | Address on File | BTC 0.000354; ETH 0.40349; GRT 0.82 | | |
| 6E03 | Address on File | BTC 0.003405; CHZ 212.0728; CKB 9398; ETC 2.56; KNC 92.46; MKR 0.1; SHIB 4784531.2; SRM 37.459; UMA 68.613; WAVES 15.046 | | |
| E1B9 | Address on File | VGX 4.66 | | |
| 55E3 | Address on File | BTC 0.01061 | | |
| FE8A | Address on File | BTC 0.000202; BTT 200 | | |
| A7A4 | Address on File | VGX 2.8 | | |
| 48B3 | Address on File | ATOM 0.681; BTC 0.000901; MATIC 13.653 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6539 | Address on File | BTC 0.000524 | | |
| C0E5 | Address on File | VGX 5.21 | | |
| 95B9 | Address on File | ADA 20; SHIB 696046.9 | | |
| 8A2F | Address on File | BTC 0.000833; USDC 104.58 | | |
| 4969 | Address on File | ADA 4.8; BTC 0.000499; ETH 0.01101; MANA 3.27; SHIB 167112.2; XLM 27.1; XMR 0.038 | | |
| C7AE | Address on File | SHIB 706797.2 | | |
| 143A | Address on File | LINK 0.88; LTC 5.397; MATIC 14.903 | | |
| 7662 | Address on File | BTC 0.019685; ETH 0.26339; SOL 2.3194 | | |
| C991 | Address on File | ETH 0.02896; USDC 1.92 | | |
| 68F2 | Address on File | ADA 26931.7; BTC 0.042484; ETH 1.42266; MATIC 630.046; USDC 16643.78 | | |
| 35AB | Address on File | CKB 2014.6; FTM 40.223; MANA 34.82; MATIC 21.101; SAND 16.173; VET 1775.8 | | |
| 5754 | Address on File | ADA 209.2; BTT 3968200; DGB 313; EOS 5.58; LUNA 0.486; LUNC 31777.6; MATIC 128.879; UNI 0.451; XVG 182.1 | | |
| 8FB6 | Address on File | BTC 0.00023 | | |
| 2D09 | Address on File | HBAR 89.4; UNI 1.165 | | |
| E6A4 | Address on File | BTC 0.000792; BTT 23781300 | | |
| 0EE1 | Address on File | BTC 0.018247; ETH 1.08064; MATIC 53.903; USDC 43.48; VGX 1338.7 | | |
| 36F8 | Address on File | BTC 0.108193; MATIC 2.623; USDC 4288.46; VGX 5016.13 | | |
| 56C3 | Address on File | DOGE 241.7; USDT 49.92 | | |
| EBFB | Address on File | BTC 0.013972 | | |
| D315 | Address on File | ALGO 20033.05; AVAX 200.92; BTC 1.006004; LINK 2003.44; LLUNA 24.122; LUNA 10.338; LUNC 10836605.1; SHIB 98619329.4; USDC 14238.54; VGX 10261.17; XVG 2004536.8 | | |
| 0AF0 | Address on File | DOGE 3536.2; LINK 10.38 | | |
| C7FB | Address on File | VGX 0.01 | | |
| 935C | Address on File | ETC 0.01; QTUM 0.01; XMR 0.001; ZRX 0.1 | | |
| BEAB | Address on File | BTC 0.001656; USDC 265.39 | | |
| 0B0F | Address on File | XRP 39.6 | | |
| 74C2 | Address on File | BTT 350698000; CKB 32141.1; STMX 48929.6; XVG 5041.9 | | |
| CB24 | Address on File | BTC 0.013589; ETH 0.20421; VGX 225.11 | | |
| 56A1 | Address on File | BTC 0.000449; DOGE 169.6; QTUM 1; TRX 608.1 | | |
| 4B30 | Address on File | ADA 71.5; VET 462.6 | | |
| FAE3 | Address on File | BTC 0.0029 | | |
| 5E9C | Address on File | HBAR 504.8 | | |
| C52D | Address on File | BTC 0.000431; BTT 30143700; DOGE 1867.3; SHIB 12723356.6 | | |
| A0B3 | Address on File | BTT 703497100 | | |
| 71BD | Address on File | DOGE 771.9; SHIB 9611323.9; STMX 2616.1 | | |
| 6FB2 | Address on File | DOGE 398 | | |
| 2DD5 | Address on File | VGX 2.78 | | |
| 457F | Address on File | VGX 5.16 | | |
| 82AC | Address on File | LUNC 937.7; SHIB 1546822.8; VET 2651.3; VGX 470.24 | | |
| 9A53 | Address on File | BTT 1311599.9; ETH 0.00714 | | |
| 081A | Address on File | BTC 0.000322; DGB 54025; ETH 0.7973; SHIB 501740.6 | | |
| 5B59 | Address on File | ETH 0.00231 | | |
| 000B | Address on File | ADA 231.2; BCH 0.07969; BTC 0.119916; BTT 12122500; DASH 1.589; DOGE 629.6; ETH 0.63749; FIL 1.34; IOT 4.69; LTC 0.1181; NEO 0.289; VGX 19.07; XLM 19; XMR 6.767; ZEC 4.158 | | |
| A03D | Address on File | BTC 0.00044; DOGE 76.6 | | |
| AE8F | Address on File | ADA 43; ALGO 53.1; BTC 0.021712; ETH 0.81591 | | |
| 0C4F | Address on File | CKB 10198.2; DOGE 2859; SHIB 32352140.3; VET 564.4 | | |
| C2F7 | Address on File | STMX 2749.7 | | |
| 8F86 | Address on File | SAND 22.2737 | | |
| 5B4D | Address on File | VGX 5.15 | | |
| 0C1F | Address on File | HBAR 131.7; LLUNA 3.622; LUNA 1.553; LUNC 5; VGX 5.04 | | |
| 428E | Address on File | BTC 0.040052; ETH 0.30638; SOL 0.4908; USDC 608.1; VGX 525.33 | | |
| E99E | Address on File | BTC 0.000256 | | |
| B2F5 | Address on File | DOGE 51.7 | | |
| 332F | Address on File | BTC 0.040173; ETH 0.64275; VGX 3754.11 | | |
| E7C6 | Address on File | ADA 2803.7; KSM 0.08; LLUNA 5.739 | | |
| FF5F | Address on File | VGX 2.77 | | |
| 9F36 | Address on File | ADA 113.4; DOGE 301.9; ETH 0.04345; FIL 4.87; SAND 26.9695; SHIB 8218103.9; SOL 1.0008 | | |
| AE6C | Address on File | VGX 4.98 | | |
| E7C2 | Address on File | ETH 0.0115; SHIB 175719.6; VGX 10.51 | | |
| 7D95 | Address on File | DOGE 393.6 | | |
| E3BB | Address on File | BTC 0.155345; ZEC 41.281 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3613 | Address on File | BTC 0.00059; ETH 0.01081; LUNA 0.01; LUNC 589.4; MANA 263.07 | | |
| BDB5 | Address on File | VGX 2.84 | | |
| D7F7 | Address on File | BTC 0.017006; XMR 0.891; ZEC 0.763 | | |
| 01AE | Address on File | BTC 0.000446; DOGE 9.1 | | |
| F16F | Address on File | ADA 4533.2 | | |
| D21B | Address on File | ETH 0.00435 | | |
| 559D | Address on File | BTC 0.00311; CHZ 227.2861; ETH 0.05743; MATIC 147.707; VET 4072.5 | | |
| ECFC | Address on File | ADA 461.3 | | |
| B8C8 | Address on File | USDC 1135.95 | | |
| 8DF0 | Address on File | BTC 0.000227 | | |
| 091E | Address on File | BTC 0.000463; BTT 8527500; ETH 0.45144; LUNA 3.312; LUNC 3.2; VGX 183.2 | | |
| 19D2 | Address on File | ADA 1865.4; GALA 460.3712; LLUNA 6.743; LUNA 4.949; LUNC 630425.8; SHIB 8739305.3 | | |
| A0E4 | Address on File | LLUNA 12.47; LUNA 5.345; LUNC 1165800.7; SHIB 15793.7 | | |
| 8C00 | Address on File | BTC 0.076047; ETH 1.04963; SOL 8.5163 | | |
| 5F73 | Address on File | ADA 3307.9; BTC 0.000631; VET 4004 | | |
| B977 | Address on File | BTT 0.2; SHIB 14102.6 | | |
| B40D | Address on File | APE 309.707; USDC 247816.08; VGX 20036.83 | | |
| AE1B | Address on File | DOGE 0.8; LTC 0.0066 | | |
| 0AD0 | Address on File | DOGE 698.2; ETH 0.06963; VET 2928.5 | | |
| DEA7 | Address on File | APE 37.198; DOGE 6566.9; JASMY 13550.4; SHIB 20777817.9 | | |
| DF4C | Address on File | BTC 0.000528; DOGE 688.3; GRT 10.68; SHIB 6302037.9; STMX 985; USDC 265.23; XVG 5154.6 | | |
| D6AE | Address on File | BTT 11072741342.4 | | |
| F977 | Address on File | VGX 2.65 | | |
| 870A | Address on File | VGX 4.75 | | |
| 9832 | Address on File | BTC 0.000591; USDC 46.2 | | |
| 0700 | Address on File | ADA 173.2; BTC 0.000071; BTT 55555500; ETH 7.87323; USDC 13046.63; VGX 1640.91 | | |
| 5492 | Address on File | DOGE 365.6 | | |
| 2DBF | Address on File | VGX 2.78 | | |
| 58D6 | Address on File | ADA 37.2 | | |
| F036 | Address on File | DOGE 70.5; SHIB 2998530.8; SOL 0.1547 | | |
| F4EB | Address on File | BTC 0.000437; BTT 26867200 | | |
| 0930 | Address on File | VET 2978.8 | | |
| 755A | Address on File | BTC 0.009726 | | |
| CA7C | Address on File | DOGE 3156.9 | | |
| 2F33 | Address on File | BTC 0.034454; ETH 2.4332; USDC 10820.03 | | |
| FA15 | Address on File | BTC 0.001866; ETH 4.13532; USDC 1039.79 | | |
| 716D | Address on File | VGX 4.02 | | |
| 1958 | Address on File | LLUNA 11.302; LUNA 4.844; LUNC 1056488.3 | | |
| 2939 | Address on File | BTC 0.000976 | | |
| 802D | Address on File | DOGE 5.2 | | |
| 842B | Address on File | BTC 0.000519; SHIB 3542191.3 | | |
| 9DA7 | Address on File | BTC 0.000275 | | |
| 8227 | Address on File | VGX 2.82 | | |
| 55DF | Address on File | ADA 384.8; AVAX 10.82; BTC 0.007687; ETC 6.69; ETH 2.38543; LTC 3.54478; LUNA 1.552; LUNC 101557.2; SOL 0.6533; XLM 667.1 | | |
| 93FA | Address on File | ADA 1.1; DOGE 734; XRP 168.8 | | |
| 75C9 | Address on File | ADA 1.6; BTC 0.000459; DOGE 5; DOT 28.661; FIL 0.08; LUNC 141.6; MATIC 731.473; SHIB 8895111; XTZ 0.13 | | |
| 3877 | Address on File | VGX 0.95 | | |
| B6EB | Address on File | BTC 0.000818 | | |
| 883A | Address on File | ADA 120.8; BTC 0.01343; BTT 139102000; ETH 0.6153; LLUNA 7.245; LUNA 3.105; LUNC 677225.3; STMX 32383.6; USDC 1601.05; VET 2093.1; VGX 13003.12 | | |
| DBF6 | Address on File | USDC 203.84 | | |
| 2FE8 | Address on File | ADA 105.9; BTC 0.00578; DOGE 71.7; ETH 0.11265 | | |
| B5ED | Address on File | BTC 0.000437; DOGE 983.5 | | |
| 6625 | Address on File | ADA 4.6; BTC 0.000533 | | |
| 0742 | Address on File | XRP 173.5 | | |
| 2236 | Address on File | BTC 0.000182; DOGE 410.2; DOT 6.404 | | |
| 2DCB | Address on File | BTC 0.000438; ETC 15.54; MANA 34.83 | | |
| 3F56 | Address on File | BTC 0.001642; BTT 55245800; SHIB 5617351.4; STMX 2738.8 | | |
| D2AE | Address on File | DOGE 186.1; XVG 290.6 | | |
| D939 | Address on File | DOGE 402.7 | | |
| 9338 | Address on File | BTC 0.000521; HBAR 10791.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8776 | Address on File | ADA 101.5; BTC 0.000505; DOT 4.376; USDC 105.36; VET 889.4 | | |
| 87A4 | Address on File | ADA 2; TRX 3203.1; VET 21354.8 | | |
| B470 | Address on File | ADA 145.7; SHIB 0.3 | | |
| 591C | Address on File | ADA 23.3; BTC 0.000524; VGX 11.91 | | |
| D241 | Address on File | ADA 19.8; ALGO 216.45; AVAX 8.12; BTC 0.000094; BTT 95761900; CKB 734.1; DGB 655.3; DOGE 92; DOT 55.377; ENJ 62.46; ETH 0.01378; FTM 90.828; HBAR 54.7; LLUNA 12.746; LUNA 5.463; LUNC 148644.2; MATIC 1.704; SHIB 7703771.6; SOL 6.2112; STMX 5355.4; TRX 190.6; VET 4066.1; VGX 2456.89; XVG 387.7 | | |
| 7CCA | Address on File | DGB 13028.9; VET 1903; XVG 17245.8 | | |
| FC78 | Address on File | SAND 38.1692; USDC 3143.9 | | |
| 7C08 | Address on File | VGX 2.78 | | |
| F3F2 | Address on File | ADA 184.7; APE 4.208; BTC 0.005421; LINK 30.24; SHIB 8173265.2; VGX 35.89 | | |
| 5DD9 | Address on File | BTC 0.000448; BTT 5902500; DGB 230; DOT 3.738; ETC 3.23; ETH 0.24048; SHIB 1390820.5; XLM 79.7; XMR 0.212; YFI 0.000484 | | |
| 476C | Address on File | STMX 4963.1 | | |
| 0B6F | Address on File | AVAX 2.56; ETH 0.11025; LLUNA 4.346; LUNA 1.863; LUNC 6; SHIB 9881422.9; SOL 1.0376 | | |
| 2614 | Address on File | ADA 547.2; BTC 0.001005; DOGE 541.6; ETH 0.84993; LINK 8.87; SOL 36.3482; SUSHI 33.7385 | | |
| 81C3 | Address on File | ADA 224.4; BTT 68811900; XVG 2380.1 | | |
| 5AE5 | Address on File | VGX 8.37 | | |
| 0CCA | Address on File | BTC 0.003533; SHIB 149970 | | |
| F16B | Address on File | BTC 0.001601; DOT 2.265 | | |
| 2A3F | Address on File | ADA 927.4; CHZ 432.2; ETH 1.01819; SHIB 51672532.5 | | |
| C418 | Address on File | ADA 11.7; ALGO 12.09; AVAX 0.75; BTC 0.000453; CKB 1188.7; HBAR 111.7; VGX 6.38; XVG 314.2 | | |
| 939D | Address on File | VGX 198.91 | | |
| 5879 | Address on File | BTC 0.000185 | | |
| 49B2 | Address on File | VGX 4.75 | | |
| A56C | Address on File | HBAR 113.4; SHIB 13169.8 | | |
| 3C46 | Address on File | VGX 4.88 | | |
| 8737 | Address on File | VGX 5.13 | | |
| 62BD | Address on File | DOGE 280.2; SHIB 1000000 | | |
| 520F | Address on File | ADA 1043.7 | | |
| D0E8 | Address on File | XVG 4812.6 | | |
| 1E37 | Address on File | ETH 0.08828 | | |
| C09C | Address on File | BTC 0.001524 | | |
| 188A | Address on File | SHIB 1364065.8 | | |
| 9C61 | Address on File | BTC 0.001046; DOGE 21194.2; ETH 0.13169; USDC 65.95 | | |
| 5E74 | Address on File | VGX 2.88 | | |
| 8D67 | Address on File | BTC 0.019867; OXT 0.5 | | |
| 8403 | Address on File | BTT 16967200; SHIB 207641.1 | | |
| 376E | Address on File | BTT 26200; TRX 0.4 | | |
| 6DA7 | Address on File | ADA 328.1; BTC 0.00049; ETH 0.66259; MANA 185.24; MATIC 186.974; SAND 203.352; SHIB 8384666.7; SOL 5.6982; USDC 2148.7 | | |
| 88B1 | Address on File | DOGE 24.3 | | |
| DDC7 | Address on File | VGX 9.89 | | |
| 4E39 | Address on File | BAT 3045.1; BTC 0.011419; LTC 2.42454; LUNC 50.6; MATIC 140.349; SHIB 1000000 | | |
| 3151 | Address on File | BTC 0.000671; CKB 1355.6; DOGE 956.8; SHIB 866250.8 | | |
| 2A0D | Address on File | VGX 4.93 | | |
| 621C | Address on File | LLUNA 4.057; LUNA 1.739; LUNC 5.6; SHIB 7964823.1 | | |
| 8AD8 | Address on File | BTC 0.008; ETH 0.52722; SHIB 11727510.2 | | |
| 0D61 | Address on File | USDC 1.03 | | |
| E964 | Address on File | VGX 4.58 | | |
| 08F1 | Address on File | SHIB 3827812.1 | | |
| 4A33 | Address on File | VGX 5.15 | | |
| 32A9 | Address on File | ADA 404.1; BTC 0.012419; ENJ 134.97; LLUNA 14.095; LUNA 6.041; LUNC 71673.8; MANA 202.32; SHIB 5191767.5; USDC 511.64 | | |
| 2E46 | Address on File | DOGE 44.6 | | |
| AA70 | Address on File | BTC 0.000156 | | |
| B79B | Address on File | VGX 2.77 | | |
| 0F7C | Address on File | VGX 4.66 | | |
| 6934 | Address on File | CHZ 58.2638; DOGE 57.2 | | |
| BDC8 | Address on File | BTC 0.269851; SHIB 1000000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EA2F | Address on File | BTT 463959100; TRX 1073.7 | | |
| 4172 | Address on File | ATOM 12.723; BTT 47727200; DGB 6004.3; VET 634.6 | | |
| F133 | Address on File | ADA 254.1; BTT 13814400; DOGE 990.3; ETH 0.18039; LUNA 1.735; LUNC 113534.4; OCEAN 13.89; USDT 9.98; VET 90.6; VGX 4.11; XVG 963.3 | | |
| AB41 | Address on File | BTC 0.000491; BTT 169085600; DGB 4665.1; HBAR 131.7; IOT 30.63; LUNA 1.139; LUNC 1.1; OCEAN 32.23; OMG 4.23; ONT 32.2; SAND 15.3151; SHIB 13483464.5; STMX 3206.2; TRX 763.3; VGX 22.72 | | |
| 6391 | Address on File | ADA 4207.7; ATOM 55.282; BTC 0.000277; BTT 573940700; CKB 51653.7; DGB 19136.6; ETH 4.63149; KAVA 888.914; LINK 50.28; MATIC 5.457; SOL 16.9023; USDC 1.92; VET 22917.7; VGX 642.52 | | |
| CC97 | Address on File | LLUNA 19.155; LUNA 8.21; LUNC 1790798.4; SHIB 29333527.5 | | |
| 2FB0 | Address on File | ADA 506.2; BTC 0.161326; DOT 19.228; ETH 0.93717; GRT 239.06; LINK 17.14; LLUNA 7.099; LUNA 3.043; LUNC 9.8; MANA 254.42; MATIC 128.367; SHIB 7067137.8; SOL 2.4389; SUSHI 7.7601 | | |
| 5406 | Address on File | ATOM 18.181; BTC 0.094699; BTT 62500000; DGB 32165.2; USDC 4192.6; VGX 115.19 | | |
| 9282 | Address on File | VGX 4.66 | | |
| FEC6 | Address on File | XVG 19524.1 | | |
| 00FB | Address on File | BTT 900 | | |
| 0A73 | Address on File | BTC 0.001972; SHIB 1333866.8 | | |
| AD0E | Address on File | BTC 0.000493; VET 11723.6 | | |
| FED6 | Address on File | BTT 4300 | | |
| C8E1 | Address on File | BTC 0.000908; SHIB 35620856.8 | | |
| 59B2 | Address on File | HBAR 315.2; TRX 329.4; VET 446.6; XLM 77.3 | | |
| 0329 | Address on File | ADA 3952.2; AVAX 15.27; BTC 0.001108; CKB 36167.3; DOGE 2028; DOT 76.196; ETH 6.91596; LINK 40.94; LTC 0.19597; OCEAN 266.84; SHIB 4551215.9; STMX 5801.5; USDC 6.56; VET 2239.2; VGX 3615.22; XLM 81.8; ZRX 67 | | |
| 9183 | Address on File | BTC 0.054413; ETH 0.91972; MANA 88.56; SHIB 6483772.5; VET 1536 | | |
| B18D | Address on File | ADA 1; BTC 0.000061; DOT 0.299; ETH 0.00328; LINK 0.02; MATIC 1.433; SOL 0.0153; USDC 15353.07; XLM 1.2 | | |
| BE4C | Address on File | ETH 0.00011; SHIB 0.1 | | |
| 1163 | Address on File | BTC 0.002033; DOGE 75.2; ETH 0.00773 | | |
| 972F | Address on File | ADA 2306.5; APE 32.563; ATOM 88.164; AVAX 26.7; BTC 1.423384; DOT 3.843; ETH 0.01156; GALA 15889.6747; LLUNA 137.943; LUNA 59.119; LUNC 1025699.4; MATIC 267.907; SAND 476.2005; SHIB 1988071.6; SOL 6.6072; USDC 121.91; VET 9443.2 | | |
| C2B9 | Address on File | DOGE 10106.7; SHIB 159916530.7 | | |
| 971E | Address on File | VGX 8.38 | | |
| 90D4 | Address on File | ADA 1966.5; BTC 0.014189; CKB 4978.4; ETH 0.13998; SHIB 30613.8; TRX 632.9; UNI 1.367; VGX 104.62 | | |
| 5D1A | Address on File | BTC 0.000099; LINK 11.69; LTC 0.00756; VGX 0.31 | | |
| 7C7A | Address on File | BTC 0.000162; ETH 0.00229 | | |
| 9C86 | Address on File | ADA 20.4; BTC 0.001157; SOL 1.3304 | | |
| 0D91 | Address on File | ADA 155.3; ETH 0.03234; FTM 501.214; LINK 10.67; LLUNA 4.338; LRC 102.758; LUNA 1.859; MATIC 188.615; VET 1877.6 | | |
| 3257 | Address on File | ADA 54.4; ATOM 0.458; AVAX 775.74; USDC 72.67; VGX 71; ZEC 0.006 | | |
| 9ADA | Address on File | VGX 2.82 | | |
| 2E52 | Address on File | BTT 97556500 | | |
| 4174 | Address on File | BTC 0.000227 | | |
| FDFD | Address on File | BTT 233529900; CKB 21224.7; SHIB 15594313.6; XLM 2021.3 | | |
| 0A2C | Address on File | SHIB 1641766.5 | | |
| 2DE9 | Address on File | HBAR 967.9; SOL 5.1941; VET 6393.1 | | |
| 66F0 | Address on File | BTC 0.10913; DOGE 112.1; ENJ 7.41; ETH 0.01653; MANA 13.3; SAND 3.3007; SHIB 350140 | | |
| D31C | Address on File | BTC 0.00045; DOGE 332.5 | | |
| 5921 | Address on File | AVAX 63.83; BTC 0.003314; ETH 0.04905; LLUNA 31.607; LUNA 13.546; LUNC 1085726.1; SOL 36.3309; VGX 559.13 | | |
| FBFA | Address on File | BTC 0.004857 | | |
| 00A7 | Address on File | BTC 0.000561 | | |
| 0E05 | Address on File | ADA 553.7; COMP 0.01799; LLUNA 9.127; LUNA 3.912; LUNC 57.3; MATIC 440.317; SOL 6.7982; VGX 204.44; XLM 4.1 | | |
| 378E | Address on File | BTC 0.000978; DOGE 4387.4 | | |
| D71A | Address on File | BTC 0.000514; USDC 17925.56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 36D6 | Address on File | ADA 35.1; BTC 0.001219; DOGE 253; ETH 0.05035; HBAR 1351.9; SHIB 940982.9; USDC 2729.37 | | |
| 6385 | Address on File | DOGE 10.7; SHIB 130642013.6 | | |
| 8891 | Address on File | ETH 0.08428; LUNC 625081.9 | | |
| 68A9 | Address on File | AMP 7514.27; BTC 0.00783; ETH 0.63747; LUNC 65.4; MATIC 537.682; SHIB 41227858.6 | | |
| 3B76 | Address on File | ADA 269.2; BTC 0.007923; ETH 0.21169; LUNA 0.518; LUNC 0.5; ONT 0.68; QTUM 0.26; STMX 1609; UNI 0.614 | | |
| 375F | Address on File | CKB 3259.7 | | |
| 165B | Address on File | BCH 0.001; BTC 0.0004 | | |
| 57D6 | Address on File | BTC 0.000442; BTT 882400; SHIB 1908396.9 | | |
| C851 | Address on File | SHIB 3208368.1 | | |
| 4D44 | Address on File | VGX 4.69 | | |
| 6A15 | Address on File | VGX 8.38 | | |
| E750 | Address on File | VGX 4.41 | | |
| 19B2 | Address on File | ADA 51.1; BTC 0.000873; BTT 123455900; DOGE 250.6; ETC 11.69; ETH 1.35993; HBAR 560.9; SHIB 6877579 | | |
| 4022 | Address on File | LLUNA 4.72; LUNA 2.023; LUNC 441150.4 | | |
| 073C | Address on File | BTT 800 | | |
| A19E | Address on File | VGX 5.18 | | |
| EC32 | Address on File | VGX 4.98 | | |
| F9E6 | Address on File | DOGE 88.9; ETH 0.00584 | | |
| 067B | Address on File | DOGE 66.4 | | |
| 4219 | Address on File | BTC 0.001888; ETH 0.01716 | | |
| 47BA | Address on File | DOGE 12.1; ETH 0.00406 | | |
| 2EC7 | Address on File | BTT 10945400 | | |
| 5277 | Address on File | SHIB 1605990.8 | | |
| F140 | Address on File | BTC 0.000212 | | |
| 3B92 | Address on File | VGX 5 | | |
| 763A | Address on File | BTC 0.000863; LUNA 0.394; LUNC 25749 | | |
| 6F0E | Address on File | ADA 0.1; ALGO 507.85; BTC 0.000734; ENJ 400.71; HBAR 2637.5; LLUNA 4.057; LUNA 1.739; LUNC 5.6; SHIB 1000000; TRX 2350.7; VET 8502.8; VGX 29.57; XLM 3017.4 | | |
| 96C4 | Address on File | BTT 1000000000; DOT 23.243; MANA 97.61; OMG 53.59; SAND 78.6788; SHIB 7000000; SOL 7.7167; STMX 28.1 | | |
| 04FF | Address on File | BTC 0.000582; ETH 0.02927 | | |
| D0FF | Address on File | MATIC 0.477; SOL 0.4518; VET 175.1; VGX 223.66 | | |
| 5380 | Address on File | AAVE 0.105; ATOM 0.573; DOT 1.574; ETH 0.54739; LLUNA 186.077; LUNA 79.748; LUNC 1542.4; MATIC 2.238; SHIB 25524.8; SOL 0.126 | | |
| E57E | Address on File | VGX 4.9 | | |
| C9CE | Address on File | AXS 2.17415; BTC 0.006361; DOGE 1819.7; DOT 1.228; ETH 0.00831; SHIB 19475705; SOL 1.1454; USDT 9.99 | | |
| 26A0 | Address on File | AAVE 3.2067; ADA 1309.7; ALGO 537.94; AVAX 17.34; BTC 0.248756; DASH 10.224; DOGE 2908.8; DOT 33.756; ENJ 479.84; ETH 1.93091; FIL 29.38; GRT 1357.83; IOT 869.1; LINK 87.83; LLUNA 42.156; LUNA 18.067; LUNC 58.4; MATIC 564.736; SHIB 27258600.3; STMX 16486.3; UNI 42.413; VET 76623.1; VGX 1331.69 | | |
| A4A2 | Address on File | BTC 0.000156 | | |
| E2BB | Address on File | BTC 0.000514; DOGE 736.7 | | |
| 418A | Address on File | ADA 12.7; BTC 0.000483; BTT 8069000; DOGE 376.2; ENJ 17.63; ETH 0.06242; GRT 113.15; ICX 8; LLUNA 3.695; LUNA 1.584; LUNC 5.1; SHIB 11541783.7; TRX 368.7 | | |
| BCE8 | Address on File | BTC 0.006376; DOGE 754.5; DOT 21.195; LUNA 3.237; LUNC 211825.6 | | |
| 5419 | Address on File | BTC 0.048784; ETH 0.64373 | | |
| 8E03 | Address on File | BTC 0.012627; ETH 0.13105; SHIB 655509.8; SOL 0.5004 | | |
| 7BA7 | Address on File | ADA 922.8; ATOM 36.762; AVAX 30.27; BTC 0.003439; CKB 75186.5; DOT 105.045; ETH 0.53588; FIL 46.42; HBAR 7059.4; LLUNA 7.462; LUNA 3.05; LUNC 103.8; MATIC 1255.565; SAND 189.3712; UNI 29.878; USDC 15241.19; VET 14925.6; VGX 688.74; YFI 0.032514 | | |
| 6E84 | Address on File | ADA 19.2; BTC 0.000077; DOGE 3.5; ENJ 67.13; MATIC 249.101; SHIB 5425451.5; SOL 4.8131; USDT 0.01; VET 53591.5; VGX 0.26 | | |
| 5E11 | Address on File | ADA 1; BTC 0.000047; VET 7598.9; VGX 183.29 | | |
| 680D | Address on File | DOT 37.117 | | |
| E0A1 | Address on File | BTC 0.000406; DOGE 37.9; ETH 0.00388 | | |
| BA92 | Address on File | BTC 0.000539; DGB 2752.8; MANA 26.6; MATIC 57.403; SHIB 10088214.9; USDC 1029.7; VGX 118.54 | | |
| DD5D | Address on File | BTC 0.000598; HBAR 4792.8; USDC 10257.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D64D | Address on File | ADA 10.7; ATOM 72.807; AVAX 17.59; BTC 0.000947; CKB 43915.8; DOT 253.276; EGLD 5.8126; HBAR 802.9; LINK 216.28; USDC 101.9; VET 5093.1 | | |
| D658 | Address on File | APE 0.042 | | |
| 8D74 | Address on File | BTT 11510200; ONT 1.16; STMX 1566.3; XRP 31.8 | | |
| F2F2 | Address on File | SHIB 2918477.8 | | |
| E388 | Address on File | ADA 2207.5; BTC 0.03731; DOT 28.132; GALA 1360.3152; HBAR 242.1; LUNA 0.401; LUNC 26189.1; MATIC 825.784; VET 1223.5 | | |
| FEC8 | Address on File | MATIC 113.251 | | |
| 46D5 | Address on File | ADA 190.8; AVAX 0.06; BTT 28307900; DOT 44.881; EGLD 1.0635; FTM 149.154; GLM 202.42; HBAR 284.9; IOT 18.73; KAVA 102.009; KSM 3.04; LLUNA 45.1; LTC 5.02464; LUNA 19.329; LUNC 58551.4; OCEAN 63.31; SHIB 6008827.9; STMX 541.6; TRX 1072.1; USDC 1010.19; VET 82.3; VGX 525.49; XMR 1.006 | | |
| CCA1 | Address on File | VGX 155.45 | | |
| 5A95 | Address on File | VGX 5.21 | | |
| 1A68 | Address on File | BTC 0.000437 | | |
| F0FF | Address on File | BTT 1273900; SHIB 4580324.7 | | |
| D266 | Address on File | BTC 0.015471 | | |
| 59FF | Address on File | BTC 0.000591; LUNA 0.104; LUNC 0.1 | | |
| C4F1 | Address on File | BTC 1.047524; LLUNA 370.493; LUNA 158.783; LUNC 513.2 | | |
| 7749 | Address on File | BTC 0.162529; LLUNA 279.665; LUNA 119.857; LUNC 637.9; USDC 5155.8 | | |
| 7BA0 | Address on File | ADA 934.1; BTC 0.003201; BTT 61143700; DOGE 3505.4; LLUNA 1456.486; LUNA 624.209; LUNC 6031492.7 | | |
| F645 | Address on File | BTT 69755200; DOGE 1547.4; SHIB 62710517.2 | | |
| 406A | Address on File | APE 48.219; LLUNA 7.014; LUNA 3.006; LUNC 655423.4 | | |
| 5424 | Address on File | BTT 212981700; SHIB 16995622.5 | | |
| 63D4 | Address on File | BTC 0.000539; SHIB 11467889.9; VET 22626 | | |
| 580C | Address on File | DOGE 4224.6; SHIB 44314866.6 | | |
| 3670 | Address on File | APE 12.156; BTC 0.013657; BTT 51310100; SAND 30.8745; SOL 3.3609; XVG 2879.2 | | |
| 4DD8 | Address on File | ADA 7.9; BTC 0.001051; BTT 263706900; DOT 0.492; ETH 0.00288; LINK 0.16; MATIC 3.142; SHIB 25978.8; TRX 6863.4; XLM 2144.3 | | |
| DC34 | Address on File | BAT 5.3; DOGE 2717.6; EOS 3.09; LUNA 1.8; LUNC 117667; QTUM 1; SHIB 9528261.2; XLM 59.9; ZRX 9 | | |
| BD00 | Address on File | ADA 10.3; BTC 0.00377; DOGE 409.8; DOT 2.793; ETH 0.029; HBAR 69.4; SHIB 830445.9; SOL 0.3689; VET 71.5; VGX 109.73; XTZ 40.24 | | |
| 6C22 | Address on File | VGX 4.29 | | |
| 682D | Address on File | LINK 0.15 | | |
| FE2D | Address on File | VGX 2.83 | | |
| 6A6A | Address on File | BTT 30417400; DOT 2.426 | | |
| B39E | Address on File | SHIB 0.1 | | |
| 7ECF | Address on File | ADA 204.8; BTC 0.019164; DOGE 488.6; DOT 10; EOS 7.46; ETH 0.54937; LINK 10.02; LLUNA 3.307; LUNA 1.418; LUNC 309131.4; MATIC 1001.862; SHIB 14681683.8; SOL 23.2472 | | |
| 0E03 | Address on File | ADA 133.8; BTC 0.000117; DGB 1670.6; DOT 8.547; LINK 5.08; LLUNA 91.323; LUNA 39.139; LUNC 1522797.3; MATIC 186.635; SHIB 8655453.1; SOL 1.2908; UNI 5.069 | | |
| FD43 | Address on File | BTC 0.001071; DOGE 397.4; MANA 20; SHIB 6848167.7 | | |
| 09D2 | Address on File | BTC 0.069618; SHIB 17348 | | |
| 5911 | Address on File | ADA 446.1; BTC 0.001418; DOGE 6422.5; LTC 3.30561; VET 4545.5 | | |
| 9D36 | Address on File | CKB 1004017.9; LUNC 0.4; STMX 389; XVG 1126639.1 | | |
| 54EB | Address on File | VGX 5.16 | | |
| 03C4 | Address on File | VGX 2.78 | | |
| DBF7 | Address on File | LLUNA 3.684; VGX 204.84 | | |
| 11F0 | Address on File | ADA 34.6; BTC 0.282039; BTT 6670200; VGX 72.7 | | |
| 4A92 | Address on File | DOGE 12355.8 | | |
| 3C03 | Address on File | BTC 0.04788; DOGE 7116.4; ETH 1.78233; LUNA 2.173; LUNC 2.1; SHIB 366874565; SRM 323.914; WAVES 59.72 | | |
| 7C82 | Address on File | SHIB 8093970.4; TRX 469.9 | | |
| 7C4F | Address on File | ADA 0.8; BTC 0.000398; EGLD 0.7763; SHIB 13533217 | | |
| 5DD5 | Address on File | SHIB 15558831.2 | | |
| BA2A | Address on File | LUNA 3.564; LUNC 233205.6 | | |
| 6C1D | Address on File | VGX 4.57 | | |
| 24BF | Address on File | VGX 5.39 | | |
| 5147 | Address on File | ADA 3.1; BTT 76564500; CKB 41140.4; ETH 0.00248; MATIC 142.044; SAND 10; SHIB 1807011.2; VET 1359.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B281 | Address on File | BTC 0.485898; DYDX 280 | | |
| F8CE | Address on File | BTT 34437900; CHZ 400; CKB 22927.6; DGB 4787.4; SHIB 4822104.5; VET 2191.4 | | |
| B810 | Address on File | BTC 0.000448; BTT 75943400; SHIB 4955401.3 | | |
| B4B4 | Address on File | ADA 20625.6; BTC 0.002916; CKB 0.4; LLUNA 11.08; LUNA 4.749; LUNC 1035473.3; SAND 919.214; SHIB 54246.4; VET 35772.7; XLM 13408.5 | | |
| 30E1 | Address on File | DOGE 7722 | | |
| 647D | Address on File | VGX 4.94 | | |
| C665 | Address on File | ADA 740.5; ETH 0.61188; SOL 26.4049; VET 9862.4 | | |
| 1FEF | Address on File | ADA 102.4; BTC 0.000532; CKB 103934.9; DOT 53.58; ENJ 194.64; ETH 1.03839; MANA 295.22; MATIC 551.919; SAND 313.9104; SHIB 15466153.9; STMX 27067; USDC 3620.13; VGX 6405.61 | | |
| A4B4 | Address on File | BTC 0.000118; DOT 22.301; LUNA 0.096; LUNC 6220.7; USDC 779.65; VGX 49134.98 | | |
| 94C4 | Address on File | BTC 0.000659; DOGE 69.8; GRT 30.99; MATIC 31.021; SHIB 1277700.8; TRX 1306.9; VET 982.9; VGX 12.71; XVG 1250.2 | | |
| C9C8 | Address on File | BTC 0.00045; DOGE 388.6 | | |
| F249 | Address on File | BTC 0.000522; SHIB 2768549.2 | | |
| 517E | Address on File | USDT 69.89 | | |
| 473A | Address on File | BTT 207229700 | | |
| DE2A | Address on File | AAVE 2.8416; ADA 1206.2; APE 11.811; ATOM 31.189; AVAX 3.08; BTC 0.329961; CELO 65.97; DOT 28.573; ETH 1.88369; KAVA 116.891; LLUNA 21.265; LTC 5.22972; LUNA 9.114; MANA 356.36; MATIC 402.807; SHIB 82439267.8; SOL 11.4821; STMX 6451.9; VGX 271.94 | | |
| 4A43 | Address on File | BTC 0.000493; OCEAN 174.43; VGX 52.52 | | |
| 1DC5 | Address on File | ADA 27.4; BAT 33; BTC 0.018023; DOGE 2287.2; DOT 26.446; ENJ 68.32; ETH 0.19907; FTM 51.028; GALA 3055.3858; MATIC 376.285; SOL 1.0081 | | |
| BC44 | Address on File | VGX 4.02 | | |
| 2289 | Address on File | VGX 4.74 | | |
| FCC3 | Address on File | BTT 4315600 | | |
| B929 | Address on File | VGX 4.26 | | |
| 0538 | Address on File | BTC 0.001601; VGX 22.44 | | |
| CC9C | Address on File | VGX 8.38 | | |
| E865 | Address on File | ADA 3712; AVAX 13.24; BTC 0.265073; BTT 146432800; CAKE 56.648; DOGE 32051.5; DOT 117.71; ENJ 135.28; ETC 6.19; ETH 1.89807; GRT 1945.7; KAVA 236.552; LINK 16.71; LLUNA 36.283; LTC 2.81809; LUNA 15.55; LUNC 277130.1; SAND 69.5965; SHIB 22736491.4; SOL 10.8022; VGX 0.9 | | |
| D8AF | Address on File | VGX 4.66 | | |
| 7DA5 | Address on File | VGX 5.25 | | |
| 60BC | Address on File | VGX 4.75 | | |
| E9C0 | Address on File | VGX 5 | | |
| 4BE9 | Address on File | VGX 4.17 | | |
| 8057 | Address on File | SHIB 979529.2 | | |
| ED29 | Address on File | VGX 4.01 | | |
| 29B9 | Address on File | BTC 0.00001; BTT 2113030038.2; CKB 65098.4; DOGE 9043.1; LLUNA 24.823; LUNA 10.639; LUNC 2320544.9; SHIB 505739338.9; SPELL 162754.5; STMX 11.4; XVG 16047.9 | | |
| FA21 | Address on File | BTT 142456700; LUNA 1.184; LUNC 77479.9; STMX 1040.9 | | |
| 5CD2 | Address on File | ADA 2642.7; BTC 0.010755; BTT 55274600; DOGE 91.2; ETH 1.47308; SHIB 6802721; STMX 11710.6 | | |
| 33DD | Address on File | ETH 0.01086 | | |
| 4873 | Address on File | VGX 4.94 | | |
| 845A | Address on File | BTC 0.525889; USDC 188.35; VGX 624.63 | | |
| 5E24 | Address on File | DOGE 1364.4 | | |
| EFD9 | Address on File | BCH 0.00196; BTC 0.001958; ETH 0.01142; LTC 0.00642; XMR 0.002 | | |
| 5CD0 | Address on File | ADA 49.7; BTC 0.00163; BTT 28984800 | | |
| D241 | Address on File | BTC 0.000468; DOGE 1.9; ETH 0.08978 | | |
| 8CFF | Address on File | SHIB 8715486.8 | | |
| A2B6 | Address on File | BTC 0.006597; ETH 0.09744; SAND 91.1786 | | |
| B407 | Address on File | BTT 1215400 | | |
| 90B2 | Address on File | VGX 4.97 | | |
| E756 | Address on File | VGX 2.75 | | |
| F4B3 | Address on File | BTC 0.002992 | | |
| F422 | Address on File | VGX 5.15 | | |
| ECC6 | Address on File | ADA 211 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FAD4 | Address on File | AVAX 1.14; HBAR 600; LTC 3.30744; SHIB 13478818.9 | | |
| 26DC | Address on File | VGX 4.03 | | |
| 76BF | Address on File | BTC 0.030803; ETH 0.52905; MATIC 303.832 | | |
| 897F | Address on File | BTT 10608699.9; DGB 4898.5; NEO 4.198; TRX 170.7; VGX 21.31 | | |
| FD8A | Address on File | VGX 5.24 | | |
| 2598 | Address on File | BTC 0.000914; BTT 1832300; DOGE 193.9; VGX 11.71 | | |
| D563 | Address on File | BTC 0.003301; ETH 0.06843; HBAR 5076.5; SHIB 5552153.3 | | |
| 9D7F | Address on File | ADA 0.6; BTC 0.000552; SRM 29.912 | | |
| D23E | Address on File | VGX 4.6 | | |
| B521 | Address on File | VGX 2.75 | | |
| BBA2 | Address on File | BTC 0.000618; BTT 85820300; DOGE 719.6; SHIB 7389872.9 | | |
| A57F | Address on File | DOGE 5.3; SHIB 5504877.9 | | |
| 093C | Address on File | BTC 0.00165; SHIB 29279069 | | |
| 5976 | Address on File | ADA 30.3; DOT 4.055; LTC 0.05123; USDC 67.67; VGX 6.7 | | |
| 3F72 | Address on File | ADA 65.5; BCH 0.39641 | | |
| C069 | Address on File | BTC 0.00091 | | |
| DD8B | Address on File | BCH 0.00003; ETH 0.00003; LTC 0.00011 | | |
| 4B34 | Address on File | BTC 0.000054 | | |
| 4898 | Address on File | BTC 0.256019; DOT 140.037; VGX 539.47 | | |
| 115D | Address on File | BTT 54114999.9; LUNA 3.829; LUNC 3.7; VET 2896.9 | | |
| 6812 | Address on File | BTT 500; DOGE 38580.8; DOT 0.173; LTC 0.80448; SHIB 377700.5 | | |
| 6B5A | Address on File | VGX 5.15 | | |
| 29EB | Address on File | ADA 8.3; BTC 0.000144 | | |
| 99FD | Address on File | BAND 3.055; BTC 0.000449; STMX 827.6 | | |
| FA8C | Address on File | DOGE 353.6; LTC 1.12946; USDC 1 | | |
| F995 | Address on File | ADA 113.7; DOGE 222.2 | | |
| 46DF | Address on File | VGX 8.39 | | |
| 8616 | Address on File | BTC 0.30817 | | |
| 70B5 | Address on File | VGX 2.78 | | |
| 8882 | Address on File | VGX 4.42 | | |
| 8E40 | Address on File | VGX 2.8 | | |
| 973E | Address on File | BTC 0.000447; DOGE 9670.9; DOT 108.693; SHIB 517190786.1; XLM 11537.8 | | |
| 8604 | Address on File | VGX 4.73 | | |
| 48CE | Address on File | DOGE 11228.8; SHIB 18546659.7 | | |
| D82C | Address on File | VGX 4.03 | | |
| FD4B | Address on File | SHIB 2788874.4 | | |
| A17C | Address on File | BTC 0.007035; DOGE 7068.4; ETC 38.44; ETH 0.02645; SHIB 62695100 | | |
| B1A0 | Address on File | DOGE 402.9 | | |
| 1F16 | Address on File | BTC 0.001726; ETH 0.07244; VGX 2.78 | | |
| C6B3 | Address on File | ETH 0.0668 | | |
| 3D17 | Address on File | BTC 0.000936 | | |
| F6AA | Address on File | VGX 4.69 | | |
| F538 | Address on File | BTC 0.000241 | | |
| C282 | Address on File | VGX 4.59 | | |
| 03F6 | Address on File | BTC 0.003588; ETH 0.04075; SOL 1.0055 | | |
| AFC1 | Address on File | USDC 3.98 | | |
| 5B30 | Address on File | BTC 0.000052 | | |
| CFEB | Address on File | BTC 0.000211 | | |
| EF2A | Address on File | BTC 0.000808; DOGE 1034; ETH 0.01492 | | |
| A442 | Address on File | VGX 5.21 | | |
| 863B | Address on File | BTC 0.000646 | | |
| F17B | Address on File | DOGE 38.2 | | |
| 5A89 | Address on File | BTC 0.000034 | | |
| 4707 | Address on File | SHIB 1380262.2 | | |
| FB0B | Address on File | BTC 0.000502; USDC 498.47 | | |
| B5F2 | Address on File | BTC 0.000215 | | |
| 8627 | Address on File | BTC 0.000192 | | |
| A8BB | Address on File | DOGE 1.8 | | |
| BAE1 | Address on File | ADA 33.1; BTC 0.014572; ETH 0.18778 | | |
| 1D5E | Address on File | VGX 4.58 | | |
| 8BE6 | Address on File | ADA 304.8; BTC 0.007159; COMP 0.02462; DOGE 36.9; DOT 1.012; ETH 0.07082; VET 44.8 | | |
| 6C93 | Address on File | VGX 5.1 | | |
| EB9B | Address on File | BTC 0.000239 | | |
| 77AB | Address on File | BTC 0.00019; BTT 9153355.6; DOGE 230.8; SHIB 532440.7 | | |
| 79B6 | Address on File | VGX 4.01 | | |
| 2147 | Address on File | BTC 0.00165; ETH 0.00231 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2EFB | Address on File | ADA 15.8; HBAR 52.4; OMG 1.66; ONT 15.98; VGX 9.94; XLM 36.5; XVG 695.5 | | |
| 1503 | Address on File | SHIB 2716553.4 | | |
| C78D | Address on File | BTC 0.000745; USDC 16229.83 | | |
| 5B25 | Address on File | BTC 0.002433 | | |
| C452 | Address on File | VGX 2.84 | | |
| 3E03 | Address on File | AAVE 4.2056; ADA 501.9; ALGO 362.28; AMP 4141.05; APE 10.144; AUDIO 69.799; AVAX 3.22; BAND 30.864; BAT 125.8; BCH 0.02602; BTC 0.106755; CELO 74.224; COMP 6.41302; DASH 1.97; DGB 3296.9; DOGE 495.1; DOT 37.238; EGLD 0.6004; EOS 84.31; ETH 1.02853; FARM 0.21575; FIL 38.73; GLM 221.96; GRT 489.29; HBAR 3309.7; ICP 48.13; ICX 34.3; IOT 159.79; KAVA 31.376; KEEP 147.01; KSM 3.25; LINK 54.11; LPT 4.3515; LTC 2.95172; MATIC 515.133; MKR 0.0203; OCEAN 72.3; OMG 60.9; ONT 69.43; OXT 971.1; QNT 0.34672; QTUM 11.58; ROSE 450.63; SHIB 10462171.4; SRM 34.308; STMX 16983.1; SUSHI 43.1218; UMA 30.388; UNI 51.284; VET 640.2; VGX 795; XLM 1331.8; XMR 0.745; XTZ 59.58; XVG 11541.9; YFI 0.003014; YFII 0.030313; ZRX 394.1 | | |
| 04E3 | Address on File | VGX 4.02 | | |
| C7F3 | Address on File | DOGE 508.5 | | |
| 9B35 | Address on File | VGX 4.01 | | |
| 61DD | Address on File | BTT 1443400 | | |
| 270E | Address on File | ADA 72.8; BTC 0.000502; XRP 55.5 | | |
| 3684 | Address on File | VGX 4.03 | | |
| 3554 | Address on File | ADA 254.6; ALGO 273.14; BTC 0.00053; BTT 173982500; CKB 3529.9; DASH 4.933; DOGE 4673.7; DOT 94.555; SHIB 20900793.5; STMX 3167.1; USDC 4197.47; XVG 6704.4 | | |
| 8783 | Address on File | ADA 306.2; ETH 0.02404; LLUNA 5.039; LUNA 2.16 | | |
| F29F | Address on File | BTC 0.000432; BTT 252797200 | | |
| 5C30 | Address on File | VGX 4.56 | | |
| 152B | Address on File | DOGE 6221.1; SHIB 10000000 | | |
| C40D | Address on File | VGX 5 | | |
| 64F4 | Address on File | SHIB 345476383.7 | | |
| EDF3 | Address on File | VGX 4.31 | | |
| 108D | Address on File | ADA 4849.1; ALGO 647.27; ATOM 0.093; AVAX 154.35; BTC 0.000488; DASH 0.023; DOT 0.866; IOT 668.44; LINK 46.86; OCEAN 500; ONT 466.04; VET 15507; VGX 4055.2; XLM 4; XTZ 233.5 | | |
| C335 | Address on File | APE 24.176; BTC 0.023619; MATIC 3.121; USDC 581365.27 | | |
| BAFD | Address on File | DOT 0.659; UNI 0.026 | | |
| 5303 | Address on File | DOGE 243.9; GRT 88.65; SHIB 10000884.4 | | |
| 98FC | Address on File | ALGO 73.64; AMP 999.06; APE 5.824; BTC 0.017905; COMP 0.35488; DOGE 500.9; HBAR 515.5; LLUNA 5.474; LUNA 2.342; LUNC 511003.9; MATIC 70.204; SHIB 3001226.8; SRM 50.091; VGX 49.93; XLM 316 | | |
| 90FB | Address on File | BTC 0.000513; ETH 0.1055 | | |
| 511E | Address on File | DOGE 2.7 | | |
| 9E3C | Address on File | ADA 2.2; BTC 0.000178; BTT 18212500; CKB 37142.2; SOL 22.2801 | | |
| 11FC | Address on File | SHIB 1773049.6 | | |
| B01E | Address on File | VGX 5 | | |
| 6AA4 | Address on File | BTC 0.003191 | | |
| E119 | Address on File | AVAX 41.51; BTC 0.07094; ETH 5.54977; SOL 289.3439 | | |
| 15AD | Address on File | MANA 18.69 | | |
| 1762 | Address on File | BTC 0.036398; DOT 33.571; ENJ 57.5; LUNA 0.372; LUNC 24284.3; USDC 1019.76; XRP 16.6 | | |
| 20B6 | Address on File | VGX 5.13 | | |
| 7743 | Address on File | SHIB 1173708.9 | | |
| A4EE | Address on File | BTC 0.004662; VGX 4.9 | | |
| A1E6 | Address on File | BTC 0.00165; CHZ 101.4534; MANA 2.88; SHIB 1971317; VGX 7.02 | | |
| 823E | Address on File | ALGO 7.96; APE 1.939; DOT 0.8; LLUNA 9.187; LUNC 858036.4; SHIB 4967020.4 | | |
| 22A3 | Address on File | BTC 0.00038; BTT 52383582.2; KNC 30; SHIB 650000; STMX 453.8; VGX 31.5 | | |
| 277A | Address on File | BTC 0.000255 | | |
| 8763 | Address on File | VET 1307.6 | | |
| 39AF | Address on File | VGX 2.75 | | |
| 8C46 | Address on File | BTC 0.000582; BTT 166994799.9 | | |
| 1F74 | Address on File | SHIB 54322710.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7413 | Address on File | VGX 2.77 | | |
| FBE4 | Address on File | VGX 4.95 | | |
| CA1E | Address on File | BTC 0.000492; MANA 2.74 | | |
| BD50 | Address on File | ADA 947.5; APE 25.42; AVAX 16.46; BCH 9.07321; BTC 0.056416; DGB 102669.6; DOT 44.901; ETC 6.13; ETH 0.40277; LTC 17.27727; LUNA 16.219; LUNC 194625.8; SHIB 148874327.1; SOL 15.3287; TRAC 2415.61 | | |
| 55B4 | Address on File | VGX 2.8 | | |
| 4D93 | Address on File | ETH 0.00491 | | |
| 8118 | Address on File | DOGE 25.3 | | |
| E62D | Address on File | SHIB 6330336.6 | | |
| 4522 | Address on File | ADA 36.9; BTC 0.000498; ETH 0.01912; SHIB 513008.6 | | |
| E20D | Address on File | USDC 1.69 | | |
| C266 | Address on File | LUNA 0.021; LUNC 1315.1 | | |
| 5F40 | Address on File | VGX 1756.85 | | |
| 27DE | Address on File | VGX 4.75 | | |
| C34E | Address on File | BTC 0.000501; BTT 5013600; DOGE 203; SHIB 5452650.9 | | |
| 3FD3 | Address on File | ADA 702.5; ALGO 618.28; BTC 0.000489; DOT 35.57; ETC 26.16; ETH 0.7378; SOL 5.1523; VET 10440.6; VGX 324.09 | | |
| B86E | Address on File | BTC 0.731321; ETH 4.02371 | | |
| 7922 | Address on File | BTT 29916500 | | |
| 27CC | Address on File | ADA 3023.4; BTC 0.000659; BTT 251179700; DOGE 577.8; DOT 282.088; LINK 86.7; MATIC 2930.692; SHIB 164506750.1; VET 17691.7; XLM 4658.6; XVG 79300.2 | | |
| 7AAE | Address on File | ADA 75.3; BTC 0.000631; BTT 7095000; ENJ 27.13; GRT 44.49; HBAR 37.2; IOT 23.39; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 70.1; MATIC 49.41; OCEAN 23.2; OXT 108.1; SHIB 1267748.4; STMX 1452.9; SUSHI 10.6346; TRX 487.6; VET 240; VGX 30.41; XLM 121.4; XTZ 7.03 | | |
| 6E1D | Address on File | ADA 3135.6; BTC 0.016488; DOT 9.139; ETH 2.36056; LUNA 1.632; LUNC 106750.3; SAND 302.6617; SHIB 51850621.5; SOL 15.6978; VET 23135.7; VGX 359.31 | | |
| A425 | Address on File | BTC 0.001955; BTT 19447500; DOGE 6746.1; LINK 157.09; LTC 13.51309; TRX 1261.9 | | |
| BBFD | Address on File | ADA 127.7; BTC 0.000457; LINK 2.63 | | |
| DBCF | Address on File | GRT 23.39; OXT 2334.7 | | |
| F6B2 | Address on File | DOGE 217.6 | | |
| BF19 | Address on File | UNI 0.018; VGX 0.89 | | |
| E10B | Address on File | MATIC 1.131; VGX 0.18 | | |
| 0546 | Address on File | BTC 0.000843; LLUNA 12.433; LUNA 5.329; LUNC 1160889.4; SPELL 7169.8; XLM 300.1 | | |
| 85DF | Address on File | VGX 4.01 | | |
| 0699 | Address on File | BTC 0.000873; ETH 16.56885; USDC 99967.7 | | |
| 9070 | Address on File | USDC 6.77; VGX 533.71 | | |
| 6AD2 | Address on File | BTC 0.000231; DOT 0.477; ETH 2.01211; LLUNA 10.503; LUNA 4.502; LUNC 101594.6; SOL 0.0221; USDC 2.87; VGX 1109.82 | | |
| E9C0 | Address on File | BTC 0.001788; DOGE 181.3; ETC 0.42; ETH 0.01411 | | |
| 8F02 | Address on File | DOGE 5.7 | | |
| D0D5 | Address on File | VGX 2.78 | | |
| 261C | Address on File | BTT 800004700; DOGE 32.5; VET 10000 | | |
| E133 | Address on File | ADA 7.1 | | |
| EE43 | Address on File | BTC 0.00041; DOT 3.301; HBAR 513.3; MATIC 130.505; SHIB 3752345.2 | | |
| 6FF0 | Address on File | ADA 1783.2; BTC 0.015444; CHZ 209.0144; DOT 1.5; GALA 2141.0269; HBAR 1223.1; SAND 97.4495; VET 13364.4 | | |
| BCAB | Address on File | DOGE 2279.5; ETC 0.7 | | |
| D482 | Address on File | LTC 0.38459 | | |
| BC00 | Address on File | BTC 0.000761; USDC 528.05; VGX 639.03 | | |
| 5C28 | Address on File | BTC 0.004027; CHZ 0.1501; DOGE 4.3; DOT 3.293; ETH 0.07012; LINK 0.71; LUNA 2.07; LUNC 2; SOL 0.0339; USDC 11.18; VGX 20990.75 | | |
| 43CC | Address on File | ADA 772; BTC 0.001365 | | |
| F52E | Address on File | VGX 4.66 | | |
| BE68 | Address on File | ADA 740.7; AVAX 14.29; BTC 0.001742; BTT 59930600; DGB 1092; DOGE 7913.9; DOT 2.393; HBAR 287.9; LLUNA 7.283; LUNA 3.122; LUNC 680501.7; SHIB 9017630.6; TRX 633.4; VET 453.3; XLM 151.7; XTZ 88.9 | | |
| 52C3 | Address on File | ADA 376.7; DOT 26.446; LLUNA 11.685; LUNA 5.008; LUNC 1091897.8; QTUM 38.48; SHIB 77286032.4; XLM 1147.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0B22 | Address on File | ADA 943.1; BTC 0.002259; BTT 460829493; HBAR 6558; LLUNA 30.573; LUNA 13.103; LUNC 5196369.7; SHIB 202278712.2; VGX 22.18 | | |
| 15DE | Address on File | ADA 8.9; BTT 2962200; DOGE 226.7; DOT 2.81; IOT 38.91; SHIB 3434884.7; TRX 2757.1; UNI 1.02 | | |
| 91E5 | Address on File | DOT 0.263 | | |
| 428C | Address on File | LLUNA 12.796; LUNA 5.484; LUNC 1196419.8; MANA 3363.39 | | |
| 6B7D | Address on File | AAVE 1.9187; ADA 2533.2; ALGO 65.64; AMP 1136.38; ANKR 2820.64294; APE 17.237; ATOM 17.503; AUDIO 50.359; AVAX 1.07; BAT 503.6; BCH 0.086; BTC 0.020118; BTT 472523284.5; CELO 5.248; CHZ 56.2127; CKB 2933.4; COMP 0.27354; DASH 1.685; DGB 8000; DOGE 3616.4; DOT 53.235; EOS 11.97; ETC 0.26; ETH 0.01933; FIL 0.8; GRT 1002.85; HBAR 2085.2; ICX 14.4; KAVA 60.376; KNC 162.44; KSM 0.13; LINK 22.64; LLUNA 116.89; LTC 2.17039; LUNA 61.816; LUNC 9199336.6; MANA 80.67; MATIC 710.074; MKR 0.0112; OCEAN 53.46; OMG 50.25; OXT 118.1; SAND 13.0046; SHIB 222248727.3; SKL 88.25; SOL 0.1742; SPELL 32880.8; STMX 16371.4; TRX 108.2; UMA 2.524; UNI 1.904; USDC 882.4; VET 478.1; VGX 698.76; XLM 1309.7; XTZ 5.84; XVG 3275.7; YFI 0.001211; ZEC 0.058; ZRX 24 | | |
| 31A9 | Address on File | ADA 1237.1; ALGO 129.65; BTC 0.269148; BTT 26769200; ETH 2.33992; FTM 101.339; LLUNA 5.532; LUNA 2.371; LUNC 773256.8; MANA 60.42; MATIC 139.803; SAND 22.1178; SHIB 157074052.3; VET 543.4; XLM 262.7; XRP 3.8 | | |
| D33B | Address on File | SHIB 757492.9; VGX 5 | | |
| 2DC6 | Address on File | BTC 0.000498; SHIB 7408504.9 | | |
| 5A99 | Address on File | STMX 7920 | | |
| DA53 | Address on File | LLUNA 29.553; LUNA 12.666; LUNC 41 | | |
| 3E9F | Address on File | ETH 0.12169 | | |
| 6818 | Address on File | LLUNA 6.592; LUNA 2.825; LUNC 9.1 | | |
| B142 | Address on File | ETH 13.02608; LLUNA 495.462; LUNA 212.341; LUNC 30253736.6; SHIB 43455 | | |
| F956 | Address on File | BTC 0.000229 | | |
| B47B | Address on File | DOGE 702.7; IOT 52.19; MATIC 74.096; XLM 289.9 | | |
| D597 | Address on File | ADA 2050.2; BTC 0.665144; DOGE 18.1; DOT 114.882; ETH 2.1335; LINK 100.24; LTC 0.01504; LUNA 1.258; LUNC 82314.1; MATIC 7.737; SHIB 23820355.8; SOL 0.0088; USDC 227.41; VGX 726.18 | | |
| 869B | Address on File | ADA 2358.1; BTC 0.103075; ETH 12.75691 | | |
| 8FB1 | Address on File | DOGE 1.8 | | |
| 01EF | Address on File | BTC 0.000502; ONT 6.85 | | |
| 88F2 | Address on File | DOT 4.612; SHIB 7092198.5; VGX 85.23 | | |
| F895 | Address on File | BTC 0.000289; ETH 0.00393; SHIB 519210.8 | | |
| 4C45 | Address on File | ADA 4; ALGO 0.66; BAT 4.1; BTC 0.00051; BTT 116528600; DOGE 3; DOT 10.933; FIL 5.04; HBAR 0.7; KNC 1.14; OMG 83.2; OXT 471.6; SHIB 65895.1; SOL 35.1286; STMX 22.5; UNI 50.424; VGX 1.43; ZRX 43.9 | | |
| F096 | Address on File | BTC 0.068042; LUNC 448.7; VGX 893.71 | | |
| F30A | Address on File | VGX 4.59 | | |
| A7C5 | Address on File | VGX 4.89 | | |
| 44BA | Address on File | BTC 0.000511; FTM 37.243 | | |
| 5272 | Address on File | ADA 7546.1; BTC 0.000051; LINK 125.77; LUNA 0.002; LUNC 130.7; VET 173678.5 | | |
| BAB9 | Address on File | BTT 505200; LINK 0.33; SHIB 21390884.1; VET 187 | | |
| 4A85 | Address on File | ADA 0.8 | | |
| 507B | Address on File | BTC 0.001313; SHIB 24364434.9 | | |
| 369B | Address on File | ADA 1471.6; BTC 0.000491 | | |
| B4B9 | Address on File | BTC 0.000245 | | |
| D118 | Address on File | BTC 0.000429 | | |
| D50F | Address on File | DOT 27.484; SRM 35.017; VGX 133.02 | | |
| E666 | Address on File | VGX 4.18 | | |
| 1FBF | Address on File | BTT 16655100 | | |
| C3AB | Address on File | ADA 733.5; BTC 0.000446 | | |
| 05E1 | Address on File | VGX 2.88 | | |
| BA43 | Address on File | ADA 60.1; BTC 0.001105; BTT 4614400; CKB 574.1; DGB 80.7; DOGE 221.7; FTM 21.575; HBAR 166.2; LUNA 0.071; LUNC 4582.6; STMX 270.8; TRX 76.3; VET 391.6; XLM 92.3; XVG 216.6 | | |
| 9722 | Address on File | ADA 460.2; BTC 0.012829; BTT 427579985.7; CKB 6827.1; DOGE 11900.4; DOT 25.714; ETC 10.94; LINK 34.67; LTC 2.85346; LUNA 0.297; LUNC 19423.2; MANA 100; SHIB 149718045; STMX 19045.8; VET 7499.7; VGX 103.17; XLM 1058.3; XVG 34103.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8705 | Address on File | BTT 1414285400; LUNA 0.31; LUNC 20257.4 | | |
| 6D1A | Address on File | SHIB 15230575.1 | | |
| DDE0 | Address on File | BTC 0.004016; SHIB 28044661 | | |
| 3C29 | Address on File | BTT 94786729.8; SHIB 61985963.7 | | |
| 9CA8 | Address on File | SHIB 15690589.8 | | |
| 3EA3 | Address on File | SHIB 1149580.7 | | |
| CA20 | Address on File | MATIC 13.216 | | |
| 2D7B | Address on File | EOS 0.1 | | |
| 7CCE | Address on File | BTC 0.000436; VGX 4.36 | | |
| BF42 | Address on File | AVAX 21.06; BTC 0.000448; BTT 257103800; DOGE 1511.2; ENJ 220; ETH 1.49089; HBAR 290; STMX 171388.6; VET 40978.7 | | |
| E9D9 | Address on File | ADA 381.7; BTC 0.019721; ETH 0.08426; SOL 0.3573 | | |
| A68A | Address on File | ADA 961.1; AVAX 26.22; BTC 0.000529; DOT 56.539; ETH 0.01449; LINK 0.22; MATIC 514.245; SHIB 4264756; USDC 36.02 | | |
| AB3F | Address on File | ADA 90.8; BTC 0.004233; BTT 9987300; FTM 3.715; KNC 43.38; NEO 9.556; OMG 40.18; SHIB 168918.9; VGX 108.19 | | |
| 3A65 | Address on File | VGX 2.8 | | |
| A73A | Address on File | BTC 0.00064; DOT 127.473 | | |
| 7AA3 | Address on File | BTC 0.013198; ETH 0.07207; USDC 5936.18 | | |
| D11B | Address on File | VGX 4.87 | | |
| 89EC | Address on File | BTT 12758300 | | |
| 9F1F | Address on File | BTC 0.648373; VGX 880.2 | | |
| 1926 | Address on File | BTC 0.002683; SHIB 5718028 | | |
| F146 | Address on File | LLUNA 37.594; LUNA 16.111; LUNC 13937783.5 | | |
| 0446 | Address on File | BTC 0.000457; DOGE 72.6; VET 41.1 | | |
| 6563 | Address on File | BTC 0.000211 | | |
| 6BB2 | Address on File | VGX 8.38 | | |
| 42E0 | Address on File | VGX 2.78 | | |
| 0F23 | Address on File | ADA 1.1; BTC 0.000469; SHIB 25026134 | | |
| 665E | Address on File | BTC 0.000268 | | |
| 1671 | Address on File | VGX 4.89 | | |
| F6C2 | Address on File | VGX 2.8 | | |
| F389 | Address on File | BTC 0.008844; HBAR 337; LINK 67.59; SAND 20.6684 | | |
| E31F | Address on File | BTC 0.000405; DOGE 206.8; SHIB 26074721 | | |
| 54D3 | Address on File | SAND 43.0456 | | |
| 00A6 | Address on File | LLUNA 19.147; LUNA 8.206; VET 5281.7 | | |
| BF27 | Address on File | VGX 4.69 | | |
| 374B | Address on File | BTC 0.000449; DGB 578.9; DOGE 267.4; SHIB 3831463; VET 206.5 | | |
| 399E | Address on File | SHIB 135025.6 | | |
| 8695 | Address on File | VGX 2.78 | | |
| 3F22 | Address on File | BTC 0.01049 | | |
| FB26 | Address on File | VGX 2.78 | | |
| 1175 | Address on File | VGX 2.77 | | |
| 937D | Address on File | BTC 0.000432; BTT 38742000; DOT 17.818; EGLD 0.7152; LLUNA 11.662; LUNA 4.998; LUNC 16.2; STMX 961.1; VET 1457.8; VGX 56.29 | | |
| 5F0F | Address on File | ADA 183.3; ATOM 10.705; BTC 0.023978; BTT 17241400; DOT 21.626; EGLD 1.4999; ENJ 100.13; ETH 0.23216; LLUNA 12.966; LUNA 5.557; LUNC 17.9; STMX 2141.4; USDC 212.92; VET 1700.7; VGX 630.63 | | |
| 1647 | Address on File | ETH 0.00349 | | |
| EDA7 | Address on File | VGX 2.8 | | |
| C324 | Address on File | VGX 4.02 | | |
| 76B8 | Address on File | VGX 2.88 | | |
| B82F | Address on File | VGX 2.65 | | |
| 4635 | Address on File | BTC 0.038134; ETH 0.28061; LUNC 138.9; SHIB 10695.8 | | |
| 59F9 | Address on File | LTC 0.00016 | | |
| E8E7 | Address on File | BTT 759063276.1; COMP 43.94759; FARM 46.03664; LLUNA 112.556; LUNC 10465330; SHIB 13469.4 | | |
| 39F9 | Address on File | BTC 0.065851; BTT 29529800; CELO 3; CKB 3523.3; DGB 1137.8; DOGE 1442.6; ETH 1.02446; LTC 3; LUNA 0.019; LUNC 1214.4; SHIB 7285517.9; VET 75; XVG 2670.6; ZRX 33.3 | | |
| 7617 | Address on File | ADA 3101.6; BTT 1646448137.7; LLUNA 9.468; LUNA 4.058; LUNC 1164411.8; MATIC 2387.923; SHIB 467611979.5; STMX 74781.2; XLM 5343.1 | | |
| 61FD | Address on File | BTC 0.001107; DOGE 1183.3; ETC 2.74 | | |
| 87D4 | Address on File | BTC 0.000448; LLUNA 3.009; LUNA 1.29; LUNC 281228.1 | | |
| A367 | Address on File | BTC 0.000495; HBAR 537.2 | | |
| 1C4C | Address on File | BTC 0.003665; BTT 678941900; VET 2404.3 | | |
| 2FC7 | Address on File | BTC 0.000499 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E80 | Address on File | BTT 12644299.9; VET 580.8 | | |
| F443 | Address on File | ADA 299.3; ALGO 1169.6; BTC 0.000409; GALA 2197.9862; HBAR 2349.9; LLUNA 26.058; LUNA 11.168; LUNC 7730348.1; MANA 233.55; MATIC 216.377; SHIB 131708133.7; SOL 5.2153; XLM 667.7 | | |
| 00F6 | Address on File | ADA 100.3; BTC 0.002336; BTT 122511669.5; DOGE 1004.9; SHIB 16749985; USDC 103.03 | | |
| 9642 | Address on File | AVAX 24.43; DOT 0.256; MATIC 1.984; SHIB 206028889.2; XLM 130 | | |
| 2C90 | Address on File | DOT 1.001 | | |
| D04B | Address on File | BTC 0.000001 | | |
| 0A9B | Address on File | BTC 0.003572; DOGE 860.5; ENJ 11.12; ETH 0.03269; MANA 10.44; SHIB 2870282.3 | | |
| EAA4 | Address on File | BTC 0.000359 | | |
| 80CA | Address on File | ADA 26.5; BTC 0.000658; XLM 74.2 | | |
| 5864 | Address on File | VGX 4.01 | | |
| 4574 | Address on File | DOT 66.938; LLUNA 3.193; LUNA 1.369; LUNC 298345 | | |
| AB72 | Address on File | ADA 244.9; BCH 0.16923; FTM 46.289; HBAR 245.5; TRX 1782.1 | | |
| A518 | Address on File | BTC 0.00253 | | |
| 2980 | Address on File | VGX 4.67 | | |
| CFC7 | Address on File | BTC 0.001601; ETH 0.00909; HBAR 130.8; VET 155.6; VGX 8 | | |
| 6F67 | Address on File | DOGE 171.8 | | |
| 23C7 | Address on File | ETH 0.17917 | | |
| 682A | Address on File | VGX 4.27 | | |
| 8CB8 | Address on File | SAND 10.3707; SHIB 57319039.7 | | |
| 02BB | Address on File | VGX 8.39 | | |
| E8AC | Address on File | DOGE 414.3; SHIB 1580278.1; USDC 32220.44 | | |
| B0B5 | Address on File | ADA 101.4; BTC 0.011829; USDC 128.28; VGX 139.48 | | |
| C821 | Address on File | BTC 0.000251 | | |
| 1EF2 | Address on File | VGX 2.77 | | |
| 322F | Address on File | VGX 4.95 | | |
| 0848 | Address on File | BTC 0.003097; VGX 16.44 | | |
| E699 | Address on File | ADA 1524.5; BAT 0.5; BTC 0.003076; DGB 5020.8; DOT 123.98; HBAR 1247.7; IOT 148.64; LTC 2.26999; MANA 897.39; MATIC 37.066; SHIB 15666839.6; STMX 48043.5; USDC 3433.54; VGX 550.55 | | |
| CAAB | Address on File | BTT 18480900 | | |
| 259C | Address on File | SHIB 224420.9 | | |
| AEB1 | Address on File | VGX 5.15 | | |
| A319 | Address on File | VGX 4.94 | | |
| 3097 | Address on File | DOGE 17 | | |
| BEB3 | Address on File | BTC 0.00103; ETH 0.00666; SHIB 1007360.6 | | |
| 86E1 | Address on File | ADA 2516.8; BTT 543000300; SHIB 52624750.8; VGX 428.58 | | |
| C0CB | Address on File | BTT 6706200; SHIB 7424219.2 | | |
| 2836 | Address on File | SHIB 13638003.4; VET 325.1 | | |
| 4651 | Address on File | LLUNA 5.353; USDC 181.48 | | |
| 425F | Address on File | ADA 748.5; BTC 0.000481; ETH 0.28068; USDC 12872.51; VGX 2.78 | | |
| 7FFE | Address on File | DOGE 385.4; VET 599.5 | | |
| 07B8 | Address on File | ADA 699.3; ATOM 4.663; BTC 0.000728; DOT 2.752; STMX 1948.7; USDC 14.86; VET 5565.3; VGX 77.16 | | |
| 06A9 | Address on File | VGX 5.36 | | |
| A9BB | Address on File | VGX 2.78 | | |
| 47E3 | Address on File | VGX 4.54 | | |
| EE1B | Address on File | BTC 0.005201 | | |
| 67F6 | Address on File | BTC 0.000629; HBAR 2874.4; SHIB 22301952.2; USDC 93.49 | | |
| 75FF | Address on File | ATOM 2.817; BTC 0.000418; CHZ 263.012; OXT 153.4; SHIB 2298311.3; VET 887.2 | | |
| 1DC3 | Address on File | ADA 81.7; DOGE 85.5; ETH 0.03271; SHIB 733527.4 | | |
| FD1C | Address on File | ADA 733.7; BTC 0.36967; ETH 0.49901 | | |
| 2562 | Address on File | VGX 5.21 | | |
| 25C2 | Address on File | BTC 0.002176; XLM 478.1 | | |
| E8E4 | Address on File | BTC 0.000856; SHIB 939584.3 | | |
| 113F | Address on File | BTT 215159100 | | |
| A357 | Address on File | BTC 0.000592; HBAR 167.8; XMR 0.001 | | |
| E833 | Address on File | SHIB 12351783.7 | | |
| EC33 | Address on File | ALGO 404.93; BTC 0.000499; DOT 29.206 | | |
| 9FD8 | Address on File | ADA 67.5; BAT 85.2; BTC 0.007218; SHIB 30301319.6 | | |
| E4C5 | Address on File | BTT 23886700 | | |
| F619 | Address on File | ADA 192.2; SHIB 5317561.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B6D6 | Address on File | BTC 0.001608; BTT 213144700; DOGE 3405.5; FTM 35.843; LLUNA 5.798; LUNA 2.485; LUNC 541489.9 | | |
| 6F90 | Address on File | VGX 4.03 | | |
| 1ADB | Address on File | AVAX 100.91; BTC 0.591514; USDC 20.77; VGX 688.99 | | |
| 779D | Address on File | BTC 0.002136; SHIB 4004805.7 | | |
| 4413 | Address on File | VGX 5 | | |
| A21F | Address on File | DOGE 517.4 | | |
| 123B | Address on File | DOGE 599.8 | | |
| ED80 | Address on File | BTC 0.000405; SHIB 7288629.7 | | |
| 96DB | Address on File | BTC 0.020858 | | |
| 9E3C | Address on File | XRP 685.2 | | |
| 32AF | Address on File | BTC 0.006486 | | |
| 3978 | Address on File | ADA 14030.1; BTT 1347548900; LINK 0.16; TRX 95425.8 | | |
| A5F0 | Address on File | VGX 5.39 | | |
| E55C | Address on File | DOGE 128.8 | | |
| DC00 | Address on File | VGX 5.21 | | |
| 5D5A | Address on File | SHIB 34248496.1 | | |
| 608D | Address on File | ADA 62; BTC 0.003834; DOT 7.561; SHIB 1000000 | | |
| E464 | Address on File | AAVE 3.2751; ADA 3026; AMP 1626.85; APE 2.297; BCH 0.7438; BTC 0.336526; BTT 30622186.8; CHZ 137.399; DOGE 5; DOT 202.26; ENJ 1105.36; ETC 0.02; ETH 2.58131; LINK 139.07; LLUNA 21.168; LTC 9.93473; LUNA 9.072; LUNC 1342296.2; MANA 417.13; SAND 38.4889; SOL 29.2328; SUSHI 78.9572; TRX 906.9; UNI 37.436; VET 40728.1 | | |
| 241A | Address on File | BTC 0.004262; DOGE 486.9 | | |
| 7AE6 | Address on File | ADA 24.7; BTC 0.00163; DOT 1.089; VGX 15.4 | | |
| AC0F | Address on File | BTC 0.003906; DOT 1.047; LUNC 22.9; SHIB 7589729.3 | | |
| 817B | Address on File | BTC 0.001607; ETH 0.00913; MATIC 12.219; SOL 1.1002 | | |
| BB48 | Address on File | VGX 4.98 | | |
| A14C | Address on File | BTC 0.002433 | | |
| D887 | Address on File | DOGE 78.5 | | |
| 7379 | Address on File | ADA 380.7; LTC 0.28; VGX 545.3 | | |
| 8834 | Address on File | VGX 2.78 | | |
| BC3B | Address on File | VET 1499 | | |
| 9317 | Address on File | BTC 0.001975; SHIB 329667402.5 | | |
| 66F3 | Address on File | CELO 1014.335; DOT 152.56; SHIB 874046963.2; SUSHI 456.7111; ZRX 9176.9 | | |
| 5ADA | Address on File | ETH 0.23666; MANA 236.52; SHIB 24259639.9 | | |
| 4068 | Address on File | BTC 0.000723; SHIB 439749950.2 | | |
| 356B | Address on File | VGX 4.03 | | |
| 4232 | Address on File | BTC 0.000237 | | |
| 7971 | Address on File | DOGE 499.7; LINK 60.76 | | |
| 928B | Address on File | SHIB 1383125.8 | | |
| 1493 | Address on File | USDC 26982.56; VET 8469.5; VGX 7763.72 | | |
| A760 | Address on File | ADA 24.8; SHIB 353307 | | |
| D417 | Address on File | VGX 5.24 | | |
| 32AE | Address on File | BTC 0.00072 | | |
| 701A | Address on File | SHIB 8341675 | | |
| 8604 | Address on File | BTC 0.000445; XMR 0.5 | | |
| ADF1 | Address on File | ADA 12.5; DOGE 138; ETH 0.00289; OXT 58; VET 184.2; XLM 33.1 | | |
| B3B9 | Address on File | DOT 0.452 | | |
| 42E9 | Address on File | VGX 5.13 | | |
| A84F | Address on File | ADA 977.3; AVAX 2.95; BTC 0.159699; DOGE 573.8; DOT 62.949; ENJ 75.11; EOS 158.46; ETH 0.38952; HBAR 304.2; LTC 5.60102; SHIB 6224681.8; SOL 9.1071; STMX 4295; USDC 3563.87; VGX 21.53 | | |
| B26F | Address on File | BTC 0.000519; ETH 0.01621; SHIB 415685.1 | | |
| EED3 | Address on File | DOGE 15 | | |
| DBD9 | Address on File | VGX 4.94 | | |
| 816F | Address on File | AVAX 7.46; TRX 801.2; VET 888.8 | | |
| 57AE | Address on File | LUNA 0.837; LUNC 54665.3; SHIB 534491.6 | | |
| 4090 | Address on File | BTC 0.000402; SHIB 64324615.7 | | |
| 34E4 | Address on File | ADA 330.5; AVAX 5.93; BTC 0.020848; DOT 58.058; ENJ 43.3; ETH 0.1077; LINK 6.48; MANA 20.37; MATIC 33.552; SAND 82.7093; SHIB 464080.1; USDC 106.78; VET 1259.2; XTZ 15.36 | | |
| 8A0B | Address on File | BTC 0.00165; QTUM 1.5; TRX 493.9; USDT 119.82; VET 72 | | |
| A058 | Address on File | DOGE 47.6 | | |
| 77BD | Address on File | SAND 15.1765; SOL 0.7146 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F973 | Address on File | ADA 2035.6; BTC 0.012763; CKB 16481.7; DOT 160.233; ETH 3.68799; LLUNA 55.425; LTC 7.89234; LUNA 23.754; LUNC 1450659.4; MATIC 1556.216; SHIB 433509394; VET 4921.2; VGX 575.26 | | |
| B213 | Address on File | ADA 103.1; APE 254.232; AVAX 21.29; BAT 9262.5; BTC 0.03535; COMP 1.01207; DOGE 1.7; DOT 66.418; ENJ 8035.15; ETH 2.77875; GRT 4878.35; HBAR 412.1; LINK 187.37; LLUNA 162.392; LUNA 69.597; LUNC 43.9; MATIC 3623.911; SOL 4.6018; STMX 99103.6; USDC 7789.05; VET 30626.8; VGX 102762.71; XTZ 120.43 | | |
| 0B28 | Address on File | DOGE 9647.6; ETH 1.1912; LINK 72.63; LLUNA 8.62; LUNA 3.695; LUNC 12; MATIC 638.822; SHIB 28873397.5 | | |
| 2827 | Address on File | ADA 1283.9; BTC 0.016077; CKB 14925.8; DOT 31.055; ETH 1.07342; LLUNA 35.118; LUNA 15.051; LUNC 2030368.2; MATIC 690.024; SHIB 270379026.1; VET 1474.9; VGX 619.78 | | |
| 4B5D | Address on File | ADA 109.9; BAT 1986.9; BTC 0.245354; ENJ 190.04; ETH 1.42516; LINK 45.13; LLUNA 8.278; LUNA 3.548; LUNC 1857; STMX 70032.1; VGX 20458.98 | | |
| 78EB | Address on File | ADA 149; BTC 0.104705; LLUNA 4.926; LTC 2.07789; LUNA 2.111; LUNC 6.8; MATIC 249.438; SOL 0.9996; USDC 68.23; VET 1900.8; VGX 1023.95 | | |
| 2EE8 | Address on File | ADA 281.8; BTC 0.000387; SHIB 71176234.4 | | |
| 1CF7 | Address on File | VGX 2.83 | | |
| 1185 | Address on File | ADA 125.7; BTC 0.000641; DOGE 988.6; SHIB 10871564.8 | | |
| B8A0 | Address on File | BTC 0.000855; BTT 102149000 | | |
| E7CB | Address on File | BTC 0.00051; SHIB 2683123.1 | | |
| 211D | Address on File | SHIB 51465681.2 | | |
| 7CF2 | Address on File | VGX 4.27 | | |
| B52D | Address on File | BTT 55510100; ETH 0.01004 | | |
| 4EB1 | Address on File | ADA 94; BTC 0.00039; SHIB 4503783.5 | | |
| 1D33 | Address on File | DOGE 2919.2 | | |
| 63D7 | Address on File | ADA 117.1; BTC 0.001107; DOGE 1460.3; ETH 0.12154; TRX 1893.1 | | |
| 5FC5 | Address on File | MANA 5.74; SHIB 530195.1 | | |
| 0AFD | Address on File | DOGE 150.1; ETH 0.04353 | | |
| 3AC5 | Address on File | ADA 2736.6; BTC 0.043194; BTT 20811300; DOT 30.918; ENJ 357.07; ETC 6.6; ETH 1.52801; LINK 5.82; LLUNA 10.358; LUNA 4.44; LUNC 14.4; MATIC 924.813; SHIB 15768777.2; STMX 6453.7; VET 3593.2; XLM 870.5 | | |
| 4356 | Address on File | VGX 2.84 | | |
| 4FFE | Address on File | ADA 277.5; BTC 0.017704; ETH 0.37061; SHIB 2249718.7; SOL 0.8861; XLM 292.7; XVG 3633 | | |
| E95E | Address on File | ETC 0.05 | | |
| 86C8 | Address on File | BTC 0.000001 | | |
| 5F45 | Address on File | ADA 192.7; LLUNA 2.863; LUNA 1.227; LUNC 267623.9; SHIB 7030520.8 | | |
| 813E | Address on File | ADA 3057.9; ATOM 100.71; AVAX 125.6; BTC 0.209169; DOGE 25125.4; DOT 212.734; ETH 2.03978; LLUNA 36.726; LUNA 15.74; LUNC 276.4; MATIC 2054.36; SOL 25.3324; USDC 9.98 | | |
| DF9B | Address on File | ETH 0.02964; VGX 770.71 | | |
| CBFF | Address on File | LUNA 0.104; LUNC 0.1 | | |
| DB8B | Address on File | ADA 14.7; BTC 0.00148; ETH 0.02754 | | |
| 95C6 | Address on File | BTC 0.000253 | | |
| 4DE9 | Address on File | BTT 43603200; VET 1975.8; XVG 10486.1 | | |
| 0F41 | Address on File | VET 232.5 | | |
| EAAD | Address on File | AVAX 2; BTC 0.063954; DOGE 1764.9; ETH 1.33277; HBAR 1016.4; MATIC 50; SRM 33.109; USDC 3187.27 | | |
| 1548 | Address on File | DOGE 2032.5; ETH 1.29758; SHIB 22241365.4; SOL 8.1597 | | |
| 8EC7 | Address on File | CRV 20; DOT 5.106; ETH 0.07573; FTM 273.035; USDC 1.5 | | |
| 9A28 | Address on File | BTC 0.000931; DOGE 8508.6; SHIB 83358561.2 | | |
| A6B8 | Address on File | BTC 0.000511; LLUNA 66.204; LUNA 28.373; LUNC 91.7; MATIC 0.693; SOL 1.0246; USDT 1847.23 | | |
| A528 | Address on File | BTC 0.00051; ETH 0.03537 | | |
| 8D16 | Address on File | BTC 0.000208 | | |
| 002C | Address on File | MANA 72.2 | | |
| 50A2 | Address on File | ADA 2193.8; APE 23.57; BTC 0.000843; DOGE 31300; DOT 39.95; ETH 1.01747; LINK 41.97; LLUNA 17.167; LTC 24.3378; LUNA 7.358; LUNC 23.8; MATIC 867.048; SAND 163.099; SOL 15.3452; UNI 11.125; VGX 1426.49 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DCC1 | Address on File | ADA 224.6; BTC 0.000785; BTT 31916200; CKB 6359.4; DOGE 350.8; HBAR 861.2; MANA 62.12; MATIC 48.643; SAND 98.9722; SHIB 3376097.2; SKL 566.84; STMX 6549.9; TRX 419.5; VET 1381.4; VGX 492.11 | | |
| D6E9 | Address on File | VGX 2.78 | | |
| E865 | Address on File | BTC 0.000257 | | |
| 1A39 | Address on File | BTC 0.000401; SHIB 45929386.9 | | |
| 7A51 | Address on File | VGX 5.21 | | |
| 86E6 | Address on File | BTT 1322277280.7; DOGE 7012.5; LLUNA 25.315; LUNA 10.849; LUNC 3721225.2; SHIB 160510980.4; STMX 40718.7 | | |
| 9401 | Address on File | ADA 247.5; BTT 916241154.2; DGB 5483.3; DOGE 3177.9; FTM 93.377; LUNC 772541; MATIC 106.5; SAND 45.9873; SHIB 42707829.4 | | |
| 8F40 | Address on File | VGX 8.38 | | |
| 984B | Address on File | BTC 0.00165; DOGE 171.3; SHIB 728571.4 | | |
| 2B05 | Address on File | HBAR 35100.7 | | |
| FCEA | Address on File | VGX 2.8 | | |
| 9667 | Address on File | VGX 2.79 | | |
| BE4E | Address on File | USDC 1.45 | | |
| F698 | Address on File | BTC 0.000224; BTT 15288600; DOGE 20.4 | | |
| FD44 | Address on File | SHIB 182415.1; SOL 0.5491; VET 61.1 | | |
| A571 | Address on File | LLUNA 11.38; LUNA 4.878; LUNC 2067438.4 | | |
| 6D61 | Address on File | BTC 0.00041; SHIB 13196145.7 | | |
| B878 | Address on File | BTC 0.00047; BTT 309407100 | | |
| 7557 | Address on File | BTC 0.000448; BTT 28867999.9; DOGE 262.7; SHIB 1733402.6 | | |
| FD26 | Address on File | BTT 267714069.2; DOGE 4898.6; ETH 0.00459; SHIB 295534911.8 | | |
| 5061 | Address on File | BTT 263258300 | | |
| 015F | Address on File | BTT 715602900 | | |
| BF84 | Address on File | ADA 697; BTC 0.013542; BTT 818319300; DGB 1105.5; DOGE 11074.9; LLUNA 26.415; LUNA 11.321; LUNC 2469584.1; SHIB 61424049.6; STMX 2617.4; USDT 4.22; VET 2035.1 | | |
| A2F3 | Address on File | BAND 31.697; BTC 0.000976; BTT 1028062306; DOGE 8282.5; ICP 122.61; LLUNA 8.549; LUNA 3.664; LUNC 799160; SHIB 177133945 | | |
| 4BBA | Address on File | BTC 0.000498; SAND 141.2121 | | |
| 44A7 | Address on File | ADA 102; SHIB 2918814 | | |
| 5D58 | Address on File | VGX 5.25 | | |
| ACEC | Address on File | BTC 0.000013; SHIB 1760563.4 | | |
| B231 | Address on File | ADA 668.7; AVAX 4.4; BTC 0.012293; BTT 5579399.1; DASH 0.04; DOGE 440; DOT 2.001; ETH 0.12649; GALA 78.8855; MANA 7.91; SAND 35.9982; SHIB 1368248.8; SOL 1.1854; TRX 140; VET 252.7 | | |
| 0029 | Address on File | BTC 0.002104; BTT 197720400; DOGE 8.4; SHIB 17306971.4; VET 6237.7 | | |
| F52D | Address on File | BTC 0.000919; BTT 46511300; DOGE 185.8 | | |
| 965D | Address on File | BTC 0.000437; BTT 151000; SHIB 13029937.8 | | |
| 48E2 | Address on File | BTC 0.12231; MANA 1299.38 | | |
| 04CD | Address on File | BTC 0.000223 | | |
| 5E35 | Address on File | VGX 2.8 | | |
| C870 | Address on File | BTC 0.000398; CHZ 54.6173; SHIB 10729932.8 | | |
| A591 | Address on File | BTC 0.000043 | | |
| A10E | Address on File | VGX 2.77 | | |
| 66BB | Address on File | ADA 613.4; DOT 226.156; LINK 65.5; MATIC 216.017; USDC 1084; VGX 540.6 | | |
| E5C0 | Address on File | SHIB 32947517.8 | | |
| D818 | Address on File | SHIB 123456.7 | | |
| 5719 | Address on File | VGX 4.94 | | |
| A471 | Address on File | BTC 0.000068; LUNA 1.76; LUNC 1.7 | | |
| 6F25 | Address on File | LLUNA 29.408; LUNA 12.604; LUNC 40.7 | | |
| 1BE7 | Address on File | AAVE 1.5121; ADA 583.6; BTC 0.000504; DASH 0.335; DOGE 578.8; DOT 28.023; EOS 85.87; LINK 51.86; LLUNA 1.035; LUNC 1; SHIB 34582938.1; SOL 0.5253; VET 8016.9 | | |
| 1FA2 | Address on File | BTC 0.000405; SHIB 16747341 | | |
| 52EA | Address on File | BTT 400002900; DOT 28.521; SHIB 25214.9; TRX 10294.5; VET 8095.1; VGX 169.37 | | |
| E078 | Address on File | BTC 0.000904; LUNA 2.623; LUNC 171661.4 | | |
| EA66 | Address on File | VGX 4.66 | | |
| 9495 | Address on File | ALGO 107.51; BTC 0.000525; DOT 8.007; FTM 100.366; HBAR 383.1; ICX 253.4; MATIC 58.908; XLM 1001.5 | | |
| 5CC9 | Address on File | DGB 1067.7; VET 44.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D724 | Address on File | ADA 75; BTC 0.000448 | | |
| 3D77 | Address on File | ADA 3640.5; BTC 0.000432 | | |
| 22DF | Address on File | ADA 13.8 | | |
| A4CA | Address on File | VGX 4.6 | | |
| AE83 | Address on File | SHIB 1281269 | | |
| B122 | Address on File | DOGE 77 | | |
| 4A8C | Address on File | BTC 0.000213 | | |
| 16BD | Address on File | BTC 0.005331; DOGE 818.5; ETH 0.12436; LTC 0.2261; LUNC 0.4; SHIB 1079530.3; ZEC 0.102 | | |
| 0F51 | Address on File | DOGE 4.6 | | |
| 2C98 | Address on File | BTC 0.000434; BTT 97304300 | | |
| 081F | Address on File | VGX 4.02 | | |
| 3C40 | Address on File | ADA 486.4; ALGO 479.41; BTC 0.234599; BTT 333538900; CKB 25155.7; DOGE 5437.9; ETC 39.94; HBAR 1352; LLUNA 12.961; LUNA 5.555; LUNC 2716649.1; MANA 1170.15; OMG 0.15; SHIB 27829229; STMX 9170.3; XLM 1288.6 | | |
| 3715 | Address on File | BTC 0.001555; HBAR 26.6; SHIB 5193721.7 | | |
| 7520 | Address on File | ADA 14.5; BTC 0.000418; BTT 2647000; GRT 13.38; MANA 172.02; SHIB 1901735.2 | | |
| 7890 | Address on File | CHZ 0.0022; DOGE 838.5; EOS 0.05; LUNC 1157407.4; SHIB 1; STMX 10.8; VET 0.3 | | |
| E0A8 | Address on File | BTT 100; SHIB 1336242.1 | | |
| 3B76 | Address on File | LUNA 3.448; LUNC 225626.7; SHIB 17132260.7 | | |
| 1FA3 | Address on File | BTC 0.00052; SHIB 6915629.3 | | |
| 7E25 | Address on File | BCH 0.00103; BTC 0.000137; EOS 0.06; ETC 0.01; ETH 0.00621; LTC 0.00345; QTUM 0.01; XLM 1.1; XMR 0.001 | | |
| 8CF3 | Address on File | ADA 53.7; BTC 0.000724; CKB 2299.6; DOT 2.416; ETH 0.04101; VET 455.8 | | |
| B58D | Address on File | ADA 18; BTC 0.000003 | | |
| 8F91 | Address on File | BTC 0.000445; LINK 14.38; LTC 0.68534 | | |
| 0850 | Address on File | BTC 0.003611; ETH 0.01049 | | |
| 984D | Address on File | AMP 141.22; BTC 0.000333; SHIB 5165289.2; XLM 70.6 | | |
| 2DAB | Address on File | BTC 0.023946; DOGE 605.3; ETH 0.15901; SOL 3.0708 | | |
| 39DB | Address on File | LUNA 0.518; LUNC 0.5; SHIB 548853.6 | | |
| A457 | Address on File | DOT 0.631; LUNA 0.516; LUNC 33726.2 | | |
| 6C49 | Address on File | BTC 0.000401; SHIB 50764449.6 | | |
| EADB | Address on File | APE 5.666; SHIB 7063823.9 | | |
| 7440 | Address on File | VGX 2.8 | | |
| 0BEE | Address on File | VGX 5.24 | | |
| C049 | Address on File | BTC 0.000701 | | |
| 95CD | Address on File | SHIB 38470.1 | | |
| 47EE | Address on File | APE 7.998; BTC 0.00113; LUNA 0.382; LUNC 24968.1; SHIB 1855022.9 | | |
| AA01 | Address on File | BTC 0.000801; VGX 2276.38 | | |
| 99EB | Address on File | BTC 0.027195; DOGE 13212.5 | | |
| FFF4 | Address on File | BTC 0.000591 | | |
| 815C | Address on File | BTC 0.001043; VGX 2359.82 | | |
| 34B4 | Address on File | VGX 4.02 | | |
| D435 | Address on File | ADA 153.2; ALGO 3.9; BTC 0.040051; ETH 1; HBAR 20000; LLUNA 5.53; LUNC 3945899.6; USDC 0.8 | | |
| CF2D | Address on File | ADA 859.7; BTT 246941500; VET 4110.7 | | |
| D44E | Address on File | VGX 5.18 | | |
| 3348 | Address on File | BTC 0.000502; ENJ 66.42; LLUNA 28.966; LUNA 12.414; LUNC 2706919.6; MANA 613.97 | | |
| 66F4 | Address on File | VGX 2.77 | | |
| 521A | Address on File | VET 22777.1 | | |
| 0DB3 | Address on File | BTC 0.005453 | | |
| 6E1A | Address on File | BTC 0.006264 | | |
| 3B6D | Address on File | BTC 0.003919; ETH 0.02255 | | |
| BC95 | Address on File | BTC 0.011779; CKB 3890.2; DGB 7209.9; EGLD 0.7861; ETH 0.18479; FTM 241.134; HBAR 514.6; LLUNA 8.33; LUNA 3.57; LUNC 11.5; MANA 75.52; OXT 289.2; SAND 58.5937; SHIB 1640150.8; STMX 5114.2; TRX 2844.9; USDC 18.57 | | |
| 5448 | Address on File | ADA 1105.7; CKB 42685.1 | | |
| 6923 | Address on File | DOT 35.219; HBAR 365.9; SAND 134.1058; SHIB 2557544.7 | | |
| 6596 | Address on File | BTC 0.003039; COMP 0.18301; ETH 0.10814; VET 3408; VGX 107.56 | | |
| EA97 | Address on File | BTC 0.00306 | | |
| 5BCD | Address on File | BTC 0.196697; SAND 41.0179; STMX 3815.9; XLM 219.1 | | |
| 101F | Address on File | BTC 0.001205; JASMY 108737.6; VGX 41.35 | | |
| 73FA | Address on File | STMX 81.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C0CE | Address on File | BTC 0.000424 | | |
| 7FCF | Address on File | EOS 0.41; LLUNA 8.46; LUNA 3.626; LUNC 106958.8; ZRX 0.8 | | |
| 1D56 | Address on File | BCH 0.03868; BTC 0.010773; ETC 0.23; ETH 0.22505; LTC 0.12805; XMR 0.036; ZEC 0.009 | | |
| 9945 | Address on File | VGX 4.26 | | |
| 40CE | Address on File | SHIB 29513.7 | | |
| 2448 | Address on File | BTC 0.011758; ETH 0.01337; USDC 2640.13 | | |
| E514 | Address on File | BTC 0.000543; COMP 420.93578; ETH 0.01019; USDC 145.12 | | |
| D736 | Address on File | BTC 0.000211 | | |
| 7EFC | Address on File | ADA 104.6; BTC 0.000986; BTT 139009500; DOGE 836.2; DOT 9.028; MANA 18.3; SHIB 22409584.3; STMX 610.7 | | |
| D41C | Address on File | ADA 1529.8; ALGO 863.28; ETH 0.18945; HBAR 7681; MANA 615.67; SHIB 26232239.2; VET 15538.9; XLM 7356.3 | | |
| 2381 | Address on File | SHIB 6486887.5 | | |
| 77D3 | Address on File | ADA 998; BTT 409984700; DOT 63.161; FTM 637.416; SHIB 14007564; VGX 5.09 | | |
| 75F7 | Address on File | ADA 1.4; APE 572.029; BTC 0.000259; BTT 244917900; DOT 104.581; LLUNA 11.049; LUNA 4.735; LUNC 15456578.3; SHIB 58936.9 | | |
| 12E7 | Address on File | SHIB 32521635.7 | | |
| 52BC | Address on File | ADA 1476.1; BTC 0.000516 | | |
| D3CD | Address on File | LLUNA 11.59; LUNA 4.967; LUNC 16.1 | | |
| 9751 | Address on File | MANA 33.49; VET 363.7; XLM 135.3 | | |
| E969 | Address on File | BTC 0.000106 | | |
| AE62 | Address on File | VET 2821.8 | | |
| 5B43 | Address on File | SHIB 191717.7 | | |
| E6D0 | Address on File | ADA 1.2; BTC 0.000452; IOT 12.41; LLUNA 48.692; LUNA 20.868; LUNC 4551108.5; USDC 694.11; XRP 8465.6 | | |
| 532D | Address on File | ADA 3969.5; BTC 0.282379; ETH 6.7831; LINK 741.73; LLUNA 91.99; LUNA 39.424; LUNC 127.4; MATIC 6867.381; SHIB 204909661.7; SOL 149.6845; UNI 68.972; USDC 5230.47; YFI 0.054343 | | |
| 8B55 | Address on File | USDC 594.26 | | |
| 4937 | Address on File | VGX 4.61 | | |
| 12B0 | Address on File | BTC 0.001316; VGX 5771.97 | | |
| 99DA | Address on File | LINK 44.21 | | |
| AF22 | Address on File | BTC 0.000135 | | |
| BEC0 | Address on File | ETH 0.05028 | | |
| A9FC | Address on File | ADA 6109.8; ALGO 292.73; BTC 0.000118; BTT 260532600; CELO 35.967; CHZ 453.5421; CKB 44015.9; DGB 4093.1; DOGE 13.6; DOT 42.406; ENJ 458.59; GLM 277.79; HBAR 708.9; IOT 47.25; LINK 96.51; LLUNA 19.068; LUNA 8.172; MANA 103.87; MATIC 4.89; NEO 1.196; OCEAN 245.1; OXT 435.1; QTUM 14.66; SHIB 93862.5; SOL 82.8981; STMX 7081; SUSHI 57.5123; TRX 3426.6; UNI 25.122; VET 38324.9; VGX 37.3; XLM 2264.7; XTZ 121.41; XVG 13416.4 | | |
| CF79 | Address on File | BTC 0.000461; HBAR 1118.3 | | |
| 4ABD | Address on File | BTC 0.000498; BTT 263820900 | | |
| B627 | Address on File | BAT 3.7; BCH 0.03206; BTC 0.211592; BTT 99963800; CELO 62.829; DOT 5.63; EOS 1.89; ETC 0.19; ETH 1.77881; FIL 1.42; LLUNA 5.421; LTC 0.10898; LUNA 2.324; LUNC 506788.9; QTUM 0.18; SOL 21.0445; XLM 35.6; XMR 0.031; ZEC 0.01; ZRX 1.8 | | |
| 40FD | Address on File | ADA 50; BTC 0.00051 | | |
| CBCF | Address on File | BTT 686400; VET 0.1 | | |
| 7650 | Address on File | ADA 346.6; BTC 0.022653; DOT 21.925; ETH 0.55315; FTM 76.72; GRT 320.83; LINK 27.37; LLUNA 12.676; LUNC 17.6; MATIC 401.744; OMG 55.93; SHIB 21523232.6; SOL 6.1988; USDC 1470.55; VET 644 | | |
| 1660 | Address on File | ADA 50.8; BTC 0.064304; DOGE 4774; DOT 12.382; ETH 0.93774; FIL 7.95; LUNA 0.694; LUNC 45422.3; SHIB 20958262.2; VGX 9.67 | | |
| CD77 | Address on File | BTC 0.005204; SHIB 5868544.6 | | |
| F91F | Address on File | BTC 0.000457 | | |
| 338B | Address on File | VGX 46.78 | | |
| CBE9 | Address on File | CHZ 138.4887; ETH 0.77833; SHIB 7637460 | | |
| A5B6 | Address on File | ADA 8; BTC 0.063799; BTT 901128400; CKB 101671.7; DOGE 265.3; DOT 117.413; ETH 0.38305; FIL 4.09; FTM 6826.225; GRT 315.15; HBAR 1110.8; IOT 100.91; KNC 958.14; LINK 11.81; LTC 0.1592; MATIC 8.728; STMX 103468.2; TRX 9042.7; UNI 23.656; USDC 1933.19; VET 1395.6; VGX 1019.84; XLM 423.4; XTZ 120; XVG 4598 | | |
| 1B47 | Address on File | SHIB 6326129.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF2D | Address on File | VGX 4.67 | | |
| 0AC5 | Address on File | ADA 2358.9; DOGE 1832.1; SHIB 2774694.7; VET 1056.2; VGX 1411.8 | | |
| CC56 | Address on File | CKB 644.6; STMX 305.3 | | |
| AB01 | Address on File | SHIB 1534212.9 | | |
| 0E44 | Address on File | APE 1.554; BTC 0.0002; FTM 0.909; LLUNA 16.107; LUNA 0.003; LUNC 13.7; VGX 1.59 | | |
| EC91 | Address on File | VGX 4.57 | | |
| 2753 | Address on File | BTC 0.000218 | | |
| 9BE9 | Address on File | BTC 0.222838 | | |
| AFDD | Address on File | ADA 2.6; ALGO 0.35; BTC 0.00028; VGX 4.92 | | |
| 07F0 | Address on File | VET 9298.3 | | |
| 4201 | Address on File | BTC 0.000532; STMX 4009.1 | | |
| C028 | Address on File | ETH 0.02777 | | |
| BFC5 | Address on File | BTC 0.000497 | | |
| A6DC | Address on File | LLUNA 11.686; LUNA 5.009; LUNC 1092505.9; MANA 168.1; SAND 102.9606; SHIB 10127864.2; SOL 8.2504 | | |
| 7C50 | Address on File | ADA 1065; ALGO 116.93; BAT 280.1; BTC 0.002255; BTT 103073800; CKB 5719.6; DGB 2091.6; DOGE 1274.9; DOT 33.897; GLM 340.99; IOT 148.81; SHIB 29725337.6; STMX 5817.8; TRX 5191.2; VET 2130.3; XVG 38855.2 | | |
| 1D6A | Address on File | ADA 2.2; APE 5.473; DOT 0.225; LTC 0.0222; LUNC 2288.2 | | |
| A21A | Address on File | BTC 0.002608 | | |
| 462C | Address on File | BTC 0.007219; ETH 0.96146 | | |
| D304 | Address on File | BTC 0.000438; BTT 102289900 | | |
| B625 | Address on File | ADA 4; EGLD 101.1868 | | |
| 5E7F | Address on File | VET 3940.1 | | |
| 167C | Address on File | DOGE 19.8; LLUNA 11.799; LUNA 0.057; LUNC 1292159.4 | | |
| 44E9 | Address on File | BTT 613637800; CKB 149808.2 | | |
| F5BC | Address on File | AAVE 0.9052; ADA 1053.6; ALGO 175.39; ATOM 4.864; AVAX 2.19; DOT 13.101; HBAR 1620.2; LINK 9.93; LUNA 2.173; LUNC 2.1; MKR 0.0288; SRM 60.245; TRX 1630.9; UNI 5.643; VET 1903.6; XLM 157.1; XTZ 28.16 | | |
| CF1D | Address on File | ADA 99.8; HBAR 238.3 | | |
| 359C | Address on File | BTC 0.025131; LLUNA 5.082 | | |
| E177 | Address on File | VGX 4.94 | | |
| C69A | Address on File | ADA 48.9; ATOM 4.984; BTC 0.003281; ETH 0.08364 | | |
| 76CF | Address on File | VGX 19.48 | | |
| FFAA | Address on File | BAT 199.9; BTC 0.03619; BTT 215416600; ETH 0.24065; TRX 1666.7 | | |
| 3B34 | Address on File | LUNA 0.013; LUNC 849.1 | | |
| 9CA5 | Address on File | SHIB 5423740.3; XVG 1325.3 | | |
| AEEE | Address on File | ADA 202.5; BTC 0.000899; SHIB 8835090.4 | | |
| 21EB | Address on File | SHIB 566912.3 | | |
| 4E58 | Address on File | ADA 26; ETH 0.07073; SHIB 2500000; VGX 30 | | |
| 0131 | Address on File | BTC 0.000401; USDC 15729.94 | | |
| B05F | Address on File | VGX 4.27 | | |
| 6502 | Address on File | BTC 0.001318 | | |
| 9453 | Address on File | ADA 34.8 | | |
| DBA9 | Address on File | BTC 0.000453 | | |
| ED50 | Address on File | BTC 0.000467; BTT 27647100; DOGE 3.1; SHIB 7610113.1; STMX 4649.7; UNI 17.755 | | |
| 6F8F | Address on File | BTC 0.00043; DOGE 371.2; DOT 8; LTC 6.15213; SHIB 15642592.7; SOL 2.0177 | | |
| B2C8 | Address on File | ADA 234.6; SHIB 180935708.5; XRP 3814.3 | | |
| DCBF | Address on File | BTT 20108655.1 | | |
| FB70 | Address on File | ADA 2878.4; ETH 0.94853; LUNA 0.007; LUNC 417.5; VET 5347.8 | | |
| 6672 | Address on File | ATOM 0.001; EGLD 0.0018; LUNA 0.004; LUNC 251.9 | | |
| C53A | Address on File | VGX 4.01 | | |
| AD88 | Address on File | BTC 0.000514; ETH 0.03651; VGX 637.95 | | |
| E12E | Address on File | XVG 1493.6 | | |
| 44F4 | Address on File | VGX 2.75 | | |
| C538 | Address on File | BTT 468841800; CKB 28230.3; DGB 1912.9; DOGE 2028.1; GALA 1072.386; ONT 235.13 | | |
| A5E5 | Address on File | BTC 0.014676; EGLD 1.9983; OCEAN 1551.54 | | |
| C4D0 | Address on File | LINK 0.08; MATIC 284.562 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 993D | Address on File | ADA 130.9; AVAX 2.53; BAT 8.8; BCH 0.12279; BTC 0.012742; BTT 3524700; DAI 9.93; DGB 351.7; DOGE 345.1; DOT 8.77; ETC 0.17; ETH 0.04841; FTM 19.948; LTC 0.05702; LUNA 1.762; LUNC 40781.1; MATIC 7.579; MKR 0.0258; OCEAN 11.37; OXT 26.3; SHIB 2331259; SOL 0.538; STMX 835.2; TRX 168; UNI 1.252; USDC 167.01; VGX 63.52; XLM 29.7; XVG 408.8; YFI 0.000771; YFII 0.034964 | | |
| DB74 | Address on File | VGX 5.18 | | |
| F432 | Address on File | BTT 387457100; SHIB 37639669.3 | | |
| 5BCB | Address on File | BTC 0.000434; HBAR 21962.5 | | |
| A15C | Address on File | BTC 0.134803; DOGE 3700.1; MANA 1238.1; SAND 86.7348; USDC 2184.94; VET 4336.5 | | |
| 7091 | Address on File | BTC 0.000055; CKB 3703841.6; MANA 2.71 | | |
| 3603 | Address on File | BTC 0.000418; SHIB 2183919.6 | | |
| D60D | Address on File | ADA 397.7; ALGO 10.84; AMP 890.47; ANKR 194.02901; BTC 0.069763; BTT 11574074; CKB 1123; DOGE 646.8; ETH 0.50145; FET 74.13; FIL 5.12; FTM 116.591; GALA 1311.0203; HBAR 626.2; ICP 19.05; KAVA 3.493; KEEP 123.84; LRC 69.063; LUNA 2.526; LUNC 97524.8; MANA 65.18; OMG 5.51; OXT 68.9; REN 70.13; SAND 164.4836; SHIB 4058034.9; SKL 205.3; SOL 3.506; SPELL 11591.9; USDC 256.3; VET 659.7; VGX 448.05; WAVES 5.398; XLM 63.2 | | |
| E199 | Address on File | VGX 2.65 | | |
| 4F2B | Address on File | VGX 4.98 | | |
| 9A16 | Address on File | BTT 1881185978.7 | | |
| DB8D | Address on File | ADA 1068.7; ATOM 1.097; AVAX 0.37; BAND 39.19; BAT 42.7; BTT 467561067; CKB 5711.9; COMP 1.07018; DGB 36.4; DOGE 8519.4; ENJ 2.08; ENS 6.62; FIL 7.86; GALA 1360.232; IOT 125.85; LRC 107.354; LUNA 1.952; LUNC 112641.2; MANA 19.06; MKR 0.02; OCEAN 292.55; SHIB 67128659.6; SKL 14.8; SPELL 25393; STMX 19919.6; TRX 1634.2; VET 132.2; VGX 33.1; XLM 148.8; XTZ 27.57; XVG 53879.6; YFI 0.002313 | | |
| 007F | Address on File | ETH 0.00087 | | |
| AE9E | Address on File | BTC 0.025154; ETH 0.30487; HBAR 970.7; JASMY 748.7; LTC 3.02391; VGX 504.58 | | |
| BF2A | Address on File | BTC 0.000615; VGX 0.79 | | |
| 868B | Address on File | VGX 4.94 | | |
| 87D2 | Address on File | ADA 210.4; BTC 0.008267; USDC 262.51 | | |
| C5C3 | Address on File | GLM 23.52; LUNA 0.853; SHIB 29134.6 | | |
| 6CD0 | Address on File | BTC 0.000498; SHIB 5256932.9 | | |
| 5C9A | Address on File | LLUNA 5.169; LUNA 2.216; LUNC 483095.5 | | |
| 8699 | Address on File | ADA 2369.9; BTC 0.01245; BTT 258498100; DOGE 44658.5; ENJ 476.19; ETC 92.81; SHIB 131362016.7 | | |
| 1A24 | Address on File | BTT 204960000; SHIB 30906172 | | |
| 1A09 | Address on File | SHIB 19231970.8 | | |
| 2DB6 | Address on File | ADA 218.4; BCH 0.22536; BTC 0.290168; DOGE 2866.4; DOT 48.535; LTC 3.12013; SHIB 2335669; USDC 15.76; XRP 179.5 | | |
| 6F36 | Address on File | BTT 145891720; CKB 8193.8; DGB 2732; GRT 43.75; MANA 144.84; SHIB 1782635.4; STMX 1841.9; TRX 1343.5; VET 848.2; XLM 287.7; XVG 6768.4 | | |
| F57A | Address on File | VGX 2.78 | | |
| B289 | Address on File | VGX 4.97 | | |
| DDFB | Address on File | VGX 17.35 | | |
| 0132 | Address on File | SOL 0.0126 | | |
| C422 | Address on File | BAT 9579.9; BTC 0.100512; USDC 2561.71; VGX 8047.46 | | |
| 741F | Address on File | AAVE 0.0126; ADA 3.9; BTC 0.042971; DOT 79.233; ENJ 417.02; ETH 0.00466; LINK 0.33; LLUNA 5.878; LUNC 1002.3; SOL 38.758; USDC 26; VGX 2787.68 | | |
| 66C7 | Address on File | VGX 4.04 | | |
| 5140 | Address on File | BTC 0.000239 | | |
| FA95 | Address on File | VGX 2.82 | | |
| 712B | Address on File | BTT 1154100 | | |
| 670F | Address on File | LTC 0.01433; LUNA 1.581; LUNC 103360.6; SHIB 50157278.9; XLM 6360.7 | | |
| 0034 | Address on File | VGX 2.84 | | |
| CF6F | Address on File | BTC 0.000641; DOGE 7897.4 | | |
| 1B95 | Address on File | ADA 884.3; BTC 0.001049; BTT 155705500; LRC 1951.166; SHIB 43105797.9; SOL 5.8211; VET 4261.5 | | |
| 907E | Address on File | SHIB 964693 | | |
| 00BF | Address on File | ADA 147; BTC 0.000532; LINK 21.73; VET 5462.3 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 70FC | Address on File | BTT 153078800; DGB 104.2; ETH 0.84241; KNC 103.53; LINK 10.54; OMG 8.16; QTUM 3.75; TRX 7254.4; USDC 110.19 | | |
| 54D5 | Address on File | VGX 8.37 | | |
| 5CE8 | Address on File | ADA 5844.1; AVAX 66.51; EGLD 12.9267; ENJ 6654.89; EOS 231.5; HBAR 7077.2; LLUNA 627.416; LUNA 268.893; LUNC 21504907.9; OXT 0.6; SAND 853.2423; STMX 84.8 | | |
| 968A | Address on File | BAT 183.7; DOGE 590; ETC 0.77; FIL 0.25; HBAR 121; OCEAN 68.99; STMX 693.5; TRX 297.6; UNI 2.464; XLM 71.7 | | |
| 95A9 | Address on File | VGX 4.97 | | |
| 4F3D | Address on File | SHIB 4813761.5 | | |
| C2A4 | Address on File | ADA 224; SHIB 1069289.9; VET 1005.5; XLM 312.8 | | |
| 4811 | Address on File | BTC 0.000245 | | |
| 1F00 | Address on File | BTC 0.008682; DOT 19; ETH 0.78778; SAND 132.6567; SOL 4.0893; USDC 532.66; VGX 188.09 | | |
| E578 | Address on File | ADA 471.6; AVAX 15.14; BTC 0.010215; BTT 105706476.2; CHZ 2770.9041; DOT 64.578; EOS 56.57; HBAR 2410.8; LINK 34.2; MATIC 127.264; SHIB 46719010.3; SOL 6.2264; STMX 50037.4; VET 10248.4; VGX 118.14 | | |
| EF4B | Address on File | LINK 20.65; OCEAN 42.79; VGX 56.58; ZRX 575.3 | | |
| 3FA2 | Address on File | DOGE 897741.7 | | |
| 11DB | Address on File | VGX 2.77 | | |
| FD96 | Address on File | BTC 0.002166; BTT 86236800; ETH 0.05547; SHIB 9801023.6; SOL 0.8957 | | |
| 2DD9 | Address on File | BTC 0.001356; CKB 4108.7; ENJ 57.89; STMX 6683.6 | | |
| 775A | Address on File | BTT 27306700; CKB 4244.6; LUNA 0.371; LUNC 24215.1; STMX 1028.7; VGX 16.03; XVG 2063.9 | | |
| BA90 | Address on File | BTC 0.000208 | | |
| 9101 | Address on File | BTC 0.075598; DOGE 4447.1 | | |
| 9475 | Address on File | DOGE 10304.9; SHIB 18513182.6 | | |
| BA8F | Address on File | BTT 6368500; DOGE 102.3; ETC 0.1; ETH 0.06749; SHIB 1374896.4; SOL 0.4199; XLM 56.3 | | |
| E1A4 | Address on File | ADA 5208.9; ALGO 74.24; BTC 0.009963; BTT 123391700; DOT 11.462; ETH 2.59058; LINK 8.43; MATIC 110.003; SHIB 133781702.8; SOL 3.0663; STMX 3734.2; TRX 3481.8; VET 12068.4 | | |
| 0FCD | Address on File | ETH 0.22294 | | |
| A5CB | Address on File | ADA 756.5; DOGE 9071.7; DOT 79.935; HBAR 4797.4; MANA 290.76; SAND 194.7271; SHIB 11248593.9; SOL 10.8406; XLM 1507.6 | | |
| 0E34 | Address on File | ADA 1211.3; BTC 0.0436; BTT 514955000; DOGE 10567.6; ETC 14.33; ETH 1.14768; LINK 12.74; SHIB 26436694.9; STMX 17140.3; USDC 14.49; VET 9171.2; VGX 3551.43; XLM 1188.5; XVG 73969.3 | | |
| 1000 | Address on File | BTC 0.000442; DOGE 385.8 | | |
| 5D0F | Address on File | BTC 0.000622; LTC 3.30468 | | |
| 5634 | Address on File | BTC 0.026723; CKB 193010.6 | | |
| 0897 | Address on File | BTC 0.000459; DOGE 3.2; SHIB 1135746.2 | | |
| 5E38 | Address on File | DGB 81.2; XLM 15.8 | | |
| 81DD | Address on File | BTC 0.000001; DOGE 75.8; ETH 0.01234; SOL 0.122 | | |
| 1D04 | Address on File | VGX 2.78 | | |
| 14FC | Address on File | VGX 4.59 | | |
| DE7F | Address on File | BTC 0.000446; DOGE 702.4 | | |
| 217C | Address on File | DOGE 3.1 | | |
| 8B93 | Address on File | BTT 27532800; DOGE 663.8; LLUNA 3.816; LUNA 1.636; LUNC 356686.5; SHIB 5790297.3 | | |
| 9F07 | Address on File | VGX 4.27 | | |
| 5E3C | Address on File | VGX 4.87 | | |
| E935 | Address on File | ADA 15.7; APE 85.975; CKB 156120.2; DOGE 2.6; LLUNA 23.485; LUNC 1522.9; STMX 340456.7; VGX 30256.22 | | |
| 2DA9 | Address on File | VGX 4.26 | | |
| 8D22 | Address on File | BTC 0.000441; STMX 1507.9; VET 628.9; XLM 79.2 | | |
| A670 | Address on File | BTC 0.0281; DOGE 7267.8; ETH 0.17293; SHIB 124046448.9 | | |
| 7145 | Address on File | ADA 157.5; BTC 0.001446; BTT 12511599.9; DOGE 275.3; MANA 6.02; SHIB 1108879.1; STMX 607.5; USDC 219.62; VET 850 | | |
| 39CE | Address on File | SHIB 10000000; USDC 3.06; VGX 5009.21 | | |
| 3049 | Address on File | ADA 1; BTC 0.000106; ETH 0.00291 | | |
| 14F6 | Address on File | MANA 635.12; SOL 10.6736 | | |
| F595 | Address on File | STMX 31347.3 | | |
| 6EFD | Address on File | ADA 1.1; APE 0.321; DOGE 39; ETH 0.04814; LLUNA 11.591; LUNA 4.968; LUNC 1083637.5; XLM 2.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CEFB | Address on File | BTC 0.320156; ETH 0.0117; HBAR 12783.3; SHIB 5473339.7; SOL 7.8497; VET 9264.6; XLM 0.5 | | |
| 25FD | Address on File | BTC 0.000719 | | |
| 4C0B | Address on File | VGX 4.9 | | |
| 5E74 | Address on File | ADA 0.6; BTC 0.000568 | | |
| A2BC | Address on File | LUNA 0.573; LUNC 37442.4 | | |
| 9C5E | Address on File | STMX 8.6 | | |
| 97F3 | Address on File | ADA 8454.9; AVAX 23.4; BTC 0.001699; DOT 87.746; ETH 1.0549; HBAR 75130.8; STMX 363792.8; VGX 9277.86; XLM 1.2 | | |
| C278 | Address on File | BTC 0.187047 | | |
| C177 | Address on File | VGX 4.98 | | |
| 1C1F | Address on File | BTC 0.003029; DOGE 239.7; ETH 0.01803 | | |
| 7BB5 | Address on File | SHIB 417338.4 | | |
| ADA0 | Address on File | VGX 2.75 | | |
| EEE0 | Address on File | ADA 127.5; APE 23.541; BTC 0.001477; DOGE 460.3; ETH 0.02143; MANA 85.61; SAND 87.0584; SHIB 16527005.9; VGX 2.82 | | |
| FFFE | Address on File | ALGO 248.76; BTT 321208715.8; CKB 4199.2; DGB 2504.4; ENJ 78.91; ETC 5.54; ETH 0.28194; FIL 4.53; GLM 266.19; HBAR 303.6; ICX 75.1; LINK 29.23; LTC 0.01208; LUNA 0.357; LUNC 0.3; MANA 314; STMX 3261.2; TRX 2187.9; VET 2698.8; VGX 5.38; XLM 541.2; XVG 3566.2 | | |
| 70CB | Address on File | BTT 43245800; CKB 714.3; DOGE 1668.1; SHIB 418289.3 | | |
| 147A | Address on File | BTC 0.000122; BTT 29246815.4; SHIB 12311728 | | |
| AA09 | Address on File | SHIB 9473 | | |
| 9200 | Address on File | ADA 498.1; BTT 35721700; DOT 11.865; ENJ 98.58; EOS 15.98; HBAR 301.3; MANA 91.9; OXT 111.5; VET 3724.1 | | |
| 457C | Address on File | VGX 4.94 | | |
| 637A | Address on File | BTC 0.000242 | | |
| D35A | Address on File | BTT 66165600; CKB 634.5; DGB 3424.8; DOGE 1532.7; ETC 8.44; STMX 10269.2; VET 4340; XVG 6942.8 | | |
| 79BD | Address on File | BTC 0.000517; SHIB 2599428.1 | | |
| A415 | Address on File | BTC 0.058845; DOGE 5.9 | | |
| F04F | Address on File | BTC 1.748448; LINK 0.14; LTC 42.15758 | | |
| 85C5 | Address on File | BTT 60996300; SHIB 1389.5 | | |
| 378D | Address on File | BTT 22881000; TRX 1206.5 | | |
| 4C3C | Address on File | CKB 20020.5; DOT 61.934; LINK 161.95; LUNA 2.514; LUNC 164349.9; MATIC 169.452; SHIB 3306442.3; USDC 728.48; VGX 389.31 | | |
| 85A7 | Address on File | AVAX 20.3; BTC 0.018686; BTT 57901399.9; CKB 22376.8; DOT 27.838; HBAR 487.6; SHIB 1842355.4; TRX 2095.3; VET 12369.5; XVG 9546.3 | | |
| 0F89 | Address on File | BTC 0.001987; BTT 1830800; DOGE 32; ETH 0.0387; VET 179.3 | | |
| 61C8 | Address on File | DOGE 867.7; VGX 126.19 | | |
| 41A9 | Address on File | VGX 2.82 | | |
| 9261 | Address on File | ADA 4266.4; BTC 0.000564; DOT 136.644; EGLD 2; ETH 2.29574; LINK 15.03; SHIB 15212297.6; USDC 3.14 | | |
| 8E81 | Address on File | ADA 429.7; BTC 0.001952; BTT 107605000; ETC 18.29; LTC 5.04797; SHIB 133628371 | | |
| CA7E | Address on File | BTC 0.000585 | | |
| 4002 | Address on File | VGX 2.65 | | |
| AFC2 | Address on File | LLUNA 15.865; LUNA 6.799; LUNC 152.6; SHIB 1000000 | | |
| 6E5D | Address on File | ADA 88.9; BTC 0.001054; BTT 49261083.7; DOGE 1199.1; SHIB 41338694.3; VET 1248.8 | | |
| EE7F | Address on File | ADA 1 | | |
| BE46 | Address on File | VGX 4.01 | | |
| 6A76 | Address on File | ADA 333.7; BTT 507435471.3; GALA 1149.1611; LLUNA 21.692; LUNA 9.297; LUNC 2028209.4; SHIB 14269946; STMX 3720.9; XVG 2372.7 | | |
| B903 | Address on File | BTT 90909090.9; LLUNA 3.652; LUNA 1.566; LUNC 341457.3 | | |
| 5E46 | Address on File | BTC 0.000734; DGB 1198; LLUNA 7.885; LUNA 3.38; LUNC 737163.6; SHIB 36981583.6 | | |
| 69E3 | Address on File | BTC 0.001626; SHIB 1904761.9 | | |
| 8D8B | Address on File | VET 1058.5 | | |
| 760B | Address on File | TRX 787.3; VET 463.1; XLM 194.1 | | |
| 55DE | Address on File | VGX 4.97 | | |
| FAF2 | Address on File | BTC 0.000506; VET 1655.1 | | |
| DEBB | Address on File | BTC 0.000226 | | |
| 821E | Address on File | ADA 2055.3; BTC 0.045354 | | |
| CF41 | Address on File | BTT 17979400 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 459C | Address on File | VGX 4.17 | | |
| 4355 | Address on File | ADA 3479.1; BTC 0.235525; DOGE 5623.4; ETC 38.11; ETH 7.26905; SHIB 160767276.9; XLM 7538.5; XRP 2586.8 | | |
| 8169 | Address on File | VGX 5.15 | | |
| FECC | Address on File | SHIB 4557885.1 | | |
| B3E0 | Address on File | ADA 0.1; BTC 0.013483; SHIB 0.5 | | |
| 4AA2 | Address on File | VGX 4.17 | | |
| 5141 | Address on File | DGB 201.6; SHIB 286902.8; SUSHI 0.8811; XVG 437.5 | | |
| BE89 | Address on File | BTT 14452300; DOGE 179.1 | | |
| 76E6 | Address on File | DOGE 892 | | |
| 2881 | Address on File | VGX 4.94 | | |
| 3562 | Address on File | VGX 4.29 | | |
| D63D | Address on File | BTC 0.000506; SHIB 13531799.7 | | |
| AFC0 | Address on File | VGX 3.99 | | |
| 4C15 | Address on File | SHIB 9659.9 | | |
| 7A4F | Address on File | ADA 86.2; HBAR 4581.9 | | |
| D8F8 | Address on File | AMP 3520.61; DOT 21.498; HBAR 4100.5; LINK 11.79; LUNA 2.191; LUNC 143372.3; MANA 96.77; MATIC 3.861; SHIB 45072134.6; STMX 18.5; VET 15042.4 | | |
| 2382 | Address on File | VGX 2.84 | | |
| 1DAB | Address on File | VGX 4.59 | | |
| 4973 | Address on File | ADA 3.1; BTC 0.000082; DGB 44023.5; DOT 58.933; ETH 0.21213; MATIC 3.107; USDC 1.73 | | |
| 5376 | Address on File | ENJ 4.34; OCEAN 6.64; OXT 12.2; STMX 160; VGX 2.16 | | |
| C411 | Address on File | APE 14.956; DOT 7.884; FIL 5.93; GRT 17880.83; MANA 163.11; MKR 0.0862; SAND 191.6154; SHIB 441539559; UMA 33.885; VET 34686.2 | | |
| E1FC | Address on File | AAVE 0.0638; ADA 450.8; APE 2.901; ATOM 1.957; BCH 0.05526; BTC 0.002439; BTT 32993882.9; CKB 1848.2; DGB 428.5; DOGE 475.4; ETH 0.02256; GLM 41.33; KNC 59.35; LTC 0.47658; LUNA 4.046; LUNC 352759.1; MATIC 23.631; MKR 0.0103; OCEAN 16.51; REN 29.4; SAND 3.3971; SHIB 11865628.5; SOL 0.3764; SPELL 7315.5; STMX 603.5; SUSHI 3.5456; TRX 652.4; UMA 8.035; VET 212.1; WBTC 0.000341; XLM 59.8; XVG 1509.5; YFI 0.000711 | | |
| 4054 | Address on File | VGX 4.61 | | |
| A86D | Address on File | VGX 4.03 | | |
| 7256 | Address on File | VGX 2.77 | | |
| 37A6 | Address on File | ADA 612.5; BTC 0.004059; ETH 0.19379; SHIB 631578.9 | | |
| FE41 | Address on File | VGX 4.98 | | |
| 8F2F | Address on File | DOGE 84.1 | | |
| C8A2 | Address on File | BTT 30692300; SHIB 40503322 | | |
| 867E | Address on File | MATIC 1349.362; SHIB 1204950019.2; USDC 2.18 | | |
| 849A | Address on File | VGX 4 | | |
| D9CB | Address on File | DOGE 1053.5 | | |
| 9F72 | Address on File | VGX 2.88 | | |
| 97B7 | Address on File | USDC 0.38 | | |
| D0B8 | Address on File | SHIB 1114092.9 | | |
| 5B6D | Address on File | ADA 17.6; DOGE 296; SHIB 3424657.5; USDT 99.85; XLM 121.5 | | |
| E4C0 | Address on File | VGX 5.38 | | |
| C748 | Address on File | VGX 2.78 | | |
| 21EE | Address on File | VGX 5.17 | | |
| 8A63 | Address on File | BTT 4926200 | | |
| 1AE6 | Address on File | BTC 0.000445; VGX 24.38; XVG 3660.2 | | |
| D5E1 | Address on File | BTC 0.002192; SHIB 2741910.1 | | |
| DDF5 | Address on File | BTC 0.000454; FTM 36.515; LTC 0.28263; VGX 25.79 | | |
| 214B | Address on File | VGX 2.75 | | |
| C9F2 | Address on File | BTC 0.000216 | | |
| 5092 | Address on File | VGX 4.94 | | |
| 261E | Address on File | VGX 5.13 | | |
| 5E32 | Address on File | VGX 4.75 | | |
| 9118 | Address on File | ADA 187.9; LUNC 2509.1; MANA 37.55; SHIB 1660853.6 | | |
| 5D94 | Address on File | BTC 0.00052; SHIB 1266303.6 | | |
| 6493 | Address on File | ADA 69.3; BTT 33968700; DOGE 429.6; ENJ 44.7; MANA 143.03; SHIB 1920127.4 | | |
| 3182 | Address on File | VGX 2.76 | | |
| 5232 | Address on File | USDC 8.63 | | |
| 47C3 | Address on File | VGX 4.9 | | |
| 3E81 | Address on File | BTT 20538900; DOGE 74.5; SHIB 3324062.9 | | |
| 4252 | Address on File | BTC 0.019973; ETH 0.24456 | | |
| D75B | Address on File | BTT 1605500; DOGE 31.4; TRX 101.6; VET 52.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C0B | Address on File | ADA 106.3; ETH 0.01076 | | |
| 0DAF | Address on File | VGX 5.16 | | |
| D0AD | Address on File | SHIB 1132502.8 | | |
| B236 | Address on File | VGX 4.3 | | |
| DD46 | Address on File | BTC 0.00064; VET 1042.4 | | |
| AACD | Address on File | BTC 0.000783; DOGE 185.1; DOT 4.293; ETH 0.14517; VGX 155.53 | | |
| 47DE | Address on File | BTC 0.000163; SHIB 2006945.8 | | |
| 9AD3 | Address on File | BTC 0.000308 | | |
| 81EA | Address on File | VGX 8.37 | | |
| 2FBE | Address on File | BAT 0.2; BCH 0.00238; EOS 0.99; ETC 0.11; LTC 0.00837; QTUM 0.09; XLM 2.7; XMR 0.002; ZEC 0.001 | | |
| E0CE | Address on File | ETH 0.14041 | | |
| AEDA | Address on File | VGX 4.25 | | |
| 91B0 | Address on File | BTC 0.006829; DOGE 182.3; ETC 16.64; VGX 10; XRP 1375.4 | | |
| 75F9 | Address on File | BTC 0.049213; ETH 0.84668; LLUNA 6.771; LUNC 632951.2 | | |
| 444A | Address on File | BTC 0.000163; SHIB 400512.6 | | |
| 5142 | Address on File | AAVE 5.5896; ADA 427.3; APE 33.628; BTC 0.067301; BTT 5368421; DOGE 4004.2; DOT 116.344; ETH 1.38955; KAVA 466.132; KSM 6.56; LTC 6.40078; SOL 11.6634; SPELL 15015; STMX 1156; USDC 4401.22; VGX 1311.24; XVG 1818.1 | | |
| 838E | Address on File | BTC 0.000255 | | |
| 0102 | Address on File | VGX 4.94 | | |
| 0158 | Address on File | VGX 2.75 | | |
| 126D | Address on File | VGX 2.8 | | |
| 3251 | Address on File | SHIB 547345.3 | | |
| F7BF | Address on File | BTC 0.00049; VGX 13.57 | | |
| 050E | Address on File | VGX 4.59 | | |
| A341 | Address on File | VGX 4.93 | | |
| D2A0 | Address on File | BTC 0.000428; DOGE 181.8 | | |
| DE3C | Address on File | ADA 2.8; SHIB 1000000 | | |
| 8F66 | Address on File | VGX 4.58 | | |
| 18C0 | Address on File | SHIB 337381.9 | | |
| C4CF | Address on File | BTC 0.000451; BTT 18979300; CKB 479.9; DGB 98.1; XVG 206.5 | | |
| C1A5 | Address on File | VGX 5.21 | | |
| C7DD | Address on File | ADA 3.5; ETH 0.0005; MATIC 1.691; SHIB 26635.7 | | |
| 39B5 | Address on File | BTC 0.000676 | | |
| D48B | Address on File | ADA 256.8; BTC 0.299115; DOT 40.238; ETH 2.97184 | | |
| E109 | Address on File | BTC 0.00044; DOGE 4.5 | | |
| 24D7 | Address on File | BTC 0.00024 | | |
| 1DD1 | Address on File | BTC 0.003703; ETH 0.15501; SOL 2.5113 | | |
| 41AC | Address on File | DOGE 906 | | |
| DD78 | Address on File | BTC 0.000446 | | |
| 4468 | Address on File | DOGE 1035.1 | | |
| 3079 | Address on File | USDT 14.97 | | |
| 3311 | Address on File | ADA 14; BTC 0.001521; LINK 1.08 | | |
| 4A6B | Address on File | LLUNA 42.195; LUNA 37.835; LUNC 5117877.9 | | |
| 2D69 | Address on File | VGX 4.94 | | |
| A15D | Address on File | ADA 1.9; DOGE 3.4 | | |
| DEBF | Address on File | AVAX 145.43 | | |
| 1AE4 | Address on File | CKB 4386.7 | | |
| A117 | Address on File | ADA 59.1; ALGO 6.72; BTC 0.000446; BTT 30962900; DOGE 318.5; ETH 0.02378; XLM 40.7 | | |
| 76B7 | Address on File | BTC 0.001976; SHIB 0.8 | | |
| 4AA1 | Address on File | VGX 4.66 | | |
| ABCC | Address on File | ADA 8047.7; BTC 0.104183; DOGE 2.4; MANA 1682.83; SHIB 63862417.3 | | |
| 6EAA | Address on File | VGX 2.78 | | |
| 0AD8 | Address on File | GALA 725.8065; LLUNA 11.199; LUNA 4.8; TRX 1164.1 | | |
| 10CB | Address on File | VGX 2.75 | | |
| 4F18 | Address on File | BTT 13882600; DOGE 7288.6; ETH 0.11743; SHIB 4502366.7 | | |
| 7A26 | Address on File | BTC 0.001023; SHIB 7070135.7 | | |
| 84FA | Address on File | BTC 0.145238; DOGE 688.1; ETH 0.13108 | | |
| FE60 | Address on File | BTC 0.000433 | | |
| 0CF4 | Address on File | DOGE 18.4; SHIB 145645.2 | | |
| 3B2F | Address on File | SHIB 1272264.6 | | |
| E487 | Address on File | BTC 0.000155 | | |
| 07CE | Address on File | DOGE 8.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7420 | Address on File | ADA 9648.6; APE 0.053; BTC 0.00271; COMP 0.4387; DGB 8885.3; MANA 106.07; MATIC 868.179; SAND 83.3547; SHIB 143974170.2; SOL 5.7392; USDC 5042.03; VGX 215.71; XLM 289.2 | | |
| 8705 | Address on File | DGB 1501.1; SHIB 10766580.5 | | |
| 08CB | Address on File | VGX 2.8 | | |
| 7048 | Address on File | VGX 8.38 | | |
| 9ADC | Address on File | VGX 2.75 | | |
| CBEB | Address on File | ADA 174.8; AVAX 1.27; BTC 0.006726; DOT 1.215; LUNA 1.139; LUNC 1.1; MANA 31.36; UNI 1.355; VGX 18.39 | | |
| 3D7D | Address on File | ADA 5.4 | | |
| 3762 | Address on File | SPELL 18324 | | |
| 79B1 | Address on File | BTC 0.000409; SHIB 6349549.3; USDC 231.94 | | |
| FE97 | Address on File | VGX 2.82 | | |
| 75B1 | Address on File | BTC 0.001107 | | |
| 6EF1 | Address on File | VGX 2.8 | | |
| 5061 | Address on File | AUDIO 338.273; LUNC 287.7; OCEAN 702.48; SHIB 14748416.3 | | |
| A838 | Address on File | VGX 8.38 | | |
| 978C | Address on File | VGX 4.75 | | |
| 4F56 | Address on File | VGX 0.24 | | |
| 395D | Address on File | BTC 0.016954; ETH 0.71528; SOL 4.8191; USDC 31352.49; VGX 5296.04 | | |
| C84F | Address on File | CKB 18401.9 | | |
| 8F82 | Address on File | ADA 190; DOGE 358.9; USDC 9167.25; VET 925; XLM 299.1 | | |
| 9EB8 | Address on File | VGX 4.02 | | |
| 76D8 | Address on File | SOL 8.1207; USDC 13.67 | | |
| 4A27 | Address on File | VGX 8.38 | | |
| B061 | Address on File | BTC 0.000967; SHIB 13579403 | | |
| F314 | Address on File | DOGE 72 | | |
| AE81 | Address on File | ADA 6.5; BTC 0.002866; DOGE 226.9; ETH 0.04942; MANA 8.96; SAND 5.0701; SHIB 1062150.2; SOL 1.0585 | | |
| E022 | Address on File | ADA 366.3; BTC 0.11027; DOGE 2647.6; DOT 97.076; ETH 1.48563; LINK 40.58; MANA 1.69; MATIC 158.418; STMX 16463.1; VGX 103.57; XLM 4758; XVG 23075.6 | | |
| 108B | Address on File | BTC 0.001456; DOGE 39.8; ETH 0.0239 | | |
| 6188 | Address on File | ETH 0.01355; SHIB 10056585.3 | | |
| 39CB | Address on File | DOGE 2850.9; ETH 0.26379; HBAR 1641.3; SOL 2.8597 | | |
| 9BEB | Address on File | VGX 4.59 | | |
| 60BF | Address on File | VGX 7.44 | | |
| 0EEF | Address on File | BTC 0.000841; ETH 0.01038; USDC 1023.12 | | |
| 2954 | Address on File | SHIB 17564.3 | | |
| 276E | Address on File | BTT 6424000 | | |
| AB83 | Address on File | VGX 5.39 | | |
| DB25 | Address on File | VGX 2.78 | | |
| BB97 | Address on File | DOGE 298.2; SHIB 1358695.6 | | |
| CECA | Address on File | SHIB 926686.2 | | |
| E421 | Address on File | BTC 0.001323; STMX 12587.1; VGX 60.19 | | |
| DB08 | Address on File | DOGE 3004.3; MKR 0.0268 | | |
| 0796 | Address on File | APE 10.222; BTC 0.006325; DOGE 1173.1; GALA 1759.7823; LLUNA 14.418; LUNA 6.179; LUNC 1347656.1 | | |
| CEB7 | Address on File | BTC 0.063799; ETH 0.12105; SOL 3.7906 | | |
| 893C | Address on File | VGX 4.01 | | |
| 119C | Address on File | GALA 685.8122; LUNA 0.069; LUNC 4508.8; MATIC 38.058; VGX 105.41; XTZ 28.06 | | |
| C816 | Address on File | VGX 4.62 | | |
| 16F8 | Address on File | BTT 5067500 | | |
| AFDE | Address on File | DOGE 0.9 | | |
| EDD4 | Address on File | VGX 17.09 | | |
| 5E11 | Address on File | BTC 0.000937; DOGE 539; VET 307.7 | | |
| 36D6 | Address on File | BTC 0.000534; DOT 126.104; USDC 184.72 | | |
| 6E72 | Address on File | VGX 4.01 | | |
| D054 | Address on File | BTC 0.000467 | | |
| 63A5 | Address on File | BTC 0.000437; ETH 0.00395; LINK 0.72; USDC 18.58 | | |
| 387A | Address on File | ADA 239.3; DOGE 802.1; ETH 0.25657; VET 1.9 | | |
| C8DA | Address on File | USDC 127.11 | | |
| E473 | Address on File | VGX 4.98 | | |
| 0411 | Address on File | BTC 0.00017 | | |
| 033C | Address on File | SHIB 23709.4 | | |
| D6E6 | Address on File | USDC 94.31 | | |
| F961 | Address on File | VGX 5.16 | | |
| D1A0 | Address on File | VGX 4.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6B4 | Address on File | BTC 0.00306; ETH 0.16879; FTM 382.655; LLUNA 6.809; LUNA 2.918; LUNC 9.4 | | |
| 1ECA | Address on File | ADA 79.8; BTC 0.001378; CKB 806.8; DOGE 295.5; SHIB 3923107.1 | | |
| 7026 | Address on File | BTC 0.000729; SHIB 31310465.7 | | |
| 945A | Address on File | VGX 4.94 | | |
| BD2E | Address on File | BTC 0.000883; BTT 201670500; CKB 5175.8; DGB 1022.6; DOT 11.115; SHIB 12043306.7 | | |
| 59D2 | Address on File | BTT 64121899.9; SHIB 33494522.3 | | |
| EA39 | Address on File | ADA 0.2; BTT 10600; SHIB 0.1 | | |
| FBDF | Address on File | ADA 104.1; BTC 0.002927; BTT 6570299.9; ETH 0.03231; SHIB 5213381.8; STMX 1527 | | |
| BFB4 | Address on File | BTT 5022000; SHIB 2816901.4 | | |
| 5A78 | Address on File | BTT 10000000 | | |
| C261 | Address on File | VGX 8.37 | | |
| 835B | Address on File | BTT 45151400 | | |
| DECB | Address on File | BTC 0.017253; DOGE 22626; ETH 0.52574; SHIB 27344418.3 | | |
| 96E2 | Address on File | ADA 1303.2; BTC 0.019692; ETH 1.02433; VGX 611.84 | | |
| F7A6 | Address on File | VGX 2.8 | | |
| 5055 | Address on File | BTC 0.000275; ETH 0.00301 | | |
| 899B | Address on File | VGX 5.17 | | |
| A7C0 | Address on File | SHIB 520321.6 | | |
| 8214 | Address on File | BTC 0.00051; BTT 18016100; SHIB 1066098 | | |
| 2D87 | Address on File | BTC 0.002243; DGB 1054.5; ETH 0.03061; SHIB 660501.9; VET 377.9 | | |
| 5E08 | Address on File | BTC 0.00052; ETH 0.01322; FLOW 5.869 | | |
| F74D | Address on File | ADA 508.5; BTC 0.000606 | | |
| 4191 | Address on File | LLUNA 14.283; LUNA 6.121; LUNC 2408606.7 | | |
| C4C7 | Address on File | ADA 31.3; AVAX 15.06; BTC 0.062149; BTT 465542800; CHZ 841.7801; DOGE 21.6; DOT 57.021; ETH 3.33833; LLUNA 118.645; LUNA 50.848; LUNC 164.4; MATIC 268.223; VET 7775.4; XTZ 425.2 | | |
| 670A | Address on File | BTC 0.000366 | | |
| 965E | Address on File | BTC 0.000167 | | |
| 8F05 | Address on File | LUNA 3.628; LUNC 237425.4 | | |
| 54B3 | Address on File | VGX 4.58 | | |
| 2310 | Address on File | ADA 17.2 | | |
| F6CF | Address on File | LUNA 0.018; LUNC 1137.9 | | |
| A188 | Address on File | VGX 2.88 | | |
| 81D6 | Address on File | ETH 0.01677; LLUNA 3.798; LUNA 1.628; LUNC 429730.9 | | |
| 269B | Address on File | BTC 0.003181 | | |
| 324C | Address on File | ADA 1274.7; BTC 0.083049; DOGE 9333.5; ETH 1.29934; TRX 7806; VET 10332.8 | | |
| 8C80 | Address on File | ADA 257.1; BTC 0.000705 | | |
| 945B | Address on File | LUNA 2.938; LUNC 192220.8 | | |
| 9B35 | Address on File | VGX 4.91 | | |
| 2C17 | Address on File | BTC 0.010493; DOT 14.402; LUNA 3.415; LUNC 3.3; SAND 31.6888; SOL 1.1078; USDC 318.47 | | |
| CCB4 | Address on File | BTC 0.000199; USDC 24.85; VGX 549.78 | | |
| 4BF3 | Address on File | BTT 1104100; DOGE 75.6; VET 43.9; XVG 161 | | |
| 41E7 | Address on File | DOGE 1.1; SHIB 4509090.9; VGX 2.82 | | |
| 908B | Address on File | ADA 182.6; SAND 28.4954; SHIB 1152870.6; VET 842.3 | | |
| EF57 | Address on File | VGX 4.31 | | |
| 5F01 | Address on File | LLUNA 18.1; LUNA 7.757; LUNC 1691958 | | |
| 94A7 | Address on File | ADA 206.9 | | |
| C7F0 | Address on File | BTC 0.000532; SHIB 3487206.3 | | |
| 08AF | Address on File | ADA 83.4; BTC 0.013142; DOT 41.457; ETH 1.51187; USDC 5110.79 | | |
| 06F4 | Address on File | BTC 0.000498; DOGE 706.7; SHIB 6509045.9; XVG 401.2 | | |
| FDFA | Address on File | SHIB 29695266.7 | | |
| 5764 | Address on File | LUNA 0.154; LUNC 10024.4 | | |
| E876 | Address on File | DGB 69.6; SHIB 2357140.6; STMX 193.9; TRX 70.5; VET 39.6 | | |
| B7B1 | Address on File | BTC 0.000211 | | |
| FEA8 | Address on File | DOGE 191.6 | | |
| 070D | Address on File | BTC 0.000446; FIL 4.23; MANA 23.01; SRM 11.671; VET 1313.8 | | |
| 65C2 | Address on File | VGX 4.97 | | |
| 344B | Address on File | BTC 0.000316; BTT 2196200; HBAR 29.2; MANA 6.51; VET 73.4; WAVES 3.163; XLM 26.1; XVG 284.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3AF2 | Address on File | ADA 122.9; BTC 0.000647; DOGE 729.2; ENJ 82.53; FTM 118.191; GALA 692.1756; HBAR 699.6; LINK 18.11; MATIC 87.108; SAND 45.6894; SHIB 4458314.7; TRX 4083.3; USDT 99.85; VET 2051.8 | | |
| 8D05 | Address on File | LUNA 1.724; LUNC 1177538.7 | | |
| 4C20 | Address on File | ADA 0.9; BTC 0.000023; BTT 1592100; DOGE 0.5 | | |
| 8133 | Address on File | BTC 0.000894; USDC 770.11 | | |
| 910D | Address on File | ADA 3437; DOT 1.765; SHIB 13648771.6 | | |
| 3BFE | Address on File | VET 276.7 | | |
| 072D | Address on File | BTC 0.000222 | | |
| EE8D | Address on File | XMR 0.003; ZEC 0.001; ZRX 0.2 | | |
| DAA9 | Address on File | HBAR 499.7 | | |
| 5C2F | Address on File | VGX 2.77 | | |
| F4BA | Address on File | ADA 41.1; BTT 30684800; CKB 5922.4; DGB 1641.7; STMX 20284.8; XVG 7283.9 | | |
| 6DEF | Address on File | VET 110.8 | | |
| B357 | Address on File | ADA 89.3; BTC 0.003572; DOGE 258.3; ETH 0.06291; LRC 210.596; LUNA 0.002; LUNC 83.8; SHIB 498721.2; SOL 1; VGX 12.11; XVG 1146.3 | | |
| 6CD5 | Address on File | AVAX 20.25; BTC 0.000433; ETH 1.06247; LLUNA 15.075; LUNA 6.461; LUNC 1192773.3; SAND 43.4902; VET 50601.2 | | |
| 93A6 | Address on File | BTC 0.000437; LLUNA 5.071; LUNA 2.173; LUNC 7 | | |
| 494C | Address on File | BTC 0.000387; DOGE 3424.8; SHIB 70809479 | | |
| E0E9 | Address on File | ADA 0.9; BTT 17769800; STMX 965; VET 1054.9 | | |
| 7662 | Address on File | ADA 3568.5; DOGE 6891.5; SHIB 13985917.2; VGX 147.93 | | |
| 8414 | Address on File | ADA 3.4; ATOM 0.431; BCH 0.03041; BTC 0.0015; DGB 138.3; DOGE 50; DOT 0.121; FIL 0.09; GLM 17.49; KNC 6; LTC 0.036; LUNA 0.104; LUNC 0.1; OMG 1.26; SHIB 903924.3; UNI 0.852; USDT 9.98; VGX 3.79; XVG 397.1; ZRX 14.8 | | |
| 6478 | Address on File | VGX 4.03 | | |
| 84D1 | Address on File | BTC 0.000278 | | |
| BD4E | Address on File | ADA 448.5; BTC 0.00057; CKB 30602.2; ETH 0.15848 | | |
| E9A1 | Address on File | ADA 1153.2; BTC 0.010265; DOT 82.262; ETH 0.10594; GRT 242.88; LUNA 1.927; LUNC 126057.1; SHIB 10086522.7; SOL 3.0616; USDC 2134.93; VGX 520.9 | | |
| F5D0 | Address on File | BTC 0.000446; LLUNA 7.094; LUNA 3.041; LUNC 663170.8 | | |
| E637 | Address on File | VGX 4.03 | | |
| AC47 | Address on File | BTC 0.001919; BTT 63066200; SHIB 7278020.3; VET 2742.1 | | |
| 7859 | Address on File | BTC 0.000446; BTT 12211300 | | |
| F6CA | Address on File | USDC 2.61 | | |
| ECF9 | Address on File | USDC 5.95 | | |
| 5A7D | Address on File | BTC 0.005204; HBAR 67.2; VGX 72.72 | | |
| 001E | Address on File | VGX 5.18 | | |
| F2FF | Address on File | ADA 87.4; ALGO 97.62; BAT 170.7; BTC 0.001607; BTT 25111100; CHZ 197.1208; CKB 27825.7; DGB 1794.8; DOGE 2093.6; DOT 2.235; ENJ 63.68; EOS 18.64; ETH 0.02309; FTM 69.338; GLM 177.33; GRT 677.45; HBAR 220.8; ICX 88.5; IOT 140.59; KNC 98.67; MANA 199.6; MATIC 109.244; OCEAN 100.91; ONT 170.68; OXT 974.4; SHIB 3381760.5; STMX 3051.2; TRX 1433.8; VET 613.9; VGX 31.83; XLM 236.7; XVG 4083.1; ZRX 153 | | |
| A319 | Address on File | ADA 93.2; ALGO 81.63; AVAX 0.93; BTC 0.0031; CKB 1131.1; DOGE 918.5; DOT 0.568; ETH 0.06989; LRC 67.498; MATIC 86.039; SAND 2.5522; SHIB 4636207; STMX 533.1; VET 1039.4; XRP 30.7; XVG 1379.6 | | |
| DDB8 | Address on File | SHIB 0.9 | | |
| 89B0 | Address on File | DGB 100; DOGE 25; STMX 100 | | |
| C50E | Address on File | BTC 0.000255 | | |
| F3B1 | Address on File | VGX 4.93 | | |
| 66E2 | Address on File | VGX 4.98 | | |
| 9AD2 | Address on File | BTC 0.001036; BTT 700; ETH 0.00694; MATIC 16.339 | | |
| 88AF | Address on File | STMX 48073.8; VGX 3653.67 | | |
| 32A6 | Address on File | BTC 0.004066; VGX 2.75 | | |
| 6B15 | Address on File | ADA 223.8; BTC 0.000524 | | |
| FA70 | Address on File | LINK 0.5 | | |
| 95F9 | Address on File | VGX 5.16 | | |
| 3521 | Address on File | ADA 74.5; BTC 0.000536; DOT 3.669; ETH 0.0264; LINK 5.07; UNI 5.802 | | |
| 5DA8 | Address on File | BTC 0.001684; HBAR 98.6; LUNA 6.274; LUNC 100674.7; QTUM 10; SAND 10.0109 | | |
| 39C4 | Address on File | BTC 0.000151; VGX 108.34 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 21BC | Address on File | ADA 43.6; BTC 0.005894; DOGE 575.2; ETC 1.11; MANA 35.1; VET 695.5 | | |
| 3413 | Address on File | VGX 4.17 | | |
| AF63 | Address on File | USDC 100.75 | | |
| CFF9 | Address on File | BTC 0.000255 | | |
| 604C | Address on File | BTT 14164000; DOGE 2830.5; DOT 1.996; HBAR 303.1; OXT 149.3 | | |
| 4329 | Address on File | BTT 33368400 | | |
| E071 | Address on File | ADA 4714.8; BAT 840.1; BTC 0.000462; BTT 889327000; CKB 566016.7; DASH 7.328; DGB 8136.3; EOS 79.16; ETH 0.691; HBAR 3796.9; LINK 0.1; MANA 2402.05; OXT 2095.2; STMX 123651.2; TRX 12081.8; VET 50478.9; VGX 797.3; XLM 2613.4; XVG 52264.2 | | |
| 0B74 | Address on File | VGX 5.39 | | |
| 3342 | Address on File | BTC 0.000386; BTT 31200000; CKB 29204.4; LLUNA 21.76; LUNC 3237399.9; SHIB 40821402.7 | | |
| 8AB0 | Address on File | DOT 4.006; LLUNA 4.037; MATIC 1.089; OCEAN 6; SAND 0.5517; VGX 278.96 | | |
| 4549 | Address on File | VGX 28.55 | | |
| 51E5 | Address on File | BTC 0.000255 | | |
| ED4E | Address on File | ADA 93; DOGE 842.5; SHIB 3725782.4 | | |
| 3AE1 | Address on File | LLUNA 361.714; LUNA 155.02; LUNC 33813996.3 | | |
| AC86 | Address on File | ADA 853.2; APE 20.377; BTC 0.002964; DGB 10000; MANA 200 | | |
| CA24 | Address on File | VGX 2.8 | | |
| DDC8 | Address on File | DOGE 65.4 | | |
| 2117 | Address on File | VGX 5.13 | | |
| AA0D | Address on File | SHIB 867485.5 | | |
| BCB5 | Address on File | MANA 28.86; SAND 43.568; SHIB 2392401.7 | | |
| B2F7 | Address on File | BTT 11368916.7; CKB 310.8; HBAR 34 | | |
| 3F10 | Address on File | DOGE 2131.3 | | |
| E50D | Address on File | BTC 0.049729; ETH 0.41797 | | |
| BC0B | Address on File | AAVE 0.3069; ADA 295.1; BAT 60.3; BTC 0.000541; CHZ 1905.2509; COMP 0.58088; DOGE 158; ETH 0.37667; HBAR 104.3; MANA 16.68; MATIC 62.015; SAND 17.0071; SHIB 2233330.9; SOL 2.0707; VET 211.4; XLM 204.1; XTZ 3.9; XVG 1076.9 | | |
| 5B99 | Address on File | BTT 339183200 | | |
| 0BA5 | Address on File | SHIB 135802.4 | | |
| B870 | Address on File | BTC 0.00308 | | |
| 0076 | Address on File | DOGE 1588.3; SHIB 8615051.4 | | |
| 4BDF | Address on File | VGX 8.39 | | |
| 6F40 | Address on File | BTC 0.000801; MANA 39.94; SHIB 21458143.1; SOL 1.0385 | | |
| 347A | Address on File | BTC 0.001527; SHIB 130702670.1; VGX 2.76 | | |
| 7EF4 | Address on File | VGX 2.84 | | |
| BEC5 | Address on File | BTC 0.000499; SHIB 5364806.8 | | |
| D226 | Address on File | BTC 0.000498; SHIB 10054293.1; USDC 1.75 | | |
| 2664 | Address on File | DOGE 1758 | | |
| 5859 | Address on File | BTC 0.003204; BTT 115606936.4; DOGE 767.2; GALA 1910.7888; SHIB 4686035.6; SPELL 32817; TRX 1117.5; XLM 1063.2 | | |
| E179 | Address on File | SHIB 2290426 | | |
| 00A1 | Address on File | ADA 83.9; ATOM 4.911; BTC 0.024227; BTT 1153002200; CKB 1759.8; DOT 6.252; ENJ 59.82; LINK 3.76; LLUNA 20.235; LUNA 8.672; LUNC 2916588.3; OCEAN 70.7; QTUM 12.36; SHIB 31779482.7; USDC 121.06; VET 4663.1; XLM 246.1; XVG 1897 | | |
| 80B1 | Address on File | BTT 21421600; CKB 1566.6 | | |
| 2487 | Address on File | SHIB 1244709.9 | | |
| DA87 | Address on File | BTC 0.000521; BTT 11828900; SHIB 473601.1 | | |
| 244D | Address on File | BTC 0.028692 | | |
| D1F3 | Address on File | BTC 0.000227; ETH 0.00613; XRP 12000 | | |
| F797 | Address on File | ADA 45.3; BTT 30755300; MANA 56.4; VET 368.7; XLM 115.1 | | |
| E26C | Address on File | BTC 0.000951; ETH 0.04537 | | |
| 9737 | Address on File | ETH 0.03611 | | |
| 7B07 | Address on File | BTC 0.000801 | | |
| 17EA | Address on File | AAVE 1.0438; ATOM 1.026; AVAX 3.27; BCH 1.02971; BTC 0.371607; BTT 34106400; CKB 1799.1; COMP 1.19009; ETH 0.57702; FARM 1.24784; HBAR 62.7; LINK 1.05; LTC 2.46536; LUNC 33.6; QTUM 1.06; SHIB 1000000; STMX 10657.7; USDC 52.14; VET 100; VGX 2096.23; XMR 1.248 | | |
| 60C5 | Address on File | BTC 0.072281; ETH 0.00396; SHIB 11312217.1 | | |
| 03AF | Address on File | DOGE 629.2; ONT 18.23 | | |
| 4BB6 | Address on File | SHIB 14836795.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF68 | Address on File | DOGE 177.1; MANA 52.8; VET 532.8; VGX 1330.58; XLM 108.6 | | |
| 5B4E | Address on File | ETH 0.00432 | | |
| 47B3 | Address on File | ATOM 20.167; BTC 0.000503; DOT 63.133; FTM 200; USDC 4834.44 | | |
| 7B22 | Address on File | BTC 0.000756; DOGE 0.5; SHIB 0.6 | | |
| 048D | Address on File | BTC 0.000519; USDC 1069.03 | | |
| 5677 | Address on File | ADA 2651.7 | | |
| D96B | Address on File | ADA 31.6; BTC 0.000625; BTT 53602500; SHIB 3034691.2; TRX 359.7 | | |
| 4DD5 | Address on File | BTC 0.00081 | | |
| 54A7 | Address on File | ETH 0.01503 | | |
| 7313 | Address on File | BTC 0.000489; DOT 4.713; USDC 104.58 | | |
| AAC5 | Address on File | DOGE 110.9 | | |
| 6607 | Address on File | AMP 2027.73; BTT 353046600; CKB 6284.5; DGB 2959.2; DOT 23.135; OMG 22.66; SHIB 175597221; STMX 4657.1; TRX 1599.7; VET 1190.5; VGX 222.13; XRP 954; XVG 4835.9 | | |
| 771C | Address on File | ADA 1329.1; ALGO 42.05; BAT 753.4; BTC 0.000954; BTT 228686699.9; DGB 15559.4; DOGE 18350.4; DOT 3.136; ENJ 238.43; ETC 2.68; VET 1668.3; VGX 19.24 | | |
| 8462 | Address on File | ALGO 100; BTC 0.000498; SOL 1 | | |
| B058 | Address on File | AAVE 0.0184; BAT 0.4; BTC 0.000097; VGX 2.61 | | |
| 0B0B | Address on File | VGX 4.02 | | |
| 299D | Address on File | VGX 2.8 | | |
| E470 | Address on File | VGX 2.78 | | |
| 36C8 | Address on File | ADA 2330.5; BTC 0.418432; LLUNA 16.521; LUNA 7.081; LUNC 4071379.4; SHIB 1001035972.1; VGX 854.8 | | |
| 47A8 | Address on File | BTC 0.016103 | | |
| D5C5 | Address on File | ALGO 260.46; ATOM 7.744; DOT 12.185; GALA 850.511; HBAR 961.9; LINK 15.06; LUNA 2.849; LUNC 3607.2; MANA 79.26; MATIC 141.055; STMX 15610.2 | | |
| A4D2 | Address on File | BTC 0.002551; DOT 21.302; ETH 0.0726; LTC 3.81421; MANA 25.07; USDC 521.91 | | |
| D469 | Address on File | ADA 54.3; BTT 6302100 | | |
| B8CA | Address on File | LLUNA 81.786; LUNA 35.051; LUNC 950.5; USDC 61.74 | | |
| 5D52 | Address on File | AMP 0.66; BAT 27.3; BTC 0.000506; BTT 9445200; DGB 0.9; JASMY 0.5; OCEAN 57.68; SHIB 0.3; TRX 0.1; XLM 61.3; XVG 0.5 | | |
| D012 | Address on File | LLUNA 5.623; LUNA 2.41; LUNC 525659.3 | | |
| 8222 | Address on File | DOGE 175.8; SHIB 3465183.2; USDC 117.38 | | |
| CBB2 | Address on File | VGX 5.16 | | |
| AAF9 | Address on File | ADA 729.4; BTC 0.000764; LLUNA 7.362; LUNA 3.155; LUNC 478342.1; SHIB 86615524.2 | | |
| 0F1C | Address on File | APE 10.19; BTC 0.149025; DOT 42.993; LLUNA 14.735; LUNA 6.315; LUNC 1377513; MATIC 208.815; SOL 6.0506; USDC 7.43; VGX 1401.51 | | |
| 825E | Address on File | ADA 223.5; BTC 0.000436; BTT 25122400; DOGE 1240.3; DOT 11.958; ENJ 61.14; ETH 0.02566; LINK 10.4; LLUNA 17.529; LTC 0.06959; LUNA 7.513; LUNC 24.3; TRX 1525.1; USDC 111.02; VGX 62.3; XRP 53.6 | | |
| 0806 | Address on File | ADA 163.6; BTC 0.000594; DOGE 1011.9; DOT 21.476; MATIC 114.573; SHIB 4391881.7; USDC 1.88; VGX 800.55 | | |
| D851 | Address on File | ADA 0.3; BTC 0.002868; BTT 11209704.2; CKB 5721.4; DGB 223.8; DOT 0.001; LLUNA 12.104; LUNA 5.188; LUNC 2794020.4; SHIB 3589197; STMX 641.6; VGX 4.41; XVG 500 | | |
| E8F3 | Address on File | SHIB 9860609.4 | | |
| AA21 | Address on File | BTC 0.00044; BTT 52989100; DOGE 3024.8; SHIB 12594458.4; XLM 200.7 | | |
| F888 | Address on File | BTC 0.000442; BTT 152958200; DGB 7616.3; DOGE 1244.7; GALA 964.9956; TRX 2929.2 | | |
| 7AE1 | Address on File | DOT 6; ONT 111.3 | | |
| 3F76 | Address on File | VGX 2.81 | | |
| 8F85 | Address on File | ADA 24.9; BTC 0.002451; BTT 2433500; CKB 363; DGB 176.6; STMX 326; TRX 88.7; VGX 2.78; XVG 277.3 | | |
| 2920 | Address on File | VGX 4.75 | | |
| C093 | Address on File | BTC 0.000165 | | |
| F593 | Address on File | ADA 88.9; BTC 0.053921; ETH 0.33156; MANA 12.51; STMX 893.9 | | |
| 831C | Address on File | VGX 2.76 | | |
| D5E5 | Address on File | BTC 0.002324; VGX 41.58 | | |
| 0A2F | Address on File | BAT 4.5; BTC 0.000115; BTT 760900; FIL 0.18; ONT 5.33; OXT 12.4; QTUM 0.38; VET 16.6; XLM 31.2; XVG 235.6 | | |
| 50BE | Address on File | ADA 209.5; BTC 0.000467 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FE09 | Address on File | ADA 10089.7; APE 11.902; DGB 101777.1; DOGE 5164.6; DOT 181.709; ETH 9.11959; GRT 3177.42; MANA 2011.1; MATIC 3018.485; SAND 517.2639; SHIB 38509004.2; SOL 26.6999; USDC 1598.23; VGX 2886.93; XLM 2698 | | |
| 7124 | Address on File | ADA 17.5; DOT 0.37 | | |
| F849 | Address on File | ADA 1604.4; BTC 0.06735; ETH 0.57182; LINK 60.1; LTC 8.35953; VET 7745.4 | | |
| B327 | Address on File | VGX 4.7 | | |
| 61CE | Address on File | BTC 0.024272; ETH 0.14071; VGX 51.73 | | |
| CE2D | Address on File | VGX 2.8 | | |
| 1023 | Address on File | BTC 0.001517; SHIB 1513317.1 | | |
| A8F0 | Address on File | VGX 4.68 | | |
| FC69 | Address on File | ADA 485.9; BTC 0.000507; HBAR 1806.6; MATIC 1261.339; SHIB 2410593.3; TRX 4740.9 | | |
| 1110 | Address on File | VGX 4.97 | | |
| 3F5A | Address on File | VGX 5.16 | | |
| 605B | Address on File | VGX 2.78 | | |
| 989B | Address on File | SHIB 2124472.5 | | |
| FB09 | Address on File | BTC 0.000569; SHIB 17947576; SOL 5.8129; STMX 4379.5; TRX 1109.3; VET 384.4; XVG 1385.6 | | |
| 2F47 | Address on File | BTT 63171100; HBAR 736.9 | | |
| 83E0 | Address on File | LLUNA 5.65; LUNA 2.422; LUNC 528064.6 | | |
| 3B49 | Address on File | ADA 1.3; BTT 2790 | | |
| 4EC9 | Address on File | USDC 0.88 | | |
| 4B24 | Address on File | ADA 763.8; BTC 0.031146; BTT 30715800; DOGE 4.6; XLM 236.2 | | |
| 822F | Address on File | VGX 4.9 | | |
| 8871 | Address on File | VET 0.9 | | |
| F57C | Address on File | VGX 4.68 | | |
| B361 | Address on File | ADA 49.3; DGB 2639.2; DOGE 543.1; SHIB 7608130.4; VET 336.5; XLM 388.1 | | |
| 4B53 | Address on File | BTT 12424700 | | |
| E382 | Address on File | BTC 0.000499 | | |
| 811C | Address on File | BTT 4700; MANA 19.58; SHIB 3313395 | | |
| B1C9 | Address on File | SHIB 20997882.1 | | |
| DB34 | Address on File | VGX 4.61 | | |
| B341 | Address on File | DOT 0.357 | | |
| BBEA | Address on File | BTC 0.000285 | | |
| 05DB | Address on File | LLUNA 3.062; LUNC 81017.6 | | |
| A501 | Address on File | VGX 4.01 | | |
| 8603 | Address on File | ADA 9.1; DOGE 632.4; ETH 0.01205; SHIB 182225.5; VET 102.7; XLM 388.1 | | |
| 8705 | Address on File | BTC 0.000173 | | |
| AC9D | Address on File | ADA 5554.4; BTC 0.097755; BTT 28261363.6; ETH 4.14991; LLUNA 126.131; LUNA 54.056; LUNC 8387408; SHIB 145016958; USDC 23323.09 | | |
| 189A | Address on File | ADA 835.3; DOT 47.616; ETH 0.30011; MKR 0.4227; SHIB 213866479.7 | | |
| 824C | Address on File | DOGE 0.9 | | |
| 78CB | Address on File | ADA 68.2; BTC 0.000545; BTT 26647200; SHIB 6060606; VET 469.9 | | |
| 0AB6 | Address on File | BTC 0.00045; DOGE 437; SHIB 2180478.2; VGX 26.22 | | |
| E9BA | Address on File | BTC 0.000818; SUSHI 12.9512 | | |
| C300 | Address on File | ALGO 221.1; ATOM 10.537; AVAX 6.71; BTC 0.152886; BTT 427353242.3; DOT 197.048; ETC 0.01; HBAR 7826.6; LINK 3.35; LLUNA 20.027; LUNA 8.583; LUNC 490927.6; SHIB 46390711.9; TRX 11348.6; VGX 771.59 | | |
| 50DA | Address on File | ADA 369.1; BTC 0.04687; DOT 48.004; ETH 0.1389; SOL 4.6598; USDC 1109.83 | | |
| FFCC | Address on File | BTC 0.000464; BTT 3212499.9; DOGE 1208.9; HBAR 81.1; TRX 314.7; VET 490.1; XLM 603.1 | | |
| 69C8 | Address on File | LUNC 14.3 | | |
| EED1 | Address on File | DOGE 62.7 | | |
| 8460 | Address on File | VGX 2.8 | | |
| E4BE | Address on File | SHIB 2625937.9 | | |
| E837 | Address on File | ADA 358.8; BTC 0.030334; ETH 0.78128; LUNA 0.953; LUNC 62346.3 | | |
| A9A3 | Address on File | USDC 20 | | |
| 1740 | Address on File | BTC 0.000448; BTT 132817300; SHIB 20740027.4 | | |
| 9DCC | Address on File | DGB 1802.3; ETH 0.52363; MANA 729.66 | | |
| D7EB | Address on File | SHIB 12613083.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A10 | Address on File | ADA 2275.4; ALGO 656.82; BAT 502; BCH 0.87782; DOT 72.648; EOS 27.22; ETC 11.66; ETH 1.43448; LTC 2.85048; NEO 21.436; QTUM 29.68; SOL 7.7625; USDC 5.21; VET 7159.6; VGX 901.41; XLM 19806.8; XMR 2.382; XVG 27964.3; ZEC 10.603 | | |
| 1AEB | Address on File | BTC 0.000059 | | |
| BFF9 | Address on File | ATOM 0.235; BTC 0.001061; DYDX 1.1097; LPT 0.2199; SHIB 2905287.6; VET 110.7 | | |
| 2BEC | Address on File | VGX 4.01 | | |
| 8C92 | Address on File | BTC 0.000447 | | |
| 6B05 | Address on File | ETH 0.02088 | | |
| 8D8F | Address on File | DOT 36.481 | | |
| E59B | Address on File | ADA 2133.7; ALGO 2835.85; ETH 1.00625; HBAR 2197.8; SRM 478.759; USDC 1021.9; VET 31746 | | |
| 7A49 | Address on File | BTC 0.00041; DOGE 339.8; ETH 0.01218; MANA 11.71; SHIB 9656630.6 | | |
| 1FB2 | Address on File | BTC 0.002531; ETH 0.01117; SOL 0.2398 | | |
| F7E4 | Address on File | VGX 2.8 | | |
| 4B3B | Address on File | ALGO 57.93; BTC 0.00224; SOL 0.4521; VET 701.6 | | |
| C919 | Address on File | BTC 0.000794 | | |
| 581F | Address on File | BTC 0.002654; SHIB 4857633; STMX 988.8 | | |
| B3A6 | Address on File | ADA 510.3; ATOM 46.687; DOT 12.002; HBAR 1512.5; ICX 189.7; LINK 16.07; SHIB 27215560 | | |
| AE76 | Address on File | BTC 0.000048; BTT 28739400; DOGE 612.5; MATIC 68.058; SHIB 2216145.5; STMX 4394.5; UMA 0.886; USDC 425.25; XTZ 3.4; XVG 2802.8 | | |
| D965 | Address on File | BTT 4975124.3; OXT 36.4; SHIB 916131.3 | | |
| 7824 | Address on File | VGX 5 | | |
| B16E | Address on File | BTC 0.013192; DOGE 4460.5; HBAR 0.4 | | |
| AEAC | Address on File | BTT 110807800 | | |
| CB4E | Address on File | BTT 2935900; DOGE 415.9 | | |
| B155 | Address on File | ADA 2837.4; SHIB 111763861.6 | | |
| EFC4 | Address on File | VGX 4.66 | | |
| 8D7E | Address on File | XRP 330 | | |
| 4A3A | Address on File | VGX 2.8 | | |
| B018 | Address on File | BTC 0.00017 | | |
| 21CA | Address on File | VGX 2.8 | | |
| 9286 | Address on File | BTC 0.002205; BTT 3050700; ETH 0.22802; GRT 50.65; HBAR 71.3; MKR 0.008; SAND 7.6878; TRX 102.3; VET 81.6; VGX 11.46; ZRX 8.3 | | |
| 9ABA | Address on File | BTC 0.000525; USDC 105.36 | | |
| B406 | Address on File | BTC 0.000881; BTT 15270400; DOGE 272.7; TRX 823.9 | | |
| 04E7 | Address on File | AAVE 10.2455; ALGO 169.46; AMP 6085.29; AVAX 4.35; AXS 33.34465; CHZ 763.7158; DOT 49.011; EGLD 6.4323; ENJ 88.58; ETC 16.94; ETH 1.54305; FIL 38.95; GALA 1262.1163; HBAR 1501.1; LINK 16.83; LLUNA 43.543; LTC 3.3426; LUNA 18.661; LUNC 4028873.1; MANA 353.47; MATIC 320.439; SAND 139.7114; SOL 23.5786; STMX 13704.9; SUSHI 0.5344; TRX 3414.3; VET 15274.7; VGX 94.09; XLM 3241.8 | | |
| 5B2A | Address on File | EGLD 9.6299; ENS 30.04; GALA 2600.8114; LLUNA 4.88; LTC 1.71285; QTUM 125.51; SOL 9.989; STMX 33408.7; USDC 10005.41 | | |
| EEB7 | Address on File | VGX 4.9 | | |
| F6F2 | Address on File | BCH 0.04; BTC 0.000987; ETH 0.01404 | | |
| 8E7B | Address on File | ADA 2001.2; CELO 1002.782; DGB 1; EOS 2.06; LLUNA 12.938; LUNA 100.045; LUNC 2002721.2; OXT 2.2; SHIB 1; UNI 0.538; VGX 10283.43; WAVES 1 | | |
| 484A | Address on File | BTC 0.000814; LLUNA 12.406; LUNA 5.317; LUNC 1159691.3 | | |
| BF54 | Address on File | BTC 0.005953; BTT 7231700; DGB 464.1; DOGE 1604.7; ETH 0.07436; LUNA 0.311; LUNC 0.3; SHIB 2292291.4; STMX 578.7; VET 516.7; XLM 112.6 | | |
| A125 | Address on File | BTC 0.011933; ETH 0.06555; SOL 1.1287; VGX 15.49 | | |
| 0F68 | Address on File | BTC 0.000532; ICX 194 | | |
| 1F24 | Address on File | BTC 0.001721; BTT 6923000; DOGE 2269.6; LUNA 0.76; LUNC 49690.5 | | |
| 268D | Address on File | ADA 152.1; APE 31.456; AVAX 11.84; BTC 0.017654; LUNA 0.374; LUNC 24457.3; MANA 28.05; MATIC 2534.25; SAND 149.0637; USDC 2.49; VGX 106.76 | | |
| A89B | Address on File | VGX 4.02 | | |
| E599 | Address on File | ENJ 41.16; ETH 0.05523; GALA 328.3856; MATIC 100; SOL 1.1106 | | |
| 3FDA | Address on File | BTT 13179300; TRX 691.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C90 | Address on File | CKB 1317.3; SHIB 14841197.6 | | |
| D529 | Address on File | LUNA 2.229; LUNC 145836.1 | | |
| 9203 | Address on File | ADA 185.9; ALGO 46.9; BTC 0.000409; BTT 13548400; DOGE 121.4; ETH 0.0924; UNI 5.316; VET 2044.1 | | |
| 117D | Address on File | SHIB 826307.6 | | |
| 7A40 | Address on File | DOGE 2.2 | | |
| 7968 | Address on File | ADA 445.1; ALGO 10.42; BCH 0.59511; BTC 0.039326; BTT 34644500; DOGE 47.5; DOT 4.885; ETH 0.93573; HBAR 97.4; LINK 12.84; LTC 1.35172; LUNA 2.231; LUNC 145951.2; MANA 70.79; MATIC 141.735; SHIB 7111959.2; SOL 1.0489; UNI 1.306; VET 2410.6; VGX 172.98; XLM 1024.7 | | |
| 9153 | Address on File | BTT 563494213.9; SHIB 10134914.8; TRX 10004.2 | | |
| F8F6 | Address on File | ADA 329.4; BCH 2.04407; BTC 0.243887; ETH 0.50335; LTC 3.02129; STMX 12187.9 | | |
| 93C7 | Address on File | BTT 52927700; CKB 5020.5; HBAR 253.5 | | |
| 5A3E | Address on File | BTC 0.068481; BTT 117391599.9; DOT 20.985; USDC 57.05; VGX 1354.86 | | |
| 63F7 | Address on File | BTC 0.000012 | | |
| C288 | Address on File | BTC 0.000495 | | |
| C581 | Address on File | ADA 796.6; MATIC 0.917; SOL 2.4404 | | |
| C8E0 | Address on File | BTC 0.003194 | | |
| C556 | Address on File | VGX 7.26 | | |
| 7559 | Address on File | ADA 477.6; BTC 0.000797; CKB 37843 | | |
| CBE2 | Address on File | USDC 8.76 | | |
| BEA3 | Address on File | USDC 21919.94 | | |
| 1419 | Address on File | VGX 2.81 | | |
| DE7A | Address on File | BTC 0.000539; BTT 24010500; SHIB 1936483.3 | | |
| A832 | Address on File | ADA 35; BTC 0.000538; BTT 19865700 | | |
| 7E1D | Address on File | BTC 0.000672; USDC 5098.07 | | |
| FDE1 | Address on File | ADA 66; BTC 0.000506; HBAR 50 | | |
| 3A23 | Address on File | VGX 4.97 | | |
| A888 | Address on File | BTC 0.00158; SHIB 5367686.5; VGX 411.71 | | |
| 270B | Address on File | DOGE 14124.7; ETC 50.62; ETH 1.35916 | | |
| 6088 | Address on File | BTC 0.000899; VET 21934.3 | | |
| 9A8B | Address on File | SHIB 7078142.6 | | |
| A2AB | Address on File | ADA 1.8; BTT 900; MANA 0.92; VET 0.8; VGX 1.12; XLM 0.6; XTZ 0.36 | | |
| EE7A | Address on File | BTC 0.002043; USDC 105.36 | | |
| 4D2E | Address on File | DGB 612 | | |
| FC93 | Address on File | BTC 0.00021 | | |
| 17CD | Address on File | VGX 5.4 | | |
| C20B | Address on File | BTC 0.00044; BTT 150180200; DOGE 1742.5 | | |
| AC3A | Address on File | BTC 0.0005 | | |
| 9401 | Address on File | BTC 0.000432; BTT 152975800 | | |
| 61E4 | Address on File | SOL 1.306; USDC 4850.31 | | |
| 1418 | Address on File | ADA 326; BTT 12684999.9; VET 235 | | |
| B6F2 | Address on File | BTC 0.00041; COMP 0.03218 | | |
| 57B3 | Address on File | DOGE 2.4 | | |
| A4DF | Address on File | VGX 2.78 | | |
| C97A | Address on File | ADA 16312.5; HBAR 234102.9; SOL 150.6821 | | |
| 52C2 | Address on File | BTC 0.003893; ETH 0.01843 | | |
| 5D32 | Address on File | BTC 0.069467 | | |
| 17CA | Address on File | BTC 0.000893; HBAR 31609.3 | | |
| 1D01 | Address on File | ADA 1577.4; ETH 0.73623; LTC 3.19537 | | |
| 09EE | Address on File | BTC 0.002027; ETH 0.03124 | | |
| AC0E | Address on File | USDC 5278.74 | | |
| D588 | Address on File | ADA 264.8; BTC 0.003475; ETH 0.02472; MATIC 150.838; SHIB 720286.9; SOL 1; VGX 105.59; XTZ 52.33 | | |
| 29A4 | Address on File | VGX 4.02 | | |
| BB42 | Address on File | BTC 0.004305; DOT 0.692; ENJ 1450; ETH 0.0037; VGX 534.64 | | |
| CC8F | Address on File | BTC 0.001198; USDC 8.24 | | |
| 6D2F | Address on File | VGX 5.15 | | |
| 1300 | Address on File | BTC 0.048135; ETH 0.66804; FIL 0.44; USDC 12.13 | | |
| 8C10 | Address on File | DOT 1.884; STMX 3851.3; USDC 262.34 | | |
| CBE5 | Address on File | BTC 0.074026 | | |
| 5A78 | Address on File | DOT 0.192; LLUNA 6.085; LUNA 2.608; LUNC 10; SOL 0.0782 | | |
| 4128 | Address on File | ADA 4201.8; BTC 0.002556; DOT 21.686; ETH 1.98204; MANA 136.91; MATIC 516.614; SUSHI 13.024; USDC 3.26; VGX 1165.8 | | |
| 44FA | Address on File | ADA 777.7; BAT 35.9; DOT 1048.212; ETH 1.52268; QTUM 2.48; ZRX 24.7 | | |
| E136 | Address on File | AVAX 1; BTC 0.001955 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E93 | Address on File | BTT 17423500; STMX 4674.4; TRX 68.8 | | |
| EC69 | Address on File | BTC 0.000213 | | |
| 8A44 | Address on File | BTC 0.001649; SHIB 1509433.9 | | |
| D440 | Address on File | LLUNA 5.96; LUNA 2.554; LUNC 557068.4; SHIB 16695128.7 | | |
| 799F | Address on File | DOGE 2.2 | | |
| 51DC | Address on File | BTC 0.002522 | | |
| 6983 | Address on File | LUNA 3.371; LUNC 357607 | | |
| 2909 | Address on File | BTT 3304604700; DOT 460.637; SAND 1569.3239; SHIB 341653630.6; VGX 1321.16 | | |
| 9AAE | Address on File | ADA 211.3; ALGO 33.83; BTC 0.032572; BTT 30833700; CELO 19.134; CHZ 449.0456; DGB 351.3; DOGE 745; DOT 5.232; ENJ 66.33; EOS 8.11; ETH 0.34606; HBAR 732.7; IOT 85.34; KNC 15.81; LINK 5.02; LRC 195.713; LUNA 1.918; LUNC 125492; MANA 100.31; MATIC 104.858; NEO 2.001; QTUM 10.04; SAND 55.0705; SOL 4.0197; STMX 1115.7; TRX 1401.7; USDC 100; VET 1175.1; XLM 180; XTZ 10.05; XVG 907.9 | | |
| 7988 | Address on File | ADA 3.4; BTC 0.000097; LTC 0.30176 | | |
| 1692 | Address on File | ADA 562; ALGO 269.78; CKB 34979.4; ETH 0.52292; LLUNA 4.269; LUNA 1.83; LUNC 399075.9; VET 875.5 | | |
| 7528 | Address on File | BTC 1.264049; ETH 2.00889; SOL 21.7466 | | |
| 6C32 | Address on File | BTC 0.000015; BTT 228592681.1; CHZ 1863.022; CKB 91264.3; HBAR 1697.3; XLM 0.3 | | |
| DB54 | Address on File | BTC 0.000531; XVG 3687.7 | | |
| CCC5 | Address on File | JASMY 823.5; SHIB 567751.7 | | |
| E6DC | Address on File | ADA 2808.7; BTC 0.011225; DOT 137.599; ETH 1.02805; MATIC 884.049; SAND 461.7553; SHIB 656953691.1; SOL 12.9031; VGX 1018.93 | | |
| A935 | Address on File | SHIB 2728512.9 | | |
| E1BD | Address on File | VGX 2.8 | | |
| C7AE | Address on File | ATOM 242.48; BAND 182.429; BTC 0.000006; BTT 383900; FTM 227.527; LUNA 0.047; LUNC 3042.8; MANA 766.5; USDT 0.7 | | |
| 4B2D | Address on File | BTC 0.000738; VET 1165.6 | | |
| 14AE | Address on File | ADA 112.5; DOGE 1701.7; HBAR 291 | | |
| EA40 | Address on File | SHIB 9068230 | | |
| CC34 | Address on File | BTC 0.000245 | | |
| 13C3 | Address on File | DOGE 776.1 | | |
| 407D | Address on File | DOGE 2209.4; SHIB 20255574.2 | | |
| 8B0B | Address on File | VGX 5.12 | | |
| 7509 | Address on File | VET 1104.2 | | |
| DECA | Address on File | VGX 3.88 | | |
| 7108 | Address on File | AVAX 0.16; BTC 0.000595; DGB 133.3; DOGE 66.6; STMX 121; VET 43.4; VGX 12.55 | | |
| 158D | Address on File | BTC 0.000213 | | |
| C112 | Address on File | BTC 0.00058; DOGE 246; SHIB 303743.1 | | |
| 9FC6 | Address on File | BTC 0.006183; BTT 3288100; CKB 1005.4; ETH 0.05336; STMX 495.8; XRP 22; XVG 369.7 | | |
| CE2E | Address on File | ADA 479.5; BTT 39570300; DOT 7.019; ENJ 116.17; GALA 922.7384; LINK 8.03; MATIC 130.682; XVG 12725 | | |
| 4BB3 | Address on File | BTT 1000446600; DGB 1513.8; ETC 10.24; SHIB 25588465.2; TRX 2000.1; VET 6865.8; XVG 10000 | | |
| 0929 | Address on File | DOGE 7527; VET 35378.9 | | |
| 28FC | Address on File | VGX 4.02 | | |
| B794 | Address on File | VGX 2.79 | | |
| 408C | Address on File | BTC 0.002449; SAND 0.001 | | |
| A295 | Address on File | BTC 0.000404 | | |
| B203 | Address on File | KNC 62.24 | | |
| DDE7 | Address on File | DOGE 3.3; SHIB 7627319.3 | | |
| 6951 | Address on File | VGX 5.26 | | |
| C347 | Address on File | ADA 1504.4; BTC 0.0025; BTT 95076700; DOGE 343.4; EOS 62.4; ETH 0.39696; HBAR 1138.8; LTC 1; OXT 804.9; STMX 11473; VET 315.8; XRP 48.3 | | |
| C831 | Address on File | VGX 2.77 | | |
| B6EF | Address on File | ADA 25.2; BTC 0.009273; BTT 6056000; DGB 402.8; DOGE 918.6; DOT 1.001; ETH 0.1431; HBAR 53.8; MANA 956.63; SHIB 1094388.9; STMX 979.4; TRX 226.8 | | |
| 3593 | Address on File | VGX 4.6 | | |
| BC7C | Address on File | LUNA 0.601; LUNC 39305.1 | | |
| FC60 | Address on File | VGX 4.93 | | |
| 90A3 | Address on File | BTT 264900; CKB 7327.1; LUNA 0.697; LUNC 45557.8; MANA 15; SHIB 1921229.3; STMX 288.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 606F | Address on File | ADA 37.7; BTC 0.002018; DOGE 190.4; ETH 0.02867; SHIB 1347708.8; VET 642.6; XLM 43.1 | | |
| DE04 | Address on File | BTC 0.00018 | | |
| E6AC | Address on File | ADA 118; HBAR 264.3; VET 169.7 | | |
| 75E1 | Address on File | BTC 0.040091 | | |
| 965E | Address on File | VGX 4.68 | | |
| 7E98 | Address on File | ADA 39.3; BTT 31631800; EOS 17.77; VET 578.6 | | |
| A292 | Address on File | DOGE 260.3; SHIB 17759793.1 | | |
| 2F92 | Address on File | BTC 0.004775; ETH 0.015; MATIC 495.31; VGX 616.96 | | |
| A866 | Address on File | BTC 0.011475; BTT 107732400; DOGE 994.3; DOT 75.767; ETH 0.51099; TRX 5309.3; USDC 26.48 | | |
| 2672 | Address on File | ADA 22.5; BTC 0.017518; BTT 1516700; DOGE 204.3; EOS 4.56; ETH 0.06997; LINK 1.13; OCEAN 14.31; SHIB 12406947.8; TRX 197.7; VET 102.1; XLM 84.8 | | |
| 6C7A | Address on File | ADA 4.2; BTC 0.0057; BTT 800; DOGE 40; ETH 0.07346; MANA 15.91; SHIB 334.9; STMX 91.9; VGX 239.17 | | |
| 833A | Address on File | VGX 8.38 | | |
| E888 | Address on File | BTC 0.000261 | | |
| 50DB | Address on File | BTC 0.000138; EGLD 10.0296; LINK 67.48; VET 27975.5 | | |
| 5B12 | Address on File | BTT 74008800; DOGE 5745.2; LTC 5.33101 | | |
| C7C5 | Address on File | SHIB 7264798.4 | | |
| B68C | Address on File | BTC 0.000446 | | |
| A2AC | Address on File | BTC 0.001862; ETH 0.06432 | | |
| F823 | Address on File | BTC 0.000437; BTT 727767000; DOGE 9199.3 | | |
| 8909 | Address on File | VGX 4.29 | | |
| C4CB | Address on File | VGX 4.75 | | |
| D2ED | Address on File | DOGE 271.4 | | |
| A718 | Address on File | VGX 4.72 | | |
| B977 | Address on File | LLUNA 29.183; LUNA 12.507; LUNC 2728209.7 | | |
| BB1D | Address on File | BTC 0.000448; BTT 3020900; ETH 0.02888; LTC 0.23099 | | |
| C7E5 | Address on File | ADA 357.2; ALGO 532.55; BTT 6081000; DGB 378.8; STMX 1451.4; TRX 1167.2; VET 1006; XLM 5449.5; XVG 1340 | | |
| 715E | Address on File | BTC 0.004044; ETH 0.02234; XLM 162.5 | | |
| C29A | Address on File | VGX 4.61 | | |
| 1709 | Address on File | ADA 70; ALGO 76; ATOM 1; BTC 0.000665; LUNA 0.932; LUNC 0.9 | | |
| 32AD | Address on File | BTC 0.038053; DGB 23977.7; LUNA 2.725; LUNC 178318.3; SHIB 48741502.6; USDC 45.81; XVG 24999.9 | | |
| 4135 | Address on File | SHIB 18759713.9 | | |
| DCF9 | Address on File | ADA 73.1; CKB 2207.2; SHIB 9633135; VET 87 | | |
| 8CBE | Address on File | ADA 340.4; BTC 0.00065; DOT 1.015; ETH 0.06775; HBAR 112.8; MATIC 17.835; SHIB 453746.9; USDC 102.37; VGX 517.21 | | |
| DB0F | Address on File | VGX 4.61 | | |
| 513C | Address on File | ADA 1102.4; ALGO 453.32; AMP 12510.35; ANKR 2716.89387; BAT 404.3; BTC 0.000042; BTT 100697200; CHZ 1070.7126; CKB 11814.2; DGB 6023.8; DOGE 4314.2; ENJ 153.37; ETH 0.18293; GALA 1003.8762; GLM 300.89; GRT 992.22; HBAR 1662.4; ICP 17.62; JASMY 6397.1; KEEP 754.74; LINK 108.23; LLUNA 8.025; LRC 167.597; LUNA 39.403; LUNC 66295.3; MANA 105.54; MATIC 325.324; OCEAN 695.97; OXT 1646; POLY 299.38; ROSE 215.01; SHIB 31611069.7; SKL 1096.82; SPELL 72941; STMX 10283.6; TRAC 240.91; TRX 2337.6; USDC 106.54; VET 5570.2; VGX 1013.59; XLM 1519.9; XRP 2374.2; XVG 10812.9; ZRX 711.9 | | |
| 4461 | Address on File | DOGE 333.8 | | |
| 2C15 | Address on File | AMP 4507.1; ETH 0.00836; SHIB 11481056.2; SPELL 24270.1 | | |
| 3B4B | Address on File | SHIB 16010199.4 | | |
| 5AE3 | Address on File | BTC 0.003743; ETH 0.01102; SHIB 1384274.6 | | |
| 923B | Address on File | BTC 0.000548; BTT 63301399.9; TRX 3127.3 | | |
| 6614 | Address on File | VGX 88.8 | | |
| A061 | Address on File | BTT 2670199.9; SHIB 443039.2 | | |
| C61F | Address on File | XRP 72.3 | | |
| AF9C | Address on File | BTC 0.000506; SHIB 2938583.6; STMX 2005.2; USDC 218.17 | | |
| 38ED | Address on File | ADA 314.5; BTC 0.050739; ETH 0.50516; LLUNA 14.632; MATIC 1.08; SHIB 67840642.5; USDC 41.37; VGX 570.58 | | |
| D815 | Address on File | BTC 0.000212 | | |
| C070 | Address on File | BTC 0.003321 | | |
| F262 | Address on File | BTC 0.000433; DGB 96.7; DOGE 155.6 | | |
| D46D | Address on File | DOGE 147.1; SHIB 1793343.8 | | |
| E187 | Address on File | DOGE 0.1; SHIB 5367267 | | |
| A519 | Address on File | VGX 151.27 | | |
| 7D2B | Address on File | VGX 4.03 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDC7 | Address on File | BTC 0.000171 | | |
| 1788 | Address on File | SHIB 431406.3 | | |
| 1CE7 | Address on File | SHIB 1285347; VGX 109.1 | | |
| 818F | Address on File | DOGE 647.7; SHIB 1994415.6 | | |
| 103A | Address on File | VGX 2.75 | | |
| 7962 | Address on File | ALGO 314.06; BTC 0.000582 | | |
| D9AA | Address on File | VGX 5.18 | | |
| F60D | Address on File | SHIB 79596384.5 | | |
| 08E0 | Address on File | SHIB 560381 | | |
| 46C1 | Address on File | SHIB 40913.8 | | |
| B568 | Address on File | BTC 0.000582 | | |
| 6FDD | Address on File | BTC 0.000213 | | |
| D0F0 | Address on File | LUNA 5.233; LUNC 201142.4 | | |
| 8E49 | Address on File | ADA 104.1; BTC 0.000658 | | |
| A37E | Address on File | AAVE 0.9161; BAND 87.356; DGB 4244.6; ETH 0.37995; YFI 0.008094; ZEC 1.969 | | |
| 45B6 | Address on File | BTT 2742800 | | |
| 7EF0 | Address on File | BTC 0.000426; DOGE 679.9 | | |
| 71F2 | Address on File | DOGE 368.1; SHIB 274027 | | |
| FAAD | Address on File | BCH 0.80982; BTT 13260900; CKB 15161.3; DOGE 428.3; STMX 2518.5; VET 1766.6; VGX 232.64; XVG 2467.6 | | |
| DDA3 | Address on File | DOGE 399.5; HBAR 59.8; SHIB 2168256.7 | | |
| 553A | Address on File | BTC 0.000744; DOGE 111.9; ETH 0.0111; ZRX 23.1 | | |
| E7B4 | Address on File | LLUNA 5.465; LUNA 2.343; LUNC 1636612 | | |
| 1C41 | Address on File | ADA 25.4; BTC 0.010755; BTT 6844400; DOGE 300; ETH 0.06673 | | |
| 1A42 | Address on File | ADA 5.7; DGB 122.1; DOGE 91.3; SHIB 131061.5 | | |
| 5AE6 | Address on File | XLM 248.7 | | |
| 5C5B | Address on File | BTC 0.002375; USDC 100 | | |
| DCD1 | Address on File | VGX 2.77 | | |
| 1C9D | Address on File | BTC 0.000502; DOGE 200.4 | | |
| FEBD | Address on File | VGX 2.8 | | |
| CD04 | Address on File | BTT 400; CKB 0.9; DGB 1192.3; SHIB 0.7 | | |
| 6F10 | Address on File | BTC 0.000242 | | |
| 4447 | Address on File | ADA 16.4 | | |
| E644 | Address on File | BTC 0.000425; ENJ 10.09; ETH 0.01587; SAND 4.1995; SHIB 573131.5 | | |
| 1236 | Address on File | ADA 105.2; BTC 0.001091; CELO 60.576; DOGE 1292.4; HBAR 235.2; MATIC 104.818; VGX 857.88 | | |
| E083 | Address on File | ADA 0.1; LUNC 150.4 | | |
| 7652 | Address on File | BTC 0.000497; BTT 2779899.9; DOGE 97.7; SHIB 3016970.9 | | |
| 5744 | Address on File | BTC 0.000173 | | |
| 57F5 | Address on File | BCH 0.00882; BTC 0.008787; ETC 0.05; ETH 0.05141; LTC 0.02926; XMR 0.008; ZEC 0.002 | | |
| C5C7 | Address on File | VGX 4.61 | | |
| 7C79 | Address on File | BCH 0.004; BTC 0.004039; ETC 2.09; ETH 0.02373; LTC 0.01341; XMR 0.004; ZEC 0.001 | | |
| 8CE0 | Address on File | VGX 4.03 | | |
| F737 | Address on File | APE 7.362; BTC 0.000528; SHIB 10508759.7 | | |
| 3F99 | Address on File | VGX 4.94 | | |
| 3F1B | Address on File | BTC 0.022411 | | |
| 55A5 | Address on File | VGX 8.37 | | |
| 29B9 | Address on File | VGX 2.82 | | |
| A40B | Address on File | VGX 4.58 | | |
| D1B0 | Address on File | BTC 0.000961; DOGE 1181.8; FTM 162.658 | | |
| D5A3 | Address on File | BTC 0.000685 | | |
| 9018 | Address on File | LINK 1.62; LUNA 1.944; LUNC 127224.8 | | |
| 8F12 | Address on File | BTC 0.00021 | | |
| 8873 | Address on File | ETC 1.47; UNI 4.085 | | |
| 1C4E | Address on File | VGX 2472.93 | | |
| D40C | Address on File | ADA 11.8; SHIB 2116153.3 | | |
| 82DA | Address on File | SHIB 78545625 | | |
| 3F88 | Address on File | ADA 7.2; ALGO 169.3; ATOM 35.589; AVAX 11.6; BCH 0.12525; BTC 0.011755; BTT 24041000; DOT 47.644; ENJ 865.24; EOS 61.86; ETH 0.88954; HBAR 1761.3; LINK 17.45; LLUNA 26.438; LTC 3.21802; LUNA 11.331; LUNC 36.6; OXT 783.8; SOL 2.8369; STMX 13621.6; USDT 99.85; VET 9327.6; VGX 19.76; XLM 557 | | |
| BA43 | Address on File | ADA 107.2; BTC 0.000522; DOT 37.067; HBAR 599.4; LLUNA 5.94; LUNA 2.546; LUNC 8.2; SHIB 26182065.8 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8AA7 | Address on File | ADA 280.5; BTC 0.087887; DOT 41.86; ETH 4.59426; LLUNA 5.414; LTC 6.0775; LUNA 2.321; LUNC 506044; MANA 93.92; MATIC 407.046; SAND 164.3332; SHIB 12904363.4; USDC 42480.36 | | |
| 3B98 | Address on File | DOGE 5329.5; LTC 3.51869 | | |
| 7566 | Address on File | VGX 2.78 | | |
| B918 | Address on File | BTC 0.000592; LUNA 1.035; LUNC 1 | | |
| F82A | Address on File | BTC 0.002641; SHIB 5014402.5 | | |
| 66D3 | Address on File | SHIB 5978947.1 | | |
| CB7F | Address on File | VGX 4.3 | | |
| 3A7D | Address on File | VGX 2.8 | | |
| 19A1 | Address on File | VGX 2.78 | | |
| 13FA | Address on File | BTC 0.000493; SHIB 1396805.5 | | |
| 9B69 | Address on File | TRX 132.1 | | |
| 0E6E | Address on File | BTC 0.000197 | | |
| AA25 | Address on File | ADA 154.9; BTC 0.002057 | | |
| C88D | Address on File | BTC 0.000446 | | |
| 6DAF | Address on File | BTC 0.000498; SHIB 2787844.9 | | |
| BB18 | Address on File | ALGO 14.11 | | |
| E88C | Address on File | BTC 0.000658 | | |
| 1DDA | Address on File | ADA 394.9; BTC 316945700; ETH 0.13908; SHIB 1311475.4; STMX 2809.3 | | |
| 6435 | Address on File | BTC 0.00039; USDC 24.22 | | |
| AAB5 | Address on File | BTC 0.001657; ETH 0.0224 | | |
| 054A | Address on File | VGX 2.79 | | |
| BC38 | Address on File | BTC 0.010828; LLUNA 4.524; LUNA 1.939; LUNC 422890.6 | | |
| 469D | Address on File | ADA 1015.8; DOGE 2501.9; DOT 52.519; ETH 1.0103; SHIB 25032799.8; SOL 0.0076; STMX 24037.9; USDC 32.07; VGX 7.59; XLM 1005.3 | | |
| 6C51 | Address on File | VGX 5.21 | | |
| BBDB | Address on File | SHIB 52162827.3 | | |
| 30A1 | Address on File | BTC 0.00165; XLM 269.6 | | |
| A50B | Address on File | VGX 2.78 | | |
| 1ED4 | Address on File | VGX 4.97 | | |
| F929 | Address on File | VGX 4.01 | | |
| E2B1 | Address on File | BTC 0.000448 | | |
| 00A7 | Address on File | VGX 5 | | |
| 8F57 | Address on File | VGX 4 | | |
| 69B8 | Address on File | DOGE 5144.8; SHIB 27030591.7; VET 1271.9 | | |
| B817 | Address on File | ENJ 48.57 | | |
| 0027 | Address on File | VGX 2.8 | | |
| C139 | Address on File | BTC 0.000519; SHIB 2601461.2 | | |
| 0557 | Address on File | DOGE 993.4 | | |
| 54CA | Address on File | SHIB 32099805.4 | | |
| 4562 | Address on File | ATOM 3.9; BTT 2441300; DOGE 73.3; GRT 67.19; HBAR 149.7; MANA 6.19; ONT 12.63; SHIB 1878639.9; SRM 2.367; TRX 106.8; USDT 9.98; VET 201.2; VGX 65.9; XTZ 8.86; XVG 392.7; ZRX 22.2 | | |
| A3EE | Address on File | VGX 8.39 | | |
| B60E | Address on File | AAVE 6.8497; ADA 485.9; BTC 0.002516; BTT 1087079563.7; CKB 143573.1; DGB 36465.9; DOGE 4045.9; ETH 0.01595; FIL 193.06; LINK 553.84; LLUNA 7.719; LUNA 3.308; LUNC 5000000; MATIC 0.941; STMX 23227.3; TRX 11.3; USDC 1.38; VGX 1107.06; XVG 220181.1 | | |
| E4E2 | Address on File | HBAR 0.3 | | |
| 50B5 | Address on File | ADA 506.9; BTC 0.000504; LLUNA 14.815; LUNA 6.35; LUNC 1385088; MANA 101.96; SAND 104.3024; SHIB 29550597.4; SOL 10.342 | | |
| 6BD1 | Address on File | ADA 392.2; APE 13.217; BTC 0.000405; BTT 82644628; CKB 19083.9; DOGE 3980.9; GLM 68.66; LLUNA 27.249; LUNA 11.678; LUNC 2547508.3; MANA 132.99; SHIB 28011266.1; STMX 1634.3; USDC 202.47; XLM 84.4 | | |
| 4E69 | Address on File | BTC 0.000433; BTT 263306500; USDC 110.19 | | |
| B901 | Address on File | AMP 705.67; BTC 0.003046; CKB 339; SAND 6.6778 | | |
| DE44 | Address on File | VGX 4.68 | | |
| 0671 | Address on File | ADA 1056.6; BTC 0.011019; ETH 0.52651; LINK 10.62 | | |
| CB47 | Address on File | VGX 4.61 | | |
| 53A1 | Address on File | DOGE 330.9 | | |
| A84C | Address on File | BTC 0.001649; SHIB 681291.7; VET 356.2 | | |
| 533A | Address on File | BTC 0.001608; CHZ 141.6599; STMX 1647 | | |
| 075F | Address on File | VGX 2.78 | | |
| 8A70 | Address on File | APE 1.463; BTC 0.000237 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7541 | Address on File | SHIB 23117374.2 | | |
| 4113 | Address on File | VGX 5.13 | | |
| 2187 | Address on File | ETH 0.00183 | | |
| CAE2 | Address on File | ADA 0.9; BTC 0.000652; CELO 0.175; DOT 98.085; ETH 2.00382; MATIC 1.419; USDC 1002.75; VGX 1403.29 | | |
| D328 | Address on File | APE 0.018; DGB 9719.7; JASMY 620.8; SHIB 4252867.3 | | |
| D1ED | Address on File | BTC 0.001649; SHIB 22806184.8 | | |
| C8C2 | Address on File | VGX 2.78 | | |
| 2531 | Address on File | BTC 0.0017; BTT 15814400 | | |
| A93C | Address on File | ADA 183.2; ATOM 4.113; BAT 66.8; BTT 84421700; DGB 1301.4; DOGE 208; DOT 39.447; EGLD 0.3101; FIL 2; HBAR 101.6; MATIC 79.873; STMX 1638.4; SUSHI 5.011; TRX 623.8; VET 890.9; VGX 146.37 | | |
| 1AC3 | Address on File | BTC 0.004074; ETH 0.05728 | | |
| 92E9 | Address on File | SHIB 55540608.2 | | |
| 7EE8 | Address on File | SHIB 5209728.5; VET 751 | | |
| 2B67 | Address on File | SHIB 153390244.4 | | |
| 2304 | Address on File | LUNC 1130.2 | | |
| 4D18 | Address on File | LUNC 165672 | | |
| 641F | Address on File | BTC 0.000302 | | |
| 3ABE | Address on File | ADA 10569.5; BTC 0.000418 | | |
| 3056 | Address on File | ADA 807.8 | | |
| D586 | Address on File | VGX 4.73 | | |
| CDD4 | Address on File | VGX 5.21 | | |
| D517 | Address on File | BTC 0.000027; SHIB 25060.7 | | |
| 03AB | Address on File | DOGE 0.7 | | |
| B21E | Address on File | SAND 17.2246 | | |
| 854F | Address on File | ADA 25.9; BTC 0.000646; ETH 0.00565 | | |
| 17D0 | Address on File | VGX 2.78 | | |
| 1DCC | Address on File | VGX 2.78 | | |
| FE9E | Address on File | BTC 0.000582; USDC 0.81 | | |
| 3940 | Address on File | USDC 11.2 | | |
| EBFC | Address on File | ADA 173.6; ETC 0.01; SHIB 28462975.5 | | |
| 8CEA | Address on File | ADA 684.8; BTC 0.000442; SHIB 11416533.8; USDT 249.63 | | |
| C81C | Address on File | BTC 0.000945; SHIB 65456747.5 | | |
| 56DC | Address on File | BTC 0.013825; DOGE 25.2 | | |
| A966 | Address on File | AAVE 13.782; BTC 0.8028; ETH 4.00911; USDC 33.08 | | |
| B1EE | Address on File | ADA 116.1; BTT 173875700 | | |
| 8437 | Address on File | STMX 278.5 | | |
| 1F57 | Address on File | VGX 4.68 | | |
| 9F45 | Address on File | SHIB 1788908.7; USDC 247.91 | | |
| 8E84 | Address on File | ETH 0.64513; LUNA 2.079; LUNC 136029.6; SHIB 3041560.6 | | |
| B22E | Address on File | SAND 503.7516; VGX 3.75 | | |
| D197 | Address on File | VGX 4.58 | | |
| F7B3 | Address on File | BTT 376981916.8; LLUNA 5.358; LUNA 2.297; LUNC 501479.6 | | |
| 8DCF | Address on File | BTC 0.000415; BTT 1376800; DOGE 874.5; ETC 1 | | |
| 59F7 | Address on File | VGX 2.83 | | |
| 44DD | Address on File | DOGE 328.4; ETH 0.00434; SHIB 222568.4 | | |
| 743C | Address on File | STMX 66874.7 | | |
| 098B | Address on File | ADA 43.6; XLM 558.4 | | |
| 9FDA | Address on File | VGX 4.94 | | |
| 6A51 | Address on File | MATIC 0.749; VET 17431.9 | | |
| 6D6A | Address on File | BTC 0.000405; MANA 667.5; MATIC 533.299; SAND 691.6194 | | |
| 342C | Address on File | ADA 10592.6; DOT 229.809; HBAR 10000; NEO 25; VET 440.1 | | |
| C9C0 | Address on File | ADA 0.7 | | |
| 09CB | Address on File | ADA 1412.3; AVAX 11.68; BAND 58.616; BAT 1097.3; BTC 0.000513; BTT 445936800; CKB 13915.2; ETC 21.63; ETH 0.46652; LINK 14.86; LLUNA 11.161; LUNA 4.784; LUNC 1043105.8; MANA 184.08; SAND 244.9244; SHIB 51034455.3; SOL 14.243; STMX 35630.7; VET 2989; XLM 3452.9; XVG 1062.6 | | |
| DA9F | Address on File | ADA 473.7; ALGO 416.44; ATOM 3.594; AVAX 2; BTC 0.000936; DOT 42.221; ENJ 147.77; GRT 314.66; HBAR 1061.1; LLUNA 11.363; LUNA 4.87; LUNC 926151.7; MANA 376.5; MATIC 450.432; SAND 185.5357; SOL 3.9473; VET 7832.8; VGX 537.76 | | |
| 4DD9 | Address on File | ADA 8859.9; DOGE 2375.9; DOT 200.208; GRT 1525.51; HBAR 4420.9; MATIC 1.054; SOL 0.0106; USDC 10533.26; VET 27465.3; VGX 913.73 | | |
| 7B12 | Address on File | BTC 0.004029; BTT 2561700; DGB 144.7; DOGE 36.1; MANA 36.27; SHIB 357079.8; SOL 2.0059 | | |
| DD65 | Address on File | BTT 7369400 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D074 | Address on File | BTC 0.002714; DOT 201.34; ETH 0.00777; FTM 131.43; LINK 162.7; LTC 0.02751; MATIC 2571.005; UNI 236.639; USDC 27727.74; VGX 9455.05 | | |
| E6E9 | Address on File | ETH 0.06744; LUNC 32.3; VET 15198.2 | | |
| 1D13 | Address on File | DOGE 299.9; ETH 0.00665; SHIB 1250936.3 | | |
| A82E | Address on File | BTC 0.000059; LINK 0.13; ZRX 0.4 | | |
| 8B11 | Address on File | ADA 147.5; DOGE 490.7 | | |
| 5CCA | Address on File | JASMY 41436.4; MANA 122.35; SOL 3.2751; VGX 385.25 | | |
| 462D | Address on File | LLUNA 3.484; LUNA 1.493; LUNC 325614.4 | | |
| 2B85 | Address on File | AAVE 16.1054; ADA 8779.2; AVAX 739.89; BCH 11.60928; BTC 0.000157; BTT 271071700; DGB 6877.9; DOGE 7378.1; DOT 752.646; ENJ 1960.73; EOS 983.16; ETH 0.07404; LINK 20.02; LTC 27.17511; MATIC 3155.427; OXT 5746.5; STMX 94053.5; UNI 409.386; VET 53815.8; VGX 2791.06; XMR 19.122; XTZ 160.08 | | |
| 8E67 | Address on File | VGX 5.18 | | |
| 2E3D | Address on File | BTC 0.000447; DOGE 330.6; ETH 1.59098; MATIC 203.53; SHIB 4189944.2 | | |
| 0795 | Address on File | BTC 0.000448; ETH 11.29992; SHIB 12490632 | | |
| 6113 | Address on File | BTT 900 | | |
| 13C4 | Address on File | APE 26.782; BTC 0.0005; DOGE 3.3; SHIB 12481428.4 | | |
| 3C0A | Address on File | AMP 893.25; CKB 2444.4; STMX 581; XVG 4492.5 | | |
| 9C05 | Address on File | ETH 0.0385 | | |
| C379 | Address on File | ATOM 0.626; VET 33665 | | |
| 3FC3 | Address on File | VGX 4.29 | | |
| 1D97 | Address on File | VGX 4.03 | | |
| 7032 | Address on File | BTC 0.000401; USDC 4.87 | | |
| 21F1 | Address on File | BTC 0.00051; VET 742.5 | | |
| 1D3F | Address on File | BTC 0.00051; VET 3601.5 | | |
| 92D2 | Address on File | BTT 3498900 | | |
| B4BD | Address on File | ADA 177.2; BTT 55309100; CKB 32695.5; DOGE 9121.2; TRX 3037.4 | | |
| 9187 | Address on File | BTC 0.009445; USDC 755.74 | | |
| ACCB | Address on File | VGX 4.9 | | |
| BCB1 | Address on File | BTC 0.001204; DOGE 366.1; SHIB 5430835.4 | | |
| 3007 | Address on File | BTC 0.000537 | | |
| FC8D | Address on File | USDC 21.83 | | |
| BC23 | Address on File | VGX 4.91 | | |
| A2E3 | Address on File | BTC 0.000512; DOT 58.01; ETH 1.04617 | | |
| F3D4 | Address on File | BTC 0.000438; STMX 636.6 | | |
| E327 | Address on File | BTC 0.000288 | | |
| DD8E | Address on File | VGX 2.79 | | |
| 5453 | Address on File | BTC 0.015147; DGB 1814.9; ETH 0.8359; STMX 4351.6; XLM 835.8 | | |
| FB44 | Address on File | VGX 2.8 | | |
| 7638 | Address on File | VGX 4.61 | | |
| 1696 | Address on File | BTC 0.002248 | | |
| 1AE1 | Address on File | BTT 40173500 | | |
| E331 | Address on File | ADA 3277.9; BTC 0.000447; BTT 51907500; DOGE 434.1; HBAR 445.3; TRX 935.1 | | |
| E541 | Address on File | VGX 4.75 | | |
| 9638 | Address on File | BTC 0.000053 | | |
| 72D1 | Address on File | ATOM 0.087; BAT 107.7; BCH 1.25581; BTC 0.000279; BTT 45000000; DOT 0.455; FIL 9.05; LUNA 0.104; LUNC 0.1; MANA 2.66; OXT 241.9; STMX 629.2; TRX 6000; UNI 20.403; VET 9503.4; VGX 546.84 | | |
| 7C26 | Address on File | DOGE 26.2; DOT 1.29; SHIB 73673.5 | | |
| 01EB | Address on File | BTC 0.000457 | | |
| CF77 | Address on File | ADA 197.3; BAT 85.9; DOT 26.817; LUNA 2.07; LUNC 11.3; MATIC 103.08; SHIB 17817371.9; SOL 12.2232 | | |
| F01D | Address on File | ADA 355.2; BTC 0.000401; DOT 9.281; FTM 244.183; LLUNA 5.989; LUNA 2.567; LUNC 559886.8; SHIB 8453085.3 | | |
| EB31 | Address on File | BTC 0.00025 | | |
| D333 | Address on File | ADA 428.6; MATIC 1.404 | | |
| 2CD4 | Address on File | BTT 3028700 | | |
| D924 | Address on File | ADA 35.7; BTC 0.000505; VET 290.8; XLM 178.6 | | |
| 81C7 | Address on File | VGX 4.03 | | |
| 041D | Address on File | BTC 0.000591; BTT 46082949.3 | | |
| 5334 | Address on File | BTT 1177104100; SHIB 43752784.4; VET 21314.7 | | |
| 575B | Address on File | BTT 1000000000 | | |
| FE18 | Address on File | ADA 0.7; ALGO 1.58; DOT 0.354; ETH 0.02942; USDC 78987.76 | | |
| D5D1 | Address on File | VGX 2.76 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7315 | Address on File | AVAX 33.53; BTC 0.001169; BTT 426798800; CKB 92572.9; DOGE 35408.3; DOT 228.964; EGLD 2.9051; ENJ 3018.62; HBAR 21170.4; LLUNA 12.31; LTC 39.93376; LUNA 9.562; LUNC 30.9; OCEAN 2392.45; SAND 597.8377; SHIB 470949271.9; STMX 50734.5; VGX 2170.27; XVG 43528.9; YFI 0.060619 | | |
| D50B | Address on File | VGX 8.38 | | |
| B095 | Address on File | ADA 805; BTC 0.00051; LLUNA 208.665; LUNA 89.428; LUNC 19499795.5; SHIB 276975250.3; SPELL 75914; VET 14484.8 | | |
| 155C | Address on File | BTC 0.00053; HBAR 5201.9 | | |
| 3041 | Address on File | XVG 13000 | | |
| 4859 | Address on File | VGX 4.18 | | |
| 22DE | Address on File | VGX 4.02 | | |
| 91EB | Address on File | ETH 0.10813; USDT 2284.35 | | |
| 5105 | Address on File | HBAR 781.7; SHIB 441716.7; VET 1032.9 | | |
| 32CB | Address on File | VGX 4.42 | | |
| 377D | Address on File | VGX 4.94 | | |
| 27DB | Address on File | ADA 2105.3; BTC 0.050011; DOT 24.617; ETH 0.93228; MATIC 620.645 | | |
| 0272 | Address on File | VGX 8.38 | | |
| 2DB8 | Address on File | VGX 5.17 | | |
| 7411 | Address on File | BTC 0.005212; ETH 0.05878 | | |
| C432 | Address on File | VGX 4.68 | | |
| D0DE | Address on File | ATOM 4.263; BTC 0.00045; USDC 188557.44; VGX 772.03 | | |
| 0232 | Address on File | DOGE 196.2 | | |
| D1E7 | Address on File | ADA 458.2; BTC 0.000524; IOT 76.18; MATIC 288.913; SHIB 1828256.6; SOL 2.0142; XVG 2976.8 | | |
| B651 | Address on File | ADA 129.6; BTC 0.000952; DOGE 305.4; ETH 0.17863; HBAR 350.2; VET 1143.7 | | |
| 7EB5 | Address on File | BTC 0.00196 | | |
| 0320 | Address on File | BTC 0.023021; USDC 5257.03 | | |
| 2BDD | Address on File | BTC 0.000176 | | |
| 1D7C | Address on File | BTT 51430500; CHZ 750.8886; CKB 1043.4; DGB 2003.7; OCEAN 164.16; TRX 1459.9; VET 9313.9 | | |
| A30B | Address on File | VGX 8.38 | | |
| 5E33 | Address on File | SHIB 425376.7 | | |
| C3A2 | Address on File | BTT 100018400; ETH 0.13213; LUNA 1.99; LUNC 130186.6; SHIB 30015805.9 | | |
| 14E9 | Address on File | VGX 2.8 | | |
| 07BB | Address on File | VGX 5.21 | | |
| 7351 | Address on File | VGX 4.01 | | |
| CBCA | Address on File | VGX 2.8 | | |
| D97A | Address on File | SHIB 707584.8 | | |
| 1CA9 | Address on File | VGX 4.01 | | |
| 1D08 | Address on File | BTC 0.000501; BTT 4842500; DOGE 46.4; MKR 0.0066; STMX 159.2 | | |
| 783F | Address on File | ADA 164.7; ETH 0.00206; LLUNA 68.015; LUNA 29.149; LUNC 94.2; MANA 4.41; SOL 0.2085; USDT 0.21; VGX 854.55 | | |
| 4CAD | Address on File | BTT 10335600 | | |
| DFD2 | Address on File | VGX 2.84 | | |
| BE58 | Address on File | DOT 0.993 | | |
| C345 | Address on File | VGX 2.77 | | |
| A5D5 | Address on File | ADA 9.9; FTM 9.071; SHIB 471787.1; XLM 26.8 | | |
| 2132 | Address on File | BTC 0.000438; MANA 103.16; OCEAN 498.45; VGX 4.17 | | |
| C695 | Address on File | BTT 160000100; DGB 8000; FIL 60.19; LLUNA 36.356; LUNA 15.581; LUNC 13054.9; VGX 402.65 | | |
| 6D37 | Address on File | ADA 331.2; BAT 1002.4; BTC 0.01446; BTT 1012804100; CKB 29096; DGB 10405.4; ENJ 828.15; GLM 852.09; HBAR 5811; OCEAN 377.83; OXT 595.4; TRX 8712.4; VET 5891.1; VGX 79.75; XVG 10075 | | |
| D897 | Address on File | ADA 321.9; BTC 1.001805; DOGE 197.9; ETH 4.04436; LINK 2.32; LTC 2.24066; MATIC 15.988; SHIB 1869158.8; USDC 110.19; XMR 1.005 | | |
| 2272 | Address on File | BTC 0.010773; DOT 22.096; HBAR 4398.8; VET 18590.9 | | |
| 5C95 | Address on File | BTC 0.000442; BTT 17991800 | | |
| F051 | Address on File | BTC 0.150285; DOGE 3001.8; ENJ 320.01; ETH 9.09833; SHIB 77575235 | | |
| 5965 | Address on File | ADA 198.5; BTT 76450200; SHIB 49610329.6; SOL 5.7245 | | |
| 05B1 | Address on File | VGX 4.61 | | |
| C77B | Address on File | VGX 4.73 | | |
| 7915 | Address on File | APE 0.954; BTT 400; DOGE 669.5; LLUNA 7.789; LUNA 3.338; LUNC 727654.1; SHIB 28435075.6 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 988C | Address on File | BTC 0.009334 | | |
| F32B | Address on File | BTC 0.016858; ETH 0.12517; SHIB 1664326.8 | | |
| 7D34 | Address on File | BTC 0.002026 | | |
| C922 | Address on File | BTC 0.002546 | | |
| 3FB5 | Address on File | VGX 4.94 | | |
| 9CE7 | Address on File | BTC 0.000503; SHIB 197381.2 | | |
| ADBF | Address on File | VGX 30.45 | | |
| E032 | Address on File | ALGO 96.76; SAND 35.0342; SHIB 809125.7 | | |
| 5574 | Address on File | ADA 1533.7; BTC 0.000214; DOGE 5818.2; ETH 0.00311; LTC 10.17378; VGX 577.83 | | |
| 2E4F | Address on File | SHIB 6506210 | | |
| 7607 | Address on File | USDC 106.95 | | |
| 9A93 | Address on File | LUNC 4863.1 | | |
| EA98 | Address on File | BTT 1970800 | | |
| 7F4C | Address on File | LUNA 1.267; LUNC 1608760.9; SHIB 9500.3 | | |
| 5565 | Address on File | MATIC 3.375 | | |
| AEBF | Address on File | VGX 5 | | |
| 6B70 | Address on File | ALGO 663.13; ATOM 26.751; AVAX 18.43; BTC 0.026466; ETH 2.01244; FIL 49.2; LLUNA 554.399; LUNA 237.6; LUNC 767.9; QTUM 26.58; SOL 4.1739; VET 6369.6; XLM 1239.1 | | |
| 546D | Address on File | BTC 0.001236 | | |
| 0BEB | Address on File | MANA 20.59 | | |
| 7215 | Address on File | BTC 0.000438; DOGE 289 | | |
| DD39 | Address on File | BTC 0.000601; DOGE 6021.9; DOT 6.314; ETH 0.16018; HBAR 1074.8; USDC 2286.77; VGX 1584.74 | | |
| 4F4F | Address on File | BAT 10; BTC 0.001683; CKB 3169.6; DOGE 77.6; ETH 0.01228; GLM 500; OXT 0.1; STMX 21322.8; TRX 1384.6; VGX 2681.13; XVG 5525.9 | | |
| 6663 | Address on File | ALGO 0.78; APE 274.15; BTC 0.723605; LLUNA 7.665; LUNA 3.285; LUNC 716596.6; SHIB 375857765.3 | | |
| 1846 | Address on File | ATOM 5.174; AVAX 4.91; BTC 0.000375; DOT 2.275; GRT 90.75; HBAR 491.3; LUNA 2.484; LUNC 2.4; SOL 2.0035; STMX 297 | | |
| DFC1 | Address on File | BTC 0.000211 | | |
| C213 | Address on File | VGX 4.96 | | |
| 45F2 | Address on File | ADA 1537.7; AMP 9389.11; BTT 351971787.8; CKB 27214.7; DGB 5377.6; DOGE 15327.7; GALA 1012.9768; LLUNA 8.685; LUNA 3.723; LUNC 1282043; SHIB 131719454.6; SPELL 100907.4; STMX 4368.1; TRX 3124.9; VET 1589.9; XLM 2137.6; XVG 10322.2 | | |
| A83C | Address on File | BTT 49136400; SHIB 67804836 | | |
| E757 | Address on File | BTC 0.000699; SHIB 8604713.8 | | |
| D4EF | Address on File | BTC 0.000414; MANA 27.77; SHIB 28890211 | | |
| 2630 | Address on File | BTC 0.00402; ETH 0.01393; GLM 139.92 | | |
| E450 | Address on File | DOGE 11.2; SHIB 325101729 | | |
| 2576 | Address on File | ADA 63.2; BTC 0.000438; BTT 28384400; CKB 822.3; DGB 173.3; DOGE 246; ETC 2.51; ICX 5.5; SHIB 1113585.7; STMX 4482.9; TRX 190; USDC 136.86; VET 145.2; VGX 9.98; XVG 229.5 | | |
| DDAF | Address on File | BTC 0.000516; LLUNA 3.332; LUNA 1.428; LUNC 4.6; SOL 4.3312; USDC 90 | | |
| AEE3 | Address on File | ADA 233.4; BTC 0.000506; VGX 15.38 | | |
| 602B | Address on File | SHIB 109690909 | | |
| C8D3 | Address on File | VGX 4.62 | | |
| 91B5 | Address on File | VGX 2.77 | | |
| B321 | Address on File | BTC 0.000207 | | |
| F382 | Address on File | BTC 0.000424; VGX 159.91 | | |
| F770 | Address on File | SHIB 2925243.9; VGX 5 | | |
| 295D | Address on File | FLOW 2.246 | | |
| 7BE4 | Address on File | SHIB 5333690.6 | | |
| 585E | Address on File | ADA 1135.5; BTC 0.000493; CKB 7040.9; ENJ 501.59; SHIB 2873563.2; VET 1421.9; XLM 737.1 | | |
| 0105 | Address on File | BTC 0.000483; SHIB 2441534.8 | | |
| 0969 | Address on File | ADA 11; AMP 854.12; BTT 8490566; ICX 50.3; SHIB 804945.1; STMX 19.5; XLM 114.5; XVG 0.6 | | |
| 374A | Address on File | BCH 0.00001; BTC 0.000831; ETH 0.00006 | | |
| C5AC | Address on File | BTC 0.002395 | | |
| 1F00 | Address on File | LUNC 1157.7; VGX 7693.4 | | |
| DFBB | Address on File | VGX 4.29 | | |
| FDD3 | Address on File | BTC 0.000906 | | |
| 9C62 | Address on File | DOGE 5.8; LUNA 3.698; LUNC 241954.1; MATIC 2332.415; XRP 448.7 | | |
| 51EE | Address on File | VGX 4.98 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6235 | Address on File | ADA 49.9 | | |
| 8AAC | Address on File | VGX 2.75 | | |
| 5E61 | Address on File | ADA 550.7 | | |
| 14E8 | Address on File | BTC 0.001097; USDC 181.53; XRP 7.9 | | |
| F5C9 | Address on File | VGX 4.31 | | |
| 472C | Address on File | DOGE 206.2 | | |
| F08C | Address on File | ADA 1929.2; HBAR 3035.2; VET 26509.2; XLM 1595.8 | | |
| E600 | Address on File | AMP 2011.7; BTT 35878300; CKB 4851; DGB 2763.9; MANA 25.58; SHIB 50286060.3; STMX 4265.5; TRX 1488.5; XVG 5413.9 | | |
| CE42 | Address on File | VGX 2.77 | | |
| C75E | Address on File | BTC 0.000509; SHIB 4068657.9 | | |
| 86DA | Address on File | VGX 4.7 | | |
| 5439 | Address on File | BTT 8474000 | | |
| 542B | Address on File | VGX 2.84 | | |
| 9732 | Address on File | VGX 4.68 | | |
| C882 | Address on File | LLUNA 12.676; LUNA 5.433; LUNC 17.6; SHIB 26887.5 | | |
| 580A | Address on File | VGX 2.79 | | |
| DA0A | Address on File | ADA 40.7; BAT 57.7; BTC 0.000432; BTT 71832600; DGB 662.1; DOGE 911.4; STMX 2070.4; XVG 1837.4 | | |
| 55F6 | Address on File | VGX 4.71 | | |
| 0015 | Address on File | BTC 0.002537 | | |
| A212 | Address on File | AVAX 0.38; BTC 0.000513; CKB 1651.5; ENJ 7.14; HBAR 70.4; LLUNA 15.213; LUNA 6.52; LUNC 1876864.3; MANA 12.34; PERP 31.788; SAND 5.183; SHIB 1014404.5; SOL 0.1105; TRX 605.2 | | |
| 97F0 | Address on File | VGX 5.15 | | |
| 36E8 | Address on File | BTC 0.002119; ETH 0.04235 | | |
| 3E55 | Address on File | VGX 4.55 | | |
| 5396 | Address on File | VGX 4.02 | | |
| 862D | Address on File | BTC 0.003729; BTT 6966600; SHIB 2414075.2 | | |
| 5E63 | Address on File | VGX 4.02 | | |
| D6AB | Address on File | TRX 0.2; XVG 0.8 | | |
| DED7 | Address on File | VGX 4.68 | | |
| E2CD | Address on File | VGX 2.79 | | |
| 5AF2 | Address on File | BTC 0.024726; DOGE 153.3; ETH 0.02736 | | |
| 80D1 | Address on File | BTC 0.001057 | | |
| 02F9 | Address on File | ADA 436.6; BTT 40517600; DOGE 1088.9; SHIB 29051434.3; VET 1553; XLM 360.3 | | |
| 39A9 | Address on File | LLUNA 11.18; LUNA 4.792; LUNC 1045174.9 | | |
| 1CB8 | Address on File | ADA 462.6 | | |
| E8B5 | Address on File | VGX 8.39 | | |
| 7820 | Address on File | ADA 499.8; BTC 0.000156; ETH 0.21762; SHIB 6039558.8 | | |
| 5B68 | Address on File | BTC 0.000576; XLM 371.4 | | |
| E66B | Address on File | ADA 37.6; APE 1.894 | | |
| BCD1 | Address on File | ADA 2.6; DOGE 919.9; LLUNA 5.188; LUNA 2.224; LUNC 484645.9; SHIB 22208415.2; UNI 10.255; USDT 0.83 | | |
| E838 | Address on File | BTC 0.000405; CHZ 100.8194; MATIC 25.598; OCEAN 59.67; SHIB 365657.4; TRX 243.1 | | |
| EB48 | Address on File | DOGE 33.7 | | |
| 856E | Address on File | ADA 233.7; AVAX 1; FTM 20.933; LUNA 1.449; LUNC 1.4; SHIB 1195417.7; USDC 104.53 | | |
| 9C7F | Address on File | ADA 0.9 | | |
| 0F13 | Address on File | BTC 0.157545; USDC 81.77; VGX 5352.15 | | |
| 05B7 | Address on File | VGX 4.02 | | |
| 1CA5 | Address on File | LUNA 1.854; LUNC 121327.8 | | |
| 3E0E | Address on File | VGX 2.75 | | |
| 07C3 | Address on File | SHIB 5194805.1 | | |
| 712E | Address on File | BTT 42324500; STMX 3916.3 | | |
| 637F | Address on File | ADA 302.6; AVAX 3.26; BTC 0.018943; DOT 24.319; ETH 0.55822; SHIB 6862394; SOL 4.4473; USDC 203.05; VET 1465.6 | | |
| 1747 | Address on File | VGX 2.77 | | |
| DD07 | Address on File | BTT 439148800; CHZ 453.2923; TRX 3781.5 | | |
| CFFB | Address on File | BTC 0.000589; USDC 206.83 | | |
| E6C9 | Address on File | AAVE 3.79; ADA 25397.8; ATOM 47.825; BAT 203.6; BTC 0.347323; DOT 515.271; ENJ 313.44; ETH 9.89686; FTM 643.847; HBAR 6018.8; KAVA 190.081; LLUNA 30.07; LUNA 12.887; LUNC 930.3; MATIC 5239.765; SAND 439.3502; SOL 64.4945; VET 33844.2; VGX 2149.01; XTZ 608.36 | | |
| 782A | Address on File | VGX 5.12 | | |
| 0E5F | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8AA8 | Address on File | ADA 548.2; BTC 0.00641; BTT 28043738.4; DOGE 1383.7; ETH 0.06921; LUNA 3.824; LUNC 516163.2; SHIB 10918733.3; VET 16045.6; VGX 29.51 | | |
| 91B0 | Address on File | ADA 560.2; BTC 0.021535; HBAR 972.9; LINK 18.19; LTC 6.07999; USDC 9318.46; VET 3233.7; XLM 1033.5 | | |
| 6369 | Address on File | STMX 20.3 | | |
| F4D1 | Address on File | VGX 4.68 | | |
| 20D9 | Address on File | ADA 14.9; BTC 0.000441; DOGE 528.8 | | |
| BABB | Address on File | ETH 1.01175; MATIC 126.066 | | |
| 8689 | Address on File | BTC 0.001233; COMP 0.04156; ETH 0.02331; LTC 0.6944; MKR 0.501 | | |
| F285 | Address on File | BTC 0.000768 | | |
| 852B | Address on File | VGX 0.81 | | |
| 36E4 | Address on File | SHIB 750750.7 | | |
| 43AC | Address on File | DOGE 200 | | |
| 30CA | Address on File | ADA 0.5; SHIB 227547.5 | | |
| BB9C | Address on File | ADA 303.9; BAT 52.2; BTC 0.120421; DOT 20.44; ETH 1.64593; GRT 22.39; LINK 0.71; LUNC 22.5; MATIC 102.249; SAND 30.6412; SOL 3.024; UNI 1.607; USDC 4.17; VET 158.5 | | |
| 5500 | Address on File | BAT 125 | | |
| B7F2 | Address on File | ADA 372.8; BCH 0.36472; DGB 3174.9; DOT 14.342; ETH 0.07491; VET 9396.5; VGX 53.53 | | |
| 212A | Address on File | BTC 0.000494 | | |
| A16E | Address on File | ADA 9673.9; BTT 1021266000; EGLD 58.8355; ETH 0.003; LINK 15.02; LUNA 0.207; LUNC 0.2; MATIC 5.169; SHIB 25202.2; SOL 111.1794; VET 43092.8; VGX 0.32 | | |
| 7C68 | Address on File | VGX 2.75 | | |
| 3A29 | Address on File | VGX 2.77 | | |
| EA8A | Address on File | SHIB 775795.1 | | |
| 257E | Address on File | BTC 0.000535; SHIB 11904761.9 | | |
| 8847 | Address on File | BTC 0.00023 | | |
| 99FD | Address on File | ADA 4.3; BTC 0.00006; ETH 0.00374; LLUNA 7.183; LUNA 3.079; LUNC 671151; SOL 122.82 | | |
| 9009 | Address on File | BTC 0.000434; DOGE 71.8; ETH 0.03018; SHIB 726532.9 | | |
| 052B | Address on File | VGX 4.03 | | |
| 1B20 | Address on File | DOGE 2027.1; SHIB 270 | | |
| ECDB | Address on File | BTC 0.000498; DOGE 841.5 | | |
| DF78 | Address on File | VGX 4205.23 | | |
| DC87 | Address on File | ADA 3573.5; BTC 0.248751; ETH 1.55846; VGX 264.96 | | |
| 657C | Address on File | VGX 4.94 | | |
| 5AC0 | Address on File | ADA 19; CKB 1388.1; DGB 3229.9; DOGE 180.8; XRP 2139.7 | | |
| 1C63 | Address on File | VGX 4.74 | | |
| C185 | Address on File | BTT 8997700; DOGE 99.2 | | |
| D52A | Address on File | BTC 0.002003; DOGE 1115.5 | | |
| DA79 | Address on File | BTC 0.001809 | | |
| ACBE | Address on File | APE 0.099; BTC 0.000595 | | |
| 6448 | Address on File | ADA 376.5; BTC 0.000522; BTT 70035800; MANA 83.07 | | |
| 6498 | Address on File | SHIB 12091898.4 | | |
| C045 | Address on File | BTC 0.000198 | | |
| B77D | Address on File | BTT 400 | | |
| F62B | Address on File | BTC 0.000514 | | |
| 7948 | Address on File | ADA 7.1; BTC 0.00798; ETH 0.00376 | | |
| 045E | Address on File | BTC 0.001094; SHIB 1875743.7 | | |
| FD3C | Address on File | ADA 216; AVAX 1.7; BAT 141.9; BCH 0.00698; BTC 0.003622; BTT 131306200; DOGE 729.8; DOT 31.081; ENJ 33.84; EOS 0.37; ETC 1.59; ETH 0.17884; LTC 0.79219; LUNA 3.105; LUNC 3; SHIB 13779368.9; SOL 15.6261; SUSHI 40.3239; VET 7817.9; VGX 37.63; XTZ 0.03 | | |
| 33AF | Address on File | VGX 2.78 | | |
| 4B5D | Address on File | ADA 1618.3; DOT 93.17; LLUNA 4.274; USDC 1006.28; VGX 2546.82 | | |
| 937C | Address on File | LINK 0.5 | | |
| F816 | Address on File | VGX 2.76 | | |
| 6851 | Address on File | BAT 14.9; BTC 0.000904; FTM 21.526; MANA 36; SHIB 73994366.1 | | |
| 36DB | Address on File | HBAR 4619.5; XRP 415.6 | | |
| 534A | Address on File | BTC 0.000216 | | |
| F84D | Address on File | BTC 0.000207 | | |
| 2059 | Address on File | VGX 4.29 | | |
| A34E | Address on File | BTC 0.014836; DOGE 3557.9; USDC 5657.51 | | |
| DAFD | Address on File | BTC 0.004631; XLM 125.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A012 | Address on File | BTC 0.000505; BTT 14332600; CHZ 165.3499; CKB 2548.9; DGB 1083.5; DOGE 206.5; GLM 101.45; HBAR 135.2; OXT 126.2; SHIB 590179.4; STMX 1822.5; TRX 530.2; VET 389.5; XLM 148.6; XVG 2317.3 | | |
| 9787 | Address on File | ADA 58.1; BTC 0.000007; SHIB 1289490.6 | | |
| 6047 | Address on File | SHIB 146864136.4 | | |
| E038 | Address on File | BTC 0.000469; BTT 144859300 | | |
| 7E4A | Address on File | VET 635.4 | | |
| B28C | Address on File | DOGE 0.2 | | |
| 1F2C | Address on File | ADA 0.3; DGB 0.8; STMX 0.3; USDC 1.22; VET 1677.3; VGX 6.44 | | |
| 1406 | Address on File | VGX 4.01 | | |
| D127 | Address on File | BTC 0.090935; ETH 0.46598; VGX 4.03 | | |
| 5D37 | Address on File | VGX 8.38 | | |
| FD5C | Address on File | DOGE 41.2 | | |
| D7A8 | Address on File | DOGE 11.3; SHIB 39755714.1 | | |
| 3597 | Address on File | DOGE 1168.4; LINK 24.62; LTC 3.40345; UNI 0.017 | | |
| 508F | Address on File | APE 3.383; BTC 0.000233 | | |
| 586D | Address on File | ADA 0.8; DOT 0.39; USDC 25 | | |
| 7BBF | Address on File | BTC 0.000405; SHIB 13210039.6 | | |
| A536 | Address on File | BTC 0.000538; ETH 0.79201; LINK 10.33; SHIB 10289538.7 | | |
| 6760 | Address on File | BTC 0.083374; ETH 2.39527 | | |
| 43F9 | Address on File | BTT 43500000; DOGE 645; SHIB 15096411.9; VGX 104.15 | | |
| 60B4 | Address on File | BTC 0.000465; BTT 6535000; DOT 4.921; TRX 1032.5 | | |
| 33C4 | Address on File | USDC 67.75 | | |
| D18E | Address on File | BTC 0.005441; BTT 2062300; ETC 5 | | |
| FC52 | Address on File | BTT 12296500 | | |
| 4900 | Address on File | ETH 0.02582 | | |
| 2C81 | Address on File | BTC 0.001074; ETH 0.0097 | | |
| 2B97 | Address on File | BTC 0.00637 | | |
| D8BF | Address on File | BTC 0.001932; VGX 4.97 | | |
| DD1B | Address on File | BTC 0.00001 | | |
| 54A8 | Address on File | ADA 379.7 | | |
| 0EEE | Address on File | BTC 0.000758; SHIB 233521625.3 | | |
| 9DEF | Address on File | VGX 8.38 | | |
| 3657 | Address on File | ADA 1809.2; ATOM 6.651; ETH 0.74769; LINK 2.42; SHIB 6905123.6; SOL 7.3709 | | |
| 4E89 | Address on File | ADA 150.9 | | |
| C701 | Address on File | BTC 0.000467; BTT 259560700; STMX 4551.4 | | |
| CEDD | Address on File | BCH 4.54831; BTC 0.001839; ETH 2.03188; XLM 2594 | | |
| CAB1 | Address on File | BTT 39292800; DOGE 174 | | |
| 2F82 | Address on File | BTC 0.000309; SHIB 29142939.2 | | |
| 4E8E | Address on File | ADA 740.9; APE 13.445; BAT 641.3; BTC 0.000946; BTT 56444399.9; DOGE 15340.5; DOT 82.444; ETH 0.52477; LINK 44.89; LLUNA 5.316; LRC 447.273; LUNA 2.278; LUNC 496674.7; MATIC 522.549; OCEAN 202.49; SAND 73.0595; SHIB 527579781.4; SOL 3.3203; STMX 8407; VET 3071.4; XLM 2675.9; XVG 3795.5 | | |
| 74E4 | Address on File | SOL 2.8785 | | |
| F6AA | Address on File | ADA 405.1; BTC 0.194353; ETH 1.1604; LINK 32.64 | | |
| FD48 | Address on File | ADA 93.8; BTC 0.00459; ETH 0.02685; MANA 33.01; SHIB 3751891.1; SOL 1.2012 | | |
| 88BC | Address on File | BTC 0.306988; ETH 2.67806 | | |
| 942F | Address on File | ADA 5181.8; BTC 0.000674; ETH 1.28691; LINK 157.29; LLUNA 262.247; LUNA 112.392; LUNC 24518162.6; SHIB 33784.1; SOL 271.9053 | | |
| C900 | Address on File | ADA 174331.1; BTC 0.002466; VGX 20625.85 | | |
| 6DBB | Address on File | USDC 143.81; VGX 2.83 | | |
| 0F89 | Address on File | LLUNA 2.911; LUNA 1.248; LUNC 272088.5 | | |
| D5E8 | Address on File | BTC 0.001057 | | |
| 0038 | Address on File | BTT 44255585.7 | | |
| 04F0 | Address on File | DOT 5.52 | | |
| FC1D | Address on File | LUNA 1.271; LUNC 83133.5 | | |
| 4563 | Address on File | VGX 5.13 | | |
| 7B03 | Address on File | BTC 0.000401; BTT 5133700; DOGE 55.8; SHIB 1664168.3; STMX 300.4; TRX 95.3; VET 62.9 | | |
| 00A6 | Address on File | VGX 4.68 | | |
| 3D2A | Address on File | AVAX 3.03; BTC 0.002502; ETH 0.77441; SOL 3.0661 | | |
| B02D | Address on File | ADA 344; BTC 0.13227; DOT 224.386; ETH 1.01284; SOL 6.5385; STMX 1902.1; VGX 84.76; XLM 2437.1 | | |
| 1340 | Address on File | BTC 0.002003 | | |
| 3B9D | Address on File | BTC 0.003154 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A61C | Address on File | VGX 4.01 | | |
| 5205 | Address on File | BTC 0.045543; DOGE 154.8; ETH 0.03627 | | |
| F29D | Address on File | ADA 0.5; LUNA 1.633; LUNC 661037.5; SHIB 5073074.7 | | |
| ED78 | Address on File | SHIB 941383.2 | | |
| 3AE7 | Address on File | VGX 2.81 | | |
| 663D | Address on File | VGX 2.77 | | |
| A57E | Address on File | VGX 4.62 | | |
| 4C51 | Address on File | DOGE 23.2 | | |
| 69E8 | Address on File | BTC 0.000448; DOGE 279.5; SHIB 8245409.3 | | |
| D191 | Address on File | VGX 2.88 | | |
| 49FD | Address on File | BTC 0.000523; USDC 206.21 | | |
| 12A6 | Address on File | VGX 2.8 | | |
| E4AB | Address on File | ALGO 505.07; SHIB 31242235.9; VGX 462.15 | | |
| A5E5 | Address on File | BTC 0.000514; BTT 13769500; SHIB 12824614 | | |
| 8291 | Address on File | BTC 0.110065; VGX 1672.69 | | |
| 5C53 | Address on File | BTC 0.003518 | | |
| 2181 | Address on File | VGX 2.49 | | |
| 8B22 | Address on File | BTC 0.001229; ETH 0.10774 | | |
| 9E1E | Address on File | VGX 5.18 | | |
| B70A | Address on File | BTC 0.000167 | | |
| C8C0 | Address on File | ADA 250; ALGO 53.85; DOT 18.409; ETH 1.01077; LINK 7.94; MANA 76.3; SHIB 7262725.2; SOL 1.0282 | | |
| 91D4 | Address on File | APE 13.206 | | |
| 06DD | Address on File | ADA 3.8; ALGO 2213.35; AMP 58358.62; AVAX 6.27; BCH 0.65185; BTC 0.006516; BTT 369314317.6; CKB 54086.5; DASH 12.48; DGB 2921.2; DOGE 17027; DOT 19.323; ENJ 809.77; GLM 1005.27; KNC 219.65; LINK 23.53; MANA 14.62; MATIC 461.274; OCEAN 450.56; SAND 9.3871; SHIB 326452026.2; SOL 0.2773; STMX 19168.8; TRX 4614.9; VET 4619; XVG 9016.5; ZRX 243.2 | | |
| 5322 | Address on File | SHIB 3544303.7 | | |
| 8A38 | Address on File | BTC 0.000211 | | |
| CF65 | Address on File | VGX 4.29 | | |
| 1D40 | Address on File | VGX 2.8 | | |
| 4FF8 | Address on File | VGX 4.71 | | |
| 09D6 | Address on File | ADA 1042.9; BICO 118.334; CHZ 3593.4921; DOT 18.391; ENJ 266.41; HBAR 11529.5; MANA 577.19; MATIC 244.091; SHIB 6869516.5; SOL 2.1631 | | |
| 11E4 | Address on File | VGX 2.8 | | |
| 6B7F | Address on File | VGX 2.77 | | |
| C9A3 | Address on File | VGX 8.38 | | |
| 1E97 | Address on File | BTC 0.002312; ETH 0.02058 | | |
| 8EF2 | Address on File | VGX 4.59 | | |
| 0650 | Address on File | AVAX 0.33; BTC 0.008247; ETH 0.0849; LLUNA 6.45; LUNA 2.765; LUNC 548404.8; SHIB 23880617.8; XLM 422 | | |
| B65F | Address on File | BTT 22153629.8; LLUNA 5.627; LUNA 10.54; LUNC 1083168.7; SHIB 5383966.2 | | |
| 0874 | Address on File | VGX 4.27 | | |
| 56CD | Address on File | DOGE 16.1; TRX 406.5 | | |
| BAE0 | Address on File | BTC 0.00016 | | |
| 66E9 | Address on File | DOGE 1819.7 | | |
| C532 | Address on File | SHIB 2137330.5 | | |
| B6C2 | Address on File | BTT 13799600 | | |
| 34DB | Address on File | BTC 0.000441; DGB 1505.7; MATIC 90.52; SHIB 37970017.6; XVG 3541.6 | | |
| 6FD7 | Address on File | DOGE 0.3 | | |
| E518 | Address on File | VGX 4.74 | | |
| B30A | Address on File | BTC 0.000002; SHIB 20466153.2 | | |
| AB9B | Address on File | VGX 4.74 | | |
| 4040 | Address on File | LUNA 3.283; LUNC 214737.2 | | |
| CA71 | Address on File | BTC 0.001594; ETH 0.00354 | | |
| 3115 | Address on File | LLUNA 17.451; LUNC 1164290 | | |
| 5249 | Address on File | ADA 1484; AVAX 25.38; BTT 298974300; HBAR 27290.3; LINK 102.5; MANA 374.17; MATIC 997.524; SOL 8.6784; STMX 108943.6; VET 24607.7; VGX 111.68; XLM 16136.2 | | |
| 20D5 | Address on File | VGX 2.77 | | |
| CF56 | Address on File | VGX 2.84 | | |
| ECB1 | Address on File | ETH 0.00899; LLUNA 42.9; LRC 1914.035; LUNA 18.386; LUNC 4010621.3 | | |
| 6D7E | Address on File | ADA 11.8; BTC 0.012565; DOGE 310.7; ETH 0.0465; LTC 0.28919; SHIB 874584.5; XLM 73.7 | | |
| 36B8 | Address on File | VGX 4.91 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A3E | Address on File | BTT 2532200; SHIB 1104713.2; STMX 0.5; VET 335.6 | | |
| 6F8A | Address on File | VGX 8.38 | | |
| 0AB4 | Address on File | ADA 117.6 | | |
| F62B | Address on File | ETH 0.91056; SHIB 30558578.1 | | |
| E6EB | Address on File | SHIB 408521 | | |
| 1E70 | Address on File | VGX 4.87 | | |
| A61E | Address on File | BCH 0.10891; BTC 0.018161; DOGE 3165.9; ETC 13.24; ETH 1.18711; LTC 0.5; MANA 100; SHIB 7246301.2; USDT 15.39 | | |
| 9981 | Address on File | LUNA 1.714; LUNC 112168.8; TRX 985.8 | | |
| 7D8C | Address on File | VGX 2.88 | | |
| 9715 | Address on File | BTC 0.002265; XMR 1.034 | | |
| 38A0 | Address on File | ADA 1162.6; ALGO 451.43; BTC 0.0802; DOGE 839.4; DOT 45.057; ETH 2.55038; LINK 10.39; LLUNA 27.018; LTC 1.47544; LUNA 11.579; LUNC 37.4; MANA 56.89; SHIB 8400420; SOL 2.0048; VGX 14.65; XRP 274.4 | | |
| 70F2 | Address on File | ADA 8.4; BTC 0.001693; ETH 0.00434; USDC 105.36 | | |
| 6BC7 | Address on File | VGX 4.02 | | |
| 979E | Address on File | ADA 537.7; BTC 0.002919; DOGE 300; MATIC 25 | | |
| E298 | Address on File | ADA 525.4; BTC 0.030334; DOGE 1020.2; ETH 0.0922; LUNA 1.431; LUNC 93548.7; MANA 187.47; MATIC 103.793; SHIB 32552640.7; TRX 473.4 | | |
| 6D50 | Address on File | AMP 8730.04; AVAX 4.3; BTC 0.00054; DOGE 954.5; DOT 5.063; FLOW 19.48; FTM 246.988; LUNA 15.057; LUNC 354135; MATIC 81.908; OCEAN 178.69; VGX 80.41 | | |
| 22E4 | Address on File | ADA 0.7; BTC 0.000026 | | |
| BE75 | Address on File | ADA 0.5; BTC 0.000444 | | |
| A8B2 | Address on File | BTC 0.002645; ETH 0.01939; SOL 0.2671 | | |
| 97A9 | Address on File | ALGO 26.5; FTM 35.335; IOT 4.5; SHIB 1136105.4; TRX 324.2; USDT 34.94; VET 360.7 | | |
| 47A7 | Address on File | ETH 0.01133 | | |
| 1D8A | Address on File | VGX 4.61 | | |
| 057A | Address on File | ADA 1.3; BTC 0.000051; ETH 0.00247; LLUNA 24.265; LUNA 10.4; MATIC 0.616; VGX 40.61 | | |
| 37E1 | Address on File | BTT 53476500; DOGE 63.2; LUNA 0.725; LUNC 0.7; SHIB 689940.6; ZRX 51.3 | | |
| B68D | Address on File | LUNA 0.169; LUNC 11024.8 | | |
| 24A7 | Address on File | BTC 0.000788; ETH 2.03084 | | |
| 95BE | Address on File | DOGE 25.6 | | |
| D886 | Address on File | ADA 1068.3; ALGO 40.16; AMP 444.72; AVAX 0.14; BTT 30730500; CKB 5783.3; DGB 966; DOGE 36.4; DOT 30.852; ETH 2.13681; ICX 13; IOT 26.14; LINK 13.43; LLUNA 34.985; LUNA 14.994; LUNC 48.4; MANA 38.52; OMG 2.89; OXT 81.6; SHIB 2154370.1; SRM 13.333; STMX 1197.3; TRX 355.4; UNI 26.193; VGX 782.87; XLM 360.6; XVG 2183.9; ZRX 54.2 | | |
| E0CA | Address on File | BTC 2.046429; USDC 173115.67 | | |
| 66EC | Address on File | DOGE 18.9 | | |
| 4D7B | Address on File | BTT 12417700 | | |
| DEE0 | Address on File | ADA 627 | | |
| 63B0 | Address on File | ADA 1382.7; BTC 0.000448; BTT 541686961.1; DGB 4908.8; LTC 6.78211; SHIB 4199493.2; TRX 25460.6 | | |
| 7A29 | Address on File | BTC 0.000558; SHIB 14897539 | | |
| 3FDC | Address on File | LTC 0.00016 | | |
| 2274 | Address on File | VGX 4.9 | | |
| EB5A | Address on File | ADA 58.9; BTC 0.000511; BTT 106392599.9 | | |
| 4987 | Address on File | VGX 4.29 | | |
| D466 | Address on File | VGX 5.13 | | |
| 7672 | Address on File | BTT 12756600; DOGE 137.2 | | |
| 9204 | Address on File | VGX 8.39 | | |
| E894 | Address on File | VGX 4.62 | | |
| B0B0 | Address on File | ADA 37.6; AVAX 1.01; BTC 0.002602; CKB 9202.1; MATIC 44.882; SOL 0.6425; USDC 110.19 | | |
| 0E86 | Address on File | VGX 4.95 | | |
| AA78 | Address on File | ADA 47; BTT 1307224366.6; DOT 3.498; LUNC 571632.1; VET 338.4; VGX 20.53; XTZ 10.26 | | |
| 36EA | Address on File | BTC 0.001458; BTT 20152900; LUNA 0.46; LUNC 30059.1; SHIB 26858588.1; VGX 37.31 | | |
| 8354 | Address on File | ADA 193.7; BTT 6715500; DOGE 1119.4; ETC 0.94; ETH 0.09884; LUNA 0.376; LUNC 24545.5; MANA 7.4; SHIB 995912.4; SOL 0.0797 | | |
| 485F | Address on File | BTC 0.001656; SHIB 1528584.5 | | |
| 853A | Address on File | VGX 4.02 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 321D | Address on File | BTT 2140500 | | |
| C757 | Address on File | BTT 672402550.4; LUNA 0.494; LUNC 32271; XVG 7692.6 | | |
| 24D5 | Address on File | DGB 6591.4; DOT 99.78; MATIC 104.001; VET 4251 | | |
| 8B8F | Address on File | ADA 82.7; BTC 0.001917; ETH 0.02862; VGX 61.93 | | |
| 9D73 | Address on File | VGX 4.98 | | |
| FA61 | Address on File | SHIB 3056003.6 | | |
| B867 | Address on File | BTC 0.000662; DOGE 446.1; ETH 0.07796 | | |
| 6C79 | Address on File | USDC 1.71; VGX 8.3 | | |
| 780E | Address on File | APE 1.034 | | |
| B2B0 | Address on File | VGX 5.18 | | |
| 5001 | Address on File | ADA 13.4; BTC 0.000953; MATIC 0.902; XRP 136.7 | | |
| CD61 | Address on File | AVAX 2.2; DOGE 146; DOT 2.144; ETH 0.02516; SHIB 14684287.8 | | |
| 43C2 | Address on File | BTC 0.000581; DOT 32.199; USDT 99.85; XTZ 188.99 | | |
| FAE1 | Address on File | AVAX 0.02 | | |
| 3CD0 | Address on File | HBAR 21064.9; VET 12080.2 | | |
| AD22 | Address on File | ADA 1493.3; HBAR 2618.7; VET 2757.3 | | |
| 6828 | Address on File | ETH 0.09683; HBAR 11727.2; LINK 67.19; LUNA 1.684; LUNC 110207.6; MANA 94.07; SAND 136.6923; SOL 18.8932; VET 50349.7 | | |
| EAE5 | Address on File | ADA 0.8 | | |
| B56E | Address on File | VGX 4.27 | | |
| 9471 | Address on File | ADA 279.6; DGB 15171.5; ETC 2.07; ETH 1.19981; MATIC 301.138; VET 4208.8; XLM 2633.5; XMR 6 | | |
| CAFA | Address on File | VGX 2.78 | | |
| 774E | Address on File | ATOM 3.051; BTC 0.000632; DOGE 1397; ETH 0.05455; LINK 2.02; LLUNA 5.071; LUNA 2.173; LUNC 7; MANA 89.61; SHIB 1004952.4; USDC 241.04 | | |
| 1D0A | Address on File | LLUNA 19.065; LUNA 8.17; LUNC 4110076.9; SHIB 19327042.5 | | |
| B584 | Address on File | ADA 78; ETH 0.02532 | | |
| 1CE4 | Address on File | VGX 8.38 | | |
| 8D1A | Address on File | VGX 2.78 | | |
| 3537 | Address on File | CKB 847 | | |
| 13A0 | Address on File | BTC 0.000225 | | |
| ECB9 | Address on File | VGX 4.94 | | |
| 3392 | Address on File | HBAR 109.6 | | |
| E8BE | Address on File | LLUNA 25.867; LUNA 11.086; LUNC 2418297.1 | | |
| 1C82 | Address on File | VGX 4.61 | | |
| 6A56 | Address on File | VGX 2.78 | | |
| 3746 | Address on File | DOGE 1407.8 | | |
| 9235 | Address on File | BTC 0.009293; BTT 84020200; SHIB 1707483 | | |
| D28D | Address on File | BTC 0.001649; MANA 6.69 | | |
| 31F9 | Address on File | SHIB 84882294.6 | | |
| 28AE | Address on File | BTC 0.001796; VGX 56.91 | | |
| C32F | Address on File | DOGE 128.4 | | |
| 7C10 | Address on File | LLUNA 3.22; LUNA 1.38; LUNC 300949.6 | | |
| 4BBA | Address on File | VGX 4.93 | | |
| BDEA | Address on File | BTC 0.000928; DOT 0.383; ETH 0.02177; LUNA 1.242; LUNC 1.2; SOL 0.6149 | | |
| EFD7 | Address on File | ADA 4513.1; AVAX 1; BCH 0.1; BTC 0.11796; BTT 15000100; DOGE 1; EGLD 0.1; ENJ 106.43; ETH 1.06788; GALA 349.1052; IOT 50; KNC 19.28; LLUNA 22.922; LTC 0.01891; LUNA 9.824; LUNC 416172.9; MATIC 30.901; SAND 43.2453; STMX 2509.8; UNI 8.935; USDC 1829.88; VET 6000; VGX 5 | | |
| E465 | Address on File | BTC 0.138697; DOGE 47.7; SHIB 16253566.4; VGX 546.85 | | |
| 76D1 | Address on File | VGX 4.94 | | |
| FC42 | Address on File | SHIB 30274007.9 | | |
| 67E8 | Address on File | VGX 2.84 | | |
| 35FB | Address on File | VGX 4.73 | | |
| 0A3B | Address on File | ADA 1601.3; BTC 0.041077; LTC 5.09895; SHIB 14230823.9 | | |
| CE22 | Address on File | VGX 2.81 | | |
| 5315 | Address on File | HBAR 120.1 | | |
| 3420 | Address on File | BTC 0.000994 | | |
| 548A | Address on File | ADA 197.1; BTC 0.000498; DOT 23.08; SHIB 115903688.9; SOL 1.4188 | | |
| B573 | Address on File | ADA 951.1; AUDIO 94.729; BTC 0.000595; BTT 48543689.3; DOGE 1597.6; HBAR 1250.9; MANA 39.91; MATIC 153.21; OCEAN 322.9; RAY 35.455; SHIB 16744689.7; STMX 10483.2 | | |
| 8F46 | Address on File | SHIB 67193.7 | | |
| CDF2 | Address on File | BTC 0.000239 | | |
| 5F98 | Address on File | BTC 1.946652; ETH 5.87121; SOL 45.4335; USDC 96195.1; VGX 784.32 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 17DD | Address on File | VGX 4.17 | | |
| A7EB | Address on File | VGX 2.77 | | |
| 2CC8 | Address on File | BCH 0.00164; ETH 0.12725; VET 11547.7 | | |
| C217 | Address on File | ADA 384.6; BTC 0.0005; ETH 1.00903; GALA 434.8; LINK 5.58; SAND 74.6268; USDC 10.79; VGX 27.49 | | |
| B004 | Address on File | ADA 3277; AMP 103759.78; BTT 3808787931.3; DGB 51765.8; DOT 47.372; LLUNA 44.234; LUNA 18.958; LUNC 4134241.4; SHIB 170690697.3; SPELL 123037.5; STMX 2084.6; XRP 613.8; XVG 76316.1 | | |
| 3D1F | Address on File | BTT 5871300; USDC 1.52 | | |
| 726D | Address on File | BTC 0.000767; LTC 0.01554; USDC 48724.69 | | |
| E35A | Address on File | ADA 8656.9; BTT 3546055000; DGB 321452.7; SHIB 228475788.3; VGX 21345.28 | | |
| AE11 | Address on File | SHIB 318572.7 | | |
| 2064 | Address on File | XLM 180.9 | | |
| 0ECF | Address on File | DOT 28.572; USDC 6402.62; VGX 564.23 | | |
| 5A22 | Address on File | BTC 0.000036; LLUNA 7.461 | | |
| 7A30 | Address on File | VGX 5.25 | | |
| 3807 | Address on File | VGX 4.99 | | |
| 51BD | Address on File | BTC 0.002449; ETH 0.02166 | | |
| A652 | Address on File | SHIB 509100.1 | | |
| 9125 | Address on File | ADA 8.4; BTC 0.001622; VGX 146.63 | | |
| 1C1C | Address on File | ADA 4613.6; ALGO 296.86; BTC 0.000657; DOGE 12116.4; GLM 1643.77; IOT 136.3; OCEAN 250.39; VET 43195.1; VGX 229.57; XLM 1963.9; XRP 7989.8; XVG 6514.7 | | |
| CFED | Address on File | LINK 3.41; SHIB 1861850.6; XLM 291.8 | | |
| 41B1 | Address on File | BTC 0.000337 | | |
| AF3F | Address on File | ADA 244.3; BTC 0.002742; CKB 1787; DOGE 4206.9; DOT 4.771; EOS 7.04; ETC 3.31; ETH 0.04776; GLM 55.87; LINK 3.99; LTC 1.23421; STMX 1944.5; TRX 346.5; VET 850.5; VGX 45.74; XLM 139.8; XRP 577.6; XVG 1642.4 | | |
| 1363 | Address on File | ADA 92.2; ALGO 57.6; DOGE 124.3; DOT 5.166; FTM 124.474; LINK 17.7; LLUNA 5.216; LUNA 2.236; LUNC 7.2; SHIB 15932114.5; VGX 98.14; XLM 158.6 | | |
| 0992 | Address on File | ADA 125.3; APE 14.51; BTC 0.168643; ETH 2.26266; MATIC 163.065; OCEAN 169.58; SHIB 4947717.2; SOL 1.1829; SRM 9.202; VGX 4.11 | | |
| B22C | Address on File | BTC 0.000387; BTT 5706400; MANA 29.01; SHIB 340715.5; VET 223.8 | | |
| 136A | Address on File | DOGE 27461.8 | | |
| C62F | Address on File | BTC 0.000539; VGX 2646.77 | | |
| 5630 | Address on File | ADA 3.1; BTC 0.000435; VGX 3.68 | | |
| 8AEE | Address on File | ADA 250.7; BCH 0.03242; BTC 0.004421; BTT 3430600; CHZ 37.4312; DOT 2.765; ETH 0.0524; LINK 0.07; STMX 7771.1; UNI 1.269; VET 1827.3; VGX 10; XVG 3078.7 | | |
| 08DC | Address on File | BTT 5683500 | | |
| F3E9 | Address on File | BTC 0.000499; SHIB 2039983.6 | | |
| AF78 | Address on File | DOGE 3831.2 | | |
| C311 | Address on File | BTC 0.000028; VET 519.1 | | |
| 28A0 | Address on File | VGX 4.69 | | |
| 583E | Address on File | ADA 179.5; BTC 0.000449; ETH 0.00823; MATIC 52.182; VET 308 | | |
| CD35 | Address on File | VGX 8.38 | | |
| FE92 | Address on File | BTC 0.011555; DOGE 741; ETH 0.10873 | | |
| C475 | Address on File | VGX 8.38 | | |
| 028F | Address on File | BTC 0.000761; DOGE 9919.7; SHIB 96723352.8 | | |
| CB84 | Address on File | BTC 0.000056; DOT 0.843; FTM 117.952; LLUNA 160.186; LTC 0.10512; LUNA 68.651; LUNC 606354.5; MATIC 28.651; SOL 0.1173; USDC 8.96; VGX 1.3 | | |
| C627 | Address on File | ADA 991.2; BTC 0.097925; ETH 0.59317 | | |
| 20AC | Address on File | ADA 34.6; BTC 0.000514 | | |
| 6755 | Address on File | VGX 5 | | |
| 5EA2 | Address on File | BTC 0.001023; BTT 2879711800; LLUNA 11.587; LUNA 4.966; LUNC 1083258 | | |
| 97BC | Address on File | VGX 5.16 | | |
| D1A3 | Address on File | BCH 0.04464; ETC 1.08 | | |
| 6D0A | Address on File | VGX 5.13 | | |
| A982 | Address on File | BTC 0.000472; USDC 111.85 | | |
| A611 | Address on File | LLUNA 4.926; LUNA 2.111; LUNC 6.8 | | |
| 4774 | Address on File | BTC 0.000424; ETH 0.00371 | | |
| 792F | Address on File | VGX 4.66 | | |
| 6495 | Address on File | DOGE 50; ETC 6.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1977 | Address on File | ADA 912.3; BTC 0.00764; BTT 2324571713.4; CKB 13137.2; DOGE 5146; MATIC 601.117; SHIB 68416933.7; STMX 7879.8; TRX 4058.6; VET 13114.7; XVG 7498.8 | | |
| DA78 | Address on File | ADA 372.4; VET 137890.7 | | |
| D760 | Address on File | VGX 25.37 | | |
| C2CD | Address on File | VGX 4.29 | | |
| 44B8 | Address on File | DOGE 1154; ETH 0.40617; SOL 3.1005 | | |
| 4E8F | Address on File | BTT 17755600; STMX 1891.3 | | |
| 1986 | Address on File | MANA 32.33 | | |
| 2DC6 | Address on File | SHIB 30560761.6 | | |
| 6531 | Address on File | BTC 0.000671; ETH 0.03229; ICX 82.4; VGX 16.77; XMR 0.19 | | |
| C6A2 | Address on File | DOGE 10.1 | | |
| 42C9 | Address on File | BTC 0.011702; ETH 0.13026; LUNA 0.389; LUNC 25423.6; USDC 470.49 | | |
| 0C66 | Address on File | VGX 4.67 | | |
| ABC4 | Address on File | BTC 0.00038; BTT 64776900; FTM 1273.171; SHIB 15326792.6; SOL 5.132 | | |
| BC5C | Address on File | BTC 0.001024; SOL 0.8351 | | |
| E0B5 | Address on File | BTT 210526300; CKB 1280; DGB 206.1; LLUNA 4.877; LUNA 2.09; LUNC 455883.6; SHIB 77936224.1; STMX 361.3; TRX 1096.5; XVG 325.7 | | |
| B3AE | Address on File | BTC 0.000761; BTT 25998999.9; SHIB 8227067 | | |
| DF11 | Address on File | ETH 0.19779 | | |
| B474 | Address on File | VGX 4.29 | | |
| 04FD | Address on File | BTT 5818600 | | |
| 5CFE | Address on File | BTT 16550900 | | |
| 7A28 | Address on File | BTT 6532500; CKB 997; STMX 496.7; XVG 845.8 | | |
| 94EC | Address on File | DOGE 0.3 | | |
| 41C1 | Address on File | BTC 0.000034 | | |
| EF3F | Address on File | AMP 342.65; BAT 89.8; BTC 0.002605; BTT 21126900; CHZ 98.5722; CKB 1239.9; DGB 231.3; DOGE 1237; GLM 70.65; HBAR 67.8; ICX 55.3; OXT 89.1; SHIB 8160290; STMX 1106.3; TRX 322.6; VET 239.5; VGX 29.45; XLM 113.5; XTZ 21.02; XVG 555.9 | | |
| BC9F | Address on File | BTT 1391400; ETH 0.0278; SHIB 446627.9 | | |
| 9FDD | Address on File | BTC 0.0058; USDC 107.75 | | |
| 41E0 | Address on File | ADA 11817.8; BTC 0.052513; CHZ 3337.4984; ETH 1.04476; MATIC 791.241; SHIB 27353032.5; VET 13913 | | |
| CDB0 | Address on File | BAT 1038.5; BTC 0.00279; ETH 0.02003; USDC 43.17; VGX 16870.09 | | |
| CCF2 | Address on File | DOGE 3131.5; ETC 31.77; SHIB 35012638.3; VET 10178.2 | | |
| C7DD | Address on File | BTC 0.000405; ETH 1.79725; SHIB 91012.5 | | |
| FA2C | Address on File | BTC 0.00051; USDC 105.36 | | |
| E7A6 | Address on File | ADA 981.3; MANA 35.34; SAND 23.2225; USDC 107.75 | | |
| 482C | Address on File | ADA 31.8 | | |
| 35F3 | Address on File | BTC 0.313349; ETH 5.85432; SHIB 5435314.5 | | |
| B9A1 | Address on File | ALGO 134.14; APE 4; BTT 291614207.4; DOGE 3353.3; LLUNA 49.328; LUNA 11.141; LUNC 14002202.7; MANA 51.53; MATIC 82.997; SHIB 1301975883.3 | | |
| 78D7 | Address on File | BTC 0.000393; SHIB 2386634.8 | | |
| D087 | Address on File | BTT 85385200; SHIB 10470492.2 | | |
| FBDB | Address on File | BTC 0.004332 | | |
| E9B2 | Address on File | BTT 251903500 | | |
| E484 | Address on File | ADA 425.6; BTC 0.000427; BTT 339769100; DOGE 12701.3; ETC 11.54; NEO 5.666; SAND 294.1176; SHIB 66413894.2; STMX 27151.7; TRX 7163.3; VET 6245.3 | | |
| C835 | Address on File | BTC 0.000517; SHIB 4221190.3 | | |
| 8E5F | Address on File | BTC 0.000752; LLUNA 100.102; LUNC 138.7; MATIC 1.678; USDC 1341.66; VGX 5047.15 | | |
| 4C9A | Address on File | ADA 19.4; BTC 0.336523; VGX 2.18 | | |
| EF46 | Address on File | VGX 4.29 | | |
| 1D2E | Address on File | VGX 2.8 | | |
| A7E9 | Address on File | VGX 4.93 | | |
| 5DEB | Address on File | VGX 5.25 | | |
| 6D08 | Address on File | BTC 0.000174 | | |
| 0AA4 | Address on File | SHIB 405666.5 | | |
| 02E0 | Address on File | BTC 0.005133; BTT 102507200; ETH 0.04035 | | |
| A48F | Address on File | VGX 2.78 | | |
| C5F3 | Address on File | BTC 0.032693; ETH 0.64173; MATIC 100.162; UNI 10.088; USDC 1349.45; VGX 522.64 | | |
| 9B2A | Address on File | BTC 0.000432; BTT 80086300; CKB 1298.4; DOGE 175.2; SHIB 46644107.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D533 | Address on File | ETH 0.00472 | | |
| 69EC | Address on File | ADA 54.5 | | |
| 471B | Address on File | ADA 1089.7; BTC 0.000446; BTT 54578700; ETC 72.23; SHIB 6184822.2; VET 71210.3 | | |
| 307D | Address on File | BTC 0.001052; ETH 0.00956; VGX 532.92 | | |
| F3D5 | Address on File | VGX 4.03 | | |
| 4DA4 | Address on File | SHIB 43286.2 | | |
| EA1E | Address on File | BTC 0.000399 | | |
| BE08 | Address on File | BTC 0.000173; MANA 4.77; QTUM 0.68; YFI 0.000306 | | |
| 8901 | Address on File | BTC 0.000634 | | |
| ABB2 | Address on File | BTC 0.012421; BTT 159520800; DOGE 1703.5; ETC 5.71; VET 1219.8 | | |
| F59B | Address on File | VGX 4.93 | | |
| 60D8 | Address on File | BTC 0.002212; BTT 800 | | |
| BFAC | Address on File | BTT 100461500; NEO 2.814; SHIB 35741525.8 | | |
| CCF9 | Address on File | BTT 14194795.3; SHIB 8889360.6 | | |
| E1C9 | Address on File | BTT 7139200 | | |
| A978 | Address on File | VGX 2.82 | | |
| 8480 | Address on File | MATIC 0.502 | | |
| C00A | Address on File | APE 23.297 | | |
| 73F4 | Address on File | BTC 0.000264 | | |
| 9A8E | Address on File | VGX 4.27 | | |
| 4891 | Address on File | ETH 0.00776 | | |
| 8C21 | Address on File | VGX 5.25 | | |
| F38E | Address on File | VGX 4.02 | | |
| 0AD2 | Address on File | VGX 4.87 | | |
| 56FA | Address on File | DOGE 1.5; LUNA 0.874; LUNC 57241.9; SHIB 17417369.7; VET 0.1; XLM 249.9 | | |
| C547 | Address on File | BTC 0.000771; SHIB 12870012.8 | | |
| 5576 | Address on File | BTT 395338544.7; JASMY 15156.3; SHIB 24950033.9; TRX 138; VGX 67.12 | | |
| 2AE7 | Address on File | BTC 0.000771; BTT 218139800; SHIB 47429629.7 | | |
| 51A3 | Address on File | VGX 5.21 | | |
| DF92 | Address on File | BTT 61570600 | | |
| 8F8F | Address on File | ADA 38.2; ALGO 89.89; CKB 4778.3; DOGE 52.5; DOT 2.44; ICX 45; LINK 2.37; LTC 0.7587; SOL 1.0044; STMX 3823.3; TRX 2520.5; VGX 14.05; XVG 1566; ZRX 49.2 | | |
| CC5E | Address on File | LUNA 1.738 | | |
| 4251 | Address on File | VGX 2.76 | | |
| 3800 | Address on File | SHIB 20154722 | | |
| 3A01 | Address on File | ADA 211.1; ALGO 157.93; AMP 1413.28; ANKR 110.00495; APE 4.536; AXS 1.68399; BTC 0.003722; BTT 24485685.4; CHZ 197.4257; CKB 3360.9; DGB 1757.6; DOGE 1694; DOT 5.785; ENJ 49.6; EOS 59.23; ETH 0.05329; FIL 8.95; GALA 180.0593; GLM 64.41; GRT 458.8; IOT 9.92; KEEP 76.68; LLUNA 11.158; LUNA 4.782; LUNC 1016032.5; MANA 35.78; MATIC 174.824; SAND 24.2374; SHIB 24620714.8; SKL 171.54; SOL 0.6493; STMX 10485.3; TRX 635.1; USDC 102.26; VET 823.7; VGX 146.7; XLM 351.1; XVG 4388.4; ZRX 75.4 | | |
| 16F3 | Address on File | BTC 0.000204 | | |
| 86CF | Address on File | ADA 12.1; SHIB 1550902.8 | | |
| 1CDF | Address on File | ADA 197.4; SHIB 6995476.4 | | |
| 0752 | Address on File | BTC 0.105853 | | |
| DADF | Address on File | VGX 5.15 | | |
| 4CAF | Address on File | ADA 1529.4; AVAX 26.06; BTC 0.225187; DOT 42.025; EOS 340.32; ETH 2.74447; FTM 250; MATIC 5299.912; SAND 153.9715; SHIB 49074196.7; SOL 41.729; VGX 2513.38 | | |
| 422E | Address on File | SHIB 4986016.2 | | |
| 05C6 | Address on File | VGX 2.75 | | |
| E5C8 | Address on File | VGX 4.03 | | |
| 1645 | Address on File | BTC 0.000455 | | |
| 6972 | Address on File | USDC 9.41 | | |
| B64B | Address on File | BTC 0.00069; LLUNA 4.639; LUNA 1.988; LUNC 433641.5; SHIB 25707859.8; VGX 4.59 | | |
| B368 | Address on File | BTT 98012400; DOGE 2567 | | |
| BCFF | Address on File | VGX 1.13 | | |
| 459C | Address on File | DOGE 86.5 | | |
| 8ED5 | Address on File | ADA 3.2 | | |
| E978 | Address on File | VGX 2.79 | | |
| A0DB | Address on File | VGX 5.12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F8A | Address on File | ADA 256.4; BTC 0.021307; BTT 138474300; DOGE 14491.8; MANA 112.67; SHIB 33683016.4; STMX 17238.1 | | |
| 9265 | Address on File | ADA 2166.3; DOGE 11128.9; DOT 11.109; ETC 22.24; FIL 20.44; LTC 4.75387; NEO 63.471; UNI 44.779 | | |
| 8A38 | Address on File | VGX 2.65 | | |
| 53BE | Address on File | ETH 0.02028; SHIB 1881467.5 | | |
| CC34 | Address on File | BTT 40390400; SHIB 107624607.8 | | |
| B10D | Address on File | BTC 0.000214 | | |
| 4CB9 | Address on File | LUNA 3.001; LUNC 2.9 | | |
| ADCB | Address on File | LINK 0.13; VGX 513.03 | | |
| 52FE | Address on File | VGX 4.91 | | |
| 1FB1 | Address on File | DOT 7.487; ETH 0.00312; LINK 0.54; USDC 8.48 | | |
| D9B9 | Address on File | ADA 14.3; BTC 0.005016; BTT 3550600; DOGE 198.7; ETH 0.08461; VET 111.6 | | |
| 69BB | Address on File | SHIB 13210358.7 | | |
| CE29 | Address on File | ADA 0.4; TRX 1372.2; VET 9551.8 | | |
| 45E8 | Address on File | BCH 0.32967; BTC 0.000406 | | |
| A6F8 | Address on File | BTT 3309699.9; DOGE 15.8 | | |
| 2C3C | Address on File | BTC 0.002139 | | |
| 4AF9 | Address on File | LUNA 0.014; LUNC 866.6; SHIB 57074.4 | | |
| E83B | Address on File | USDC 1039.81 | | |
| 2E05 | Address on File | ADA 50.6; BTC 0.000513; MANA 63.16 | | |
| 75AC | Address on File | BTC 0.000405; BTT 26666600; DOGE 180.4; ETH 0.0114; SHIB 1334044.8 | | |
| DBF8 | Address on File | ADA 5.4; DOT 139.458; ETH 0.00239; MANA 0.83; USDC 5.73; VGX 16.34 | | |
| 5323 | Address on File | BTT 25086200 | | |
| FE27 | Address on File | ADA 34.1; ETH 0.2091; SOL 2.0042 | | |
| BE02 | Address on File | BTC 0.000497; SHIB 14431486.8 | | |
| 3E40 | Address on File | BTC 0.019162; DOGE 258.5; ETH 0.07085; USDC 2221.69 | | |
| DA61 | Address on File | BTT 2420300; DOGE 38.7 | | |
| 4A5B | Address on File | SUSHI 10.1819 | | |
| A51A | Address on File | ADA 301.9; ALGO 23.38; BTC 0.004357; BTT 22624434.3; HBAR 776.6; LLUNA 9.984; LUNA 4.279; LUNC 933193.5; SAND 7.4689; SHIB 107685576.6; SOL 3.1077; VET 2871.2 | | |
| FBF6 | Address on File | SHIB 10570824.5 | | |
| 4FFC | Address on File | ADA 1.4; ENJ 1.75; GRT 113.57; MANA 181; SAND 4.9361; SHIB 177012623.5 | | |
| 4AF3 | Address on File | SHIB 111973385.8 | | |
| D1FE | Address on File | BTC 0.000032; SHIB 9304.5; VGX 0.03 | | |
| B7AE | Address on File | DOGE 1252.5 | | |
| 218F | Address on File | VGX 4.02 | | |
| 3356 | Address on File | SHIB 20870.7 | | |
| A6D9 | Address on File | AVAX 24.14; BTC 0.00048; DOGE 8643.7 | | |
| 7E76 | Address on File | SHIB 3756253.6 | | |
| 9709 | Address on File | DOT 1.021; ETH 0.00007; KNC 37.34; SAND 13.4216; SKL 599.25; SOL 0.2621; VGX 13.75 | | |
| DF6D | Address on File | DOGE 1082.4; LINK 11.24; SHIB 6024096.3 | | |
| 5ACA | Address on File | LUNC 509.1 | | |
| 6207 | Address on File | BTT 241265500; LLUNA 13.929; LUNC 5872646.8 | | |
| 87C5 | Address on File | SHIB 75117419.6; SOL 19.4483 | | |
| C89F | Address on File | BTT 23613600; DOGE 123.9; SHIB 3576537.9; TRX 511.6 | | |
| BB4C | Address on File | ADA 3625.3; AVAX 13.18; LINK 205.86; LUNA 1.8; LUNC 117741.9; MATIC 5784.339; SOL 33.8999 | | |
| 3E0F | Address on File | APE 2.109; AVAX 0.22; DOT 1.026; ENJ 26.9; FTM 33.552; GALA 43.0848; HBAR 181.1; LUNA 1.392; LUNC 90999.7; MANA 31.58; SAND 10.067; SHIB 2653633.8; SUSHI 2.2675; VET 866.3 | | |
| C8BE | Address on File | ALGO 254.83; DGB 141.8; LLUNA 11.735; LUNA 5.029; LUNC 16.2; MATIC 302.147; NEO 0.351 | | |
| B149 | Address on File | DOGE 909.5; SHIB 252175 | | |
| 3843 | Address on File | VGX 4.17 | | |
| 20AF | Address on File | ADA 1447.4; ALGO 48.31; APE 11.83; BTC 0.003752; BTT 101021166; DOGE 6361.5; DOT 71.811; ENJ 82.33; FTM 16.376; HBAR 1842.6; IOT 46.67; LUNA 2.07; LUNC 121879.5; MANA 21.54; MATIC 43.115; SAND 30.3599; SHIB 19456948.5; USDC 915.75; VET 3118; VGX 29.38 | | |
| 4362 | Address on File | SHIB 680457.2 | | |
| B6E4 | Address on File | BTC 0.000448; DOGE 60.5 | | |
| 8630 | Address on File | ADA 108.3; BTC 0.0007; DOGE 2444.6; SHIB 2500000; VET 3861.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37FC | Address on File | AAVE 1.0202; ADA 1471.1; AMP 342.41; AVAX 3.25; BTT 1642816994; DOGE 5192.5; DOT 104.887; GRT 277.89; LINK 10.52; LLUNA 7.371; LUNA 3.159; LUNC 689073.1; MANA 1089.28; MATIC 573.684; SAND 43.4469; SHIB 454110412.5; SOL 6.4177; STMX 48225; VET 43386.4; VGX 127.95; XLM 3840; XVG 86367.1 | | |
| 7A6A | Address on File | ALGO 460.62; ATOM 35.474; BTC 0.01423; DOT 18.921; ETH 0.40157; VGX 281.14 | | |
| BC68 | Address on File | BTT 24458400; CKB 953.3; DGB 166.7; GLM 53.48; HBAR 79.2; MATIC 20.026; OXT 38.6; STMX 458.5; TRX 745.1; VET 300.8; XVG 963.9 | | |
| FDEB | Address on File | ADA 217.4; BTC 0.010255; DOT 22.704; HBAR 2697.6; XLM 1089.3 | | |
| 4D6F | Address on File | DOGE 571.4; SHIB 314459 | | |
| 2629 | Address on File | BTC 0.001023 | | |
| 7439 | Address on File | ETH 0.00544 | | |
| FA98 | Address on File | ADA 1015.2; BTC 0.000762; ETH 0.1552; SHIB 94226125.7 | | |
| AB5E | Address on File | BTC 0.026482; ETH 1.01331; SHIB 624837.2 | | |
| 7934 | Address on File | VGX 4.68 | | |
| 02DC | Address on File | ADA 605.5; APE 5.768; AVAX 5.19; BTC 0.005859; DOT 3.031; ENJ 83.78; ETH 0.30759; LTC 1.00236; MANA 50.42; SHIB 349993; VET 4448.4; VGX 231.11 | | |
| 884C | Address on File | ALGO 205.95; BTC 0.000774; BTT 68391400; DOGE 879.8; LINK 0.12; SHIB 25101618.1 | | |
| F5CF | Address on File | VGX 2.78 | | |
| A47B | Address on File | BTC 0.000001; ETH 0.00006; LTC 0.00013 | | |
| 48C7 | Address on File | VGX 4.67 | | |
| 7C76 | Address on File | BTC 0.000239 | | |
| F5F1 | Address on File | ADA 205.9; ALGO 33.24; BTC 0.004723; ETH 0.03558; MATIC 100.876; SHIB 20183395.4; STMX 9197.5; VGX 104.33 | | |
| 2AC7 | Address on File | ADA 0.3; SOL 0.0165 | | |
| B504 | Address on File | SHIB 3562522.2 | | |
| 26F9 | Address on File | AAVE 1.4989; ADA 1.2; ALGO 345.16; APE 0.02; BTT 0.7; DASH 0.973; SHIB 43458159; XLM 1; XRP 713.5 | | |
| F6F5 | Address on File | ADA 1.4; SHIB 1188019.5 | | |
| 5B2D | Address on File | ETC 1 | | |
| 2467 | Address on File | BTT 20964200; SHIB 21480790.4; VET 217 | | |
| 92B5 | Address on File | BTC 0.01068; BTT 90394116.4; CKB 16858; DOGE 1900.9; ETH 0.09602; FTM 12.432; MANA 7.53; STMX 10754.8; SUSHI 16.2416; TRX 2870.9; USDC 7.3 | | |
| 0DDD | Address on File | LLUNA 3.086; LUNA 1.323; LUNC 288478.4 | | |
| E476 | Address on File | VGX 2.65 | | |
| 84DD | Address on File | VGX 2.8 | | |
| 11D3 | Address on File | VGX 4.62 | | |
| 42BB | Address on File | BTC 0.000624; BTT 218293900 | | |
| A335 | Address on File | BTC 0.000624; DOGE 11.5; SHIB 473372.7 | | |
| 6264 | Address on File | ADA 44.5; BTC 0.000464; DOT 1.25 | | |
| D596 | Address on File | BTT 416627900; CELO 0.003; DOT 234.706; FIL 47.96; LINK 0.08; LUNA 1.727; LUNC 112986.7; MANA 37.83; SOL 0.0015; TRX 1391.7; VET 1415.7 | | |
| 26CD | Address on File | BTC 0.000441; DOGE 36602.5 | | |
| 1100 | Address on File | FTM 577.266; HBAR 923.2; LUNA 0.743; LUNC 48613 | | |
| 2DD0 | Address on File | BTC 0.002008; DOGE 143.4; SHIB 562508.7; TRX 518.4 | | |
| 0374 | Address on File | BTT 800; STMX 1964; XVG 2045.7 | | |
| 8187 | Address on File | BTC 0.000495; SHIB 6400409.6 | | |
| 4240 | Address on File | VGX 4.01 | | |
| 1876 | Address on File | BTC 0.002495; ETH 0.05727; LTC 1.37406; MANA 93.96; SHIB 63149720.9 | | |
| 08D1 | Address on File | BTC 0.000527 | | |
| F306 | Address on File | BAT 600.6; BTC 0.027924; DOT 9.486; ETH 0.39584; MATIC 820.018 | | |
| D365 | Address on File | BTC 0.000515; LINK 3.15; LTC 0.25325; LUNA 0.104; LUNC 0.1 | | |
| F4DD | Address on File | VGX 4.67 | | |
| 8143 | Address on File | XLM 212.7 | | |
| B346 | Address on File | ADA 0.5; BTC 0.000434; DOGE 37483.4 | | |
| FEFD | Address on File | VGX 2.77 | | |
| B8AD | Address on File | ADA 719.4; BTC 0.375779; DGB 1193.2; DOT 68.826; ETH 2.45793; FTM 42.353; LINK 32.37; LLUNA 5.118; LTC 13.11106; LUNA 2.194; LUNC 478178; MANA 82.46; SHIB 1355485.6; SOL 2.2197; SPELL 5170.8; VET 7495.9; VGX 29.24 | | |
| 33E6 | Address on File | ADA 388.8; BTC 0.000432; VET 779.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED69 | Address on File | BTC 0.000067; BTT 122302200; DOGE 839.7; ETH 0.22096; VGX 304.84; XLM 1.1 | | |
| 755B | Address on File | VGX 4.26 | | |
| 75F4 | Address on File | BTC 0.076733; USDC 1044.09 | | |
| FA33 | Address on File | ADA 183.7; BTC 0.005584; ETH 0.07794; LUNA 1.755; LUNC 114796.3; SHIB 9209689.3; TRX 301.9; VGX 11.42 | | |
| 6094 | Address on File | AVAX 0.1; BTT 11419200; CKB 1.4; COMP 0.01407; EOS 2.57; HBAR 1.2; ICX 49.4; LINK 0.25; MANA 9.02; OXT 1.7; SRM 1.021; USDC 112.72; VET 129.3; VGX 32.81; XVG 2165 | | |
| 0D38 | Address on File | LTC 0.00474; SHIB 1459640.9; XRP 125.6 | | |
| 27C1 | Address on File | ADA 698.9 | | |
| CC43 | Address on File | BTC 0.001816; USDC 116.77 | | |
| CBBB | Address on File | VGX 2.81 | | |
| 456E | Address on File | ADA 3199.2; ATOM 15.353; BTC 0.448613; DOGE 13731.2; DOT 126.624; ENJ 554.7; ETH 4.44444; LINK 209.13; LLUNA 82.429; LUNA 35.327; LUNC 114.2; MATIC 148.979; STMX 22360.4; VET 100529.6; VGX 1131.94 | | |
| 5077 | Address on File | BTC 0.000512; ETH 0.0022 | | |
| 4357 | Address on File | ADA 3053.7; LINK 119.62; LUNA 0.721; LUNC 47184.8; MATIC 1149.824; STMX 374; VET 8946.6 | | |
| 5FF5 | Address on File | BTT 13237500; DOGE 76.8; SHIB 102771988.9 | | |
| 21AE | Address on File | BTC 0.000585; USDC 521.54 | | |
| 597A | Address on File | DOGE 278.8 | | |
| 78CD | Address on File | DOGE 213.7 | | |
| 3F35 | Address on File | SHIB 1444251.8 | | |
| 473C | Address on File | ADA 738.3; AVAX 30.26; BTC 0.035942; DOT 74.994; LLUNA 8.636; LUNA 3.701; LUNC 807420.5; NEO 8.699; UNI 32.121; USDC 6394.09 | | |
| FED8 | Address on File | VGX 2.8 | | |
| 9772 | Address on File | SHIB 32843058.6 | | |
| 14D6 | Address on File | VGX 5.24 | | |
| 0B44 | Address on File | DGB 0.3; JASMY 7929.6; LLUNA 13.99; LUNA 5.996; LUNC 1.4; SHIB 27000.8 | | |
| 19AB | Address on File | AVAX 67.23; BTC 0.00021; VGX 519.11 | | |
| D4A1 | Address on File | VGX 5.39 | | |
| 5413 | Address on File | BTC 0.000658; BTT 45107800; ETC 0.89; MATIC 105.844 | | |
| BE13 | Address on File | VGX 5.41 | | |
| 1450 | Address on File | VGX 8.38 | | |
| 0BD3 | Address on File | DOGE 72 | | |
| 95E1 | Address on File | VGX 5.38 | | |
| 4622 | Address on File | BTC 0.000515; SHIB 2012477.3 | | |
| 01BC | Address on File | DOGE 321.9; SHIB 32411287.7 | | |
| D208 | Address on File | DOGE 34.9; ETH 0.02949 | | |
| 4592 | Address on File | ADA 3205.6; BTC 0.179309; CHZ 14038.4214; DOT 139.004; ETH 1.07638; VET 79266.7; VGX 11094.87 | | |
| 52E9 | Address on File | ADA 186.4; BTC 0.117633; DOGE 525.4; LTC 12.45694; USDC 2.45 | | |
| 62BF | Address on File | ADA 3803.4; BTC 0.000754; SHIB 1000000 | | |
| B8EF | Address on File | VGX 5.17 | | |
| 14FC | Address on File | ADA 9.5; LUNA 0.1; LUNC 6485; SHIB 13538354 | | |
| FDD8 | Address on File | ADA 1535.6; BTC 1.011276; ETH 10.07138; LINK 109.54; VGX 528.46 | | |
| 5A07 | Address on File | SHIB 2370952.4 | | |
| 6891 | Address on File | ETH 0.00392; LUNA 0.207; LUNC 0.2; SOL 0.108 | | |
| 1976 | Address on File | VGX 8.37 | | |
| B45A | Address on File | ADA 97; BTC 0.003131; DOGE 1947; SHIB 12224938.8; TRX 1797.6; USDC 2192.49; VGX 448.18 | | |
| 91DC | Address on File | DOGE 484.7 | | |
| B356 | Address on File | DOGE 137.4; FTM 30.428; VET 209.5 | | |
| 3A89 | Address on File | VGX 2.65 | | |
| 71F3 | Address on File | BAND 0.053; BTC 0.000005; CHZ 0.5863; DOGE 0.6; DOT 0.006; ETH 0.00005; FIL 0.06; FTM 30.285; KEEP 0.4; LINK 0.06; LLUNA 4.511; LTC 0.00324; LUNA 1.933; LUNC 0.1; MANA 0.03; OCEAN 0.46; OMG 0.05; SHIB 412.5; SOL 0.0051; SRM 0.032; STMX 7; UNI 0.045; VET 0.5; VGX 0.05; XLM 0.8; YFI 0.001228; YFII 0.018877 | | |
| F2B5 | Address on File | VGX 4.94 | | |
| 8851 | Address on File | BTC 0.000386; SOL 0.0401; VGX 119.82 | | |
| 1C65 | Address on File | ADA 2022.4; BTC 0.00052 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9DC3 | Address on File | ADA 1804.6; APE 136.513; BTC 0.003722; DOT 105.184; ETH 0.09218; LLUNA 13.931; LUNA 5.971; LUNC 196438.9; VET 3215.4 | | |
| F347 | Address on File | BTC 0.000841; DOGE 294.6; TRX 1183.5; USDC 151.7 | | |
| F1C2 | Address on File | ALGO 10.89; AMP 368.43; ATOM 1.812; BAND 1.505; BTC 0.000036; DGB 24216.6; DOGE 1120.1; DOT 52.388; EGLD 0.0897; FTM 4.39; HBAR 309.1; LINK 2.15; LTC 0.15114; MATIC 15.967; ONT 12.62; OXT 57.2; SAND 5.6582; SHIB 15119206.1; UNI 3.405; VET 15204.4; VGX 81.85; XRP 54.3; XTZ 4.67; XVG 7330.7 | | |
| 5A64 | Address on File | BTC 0.000725; BTT 156874600 | | |
| 3135 | Address on File | ADA 386.8; SHIB 23938117 | | |
| DE8B | Address on File | VET 823.6 | | |
| D11B | Address on File | ADA 225.3; CKB 1000.6 | | |
| DEC7 | Address on File | VGX 4 | | |
| 9DAE | Address on File | BTC 0.000526; BTT 2486700; CKB 415.8; DOGE 75.2; VET 117.5 | | |
| 3574 | Address on File | VGX 4.94 | | |
| 41B7 | Address on File | ADA 17.1; DOGE 700.2; XLM 157 | | |
| C62B | Address on File | BTC 0.001417; SHIB 20124935.6 | | |
| 240A | Address on File | ADA 27496.2; BTC 0.002273; DOGE 18932.8; ENJ 1220.75; MATIC 3415.49; STMX 3965.9; VET 81845.1; VGX 2040.44 | | |
| 3B7D | Address on File | VGX 5.39 | | |
| 1A6F | Address on File | SHIB 5228166.3 | | |
| 6A30 | Address on File | VGX 27.5 | | |
| 059D | Address on File | LLUNA 12.097 | | |
| 5CBD | Address on File | BTT 200 | | |
| 97C1 | Address on File | VGX 4.97 | | |
| 9F23 | Address on File | VGX 2.8 | | |
| C99B | Address on File | ADA 856.8; AMP 3518.03; DOT 5.339; GRT 465.07; VET 3395.7 | | |
| F813 | Address on File | BTC 0.000498; SHIB 1336005.3 | | |
| 97E4 | Address on File | DOGE 51.5 | | |
| 7E06 | Address on File | XRP 74.3 | | |
| 1255 | Address on File | DOGE 77.7; GRT 24.29; SOL 0.1171 | | |
| 3446 | Address on File | BTC 0.000004; DOGE 0.4; MATIC 0.003; SHIB 12863.1; STMX 0.8; VGX 0.06 | | |
| 6F15 | Address on File | VGX 2.78 | | |
| 27E5 | Address on File | BTC 0.010672; SHIB 77647376.9; USDC 4763.49; VGX 3624.66; XVG 22438.2 | | |
| 2860 | Address on File | ADA 1958.1; ALGO 962.21; ATOM 42.933; BAT 1065.2; BTC 0.079198; BTT 258527700; CKB 61281.3; DGB 11882.4; DOT 193.526; EGLD 4.1952; ENJ 578.31; ETH 2.15842; HBAR 4106.9; LINK 34.94; LLUNA 8.49; LTC 4.54489; LUNA 3.639; LUNC 793822.2; MATIC 952.641; OCEAN 763.71; SRM 136.198; STMX 47469.3; UNI 35.142; USDC 24386.96; VET 10011.4; VGX 217.92; XLM 2025.1; XTZ 157.64; XVG 21409.7 | | |
| 0322 | Address on File | BTC 0.001539; BTT 303507500; LLUNA 4.091; LUNA 1.754; LUNC 382496.6; MANA 12.71; MATIC 43.637; SHIB 853754.9; VET 1755.6 | | |
| F347 | Address on File | LLUNA 14.731 | | |
| 4D48 | Address on File | ADA 18.3; BTC 0.000596; MANA 8.03; SAND 5.807; SHIB 2496415.2 | | |
| 7FB2 | Address on File | SHIB 11939541.5 | | |
| 7A7A | Address on File | BTC 0.000815; LLUNA 3.529; LUNA 1.513; LUNC 329888.7 | | |
| 2926 | Address on File | AMP 8.72; DOGE 111.2; SHIB 1946065.9; VGX 4.9 | | |
| CCB7 | Address on File | BTC 0.000433; DOGE 784.1 | | |
| B067 | Address on File | ADA 3297.8; BTC 0.035348; DOT 46.136; ETH 0.14473; MANA 263.5; MATIC 560.105; USDC 1833.43; VET 11789.8; VGX 1122.56 | | |
| D09E | Address on File | VGX 4.69 | | |
| 3962 | Address on File | ADA 7.6; DOGE 381.1; ENJ 6.7; VET 71.7 | | |
| 414A | Address on File | ADA 23.2; BTC 0.002144; DOT 1.823; SOL 0.219 | | |
| F259 | Address on File | ADA 359.5; APE 16.815; AVAX 3.89; BTT 5700; DOGE 1066.7; DOT 13.231; GALA 293.8238; LUNA 2.849; LUNC 186450.1; SAND 60.482; VET 4362.4 | | |
| 320A | Address on File | BTC 0.001607; SHIB 1401240.7 | | |
| B27E | Address on File | BTC 0.001094; DOT 0.281; SHIB 1417988.6; SOL 0.0407 | | |
| F305 | Address on File | VGX 2.83 | | |
| A7C3 | Address on File | VGX 4.93 | | |
| 661B | Address on File | BTC 0.000159 | | |
| 0663 | Address on File | AVAX 12.89; HBAR 4824.3; USDC 11.4 | | |
| F92E | Address on File | VGX 4.89 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 523A | Address on File | ADA 0.7 | | |
| 36A4 | Address on File | DOGE 81.4 | | |
| 788D | Address on File | DOGE 385.5 | | |
| 575D | Address on File | ADA 160.9; DOGE 641.9; FLOW 12.06; LRC 415.403; MATIC 331.951; XLM 446.8 | | |
| 6F99 | Address on File | BTT 13093800 | | |
| 30DA | Address on File | SHIB 2292526.3 | | |
| 69B0 | Address on File | SHIB 1317523 | | |
| 965D | Address on File | VET 1206.8 | | |
| 1CAB | Address on File | SAND 27.4602; SOL 0.4932 | | |
| D9DB | Address on File | BTC 0.0012; DOT 0.411; ETH 0.01031 | | |
| 9195 | Address on File | VGX 4.98 | | |
| 9106 | Address on File | BTT 1086956521.7; DOT 126.491; LLUNA 10.716; LUNA 4.593; LUNC 1004057.9; SHIB 71717.5 | | |
| D53B | Address on File | ADA 386.8; BTC 0.013243; ETH 0.08315; FTM 366.873; LLUNA 11.24; LUNA 4.817; LUNC 1050812; SHIB 5790388 | | |
| 4033 | Address on File | VGX 4.7 | | |
| 6E42 | Address on File | DOGE 203.1 | | |
| 1371 | Address on File | BTC 0.000239 | | |
| D911 | Address on File | BTT 12447600; HBAR 577; LUNA 2.711; LUNC 177284.7; TRX 377.9; VET 275.2; XLM 191.7 | | |
| 8E85 | Address on File | ALGO 529.31; BTC 0.000581; DOGE 3421.9; MANA 34.88; USDT 392.37; VET 29024.3 | | |
| 0E22 | Address on File | VGX 4.66 | | |
| EC97 | Address on File | VGX 4.68 | | |
| 9B79 | Address on File | ADA 6.9; SHIB 1496240.6 | | |
| 6072 | Address on File | ADA 205.5; BTC 0.000508 | | |
| B3D7 | Address on File | BTT 56097.5; LUNC 190578.8; SHIB 466648 | | |
| 8138 | Address on File | VGX 2.77 | | |
| DE7B | Address on File | ADA 706.4; BTC 0.004667; EGLD 4.1679; EOS 123.46; LINK 9.7; SHIB 68497216.9; SOL 6.6277; VET 14232; ZRX 1311 | | |
| 06F3 | Address on File | BTC 0.292197; CKB 226072.1; DOT 313.561; ETH 11.13454; GRT 9737.3; LINK 477.23; LUNA 0.009; MATIC 3645.727; SHIB 16015912.2; SOL 73.9755; USDC 2032.23; VET 68341.8; VGX 22317.16 | | |
| 8BC9 | Address on File | VGX 5.25 | | |
| D273 | Address on File | ADA 3825.7; BTC 0.067949; BTT 268992601; MATIC 968.79; VGX 2148.95 | | |
| B7B5 | Address on File | DOGE 2.7 | | |
| F265 | Address on File | BTT 180162000; SHIB 8778352.7; XVG 22868.9 | | |
| 2243 | Address on File | APE 9.502; ATOM 1.023; BTC 0.000599; BTT 3864700; CKB 480; CRV 5.9102; FTM 7.94; LLUNA 3.318; LUNA 1.422; LUNC 249046.2; MATIC 273.845; SHIB 455927; SOL 0.1633; SPELL 2834.6; SRM 5.64; STMX 991; UMA 6.722 | | |
| F072 | Address on File | ETH 1.14456 | | |
| C224 | Address on File | DOGE 22.6; ETC 0.14 | | |
| F67A | Address on File | BTT 8895900; DOGE 247.6; SHIB 1784024.8 | | |
| C13D | Address on File | BTC 0.000495; SHIB 10483932 | | |
| 4253 | Address on File | AAVE 1.1679; ADA 330.5; ALGO 207.2; BTC 0.058082; DOT 67.12; ETH 1.03795; LINK 11.09; LTC 2.14589; MATIC 428.869; SOL 6.7484; UNI 10.591; USDC 108.56 | | |
| 4D50 | Address on File | BTC 0.001616; HBAR 6543.5 | | |
| F9D5 | Address on File | BTC 0.000819; HBAR 1145.6 | | |
| 217B | Address on File | VGX 5.15 | | |
| 2498 | Address on File | ADA 8.7; ATOM 0.146; BTC 0.002578; DOT 0.822; LUNA 0.104; LUNC 0.1; USDC 246.08; VGX 745.89 | | |
| 8CF9 | Address on File | USDC 118.06 | | |
| CCEE | Address on File | VGX 4.91 | | |
| 0F1B | Address on File | EOS 0.37; ETH 0.01662 | | |
| 8CC3 | Address on File | ETH 2.97401; SHIB 12201073.6 | | |
| 1852 | Address on File | BTC 0.000058; BTT 30444200; ETH 0.03702 | | |
| AC92 | Address on File | OCEAN 243.32; ONT 93.88; VGX 104.01 | | |
| 45CB | Address on File | DOGE 5.8 | | |
| 6D1F | Address on File | ADA 49.1; BTC 0.001657 | | |
| B3FF | Address on File | TRX 295.6 | | |
| 3EB9 | Address on File | BTC 0.000065 | | |
| 451E | Address on File | VGX 5.18 | | |
| F138 | Address on File | DOGE 8.8; VGX 3.05; XRP 84 | | |
| C4F0 | Address on File | ADA 302.8; ETH 0.80943; SHIB 16302864.1; VGX 4.72 | | |
| E826 | Address on File | HBAR 1586.5; MATIC 117.828; SHIB 5144156.4 | | |
| 475C | Address on File | VGX 2.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C605 | Address on File | BTT 30041011.5; SHIB 17164318 | | |
| A8E9 | Address on File | BTC 0.000747; SHIB 43902117.3 | | |
| 6BF7 | Address on File | ADA 78.9; BTC 0.000449; BTT 7684099.9; SHIB 655651.7 | | |
| 1114 | Address on File | ADA 81; BTC 0.000448; BTT 21601100; CKB 3955.5; DOGE 1177 | | |
| E13C | Address on File | BTC 0.000858; BTT 43160000; CKB 6844.3; DGB 634.6; DOGE 545.1; OXT 63.7; SHIB 761962.8; STMX 1549 | | |
| 85A6 | Address on File | BAT 4.7; BCH 0.09293; BTC 0.098359; EOS 4.5; ETC 0.7; ETH 0.82348; LTC 0.39537; QTUM 0.43; SOL 1.0221; XLM 83.4; XMR 0.11; ZEC 0.035; ZRX 4.3 | | |
| 2440 | Address on File | AAVE 0.9184; ADA 222.3; ATOM 2.689; BTC 0.004392; COMP 0.7375; DOT 4.189; ENJ 46.32; ETH 0.0848; LINK 5.25; MANA 51.17; MATIC 66.363; SOL 2.0959; SUSHI 33.5275 | | |
| 083F | Address on File | ADA 251.8; BTC 0.007777; DOT 0.626; ENJ 75.11; ETH 0.04298; HBAR 114.4; LUNA 2.484; LUNC 2.4; MATIC 127.607; SOL 0.7755; STMX 454.4; USDC 788.38; VET 342.8; VGX 31.16 | | |
| 1EB3 | Address on File | DOGE 2028.7 | | |
| C748 | Address on File | BTC 0.000489; DOT 0.864; SOL 0.387 | | |
| C6B6 | Address on File | BTC 0.000752; ETH 0.00748; LINK 0.09; MATIC 2.276; USDC 3696.52 | | |
| 10F7 | Address on File | ADA 174.9; BTC 0.004097; DOGE 789.1; ETH 0.30884; SHIB 4949969.1 | | |
| C5E4 | Address on File | BTC 0.00018; SHIB 350140 | | |
| 7C52 | Address on File | DGB 37394.4; VET 174595.1; VGX 200.8 | | |
| 4D23 | Address on File | BTT 1303300 | | |
| 3C01 | Address on File | ADA 4.4 | | |
| EBA4 | Address on File | USDC 0.75 | | |
| F0A3 | Address on File | BTT 108371900; DOGE 2056.1; SHIB 9646873.6 | | |
| 5FA3 | Address on File | ADA 1; SHIB 75683.7 | | |
| DDC3 | Address on File | ADA 269.3; BCH 0.04404; BTC 0.00155; DOGE 411.7; ETC 0.42; ETH 0.04153; VGX 8.83 | | |
| E9F7 | Address on File | BTC 0.002254; DOGE 632 | | |
| E185 | Address on File | BTC 0.014397; ETH 0.06223; SHIB 3231593.2 | | |
| B711 | Address on File | BTC 0.000493; DOGE 7313.3; ETH 0.63966; SHIB 23609478 | | |
| 3BA4 | Address on File | BTC 0.004598; SHIB 6983649.1; XLM 26 | | |
| 2734 | Address on File | ADA 0.8; BTC 0.000057; LLUNA 4.709; LUNA 2.017; LUNC 6.5; STMX 1548.4; VGX 0.68 | | |
| 9B64 | Address on File | BTC 0.000017 | | |
| 230A | Address on File | GRT 0.37 | | |
| CCDB | Address on File | VGX 4.68 | | |
| F76B | Address on File | ADA 87.6; BTC 0.000082; USDC 14.18; VGX 0.79 | | |
| AB8A | Address on File | ADA 188.6; BTC 0.009573; DOGE 873.9; LLUNA 6.505; LUNA 2.788; LUNC 364372.9; SHIB 2489094; SOL 1.001 | | |
| 9575 | Address on File | VGX 5.15 | | |
| AAD3 | Address on File | ADA 1879.1; BTC 0.000497; DOT 21.878 | | |
| 7052 | Address on File | VGX 4.9 | | |
| A387 | Address on File | USDC 6.13 | | |
| 85F9 | Address on File | ATOM 1.167; BTC 0.000006; CKB 404.2; DASH 0.07; DOGE 61.7; ETH 0.00005; HBAR 30.6; LTC 0.03205; OCEAN 7.47; STMX 199.7; TRX 74; YFI 0.000186 | | |
| 9537 | Address on File | BTC 0.001084; LLUNA 46.865; USDC 45.28; VGX 24.96 | | |
| 9DFF | Address on File | ETH 1.01756; USDC 1605.73; VGX 520.52 | | |
| 97FD | Address on File | BTC 0.000432; VGX 47.49 | | |
| D076 | Address on File | BTC 0.001774; BTT 200; USDT 399.4 | | |
| A09F | Address on File | VGX 8.38 | | |
| 8F03 | Address on File | ADA 464.1; BAT 1.7; BTT 363684500; CHZ 2042.6748; DOGE 15708.7; DOT 18.016; GRT 0.43; MANA 258.68; OCEAN 1880.76; SHIB 29460189.6; TRX 8274.5; USDC 3.75; VET 13760.8; VGX 605.06 | | |
| E22B | Address on File | FIL 0.03; SHIB 489788.7; STMX 15.3 | | |
| 25A3 | Address on File | BTC 0.000427 | | |
| 423B | Address on File | BTC 0.005754; DOGE 291.5; ETH 0.29487; STMX 3479.3 | | |
| 1CCD | Address on File | BTC 0.000173 | | |
| ED9E | Address on File | LUNA 3.722; LUNC 243512.1 | | |
| E2B5 | Address on File | BAT 178.2; ETH 0.01369; SHIB 14408186.4 | | |
| C528 | Address on File | BTC 0.00051; VET 200 | | |
| 2DF7 | Address on File | AVAX 15.94; BTC 0.000504; FTM 34.093; LLUNA 11.01; LUNA 4.719; LUNC 15.2 | | |
| 5B74 | Address on File | USDC 10 | | |
| 95BA | Address on File | SHIB 1161286010.5 | | |
| E103 | Address on File | ADA 2.7; APE 0.066; BTC 0.020737; DOT 230.797; LLUNA 3.119; LUNA 1.337; LUNC 1047344.8; SHIB 585546774.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C68B | Address on File | SHIB 1284280.9 | | |
| A35D | Address on File | ADA 0.7; APE 0.089; BTT 2244000; LUNA 0.776; LUNC 50756.7; VGX 105.58 | | |
| 86D7 | Address on File | BTC 0.033355; BTT 1450661440; CKB 1899.3; DASH 0.097; DGB 733.4; DOGE 2963.8; ETH 0.01379; FIL 1.58; LLUNA 7.14; LUNA 3.06; LUNC 667520.4; SHIB 64881309; SUSHI 1.7598; VET 423; XVG 1697.8; YFI 0.001303 | | |
| 4030 | Address on File | LLUNA 9.714; LUNA 4.163; LUNC 683.2 | | |
| A99B | Address on File | BTC 0.000497; SHIB 1337792.6 | | |
| 337B | Address on File | LTC 0.51209; MATIC 15.364; SHIB 1196172.2 | | |
| 17A0 | Address on File | BTC 0.000506; SHIB 2240143.3; VGX 24.22 | | |
| 83AE | Address on File | BTC 0.001964; ETH 0.04477 | | |
| 0BBA | Address on File | BTC 0.495828; ETH 0.1 | | |
| C5CA | Address on File | VGX 5.12 | | |
| 3CED | Address on File | BTC 0.019282; ETH 0.02338; SHIB 9886445.6 | | |
| 1D48 | Address on File | DOGE 149.8 | | |
| 3C92 | Address on File | AAVE 1.4863; BTC 0.000528; DOT 5.277; LINK 5.44; MANA 29.74; MATIC 45.068; SAND 25.1876; SOL 2.6937 | | |
| 8C4A | Address on File | VGX 2.88 | | |
| EB00 | Address on File | TRX 5.5; VET 3.4 | | |
| B72C | Address on File | BTT 10428800 | | |
| 70CA | Address on File | DOGE 5729.6 | | |
| 7601 | Address on File | BTC 0.360721; LINK 20.74; SHIB 40228736.6; VGX 75.87 | | |
| 1D2C | Address on File | BTT 104219700 | | |
| 63D6 | Address on File | VGX 2.8 | | |
| FFE6 | Address on File | SOL 0.2257 | | |
| F30C | Address on File | VGX 2.81 | | |
| 0740 | Address on File | ADA 989.9; ATOM 74.584; BCH 0.00101; BTC 0.339949; CKB 3237.7; DOGE 1395; ENJ 948.55; ETH 1.43116; OXT 544.1; STMX 6425.3; TRX 14567.5; VET 3438.4; XLM 1921; XRP 4951.5; XVG 2364.8 | | |
| 31B7 | Address on File | ADA 756.7; BTC 0.021745; DOGE 3104.6; DOT 82.382; ETH 1.03371 | | |
| 303F | Address on File | BTC 0.001284; ETH 0.19367; SHIB 1000000; USDC 1011.62 | | |
| A95C | Address on File | BTC 0.000694; DOGE 116.4; SHIB 343926.2; XLM 55.4 | | |
| 92AC | Address on File | BTT 53982500 | | |
| EC8B | Address on File | BTC 0.000922; SHIB 8678869.3 | | |
| BCEB | Address on File | LLUNA 58.598; LUNA 25.114; LUNC 81.1 | | |
| 5DA7 | Address on File | BTC 0.001354 | | |
| 1313 | Address on File | AAVE 1.1389; ADA 340; APE 87.441; BAT 26.4; BTC 0.015937; COMP 1.03089; DOGE 11724.2; DOT 43.409; ETH 3.08643; FARM 1.03203; GRT 206.37; JASMY 2130.5; KAVA 157.532; LINK 34.67; LLUNA 11.318; LTC 1.09999; LUNA 4.851; LUNC 1392466.7; MANA 409.42; MATIC 56.426; REN 41.34; SHIB 24439552.2; SKL 154.11; SPELL 12770; SRM 18.649; STMX 1445.1; SUSHI 19.52; UNI 20.819; USDC 31.76; VGX 36.94; XVG 2027.5; YFI 0.716915; ZRX 22.9 | | |
| 2F64 | Address on File | DOGE 6.8 | | |
| A3B4 | Address on File | BTC 0.000534; DOT 52.195; MANA 139.23; SHIB 36094358; USDC 530.79 | | |
| 965E | Address on File | VGX 4.75 | | |
| F2C0 | Address on File | BTC 0.007124; ETH 0.12848; GRT 68.22; MATIC 113.922; SHIB 31188730.2; USDC 177.24; USDT 0.91 | | |
| 9B47 | Address on File | BTT 1256500; VET 65.9; XVG 139.8 | | |
| 7B14 | Address on File | BTC 0.000175 | | |
| D4F9 | Address on File | BTC 0.001038 | | |
| 1423 | Address on File | SHIB 379928.7; VET 70.1 | | |
| F8F3 | Address on File | ETH 2.57495; LTC 1 | | |
| AFB6 | Address on File | BTC 0.016691; ETH 0.59749; HBAR 234.7; SOL 1.929; STMX 1600 | | |
| 3F17 | Address on File | VGX 2.75 | | |
| 58BD | Address on File | USDC 760.75; VGX 524.32 | | |
| C1BC | Address on File | VGX 4.93 | | |
| 2D38 | Address on File | BTC 0.00162; BTT 206445500 | | |
| 3921 | Address on File | DOGE 237.4 | | |
| F9A0 | Address on File | BTT 2855700; EOS 3.97; HBAR 205.1; OXT 31.5; STMX 1094.2; XRP 68.2 | | |
| 352A | Address on File | BTT 700; SHIB 1800000 | | |
| CD1D | Address on File | VGX 4.87 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CB3 | Address on File | ADA 153.1; BAT 40.5; BTC 0.000047; DGB 315.9; DOGE 84.6; DOT 3.732; ENJ 8.69; LUNA 1.863; LUNC 1.8; SHIB 21374887.7; SOL 0.3783; UMA 4.082; VGX 7.08; ZRX 61.3 | | |
| 34D7 | Address on File | ETH 0.05018 | | |
| F105 | Address on File | BTC 0.000403; ENJ 32.62; ETH 0.04084; MANA 12.66; SAND 16.962; USDC 4191.94 | | |
| 0D4D | Address on File | BTC 0.000123; LTC 0.84582; VGX 5877.77; XRP 3228.1 | | |
| 6E90 | Address on File | LLUNA 3.788; LUNA 1.624; LUNC 353899.8 | | |
| E7E9 | Address on File | BTC 0.004704 | | |
| EF20 | Address on File | BTC 0.000508 | | |
| 985F | Address on File | VGX 2.8 | | |
| F58D | Address on File | BTC 0.0044; BTT 10407800 | | |
| F1F1 | Address on File | BTC 0.001818 | | |
| C947 | Address on File | VGX 4 | | |
| 9401 | Address on File | VGX 4.03 | | |
| F1BC | Address on File | ETC 3.25 | | |
| B275 | Address on File | BTC 0.000174 | | |
| 2756 | Address on File | BTC 0.001004; UNI 3.358 | | |
| FFE8 | Address on File | BTT 3534000 | | |
| 14E4 | Address on File | BTC 0.000913; BTT 76566500 | | |
| 6DAC | Address on File | VGX 2.84 | | |
| 1CD0 | Address on File | BTT 338290800; LLUNA 16.777; LUNA 7.19; LUNC 1568493.1 | | |
| A7F8 | Address on File | ADA 0.8; BTT 13040700; CKB 3985; DGB 323.5; LINK 1.78; VET 1027.4 | | |
| C4FA | Address on File | SHIB 3705640.8 | | |
| C879 | Address on File | ADA 2340.5; BTC 0.011366; DOGE 0.9; EOS 180.57; ETH 0.511; FIL 27.74; GRT 466.77; LTC 4.95933; OMG 102.77; REN 7077.14; SHIB 178812641.5; XLM 7980.1 | | |
| B3EF | Address on File | BTC 0.000387; SHIB 5219854.1 | | |
| F076 | Address on File | BTC 0.089665; ETH 0.85948; USDC 1002.5 | | |
| 75CC | Address on File | VGX 5.18 | | |
| F572 | Address on File | DOGE 0.4; MATIC 0.674; SHIB 378280.8; XLM 1.2 | | |
| EB73 | Address on File | BTT 27820300 | | |
| 43F6 | Address on File | BTC 0.00052 | | |
| CB02 | Address on File | BTT 126869700 | | |
| B639 | Address on File | ATOM 1.03; BTC 0.001681; ETH 0.00582; USDC 104.58; VET 328.2; XLM 59.4 | | |
| 5769 | Address on File | TRX 138.4 | | |
| EBD3 | Address on File | ADA 34706.3; SHIB 13732491 | | |
| 614B | Address on File | BTC 0.000001; ETC 0.97 | | |
| C9F7 | Address on File | BTC 0.000584 | | |
| 43D4 | Address on File | ADA 32; BAT 1353; BTC 0.001665; DOGE 409.2 | | |
| 4241 | Address on File | ATOM 273.033; DGB 15524.9; EOS 267.29 | | |
| 59E2 | Address on File | ADA 135.8; BTC 0.005202; DOT 11.838; HBAR 386.2; MATIC 132.93; USDC 4816.97; VET 484.5; VGX 136.58 | | |
| 0BC5 | Address on File | BTC 0.000661; HBAR 3008.8; SHIB 26496014.3 | | |
| D55D | Address on File | ADA 133.8; LLUNA 6.399; LUNA 2.743; LUNC 874991.2; MATIC 71.591 | | |
| 3BD9 | Address on File | VGX 4.02 | | |
| 10CD | Address on File | USDC 265.7 | | |
| 069B | Address on File | VGX 2.78 | | |
| 6305 | Address on File | VGX 2.8 | | |
| C44D | Address on File | ETH 2.1648; USDC 3192.43; VGX 1298.58 | | |
| 7FC3 | Address on File | ADA 71.8; BAT 79.5; BCH 0.00001; BTC 0.000001; DASH 2.126; EOS 0.59; ETC 0.28; ETH 0.00001; LTC 1.70756; QTUM 1.23; STMX 2970.5; VGX 53.79; XLM 41.7; XMR 0.634; XVG 160.3; ZRX 7 | | |
| FCDC | Address on File | BTC 0.972478; ETH 1.38376; FTM 5964.325; LINK 2889.47; SOL 165.8154; USDC 34909.04; VGX 4396.84 | | |
| C4A2 | Address on File | VGX 8.39 | | |
| A8EA | Address on File | BTC 0.000386; DOGE 868.3; SHIB 10106032.7 | | |
| FBD6 | Address on File | BTC 0.000514; SHIB 9439305.2 | | |
| 1BE6 | Address on File | VGX 5.01 | | |
| D470 | Address on File | VGX 4.87 | | |
| 4B1C | Address on File | DOGE 457.3 | | |
| 3B64 | Address on File | XVG 100598.4 | | |
| 6206 | Address on File | VGX 2.8 | | |
| 53F7 | Address on File | ADA 108.6; BTC 0.005372; USDC 0.89 | | |
| F0E4 | Address on File | HBAR 116.6; SHIB 2083917.2; VGX 2.75 | | |
| 8AB0 | Address on File | VGX 5.13 | | |
| 105F | Address on File | BTC 0.004354; DOGE 607 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 206F | Address on File | DOGE 245.6 | | |
| 4F99 | Address on File | BTT 12196300 | | |
| D578 | Address on File | ADA 1714.6; ALGO 86.54; ATOM 9.269; AVAX 11.43; BAT 77.1; BTC 0.073781; BTT 54111800; CHZ 378.3035; DOT 28.312; EOS 48.34; ETH 1.99486; FTM 83.626; LINK 30.94; LTC 5.74583; MANA 394.73; SOL 0.715; SUSHI 9.9408; VET 1129.3; VGX 41.34; XRP 200.9; YFI 0.014341 | | |
| F93F | Address on File | BTC 0.002056; DOGE 0.2; ETH 0.00527; SHIB 352112.6; TRX 194.7; VGX 6.02 | | |
| 4608 | Address on File | BTC 0.012745 | | |
| E75E | Address on File | BTC 0.000208 | | |
| 036D | Address on File | DOGE 29114.3; ETH 2.55265; HBAR 82438.1; LTC 43.83791; SHIB 51560231.2; SOL 176.4797 | | |
| 64D8 | Address on File | BTC 0.000499; SHIB 28663034.7 | | |
| CFC1 | Address on File | ADA 1.5; BTC 0.048956; DOGE 5805.5; ETH 0.17582; MATIC 2.572 | | |
| 9034 | Address on File | ADA 2893; ETH 1.99808; LLUNA 32.017; LUNA 13.722; LUNC 2992964.9; MANA 1006.27; SAND 1025.2525 | | |
| 8412 | Address on File | VGX 2.88 | | |
| C0A3 | Address on File | VGX 2.75 | | |
| 9530 | Address on File | DOGE 4 | | |
| 4E08 | Address on File | BTC 0.000521; MANA 31.53; SHIB 5830821.7 | | |
| 5923 | Address on File | BTC 0.004965; DOGE 1072.4; ETH 0.12622; SHIB 1601137.8 | | |
| ACE8 | Address on File | BTC 0.000433; BTT 101707300 | | |
| 8DA7 | Address on File | BTT 101691600; SHIB 4761904.7 | | |
| F59F | Address on File | ETH 0.0113; HBAR 8682.2 | | |
| 7DDF | Address on File | VGX 2.84 | | |
| 3C46 | Address on File | BTC 0.001106; BTT 1002804500; LLUNA 21.796; LUNA 9.342; LUNC 2037416 | | |
| AFE2 | Address on File | BAND 1.089 | | |
| BC1D | Address on File | ADA 12.2; BTC 0.000729; CHZ 28.3045; DOT 1.45; ENJ 5.36; ETH 0.2768; ICX 4.6; LINK 2.41; MANA 16.81; MATIC 11.892; OXT 26.8; SAND 5.032; SOL 1.285; STMX 306.6; UNI 2.062; VET 52; VGX 6.26; XTZ 1.55 | | |
| C8E1 | Address on File | VGX 3.63 | | |
| B412 | Address on File | VGX 2.8 | | |
| 923A | Address on File | BTC 0.000002; BTT 15030200; LLUNA 64.581; LUNA 27.678; LUNC 6037769.7; SHIB 20155062.5; STMX 351.2 | | |
| 2049 | Address on File | BTC 0.020329 | | |
| 2654 | Address on File | ADA 45.2; BTC 0.009464; ETH 0.02468; MATIC 52.062; SHIB 2455661.6; STMX 6506.1; VGX 2.63 | | |
| 1D5F | Address on File | LTC 0.13782 | | |
| 6A05 | Address on File | ATOM 0.097 | | |
| 4026 | Address on File | BTC 0.00585; DOGE 37.1; ETH 0.01488; SHIB 2151854.7; USDC 301.95 | | |
| D074 | Address on File | AVAX 0.01 | | |
| 2290 | Address on File | VGX 4.29 | | |
| 8831 | Address on File | VGX 5 | | |
| 5C4B | Address on File | ADA 124.7; BTT 6107800 | | |
| EAA9 | Address on File | ADA 0.5; BTT 32500; HBAR 0.3; LTC 0.00924; TRX 0.9; XLM 0.3; XVG 0.6 | | |
| FA11 | Address on File | SHIB 890868.5 | | |
| 2232 | Address on File | VGX 2.75 | | |
| B291 | Address on File | BTC 0.074097; ETH 0.51973; SOL 2 | | |
| 12B8 | Address on File | BTC 0.000454; ETH 0.02845; USDC 2455.39 | | |
| 916E | Address on File | APE 2.258; VGX 2.82 | | |
| 4B9B | Address on File | SAND 13.1756; SHIB 132749.2; STMX 10.5; VET 424 | | |
| 5AD9 | Address on File | VGX 2.78 | | |
| DCD6 | Address on File | ADA 2771.8; BTC 0.000476; ETH 0.00261 | | |
| FA9B | Address on File | ADA 84.2; BTC 0.001849; ETH 0.07945; LINK 28.06; SHIB 4833916.6; SOL 0.678; VGX 4.29 | | |
| EBD5 | Address on File | ADA 1211.8; BTT 46305800; DOGE 9514.7; SAND 30.5131; SHIB 20253203.7; UNI 5.092 | | |
| C085 | Address on File | BTC 0.000432; DOGE 349.4; VET 434 | | |
| 7E75 | Address on File | BTC 0.001185; ETH 0.01555 | | |
| 2A5E | Address on File | VGX 4.01 | | |
| 397A | Address on File | VGX 4.02 | | |
| AD1A | Address on File | ADA 4989.4; BTC 0.000447; BTT 1184128200; DOT 67.191; EOS 50.5; ETH 1.01543; LINK 14.4; MANA 500.86; SHIB 330076648.5; STMX 16339.8; USDC 11.17; VET 55463.1; VGX 62.72; XVG 15000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 674E | Address on File | VGX 4.9 | | |
| 44AA | Address on File | BTC 0.000447 | | |
| D7DC | Address on File | LUNA 3.327; LUNC 217699; SHIB 20953124 | | |
| A74A | Address on File | ADA 644.7; BTC 0.000436; CHZ 263.9263; DOGE 2012.6; SHIB 4569281.9 | | |
| DF0A | Address on File | BTC 0.000723 | | |
| E77E | Address on File | ADA 340.3; ALGO 132.04; AVAX 6.49; BTC 0.065712; BTT 28490200; DOT 12.658; ETH 2.76278; SHIB 88289098; TRX 1052.5; VET 855.4 | | |
| 8CA5 | Address on File | BTC 0.000592; BTT 18518500; SHIB 16706794.9; TRX 169.2; USDT 9.98 | | |
| CFB1 | Address on File | ALGO 49.53; BTC 0.000011; BTT 200; EOS 0.06; ETH 0.00229; GALA 548.3305; JASMY 7981.1; LINK 0.1; USDC 1.19; VET 0.8; VGX 22.25; XLM 1.1 | | |
| 0742 | Address on File | ADA 3187.2; BTC 0.02147; BTT 285178000; DOT 117.015; IOT 241.44; TRX 10365.2; VET 27435.5; VGX 162.67 | | |
| DB60 | Address on File | VGX 2.65 | | |
| 6FAB | Address on File | ADA 1.8; BTC 0.00062; DOGE 506.2; HBAR 1446.6; LINK 112.84; MATIC 493.477; VET 4732 | | |
| 86A5 | Address on File | ADA 0.9; BTC 0.000213 | | |
| 71D1 | Address on File | ADA 5985.1; APE 20.529; BTC 0.000809; ETH 1.04085; LLUNA 2.834; LUNA 1.215; LUNC 264923.5; SAND 134.4994; SHIB 26974996.2 | | |
| 4DEC | Address on File | BTC 0.000086; USDC 0.83 | | |
| EE28 | Address on File | USDC 78.42; VGX 529 | | |
| 077E | Address on File | VGX 4.29 | | |
| 998A | Address on File | ADA 480.7; BTC 0.008097; DOT 53.329; ETH 0.18831; USDC 3164.07; VGX 307.2 | | |
| 9147 | Address on File | BTC 0.002413; DOGE 2250.1 | | |
| 9BA7 | Address on File | ADA 263.1; DOGE 367.1; SHIB 8272892.1; XLM 315.5 | | |
| 043D | Address on File | ADA 7.8; VGX 1033.33 | | |
| EA29 | Address on File | BTT 176302082.2; LLUNA 11.816; LUNA 4.344; LUNC 1779694; SHIB 2453133.8 | | |
| 5F58 | Address on File | BTC 0.000502; SHIB 2483114.8 | | |
| DE40 | Address on File | BTC 0.000576; USDC 41064.32 | | |
| F2D7 | Address on File | BTC 0.002988; LUNC 29.4 | | |
| A49C | Address on File | BTC 0.000162; BTT 7100; DGB 1100.4; HBAR 1462.2 | | |
| 3472 | Address on File | ADA 0.5; USDC 5.25 | | |
| 04E0 | Address on File | ADA 4.2; SHIB 55520.6; STMX 260.7; USDC 24.25; VGX 73.43 | | |
| 6687 | Address on File | APE 13.337; BTC 0.000435; ETH 5.82345; MATIC 238.905; USDC 223.13 | | |
| 48A4 | Address on File | BTC 0.000626; DOT 1.731; STMX 446.3; USDC 10 | | |
| 2BE0 | Address on File | DOGE 678.3; LLUNA 5.17; LUNA 2.216; LUNC 482906.1 | | |
| 1957 | Address on File | BTT 320101699.9; SHIB 128609639.3; TRX 9037.4 | | |
| 3819 | Address on File | VGX 4.88 | | |
| 8E37 | Address on File | BTC 0.001276; BTT 14771100; CHZ 141.5187; DGB 335.6; HBAR 141.8; SHIB 1029442; STMX 689.8; VGX 9.79; XVG 778.3 | | |
| BE15 | Address on File | VGX 4.29 | | |
| 3E22 | Address on File | VGX 4.94 | | |
| 0235 | Address on File | BTT 179709199.9; DOGE 1170.4; ETC 16.87; SOL 2.1229; VET 1022.9 | | |
| C5A2 | Address on File | LUNC 3097.4 | | |
| 5F9B | Address on File | ADA 3804.3; APE 5.038; AVAX 3.75; BAT 910.4; BCH 2.12228; BTC 1.071938; DOGE 12453.3; DOT 120.605; ENJ 2634.94; ETC 17.21; ETH 16.62092; FTM 252.626; LINK 131.68; LTC 11.59789; MATIC 171.508; SHIB 5315430.5; SOL 30.8918; UNI 41.066; USDC 2512.64; XTZ 180.59 | | |
| 905B | Address on File | ADA 54.8; LRC 29.786; SHIB 12888581.7 | | |
| 945C | Address on File | ETH 0.24981; USDC 6963.26; XLM 145.9 | | |
| 0D8A | Address on File | BTC 0.001088 | | |
| 041F | Address on File | BTC 0.104658; ETH 1.44055; HBAR 8790.9; VGX 389.72 | | |
| E631 | Address on File | SHIB 54773944 | | |
| 00C4 | Address on File | ADA 5331.4; ALGO 504.63; BTC 0.291732; DOT 124.033; ENJ 400; ETH 17.64749; FTM 281.436; GALA 596.8367; GRT 1314.06; LINK 161.17; LLUNA 10.286; LUNA 4.409; LUNC 14.3; MATIC 1988.123; OCEAN 3219.27; SAND 289.2856; SHIB 50611895.4; USDC 29.85; VET 26874.8; VGX 1184.44 | | |
| 4611 | Address on File | ETH 0.4583; SHIB 12755102 | | |
| 2A1D | Address on File | VET 12533.9 | | |
| 4FCF | Address on File | DOGE 97.8 | | |
| 2533 | Address on File | BTC 0.000182 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C9E | Address on File | ADA 24; BTC 0.000786; BTT 1368100; DOGE 1070.5; SHIB 643169.5; SOL 1.0316; VET 78.3 | | |
| CC61 | Address on File | BTC 0.000239; DOT 0.193; USDC 491.23 | | |
| 6998 | Address on File | ADA 2664.7; SOL 2.3616 | | |
| 6684 | Address on File | ADA 414.7; BTC 0.050971; DOT 24.916; ENJ 204.17; STMX 3; VET 6282.9 | | |
| AD16 | Address on File | DGB 28393.9; STMX 13140.2; USDC 11.21; VET 1500; VGX 425.62; XVG 2400.7 | | |
| 6833 | Address on File | ADA 5.3; BTC 0.000453; BTT 1438000; SHIB 7417951.7; TRX 85.9; VET 53.4 | | |
| 0EB4 | Address on File | BTT 56338028.1; SHIB 12930791.2 | | |
| EE2B | Address on File | ADA 28.9; BTC 0.000449 | | |
| 5F22 | Address on File | ADA 170.6; BTC 0.011903; ETH 0.06531; LUNA 3.429; LUNC 224346.2 | | |
| 8E26 | Address on File | ADA 418.4; ALGO 92.83; BAT 1.1; BTT 200; DOGE 0.6; ENJ 427.52; FTM 0.6; GLM 0.89; HBAR 5951; LLUNA 4.512; LUNA 1.934; LUNC 421698.1; MANA 0.44; MATIC 499.742; SHIB 0.5; STMX 0.8; VET 20307.8; XLM 2749.4 | | |
| 6F1C | Address on File | BTC 0.000401; BTT 211180200; VET 4115.5 | | |
| 6073 | Address on File | ADA 104.3; BTC 0.000532 | | |
| 376D | Address on File | ADA 1396.5; BTC 0.030823; DOGE 1085.7; ETH 0.45371; LLUNA 3.271; LUNA 1.402; LUNC 305661.2 | | |
| C177 | Address on File | VGX 8.37 | | |
| 05C7 | Address on File | BTT 115808700 | | |
| F328 | Address on File | SHIB 2751031.6 | | |
| 6E3E | Address on File | ADA 524.1; VGX 2351.49 | | |
| 9A46 | Address on File | ADA 831.7; CKB 10029.2; DOT 17.287; SOL 1.0093; STMX 3713.6; VGX 2012.89 | | |
| 6FAF | Address on File | ADA 2360.4; BTC 0.000065; DOT 120.796; LINK 31.84; LLUNA 5.358; LUNA 2.297; LUNC 501632.2; USDC 0.01; VGX 15258.88 | | |
| 73B7 | Address on File | ADA 1145.1; BTC 0.000992; USDC 215.31; VGX 1256.97 | | |
| 87CA | Address on File | VGX 8.38 | | |
| 7639 | Address on File | BTC 0.000386; FTM 860; VET 12779 | | |
| 1D83 | Address on File | BAT 451.1; BTC 0.032385; LINK 30.66 | | |
| 52F3 | Address on File | HBAR 4445.1 | | |
| 244F | Address on File | BTC 0.000216 | | |
| 9FB1 | Address on File | ADA 1144.6; ALGO 905.72; DOT 23.008; HBAR 10855.7; LINK 35.91; LTC 13.07893; SHIB 11179130.9; VET 11413.8; VGX 55.39; XLM 1868.3 | | |
| 1B12 | Address on File | DOGE 14; LINK 1.23 | | |
| ECD8 | Address on File | ADA 618.2 | | |
| 3066 | Address on File | BTT 144066400; DOGE 6200.9; DOT 1.508; ETC 12.33; TRX 2567.7; USDT 51.92; VET 2937.1; XLM 244.8 | | |
| 0172 | Address on File | DOGE 381.5; SHIB 41422826.6 | | |
| B7BD | Address on File | AMP 2611.75; BAT 9.9; BTC 0.001926; BTT 320458699.9; CKB 3271.8; DGB 2654.9; DOGE 587.4; ETC 0.57; GRT 14.96; SHIB 11523281.1; STMX 2049.5; TRX 170.2; VET 582.2; XLM 108.8; XVG 6246.1 | | |
| B299 | Address on File | VGX 5.13 | | |
| DFD2 | Address on File | ADA 30.8; BTC 0.000476; BTT 1999000 | | |
| E5DC | Address on File | DOGE 1492.6; VET 1112 | | |
| 38B4 | Address on File | BTC 0.000052; BTT 553600; DOGE 13; SHIB 29861778 | | |
| E46E | Address on File | BTC 0.000256 | | |
| A17A | Address on File | DOGE 2.5 | | |
| E5E5 | Address on File | VGX 8.38 | | |
| 14F3 | Address on File | ADA 242.8; BTT 142966900; CHZ 1564.3902; CKB 5082; DGB 4001.2; DOGE 2236.4; ETH 0.04316; GLM 532.86; ICX 430.2; IOT 310.04; MATIC 420.543; SHIB 89365179.3; TRX 2770.9; VET 2172.2; XLM 1023.5 | | |
| 89FC | Address on File | VGX 5.16 | | |
| 7F83 | Address on File | VGX 206.14 | | |
| D046 | Address on File | VGX 4.87 | | |
| 008F | Address on File | ADA 87.4; BTC 0.000425; BTT 17169500; DOGE 450.4; SHIB 10388531; STMX 2993.3 | | |
| 0998 | Address on File | VGX 4.59 | | |
| AD9B | Address on File | VGX 5.16 | | |
| 3FB1 | Address on File | BTC 0.000072; TRX 236.6 | | |
| 0138 | Address on File | ADA 63.1; ATOM 0.776; BTC 0.005418; DOT 2.354; ETH 0.03786; LINK 1.05; LTC 1.02758; TRX 246; UNI 1.468 | | |
| 2C47 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D70 | Address on File | BTC 0.000474; DOGE 287.3; LUNA 0.207; LUNC 0.2; MATIC 26.848; SOL 0.1259; USDC 2174.18 | | |
| 5814 | Address on File | ADA 383.5; BTC 0.005802; DOGE 1612.3; LTC 0.88068; VET 3467.8; XRP 37.7 | | |
| 3082 | Address on File | BTC 0.000156 | | |
| 900A | Address on File | BTC 0.000197; ETH 0.00225 | | |
| 50F8 | Address on File | ADA 1808.2 | | |
| 75C5 | Address on File | VGX 8.38 | | |
| 384A | Address on File | LLUNA 10.451; USDC 69.08 | | |
| 96F2 | Address on File | VGX 8.38 | | |
| 8E29 | Address on File | ADA 49216.9; BTC 1.056561; DOT 1077.071; HBAR 114581.8; USDC 226.13; VET 352889 | | |
| 3964 | Address on File | BTC 0.000503; USDC 171.05 | | |
| AC9A | Address on File | BTC 0.003236; LLUNA 2.82; LUNA 1.209; LUNC 263590.3 | | |
| 0166 | Address on File | ADA 1256.1; BTC 0.000504; VGX 764.36 | | |
| C433 | Address on File | ADA 64.1; ALGO 33.57; BTT 98418300; DOGE 47.2; SHIB 2546415.8; XLM 226.5 | | |
| B217 | Address on File | SHIB 665424.5 | | |
| B8AF | Address on File | DOGE 389.9 | | |
| 0CAA | Address on File | LLUNA 15.521; LUNA 6.652; LUNC 1449799.7 | | |
| 98B5 | Address on File | BTC 0.001572 | | |
| 02AE | Address on File | BAT 0.1; BCH 0.0008; BTC 0.000808; EOS 0.04; ETC 1.52; ETH 0.29224; LTC 0.00276; XLM 0.9; XMR 0.001 | | |
| A09C | Address on File | AAVE 0.2489; ADA 246.6; ALGO 19.24; BTC 0.004839; CELO 7.665; CHZ 39.9778; CKB 2812.6; DOGE 1715.2; DOT 2.207; ENJ 14.52; ETH 0.00357; HBAR 741.7; IOT 50.02; LINK 7.79; MANA 94.81; MATIC 15.48; SHIB 1595392.2; SOL 0.1422; UNI 2.009; VET 5359.1 | | |
| A9A6 | Address on File | VGX 5.26 | | |
| CC40 | Address on File | APE 20.273; AXS 6.6748; BTC 0.052901; DOT 41.174; ETH 0.55168; LLUNA 9.604; LUNA 11.323; LUNC 417040.9; MANA 124.51; SAND 80.1124; SOL 10.0246 | | |
| 8815 | Address on File | BTC 0.130842; USDC 441.32 | | |
| 7ADB | Address on File | BTT 300; DOGE 0.7 | | |
| AA10 | Address on File | VGX 4.02 | | |
| D707 | Address on File | BTC 0.000658; BTT 14294199.9 | | |
| 489C | Address on File | ADA 2300.8; BTC 0.000533 | | |
| B6CC | Address on File | ADA 249.1; APE 3.412; JASMY 14622.2; TRX 1352.1 | | |
| 095F | Address on File | LUNA 2.045; LUNC 133873.5; SHIB 6330679.3 | | |
| E188 | Address on File | VGX 2.77 | | |
| 34F0 | Address on File | BCH 0.00001; ETH 0.00003; LTC 0.00001 | | |
| DCE4 | Address on File | DOGE 487.8 | | |
| 1102 | Address on File | SOL 3.5627 | | |
| F819 | Address on File | VGX 5.16 | | |
| 0667 | Address on File | STMX 8.8 | | |
| 4908 | Address on File | LUNA 1.459; LUNC 95729.2; VGX 3.03 | | |
| 5CCA | Address on File | ATOM 4.428; AVAX 4.37; BTC 0.008151; BTT 20000100; DOT 42.201; EGLD 1.25; ETH 0.01919; LINK 2; LUNA 0.932; LUNC 0.9; OCEAN 98.03; SHIB 1774617.3; SRM 5.266; STMX 300; XMR 0.223; XRP 1000 | | |
| 701E | Address on File | BTC 0.000585; ETH 0.00169 | | |
| DC79 | Address on File | VGX 4.29 | | |
| E052 | Address on File | DOGE 22.3 | | |
| 0816 | Address on File | DOGE 2840.5; SHIB 1303780.9 | | |
| D97B | Address on File | ADA 1263.5; BTC 0.000453; BTT 70077800; CKB 11418; ETH 0.92978; LINK 74.27; SAND 220.1459; SHIB 1454545.4; SOL 7.2378; VET 3052.6 | | |
| B2E2 | Address on File | VGX 5.21 | | |
| F76A | Address on File | DOGE 78.2 | | |
| AAB2 | Address on File | BTC 0.087575; ETH 2.45158; VET 101159.5; XVG 61697 | | |
| 5662 | Address on File | DOGE 81.8; VET 81.5; VGX 9.18 | | |
| DDF7 | Address on File | VGX 5 | | |
| B338 | Address on File | VGX 4.84 | | |
| DF74 | Address on File | BTT 121810900; SHIB 1237809.4 | | |
| 0282 | Address on File | BTT 60848000 | | |
| 8324 | Address on File | BTC 0.000592; USDC 13782.41 | | |
| 3988 | Address on File | ADA 50.8; BTT 22958300; SHIB 768485.6 | | |
| B8BA | Address on File | VGX 69.68 | | |
| C35C | Address on File | BCH 0.09294; BTC 0.000653; BTT 15027000; GLM 68.59 | | |
| 195B | Address on File | BTT 2141600 | | |
| 1CDA | Address on File | ADA 7.9; BTC 0.011669; VGX 252.56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C84D | Address on File | ADA 128.7 | | |
| 063C | Address on File | MANA 12.92 | | |
| 241F | Address on File | ADA 427.9; BTC 0.001852; DOGE 9533 | | |
| F0C8 | Address on File | AVAX 6.6; BTC 0.002567; ETH 0.04973 | | |
| 38B4 | Address on File | ALGO 177.6; ETH 0.1164; HBAR 1845; SUSHI 13.6022 | | |
| BF7C | Address on File | DOGE 1769.8; VGX 714.75 | | |
| A131 | Address on File | BTC 0.00304; USDC 245569.2; VGX 694.99 | | |
| E39C | Address on File | BTC 0.000432; LINK 70.68; VET 1069.1 | | |
| 4650 | Address on File | VGX 5.17 | | |
| 535C | Address on File | MATIC 0.506; SHIB 177072207.3; STMX 29.3 | | |
| 68D8 | Address on File | DGB 3442.2 | | |
| 3F6E | Address on File | VGX 4.29 | | |
| 5295 | Address on File | ADA 8443.4 | | |
| E5A1 | Address on File | ADA 714.5; BTT 37999800; HBAR 3700 | | |
| F3CD | Address on File | VGX 4.17 | | |
| 3590 | Address on File | VGX 8.38 | | |
| E210 | Address on File | BTC 0.002197; ETH 0.21514; MANA 220.95; SHIB 10265265.3 | | |
| 7F01 | Address on File | ALGO 10.12; ETH 0.00422; SHIB 370576.2 | | |
| 6512 | Address on File | ADA 17; AVAX 1; BTC 0.001409; ETH 0.00997; MATIC 12.836; SOL 1.0007 | | |
| 9B4D | Address on File | SHIB 269614.4 | | |
| D46D | Address on File | BTT 46829100 | | |
| 72AB | Address on File | VGX 2.81 | | |
| 37B7 | Address on File | DOGE 3382.7 | | |
| 3B9F | Address on File | LUNC 1019555.1 | | |
| 319B | Address on File | ADA 551.1; DOGE 2.1 | | |
| C98B | Address on File | LLUNA 15.088; LUNA 6.467; LUNC 5171969 | | |
| 06D9 | Address on File | BTC 0.000027; USDC 8902.44 | | |
| 1C27 | Address on File | ADA 157.3; BTC 0.000922; ETH 1.21548; FET 237.21; USDC 2.12; VET 513.8; VGX 20.54; XLM 9.1; XVG 731.4 | | |
| D91D | Address on File | BTC 15.436628; ENS 1788.19; ETH 29.47812; LLUNA 97.441; LUNA 41.761; LUNC 9110015; USDC 23.32; VGX 535870.2 | | |
| 0D8E | Address on File | VGX 4.59 | | |
| A680 | Address on File | ETH 0.00377 | | |
| 92C1 | Address on File | LUNA 1.788; LUNC 116968.3; USDC 511.99; VGX 572.42 | | |
| AF98 | Address on File | VGX 2.76 | | |
| 07B2 | Address on File | VGX 8.38 | | |
| 7A70 | Address on File | ADA 118.9; BTC 0.039005; ETH 0.09295; USDC 16.93 | | |
| 5AE0 | Address on File | VGX 2.78 | | |
| F07C | Address on File | XLM 2.5 | | |
| F12A | Address on File | BTT 13297199.9; CKB 812.7; STMX 707.2 | | |
| 6DF1 | Address on File | BTC 0.000881; BTT 7694900; DGB 230.8; DOGE 1706.7; LINK 1.48 | | |
| A2ED | Address on File | BTC 0.000793; DOGE 258.1 | | |
| A112 | Address on File | ADA 3.3; BTC 0.000687; BTT 8853000; ETH 0.00294; GLM 15.85; SHIB 5656108.5; XLM 30.4; XVG 1070.5 | | |
| F709 | Address on File | ADA 2079.5; BTC 0.000941; DOT 32.582; SHIB 42785303.8 | | |
| EEE5 | Address on File | VGX 5.18 | | |
| 8D61 | Address on File | ALGO 4598.28; BTC 0.00095; BTT 10362600; DOT 166.442; LINK 11.12; ONT 99.66; SRM 211.426; TRX 1000.1; VGX 1877.72 | | |
| 292A | Address on File | ADA 2.3 | | |
| 5144 | Address on File | BTC 0.004713 | | |
| 82B4 | Address on File | DOGE 41.2 | | |
| 69A3 | Address on File | SHIB 6645424.4 | | |
| B104 | Address on File | ADA 478.4; BTC 0.02498; DOT 22.055; ETH 0.69441; LINK 10.38; LTC 2.41906; USDC 46610.28; VET 2000 | | |
| 971D | Address on File | VGX 55.1 | | |
| 1E6F | Address on File | VGX 4.75 | | |
| FC26 | Address on File | VGX 4.61 | | |
| B72D | Address on File | BTC 0.000521; SHIB 73001812 | | |
| D6DC | Address on File | ADA 258.5; ALGO 39.6; BTC 0.001071; BTT 52497600; CKB 8184.1; DOGE 2244.9; TRX 779.9 | | |
| 4B66 | Address on File | ADA 4368.5; ALGO 1140.65; AVAX 4.13; BTC 0.146522; DOT 71.806; EGLD 2.0116; ETH 4.13096; FTM 221.367; GRT 558.67; LINK 27.16; LLUNA 15.787; LUNA 6.766; LUNC 47032.2; MATIC 2096.151; SHIB 23647610.8; SOL 15.441; VGX 571.24; XMR 3.047 | | |
| 84C9 | Address on File | BTC 0.000437; CKB 9421.9; IOT 217.55; VET 1301.7; XLM 188.4 | | |
| 0BD7 | Address on File | ADA 2; BTC 0.010086; DOT 0.388; LLUNA 8.573; LUNA 3.674; LUNC 801573.5; USDC 1019.45; VGX 5027.68 | | |
| D396 | Address on File | BTC 0.000259 | | |
| 7843 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 154D | Address on File | VGX 11982.25 | | |
| D439 | Address on File | ADA 1508.1; BTC 0.136012; DOT 40.389; ETH 1.61025; LLUNA 3.628; LUNA 1.555; LUNC 577; MATIC 901.798; SAND 149.2473; SOL 10.1221; USDC 1602.65; VET 5000 | | |
| B662 | Address on File | ADA 1867.2; BTC 0.551682; BTT 75901300; COMP 2.6627; DOT 78.089; ETC 4.43; HBAR 1174.5; LINK 61.81; LTC 16.90528; MANA 1465.67; MATIC 795.474; SHIB 31277742.5; VET 8476.7 | | |
| CDDB | Address on File | ADA 2797.8; ALGO 363.61; BTC 0.000886; BTT 649103500; CKB 220301.8; DOGE 12205.8; DOT 24.83; ETH 2.16557; LUNA 1.006; LUNC 65820.1; TRX 5868.5; USDC 155.43; XVG 8527.9 | | |
| 0EDB | Address on File | ADA 0.6; BTC 0.00043; STMX 1428.4 | | |
| A96B | Address on File | VGX 2.78 | | |
| 5A57 | Address on File | BTC 0.000496; HBAR 133.5; USDC 1098.92; VGX 579.12 | | |
| 0613 | Address on File | BTC 0.001579; ETH 1.02306; USDC 5650.2; VGX 1003.98 | | |
| A89D | Address on File | BTC 0.000163 | | |
| FDEB | Address on File | FARM 0.001; LLUNA 9.292; LUNC 3844646 | | |
| A4B8 | Address on File | DOGE 333 | | |
| E2D8 | Address on File | VGX 2.78 | | |
| E8FC | Address on File | VGX 4.01 | | |
| 0B28 | Address on File | XLM 271.4 | | |
| 700F | Address on File | VGX 5.21 | | |
| 0541 | Address on File | VGX 4.93 | | |
| 0B9E | Address on File | BTC 0.000883; BTT 100214700 | | |
| EDB9 | Address on File | BTC 0.001447; BTT 14219700; DOGE 91.3; SHIB 17435048.2 | | |
| 579C | Address on File | BTC 0.000146 | | |
| B6F5 | Address on File | VGX 4.71 | | |
| 318F | Address on File | SHIB 35270.7; XLM 1.3 | | |
| FD70 | Address on File | BTC 0.000589; DOGE 133.3; ETH 0.01325 | | |
| 0A59 | Address on File | VGX 4.75 | | |
| BCAC | Address on File | BTC 0.000208 | | |
| 7E06 | Address on File | BTC 0.00306 | | |
| 5EF6 | Address on File | SHIB 3651877.2 | | |
| E365 | Address on File | BTC 0.000003; BTT 12475800 | | |
| 5545 | Address on File | VGX 5.25 | | |
| 681F | Address on File | ADA 471.8; ATOM 0.122; AVAX 1.16; BTC 0.73026; CHZ 631.5423; DOT 22.085; ETH 2.87983; LUNA 0.104; LUNC 0.1; MATIC 48.991; SAND 38.1233; SOL 2.7821; UNI 11.951; USDC 6897.08; VGX 1.97 | | |
| 508A | Address on File | BTC 0.000564; ETH 0.00482 | | |
| 51B7 | Address on File | VGX 3.99 | | |
| E74E | Address on File | BTC 0.000877; SHIB 3912559; VGX 2.75 | | |
| 340B | Address on File | VGX 2.75 | | |
| 3949 | Address on File | VGX 2.8 | | |
| 26EE | Address on File | ADA 8; BTT 2957900 | | |
| ED07 | Address on File | BTC 0.000521; SHIB 3149606.2 | | |
| 7C80 | Address on File | BTC 0.002404 | | |
| 728F | Address on File | VGX 8.37 | | |
| A24B | Address on File | VGX 15.09 | | |
| 6A52 | Address on File | SHIB 304729.4 | | |
| BCB8 | Address on File | VGX 2.75 | | |
| 49D7 | Address on File | VGX 4.01 | | |
| 1BDD | Address on File | LLUNA 4.838 | | |
| 0C18 | Address on File | VGX 71.83 | | |
| 2430 | Address on File | BTC 0.000524 | | |
| 7F45 | Address on File | USDC 5 | | |
| 89A5 | Address on File | SHIB 182121.7 | | |
| E88D | Address on File | BTT 37222500 | | |
| C3ED | Address on File | BTC 0.000514; SHIB 9265730.9 | | |
| CE63 | Address on File | ETH 0.00986; SHIB 1076439.1 | | |
| 2451 | Address on File | BTC 0.001471 | | |
| 638D | Address on File | BTC 0.000448; DOGE 755 | | |
| 9755 | Address on File | VGX 2.8 | | |
| CC74 | Address on File | VGX 2.88 | | |
| 6754 | Address on File | AAVE 3.019; ADA 2375.3; ALICE 34.186; APE 82.278; BTC 0.013047; BTT 537323500; ETH 0.21576; LLUNA 15.56; LUNA 6.669; LUNC 1454877.2; MANA 1181.94; SAND 193.9799; SHIB 88149171.4; TRX 1352.9 | | |
| 0805 | Address on File | VGX 8.38 | | |
| 8281 | Address on File | VGX 2.83 | | |
| FC96 | Address on File | BTC 0.003855; ETH 0.02663 | | |
| 86B0 | Address on File | SHIB 132030.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 60A3 | Address on File | BTC 0.001531; BTT 31105100; DOGE 541.9; SHIB 16952290.2 | | |
| 6A90 | Address on File | VGX 5.13 | | |
| 3D38 | Address on File | VGX 8.37 | | |
| 652D | Address on File | BTC 0.000162 | | |
| DFF8 | Address on File | VGX 8.37 | | |
| ED1E | Address on File | BTT 6273700 | | |
| 75FF | Address on File | BTC 0.001467 | | |
| D9F0 | Address on File | VGX 4.27 | | |
| EE11 | Address on File | BTT 10022000 | | |
| 1844 | Address on File | DOGE 175.6 | | |
| 5DCE | Address on File | BTC 0.000658; EOS 2.79; UMA 1.056 | | |
| 0EF3 | Address on File | ADA 1438.4; BTC 0.000387; DOT 1.183; ENJ 32.63; LINK 18.99; VET 9121.6; XLM 1105.6 | | |
| 3DB4 | Address on File | SHIB 15214426.6 | | |
| D11C | Address on File | BTC 0.00086; MANA 29.96; MATIC 15.203 | | |
| 6E01 | Address on File | BTC 0.000206 | | |
| A4D0 | Address on File | BTC 0.001611; SHIB 265463.2; USDC 1910.84 | | |
| 0426 | Address on File | HBAR 1202.6 | | |
| FACE | Address on File | SHIB 3496217.5 | | |
| B0FC | Address on File | BTC 0.012666; BTT 900 | | |
| 120C | Address on File | VGX 5.18 | | |
| 6809 | Address on File | MATIC 9.033 | | |
| F87E | Address on File | VGX 8.38 | | |
| 528A | Address on File | BTC 0.000448; BTT 13733800 | | |
| 4EBC | Address on File | LLUNA 25.19; XRP 80 | | |
| EEB5 | Address on File | USDT 27.3 | | |
| 5105 | Address on File | BTC 0.000431; DOGE 419.9; SHIB 18696984.9; VET 1813.8 | | |
| 4A48 | Address on File | VGX 2.8 | | |
| C9F9 | Address on File | VGX 4.29 | | |
| 3776 | Address on File | BTT 304631775.3; DOGE 15899.7; LUNA 0.481; LUNC 31444.8; SHIB 51352743.5; STMX 14520.7; TRX 1396.1 | | |
| B8DC | Address on File | BTC 0.001543; SHIB 7632308.2 | | |
| 7D25 | Address on File | VGX 5.16 | | |
| E3AE | Address on File | BTT 22624434.3; DOGE 1246.8; ETH 0.10573; SHIB 38613213.2; XLM 286.4 | | |
| 3174 | Address on File | GALA 2318.4306; MATIC 76.919 | | |
| 9C36 | Address on File | ADA 2170.7; BTC 0.039981; DOT 46.403; ETH 1.0292; LLUNA 4.901; LUNA 2.101; LUNC 119530.6; STMX 13645.9; USDC 16671.97; VGX 1075.81 | | |
| BE90 | Address on File | BTC 0.000761; DOGE 1668.2 | | |
| A72A | Address on File | BTC 0.00608; ETH 0.01528; SHIB 743770.9 | | |
| DD25 | Address on File | BTC 0.000211 | | |
| D985 | Address on File | BTC 0.000469; DOGE 181.4 | | |
| 0D73 | Address on File | BTC 0.000536; SHIB 12853470.4 | | |
| 3737 | Address on File | BTC 0.000582; DOGE 2836.3 | | |
| 282C | Address on File | BTC 0.000257 | | |
| 274D | Address on File | VGX 5.16 | | |
| 1F56 | Address on File | BTC 0.000267 | | |
| D877 | Address on File | ETH 0.028 | | |
| 05F1 | Address on File | VGX 2.8 | | |
| 4353 | Address on File | DOT 79.227 | | |
| A4CC | Address on File | VGX 2.77 | | |
| 155E | Address on File | BTT 1310900; CKB 384; DGB 69.8; SHIB 1329787.2; TRX 67.2 | | |
| 7711 | Address on File | BTT 1501800; CKB 396.7; MANA 1.66 | | |
| 044A | Address on File | SHIB 802053.2 | | |
| 7CB0 | Address on File | BTC 0.000183 | | |
| E2C4 | Address on File | DOGE 339.6; VET 48.2 | | |
| 7098 | Address on File | VGX 4.61 | | |
| 1B5B | Address on File | VGX 2.84 | | |
| EF3D | Address on File | BTC 0.024079 | | |
| 606D | Address on File | DOGE 68.9; GALA 70.2407; HBAR 39.3; SHIB 1364070.3; VGX 4.93 | | |
| FB73 | Address on File | BTC 0.00051; DOT 4.082; USDC 104.58 | | |
| D1BD | Address on File | VGX 4.93 | | |
| B04E | Address on File | VGX 2.8 | | |
| C25E | Address on File | BTT 6288200; SHIB 2211221.8 | | |
| 3DED | Address on File | VGX 4.91 | | |
| 25D4 | Address on File | ADA 10.3; CKB 564.9; SHIB 146348.6; STMX 1284.7 | | |
| 9D6E | Address on File | BTT 244849500 | | |
| 702E | Address on File | BTC 0.000429; BTT 75418300; CKB 4255.1; DGB 1888.2; VET 1492.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4585 | Address on File | VGX 2.88 | | |
| 287D | Address on File | BTT 322071500; HBAR 3455.3; SHIB 26150172.4; XVG 75779 | | |
| 05EE | Address on File | BTC 0.000693; BTT 168441900; SHIB 1560062.4 | | |
| F192 | Address on File | BTC 0.000238 | | |
| 5A12 | Address on File | AXS 0.08691; BTC 0.000357; HBAR 21.2; XRP 31.7 | | |
| 9592 | Address on File | VGX 4.29 | | |
| B956 | Address on File | VGX 5.16 | | |
| 8702 | Address on File | ADA 43.6; BTC 0.001325; DOGE 193; ETH 0.01213; SOL 1.0005 | | |
| 9A3D | Address on File | VGX 4.87 | | |
| 6114 | Address on File | DOGE 3.5; SHIB 1074000 | | |
| EF23 | Address on File | VGX 5.16 | | |
| C8B9 | Address on File | BTC 0.000346; ETH 0.00432; SOL 0.0936 | | |
| 23A2 | Address on File | VGX 2.75 | | |
| C9A2 | Address on File | VET 0.8 | | |
| 698B | Address on File | ADA 1368; ALGO 151.32; AVAX 0.5; BTC 0.003867; BTT 516013400; CKB 42.2; DGB 10110.8; ETC 4.13; HBAR 1813.3; ICX 56.9; LINK 6.68; LLUNA 18.648; LUNA 7.992; LUNC 240057.2; MANA 157.7; MATIC 382.167; MKR 0.0268; SAND 56.7375; SHIB 101131564.5; STMX 50.4; TRX 4529.7; VET 40003.4; VGX 108.56; XVG 1028; ZRX 76 | | |
| 04B6 | Address on File | ADA 176.4; BTC 0.000432; BTT 22269699.9; CKB 10119.1; HBAR 3004.3; OCEAN 101.18; SHIB 1698369.5; SOL 1.0487 | | |
| BFE2 | Address on File | ADA 1070.7; ALGO 203.02; BTC 0.109006; CHZ 1034.6128; DOGE 15268.9; DOT 34.014; ETH 1.1459; FTM 202.694; HBAR 10029.5; LINK 10.75; LLUNA 7.533; LUNA 3.229; LUNC 10.5; MANA 161.47; MATIC 417.531; SHIB 21392818.9; SOL 21.6769; TRX 5201.4; VET 2015.6 | | |
| 565F | Address on File | BTT 17715700 | | |
| A72B | Address on File | VGX 4.66 | | |
| 2D4E | Address on File | BTC 0.000501; SHIB 1227897.8 | | |
| FC20 | Address on File | VGX 4.62 | | |
| 6C0A | Address on File | ADA 22.5; BTC 0.000687; DOGE 164.6; SHIB 715819.6; USDT 9.98 | | |
| 503B | Address on File | BTC 0.001259; HBAR 5212; SRM 8.093; VET 3662.4; VGX 16.99; XLM 71.9 | | |
| DD47 | Address on File | VGX 4.01 | | |
| 729D | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00013; LTC 0.00014 | | |
| C93B | Address on File | BTC 0.000515 | | |
| D2BE | Address on File | VGX 4.03 | | |
| 0AF8 | Address on File | BTC 0.001527; SHIB 28841254.4 | | |
| 545E | Address on File | BTC 0.001379; DOGE 184.4; ETH 0.01088; SHIB 865501.1 | | |
| D51B | Address on File | VGX 4.55 | | |
| C364 | Address on File | BTC 0.000441; STMX 3343.7; VET 1090.2 | | |
| 530B | Address on File | BTC 0.000449; BTT 141805400; CKB 10003.3; DOGE 23492.1; DOT 17.94; STMX 6543.1; VET 15960.5 | | |
| 5C8D | Address on File | BTC 0.000432; DOGE 385.1 | | |
| E2E9 | Address on File | VGX 4.29 | | |
| 1841 | Address on File | BTT 50448700; SHIB 42693461.1 | | |
| 4696 | Address on File | VGX 4.66 | | |
| EB0E | Address on File | LLUNA 54.165; LUNA 23.214; SHIB 27274757.3 | | |
| 0222 | Address on File | VGX 5.15 | | |
| 3FF1 | Address on File | BTT 12626262.6; SHIB 2013047.4 | | |
| 861B | Address on File | SHIB 134390.5 | | |
| B43B | Address on File | BTC 0.000994; OCEAN 30.7; SHIB 1408235.2; VET 202.1 | | |
| 55F4 | Address on File | BTC 0.010464; ETH 0.02312; SOL 3.0967 | | |
| EB0A | Address on File | BTT 24723300; HBAR 1424.8 | | |
| C8FC | Address on File | BTC 0.000649; ETH 0.07124 | | |
| D132 | Address on File | ADA 35.8; BTC 0.00639; DOGE 524.9; ETH 0.01268; MATIC 90.532; SHIB 2464508.4; XLM 180.3 | | |
| 0D19 | Address on File | BTC 0.013985; ETH 0.04773; SOL 0.8904 | | |
| A676 | Address on File | SHIB 5080376.1 | | |
| 45B2 | Address on File | VGX 4.58 | | |
| F594 | Address on File | DOT 51.621 | | |
| B063 | Address on File | VGX 2.8 | | |
| 8720 | Address on File | CKB 1551.3; DOGE 301.3; STMX 889.2; TRX 1154.8; XVG 869 | | |
| ABD2 | Address on File | VGX 4.94 | | |
| 673F | Address on File | VGX 5.15 | | |
| 7563 | Address on File | BCH 0.00748; ETC 0.03; ETH 0.00285 | | |
| 87B3 | Address on File | SHIB 7137003.2 | | |
| F6B3 | Address on File | BTC 0.000218 | | |
| 830B | Address on File | DOGE 11.5; ETH 5.69081; VET 12418.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1023 | Address on File | ADA 68.1; BTC 0.000891 | | |
| 2D77 | Address on File | VGX 2.79 | | |
| 147B | Address on File | DOGE 2036.5 | | |
| 9FE3 | Address on File | USDC 9.11 | | |
| F32F | Address on File | DOGE 75.1; SHIB 34274.8 | | |
| 8FC9 | Address on File | BTC 0.000833; BTT 17514900; CKB 1649.8; DGB 1222; MATIC 75.861; SHIB 3078817.7; STMX 3980.6; TRX 117.1; VET 856.7; XVG 2356.5 | | |
| 49BC | Address on File | BTC 0.00059; HBAR 1850.7 | | |
| 4330 | Address on File | XRP 17095.2 | | |
| 0EB2 | Address on File | BTC 0.00141; ETH 0.05009; SHIB 14112638.4; XVG 10565.1 | | |
| D59B | Address on File | BTC 0.000448; STMX 12520.3 | | |
| 41BB | Address on File | ADA 484.9; VGX 87.62 | | |
| 0C45 | Address on File | ADA 1129; BTC 0.000387; MANA 250; SHIB 337062852.3; VGX 6327.97 | | |
| 45F3 | Address on File | ADA 215.9; BTC 0.000772; SHIB 58654963.7 | | |
| 24AE | Address on File | BTC 0.000637; DOGE 3068.1 | | |
| D00D | Address on File | ADA 4071.5; BTC 0.050215; XLM 1032.3 | | |
| A15E | Address on File | VGX 5.16 | | |
| 6249 | Address on File | ALGO 721.43; ENJ 189.04; HBAR 595.4; IOT 62.06; LINK 71.14; MANA 149.26; SAND 70.1478; VGX 67.01; XLM 96.4; ZRX 434.5 | | |
| BE12 | Address on File | SHIB 31317911.9 | | |
| 443A | Address on File | VGX 4.29 | | |
| A449 | Address on File | VGX 5 | | |
| 3889 | Address on File | BTC 0.000963; SAND 34.2146; STMX 10.8 | | |
| E4E6 | Address on File | SHIB 2247911.6 | | |
| 55D3 | Address on File | ADA 390.6; DOGE 1578.4 | | |
| CF42 | Address on File | BTT 380994400; DOGE 2356.4; ETH 1.55999 | | |
| D705 | Address on File | BTC 0.028304; DOT 28.379; ETH 0.46932; MANA 109.51; SKL 1286.63; SOL 1.0161; USDC 517.2 | | |
| 1877 | Address on File | LLUNA 5.62; SHIB 74029840.1 | | |
| D0C5 | Address on File | ADA 199.6; APE 40.404; AVAX 5.28; BTC 0.024724; DOT 13.233; ETH 0.06672; HBAR 2083.6; KAVA 45.558; USDC 907.03 | | |
| 05C5 | Address on File | SHIB 6256036 | | |
| 85A2 | Address on File | BTC 0.000226 | | |
| 91C1 | Address on File | BTT 1988100 | | |
| 00BB | Address on File | VGX 4.29 | | |
| A166 | Address on File | BTC 0.000161 | | |
| 0EB4 | Address on File | ADA 7.4 | | |
| 25DD | Address on File | VGX 4.17 | | |
| 4A23 | Address on File | DOGE 281.1 | | |
| 0A1C | Address on File | SHIB 1100000 | | |
| 58C5 | Address on File | ADA 8.7; BTC 0.00097; BTT 20974999.9; CKB 8897.7; ENJ 34.68; TRX 161.6; VET 1526.6 | | |
| CF9A | Address on File | VGX 5.15 | | |
| F24F | Address on File | ADA 137; VGX 47.42 | | |
| 50C7 | Address on File | BTC 0.000236 | | |
| 81C5 | Address on File | BTC 0.000502; SHIB 992063.5 | | |
| ED63 | Address on File | VGX 4.29 | | |
| 9141 | Address on File | ADA 881.6; BTT 12909800 | | |
| A250 | Address on File | BTC 0.000903; BTT 221880000; SHIB 10787486.5 | | |
| 1536 | Address on File | VGX 39.65 | | |
| F36E | Address on File | BTT 400; SHIB 1568988.6; STMX 0.1 | | |
| EAED | Address on File | BTC 0.000518; MANA 149.65 | | |
| 8519 | Address on File | BTC 0.000469; BTT 12955000; XVG 1000 | | |
| 1608 | Address on File | ADA 814.9; AVAX 2.27; BTC 0.104472; DOT 22.487; ETH 1.50658; GRT 453.66; HBAR 1199.6; LINK 37.48; MANA 56.77; MATIC 262.869; MKR 0.1006; OCEAN 197.05; SAND 84.9259; SHIB 4502423.1; SOL 3.231; UNI 4.179; USDC 522.54; VET 15179.9; YFI 0.003709 | | |
| 5B57 | Address on File | BTC 0.000436; CKB 4573.9; SHIB 1164545.6; VGX 12.87 | | |
| 1A9D | Address on File | BTC 0.000576; BTT 52631578.9; DOGE 881.5; HBAR 821.6; SHIB 37349639.1; SPELL 23057.8; STMX 5736; XVG 6295.6 | | |
| D0E5 | Address on File | BTC 0.052036 | | |
| 130D | Address on File | ADA 35.3; HBAR 81.1; LUNA 0.311; LUNC 0.3; SHIB 646412.4; VET 352.4 | | |
| E14B | Address on File | VGX 8.38 | | |
| 61A3 | Address on File | VGX 4.29 | | |
| BBF4 | Address on File | BTT 5269500 | | |
| 188B | Address on File | BTT 306955300; ETH 0.01238; SHIB 7292882.1 | | |
| 29BD | Address on File | VGX 4.74 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BE1E | Address on File | DASH 4.667; LINK 176.98; USDC 5698.04 | | |
| 3EDB | Address on File | VGX 4.71 | | |
| AC7C | Address on File | BTC 0.00165; CHZ 450.1714; FTM 225; SOL 2.1981; UMA 37.284; UNI 7.981; VET 549.8 | | |
| 7DB0 | Address on File | VGX 4.03 | | |
| A984 | Address on File | ADA 1.2; APE 0.018; BTC 0.00041 | | |
| 30AB | Address on File | BTC 0.02105 | | |
| 4E0A | Address on File | VGX 4.69 | | |
| 6E12 | Address on File | BTC 0.000582 | | |
| 3CE4 | Address on File | LUNA 1.451; LUNC 98.2 | | |
| 17E2 | Address on File | AMP 1872.18; APE 0.74; BTT 518225.2; ETH 0.03842; HBAR 421.5; IOT 69.7; JASMY 1070.6; SHIB 3946329.9; STMX 7902.7 | | |
| 5196 | Address on File | SHIB 1066440.5 | | |
| 6541 | Address on File | BTC 0.000009; VET 15.4; VGX 0.53 | | |
| 89DD | Address on File | SHIB 50 | | |
| D012 | Address on File | VGX 2.78 | | |
| 8BEF | Address on File | ADA 77.3; ALGO 146.42; HBAR 1101.9; VET 743; XLM 1106.6 | | |
| 03E9 | Address on File | AAVE 0.4179; ADA 420.5; ALGO 83.61; APE 10.067; ATOM 2.885; AVAX 3.22; BCH 0.48728; BTC 0.031254; BTT 47123893.8; DGB 3179.3; DOGE 3897.2; DOT 23.596; DYDX 17.8448; ETC 2.05; ETH 0.4189; FARM 1.34076; FIL 3.31; FTM 200.502; GLM 202.52; KEEP 124.99; KNC 94.57; KSM 0.71; LINK 6.46; LTC 1.63411; LUNA 3.001; LUNC 2.9; MANA 54.96; MATIC 122.385; OCEAN 203.22; OMG 12.09; RAY 31.835; REN 105.79; SAND 110.9569; SHIB 8506693.2; SOL 7.2765; STMX 5515.1; SUSHI 23.4874; TRAC 67.03; UNI 10.151; VET 1243.6; YFI 0.004486 | | |
| E229 | Address on File | ADA 94.7; ATOM 0.055; BAT 473.2; BTT 17334600; DASH 1.707; DOGE 1.4; DOT 0.532; EOS 0.05; ETH 0.09032; LINK 0.04; LTC 0.0138; MANA 348.11; SHIB 34162600.2; VET 8478; VGX 0.78; XLM 1170.1 | | |
| 11EB | Address on File | VGX 5.18 | | |
| BE1A | Address on File | BTC 0.000001; ETH 0.00001; LTC 0.00008 | | |
| CC3F | Address on File | VGX 4.59 | | |
| 92D5 | Address on File | VGX 4.9 | | |
| 0B1A | Address on File | ADA 40; BTC 0.002874; BTT 5000000; CHZ 96.7209; CKB 1755.3; DOT 2; ETH 0.00222; MATIC 65.022; OXT 250.6; SHIB 36143.8; SOL 2; STMX 3896.4; VGX 41.44; XVG 5000 | | |
| 1F45 | Address on File | BTC 0.00161; MATIC 49.319 | | |
| 95FF | Address on File | BAT 2.5; EOS 0.7; ETC 1.44; LTC 0.00925; QTUM 0.13; XLM 3.7; XMR 0.008; ZEC 0.012; ZRX 0.2 | | |
| 3D78 | Address on File | AVAX 21.65; BTC 0.080634; DOT 52.561; ETH 0.07477; LINK 26.86; LTC 2.133; MANA 338.52; OXT 516.4; VGX 160 | | |
| 2472 | Address on File | BTC 0.001404; ETH 0.01378; VGX 2.07; YFI 0.000002 | | |
| C1FC | Address on File | VGX 5.39 | | |
| 37E4 | Address on File | VET 7627.9 | | |
| 7EC2 | Address on File | ETH 0.01427 | | |
| 4312 | Address on File | STMX 3684.4 | | |
| 5019 | Address on File | VGX 2.65 | | |
| 0475 | Address on File | BAT 11.6; BTT 364296700; CKB 7992.7; DOGE 2470.5; STMX 2310.2; TRX 620.4; VET 90.7; XVG 1184.3 | | |
| 2438 | Address on File | VGX 5.24 | | |
| 88EB | Address on File | BTC 0.000201 | | |
| F2BA | Address on File | XLM 0.1 | | |
| 02A4 | Address on File | BTC 0.000448; DOGE 12.3 | | |
| C7AE | Address on File | BTT 28498900; TRX 2936.6 | | |
| F8F1 | Address on File | ADA 44.6; AMP 494.62; BTC 0.000499; CHZ 95.465; DOGE 226.1; ETH 0.01255; SHIB 1288659.7 | | |
| 31F8 | Address on File | VGX 4.59 | | |
| 7F5E | Address on File | VGX 4.73 | | |
| 979B | Address on File | ETH 0.0023; LINK 0.13; VGX 2 | | |
| 7C9B | Address on File | SHIB 27763.7 | | |
| A884 | Address on File | VGX 5.18 | | |
| 7243 | Address on File | ADA 23.7; BTC 0.000969; BTT 49952900; CKB 2197.6; TRX 861.8 | | |
| 7E25 | Address on File | BTC 0.000708; DOGE 12.5; ETH 0.30956; SHIB 43695.5 | | |
| 04F2 | Address on File | SHIB 1651246 | | |
| DC50 | Address on File | ADA 99.7; BAT 128.6; BTC 0.286638; BTT 298727400; CKB 68917; DGB 3623.8; DOGE 21111.1; ETH 6.39717; MATIC 247.07; OXT 441.4; SHIB 63345868.6; STMX 18929.1; VGX 9.16; XLM 1502.1; XVG 21487.2; YFI 0.208572 | | |
| 68E2 | Address on File | VGX 5.22 | | |
| 405C | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E091 | Address on File | BTT 55615600; DOGE 1052.1 | | |
| 4742 | Address on File | BTC 0.000432; BTT 114529700 | | |
| B8AE | Address on File | ADA 162.3; BTC 0.005166; ETC 2; LTC 2.5901; VET 280.9 | | |
| E7F2 | Address on File | VGX 2.78 | | |
| E620 | Address on File | VGX 5.22 | | |
| 4D14 | Address on File | USDC 5 | | |
| 760E | Address on File | BTC 0.000239 | | |
| F84B | Address on File | DOGE 80.2; SHIB 818920 | | |
| 41E0 | Address on File | VGX 2.75 | | |
| 7746 | Address on File | DOGE 35.6 | | |
| 7C28 | Address on File | SHIB 1000000; VGX 2.04 | | |
| AAAD | Address on File | ADA 2215.4; BTC 0.000591; BTT 240000000; EOS 0.07; MATIC 113.579 | | |
| 5365 | Address on File | ADA 0.6; AVAX 13.64; CELO 68.349; DOGE 2529.6; DOT 10.323; LLUNA 21.223; LUNA 9.096; LUNC 29.4; MATIC 179.985; SOL 6.1022 | | |
| FD8E | Address on File | BTC 0.005782 | | |
| 51AE | Address on File | VGX 4.94 | | |
| 2209 | Address on File | VGX 4.74 | | |
| 5A33 | Address on File | BTT 7355200; GRT 14.65; MATIC 7.292; SHIB 927299.7; VET 181.6 | | |
| 235B | Address on File | VGX 4.93 | | |
| A2A8 | Address on File | LUNC 159.8 | | |
| A6DE | Address on File | ADA 2001.1; BTC 0.099552; DOGE 1668.2; STMX 6357.3 | | |
| 16A6 | Address on File | VGX 5.15 | | |
| 81C2 | Address on File | VGX 2.75 | | |
| C892 | Address on File | BTC 0.000257 | | |
| 6D64 | Address on File | BTC 0.025194 | | |
| DDB0 | Address on File | VGX 8.37 | | |
| 7BFC | Address on File | BTC 0.000426; CHZ 123.4865 | | |
| A833 | Address on File | DOGE 153.1 | | |
| 629B | Address on File | VGX 4.87 | | |
| 92F3 | Address on File | AVAX 1.12; ETH 0.04402; SHIB 4244343.6; SOL 0.5181 | | |
| CF83 | Address on File | BTC 0.000212 | | |
| 9478 | Address on File | VGX 4.89 | | |
| E562 | Address on File | ATOM 1.724; BCH 0.0378; XRP 192.6 | | |
| E061 | Address on File | BTC 0.004737 | | |
| 58CB | Address on File | ADA 247.2; ETH 1.02933; HBAR 1144.7; SHIB 8885729.5; SOL 3.871; XLM 1286 | | |
| 361C | Address on File | DOGE 409.3 | | |
| EE1D | Address on File | USDC 1 | | |
| 4C06 | Address on File | VGX 2.88 | | |
| 8A17 | Address on File | VGX 2.78 | | |
| DAB9 | Address on File | BTC 0.002605; DOGE 0.6 | | |
| E500 | Address on File | BTC 0.000208 | | |
| F193 | Address on File | DOGE 0.2 | | |
| 84B3 | Address on File | VGX 4.94 | | |
| 7081 | Address on File | VGX 4.94 | | |
| CC74 | Address on File | DOGE 960.2 | | |
| 4C66 | Address on File | VGX 2.77 | | |
| 96D5 | Address on File | VGX 4.94 | | |
| 33A8 | Address on File | LLUNA 203.391; STMX 30.3; VGX 2296.44 | | |
| 8C0B | Address on File | VGX 2.77 | | |
| EC45 | Address on File | VGX 2.82 | | |
| 4012 | Address on File | ADA 3828.3; ALGO 0.78; BTC 0.22313; CKB 583179.8; DOT 227.264; LLUNA 94.545; LUNA 40.519; LUNC 5365415; USDC 5.24; VET 0.7; VGX 5619.66 | | |
| ADF6 | Address on File | VGX 5.24 | | |
| 229E | Address on File | ADA 2720.8; BCH 3.70257; BTC 0.179306; DOGE 3029.1; DOT 269.433; ETH 4.01585; MATIC 1989.989; SHIB 3979307.6; SOL 15.4533; VGX 5299.74 | | |
| 03AA | Address on File | ADA 241.1; ETH 0.06581; SHIB 50705368.2; SUSHI 11.1598 | | |
| 37DC | Address on File | BTC 0.023033; USDC 205.74; VGX 509.68 | | |
| F0CB | Address on File | BTC 0.000434; SHIB 10125464.4 | | |
| 7B22 | Address on File | BTT 277353800; SHIB 112265993.3; USDC 2851.11 | | |
| D279 | Address on File | ADA 557.1; CKB 71648.6 | | |
| DE16 | Address on File | VGX 4.9 | | |
| 15DE | Address on File | BTT 100000100; DOGE 337.1; SHIB 10772509.5 | | |
| 9789 | Address on File | BTC 0.001062; USDC 54483.4; VGX 5.49 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9CF7 | Address on File | ADA 398.9; APE 22.044; AVAX 16.15; BTC 0.011138; DOT 23.017; FTM 998.797; GALA 5059.406; LINK 26.75; LRC 399.277; LUNA 3.121; LUNC 197325.5; MANA 213.48; SAND 284.3459; SHIB 49025136.9; SOL 24.0937; SUSHI 212.2599; UNI 40.553; VGX 40; ZEC 2.518 | | |
| A119 | Address on File | ADA 882.4; BTC 0.000441; ETH 0.17447; MATIC 234.005; SRM 34.261 | | |
| 7721 | Address on File | ADA 376.4; BTC 0.0025; SHIB 22209446.5; SOL 4.0679 | | |
| F1FE | Address on File | BTC 0.000913; BTT 3237400; STMX 581; VET 1914.6 | | |
| 37A6 | Address on File | BTC 0.000448; BTT 36223100; ETC 3.03; ETH 0.06019; LTC 2.07212; STMX 1878.4; USDC 110.19; VET 447.1 | | |
| 61C3 | Address on File | ADA 21.4; BTC 0.000399; ENJ 9.04; ETH 1.14476; LINK 2.15; MATIC 15.727; SHIB 4678178.9; XLM 93.5 | | |
| 00EE | Address on File | SHIB 13152905.4; VET 31698.9 | | |
| 01A9 | Address on File | AXS 2.45301; BTC 0.002446; BTT 125011764.7; CKB 100000; DOGE 2500; ETH 0.05099; JASMY 23086.4; LLUNA 12.632; LUNA 5.414; LUNC 1996684.6; MANA 62.12; SAND 44.5599; SHIB 102436428.4; SOL 0.7534; SPELL 128068.7; STMX 11195.5; XVG 23201.1 | | |
| 7A68 | Address on File | ADA 145.3; BTC 0.055695; CHZ 266.065; DOGE 760.3; DOT 16.691; ENJ 42.3; ETH 0.43635; GRT 146.64; MANA 46.46; SHIB 14527529.7; SOL 0.4184; UNI 5.458; VGX 26.14 | | |
| 80B5 | Address on File | VGX 4.01 | | |
| E56D | Address on File | VGX 4.03 | | |
| 43AE | Address on File | LLUNA 3.567; LUNA 1.529; LUNC 333454.1 | | |
| 12AE | Address on File | DOGE 4158.6; SHIB 7855560.8 | | |
| E3F8 | Address on File | ADA 1.5; LLUNA 21.95 | | |
| 54A3 | Address on File | ADA 655.4; BTC 0.000577 | | |
| D20A | Address on File | ADA 220.3; BTC 0.000433; BTT 31096500; ETH 1.61931; SHIB 2525137.9; VET 872.3; XVG 5484.1 | | |
| C07E | Address on File | ADA 1.1 | | |
| 4698 | Address on File | VGX 5.17 | | |
| 7CA9 | Address on File | BTC 0.023606; ETH 0.29859; LLUNA 7.83; LUNA 3.356; LUNC 731537.9 | | |
| 29F5 | Address on File | ADA 0.4; BTT 228200; DOGE 39; SHIB 15344938.3; USDC 2.29 | | |
| 9EDE | Address on File | BTC 0.000789; DOT 41.203 | | |
| 8AA1 | Address on File | ADA 2049; AMP 32506.08; AVAX 64.62; BCH 7.61624; DOGE 12178.7; DOT 0.502; ENJ 614.67; FTM 1097.693; LINK 304.73; LTC 27.79295; MATIC 1460.815; SHIB 7647598.6; SOL 29.9329; UNI 149.74; VGX 363.63; XLM 6239.2; XTZ 0.16 | | |
| 698A | Address on File | BTC 0.156807; CELO 51.52; CKB 4354.2; DASH 0.509; DOGE 188; EGLD 5; FIL 4; HBAR 250; MANA 200; OXT 200; SHIB 3222493.8; STMX 8.3; USDC 105.38; VET 1168.9; XVG 5800 | | |
| B09C | Address on File | BTC 0.010642; DOGE 2.6; DOT 1.598; VET 1256.6 | | |
| D81B | Address on File | BTC 0.000446; DOGE 47126.9; SHIB 141642014.5; TRX 47557.2 | | |
| 788A | Address on File | DOGE 788.5 | | |
| F9A1 | Address on File | STMX 357.5 | | |
| B756 | Address on File | ADA 452.4; APE 49.711; DOGE 58.2; ETH 0.89444 | | |
| 8387 | Address on File | BTC 0.000523; DOGE 314.1; ETH 0.31594 | | |
| 9EE2 | Address on File | BTC 0.003377 | | |
| D4B0 | Address on File | BTC 0.002673 | | |
| ACBF | Address on File | LUNA 1.208; LUNC 79027; MANA 104.48; SAND 92.3269 | | |
| 68D6 | Address on File | BTC 0.000401; SHIB 1375137.5 | | |
| 1785 | Address on File | BTC 0.001224; BTT 5764000 | | |
| 5626 | Address on File | BAT 0.8; SHIB 35406395.2 | | |
| BFD4 | Address on File | BTC 0.002684 | | |
| F277 | Address on File | BTC 0.000592 | | |
| D603 | Address on File | ETH 0.00245 | | |
| 2E5C | Address on File | BTT 14960700 | | |
| EDA5 | Address on File | DOT 25.214; HBAR 1517.5; LINK 11.14; MATIC 109.088; SAND 6.1732 | | |
| 2D41 | Address on File | BTC 0.001932 | | |
| 6B12 | Address on File | ADA 26.5; BTC 0.002506; BTT 9179900 | | |
| A43B | Address on File | BTC 0.003272 | | |
| 8490 | Address on File | ADA 7.6; SHIB 531381.8 | | |
| 080C | Address on File | BTC 0.002311; ETH 0.14973 | | |
| 4E60 | Address on File | ENJ 18.77; LTC 4.31554; SHIB 5522994.2; USDT 9.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFA8 | Address on File | ADA 135.4; ALGO 171.38; AMP 2327.49; ANKR 142.4815; AXS 1.12313; BAND 16.02; BICO 27.543; BTC 0.002529; BTT 268821883.7; CELO 10.09; CHZ 67.3939; CKB 4866.9; COMP 2.0181; DGB 1736.7; DOGE 1896; DOT 68.122; ENJ 260.45; EOS 6.46; ETH 0.87299; FARM 0.20537; FTM 75.252; GALA 142.7258; GLM 56.57; GRT 22.44; HBAR 68.5; JASMY 2167; KEEP 168.23; KNC 44.94; LINK 10.53; LLUNA 2.882; LUNA 22.186; LUNC 215152.6; MANA 66.53; MATIC 328.173; NEO 1.177; OCEAN 366.69; OXT 3131.1; PERP 2.041; REN 69.43; SAND 40.9539; SHIB 106077879.8; SKL 136.2; SOL 7.2414; SPELL 16850.9; STMX 35863.6; TRAC 137.01; TRX 3761.2; UMA 8.041; UNI 2.008; USDC 75; VET 848.9; VGX 390.98; XLM 273.8; XTZ 2.16; XVG 33801.7; YGG 216.113; ZRX 25 | | |
| E6A9 | Address on File | ADA 47.2; BTC 0.002245 | | |
| 7FD9 | Address on File | BTC 0.000467; USDC 1148.36 | | |
| D6A5 | Address on File | VET 257 | | |
| 2859 | Address on File | BTC 0.001611; VGX 68.65 | | |
| 90A0 | Address on File | BTC 0.001642 | | |
| 430C | Address on File | AVAX 0.56; SHIB 3553457.9; SKL 161.6; SOL 1.9618; USDC 103.8 | | |
| 0BD2 | Address on File | BTC 0.087424; DOT 41.99; ETH 0.52697; LINK 17.3; MATIC 276.306; SOL 18.1006; USDC 1.07 | | |
| 7AF8 | Address on File | BTC 0.000502; SHIB 1909125.6 | | |
| CF3B | Address on File | ETH 2.03796; MANA 13.45; SAND 62.7718; USDC 2822.56 | | |
| | | ADA 28.8; ALGO 10.19; ATOM 1.002; BTC 0.003446; DOGE 252; DOT 0.65; ETH 0.05417; LINK 0.42; XLM 41.3; XTZ 5.17 | | |
| 5B80 | Address on File | BTC 0.001; ETH 0.00205; SHIB 2945521.5 | | |
| 4621 | Address on File | BTT 38708753.2; DOGE 2332; LUNA 8.871; LUNC 1261068; SHIB 8375005.5; SPELL 23413.7; VET 1651.7; VGX 16.63 | | |
| 971A | Address on File | ALGO 211; HBAR 343.6; VET 2405.5 | | |
| CDFD | Address on File | VGX 5.13 | | |
| FEEC | Address on File | BCH 0.00006 | | |
| 5C00 | Address on File | ADA 110; BTC 0.003999; BTT 34513700; CKB 5455; ETC 6.67; HBAR 4389.7; VET 8493.9; XLM 1563.3; XRP 408.1 | | |
| 8989 | Address on File | BTC 0.001558; SHIB 6813592.6 | | |
| CBA4 | Address on File | BTT 1246100; DOGE 943.1; XLM 49.3 | | |
| C594 | Address on File | DOGE 68.7 | | |
| D2EC | Address on File | LUNA 0.414; LUNC 0.4 | | |
| 9858 | Address on File | BTC 0.000187; ETH 0.00274 | | |
| DDE5 | Address on File | ADA 2; BTC 0.000668; DOGE 3.3; ETH 0.00522; SOL 0.0107 | | |
| CAEE | Address on File | ADA 17.6 | | |
| 1086 | Address on File | BTC 0.025097; ETH 0.56618; SOL 7.0344; USDC 524.68; VGX 561.35 | | |
| 808C | Address on File | VGX 2.78 | | |
| D173 | Address on File | BTC 0.000226 | | |
| 820E | Address on File | BTC 0.000816; SOL 0.4824 | | |
| 7DF1 | Address on File | BTC 0.002038 | | |
| 5A8F | Address on File | AVAX 19.9; BTC 0.000032; LUNC 653.5 | | |
| 7459 | Address on File | BTC 0.0031; ETH 0.07071 | | |
| 2772 | Address on File | ADA 2205.3; BTC 0.00066; DOT 8.848; ETH 0.29029; LINK 43.79 | | |
| 5A01 | Address on File | BTC 0.000575; ETH 0.00302; LLUNA 23.324; LUNA 9.996; LUNC 32.3; SOL 0.0371 | | |
| 5FD8 | Address on File | VGX 2.82 | | |
| 23DF | Address on File | BTT 1070600; SHIB 923254.5 | | |
| 1DD9 | Address on File | VGX 4.97 | | |
| 4E8E | Address on File | DOGE 51.4 | | |
| BE9E | Address on File | AVAX 6.8; BTC 0.000278; DOGE 13566.7; SHIB 146555346.7; VGX 506.18 | | |
| 8D03 | Address on File | ADA 15552.1; BTC 0.069468; DOT 263.888; ETH 0.58312; MANA 1014.35 | | |
| D905 | Address on File | BTT 500; SHIB 2911808.9; VGX 0.75 | | |
| C7CF | Address on File | ADA 383.1; BTT 272452918; LLUNA 5.029; LUNA 2.156; LUNC 469796; MATIC 704.102; SHIB 17442056.7 | | |
| 2160 | Address on File | ADA 1022.6; APE 25.418; BTC 0.000459; BTT 130727199.9; DOT 1.076; SHIB 30248857.9; XRP 999.9 | | |
| B05E | Address on File | VGX 4.29 | | |
| 703D | Address on File | BTC 0.004291; USDC 1328.37; VGX 1473 | | |
| CCE9 | Address on File | ETH 0.00588; LUNA 0.932; LUNC 0.9 | | |
| 0E07 | Address on File | ALGO 12.42; HBAR 327.6 | | |
| EFBD | Address on File | BTC 0.037487; CKB 32349 | | |
| DA02 | Address on File | VGX 4.66 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2CF2 | Address on File | VGX 4 | | |
| 694C | Address on File | SHIB 6545313 | | |
| F784 | Address on File | VGX 4.03 | | |
| 34D1 | Address on File | ADA 127987.5; ALGO 6552.07; AVAX 659.56; BTC 3.0399; DOGE 18680.4; DOT 1833.631; ENJ 13194.11; ETH 11.68449; GLM 75610.59; HBAR 265574.3; IOT 31096.37; LINK 1173.48; LLUNA 10.123; LUNA 4.339; LUNC 946286.9; MANA 30078.28; MATIC 435.899; UNI 1537.921; USDC 535; VET 825651.4; VGX 33082.87; XLM 106841.4; XMR 71.528; ZRX 65168.1 | | |
| F00F | Address on File | VGX 4.87 | | |
| D9FF | Address on File | LLUNA 9.543; LUNA 4.09; LUNC 891979.6; SHIB 5516316.1; VGX 59.56 | | |
| 7583 | Address on File | ADA 7420.6; BTC 0.130267; ETH 5.36808; LINK 257.35; LLUNA 192.381; LUNA 82.449; LUNC 266.5; MATIC 8362.13; TRX 77421.5; VGX 3803.25 | | |
| 7C4D | Address on File | BTC 0.003842; ETH 0.00339 | | |
| FA21 | Address on File | VGX 4.69 | | |
| 1F59 | Address on File | ADA 10637.5; BTC 0.12579; ETH 1.71854; LTC 9.4163; MANA 666.65; MATIC 1152.272; VET 15524.1; VGX 115.7 | | |
| EC52 | Address on File | VGX 4.61 | | |
| 8953 | Address on File | BTC 0.002346; VET 2884.3 | | |
| 965F | Address on File | ADA 660.5; BTT 99103800; DOT 100.648; ETH 0.55326; HBAR 860; LINK 17.31; LLUNA 4.191; LTC 2.0533; LUNA 1.796; LUNC 391725.4; MANA 412.61; MATIC 314.765; SHIB 18729635.7; SOL 5.159; USDC 334.05; VET 9771.9; XLM 1712 | | |
| 70CF | Address on File | ADA 0.7; SHIB 226603.2 | | |
| 46AE | Address on File | ETC 0.02 | | |
| 1F44 | Address on File | BTC 0.000436; VGX 4.01 | | |
| 6532 | Address on File | VGX 4.59 | | |
| 21E7 | Address on File | VGX 4.6 | | |
| B49E | Address on File | BTC 0.035627; MANA 211.84; SAND 13.9442; SOL 1.7705 | | |
| 9121 | Address on File | SHIB 3059039.4 | | |
| B8DB | Address on File | VGX 2.77 | | |
| 3FA7 | Address on File | ADA 1494.4; AMP 9650.51; ATOM 88.777; AVAX 5.48; BTT 49504950.4; CKB 24576; DOT 71.94; ETH 0.0319; FET 222.15; HBAR 1135.1; MANA 79.47; MATIC 374.052; SAND 86.5797 | | |
| 50B6 | Address on File | DOGE 312.1; STMX 712.1 | | |
| FBFF | Address on File | ADA 1359; BTC 0.017871; DOGE 620; DOT 28.192; ETH 5.12032; LUNA 2.357; LUNC 154209.6; SHIB 51277815.7 | | |
| 8580 | Address on File | BTT 19026900 | | |
| 3685 | Address on File | SHIB 1288161.8; VGX 58.05 | | |
| F2E7 | Address on File | APE 2.266; BTC 0.000401; COMP 0.08831; DGB 545.4; DOGE 67.9; DOT 1.687; ENJ 12.76; ETH 0.01588; FTM 35.754; MANA 68.3; MATIC 255.574; OCEAN 30.86; POLY 34.1; SHIB 1250781.8; SOL 0.7797; TRX 323.3; VGX 7.17; YGG 10.336 | | |
| 1953 | Address on File | AVAX 0.09; BTC 0.00362; DOGE 4; DOT 0.217; ETH 0.02919; LUNA 0.003; UNI 0.194; USDC 61.07; VGX 5.76 | | |
| 8EAF | Address on File | ADA 1469.5; BTC 0.134584; DOGE 3270.1; DOT 90.107; ETH 0.60887; HBAR 1677.7; USDC 725.49; VGX 131.16 | | |
| AA02 | Address on File | VGX 4.55 | | |
| 927E | Address on File | VGX 4.27 | | |
| D8EC | Address on File | VGX 4.6 | | |
| A357 | Address on File | FTM 14.578; SAND 17.5393 | | |
| 866E | Address on File | ADA 167.6; BTT 13274900; DOGE 2430.3; SHIB 8607494.2 | | |
| 06C8 | Address on File | DOGE 0.6 | | |
| 7EEF | Address on File | VET 242.1 | | |
| BC47 | Address on File | LTC 0.01067 | | |
| F772 | Address on File | BTC 0.000239 | | |
| 418E | Address on File | BTC 0.000543; USDC 1546.66; VGX 6216.16 | | |
| 8AA8 | Address on File | VGX 4.29 | | |
| 2921 | Address on File | BTC 0.000221 | | |
| 41D8 | Address on File | VGX 4.75 | | |
| 9FB4 | Address on File | ADA 3.2; BTC 0.000045; DOT 0.294 | | |
| 2697 | Address on File | VGX 2.75 | | |
| 607C | Address on File | BTC 0.002523; ETH 0.08179; HBAR 293.3 | | |
| AB4F | Address on File | VGX 4.94 | | |
| 157B | Address on File | ADA 1670.5; BTC 0.432848; DOGE 6.3; ETH 1.10861 | | |
| D99E | Address on File | BTC 0.001376; DOGE 101.6; LTC 0.18212; SHIB 376790.5; SOL 0.1508 | | |
| 318B | Address on File | VGX 2.76 | | |
| D0B0 | Address on File | DOGE 1659 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 05DF | Address on File | VGX 2.8 | | |
| 718E | Address on File | VGX 2.88 | | |
| A7EF | Address on File | DOGE 580.4 | | |
| FA56 | Address on File | VGX 4.87 | | |
| 0F17 | Address on File | VGX 4.29 | | |
| 3CCF | Address on File | VGX 4.29 | | |
| 54D9 | Address on File | DOGE 141.6 | | |
| 7048 | Address on File | BTC 0.00021 | | |
| 2073 | Address on File | SHIB 768398.2 | | |
| 7C22 | Address on File | BTC 0.001037; BTT 14338500; LUNC 4769003; SHIB 11846802.7 | | |
| EA90 | Address on File | SHIB 9669974.2 | | |
| B053 | Address on File | BTC 0.014496; BTT 54637300; DOT 1.246; ETH 0.03496 | | |
| A9BF | Address on File | BTC 0.000462; HBAR 747.2; VET 5266.5 | | |
| 76C2 | Address on File | BTC 0.000258 | | |
| C118 | Address on File | VGX 2.75 | | |
| 0F88 | Address on File | VGX 8.38 | | |
| 892B | Address on File | BTT 144651700 | | |
| 0B91 | Address on File | VGX 5.18 | | |
| A42C | Address on File | ADA 249.2; BTC 0.00476; DOT 11.325; EOS 25.07; ETH 0.07575; LINK 4.69; MATIC 87.887; SHIB 1000000 | | |
| 6819 | Address on File | VGX 2.79 | | |
| BF9C | Address on File | VET 829 | | |
| 3288 | Address on File | VGX 2.78 | | |
| A218 | Address on File | ADA 1072.5; AMP 9463.67; ENJ 611.16; HBAR 4596.9; LUNA 3.646; LUNC 238553.1; MANA 357.59; SAND 296.9909; SHIB 15754924.6; VET 5281.8 | | |
| C5F4 | Address on File | BTC 0.000734; XVG 71.1 | | |
| 0777 | Address on File | BTC 0.000863; DOGE 107.2; LUNA 1.016; LUNC 66482.2; SHIB 0.9 | | |
| F565 | Address on File | VGX 5.16 | | |
| 50AC | Address on File | ADA 1229.6; ALGO 880.13; ATOM 58.455; BTC 0.000215; BTT 387852400; CELO 52.051; CKB 18713.2; COMP 0.17473; DGB 4281.8; DOGE 10928.7; DOT 152.662; ENJ 64.99; ETH 0.4839; GLM 2250.14; HBAR 34982.5; LINK 69.1; LLUNA 12.538; LTC 16.8634; LUNA 5.374; LUNC 393336.6; MATIC 274.442; OXT 526.9; SHIB 31601002.3; STMX 91682.9; TRX 799.4; UNI 11.975; VET 3572.4; VGX 6421.99; XLM 5316.6; XVG 9587.6 | | |
| 43EA | Address on File | VGX 4.28 | | |
| F2BF | Address on File | BTC 0.000438 | | |
| 26FC | Address on File | BTC 0.000274 | | |
| 51E2 | Address on File | ADA 12.4; BTC 0.039877; ETH 0.05576; SHIB 261643.1; USDC 811.55; VGX 10.45; XTZ 30.1 | | |
| 8D23 | Address on File | ADA 144.9; BTC 0.061429; BTT 93270300; CKB 40783.6; ETH 0.5347; LINK 1.98; MATIC 185.067; SOL 5.7627; TRX 3541.3; VET 469.5; VGX 2477.67; YFI 0.00023 | | |
| E627 | Address on File | BTC 0.000498; LUNA 0.043; LUNC 2782.6; SOL 2.0613; USDC 1.36 | | |
| 4AD0 | Address on File | VGX 5.39 | | |
| 6EAB | Address on File | ADA 158.9; BTC 0.000631; BTT 42893000; DOT 10.917; HBAR 1704.9; LINK 9.78; MATIC 440.718; OCEAN 127.87; VET 1791.2; XLM 255.7 | | |
| 5D6F | Address on File | BTC 0.005534; ETH 0.55831; LTC 1.00489; SHIB 7363770.2; VGX 1702.51 | | |
| E37C | Address on File | ADA 731.5; BTC 0.019587; DOGE 3350.1; DOT 9.109; ETH 0.23191; HBAR 693.3; KAVA 23.015; SHIB 17540596.5; SOL 3.9685; USDC 311.52; VGX 18.87; XLM 454.6; YFI 0.01174 | | |
| 253A | Address on File | BTC 0.000534; USDC 17.83; VGX 2.75 | | |
| E7AB | Address on File | BTC 0.000499; SHIB 2473716.7 | | |
| AD9B | Address on File | BTC 0.000349 | | |
| E6C7 | Address on File | VGX 2.78 | | |
| 60A0 | Address on File | SHIB 25337995.1 | | |
| 11B7 | Address on File | VGX 2.83 | | |
| FA37 | Address on File | VGX 4.6 | | |
| C39E | Address on File | ANKR 545.47041; BTT 8695652.1; DOGE 222.8; LINK 0.04; LLUNA 3.193; LUNA 1.369; LUNC 298435.1; SHIB 23052683.6; VGX 5912.72 | | |
| F4C8 | Address on File | VGX 4.29 | | |
| E23F | Address on File | VGX 4.02 | | |
| E34E | Address on File | ETH 1.50231; VGX 123.45 | | |
| D7F9 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D089 | Address on File | BTC 0.00216; DOGE 479.6; DOT 4.03; ETC 2.31; ETH 0.33204; LINK 6.11; LTC 1.82656; MATIC 58.208; SAND 26.0738; SHIB 3172977.6; SOL 0.7978 | | |
| 63BD | Address on File | SHIB 1785886.6 | | |
| 8737 | Address on File | BTC 0.002479 | | |
| 9541 | Address on File | DOGE 67.7 | | |
| 1150 | Address on File | VGX 4.9 | | |
| 4F04 | Address on File | DGB 215.7; DOT 14.099; FIL 0.52; IOT 12.53; STMX 543.6; VGX 0.16; XLM 0.6; XTZ 8.59 | | |
| EA67 | Address on File | ADA 192.7; SHIB 2179591.9 | | |
| 5E47 | Address on File | SHIB 282965.4 | | |
| 169E | Address on File | DOGE 20.6; EOS 59.29; LINK 2.41; STMX 57900.2; TRX 1439.1 | | |
| 5E41 | Address on File | VGX 2.76 | | |
| 29F1 | Address on File | BTC 0.013876; DOGE 1305.6; ETH 0.06239; SHIB 4995491.7 | | |
| 4CB4 | Address on File | ADA 0.7; AVAX 18.4; CKB 931.4; MATIC 37.541; SHIB 1280956.4 | | |
| 3CD6 | Address on File | BTC 0.000433; DOGE 1644.2 | | |
| 85ED | Address on File | DOGE 589.8; VET 1842.3 | | |
| 3563 | Address on File | ADA 31.6; DOGE 1031.2; SHIB 16103331.2; STMX 3000; TRX 263.9; USDT 10.83; XLM 864.7 | | |
| 4713 | Address on File | BTT 1355100; DOGE 157; ETH 0.00255 | | |
| 520C | Address on File | ALGO 0.35; DOT 0.343; VGX 25.31 | | |
| 4752 | Address on File | SHIB 695187.1 | | |
| C6B6 | Address on File | USDC 182.95 | | |
| 4B62 | Address on File | LUNA 0.97; LUNC 63464.2 | | |
| E9F2 | Address on File | BTT 38276900; SHIB 657375.7 | | |
| 985A | Address on File | VGX 2.75 | | |
| CEA8 | Address on File | LLUNA 3.841; LUNC 115258.3 | | |
| E08C | Address on File | VGX 2.78 | | |
| 79C5 | Address on File | ADA 491.2; AVAX 3.85; BTC 0.005886; DOT 13.025; ETH 0.0628; LUNA 0.414; LUNC 0.4; USDC 100; VGX 123.27 | | |
| 3D68 | Address on File | ADA 110.6; BTC 0.000437; CKB 1010.1; DOGE 1681; HBAR 446.5; SHIB 5201560.4; USDC 14.48; XRP 3709.6 | | |
| 38B5 | Address on File | BTC 0.103049; ETH 0.28307; SHIB 19566956.5 | | |
| 3190 | Address on File | VGX 4.71 | | |
| C0E5 | Address on File | STMX 6874.3 | | |
| 4AA1 | Address on File | LUNC 258124.6 | | |
| 2550 | Address on File | SHIB 179739.7 | | |
| A6D1 | Address on File | BTT 10956100; ETC 2.1 | | |
| 336D | Address on File | VGX 4.29 | | |
| 2CDE | Address on File | BTC 0.001277; DOGE 3.5 | | |
| 0014 | Address on File | VET 141.7; VGX 0.87 | | |
| 970E | Address on File | VGX 5.15 | | |
| 3CCC | Address on File | SHIB 0.5 | | |
| A61F | Address on File | BTC 0.000006 | | |
| 14D4 | Address on File | BTT 1259600; TRX 75.5; VET 47.7 | | |
| BCB1 | Address on File | ADA 168.3; ALGO 113.12; BTC 0.000425; CKB 1016.3; DOGE 372.7; DOT 6.43; ETH 0.2012; GALA 71.7156; LUNA 0.835; LUNC 54554; MANA 4.08; MATIC 65.817; SHIB 371885.4; TRX 401.4 | | |
| 3F36 | Address on File | BTC 0.000197 | | |
| 8670 | Address on File | VGX 5.17 | | |
| 1990 | Address on File | BTC 0.002006; SOL 0.3184 | | |
| A28C | Address on File | BTT 29588200; DGB 695.3; DOGE 285.1; SHIB 6739452.7 | | |
| 4BBC | Address on File | BTT 23777900; HBAR 310.7 | | |
| A7C6 | Address on File | VET 135.9 | | |
| 46E1 | Address on File | BTC 0.001806; DASH 6.231; SAND 5.0378; SHIB 15037588.3; VGX 123.24 | | |
| 6F9B | Address on File | BTC 0.000644; DOGE 58.7; FIL 0.27; HBAR 184.7; LUNA 2.794; LUNC 2.7; VET 173.6 | | |
| 829F | Address on File | BTC 0.002443; DOGE 362.7; LUNA 3.743; LUNC 244946.3; SHIB 20234423; USDC 260.46; VGX 2592.28 | | |
| 727C | Address on File | ADA 4042.1 | | |
| F1C9 | Address on File | BTT 18534900 | | |
| 2E4C | Address on File | VGX 2.88 | | |
| 982F | Address on File | ADA 3760.8; DOGE 17.3; LINK 283.39; LLUNA 61.65; LTC 0.01876; LUNA 26.422; LUNC 5757011.3; MATIC 4.868; SHIB 1685013893.2; STMX 32.9 | | |
| 844C | Address on File | DOGE 3871.2; SHIB 100103203.1 | | |
| 15EA | Address on File | ADA 1018.6; BTC 0.439752; ETH 0.01997; LUNA 1.305; LUNC 85369.5; MATIC 62.329; SOL 1.0079 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53DA | Address on File | ADA 3.5; ALGO 136.98; BTC 0.000766; DOT 1.901; ETH 0.01312; LLUNA 42.76; LUNA 18.326; LUNC 957131; MATIC 2.403; SOL 0.4351; USDC 10.42; VGX 11.9 | | |
| D285 | Address on File | SOL 0.0342 | | |
| 0515 | Address on File | BTC 0.000652; DOGE 716.2 | | |
| 0A69 | Address on File | ADA 102.7; BTC 0.006904; ETH 0.053; MATIC 103.959; SOL 1.1393 | | |
| 399B | Address on File | STMX 5954; VGX 19.58 | | |
| DB16 | Address on File | XRP 1711.6 | | |
| 57EB | Address on File | DOGE 158.8; SHIB 279673.3 | | |
| 6FDD | Address on File | BTC 0.000513; SAND 200.1389; SHIB 5154639.1 | | |
| C0FD | Address on File | DOGE 3.4 | | |
| 5767 | Address on File | VGX 4.65 | | |
| C5E2 | Address on File | BTT 6971100; DOGE 89.5; VET 237.9 | | |
| D8A8 | Address on File | BTT 1064400; STMX 275.7; XVG 276.5 | | |
| 97FF | Address on File | BAT 59.7; BTC 0.000405; DGB 1039.3; DOT 0.231; SHIB 1078311.9; SOL 0.0415 | | |
| A3FE | Address on File | BTC 0.002634; USDC 50 | | |
| 8F45 | Address on File | VGX 4.01 | | |
| C881 | Address on File | USDC 0.91; VGX 2.31 | | |
| ECD5 | Address on File | MANA 61.78; SAND 1041.5121; SHIB 67334524.1 | | |
| 7D50 | Address on File | BTC 0.002494; LUNC 154626.4; MATIC 152.505 | | |
| FE8B | Address on File | ADA 154.4; ETH 0.05626 | | |
| 06BD | Address on File | AVAX 0.39; BCH 0.02309; BTC 0.011155; ETH 0.12844; LINK 1.54; SHIB 2236135.9; SOL 0.0552 | | |
| 3D08 | Address on File | ADA 0.5 | | |
| 5993 | Address on File | SHIB 29995.9 | | |
| 36C2 | Address on File | BCH 1.99648; BTC 0.019918; DASH 1.58; ETC 38.56; ZRX 506.8 | | |
| 4147 | Address on File | BTT 1888899.9; DOGE 133.4; LTC 0.01563; VGX 2.87 | | |
| CF00 | Address on File | ADA 46; BTC 0.000399 | | |
| 474E | Address on File | ADA 0.9; BTC 0.000512; BTT 7071100; DOGE 535.5; ETC 6.71; ETH 0.00788; SHIB 1039540.7; STMX 2010.9; VET 408.3 | | |
| 3A27 | Address on File | BTC 0.000457; DOGE 360.2 | | |
| 9AF5 | Address on File | ADA 6313.7; BTC 0.075278; BTT 939232946.9; DOGE 17145.7; ETC 61.88; ETH 1.91333; LLUNA 6.305; LTC 23.07102; LUNA 2.702; LUNC 589472; SHIB 587323844 | | |
| 1C35 | Address on File | ADA 601.9; BTT 62698200; CHZ 80.5548; CKB 23671.4; DGB 1556.3; DOGE 2405.6; DOT 10.897; ETH 0.06502; HBAR 1431.7; LLUNA 4.557; LUNA 1.953; LUNC 425981.6; SHIB 55870523.1; SOL 6.0404; STMX 5302.2; TRX 2341.3; VET 1073.1; VGX 603.9 | | |
| 440A | Address on File | BTC 0.00054 | | |
| E873 | Address on File | LUNA 2.799; LUNC 183160 | | |
| B8E2 | Address on File | VGX 2.82 | | |
| 20A6 | Address on File | ADA 136.4; ALGO 268.67; AVAX 2.16; ETH 0.05073; LUNC 4.7; SOL 0.2131 | | |
| 481E | Address on File | VGX 4.27 | | |
| FC5B | Address on File | ADA 144.3 | | |
| C034 | Address on File | BTC 0.000723; ETH 0.11439; HBAR 525.2; SHIB 27135328.3; VGX 89.64 | | |
| B0E1 | Address on File | ADA 1060.1; BTC 0.044222; BTT 16397700; SHIB 8984375; SPELL 19225.6; UNI 24.266; USDC 16.25; VGX 14.93 | | |
| D3BE | Address on File | LLUNA 44.981; LUNA 19.278; LUNC 62.3 | | |
| E83C | Address on File | BTC 0.000986; DOGE 316.2; MATIC 45.54; SHIB 5619690; VGX 42.91 | | |
| 0967 | Address on File | ADA 2975.6; SHIB 58526209.6 | | |
| A17C | Address on File | BTC 0.016952; ETH 0.33337 | | |
| 3979 | Address on File | BTC 0.000814; LLUNA 3.026; LUNA 1.297; LUNC 282860.1; USDT 107.73 | | |
| 6CA5 | Address on File | VGX 2.78 | | |
| 3238 | Address on File | ADA 114.4; BTT 11219500; DOGE 2.1; ETC 1.64; LUNA 1.354; LUNC 88561.8; VET 265.8 | | |
| 91D6 | Address on File | AVAX 0.01; LLUNA 12.803; LUNA 5.487; LUNC 344792.6 | | |
| F0CC | Address on File | BTC 0.475986; ETH 0.45437 | | |
| 3F74 | Address on File | DOGE 7403.8 | | |
| 4CC5 | Address on File | BTC 0.674765; ETH 1.12364; USDC 2760.94 | | |
| 0559 | Address on File | BTC 0.000674 | | |
| 71C0 | Address on File | ADA 0.9; SHIB 5000000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37A8 | Address on File | ADA 1441.5; ALGO 286.65; APE 32.017; ATOM 11.767; AVAX 22.05; BTC 0.01381; BTT 100405600; DOT 10.738; EGLD 1.4405; EOS 40.35; ETH 1.03836; GALA 300; HBAR 1500.7; LINK 27.42; LLUNA 9.025; LTC 1.67694; LUNA 3.868; LUNC 166503.8; MANA 117.48; MATIC 300; SAND 202.6886; SHIB 8000000; VET 5000 | | |
| BFF6 | Address on File | BTC 0.0025 | | |
| F691 | Address on File | BTC 0.00047; DOGE 297.9 | | |
| 48F8 | Address on File | BTC 0.000432; USDC 4.5 | | |
| 6A22 | Address on File | VGX 2.88 | | |
| 0BA4 | Address on File | BTC 0.002911 | | |
| 2AD4 | Address on File | BTC 0.000531; SHIB 53525582.3 | | |
| 86FD | Address on File | VGX 6.57 | | |
| 07FE | Address on File | BTC 0.000166; QTUM 1 | | |
| 1B6D | Address on File | ADA 284.2; ALGO 248.29; AVAX 2.75; BTC 0.121645; DOT 22.036; ETH 1.19578; FTM 142.329; HBAR 627.7; LLUNA 8.258; LTC 2.54432; LUNA 3.539; LUNC 11.4; SHIB 10202518.8; SOL 3.1661 | | |
| 9C2D | Address on File | BTC 0.007503; ETH 0.0595 | | |
| 8056 | Address on File | BTC 0.001206; BTT 15040600; DOGE 100.5; ETC 1; TRX 130.8; VET 274.9 | | |
| 30CC | Address on File | VGX 4.02 | | |
| 48A0 | Address on File | BTC 0.001156; DOGE 1591.9; ETH 1.04602; MANA 335.4; MATIC 515.013; SHIB 131447758.7 | | |
| CF58 | Address on File | BTC 0.000438; DOGE 136.6 | | |
| C41F | Address on File | ADA 740.2; BTC 0.005666; LUNA 0.019; LUNC 1193.9; MATIC 416.147 | | |
| 51F9 | Address on File | VGX 4.93 | | |
| 7473 | Address on File | DOGE 48.4 | | |
| 04C9 | Address on File | VGX 2.83 | | |
| 28DC | Address on File | VET 4941.8 | | |
| EDE8 | Address on File | BTC 0.000557 | | |
| F590 | Address on File | VGX 2.79 | | |
| 1C37 | Address on File | VGX 2.8 | | |
| 6C8B | Address on File | DOGE 1166; STMX 814.5 | | |
| 4430 | Address on File | ADA 103.2; ALGO 533.42; BTC 0.000524; DOT 49.581; LLUNA 35.712; LUNA 15.305; LUNC 3338768.8; MATIC 432.014; SHIB 16037545; USDC 215.78; VET 6462.9; VGX 526.69 | | |
| 10D3 | Address on File | ADA 198.2; BTC 0.008456; BTT 367335200; DOGE 2756.7; MATIC 80.422; SHIB 50291631.5; STMX 20167.2 | | |
| AF5F | Address on File | BTC 0.000505; SHIB 6103696.7 | | |
| B2B8 | Address on File | BTC 0.000498 | | |
| 3516 | Address on File | AVAX 15.08; BTC 0.000433; DOT 61.202; LINK 60.93; SOL 18.2099 | | |
| DAF2 | Address on File | ADA 2818.2; ALGO 1648.53; BTT 481499.9; DOGE 7033; MATIC 2272.039; SHIB 20908162.7; TRX 5575.4; VET 10594.3; XLM 3869.7 | | |
| AD1C | Address on File | BTC 0.000446; BTT 600; MANA 0.37; SAND 0.1118; SHIB 47911101.2 | | |
| 3D00 | Address on File | VGX 4.58 | | |
| EE93 | Address on File | ADA 214.3; ALGO 176.84; AMP 5466.27; BTC 0.005721; ETH 0.05143; MATIC 758.407; SHIB 23938580.3; SOL 0.2321; VET 2328.1; XLM 636.7 | | |
| CFB3 | Address on File | BTC 0.000162; ETH 2.18953; VGX 32.23 | | |
| CDF7 | Address on File | VGX 4.54 | | |
| 76C9 | Address on File | BTC 0.000252 | | |
| A3AF | Address on File | BTC 0.002402 | | |
| 4F5D | Address on File | BTC 0.104964; LUNA 0.552; LUNC 36123.3; USDC 23.98 | | |
| 611F | Address on File | VGX 4.01 | | |
| 2B1A | Address on File | SHIB 1013171.2 | | |
| 9D37 | Address on File | BTC 0.002641 | | |
| 2C5F | Address on File | BTC 0.00202; ETH 0.00595; USDC 105.4 | | |
| 69C9 | Address on File | BTT 2059199.9; DGB 133.6; DOGE 442.8; SHIB 299523.1; XVG 359.1 | | |
| 23B8 | Address on File | BTC 0.000234 | | |
| F279 | Address on File | AAVE 3.0143; ADA 1309.2; BTC 0.036567; ENJ 311.59; ETH 0.02551; GRT 210.49; LINK 59.93; SOL 3.5478; STMX 50.5; VET 10441 | | |
| 53A0 | Address on File | DOGE 13.2; TRX 74.7 | | |
| 8C90 | Address on File | VGX 4.9 | | |
| 8A2B | Address on File | BTC 0.000153; ETH 0.03172 | | |
| 87EB | Address on File | VGX 5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01EE | Address on File | BTC 0.000433 | | |
| 29AE | Address on File | ADA 611.2 | | |
| 55F6 | Address on File | SHIB 1520681.2 | | |
| 38F6 | Address on File | ALGO 1.66 | | |
| D553 | Address on File | ADA 45.4 | | |
| 2775 | Address on File | BTC 0.000521; SHIB 1933427.7 | | |
| B845 | Address on File | DOGE 1.1 | | |
| 9536 | Address on File | DOGE 206.8; ETH 0.01071; LTC 0.10505 | | |
| 3F14 | Address on File | DOGE 1.5; ETH 0.00372 | | |
| 5471 | Address on File | VGX 4.88 | | |
| 1B88 | Address on File | ADA 0.4; BTC 0.000432 | | |
| F7AB | Address on File | ADA 3.6; BTT 103901900; HBAR 2192.9; LUNA 0.766; LUNC 50096.7; USDC 559.58; VET 10625.5; XLM 5178.6 | | |
| 07F2 | Address on File | ADA 299.7; BTC 0.135787; ETH 1.57453; LLUNA 14.27; LUNA 6.116; LUNC 19.7; MATIC 267.797; SOL 15.0344; USDC 4561.75; VGX 736.77 | | |
| D486 | Address on File | VGX 2.77 | | |
| B17C | Address on File | ALGO 52.78; BTC 0.000903; LINK 1.55; LLUNA 4.057; LUNA 1.739; LUNC 5.6; MATIC 19.812; SHIB 580720; SOL 2.1707 | | |
| 1F46 | Address on File | BTC 0.000498; BTT 25251800; CKB 2511.6; HBAR 2807.5; LLUNA 21.152; LUNA 9.066; LUNC 1977764.4; SKL 453.22; STMX 3365.9; VET 4131.5; XVG 4641.4 | | |
| 317E | Address on File | BTT 16367200 | | |
| FE8A | Address on File | BTT 21448500; DOGE 167.8 | | |
| 86DB | Address on File | BTC 0.000515 | | |
| E798 | Address on File | ADA 53.9; BTC 0.02278; BTT 118846700; DGB 471.1; DOGE 201.7; ETH 0.20086; MATIC 8.594; SHIB 287639713.4; TRX 3409.9 | | |
| EB76 | Address on File | BTT 82043400; ETH 0.11847; SHIB 90682125.6 | | |
| 34CF | Address on File | ADA 8.1; SHIB 719320.9 | | |
| 1385 | Address on File | BTC 0.037011; DOT 133.279; USDC 10967.11 | | |
| 0346 | Address on File | ADA 48.2; DOGE 1036.1 | | |
| 1920 | Address on File | VGX 4.29 | | |
| 70BD | Address on File | VGX 5.18 | | |
| 6FDC | Address on File | BTC 0.000253 | | |
| D018 | Address on File | LLUNA 8.254; LUNA 3.538; LUNC 771642.8 | | |
| 72CA | Address on File | ADA 3341.7; BTC 0.308106; HBAR 1000; SHIB 15062591.6 | | |
| 3033 | Address on File | BTC 0.000517; BTT 12190000; SHIB 2479068.4 | | |
| C0D1 | Address on File | BTC 0.00017; DOGE 6174.7 | | |
| 2D5F | Address on File | VGX 4.99 | | |
| 1529 | Address on File | DOGE 0.5 | | |
| A957 | Address on File | SHIB 3168567.8 | | |
| 0180 | Address on File | VGX 2.78 | | |
| CF4B | Address on File | BTC 0.00514; DOGE 814; SHIB 650519 | | |
| 1A45 | Address on File | BTT 142240300; DOT 22.616; ETC 0.57; VET 1020.1; VGX 530.41 | | |
| AF05 | Address on File | ADA 13.6; BTC 0.002437; BTT 1518717600; DOT 3.251; ETH 0.05232; LINK 1.22; LTC 0.05089; LUNA 0.104; LUNC 0.1; VGX 5.95 | | |
| 3606 | Address on File | DOGE 5.2; SHIB 55969518.4 | | |
| 9EFB | Address on File | ADA 0.8 | | |
| C7D7 | Address on File | SHIB 135888 | | |
| 69C6 | Address on File | VGX 2.88 | | |
| 2E96 | Address on File | ADA 827.4; DGB 4259.8; DOT 55.442; ETH 0.16331; MANA 140.8; SHIB 1507840.7; STMX 32068.4; UNI 95.842; VET 8786.2; VGX 2.42 | | |
| A603 | Address on File | ETH 0.10528; HBAR 7602.9 | | |
| E2A7 | Address on File | ADA 0.3; SHIB 16169 | | |
| 3216 | Address on File | BTC 0.000472; HBAR 5910.4 | | |
| B057 | Address on File | BTC 0.027433; HBAR 4729.4 | | |
| A61B | Address on File | DOGE 18.8; SHIB 597826 | | |
| BBB0 | Address on File | BTC 0.000405; DOGE 249; SHIB 863856.2; VET 800.7; XLM 33.8 | | |
| 2EA3 | Address on File | BTT 2737700; SHIB 1371742.1 | | |
| 25A3 | Address on File | VGX 8.38 | | |
| 118D | Address on File | VGX 4.75 | | |
| 13D6 | Address on File | BTC 0.000165 | | |
| EAD1 | Address on File | DOGE 34.8; ETH 0.01038; SHIB 175623.4; TRX 75.4 | | |
| CBEF | Address on File | DOGE 193.2 | | |
| 8DF9 | Address on File | ADA 161.6; ALGO 22.64; AMP 198.37; BTC 0.024268; DGB 188.8; DOT 1.784; ETH 0.10638; GLM 18.17; HBAR 26.3; MATIC 12.649; SOL 2.2932 | | |
| 6457 | Address on File | APE 224.972; SHIB 100125082 | | |
| 908D | Address on File | BTC 0.000149; DASH 0.041; SHIB 939255.3; VET 74.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E6B6 | Address on File | VGX 4.29 | | |
| 2628 | Address on File | BTT 19129600 | | |
| E96D | Address on File | BTC 0.001858; BTT 3814000; DOGE 100.9; ETH 0.04626; LTC 1.12225; QTUM 1.92; SHIB 4640695.3 | | |
| 5C23 | Address on File | BTC 0.000496; SHIB 26783655 | | |
| C303 | Address on File | ADA 4.1; DOT 27.887; LUNA 2.131; LUNC 139457.1; MATIC 2.61; VET 3630 | | |
| A751 | Address on File | HBAR 91.6 | | |
| 575B | Address on File | BTC 0.000239 | | |
| CF4C | Address on File | LUNC 253 | | |
| 3FB5 | Address on File | ADA 25.6; BTC 0.00049; DOGE 183.5; XLM 206 | | |
| 0E8C | Address on File | ADA 2.9; BTT 1001391000; MANA 40.42; SAND 2.9088; XLM 1 | | |
| 97D2 | Address on File | VGX 4.9 | | |
| BA90 | Address on File | LLUNA 45.732; LUNC 15452470.3 | | |
| 9E97 | Address on File | APE 10.461; BTC 0.004175; DOGE 1816.6; ETH 0.04694; LTC 1.88933; QTUM 5.79; SHIB 11551326.4 | | |
| B53C | Address on File | BTC 0.000417 | | |
| D16F | Address on File | MANA 9.41 | | |
| 12B7 | Address on File | SHIB 1450438.6 | | |
| 0F64 | Address on File | ADA 993.5; BTC 0.284668; ETH 5.01352; VGX 100.27 | | |
| 3609 | Address on File | VGX 2.78 | | |
| 67CE | Address on File | VGX 2.78 | | |
| 483D | Address on File | VGX 8.38 | | |
| 8A7C | Address on File | HBAR 147.5; LUNA 0.932; LUNC 0.9; SAND 6.6975; SHIB 2583991.5 | | |
| 9611 | Address on File | ADA 444; BTT 918444000; LLUNA 4.977; LUNA 2.133; LUNC 938743.9; SHIB 29108415.9; STMX 34851.1 | | |
| 9A53 | Address on File | BTC 0.000495 | | |
| 4F92 | Address on File | DOGE 730.4; HBAR 75.7; MANA 7.85; SHIB 2214270.8; SOL 0.1606; XLM 80.1 | | |
| 58D0 | Address on File | VGX 2.79 | | |
| 47C4 | Address on File | DOT 0.467 | | |
| 3B3A | Address on File | BTC 0.000493; SHIB 4239683.4 | | |
| 1255 | Address on File | AMP 137.72; BTC 0.00131; DOGE 540.1; SHIB 2915153.7 | | |
| 7EF2 | Address on File | BTC 0.000248 | | |
| 35DD | Address on File | ADA 135; BTC 0.000991; BTT 28095400; DOGE 244.2; DOT 11.183; ETC 3.4; ETH 0.71166; LUNA 0.034; LUNC 2168.9; MANA 37.63; MATIC 50.274; SHIB 14122761.6; SOL 7.0288; TRX 370; VET 624.8; VGX 111.15; XLM 45.3 | | |
| B713 | Address on File | BTC 0.001183; SHIB 173719621.2 | | |
| E421 | Address on File | BTC 0.000123 | | |
| F014 | Address on File | DOT 145.907; SOL 22.5391; VET 18336.6 | | |
| A204 | Address on File | FIL 184.87; GRT 9169.82; MANA 1221.81; UNI 124.523; USDC 1026.42; VGX 1812.55 | | |
| D111 | Address on File | BTC 0.000236 | | |
| 64F0 | Address on File | ETH 0.02374 | | |
| 6A66 | Address on File | ADA 419.6 | | |
| 8838 | Address on File | ADA 324.8; DOT 22.588; ETH 0.08754; HBAR 4912.9; LINK 10.45; MATIC 55.118; VET 2274.4 | | |
| 22D8 | Address on File | LUNC 73.8; SHIB 6832797.4; TRX 21.2 | | |
| EEC1 | Address on File | ADA 208.2; BTC 0.000978; BTT 402570700; DGB 1081; SHIB 15847064.8; TRX 1019.3; VET 537.5 | | |
| 6DC6 | Address on File | DOGE 114.8; DOT 2.421; XVG 1717.4 | | |
| 3C78 | Address on File | VGX 4.61 | | |
| 0775 | Address on File | ADA 0.5; BTC 0.000532; DOGE 6823.7; ETH 0.12; LINK 207.92; LUNA 0.207; LUNC 0.2; MATIC 2287.894; STMX 169.3; UNI 79.329; VGX 135.25 | | |
| F27A | Address on File | BTT 11363636.3; SHIB 31244058.7 | | |
| 6EFF | Address on File | VGX 4.18 | | |
| 3050 | Address on File | ADA 780; ALGO 2236.64; BTC 0.000543; FTM 5601.767; IOT 12192.12; XLM 3303.1 | | |
| 4541 | Address on File | VGX 2.82 | | |
| 9B75 | Address on File | DOGE 2.8 | | |
| 35A2 | Address on File | ADA 334.6; AVAX 1.63; BTC 0.000387; DOT 32.848; FTM 31.99; MANA 133.1; SAND 88.7116; SOL 2.4642; VGX 116.22 | | |
| A17B | Address on File | BTC 0.018213; CAKE 5.025; ENJ 11.93; ETH 0.25167; FIL 6.1; FTM 70.175; MANA 12.62; SOL 3.615; SUSHI 28.1667; VET 360.2 | | |
| 1118 | Address on File | ADA 30.6; BTC 0.000897; STMX 6103 | | |
| F156 | Address on File | DOT 8.554; LTC 0.54929 | | |
| FCA7 | Address on File | BTC 0.000182 | | |
| 76F9 | Address on File | VGX 2.65 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CD6 | Address on File | USDC 18 | | |
| 5120 | Address on File | BTC 0.001608; VGX 11.65 | | |
| BA6C | Address on File | DOT 277.712; SHIB 4606172.2 | | |
| 6765 | Address on File | VGX 4.29 | | |
| D94A | Address on File | BTT 2948600; TRX 638.1 | | |
| 28B6 | Address on File | BTC 0.000801; SHIB 3860507 | | |
| 2118 | Address on File | ADA 1264.4; AMP 201480.61; AUDIO 34.983; AVAX 20.81; BTC 0.000071; ETH 1.71087; FTM 34.141; GALA 418.7459; SAND 46.9807 | | |
| E3BF | Address on File | DOGE 95.3 | | |
| 5FF3 | Address on File | VGX 2.82 | | |
| A74C | Address on File | ADA 19.2; EOS 1.07 | | |
| 033B | Address on File | BTC 0.003255; DOT 36.801; LTC 4.06344 | | |
| 778E | Address on File | ETH 2.99079; FTM 2684.681; GRT 0.59; LINK 455.47; MATIC 3248.639; SOL 37.0334 | | |
| 4F4F | Address on File | BTC 0.000395; BTT 22300; DOGE 389.8; HBAR 6356.1; SHIB 45642.6; VGX 26 | | |
| 6CC0 | Address on File | BTC 0.000344; MANA 483.67; SHIB 132428.6; TRX 8743.8 | | |
| 3575 | Address on File | ADA 7.2; BTC 0.000506; SHIB 1375137.5; VET 259.2 | | |
| A596 | Address on File | BTC 0.000904; DOGE 367.7 | | |
| DA1A | Address on File | BTT 200; LUNA 0.635; LUNC 41529 | | |
| 51FA | Address on File | ADA 5.4; BTC 0.041523; DOT 51.22; VET 2082.7 | | |
| EE99 | Address on File | BTT 8639200; CKB 718.4; VET 568.3; XVG 218.9 | | |
| A5E1 | Address on File | BTT 7879800 | | |
| 9713 | Address on File | SHIB 82272974.6 | | |
| 3F6B | Address on File | AAVE 0.0101; ADA 0.5; BTC 0.000019; DOGE 3; DOT 0.047; ETH 0.00002; IOT 1.14; LINK 0.39; LTC 0.00669; LUNA 0.666; LUNC 43549.2; MANA 0.01; MATIC 0.816; QTUM 0.02; SAND 0.0628; SOL 0.0057; TRX 4.5 | | |
| 6151 | Address on File | BTC 0.001796; CKB 80903.9; STMX 16524.4 | | |
| 8214 | Address on File | ADA 9820.1; AMP 1484.64; ATOM 27.415; AXS 47.66082; BAT 139.8; BTT 2198496300; DOGE 7200.3; DOT 136.911; ETH 0.00331; LTC 29.04389; SOL 14.1505; USDC 1010.43; VET 13692.3; VGX 3.24 | | |
| 84F0 | Address on File | LLUNA 27.108; LUNA 11.618; LUNC 2533971.5; VGX 47.93 | | |
| 5B2E | Address on File | ADA 8; ATOM 0.061; SHIB 0.3; UNI 0.06 | | |
| 46FA | Address on File | BTC 0.000239 | | |
| 15C1 | Address on File | BTC 0.0004 | | |
| D2D2 | Address on File | BTC 0.000266 | | |
| 2365 | Address on File | ADA 2054.8; BTC 0.002049; BTT 41743100; CKB 275223.6; SHIB 5834681.9; STMX 254192.4; VET 1604.8; VGX 1317.66 | | |
| 99BA | Address on File | BTC 0.000205 | | |
| BA10 | Address on File | BTC 0.001212 | | |
| 5C4C | Address on File | CHZ 23.96; DGB 171.8; DOGE 37.9; MANA 3.83; SHIB 301659.1; VET 6.8; VGX 0.01 | | |
| 22A0 | Address on File | BTC 0.014014 | | |
| C191 | Address on File | VGX 8.38 | | |
| C718 | Address on File | DOGE 382.5 | | |
| 2693 | Address on File | BTC 0.000173 | | |
| FC2F | Address on File | DOGE 528.5; SHIB 3746877.8 | | |
| 265A | Address on File | SHIB 99677.8 | | |
| 7C6D | Address on File | ADA 1.4; BTT 8014500; DOGE 39; ETH 0.07058; SHIB 351741.1; STMX 4322.5; XLM 643.3 | | |
| C22A | Address on File | VGX 4.93 | | |
| 26A5 | Address on File | BTT 8930400 | | |
| 33D0 | Address on File | BTT 14550200 | | |
| 9672 | Address on File | ADA 7.3; AVAX 10.94; BTC 0.530977; BTT 41838900; ETH 11.15261; SAND 41.2579; STMX 2931.8; USDC 39.87; VGX 424.93 | | |
| 280E | Address on File | ADA 1159.8; BTC 0.012332; DOT 28.317; ETH 3.80198 | | |
| 04C7 | Address on File | AAVE 3.0632; ANKR 3431.25682; BTC 0.014879; DOT 4.351; ETH 0.02147; KAVA 46.251; KSM 4.73; MATIC 117.707; SUSHI 75.3611; VGX 696.85 | | |
| 31D4 | Address on File | VGX 5.4 | | |
| 5CF9 | Address on File | BTC 0.00065; USDC 5.32 | | |
| C6E7 | Address on File | SHIB 21410917.1 | | |
| D2CF | Address on File | BTC 0.000323 | | |
| 8B2B | Address on File | AAVE 0.0673; ADA 617.3; BTC 0.000511; DOGE 846; ETH 0.84481; MANA 14.75; SHIB 32684.5; USDC 1067.77; VET 13696.6; XLM 572.2; XRP 627.1 | | |
| 67CD | Address on File | BTT 1001515399.9; MANA 1043.17; TRX 8324.8; VET 7642.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D32 | Address on File | BTC 0.012064; DOT 20.386; LINK 49.83 | | |
| BD50 | Address on File | FET 135.38; LLUNA 5.949; LUNA 2.55; LUNC 556169.4; RAY 18.678; SPELL 15398.8; VGX 30.26; YFII 0.038345 | | |
| 5985 | Address on File | ADA 603.3; BTC 0.000517 | | |
| B292 | Address on File | ADA 354.8; APE 16.064; ATOM 22.351; AVAX 10.69; BTT 27766900; DOT 50.516; ETH 1.01359; HBAR 510.6; LINK 5.14; LTC 5.01149; LUNC 324993; MANA 55.09; MATIC 177.984; SHIB 5024459.1; SOL 12.0649; XTZ 62.82 | | |
| 1D51 | Address on File | ADA 156.6; BTC 0.001702; ETH 0.10515; SHIB 5191029.9 | | |
| 8608 | Address on File | BTT 21892100 | | |
| 003C | Address on File | VGX 5.15 | | |
| 5105 | Address on File | VGX 5.15 | | |
| 4F64 | Address on File | XRP 2.6 | | |
| FE15 | Address on File | BTC 0.028162; DOGE 1715.6 | | |
| C0E1 | Address on File | SHIB 8885729.5 | | |
| 1CC2 | Address on File | BTC 0.445522 | | |
| E167 | Address on File | ETH 0.01465 | | |
| 7B14 | Address on File | ETH 0.14002; LTC 0.13242 | | |
| 97A2 | Address on File | ETH 0.03263 | | |
| 56AC | Address on File | ADA 1291; BTC 0.000521; USDC 31.31; XRP 973.7; ZRX 1081.1 | | |
| 3BB7 | Address on File | ADA 5793.4; DOGE 2; ETH 0.01513; GRT 90320.56; LLUNA 93.763; SHIB 251933677.7; SOL 71.642; VGX 698.44 | | |
| F1AF | Address on File | BTC 0.001335; SHIB 1000000; STMX 2948.7; USDC 108.56 | | |
| D3C3 | Address on File | BTC 0.000469 | | |
| 29D4 | Address on File | ALGO 0.54; ETH 0.08855 | | |
| DD2E | Address on File | DOGE 74186.6; SHIB 340906939.6; VET 63142.1; VGX 1884.77; ZRX 6.1 | | |
| D089 | Address on File | USDC 0.78 | | |
| 2BEF | Address on File | ADA 155.7; SHIB 29781003.4; SOL 0.0089; STMX 10387.5; XTZ 81.04 | | |
| 347D | Address on File | ALGO 12.29; BTC 0.011813; DOT 7.943; FTM 106.015; LUNA 1.035; LUNC 1; MANA 212.06; SOL 9.1281; VGX 23.74; XLM 396.9 | | |
| 13C4 | Address on File | BTC 0.015969; ENJ 17.23; USDC 6.44 | | |
| 0B78 | Address on File | ADA 446.6; ALGO 1831.44; BTC 0.575375; DOT 4.247; ETH 2.39999; MATIC 530.58 | | |
| BFAD | Address on File | SHIB 237642.5 | | |
| 0BEB | Address on File | DOGE 48.5 | | |
| 62BA | Address on File | BTC 0.001598 | | |
| B9F7 | Address on File | BTT 122094600; TRX 3992.3; VET 8785.7; XVG 3255.5 | | |
| 33F0 | Address on File | SHIB 43300624.4 | | |
| 3D9D | Address on File | BTT 6996300; TRX 396.4 | | |
| 7A8D | Address on File | CHZ 54.1557 | | |
| 3ECF | Address on File | DOGE 37.3 | | |
| 9D3F | Address on File | VGX 0.73 | | |
| F810 | Address on File | BTC 0.000227 | | |
| 4157 | Address on File | ADA 0.9; DOT 0.285 | | |
| 77B2 | Address on File | ADA 0.7 | | |
| 84C1 | Address on File | BTC 0.032151; BTT 10000000; DOGE 250 | | |
| 735F | Address on File | BTC 0.000638; DOT 20.944 | | |
| 5520 | Address on File | BTC 0.000234 | | |
| E2DE | Address on File | SHIB 2565354.3 | | |
| A807 | Address on File | QNT 76.16095 | | |
| 7E26 | Address on File | ADA 568.4; DOGE 2.5; ETH 0.04849; SHIB 7817070.7 | | |
| 9D64 | Address on File | VGX 4.02 | | |
| D145 | Address on File | DOGE 1608.8 | | |
| 6E0F | Address on File | AAVE 0.366; ETH 0.02097; FTM 95.795 | | |
| 4191 | Address on File | VGX 4.68 | | |
| 283A | Address on File | BTC 0.001042; DOT 26.707; ETH 0.72664; VET 16466.3 | | |
| 3530 | Address on File | BTC 0.000256 | | |
| AB81 | Address on File | LUNA 2.037; LUNC 133338.8; SHIB 2441704.6; VGX 2.75 | | |
| 827B | Address on File | ADA 1.1; DOGE 1140.1; ETH 0.4; SHIB 11551790.5 | | |
| 6E4E | Address on File | VGX 5.13 | | |
| 1EC2 | Address on File | USDC 107.75 | | |
| DF95 | Address on File | SHIB 1041802.3; USDC 1038.05; VGX 21 | | |
| AA0B | Address on File | ADA 60; BTC 0.000512 | | |
| 5D6B | Address on File | BTT 120807200; LLUNA 8.475; LPT 23.1444; LUNA 3.632; LUNC 11.7; TRX 14145.4 | | |
| 582A | Address on File | ETH 0.00802 | | |
| 1B96 | Address on File | BTC 0.000502; DOT 129.945; ETH 0.14096; VET 2356.7; VGX 151.89 | | |
| B243 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E19 | Address on File | LUNC 24.7; USDC 1.28; VGX 5169.34 | | |
| 261F | Address on File | DOGE 629.5 | | |
| 56FB | Address on File | BTC 0.001607; MATIC 26.653; SAND 25.5431; SOL 0.2441 | | |
| AA17 | Address on File | ADA 84.7; BTC 0.000433; DOGE 1085.5; ETH 0.31525; HBAR 647.8 | | |
| 9909 | Address on File | DOGE 129.6 | | |
| 508E | Address on File | SHIB 5074305; USDC 636.45 | | |
| 52F0 | Address on File | SHIB 8756567.4 | | |
| 5045 | Address on File | BTC 0.000244 | | |
| A44B | Address on File | ATOM 6.404; AVAX 2.92; BTC 0.039702; ETH 0.55475; MATIC 131.985; SOL 4.1789 | | |
| 6EED | Address on File | VGX 8.38 | | |
| 3770 | Address on File | ADA 50.6 | | |
| 5FB0 | Address on File | AVAX 292.97; BTC 0.271792; ETH 2.05024 | | |
| B2C8 | Address on File | LLUNA 2.985; LUNA 1.279; LUNC 1208674.4 | | |
| 917C | Address on File | BTT 7504800 | | |
| 51BA | Address on File | ADA 492.4; DOGE 11770.2; ETH 0.03762; VGX 14.43 | | |
| 9583 | Address on File | ADA 3; ETH 1.15741; UNI 0.041 | | |
| EF6F | Address on File | BTT 19897400; SHIB 1683076.1 | | |
| D3CF | Address on File | VGX 5.15 | | |
| 10EF | Address on File | SHIB 24179370.3 | | |
| 42F3 | Address on File | VET 2184.3 | | |
| 734B | Address on File | VGX 542.42; XRP 33.6 | | |
| 562A | Address on File | VGX 4.94 | | |
| 9656 | Address on File | LLUNA 4.249 | | |
| B364 | Address on File | VGX 4.61 | | |
| B523 | Address on File | BTC 0.001009; DOGE 60.8; LLUNA 4.878; LUNA 2.091; LUNC 455967.9 | | |
| CA7B | Address on File | DOGE 20865.3; USDC 37.52; VGX 13640.78 | | |
| 0DA5 | Address on File | BTC 0.000659 | | |
| 5318 | Address on File | BTC 0.006297 | | |
| B058 | Address on File | VGX 2.65 | | |
| 4D23 | Address on File | VGX 5.13 | | |
| 90AD | Address on File | USDC 104.58 | | |
| FF7E | Address on File | USDC 3.1 | | |
| 6C8A | Address on File | VGX 5.18 | | |
| FD0E | Address on File | STMX 0.4 | | |
| 6BDC | Address on File | BTC 0.000209 | | |
| 53F5 | Address on File | SHIB 9044862.5 | | |
| 84D6 | Address on File | AVAX 110.92; LUNC 0.7; MATIC 2726.184; SOL 5.5555; UNI 726.033; VET 24347.8 | | |
| 9443 | Address on File | VGX 4.04 | | |
| 95FA | Address on File | BTC 0.000498; SHIB 6576390.9 | | |
| 304F | Address on File | VGX 2.8 | | |
| 0288 | Address on File | VGX 4.59 | | |
| 06BF | Address on File | ADA 60.1; BTT 14136800 | | |
| 3242 | Address on File | LTC 1.12543; MATIC 56.504 | | |
| 2BA7 | Address on File | SHIB 19018714.7; XRP 27.8 | | |
| 5B7D | Address on File | BTC 0.000467; DOGE 255.7 | | |
| 6817 | Address on File | ADA 36.4; BTC 0.000535; ETH 0.05342; SOL 2.1387 | | |
| 4237 | Address on File | ADA 88.8; BTC 0.007279; BTT 213609051.2; CKB 19664.9; DOGE 1014.6; HBAR 140.7; MANA 119.95; SHIB 13351134.8; SOL 8.9776; VET 3683.3 | | |
| 67FD | Address on File | BTC 0.000045; BTT 56334000; DOGE 1196.4 | | |
| 1C99 | Address on File | VGX 2.84 | | |
| 0A00 | Address on File | ADA 2.1; APE 0.073; BTC 0.000083; DOT 0.348; ETH 0.00176; GRT 3.64; LLUNA 9.987; LUNA 4.281; LUNC 933697.6; SOL 0.0208 | | |
| 192B | Address on File | ADA 3860.5; ALGO 1.65; BAT 1.1; BTC 0.07279; DASH 0.01; DOGE 10194.6; ETH 1.74858; GRT 16784.47; LLUNA 29.553; LUNA 12.666; LUNC 40.9; OXT 1.7; SHIB 9209.2; VGX 1126.12; XLM 1.1 | | |
| 4996 | Address on File | ADA 182.1; USDC 2059.82 | | |
| F0A0 | Address on File | BTC 0.000442; ETH 0.00218; VET 12764.8 | | |
| 0109 | Address on File | BTC 0.000498; DOGE 911.3; ETH 0.3484; OXT 250.6 | | |
| 35B9 | Address on File | BTC 0.002479 | | |
| 8DEF | Address on File | BTC 0.00154; DOGE 1355.9; SHIB 1096860.5 | | |
| AD64 | Address on File | BTT 97888400; DOGE 70.3; SHIB 227369141.5; TRX 1025; USDT 399.4 | | |
| 0B07 | Address on File | BTC 0.00096; BTT 114858800; SHIB 7126326.5 | | |
| 8381 | Address on File | VGX 4.94 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D86 | Address on File | BTC 0.000501; ETH 0.06944 | | |
| 53A4 | Address on File | ADA 1077; ALGO 67.96; BAT 71; BTT 53004500; EOS 10.93; KNC 29.79; LLUNA 55.821; LUNA 23.923; LUNC 5218781.8; MANA 67.96; OMG 10.14; OXT 150.5; STMX 3956.2; VET 423; VGX 24.72; XLM 152.9 | | |
| 9C5C | Address on File | BTC 0.000815; MATIC 71.111; USDC 50 | | |
| 4A2B | Address on File | BTT 2977800; DOGE 38.4; SHIB 738629.2; TRX 133.5 | | |
| 4715 | Address on File | BTC 0.000502 | | |
| 52E5 | Address on File | ADA 0.5; USDC 1140.21 | | |
| EB54 | Address on File | VGX 4.29 | | |
| 84D7 | Address on File | ADA 231.7; BTC 0.008685; BTT 190223000; DOGE 2047.2; SHIB 69375891.4 | | |
| 8EBA | Address on File | ALGO 900.81; BTC 0.000462; TRX 5428.5; VET 498.6 | | |
| 65F7 | Address on File | ADA 389.3; AVAX 0.4; BAT 10.7; BTC 0.004626; BTT 1867600; CKB 271.1; COMP 0.05246; DOT 0.719; ENJ 11.76; EOS 6.32; ETH 0.09844; FIL 1.08; LUNC 12.4; MANA 48.39; MATIC 15.384; MKR 0.0018; QTUM 1.47; SHIB 2231671.3; SOL 0.5486; SRM 1.188; STMX 417.1; TRX 65.2; VET 547.5; VGX 25.8; XVG 226.2; ZEC 0.03 | | |
| 05CE | Address on File | BTC 0.000239 | | |
| 2681 | Address on File | BTT 11748599.9 | | |
| BF88 | Address on File | VGX 2.78 | | |
| 8574 | Address on File | BTC 0.00102; ETH 0.02223 | | |
| 86D7 | Address on File | ADA 1271.7; ALGO 346.09; BTC 0.357771; ETH 0.13843; HBAR 1005.8; MANA 563.5; SAND 579.0074; SHIB 12677484.7; VET 20771.6; XLM 1342.9 | | |
| 7586 | Address on File | BTC 0.000501; SHIB 14178117.6 | | |
| 269D | Address on File | LLUNA 6.7; LUNA 2.872; LUNC 626342.4 | | |
| 2474 | Address on File | ADA 78.2; BTC 0.027588; DOT 32.401; ETH 0.13443; LINK 0.61; MATIC 26.415; USDC 219.57 | | |
| 36E9 | Address on File | HBAR 710.3 | | |
| 1558 | Address on File | VGX 4.71 | | |
| C03C | Address on File | BCH 2.26354; BTC 0.416321; BTT 230470000; DOGE 3115.5; ETC 46.99; ETH 0.95237; LTC 7.61699; USDC 1.24; VET 10818.1 | | |
| F670 | Address on File | BCH 0.00162; BTC 0.00004; DOT 2.051; ETH 1.01034; USDC 5768.71; XLM 8.1 | | |
| F476 | Address on File | VGX 4.18 | | |
| 64F3 | Address on File | ADA 1.7; BTT 700; VET 0.3 | | |
| 7C5D | Address on File | VGX 2.78 | | |
| 844C | Address on File | VGX 2.82 | | |
| F4AB | Address on File | VGX 4.02 | | |
| C574 | Address on File | VGX 4.01 | | |
| 595B | Address on File | VGX 4.01 | | |
| 76FD | Address on File | BTC 0.000398; ETH 0.00109 | | |
| D780 | Address on File | VGX 5 | | |
| 433E | Address on File | DOGE 2936; LLUNA 13.889; LUNC 3547819.1; MATIC 0.839; SHIB 192839180.3 | | |
| 90CB | Address on File | BTT 1280300328.5; LLUNA 24.095; LUNA 10.327; LUNC 2252672.6; STMX 92589.6 | | |
| C89E | Address on File | BTC 0.000646; BTT 21919300; ETH 1.08462; LUNA 0.128; LUNC 8350.3; SHIB 12422360.2; STMX 2040.5; VET 2112; VGX 2755.69; XLM 798 | | |
| 4ED2 | Address on File | BTC 0.000576; SHIB 3140826.2 | | |
| 9285 | Address on File | ADA 14; BTC 0.000442; ETH 0.01904 | | |
| 66F4 | Address on File | ALGO 0.49; DOT 0.218 | | |
| 3A43 | Address on File | BTC 0.000453; HBAR 759.6 | | |
| E04D | Address on File | ADA 17.6; BTC 0.003486; DOGE 1483.3; SHIB 13793103.4; XLM 152.7 | | |
| 63AA | Address on File | ADA 5593.8; DOGE 20; DOT 2.022; ETH 1.63402; HBAR 20696.8; SHIB 238038675.7; XLM 4.9 | | |
| E07F | Address on File | BTC 0.000442; BTT 25090400; VET 690.6 | | |
| AA5C | Address on File | LUNA 1.967; LUNC 1.9 | | |
| B39C | Address on File | BTT 8468000 | | |
| 1153 | Address on File | VGX 4.01 | | |
| 1B7A | Address on File | BTC 0.000242 | | |
| B599 | Address on File | SHIB 406504 | | |
| B543 | Address on File | ADA 18.2; BTT 81175979.9; TRX 421.7 | | |
| C295 | Address on File | VGX 4.66 | | |
| DB3A | Address on File | DOT 6.328; HBAR 1666.1; VET 3880.9; XLM 700.4 | | |
| 1B77 | Address on File | VGX 179.16 | | |
| 4ABB | Address on File | ADA 1503.5; DOGE 627.3; MATIC 1.009 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D0F | Address on File | BTT 2707000; USDT 19.97 | | |
| EA71 | Address on File | BTC 0.002148 | | |
| 8599 | Address on File | BTC 0.012584; JASMY 6520.7; LUNA 3.302; LUNC 216074.2 | | |
| 31F9 | Address on File | MANA 8.27; SHIB 271812.9 | | |
| 64A0 | Address on File | ADA 304; AVAX 3.5; BAT 304.7; BTC 0.075899; DOT 15.226; ETH 1.23393; LLUNA 4.491; LTC 2.20133; LUNA 1.925; LUNC 6.2; MATIC 60.422; OMG 1.37; OXT 579.3; SHIB 111135784.3; SOL 4.7797; SUSHI 16.6851; UNI 4.159; VET 797.6; VGX 33.62; XMR 1.896 | | |
| 60F1 | Address on File | BTC 0.012543; CKB 11193.1; DOGE 2480.8; MATIC 206.079 | | |
| 89E4 | Address on File | SHIB 3160813.8 | | |
| 214D | Address on File | BTC 0.000513; SHIB 2594210.6 | | |
| 30FC | Address on File | VGX 4.58 | | |
| 40D1 | Address on File | VGX 2.75 | | |
| BE85 | Address on File | VGX 2.78 | | |
| 0EAB | Address on File | XMR 0.054 | | |
| 0F11 | Address on File | BTC 0.000516; KSM 6.36; SHIB 4681815.3; VET 243.3 | | |
| 6690 | Address on File | BTC 0.008757; DOGE 707.6; VET 2124.1 | | |
| 7F71 | Address on File | ADA 63.4; BTT 7532100; DGB 111.1; DOGE 240.6; DOT 8.276; EOS 9.5; ETH 0.0094; VET 283.9 | | |
| 4243 | Address on File | ADA 525.5; BTC 0.026006; BTT 8520300; CKB 1361.4; EGLD 0.4314; ENJ 46.81; EOS 112.18; ETH 1.04798; HBAR 253.7; LINK 11.37; LLUNA 4.973; LUNA 2.131; LUNC 261615.6; OXT 196.8; STMX 5564.8; USDC 397.28 | | |
| 5983 | Address on File | VGX 4.61 | | |
| 59BC | Address on File | XRP 563.7 | | |
| 04BB | Address on File | DGB 2095.9; SHIB 24181852.7 | | |
| A641 | Address on File | BTT 1390900; DOGE 2; SHIB 1376146.7 | | |
| 5F9C | Address on File | ATOM 38.854; BTC 0.000524; DOT 39.949; LINK 29.67; LUNA 0.089; LUNC 5767.6; MATIC 1505.738; SAND 90.1221; SHIB 183068412.6; SOL 5.7979; USDC 38.94 | | |
| 7D42 | Address on File | AVAX 7.47; DOT 9.311; ENJ 60.86; ETH 0.00251; FET 803.46; FTM 119.509; GRT 319.81; LUNA 0.079; LUNC 5142.8; MATIC 132.093; OCEAN 958.59; SOL 5.6956; USDT 387.12 | | |
| 6B22 | Address on File | ADA 14.4; BTC 0.00088; DOGE 462.1; LTC 0.14538 | | |
| 3490 | Address on File | USDC 1.37 | | |
| A23B | Address on File | VGX 8.38 | | |
| D5FC | Address on File | VGX 5.25 | | |
| E1DD | Address on File | SHIB 1083990 | | |
| 30DF | Address on File | VGX 2.78 | | |
| E59B | Address on File | ADA 0.4; SHIB 3852992.9 | | |
| 69FA | Address on File | VGX 5.18 | | |
| 3345 | Address on File | VGX 2.82 | | |
| AFBD | Address on File | BTT 236470900; DOGE 2593.5; SHIB 27967556.4 | | |
| 1778 | Address on File | ADA 0.5 | | |
| 98F4 | Address on File | BTT 12505300; CKB 19071.4; STMX 9.2 | | |
| F50A | Address on File | ADA 208.5; BTC 0.00051; DOT 7.187; MATIC 126.875; VET 1269.4; XLM 839.4 | | |
| BB58 | Address on File | VGX 5.17 | | |
| 7CF3 | Address on File | BTC 0.000455; DGB 20470.7; DOGE 13743.1; SHIB 41494345.8 | | |
| C58E | Address on File | DOGE 7.8; SHIB 3299241.1; SOL 10.2564 | | |
| E519 | Address on File | VGX 5.25 | | |
| A1E4 | Address on File | BTC 0.23795; ETH 0.52867; SHIB 6535947.7 | | |
| 6245 | Address on File | BTC 0.00047; BTT 186800600; VGX 1593.63 | | |
| A043 | Address on File | VGX 4.95 | | |
| 69DB | Address on File | BTC 0.000174 | | |
| F33C | Address on File | ADA 79.9; DOGE 1734.1 | | |
| B621 | Address on File | VGX 2.8 | | |
| 2A94 | Address on File | VGX 2.75 | | |
| B8F3 | Address on File | XVG 628.8 | | |
| B780 | Address on File | VGX 4.87 | | |
| 4FF9 | Address on File | ADA 165.3; BTC 0.000426; CKB 24043.3; SHIB 6793478.2 | | |
| B873 | Address on File | SHIB 1747946.1; SOL 0.691 | | |
| B07D | Address on File | BTC 0.000871; LRC 802.139 | | |
| 46B2 | Address on File | BTC 0.064235; DGB 696.4; SOL 6.5424 | | |
| B96B | Address on File | VGX 4.9 | | |
| 6249 | Address on File | SHIB 8510001.8 | | |
| B87E | Address on File | BTC 0.000227 | | |
| 347A | Address on File | SHIB 7187005.8 | | |
| EBBB | Address on File | VGX 4.95 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 561A | Address on File | ADA 142.1; BTC 0.000612; HBAR 849; LINK 20.67; MATIC 352.064 | | |
| F2C9 | Address on File | ADA 5354.4; BTC 0.002959; CKB 92979.7; DOGE 12776.8; VET 10493.6; VGX 616.43 | | |
| BEF7 | Address on File | VGX 4.87 | | |
| B2FD | Address on File | BTC 0.010406; DOGE 4.9; LRC 927.875; SHIB 35090695.8 | | |
| 69B9 | Address on File | ALGO 0.91 | | |
| 99DE | Address on File | ADA 28; BTC 0.000892; EGLD 1.0016 | | |
| B040 | Address on File | ADA 3038.3; LUNA 0.909; LUNC 59362.8 | | |
| 3F43 | Address on File | ADA 0.8; AVAX 0.01; BTC 0.001144; ETH 0.00885; USDC 995.53; XRP 1218.6 | | |
| F9BC | Address on File | XMR 0.571 | | |
| 0183 | Address on File | BTC 0.038524; LTC 3.33324 | | |
| DF72 | Address on File | LUNA 0.735; LUNC 48073.5 | | |
| 4469 | Address on File | ADA 51.4; BTC 0.008917 | | |
| C1D6 | Address on File | DOT 61.901; XTZ 207.89 | | |
| 29A8 | Address on File | GLM 7.24; SHIB 59379.8; TRX 38.9 | | |
| 1F19 | Address on File | ATOM 0.095; BTC 0.000683; ETH 0.00978; LTC 14.42909; SHIB 17418435 | | |
| 57FB | Address on File | BTC 0.001758; SHIB 40988.6; VGX 1019.85 | | |
| 23BC | Address on File | BTC 0.000228 | | |
| D1B1 | Address on File | USDT 47.88 | | |
| 5DE5 | Address on File | VGX 2.78 | | |
| EC32 | Address on File | VGX 2.81 | | |
| D85C | Address on File | VGX 2.8 | | |
| 618E | Address on File | DOGE 594.7 | | |
| 186D | Address on File | ADA 2.3; SAND 360.2731; XVG 15554.1 | | |
| 9D37 | Address on File | VGX 5.18 | | |
| B4E5 | Address on File | ETH 5.24675 | | |
| 1AF4 | Address on File | VGX 4.94 | | |
| 25C1 | Address on File | ADA 930.6; DOGE 7481.5 | | |
| BC0C | Address on File | ETH 0.62973; LLUNA 29.022; LUNC 0.4 | | |
| E047 | Address on File | ETH 0.3; LLUNA 23.596; LUNA 10.113; LUNC 2206011.9 | | |
| 805C | Address on File | BTC 0.001131; DOGE 2444.6 | | |
| C28A | Address on File | LLUNA 10.248; LUNA 4.392; LUNC 957804 | | |
| 56E4 | Address on File | MATIC 2.247 | | |
| 7828 | Address on File | VGX 5.13 | | |
| 8F81 | Address on File | DOT 0.186 | | |
| 8512 | Address on File | ADA 468.3; DOGE 592.2; VET 1832.3; XVG 7530.3 | | |
| 2574 | Address on File | BTT 8156700; DOGE 133; SHIB 6771879.9 | | |
| B032 | Address on File | LLUNA 81.72; LUNA 35.023; LUNC 7640930.1 | | |
| CB0B | Address on File | BTC 0.000729; BTT 38383000; SHIB 6119951 | | |
| E264 | Address on File | SHIB 1862898.3; STMX 678; XVG 535.9 | | |
| 82ED | Address on File | ADA 0.7; ETH 0.00219 | | |
| 7D09 | Address on File | DOGE 77; TRX 315.9 | | |
| 0A03 | Address on File | VGX 5 | | |
| 4ED3 | Address on File | BTC 0.018046; ETH 0.37547; SHIB 18881496 | | |
| BE21 | Address on File | AAVE 0.3015; ADA 101.2; BCH 0.04523; BTC 0.02156; ETH 0.010224747; LTC 0.10376; SHIB 728853.9; STMX 1450.1 | | |
| F93B | Address on File | ADA 1457.4; EOS 93.97; HBAR 1108.5; VET 269.6 | | |
| EEA7 | Address on File | AAVE 1.0277; ADA 332.3; APE 20.789; AXS 9.34565; BAT 174; BCH 0.85304; BTC 0.19533; BTT 181071200; CKB 10054.8; DGB 724; DOGE 2102; DOT 51.904; ENJ 90.08; EOS 5.17; ETH 4.400157128; FTM 65.246; HBAR 1067; KNC 217.49; LINK 22.94; LLUNA 6.02; LTC 7.11063; LUNA 2.58; LUNC 461163.3; OXT 508.9; SAND 108.2613; SHIB 20747148.6; STMX 10033; TRX 1207.6; USDC 203.49; VET 1820.3; VGX 125.56; XVG 10114.7; YFII 1; ZRX 453.4 | | |
| 3E77 | Address on File | AAVE 0.3231; ADA 116.1; BAT 70.2; BCH 0.0593; BTC 0.023392; BTT 24366600; CKB 2490; ETC 0.27; ETH 0.07068; SHIB 8788493.3; STMX 2834.9; TRX 478.6; VET 546.1 | | |
| 0A84 | Address on File | ADA 37.7; BTC 0.00594; BTT 11831700; CHZ 53.6151; DOGE 134.9; ETH 0.180168205; SHIB 1829949.4; VET 398.1; VGX 17.46 | | |
| 36A1 | Address on File | VGX 2.75 | | |
| DF59 | Address on File | BTT 20313800 | | |
| 8940 | Address on File | VGX 8.37 | | |
| 1676 | Address on File | BTC 0.0009 | | |
| 58CC | Address on File | BTC 0.019662; BTT 330251000; STMX 143683.5; USDC 44.18; VGX 11409.98 | | |
| 34A5 | Address on File | BTC 0.012531; USDC 1633.53 | | |
| BF54 | Address on File | VGX 4.29 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 94C6 | Address on File | ONT 10.75 | | |
| 1FB7 | Address on File | VGX 4.94 | | |
| C054 | Address on File | BTC 0.000433; BTT 255021000; DOGE 3956.4 | | |
| 1EA1 | Address on File | BTT 60686800; DOGE 970 | | |
| 559B | Address on File | ETH 0.03556 | | |
| C927 | Address on File | AAVE 0.0123; LINK 0.07; LTC 0.00683; MATIC 2.004; SHIB 42111; UNI 0.06; VGX 5.56 | | |
| 9711 | Address on File | BTC 0.001601; SHIB 1519756.8 | | |
| 0DBC | Address on File | BTT 12205800 | | |
| DA85 | Address on File | BTT 75895300; CKB 1740.4; DOGE 93; SHIB 464338.7; STMX 1642.1; VET 308 | | |
| 9AE6 | Address on File | DOGE 373.3 | | |
| 3F9B | Address on File | VGX 4.01 | | |
| A957 | Address on File | BTC 0.000437; VGX 103.63 | | |
| D447 | Address on File | BTC 0.000506; BTT 84835400; HBAR 740.1 | | |
| 21F8 | Address on File | BTC 0.000513; SHIB 13925944.9 | | |
| 1C59 | Address on File | VGX 5.16 | | |
| 30F3 | Address on File | VGX 4.71 | | |
| 7C36 | Address on File | VGX 4.98 | | |
| FF87 | Address on File | BTC 0.000468; BTT 27348100 | | |
| 01F1 | Address on File | ADA 13820.1; AVAX 11.67; DOT 36.869; ENJ 1041.56; FIL 16.3; LINK 32.33; SAND 156.9037; SOL 8.1529; USDC 2.17; VET 128582; XRP 1800 | | |
| A5E8 | Address on File | ADA 79.6; BTC 0.047235; DOGE 406.5; DOT 10.453; ETH 1.52132; LTC 2.08288; STMX 7627.7; XLM 415.7; YFI 0.003482 | | |
| 7E05 | Address on File | VGX 2.8 | | |
| 0FD0 | Address on File | VGX 4.29 | | |
| 2D4C | Address on File | VGX 8.38 | | |
| CC59 | Address on File | VGX 4.87 | | |
| 7E88 | Address on File | VGX 2.81 | | |
| 59AC | Address on File | BTT 20014500; VET 660.8 | | |
| B436 | Address on File | DOGE 1243.8 | | |
| E88A | Address on File | BTC 0.000215 | | |
| DA38 | Address on File | ADA 332.2; BTC 0.007341; DOT 20.552; MATIC 404.301; SOL 4.3006; VGX 23.84 | | |
| 1484 | Address on File | BTC 0.000451 | | |
| 351E | Address on File | VGX 4.88 | | |
| 0BC8 | Address on File | SAND 7.061; VET 492.6 | | |
| 3CB4 | Address on File | SHIB 108002274.5 | | |
| 2370 | Address on File | ADA 103.8; BTC 0.007468; HBAR 1208.3; SOL 5.8373; VET 1109.1 | | |
| C8F3 | Address on File | BTC 0.000033; SHIB 1852309.2; XRP 4816.7 | | |
| CDDE | Address on File | ADA 4092.2; BTC 0.187602; CKB 47673; DOT 32.959; VET 10155.2 | | |
| 703F | Address on File | ETH 0.25799 | | |
| 8C1D | Address on File | BTC 0.000669; ETH 0.00273; SHIB 9508.1; VGX 0.61 | | |
| 5CF7 | Address on File | ADA 817.6; BTC 0.071088; ETH 0.96817 | | |
| 2C9C | Address on File | ADA 4.2; BTC 0.00044; CKB 8547.5; OCEAN 41.98 | | |
| 0F30 | Address on File | BTC 0.388871 | | |
| 44C6 | Address on File | BTC 0.097613; USDC 2.91; VGX 105.98 | | |
| 47FE | Address on File | VGX 2.8 | | |
| 5FB9 | Address on File | AAVE 0.8344; ADA 663.4; ALGO 117.5; ATOM 32.046; AVAX 12.24; CAKE 10.821; CHZ 209.048; DGB 5155.6; DOGE 2707.8; DOT 20.23; ENS 35.85; EOS 75.31; ETH 0.00508; FLOW 26.718; FTM 493.895; GALA 408.7037; GRT 261.31; ICX 579.9; IOT 729.88; LINK 7.54; LTC 0.96901; LUNA 3.766; LUNC 9436.8; MANA 42.63; MATIC 169.055; NEO 4.901; ONT 189.53; SHIB 11895679.2; SOL 2.9619; SUSHI 115.6966; UNI 37.883; VET 2117.1; WAVES 17.823; YFI 0.004992; ZEN 5.3773 | | |
| 0CB2 | Address on File | BTC 0.001125; ETH 0.01991; FIL 2.23; SOL 0.8024 | | |
| FAF9 | Address on File | BTC 0.000498 | | |
| 6182 | Address on File | DOGE 3901 | | |
| EC96 | Address on File | BTC 0.001828 | | |
| 1C4A | Address on File | BTC 0.015812; SOL 0.2063 | | |
| 707D | Address on File | BTC 0.00161; SHIB 269240.3 | | |
| D68C | Address on File | ADA 1544.7; BTC 0.000514; DOGE 5433.1; MATIC 958.358; SHIB 29043854.2 | | |
| 8411 | Address on File | BTC 0.00005; DOT 22.162; ETH 1.01193 | | |
| 152C | Address on File | VGX 4.89 | | |
| 7B9A | Address on File | BTT 12449800 | | |
| 8DF8 | Address on File | VGX 4.89 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 824C | Address on File | BTC 0.000021; DOT 1.9; SHIB 1296344.3 | | |
| 4189 | Address on File | BTC 0.002432; BTT 201621400; DOGE 166.4 | | |
| 5C5C | Address on File | BTT 240904500; DOGE 40.4 | | |
| AC10 | Address on File | LLUNA 38.99; LUNA 16.71; LUNC 3642168; VGX 34.09 | | |
| 5C7C | Address on File | SHIB 2945508.1 | | |
| FD2C | Address on File | BTT 13358800; SHIB 12853470.4 | | |
| 233F | Address on File | ADA 1.2; DOGE 19297.2; LTC 5.10696; SHIB 8742714.4; TRX 0.4; XLM 3858.8 | | |
| B1B4 | Address on File | VGX 5.18 | | |
| 04A4 | Address on File | BTC 0.000258 | | |
| 4CC9 | Address on File | USDC 107.85 | | |
| 7460 | Address on File | DOT 27.45; USDC 1.91 | | |
| 96A6 | Address on File | ADA 1079.5; BTC 0.000879 | | |
| 35B3 | Address on File | BTC 0.00101 | | |
| B51E | Address on File | ADA 1084.7; DOT 37.976; ETH 4.73355; LUNC 218.2; SHIB 281633.3; SOL 2.2506; VET 5063.9 | | |
| B0EB | Address on File | APE 38.115; AVAX 75.14; BTC 0.005029; ETH 1.30266; LRC 1300; LUNA 3.622; LUNC 139.8; MATIC 2008.067; SHIB 81011071.8; SOL 18.1163; USDC 1.85 | | |
| 90DE | Address on File | BTC 0.010018 | | |
| B60F | Address on File | BTC 0.006305; BTT 3084400; ETH 0.07871; LINK 12.01; MANA 5.8; SHIB 4833190; XVG 1230 | | |
| 34E9 | Address on File | BTC 0.001034; SHIB 1000000 | | |
| 8193 | Address on File | ADA 1122.9; BTC 0.000734; LINK 5.58 | | |
| 6E9E | Address on File | ADA 1.2; ALGO 244.1; AVAX 5.15; AXS 3.96805; BAT 0.6; BCH 0.06937; BTT 16387000; CHZ 425.7538; DOGE 8935.9; EOS 33.99; ETH 2.02785; FTM 67.262; LLUNA 17.997; LUNA 7.713; LUNC 599004; MATIC 0.004; SHIB 77843541.9; SOL 4.3202; STMX 15087.2; SUSHI 49.2604; VET 3239.8; VGX 54.56 | | |
| 011B | Address on File | XLM 3.2 | | |
| A341 | Address on File | SHIB 7116469.9 | | |
| 7D6D | Address on File | DOGE 388.6; LUNA 0.414; LUNC 0.4 | | |
| A769 | Address on File | ADA 213.1; BTC 0.007417; CELO 21.695; ETH 0.28133; NEO 2.045; SHIB 2543881.9; SOL 6.127; VET 14304.4 | | |
| C7A7 | Address on File | DOGE 0.9 | | |
| FAB4 | Address on File | DOGE 1857.1; LLUNA 5.316; LUNA 2.046; LUNC 446276.6; SHIB 67906890.2 | | |
| 6872 | Address on File | BTC 0.000819; ETH 1.04819 | | |
| 0C00 | Address on File | USDC 115.04 | | |
| FCF0 | Address on File | BTC 0.114054; ETH 1.03069 | | |
| 44A9 | Address on File | LLUNA 11.571; LUNA 4.959; LUNC 1080958.5; SHIB 28655190.5 | | |
| 1982 | Address on File | ADA 6482.8; AVAX 85.77; MATIC 6.178; USDC 4063.26 | | |
| AB5A | Address on File | BTC 0.001572; EOS 0.16; LINK 0.09; LUNC 0.1; USDC 103.63; VGX 14.78; XRP 345.4 | | |
| 8985 | Address on File | DGB 120.3; DOGE 2255.1; SHIB 2765595.1 | | |
| DCE7 | Address on File | ADA 501.2; BTC 0.000552; BTT 146834000; CKB 5095; DGB 1906.1; DOGE 875; ETH 0.19067; MANA 199.13; OCEAN 100.83; SHIB 51475928.5; SOL 3.7164; XVG 1623 | | |
| 480C | Address on File | LUNC 2363507.4; MANA 209.94; SHIB 20714574.9 | | |
| 8B17 | Address on File | VGX 4.75 | | |
| 37A3 | Address on File | BTT 62212100; DGB 15247.5; STMX 21671.9; VET 9774.6 | | |
| 8BCC | Address on File | VGX 2.75 | | |
| 0A8B | Address on File | ETH 0.43789; VET 5729.4 | | |
| 02A0 | Address on File | BTC 0.000498; SHIB 1698081.1 | | |
| 78B7 | Address on File | SHIB 40664.1 | | |
| 97AF | Address on File | BTC 0.004286 | | |
| E7C9 | Address on File | MANA 95.01 | | |
| D1F7 | Address on File | VET 463.6 | | |
| 9180 | Address on File | ADA 10.1; BTC 0.00045; DOGE 405.4; VET 111; XLM 31.4 | | |
| 16D9 | Address on File | BTC 0.000452; BTT 17307000; SHIB 5194813.6; VET 659.8 | | |
| F0D3 | Address on File | BTT 33137600; DOGE 289.7 | | |
| 90C8 | Address on File | BTT 2822200; CKB 2789; HBAR 111.9; STMX 842.9; TRX 151.5; VET 756 | | |
| 5B56 | Address on File | BTC 0.000448; BTT 396115968.1; DGB 2501.8; SHIB 3852658.2; TRX 1447.8; VET 2615.2 | | |
| 5B1E | Address on File | BAT 193.2; BTC 0.000496; ETH 6.1963; VGX 1802.12 | | |
| 37AA | Address on File | AMP 79923.27; APE 284.08; AUDIO 790.472; LINK 130.63; MANA 353.93; SAND 341.3828; SHIB 30446020.7; SOL 52.0412 | | |
| 9F29 | Address on File | BTT 5420100 | | |
| B7AB | Address on File | BTT 96341200; LLUNA 3.684; LUNA 1.579; LUNC 344266.1; SHIB 5532520.4; VET 7060.7; XVG 5173.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1783 | Address on File | BTC 0.00044; BTT 20805800 | | |
| 326E | Address on File | BTT 1407900; CKB 361.6; DOGE 25.8; XLM 38.2 | | |
| 1070 | Address on File | ADA 287.2; BTC 0.018655; BTT 24834400; DOGE 371.3; SHIB 23795407.1; USDC 1.06; XLM 344.4 | | |
| 78BE | Address on File | VGX 2.84 | | |
| EC3D | Address on File | ALGO 31.72 | | |
| 17A5 | Address on File | BTC 0.003207 | | |
| 704B | Address on File | BTC 0.000519; USDC 213.16 | | |
| BBAA | Address on File | ADA 233; BTC 0.028875; DOGE 697.1; ETH 0.17022; LLUNA 27.671; LUNA 11.859; LUNC 165.1 | | |
| D215 | Address on File | BTC 0.000887; ETH 0.07038 | | |
| C415 | Address on File | BTC 0.000003; SHIB 0.6; STMX 0.3; TRX 0.2 | | |
| 1789 | Address on File | ADA 1861.8; BTT 84665000; DOT 28.401; LINK 10.41; STMX 10517.6; TRX 5093.4; VET 2141.2 | | |
| A5FC | Address on File | ADA 104.7; BTC 0.000552; BTT 3170800; USDC 106.95; VGX 39.15 | | |
| 409F | Address on File | ADA 21.2 | | |
| 3EC4 | Address on File | VGX 4.17 | | |
| A571 | Address on File | BTC 0.000001 | | |
| DACB | Address on File | SHIB 0.3 | | |
| 1EA6 | Address on File | ADA 555.4; BTC 0.000173; BTT 228200000; ETH 0.00463; OCEAN 298.17; STMX 15576.6; VGX 257.64 | | |
| FFBA | Address on File | ADA 6176.9; ALGO 100; AMP 11747.74; BAT 50; BTT 120000000; CAKE 11.013; CHZ 400.4839; CKB 3000; DGB 1400; DOT 10; FTM 33.871; GALA 700.0261; JASMY 2636.3; KEEP 76.87; LLUNA 27.818; LUNA 11.922; LUNC 2601022.5; MATIC 25.864; SHIB 21026316.7; SKL 400; SPELL 15000; STMX 8000; VET 854.7; VGX 50; XVG 10000.7; YGG 33.837 | | |
| B6A9 | Address on File | BCH 0.00003; BTC 0.000002; LTC 0.00003 | | |
| 977A | Address on File | ADA 166.2; BTC 0.039638; BTT 26628019.3; DOGE 2073.8; FIL 3.25; LLUNA 5.828; LUNA 2.498; SHIB 44241641.7; SKL 665.64; VGX 139.34 | | |
| 5CFB | Address on File | ADA 28; BTC 0.00053; DOT 0.891; VET 970.6 | | |
| 1D0F | Address on File | ADA 1673.6; BCH 0.00165; BTC 0.104001; ETH 1.36329; HBAR 7131.6; LINK 136.31; MANA 338.7; SHIB 120074859.8; VET 27484 | | |
| CED7 | Address on File | AVAX 1.48; BTC 0.045314; DOT 7.798; ETH 0.40961; FTM 111.978; SOL 0.8942; USDC 2183.95 | | |
| 2012 | Address on File | AVAX 5.35; BTC 0.024237; ETH 0.07403; SOL 2.038 | | |
| A1C4 | Address on File | BTC 0.001657; ETH 0.01139; SHIB 181785.1; SOL 0.0426 | | |
| 1313 | Address on File | BTT 3660400 | | |
| C83A | Address on File | VGX 8.38 | | |
| 46A2 | Address on File | DOGE 6278.8 | | |
| AC3B | Address on File | USDC 6.71; VGX 68.78 | | |
| FB94 | Address on File | ADA 4382.1; DGB 213476.9; DOGE 35126.3; DOT 1815.566; DYDX 899.6392; FTM 47442.72; JASMY 2438948; LINK 2.18; LLUNA 140.017; LTC 0.00763; LUNA 60.008; LUNC 596621.2; MATIC 2216.41; UMA 808.7; USDC 19159.13; VGX 8693.89; XLM 8570.2; XTZ 4033.69 | | |
| 00DB | Address on File | AMP 160.95; APE 5.455; BTC 0.001515; DOGE 45.2; EGLD 0.0241; FTM 9; HBAR 98.7; SHIB 208986.4; VET 82 | | |
| 499A | Address on File | BTC 0.000615; USDC 188.27 | | |
| 6F0C | Address on File | VGX 2.75 | | |
| 27C9 | Address on File | ADA 1.4; AVAX 2401.33; BTC 0.001864; DOT 1.581; ETH 0.06373; SOL 0.0802; USDC 312.96; VGX 1224.59 | | |
| CAA6 | Address on File | BTC 0.00146 | | |
| 3759 | Address on File | VGX 3.17 | | |
| EC0A | Address on File | ADA 659; BTC 0.008055; BTT 232318600; CKB 78744.2; DOT 44.411; ENJ 562.79; ETH 0.37329; FIL 15; MANA 1022.7; SOL 2.7852; STMX 27808.9; VET 5579.9 | | |
| EDEE | Address on File | BTC 0.000621; SHIB 1000000 | | |
| C980 | Address on File | BTC 0.005088 | | |
| C21A | Address on File | ADA 537.8; AVAX 10.7; BTC 0.000688; CHZ 500; DOT 36.06; ETH 0.23634; GRT 1805.57; HBAR 504.3; LINK 17.15; USDC 1088.45; VET 1587.2 | | |
| 8948 | Address on File | ADA 2742.7; BTC 0.001507; BTT 91988400; DOT 57.11; EGLD 1.227; ENJ 1558.69; FIL 8.4; HBAR 17234.6; STMX 18453.7; VET 11462.5; VGX 3189.43; XLM 381.7 | | |
| F027 | Address on File | BTC 0.000239 | | |
| 3761 | Address on File | VGX 2.88 | | |
| 4E5C | Address on File | BTC 0.000405; CKB 1750.8; MANA 19.21; SHIB 26092776.6 | | |
| E468 | Address on File | SHIB 2399000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F274 | Address on File | BTC 0.001058 | | |
| 0BA4 | Address on File | BTC 0.000255 | | |
| 2C05 | Address on File | ADA 529.3; BTC 0.005751; ETH 0.43373; MATIC 131.449; STMX 5230.3 | | |
| CED1 | Address on File | AVAX 0.03; BTC 0.016175; DOT 43.422 | | |
| 10F2 | Address on File | BTT 42471000; VET 8258.2 | | |
| 860A | Address on File | VGX 8.38 | | |
| DFA8 | Address on File | VGX 4 | | |
| 79DF | Address on File | BTC 0.000528; DOT 3.637; ETH 0.05331; LUNA 2.277; LUNC 2.2 | | |
| 0146 | Address on File | LLUNA 18.688; LUNA 8.009; LUNC 25.9 | | |
| 58DF | Address on File | BTC 0.000575; DOGE 1858 | | |
| 7736 | Address on File | BTT 67295700; DOT 10.826; TRX 3422.9 | | |
| 310A | Address on File | CKB 904.1; KNC 11.44; OCEAN 20.31; SOL 0.772; XVG 1052.6 | | |
| 3875 | Address on File | BTC 0.001657; DOGE 144.6; ETH 0.00911; SUSHI 1.3081; USDT 9.98 | | |
| AEFB | Address on File | VGX 4.29 | | |
| 6765 | Address on File | VGX 2.78 | | |
| 2C22 | Address on File | VGX 2.81 | | |
| 5EB6 | Address on File | VGX 2.88 | | |
| 1FBF | Address on File | BTC 0.066657; BTT 489102500; DOGE 6204.8; ETH 2.07463; LLUNA 12.267; LUNA 5.257; LUNC 506379.8; MATIC 1722.162; SAND 424.9642; SHIB 104038024.5 | | |
| 29D3 | Address on File | DOGE 2605.7; ENJ 33.58; SHIB 7207872.1 | | |
| E572 | Address on File | SHIB 641519.1 | | |
| 4B21 | Address on File | ADA 228.1; DOGE 1189.2; ETC 1.36; ETH 0.08542 | | |
| FFD0 | Address on File | BTC 0.00629; USDC 2.91; VGX 2.76 | | |
| 1E4A | Address on File | ADA 14.1; DOGE 160.1; HBAR 2011.4; SOL 0.146 | | |
| 7067 | Address on File | VGX 2.82 | | |
| 7D1F | Address on File | VGX 5.26 | | |
| F598 | Address on File | VGX 3.99 | | |
| 7166 | Address on File | DGB 3932.1; TRX 4298.3 | | |
| 411F | Address on File | ADA 33.9; FIL 0.98; QTUM 6.03; SHIB 178133.8; XLM 128.9 | | |
| EDCE | Address on File | AVAX 0.31; ETH 0.04325; LLUNA 6.121; LRC 530.653; LUNA 2.624; MANA 8.25; ZEC 0.389 | | |
| C662 | Address on File | BTC 0.000816; ETH 0.59045; LINK 7.13; SAND 97.3472; SOL 5.5856 | | |
| B5B5 | Address on File | SHIB 422418.5 | | |
| A126 | Address on File | SHIB 120873.2 | | |
| 1C55 | Address on File | ADA 17.2; BTC 0.00044; BTT 1186400; DGB 76.3; DOGE 254.8; GLM 40.45; SHIB 1697792.8; STMX 191.1; TRX 206.1; VET 55.6 | | |
| E4ED | Address on File | VGX 4.9 | | |
| C667 | Address on File | SHIB 11792452.8 | | |
| B353 | Address on File | VGX 2.78 | | |
| 1500 | Address on File | VGX 4.61 | | |
| AC19 | Address on File | LUNA 0.002; LUNC 112.1 | | |
| 1FDF | Address on File | VGX 5.15 | | |
| A1AD | Address on File | SHIB 2060446.1 | | |
| D705 | Address on File | BTC 0.000163 | | |
| 7CE2 | Address on File | HBAR 2000 | | |
| 59D7 | Address on File | LLUNA 7.343; LUNA 3.147 | | |
| 10E2 | Address on File | VGX 4.91 | | |
| 39F6 | Address on File | ADA 41901.3; BTC 0.00053; CKB 114605.7; SHIB 110500068.9 | | |
| 3C45 | Address on File | ADA 1567; BTT 261377800; CKB 195285.5; VET 150000.6 | | |
| A5E8 | Address on File | DOGE 1.8; SHIB 18480210 | | |
| 7EC4 | Address on File | BTC 0.000173 | | |
| B396 | Address on File | BTC 0.000437; CKB 9402.5; DGB 829.3; DOGE 597.2; ETH 0.05015; SHIB 1289263.8; STMX 3392.1 | | |
| C6EC | Address on File | BTC 0.000887; DOGE 376.3 | | |
| 6FE6 | Address on File | ADA 2.2; BTC 0.000079; LLUNA 5.861; LUNA 2.512; LUNC 432750.5 | | |
| C3C9 | Address on File | VGX 2.8 | | |
| 51D3 | Address on File | SOL 5.4381; USDC 0.77; VET 1050.2 | | |
| 5133 | Address on File | DOGE 32.6; VGX 0.68 | | |
| 97D8 | Address on File | BTC 0.269593 | | |
| CEEA | Address on File | BTC 0.000687; BTT 37379400; LLUNA 10.744; LUNA 4.605; LUNC 1472263.2; SHIB 220210668.5; STMX 4460.1 | | |
| 0DBB | Address on File | DOGE 1.7; ETH 0.01174; SHIB 158101788.3 | | |
| 4E97 | Address on File | BTT 8816700; STMX 1338.8; XLM 198.4 | | |
| BC53 | Address on File | APE 7.749; BTC 0.004245; ETC 2.56; MANA 132.34; MATIC 220.193 | | |
| F488 | Address on File | USDC 109.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 198C | Address on File | BTT 2470800 | | |
| F452 | Address on File | VGX 4.03 | | |
| C535 | Address on File | SHIB 30907182; TRX 0.1 | | |
| C5EB | Address on File | BTC 0.001193; ETH 0.00516; USDC 48.83; VGX 673.71 | | |
| C67F | Address on File | AMP 994.17; GRT 22.22; HBAR 53.7; VET 149.7; XLM 147.2 | | |
| 4270 | Address on File | VGX 4.94 | | |
| 3187 | Address on File | ADA 155.9; BTC 0.000588 | | |
| 5822 | Address on File | BTC 0.001608 | | |
| 6D72 | Address on File | BTC 0.000093; DOT 2.676; USDC 85.3; VGX 41.19 | | |
| 2818 | Address on File | ADA 257; BTC 0.00922; ETH 0.31074; VET 2912.1 | | |
| 1107 | Address on File | ADA 1136; ALGO 106.87; ATOM 8.101; AVAX 2.65; BAND 36.228; BTC 0.210876; BTT 24309700; CELO 7.501; DASH 0.809; DOGE 560.5; DOT 29.149; ENJ 221.04; EOS 101.16; ETC 8.95; ETH 2.56412; FIL 19.98; FTM 112.906; GRT 297.75; LINK 31.16; LTC 3.74528; MANA 229.62; MATIC 258.777; SAND 14.2925; SHIB 4003202.5; SOL 10.2795; SUSHI 57.9153; UNI 20.002; VET 4196.8; VGX 34.87; XLM 1841.8 | | |
| 2E18 | Address on File | BTC 0.027254; LUNA 1.139; LUNC 1.1 | | |
| A56F | Address on File | SHIB 131804.4 | | |
| 601A | Address on File | VGX 2.75 | | |
| 269A | Address on File | DOGE 12.4; SHIB 274266625.6 | | |
| 3E8C | Address on File | LTC 1.80762 | | |
| E7AE | Address on File | ADA 54.9; BCH 0.08437; BTC 0.001332; BTT 11848341.2; CKB 2109.8; DGB 1107.8; GALA 175.2221; LLUNA 20.834; LUNA 8.929; LUNC 1947755.3; MATIC 69.563; SHIB 2345847; SPELL 7858.9; STMX 3353.2; SUSHI 21.0099; TRX 346.1; VET 941.1; VGX 31.44; XLM 126.3 | | |
| 1B66 | Address on File | BTC 0.000808; BTT 290629300; SHIB 1000000 | | |
| E3A7 | Address on File | BTC 0.000808; BTT 2632839100; SHIB 115767801.6 | | |
| 598C | Address on File | USDC 26817.42 | | |
| 6A9E | Address on File | BTT 508300600; SHIB 125751539.5 | | |
| 7A38 | Address on File | BTT 56664434.1 | | |
| E74D | Address on File | ALGO 258.25; BTC 0.011537; DOGE 6181; ETH 0.15231; SHIB 4746263.4 | | |
| D8D0 | Address on File | VGX 2.8 | | |
| 2949 | Address on File | VGX 4.66 | | |
| E8CC | Address on File | AAVE 1.0115; ATOM 7.911; BCH 0.59534; BTC 0.007389; DOT 55.38; ETH 1.72969; JASMY 2682.1; LLUNA 5.115; LTC 5.80916; LUNA 2.192; LUNC 4113.2; MANA 64.47; MATIC 706.839; OCEAN 339.12; SHIB 73750729.4; SOL 6.5566; STMX 6419.2; USDC 0.89; VET 1263.1; VGX 2070.83 | | |
| 725D | Address on File | DOGE 2.9 | | |
| 6F8F | Address on File | CKB 3446.2; SHIB 1818843.2 | | |
| 8CF7 | Address on File | SHIB 2555801.6; VGX 425.58 | | |
| 306D | Address on File | ADA 699; ALGO 133.97; BTC 0.0007; BTT 103554000; ETH 1.11462; SHIB 10000000; USDC 870.69 | | |
| 6971 | Address on File | DOGE 720.4 | | |
| FA7D | Address on File | LTC 0.01664; TRX 41076.7 | | |
| 0C2F | Address on File | LRC 1955.31; LUNA 0.027; LUNC 1722.9 | | |
| CC59 | Address on File | BTC 0.000659; ETH 1.30601 | | |
| 0E01 | Address on File | BTT 100853299.9; HBAR 3238.8; LUNA 0.038; LUNC 2423.6; MATIC 424.554; STMX 19883.3; TRX 1851.1; VET 1644.5; VGX 108.75; XVG 7144.4 | | |
| 3174 | Address on File | VGX 4.17 | | |
| 7A3D | Address on File | ADA 6953.3; BTC 0.113862; ETH 2.56139; USDC 1205.92 | | |
| 80B6 | Address on File | BTC 0.005682 | | |
| B2A8 | Address on File | USDC 196.63 | | |
| 0436 | Address on File | FTM 303.197 | | |
| 64F5 | Address on File | BTC 0.000512; DOGE 200.2; SHIB 1840846.8 | | |
| ACA4 | Address on File | USDC 32.78 | | |
| D44C | Address on File | ADA 1.3; DOGE 101851.3; DOT 1.46; MATIC 2.872; SHIB 676304420.6; VGX 698.17 | | |
| 4BE4 | Address on File | BTC 0.000774; BTT 43379500; SHIB 13698630.1 | | |
| 27DC | Address on File | AVAX 21.02; BTC 0.000441; CELO 20.613; DOT 86.734; HBAR 320.4; LLUNA 2.97; LUNA 1.273; LUNC 148.2; SHIB 7069408.7 | | |
| FCF8 | Address on File | HBAR 6893.6; STMX 2473.9 | | |
| CCF5 | Address on File | VGX 2.75 | | |
| 61CA | Address on File | ADA 17; ALGO 37.83; BTC 0.000614; DOT 2.698; LINK 1.65; LLUNA 21.078; LUNA 9.034; LUNC 29.2; STMX 1489; VGX 10.1; ZRX 33.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D29A | Address on File | ADA 5818.7; BTC 0.020746; DOGE 3138.3; SHIB 15770146.8; SOL 9.7478 | | |
| AC1A | Address on File | BTT 32759599.9 | | |
| DE7C | Address on File | BTT 296903800; DOGE 6110.6 | | |
| 81A2 | Address on File | LLUNA 15.59; LUNA 6.682 | | |
| 09C6 | Address on File | VGX 4.01 | | |
| 9A62 | Address on File | ADA 220.9; BTC 0.000514; BTT 34132700; DOGE 3476.6; ETH 0.06429; STMX 2402.6; XVG 2404.9 | | |
| 2E7E | Address on File | STMX 25980.4 | | |
| 7D89 | Address on File | SHIB 3015405.8 | | |
| 92CA | Address on File | ADA 915.9; ETH 0.47958; HBAR 250.2 | | |
| 160D | Address on File | VGX 2.78 | | |
| 81A9 | Address on File | LLUNA 25.135; LUNA 10.772; LUNC 34.9 | | |
| 179A | Address on File | BTT 10429130.7; CKB 2105.8; DOGE 52.7; TRX 408.3; VET 167.1 | | |
| 314D | Address on File | AVAX 1.75; CKB 5139.3; FTM 104.032; MATIC 36.623; SOL 0.6112 | | |
| A011 | Address on File | BTC 0.02409 | | |
| E87A | Address on File | BTC 0.000315 | | |
| D16D | Address on File | BTC 0.000502; DOT 0.344; SHIB 266169.8 | | |
| 8B58 | Address on File | ADA 2995.6; AVAX 5.33; BTC 0.212905; DOT 5.476; ETH 3.04891; LLUNA 21.45; LTC 4.28768; LUNA 9.193; LUNC 2005337.1; MATIC 251.01; SHIB 2847056.1; SOL 6.8646; XLM 1794.3 | | |
| 51FD | Address on File | BTT 2191200; STMX 327.7 | | |
| 3132 | Address on File | FIL 40; HBAR 10603.4; LLUNA 173.931; LUNA 74.542; LUNC 5409617.5; OCEAN 1000; SHIB 11918951.2; VET 12000.2; VGX 731.64 | | |
| 5F66 | Address on File | ADA 40.2; BTC 0.000794; DOGE 998.7; ETH 0.06708 | | |
| 13BA | Address on File | ADA 408.1; SHIB 15060523; VET 3000; XLM 751.5 | | |
| 518D | Address on File | BTC 0.000175 | | |
| F3C2 | Address on File | BTC 0.000501; DOT 14.193; ETH 0.18477 | | |
| 029E | Address on File | BTC 0.00049; BTT 109320800; DOGE 400; HBAR 13448.2; SHIB 16222044.2 | | |
| 0230 | Address on File | VGX 4.75 | | |
| 3E28 | Address on File | LUNC 1102.6 | | |
| 4438 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.00005 | | |
| A645 | Address on File | SHIB 33498479.3 | | |
| 702B | Address on File | BTT 17315500; TRX 110.1; VET 55.4 | | |
| 554A | Address on File | BTC 0.018232; DOGE 872.1; VET 1358.7; VGX 79.81 | | |
| 6F85 | Address on File | ADA 132.9; BTC 0.011244; DGB 442; SHIB 11487209.3; STMX 2254.3; TRX 762.2; VET 365.8 | | |
| 7C2D | Address on File | BTC 0.00059 | | |
| 822E | Address on File | CKB 2677.8 | | |
| 699E | Address on File | BTT 62576799.9; DOGE 729.6 | | |
| 59FC | Address on File | LUNA 0.377; LUNC 24642.2 | | |
| 0EEB | Address on File | BTC 0.000398; MATIC 49.98; SHIB 15550286.3 | | |
| B0AC | Address on File | FTM 794.791; LLUNA 61.98; LUNC 6798907.4; SAND 10.3227; XVG 927.1 | | |
| A12C | Address on File | BTC 0.000506; SHIB 1206709.3 | | |
| F71D | Address on File | ADA 1050; BTC 0.000455; ETH 3.56016; MATIC 497.112; OMG 0.07; USDC 6546.78 | | |
| 9BC6 | Address on File | BTC 0.178424; DOT 0.62; FIL 0.41; SHIB 416222865.1; SOL 0.033 | | |
| 5B4F | Address on File | SHIB 2496916.8 | | |
| 2660 | Address on File | USDC 9629.23 | | |
| 72DB | Address on File | BTC 0.052686; BTT 11904761.9; ETH 0.04122; LUNC 743014.8; SHIB 36509239.7 | | |
| 9A29 | Address on File | SHIB 8439828.9 | | |
| 91C5 | Address on File | ADA 480.7; SHIB 13378233.6; VET 3512.3 | | |
| 780E | Address on File | VGX 2.76 | | |
| 48B5 | Address on File | DOGE 205; ETC 0.3; ETH 0.00427 | | |
| EEA4 | Address on File | OXT 45.5 | | |
| 3726 | Address on File | ADA 393.2; ALGO 197.24; DOGE 9443.1; EOS 70.69; ETH 0.72302; IOT 74.01; LINK 15.59; USDC 2414.24; VET 3630.6; XLM 626 | | |
| 6412 | Address on File | ADA 310.6; BTC 0.005672; DOT 34.818 | | |
| DB42 | Address on File | VGX 4.98 | | |
| 44CB | Address on File | SHIB 86180.6 | | |
| 107D | Address on File | ADA 266.5; BTC 0.000609; DOT 54.363; GRT 206.17; MATIC 354.892; SHIB 4716981.1; SOL 13.112 | | |
| 0311 | Address on File | ADA 1506.9; AVAX 1.64; BTC 0.773693; COMP 3.03394; DOGE 5129.9; ETH 3.73335; FTM 516.55; LINK 75.59; MANA 260.09; SAND 34.7388; SHIB 36876696.7; SOL 15.6544; VET 13435.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4AF | Address on File | SHIB 698324 | | |
| 5136 | Address on File | BTT 15439399.9; DOGE 499 | | |
| 69BA | Address on File | BTC 0.001321; BTT 13012400; DOGE 2337.7 | | |
| 52C6 | Address on File | BTC 0.000814; LUNA 3.568; LUNC 233461 | | |
| D29C | Address on File | DOGE 918.8 | | |
| 3D05 | Address on File | DOT 147.349 | | |
| BAF2 | Address on File | BTT 11488300 | | |
| 09EC | Address on File | BTC 0.000462; BTT 56063300 | | |
| D304 | Address on File | BTC 0.029966; ETH 0.67021; USDC 1220.39; VGX 809.47 | | |
| 33FE | Address on File | BTC 0.001639; DOGE 71.2; SOL 1.0032 | | |
| 5A9F | Address on File | BTC 0.000514; DYDX 11.1111; VET 6369.2; VGX 26.31 | | |
| 759F | Address on File | LLUNA 35.244; LUNC 10000302.2 | | |
| 21A2 | Address on File | BTT 200; DOGE 244.7; SHIB 2030067.3 | | |
| C693 | Address on File | VGX 6.79 | | |
| 7190 | Address on File | DOGE 391.5 | | |
| A568 | Address on File | BTC 0.003158 | | |
| 7C32 | Address on File | ADA 3.3 | | |
| 39A8 | Address on File | BTC 0.021609 | | |
| DCF7 | Address on File | VGX 53.18 | | |
| 084D | Address on File | ADA 1057.7; CKB 52824; HBAR 2005.3; VET 11129.2 | | |
| 9310 | Address on File | BTC 0.018159; SHIB 69702745.6 | | |
| E531 | Address on File | BTC 0.000163 | | |
| 3BB6 | Address on File | BTC 0.001319; BTT 42987500 | | |
| 381F | Address on File | BTC 0.000109; HBAR 112732; SHIB 1026822.3 | | |
| 18AA | Address on File | AAVE 0.0613; ADA 88.1; ALGO 1; ATOM 0.1; AVAX 0.45; BTC 0.001686; BTT 16339800; CELO 14.749; CHZ 45.2162; CKB 809.4; DGB 536.5; DOGE 77.3; ETH 0.02847; FTM 12.572; GLM 86.95; IOT 10.16; KNC 9.1; LTC 0.13674; LUNA 0.414; LUNC 0.4; MKR 0.0085; OCEAN 25.86; OXT 21.9; SHIB 4677258.6; SOL 0.5006; STMX 3394.6; SUSHI 1.3994; TRX 107; UNI 0.833; USDC 9668.67; VET 2694.4; VGX 5.05; XLM 29.3; XTZ 1.91; XVG 567.8 | | |
| 5A95 | Address on File | MANA 16.94; SHIB 2662015.4 | | |
| F343 | Address on File | BTC 0.000688 | | |
| DCCD | Address on File | BAND 14.02; BTC 0.005865; BTT 128947900; CELO 4.966; DGB 2042.2; DOGE 641.4; DOT 6.063; EGLD 0.3692; ENJ 28.21; FIL 4.92; FTM 15.239; HBAR 232.2; LINK 13.83; LTC 0.53339; SOL 0.3494; SRM 3.54; STMX 13608.1; USDC 8133.4; VET 541.8; XLM 33 | | |
| 640B | Address on File | CKB 2859.1; SHIB 987166.9; VGX 49.36 | | |
| 2F32 | Address on File | BTC 0.109344; DOGE 2.8; HBAR 5670.6; SHIB 7491702.8; VGX 0.6 | | |
| 4C53 | Address on File | VGX 4.94 | | |
| BC5E | Address on File | XLM 340.7 | | |
| CCC5 | Address on File | VGX 4.29 | | |
| 45E8 | Address on File | SHIB 1637684.2 | | |
| 4D16 | Address on File | SHIB 2218109; VGX 14.27 | | |
| 2123 | Address on File | LINK 0.51 | | |
| 960E | Address on File | SHIB 12380326.5 | | |
| 98AE | Address on File | VGX 4.87 | | |
| 900E | Address on File | ADA 109.6; BTT 10082200; GLM 46.42; SHIB 30589811.5; STMX 772.9 | | |
| 321C | Address on File | XLM 31.8 | | |
| 4B0E | Address on File | SHIB 75772857.4 | | |
| 37BB | Address on File | LLUNA 23.903; LUNA 10.245; LUNC 33.1 | | |
| 278E | Address on File | ADA 843.9; BTC 0.001148; BTT 513489900; CKB 44060.8; DGB 18848.7; ETC 0.02; GLM 160.18; LLUNA 27.042; LUNA 11.59; LUNC 4017843; SHIB 100464818.2; STMX 11003.3 | | |
| 0942 | Address on File | VGX 2.82 | | |
| FA6B | Address on File | BTC 0.000494; DOGE 62.6; OXT 59.1; SHIB 1491280.9; XLM 31.6 | | |
| 59A4 | Address on File | VGX 2.78 | | |
| 853E | Address on File | ADA 8.1; BTC 0.000227; USDC 8.16; VGX 273.87 | | |
| 97C6 | Address on File | VGX 5.24 | | |
| 40AE | Address on File | MANA 139.76 | | |
| 61C1 | Address on File | BTC 0.000698; ETH 0.00294 | | |
| A1CA | Address on File | ALGO 0.87; BTC 0.000513 | | |
| 1FD1 | Address on File | ADA 522.6; BTC 0.000514; DOT 25.565 | | |
| F279 | Address on File | BTC 0.000437; DOGE 7408.2 | | |
| E5D1 | Address on File | BTC 0.000086 | | |
| 593B | Address on File | ATOM 3.473; BTC 0.0022; ETH 0.011; SOL 0.2352 | | |
| FEFB | Address on File | BTC 0.192907; ETH 5.039; USDC 4484.16 | | |
| 9C5F | Address on File | VGX 4.72 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9BD0 | Address on File | ADA 0.7; AMP 243.04; BTT 702.2; ENJ 0.01; HBAR 0.9; LINK 0.01; LUNA 1.071; LUNC 70036.2; MANA 0.5; MATIC 0.502; OXT 0.1; SHIB 23741.6; SRM 0.1; STMX 3.7; TRX 0.4; VET 1.5; XLM 0.3; XRP 177.2 | | |
| 11A7 | Address on File | VGX 4.26 | | |
| 2BF1 | Address on File | SHIB 2077706.2 | | |
| C7D9 | Address on File | SHIB 768.3 | | |
| 0F1B | Address on File | VGX 4.17 | | |
| 4FE5 | Address on File | VGX 4.54 | | |
| 731A | Address on File | SHIB 42059211.8 | | |
| D94A | Address on File | VGX 4.01 | | |
| 345A | Address on File | ADA 5058.6; DOT 103.897; LINK 60.45 | | |
| 3F47 | Address on File | BTC 0.059507; DOGE 6; ETH 1.91738; FTM 473.992; SHIB 6705783.7 | | |
| C33A | Address on File | BTC 0.005313; DOGE 333.1; ETH 0.24448; USDC 219.48 | | |
| 7803 | Address on File | BTC 0.024359 | | |
| 24B9 | Address on File | ADA 5300.8; UMA 0.172 | | |
| 9B64 | Address on File | BTT 6587400 | | |
| F7AD | Address on File | BTC 0.001761; VGX 21.73 | | |
| B913 | Address on File | SHIB 102872864.3 | | |
| 0887 | Address on File | VGX 5.13 | | |
| D96B | Address on File | BTC 0.000552; GALA 273.3138 | | |
| BC9D | Address on File | VGX 45.22 | | |
| CA77 | Address on File | ADA 140.8; BTC 0.015515; ETH 0.13561 | | |
| 0446 | Address on File | BTT 20914100; DGB 169.7; TRX 177.4; VET 514; XLM 99.2; XVG 2824.5 | | |
| 8F46 | Address on File | ADA 10.7; BTC 0.000444; BTT 2951700; DOGE 1647.4; ETH 0.13271; HBAR 65.5; IOT 22.65; OMG 8.37; QTUM 3.87; VET 1982.2 | | |
| A989 | Address on File | VGX 5.12 | | |
| BA22 | Address on File | DOGE 2.6 | | |
| CF03 | Address on File | AAVE 3.4785; ADA 4190.9; ALGO 984.9; LUNA 0.079; LUNC 5106.9; VET 10013.9 | | |
| F132 | Address on File | ADA 510.8; LUNA 0.749; LUNC 49001.1; MANA 34.4; SAND 22.2754; VGX 119.43 | | |
| D7BD | Address on File | LUNA 0.311; LUNC 0.3 | | |
| DB6A | Address on File | ADA 925.1; BTC 0.000438; BTT 102102100; HBAR 563; STMX 6858.6 | | |
| C042 | Address on File | BTT 42080400 | | |
| 4A43 | Address on File | VGX 2.76 | | |
| 1747 | Address on File | VGX 2.82 | | |
| 3E48 | Address on File | ADA 91.2; ALGO 8.68; ATOM 1.007; BAT 12.5; BTC 0.006501; BTT 230722600; CKB 1222; DAI 9.91; DGB 165.1; DOGE 1568; DOT 1.001; ENJ 4.3; EOS 2.43; ETC 1; ETH 1.27328; GLM 20.92; HBAR 57.6; ICX 5.5; IOT 7.33; KNC 4.51; MANA 19.84; OCEAN 6.92; OMG 1.9; ONT 8.92; OXT 16.3; QTUM 1.66; SHIB 194391801.1; SRM 1.535; STMX 733.8; TRX 388.2; TUSD 9.98; USDC 10; USDT 9.98; VET 674.8; VGX 1.82; XLM 24.9; XTZ 2.45; XVG 347.9; ZRX 7.3 | | |
| 190E | Address on File | BTT 20992200; SHIB 11804064 | | |
| 7984 | Address on File | BTC 0.121821; ETH 1.39412 | | |
| B0F9 | Address on File | DOGE 100.6 | | |
| EFC4 | Address on File | VGX 4.59 | | |
| 786C | Address on File | SHIB 20959669.8 | | |
| 8855 | Address on File | BTC 0.000515; LUNA 0.004; LUNC 246.9; SOL 17.7046 | | |
| 41BD | Address on File | SHIB 38165355.1 | | |
| 7CF3 | Address on File | DOT 108.083 | | |
| 8BE1 | Address on File | BTC 0.000119; STMX 104.4 | | |
| C8EB | Address on File | BTT 5000000; GLM 4.9; HBAR 45; LINK 1; VET 171.2 | | |
| AECD | Address on File | ETH 0.03493; VGX 4.26 | | |
| 50BA | Address on File | VGX 5.17 | | |
| 179B | Address on File | BTC 0.001008; MATIC 23.978; SHIB 369003.6; SOL 0.2016; XLM 149.5 | | |
| 6F5F | Address on File | VGX 5.17 | | |
| CC9D | Address on File | SHIB 42280502.7 | | |
| AE32 | Address on File | VGX 4.94 | | |
| D9AA | Address on File | BTC 0.000251 | | |
| 5BA9 | Address on File | VGX 4.29 | | |
| 0109 | Address on File | BTC 0.059058 | | |
| 50DA | Address on File | BTC 0.000432; HBAR 300 | | |
| 7A07 | Address on File | STMX 5983.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C867 | Address on File | BTC 0.000134; DOGE 4.4; ETH 0.00257; SOL 3.9086 | | |
| 88BF | Address on File | LUNC 425.4 | | |
| 09EB | Address on File | DOT 0.997; SHIB 1536220 | | |
| 2EDD | Address on File | BTC 0.074004; YFI 0.10555 | | |
| DD2F | Address on File | BTC 0.001607; DOGE 641.9; ETH 0.02153 | | |
| CE2E | Address on File | ETH 0.03198; SOL 3.9448 | | |
| 206E | Address on File | BTC 0.004529 | | |
| E5B7 | Address on File | ADA 284.3; ALGO 353.66; AVAX 1.08; BTC 0.015198; DGB 1826.1; DOGE 2348.3; DOT 119.001; ETH 0.06628; HBAR 570.8; LINK 11.08; LUNA 0.251; LUNC 16396; MANA 78.55; MATIC 103.013; OCEAN 458.9; SAND 33.0393; SHIB 40451220.1; SOL 3.5151; TRX 1648.7; VET 2984 | | |
| BD0D | Address on File | ADA 61.2; BTC 0.004076; DOGE 548.6; DOT 1.757; ETH 0.03144; SOL 5.5245; TRX 335.8 | | |
| EB28 | Address on File | ADA 322.2; BTC 0.005282; DOGE 4738.6; DOT 3.434; EOS 52.29; ETC 7.12; ETH 0.40346; LINK 14.87; LTC 2.62409; SOL 0.5192; VET 3462.2; XMR 0.738 | | |
| A1A4 | Address on File | BTT 255705800; LTC 0.08134; SHIB 7562008.5 | | |
| 8F63 | Address on File | BTT 114327900; DOGE 1794.7 | | |
| 6473 | Address on File | VGX 2.82 | | |
| 705F | Address on File | ADA 537.4; BAT 125.6; BTC 0.000447; BTT 11111100; CKB 3438.4; DGB 2000; HBAR 151.5; MANA 160.25; STMX 2631.2; TRX 2958.5; VET 709.2; XVG 4225.3 | | |
| 7360 | Address on File | DOGE 1.7 | | |
| F1AC | Address on File | SHIB 789.3 | | |
| 3F20 | Address on File | ADA 344.1; AMP 2888.05; AVAX 4.86; AXS 1.40348; BTC 0.00845; DOGE 1389.8; DOT 30.299; ETH 0.6095; FTM 139.352; LUNA 2.484; LUNC 2.4; MANA 59.48; MATIC 103.048; OXT 157.9; SAND 34.9548; SHIB 6439884.7; SOL 3.756; STMX 5898.2; USDC 6300.59; VET 619.8; VGX 596.97; XVG 10751.6 | | |
| 3A34 | Address on File | BTC 0.000184 | | |
| E16B | Address on File | APE 53.457; BTC 0.023649; DOT 127.23; KAVA 108.782; LLUNA 17.522; LUNA 7.51; LUNC 1835541.5; VGX 724.78; XVG 0.3 | | |
| 12B7 | Address on File | CAKE 4.981; LUNA 0.392; LUNC 25597.3; POLY 112.13; WAVES 1.8 | | |
| 52E8 | Address on File | BTC 0.002659; VGX 10.36 | | |
| BCB4 | Address on File | BTC 0.000511; SHIB 52691317 | | |
| 72E1 | Address on File | DOGE 2163.1; SHIB 8909479.6 | | |
| E2B8 | Address on File | AVAX 67.02; CHZ 1499.2323; DOT 73.012; EGLD 7.2773; ENJ 826.84; EOS 288.63; HBAR 6180.8; KNC 296.3; SRM 104.977; STMX 21435.1; USDC 10; VET 1270.3; VGX 631.05; XTZ 176.86; ZEC 4.82 | | |
| E010 | Address on File | ETH 0.00213; MANA 3.05; SOL 0.0426 | | |
| BEE9 | Address on File | BTT 67624200; SHIB 2804577; USDC 532.14 | | |
| 4534 | Address on File | ADA 1029.4; VGX 1071.8 | | |
| 06CE | Address on File | BTT 140543400; ETH 0.00996; LINK 25.2; SHIB 11947431.3; VET 2200.5; XRP 90.3 | | |
| EE13 | Address on File | BTC 0.000434; ETH 0.06349; USDT 99.85 | | |
| 722A | Address on File | LINK 0.04; VGX 0.17 | | |
| 6EA1 | Address on File | BTT 26442400 | | |
| 5D49 | Address on File | BTC 0.001384; ETH 0.02183 | | |
| 0B66 | Address on File | BTC 0.735767; DOGE 1677.8 | | |
| 1658 | Address on File | VGX 4.75 | | |
| FB28 | Address on File | BAT 0.1; LINK 0.04 | | |
| 9BF2 | Address on File | ADA 397.5; BTC 0.021198; CHZ 6346.9154; EGLD 0.2184; ENJ 357.89; ETH 0.74378; FTM 927.001; MATIC 673.61; SOL 15.4653; STMX 19476.3; USDC 969.63; VGX 843.52 | | |
| 0D68 | Address on File | AVAX 0.02; VGX 5.37 | | |
| 5108 | Address on File | ADA 64; BTC 0.0007; CKB 5054.8; SHIB 6622516.5 | | |
| 5C93 | Address on File | ADA 2717.4; BTT 74548900; DOGE 340.8 | | |
| D6EF | Address on File | DOGE 1.8; MANA 0.34; XVG 0.2 | | |
| 00B6 | Address on File | VGX 2.88 | | |
| D83E | Address on File | BTC 0.00004; USDC 2 | | |
| DC9D | Address on File | VGX 5.22 | | |
| 5513 | Address on File | VGX 4.57 | | |
| 5BDC | Address on File | ADA 2552.2; AVAX 70.86; BTC 0.000448; DOT 127.135; ETH 16.43361; HBAR 10001.5; KAVA 160.262; LINK 102.6; LLUNA 23.881; LTC 30.14912; LUNA 10.235; LUNC 167234.7; MATIC 3035.595; SOL 51.3163; VGX 2026.07; XTZ 0.12 | | |
| 04C2 | Address on File | BTC 0.000432; BTT 6144000; CKB 1683.7; DGB 379.8; SHIB 26703917.1; STMX 850.6; TRX 237.1; XRP 319; XVG 938.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 280D | Address on File | ADA 1.4; DOGE 2.6 | | |
| C5B7 | Address on File | ADA 12740.1; ALGO 3795.4; ATOM 79.883; BAT 249.6; BTC 0.0247; BTT 193149900; CKB 50631.2; DOGE 614.7; DOT 179.358; ENJ 116.09; ETH 0.30831; FIL 120.95; FTM 1997.728; HBAR 865.9; LINK 298.76; MANA 387.27; MATIC 2564.114; SRM 373.839; STMX 31720.9; VET 116620.9; VGX 2808.52 | | |
| CAE9 | Address on File | ADA 61.4; ATOM 70.327; AVAX 25.08; BTC 0.018715; CKB 2087; DOT 75.437; EOS 0.14; ETH 0.14603; ICX 67.2; LINK 18.41; LLUNA 41.794; LUNA 17.912; LUNC 57.9; MATIC 431.642; SHIB 27797.7; USDC 1.07; VET 54517; ZEC 0.003 | | |
| 2022 | Address on File | ADA 75.8; BTT 23203200; MATIC 6.369; SHIB 43609530.2; SOL 0.0525; VET 604.2; ZEC 0.174 | | |
| 1CD4 | Address on File | ADA 4192.7; ALGO 602.17; AVAX 11.14; BTT 607645000; CKB 160000; DOGE 2038; DOT 113.261; ENJ 67.2; ETC 11.25; HBAR 5579.9; MANA 134.55; MATIC 188.127; QTUM 5.01; SHIB 210954392.4; SOL 20.5482; STMX 15824.8; TRX 154.8; VET 16761.7; VGX 536.74; XRP 49.8; XVG 6329.1 | | |
| E45C | Address on File | VGX 4.18 | | |
| 335F | Address on File | BTT 6468900 | | |
| 928B | Address on File | XMR 0.263 | | |
| 7E54 | Address on File | VGX 4.7 | | |
| 40CB | Address on File | BTC 0.006367; DOGE 681; ETH 0.17341 | | |
| 0D36 | Address on File | SHIB 478552.6 | | |
| D52E | Address on File | CKB 12618.5; STMX 18.7; TRX 630.3 | | |
| 977D | Address on File | BTT 455881411.4; CKB 27227.9; DOT 4.29; HBAR 3748.9; LLUNA 3.415; LUNA 1.464; LUNC 319229.3; VET 655.3; XVG 140977.8 | | |
| DFDA | Address on File | ETH 0.01 | | |
| A5EC | Address on File | VGX 2.78 | | |
| A1FF | Address on File | VGX 4.66 | | |
| 388F | Address on File | VGX 5.18 | | |
| 33E8 | Address on File | BTC 0.000435; USDC 11.9; VGX 1450 | | |
| 63EA | Address on File | VGX 2.82 | | |
| E581 | Address on File | ADA 174.8; BAT 67.2; BTC 0.000503; BTT 23957500; DGB 734.6; DOT 2.023; GALA 141.9768; LINK 2.01; LLUNA 3.828; LUNA 1.641; LUNC 357702; SHIB 3180661.5; TRX 682.5 | | |
| C700 | Address on File | VGX 4.27 | | |
| F95D | Address on File | BTC 0.000167; ETH 0.00236; LINK 0.07; USDC 6457.89 | | |
| E706 | Address on File | GRT 2625.32; LUNC 2249617.5 | | |
| 302C | Address on File | BTC 0.003898; VGX 6.5 | | |
| 83A1 | Address on File | VGX 4.66 | | |
| 0197 | Address on File | BAT 1; BTC 0.000449; SHIB 98179651 | | |
| 28C8 | Address on File | VGX 4.9 | | |
| 2236 | Address on File | LUNA 0.462; LUNC 30229.6 | | |
| 40DC | Address on File | BTC 0.000138; SHIB 794770.4; SOL 0.062 | | |
| 18E3 | Address on File | BTC 0.000211 | | |
| 1485 | Address on File | VGX 5.13 | | |
| 12DD | Address on File | LLUNA 3.622; LUNA 3.369; LUNC 51.3; MATIC 0.006; SAND 0.014; STMX 1380.1 | | |
| C34F | Address on File | USDC 866.58 | | |
| FE66 | Address on File | VET 631.7 | | |
| B261 | Address on File | ADA 43.8; BTC 0.002501; BTT 3690900; DOGE 413.7; LTC 0.15818; SHIB 22540735; SOL 1.0057; VET 122.4 | | |
| 9CEF | Address on File | BTC 0.016027; DOGE 1303; DOT 30.003; ETH 0.94362; GRT 534.67; LUNA 1.221; LUNC 79854.1; MANA 121.64; SHIB 2648305.1; SOL 7.9274; VGX 537.65 | | |
| D428 | Address on File | ENJ 86.4; SAND 36; SHIB 16825359.2 | | |
| AC19 | Address on File | VGX 4.02 | | |
| 487E | Address on File | DOGE 0.7 | | |
| AC3E | Address on File | APE 9.631; BTC 0.030591 | | |
| 5E4C | Address on File | BTC 0.000378; SHIB 21334431.4; UNI 22.464; USDT 998.5 | | |
| B9FF | Address on File | BTT 67304400 | | |
| DBDF | Address on File | ETH 0.07231; FLOW 34.809; IOT 121.75; SHIB 16824074.7; SUSHI 48.0072; XLM 13223; XVG 45397.1; ZRX 167.6 | | |
| FA14 | Address on File | SHIB 499001.9 | | |
| A558 | Address on File | VGX 4.98 | | |
| 0137 | Address on File | BTC 0.070613; VGX 67.43 | | |
| 6C28 | Address on File | SHIB 1877382.8 | | |
| 0D90 | Address on File | LLUNA 7.036; LUNA 3.016; LUNC 657726.3; VGX 33.06 | | |
| FD28 | Address on File | ADA 1254.4; AUDIO 204.687; BTC 0.075053; BTT 520270200; ENJ 16.43; ETH 0.72656; FTM 215.361; LINK 56.46; LTC 1.2049; LUNA 2.36; MANA 121.79; TRX 2098.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5816 | Address on File | SHIB 26433.5 | | |
| 8100 | Address on File | AMP 853.02; BTC 0.00051; DOT 2.005; LUNA 0.024; LUNC 1546.5; VET 1124.5; ZRX 204.6 | | |
| 1A37 | Address on File | ADA 201.7; AMP 37690.75; APE 14.944; AVAX 2.03; BTC 0.008238; BTT 713718465.1; DOGE 2742.1; DOT 14.164; ENJ 676.89; ETH 1.34236; FARM 6.82955; KAVA 67.691; KSM 2.02; LINK 27.16; LUNC 1017278.7; MATIC 268.358; SHIB 673294932.5; SOL 4.0324; STMX 21270.1; VET 14159.9; VGX 3435.39; YFII 1.344863 | | |
| AFE1 | Address on File | APE 21.013; AXS 19.2088; BTC 1.085794; DOGE 16533.5; ENJ 293.04; ETH 4.33793; HBAR 4714.2; MANA 379.88; MATIC 852.004; SHIB 235841927; SOL 21.6911; USDC 452.76; VGX 1035.26 | | |
| DBC7 | Address on File | JASMY 256454; LLUNA 105.927; LUNA 45.398; LUNC 9900211.3 | | |
| 7A91 | Address on File | BTC 0.000236 | | |
| 9B0C | Address on File | BTC 0.000625; DOGE 277.1 | | |
| C904 | Address on File | BTC 0.001525; DOGE 285.6 | | |
| 49E0 | Address on File | DOT 1.374; OCEAN 367.83 | | |
| 22B0 | Address on File | BTC 0.002288 | | |
| 2171 | Address on File | ADA 86; BTC 0.000081; XRP 199.7 | | |
| 8CC4 | Address on File | BTC 0.006936 | | |
| 3A38 | Address on File | VGX 8.39 | | |
| D706 | Address on File | AAVE 0.3116; ALGO 0.47; AMP 4298.02; APE 10.049; BAT 476.7; BTC 0.011909; BTT 123563957.1; CHZ 669.547; CKB 22051.3; DGB 5735.8; ENJ 299.23; FIL 5.65; FTM 198.841; GALA 509.703; HBAR 687.2; JASMY 11952.2; KNC 0.05; LLUNA 17.534; LUNA 7.515; LUNC 1625687.5; MATIC 23.361; OCEAN 770.47; SOL 1.7737; SPELL 77624.2; SUSHI 27.1184; TRX 693.4; UNI 14.217; USDC 2.95; VET 4816.6; VGX 698.9; XLM 0.8; XRP 189.3; XVG 18670.9 | | |
| EA9B | Address on File | VET 2437 | | |
| B9C0 | Address on File | VGX 2.8 | | |
| 52F0 | Address on File | BTC 0.001095; BTT 1550600; DOGE 77.3; ETC 0.08; VGX 5.65; XLM 25; XVG 162.4 | | |
| D908 | Address on File | VGX 5 | | |
| B281 | Address on File | BTC 0.000512; BTT 24713100; STMX 3321 | | |
| EA1F | Address on File | ADA 1.6; ALGO 10.28; DOGE 2.5; LINK 0.37; XLM 1849.5 | | |
| 5E3F | Address on File | LLUNA 10.772; LUNA 4.617 | | |
| ED3A | Address on File | VGX 4.59 | | |
| ED70 | Address on File | AMP 3888.48; BTC 0.095704; ETH 0.33344; SHIB 9352064.9 | | |
| 8D50 | Address on File | VGX 4.89 | | |
| CDF0 | Address on File | VGX 4.61 | | |
| B95B | Address on File | IOT 47.42; XRP 14.8 | | |
| 2C7E | Address on File | BTT 65968700; HBAR 82.8 | | |
| BCAD | Address on File | VGX 4.29 | | |
| 03C8 | Address on File | VGX 2.65 | | |
| 5774 | Address on File | LUNA 3.504; LUNC 229259.3 | | |
| 8C4F | Address on File | VGX 5.17 | | |
| 8FAA | Address on File | BTC 0.000438; BTT 6907400; DOGE 2458.3; ETH 0.06949; STMX 620.9 | | |
| 9200 | Address on File | BTC 0.000336 | | |
| B909 | Address on File | ANKR 239.26401; CKB 8752.3; DOGE 1.8; OMG 0.05; SHIB 1612903.2; USDC 27.08; VGX 46.72 | | |
| F1CE | Address on File | VGX 2.65 | | |
| 94CC | Address on File | AMP 200; BTC 0.000392; BTT 3094700; CKB 524.1; DGB 340; DOGE 59.4; SHIB 314113.7; STMX 309.3; VGX 5; XVG 500 | | |
| B3D3 | Address on File | VGX 4.29 | | |
| B7EE | Address on File | BTC 0.000981; SHIB 21787240.7 | | |
| 3F3A | Address on File | SHIB 2290727.1; VGX 33.11 | | |
| 260B | Address on File | SHIB 959316.1 | | |
| F22D | Address on File | BTC 0.309948; ETH 1.00265; SAND 500.518 | | |
| 873E | Address on File | VGX 8.38 | | |
| AA36 | Address on File | BTC 0.001577; DOGE 360.8 | | |
| 5393 | Address on File | ADA 316.8; APE 4.869; BTC 0.000511; GLM 252.89 | | |
| 4864 | Address on File | ADA 5.3; CKB 17172.3; LUNA 1.537; LUNC 100574.8 | | |
| DFD6 | Address on File | AMP 726.63; GALA 175.5946; LUNA 2.225; LUNC 145525.8; RAY 9.245 | | |
| AAD8 | Address on File | BTC 3.348085; ETH 0.96321; SHIB 15244715.2; USDC 13526.79; VGX 684.13 | | |
| 7FE3 | Address on File | AVAX 0.94 | | |
| 7C14 | Address on File | DOGE 3266.9; SHIB 25944727.7; TRX 2090.2; VET 1166.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C63 | Address on File | ADA 11.6; BTC 0.002469 | | |
| 282C | Address on File | ADA 272.6; BTC 0.015284; ETH 0.11773; SHIB 1221667.8; SOL 0.5148 | | |
| EF1F | Address on File | VGX 2.8 | | |
| A2CF | Address on File | BTC 0.002526; ETH 0.02234; USDC 2081.71 | | |
| ECAA | Address on File | VGX 4.59 | | |
| A31A | Address on File | VGX 2.88 | | |
| 1171 | Address on File | HBAR 72; OCEAN 66.16; STMX 442.7; VGX 16.48 | | |
| CBD7 | Address on File | VGX 4.87 | | |
| A723 | Address on File | VGX 4.29 | | |
| F241 | Address on File | STMX 1041.7 | | |
| D298 | Address on File | LUNC 0.7 | | |
| 913A | Address on File | BTC 0.000297 | | |
| 60FD | Address on File | BTC 0.000583 | | |
| F33E | Address on File | BTT 31446500; CKB 4460.8; DOGE 757.2; HBAR 333; SHIB 7731560.2; STMX 1956.1; TRX 1754.9; VET 1151.6; XVG 3261.5 | | |
| 0BA5 | Address on File | ADA 88.1; ANKR 1502.85542; APE 66.075; DGB 813.6; DOGE 15642.9; FTM 335.209; ICX 293.2; JASMY 2175.1; LINK 23; LLUNA 3.901; LUNA 1.672; LUNC 364277.1; OMG 64.59; PERP 145.959; SHIB 10442746.7; SOL 6.2463; SPELL 12487; TRX 3282.8; VGX 171.59; WAVES 43.194; XVG 5136.8 | | |
| AC09 | Address on File | BTC 0.002114; SOL 1.1811; USDC 20454.33; VGX 570.02 | | |
| 7019 | Address on File | ADA 233.9; ATOM 0.412; AVAX 0.87; AXS 0.07589; DOT 6.378; EGLD 0.0583; ENJ 5.29; FTM 17.579; MANA 2.9; MATIC 43.792; SOL 0.1667; UNI 0.362; VET 881; XTZ 1.54 | | |
| 6944 | Address on File | ETH 0.76642; VGX 804.85 | | |
| B139 | Address on File | BTT 19337900 | | |
| 6E06 | Address on File | BTC 0.029963; DGB 1384.8; DOGE 1655.2; DOT 142.716; ETH 1.14267; OMG 52.73; SHIB 15875815.4; SOL 2.0307; SRM 131.532; USDC 183539.65; VGX 5909.42; XMR 1.12 | | |
| C1F7 | Address on File | BTC 0.000462; DOGE 470.5; OXT 341; QTUM 30.35 | | |
| 1E5B | Address on File | VGX 4.59 | | |
| 1C84 | Address on File | VGX 5.24 | | |
| CD36 | Address on File | BTC 0.000628; DOGE 2545.2 | | |
| 2686 | Address on File | ADA 101 | | |
| 1DC2 | Address on File | ADA 109.5; ATOM 3; BTC 0.011617; BTT 94322900; DGB 1525.4; DOGE 1085.9; DOT 3.132; ETH 0.17493; LINK 3.24; LLUNA 7.751; LUNA 3.322; LUNC 10.8; USDC 112.69; VET 2496.1; VGX 5.12; XVG 25750.4 | | |
| 9384 | Address on File | USDC 50.8 | | |
| 6ADE | Address on File | VGX 2.78 | | |
| A27E | Address on File | NEO 3.543; SHIB 2573272.2; VET 2483.1 | | |
| 416C | Address on File | ADA 729.6; SHIB 4596495; SOL 4.2149 | | |
| 0383 | Address on File | VGX 4.59 | | |
| C32B | Address on File | BTC 0.000158 | | |
| E48C | Address on File | DOGE 31.5 | | |
| 7EA2 | Address on File | DOGE 4; SHIB 17298217.8 | | |
| B999 | Address on File | BTT 12150300; DOGE 337.6; VET 850.1 | | |
| F66C | Address on File | ADA 4619.2; ALGO 2005.64; BTC 0.258917; BTT 200592400; DOT 922.34; ETC 86.07; ETH 1.4951; GALA 12001.1791; LINK 634.73; LLUNA 12.605; LUNA 5.403; LUNC 1178520.7; MANA 90.3; MATIC 11721.471; SAND 209.3009; SHIB 55200941.6; SOL 49.5078; TRX 3101.1; UNI 277.995; VET 100024; VGX 857.09; XLM 103 | | |
| D444 | Address on File | BTC 0.000489 | | |
| 9293 | Address on File | DOGE 159.7 | | |
| 3CE7 | Address on File | BTC 0.001021; DOGE 873.5; ETH 0.01584 | | |
| 8BD8 | Address on File | ADA 2.3; DOGE 1.9 | | |
| 93BF | Address on File | BTC 0.003494 | | |
| C209 | Address on File | USDC 157.9; VGX 9.74 | | |
| 2126 | Address on File | VGX 4.67 | | |
| F50A | Address on File | BTT 61749700 | | |
| 8847 | Address on File | COMP 0.15503 | | |
| 8EB9 | Address on File | BTT 100664000 | | |
| 5432 | Address on File | BTC 0.002339; ETH 0.03081 | | |
| 085A | Address on File | DOGE 1.8; LLUNA 5.781; LUNC 1056233.6 | | |
| 6B64 | Address on File | BTT 50374500; CKB 17589.5; LUNA 1.276; LUNC 83454.5 | | |
| ACD6 | Address on File | ADA 1.5; BTC 0.00067; DOT 0.296; SHIB 113809.3 | | |
| 7747 | Address on File | VGX 4.69 | | |
| 59E7 | Address on File | ADA 227.2; BTC 0.000819; TRX 3855.3 | | |
| 1560 | Address on File | VGX 5 | | |

### SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F1C | Address on File | ADA 949.1; BTC 0.020896; BTT 58915500; DOT 44.541; ETH 0.61976; SHIB 3313452.6; SOL 8.1933 | | |
| AB2E | Address on File | DOT 138.734 | | |
| E5D0 | Address on File | BTC 0.006227; ETH 0.07245 | | |
| 5F3E | Address on File | BTC 0.01736; ETH 0.06096 | | |
| 95C9 | Address on File | ADA 73.8; DOT 22.566; MANA 64.01; SHIB 10978761.8 | | |
| BB78 | Address on File | BTC 0.050264; ETH 0.94968 | | |
| F684 | Address on File | BTC 0.00532 | | |
| E0A9 | Address on File | VGX 4.93 | | |
| 161D | Address on File | VGX 2.82 | | |
| 6D0D | Address on File | BTC 0.048471; ETH 0.10708 | | |
| 30CE | Address on File | ADA 264.2; BTT 66235100; EOS 40.54; MANA 53.66; STMX 7119.9; TRX 1550; VET 1221.8 | | |
| B9F5 | Address on File | ADA 9.3; BTC 0.000522; ETH 0.00394 | | |
| AE60 | Address on File | BTC 0.052502; ETH 0.10685; USDC 24282.36 | | |
| 88D1 | Address on File | VGX 4.01 | | |
| F7F5 | Address on File | BTC 0.003592; ETH 0.00243; VGX 4.01 | | |
| A5FF | Address on File | BTC 0.000503; SHIB 9800078.4 | | |
| 254E | Address on File | MATIC 1.655 | | |
| CD56 | Address on File | ETH 0.04724; SHIB 75159170.6 | | |
| 43D9 | Address on File | BTC 0.190693; DOT 20.866; LLUNA 14.559; LUNA 6.24; SOL 165.1943; VGX 868.12 | | |
| 6F78 | Address on File | VGX 2.8 | | |
| A229 | Address on File | AAVE 0.1509; AVAX 0.74; BTT 24047400; CHZ 203.9721; CKB 2477; DGB 855.9; DOGE 179.8; DOT 1.001; EGLD 0.1802; ENJ 16.71; ETC 1.81; GRT 48.53; HBAR 123.8; IOT 35.81; LUNA 2.277; LUNC 2.2; MANA 15.95; MATIC 51.261; OXT 240.9; QTUM 2.91; SHIB 709713.4; SOL 0.2403; STMX 1486.4; SUSHI 3.9786; TRX 454.7; UNI 1.922; VET 694.7; VGX 18.17; XLM 133.5; XVG 3868.7; ZRX 38.6 | | |
| B700 | Address on File | VGX 4.75 | | |
| 4AAC | Address on File | VGX 5.18 | | |
| 1B2A | Address on File | VGX 5.16 | | |
| ABE2 | Address on File | ADA 413.3; BTC 0.034737; BTT 126887600; DOGE 88083.4; SHIB 43920015.2; VET 3774.2 | | |
| AD7B | Address on File | ADA 2561.8; BTC 0.040162; DOT 29.034; ETH 0.79775; VET 1687.2; VGX 13.23 | | |
| B359 | Address on File | ADA 97.3; BTC 0.000248; ETH 0.01553; MATIC 23.857; SHIB 3823117.1 | | |
| 2515 | Address on File | DOGE 181.1 | | |
| 417C | Address on File | VGX 2.65 | | |
| DEEF | Address on File | SHIB 1288255.3 | | |
| 7EB4 | Address on File | VGX 4.61 | | |
| C89A | Address on File | LUNA 2.848; LUNC 186140.3 | | |
| 735E | Address on File | ADA 976.5; ALGO 450.99; AVAX 30.41; BTC 0.011214; ETH 0.13778; MATIC 561.964; XLM 1033.6 | | |
| 54C1 | Address on File | BTC 0.00306; LTC 343.65836; MATIC 1909.207; XLM 14701.6 | | |
| DDC1 | Address on File | BTC 0.000476; LTC 0.09484; MATIC 4.299; XLM 19455.3 | | |
| 4A88 | Address on File | BTC 0.000006; LTC 201.2643 | | |
| 6915 | Address on File | BTC 0.002143; CKB 1390.5; ETH 0.0844; KNC 36.27; LUNA 2.07; LUNC 2; STMX 1952.5 | | |
| DFFC | Address on File | VGX 4.29 | | |
| 7AC2 | Address on File | VGX 4.29 | | |
| 29FB | Address on File | BTC 0.090578; DOT 2.929; ETH 1.15535; LINK 0.5; SOL 0.1501; USDC 286.83; VGX 1992.39 | | |
| 05EE | Address on File | ETC 0.01 | | |
| 7CB9 | Address on File | BTT 684917100; SHIB 115543839.4 | | |
| EAED | Address on File | VGX 4.89 | | |
| 0D51 | Address on File | BTC 0.000493 | | |
| 7588 | Address on File | BTC 0.000534; ETH 0.01108; MATIC 4.017; VGX 1.32 | | |
| 7D68 | Address on File | SHIB 3504207.3 | | |
| EDC8 | Address on File | BTC 0.001022; SHIB 27628729.7 | | |
| C6C5 | Address on File | BTC 0.000448; BTT 68807800 | | |
| DDC0 | Address on File | VGX 4.74 | | |
| 5870 | Address on File | BTC 0.035606; DOGE 4270.4; SHIB 9110787.1 | | |
| D17F | Address on File | VGX 5.38 | | |
| 2B76 | Address on File | DOGE 341 | | |
| D1A3 | Address on File | MANA 39.03; OXT 155.9; SHIB 6369874.8 | | |
| 3872 | Address on File | BTT 800; MANA 0.19; MATIC 0.221; SAND 0.9925; SHIB 48332.6; TRX 0.3 | | |
| FE6F | Address on File | MANA 686.79; SAND 1682.4226; SHIB 103399289.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B99 | Address on File | BTT 6078000 | | |
| DE1B | Address on File | VGX 4.01 | | |
| 563A | Address on File | BTC 0.000134; DOT 0.236 | | |
| 5F96 | Address on File | VGX 155.42 | | |
| 963C | Address on File | ADA 1; BTC 0.000363 | | |
| F865 | Address on File | BTC 0.000503; SHIB 2347417.8; USDC 552.85; VGX 168.23; XLM 769.2 | | |
| E824 | Address on File | BTC 0.000386; ETH 0.82725; MANA 99.98; MATIC 0.788; SHIB 11544677.9 | | |
| 6CB0 | Address on File | BTC 0.000036 | | |
| 6931 | Address on File | ADA 0.3; SOL 0.0187; VGX 5.64 | | |
| B8E2 | Address on File | BTT 120709100; CKB 2965.9 | | |
| C3A4 | Address on File | ETH 0.00221; LLUNA 18.109; LUNA 7.761; LUNC 25.1 | | |
| 64DB | Address on File | SHIB 22076568.8 | | |
| D8C7 | Address on File | BTC 0.001506; USDC 678.1 | | |
| 0D3E | Address on File | VGX 4.62 | | |
| EFB7 | Address on File | DGB 2510.6; DOGE 5957.1; VET 1831.8; XVG 4182 | | |
| 7019 | Address on File | BTC 0.001631; ETH 0.0228 | | |
| 73E3 | Address on File | BTC 0.000242 | | |
| A82E | Address on File | LLUNA 5.401; LUNA 2.315; LUNC 504685.9; VGX 28.6 | | |
| C507 | Address on File | ADA 2.1 | | |
| F197 | Address on File | BTC 0.000564; DOT 135.181; ETH 2.07804; HBAR 5504.7; MATIC 2101.799 | | |
| E958 | Address on File | ADA 124954.7; ALGO 1159.43; AVAX 100.79; BTC 1.246179; DGB 10000; DOT 1554.734; ENJ 2006.39; ETH 42.82633; FTM 2004.637; GLM 2074.77; HBAR 5082.2; LINK 518.07; MANA 351.64; MATIC 3008.225; OCEAN 209.79; STMX 31601.7; UNI 102.689; USDC 51155.55; VET 617280.2; VGX 1548.69; XRP 5000.1 | | |
| 7D03 | Address on File | APE 55.812; BTC 0.045531; DOT 0.614; ETH 1.95618; JASMY 21684.8; LLUNA 20.969; LUNA 8.987; LUNC 1276574.9; SOL 9.6945; VET 21042.1; VGX 132.42; XRP 2241.9 | | |
| 6E0A | Address on File | VGX 3.63 | | |
| 4247 | Address on File | BTC 0.000791; SHIB 46989379 | | |
| 047D | Address on File | VGX 2.78 | | |
| 65C0 | Address on File | VGX 2.79 | | |
| 4A88 | Address on File | BTC 0.000163 | | |
| 3FC0 | Address on File | BTC 0.003221 | | |
| EA0D | Address on File | ADA 27.3; VET 889 | | |
| D834 | Address on File | BTC 0.002476 | | |
| 8003 | Address on File | USDC 14.5 | | |
| 3139 | Address on File | XRP 6.8; XVG 1355 | | |
| 06EE | Address on File | AVAX 219.85; BTC 0.000506; DOGE 4380.3; ETH 1.9904; OMG 353.61; VGX 690.47 | | |
| A827 | Address on File | USDC 7046.94 | | |
| D267 | Address on File | BTC 0.001697; ETH 1.83819; USDC 50.77 | | |
| F7D6 | Address on File | DGB 11395.9; VGX 22.45 | | |
| 5FAA | Address on File | AUDIO 8.892; VGX 9.84 | | |
| FE67 | Address on File | ADA 3.6; BTT 4546500; HBAR 74.6; MANA 17.34; VET 121.3 | | |
| E007 | Address on File | BTT 2350605200 | | |
| C02E | Address on File | XVG 938.2 | | |
| FEFB | Address on File | ADA 119.8; BTC 0.002603; USDC 530.13 | | |
| BD4B | Address on File | BCH 0.05591; DOGE 75.1; SHIB 32483985.5 | | |
| BC16 | Address on File | BTT 167811383.6; CKB 1195.8; LUNA 3.62; LUNC 699728.9; STMX 5015 | | |
| 254B | Address on File | BTC 0.001642; HBAR 25; SHIB 140924.4 | | |
| 030A | Address on File | ADA 154.6; ETH 0.19855; HBAR 752.7; XLM 234.3 | | |
| 0E86 | Address on File | VET 124.5; VGX 4.9 | | |
| 9C8F | Address on File | ADA 27.7 | | |
| C7A0 | Address on File | LUNA 1.757; LUNC 114861 | | |
| FE5D | Address on File | VGX 4.59 | | |
| 7A30 | Address on File | HBAR 317.5; XRP 62.7 | | |
| 3F61 | Address on File | BTC 0.000242 | | |
| 5893 | Address on File | SHIB 242415 | | |
| 5492 | Address on File | DOGE 1191.2; KNC 110.76; LINK 33.69; LLUNA 101.261; LUNA 43.398; LUNC 140.2; MATIC 125.506; SHIB 21951614.6; VET 2348.9; XVG 915 | | |
| F7F9 | Address on File | BTC 0.000211 | | |
| 5841 | Address on File | ADA 99; ALGO 19.14; BAT 74.9; DOT 0.863; IOT 15.9; LINK 0.71; MATIC 36.271; SHIB 4212336.7; SOL 1.0677; STMX 402.7; TRX 123.1; VET 75.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 57D0 | Address on File | SHIB 290360 | | |
| 591D | Address on File | ADA 59.1; BTC 0.009426; DOGE 8096.5; ETH 0.02583 | | |
| D6C0 | Address on File | ADA 658.5; BTC 0.146328; ETH 0.20354; HBAR 11867; LUNA 2.484; LUNC 2.4 | | |
| 309A | Address on File | DOGE 100 | | |
| 5E18 | Address on File | VGX 4.93 | | |
| 7E10 | Address on File | BTC 0.059001; BTT 4998600; DOGE 167.5; ENJ 7.41; ETC 3.13; GLM 21.71; HBAR 31.7; OCEAN 6.61; QTUM 1; SHIB 1368313.1; VET 276; XVG 154.8 | | |
| FF3E | Address on File | ADA 217.2; BTC 0.00038; BTT 196502204; CKB 0.6; DOGE 448.4; ETC 5.57; ETH 1.9809; SHIB 0.4; VET 2550.3 | | |
| C040 | Address on File | BTC 0.004412 | | |
| DD23 | Address on File | VGX 2.84 | | |
| A300 | Address on File | BTC 0.000528; SHIB 3582688.4 | | |
| 43E5 | Address on File | SHIB 11865035.2 | | |
| 010B | Address on File | DOGE 31.5; VET 43.2 | | |
| D9FB | Address on File | BTT 705000; LLUNA 27.712; LUNA 11.877; LUNC 4546414.7 | | |
| 8BA6 | Address on File | BTC 0.000211 | | |
| E034 | Address on File | BTT 15361500; VET 533.6 | | |
| 2CB7 | Address on File | BTC 0.000284 | | |
| EC52 | Address on File | VGX 2.82 | | |
| DCBD | Address on File | VGX 5.15 | | |
| 1067 | Address on File | ADA 0.6 | | |
| 8A0B | Address on File | DOGE 2977.2; SHIB 26281321 | | |
| 3F3B | Address on File | VGX 2.8 | | |
| 07CE | Address on File | CKB 8578.3; LINK 16.36; OCEAN 110.16; STMX 6760.4; VET 2048.4 | | |
| F0AA | Address on File | BTC 0.001502; XVG 2204.3 | | |
| 2102 | Address on File | BTC 0.000437; SHIB 45523977 | | |
| 4704 | Address on File | BTT 65029900; ETH 1.47278; SAND 216.8505 | | |
| B2DE | Address on File | ADA 1368.7; APE 22.823; BTT 87719298.2; LLUNA 5.608; LUNA 2.404; LUNC 524232.2; SHIB 26041434 | | |
| 8EF3 | Address on File | DOGE 2052.5 | | |
| 69F0 | Address on File | VGX 5.18 | | |
| A3D7 | Address on File | DOT 0.857; LUNA 2.07; LUNC 2; SHIB 731207.9; USDC 30278.9; VGX 4659.86 | | |
| 3460 | Address on File | ADA 4501.6; BTT 20937300; DOGE 806.6; XRP 1066.1 | | |
| 002F | Address on File | VGX 4.87 | | |
| 01C0 | Address on File | ADA 428.3; DOGE 46 | | |
| 7856 | Address on File | ENJ 17.52; LTC 0.2055; SAND 10.3393; SOL 1.0118 | | |
| 71E7 | Address on File | DOGE 1023.1; DOT 21.715; SHIB 760109.4 | | |
| 9EAB | Address on File | ADA 60.1 | | |
| 824B | Address on File | BTT 5169900 | | |
| 6BEE | Address on File | SHIB 553403.4 | | |
| FF08 | Address on File | BTC 0.000005; BTT 17003200; CKB 43.9; DOGE 9503.4; MANA 4.33; UNI 0.059 | | |
| 30A2 | Address on File | VGX 8.38 | | |
| 3BF5 | Address on File | ADA 0.4; BAT 0.9; DOT 0.007; MATIC 0.034; TRX 1605.6 | | |
| D5C0 | Address on File | ADA 513.3; LLUNA 13.536; LUNA 5.801; LUNC 1265111.5 | | |
| 520F | Address on File | BTC 0.000497; VGX 5326.35 | | |
| A0D9 | Address on File | ADA 327.5; BCH 0.75422; DOGE 3198.6; DOT 8.22; LTC 1.8863 | | |
| E2AB | Address on File | BTC 0.000517; HBAR 227.8; MATIC 56.179; VET 1792 | | |
| 3117 | Address on File | BTC 0.008501; USDC 290.72 | | |
| C3ED | Address on File | VET 1561.4 | | |
| AD1D | Address on File | BTT 1002482700; DOGE 195483.3; DOT 80.177; STMX 71149.3 | | |
| B238 | Address on File | ADA 440.9; DGB 22792.5; DOT 64.976; USDC 10652.21 | | |
| AA0F | Address on File | LLUNA 3.004; LUNA 1.288; LUNC 158934; VGX 1027.5 | | |
| 9E47 | Address on File | AAVE 0.9754; ALGO 188.44; AVAX 3.43; BTC 0.003355; ETH 0.0488; HBAR 439 | | |
| 4BB0 | Address on File | ADA 126; BTC 0.000764; BTT 338525300; CHZ 205.0794; MATIC 413.285; SHIB 65173298.1; STMX 6085.8; XVG 0.7 | | |
| 21FE | Address on File | BTC 0.000217 | | |
| 867D | Address on File | BTC 0.000163; BTT 3458300 | | |
| BECE | Address on File | USDC 10 | | |
| CCDB | Address on File | BTC 0.00093; SHIB 349468.8 | | |
| A46A | Address on File | BTC 0.000153 | | |
| DD8E | Address on File | ADA 74.5; APE 3.013; ATOM 2.031; AVAX 0.78; BTC 0.004157; BTT 4524886.8; CAKE 5.744; DOGE 299.6; ETH 0.04337; GALA 266.3419; LINK 3.45; LTC 0.47798; LUNA 1.033; LUNC 47263.4; SAND 16.8669; SHIB 1203853.9; SOL 0.1631; SPELL 2228.2; USDC 112.49; VGX 111.53 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FEE9 | Address on File | BTC 0.000603 | | |
| 3E0C | Address on File | BTC 0.000028; ETH 0.22367; USDC 222.09 | | |
| 7F98 | Address on File | ADA 182.3; ETH 0.16755; VET 1843.6 | | |
| 8E90 | Address on File | BTC 0.216809; ETH 8.43957; USDC 2104.33 | | |
| D3A5 | Address on File | BTC 0.000226 | | |
| C1C4 | Address on File | DOGE 87 | | |
| 3EBE | Address on File | DOGE 380.1 | | |
| 8B91 | Address on File | VGX 4.68 | | |
| 85F9 | Address on File | BTC 0.000469; DOGE 1288.7 | | |
| C2EA | Address on File | VGX 4.23 | | |
| C006 | Address on File | ADA 42.2; BTT 15378500; DOGE 1326.5; DOT 2.748; ETH 0.30617; HBAR 153.5; MANA 50.75; VET 547.1; XLM 110.8; XVG 882.6 | | |
| 183B | Address on File | VGX 4.94 | | |
| 2D14 | Address on File | VGX 4.98 | | |
| 3338 | Address on File | BTC 0.001366; DOT 1.201; ETH 0.01495; SHIB 181752 | | |
| 7A6D | Address on File | VGX 105.99 | | |
| E331 | Address on File | AVAX 3.13; DGB 380.5; USDC 50; VGX 29.69; ZEC 10.63 | | |
| 5E5C | Address on File | VGX 4.57 | | |
| 1B11 | Address on File | ADA 16.6; AMP 193; BCH 0.06576; BTC 0.002578; BTT 2534800; DOGE 202.3; DOT 2.221; ETC 1; SAND 6.8359; SHIB 174125; SOL 0.9122; XVG 659.3 | | |
| 4D43 | Address on File | USDC 3.25 | | |
| 1D26 | Address on File | USDC 208.77 | | |
| 5D9B | Address on File | VET 5858 | | |
| E230 | Address on File | BTT 164526800; STMX 34.3 | | |
| 0820 | Address on File | VGX 4.17 | | |
| 00CE | Address on File | BTC 0.000771; ETH 3.82442; USDC 522.04 | | |
| 1976 | Address on File | ADA 80.1; BTC 0.000395; MANA 105.4; SHIB 6971843.7; VET 703.3 | | |
| E3D4 | Address on File | DOT 0.06 | | |
| 02D4 | Address on File | VET 557.6 | | |
| 11BD | Address on File | VGX 4.01 | | |
| 3A0D | Address on File | BTC 0.000467 | | |
| FA5F | Address on File | BTC 0.000523; SHIB 3449465.3 | | |
| 5707 | Address on File | BTC 0.000523; SHIB 3083914.7 | | |
| F2B9 | Address on File | APE 0.02 | | |
| CA6F | Address on File | BTC 0.000498; DOGE 912.5; ETH 0.145 | | |
| 3482 | Address on File | VGX 4.69 | | |
| 5DA0 | Address on File | LUNC 0.5 | | |
| 16D1 | Address on File | BTC 0.027697; ETH 0.36796 | | |
| 2D02 | Address on File | VGX 2.78 | | |
| 5B5F | Address on File | BTC 0.000649; USDC 103.8 | | |
| ACBA | Address on File | BTC 0.000211 | | |
| 1022 | Address on File | VGX 4.59 | | |
| ABA3 | Address on File | LINK 17.72; MANA 120.47; SAND 151.5898; STMX 29075; VET 25260.9; VGX 538.97 | | |
| 4AB6 | Address on File | ADA 6; BTC 0.000433; BTT 6361299.9; VET 180 | | |
| E631 | Address on File | VGX 5.21 | | |
| A868 | Address on File | VGX 4.61 | | |
| 11E8 | Address on File | BTC 0.000505 | | |
| B4CC | Address on File | VET 542.7 | | |
| AAD8 | Address on File | ADA 336.2; ALGO 210.25; APE 11.455; ATOM 21.047; AVAX 3.08; BTC 0.003316; FTM 83.985; GALA 1191.4975; LLUNA 40.777; LUNA 17.476; LUNC 846182.8; MATIC 421.012; SOL 12.702; VGX 507.45 | | |
| 8DF0 | Address on File | BTC 0.000538; SOL 1.3373 | | |
| E275 | Address on File | BTC 0.000487; ETH 0.00533; SHIB 3332379.8; USDC 5.26 | | |
| CA52 | Address on File | BTC 0.00044 | | |
| 2FB1 | Address on File | VGX 5.15 | | |
| 36FB | Address on File | SHIB 45089397.1 | | |
| F5F7 | Address on File | VGX 5.26 | | |
| 8623 | Address on File | BTT 300; FTM 0.008; LUNA 0.006; LUNC 2276253.4; OXT 0.7; SAND 0.0006; SHIB 0.9; ZEC 0.006 | | |
| EB22 | Address on File | BTC 0.014536; ETH 0.02609 | | |
| A828 | Address on File | BTC 0.028917; DOT 37.584; ETH 0.04658; LLUNA 65.19; LUNA 27.939; LUNC 90.3; SHIB 7774415.4; USDC 161.63 | | |
| BEBB | Address on File | ADA 93; DGB 669.8; DOT 2.025; ENJ 44.13; TRX 1105.8; VET 797.7; XLM 127.6 | | |
| 9C2B | Address on File | VGX 42.44 | | |
| B216 | Address on File | BTC 0.00049 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 45AA | Address on File | BTC 0.000208; MATIC 5.32 | | |
| 8704 | Address on File | BTC 0.000033; DOT 93.296; ETH 1.11482; LUNA 0.002; LUNC 91.4; VGX 547.77 | | |
| 9979 | Address on File | ADA 11.1; ALGO 15.52; BAT 8.3; DOGE 107.4; MANA 10.28; TRX 500.8; VET 1025.5 | | |
| FD25 | Address on File | USDC 107.75 | | |
| 5ADE | Address on File | BTC 0.078821; DOT 55.422; ETH 0.36417; MATIC 560.125; SOL 4.5357; SRM 357.613; USDC 13.81; VGX 7165.43 | | |
| ECED | Address on File | ADA 122.2; ALGO 73.07; BTC 0.001942; DOGE 161; DOT 1.001; ETH 0.6801; MATIC 48.872; SHIB 22699676.8; USDC 409.96; VET 756.8 | | |
| 493F | Address on File | BTT 25749900; CKB 450.4; LUNC 180062.2 | | |
| 65D0 | Address on File | ADA 100.5; BTT 426352700; LLUNA 12.934; LUNA 5.543; LUNC 2296294.7; SHIB 10012155.2; VET 3007 | | |
| C4D7 | Address on File | BTC 0.000584; DOT 12.248; ETH 3.2634; FTM 122.919; MANA 105.01; SAND 66.3947; SOL 2.1588; USDC 1026.62 | | |
| 4E21 | Address on File | VGX 2.8 | | |
| E01F | Address on File | ADA 164.2; BTT 12821699.9; CKB 5968.3; DGB 1294; DOGE 496.4; SHIB 2314011.3; STMX 1505.3; VET 278.9; XLM 0.2; XVG 1995.2 | | |
| 441C | Address on File | BTC 0.000441; BTT 120287300 | | |
| 301E | Address on File | DOGE 5.7; SHIB 8723.7 | | |
| E1A7 | Address on File | VGX 4.61 | | |
| 5AEC | Address on File | ADA 39.8; BTT 23457800; CKB 2865; MANA 15.18; MATIC 33.876; SHIB 25210167.4; TRX 709.4; XLM 62.3 | | |
| 8244 | Address on File | BTC 0.000703; VGX 131.46 | | |
| 7D86 | Address on File | ADA 1819.7; BCH 0.30002; BTC 0.221575; BTT 27962600; CKB 1682.4; DOGE 2028.5; DOT 41.906; ETC 5.9; ETH 3.6599; LINK 53.22; LTC 5.06702; LUNA 1.537; LUNC 100548.7; SHIB 3801016.2; SOL 11.774; TRX 316.7; USDC 107.75; VGX 33.27; XLM 575.6; XVG 2470.4 | | |
| 3393 | Address on File | VGX 8.38 | | |
| 9686 | Address on File | USDC 522.68 | | |
| 4C18 | Address on File | VGX 4.02 | | |
| 488E | Address on File | APE 10.51; BTT 31517900; KNC 18.05; VGX 623.39 | | |
| 5AF9 | Address on File | FTM 115.605; VGX 985.09 | | |
| 6361 | Address on File | LUNC 1118443.1; SHIB 52425291.8 | | |
| 6398 | Address on File | BTT 400 | | |
| 24AE | Address on File | DOGE 65.8 | | |
| E6B4 | Address on File | LUNC 3.7 | | |
| 4A54 | Address on File | BTC 0.000387; ETH 1.43814 | | |
| 848B | Address on File | ALGO 32.77; APE 8.151; ATOM 53.659; AVAX 4.28; BAND 55; BAT 100; FTM 250.001; HBAR 350; KAVA 12.169; KNC 87.23; LLUNA 10.275; LRC 49.591; LUNA 14.778; LUNC 276683; MANA 50; MATIC 100.222; OCEAN 354.8; STMX 3921.1; UMA 15.061 | | |
| 4624 | Address on File | SHIB 2082176.5 | | |
| D592 | Address on File | BTT 23844700; STMX 654.1 | | |
| D8CF | Address on File | SHIB 1142668.4 | | |
| C38B | Address on File | BTC 0.003221 | | |
| 3061 | Address on File | ADA 254.5; BTC 0.01918; DOT 4.206; ETH 0.18148; HBAR 2328.9; SHIB 360387931.1; USDT 49.25; VET 574.7; VGX 43.24 | | |
| D871 | Address on File | VGX 4.61 | | |
| CBAB | Address on File | BTC 0.00045; BTT 19120600; DOGE 605.5; SHIB 8417222.3 | | |
| 854F | Address on File | VGX 36.14 | | |
| DD1D | Address on File | BTC 0.003238 | | |
| 4F61 | Address on File | SHIB 4582843.7 | | |
| 9B99 | Address on File | BTC 0.000438 | | |
| B601 | Address on File | VGX 5.15 | | |
| C882 | Address on File | ADA 1.1 | | |
| ABF2 | Address on File | VGX 4.94 | | |
| CE7C | Address on File | ADA 427; AXS 1.38061; BAT 65.5; BTC 0.005458; BTT 20985775; CHZ 685.2504; DOT 8.065; ENJ 338.13; ETH 0.17541; MANA 101.82; MATIC 226.851; SAND 21.1492; SHIB 5639249.3; SOL 4.8479; STMX 4602.9; TRX 1847.2; VET 32666.2; VGX 230.09 | | |
| AB95 | Address on File | DOGE 545.8; ETH 0.09997 | | |
| 6794 | Address on File | DOGE 2601.8 | | |
| E706 | Address on File | VGX 2.65 | | |
| 0AA9 | Address on File | BTT 3315400; CKB 378.4 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1B8B | Address on File | ADA 390.9; BTC 0.07207; BTT 39655500; DOT 26.186; ETH 0.05622; GALA 1752.6303; KAVA 17.256; LTC 9.31765; LUNA 0.039; LUNC 2517.2; USDC 11836.65; VET 362.1; VGX 86.04; XRP 11511.1 | | |
| 9022 | Address on File | FTM 26.454; GRT 66.48; SAND 15.8089; VGX 31.59 | | |
| 1ADF | Address on File | ADA 52.8; CKB 9221.2; ENJ 5.2; MANA 15.11; SHIB 10149576.5; VET 1427.5; XVG 4022.6 | | |
| 208E | Address on File | VGX 2.84 | | |
| 539C | Address on File | APE 5.768; AUDIO 28.536; CELO 5.322; CKB 1074.9; ENJ 25.92; FTM 17.308; KEEP 121.21; LUNA 1.242; LUNC 18.5; OMG 2.84; SPELL 13545.4; STMX 553.6; UMA 0.936; VET 367.7; VGX 9.3; XMR 0.166; ZRX 27.5 | | |
| 2373 | Address on File | BTC 0.000521; BTT 21950600; SHIB 381898.1 | | |
| 529E | Address on File | BTC 0.00003 | | |
| D194 | Address on File | DOGE 15.4; EOS 1.56; ETH 0.00107; ICX 0.9; MANA 0.93; SHIB 98651505.4; TRX 5.5; USDC 0.96; USDT 9.85; VGX 54.09 | | |
| 57A1 | Address on File | VGX 8.37 | | |
| BF18 | Address on File | VGX 4.57 | | |
| 51F6 | Address on File | BTC 0.010236 | | |
| 42A2 | Address on File | ADA 122.5; BTC 0.001372; VET 1678.3 | | |
| AD00 | Address on File | VGX 4.19 | | |
| 86D5 | Address on File | CKB 17757; FTM 1448.805; HBAR 12726.6; LLUNA 4.781; LUNA 2.049; LUNC 6.6; VET 11975.1 | | |
| FE35 | Address on File | BTT 2822600 | | |
| 8767 | Address on File | ADA 8.8; SHIB 20624823.9 | | |
| 21B3 | Address on File | BTC 0.00008; SHIB 189632.2 | | |
| 129D | Address on File | AVAX 0.42; LLUNA 52.804; LUNA 22.631; LUNC 95.3; SOL 0.2563 | | |
| DC68 | Address on File | DGB 740.6; ETH 0.10044 | | |
| ACC1 | Address on File | BTT 3943000 | | |
| 35F3 | Address on File | VGX 2.79 | | |
| 90BE | Address on File | BTC 0.704285; ETH 6.05588; LLUNA 6.517; LUNA 2.793; LUNC 609105.3; USDC 14446.55 | | |
| 5320 | Address on File | BTC 0.000448; BTT 20000000; DGB 400; DOGE 250; TRX 1000; USDC 106.15 | | |
| 8538 | Address on File | VGX 8.38 | | |
| BC23 | Address on File | BTC 0.001213; BTT 12426600; DOGE 197.6; SHIB 8617849.1 | | |
| DD5E | Address on File | SHIB 55603.8; USDC 6094.89 | | |
| 61E9 | Address on File | VGX 2.77 | | |
| 2711 | Address on File | BTC 0.000255 | | |
| 8733 | Address on File | ADA 439.3; DOGE 409.6; ETC 0.89; ETH 0.72676; LINK 28.16; SOL 1.3126; TRX 337.2; VET 548.8 | | |
| 3A14 | Address on File | BTC 0.00045; TRX 626.7 | | |
| 7BDD | Address on File | TRX 2224.9 | | |
| 3A8D | Address on File | ADA 1662.2; AVAX 37.57; ETH 0.2096; LUNA 6.04; LUNC 64009; OP 35.35 | | |
| CC16 | Address on File | VGX 5.18 | | |
| E9FE | Address on File | ADA 4456.6; AVAX 10.05; BAT 100; BTC 1.321748; BTT 157800000; CELO 204.732; CHZ 600; CKB 5000; DGB 8000; DOT 108.32; ETH 21.09241; FTM 200; LINK 103.65; LLUNA 18.688; LTC 4.087; LUNA 8.009; LUNC 25.9; MANA 300; MATIC 1038.436; SAND 300; SHIB 30255159.9; STMX 3000; UNI 24.771; VET 6500; XVG 3000; ZRX 1013.3 | | |
| B4FC | Address on File | BTC 0.00523 | | |
| F487 | Address on File | VGX 4.31 | | |
| E64D | Address on File | SHIB 932257.4 | | |
| 5E75 | Address on File | ADA 233.7; BTT 266225500; DGB 0.9; ENJ 75.94; SHIB 43820919.6; VGX 1037.61; XVG 90.1 | | |
| CE97 | Address on File | SRM 3.193 | | |
| D85D | Address on File | VGX 5.01 | | |
| A08F | Address on File | ADA 0.3; BTC 0.000088; DOGE 1.7 | | |
| DB50 | Address on File | SHIB 833055.6 | | |
| 080C | Address on File | SHIB 2766251.7 | | |
| C419 | Address on File | ADA 40.2; AVAX 2934.91; DOT 785.57 | | |
| 0FCC | Address on File | VGX 8.39 | | |
| 3BC6 | Address on File | BTC 0.001012; BTT 15563900; IOT 7.9; SAND 5.6624; VET 222.1 | | |
| 832E | Address on File | VGX 4.94 | | |
| 9FE8 | Address on File | DOGE 551.1; SHIB 1449695.5 | | |
| DCDF | Address on File | VGX 4.29 | | |
| 4311 | Address on File | VGX 4.31 | | |
| 43B5 | Address on File | CKB 55277; LUNC 3077525.9; SHIB 35292080.6 | | |
| 988E | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB86 | Address on File | VGX 8.38 | | |
| 91B1 | Address on File | AMP 0.05; LINK 0.01; LRC 0.003; OMG 0.03; SHIB 35425.6; SOL 0.0001; XLM 0.6 | | |
| 4EE1 | Address on File | SHIB 4403499.4 | | |
| 9010 | Address on File | DOGE 89.8 | | |
| ADB4 | Address on File | APE 3.72; SHIB 1133259.1 | | |
| 2D6E | Address on File | VGX 5.13 | | |
| 9B71 | Address on File | BTC 0.00021 | | |
| 06E6 | Address on File | VGX 2.8 | | |
| 5BE0 | Address on File | DOT 0.233; LINK 0.28; OXT 2.7; XRP 11.4 | | |
| C46A | Address on File | VGX 2.79 | | |
| 339A | Address on File | ADA 16.2 | | |
| 702D | Address on File | ADA 50.1; BTC 0.001186; DOGE 185.3; ETH 0.04509; HBAR 317.4; MANA 47.98; SHIB 388319.3 | | |
| E7A2 | Address on File | VGX 2.88 | | |
| 5666 | Address on File | BTC 0.000451; TRX 1076.2; VGX 35.95 | | |
| CF1A | Address on File | BTT 19084700; SHIB 1791043.4 | | |
| 8FBE | Address on File | ADA 101.6; BTC 0.006477; BTT 3541100; DOGE 85.8; ETH 0.52674; LINK 0.66; USDC 521.31 | | |
| ECED | Address on File | BTC 0.000266; DOGE 646.1; ETH 0.00699 | | |
| 42B1 | Address on File | ADA 503.8; BTC 0.078918; DOT 12.418; LINK 10.58; SOL 5.025 | | |
| 4C15 | Address on File | BTC 0.000154 | | |
| 7477 | Address on File | VGX 4.58 | | |
| 7F41 | Address on File | ADA 4.5; BTC 0.000063; BTT 501434600; DGB 3091.5; DOT 0.879; EOS 124.69; FIL 6.22; IOT 547.3; LINK 28.08; LTC 0.01585; OCEAN 233.86; OXT 731.6; STMX 55.6; TRX 285.7; VGX 144.14; XLM 738.8 | | |
| 17B5 | Address on File | VGX 4.93 | | |
| F11A | Address on File | BTC 0.000658; BTT 34646100; OXT 171.5 | | |
| C29C | Address on File | HBAR 250.1 | | |
| 6C52 | Address on File | DOGE 34.5; XLM 28.6 | | |
| 075D | Address on File | ADA 47.4 | | |
| 9078 | Address on File | ADA 257.2; MATIC 428.569; SHIB 61251534.6 | | |
| 8650 | Address on File | VGX 5.16 | | |
| C675 | Address on File | BTC 0.345214 | | |
| DB38 | Address on File | BTC 0.000582; BTT 59428900 | | |
| 1D52 | Address on File | ADA 201.3; APE 5.459; BTC 0.025196; DGB 1892.9; DOT 25.344; ETH 0.58445; LINK 6.44; LUNA 1.619; LUNC 4375.6; MANA 36.91; MATIC 176.439; SAND 29.9407; SOL 1.1582; STMX 2948.9; XLM 239.4; XVG 5023 | | |
| 81E7 | Address on File | ADA 1.1; VET 4763.3 | | |
| 0993 | Address on File | VGX 113.77 | | |
| E68E | Address on File | ADA 3746.9; ALGO 10.99; BTC 0.000512; LUNA 0.425; LUNC 27803.9; MATIC 1.144; SHIB 74989.4; VET 1901.7 | | |
| E466 | Address on File | ATOM 2.841; BTC 0.005066; ETH 0.10064; USDT 69.89 | | |
| 4684 | Address on File | BTC 0.019147 | | |
| E8DE | Address on File | BTC 0.000433; STMX 2195; VGX 14.97 | | |
| F042 | Address on File | OCEAN 1231.99; VGX 330.23 | | |
| 6029 | Address on File | BTC 0.004572 | | |
| D037 | Address on File | BTC 0.000659; DOGE 13790.8; DOT 30.414 | | |
| 2DA9 | Address on File | ADA 1609.9; BAT 0.7; BCH 0.05552; BTC 0.003361; BTT 600; DGB 3000; DOT 0.562; EGLD 0.8207; ETH 0.10274; FIL 10.62; HBAR 3000; LINK 165.49; MANA 12.8; OCEAN 342.11; UMA 10; USDC 35.27; VGX 628.74; XRP 1025.4 | | |
| B9BB | Address on File | BTC 0.00052 | | |
| CC3D | Address on File | BTC 0.000256; DOGE 170.1 | | |
| B7A2 | Address on File | ADA 1409.5; BCH 5.027; BTC 0.144402; ETH 3.01429; SHIB 41135506.7 | | |
| 2A9A | Address on File | AVAX 3.96 | | |
| AF60 | Address on File | ADA 7518.8; BTC 0.000585; GRT 2031.57; MATIC 1614.924; SHIB 1025836690.8 | | |
| 7D68 | Address on File | BTC 0.00044; BTT 10829500; DOGE 416.3; TRX 500; VET 400 | | |
| 7213 | Address on File | VGX 4.17 | | |
| 8B1C | Address on File | ALGO 1.84; ATOM 0.244; AVAX 0.08; BTC 0.001542; ETH 0.0199; FIL 0.1 | | |
| 671B | Address on File | SHIB 48567.1 | | |
| 1B01 | Address on File | BTC 0.001999 | | |
| BB3E | Address on File | BTC 0.017051; ETH 0.03728; SOL 1.5731 | | |
| 619C | Address on File | VGX 4.75 | | |
| C7B2 | Address on File | CKB 4947.7; DOGE 705.3; SHIB 12519396.8 | | |
| C7F0 | Address on File | ADA 87.1; BTC 0.000449; DGB 1546.9; ETH 1.07663 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC9F | Address on File | ADA 233.7; CKB 13649.7; DOGE 6926.7; HBAR 1000; SHIB 18827880.8 | | |
| B9BX | Address on File | VGX 4.75 | | |
| 9B14 | Address on File | BTC 0.001656; SHIB 1309414.6 | | |
| 557B | Address on File | BTC 0.000499; CKB 115356.6; LLUNA 4.062; LUNA 1.741; LUNC 379741.6 | | |
| BEBE | Address on File | BTT 5000000; KNC 10.13; SHIB 723589 | | |
| 77AC | Address on File | VGX 5.24 | | |
| 462A | Address on File | DOGE 96.3 | | |
| D190 | Address on File | ADA 14.5; DOGE 138.5 | | |
| 2638 | Address on File | VGX 5.16 | | |
| 4BB4 | Address on File | USDC 6547.05 | | |
| 27E1 | Address on File | BTC 0.000405; XMR 0.235 | | |
| CBB9 | Address on File | ADA 11.1 | | |
| 08CE | Address on File | DOGE 6.2; LLUNA 3.21; LUNA 1.376; LUNC 300032.6 | | |
| 6EA7 | Address on File | BTC 0.00136; BTT 360165500 | | |
| 7EBC | Address on File | ADA 8.3; BTC 0.001551; ETH 0.0223; MATIC 101.709 | | |
| E10E | Address on File | VGX 4.66 | | |
| 2D66 | Address on File | BTC 0.001985; BTT 65576100; VET 338.2 | | |
| A326 | Address on File | ADA 1074.1; AXS 14.40793; BTT 531783000; DOGE 11807.6; LINK 0.06; MATIC 601.97; SHIB 30510250.6 | | |
| D243 | Address on File | BTT 58200899.9 | | |
| 58EB | Address on File | VGX 2.77 | | |
| 463C | Address on File | ADA 3166.1; AUDIO 132.971; BTC 0.001458; BTT 458834999.9; CKB 6687; DOT 187.806; GLM 206.92; IOT 130.26; LINK 59.13; MANA 241.29; NEO 23.908; SAND 424.999; SRM 4.03; STMX 1967.3; TRX 10328.1; VET 2786.3; VGX 4.34 | | |
| 03CF | Address on File | LUNA 0.289; LUNC 18891.8 | | |
| 7D31 | Address on File | SHIB 3221649.4 | | |
| C0AC | Address on File | VGX 4.02 | | |
| DEE8 | Address on File | VGX 4.58 | | |
| BE1C | Address on File | BTC 0.0016; SHIB 7040748.5 | | |
| F033 | Address on File | ADA 968.4; AVAX 6.49; BTC 0.388706; DOT 36.472; ENJ 653.95; ETH 5.04402; LINK 24.69; MATIC 639.851; SOL 5.5514 | | |
| 9DCC | Address on File | USDC 27.9 | | |
| 8C58 | Address on File | SHIB 3193087.9 | | |
| A26C | Address on File | VGX 4.22 | | |
| 4F94 | Address on File | ADA 1.8; DGB 7037; DOGE 3; DOT 0.239; FIL 11; OXT 0.6; STMX 21.1; VGX 1042.5; XLM 1.8; ZRX 0.4 | | |
| CED0 | Address on File | DOGE 198.3; ETH 0.02775; SHIB 6910775.1 | | |
| 2219 | Address on File | ADA 41.6; BTC 0.001631; BTT 38138800; DOGE 232.7; ETH 0.04421; SHIB 7826758.2; UNI 16.038 | | |
| F6EA | Address on File | BTC 0.00019 | | |
| FA2C | Address on File | BTT 100864900; CKB 10586.4; VET 1696.4 | | |
| B0E3 | Address on File | BTC 0.000214 | | |
| 5D5C | Address on File | ADA 2557.2; AMP 20000; BTC 0.000401; CHZ 2020.202; DOGE 2009.7; DOT 57.775; LINK 30.55; SHIB 233521737.3; USDC 56.73; VET 16927.2; VGX 3666.98 | | |
| 8EEF | Address on File | VGX 4.29 | | |
| 906B | Address on File | VGX 2.77 | | |
| B04C | Address on File | ADA 91.1; BTC 0.006772; LINK 4.61; USDC 1.04 | | |
| 0D0C | Address on File | VGX 4.94 | | |
| 422C | Address on File | BTC 0.007965; HBAR 70.3; STMX 3103.1; VET 266.3 | | |
| 08F2 | Address on File | BTC 0.000644; DOGE 773.7; ETH 0.0364; POLY 121.81; SHIB 10032102.7 | | |
| ED20 | Address on File | VGX 2.78 | | |
| 0D6C | Address on File | VGX 4.26 | | |
| 592A | Address on File | DOGE 546.6; SHIB 34703471.7 | | |
| D5F6 | Address on File | VGX 4.87 | | |
| 3E50 | Address on File | VGX 2.8 | | |
| F963 | Address on File | ADA 13.4; GALA 26.4836; MANA 3.65; SAND 4.3031; SHIB 1864432.3 | | |
| BA6B | Address on File | ADA 56.8; BTT 15945400; DOGE 11182.6; STMX 1707.7 | | |
| 940E | Address on File | BTT 5837700; DOGE 134.5 | | |
| 28C2 | Address on File | BTC 0.082039; ETH 0.51983; SOL 0.2377 | | |
| 09B5 | Address on File | VGX 2.75 | | |
| 8B5E | Address on File | ADA 131.7; BTC 0.000424; BTT 8599100; ETC 3.04; MATIC 32.648; SHIB 11123164.4; SOL 0.3566 | | |
| C5C4 | Address on File | ETH 0.02074 | | |
| 6EED | Address on File | VGX 2.82 | | |
| 64FF | Address on File | USDT 179.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 783E | Address on File | ADA 8.5 | | |
| 18A1 | Address on File | BTC 0.019378; DOT 4.939; ETH 0.30648 | | |
| 8E95 | Address on File | BTC 0.001317; BTT 157382689.3; ETH 0.01546 | | |
| D985 | Address on File | AUDIO 141.618; BTC 0.000489; SAND 67.7382; SHIB 5292405.3 | | |
| E453 | Address on File | BTC 0.000581; DOGE 7779.9 | | |
| 648A | Address on File | ADA 633.2; ALGO 5.31; BTC 0.015847; ENJ 179.88; ETH 2.05025; LINK 20.32; LTC 0.96018; MANA 276.5; OXT 686; VET 4861.4; XMR 0.18 | | |
| 049C | Address on File | ADA 87.5; BTC 0.002054; DOGE 263.1; ETH 1.03392 | | |
| E0F3 | Address on File | VGX 5.16 | | |
| 3124 | Address on File | LLUNA 10.777; LUNA 4.619 | | |
| 8C46 | Address on File | BTC 0.000659; BTT 16798200 | | |
| D7DB | Address on File | SHIB 16067811 | | |
| 087F | Address on File | ADA 3548.2; CKB 67075.6; DOGE 1628.6 | | |
| EB79 | Address on File | USDT 20.23 | | |
| CCE4 | Address on File | SHIB 3164556.9 | | |
| 306A | Address on File | ADA 49.8; ALGO 54.69; BTC 0.086245; BTT 92260000; DOT 16.076; ETH 0.34468; LLUNA 54.364; LUNA 23.299; LUNC 3348940; SHIB 9003166.8; SOL 0.8442; TRX 1074; VET 1982.3 | | |
| A7F2 | Address on File | DOGE 1831.9 | | |
| AC8E | Address on File | BTC 0.000446; DGB 1599.7; DOGE 1040.3 | | |
| E514 | Address on File | GRT 2.88; USDC 17638.32 | | |
| 8513 | Address on File | BTC 0.000175; ETH 0.00524; USDC 52569.16 | | |
| 4461 | Address on File | BTC 0.000195 | | |
| 9F59 | Address on File | VET 1073.8 | | |
| 5527 | Address on File | ADA 118.9; ALGO 275.27; AVAX 8.88; BTC 0.005674; CKB 3394.8; ETH 0.22972; IOT 80.12; LLUNA 3.188; LUNA 1.366; LUNC 4.4; MANA 134.3; MATIC 91.934; SAND 44.3474; SHIB 12904060.9; SOL 3.5732; UMA 10.554; VGX 21.22; XLM 309.1 | | |
| 23D7 | Address on File | VGX 4.67 | | |
| 0B55 | Address on File | ADA 83.4; BTC 0.639458; BTT 14022000; DOGE 3594.6; ETH 4.83632; SHIB 5468084.7; SOL 0.5384; STMX 504.4 | | |
| CD4F | Address on File | BTC 0.000441; BTT 42502100; DOGE 592.8 | | |
| 546D | Address on File | ADA 1224; DOGE 80; DOT 4; LLUNA 3.26; LUNA 1.397; LUNC 4.5; SHIB 1031459.5; SOL 1.5; VGX 16.03 | | |
| CB48 | Address on File | VGX 2.78 | | |
| D6B3 | Address on File | BTC 0.000433; BTT 17508600 | | |
| A0D1 | Address on File | VGX 4.27 | | |
| 4825 | Address on File | VGX 5.21 | | |
| DC48 | Address on File | BTC 0.001023; SUSHI 5 | | |
| 19DF | Address on File | DGB 1176.1; TRX 1065.6; USDT 99.85 | | |
| 15A8 | Address on File | BTC 0.000446 | | |
| 08EF | Address on File | ADA 31; BTC 0.001267; DOGE 989.1; ETH 0.07385; HBAR 125.5; SHIB 2893701.9 | | |
| 6F01 | Address on File | ADA 35.8; BTC 0.000392; BTT 54843844.6; SHIB 151991884.8; TRX 991.8 | | |
| 8254 | Address on File | SHIB 5571030.6 | | |
| C65C | Address on File | SHIB 115195117.8 | | |
| 2598 | Address on File | ADA 112.1; BTC 0.000473; BTT 17720400; ETH 0.03421; HBAR 112.5; LINK 2.16; VET 645.3 | | |
| 0136 | Address on File | BTC 0.000173 | | |
| 919A | Address on File | VGX 4.75 | | |
| 8DAB | Address on File | CKB 80000; SHIB 50330832.8; SKL 2398.58 | | |
| 51D3 | Address on File | ADA 101.5; APE 7.239; AVAX 1.15; BTC 0.006388; ETH 0.04924; FTM 59.353; LUNA 2.173; LUNC 2.1; MATIC 61.334; SAND 29.3474; SHIB 8028052.6; VET 1505.7 | | |
| 43FA | Address on File | DOGE 1041.5 | | |
| 304B | Address on File | VGX 2.84 | | |
| BDF1 | Address on File | BTC 0.011861 | | |
| 4792 | Address on File | ETH 0.00252 | | |
| 6782 | Address on File | BTC 0.000391; DOGE 1125.4; SHIB 23239653.7; VGX 104.15 | | |
| 2926 | Address on File | BTT 102700; SHIB 4389086.6; TRX 0.8 | | |
| 259F | Address on File | VGX 5.25 | | |
| FF65 | Address on File | ADA 1138.5; DOT 53.001; ETH 0.56325; VET 10312.8 | | |
| 40EA | Address on File | AVAX 3; AXS 0.86662; DOGE 89.9; ETH 0.00499; SAND 14.6303; SHIB 1666007.4; VGX 105.38 | | |
| 7C9F | Address on File | BTC 0.000582; VGX 443.52 | | |
| E293 | Address on File | BTC 0.000448; DOGE 490.5; SHIB 18216637.9 | | |
| 74CA | Address on File | BTC 0.000498; SHIB 17275765.2 | | |
| 1318 | Address on File | ADA 1814.2 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 482C | Address on File | BTC 0.014903; DOT 4.541; FTM 34.513; MANA 69; MATIC 0.836; SHIB 4074979.6; VGX 25.53 | | |
| C709 | Address on File | ADA 96.1; ETH 0.19652 | | |
| 3D2A | Address on File | ADA 106.5; BTC 0.000498 | | |
| 55E9 | Address on File | BTC 0.000426; DOGE 13.7; ETH 0.05884; LINK 5.14 | | |
| 298D | Address on File | BTC 0.000002; DOT 0.267; ETH 0.11107 | | |
| 5B47 | Address on File | ETH 0.003 | | |
| 4B6B | Address on File | BTC 0.000215 | | |
| 4C19 | Address on File | ADA 2920.5; LUNA 2.945; LUNC 192728; MATIC 149.313; SAND 30.3172; SHIB 17114402.7; VET 120340.3; XLM 0.3 | | |
| C7E2 | Address on File | SHIB 1629354.6; VET 1860.2 | | |
| 4B3D | Address on File | ADA 0.9; BTT 400; DGB 2.1; DOGE 0.1; SHIB 142664.1; VET 0.8; XLM 0.2; XVG 0.5 | | |
| F971 | Address on File | BTC 0.000515; SHIB 2314279.1 | | |
| B6B5 | Address on File | ADA 238.9; BTC 0.000513; DOGE 6191.8; SHIB 26690200.4 | | |
| 2440 | Address on File | BTT 58026000; DOGE 1561.1 | | |
| 74B8 | Address on File | VGX 4.68 | | |
| 3DC8 | Address on File | AMP 2132.45; ANKR 348.35922; BTC 0.013806; BTT 18957345.9; CHZ 1272.3442; DGB 1989; GALA 433.5118; JASMY 1093.4; REN 1050.24; SHIB 8102649.4; SPELL 44421.1; STMX 6074.3; TRX 1136.7; VGX 57.61; XLM 1064.6 | | |
| 701B | Address on File | HBAR 264; SHIB 10077998; VET 901.4; XLM 289.4 | | |
| 768D | Address on File | BTT 12583500; SHIB 1684017.8; TRX 561.3 | | |
| 4C9F | Address on File | ETH 0.00248 | | |
| 8A3E | Address on File | BTC 0.005516 | | |
| 0F18 | Address on File | BTC 0.000514; CKB 2472; DGB 707; MATIC 161.603; STMX 1408.6; TRX 369.8; XVG 1270.6 | | |
| 74F0 | Address on File | BTC 0.002277; DOGE 235.7; ETH 0.012 | | |
| 73CF | Address on File | ETH 1.68287 | | |
| C79B | Address on File | DGB 126.2; DOGE 67; DOT 0.894; ENJ 11.78; ETH 0.01027; VET 492.4 | | |
| 20BA | Address on File | VGX 5 | | |
| FD42 | Address on File | BTC 1.543978 | | |
| DEFF | Address on File | VGX 5 | | |
| 5D34 | Address on File | BTC 0.000464; ETH 0.10255 | | |
| 6553 | Address on File | BTT 2438900; SHIB 1241577.1 | | |
| 5A96 | Address on File | DOGE 146.4 | | |
| 8EFA | Address on File | DOGE 726.9 | | |
| 70CC | Address on File | BTT 172459502.7; SHIB 7933562.9 | | |
| 3D10 | Address on File | USDC 119.91 | | |
| F084 | Address on File | ETH 0.0285 | | |
| 52CF | Address on File | SHIB 9884128 | | |
| 81A8 | Address on File | ADA 168.4; BTC 0.015397; USDC 550.99 | | |
| 2C8C | Address on File | ADA 8730.7; BTC 0.000995 | | |
| 9D49 | Address on File | BTT 13058600; DOGE 220.3 | | |
| 5880 | Address on File | LLUNA 13.247; LUNC 3101666.8 | | |
| 62CA | Address on File | VGX 2.78 | | |
| C723 | Address on File | VGX 4.85 | | |
| 4475 | Address on File | BTC 0.000402; DOGE 3459.8; SHIB 93736966.8 | | |
| 87D6 | Address on File | BTC 0.000831; BTT 105263157.8; LLUNA 24.907; LUNA 10.675; LUNC 2326214.9 | | |
| 8339 | Address on File | BTC 0.00165; GRT 130.08 | | |
| 9106 | Address on File | VGX 4.74 | | |
| BCFC | Address on File | DOT 0.001; LUNA 0.518; LUNC 0.5 | | |
| 668F | Address on File | LTC 0.00006 | | |
| 8626 | Address on File | VGX 4.29 | | |
| 834C | Address on File | VGX 4.29 | | |
| 545D | Address on File | LLUNA 127.57; LUNA 100; LUNC 10189409.5 | | |
| 7258 | Address on File | BTC 0.000513; DOGE 7.4 | | |
| C48F | Address on File | DOGE 3203.2; SHIB 1273173.5 | | |
| BE7F | Address on File | ADA 50.3; SHIB 1172897.1 | | |
| A015 | Address on File | SHIB 741473 | | |
| F0CB | Address on File | CAKE 8.018 | | |
| 2EE3 | Address on File | VGX 5.18 | | |
| B1F8 | Address on File | BTC 0.000331 | | |
| 0847 | Address on File | ADA 23.2; BAT 10.1; BTT 1183600; CHZ 108.5684; DOGE 16.3; HBAR 32.3; MATIC 15.428; OCEAN 26.7; XLM 21.8; XVG 814.3 | | |
| B0CE | Address on File | BTT 18768000; DGB 693.4; SHIB 12210012.2; VET 237.2 | | |
| 5AB2 | Address on File | VGX 5.25 | | |
| B536 | Address on File | DOT 54.316; LINK 0.19; OXT 127.8; STMX 15590.1; VGX 771.52 | | |
| 3364 | Address on File | ADA 2.5; LLUNA 13.384; LUNC 312838.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A39 | Address on File | BTT 1365100 | | |
| 9A66 | Address on File | SHIB 155620.7 | | |
| 939A | Address on File | AVAX 28.59; DOGE 244.6; SHIB 2054231.7 | | |
| 89AF | Address on File | ATOM 3.55; BTC 0.000092 | | |
| E2A5 | Address on File | VGX 4.61 | | |
| 369F | Address on File | BTC 0.001626; ETH 0.02202; SHIB 2035002 | | |
| 869A | Address on File | VGX 5.15 | | |
| 05D8 | Address on File | BTC 0.000416 | | |
| FD0B | Address on File | HBAR 379.7; SHIB 1994813.4; VET 554.6 | | |
| 34F3 | Address on File | DOGE 706; DOT 22.141 | | |
| 0EC1 | Address on File | BTC 0.000503; SHIB 13282484.4 | | |
| C036 | Address on File | BAT 101; DOGE 94.4; ETC 0.55; HBAR 136.2; SHIB 6000000.6; XVG 779.7 | | |
| FEEA | Address on File | ADA 1686; ATOM 151.069; AVAX 65.38; BTC 1.00197; DOT 756.453; EGLD 125; ETH 0.00973; FTM 1198.636; HBAR 11016.2; LINK 0.41; LLUNA 29.19; LRC 507.58; LUNA 12.51; LUNC 32.9; MANA 326.82; MATIC 1225.688; SAND 177.1259; SHIB 44663429.3; SOL 43.1076; USDC 1614.53; VET 300000; VGX 764.03 | | |
| 1C1B | Address on File | ADA 4344.9; ALGO 132.26; ATOM 25.454; BAND 32.657; BTC 0.153998; DOT 302.462; EGLD 1.3376; EOS 82.18; ETH 0.00231; LINK 0.42; LLUNA 55.465; LTC 1.12684; LUNA 23.771; LUNC 201430.1; MATIC 1.869; OXT 516.2; TRX 4264.5; UNI 31.848; USDC 1.46; VET 44076.9; VGX 9.31; XLM 2204.8; XTZ 97.54 | | |
| 7C0D | Address on File | BTC 0.005115; DOT 4.694; ETH 0.313; LINK 6.23; VET 2143.6 | | |
| 4FC0 | Address on File | SHIB 84033358.3 | | |
| 6002 | Address on File | VGX 4.68 | | |
| 0D5A | Address on File | ADA 190.3; BTC 0.026146; DOGE 686.6; ETC 3.28; ETH 0.12667; LINK 9.07 | | |
| FEA9 | Address on File | ADA 318.2; BTC 0.000612; DOT 0.83; SAND 2.1443 | | |
| 1A55 | Address on File | BTC 0.001023; HBAR 263.5 | | |
| 8E4F | Address on File | BTC 0.065854; ETH 0.27242 | | |
| 53B8 | Address on File | ADA 611.4; BTC 0.538379; DOGE 8531.2; ETC 0.05; ETH 1.9764; USDC 63642.49; VGX 600.27 | | |
| 9516 | Address on File | DOGE 15115.6; SHIB 290013673.2 | | |
| D77E | Address on File | ETH 0.0034; FTM 2091.147 | | |
| A15C | Address on File | BTC 0.003495; CKB 876954.9; LLUNA 54.284; LUNA 23.265; LUNC 5073482.1; MATIC 1080.367; SAND 515.6005; SOL 5.8187 | | |
| 732E | Address on File | BTT 6315900 | | |
| 9602 | Address on File | SHIB 2927053.5 | | |
| E537 | Address on File | ADA 256; AVAX 3.03; JASMY 1896; LUNA 1.035; LUNC 1; MATIC 34.26; SHIB 15064032.7; VET 1030.4; VGX 1094.34 | | |
| FDF9 | Address on File | ETH 0.7389 | | |
| BF3E | Address on File | BTC 0.000513; SHIB 211211618.9 | | |
| 359C | Address on File | LUNA 0.008; LUNC 463.8; SHIB 686442055.9; VGX 582.41 | | |
| D410 | Address on File | BTC 0.004911 | | |
| EED1 | Address on File | BTC 0.000496; STMX 1508.2; VET 677.7 | | |
| 4063 | Address on File | ADA 534.7; DOT 53.062; LUNC 257298.5; MATIC 509.758; SHIB 56796852.4; VGX 514.43 | | |
| C937 | Address on File | BTC 0.000386; SHIB 188514771.9 | | |
| 1A9D | Address on File | BTC 0.019117; BTT 140496400; DGB 9076.4; DOGE 7978.3; SHIB 120493778.8; TRX 7299.2 | | |
| BEE4 | Address on File | VGX 2.81 | | |
| A17F | Address on File | ADA 1903.5 | | |
| 178E | Address on File | APE 2.498; BTC 0.015627; DASH 0.004; DOGE 11564.5; ETC 3.33; ETH 0.21645; MATIC 645.401; SHIB 39658944.1 | | |
| C136 | Address on File | DOGE 2.4 | | |
| BAEE | Address on File | ALGO 162.6; BTC 0.000493; XLM 575.2 | | |
| F0C1 | Address on File | BTC 0.000227 | | |
| BF48 | Address on File | SHIB 2042922.4 | | |
| 91BD | Address on File | BTC 0.001503; DOT 2.073; UNI 0.155 | | |
| 0CAA | Address on File | VGX 2.77 | | |
| 240F | Address on File | BTC 0.010796; DOGE 349.9; ETH 0.1292; SHIB 4395604.3 | | |
| 3F89 | Address on File | BTC 0.000153; ETC 0.2; JASMY 1.7; LLUNA 11.142; LUNA 4.776; LUNC 1041681.6 | | |
| ED23 | Address on File | BTC 0.000438; BTT 9278100; VET 237.9 | | |
| 2EC2 | Address on File | VGX 4.98 | | |
| E7D0 | Address on File | USDC 82512.48 | | |
| D7F3 | Address on File | DOGE 1795.9 | | |
| 55AD | Address on File | BTC 0.000401; SHIB 3513581.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A25C | Address on File | DOT 51.674; FTM 2297.055; HBAR 87452.5; LINK 425.34; LUNC 233.2; QNT 3.00029; SAND 608.8303 | | |
| 5713 | Address on File | VGX 4.03 | | |
| 393D | Address on File | BTC 0.000363; SHIB 29260633.1 | | |
| 006F | Address on File | GRT 21.27; OCEAN 18.1 | | |
| 3BD5 | Address on File | BTC 0.004605 | | |
| 3447 | Address on File | ADA 1317.8; AVAX 9.22; BTC 0.041139; DOT 130.98; ETH 1.27843; HBAR 8899.9; SAND 53.2034; SOL 5.2823 | | |
| B4FE | Address on File | BTC 0.000533; USDC 20214.28 | | |
| 10CA | Address on File | ADA 568.8; BTC 0.041472; ETH 0.58742; SHIB 1752848.3; USDC 13; VGX 531.4 | | |
| A2C0 | Address on File | ADA 99; DOGE 28402.8; ETC 2.26; ETH 0.27139; SHIB 143710226.8; XLM 1197.4 | | |
| 6508 | Address on File | SHIB 27908956.4 | | |
| 5A9C | Address on File | ADA 36.7; BAND 1.206; BTT 12987000; CKB 535.9; DASH 0.158; DGB 692.4; DOGE 48342.6; DOT 43.505; ETH 3.4177; HBAR 72.7; ICX 8.8; KNC 6.23; NEO 0.181; OCEAN 14.46; OMG 1.61; SHIB 135787676.5; SOL 17.1261; STMX 1608.1; TRX 80.4; VET 5578; VGX 38.58; XVG 1750.4; YFI 0.001598 | | |
| 085E | Address on File | BTC 0.000104 | | |
| 405C | Address on File | AAVE 0.0148; AVAX 3379.71; BTC 0.00203; EGLD 36.0071; LLUNA 506.982; LUNA 217.278; LUNC 1229010.9; MATIC 1.36; SOL 313.9619; VGX 5104.02; ZEC 15.693 | | |
| 5950 | Address on File | BTC 0.002306; ETH 0.00046 | | |
| E768 | Address on File | AVAX 1486.91; BTC 0.001569; DOT 208.856; LUNA 0.039; LUNC 2522; VGX 7436.03 | | |
| A456 | Address on File | ATOM 41.562; AVAX 33.53; BTC 0.000757; DOT 92.009; FTM 507.175; LINK 63.97; LLUNA 13.908; LUNA 5.961; LUNC 19.3; SOL 21.3787 | | |
| D417 | Address on File | LUNA 0.039; LUNC 2494.8 | | |
| E71E | Address on File | DOT 293.942; ETH 0.06079; FIL 25.06; FTM 101.303; JASMY 24332.7; KAVA 0.202; LINK 203.53; OMG 230.95; REN 1541.41; SKL 758.49; USDC 13160.96; VGX 746 | | |
| DDC1 | Address on File | BTC 0.01171; DOGE 1017.9; ETH 0.08106; ICX 152.5; OMG 7.51; SHIB 2027163.9 | | |
| F56B | Address on File | DOGE 1332.3; SHIB 15070993.6 | | |
| FE71 | Address on File | BTC 0.003774; ETH 0.02325 | | |
| 3561 | Address on File | DOGE 1.7; HBAR 279.6; SHIB 9795098; VGX 19.71; XLM 146.4 | | |
| 2446 | Address on File | ADA 3593.7; ALGO 581.63; AVAX 17.22; BTC 0.000543; DOT 128.247; ENJ 336.56; ETH 2.48896; FTM 604.909; LLUNA 39.259; LUNA 16.826; LUNC 54.4; MANA 1175.63; MATIC 2993.566; SAND 855.6749; SOL 57.4342; VET 15198.7 | | |
| 8D98 | Address on File | SHIB 4760804.9 | | |
| 90B4 | Address on File | ADA 512.6; ALGO 280.21; DOGE 5193.1; DOT 26.19; LLUNA 23.438; LUNA 50.024; MANA 252.23; SHIB 8281401.7 | | |
| D568 | Address on File | BCH 0.00235; BTC 0.002363; ETC 0.01; ETH 0.01384; LTC 0.00789; XLM 76.5; XMR 0.002; ZEC 0.001 | | |
| 3820 | Address on File | BTC 0.000343 | | |
| 32B8 | Address on File | DOGE 3.7; ETH 0.37483; HBAR 14471; USDC 214.88 | | |
| 5EA0 | Address on File | VGX 5 | | |
| 4E7A | Address on File | ADA 0.3; BTC 0.000009; LLUNA 4.186; LUNA 1.794; LUNC 73047.7; SHIB 15229281.5; VGX 289.85 | | |
| 6294 | Address on File | BTC 0.001396; ETH 0.04357; USDC 63.88 | | |
| 90F7 | Address on File | BTC 0.000494; SHIB 22544501.1 | | |
| DB1C | Address on File | VGX 4.29 | | |
| F850 | Address on File | BTT 546448087.4; DOT 501.687; LLUNA 65.711; LUNA 28.162; LUNC 2046363.9; MATIC 4784.714; SAND 208.844; VET 10214.8; VGX 29.51 | | |
| B6D2 | Address on File | ADA 102.2; BTC 0.038366; DOT 22.57; ETH 0.62; USDC 2544.57 | | |
| DC39 | Address on File | VGX 2.78 | | |
| 1CFB | Address on File | BTC 0.001023; SHIB 10570210.7 | | |
| CCAC | Address on File | ADA 2095.8; BCH 4.93055; BTC 0.06749; BTT 283685500; DASH 3.269; DOGE 2040; ETC 19.25; ETH 1.49373; ICX 525.4; LINK 58.35; LLUNA 130.789; LTC 4.53849; LUNA 56.053; LUNC 12229164.9; UNI 20.248; VET 15126.6; XLM 1945.7 | | |
| 3D6D | Address on File | BTC 0.000528; DOT 3.545 | | |
| E98A | Address on File | ADA 37.5; BTC 0.003148; DOGE 129.5; ETH 0.00313; IOT 91.67; LINK 0.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D3FF | Address on File | ADA 72.5; AVAX 12.99; AXS 13.51098; BTT 2446400; CKB 1537.9; DOT 2.424; ETH 0.05217; FTM 110.556; GALA 281.0694; LUNA 0.831; LUNC 54361.1; MATIC 140.845; SHIB 10099510.9; STMX 749.6; VGX 34.45; XVG 415.9 | | |
| 735E | Address on File | VGX 4.01 | | |
| 5608 | Address on File | BTT 2331724800; CKB 35374.5; DGB 9619.2; DOGE 65005.6; FTM 15368.102; GLM 1993.55; HBAR 717.9; LUNA 0.01; LUNC 643.5; MATIC 1.62; OCEAN 9.94; OMG 0.69; ONT 306.44; SAND 1200; SHIB 1167701.8; STMX 37370.7; TRX 7656.1; VGX 10.88; XVG 21347.8 | | |
| 6D5D | Address on File | SHIB 9184832.9 | | |
| D449 | Address on File | ADA 1073.2; BTT 419760700; LLUNA 3.951; LUNA 1.693; LUNC 369291.5; SHIB 5945303.2; USDC 296.78; VET 1128.6 | | |
| 81A1 | Address on File | ATOM 16.357; AXS 10.71298; BAND 28.916; BTC 0.000351; ENJ 165.78; FTM 533.174; HBAR 1320.8; ICX 467.4; IOT 68.41; LLUNA 4.274; LUNA 1.832; LUNC 5.9; MATIC 618.519; OCEAN 432.61; SAND 100.0376; SHIB 2307908.3; VET 925.1; VGX 111.84 | | |
| 066B | Address on File | BTT 886690119.4; CHZ 1438.451; CKB 22562.7; LLUNA 29.743; LUNA 12.747; LUNC 930990; SHIB 130570717.1; STMX 24074; VET 6012.3 | | |
| 75F3 | Address on File | SHIB 69252.3 | | |
| 03A9 | Address on File | BTC 0.000485; DOT 0.201; ETH 0.00152 | | |
| 1B6F | Address on File | BTC 0.016592; ETH 1.41257 | | |
| AA9B | Address on File | SHIB 2478292.6 | | |
| DE8E | Address on File | VGX 2.75 | | |
| 4E64 | Address on File | ADA 3.8; BTC 0.00008; DOT 2.687; ETH 0.00516; VGX 10 | | |
| DB88 | Address on File | BTC 0.003075; DOT 1.806 | | |
| 3193 | Address on File | ADA 295.7; AVAX 1.16; DOGE 899.4; GLM 55.43; MANA 235.29; MATIC 38.32; OXT 26.7; SHIB 2227269.4; XVG 4325.8 | | |
| 85FF | Address on File | VGX 4.99 | | |
| D86E | Address on File | ADA 2765.7; BAND 20.149; BAT 1423.7; BCH 0.16143; BTC 0.369052; BTT 400; CHZ 2259.7941; DGB 12962.2; DOGE 1147.5; DOT 162.138; EGLD 2.0007; ENJ 718.97; EOS 9.11; ETC 8.3; ETH 1.97307; FTM 3245.245; GALA 4713.8682; HBAR 5691.4; LINK 20.89; LLUNA 47.764; LTC 2.10006; LUNA 20.47; LUNC 321138.6; MANA 83.2; MATIC 1829.63; OCEAN 0.02; QNT 15.9957; SAND 246.2706; SHIB 58369866.8; SOL 13.7132; SRM 64.678; STMX 64077.1; VET 85434.6; VGX 585.13; XLM 1848.6; XTZ 0.07; XVG 14491.1; YFI 0.00001 | | |
| D0E0 | Address on File | XRP 39.3 | | |
| EF62 | Address on File | VGX 4 | | |
| 7823 | Address on File | ADA 54.1 | | |
| B838 | Address on File | ADA 190.3; BTC 0.005773; BTT 19425800; MANA 25.39; VET 30145.9 | | |
| D805 | Address on File | ADA 583.9; AVAX 0.02; BTC 0.106671; ETH 0.86828; FTM 753.502; LLUNA 30.47; LUNA 13.059; LUNC 1099840.9; MATIC 467.437; SAND 154.6656; SHIB 9398496.3; SOL 15.4313; USDC 1002 | | |
| 6025 | Address on File | BTC 0.000631; BTT 770233100 | | |
| 0E07 | Address on File | ALGO 166.66; BTC 0.07912; LINK 13.99; MANA 386; MATIC 2059.004; USDC 7.57; VET 2566.3 | | |
| 4BE5 | Address on File | BTC 0.000558; BTT 35575000; DOGE 97 | | |
| 17A4 | Address on File | BTC 0.131887; ETH 0.50528; FTM 1500; LLUNA 3.623; LUNA 1.553; LUNC 110.2 | | |
| 6F75 | Address on File | BTT 13811900; DOGE 932.6; STMX 1688.8 | | |
| 6256 | Address on File | BTC 0.001696 | | |
| A6E1 | Address on File | USDC 12.74 | | |
| 4EFA | Address on File | BTC 0.000513; LUNA 0.728; LUNC 47625.5; NEO 1.886; SHIB 711972.2; USDT 24.96 | | |
| FC90 | Address on File | AAVE 0.0062; ADA 967.2; ATOM 13.192; AVAX 7.55; BAND 75; BAT 476.8; BTC 0.174721; CELO 55.961; COMP 3.0117; DOT 57.003; EOS 100.18; ETH 0.63469; FIL 30.21; LINK 90.32; LTC 20.68276; MANA 517.39; MKR 0.125; OCEAN 1224.57; OMG 61.62; ONT 1000; OXT 1262; QTUM 13; SRM 60; STMX 1500; TRX 2150; UMA 139.602; UNI 22; USDC 396.2; VGX 5165.34; XLM 5666.3; XMR 0.42; XTZ 79.42; XVG 40000; ZEC 0.853; ZRX 1978.7 | | |
| 3995 | Address on File | ADA 106.9; BAT 996.7; BTC 0.035758; DOT 125.529; ETH 0.00225; GRT 507.54; LINK 22.44; MATIC 1047.884; UNI 10.167; USDC 3903.16; VGX 592.85; XMR 1; ZEC 1 | | |
| 8B3D | Address on File | ADA 905.8; DOT 86.401; USDC 140.23 | | |
| 28E1 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 787F | Address on File | SHIB 46162513.2 | | |
| C7BE | Address on File | ATOM 8.902; CHZ 0.0003; DOGE 1734; GLM 774.64; LUNC 0.5; OMG 22.87; OXT 228.2; SHIB 107995099; SOL 0.9332; VET 6341 | | |
| C313 | Address on File | BTC 0.015671; DOGE 254.2; DOT 1.092; ENJ 5.47; ETH 0.22034; JASMY 258.1; LINK 1.55; SHIB 851745.6; SOL 0.2033 | | |
| A489 | Address on File | BTC 0.000434; ETH 0.00493 | | |
| 7105 | Address on File | ADA 81.5; DOT 2.862; LLUNA 7.505; LUNA 3.217; LUNC 701507.8; VET 1050.5 | | |
| EE7E | Address on File | BTC 0.001811; ETH 0.00228; MANA 20.53; SHIB 145560.4; VGX 3.55 | | |
| AFA7 | Address on File | ADA 4207.2; AVAX 27.51; ETH 3.06153; LINK 402.13; LTC 15.56473; SOL 45.4482 | | |
| A0E7 | Address on File | ADA 3.5; DOT 0.783; LTC 0.02112; USDC 15.05; VGX 6.84 | | |
| 5852 | Address on File | ADA 7.3; BTT 100; CKB 0.3; DOGE 0.4; STMX 0.8; USDC 0.08 | | |
| 461A | Address on File | BTC 0.000671 | | |
| AA67 | Address on File | ADA 1195.3 | | |
| EC21 | Address on File | VGX 2.84 | | |
| C8BE | Address on File | VGX 91.05 | | |
| 3AE2 | Address on File | BTC 0.000273 | | |
| CAA5 | Address on File | ADA 150.7; BTC 0.105497; DOT 65.002; ETH 2.12102; LINK 7.28; LLUNA 11.662; LUNA 4.998; LUNC 16.2; MANA 65.42; SAND 39.6507; SOL 5.9695; UNI 10.249 | | |
| 8969 | Address on File | BTC 0.002642; SHIB 13783992.6 | | |
| E0C6 | Address on File | DGB 211.1 | | |
| 83DB | Address on File | BCH 0.00003 | | |
| A534 | Address on File | VGX 4.29 | | |
| BB87 | Address on File | BTC 0.000073; DOT 21.982; HBAR 346.1; LUNA 1.035; LUNC 1; SHIB 1609918.2; STMX 5076.7; TRX 161; VGX 536.23 | | |
| 0C68 | Address on File | BTT 56537900 | | |
| 880B | Address on File | SHIB 2050220.3 | | |
| CF10 | Address on File | VGX 5.15 | | |
| E09F | Address on File | BTC 0.000889; BTT 314000800; ZRX 177 | | |
| 1E14 | Address on File | BTC 0.002188; BTT 77162900; CKB 3919.4; DGB 669.6; DOGE 150.8; STMX 10423; TRX 723.6; VGX 92.24; XVG 1569.8 | | |
| FC63 | Address on File | APE 2.188; DOT 374.233; LLUNA 34.301 | | |
| 51AB | Address on File | ETH 0.02134 | | |
| 05B4 | Address on File | VGX 4.68 | | |
| 1821 | Address on File | BTC 0.000436 | | |
| 06FE | Address on File | BTC 0.000428; SHIB 4072216.4 | | |
| 5078 | Address on File | VGX 4.01 | | |
| 19AA | Address on File | DOGE 607; ETC 30.52; LTC 6.71917 | | |
| 39DC | Address on File | AMP 357.21; AXS 4.09921; LUNA 0.009; LUNC 528.4; MANA 14.37; SAND 5.8184; SHIB 815660.6; SOL 2.0087 | | |
| C115 | Address on File | ADA 2244.8; BTC 0.101831; DOGE 7197.8; ETC 17.12; ETH 4.03658; LTC 5.81801; SHIB 1328903.6; SOL 1.3015; USDC 279.64 | | |
| 0271 | Address on File | BTC 0.084903 | | |
| 180D | Address on File | AAVE 1.014; ADA 208.1; ALGO 14.59; AMP 1594.41; AXS 16.26725; BTC 0.007445; BTT 125556900; CELO 5.799; DOT 3.117; GRT 56.81; LUNA 1.891; LUNC 123745.7; MANA 26.58; MATIC 143.867; NEO 4.215; SHIB 20404741.8; SOL 6.6521; SRM 6.249; TRX 110.8; VET 565.7; VGX 10.17 | | |
| 718F | Address on File | ADA 1.9; BTC 0.001331; SOL 12.137 | | |
| 81F5 | Address on File | ADA 3205.8; BTC 0.022; DOGE 3910.6; DOT 78.55; ETH 5.0513; LUNA 1.905; LUNC 56920.5; MANA 230.27; MATIC 884.825; SAND 629.6148; SHIB 7221111.1; SOL 31.3218; VGX 516.72 | | |
| 2AF7 | Address on File | ADA 1225.3; BTC 0.000681; MATIC 229.011; SAND 211.8071; SOL 3.0284 | | |
| 4C09 | Address on File | ADA 1745.5; BTC 0.000188; DOT 149.037; ETC 0.05; ETH 0.00457; LUNA 2.402; LUNC 157139.6; MANA 88.67; MATIC 114.491 | | |
| 51B0 | Address on File | ADA 34.6; BTC 0.00067; DOT 22.431; ETC 15.54; LUNA 0.502; LUNC 32829.5; MATIC 78.671; SAND 13.2622; SOL 1.3143 | | |
| 3127 | Address on File | ADA 26.9; DOGE 157.9; ETC 0.3; LTC 0.16467; MATIC 34.936 | | |
| 5429 | Address on File | VGX 8.38 | | |
| F9AF | Address on File | BTC 0.00165; SHIB 1475579.1 | | |
| E894 | Address on File | VGX 2.78 | | |
| D59D | Address on File | ADA 183.4; ALGO 83.29; BTC 0.017284; DOT 5.855; ETH 0.635; IOT 51.07; LINK 11.44; LTC 2.13865; SOL 0.6262; UNI 40.746; XTZ 16.86 | | |
| 0C25 | Address on File | ADA 112.2; BTC 0.042941; DOT 22.311 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 23EE | Address on File | ADA 156.4; ALGO 510.06; BAT 130.9; BTT 38811600; DGB 1508.5; DOT 14.806; HBAR 431; IOT 161.23; LINK 0.85; OCEAN 100.95; VET 2651.3; XLM 316 | | |
| 99B8 | Address on File | BTC 0.000499; LUNA 0.01; LUNC 648.5; VET 565.4 | | |
| 4BCB | Address on File | LLUNA 9.157; LUNC 2301243 | | |
| 9293 | Address on File | BTC 0.000235 | | |
| 8F43 | Address on File | SOL 0.7294 | | |
| 2458 | Address on File | DOGE 861; FTM 162.269 | | |
| BB6D | Address on File | AAVE 0.006; ADA 3.9; AVAX 7.23; BCH 0.91724; BTC 0.116126; BTT 42347300; CELO 14.238; DOGE 376.4; DOT 18.758; ENJ 83.7; EOS 92.29; IOT 64.15; KNC 10.37; LINK 27.59; LTC 1.52803; LUNA 1.553; LUNC 1.5; MANA 120.17; MATIC 91.877; QTUM 44.73; SOL 6.7857; STMX 38541.5; UNI 6.478; USDC 56.36; VET 2910.9; VGX 1467.28; XLM 1671.8; XTZ 19.2 | | |
| 78E1 | Address on File | AVAX 1.2; BTC 0.002625; DOT 0.959; ENJ 21.59; SOL 0.8281; STMX 765.8 | | |
| F693 | Address on File | ADA 83.6; BTC 0.040294; DOGE 1014; DOT 3.576; ETH 0.23378; LTC 0.91579; SUSHI 2.7149; USDC 24376.76 | | |
| 7C8C | Address on File | VGX 5.16 | | |
| AD4D | Address on File | HBAR 2158.9; LUNA 0.722; LUNC 47238.7; SAND 99.926; XLM 2367 | | |
| AD4F | Address on File | VGX 2.78 | | |
| 3B7F | Address on File | VGX 8.38 | | |
| E57B | Address on File | LUNA 0.769; LUNC 50293; SHIB 5144518.5 | | |
| 955D | Address on File | DOGE 68.2 | | |
| A085 | Address on File | ADA 125.4; SOL 0.8321 | | |
| 5C85 | Address on File | DOGE 51.5 | | |
| D121 | Address on File | VGX 4.02 | | |
| 6847 | Address on File | LLUNA 3.084; LUNA 1.322; LUNC 288295.4 | | |
| A774 | Address on File | BTC 0.007685; ETH 0.04139 | | |
| E20B | Address on File | APE 16.249; LLUNA 4.195; LUNA 22.854; LUNC 1535026.8; MATIC 214.064; SHIB 7926979.6 | | |
| EEFF | Address on File | VGX 4.25 | | |
| CC13 | Address on File | VGX 4.02 | | |
| 9CDE | Address on File | BTC 0.000227 | | |
| 0F51 | Address on File | TRX 79.4; USDT 10.98; VET 99.4 | | |
| A72E | Address on File | ADA 363.5; DOT 29.606; STMX 4924.5; VET 1080 | | |
| E0B3 | Address on File | BTC 0.021171; ETH 0.0685 | | |
| 324B | Address on File | ADA 2.9 | | |
| 5747 | Address on File | BTC 0.000568; USDC 103.03 | | |
| 9BC2 | Address on File | DOGE 657.9; SHIB 9512826.8 | | |
| 7363 | Address on File | USDC 554.47 | | |
| 6348 | Address on File | BTC 0.000436 | | |
| 8BF7 | Address on File | BTC 0.000672; USDC 103.03 | | |
| 6344 | Address on File | VGX 5.13 | | |
| D12D | Address on File | ADA 324.9; BTC 0.051879; BTT 14596600; CHZ 182.5566; DOGE 1030.7; DOT 23.451; ETH 0.87018; GRT 65.04; LUNA 0.491; LUNC 32108.8; MANA 11.6; MATIC 167.772; SHIB 20282142.3; VGX 504.99 | | |
| 8A5A | Address on File | BTC 0.001715; BTT 12307699.9; SHIB 1785151.1 | | |
| B672 | Address on File | BTC 0.000393; BTT 114613600; SHIB 1687478.9; VET 253 | | |
| 4872 | Address on File | DOGE 897.1 | | |
| 1586 | Address on File | VGX 2.88 | | |
| AF4B | Address on File | ADA 22.6; BTC 0.024016; ETH 0.23431; MANA 9.69; MKR 0.0171; SHIB 3856693.2; USDC 106.63; VGX 26.68 | | |
| 4156 | Address on File | SHIB 410964.5 | | |
| AA57 | Address on File | VGX 2.78 | | |
| 267A | Address on File | VGX 4 | | |
| 42EA | Address on File | ADA 72.9; BTC 0.00165; ETH 0.04281; SOL 0.2573; USDC 6403.54 | | |
| B2C4 | Address on File | ADA 55; BTC 0.000432; DOGE 1500; LLUNA 5.989; LRC 51.907; LUNA 2.567; LUNC 1009763.1; SHIB 6499999.9; USDC 111.02; VET 763.2 | | |
| C15D | Address on File | BTC 0.000582; DOGE 1357.4; USDC 3.44; VET 1169.1; VGX 60.98 | | |
| 831C | Address on File | SHIB 3134757.7 | | |
| B281 | Address on File | VGX 2.82 | | |
| 7473 | Address on File | ADA 8469.5; HBAR 7185.5; SHIB 20680140.2 | | |
| 0B62 | Address on File | ADA 962.4; DOT 5.143; ETH 2.44829; HBAR 1407.7; LINK 34.28 | | |
| C70D | Address on File | LUNA 0.873; LUNC 57130.1 | | |
| 99C0 | Address on File | DOGE 1506.6; SHIB 1347190.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1099 | Address on File | DOGE 30; XLM 15.3 | | |
| A0AB | Address on File | BTT 88757396.4; DOGE 2977.6; DOT 21.209; KAVA 105.391; LUNA 0.038; LUNC 2475.7; SHIB 7331378.2; TRX 2438.6; USDC 201.25; VGX 219.66 | | |
| 58EF | Address on File | ADA 110.3; BTC 0.032922; DOGE 2804.7; DOT 23.389; ETH 0.13273; LTC 2.86979; MATIC 109.81; SHIB 4319032.5; SOL 4.1685; USDC 1046.93 | | |
| 01A4 | Address on File | DOGE 3179.5 | | |
| 00B4 | Address on File | SHIB 1263424 | | |
| 598C | Address on File | BTT 15867200; CKB 3853; STMX 2332; TRX 618.2; VET 521.7; XVG 1776 | | |
| 1150 | Address on File | ADA 1.5; BTC 0.000507; VGX 4.03 | | |
| 0B27 | Address on File | BTT 48413200 | | |
| 02F1 | Address on File | SHIB 3027300.9 | | |
| F132 | Address on File | VGX 2.88 | | |
| E509 | Address on File | BTC 0.000439; BTT 170242700; STMX 9288.4 | | |
| D44B | Address on File | ADA 184.4; BCH 1.01986; BTT 47471900; XLM 2933.2 | | |
| 9005 | Address on File | BTC 0.000814; LLUNA 3.348; LUNA 1.435; LUNC 312949.6 | | |
| E4F6 | Address on File | BTC 0.000719; BTT 159587800; DOGE 2193.1; SHIB 41098411 | | |
| B390 | Address on File | ADA 60.5; BTC 0.000582 | | |
| 728F | Address on File | DOGE 136.7; SHIB 1122474.3 | | |
| 1924 | Address on File | ADA 4.3; VGX 1447.89 | | |
| 2317 | Address on File | BTC 0.000545; SHIB 2873563.2 | | |
| 4232 | Address on File | BTC 0.000498; SHIB 7651009.3 | | |
| 8AE8 | Address on File | SHIB 33929476.4 | | |
| 88E2 | Address on File | SHIB 556414.2 | | |
| C28F | Address on File | VGX 4.61 | | |
| 7931 | Address on File | ADA 70.6; AXS 10.09398; BTT 125536800; CKB 10643; ETH 0.18769; LLUNA 21.948; LUNA 9.406; LUNC 30.4; MANA 116.93; MKR 0.4164; SAND 131.988; SHIB 26029032.4; SOL 20.3674; XLM 1568.5 | | |
| 8430 | Address on File | BTT 24592900; CKB 20353.9; DGB 10104.9; DOGE 3525.7; STMX 5590; TRX 8149.6; VET 16059.8 | | |
| 2565 | Address on File | ADA 149.4; BTC 0.000438; HBAR 3779.8; TRX 2508.7; VET 1677.8 | | |
| 111C | Address on File | BTT 210283599.9; LTC 4.05529; SHIB 138142161.8; USDC 1.69; VGX 462.43 | | |
| 2405 | Address on File | VGX 4.02 | | |
| FFD1 | Address on File | ADA 489.6; AVAX 1.01; DOGE 112.8; DOT 1.025; HBAR 2418; SOL 1.0099; VET 1211.5 | | |
| 97E8 | Address on File | BTC 0.000541; LLUNA 11.502; LUNA 4.93; LUNC 3441521.7; STMX 138578.5; VGX 4.94 | | |
| 4566 | Address on File | BTC 0.001628; LLUNA 3.933; LUNA 1.686; LUNC 367576.8; VGX 4.9 | | |
| 7F8D | Address on File | BTC 0.000658 | | |
| 5D0A | Address on File | SHIB 1500375 | | |
| 30C8 | Address on File | ADA 1531.5; BTC 0.041352; ETH 0.59608; SOL 10.3929; VGX 1356.26 | | |
| F5C7 | Address on File | DOGE 139.1; SHIB 29863.3 | | |
| D727 | Address on File | ADA 28.3; DOGE 30.4 | | |
| 71A1 | Address on File | DOGE 640.4 | | |
| 5FFD | Address on File | BTC 0.000432; BTT 305813700; VET 693.6 | | |
| C8F2 | Address on File | VGX 5.16 | | |
| 9817 | Address on File | BTC 0.0004 | | |
| DDB2 | Address on File | BTC 0.048063; ETH 0.1302 | | |
| D2FE | Address on File | DOGE 4.5; LLUNA 896.79; LUNA 384.339; LUNC 83843430.4; SHIB 57595.5 | | |
| BCE7 | Address on File | BTC 0.000514 | | |
| B2BB | Address on File | SPELL 5000; STMX 1500; XRP 475; XVG 2500 | | |
| 6EF5 | Address on File | VGX 5.15 | | |
| 4426 | Address on File | VGX 5.15 | | |
| 8917 | Address on File | DOGE 195.9 | | |
| 57DE | Address on File | BTC 0.000146 | | |
| 5899 | Address on File | VGX 2.75 | | |
| 7C17 | Address on File | BTC 0.000499; BTT 4596000; TRX 10042.4; VGX 968.93 | | |
| 0ECD | Address on File | VGX 8.38 | | |
| 030F | Address on File | ADA 229; BTC 0.007854; BTT 37162200; DOGE 199.4; DOT 1.816; ETH 0.19915; LINK 0.5; VET 1946.3; XLM 38 | | |
| AB82 | Address on File | BTC 0.1064; MATIC 673.146; SOL 4.2188; VET 5998.4 | | |
| CB60 | Address on File | VGX 5.18 | | |
| 49C5 | Address on File | TRX 502.7; VET 1010.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 39BD | Address on File | SHIB 51955417.5 | | |
| A67D | Address on File | APE 10.195; AVAX 10.04; LLUNA 13.107; LUNA 10.45; LUNC 3000000; SHIB 100189238; SOL 10; VGX 346.01 | | |
| 4D7D | Address on File | BTC 0.000659; BTT 16904000; DOT 3.234; ETH 0.13301; USDC 276.56 | | |
| 8478 | Address on File | BTT 888799.9; TRX 245.3 | | |
| 685E | Address on File | BCH 0.0205; BTC 0.000592; DOT 0.566; MKR 0.0036; UNI 0.433 | | |
| E45E | Address on File | LUNC 71.6; STMX 516643.9 | | |
| E418 | Address on File | BTT 3235300; STMX 2155.8 | | |
| FB57 | Address on File | BTC 0.123178; DOGE 1450.2; ETH 1.66041; LINK 7.08 | | |
| A5FB | Address on File | VGX 4.71 | | |
| 080F | Address on File | SHIB 13368983.9 | | |
| 172A | Address on File | BTT 18649300; CKB 1192.8; SHIB 56489198.5 | | |
| 07A6 | Address on File | BTC 0.000116; DOGE 3.1 | | |
| 3BED | Address on File | BTT 269716711.6; CKB 84556.2; ENJ 720; FTM 492.511; HBAR 6000; LUNA 0.108; LUNC 919255.7; MATIC 501.026; SHIB 81184169.6 | | |
| 0FB8 | Address on File | BTT 48811700; HBAR 495.2 | | |
| C9B0 | Address on File | BTC 0.00023 | | |
| 57C9 | Address on File | ADA 7.8; MANA 9.99; VET 95.9; XLM 39.6 | | |
| 5A02 | Address on File | BTC 0.000446; BTT 42754000 | | |
| 35FC | Address on File | CRV 1.9599; FTM 0.141; GALA 2.2045; LLUNA 13.674; LUNA 5.861; LUNC 1281748.8 | | |
| E2A1 | Address on File | BTC 0.078963; CHZ 100.8462; ETH 2.01102; LTC 0.43191; OCEAN 340.14; SRM 25.255 | | |
| BED0 | Address on File | BTC 0.003425; ETH 0.02477 | | |
| 2FA2 | Address on File | BTC 0.003013; DOGE 328.3; ETH 0.01833; SHIB 1315789.4 | | |
| A84A | Address on File | DOGE 496.4 | | |
| CC12 | Address on File | VGX 2.84 | | |
| 205B | Address on File | MANA 7.76; SHIB 434593.6; XLM 51.3 | | |
| 4036 | Address on File | ADA 85.3; ETH 0.08375 | | |
| 7EA7 | Address on File | BTC 0.000818; CKB 3240.1 | | |
| D3B7 | Address on File | HBAR 189.7 | | |
| ACB7 | Address on File | VGX 2.84 | | |
| C291 | Address on File | BTC 0.110112; DOGE 2004.6; LTC 1.4693 | | |
| 3AF7 | Address on File | DOGE 921 | | |
| B357 | Address on File | BTC 0.000213 | | |
| E7DD | Address on File | ADA 0.4; BTT 700; STMX 0.2 | | |
| 00A9 | Address on File | VGX 4.69 | | |
| 2524 | Address on File | ADA 1.8; BTC 0.320627; DOT 0.829; ETH 5.15905; SHIB 521545975 | | |
| 8593 | Address on File | BTC 0.002143 | | |
| 477B | Address on File | ADA 207.8; BTC 0.001144; DOGE 7926.2; ETH 0.04305 | | |
| 0EE6 | Address on File | SHIB 15566992 | | |
| DBAA | Address on File | BTC 0.000001; LTC 0.00012 | | |
| CAA1 | Address on File | ADA 4459.2; DOGE 10260.7; SHIB 198682256.9 | | |
| F8AC | Address on File | BTC 0.001961; SHIB 1437814.5 | | |
| CAC8 | Address on File | ADA 4416.9; BTC 0.000533; BTT 160416000; CHZ 2907.3317; DGB 6946.3; ETH 2.14891; SHIB 26364.5; STMX 176865.8; VET 175082.3; XLM 9715.4; XRP 9923.2; XVG 39707.2 | | |
| 088C | Address on File | VGX 4.75 | | |
| 14F1 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| E0EF | Address on File | BTC 0.000635; USDC 6588.34 | | |
| 6296 | Address on File | VGX 2.82 | | |
| AD06 | Address on File | ALGO 12.72; BTT 6359300; SHIB 679532.4 | | |
| 3F04 | Address on File | BTT 102020600; CKB 14471.4; STMX 7205.2 | | |
| 8135 | Address on File | BTC 0.000814; LLUNA 19.331; LUNA 8.285; LUNC 1806762.7 | | |
| 096B | Address on File | VGX 4 | | |
| 3C47 | Address on File | BTC 0.000162 | | |
| F217 | Address on File | DOGE 53.1; SHIB 3388799.6 | | |
| 6692 | Address on File | LUNC 7375.1 | | |
| 31F9 | Address on File | BTC 0.000441; BTT 10533499.9 | | |
| 9DED | Address on File | SHIB 5515697.7 | | |
| BF56 | Address on File | ADA 463.1; BTC 0.003351; DOT 22.208; ETH 0.25486; SOL 0.856 | | |
| BA25 | Address on File | ADA 1057.7; BTC 0.011887; DOT 18.759; ETH 0.14666; SOL 1.8894 | | |
| C18C | Address on File | ADA 4.7 | | |
| 0D87 | Address on File | ADA 2307.1; DOGE 19.8; ETH 0.0038; SHIB 86906471.1 | | |
| 9E6A | Address on File | BTC 0.001101; HBAR 7790.6 | | |
| E5E2 | Address on File | LUNC 525 | | |
| FCBF | Address on File | BTT 16468100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B33C | Address on File | VGX 2.87 | | |
| 6051 | Address on File | VGX 4.03 | | |
| 75A5 | Address on File | BTC 0.000432; BTT 11451600; SHIB 7578870.3 | | |
| D737 | Address on File | BTC 0.000644; USDC 146.39; VGX 0.22 | | |
| D8D1 | Address on File | ADA 117.2; BTC 0.033615; ETH 0.29069; MANA 7.83; SHIB 4630632.2; USDC 969.05; VGX 6.79 | | |
| FCCE | Address on File | BTT 104529423.7; DOT 40.6; LLUNA 16.372; LUNA 7.017; LUNC 1529538.5; SHIB 17991842.6 | | |
| 17F6 | Address on File | BTC 0.000498; DOGE 182.4; ETH 0.01556; SHIB 1916847.4 | | |
| F42B | Address on File | SHIB 14354727.7 | | |
| 80F7 | Address on File | DGB 1585.8; DOGE 379.3; SHIB 742170.1 | | |
| A861 | Address on File | BTC 0.004756; SHIB 148104.2 | | |
| C4BF | Address on File | BTC 0.00051; ETH 0.02911 | | |
| 10AD | Address on File | BTC 0.004085 | | |
| C73D | Address on File | BTC 0.001023; SHIB 7642531.8 | | |
| BB5D | Address on File | DOGE 13614.4; GRT 9626.62; VGX 2993.36 | | |
| 9653 | Address on File | ADA 311.6; ALGO 61.96; AVAX 1.51; BTT 21867700; CHZ 189.9558; CKB 2584.3; DGB 760.2; DOT 2.042; LINK 1; OCEAN 38.7; SHIB 1421666.2; STMX 1623.3; TRX 486; VET 1000.2; VGX 106.58; XLM 458; XTZ 14.18; XVG 1016.2 | | |
| 84EF | Address on File | ADA 20; BTC 0.000415; DOGE 14.3; STMX 1314.3 | | |
| 231D | Address on File | BTC 0.027507; CKB 1747.8; ETH 0.00922; SKL 377.64; SOL 8.7102 | | |
| 8CF9 | Address on File | ENJ 7.67 | | |
| 60C9 | Address on File | BTC 0.00161; DOGE 337.9 | | |
| 0BE2 | Address on File | ADA 0.5 | | |
| 2705 | Address on File | MANA 4.23; SHIB 495908.7 | | |
| 349C | Address on File | DOGE 1058.1; SHIB 1398356.9 | | |
| B1D2 | Address on File | VGX 5.18 | | |
| 517C | Address on File | VGX 2.84 | | |
| 0A7D | Address on File | ADA 67.4; BTC 0.000449; BTT 20892800; DOGE 75; VET 954.5 | | |
| 3E67 | Address on File | BTC 0.01267; DOT 32.809 | | |
| A1C5 | Address on File | BTT 1032177500; SHIB 25843062.2 | | |
| 99C5 | Address on File | ADA 3173.2 | | |
| 885F | Address on File | VGX 4.87 | | |
| 8E23 | Address on File | BTC 0.001005; DOGE 309.5; EOS 8.1; ETH 0.04763; VGX 10.48 | | |
| 6A6F | Address on File | BTC 0.004646; XRP 62.4 | | |
| ED52 | Address on File | SHIB 173640795.2; USDC 2556.61; VGX 20642.25 | | |
| 85C7 | Address on File | BTT 700; DGB 0.1; SHIB 1313248.3 | | |
| 378B | Address on File | OMG 0.13; STMX 98836.5 | | |
| 7A7B | Address on File | SHIB 20216.5 | | |
| 1061 | Address on File | BTC 0.000273 | | |
| 5F2F | Address on File | ETC 3.03 | | |
| 9258 | Address on File | BTC 0.000446; DOGE 751.7 | | |
| 0067 | Address on File | BTC 0.004132 | | |
| 24E6 | Address on File | DGB 1784.2; SHIB 12453300.1; TRX 2210.3 | | |
| 7625 | Address on File | BTC 0.00318 | | |
| B374 | Address on File | ADA 38.2; AVAX 0.99; BTC 0.005284 | | |
| 2411 | Address on File | BTC 0.000446; BTT 6413499.9; VET 209.7 | | |
| D67C | Address on File | BTC 0.000539; CKB 2628.2; XRP 337.3 | | |
| 8EA9 | Address on File | BTT 150236966.8; LUNA 1.905; LUNC 124668.4; SHIB 30195572.1; VGX 1168.53 | | |
| 6AF1 | Address on File | BTC 0.000513; USDC 1304.07 | | |
| E8B1 | Address on File | BTC 0.000521; BTT 59581900; STMX 7083.6; VET 2038.8; XLM 588.1 | | |
| B546 | Address on File | ATOM 5.472; LLUNA 3.695; LUNA 1.584; LUNC 8.8 | | |
| 4760 | Address on File | VGX 5.13 | | |
| FBD3 | Address on File | BTT 8975100 | | |
| B328 | Address on File | BTC 0.00017 | | |
| 2709 | Address on File | DOGE 366.8; SHIB 7309941.5 | | |
| 9E21 | Address on File | ADA 21.2; BTC 0.551257; ETH 0.57579 | | |
| 228E | Address on File | BTC 0.000401; DOGE 179.3; ETH 0.00544; SHIB 343737.1 | | |
| 634E | Address on File | SHIB 2384268.6 | | |
| 5F23 | Address on File | VGX 4.84 | | |
| BD66 | Address on File | DOGE 5389.7; ETH 1.87414; SHIB 1425429.1 | | |
| C189 | Address on File | BTC 0.000047; SRM 34.686 | | |
| C639 | Address on File | BTC 0.026456; ETH 0.48568; MATIC 1024.701 | | |
| 41DB | Address on File | BTC 0.000452; SHIB 0.5 | | |
| 2468 | Address on File | LUNC 100.5 | | |
| 5D04 | Address on File | LTC 0.43241; VGX 21.33 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F7F | Address on File | ADA 0.4; BTC 0.000747; CKB 74500; ENJ 235.35; HBAR 2302.6; MANA 208.39; SAND 131.8532; SHIB 218003605.1 | | |
| D1E0 | Address on File | BTC 0.000449; DOGE 3948.3 | | |
| 2029 | Address on File | VGX 4.69 | | |
| 3C87 | Address on File | LLUNA 1239.52; LUNC 4.2; USDC 1343.56 | | |
| CB3E | Address on File | BTC 0.000291 | | |
| 03C6 | Address on File | BTC 0.001368; SHIB 69423243.2 | | |
| D427 | Address on File | ADA 1154.5 | | |
| 74C6 | Address on File | BTC 0.000581; BTT 53322400 | | |
| A20E | Address on File | BAT 3.4; BCH 0.00157; BTC 0.001614; EOS 0.26; ETC 0.01; ETH 0.00956; LTC 0.00543; OCEAN 11.75; QTUM 0.2; XLM 11.1; XMR 0.001; XTZ 3.83; ZRX 3.5 | | |
| 529B | Address on File | BTC 0.000498; DOGE 187.6; SHIB 845308.5 | | |
| 8F71 | Address on File | DOGE 13.9 | | |
| 26DF | Address on File | VGX 5.13 | | |
| D99B | Address on File | BTT 27627000 | | |
| C807 | Address on File | VGX 2.84 | | |
| 4590 | Address on File | ADA 1804.9; BTC 0.001705; SOL 0.7534 | | |
| 0CB1 | Address on File | VGX 4.03 | | |
| 2E13 | Address on File | SHIB 33538435.6; STMX 29.8 | | |
| 46D8 | Address on File | USDC 106.15 | | |
| 96AB | Address on File | BTC 0.01601; DOGE 260.7; ETH 0.10498 | | |
| 0F74 | Address on File | BTC 0.005185; DOT 20.306; VGX 501.86 | | |
| 1A54 | Address on File | ADA 5157.2; BTC 0.00275; BTT 782290000; DOT 23.947; ETH 0.82; IOT 489.73; LINK 12.86; LLUNA 28.417; LTC 4.59241; LUNA 12.179; LUNC 2655623.7; OMG 228.06; SHIB 6339546; TRX 12801.9; UNI 7.999; VET 1426; VGX 558.11; XLM 9366.1; XRP 20082.4 | | |
| 2F23 | Address on File | VGX 1.22 | | |
| C5B3 | Address on File | ALGO 1289.97; BTC 0.001295; XLM 5037.5 | | |
| 20DF | Address on File | ADA 126.6; BTC 0.000993; BTT 316348200; DOT 18.443; LRC 56.74; MATIC 89.462; XRP 271.6 | | |
| 3230 | Address on File | BTC 0.000449; DOGE 1173.3 | | |
| 835C | Address on File | BTC 0.000211 | | |
| C681 | Address on File | BTC 0.000659; DOGE 470.3 | | |
| 4FFD | Address on File | BTC 0.003232 | | |
| 0694 | Address on File | VGX 4.29 | | |
| 2DEF | Address on File | BTC 0.005065; DOGE 1278.6; SAND 1.4718; USDC 0.97 | | |
| 060E | Address on File | ADA 179.1; ATOM 0.096; AVAX 0.33; BTC 0.000446; BTT 278013500; CELO 2.814; DOGE 571.6; DOT 0.167; ETC 0.07; ETH 0.00578; GRT 17.7; MANA 66.09; OXT 57.9; SHIB 78756616.2; SOL 0.0692; UMA 4.688; VET 1580 | | |
| 3C73 | Address on File | VGX 5.21 | | |
| B5C3 | Address on File | VGX 5 | | |
| 4396 | Address on File | LLUNA 8.109; LUNA 3.476; LUNC 1600715.1 | | |
| E93B | Address on File | VGX 5.01 | | |
| 6633 | Address on File | BTC 0.000466; DGB 3058.3 | | |
| 1059 | Address on File | ADA 568.1; BTC 0.000525; ETH 4.06136; SHIB 42113262.1; USDC 5403.36 | | |
| C84C | Address on File | VGX 2.76 | | |
| A8AA | Address on File | ADA 106.6; BTC 0.004939; ETH 0.06559; USDC 111.2 | | |
| ED76 | Address on File | VGX 5.16 | | |
| 4FA6 | Address on File | BTC 0.002449 | | |
| A3CD | Address on File | BTC 0.00041 | | |
| 3FB4 | Address on File | VGX 4.3 | | |
| E3B6 | Address on File | BTC 0.000532; SHIB 8764893 | | |
| D959 | Address on File | ADA 114.8; DGB 146.1; SHIB 2809093.3; VET 116.3 | | |
| DB8A | Address on File | BTC 0.006831; ETH 0.3218; USDC 1.99 | | |
| 1B14 | Address on File | BTC 0.000532; DOGE 976.1; SHIB 487689822.5 | | |
| BCDE | Address on File | ETH 0.01285; SHIB 5439380.9 | | |
| 9F47 | Address on File | VGX 4.59 | | |
| B6C9 | Address on File | APE 2.171; FTM 3.589; SHIB 728505 | | |
| 4774 | Address on File | VGX 4.6 | | |
| 5E40 | Address on File | BTC 0.012691; ETH 0.01608; SHIB 2228652.1; USDC 542.82 | | |
| 42D6 | Address on File | VGX 2.87 | | |
| 6EF9 | Address on File | VGX 2.75 | | |
| D548 | Address on File | BTC 0.000253 | | |
| 07AF | Address on File | VGX 4.03 | | |
| 3E17 | Address on File | ADA 9.6; DOT 0.375; MANA 14.4 | | |
| C2B6 | Address on File | ADA 33.8; APE 2.333; BTC 0.000672; HBAR 651.7; MATIC 20.683; SHIB 722804.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F9A | Address on File | BTC 0.000458 | | |
| D381 | Address on File | ADA 1724.6; SHIB 86968380.3 | | |
| 02FA | Address on File | SHIB 17179636.8 | | |
| B044 | Address on File | BTC 0.000418 | | |
| BDCC | Address on File | BTT 12377100 | | |
| B959 | Address on File | BTC 0.001607; MANA 39.03; SHIB 643749.1; SOL 0.0491 | | |
| B560 | Address on File | BTC 0.001348; LUNA 3.827; LUNC 250406.7; SHIB 2319647.4; VET 1052.8; XLM 344.7 | | |
| FEE4 | Address on File | VGX 4.02 | | |
| F3B9 | Address on File | VGX 5.25 | | |
| 64D9 | Address on File | VGX 5.24 | | |
| CD8B | Address on File | LUNC 7057.1 | | |
| 4CA7 | Address on File | ADA 332.1; AMP 1093.56; BAND 83.836; BAT 354.7; BTT 284097558.5; DOGE 1636.3; ENJ 213.15; FET 30.46; JASMY 445.1; LUNC 172093.6; SHIB 13869862.7; SPELL 6523.3; STMX 16532.5; TRAC 50.81; TRX 1645; UNI 25.52; XRP 614.7; XVG 10956.4 | | |
| 664D | Address on File | BTT 47173499.9; SHIB 21790223.1; STMX 3922.7; VET 594.2 | | |
| 974C | Address on File | ADA 111.1; BTT 26984448.7; DOGE 2149.5; LLUNA 4.584; LUNC 428470.1; MATIC 15.627; SHIB 117362739.2; VET 5006.6; VGX 105.03 | | |
| 00D6 | Address on File | SHIB 667288.6 | | |
| CB7E | Address on File | VGX 2.77 | | |
| 27DD | Address on File | VGX 4.94 | | |
| D7B4 | Address on File | BTC 0.001792; DOGE 87.9; DOT 2.011; ETC 0.2; LUNA 0.932; LUNC 0.9; OCEAN 16.82; OMG 2.73; TRX 208.3; USDC 107.75; XLM 27.5; ZEC 0.082 | | |
| 6C21 | Address on File | BTC 0.001197; HBAR 26333.1 | | |
| C7EB | Address on File | ADA 45.7; ETH 0.15244; SHIB 2640278.1; SOL 0.3457 | | |
| D167 | Address on File | VGX 4.87 | | |
| F58E | Address on File | ADA 275.1; BTC 0.000582; HBAR 393; JASMY 1054.8; LUNA 3.201; LUNC 209479.4; SPELL 7777; TRX 1132.9; USDC 1.24; VET 591; XLM 1.8 | | |
| 98F9 | Address on File | BTT 150294100 | | |
| BEA5 | Address on File | DOT 3.999 | | |
| B04D | Address on File | BTC 0.002204; DOGE 159.1 | | |
| C7D0 | Address on File | LLUNA 45.346; LUNC 40451984.2 | | |
| B49B | Address on File | BTC 0.004932; ETH 0.0456 | | |
| 2B28 | Address on File | ADA 192.4; AVAX 0.31; BAT 150.8; BTT 23777700; DGB 729.6; DOT 198.36; ENJ 54.42; ETC 4.2; FIL 1.07; LINK 29.82; LLUNA 4.384; LUNA 1.879; LUNC 409794.5; MATIC 0.589; MKR 0.1138; SAND 7.183; SUSHI 5.0017; UNI 5.441; VET 5420.5 | | |
| D846 | Address on File | ADA 864.5; ALGO 45.16; AVAX 0.02; BTC 0.103467; DOT 55.587; ETH 1.01152; FIL 0.01; FTM 86.084; LINK 57.83; LLUNA 8.041; LUNA 3.446; LUNC 11.1; MATIC 502.324; USDC 35.34; VGX 561.42 | | |
| B857 | Address on File | BTT 9216589.8 | | |
| 2F9D | Address on File | DOGE 1.7; USDC 28.64 | | |
| 2F0C | Address on File | VGX 2.78 | | |
| B252 | Address on File | VGX 4.61 | | |
| B504 | Address on File | BTC 0.000449; DOT 22.777; ETH 0.60516; GALA 393.1435; LLUNA 4.652; LUNA 1.994; LUNC 367225.6; MATIC 602.353; SKL 185.95; VGX 565.1; XVG 3475.4 | | |
| 3417 | Address on File | HBAR 2637.6 | | |
| 1A29 | Address on File | DOGE 36.2 | | |
| 1725 | Address on File | ADA 151.2; BTC 0.000207; BTT 36063542.5; DOGE 205.8; ETC 8.86; VGX 63.69 | | |
| DA60 | Address on File | DOGE 571.6 | | |
| C134 | Address on File | BTC 0.020151; ETH 0.31324 | | |
| 01E2 | Address on File | ADA 522.5; BAND 10.451; BTC 0.000645; LTC 0.4647; XRP 699.5 | | |
| 6392 | Address on File | ADA 105.2; ALGO 93.33; AVAX 1.82; DOT 8.836; ETH 0.95172; IOT 64.86; LINK 7.69; MANA 71.03; MATIC 113.307; OXT 195.5; SHIB 7149217; SOL 1.0641; VET 649.3; VGX 2.41 | | |
| CA69 | Address on File | ADA 969.4; BTC 0.270389; DOGE 75401.9; DOT 33.109; ETH 10.26899; XLM 5580.3; XRP 30760.6; XTZ 160.77 | | |
| D2B0 | Address on File | ADA 0.5; ALGO 624.41; DOGE 302.6; EOS 13.82; HBAR 6336.1; IOT 200; KNC 20.89; LLUNA 17.719; LUNA 7.594; LUNC 444419; OXT 676.4; QNT 2; SHIB 1205254.9; TRX 13674.7; VGX 37.65; XLM 25403.2; XVG 9799.8 | | |
| 0D64 | Address on File | APE 0.311; LLUNA 123.317; LUNA 52.85; LUNC 11529263.7; SHIB 213270304.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 28F0 | Address on File | LLUNA 16.35; LUNA 7.007; LUNC 1528701.6 | | |
| A80F | Address on File | DOGE 9156; ETH 5.69146; LTC 0.93085; SHIB 22003211.9 | | |
| DEDF | Address on File | BTC 0.000885; BTT 199929000 | | |
| 2A6F | Address on File | ADA 530.2; BTT 103965907.6; HBAR 231.5; LLUNA 6.673; LUNA 12.189; LUNC 722072.8; SHIB 58277994.3; STMX 4084.5; XVG 3176.2 | | |
| DC19 | Address on File | VGX 4.94 | | |
| 8667 | Address on File | BTT 5030900; VET 129 | | |
| 2F84 | Address on File | BTT 43284700 | | |
| DC67 | Address on File | BTC 0.000453; BTT 20088600; SHIB 130565.3; XVG 5125.3 | | |
| 032F | Address on File | BTC 0.003776 | | |
| 5365 | Address on File | SHIB 1964853 | | |
| 9A15 | Address on File | VGX 4.02 | | |
| D1F4 | Address on File | ADA 321.4; ALGO 445.84; AVAX 0.44; BTC 0.006491; DOT 1.005; ENJ 0.06; ETH 0.03706; FTM 2; LUNA 0.008; LUNC 104710.7; SOL 0.4559 | | |
| AC57 | Address on File | ETH 0.33162 | | |
| 2957 | Address on File | ADA 154.3; BTC 0.000449; DOGE 1723.7; DOT 1.328; LTC 0.08094; UNI 14.005; USDC 304.38 | | |
| 2AE4 | Address on File | BTC 0.000674 | | |
| BD9A | Address on File | BTC 0.000064; ETH 0.0039; USDC 6.9 | | |
| 4278 | Address on File | USDC 0.83 | | |
| A6D9 | Address on File | BTC 0.000587; ETH 1.0346; USDC 4086.6 | | |
| 853C | Address on File | ADA 116.8; BTT 1184000; LTC 0.00349; SHIB 298606.4; XRP 87.1 | | |
| E5E6 | Address on File | SHIB 6609381.1 | | |
| E46C | Address on File | BTC 0.008717; ETH 0.10694 | | |
| 3EB7 | Address on File | VGX 2.84 | | |
| 81DE | Address on File | VET 63.8 | | |
| CA29 | Address on File | BTC 0.00044 | | |
| C535 | Address on File | ADA 1762.1; BTC 0.059575; DOT 5; EGLD 2.3087; ETH 0.66108; LINK 10.04; LLUNA 3.622; LUNA 1.553; MATIC 310.612; SAND 35.7152 | | |
| 0E96 | Address on File | VGX 5.18 | | |
| 5955 | Address on File | ADA 1060.5; BTT 188377100; CKB 2919; SHIB 1036454.6; STMX 28366.7; XVG 10074.2 | | |
| F0EB | Address on File | GRT 0.26; HBAR 0.8; LTC 0.80878; MATIC 0.994; VET 8.7 | | |
| A7AF | Address on File | ADA 514.3; BTT 2402450198; ETC 5.2; LUNA 3.347; LUNC 219021.8; MATIC 27.609; SHIB 81296170.3; SOL 1.0084; SRM 56.31 | | |
| B189 | Address on File | LUNA 0.017; LUNC 1102.8 | | |
| 0D92 | Address on File | SHIB 344887 | | |
| F7DB | Address on File | ADA 580; BAT 302.8; BTC 0.000448; BTT 76153900; CKB 6809.7; DGB 1568.3; ETH 1.00112; HBAR 386.7; LINK 12.19; MANA 104.12; STMX 701.7; TRX 1030.6; VET 743.6; XLM 253.5; XRP 541.3; XVG 3880.4 | | |
| FAC2 | Address on File | CKB 77951.5; SHIB 1766684.6 | | |
| EDE5 | Address on File | ALGO 279.51; AVAX 53.29; BTC 0.249088; CHZ 2110.9095; DGB 4091.9; DOT 275.55; ENJ 2295.8; ETH 2.8029; GLM 552.18; LINK 82.89; MANA 689.84; MATIC 10777.923; SOL 56.2928; SRM 231.902; STMX 9287.5; SUSHI 85.5192; VET 63936.7; VGX 996.12; XVG 13687.6 | | |
| 1ACE | Address on File | BTC 0.002032; BTT 116353100; DOGE 47; VET 770 | | |
| A7D7 | Address on File | BTT 151402100; DOGE 974.6; LLUNA 6.932; LUNA 2.971; LUNC 647971.2 | | |
| 41F4 | Address on File | DOGE 2910.5; ETH 5.66621 | | |
| 38E7 | Address on File | BTT 150644800 | | |
| F8F1 | Address on File | VGX 4.59 | | |
| 7DC9 | Address on File | LUNA 3.704; LUNC 242356.8 | | |
| 6B02 | Address on File | VGX 4.61 | | |
| CC8E | Address on File | BTC 0.000466; ETH 0.01125 | | |
| 9739 | Address on File | VGX 4.7 | | |
| A679 | Address on File | VGX 2.77 | | |
| F0FD | Address on File | VET 52.3 | | |
| B585 | Address on File | VGX 5.22 | | |
| 09BC | Address on File | BTC 0.00024 | | |
| 82A7 | Address on File | VGX 4.61 | | |
| CE40 | Address on File | ADA 47.2 | | |
| BB4F | Address on File | VGX 4.59 | | |
| 9224 | Address on File | BTC 0.000479; DOT 0.424; ETH 0.00415; USDC 19.2 | | |
| 3AA4 | Address on File | BTC 0.00658; CKB 5778.1; DOT 4.006; EGLD 1.1235; ETH 0.21231; LTC 1.2103; QTUM 3.84 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F87 | Address on File | BTC 0.001679; ETH 0.06529 | | |
| 26F6 | Address on File | ADA 33.8; BTT 16411495.6; MATIC 8.804; SHIB 6506555; STMX 378.3 | | |
| 991A | Address on File | BTT 2439935300; DOGE 1076.8 | | |
| BC38 | Address on File | BTT 16002499.9 | | |
| 9BBD | Address on File | VGX 4.01 | | |
| 2E55 | Address on File | ADA 2.3; MATIC 1.121; SHIB 100612885.2 | | |
| FF7C | Address on File | VGX 4.66 | | |
| 6E96 | Address on File | ETH 0.00453; HBAR 6017 | | |
| A26D | Address on File | AMP 1359.66 | | |
| 100D | Address on File | BTT 132734100 | | |
| 95DB | Address on File | BTT 17954000; VET 138.1 | | |
| CB8F | Address on File | DOGE 99.4 | | |
| D822 | Address on File | DOGE 797.1; SHIB 5660377.3 | | |
| 6E57 | Address on File | BTT 4779800; LUNA 1.446; LUNC 94576 | | |
| D9CE | Address on File | DOGE 634.3; NEO 1.032 | | |
| 1B61 | Address on File | ADA 1.3; BTC 0.909237; DOT 49.03; FIL 13.96; LLUNA 41.726; LUNA 17.883; LUNC 489.8; VGX 693.3 | | |
| 3E26 | Address on File | SHIB 42190334.6 | | |
| 7E38 | Address on File | ALGO 542.98; LUNA 3.809; LUNC 249246.1; USDC 11.93 | | |
| 7644 | Address on File | VGX 4.02 | | |
| C0B5 | Address on File | BTC 0.000108; EOS 105.99; FIL 10.16; SUSHI 172.9209; VGX 0.84 | | |
| 5B56 | Address on File | HBAR 4166.9 | | |
| 06E7 | Address on File | SHIB 24720910.7 | | |
| 7D9D | Address on File | VGX 4.61 | | |
| 1A88 | Address on File | SHIB 5270481.1 | | |
| 5FDA | Address on File | BTC 0.000246 | | |
| C40F | Address on File | VGX 4.87 | | |
| 5469 | Address on File | VGX 4.02 | | |
| B90E | Address on File | ADA 1339; BTC 0.387678; DOGE 1782; ETH 3.19735; LTC 3.12528; VET 7054.8; XLM 1162.7 | | |
| BAAD | Address on File | BTC 0.000498; DOGE 545.2 | | |
| 53B7 | Address on File | VGX 5.38 | | |
| 1FB9 | Address on File | ADA 375.7; DOGE 296; EOS 57.92; LTC 2.44885; MATIC 89.423 | | |
| FEA8 | Address on File | BTC 0.000521; DGB 500; SHIB 524464.5; VET 200; XVG 1000 | | |
| B893 | Address on File | ADA 3204.1; AXS 15.40888; BTC 0.036394; BTT 62900149.6; DOGE 6645.6; ETH 2.87344; FLOW 135.716; SHIB 36804457.5; XVG 34650.4 | | |
| D130 | Address on File | LLUNA 6.165; SOL 31.4442; XTZ 0.39 | | |
| 24E1 | Address on File | DOGE 23493.8; SHIB 52388859.6; XTZ 1216.09 | | |
| 06B2 | Address on File | VGX 5.18 | | |
| D860 | Address on File | AAVE 2.1791; BAT 0.3; BTC 0.189572; BTT 13606600; CHZ 293.5978; CKB 415.6; DOT 54.515; ETH 1.76941; LINK 34.06; LLUNA 11.812; LUNA 5.063; LUNC 156746.6; MANA 218.26; MATIC 675.008; SOL 7.9633; STMX 188; TRX 5538.1; UNI 39.73; USDC 162.43; VET 5410.9; VGX 135.44; XLM 606.8; XMR 0.281; XVG 171.3 | | |
| FAA1 | Address on File | VGX 5.16 | | |
| 54A8 | Address on File | DOGE 11.4 | | |
| 829E | Address on File | BTT 24572300; DOT 5.94; HBAR 392.9; VET 1729.9 | | |
| 7E01 | Address on File | VGX 8.37 | | |
| 393E | Address on File | BTC 0.000387; ETH 2.40744; SHIB 15496493.4 | | |
| 6F9A | Address on File | BTC 0.000297; ETH 0.00444 | | |
| 9EB3 | Address on File | BTC 0.000184; LUNC 2495.7 | | |
| 1A44 | Address on File | DOGE 172.4 | | |
| C9D3 | Address on File | DOGE 468.5 | | |
| D5D9 | Address on File | VET 60.8 | | |
| E2AB | Address on File | SHIB 562193.4 | | |
| DFDB | Address on File | VGX 4.71 | | |
| 0FDB | Address on File | ADA 117.2; DOGE 1090; ETH 0.01542; IOT 113; MANA 33.89; SHIB 15453044.5; STMX 1056.5; XVG 149.2 | | |
| E23A | Address on File | VGX 2.8 | | |
| BFC2 | Address on File | VET 395.6 | | |
| D675 | Address on File | VGX 4.67 | | |
| FF87 | Address on File | BTC 0.000522; DGB 925.3; DOGE 171.3 | | |
| 886B | Address on File | BTT 24032600 | | |
| FB59 | Address on File | BTC 0.004241 | | |
| 733F | Address on File | BTT 5291100; SHIB 1580495.3; TRX 249.3 | | |
| 477D | Address on File | ADA 14.5; DOGE 38.5; LINK 0.41 | | |
| F14D | Address on File | BTC 0.000462; BTT 250300; DOGE 0.3; SHIB 3123961.4; TRX 7.7 | | |
| 33D4 | Address on File | BTT 125546200; SHIB 15973216.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5488 | Address on File | HBAR 168.2; VET 129.5 | | |
| D8AD | Address on File | VGX 4.02 | | |
| B2A6 | Address on File | VGX 2.75 | | |
| B9E4 | Address on File | VGX 2.75 | | |
| EE8B | Address on File | BTC 0.000386; OMG 3479.06; USDC 65.28 | | |
| 990B | Address on File | ADA 0.7 | | |
| 356D | Address on File | BTC 0.000203 | | |
| 45CF | Address on File | ADA 25.8; ETH 0.18462 | | |
| E3D5 | Address on File | VGX 4.02 | | |
| 76B6 | Address on File | ADA 1487.1; ALGO 208.98; AVAX 2; BTC 0.010522; CHZ 642.5817; ETH 0.12213; GRT 456.59; HBAR 549; LTC 1.02427; LUNA 1.881; LUNC 55325.9; MANA 124.06; OMG 179.34; SAND 57.165; SHIB 1351351.4; SOL 12.0929; VET 3490; VGX 283.66; XLM 243.3 | | |
| CE8F | Address on File | AVAX 0.65; BTC 0.000935; LUNA 1.035; LUNC 1; SHIB 4563735.3 | | |
| 18F2 | Address on File | VGX 2.65 | | |
| 68BA | Address on File | SHIB 1893479.3 | | |
| 0C66 | Address on File | ADA 1133.9; ALGO 200.85; APE 10.066; AVAX 3.36; BTT 843366467.2; DOGE 834.5; DOT 66.789; ETH 0.12313; GALA 189.861; GRT 1360.44; LINK 40.76; LLUNA 8.903; LUNA 3.816; LUNC 831854.5; MATIC 405.864; SHIB 34492527.1; SKL 1560.54; SOL 1.0007; VGX 331.4 | | |
| 6A36 | Address on File | VGX 0.01 | | |
| 5184 | Address on File | BTC 0.000164 | | |
| A37C | Address on File | XRP 6847.8 | | |
| 277F | Address on File | BTC 0.000441; BTT 900 | | |
| DDEE | Address on File | BTC 0.00309 | | |
| 3BCF | Address on File | BTC 0.00044; BTT 2093500; SHIB 2093802.3 | | |
| B0B1 | Address on File | AVAX 1.56; DOT 3.732; HBAR 5475.2; SOL 0.7244 | | |
| C86E | Address on File | SHIB 10000000 | | |
| 1A7D | Address on File | LUNA 3; LUNC 196271.5 | | |
| 9AA8 | Address on File | BTC 0.000557; DOGE 40428.5; SHIB 14148273.9 | | |
| 2C0B | Address on File | BTC 0.000668; CKB 27355.5 | | |
| DBA0 | Address on File | SHIB 40946275.8 | | |
| 680D | Address on File | BTC 0.000013; LLUNA 23.268; LUNA 9.972; LUNC 2175509.3 | | |
| F34B | Address on File | VGX 2.8 | | |
| 09E5 | Address on File | VGX 4.29 | | |
| 7374 | Address on File | BTT 14998100 | | |
| 68AB | Address on File | VGX 5.17 | | |
| DCE1 | Address on File | BTC 0.000546; DOT 6.457; OXT 32.5; POLY 18.22; SOL 1.0978; SPELL 21802.9; VGX 105.96; XVG 2046.4; ZRX 22.5 | | |
| 9A6E | Address on File | BTT 131121400 | | |
| A499 | Address on File | BCH 0.03306 | | |
| EAF0 | Address on File | VGX 2.75 | | |
| CE4E | Address on File | BTC 0.000842 | | |
| BED0 | Address on File | DGB 1549.4; DOGE 992.1; ETH 0.09405; SHIB 2257846 | | |
| B1FF | Address on File | VGX 4.29 | | |
| EFD6 | Address on File | VGX 4.03 | | |
| C784 | Address on File | BTC 0.000089; SHIB 1285983.4; VGX 4.11 | | |
| 6656 | Address on File | VGX 5.38 | | |
| 885E | Address on File | VGX 4.9 | | |
| 8A4F | Address on File | DOGE 1251.1; SHIB 57901369.3 | | |
| 7087 | Address on File | BTC 0.000327; ETH 0.00952 | | |
| 1B9B | Address on File | BTC 0.000407 | | |
| CF0B | Address on File | BTC 0.000513; BTT 19294800; DOGE 571; ETH 0.03975; SHIB 11992131.7 | | |
| 4051 | Address on File | VGX 2.75 | | |
| 6626 | Address on File | BTC 0.000243 | | |
| E122 | Address on File | VGX 4.29 | | |
| 61E0 | Address on File | VGX 2.78 | | |
| AB69 | Address on File | ADA 52.4; BCH 0.30346; BTC 0.008749; COMP 0.11658; DOGE 1218.8; ETC 1; ETH 1.18748; SHIB 8825912.7 | | |
| 9F72 | Address on File | VGX 4.29 | | |
| D8DC | Address on File | ETH 0.00205 | | |
| 68F0 | Address on File | VET 243.8 | | |
| D40F | Address on File | BTC 0.002014; XRP 5322.4 | | |
| 1D06 | Address on File | BTC 0.005591 | | |
| 6F12 | Address on File | BTC 0.000449; DOGE 5448.6 | | |
| 201C | Address on File | BTC 0.000499 | | |
| 5102 | Address on File | VET 1547.2 | | |
| 120D | Address on File | SHIB 577851.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A76 | Address on File | BTC 0.000434; BTT 123910800; DOGE 1698.7 | | |
| C582 | Address on File | ADA 35986; BTC 0.303693; CHZ 1555.8258; DOGE 9.8; ETH 2.93472; LINK 137.23; MATIC 1439.449; SOL 41.2209; STMX 104417.1; VET 14216.3 | | |
| 58BF | Address on File | BTC 0.003654; DOT 2.722; LUNA 1.143; LUNC 285.9 | | |
| EE66 | Address on File | ADA 445.3; DOGE 734.9; SHIB 109687446.1; USDC 218.49 | | |
| 0FF2 | Address on File | VGX 4.93 | | |
| 47F1 | Address on File | BTC 0.000524; ETH 0.00414; VGX 2177.52 | | |
| 7048 | Address on File | MATIC 105.348 | | |
| 6B52 | Address on File | BTC 0.000211 | | |
| 0F42 | Address on File | VGX 2.78 | | |
| 0D5D | Address on File | LUNA 0.104; LUNC 0.1 | | |
| BD2A | Address on File | VGX 4.29 | | |
| BDBF | Address on File | VGX 5.18 | | |
| 5C67 | Address on File | BTC 0.173019 | | |
| 5BB0 | Address on File | VGX 2.77 | | |
| 6FF2 | Address on File | BTC 0.000462; DOGE 1112.5; SHIB 3460491.7 | | |
| B1AF | Address on File | ADA 139.1 | | |
| 9503 | Address on File | VGX 5.25 | | |
| D085 | Address on File | BTC 0.293354; ETH 3.01459 | | |
| 1879 | Address on File | ADA 25.3; BTC 0.001649; DOGE 272.1; GRT 49.6; SHIB 5920394.8; VET 377 | | |
| A56F | Address on File | BTC 0.00026 | | |
| 7849 | Address on File | BTC 0.000212 | | |
| 7A78 | Address on File | ADA 373; AVAX 1.56; BTC 0.068151; CHZ 656.6388; DOGE 298.2; DOT 22.059; ENJ 37.01; ETC 1.6; ETH 3.15507; HBAR 88.6; LTC 1.05018; MANA 124.53; MATIC 102.194; NEO 1.723; SHIB 4103894.9; SOL 4.6453; USDC 210.9; VET 8758; VGX 540.73; XLM 1557.2; XVG 1768.2 | | |
| 7D9D | Address on File | XLM 146.5 | | |
| 94CF | Address on File | BTC 0.000758; SHIB 14054830.2 | | |
| 5591 | Address on File | BTT 700; STMX 0.2 | | |
| 85AA | Address on File | BTT 96961600 | | |
| 985E | Address on File | BTC 0.001022; SHIB 4379213.9 | | |
| D28E | Address on File | ADA 740.8; BTT 281153600; DGB 2094.5; ETC 11.1; STMX 1490.9; VET 408.4; XVG 5534.3 | | |
| E5A3 | Address on File | ADA 593.6; DOT 12.092; EGLD 1.041; ENJ 84.83; FIL 3.26; LINK 3.29; VET 4079.8 | | |
| 1CFD | Address on File | DOGE 10746.4; SHIB 1032549; XRP 33.1 | | |
| AF6B | Address on File | ALGO 1139.04; AVAX 19.34; SHIB 71093835.9; SOL 22.6066 | | |
| CA88 | Address on File | BTC 0.005458 | | |
| 2B29 | Address on File | AVAX 149.45; DOT 89.962; VGX 18.54 | | |
| BB63 | Address on File | BTC 0.000075; BTT 450000000; DOGE 7013.9; ETH 0.00227; SHIB 35750061.8; VET 34.8 | | |
| C57C | Address on File | VGX 8.37 | | |
| 72BD | Address on File | VGX 2.8 | | |
| 495D | Address on File | ADA 243.2; DOGE 349.4; ENJ 49.75; ETH 0.0325; LLUNA 4.781; LUNA 2.049; LUNC 6.6; SHIB 12910168.7; VET 1903.9 | | |
| 8932 | Address on File | BTC 0.000525; SHIB 1370238.4 | | |
| CECF | Address on File | DOGE 228.9; SHIB 4923413.9 | | |
| 1F5B | Address on File | BTC 0.003361 | | |
| 0EEC | Address on File | BTC 0.001544; SHIB 0.3 | | |
| 74C0 | Address on File | SHIB 1713257.9 | | |
| 96D4 | Address on File | DOGE 39.7 | | |
| F5DB | Address on File | DOGE 290.8; SHIB 18954035.2 | | |
| F9DE | Address on File | BTC 0.005265; BTT 39236600; CHZ 242.0983; ENJ 166.38; ETH 0.11596; HBAR 123.1; LLUNA 6.519; LUNA 2.794; OCEAN 35.46; VGX 935.29 | | |
| 0A9F | Address on File | BTC 0.000395; DOGE 7986.1; SHIB 19605001.4 | | |
| 04BB | Address on File | BTC 0.001632; DOGE 17743.9; LLUNA 328.232; LUNA 140.672; LUNC 140171116.4; SHIB 101139775.7; VGX 162.33 | | |
| 14DD | Address on File | ADA 3834.1; AMP 125600.59; BICO 2292.317; BTC 0.001203; BTT 164399092.9; CHZ 22587.0748; DGB 129315.5; DOGE 47194.7; ENJ 657.79; FTM 3106.78; GALA 39685.2072; GLM 915.93; GRT 11571.77; JASMY 305672.5; KEEP 4665.43; KNC 0.05; LRC 2511.304; MATIC 1959.698; OXT 5374.9; REN 2913.08; SHIB 166730753.7; SKL 19251.84; STMX 33329.1; TRX 38013.4; VET 23313.5; XVG 116546.7 | | |
| 2305 | Address on File | ANKR 3072.29667; BTC 0.000601; DOGE 7634.7; GALA 3524.229; SHIB 27295965.9 | | |
| 1391 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 094E | Address on File | CKB 29940; ETH 0.73526; VET 407 | | |
| 4F1C | Address on File | ADA 121.7; BTC 0.000614; BTT 13547300; DOT 6.242; SHIB 2427184.4; TRX 159.3 | | |
| A19C | Address on File | BTT 35730200; TRX 107.9; VET 4656.8 | | |
| 1561 | Address on File | ADA 146.8; BTC 0.000533; DOGE 13.1; ETH 0.00303 | | |
| B5B8 | Address on File | CKB 11684.9; HBAR 4154.1; MANA 143.12; SHIB 12437810.9; VET 16689.6 | | |
| 9F6E | Address on File | MATIC 19.019; XTZ 10.1 | | |
| 569B | Address on File | BTC 0.001578; ETH 0.02297 | | |
| CD29 | Address on File | VGX 5.18 | | |
| 2AA4 | Address on File | ADA 159.4; DOGE 303; DOT 5.307; LTC 0.00949 | | |
| 629B | Address on File | GALA 557.683; MANA 64.51; SAND 44.2706 | | |
| 66C5 | Address on File | ADA 406.4; BTC 0.007996; DOGE 1002; ETH 0.02857; SHIB 15025010; USDC 543.14; VET 3000; VGX 105.37 | | |
| 1517 | Address on File | BTT 20267699.9; DOGE 855.3 | | |
| 7031 | Address on File | BTC 0.000437; BTT 377397799.9; ETC 10.29; USDC 0.96 | | |
| E246 | Address on File | ADA 1347.8; BTC 0.000498; DOT 6.011; ETC 1.99; ETH 1.04732; LINK 10.29; MANA 1003.88; SAND 203.2822; SHIB 7563282.3; VET 5692.8; XLM 145.8 | | |
| EBD0 | Address on File | ADA 176.1; BTC 0.00152; BTT 23030700; DOGE 53.5; MANA 2; SHIB 994431.1 | | |
| 14FA | Address on File | ADA 2999.3; BTC 0.01117; BTT 573974200; ETH 2.10355; LTC 4.04014; MATIC 103.523; SHIB 236754666.3; SOL 50.7546; USDC 51501.74; VET 5341.5 | | |
| E313 | Address on File | SHIB 0.2 | | |
| AFB5 | Address on File | LUNC 31.7 | | |
| 6CC3 | Address on File | BTC 0.000469; DOGE 8067.3 | | |
| 96BB | Address on File | ADA 2903.6; BTC 0.02376; BTT 15394100; DOGE 2.2; DOT 8.305; EOS 347.07; GRT 1212.44; LINK 23.36; LLUNA 8.662; LUNA 3.712; LUNC 1845301.3; MANA 0.01; MATIC 1112.675; SOL 3.4595; UNI 11.152; VET 26363.5; VGX 573.86; XLM 1730.3 | | |
| F45A | Address on File | BTC 0.052635; ETH 2.09189; SHIB 18497530.2 | | |
| 1D88 | Address on File | VGX 5.39 | | |
| A710 | Address on File | LLUNA 5.366 | | |
| BA6E | Address on File | BTT 18591300 | | |
| 8D91 | Address on File | USDC 10 | | |
| A3B5 | Address on File | VGX 4.3 | | |
| CB65 | Address on File | DOGE 127.5; SHIB 1470588.3 | | |
| B73A | Address on File | ADA 232.9; BTC 0.000448; BTT 14989200; DGB 329.1; STMX 2049.9; TRX 339.9; VET 2453.3; XLM 149.4 | | |
| 9211 | Address on File | ALGO 74.27; DOGE 909.2 | | |
| 6C7E | Address on File | ADA 96.4; DOGE 384.9; GRT 2364.74; HBAR 2252.4; SHIB 752728.6; XLM 3470.1 | | |
| 1C95 | Address on File | VGX 2.83 | | |
| 7B8C | Address on File | VGX 4.6 | | |
| 8411 | Address on File | DOGE 1192.4; SHIB 16102079.8 | | |
| 9293 | Address on File | BTC 0.000422; XVG 1761 | | |
| 003A | Address on File | BTC 0.016617; SHIB 7541478.1 | | |
| FAFE | Address on File | BTC 0.000436; ETH 0.00176; LLUNA 27.81; LUNA 11.919; LUNC 2058022.2 | | |
| 2862 | Address on File | ADA 908.8; MATIC 595.46 | | |
| 61AE | Address on File | AVAX 10.26; CHZ 79.2604; CKB 13804; DOT 23.116; SHIB 89581983.3; VGX 175.9 | | |
| 14FE | Address on File | VGX 2.77 | | |
| 4F69 | Address on File | VGX 4.26 | | |
| 3723 | Address on File | BTC 0.000435; BTT 6330700; STMX 1268.6; VET 88.5 | | |
| 9BF7 | Address on File | ADA 42.5; BTC 0.002331 | | |
| CBCB | Address on File | VGX 2.77 | | |
| E3D9 | Address on File | DOGE 2475.2; TRX 757.5 | | |
| 3FEB | Address on File | ADA 20.1; BTT 10000000; FIL 0.53 | | |
| CB51 | Address on File | ADA 5047.4; AMP 225204.01; DOT 461.658; HBAR 42001.6; LLUNA 11.253; LUNA 4.823; LUNC 1051873.7; MANA 3.09; MATIC 11.451; SAND 3599.4835; SHIB 18282.2 | | |
| E77B | Address on File | AVAX 166.66; BTC 0.000672; CRV 939.6209; HBAR 2034.7; USDC 6.4 | | |
| 05F6 | Address on File | ADA 547.1; BTC 0.0005; DOGE 174.4; DOT 22.528; ETH 0.52103; SHIB 5503858.9; VET 3231.2 | | |
| 6AFA | Address on File | BTC 0.000205; DOGE 101.9 | | |
| 4CAF | Address on File | APE 11.318; DOT 58.729; KAVA 27.867; LLUNA 219.125; LUNA 104.986; LUNC 1193658; MATIC 1421.441; SHIB 29624.2; SOL 11.5356 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C83D | Address on File | SHIB 2302543.5 | | |
| F488 | Address on File | BTC 0.000515 | | |
| AF54 | Address on File | VGX 4.6 | | |
| 8FAC | Address on File | SHIB 1653986.1 | | |
| 6581 | Address on File | ADA 163.6; BTC 0.000505; BTT 400773202.5 | | |
| 586F | Address on File | USDC 1010.45; VGX 33.03 | | |
| E3F4 | Address on File | VGX 2.76 | | |
| 89C7 | Address on File | VGX 4.9 | | |
| CB58 | Address on File | BTC 0.000705; VGX 3 | | |
| 1E81 | Address on File | ADA 1.3; LLUNA 12.544; LUNA 5.376; LUNC 1172700; VGX 262.28 | | |
| 2F00 | Address on File | VGX 4.69 | | |
| 3B67 | Address on File | ETH 0.00312; LINK 0.04 | | |
| 59AF | Address on File | BTC 0.0003; ETH 0.00489; UNI 0.037 | | |
| 7E7A | Address on File | ATOM 16.941; BTC 0.000436; DOGE 1.7; EOS 0.11; FTM 1132.922; LINK 0.05; LUNA 0.207; LUNC 0.2; MATIC 9.529; SAND 384.6342; VET 4002.6 | | |
| FD96 | Address on File | ADA 3290.7; ALGO 2077.8; BTC 0.02014; CKB 18174.4; DGB 3576; DOT 113.393; FTM 276.042; TRX 10139.3 | | |
| 6221 | Address on File | ADA 1038.8; BTC 0.067499; CKB 20713.8; LINK 167.49; LUNA 2; LUNC 130903; SHIB 190634376.6; STMX 35.4; VET 16570.7; VGX 9499.97 | | |
| 6C6A | Address on File | BTC 0.001358; USDC 105.36 | | |
| BB0E | Address on File | BTC 0.000568 | | |
| F046 | Address on File | BTC 0.002016; USDC 417.5 | | |
| 8BCA | Address on File | BTC 0.001657; CKB 470.8; DGB 175.1; ETH 0.0137; XVG 399.2; ZRX 6.8 | | |
| 803B | Address on File | BTC 0.001639; ETH 0.02193; SAND 18.1267; YFI 0.002571 | | |
| 27D2 | Address on File | ADA 516.9; BTC 0.001322; BTT 108795900; SHIB 8207491.7 | | |
| EC14 | Address on File | BTC 0.001363; BTT 55238300; DOGE 2969.6; SHIB 19247923.9; VET 1049.4 | | |
| 7520 | Address on File | VGX 4.02 | | |
| 93EC | Address on File | ETH 0.00588 | | |
| A752 | Address on File | BTC 0.000492; ENJ 9.11; MANA 6.37; SAND 14.0734 | | |
| 23EA | Address on File | BTT 255689100 | | |
| AC3C | Address on File | BTT 75260500; SHIB 14352641.7; STMX 2368.9 | | |
| F6DC | Address on File | USDC 29.35 | | |
| 75EB | Address on File | TRX 119.4 | | |
| 38F0 | Address on File | BTT 2406000 | | |
| 747F | Address on File | BTC 0.000899; BTT 100000000; ETH 0.00993; SHIB 32565720.1; VGX 115.28 | | |
| 94E0 | Address on File | BTC 0.000675; TRX 129.1 | | |
| AC97 | Address on File | DOGE 737.8 | | |
| 967A | Address on File | VGX 2.82 | | |
| 8F93 | Address on File | ADA 1706.1; ALGO 329.69; BTT 40000000; DOGE 191.4; HBAR 2550.3; LUNA 1.196; LUNC 78222.8; SHIB 3346720.2; TRX 1000.2; VET 21059.9 | | |
| 1C62 | Address on File | AAVE 0.0242; ADA 13.9; ATOM 1.188; BTC 0.002147; BTT 2487900; CHZ 37.4211; DOT 0.427; LUNA 3.652; LUNC 239003; SHIB 9276858; SOL 0.4844; XLM 28.7 | | |
| D820 | Address on File | LLUNA 6.474; LUNA 2.775; LUNC 605187.8 | | |
| EE05 | Address on File | AXS 1.00473; BTC 0.012263; DOT 6.143; ETH 0.15689; LINK 10.09; MANA 141.91; MATIC 161.688; SOL 3.1548; USDC 1021.42; XLM 739.6 | | |
| 5F7B | Address on File | ADA 1326.5; DOGE 6841.4; LLUNA 13.033; LUNA 5.586; LUNC 1218469.4; SHIB 29707656.8 | | |
| 1220 | Address on File | ADA 266.9; BTC 0.114108; CKB 2334.6; ETH 2.47978; HBAR 3720.3; LINK 2.69; LTC 1.26026; SHIB 1251564.4; SOL 1.5096; VET 1970.7 | | |
| C47D | Address on File | ETH 0.03641 | | |
| 9465 | Address on File | ADA 532.7; DGB 11.5; SAND 7; STMX 100.5 | | |
| 5E96 | Address on File | ADA 105.4; BTT 34319100; STMX 579.2; TRX 800; VET 236.9 | | |
| 62DF | Address on File | ETH 0.00284; VGX 132.63 | | |
| 9306 | Address on File | ETH 0.11966; KNC 0.05 | | |
| E4D3 | Address on File | ADA 1670.6; BTC 0.001108; ENJ 624.98; EOS 46.84; ETH 1.04824; LINK 5.51; OXT 1246.7; VET 1398.9; VGX 128.63 | | |
| 5FFE | Address on File | ADA 11.6; BTC 0.000056; BTT 800; DOGE 18.9; ENJ 0.55; ETH 0.00008; LTC 0.01955; SHIB 144636.4; STMX 321.5; USDC 82 | | |
| 871F | Address on File | ADA 1718.8; BTC 0.000434; DOT 70.025; LINK 30.45; VET 3357.2 | | |
| 9BE6 | Address on File | VGX 4.93 | | |
| 5457 | Address on File | BTC 0.000445 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3086 | Address on File | DOGE 507.7; SHIB 4945669.4 | | |
| 6287 | Address on File | BTC 0.000514; SHIB 11105770.9 | | |
| BC39 | Address on File | SHIB 333555.7 | | |
| AB13 | Address on File | BTT 3683500; DOGE 322.6; SHIB 2935407.7; VET 227.1 | | |
| CD08 | Address on File | VGX 2.8 | | |
| 5519 | Address on File | VGX 4.67 | | |
| 7182 | Address on File | VGX 2.78 | | |
| 072D | Address on File | VGX 2.82 | | |
| 0945 | Address on File | SHIB 6236702.6 | | |
| 78B5 | Address on File | LLUNA 29.242; LUNA 12.532; LUNC 34811117.5 | | |
| CDAF | Address on File | BTT 9345794.3; DOGE 1016.7; SHIB 4903938.8 | | |
| E582 | Address on File | VGX 4.87 | | |
| E4D3 | Address on File | ALGO 58.66; BTC 0.000044; DOGE 593.9; JASMY 3803.2; LUNC 753920.3; SHIB 350490621.9 | | |
| C023 | Address on File | BTT 2338200; DOGE 50; SHIB 499157.4 | | |
| 5A56 | Address on File | VGX 5.18 | | |
| E078 | Address on File | BTC 0.000573; USDC 10324.02 | | |
| F4A2 | Address on File | BTC 0.00214; DASH 2.847; ETH 2.72471; ZRX 1093.8 | | |
| B6E2 | Address on File | AVAX 26.21; FTM 2273.054; LLUNA 64.393; LUNA 27.597; LUNC 89.1; SOL 15.9224 | | |
| 7FCC | Address on File | VGX 2.79 | | |
| 3D0E | Address on File | VGX 4 | | |
| 413B | Address on File | BTC 0.000386; SHIB 4201680.6 | | |
| 3CCD | Address on File | BTC 0.00064; KNC 298.35; ZRX 494.8 | | |
| 38A1 | Address on File | VGX 4.87 | | |
| 02D5 | Address on File | DOGE 43.3 | | |
| BA58 | Address on File | BTC 0.000446; BTT 6398100; DOGE 144.8 | | |
| 6B77 | Address on File | BTC 0.021971 | | |
| 0684 | Address on File | APE 11.848; BTC 0.0147; CHZ 107.7653; ETH 0.02758; MANA 16.87; SAND 15.5955; SUSHI 8.4256; TRX 494.6; XLM 73.7 | | |
| 8016 | Address on File | ADA 4207.2; AMP 38863.42; ENJ 924.06; LUNA 0.007; LUNC 405; VET 25242.3; VGX 691.57 | | |
| B0ED | Address on File | BTC 0.001981; DOT 1.878; ETH 0.06302; MANA 70.24; SHIB 4531146.4 | | |
| 7CC0 | Address on File | ADA 2066.3; BTC 0.05382; DOT 50.869; ETH 2.0705; LTC 2.22912 | | |
| E603 | Address on File | ADA 301.6; AVAX 5.43; BTC 0.00763; BTT 3321500; DOGE 433.5; ETC 5.76; ETH 0.151; KAVA 26.742; LINK 10.11; SHIB 10965091.9; SOL 3.8619; STMX 821.8; VET 228.5; VGX 28.14 | | |
| 5660 | Address on File | VGX 4.54 | | |
| 2B31 | Address on File | IOT 83.32 | | |
| 0DBA | Address on File | VGX 2.82 | | |
| 1540 | Address on File | TRX 1016.2; USDT 0.78; VET 774 | | |
| 6933 | Address on File | BTT 12531700 | | |
| 152D | Address on File | ADA 323; BTC 0.001229; ETH 0.13228; HBAR 305; LUNA 0.321; LUNC 20972.2; USDC 14.74; VGX 190.24 | | |
| 90B8 | Address on File | ADA 431.3; ATOM 36.076; DOGE 5068.9; ETH 0.53913; IOT 174.23; SHIB 7756793.3; UNI 10.14; VET 6000; VGX 32.83; XLM 276.3 | | |
| 7607 | Address on File | BTC 0.027599; ETH 0.75453; USDC 3.3 | | |
| 8E98 | Address on File | ADA 101.7; BTC 6015300; DGB 437.2; DOGE 352.3; ETH 0.023; MANA 133.76; SHIB 2930402.9; XVG 3995.2 | | |
| 0C3F | Address on File | ADA 2.9; BTC 0.00005 | | |
| 24A4 | Address on File | BTC 0.000498; SHIB 1361099.7 | | |
| ADC0 | Address on File | SHIB 1098712.4 | | |
| BFC1 | Address on File | ETH 0.01632; SOL 0.3617 | | |
| 318C | Address on File | LUNA 0.104; LUNC 0.1; MATIC 145.766 | | |
| BB0D | Address on File | BTC 0.000272; VGX 2.75 | | |
| B4E3 | Address on File | BTC 0.001657; ETH 0.01134; SHIB 729049.6 | | |
| D1BE | Address on File | BTT 100012956.6; CKB 38686.7; HBAR 57499.2 | | |
| 868C | Address on File | LLUNA 81.095; LUNA 34.755; LUNC 7580349.5 | | |
| 299D | Address on File | BTC 0.002729; ETH 0.12953 | | |
| 7041 | Address on File | ADA 0.5; BTC 0.0005 | | |
| 99A0 | Address on File | LUNA 0.152; LUNC 2150342; SHIB 70650955.8 | | |
| 83BE | Address on File | ADA 366.4; DOGE 591.2; ETH 0.16061 | | |
| 3452 | Address on File | VGX 2.8 | | |
| 5862 | Address on File | VGX 4.87 | | |
| 1EB3 | Address on File | LUNC 624.6; VGX 29.51 | | |
| B7F0 | Address on File | XLM 1610.3 | | |
| 81DB | Address on File | BTC 0.002118 | | |
| 640C | Address on File | DOGE 16.9 | | |
| 3E27 | Address on File | ADA 275.7; BTC 0.003843; DOGE 638.6; XVG 406.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 86D8 | Address on File | BTC 0.000213 | | |
| 92EB | Address on File | ATOM 2.028; CKB 512.3; ETC 2; STMX 191.5; XVG 719.8 | | |
| CABD | Address on File | ADA 20.8; BTC 0.000762; ETH 0.04886; SHIB 1000000; VET 310.9 | | |
| 2D76 | Address on File | VGX 2.65 | | |
| DBD5 | Address on File | BTC 0.001482; SHIB 4215458.6 | | |
| FDCE | Address on File | BTC 0.000059; USDT 227.66 | | |
| 3015 | Address on File | BTC 0.000437; DOGE 1188.7 | | |
| CABC | Address on File | VGX 4.01 | | |
| C657 | Address on File | VGX 76.86 | | |
| 9D72 | Address on File | BTC 0.001239 | | |
| 9170 | Address on File | BTC 0.041874; ETH 4.74034 | | |
| AD99 | Address on File | BTC 0.003011; ETH 0.06707 | | |
| 94B0 | Address on File | ADA 266.8; DOGE 246.8; ENJ 55.04; LTC 0.01169; USDT 23.33; VET 4289 | | |
| E6E0 | Address on File | VGX 5.25 | | |
| 20C7 | Address on File | VGX 4.17 | | |
| 3D09 | Address on File | BTT 30538300 | | |
| 3899 | Address on File | AVAX 8.57; AXS 1.8782; BTT 23693800; ENJ 610.32; ETH 0.003; LTC 3.13645; MANA 25.56; SAND 29.1473; SHIB 65018486.4; SOL 29.166; SRM 39.003; VGX 46.22; XRP 1447.2 | | |
| 7A23 | Address on File | VGX 4.01 | | |
| EF6F | Address on File | XRP 10 | | |
| 82C1 | Address on File | ADA 329.2; BTC 0.000582; XLM 411.2 | | |
| DDC0 | Address on File | ADA 52.1; APE 4.09; BTC 0.018855; ENJ 32.8; ETH 0.10631; MANA 53.36; SAND 22.9843; SHIB 5402851.4; SOL 1.7407 | | |
| BDE0 | Address on File | BTC 0.020015 | | |
| 9107 | Address on File | LUNA 0.828; LUNC 0.8 | | |
| 954B | Address on File | BTC 0.000498; SHIB 14534883.7 | | |
| BA09 | Address on File | AVAX 2; BTC 0.000734; SOL 2.0093 | | |
| 6057 | Address on File | VGX 2.81 | | |
| AE10 | Address on File | VGX 2.75 | | |
| 96B2 | Address on File | BTC 0.000814; LLUNA 21.952; LUNA 9.408; LUNC 2053003.3 | | |
| 193B | Address on File | BTC 0.013368; SHIB 3678810.1; USDC 19.02 | | |
| 02BD | Address on File | BTC 0.03206; BTT 347284600; DOGE 10921; ENJ 416.62; ETH 0.19252; STMX 11386.5 | | |
| 75C4 | Address on File | LLUNA 8.253; LUNA 3.537; LUNC 771573.1 | | |
| 4808 | Address on File | BTC 0.000442; LLUNA 49.689; LUNA 21.296; LUNC 70 | | |
| C293 | Address on File | SHIB 1454122.4 | | |
| DEE1 | Address on File | VGX 4.29 | | |
| 34AF | Address on File | VGX 4.02 | | |
| DF30 | Address on File | ADA 1297.3; BTC 0.000034; DOT 92.925; ETH 1.38897; LINK 35.31; MATIC 721.158; SHIB 34659725; SOL 5.025; VGX 519.18 | | |
| 556E | Address on File | ADA 106.9; BTC 0.021384; SHIB 37955540.5; USDC 2211.54; VGX 40 | | |
| 8833 | Address on File | BTC 0.00053; EGLD 0.1485; ENJ 23.38; VET 164.8 | | |
| 0097 | Address on File | BTC 4.048506; VGX 696.49 | | |
| 1DBC | Address on File | VGX 2.8 | | |
| 64E0 | Address on File | ADA 17.9; BTC 0.000437; BTT 8879800; SHIB 2305741.2 | | |
| 71D1 | Address on File | ADA 344.3; BTT 12063200; DGB 1251.4; HBAR 1479.6; STMX 2052.1; TRX 839.6; VET 2321; XVG 1415 | | |
| 1040 | Address on File | SHIB 8734637.3 | | |
| F19B | Address on File | LLUNA 8.127; LUNA 3.483; LUNC 759678.1; SHIB 10101.1; VGX 720.47 | | |
| 46AC | Address on File | AVAX 61.23; AXS 173.85158; BTC 0.376768; ETH 5.87176; SHIB 171261022.6; SOL 52.307 | | |
| 7612 | Address on File | LLUNA 17.751; LUNA 7.608; LUNC 1658891.7; SHIB 37769173.7 | | |
| 0490 | Address on File | DOGE 4217.3 | | |
| F3D9 | Address on File | BAT 0.1; BCH 0.09085; BTC 0.000001; EOS 0.11; ETC 0.01; ETH 0.00005; LTC 0.00615; QTUM 0.01; XLM 92; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| EA92 | Address on File | VGX 5.38 | | |
| 6A88 | Address on File | ADA 0.6; DOT 0.263; HBAR 1973.9; LINK 0.03; VET 7750 | | |
| BB94 | Address on File | BTT 9569900 | | |
| 0A1F | Address on File | ADA 222.1; BTC 0.008168; BTT 14548600; CKB 957.1; DGB 343.7; DOGE 947.1; DOT 0.186; ETH 0.11779; FTM 3.799; GLM 34.54; HBAR 544.7; LINK 5.25; MANA 12.39; OXT 38.9; SHIB 51142349.6; SOL 0.4578; STMX 609; UNI 9.643; VET 68.6; XVG 791.9 | | |
| FB14 | Address on File | DOGE 129.4; LUNC 9.7; SHIB 1698760.5 | | |
| AE43 | Address on File | BTC 0.000507; DOGE 333.2; SHIB 2559587 | | |
| EA60 | Address on File | ETH 0.00313; FTM 3.42; SAND 1.4234; SOL 0.0575 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0F60 | Address on File | BTC 0.008545; DOT 8.602; ETH 0.12572; MATIC 168.942; SOL 1.241; VET 2161.2 | | |
| 6B84 | Address on File | ADA 304.1; BTC 0.0104; DOT 20.398; ETH 0.50543; MATIC 402.4; SOL 6.0429; USDC 104.2 | | |
| E8D5 | Address on File | BTC 0.001153; USDC 103.03 | | |
| AF50 | Address on File | DOGE 3539.2; ETC 0.57; ETH 0.07481 | | |
| 1C62 | Address on File | VGX 2.88 | | |
| 0D60 | Address on File | BTC 0.000171; MATIC 5.267; SOL 0.0578 | | |
| CFFF | Address on File | BTC 0.000252 | | |
| 0664 | Address on File | BTC 0.00021 | | |
| ED07 | Address on File | ADA 2232.4; HBAR 400.7; LINK 10.53; STMX 4956.6; VET 15795.8; XVG 2377.3 | | |
| 158F | Address on File | VGX 4.67 | | |
| 0634 | Address on File | XRP 24.5 | | |
| D197 | Address on File | DOGE 26.1; VET 40.7 | | |
| 0839 | Address on File | DGB 69.6; DOGE 88.8 | | |
| C4B5 | Address on File | ADA 25; DOT 46.294; HBAR 205; KAVA 100; LINK 8; LTC 2.03623; MATIC 201.259; UMA 21; USDC 8.15 | | |
| 70EA | Address on File | DOGE 3.6 | | |
| CF2A | Address on File | VGX 2.83 | | |
| EC44 | Address on File | USDC 55452.86 | | |
| 21CC | Address on File | VGX 2.81 | | |
| 666C | Address on File | HBAR 12232.1; LLUNA 8.573; LUNA 3.674; LUNC 801259.4; MATIC 196.45; SHIB 204312701.1 | | |
| EB1D | Address on File | BTC 0.004301; CHZ 477.5434; DGB 745.5; SHIB 9001471.2; STMX 1025.6 | | |
| DFBD | Address on File | XLM 1.1 | | |
| 0AB3 | Address on File | VGX 4.87 | | |
| A174 | Address on File | VGX 2.88 | | |
| 9F6C | Address on File | SHIB 229639421.8; VGX 104.15 | | |
| D3B8 | Address on File | BTC 0.000684; BTT 7487500; SHIB 1588714.2; TRX 79.4; XVG 311.7 | | |
| 04DA | Address on File | VGX 4.29 | | |
| 5DAE | Address on File | VGX 5.18 | | |
| 9AA6 | Address on File | VGX 5.18 | | |
| A3B9 | Address on File | VGX 4.29 | | |
| E2C4 | Address on File | VGX 5.12 | | |
| F5AA | Address on File | VGX 5.25 | | |
| 5E54 | Address on File | ETH 0.02377; LUNA 3.541; LUNC 231681.1 | | |
| 3EE2 | Address on File | SHIB 5009474 | | |
| 3F3A | Address on File | BTC 0.000164 | | |
| 0044 | Address on File | AVAX 42.82; DOT 38.27; ETH 0.36054; VET 11536.7 | | |
| CE2F | Address on File | ADA 2522.9 | | |
| 720F | Address on File | VGX 5.13 | | |
| A707 | Address on File | VGX 4.01 | | |
| 9D99 | Address on File | ADA 3112.6; BTC 0.000222; DOGE 4036.6; DOT 16.589; ETH 0.0095; LLUNA 56.646; LUNA 24.277; LUNC 422.9; MATIC 14.118; VET 20418.6 | | |
| 004F | Address on File | ADA 16.9; BCH 0.0369; BTC 0.001987; BTT 16030100; DOGE 826.2; ETH 0.01217; GLM 102.82; TRX 181.7 | | |
| B81C | Address on File | ADA 43.5; ALGO 65.47; BTT 20901599.9; CKB 23436.1; DGB 3962.2; DOGE 511.4; ENJ 81.48; GLM 500.26; HBAR 695.8; MANA 98.07; OXT 629.2; STMX 34156.8; TRX 1058.2; VET 3220.9; VGX 22.75; XLM 490.6; XVG 5256.7 | | |
| B0E1 | Address on File | BTT 124116840.6; LLUNA 5.823; LUNA 2.496; LUNC 544350.8; SHIB 26411479.5 | | |
| F112 | Address on File | BTT 5150297.1; LLUNA 23.126; LUNC 2159446.3; SHIB 459503.9; SPELL 2274.3 | | |
| 64C6 | Address on File | SHIB 683713.9 | | |
| 9A8F | Address on File | BTC 0.000048; DOGE 4.4; USDC 0.91 | | |
| 87FD | Address on File | BTC 0.000452; CKB 678.5; SHIB 17603190.5 | | |
| 1B3B | Address on File | ADA 21.1; BTC 0.000438; BTT 6190800; DOGE 69.9 | | |
| 1A05 | Address on File | BTT 20808100; DOGE 207.6; SHIB 7153075.8 | | |
| 1324 | Address on File | VGX 2.78 | | |
| 57CA | Address on File | ADA 1087.9; BTC 0.000439; BTT 69662000; CKB 373.5; DGB 663; ETH 0.4892; STMX 185.2; TRX 136.7; UNI 0.966; USDC 2; VET 468.9; XLM 890.8; XVG 157.6 | | |
| 97E3 | Address on File | VGX 2.78 | | |
| 8A8D | Address on File | APE 29.779; AUDIO 91.27; BTC 0.000524; DOT 17.843; ETH 0.07117; LINK 33.17; LUNA 3.074; LUNC 201171.9; MANA 53.92; SOL 3.0674 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3408 | Address on File | BTC 0.000427; DOGE 154.1 | | |
| 7F6F | Address on File | VGX 2.8 | | |
| F771 | Address on File | VGX 4.94 | | |
| FCEC | Address on File | ADA 1687.8; BTC 0.001023; MANA 473.96; SOL 72.2083 | | |
| 232F | Address on File | ADA 8531.4; BTC 0.000512; DOGE 2.3; DOT 224.612; ETH 2.72916; HBAR 15145.3; LLUNA 20.391; LUNA 8.739; LUNC 1906533; MATIC 620.659; VGX 1616.44; XLM 1928.1; XRP 7495.8 | | |
| AD3E | Address on File | ADA 0.8; BAT 213.7; VET 1259.7; XLM 1702 | | |
| B005 | Address on File | ADA 363.9; COMP 3.55144; HBAR 1784.7; LTC 3.07344; USDC 4.94; VGX 369.69 | | |
| E38A | Address on File | VGX 25.51 | | |
| 2269 | Address on File | BTC 0.000174 | | |
| 7C21 | Address on File | VGX 2.61 | | |
| 31E8 | Address on File | DOT 233.506 | | |
| 0E6C | Address on File | BTC 0.001614; VGX 3.29 | | |
| 5B7B | Address on File | ADA 145.7; BTC 0.010289; BTT 3661799.9; DOGE 2125.3; ETH 0.13599; LTC 0.08543; SHIB 29460359.9; VET 1499.8 | | |
| 66D1 | Address on File | BTC 0.001716; DOGE 89.3; ETH 0.00521 | | |
| 1E69 | Address on File | VGX 8.38 | | |
| 5567 | Address on File | ADA 2.1; BTC 0.000539 | | |
| 4C76 | Address on File | BTC 0.000269; SHIB 25647.4 | | |
| CE50 | Address on File | ADA 364.5; BTC 0.000493; DOGE 806.7; VET 3110.4; XLM 346.5 | | |
| CF2F | Address on File | VGX 5 | | |
| 2DC5 | Address on File | XLM 2777.1 | | |
| 83D2 | Address on File | VGX 5.15 | | |
| 1196 | Address on File | ADA 437.8; ETH 0.0847 | | |
| DB1E | Address on File | BTC 0.00044 | | |
| 6FB2 | Address on File | ADA 6.1; ATOM 0.352; BTC 0.000246; ETH 0.00996; LTC 0.08724; VET 43.5 | | |
| B5D0 | Address on File | VGX 2.77 | | |
| 6E6B | Address on File | BTC 0.000526; SHIB 27107098.7 | | |
| 4F94 | Address on File | DOGE 216.7; SHIB 2583179.8 | | |
| 0F0F | Address on File | AAVE 11.547; ADA 28; ATOM 0.071; BTC 0.002312; COMP 0.01797; DOT 0.457; GRT 6887.16; LINK 1.2; LTC 0.25738; LUNA 0.046; LUNC 3006.1; MATIC 26.376; USDC 166.57; VGX 790.05 | | |
| ADB8 | Address on File | BTC 0.0239 | | |
| 50FE | Address on File | BTC 0.000513; SHIB 10677016.1 | | |
| BA8D | Address on File | VGX 4.94 | | |
| 6C1D | Address on File | AAVE 2.8346; ADA 311.9; AXS 5.46292; CKB 9855; DOT 62.267; EGLD 1.5111; LUNC 83147.5; OMG 31.55; SHIB 40152161.7; UNI 10.392 | | |
| 2726 | Address on File | ADA 64.7; BTC 0.000494; BTT 208074700; DOGE 13222.7; ENJ 97.46; ETC 3.26; ETH 0.00138; OXT 358.3; SHIB 19878036.5; TRX 1850.1 | | |
| 6F79 | Address on File | BTC 0.000441; BTT 273231200; DOGE 837.3; TRX 12053; USDT 9.25 | | |
| D154 | Address on File | BTC 0.000494; SHIB 5859375 | | |
| 2428 | Address on File | BAND 27.127; BTT 28757300; DOGE 837.3; VGX 84.41 | | |
| C565 | Address on File | BTC 0.000984; BTT 112495800; DGB 7972; DOT 66.846; HBAR 3981 | | |
| D25F | Address on File | BTT 24694900; LLUNA 25.246; LUNA 10.82; LUNC 2359734.4; SHIB 13758.6 | | |
| 446B | Address on File | ETH 0.01197; VGX 4.73 | | |
| E48E | Address on File | VGX 5.01 | | |
| 3EEF | Address on File | DOGE 4 | | |
| 78A1 | Address on File | SHIB 7376807.3 | | |
| FCDF | Address on File | ADA 8.6; VET 1252.5 | | |
| A433 | Address on File | ADA 8737.7; BTC 0.000096; DOT 142.581; LINK 10.94; MATIC 4.013; UNI 9.733 | | |
| CC1D | Address on File | BTT 189670200; SHIB 35041231.1; XVG 30159.8 | | |
| 948B | Address on File | BTT 125434000 | | |
| FD26 | Address on File | BTC 0.000056; DOGE 1351.3; ETH 2.48299; SHIB 303151125.7 | | |
| CCC2 | Address on File | BTC 0.000484; ETH 0.06548 | | |
| DB19 | Address on File | BTC 0.000609; USDC 35.64 | | |
| 6B95 | Address on File | ADA 69.2 | | |
| 4EAE | Address on File | BTC 0.000688; DOGE 2.1; FIL 18.37; SHIB 3336346.5; XTZ 0.23 | | |
| C047 | Address on File | VGX 4.59 | | |
| 15D9 | Address on File | BTC 0.006282; BTT 21149800 | | |
| 8822 | Address on File | VGX 4.97 | | |
| F07A | Address on File | BTC 0.000433; BTT 144727349.1; TRX 1399.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1C17 | Address on File | ADA 105.4; BAT 28.3; CHZ 305.0533; DOGE 168.2; IOT 26.37; MANA 53.1; TRX 548.7; VET 627.2; VGX 11.99; XLM 262.5 | | |
| 8B4F | Address on File | DOGE 193.6 | | |
| FED3 | Address on File | BTC 0.000385; XRP 231.5 | | |
| 279B | Address on File | SHIB 240384.6 | | |
| 3804 | Address on File | BTT 79597400; STMX 4205.2; TRX 3973.7 | | |
| 07DA | Address on File | BTC 0.001695; SHIB 41680 | | |
| D2CA | Address on File | ADA 4862.6; ALGO 940.73; ATOM 61.058; AVAX 171.86; BAND 190.231; BTC 0.000574; CELO 325.146; CHZ 2765.0032; COMP 6.01198; DOT 118.976; EGLD 1.4486; ETH 8.71838; FTM 251.657; GRT 272.73; HBAR 713.3; KNC 156.92; LINK 115.06; LLUNA 202.522; LTC 2.96849; LUNA 86.795; LUNC 280.5; MATIC 280.32; SRM 103.58; UMA 25.904; VET 15322.4; VGX 580.2; XTZ 107.78 | | |
| B5E6 | Address on File | ADA 16.8; SHIB 4044386.4 | | |
| 0092 | Address on File | DOGE 398.5; SHIB 1086761 | | |
| D1B2 | Address on File | LLUNA 11.155; LUNA 4.781; LUNC 15.5 | | |
| 3D8C | Address on File | BTC 0.000496; DOGE 2540.6 | | |
| 5D59 | Address on File | ADA 183.7; BTC 0.046305; DOGE 7977.9 | | |
| 68DD | Address on File | ADA 151.3; AVAX 10.64; BTC 0.002036; ETH 1.59113; LUNA 0.07; LUNC 4566.5; MATIC 202.126; SAND 169.5642; STMX 10000; VGX 1378.29; XRP 713.2 | | |
| 8CB9 | Address on File | BTC 0.000315; SHIB 15092466.9 | | |
| C55C | Address on File | ADA 110.3; BTC 0.001028; DOGE 1596.5; DOT 30.333; ETC 7.21; ETH 1.18634; LLUNA 20.571; LUNA 8.817; LUNC 28.5; SHIB 58371469.4; STMX 4892.8; TRX 1131.5; USDC 215.45; USDT 99.85; VET 1063.3; XLM 285.6 | | |
| EB01 | Address on File | VGX 4.94 | | |
| 6075 | Address on File | BTC 0.000842; LLUNA 5.359; LUNA 2.297; LUNC 500856.5 | | |
| 7B04 | Address on File | ADA 0.9 | | |
| 0229 | Address on File | BTC 0.000495; SHIB 148976148.2 | | |
| 8FAE | Address on File | BTT 3001632400; LLUNA 215.415; LUNC 41206690; SHIB 250455098.6 | | |
| 5C7C | Address on File | SHIB 1555209.9 | | |
| 9842 | Address on File | SHIB 6300704.2 | | |
| 9AD1 | Address on File | SHIB 4936997.5 | | |
| 5DCA | Address on File | BTC 0.000525; DOGE 47.4 | | |
| 5F00 | Address on File | VGX 4.87 | | |
| 5033 | Address on File | ADA 57; BCH 0.13308; MANA 24.21 | | |
| F343 | Address on File | APE 24.693; DOT 22.475; GALA 930.1979; LUNA 24.64; LUNC 52696.4; SHIB 20317864.5; SOL 6.9237; VGX 644.39 | | |
| 52DD | Address on File | BTT 200; CKB 0.1; SHIB 0.1; SOL 0.0099 | | |
| 807E | Address on File | BTC 0.0000001; LTC 0.00002 | | |
| 397E | Address on File | ADA 4.1; BTC 0.000025; DOGE 89.1; ETH 0.00462; SHIB 2475247.5 | | |
| 322C | Address on File | BTC 0.000387; BTT 202249587.8; SHIB 7484548.2 | | |
| 192A | Address on File | BTT 24530815.7 | | |
| B6DC | Address on File | VGX 4.87 | | |
| 28A9 | Address on File | VGX 2.77 | | |
| 431B | Address on File | BTC 0.043357; ETH 0.15029; LLUNA 13.31; LUNA 5.705; LUNC 560410.6; USDC 108.56; VGX 124.34 | | |
| 9D12 | Address on File | VGX 4.97 | | |
| 1450 | Address on File | LLUNA 17.082; LUNA 7.321 | | |
| 3D86 | Address on File | ADA 19387.5; AVAX 8.26; BTC 0.312062; CHZ 358.9048; DGB 31988.9; DOT 139.985; ENJ 100.91; ETH 1.42759; LINK 106.46; MATIC 77.762; SHIB 23799154.6; USDC 10.8; VET 18932.5 | | |
| 6422 | Address on File | VGX 8.38 | | |
| 60CE | Address on File | ADA 7.3; BTC 0.000475 | | |
| ACF3 | Address on File | BTC 0.00064; ETH 0.1001; LINK 1.68; LTC 0.19238; USDC 2.37 | | |
| 417B | Address on File | ETH 0.00431; TRX 213.9; USDT 0.82 | | |
| 16C1 | Address on File | DOGE 154.7 | | |
| D509 | Address on File | ADA 53.1; BTC 0.000614 | | |
| EC28 | Address on File | DGB 1119.1; ENJ 20; LUNA 1.653; LUNC 108110.7; VET 2605.1 | | |
| 963D | Address on File | VGX 4.61 | | |
| AC3D | Address on File | LINK 145.69; LUNC 7.7 | | |
| 6CBE | Address on File | ADA 4.9; AXS 0.07356; BTC 0.001972; ETH 0.00229; MANA 3.28; SHIB 147196.5; SOL 0.0494; VGX 3.22 | | |
| 3FD8 | Address on File | VGX 2.76 | | |
| C9B2 | Address on File | VGX 30221.58 | | |
| E797 | Address on File | BTC 0.005089; ETH 0.02645 | | |
| 6186 | Address on File | BTT 13419500; SHIB 5845389.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE3F | Address on File | DOT 628.268; HBAR 2359.2; LLUNA 22.566; LUNA 9.672; LUNC 3351209.9; VGX 16920.91 | | |
| 5F34 | Address on File | HBAR 257.5; LUNA 1.509; LUNC 98733.8; MATIC 192.38 | | |
| 99A8 | Address on File | OP 21.63 | | |
| 4479 | Address on File | ADA 4271.7; AVAX 3.78; BTC 0.002444; ETH 0.00822; KSM 3.14; SOL 2.2592; VGX 4.01 | | |
| 0A0D | Address on File | BTC 0.045631; ETH 0.43538; LTC 2.57994; MANA 19.69; SHIB 353007.6; SOL 0.495 | | |
| CFCB | Address on File | ADA 36.1; BTC 0.00105; BTT 71943000; ETH 0.99341; LINK 2.25; TRX 4122.3 | | |
| 4FF9 | Address on File | BTC 0.003255; LLUNA 13.132; LUNA 74.2; LUNC 1984479.2 | | |
| B014 | Address on File | APE 4.35 | | |
| EB91 | Address on File | ADA 1056.2; AVAX 14.59; BTC 0.034881; DOT 37.331; ETH 0.51378; FTM 199.352; GRT 448.6; MATIC 269.744; SOL 4.0359; SUSHI 53.8764 | | |
| C6B7 | Address on File | ADA 2940.4; BTC 0.013019; DOGE 82.9; VET 3968.9 | | |
| 4F2C | Address on File | VGX 2.82 | | |
| 0018 | Address on File | SHIB 15570456.8; VGX 530.61 | | |
| 3BED | Address on File | ADA 2315.4; BTC 0.006493; LINK 13.03; MATIC 71.8 | | |
| C1E3 | Address on File | VGX 4.01 | | |
| 25D2 | Address on File | BTC 0.000231 | | |
| 0B21 | Address on File | BTC 0.002378; HBAR 185.2 | | |
| 6460 | Address on File | ADA 13200.2; ALGO 1969.29; BTC 0.002016; DOGE 87.7; DOT 33.859; HBAR 1924.3; KEEP 249.93; LINK 49.97; LLUNA 7.649; LRC 227.803; LUNA 3.279; LUNC 715122.5; SHIB 15237078.3; SOL 15.384; USDC 19746.53; VGX 5341.1; ZRX 9144.4 | | |
| 65B7 | Address on File | BTC 0.000521; SHIB 1871607.7 | | |
| A71B | Address on File | BTC 0.000265; DOGE 2626.6; ETC 19.31; ETH 0.00265; LINK 34.35; MKR 1.2709; VET 10076.6 | | |
| BE68 | Address on File | DOGE 162.7; XLM 78.1 | | |
| 8A3D | Address on File | ADA 1221.6; DOT 22.727; ETH 1.03784; SHIB 26216231.8; VET 3558.6 | | |
| A67F | Address on File | ALGO 505.85; CHZ 235.7396; DGB 440.1; DOGE 7011.3; ETH 0.00535; GRT 5538.62; JASMY 5669.2; MATIC 2094.601; SHIB 147923783; VET 42285.1 | | |
| 81FE | Address on File | ADA 84.9; BCH 1.98639; BTT 33456000; CKB 3051.4; DOGE 4318.8; DOT 6.595; FIL 12.29; ICP 13.73; LTC 2.15446; LUNA 0.173; LUNC 11297.2; MANA 112.84; STMX 3339.7; TRX 955.8; VET 3835.4; XVG 2885.3 | | |
| 943B | Address on File | DOGE 3110 | | |
| 99B7 | Address on File | VGX 4.02 | | |
| B282 | Address on File | BTC 0.000437; SHIB 1844913.1 | | |
| B5ED | Address on File | BTT 39978499.9; DOGE 1577.7 | | |
| F5F7 | Address on File | BTC 0.00186 | | |
| A6CB | Address on File | AAVE 1.332; ADA 363.8; APE 24.22; BTC 0.035961; BTT 49261083.7; DOT 20.98; GRT 262.77; KAVA 113.319; LUNA 0.828; LUNC 54111.1; SHIB 23107720.2; SPELL 83178.8; STMX 13653.7; VGX 1691.86 | | |
| 3756 | Address on File | BTC 0.000659; VET 5071.7 | | |
| F44C | Address on File | SHIB 25535823.9; SOL 2; VET 20000 | | |
| FB6D | Address on File | ADA 112.2; BTC 0.001809; BTT 13407700; CKB 6653.6; DOGE 96.8; DOT 28.24; FTM 67.523; HBAR 791.4; LLUNA 4.419; LUNA 1.894; LUNC 6.1; MANA 75.73; MATIC 167.688; SHIB 3249431.8; TRX 926; VGX 68.48; XLM 246.6; XVG 826.6 | | |
| C27B | Address on File | BTC 0.000786; BTT 10161400; SHIB 7492135.6 | | |
| 48C8 | Address on File | DOGE 157.4 | | |
| C81A | Address on File | BTC 0.000677; ETH 0.0116; TRX 169.4; USDC 51.56; XLM 34.9 | | |
| 2A15 | Address on File | BTC 0.000387 | | |
| 0672 | Address on File | BTC 0.028897 | | |
| CA5E | Address on File | BTT 50924700; ETH 0.02628 | | |
| D723 | Address on File | LLUNA 9.185 | | |
| C0C6 | Address on File | ADA 2.6; BTC 0.007643; BTT 117100; CELO 0.576; CKB 487; ETH 0.00481; SHIB 2218574; SOL 0.0778 | | |
| FAA1 | Address on File | VGX 2.79 | | |
| 467B | Address on File | BTC 0.000521; SHIB 1450116 | | |
| 78C4 | Address on File | BTC 0.001649; SHIB 29466421.2 | | |
| 5525 | Address on File | BTC 0.045124; ETH 0.23205; HBAR 1111.3; SHIB 57110544.5 | | |
| 7006 | Address on File | SHIB 695410.2 | | |
| 9F56 | Address on File | VGX 4.54 | | |
| 2D16 | Address on File | BTC 0.089784; ETH 1.30313; VET 54375.4 | | |
| FC08 | Address on File | LLUNA 64.631; LUNA 27.699; LUNC 6035176.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F726 | Address on File | ZEN 0.2446 | | |
| F394 | Address on File | ADA 3252.4; GLM 3260.83; GRT 9895.73; VGX 2211.94 | | |
| B67E | Address on File | BTC 0.001534; USDC 1.06; VGX 581.99 | | |
| 658A | Address on File | BTC 0.000323; ENJ 35; ETH 0.31707; HBAR 400; LLUNA 9.1; LTC 0.00599; LUNA 3.9; LUNC 92311.9; SOL 0.15; STMX 10.2; USDC 22.66 | | |
| D069 | Address on File | BTC 0.02503; GALA 160.9735; HBAR 4574.2; SHIB 2000079.4; VGX 101.76 | | |
| 6179 | Address on File | LUNA 1.392; LUNC 91026.7 | | |
| 3147 | Address on File | BTC 0.009843 | | |
| 38CA | Address on File | BTC 0.003431; LLUNA 6.583; LUNA 2.822; LUNC 614750.7 | | |
| 1F41 | Address on File | BTC 0.034934; USDC 2375.06 | | |
| E485 | Address on File | LLUNA 26.016; LUNA 0.15; LUNC 32336.8; SHIB 40760.9 | | |
| FFF2 | Address on File | VGX 4.02 | | |
| 7809 | Address on File | VGX 4.97 | | |
| B5DA | Address on File | ADA 2507.3; APE 20.535; DOGE 2090.6; FTM 104.717; LINK 10.23; LLUNA 54.093; LRC 101.759; LUNA 23.183; LUNC 4006854.4; MATIC 523.008; SHIB 133720950.3; SOL 14.7922; VGX 143.41; XLM 682.1 | | |
| 3512 | Address on File | BTT 15155600 | | |
| C1E5 | Address on File | BTC 0.000658; DOGE 2496.8 | | |
| E769 | Address on File | BTC 0.001588 | | |
| FFE7 | Address on File | VGX 2.75 | | |
| 9D52 | Address on File | BTT 3658900; TRX 322.2; VET 115.5; XLM 14.6 | | |
| ED64 | Address on File | VGX 4.29 | | |
| 7070 | Address on File | VGX 5 | | |
| 66CE | Address on File | BTC 0.170536 | | |
| 166E | Address on File | BTC 0.002904 | | |
| 0A08 | Address on File | XMR 2.488 | | |
| 4048 | Address on File | VGX 2.8 | | |
| 5B8B | Address on File | VGX 8.37 | | |
| 2246 | Address on File | BTC 0.006696; BTT 29092600; SHIB 73446462.1 | | |
| AF1F | Address on File | BTT 45039100 | | |
| AD9B | Address on File | VGX 2.88 | | |
| C91F | Address on File | ADA 360.3; BTC 0.025677; DOGE 3975; ETH 0.58101; MATIC 1.113; SHIB 44585088.4 | | |
| 6216 | Address on File | ADA 47.6; HBAR 1024.9; MANA 17.61; MATIC 60.347; SOL 5.2265 | | |
| 477D | Address on File | ETC 1; SHIB 286871.4 | | |
| 7177 | Address on File | VGX 2.78 | | |
| B1EB | Address on File | VGX 4.87 | | |
| BE78 | Address on File | ADA 69.9; DOGE 179.5 | | |
| DA18 | Address on File | HBAR 3513 | | |
| 5B07 | Address on File | ADA 72.7; BTC 0.000754; BTT 39753200; SHIB 1000000 | | |
| E6F4 | Address on File | UNI 5.303 | | |
| FA59 | Address on File | ADA 9253; BTT 614372323.5; ETH 1.32043; GALA 13336.2898; LLUNA 17.587; SHIB 156284157.7; SOL 48.0313; SPELL 2206210.5; VET 129633.2 | | |
| FA5B | Address on File | BTT 3616200; DOGE 1150.7; SHIB 3672523; VET 0.1; XLM 0.7 | | |
| 4041 | Address on File | ADA 396.2; BTT 101110000; DOGE 11531.9; LLUNA 22.277; LUNA 9.548; LUNC 2081860; SHIB 148856377.9 | | |
| 1FD8 | Address on File | ADA 369.6; ALGO 112.16; BAND 4.759; BAT 83.2; BTT 232522800; DGB 1245; DOGE 1196.5; ETC 0.53; ETH 0.04525; GLM 357.53; HBAR 45.5; KNC 15.65; LINK 1.47; LTC 0.55326; LUNA 0.621; LUNC 0.6; MANA 104.39; MATIC 26.148; OCEAN 328.67; OMG 0.35; ONT 0.49; SHIB 11620067.9; SOL 0.9894; STMX 16497.4; TRX 35.3; VET 2783.8; VGX 16.03; XLM 1707.4; XVG 382.9 | | |
| 1910 | Address on File | BTC 0.019301; ETH 0.61402 | | |
| F1E9 | Address on File | ADA 5897.7; DGB 1534.5; DOGE 9193.2; DOT 12.044; LINK 4.39; OXT 217.9; STMX 10777.4; TRX 7303; USDC 1.94; VET 8520; VGX 198.22; XVG 4969.9 | | |
| B22E | Address on File | BTC 0.00003; SHIB 12852.3 | | |
| 4081 | Address on File | ADA 34.3; BTC 0.000449; BTT 6082000; STMX 785.9; VET 194.4 | | |
| 718F | Address on File | BTC 0.16644; ETH 1.15653 | | |
| 6922 | Address on File | ADA 20.3; APE 7.389; BTT 156577683.7; DOGE 2739.6; GRT 73.69; SHIB 82377555.7; STMX 11902.5; TRX 493.5 | | |
| 8B7E | Address on File | VGX 4.59 | | |
| 9C6F | Address on File | BTT 5204200; CKB 468.9; STMX 279.8 | | |
| 371E | Address on File | VGX 4.01 | | |
| 6F06 | Address on File | BTC 0.001607; ETH 0.01962 | | |
| 02A6 | Address on File | VGX 4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B9EB | Address on File | BTC 0.000892; BTT 29373900 | | |
| 4894 | Address on File | BTC 0.000067 | | |
| 5F05 | Address on File | BAT 3.4; BCH 0.04147; EOS 2.65; ETC 0.27; LTC 0.15492; QTUM 3.63; XLM 48.9; XMR 0.042; ZEC 0.014; ZRX 2.5 | | |
| 82A9 | Address on File | BTC 0.000659; DOGE 191.4; ETH 0.15688 | | |
| 65AD | Address on File | ETH 0.02156 | | |
| 3A7A | Address on File | VGX 2.78 | | |
| 45A3 | Address on File | ETH 0.06316 | | |
| 34A1 | Address on File | BTC 0.004214; DOT 1.08; ETH 0.10818; SHIB 1276941.9; SOL 0.0861; USDT 49.92 | | |
| A614 | Address on File | VGX 2.79 | | |
| 2B67 | Address on File | BTT 125134300; SHIB 26847981.3; SOL 2.4296; USDC 25.78; XLM 689.3 | | |
| 2A17 | Address on File | SHIB 674095.4 | | |
| 6454 | Address on File | DOGE 32861.7 | | |
| D2AE | Address on File | ALGO 134.57; DOGE 6361.2 | | |
| 13D8 | Address on File | ADA 2.7; BTC 0.092516; CKB 92143.3; ETH 11.02145; HBAR 2348.1 | | |
| DDC7 | Address on File | TRX 850.3 | | |
| B50C | Address on File | VGX 4.29 | | |
| D80C | Address on File | VGX 4.73 | | |
| F5B1 | Address on File | BTC 0.10167; DOGE 2769.6; DOT 38.479; ETH 2.06381; VGX 1005.27 | | |
| 6B17 | Address on File | VGX 2.65 | | |
| 2350 | Address on File | VGX 2.76 | | |
| F194 | Address on File | VGX 2.88 | | |
| 8732 | Address on File | VGX 2.8 | | |
| B598 | Address on File | USDC 2406.66; VGX 2.06 | | |
| 4BB0 | Address on File | BTC 0.365426; DOT 83.878; ETH 16.4867; USDC 23538.99 | | |
| E790 | Address on File | LUNA 3.886; LUNC 254264.6; USDC 1.25; VGX 24.92 | | |
| 449F | Address on File | ADA 636.3; APE 22.852; BTC 0.000374; LLUNA 9.851; LUNA 4.222; LUNC 1232973.2; MATIC 525.572; SHIB 23839288.7; VET 1083.6; VGX 135.16 | | |
| DA87 | Address on File | ADA 90; SHIB 8653727.2; USDC 1513.55 | | |
| 1CB1 | Address on File | BTC 0.000832; LLUNA 11.459; LUNA 4.911; LUNC 1070957 | | |
| AE90 | Address on File | BTT 53178122.6; LLUNA 3.497; LUNC 326940.6; VET 1151.4 | | |
| 870D | Address on File | LLUNA 3.358; LUNA 1.439; LUNC 313885.3 | | |
| 65F8 | Address on File | BTC 0.003209; SHIB 1311475.4; VGX 31.98 | | |
| 177C | Address on File | ADA 14.5; BCH 0.04325; DOT 2.023; ETH 0.01148; LINK 0.94; LTC 0.64948; SHIB 576435.3 | | |
| D5B4 | Address on File | ETH 0.18427; LTC 0.00929 | | |
| 40AD | Address on File | BTC 0.027256; CKB 34405.8; MANA 283.64; SHIB 15982740.9 | | |
| 69F4 | Address on File | BTC 0.024281; VGX 11.54 | | |
| A6DF | Address on File | AUDIO 50; BTT 75000000; DGB 5000; DOT 52.479; HBAR 15000; VET 5000 | | |
| 90C2 | Address on File | AVAX 4.28; BTC 0.065459; CKB 5577.6; COMP 0.34005; DGB 1414.7; DOGE 85.7; ETH 0.42787; LINK 1.79; LUNA 1.76; LUNC 1.7; STMX 4596.8; UNI 5.293; USDC 111.24; VGX 1399 | | |
| CA2B | Address on File | USDC 232.73; VGX 169525.38 | | |
| B4F4 | Address on File | VGX 2.88 | | |
| 658C | Address on File | ADA 2.7; LLUNA 6.627; LUNA 2.841; LUNC 619479; MANA 0.85; MATIC 0.754; SHIB 0.7 | | |
| 8EED | Address on File | SHIB 2075119.3 | | |
| 41D3 | Address on File | USDC 1051.14 | | |
| ACB3 | Address on File | BTC 0.000672; ETH 0.06588 | | |
| BCDC | Address on File | XVG 7948.8 | | |
| C405 | Address on File | VGX 4.58 | | |
| 8F4A | Address on File | VGX 4.01 | | |
| C517 | Address on File | BTC 0.019976 | | |
| 58EF | Address on File | LLUNA 3.171; LUNA 1.359; LUNC 296398.8; XVG 99560.9 | | |
| 9EE6 | Address on File | BTC 0.00165; ETH 0.02352 | | |
| AE28 | Address on File | VGX 2.77 | | |
| E41C | Address on File | ADA 435.1; BTC 0.05395; DOT 21.917; ETH 0.52139; LLUNA 12.024; LUNA 5.154; LUNC 16.6; VET 831.3; VGX 576.11 | | |
| FA33 | Address on File | VGX 4.87 | | |
| 501C | Address on File | ADA 8.5; BTC 0.01413 | | |
| DB66 | Address on File | BTC 0.000738 | | |
| ADB2 | Address on File | BAT 0.8; DOGE 5 | | |
| BF21 | Address on File | BTT 107884100; SHIB 2200780.4; TRX 469.4 | | |
| 0D5F | Address on File | ADA 504.9; DOGE 3404 | | |
| 2F2F | Address on File | SHIB 25264755.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8440 | Address on File | ADA 96.6; ALGO 69.39; BTC 0.00097; DOGE 596.5; DOT 3.267; ETH 0.12818; LRC 29.008; MANA 11.37; MATIC 49.64; SAND 8.0111; SHIB 11081335.3; SOL 0.6435; VET 531.2 | | |
| AFDC | Address on File | BAT 27; BTC 0.022688; DOT 20.985; ETH 0.91368; LLUNA 4.86; LUNA 2.083; LUNC 453884.2; USDC 1605.75 | | |
| 6535 | Address on File | BTC 0.103023; ETH 1.63946; USDC 2027.06; VGX 1335.32 | | |
| 074C | Address on File | VGX 10.08 | | |
| C7D7 | Address on File | LLUNA 9.305 | | |
| 8D13 | Address on File | BTC 0.000172 | | |
| D798 | Address on File | ADA 65.4; BCH 0.00721; BTC 0.001354; DOGE 7.3 | | |
| 97D6 | Address on File | ALGO 5.24; STMX 312.1 | | |
| 75A2 | Address on File | BTC 0.0067; DOT 10.693; LUNA 3.624; LUNC 237172.5; USDC 615.05 | | |
| 2F72 | Address on File | DGB 9648.7; DOGE 2680.2; STMX 3599.1; VGX 555.58 | | |
| 7410 | Address on File | ADA 1827.9; BTT 12069704.4; DOT 39.37; ETH 0.69569; MATIC 286.651; VGX 420.58 | | |
| CFA1 | Address on File | VGX 8.38 | | |
| 510A | Address on File | LLUNA 14.994 | | |
| 5861 | Address on File | DOGE 217.7 | | |
| 3305 | Address on File | VGX 4.03 | | |
| 7470 | Address on File | ETH 0.26441 | | |
| 02D7 | Address on File | ADA 20888.2; ALGO 1190.83; APE 0.255; AVAX 0.04; BTC 1.157392; DOT 7.642; HBAR 1416.3; LINK 1717.94; LLUNA 2277.994; MATIC 10138.808; ROSE 101374.74; SHIB 14801591.8 | | |
| 538E | Address on File | BTC 0.000458; DOGE 1718.6 | | |
| 8000 | Address on File | VGX 4.29 | | |
| D7F8 | Address on File | VGX 2.81 | | |
| 9045 | Address on File | VGX 4.29 | | |
| 96BC | Address on File | AAVE 3.229; ADA 8093.3; AMP 19175.01; APE 7.498; AXS 1.49688; BTC 0.320433; BTT 914638400; DGB 26043.1; DOGE 6074.9; ETH 2.57284; FTM 601.43; HBAR 1726.1; ICX 665.2; JASMY 38818.8; LTC 25.7638; MANA 151.84; POLY 498.58; QTUM 53.85; SHIB 62828790.4; SOL 1.829; SPELL 130597.8; TRAC 870.46; VET 23713.4; VGX 2632; WAVES 0.265; ZEN 2.3939 | | |
| E0D0 | Address on File | VGX 20.67 | | |
| CF5F | Address on File | BTC 0.010083; DOT 25.111; LUNA 3.39; LUNC 506531; SHIB 8812804.5; USDC 503.55; XRP 200.4 | | |
| 6453 | Address on File | ADA 5.7 | | |
| 19FE | Address on File | ADA 331; VET 3285.2 | | |
| 5E0E | Address on File | BTC 0.000435; DOGE 4437.8 | | |
| BEEB | Address on File | STMX 15373.5 | | |
| 4BA5 | Address on File | VGX 4.75 | | |
| 216F | Address on File | BTT 9190700 | | |
| 8900 | Address on File | AVAX 5.42; BTC 0.000401; BTT 25783200; CKB 10369.8; GLM 225.75; STMX 5157.2; VET 1712.3 | | |
| F24A | Address on File | BTC 0.000446; DOGE 11328.5; XLM 1.2 | | |
| 9736 | Address on File | DOGE 1730.3 | | |
| 1809 | Address on File | BTC 0.000171 | | |
| 55C0 | Address on File | APE 0.411 | | |
| 74D3 | Address on File | ADA 25; BTC 0.039441; DOGE 1422.6; ETH 1.02583; SHIB 6000000; USDC 264.31; XLM 109.4 | | |
| B306 | Address on File | BTT 53254699.9; SHIB 12642245.2 | | |
| 368A | Address on File | SOL 1.2802 | | |
| D6CA | Address on File | MATIC 1.927 | | |
| FF04 | Address on File | ADA 479; BTC 0.000437; CKB 18241.9; FIL 108.59; STMX 40684.5 | | |
| 7693 | Address on File | BTC 0.001028 | | |
| CAA2 | Address on File | ADA 24.6; ALGO 45.61; ATOM 0.467; AVAX 1.29; AXS 0.52776; BAT 14.9; BTC 0.007829; ENJ 36.69; ETH 0.66822; IOT 34.61; KEEP 20.45; LINK 3.51; MANA 361.69; MATIC 9.473; SAND 9.0321; SOL 0.1407; SUSHI 1.122; UNI 9.383; XTZ 1.91 | | |
| 7ED1 | Address on File | VGX 2.78 | | |
| 507C | Address on File | BTC 0.000447; BTT 26822700 | | |
| 1E13 | Address on File | BTC 0.002013; NEO 0.751 | | |
| 185E | Address on File | VGX 5.15 | | |
| B05F | Address on File | ADA 565.3; DOGE 2071.5 | | |
| DBC4 | Address on File | BTC 0.000498; SHIB 2870221.8 | | |
| 0061 | Address on File | LUNA 2.932; LUNC 191835.7; SHIB 1334368.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32C5 | Address on File | ADA 189.7; BTC 0.008758; DOT 0.793; ENJ 124.61; ETH 0.11692; LINK 1.88; LUNA 2.277; LUNC 2.2; MANA 22.49; SOL 0.6528; VET 141.4; XLM 261.6 | | |
| A89C | Address on File | ADA 242; BTC 0.038473; COMP 0.58781; ETH 0.46253; SHIB 1766576.3 | | |
| A0BB | Address on File | BTC 0.000565 | | |
| 7B3C | Address on File | VGX 2.78 | | |
| 07C4 | Address on File | VGX 2.77 | | |
| 7E93 | Address on File | BTC 0.000489; VGX 31.39 | | |
| 37B8 | Address on File | DOGE 2861.5 | | |
| 136F | Address on File | BTC 0.00044; SHIB 1725923.3; VET 927.5 | | |
| 4AEF | Address on File | BTC 0.000468; BTT 13882100 | | |
| EDD4 | Address on File | VGX 4.93 | | |
| 7F27 | Address on File | BTC 0.000058 | | |
| AD6B | Address on File | BTC 0.000508; SHIB 244468.8; USDC 106.15 | | |
| F379 | Address on File | VGX 5.16 | | |
| F666 | Address on File | VGX 4.69 | | |
| D5F8 | Address on File | SHIB 44748.8 | | |
| 4007 | Address on File | BTC 0.00165; ETH 0.00822; MANA 15.19 | | |
| F975 | Address on File | DOGE 322.8; MANA 21.64; SHIB 2577984 | | |
| 82A0 | Address on File | VGX 2.75 | | |
| D228 | Address on File | VGX 5.16 | | |
| 3C52 | Address on File | BTC 0.026047; DOT 25.673; ETH 0.11579; HBAR 619.9; MANA 101.69; USDC 3827.72; VET 13298.9; VGX 613.64 | | |
| 7303 | Address on File | VGX 4.42 | | |
| 863D | Address on File | VGX 4.29 | | |
| B15B | Address on File | VGX 5.13 | | |
| 6DE0 | Address on File | VGX 2.78 | | |
| 3B9F | Address on File | ADA 21.7; ALGO 5.42; BTC 0.00081; BTT 67788626; DGB 835.6; ENJ 3.53; ETH 0.01104; MANA 12.44; SHIB 9582026.7; XVG 3682.4 | | |
| B81B | Address on File | SHIB 1048218 | | |
| 5E0F | Address on File | BTC 0.000516; SHIB 2625065.8 | | |
| 6AF7 | Address on File | VGX 4.75 | | |
| 43F2 | Address on File | BTT 2913100 | | |
| 2A03 | Address on File | VGX 4.17 | | |
| 9AF5 | Address on File | ADA 1.6; ETH 3.84661; STMX 9.4; VGX 185.06 | | |
| AD0D | Address on File | BTC 0.003309 | | |
| 1AE6 | Address on File | ADA 1145 | | |
| 9730 | Address on File | VGX 5.36 | | |
| D929 | Address on File | SHIB 3163555.8 | | |
| BC9A | Address on File | VGX 2.77 | | |
| 371B | Address on File | MANA 4.92; SHIB 231384; SRM 1.611 | | |
| D638 | Address on File | LINK 2.98; SHIB 1469291.8 | | |
| C587 | Address on File | BTC 0.000446; DOGE 32454.4; SHIB 76759968.6 | | |
| EAE8 | Address on File | VGX 2.81 | | |
| EB1E | Address on File | VGX 4.69 | | |
| 634F | Address on File | USDC 16736.47; VGX 7152.5 | | |
| 4143 | Address on File | ADA 111.2; ALGO 14.6; BTC 0.000491; BTT 40174242.1; DOGE 345; EOS 26.03; SHIB 713436.3; TRX 1217.7; XLM 329.7 | | |
| 4DCA | Address on File | BTC 0.000609; ETH 0.01519; MATIC 28.391; SAND 13.1257; STMX 3237.8; VGX 0.88 | | |
| E5D6 | Address on File | VGX 4.61 | | |
| 92A6 | Address on File | BTT 39048100; DOGE 347.9; HBAR 62.2; STMX 5866.2; TRX 1758.2 | | |
| C857 | Address on File | BTC 0.000239 | | |
| 6A0C | Address on File | DOGE 0.9 | | |
| 114D | Address on File | DOGE 298.4; ETH 0.02575 | | |
| 7254 | Address on File | SHIB 12422360.2; VGX 202.12 | | |
| EEE8 | Address on File | VGX 2.78 | | |
| CF9D | Address on File | VGX 4.27 | | |
| 8F27 | Address on File | VGX 4.27 | | |
| 7815 | Address on File | APE 16.792; AVAX 26.51; BTC 0.00004; DOT 101.778; ETH 1.502203887; FTM 10.768; HBAR 2713.2; VGX 507.2 | | |
| 2A4E | Address on File | ADA 24.8; SHIB 916879.3 | | |
| 030E | Address on File | SHIB 4830536.4 | | |
| 9DA9 | Address on File | DOGE 168.9; SHIB 1358695.6 | | |
| 04D8 | Address on File | DOGE 17.6 | | |
| 7473 | Address on File | VGX 8.38 | | |
| B0DB | Address on File | VGX 5.16 | | |
| BBFA | Address on File | BTC 0.00053; ENJ 53.8; SHIB 16535210.4; VGX 20.99 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 00A6 | Address on File | BAT 31.8; MATIC 20.018; VGX 12.98 | | |
| C0F7 | Address on File | VGX 5.15 | | |
| 83A0 | Address on File | SHIB 0.8 | | |
| 30F4 | Address on File | DOGE 309.8 | | |
| 8BAB | Address on File | VET 426.6; VGX 28.04 | | |
| 8A98 | Address on File | ADA 822.3; BTT 11764705.8; DOGE 687.4; LUNC 188451.9; SOL 6.0606; VGX 222.97 | | |
| 2A1C | Address on File | BTC 0.000254 | | |
| 682A | Address on File | BTT 105544999.9 | | |
| 648C | Address on File | DOGE 106.6 | | |
| 370F | Address on File | VGX 8.38 | | |
| 4BD2 | Address on File | BTT 22904600 | | |
| 97F9 | Address on File | SHIB 16894642.3; USDC 20 | | |
| 902C | Address on File | ADA 60.5 | | |
| C6C9 | Address on File | BTC 0.000211 | | |
| C60E | Address on File | DOGE 17249.5 | | |
| 8636 | Address on File | BTC 0.000575; DOT 14.82; ETH 0.00343; FTM 2861.716 | | |
| 6321 | Address on File | ADA 104.9; APE 1.103; ATOM 2.777; AVAX 0.66; AXS 0.66188; BTC 0.007317; DOGE 38.5; DOT 11.198; ETH 0.14051; GALA 58.5306; HBAR 50.3; LINK 0.5; LUNA 0.208; LUNC 47.9; MANA 7.72; MATIC 35.436; SAND 7.3492; SHIB 451323.8; SOL 1.1627; USDC 103.8; XLM 27.6 | | |
| BC3B | Address on File | BCH 0.15851; BTC 0.000648; BTT 12145100; DOGE 239.5; ENJ 41.06; EOS 3.01 | | |
| ADD3 | Address on File | VGX 2.88 | | |
| 584E | Address on File | VGX 4.03 | | |
| A159 | Address on File | VGX 5.13 | | |
| D978 | Address on File | VGX 4.18 | | |
| AD67 | Address on File | VGX 4.29 | | |
| 0085 | Address on File | VGX 2.88 | | |
| 5D52 | Address on File | VGX 4.29 | | |
| 248B | Address on File | VGX 5.22 | | |
| 8DC2 | Address on File | VGX 4.29 | | |
| 6491 | Address on File | ADA 17634.8; BTC 0.009471; DOGE 593; DOT 2.276; ETH 0.11957 | | |
| 7672 | Address on File | BTC 0.000286; DOGE 119.5 | | |
| 81B8 | Address on File | BTC 0.000213 | | |
| C8B1 | Address on File | BTC 0.000862; LUNA 0.371; LUNC 24265.8 | | |
| EE97 | Address on File | VGX 5.01 | | |
| F694 | Address on File | VGX 2.78 | | |
| A59F | Address on File | VGX 2.8 | | |
| A870 | Address on File | BTC 0.001521; SOL 0.4828; USDC 229.35 | | |
| A04F | Address on File | VGX 5.13 | | |
| 5252 | Address on File | ETH 0.00206; LLUNA 5.291; LUNA 2.268; LUNC 279.9; SHIB 20223526.2; UNI 19.653; VET 11072.6 | | |
| 5F33 | Address on File | VGX 8.39 | | |
| C9ED | Address on File | BTC 0.000687; DOGE 0.4 | | |
| 805F | Address on File | VGX 8.39 | | |
| FE77 | Address on File | BTC 0.008604; ETH 0.16064 | | |
| B27F | Address on File | VGX 5.17 | | |
| CFB6 | Address on File | BTT 51354200; DOT 2.933; ETC 2.02; STMX 1538.8 | | |
| 85E1 | Address on File | ADA 5.3; BTC 0.000634; BTT 2402700; ETH 0.00294; HBAR 26.8; MANA 2.12; SHIB 201979.3; VET 177.3; XTZ 1.78 | | |
| 9898 | Address on File | ADA 0.5; VET 2089.3; XLM 247.1 | | |
| BBB7 | Address on File | DOGE 104.8 | | |
| BB06 | Address on File | ADA 306; AVAX 3.43; BTC 0.010047; DOGE 1012.1; DOT 23.991; ETH 0.52345; KAVA 100; KEEP 68; LINK 20.06; LUNC 20; MATIC 143.741; QTUM 5; SHIB 2567394; SOL 6; STMX 1410.3; SUSHI 2.8324; USDC 41797.5; VGX 777.75; XLM 1000 | | |
| 0FC7 | Address on File | ADA 152.8; BTC 0.005444; DOT 1.859; ENJ 32.83; ETH 0.06866; FIL 5.04; LINK 7.82; LTC 0.83536; LUNA 0.797; LUNC 52103.4; MANA 31.4; MATIC 56.185; SAND 21.5516; SHIB 4165163.7; SOL 0.7402; VGX 107.29 | | |
| 0DE5 | Address on File | ADA 3.3; LINK 0.07; LTC 0.01115 | | |
| 904B | Address on File | ADA 305.6; BTT 83347100; CKB 4131.9; DGB 2772.5; DOGE 640.8; MATIC 12.733; SHIB 3642650.9; XVG 3546.3 | | |
| B5B2 | Address on File | DOGE 12.8 | | |
| C113 | Address on File | BTT 15126900 | | |
| CB42 | Address on File | USDC 2274.33 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F81 | Address on File | ADA 289.6; AVAX 21.63; BTC 0.01579; ETH 0.04367; LUNA 0.829; LUNC 78.2; MATIC 1137.557; USDC 131.63; VET 971.5; VGX 190.66 | | |
| 9070 | Address on File | ADA 2938; DOGE 471.1; ETH 1.02865; SHIB 2208480.5 | | |
| FA75 | Address on File | ADA 3.2; BTC 0.010484; DOT 2.852 | | |
| 2DBC | Address on File | ADA 13998.9; BTC 0.000436; VGX 562.88 | | |
| E23D | Address on File | BTC 0.066257; ETH 0.96401 | | |
| F198 | Address on File | VGX 4.29 | | |
| EE40 | Address on File | BTC 0.342747 | | |
| 2693 | Address on File | BTT 8212700; DGB 0.9; USDC 1.08; VGX 106.06; XVG 0.3 | | |
| 58D9 | Address on File | DOGE 5200.6; ETH 0.03133; VET 188.6 | | |
| 3306 | Address on File | BTC 0.00045; VET 945.7 | | |
| 3999 | Address on File | ADA 31.6; CHZ 191.8372; DOGE 3886; SHIB 8265327.1 | | |
| E591 | Address on File | VGX 4.02 | | |
| C033 | Address on File | ADA 1 | | |
| 4399 | Address on File | DOGE 123.2; SHIB 24174159.9 | | |
| 863F | Address on File | BTT 7159700; VET 304.8 | | |
| AA5A | Address on File | DOT 21.038; USDC 18248.56; VGX 553.23 | | |
| C700 | Address on File | BTC 0.000449; ETC 1.11; ETH 0.02965 | | |
| 049C | Address on File | ADA 8053.6; BTC 0.139211; DOT 83.265; ETH 4.94931; LINK 154.39; LTC 14.80836; USDC 30783.54; VGX 39.52; XRP 8000 | | |
| 8A35 | Address on File | BTC 0.000449; SHIB 5505025.8 | | |
| 69BD | Address on File | VGX 11.25 | | |
| B1E2 | Address on File | ADA 196.9; BTC 0.025168; ETH 0.10633; SHIB 3905994.7 | | |
| ECC7 | Address on File | LUNA 3.612; LUNC 236274 | | |
| 8FE2 | Address on File | SOL 0.0081 | | |
| 722F | Address on File | SHIB 5615982.5 | | |
| 7FAC | Address on File | BTC 0.00052; SHIB 1389467.8 | | |
| C82F | Address on File | BTC 0.000257 | | |
| F29E | Address on File | ETH 0.01; QTUM 0.03; XLM 6.5; ZRX 0.3 | | |
| 1713 | Address on File | VGX 107.25 | | |
| E586 | Address on File | BTC 0.000679; EGLD 0.5619; ENJ 117.85; VGX 289.49 | | |
| B81D | Address on File | VGX 4.56 | | |
| 6286 | Address on File | BTC 0.000203 | | |
| 289D | Address on File | ADA 53216.4; ETH 14.94268; SHIB 971382154.2; STMX 105.3 | | |
| 8848 | Address on File | VGX 103.05 | | |
| 169B | Address on File | ADA 50.7; AVAX 0.33; CELO 14.495; DOGE 407.4; DOT 2.258; ETH 0.0234; FTM 31.203; LINK 3.27; LUNA 1.035; LUNC 1; MANA 10.66; MATIC 47.902; OCEAN 41.95; OMG 7.01; OXT 162.3; QTUM 4.81; SAND 7.1081; SOL 0.479; UMA 4.738; XLM 291.5 | | |
| 481D | Address on File | ADA 2975.9; AVAX 30.17; BTC 0.01997; DOT 143.993; ETH 1.0178; GRT 1435.49; MATIC 1306.839; SOL 11.166; USDC 1160.94; VGX 595.06 | | |
| 035A | Address on File | BTC 0.001655; ETH 0.0228 | | |
| CEA6 | Address on File | BTC 0.000001 | | |
| AD25 | Address on File | SHIB 105098.5 | | |
| 9297 | Address on File | SHIB 5931422.2 | | |
| 56C5 | Address on File | ADA 365.5 | | |
| 129B | Address on File | ADA 44.5; BTC 0.003144 | | |
| 086C | Address on File | BTC 0.004979; ETH 0.26095; SOL 0.0092 | | |
| 1BB7 | Address on File | DOGE 174.8; SHIB 391542.6; VET 323.6 | | |
| 61E0 | Address on File | BTC 0.025778; ETH 0.52147 | | |
| 63D6 | Address on File | VGX 5.15 | | |
| 6E95 | Address on File | ADA 3543.9; SHIB 1009761 | | |
| 283F | Address on File | AVAX 2.92; BTC 0.221889; DOT 4.493; ETH 2.0145; FTM 236.683; GALA 272.7106; LINK 4.02; LLUNA 4.038; LUNA 1.731; LUNC 377427.8; MANA 66.5; MATIC 94.779; SAND 13.5793; SHIB 2275368.7; SOL 35.7003 | | |
| 9336 | Address on File | ADA 157.1; BTC 0.049208; DOGE 419.8; ETH 0.21649; USDC 346.56; VET 521; XLM 104.9 | | |
| 7DC2 | Address on File | BTC 0.000386; HBAR 254.6; SHIB 1400560.2; TRX 948.6 | | |
| 29D9 | Address on File | BTC 0.001833 | | |
| 481A | Address on File | BTC 0.000552 | | |
| 7A8B | Address on File | BTC 0.000586; DOT 2.785; ETH 0.0165 | | |
| CFCD | Address on File | VGX 4.29 | | |
| CF4D | Address on File | BTC 0.004425 | | |
| 7ADA | Address on File | BTC 0.000555 | | |
| 39FC | Address on File | BTC 0.083892; ETH 0.94036 | | |
| D908 | Address on File | LLUNA 5.415; LUNA 2.321; LUNC 506166.6; SHIB 411992400.1 | | |
| EA70 | Address on File | VGX 2.78 | | |
| 7724 | Address on File | VGX 2.79 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 62A3 | Address on File | BTC 0.000652; BTT 44279000 | | |
| 3B28 | Address on File | BTC 0.00023 | | |
| 4A1F | Address on File | VGX 601.19 | | |
| C842 | Address on File | SHIB 545355.3 | | |
| 89A4 | Address on File | HBAR 52.3; LUNA 1.449; LUNC 1.4; VET 144.8 | | |
| BDF7 | Address on File | VGX 4.61 | | |
| BC9A | Address on File | BTC 0.007178; SHIB 2471894.6 | | |
| DA97 | Address on File | BTC 0.000142 | | |
| F379 | Address on File | VGX 5.4 | | |
| 5A4E | Address on File | VGX 2.84 | | |
| A7AA | Address on File | BTC 0.001348 | | |
| 5555 | Address on File | KSM 0.59; LUNA 1.035; LUNC 1; SHIB 4032258; SOL 0.9788 | | |
| 170A | Address on File | SHIB 103553284 | | |
| B759 | Address on File | ADA 1018.5; ALGO 54.3; BTC 0.087304; DGB 668.1; DOT 22.931; HBAR 229; MATIC 105.22; SHIB 15430956.5; TRX 514; UNI 6.222; USDC 124.48; VGX 42.9; XRP 100; XVG 2978.5 | | |
| 652B | Address on File | VGX 4.61 | | |
| 41AB | Address on File | VGX 4.03 | | |
| E7B3 | Address on File | AVAX 0.01; BTC 0.000265; ETH 0.60993; LLUNA 6.737; SOL 0.0327; VGX 102.21 | | |
| 1323 | Address on File | CHZ 0.0059; SHIB 0.9; SRM 0.001 | | |
| 9DED | Address on File | ETH 0.00279; VET 41.3 | | |
| C556 | Address on File | VGX 5.25 | | |
| 31CE | Address on File | BTC 0.000106 | | |
| CEC9 | Address on File | BTC 0.031992; LLUNA 9.055; LUNC 12.5 | | |
| AD79 | Address on File | ADA 21.6; DOT 2.009; HBAR 128.3; VET 251.7 | | |
| DDBF | Address on File | BTC 0.001637; ETH 0.02214 | | |
| 0DEF | Address on File | ADA 536.2; BTC 0.120729; ETH 1.03976; LINK 34.41 | | |
| 08DA | Address on File | AVAX 1.01; BTC 0.006848; ETH 1.08998; SOL 0.53 | | |
| D584 | Address on File | ADA 121; BTT 33757400; SHIB 20903056 | | |
| 463F | Address on File | ADA 1991.1; BTT 207699050; DOT 0.292; SAND 52.5107; SHIB 17031011.1; STMX 16077.7; TRX 452.3 | | |
| 4DC4 | Address on File | BTC 0.000524; USDC 0.82; VGX 24.3 | | |
| 75E5 | Address on File | VGX 2.75 | | |
| 1BE4 | Address on File | ADA 24.4; BTC 0.0169; DOGE 71; HBAR 181.7; SHIB 22179362.3; VET 394.5; VGX 1.79 | | |
| 1F8C | Address on File | BTC 0.055127 | | |
| AC37 | Address on File | BTC 0.005282; FTM 166.037; VGX 102.95 | | |
| CB0A | Address on File | FTM 36.086; SHIB 576325.8 | | |
| 4213 | Address on File | ADA 311.3; BTC 0.001158; DOT 29.147; ETC 12.02; ETH 1.30629; HBAR 276.2; SHIB 23850126.1; USDC 1.54; VGX 26.18 | | |
| 22FEB | Address on File | ADA 238.9; ATOM 10.641; AVAX 4.72; BTC 0.005607; ETH 0.09307; SAND 102.9093; SOL 2.0479; USDC 81.48; VET 280.7 | | |
| 0FEB | Address on File | VGX 4.29 | | |
| 9778 | Address on File | BTT 12191000; DOGE 4911.3; SHIB 25139232.5; STMX 4750.8; TRX 431.2; VGX 3068.6 | | |
| 0B3D | Address on File | VGX 4.94 | | |
| 47D5 | Address on File | USDC 906.41 | | |
| B9EB | Address on File | VGX 2.75 | | |
| 0996 | Address on File | VGX 4.29 | | |
| D77D | Address on File | VGX 4.62 | | |
| F93A | Address on File | VGX 5.17 | | |
| FC7A | Address on File | ADA 912; BTC 0.044949; DOGE 4.1; ETH 0.10995; LINK 24.72; SHIB 3111387.6 | | |
| 1D2E | Address on File | BTC 0.002154; DOT 3.808; ETH 0.02663; HBAR 3201.2; USDC 157.97 | | |
| 7C23 | Address on File | LLUNA 34.884; LUNA 14.951; LUNC 3261740.9 | | |
| D5E0 | Address on File | ADA 269.4; MATIC 146.217 | | |
| 2E2A | Address on File | VGX 2.74 | | |
| 2BC9 | Address on File | VGX 2.84 | | |
| A4BC | Address on File | VGX 4.61 | | |
| 60B2 | Address on File | BTC 0.010571; BTT 314379245.6; CKB 10644.1; ETH 0.27758; SHIB 20293823.7; STMX 10210.4 | | |
| 1FCB | Address on File | VGX 5.16 | | |
| 2ED5 | Address on File | BTC 0.001095; DOGE 63.9 | | |
| BD52 | Address on File | BTC 0.000674; ETH 0.13185 | | |
| F0F2 | Address on File | BTC 0.000196 | | |
| 7FAE | Address on File | VGX 8.38 | | |
| 4BAC | Address on File | ADA 1.3; DOGE 0.5; DOT 0.105; SHIB 602301.3; XLM 23.6 | | |
| 862F | Address on File | VGX 4.01 | | |
| 1A26 | Address on File | ADA 46.6; BTC 0.000655; BTT 2875900; DOGE 868.6 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEBC | Address on File | BTC 0.000473; VGX 4.56 | | |
| 8D93 | Address on File | ADA 13.3; ALGO 22.75; BTT 16191200; DGB 354.4; DOGE 97.4; DOT 4.418; EOS 5.33; ETC 0.85; GLM 21.66; HBAR 305.3; IOT 29.9; SHIB 3095975.2; TRX 354; USDC 15; VET 297.3; XVG 297 | | |
| 07D7 | Address on File | SHIB 586437.9 | | |
| 340C | Address on File | BTC 0.000584; SAND 65.9511 | | |
| 5BC7 | Address on File | VGX 2.83 | | |
| 54AA | Address on File | BTT 5241300 | | |
| 114B | Address on File | VGX 5.16 | | |
| F44E | Address on File | ADA 72.8; BTC 0.000512; SHIB 832778.1 | | |
| E32B | Address on File | ETH 0.50202; MANA 4.55; SAND 6.8362; SHIB 2575991.7 | | |
| A06A | Address on File | BTC 0.007381; DOT 3.213; ETH 0.17216; LUNA 1.86; LUNC 121651; MATIC 61.553; SOL 2.0059; USDC 1.64; VGX 542.16 | | |
| 6571 | Address on File | VGX 4.97 | | |
| 561A | Address on File | ATOM 25.989; CHZ 227.1134; DOT 0.729; EGLD 0.5355; ENJ 1731; FTM 446.249; LINK 5.2; LLUNA 8.475; MATIC 1137.544; OMG 0.06; USDC 253.49 | | |
| 94BA | Address on File | DOGE 4.7; VGX 10.64; YFI 0.000716 | | |
| 528B | Address on File | VGX 4.01 | | |
| 35F9 | Address on File | BTC 0.000166 | | |
| 5B5E | Address on File | VGX 4.94 | | |
| 452E | Address on File | VGX 4.55 | | |
| 16B3 | Address on File | BTC 0.000871; LLUNA 7.009; LUNA 3.004; LUNC 655339.2 | | |
| A819 | Address on File | VGX 4.98 | | |
| 7597 | Address on File | BTT 64153900; CKB 3602.3; DGB 913.4; DOGE 617.4; FIL 2.81; HBAR 15064; MANA 215.93; STMX 1722.9; TRX 1160.9; VET 469.8 | | |
| 739A | Address on File | DOGE 423.7 | | |
| BEA1 | Address on File | BTC 0.000409; DOGE 407.1; SHIB 1224889.7 | | |
| B7DE | Address on File | ADA 0.6 | | |
| 1F72 | Address on File | VGX 5.16 | | |
| F742 | Address on File | BTT 40284508.7; DOGE 7.6 | | |
| 68AC | Address on File | LUNC 1002599 | | |
| FD40 | Address on File | BTC 0.00009 | | |
| 81A5 | Address on File | BTC 0.001322; BTT 3449500; CKB 966.2; DOGE 144.9; TRX 90.8; VET 64.1 | | |
| B05C | Address on File | VGX 4.62 | | |
| 5EBE | Address on File | ALGO 61.93; BTC 0.000814; BTT 21882465.3; DOGE 484.5; FTM 82.733; JASMY 1709.6; LUNA 2.935; LUNC 192029.2; MATIC 66.825; SHIB 6586760.5 | | |
| 1632 | Address on File | ADA 4.4; DOGE 38.5; EOS 2.48; MATIC 10.835; XLM 23.9 | | |
| 1E9A | Address on File | SHIB 395569.6 | | |
| 7922 | Address on File | SOL 1.0205; USDC 5.72 | | |
| 9605 | Address on File | VGX 2.81 | | |
| 49F9 | Address on File | VGX 4.75 | | |
| F89D | Address on File | VGX 4.02 | | |
| ADF6 | Address on File | VGX 4.75 | | |
| 31E4 | Address on File | VGX 44.28 | | |
| 0470 | Address on File | BTC 0.000464; ETH 0.01798; LTC 0.19377; SHIB 1202212; XVG 956.2 | | |
| 89FE | Address on File | VGX 5.12 | | |
| EBE0 | Address on File | VGX 5.15 | | |
| D667 | Address on File | ADA 1039.5; BTC 0.028624; ETH 0.19585; SHIB 16480683.1 | | |
| 3B38 | Address on File | DOGE 1706.9; VET 558 | | |
| 06F9 | Address on File | BTC 0.001284; SHIB 30976383.9 | | |
| BAE1 | Address on File | BTC 0.000498 | | |
| 8999 | Address on File | ADA 10; VET 204.5; VGX 3.19 | | |
| 0F38 | Address on File | VGX 4.29 | | |
| 9546 | Address on File | VGX 5.16 | | |
| C84A | Address on File | BTC 0.214947; LTC 5.38433 | | |
| E92D | Address on File | BTC 0.035204; ETH 0.0049; MATIC 3.506; OXT 0.7; SHIB 0.9; UNI 0.114; VGX 121.78 | | |
| A3BF | Address on File | ADA 49.3; DOT 28.213; USDC 1.14 | | |
| 49A4 | Address on File | VGX 4.01 | | |
| B936 | Address on File | ADA 160.4; BTC 0.000496 | | |
| 6E29 | Address on File | LLUNA 7.02; LUNA 3.009; LUNC 655938.6; SHIB 22448.1; XRP 5103 | | |
| 05DD | Address on File | ADA 44.2; BCH 0.25196; BTC 0.125018 | | |
| 67C1 | Address on File | VGX 5.36 | | |
| 3081 | Address on File | VGX 34.42 | | |
| 10E9 | Address on File | LUNC 530717.5; SHIB 6839015.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F7E | Address on File | VGX 4.29 | | |
| D264 | Address on File | BTC 0.000432; BTT 11276300; DOT 4.704; GLM 111.16; HBAR 730.9; SHIB 12820512.8; STMX 5200.9; VET 601.7; XVG 2574.2 | | |
| 8306 | Address on File | ADA 4066.3; APE 21.327; AXS 3.35296; CHZ 656.7892; CKB 15193.2; ENJ 25.8; FTM 80.678; GRT 596.96; KAVA 217.049; KEEP 113.85; KSM 3.97; LLUNA 3.245; LUNA 1.391; LUNC 1200939.5; MANA 65.91; MATIC 0.975; SAND 161.2263; SOL 6.2462; VET 3683.7; VGX 509.83; WAVES 1.279 | | |
| 8D8A | Address on File | ADA 315.9; BTT 58427600; CKB 2858.7; HBAR 370.5; ROSE 2045.25; STMX 5621.7 | | |
| C69E | Address on File | LLUNA 5.857; LUNA 2.51; LUNC 499588.5 | | |
| 667D | Address on File | ADA 265.4; SHIB 3455248.8; VET 4522.4 | | |
| 6C6C | Address on File | BTC 0.001613; DOGE 49; ETH 0.00759; SHIB 438020.1 | | |
| 5592 | Address on File | ADA 209.1; BTC 0.002065; DOGE 496.2; USDT 199.7; XLM 81 | | |
| CBF2 | Address on File | BTC 0.000258 | | |
| 58CC | Address on File | BTC 0.000583; SOL 0.651 | | |
| F1A1 | Address on File | SHIB 5400000 | | |
| 0A0C | Address on File | BTC 0.000457; BTT 5685000; ENJ 35.31; TRX 394.9 | | |
| DC42 | Address on File | BTC 0.000045; DOGE 336.8; SHIB 335255.4 | | |
| 97C8 | Address on File | BTC 0.011441; ETH 0.18948; SHIB 2740677.3 | | |
| 9CEA | Address on File | VGX 3.37 | | |
| E0AB | Address on File | BTC 0.001664; DOGE 586.4; ETH 0.02919; MANA 28.39 | | |
| 185E | Address on File | EOS 1 | | |
| D881 | Address on File | BTC 0.00161; ETH 0.01897 | | |
| E120 | Address on File | ADA 2867; AVAX 6.44; BTC 0.012011; CHZ 395.8834; DOT 62.468; ETH 0.44121; LINK 96.74; LLUNA 16.95; LUNA 72.84; LUNC 23.5; MANA 105.11; MATIC 572.906; SHIB 48513153.1; XLM 472.1 | | |
| CF10 | Address on File | BTT 11734700 | | |
| 93C6 | Address on File | ADA 17.6; APE 3.893; AVAX 0.22; DOT 1.18; ETH 0.00212; LLUNA 58.206; LUNA 24.946; LUNC 24344.5; SOL 0.0389; USDC 221.44; VGX 32.04 | | |
| E121 | Address on File | ADA 2926.1; ALGO 352.67; AMP 343.24; BTC 0.000526; DGB 257.4; DOT 31.998; ETH 0.03758; HBAR 39.1; ICX 46.6; LINK 10.04; MANA 106.28; MATIC 401.044; SHIB 8680910; STMX 775; TRX 172.5; USDC 4.31; VET 103.1; XVG 2314 | | |
| 3EB6 | Address on File | SHIB 2764848.7 | | |
| 2FD3 | Address on File | ADA 22.6; BTC 0.002832; DOGE 60.2; DOT 1.009; SOL 0.6793; VGX 4.84 | | |
| 7913 | Address on File | ADA 205.2; MATIC 113.403; SUSHI 55.3579 | | |
| 08A2 | Address on File | BTC 0.000487 | | |
| E575 | Address on File | BTC 0.002382; MATIC 10.417; SHIB 150037.5; SUSHI 0.9184; TRX 98.1 | | |
| DB71 | Address on File | SOL 0.0415 | | |
| E4F4 | Address on File | HBAR 3542.5 | | |
| 0F88 | Address on File | BTC 0.085702; ETH 0.27614; VGX 556.95 | | |
| C9BB | Address on File | BTC 0.00061; ENJ 104.95; ETH 0.09; FTM 78.513; GALA 415.4963; SAND 53.8133; USDC 256.53 | | |
| C15E | Address on File | BTC 0.000211 | | |
| 81C9 | Address on File | SHIB 1040799.4 | | |
| 7A86 | Address on File | ALGO 16.71; BCH 0.04554; BTT 8246900 | | |
| E990 | Address on File | VGX 4.95 | | |
| D6BF | Address on File | BTC 0.000071; DOGE 7.4; LLUNA 25.056; LTC 0.01334; LUNA 10.739; LUNC 2342551.2; STMX 160.7; XLM 1.5; XRP 132.6 | | |
| FEBA | Address on File | ADA 2631.8; SHIB 115686059.6; TRX 5981 | | |
| 8F8E | Address on File | ADA 97.2; BTC 0.000521 | | |
| 151C | Address on File | ADA 315.6; BTC 0.000128; ETH 2.38134 | | |
| 5F86 | Address on File | ADA 53.3; BTC 0.014333; ETH 0.1259; STMX 981.2; TRX 224.3; VET 69.8; XLM 35.9 | | |
| A57A | Address on File | SHIB 433576.1 | | |
| F541 | Address on File | BTC 0.000491; USDC 4778.15; VGX 20036.38 | | |
| D68B | Address on File | ADA 1498.8; AVAX 35.4; DOT 31.324 | | |
| 77E0 | Address on File | VGX 2.78 | | |
| 411D | Address on File | DOT 655.372; USDC 2040 | | |
| C8D3 | Address on File | SPELL 212660 | | |
| 2501 | Address on File | BTC 0.00248 | | |
| 7293 | Address on File | IOT 766.28 | | |
| C700 | Address on File | APE 21.263; BTC 0.002434 | | |
| 7C19 | Address on File | BTT 129032258; LUNC 275980.5; SHIB 3012048.2 | | |
| 0D72 | Address on File | VGX 2.83 | | |
| 816F | Address on File | BTT 288761900; DOGE 10607.4 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5EE7 | Address on File | BTC 0.00023 | | |
| 08F8 | Address on File | VGX 4.94 | | |
| 3750 | Address on File | VGX 2.82 | | |
| 647C | Address on File | DOGE 35.9; MANA 2.95; SAND 1.4214; SHIB 955620.5; XLM 57.8 | | |
| 2162 | Address on File | BTC 0.000173 | | |
| 3910 | Address on File | VGX 4.97 | | |
| 2EB7 | Address on File | AVAX 0.35; DOT 2.632; ETC 0.12; FIL 0.07; LINK 0.55; LLUNA 44.329; LUNA 18.999; LUNC 61.4; MATIC 7.225; SHIB 264714.7; SOL 0.0465; USDC 2.74; VGX 2.75 | | |
| 5296 | Address on File | VGX 4.29 | | |
| DB75 | Address on File | LLUNA 11.442; LUNA 4.904; LUNC 2102142.1 | | |
| AF25 | Address on File | VGX 2.76 | | |
| 55CF | Address on File | ADA 24.5; BTC 0.002609; DOGE 124.7; ETH 0.02871; SHIB 1503913.6 | | |
| 7E41 | Address on File | VGX 4.54 | | |
| B00B | Address on File | BTC 0.001007; DOT 4.78 | | |
| 4EB7 | Address on File | BTT 20320200 | | |
| 35D9 | Address on File | BTC 0.009342; ETH 0.01369 | | |
| 4133 | Address on File | LUNA 2.035; LUNC 133133.5; MATIC 3.855; SHIB 566893.4; VET 231.4 | | |
| 1E7A | Address on File | VGX 4.29 | | |
| 3535 | Address on File | SOL 0.0856 | | |
| 84D6 | Address on File | ADA 1018.7; BAT 265; BTC 0.257952; EGLD 5; ENJ 110; ETH 1.00647; LTC 3.0134; MANA 110; SHIB 15012500; SOL 10.0247; USDC 8.42; VGX 514.32 | | |
| CC38 | Address on File | DOGE 199.7; HBAR 652.1 | | |
| CCEA | Address on File | ADA 84.2; DOT 1.303; MANA 172.98 | | |
| 3372 | Address on File | BTT 101152037; HBAR 280.2; LLUNA 4.993; LUNA 2.14; LUNC 1011775.8; MATIC 100; SHIB 25174297.7; XLM 280.6 | | |
| FAFB | Address on File | VGX 4.29 | | |
| 9E2F | Address on File | BTC 0.000936; ETH 0.07443; HBAR 6710.4; SOL 13.0146 | | |
| 974C | Address on File | BTT 215661300 | | |
| 478F | Address on File | SHIB 12750042.6 | | |
| 1306 | Address on File | BTC 0.000517; SHIB 4749240.1 | | |
| DC51 | Address on File | ADA 148.7; BTC 0.000485; DOGE 582; ETH 0.05197 | | |
| D510 | Address on File | VGX 5.24 | | |
| 5970 | Address on File | USDC 1.68 | | |
| D24F | Address on File | VGX 2.78 | | |
| A7B1 | Address on File | VGX 4.3 | | |
| A0CC | Address on File | ETH 0.73728 | | |
| D2B4 | Address on File | VGX 5.24 | | |
| 9F6E | Address on File | VGX 41.4 | | |
| 17C1 | Address on File | BTC 0.000409; SHIB 15255594.3; USDT 99.85; VET 743.6; VGX 21.01 | | |
| 7904 | Address on File | SHIB 12622938.8 | | |
| A428 | Address on File | ADA 2.4; BTT 3100 | | |
| 85F5 | Address on File | BTC 0.000239 | | |
| 9EEE | Address on File | ADA 360.8; BTC 0.168797; DGB 852.3; DOT 45.111; ETC 11.35; ETH 1.01877; IOT 34.11; SHIB 2007440; SOL 5.6227; USDC 1767.71; VGX 556.21; XLM 150.6; XVG 1907.4; YFI 0.000446 | | |
| A751 | Address on File | DOGE 3494.4 | | |
| A11B | Address on File | ADA 42.4; BTC 0.000472; CKB 61459.2; VET 10739.9; XRP 1034.7 | | |
| B3F0 | Address on File | VGX 2.82 | | |
| 2C3C | Address on File | BTC 0.000436 | | |
| 08AE | Address on File | BTC 0.000027 | | |
| A316 | Address on File | ADA 93.1; BTC 0.000534; VGX 15.71 | | |
| F65C | Address on File | ADA 143.3; BTC 0.012786; ETH 0.01316; IOT 221.15; LTC 0.81602; TRX 924.4; XMR 0.121 | | |
| 3577 | Address on File | ETH 0.24004; LLUNA 3.435; LUNA 1.472; LUNC 321064.2; USDC 110.39 | | |
| 6572 | Address on File | VGX 4.68 | | |
| 1849 | Address on File | VGX 4.75 | | |
| CA2D | Address on File | VGX 2.8 | | |
| 854B | Address on File | VGX 4.61 | | |
| 5C47 | Address on File | DOGE 396.5; SHIB 31789046.4 | | |
| 8D97 | Address on File | VGX 4.59 | | |
| A1F3 | Address on File | AAVE 0.0277; ADA 5.4; ATOM 0.095; AVAX 0.1; DOGE 3.4; ETH 0.00364; LLUNA 16.225; LUNA 6.954; MATIC 1.085; SOL 0.0577 | | |
| AA5B | Address on File | VGX 4 | | |
| 78FB | Address on File | BTC 0.001234; VGX 40.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4459 | Address on File | ATOM 0.401; BTC 0.000591; ETH 3.02864; LUNA 1.035; LUNC 1; USDC 206.89 | | |
| E219 | Address on File | DOGE 1202.2; SHIB 9880715.4 | | |
| 44AC | Address on File | VGX 4.59 | | |
| 0124 | Address on File | VGX 2.78 | | |
| 29AA | Address on File | ADA 139.4; APE 7.009; ATOM 8; EGLD 1.0992; FTM 705.643; SOL 1.6469; VET 1014.5; VGX 6.6 | | |
| FC5E | Address on File | SHIB 1026887.6; XVG 2912 | | |
| 86C8 | Address on File | ATOM 0.496; BTC 0.038395; CKB 54494.1; LLUNA 21.441; LUNA 9.189; LUNC 29.7; OCEAN 586.17; VGX 1498.28; ZEC 0.029 | | |
| 4535 | Address on File | VGX 8.53 | | |
| FF3C | Address on File | VGX 4 | | |
| A763 | Address on File | VGX 4.29 | | |
| EA61 | Address on File | SHIB 37430586.3 | | |
| 565E | Address on File | SHIB 25623515.1 | | |
| 5E86 | Address on File | BTT 3718500; CKB 483.1; STMX 291.3; XVG 230 | | |
| FE6A | Address on File | BTT 10000000; FIL 1.01; SRM 117.748; STMX 101874.9; VGX 5241.26; XRP 87.3; XVG 16013.5 | | |
| BDBB | Address on File | ADA 0.3; BTC 0.000409 | | |
| B533 | Address on File | BTC 0.000438 | | |
| D21D | Address on File | DOGE 25.7 | | |
| 3DBD | Address on File | ADA 32.6; BTC 0.003765 | | |
| BCB1 | Address on File | BTT 63403200 | | |
| 1380 | Address on File | BTC 0.02238; SHIB 49632340.9 | | |
| 202F | Address on File | VGX 5.26 | | |
| 9E5B | Address on File | BTC 0.03636; BTT 10068700; USDC 0.52; VGX 5.26 | | |
| F0E4 | Address on File | DOGE 1154.2; ETH 1.31986; SHIB 4675357.2; VET 7000.5 | | |
| 050E | Address on File | ADA 1037.1; BTC 0.000472; DOGE 3686; VET 3950 | | |
| 1FE4 | Address on File | USDC 8.57 | | |
| EB96 | Address on File | ATOM 6.032; DOGE 815.1; DOT 5.641; HBAR 266.8; LINK 6.61; NEO 2.254; QTUM 24.74; VET 883.3 | | |
| D828 | Address on File | BTC 0.0007; LLUNA 24.225; LTC 0.04140668; LUNA 10.382; USDC 59.11; VGX 530.67; ZEC 0.002 | | |
| EF6B | Address on File | BTC 0.00044; SHIB 785747.4 | | |
| 507D | Address on File | ANKR 14331.2467; LLUNA 10.614; LTC 20.64419; LUNA 4.549; LUNC 985421.7; USDC 1.75 | | |
| 2D32 | Address on File | VGX 2.77 | | |
| B122 | Address on File | ADA 8745.2; BTC 0.31407; DOGE 3791.4; DOT 609.718; ETH 18.23816; FTM 1872.591; LINK 106.21; LLUNA 61.278; LTC 15.76618; LUNA 26.262; LUNC 0.1; SOL 84.281; USDC 27152.31; VET 15258.9; VGX 726.47 | | |
| 8696 | Address on File | AAVE 14.8961; BTC 0.096066; DOT 163.42; ETH 1.10127; VGX 596.6 | | |
| A289 | Address on File | LUNA 2.626; LUNC 171855.5 | | |
| 6351 | Address on File | ADA 112.3; BTC 0.00628; DOGE 104.7; DOT 2.032; ETH 0.06974; LINK 8.15; LUNA 0.311; LUNC 0.3; MANA 18.2; MATIC 21.25; USDC 70; VET 395.3 | | |
| 5A8A | Address on File | BTC 0.000175 | | |
| E339 | Address on File | VGX 5.01 | | |
| 6CFC | Address on File | ADA 21.7 | | |
| 93B5 | Address on File | AVAX 13.07; BTT 610000000; DGB 104000; DOT 48.509; EGLD 2; FTM 423; GALA 1163; GRT 505.11; HBAR 1500; LLUNA 14.922; LUNA 6.395; LUNC 20.7; OCEAN 50; SAND 100; STMX 152641.3; VET 16487; VGX 2017.09; XMR 5; XVG 35000 | | |
| D8FE | Address on File | VGX 5.21 | | |
| 9F3A | Address on File | BTC 0.000418; SHIB 860881.5; SOL 0.7919 | | |
| 70CE | Address on File | BTC 0.000523 | | |
| E189 | Address on File | BAT 72.9; BTT 38147400; CKB 1804; DOGE 365.1; QTUM 7.2; TRX 700 | | |
| 80AE | Address on File | BTT 76564900; FTM 300; LLUNA 29.741; LUNA 12.746; LUNC 2780538.3; OCEAN 1000 | | |
| 7507 | Address on File | BTC 0.000441; BTT 15579900; DOGE 357.5 | | |
| 4EF4 | Address on File | VGX 4.29 | | |
| 4905 | Address on File | DOGE 125 | | |
| A1FA | Address on File | ALGO 3871.92; BAT 1210.8; BTT 44342700; CKB 219046.5; DOT 43.895; ETH 1.03952; LUNA 0.405; LUNC 26499.8; OCEAN 341.65; TRX 42267.8; VGX 606.08 | | |
| 1832 | Address on File | AVAX 0.01; BTC 0.000073; VGX 0.61 | | |
| 4859 | Address on File | ADA 0.6 | | |
| 1C3D | Address on File | ADA 102.1; BTC 0.029227; ETH 0.71726; USDC 1058.95; VGX 175.16 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6EAA | Address on File | VGX 5.17 | | |
| 9CB4 | Address on File | ADA 101.9; BTC 0.00051; MATIC 108.63; USDC 5952.85 | | |
| 8827 | Address on File | VGX 5.16 | | |
| E7FD | Address on File | BTC 3.409118; SHIB 1322708.6 | | |
| EF92 | Address on File | VGX 4.61 | | |
| EE97 | Address on File | ADA 116; BTT 30235600; SHIB 13257014.6 | | |
| 9954 | Address on File | VGX 2.78 | | |
| 380A | Address on File | BTC 0.000418; USDC 27848.2 | | |
| 6314 | Address on File | BTC 0.000432; DOGE 822.9 | | |
| 31FA | Address on File | BTC 0.000249 | | |
| E417 | Address on File | VGX 2.78 | | |
| 29AC | Address on File | ADA 9.4; DOGE 114.5; ETH 0.00296; SHIB 313381.3; XVG 691.7 | | |
| 24DA | Address on File | BTT 1020344900; EGLD 50.1675; EOS 0.77; ETC 27.54; LINK 0.59; MATIC 8.958; SAND 2959.7511; SHIB 35315006.5; VET 101069.7 | | |
| 42C8 | Address on File | CKB 1694.5 | | |
| 3A30 | Address on File | VGX 4.85 | | |
| 4790 | Address on File | ADA 156.4; ALGO 34.54; HBAR 848.1; LLUNA 6.396; LUNA 2.742; LUNC 597949.6; SHIB 3048141.1; VGX 18.28; XLM 548.9; XTZ 13.85 | | |
| 9837 | Address on File | AAVE 0.2232; ADA 61.4; BTC 0.008395; DOGE 1092.9; ETH 0.04868; FTM 13.429; LINK 1.33; LUNA 0.311; LUNC 0.3; OMG 1.7; SHIB 2381559.3; VET 214.1; ZEC 0.316 | | |
| CAF4 | Address on File | BTT 56899200; DGB 1035.1; HBAR 814.5; SHIB 817837.9; STMX 5875.2; TRX 1415.2; VET 268.4; VGX 32.34 | | |
| 273F | Address on File | ADA 328.7; BTC 0.000895; XVG 0.1 | | |
| 3B18 | Address on File | ADA 13.6; BTC 0.015753; BTT 500; DGB 1.4; ETH 1.00338; SHIB 136244231.3; STMX 0.7; XRP 181.5 | | |
| 3D8F | Address on File | XTZ 0.08 | | |
| 3DC4 | Address on File | ADA 2869.6; BTC 0.010154; DOGE 5014.2; DOT 31.718; ETH 1.78779; HBAR 250; LINK 30.16; MANA 25; MATIC 100.876; SHIB 3000000; SOL 5.0339; VET 9415.1; VGX 106.05 | | |
| B99D | Address on File | VGX 4.87 | | |
| 3990 | Address on File | BTC 0.251623; DOT 238.003; VET 8130.9 | | |
| 4A1E | Address on File | VGX 2.81 | | |
| CD44 | Address on File | ADA 162.4; APE 30.139; CELO 150.445; DOT 62.325; KAVA 152.456; SOL 12.6318; USDC 1227.52; VET 2493.3; VGX 1401.3 | | |
| B0AB | Address on File | VGX 4.29 | | |
| 73C8 | Address on File | BTC 0.000207 | | |
| B7A0 | Address on File | VGX 4.9 | | |
| 3D66 | Address on File | ADA 19.6; BTT 33048700; SHIB 2339181.2; VET 605.2 | | |
| 7B57 | Address on File | USDC 16.59 | | |
| 221E | Address on File | VGX 4.87 | | |
| 002D | Address on File | DOGE 359.8; XVG 1589.2 | | |
| 798D | Address on File | DOGE 25.5 | | |
| 7E34 | Address on File | BTC 0.003123; BTT 206262300; CKB 1617.2; DGB 476.9; DOGE 10063.3; ETC 2.47; ETH 0.1818; SHIB 6257822.2; STMX 748.9; TRX 297.7; VET 276.4; XVG 1009 | | |
| ECF9 | Address on File | ADA 79.2; BTC 0.000493; USDC 563.07 | | |
| F1C7 | Address on File | BTC 0.001344; BTT 418021000; SHIB 25859493 | | |
| 54EB | Address on File | BTC 0.001432; DOGE 103 | | |
| DF71 | Address on File | BTT 38164300; DGB 126.4; SHIB 20555233.8; XLM 20 | | |
| 97AC | Address on File | DOGE 133.1 | | |
| 22A4 | Address on File | USDC 236.7; VGX 20982.33 | | |
| D58A | Address on File | BTC 0.000469; DOGE 5993.9; LINK 44.12; TRX 4028.1; VGX 109.89 | | |
| 23D1 | Address on File | BTT 246292400; DOGE 14622.4; LUNA 0.104; LUNC 0.1; TRX 11718; XLM 1686.9 | | |
| 58FF | Address on File | BTC 0.001601; ETH 0.02339; SHIB 356429.9 | | |
| 8B80 | Address on File | ETH 0.02025; LLUNA 2.903; LUNA 1.245; LUNC 271177.7 | | |
| D843 | Address on File | BTC 0.002612 | | |
| A9BF | Address on File | LLUNA 6.768; LUNA 2.901; LUNC 632758.8 | | |
| 34E8 | Address on File | ADA 1536.1; BTC 0.054537; BTT 13010100; DOGE 395.5; DOT 8.96; ENJ 119.64; EOS 2.28; ETH 0.06; LTC 1.999; UNI 3.423; VET 710; VGX 181.99; XMR 0.343 | | |
| F9C6 | Address on File | VGX 2.77 | | |
| 99ED | Address on File | VGX 4.26 | | |
| DA78 | Address on File | BTT 18413500; DOGE 149.7; SHIB 689845.4 | | |
| 31C2 | Address on File | BTT 448762947.1; CKB 15642.1; DOGE 3036.6; DOT 9.977; LUNC 755078; MATIC 163.443; SHIB 30164231.1; STMX 3036; XVG 6045.8; YFII 0.045685 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97CD | Address on File | AVAX 5.98; LLUNA 2.97; LUNA 1.273; LUNC 4.1 | | |
| B27C | Address on File | ADA 2480.8; DOT 429.439; LINK 131.96; USDC 10.12; ZRX 1013.1 | | |
| DD1C | Address on File | VGX 4.29 | | |
| 242E | Address on File | ADA 20 | | |
| 77FF | Address on File | VGX 4.61 | | |
| 36A7 | Address on File | ADA 1057.7; BTC 0.019422; DOT 27.178; ETH 0.24456; HBAR 5589; LTC 2.16069; VET 7623.4 | | |
| D9FD | Address on File | BTC 0.000255 | | |
| F90C | Address on File | VGX 8.38 | | |
| 710E | Address on File | ADA 50887.7; AVAX 75.43; BTC 0.289314; DOT 336.52; ETH 1.74813; LINK 896.38; VGX 2126.6 | | |
| 39C7 | Address on File | ADA 30; BTC 0.000459; ETH 0.20398 | | |
| AAD2 | Address on File | AVAX 2.55; DOT 514.289; ETH 0.00313; LTC 0.02824 | | |
| DB58 | Address on File | VGX 16.05 | | |
| 3AA5 | Address on File | BTC 0.000464; DOGE 3126.3 | | |
| 4835 | Address on File | DOGE 110.1 | | |
| C7C4 | Address on File | CKB 34234.6; DOGE 3; ETH 0.65143; IOT 667.11; SHIB 3617945; VGX 2483.99 | | |
| 348F | Address on File | BTC 0.001518; TRX 877.3; USDC 32082.95 | | |
| 5AC8 | Address on File | DOT 0.257; XRP 944 | | |
| F908 | Address on File | BTT 167770800 | | |
| C028 | Address on File | VGX 2.76 | | |
| 1C5E | Address on File | VGX 5.18 | | |
| 4ADF | Address on File | ADA 1.3; SHIB 18893052 | | |
| F4F6 | Address on File | BTC 0.000498; CKB 1019.2; ETH 0.00753; SHIB 10327534.2; TRX 5.4 | | |
| B6CA | Address on File | DOGE 55.7 | | |
| 4377 | Address on File | VGX 5 | | |
| 1634 | Address on File | VGX 4.84 | | |
| D434 | Address on File | BTC 0.000164 | | |
| B9DC | Address on File | ADA 40.6; BTC 0.003908; ETH 0.03717; HBAR 384.3; SOL 0.1506; STMX 3777.2; VET 1024 | | |
| B3E4 | Address on File | VGX 2.75 | | |
| 4730 | Address on File | VGX 4.29 | | |
| C9BA | Address on File | VGX 2.78 | | |
| C281 | Address on File | VGX 2.75 | | |
| 88B5 | Address on File | ADA 127.3; DGB 574; DOGE 1829.9; VGX 461.67 | | |
| E610 | Address on File | USDC 3.59; VGX 110.22 | | |
| 9E9C | Address on File | ADA 43.2; BTC 0.00084; DOGE 304.1; ETC 0.42; ETH 0.03021 | | |
| 0A43 | Address on File | BTC 0.000446; DOGE 91.4; SHIB 5688282.1 | | |
| EBD4 | Address on File | SHIB 5700515 | | |
| B9CF | Address on File | BTC 0.000231 | | |
| 5EB1 | Address on File | BTC 0.00034; LLUNA 155.583; LUNA 66.679; LUNC 0.2; SOL 0.21; USDC 41.27 | | |
| 8E3E | Address on File | DOGE 1688.4 | | |
| FAA0 | Address on File | VGX 43.71 | | |
| 26FA | Address on File | SHIB 615657.9 | | |
| 80DB | Address on File | VGX 4.02 | | |
| AACF | Address on File | BTC 0.008628 | | |
| 26A1 | Address on File | BTC 0.005039; USDC 344.46 | | |
| DC14 | Address on File | ADA 246.8; AVAX 12.07; BAT 705.1; BTC 0.018706; DOT 27.973; ETH 3.16038; MATIC 636.087; SOL 3.2051; VET 407.3 | | |
| 1C96 | Address on File | ADA 42; BTC 0.00047; BTT 74068264.9; DOGE 378.3 | | |
| 3050 | Address on File | ADA 0.1; BTC 0.000127; GLM 0.88; MATIC 0.559; SHIB 489157.9; TRX 0.9; VET 0.5; XLM 1.7 | | |
| 3FAE | Address on File | VGX 2.82 | | |
| F0BC | Address on File | VGX 5 | | |
| A2CE | Address on File | VGX 2.77 | | |
| 0773 | Address on File | ADA 529.7; BTT 13754400; DOGE 1317.4; IOT 579.63; VET 2689.8 | | |
| 8F3D | Address on File | LINK 1.25 | | |
| 0E34 | Address on File | ADA 102.7; MANA 59.57; SHIB 3009781.7; VGX 73.72; XLM 526.9 | | |
| DEB9 | Address on File | BTT 7401500; SHIB 8720930.2 | | |
| 0EA2 | Address on File | BTC 0.001607; SHIB 1343183.3 | | |
| 52CC | Address on File | AAVE 8.2301; ATOM 61.466; AVAX 15.08; BTC 0.47191; DOT 69.189; ETH 4.34592; MANA 181.81; SAND 212.7177; SOL 20.0485; STMX 46471.8; USDC 359.73; VGX 1516.09 | | |
| 22E7 | Address on File | BTT 77625800; TRX 414.6 | | |
| 571A | Address on File | AVAX 8.48; BTC 0.000552; DOGE 28; HBAR 104; LUNC 27.3; SOL 1.062; VGX 23.36 | | |
| D692 | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9592 | Address on File | BTC 0.000159; DASH 0.004; LLUNA 9.127; USDC 12.43 | | |
| 60EF | Address on File | BTC 0.000153 | | |
| 8D66 | Address on File | ADA 296.3; ATOM 25.841; BTC 0.125526; DOT 0.321; ETH 0.10087; LLUNA 6.596; LUNA 2.827; LUNC 787768.4; MATIC 267.321; SHIB 10333128.1; VET 60483.2; VGX 693.93; XLM 5120.9 | | |
| 6D95 | Address on File | ADA 50.8; BTC 0.000527; SHIB 738552.4; TRX 928.1 | | |
| DAD7 | Address on File | BCH 0.03313; BTC 0.002372; ETH 0.00968; MATIC 6.894; SOL 0.537; VGX 10.52 | | |
| 3A95 | Address on File | VGX 4.29 | | |
| 475B | Address on File | VGX 4.93 | | |
| F34D | Address on File | DOGE 2543.3; FIL 0.01; SHIB 17807017.5 | | |
| D634 | Address on File | BTC 0.000532; LTC 21.62605; MATIC 1831.987 | | |
| C3CC | Address on File | BTC 0.000981; ETH 0.02162 | | |
| 45D4 | Address on File | ADA 56.1; BTC 0.001253; EOS 9.45; LINK 1.93; VET 512.3 | | |
| 73F4 | Address on File | VGX 4.29 | | |
| 3B22 | Address on File | VGX 2.79 | | |
| E208 | Address on File | VGX 2.8 | | |
| 9157 | Address on File | ETH 0.00006 | | |
| FA16 | Address on File | BTC 0.000167; BTT 218340611.3; SHIB 77915.9 | | |
| 5090 | Address on File | ADA 55; BTC 0.003553; SHIB 158887453.8; XLM 501.7 | | |
| 7EC4 | Address on File | BTC 0.00278; SHIB 21532956 | | |
| 718B | Address on File | BTC 0.000652; VET 528.6 | | |
| F128 | Address on File | SHIB 51753267.3; VET 7899 | | |
| C982 | Address on File | TRX 431.3 | | |
| 35FD | Address on File | BTT 1000000000; DOT 100.121; SHIB 100368841.6 | | |
| B2F4 | Address on File | VGX 2.78 | | |
| 64EC | Address on File | ADA 40; BTC 0.00144; BTT 4418000; CKB 2062.5; DOGE 1042.8; DOT 1.455; ETH 0.01141; ICX 16.7; LINK 3.04; OMG 11.38; ONT 82.4; OXT 303.2; USDC 414.53 | | |
| 8C55 | Address on File | BTC 0.00161; DOGE 865.3 | | |
| 93C4 | Address on File | BTC 6.613589 | | |
| A59B | Address on File | ADA 6114.6; ALGO 606.05; BTT 351435956.2; CKB 50135.3; DGB 20861.2; DOT 235.472; ENJ 500.95; FTM 298.719; HBAR 6015.7; IOT 500.18; LINK 51.14; STMX 20291.6; TRX 10009.2; VET 50344.1; XLM 2004.5; XTZ 510.85 | | |
| 8FA2 | Address on File | VGX 2.81 | | |
| 36B4 | Address on File | BTC 0.000648; DOT 56.051; VET 4773.4 | | |
| 5988 | Address on File | DOT 0.802 | | |
| 443B | Address on File | VGX 2.76 | | |
| D0F9 | Address on File | AVAX 5.03; BTC 0.002; VGX 65.54 | | |
| F87E | Address on File | ADA 1.2; BTC 0.017467 | | |
| 5B20 | Address on File | ADA 1553.1; BTC 0.00066; BTT 499227100; DOGE 12372.5 | | |
| 154C | Address on File | USDT 10 | | |
| 81F0 | Address on File | STMX 270.9 | | |
| 1B89 | Address on File | BTC 0.000539; BTT 8199300; SHIB 6864988.5 | | |
| F52B | Address on File | BTC 0.000394; SOL 0.1093 | | |
| 46DC | Address on File | SHIB 1356483.9 | | |
| 0983 | Address on File | LLUNA 12.154; LUNA 5.209; LUNC 1135561.4; SHIB 85398019.2; STMX 10265.6; VGX 518 | | |
| 35CC | Address on File | BTT 63634100; DOGE 2345.7; LLUNA 5.88; LUNA 2.52; LUNC 549498.9 | | |
| 82CA | Address on File | BTC 0.000441; DOGE 621.8 | | |
| F490 | Address on File | BTC 0.000625 | | |
| CE50 | Address on File | VGX 4.3 | | |
| 12DF | Address on File | VGX 2.77 | | |
| 2FEB | Address on File | VGX 2.88 | | |
| 2E42 | Address on File | BTC 0.033922; ETH 0.31706; SHIB 3714861.4; SOL 1.0026 | | |
| F605 | Address on File | BTC 0.000509; BTT 351375200; CKB 74912.6; DOT 39.129; ETH 0.13737; SHIB 345231; STMX 38135.6; VGX 1158.45; XVG 33935.8 | | |
| 4E06 | Address on File | APE 2.297; BTC 0.000648; USDC 110.19 | | |
| BF2E | Address on File | ADA 7402.5; AVAX 26.94; BTC 0.099273; DOT 61.674; ENJ 1292.65; ETH 18.31253; LINK 67.45; LLUNA 500.162; LTC 0.15879; LUNA 214.356; LUNC 15651.5; STMX 52276.1; USDC 12531.61; VGX 11304.83 | | |
| 1019 | Address on File | VGX 2.78 | | |
| BF30 | Address on File | XRP 66.9 | | |
| BB9B | Address on File | SHIB 623921.6 | | |
| 8FB9 | Address on File | BTC 0.001655; BTT 14527400; DOGE 391.4; LLUNA 3.46; LUNA 1.483; LUNC 323330.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2EB7 | Address on File | VGX 4.59 | | |
| D0A8 | Address on File | BTT 70762500; DOGE 232.6; SHIB 3392130.2; SPELL 8639.9 | | |
| 6E80 | Address on File | ADA 66.5; ETH 0.02762; MANA 9.11 | | |
| 7315 | Address on File | ADA 0.4; AMP 427.94; BTC 0.005589; SAND 413.3476 | | |
| F896 | Address on File | VGX 4.26 | | |
| D77D | Address on File | BTC 0.000498 | | |
| AF1F | Address on File | VGX 4.6 | | |
| ADD5 | Address on File | BTC 0.000967 | | |
| CF04 | Address on File | VGX 4.29 | | |
| B155 | Address on File | SHIB 5351174 | | |
| 1D0B | Address on File | ADA 257.8; AMP 427.33; AVAX 3.01; BTC 0.001108; DOT 37.547; ENJ 13.1; FTM 134.677; LINK 11.04; MANA 18.7; MATIC 139.767; SAND 5.659; SHIB 2909282.8; STMX 10647.3; VGX 524.52 | | |
| A870 | Address on File | BTC 0.000513; SHIB 5667649 | | |
| EBB9 | Address on File | ADA 52.6; DOGE 1470.7 | | |
| 5B51 | Address on File | ATOM 0.315; BTC 0.001145; ETH 0.0149; VGX 9.39 | | |
| 8C2D | Address on File | SHIB 1186301.4 | | |
| 38BB | Address on File | DOGE 1275.7; FTM 21.953; HBAR 149.3; VET 433.4 | | |
| 9861 | Address on File | VGX 4.87 | | |
| D138 | Address on File | ADA 348.7; BTC 0.033184; DOT 2.644; ETH 0.62721; LTC 3.51276; SHIB 1930918.3; STMX 8641.2; XLM 1105.3 | | |
| 7701 | Address on File | DOGE 11.6 | | |
| 868F | Address on File | VGX 2.77 | | |
| E442 | Address on File | BTC 0.009194; ETH 0.15049; SHIB 6152316.4 | | |
| 3580 | Address on File | ADA 1154; BTT 643039600; DOGE 3168.8; ETC 13.24 | | |
| 8AE5 | Address on File | XRP 276.3 | | |
| 5AD6 | Address on File | VGX 4.89 | | |
| 8656 | Address on File | VGX 2.77 | | |
| 5146 | Address on File | BTT 93476314.2; SHIB 31251460.8 | | |
| 11CC | Address on File | SHIB 29868.6 | | |
| F8ED | Address on File | BTC 0.0002 | | |
| CC50 | Address on File | VGX 2.75 | | |
| 9F26 | Address on File | ADA 279.6; DOGE 1708.2; HBAR 335.1 | | |
| E1E3 | Address on File | BTC 0.033604 | | |
| 4994 | Address on File | BTC 0.000203 | | |
| 7372 | Address on File | VGX 4.87 | | |
| E9AB | Address on File | BTC 0.000417; BTT 3500000; SHIB 120464.2; VET 0.7 | | |
| 8D59 | Address on File | VGX 5.18 | | |
| FF94 | Address on File | ADA 4.3; ATOM 152.895; BCH 2.27403; DOT 184.646; HBAR 20233; MATIC 0.524; VET 28431.9 | | |
| 5C63 | Address on File | SHIB 457142.8 | | |
| 87AB | Address on File | VGX 2.78 | | |
| 7888 | Address on File | VGX 4.01 | | |
| A55D | Address on File | ATOM 4.089; BTC 0.00052; EOS 33.26; LTC 1.00136; VET 1099.9 | | |
| B8EB | Address on File | BTC 0.001023; SHIB 6817562 | | |
| 287D | Address on File | VGX 5.13 | | |
| FFB4 | Address on File | ADA 78.7; BTC 0.000502; BTT 24159200 | | |
| 7D9A | Address on File | DGB 69.4 | | |
| 6B86 | Address on File | ADA 9160.7; BTC 0.001407; BTT 3125265500; CKB 64851.7; DGB 26145.2; DOT 101.381; ETH 0.4893; LLUNA 4.43; LUNA 1.899; LUNC 414045.2; SAND 964.1101; SHIB 32396717.3; STMX 63186.6; VET 39638.6 | | |
| 24AA | Address on File | BTT 10507399.9 | | |
| 5A5D | Address on File | DOGE 70.6; SHIB 376364.3; VGX 12.84 | | |
| 2D20 | Address on File | ADA 1.6; DOGE 12.6; GRT 4.11; SHIB 3001396.2; USDC 0.75; VGX 521.24 | | |
| 1C94 | Address on File | LLUNA 316.599; LUNC 54953454.9; MATIC 48071.335 | | |
| 2DCB | Address on File | SHIB 947067.2 | | |
| 6ECA | Address on File | DOT 48.207; VET 8250.5 | | |
| BEA4 | Address on File | USDC 373.28 | | |
| 7786 | Address on File | BTC 0.000514; SHIB 1061852.9; VGX 240.28 | | |
| DCBD | Address on File | VGX 4.69 | | |
| 1E9A | Address on File | VGX 2.77 | | |
| DDAD | Address on File | VGX 2.88 | | |
| 6BAB | Address on File | VGX 4.02 | | |
| 3263 | Address on File | SHIB 1672800.2 | | |
| 9DE9 | Address on File | ADA 39.9; DOGE 3247.3; ETH 0.43623; LUNA 2.538; LUNC 166051.4; OCEAN 77.73; SHIB 2776086.9; VET 917 | | |
| EC9E | Address on File | ADA 41.9; BTC 0.008575; DOGE 377.8; ETH 0.18682; SHIB 14749262.5; VET 1332.2 | | |
| 8A9E | Address on File | LLUNA 3.761; LUNA 1.612; LUNC 351379.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 02F7 | Address on File | VGX 4.02 | | |
| 6CAC | Address on File | ADA 69.7; BTC 0.067931; DOGE 10329.2; ETH 0.76634; SHIB 13368983.9; USDC 111.28 | | |
| FA84 | Address on File | VGX 2.8 | | |
| 5477 | Address on File | ADA 55.5; DOT 1.015; SHIB 1000857.7; VET 406.1 | | |
| 3398 | Address on File | SHIB 1299.5 | | |
| A055 | Address on File | BTC 0.063761; HBAR 1288.5; USDC 38.9 | | |
| 7647 | Address on File | DOGE 302.1 | | |
| 87FA | Address on File | BTC 0.000582; BTT 73401500 | | |
| A25F | Address on File | VGX 2.8 | | |
| 60F2 | Address on File | HBAR 133.6; SOL 0.2478 | | |
| A1F7 | Address on File | BTC 0.000513; VGX 103.56 | | |
| 4466 | Address on File | ADA 15.5; BTT 12317300 | | |
| 043E | Address on File | BTC 0.00044; BTT 69238800; VET 2246 | | |
| F23D | Address on File | LLUNA 6.012; LUNA 2.577; LUNC 8.3; VGX 2.88 | | |
| 4F77 | Address on File | AVAX 12.03; BTC 0.053004; ETH 1.0845; SOL 18.0552 | | |
| 4AE7 | Address on File | ADA 451.3; APE 0.028; BTC 0.000639; DOT 1077.826; LUNA 0.111; LUNC 488.5; MATIC 4.466; OCEAN 1604.42; SAND 145.835; SOL 0.0383; VET 21761.8; VGX 829.07 | | |
| CC94 | Address on File | VGX 2.77 | | |
| 302C | Address on File | VGX 4.29 | | |
| 8C7B | Address on File | ADA 261.9; AMP 12465.17; BTC 0.025712; BTT 8993800; DOGE 22219.2; LLUNA 10.039; LUNA 4.303; LUNC 938357.3; MANA 77.61; MATIC 101.454; SHIB 57976496.9; VET 10928.7; XLM 371.7; XVG 11260.7 | | |
| 2D6C | Address on File | ETH 0.00518 | | |
| 4E41 | Address on File | BTC 0.00165; DOGE 364.9 | | |
| 7074 | Address on File | VGX 4.98 | | |
| BD15 | Address on File | BTT 18963700; DOT 5; SHIB 2500000; XVG 1426 | | |
| 460F | Address on File | VGX 2.84 | | |
| CE9A | Address on File | VGX 5.25 | | |
| 4CB2 | Address on File | ICX 81.5 | | |
| CDDC | Address on File | BTC 0.020201; ETH 1.00745; XLM 493 | | |
| FA13 | Address on File | BTC 0.001026; VET 6188.1; VGX 4.01; XRP 1999.9 | | |
| 358F | Address on File | VGX 4.57 | | |
| CA8F | Address on File | ADA 20.3; APE 15.31; BTC 0.011569; DOT 26.008; LUNA 0.911; LUNC 59586; MATIC 238.719; SHIB 2307021; SOL 0.7529; VET 550.6 | | |
| D49A | Address on File | BTC 0.000163 | | |
| 209B | Address on File | AUDIO 24.644; BTC 0.001797; STMX 1.3; VGX 21.13 | | |
| A13D | Address on File | BTC 0.000061; USDC 39.02 | | |
| ED1D | Address on File | BTC 0.000045; BTT 5931300; CKB 1076.1 | | |
| 3378 | Address on File | BTC 0.00067; DOGE 4466.9 | | |
| BC8B | Address on File | SHIB 3832592.4 | | |
| 261A | Address on File | SHIB 24311163 | | |
| 0BB0 | Address on File | BTC 0.000433; ETH 0.028 | | |
| DA22 | Address on File | VGX 4.93 | | |
| 2097 | Address on File | BTC 0.000438 | | |
| CB60 | Address on File | BTC 0.024294; DOT 21.082 | | |
| 488C | Address on File | VGX 2.78 | | |
| D294 | Address on File | BTC 0.000622; BTT 25866100; USDC 164.06 | | |
| 2B53 | Address on File | VGX 4.17 | | |
| A6E3 | Address on File | BTC 0.011825; BTT 14583100 | | |
| 68C0 | Address on File | BTC 0.000211 | | |
| 8FCC | Address on File | VGX 2.8 | | |
| F07E | Address on File | DOT 0.913; MATIC 277.56 | | |
| 3B9D | Address on File | DGB 65.7; DOGE 468.7; GLM 17.76; SHIB 553355.9; VGX 26.61 | | |
| 4718 | Address on File | VGX 4.91 | | |
| A1B7 | Address on File | BTC 0.000078 | | |
| 7720 | Address on File | SHIB 1269680 | | |
| C1F4 | Address on File | DOGE 184.5 | | |
| D360 | Address on File | VGX 5.01 | | |
| 28A8 | Address on File | VGX 2.88 | | |
| 5713 | Address on File | ADA 3.7; BTC 0.000457; DOGE 7.4; DOT 0.219; LINK 0.13 | | |
| D34E | Address on File | DOGE 23018 | | |
| C779 | Address on File | DOGE 537.8; ICX 46.8; SHIB 4785203; STMX 2479.1 | | |
| 92A5 | Address on File | BTT 19544700 | | |
| C92F | Address on File | VGX 8.38 | | |
| 3701 | Address on File | LLUNA 231.564 | | |
| 1E72 | Address on File | DOGE 104.1 | | |
| 5072 | Address on File | DOGE 914.5; XLM 63.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 88E1 | Address on File | LUNA 1.308; LUNC 85544 | | |
| 44C0 | Address on File | BTC 0.000574; LLUNA 3.912; LUNA 1.677; LUNC 5.4 | | |
| 9562 | Address on File | VGX 4.98 | | |
| 98D6 | Address on File | HBAR 1213.9; LLUNA 8.263; LUNA 3.542; LUNC 525.1 | | |
| 4386 | Address on File | BTT 52910052.9; SHIB 18029696.7; VGX 0.16 | | |
| EE86 | Address on File | DOGE 59.9 | | |
| 48F2 | Address on File | ADA 468.8; USDC 18.99 | | |
| BD58 | Address on File | BAT 103.3; BTC 0.006702; ETH 0.08646; LINK 0.05; LLUNA 7.17; LUNA 3.073; LUNC 670286.6; VGX 234.78 | | |
| 60F6 | Address on File | ADA 100; BTC 0.145328; ETH 2.02768; LLUNA 7.244; LUNA 3.105; LUNC 10.1; MANA 302.99; USDC 9305.27; VGX 802.55 | | |
| 8775 | Address on File | ADA 68.5; BTC 0.001425; DOGE 0.9; SHIB 73939800.8; VET 97.6 | | |
| C322 | Address on File | VGX 4.88 | | |
| 0334 | Address on File | BTC 0.070069; ETH 0.64582; SHIB 991916.1 | | |
| 1079 | Address on File | VGX 4.29 | | |
| 792A | Address on File | ADA 993.2; AMP 26507.59; APE 13.851; LTC 6.60746; ZRX 483.2 | | |
| B984 | Address on File | BTC 0.000963; DOGE 344.9; VET 984 | | |
| F133 | Address on File | BTC 0.000613; ETH 0.11697; SHIB 1336183.8 | | |
| C929 | Address on File | SHIB 30043.9 | | |
| 5271 | Address on File | LLUNA 4.712; LUNA 2.02; LUNC 440479.5 | | |
| BF24 | Address on File | SHIB 20493.5 | | |
| F49C | Address on File | VGX 2.65 | | |
| 4235 | Address on File | VGX 2.88 | | |
| 4ECD | Address on File | SHIB 607001 | | |
| 625C | Address on File | ADA 29.8; BTC 0.010456; SAND 13.3604 | | |
| 490E | Address on File | BTC 0.000232 | | |
| E3CA | Address on File | BTC 0.000521; BTT 796195543.8; SHIB 68426694.2 | | |
| B854 | Address on File | LINK 6.5; SHIB 6042296 | | |
| EA3B | Address on File | ADA 877.5; BTC 0.003812; ETH 0.08344; USDC 1.28; VGX 29.57 | | |
| AAF9 | Address on File | ADA 1.5; BTC 0.001694; ETH 0.19177 | | |
| 5E9E | Address on File | VGX 5.15 | | |
| 21E1 | Address on File | SHIB 26952345.4 | | |
| 5BEA | Address on File | VGX 4.01 | | |
| ADF8 | Address on File | ETH 0.02494 | | |
| 05BC | Address on File | BTC 0.000506; DOGE 0.6; SHIB 1584713.4; XLM 509.8 | | |
| 5BF7 | Address on File | ADA 0.9; AVAX 0.07; BTC 0.001252; ETH 0.02017; SAND 11427.5795; SHIB 66352.7 | | |
| AB31 | Address on File | ADA 240.2; BTC 0.011992; ETC 2.9; ETH 0.03695 | | |
| 8D9B | Address on File | BTC 0.001149 | | |
| 3BA2 | Address on File | SHIB 24955045.6 | | |
| 36E1 | Address on File | ADA 11.3; BTC 0.001606; DOGE 91.7; ETH 0.02361; SHIB 1793188.3; SOL 0.1189; VET 191.2; VGX 17.14 | | |
| DAE7 | Address on File | BTC 0.000496; SHIB 5356186.3 | | |
| BC2B | Address on File | ADA 68.6; CKB 308.2; DOGE 5401.4; ETH 0.45766; SHIB 1498533.4; VET 4351.6; YFI 0.006211 | | |
| 3504 | Address on File | BTC 0.001601; SHIB 1361031.5 | | |
| 120E | Address on File | BTC 0.000624; SHIB 5586592.1; XMR 0.982 | | |
| 5668 | Address on File | BTC 0.000984 | | |
| D03D | Address on File | AAVE 0.0087; ADA 2.2; ALGO 0.48; APE 4.159; ATOM 1.83; AVAX 4.88; BAT 0.3; BCH 0.0011; BTC 0.012039; CELO 0.342; DOT 1.034; EOS 0.43; ETH 0.24675; FIL 0.01; GRT 0.37; LINK 0.1; LLUNA 4.353; LUNA 1.866; LUNC 41291.1; MATIC 7.847; SOL 3.6866; STMX 9.7; USDC 198.17; VGX 703.96; XTZ 0.24 | | |
| 1439 | Address on File | DOGE 446.9; XLM 985.6 | | |
| FCE7 | Address on File | VGX 4.03 | | |
| 2BB9 | Address on File | BTT 30867500; CKB 6424.1; DGB 1191.4; DOGE 4376.1; SHIB 41414623.6; STMX 4363.7; TRX 693.6; VET 1103.3; XVG 3580.7 | | |
| DE89 | Address on File | ADA 1.4; BTC 0.000405; LINK 0.13; MATIC 5.497; SOL 0.0534 | | |
| C311 | Address on File | BTC 0.000438; BTT 11877900; DOGE 18.1 | | |
| A787 | Address on File | SHIB 29924.2; VET 21429.6 | | |
| 8604 | Address on File | LUNC 160250.3 | | |
| 77B5 | Address on File | HBAR 706.2; OXT 197.9; SHIB 10264429; TRX 2000 | | |
| 1FD9 | Address on File | BTC 0.000521; BTT 7814000; HBAR 188.3; SHIB 1485884.1 | | |
| 0013 | Address on File | BTT 156104051.8 | | |
| 5FF1 | Address on File | VGX 5.15 | | |
| BD31 | Address on File | JASMY 3067.1 | | |
| BD6A | Address on File | VGX 4.75 | | |
| 95FF | Address on File | ETH 0.00813; SHIB 6052.4 | | |
| 7977 | Address on File | BTC 0.002284 | | |
| 70EE | Address on File | AMP 13636.02; BTC 0.001947 | | |
| F67D | Address on File | BTC 1.143615; ETH 0.01313; LTC 10.88682; USDC 411.12 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F9C0 | Address on File | DOGE 3.6; SHIB 0.1 | | |
| 9C44 | Address on File | ADA 1057.4; ALGO 389.42; BTC 0.000567; HBAR 1909.7; SHIB 39892639.1; SPELL 148504.5; STMX 10132.7; VET 4577.2 | | |
| B331 | Address on File | ADA 1.1; BTC 0.000143; ENJ 65.01; ETH 0.00289; FTM 152.64; LINK 25.56; MATIC 269.307; SUSHI 8.3427 | | |
| A651 | Address on File | ADA 4.9; SHIB 147710.4 | | |
| B364 | Address on File | VGX 2.78 | | |
| 7A62 | Address on File | ADA 366.7; BTC 0.001385; VET 2000.6; XVG 1926.4 | | |
| D5D5 | Address on File | BTC 0.000734; LLUNA 135.864; LUNA 58.228; LUNC 12702269; SHIB 327555896.3 | | |
| 3823 | Address on File | USDC 2982.99 | | |
| E789 | Address on File | VGX 4.55 | | |
| 45BF | Address on File | VGX 2.75 | | |
| 19F8 | Address on File | VGX 12.67 | | |
| 5ADE | Address on File | VGX 2.79 | | |
| C10C | Address on File | BTC 0.000234 | | |
| 80EA | Address on File | VGX 4.01 | | |
| CC1F | Address on File | BTT 111644100 | | |
| 2087 | Address on File | VGX 4.57 | | |
| E781 | Address on File | BTC 0.005122; DYDX 10.9114; ETH 0.05015; LUNA 0.932; LUNC 0.9; SAND 15.5182; SHIB 9535168.4; XRP 163.9 | | |
| E4A4 | Address on File | LLUNA 25.021; LUNA 10.724; LUNC 2339014.4; SOL 15.5765 | | |
| 33F3 | Address on File | BTC 0.000803; SHIB 12481501.2 | | |
| CC73 | Address on File | VGX 4.6 | | |
| 9036 | Address on File | BTC 0.000433; BTT 9464900; TRX 165.1 | | |
| 5D92 | Address on File | BTT 184173700; HBAR 4953.9; STMX 1664.6; XLM 420.6 | | |
| 1E7B | Address on File | ADA 101.1; BTC 0.032759; DOGE 172.5; DOT 1.265; ETH 0.27969; HBAR 200.6; LTC 0.12062; MATIC 6.56; SHIB 1303394.9; TRX 99.6 | | |
| F404 | Address on File | SHIB 9095046.8 | | |
| B567 | Address on File | BTC 0.001657; MATIC 50.922; SHIB 1491424.3 | | |
| 033B | Address on File | ADA 3.7; BTC 1.493621; DOT 135.331; ETH 0.00936; HBAR 890.8; MANA 271.04; SAND 60.4344; SOL 8.9634; USDC 20299.34; VET 7831.5; VGX 1.06 | | |
| FBEB | Address on File | BTC 0.000337 | | |
| 375F | Address on File | VGX 4.03 | | |
| D7A5 | Address on File | BTC 0.000204 | | |
| 5B38 | Address on File | FIL 0.01; MATIC 0.457 | | |
| 51C9 | Address on File | LUNA 0.127; LUNC 8307.4; USDC 305.56 | | |
| 594E | Address on File | BTC 0.000216 | | |
| 5C58 | Address on File | BTC 0.000213 | | |
| 5E23 | Address on File | SHIB 1793721.9; VGX 31.22 | | |
| 4AA6 | Address on File | VGX 4.59 | | |
| BF35 | Address on File | SHIB 3139717.4 | | |
| 82C0 | Address on File | LTC 0.03904 | | |
| 3AA0 | Address on File | BTT 25740100; TRX 165.6 | | |
| 4383 | Address on File | VGX 4.26 | | |
| DB54 | Address on File | VGX 2.82 | | |
| 1A06 | Address on File | SHIB 2969520 | | |
| 3AC6 | Address on File | VGX 5.18 | | |
| 983F | Address on File | VGX 2.77 | | |
| 297E | Address on File | LUNA 2.572; LUNC 168249.4 | | |
| 35B8 | Address on File | SOL 0.4899 | | |
| 1570 | Address on File | SHIB 14204545.4 | | |
| 529E | Address on File | BTC 0.001827; CELO 7.333; ETH 0.01492; SHIB 431406.3; USDC 25; VGX 9.13 | | |
| 85D3 | Address on File | VGX 2.78 | | |
| FF01 | Address on File | BTC 0.000214 | | |
| C0E4 | Address on File | VGX 4.27 | | |
| D5BD | Address on File | ADA 0.5 | | |
| 3F18 | Address on File | VGX 4.02 | | |
| F9E3 | Address on File | ADA 104.6; BTC 0.000658; XLM 147.3 | | |
| 26F2 | Address on File | ADA 247.8; BTC 0.037669; DOT 12.486; ETH 0.31629; HBAR 1854.5; SHIB 1880406.1 | | |
| 3EB6 | Address on File | BTC 0.52626 | | |
| 4791 | Address on File | USDC 127.14 | | |
| 9354 | Address on File | VGX 4.6 | | |
| B14E | Address on File | BTC 0.094113; ETH 0.1621 | | |
| 897B | Address on File | BTC 0.000033; DOGE 38.2; ETH 0.00229; XVG 80.4 | | |
| 95E3 | Address on File | VGX 4.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C450 | Address on File | ADA 161.9; BTC 0.005095; DOT 3.601; ETH 0.01461; MATIC 341.585 | | |
| D4B3 | Address on File | BTC 0.009585 | | |
| 629A | Address on File | ADA 15; BTT 3069800; DOGE 147.3; TRX 81.4; USDC 110.19; XVG 188.9 | | |
| CC9A | Address on File | VGX 2.77 | | |
| D1EE | Address on File | VGX 5.16 | | |
| 2F4D | Address on File | BTC 0.000162; SHIB 6731421.1 | | |
| C265 | Address on File | BTC 0.00052; SHIB 1894657 | | |
| B389 | Address on File | BTC 0.000785; USDC 79845.72; VGX 620.82 | | |
| 2825 | Address on File | VGX 5.24 | | |
| 659B | Address on File | BTC 0.000203 | | |
| E0E7 | Address on File | ADA 96.4 | | |
| 3516 | Address on File | VGX 2.88 | | |
| 5C4E | Address on File | DOGE 6102.8 | | |
| 3E76 | Address on File | BTT 5061000 | | |
| A12C | Address on File | VGX 4.94 | | |
| E82A | Address on File | SHIB 719838.7 | | |
| 4BAC | Address on File | VGX 2.8 | | |
| CD28 | Address on File | VGX 4.01 | | |
| 0CBC | Address on File | VGX 5.4 | | |
| 1793 | Address on File | ADA 19.2; BAT 39.9; BTC 0.000438; DOT 0.968; ENJ 8.28; HBAR 47.4; MANA 54.86; SOL 0.1997; UNI 1.998; VET 1757.4 | | |
| B33D | Address on File | VGX 2.77 | | |
| 1200 | Address on File | BTT 1540902.6; CHZ 13.6092; DOGE 258.9; FTM 46.977; SHIB 2152375.2 | | |
| 2E47 | Address on File | ADA 10; BTC 0.001295; FTM 51.951; GRT 87.75; LINK 2.21; LUNC 14.4; SRM 0.593; VGX 651.73 | | |
| B940 | Address on File | ANKR 2057.16841; BTC 0.003143; SHIB 3152585.1; STMX 4182; VGX 77.12 | | |
| B2E3 | Address on File | FTM 10.521; SRM 28.788 | | |
| 86A5 | Address on File | BNT 35.612; BTT 356971800; DGB 4035.5; ICX 141.6; LLUNA 18.42; LPT 3.3783; LRC 307.595; LUNA 7.894; LUNC 800478.3; SHIB 90447636.9; SPELL 39001.5; STMX 5136.9; SUSHI 100.5603; USDC 4.4; VGX 105.81; XMR 1.001 | | |
| 2958 | Address on File | BTT 15047600; SHIB 24850510.4 | | |
| F600 | Address on File | VGX 5.18 | | |
| AD3B | Address on File | VGX 4.29 | | |
| 52E9 | Address on File | ADA 202.5; BTC 0.020208; ETH 0.06351; MATIC 203.15; USDC 6.94 | | |
| 858C | Address on File | ADA 276.2; AMP 835.46; BTC 0.002206; ETH 0.04585; MATIC 133.416; SHIB 11242495.7 | | |
| 2FF2 | Address on File | BTC 0.000039; ETH 0.00354; SHIB 12764.7; USDC 1.48 | | |
| E2E5 | Address on File | AVAX 31.64 | | |
| C5F2 | Address on File | SHIB 30008120.8 | | |
| 8122 | Address on File | BTC 0.000117; ETH 0.00171; LLUNA 9.242; LTC 0.0001; USDC 60.7; VGX 0.76 | | |
| 74C3 | Address on File | BTC 0.518564; ETH 3.39161; SHIB 13500742.5; USDC 25097.6 | | |
| CD5A | Address on File | SHIB 3591954 | | |
| FF53 | Address on File | AMP 1702.61; BTT 21505376.3; GRT 650.99; TRX 418.3; VET 841.4; XVG 3248.4 | | |
| 05FC | Address on File | VGX 8.38 | | |
| E143 | Address on File | FTM 48.593; HBAR 585.2; LLUNA 25.356; LUNA 10.867; LUNC 2105293.1; MATIC 168.739 | | |
| D873 | Address on File | APE 206.877; DOT 0.614 | | |
| D2FF | Address on File | DOGE 946.2 | | |
| 579F | Address on File | ADA 28.4; BTC 0.010821; CELO 50.375; LLUNA 3.722; LUNA 1.595; LUNC 2577.2; SOL 0.2882; USDC 14.68; VGX 517.56 | | |
| C8D1 | Address on File | BTC 0.000405; LUNA 1.242; LUNC 1.2 | | |
| 5FE2 | Address on File | DOGE 877 | | |
| ECA1 | Address on File | BTC 0.000236 | | |
| B1F6 | Address on File | BTT 2794600 | | |
| D44C | Address on File | DOGE 2 | | |
| 8EEB | Address on File | BTC 0.001642; ETH 0.02751; SHIB 360126.7 | | |
| DCB3 | Address on File | ADA 322.6; BTC 0.004852; DGB 284.3; DOGE 678.6; ETH 0.08877; HBAR 366.6; IOT 15.14; VGX 20.69 | | |
| 475F | Address on File | MANA 130.75; SHIB 5614115.6; USDC 3561.84 | | |
| 4211 | Address on File | VGX 5.22 | | |
| 9F8A | Address on File | VGX 2.75 | | |
| AAED | Address on File | VGX 4.94 | | |
| C7AD | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7AD | Address on File | VGX 4.42 | | |
| D245 | Address on File | VGX 5.18 | | |
| 848B | Address on File | ETH 0.02508; LUNA 1.035; LUNC 1; SOL 0.5208 | | |
| AE32 | Address on File | BTC 0.001258; SHIB 59236819.5; TRX 1971.6 | | |
| F5B9 | Address on File | VGX 2.78 | | |
| FB7C | Address on File | BTC 0.000524 | | |
| EA72 | Address on File | SHIB 714285.7 | | |
| B363 | Address on File | LUNC 108.3 | | |
| A351 | Address on File | AVAX 55.31; BTC 0.001667; ETH 20.58891; LINK 1.27; LTC 0.12913; MATIC 1507.507; SOL 0.1794; USDC 51246; VGX 1394.17; XTZ 2.31 | | |
| DE07 | Address on File | BTC 0.00000987 | | |
| 7BAA | Address on File | ADA 1465.9; BTC 0.117644; ETH 1.21495; LTC 2.20507 | | |
| 7557 | Address on File | ALGO 1165.73; ATOM 59.863; AVAX 27.47; BTC 0.014289; DOT 55.212; EGLD 10.0522; ENJ 933.02; ETH 1.65643; FIL 40.72; FTM 1483.84; GALA 3113.6748; LINK 74.48; LLUNA 14.632; MATIC 929.463; SOL 25.717; UNI 51.165; USDC 22.23; VET 14809.7; XLM 2020.8 | | |
| 35F3 | Address on File | VGX 2.77 | | |
| 2D7A | Address on File | VGX 8.38 | | |
| E54F | Address on File | ADA 0.7; MATIC 45.944 | | |
| 5B58 | Address on File | BTC 0.00051; SHIB 7044734 | | |
| A729 | Address on File | VGX 5.17 | | |
| 6A24 | Address on File | VET 2549 | | |
| E30D | Address on File | BTC 0.002201; SHIB 1547029.7 | | |
| AA2E | Address on File | BTC 0.000774; HBAR 490.3; SHIB 16705592.7 | | |
| 858C | Address on File | SHIB 47774684.3 | | |
| 9FEB | Address on File | VGX 4.84 | | |
| 7FB8 | Address on File | BTC 0.000519; SHIB 4593477.2 | | |
| BC1F | Address on File | ADA 54.2; BTC 0.0109; BTT 24501000; DOGE 1277.9; MANA 105.3; SHIB 3026634.3; TRX 1010.5 | | |
| 1CE2 | Address on File | ADA 51.3; SHIB 919621.1; VET 140.9 | | |
| DFC7 | Address on File | LLUNA 21.949; LUNA 9.407; LUNC 211.6 | | |
| E0C0 | Address on File | SHIB 1520347.2 | | |
| 44E9 | Address on File | SHIB 195350.6 | | |
| 8E26 | Address on File | ADA 1197.2; AVAX 7.99; BTC 0.010551; DOT 23.107; EOS 22.27; ETH 0.15139; LINK 34.32; LUNA 0.828; LUNC 0.8; MANA 13.24; MATIC 129.841; SOL 4.4033; VET 712.6; XLM 281.3 | | |
| 07C3 | Address on File | ADA 7.5; BTC 0.00044; UNI 0.035 | | |
| 9754 | Address on File | VGX 2.83 | | |
| 275B | Address on File | VGX 2.65 | | |
| D941 | Address on File | AVAX 0.67; BAT 17.6; BTC 0.007802; CHZ 153.6782; DOGE 103.7; DOT 1.204; ETH 0.17291; MANA 18.62; SHIB 1012039.7; SOL 0.2134; SUSHI 10.0644; USDC 105.36; VGX 10.14; XVG 1672.2 | | |
| F677 | Address on File | VGX 4.29 | | |
| B366 | Address on File | VGX 4.88 | | |
| E5AA | Address on File | ENJ 85.8; SHIB 3567606.1; VET 613.7 | | |
| 20C5 | Address on File | VGX 2.75 | | |
| 58DE | Address on File | DOGE 176.3 | | |
| 6410 | Address on File | DOGE 1.9 | | |
| 3843 | Address on File | VGX 4.68 | | |
| 9396 | Address on File | LLUNA 6.785; LUNA 2.908; LUNC 634049.5; SHIB 35295620.8 | | |
| C895 | Address on File | AVAX 0.05; BTT 400900; CHZ 52.9192; MATIC 9.298; STMX 32.4; USDT 3.92; VGX 10.6; XVG 288.1 | | |
| 5707 | Address on File | AVAX 0.38; EGLD 0.1877; ENJ 20.09; FTM 18.653; SAND 7.1702; SOL 0.2513; USDC 308.9 | | |
| 8947 | Address on File | ADA 265.3; BTT 1049498378.3; SHIB 52763673.9 | | |
| C08E | Address on File | ADA 10.2; BTC 0.000955; DOGE 281.3; ETH 0.0122; MATIC 11.352; OCEAN 22.96; ONT 33.07; SHIB 2446663.9; STMX 550.4; TRX 103; XLM 31.3 | | |
| 3298 | Address on File | VGX 4.01 | | |
| 3321 | Address on File | VGX 5.4 | | |
| E934 | Address on File | BTC 0.001657; SHIB 1310444.2 | | |
| 6EA4 | Address on File | BTC 0.000111; BTT 2511300; DGB 495.6; DOGE 31; LINK 3.24; MATIC 0.602; SHIB 2795931.2; STMX 1617; XVG 1000.2 | | |
| 7136 | Address on File | VGX 4.94 | | |
| 08DC | Address on File | ADA 124.7; APE 7.023; BTC 0.001415; ETH 0.07841; SOL 7.6604 | | |
| 53F2 | Address on File | BTC 0.096281; SHIB 1158748.5 | | |
| B6D7 | Address on File | VGX 2.75 | | |
| BE2A | Address on File | VGX 2.83 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D843 | Address on File | ADA 9.9; AMP 159.8; BTC 0.000447; DOGE 578.4; ETH 0.00604; ICX 17.2; SHIB 995311.2; STMX 199.1; XLM 63.5; XVG 851.5 | | |
| 9FC8 | Address on File | ETH 0.00691; MANA 2.67; SHIB 148279.9 | | |
| 12AF | Address on File | VGX 4.02 | | |
| AF75 | Address on File | STMX 330.3 | | |
| 065E | Address on File | VET 474.2 | | |
| 712A | Address on File | BTC 0.000609; ETH 0.03281 | | |
| C783 | Address on File | VGX 2.78 | | |
| 5B02 | Address on File | VGX 4.98 | | |
| 738C | Address on File | ADA 1927.9; BTC 0.091073; DOGE 477.5; ETH 1.14189; LUNC 809323.4; MATIC 132.675; SHIB 10704442.8; SOL 4.4856; SUSHI 5.4893 | | |
| 3BC9 | Address on File | ADA 6709.7; BTT 1424737400; DOGE 12423.1; DOT 424.68; ETH 2.62638; LUNA 2.611; LUNC 170890.4; SAND 97.5373; STMX 206808.4; VET 50235; VGX 9450.02 | | |
| 51A1 | Address on File | ADA 247; BCH 0.04497; DOGE 198; DOT 2.499; ETH 0.07298 | | |
| AE32 | Address on File | BTC 0.000229 | | |
| 6C82 | Address on File | BTC 0.000495; SHIB 6163328.1; USDC 105.36 | | |
| C750 | Address on File | VGX 4.01 | | |
| B15D | Address on File | MATIC 12.538 | | |
| 4AF0 | Address on File | DOGE 15 | | |
| 8FDE | Address on File | VGX 5.13 | | |
| DB6A | Address on File | BTC 0.000498; SHIB 7352941.1 | | |
| 8673 | Address on File | LINK 0.11; LUNC 0.1 | | |
| E1CD | Address on File | BTC 0.000405 | | |
| E1D6 | Address on File | BTC 0.000245 | | |
| 50AC | Address on File | BTC 0.000256 | | |
| F3EF | Address on File | VGX 4.61 | | |
| D3BE | Address on File | BTC 0.000005; BTT 600; DOGE 106.9; VGX 0.16 | | |
| 67B8 | Address on File | BTC 0.000835; LLUNA 5.893; LUNA 2.526; LUNC 2473332.8 | | |
| D88A | Address on File | ADA 199.9; AMP 358.69; BAT 39.5; BCH 0.00573; BTC 0.008352; BTT 150184500; CKB 386.1; DAI 19.64; DGB 187.3; DOGE 3202.8; ETC 8.04; ETH 0.03392; GALA 480.8345; GRT 42.5; HBAR 109.1; ICX 22.2; IOT 30.7; LINK 2.02; LTC 0.01935; MATIC 36.2; ONT 45.2; SHIB 7714224.9; STMX 897; TRX 3509.8; USDT 19.97; VET 445.4; XLM 71.2; XMR 0.005; XVG 2249.6; ZEC 1.035; ZRX 35.1 | | |
| FF1B | Address on File | DOGE 13508.3 | | |
| 5D77 | Address on File | LLUNA 4.081; LUNA 1.749; LUNC 381462.4; SAND 1494.388 | | |
| 2A38 | Address on File | VGX 4.29 | | |
| 7085 | Address on File | BTC 0.002141; LUNA 1.242; LUNC 1.2 | | |
| FC87 | Address on File | SHIB 16278862.6 | | |
| F8AE | Address on File | VGX 5.01 | | |
| 7363 | Address on File | SHIB 27188867 | | |
| AD2D | Address on File | BTC 0.002938; ETH 0.0513 | | |
| 4817 | Address on File | VGX 2.77 | | |
| 6238 | Address on File | BTC 0.006416; DOGE 958.1; ETH 0.10935 | | |
| 0139 | Address on File | ADA 36.2; BTC 0.002627; DOGE 280.9; ETH 0.0186; LUNA 8.311; SHIB 16441016.6 | | |
| 0269 | Address on File | VGX 2.79 | | |
| 2097 | Address on File | BTT 41306500 | | |
| 4EF2 | Address on File | BTC 0.007888; ETH 0.10542 | | |
| BC79 | Address on File | VGX 5.15 | | |
| F42D | Address on File | VGX 2.78 | | |
| CB2C | Address on File | ADA 2.9 | | |
| 8286 | Address on File | SHIB 362318.8 | | |
| A29D | Address on File | BTC 0.150562; ETH 10.75879; SHIB 1132823.5 | | |
| 32D6 | Address on File | BTC 0.341734 | | |
| F123 | Address on File | BTC 0.000288 | | |
| 9BCB | Address on File | BTC 0.000184 | | |
| 19DC | Address on File | BTC 0.001021 | | |
| D7A0 | Address on File | BTC 0.000075 | | |
| E1D0 | Address on File | VGX 2.75 | | |
| B226 | Address on File | BTT 40166400; DOGE 7.2; SHIB 31495786.7 | | |
| A1CE | Address on File | BTC 0.002248; ETC 1.19; FIL 1.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 64D3 | Address on File | ADA 6316.8; ALGO 2652.78; AMP 17254.34; AVAX 68.95; AXS 87.7939; BAT 1949.2; BTC 0.059974; BTT 393703752.5; CKB 16502.1; DGB 39010.5; DOGE 16234.5; DOT 296.327; ETC 87.87; ETH 7.19367; FTM 1254.77; GLM 1010.27; GRT 2049.44; HBAR 20937.8; ICX 1338.6; LINK 195.66; LLUNA 13.949; LUNA 5.978; LUNC 1303978.4; MANA 1133.35; MATIC 1181.746; ONT 1852.87; OXT 2546.7; SAND 1218.6691; SHIB 124859243.1; SOL 94.7338; SRM 826.778; STMX 19696.8; SUSHI 701.4104; TRX 3977.5; UNI 109.183; VET 21256; VGX 1311.94; XLM 9810; XTZ 259.14; XVG 93166.6; YFI 0.00044; ZRX 1023 | | |
| C478 | Address on File | BTC 0.000979 | | |
| 782C | Address on File | ADA 90.2; AVAX 0.1; BCH 0.03887; BTC 0.001021; BTT 203058200; DOGE 5677.6; DOT 1.206; ETH 0.01406; FTM 29.411; LLUNA 3.648; LTC 0.15209; LUNA 1.564; LUNC 340793.3; MANA 43.51; SOL 0.5263; STMX 1736.9; TRX 672; VET 507.2; VGX 25.53; XLM 122.6; XRP 200.2 | | |
| 63F8 | Address on File | ADA 738; ETH 0.04004; VGX 212.3 | | |
| 75AE | Address on File | VGX 8.38 | | |
| 9243 | Address on File | SHIB 6410256.4 | | |
| 30D0 | Address on File | VGX 2.88 | | |
| FA8C | Address on File | LUNA 1.955; LUNC 127763.6 | | |
| 9E61 | Address on File | ADA 799.4; BTC 0.000557; BTT 89345100; DGB 3264.6; ENJ 76.17; GLM 1439.85; HBAR 702.7; OCEAN 158.06; STMX 14536.3; VET 2278.2; VGX 127.67; XVG 7306.6 | | |
| 518E | Address on File | VGX 8.38 | | |
| F26E | Address on File | BTC 0.000648; DOT 24.274 | | |
| E6F3 | Address on File | BTC 0.000513; SHIB 1451589.4 | | |
| 98C9 | Address on File | VGX 2.84 | | |
| 6425 | Address on File | ADA 0.6 | | |
| A96C | Address on File | VGX 4.87 | | |
| 98FD | Address on File | BTT 24794500 | | |
| 9308 | Address on File | VGX 2.74 | | |
| FBF7 | Address on File | VGX 4.03 | | |
| C648 | Address on File | LUNA 2.083; LUNC 139747.2 | | |
| 2C28 | Address on File | ADA 1167.1; DOGE 33304.3; ETH 0.01689; SHIB 61862682.2; SOL 1.4748 | | |
| BBA5 | Address on File | BTC 0.035116 | | |
| EA7B | Address on File | BTC 0.104572; DOGE 822.2; ETH 0.024; HBAR 297.9; LTC 0.18209; SHIB 2602133.7; USDC 5.09; XVG 2598.9 | | |
| A7BC | Address on File | BTC 0.000558; KNC 14.56; LINK 3.05; STMX 30640.9; VGX 646.25; XVG 17893.3 | | |
| 378C | Address on File | BTC 0.000467; ETH 0.57945 | | |
| ED63 | Address on File | ADA 77; BAND 0.588; DOGE 100.1; HBAR 100.2; STMX 5050.2; USDC 102.26; VET 200.4; XVG 1110.5 | | |
| ADA8 | Address on File | ADA 716.1; APE 10; BTT 60570093.4; DOT 20.777; KAVA 100; LUNC 1107023.1; VGX 1803.68 | | |
| E395 | Address on File | ADA 365.5; BTT 124313800; CKB 2525.6; DOT 21.409; ETH 1.04417; LINK 10.39; SHIB 3166883.7; SOL 1.0032 | | |
| 0098 | Address on File | ADA 4.5; BTC 0.000976; ETH 0.0047; SHIB 716218.8; UMA 0.826; XVG 615.2 | | |
| 6453 | Address on File | ETH 0.00309 | | |
| B3D9 | Address on File | ADA 400.1; BTC 0.089936; ETH 0.30322; SOL 3.306 | | |
| 324E | Address on File | VGX 4.61 | | |
| 0B12 | Address on File | DOGE 1; SHIB 3432966.9; USDC 32235.32; VGX 560.43 | | |
| B2E1 | Address on File | LINK 1.99; MANA 20.47; SHIB 5608755.1 | | |
| D44E | Address on File | BTC 0.000238 | | |
| 61CF | Address on File | VGX 2.78 | | |
| 8CA3 | Address on File | ALGO 480.83; IOT 181.14; LUNA 1.982; LUNC 129700.5; XLM 1064.3 | | |
| CBE6 | Address on File | ADA 1425.8; AVAX 4.84; DOT 233.637; FTM 52.343; LLUNA 10.697; LUNA 4.585; LUNC 11387.7; VGX 530.44 | | |
| 4EF8 | Address on File | BTC 0.00169; LUNA 2.38; LUNC 2.3 | | |
| BB03 | Address on File | BTC 0.014516 | | |
| FDB6 | Address on File | ADA 314.8; BTC 0.007628; DOGE 1682.7; DOT 5.092; ETH 0.17061; LUNA 0.969; LUNC 63383.9; MANA 23.22; MATIC 54.69; SAND 38.9829; SOL 3.1218; VET 1722.9 | | |
| D977 | Address on File | BTC 0.002298 | | |
| FAAE | Address on File | VGX 4 | | |
| 4203 | Address on File | VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEAD | Address on File | ADA 609.8; ANKR 115.06486; BTC 0.259072; BTT 10000000; DOGE 100; DOT 234.958; ETH 1.53598; LINK 10.04; LTC 10.13261; LUNA 0.011; LUNC 702.4; MATIC 103.553; OXT 100; SHIB 1000000; SOL 8.1537; STMX 5016.7; SUSHI 4; USDC 1006.72; VGX 3153.95 | | |
| B457 | Address on File | ADA 287.4; BTC 0.039859; ETH 0.71078; IOT 743.92; SHIB 13480722.5; STMX 22195.8; TRX 10141.9 | | |
| 09B7 | Address on File | ADA 16011.3; AVAX 5.73; BTC 0.000457; BTT 14261600; ETH 1.03913; LINK 86.29; MATIC 2582.913; SHIB 71922324.8; SOL 5.0458; TRX 3967; VET 24090.1; XLM 3338.2 | | |
| 5E56 | Address on File | VGX 5.15 | | |
| AF11 | Address on File | SHIB 4772467.1 | | |
| 9F08 | Address on File | BTC 0.00021 | | |
| ADE0 | Address on File | SHIB 108640.1 | | |
| 3A8C | Address on File | DOGE 1831.6; SHIB 30578481.8; VET 5166.7 | | |
| E6F8 | Address on File | VGX 4.66 | | |
| 36C6 | Address on File | VGX 4.57 | | |
| 90F4 | Address on File | DOGE 66.4; SHIB 1296382.7; TRX 67.3 | | |
| 5B92 | Address on File | VGX 4.58 | | |
| BF40 | Address on File | BTC 0.000398; CKB 1029.9; ONT 21.07; SHIB 487092; XLM 52.6; XVG 831.6 | | |
| C55E | Address on File | ADA 3.3; SHIB 113827.8 | | |
| 40A9 | Address on File | ADA 205.5; LLUNA 4.776; LUNC 776162.9; SHIB 4742016.6 | | |
| 0568 | Address on File | USDC 50 | | |
| D953 | Address on File | ADA 557; BTC 0.02356; ETH 0.30656; FTM 125.171; MATIC 148.505; SOL 4.3913 | | |
| 2A80 | Address on File | BTC 0.000117 | | |
| F250 | Address on File | AVAX 0.07; BTC 0.000747; DOGE 112.3; ETH 0.00596; GRT 16.62; KNC 6.76; LUNA 0.104; LUNC 0.1; MATIC 6.194; OCEAN 68.44; OXT 122.5; SHIB 785950.7; STMX 1699.4; TRX 303.1; UMA 1.255; UNI 0.568; VET 526.2 | | |
| 139E | Address on File | VGX 2.84 | | |
| 1F45 | Address on File | BTC 0.005796; ETH 0.17096; VET 2945.3 | | |
| F96A | Address on File | VGX 8.38 | | |
| 2166 | Address on File | BTT 89390000; DOGE 842.5 | | |
| 7475 | Address on File | VGX 2.84 | | |
| AB26 | Address on File | VGX 4.94 | | |
| 02C2 | Address on File | VGX 5.22 | | |
| CA3E | Address on File | SHIB 7285974.5 | | |
| 1B99 | Address on File | ADA 4.7; BTC 0.000433; BTT 700 | | |
| 0A4B | Address on File | VGX 2.78 | | |
| F382 | Address on File | ADA 6006.8; BTC 0.828623; ETH 12.70132; KNC 0.28; LINK 0.1; LTC 0.01794; USDC 153.88 | | |
| 5F1A | Address on File | ADA 171.4; BTC 0.000458; ETH 0.05222 | | |
| B434 | Address on File | ADA 1166.9; BTC 0.000089; ETH 2.47106; LTC 0.01685; VET 27160.6 | | |
| E982 | Address on File | BTT 4074900 | | |
| 06EB | Address on File | ADA 88.1; BTC 0.000739; DOGE 197; ETH 0.00936 | | |
| 6F9E | Address on File | ADA 86.9; BTC 0.032961; BTT 9286200; DOGE 527.1; DOT 1.939; ETH 0.59658; GRT 33.01; ICX 102; SHIB 3076377.9; SKL 328.56; XVG 1064.1 | | |
| 729F | Address on File | VGX 5.13 | | |
| CAB5 | Address on File | VGX 2.75 | | |
| E9CB | Address on File | BTC 0.182301 | | |
| F1D7 | Address on File | BTC 0.030179; DOGE 2982.1; NEO 3.054 | | |
| BF37 | Address on File | VGX 5.16 | | |
| D329 | Address on File | ADA 3161; APE 11.282; BTC 0.427189; DOGE 5106.3; HBAR 3535.8; ICX 17.4; LINK 109.3; TRX 60.5; USDC 0.79; VET 1223.4; VGX 564.03; XRP 4120.9 | | |
| 008A | Address on File | ADA 90.4; BTC 0.000565 | | |
| 0FDE | Address on File | BTC 0.000164 | | |
| 9A49 | Address on File | VGX 5.16 | | |
| A69E | Address on File | ADA 148.6; BTC 0.012765; CKB 16802; DOT 41.518; ETC 4.07; ETH 0.10743; LINK 11.23; LLUNA 3.695; LUNA 1.584; LUNC 5.1; NEO 4.335; SOL 3.0334; STMX 30908.3; XLM 1280.5 | | |
| B3A7 | Address on File | DOGE 5120.7; SHIB 29120659.3 | | |
| B017 | Address on File | VGX 2.76 | | |
| 167A | Address on File | BTC 0.011877; BTT 30108500; FIL 1.56; STMX 3052.2; TRX 2135.2; VGX 42.01 | | |
| E2F3 | Address on File | VGX 5.39 | | |
| DBB1 | Address on File | VGX 4.66 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DAC3 | Address on File | ALGO 0.6; BTC 0.000037 | | |
| 27C3 | Address on File | BTC 0.000625; DOGE 105.4; ETH 0.00597; LTC 0.0572; VET 397.8 | | |
| 5219 | Address on File | SHIB 67122376.1 | | |
| DFE5 | Address on File | LUNA 1.292; LUNC 84483.4 | | |
| 7CAD | Address on File | SOL 1.5633 | | |
| DB37 | Address on File | VGX 8.38 | | |
| D74F | Address on File | BTT 421771700; SHIB 14120586.2 | | |
| FB87 | Address on File | BTC 0.000423; STMX 2797.8; USDC 1.42 | | |
| 9261 | Address on File | BTC 0.000436; DOGE 2.1; SHIB 50942988.8 | | |
| 038D | Address on File | ADA 369.3; BTC 0.000691 | | |
| 9CAF | Address on File | ADA 55.7; BTC 0.002433; DOGE 152.1; DOT 2.171; SHIB 3104625.8 | | |
| A521 | Address on File | VGX 4.61 | | |
| 117A | Address on File | BTC 0.001229 | | |
| 7F02 | Address on File | MANA 3.89; SHIB 1454850.5; SOL 0.3021 | | |
| 0309 | Address on File | BTC 0.000847; BTT 5803500; ETH 0.01491; XLM 79.1 | | |
| 29A6 | Address on File | SHIB 255793.4 | | |
| 527B | Address on File | BTC 0.000454; BTT 40301200 | | |
| 8372 | Address on File | ADA 48.2; BTC 0.000523 | | |
| 591B | Address on File | BTC 0.033299; SHIB 10127531.8 | | |
| F44F | Address on File | ADA 212.4; BTC 0.000765; DOGE 4733.3; SHIB 2788172.7 | | |
| 3812 | Address on File | ADA 1127.8; BTC 0.000498; SHIB 16488227.6 | | |
| 71AC | Address on File | DOGE 2125.9; SHIB 759762.9 | | |
| FE47 | Address on File | VGX 5.06 | | |
| 3014 | Address on File | ADA 3160.7; BTC 0.053117; VET 16974 | | |
| FCB3 | Address on File | QNT 17.40204 | | |
| 47F1 | Address on File | VGX 4.75 | | |
| 6F3F | Address on File | OCEAN 947.84 | | |
| A0F7 | Address on File | ADA 155.1; LINK 0.32; MATIC 183.053 | | |
| 313F | Address on File | SHIB 184911.2 | | |
| F889 | Address on File | ADA 422; ALGO 239.85; BTC 0.011993; DOGE 1253.7; DOT 24.452; ENJ 35.56; ETH 0.08843; GRT 460.63; MANA 21.82; MATIC 144.728; SAND 63.7593; SHIB 7431611.6; VET 933.3; VGX 141.39 | | |
| BA60 | Address on File | ETH 0.9547 | | |
| 2BCE | Address on File | ADA 441.4; BTC 0.000508; ETH 0.99007; SHIB 19137106.3; XLM 1323.6 | | |
| A491 | Address on File | BCH 0.39909; BTC 0.000432 | | |
| AC29 | Address on File | AVAX 0.08; BTC 0.000928; DOT 0.357; ETH 0.00628; LUNA 0.104; LUNC 0.1; MATIC 3.857; SOL 0.0832; VGX 3.33 | | |
| 8C58 | Address on File | BTC 0.000499; SHIB 1347345.7 | | |
| 6097 | Address on File | BTC 0.000915; LLUNA 7.461; LUNA 3.198; LUNC 10.3; SHIB 5198019.8 | | |
| 2CF3 | Address on File | BTC 0.000671; DOGE 5951.2; SHIB 12771392 | | |
| 52B4 | Address on File | BTC 0.000982; ETH 0.00221 | | |
| F3F8 | Address on File | BTC 0.000513; SHIB 14854426.6 | | |
| C8F2 | Address on File | VGX 2.8 | | |
| DAEF | Address on File | BTT 28051300; SHIB 13952004.7 | | |
| 4028 | Address on File | BTC 0.000437; CHZ 12452.9726; LLUNA 130.469; LUNA 55.916; LUNC 49233.1; SOL 13.3321; STMX 12.1; VGX 0.56 | | |
| A913 | Address on File | AVAX 6.99; LLUNA 20.585; LUNA 8.822; LUNC 55482.7; OCEAN 251.42 | | |
| 67C5 | Address on File | BTC 0.000068; ETH 0.0037 | | |
| 22D4 | Address on File | TRX 3297.6; VET 381.7 | | |
| 1E08 | Address on File | ADA 83.7; BTC 0.000493 | | |
| 57F0 | Address on File | BTC 0.000537; DOGE 2622.7 | | |
| 6690 | Address on File | AVAX 11.02; HBAR 1940.6; SHIB 21355101.3 | | |
| 4B90 | Address on File | BTC 0.001646; VGX 34.91 | | |
| 70E0 | Address on File | DOGE 44244.3; SHIB 2579313.9 | | |
| 9571 | Address on File | VGX 2.78 | | |
| 9CF7 | Address on File | BTC 0.000405; DGB 888.6; DOT 2.651; ETH 0.09763; SOL 1.3806 | | |
| F298 | Address on File | ADA 1.3; ATOM 0.056; DOT 0.473; MATIC 2.713 | | |
| B7B7 | Address on File | HBAR 242.3; SHIB 1543209.8; VET 100 | | |
| A00E | Address on File | SHIB 3881522.4 | | |
| 4999 | Address on File | VGX 2.78 | | |
| 942B | Address on File | ADA 50.9; BTC 0.019787; BTT 28690200; DOGE 419; ENJ 26.64; ETH 1.32054; SHIB 1998001.9; TRX 936.9; VGX 108.71 | | |
| 1A9A | Address on File | DOGE 0.6; DOT 42.961; HBAR 0.2; LTC 0.0091; LUNA 0.06; LUNC 3899.8; USDC 4.17; VGX 6 | | |
| 0FC6 | Address on File | SHIB 3811944; STMX 1114.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9650 | Address on File | BTT 55109200; DOGE 1021.9; ETC 1.19; IOT 7.62; VET 899.2 | | |
| A492 | Address on File | ADA 565.5; ALGO 61.68; BTC 0.003819; CELO 48.38; MATIC 156.604; MKR 0.0254; SOL 0.5046; TRX 478.2; USDC 2473.6; XRP 12 | | |
| 2B43 | Address on File | VGX 4.29 | | |
| 2623 | Address on File | ADA 1118.6; ALGO 42.31; DOGE 293.7; HBAR 0.9; SHIB 336605000.8; XVG 219.9 | | |
| 7D81 | Address on File | VGX 4.29 | | |
| 1C84 | Address on File | BTC 0.000232 | | |
| D831 | Address on File | BTC 0.000577; DOGE 232.9; LTC 1.14203; SHIB 6777316.7; SOL 1.4158 | | |
| 1374 | Address on File | VGX 4.18 | | |
| 3C87 | Address on File | VGX 8.38 | | |
| 20EC | Address on File | BTT 137873000 | | |
| 3062 | Address on File | ADA 505; BTC 0.596985; DOT 21.406; ETH 0.79394; USDC 66.94; VGX 557.17 | | |
| 7E2F | Address on File | ADA 0.5 | | |
| 4303 | Address on File | LLUNA 126.855; SHIB 38572.8 | | |
| FF09 | Address on File | VGX 5.25 | | |
| C7CF | Address on File | DGB 297.5 | | |
| B1F5 | Address on File | VGX 8.39 | | |
| A4D1 | Address on File | VGX 4.29 | | |
| F2E2 | Address on File | VGX 146.2 | | |
| 17FD | Address on File | BTC 0.000508; BTT 109209000; STMX 6106.1 | | |
| 5D46 | Address on File | BTC 0.000045 | | |
| BEB0 | Address on File | BTC 0.000523; BTT 72008700; SHIB 2797202.7 | | |
| D34E | Address on File | BTC 0.000445; ETH 1.4021; VGX 520.25 | | |
| 7C04 | Address on File | BTC 0.013011; DOT 5.532; ETH 0.26236; FTM 410.662; LLUNA 14.849; LUNA 6.364; LUNC 20.6; SOL 17.8081 | | |
| 86C4 | Address on File | VGX 6.29 | | |
| 101E | Address on File | ANKR 3452.81435; SHIB 11372251.7 | | |
| D8BF | Address on File | VGX 2.78 | | |
| A6DB | Address on File | VGX 4.56 | | |
| 7E93 | Address on File | BTT 1987423.1; HBAR 3076.5; SHIB 1000000; VET 2233 | | |
| F4DE | Address on File | BTC 0.001013; BTT 4999900; DOGE 372.4; ENJ 19.13; HBAR 139.5; TRX 410.1; VGX 11.12 | | |
| 97AA | Address on File | BTC 0.000498; SHIB 5636978.5 | | |
| 2918 | Address on File | ATOM 11.654; BTT 11475800; CHZ 675.3611; CKB 1167.5; DGB 472.1; DOT 15.234; EOS 7.86; GLM 89.71; IOT 31.62; LLUNA 8.614; LUNA 3.692; LUNC 114607.9; NEO 6.752; STMX 1060.6; TRX 1004.1; VET 1557.8; VGX 7.6; XVG 818.8 | | |
| F0EA | Address on File | DGB 8744.4; XLM 423.3; XVG 18224.8 | | |
| 3799 | Address on File | ADA 4; BTC 0.000499; USDC 388.53; VGX 626.86 | | |
| B5AD | Address on File | ALGO 95.54 | | |
| 857D | Address on File | SHIB 1969667.1 | | |
| 29BA | Address on File | USDC 25 | | |
| 8906 | Address on File | VGX 4.59 | | |
| C677 | Address on File | BTC 0.599287; DOT 105.185; LINK 147.35; LUNA 0.207; LUNC 0.2; STMX 142942.7; USDC 973.28 | | |
| 9635 | Address on File | VGX 4.59 | | |
| 7D3F | Address on File | BTC 0.00127; STMX 6318.8 | | |
| 8C3A | Address on File | BTC 0.001608; VGX 40.12 | | |
| F63D | Address on File | ADA 1018.9; ALGO 337.32; BTC 0.000448; DOT 21.315; HBAR 1557.7; LINK 19.86; VET 11000; XLM 1373.6; XRP 1007.6 | | |
| E3BB | Address on File | ADA 3.4; JASMY 27380.6; LLUNA 5.159; LUNA 2.211; ROSE 1570.4; VGX 43579.86 | | |
| 0F52 | Address on File | BTT 8197900 | | |
| 286C | Address on File | APE 7.894 | | |
| E559 | Address on File | BTT 44672700; DOGE 798.3 | | |
| DAC1 | Address on File | ADA 1337.2; ALGO 1711.81; BTC 0.273865; CELO 656.781; CHZ 3835.7964; DASH 4.479; DOT 223.293; ETH 5.79219; ICX 616.3; LLUNA 25.203; LUNA 10.802; LUNC 2356299.7; MATIC 2627.567; SAND 421.5052; ZRX 1680.1 | | |
| 23DF | Address on File | VGX 5.1 | | |
| AB89 | Address on File | BTC 0.000253 | | |
| B702 | Address on File | ADA 104.5; BTC 0.01858; ETH 1.18764 | | |
| C8F8 | Address on File | BTC 0.000515; SHIB 3476587.7 | | |
| D9AA | Address on File | BTC 0.000239 | | |
| 6753 | Address on File | VGX 2.75 | | |
| 26D9 | Address on File | VGX 5.24 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 983B | Address on File | BTT 2672800; DGB 253.6; OCEAN 20.56; STMX 211.9; TRX 69.1; VET 84.3; XVG 152.6 | | |
| 2A0E | Address on File | VGX 2.8 | | |
| B598 | Address on File | ADA 178.3; BTC 0.007151; BTT 58758800; DOGE 309.4; STMX 2017.6; VGX 26.97; XVG 1930.8 | | |
| E5B2 | Address on File | ADA 130.2; DOGE 629.9; DOT 2.471; ENJ 21.4; MANA 37.16; OXT 140.8; STMX 1409.4; VGX 15.95 | | |
| 6F3E | Address on File | ETH 0.02498; OCEAN 23.06 | | |
| 5C12 | Address on File | VGX 4.94 | | |
| F5CF | Address on File | BTC 0.00043 | | |
| 9FBD | Address on File | SHIB 491020.9 | | |
| 304B | Address on File | DOT 0.465; USDC 13.8; VGX 2.06 | | |
| 00BC | Address on File | ALICE 9.109; AMP 1644.16; AUDIO 56.271; BCH 0.09045; BTT 9829059.8; JASMY 1777.9; SAND 17.982; SKL 314.83; VGX 66.72; XTZ 15.65 | | |
| FA6C | Address on File | BTC 0.0025; USDC 32.51 | | |
| A075 | Address on File | VGX 4.9 | | |
| 2996 | Address on File | VGX 2.79 | | |
| 6DCA | Address on File | USDC 3462.82 | | |
| ED4F | Address on File | BTC 0.000226 | | |
| 7EC0 | Address on File | DOGE 2916.1 | | |
| AD19 | Address on File | BTC 0.005465 | | |
| 42F0 | Address on File | ADA 5268; VGX 2521.78 | | |
| A948 | Address on File | VET 22091.9 | | |
| 5CFF | Address on File | BTC 0.000558; CELO 177.403; DOT 0.319; MATIC 672.928; SHIB 419287.2; ZRX 525.3 | | |
| 6BD4 | Address on File | BTC 0.000491; BTT 207657500 | | |
| 02A4 | Address on File | VGX 4.61 | | |
| 62FC | Address on File | VGX 5.16 | | |
| 3EDA | Address on File | USDC 379.92 | | |
| 72EE | Address on File | SHIB 10448780.1 | | |
| 2BE1 | Address on File | VGX 5.39 | | |
| 38DB | Address on File | BTC 0.031859; ETH 0.6774 | | |
| DE86 | Address on File | AMP 1100; BTT 67000500; DOGE 930; LTC 3.5; LUNC 169000; SHIB 6375055; SPELL 12000 | | |
| 0E40 | Address on File | ADA 1557.8; BTC 0.00148; DGB 1440.7; DOGE 79.7; ETH 31.19184; LLUNA 15.483; LUNA 6.636; LUNC 1446824; SHIB 3713940.6; USDC 3.66; XLM 1963.4; XRP 1723.5 | | |
| 7EB5 | Address on File | ADA 53.9; BTT 509988809.5; DGB 4563.8; DOGE 5463.5; LLUNA 8.644; LUNA 3.705; LUNC 808115.8; SHIB 9925818.5 | | |
| B352 | Address on File | ADA 26.6; BAT 797.1; BTC 0.001078; CKB 35971.2; SHIB 25319276.8 | | |
| 2D4D | Address on File | BTC 0.000041; USDC 27.1 | | |
| 8593 | Address on File | VGX 4.29 | | |
| BFB3 | Address on File | BTC 0.011874; DOGE 5483.3; XRP 2266.4 | | |
| 4017 | Address on File | VGX 5.36 | | |
| 7C94 | Address on File | VGX 5.39 | | |
| C874 | Address on File | VGX 8.38 | | |
| ABA0 | Address on File | BTC 0.002459 | | |
| 6E52 | Address on File | BTC 0.000242 | | |
| 31D8 | Address on File | ETH 0.03038 | | |
| C0BF | Address on File | BTC 0.000446 | | |
| 7064 | Address on File | BTC 0.000447; BTT 41845700; CKB 1948.9; DOGE 151.8; MANA 64.71; STMX 969.1; VET 1452.5 | | |
| 863B | Address on File | BTC 0.021193 | | |
| 0D6D | Address on File | BTC 0.007121; ETH 0.13243 | | |
| AC98 | Address on File | DOGE 0.9 | | |
| 8468 | Address on File | VGX 8.37 | | |
| AB2F | Address on File | BTC 0.000515; SHIB 1443001.4 | | |
| C2BB | Address on File | BTC 0.000448; DGB 122.1; ETC 9.7; ETH 0.53263 | | |
| 6301 | Address on File | BTC 0.000264 | | |
| D5B8 | Address on File | BTC 0.043525; DASH 7.871; DGB 152951.9; DOGE 2204.3; ETH 0.07623; MATIC 90.536; SHIB 5964129.7; VET 33108.9; VGX 1016.86; XRP 149.9 | | |
| 27AA | Address on File | BTC 0.000653 | | |
| 82EE | Address on File | BTC 0.000198 | | |
| 1406 | Address on File | VGX 5 | | |
| 9DFB | Address on File | SHIB 1321003.9 | | |
| 00FE | Address on File | ADA 69.6; DOGE 586; VET 983 | | |
| FF4C | Address on File | VGX 8.38 | | |
| 6139 | Address on File | BTT 457427083.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1FE | Address on File | BTT 6247300; DOT 10.518; VET 672.6 | | |
| F8E2 | Address on File | BTC 0.68475; ETH 0.23798; LUNA 1.035; LUNC 1; USDC 1411.5 | | |
| 0F77 | Address on File | ADA 51.3; AVAX 6; BAT 239.8; BTC 0.673234; DOT 91.94; EGLD 7.754; ETH 9.24025; KNC 134.03; LINK 24.88; LTC 0.01157; MKR 0.1946; STMX 24777.1; VET 14459; XLM 765.3; XRP 3.9 | | |
| FF5E | Address on File | BTC 0.000462; USDC 2.97 | | |
| B247 | Address on File | SHIB 967960.9 | | |
| A536 | Address on File | BTC 0.000395 | | |
| 0219 | Address on File | BTT 3576300; CKB 544.1; ETC 0.1; SHIB 6505918.6; TRX 120.5 | | |
| C5CD | Address on File | ADA 23.7; DOGE 208.9; SHIB 1000913; STMX 541.2; VGX 9.32 | | |
| 091E | Address on File | ADA 29.7; ETH 0.00112; SHIB 5243909.1 | | |
| AF52 | Address on File | VGX 2.8 | | |
| C2FC | Address on File | VGX 4.61 | | |
| F642 | Address on File | XRP 6.4 | | |
| B855 | Address on File | BTC 0.00109; DOGE 466.5; GLM 142.7 | | |
| FBCF | Address on File | SHIB 2392845.4 | | |
| 2145 | Address on File | VGX 4.97 | | |
| 17FB | Address on File | ADA 1.9 | | |
| 6521 | Address on File | VGX 2.88 | | |
| CFF8 | Address on File | ADA 47.3; BTC 0.000923; SHIB 22499408.2; VET 351 | | |
| D49F | Address on File | VGX 4.94 | | |
| AA45 | Address on File | VGX 4.61 | | |
| B16E | Address on File | ADA 1.7; ALGO 11.1; AVAX 3.02; AXS 3.04054; BTC 0.001132; MANA 55.72; MATIC 113.807; SAND 8.4787; SHIB 15697767; XLM 1012 | | |
| 8BE6 | Address on File | BTC 0.00013; VGX 706.3 | | |
| 84DD | Address on File | DOGE 2 | | |
| 4ED1 | Address on File | SHIB 1000000.7 | | |
| F2EA | Address on File | VGX 5.16 | | |
| F95C | Address on File | USDC 0.98 | | |
| 70AA | Address on File | ADA 3314.6; BTC 0.000624; BTT 336331453; DOT 0.171; ETH 2.09535; HBAR 17405.9; LLUNA 3.406; LUNA 1.46; LUNC 68.5; STMX 33652.3; UNI 1.3; VET 15527.9 | | |
| B132 | Address on File | ADA 109.1; BTC 0.005349 | | |
| 9B46 | Address on File | BTC 0.000397; SHIB 4812319.5; VGX 2.79 | | |
| A31C | Address on File | SHIB 35005356.5 | | |
| C3F0 | Address on File | BTC 0.000046; VGX 539.87 | | |
| 3455 | Address on File | VGX 4.59 | | |
| 4C1A | Address on File | BTC 0.000438; ETH 0.18411 | | |
| 214B | Address on File | ADA 677.5; BTC 0.00072; ETH 0.14812; SHIB 12150668.2 | | |
| 18CF | Address on File | BTC 0.000333 | | |
| 89FB | Address on File | BTC 0.000213 | | |
| 321F | Address on File | XLM 384.9 | | |
| C0D2 | Address on File | VGX 4.97 | | |
| E63D | Address on File | BTT 14744700; ETC 0.63; SHIB 1164279.8 | | |
| A344 | Address on File | ETH 0.00586; SHIB 932719.8 | | |
| 2212 | Address on File | SHIB 101427363 | | |
| 71AC | Address on File | ETH 0.11374; MANA 36.3; SAND 15.2563; SHIB 1764913.5; SOL 0.4184 | | |
| 332C | Address on File | LTC 0.09396 | | |
| 5D12 | Address on File | BTC 0.009478; ETH 0.30296 | | |
| CC77 | Address on File | BTC 0.00417; BTT 20760800; ETH 0.033; SHIB 3039513.6 | | |
| 4DA4 | Address on File | BTC 0.000519 | | |
| 6160 | Address on File | VGX 2.75 | | |
| 65DA | Address on File | LUNA 0.001; SHIB 4617267.7 | | |
| 133F | Address on File | LLUNA 7.498; LUNC 1763927.9; SHIB 5357746.3 | | |
| 44DA | Address on File | BTC 0.00556; ETH 0.01341 | | |
| 0D42 | Address on File | BTC 0.483334; DOGE 2215.6; ETH 5.79499; STMX 16046.9; XVG 20087.5 | | |
| F10C | Address on File | SHIB 405515 | | |
| 2D4A | Address on File | BTC 0.001631; BTT 5577400; DGB 367.4; DOGE 66.4; VGX 12.92 | | |
| 60D8 | Address on File | BTC 0.000646; DOGE 60.7; DOT 0.904; ETH 0.0088; LINK 0.37; LTC 0.06633; USDC 109.37 | | |
| B952 | Address on File | BTC 0.000469; BTT 45647400 | | |
| 0A08 | Address on File | BTC 0.000582; BTT 45635300; DOGE 3293.4; DOT 6.441; SHIB 13723431.8 | | |
| BE06 | Address on File | DOGE 2491.1 | | |
| 01D9 | Address on File | VGX 4.3 | | |
| 315F | Address on File | ADA 32.9; BTC 0.000554; MATIC 265.609; SOL 3.2261 | | |
| C1DD | Address on File | VGX 4.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E4DE | Address on File | ADA 67.4; ALGO 39.32; BAT 39; BTC 0.000955; BTT 1313700; CKB 3587.9; DGB 133.3; DOT 9.219; IOT 8.84; OCEAN 16.07; OXT 56.5; SOL 5.0437; TRX 68.8; USDC 8099.5; VET 625.7; XLM 13.7; XVG 1614.8 | | |
| 63DE | Address on File | LUNA 2.182; LUNC 142799.7 | | |
| F2CC | Address on File | DOT 0.209; LINK 0.06; LUNA 0.104; LUNC 0.1; MATIC 1.516; STMX 12 | | |
| 122E | Address on File | VGX 4.29 | | |
| A187 | Address on File | ADA 19.6; BTC 0.000395; BTT 19868100; DOGE 374.9; ETH 0.02922; MANA 58; SHIB 12345851.5; STMX 3017.2; XVG 2006 | | |
| D469 | Address on File | BTT 8321800; XLM 55.3 | | |
| 8F3B | Address on File | USDC 34.29 | | |
| 5B4D | Address on File | DOGE 631.9 | | |
| C356 | Address on File | BTC 0.000505; SHIB 5924614 | | |
| 2A45 | Address on File | ETH 0.1; LUNC 45.4 | | |
| BB68 | Address on File | ETH 4.10309 | | |
| 2AB8 | Address on File | BTC 0.00083; DOT 1.369; ETH 0.00238; XRP 36.9 | | |
| 0A77 | Address on File | BTC 0.000446; BTT 28360700 | | |
| C6E4 | Address on File | BTC 0.117847; ETH 0.60885; SAND 84.805 | | |
| 7F81 | Address on File | SHIB 1656552.7 | | |
| 016F | Address on File | VGX 5.18 | | |
| C95E | Address on File | ADA 11.9; BTT 2138100; DOGE 170.9; ETC 0.07 | | |
| 9843 | Address on File | BTC 0.000164; BTT 1047200; DASH 0.026; DOGE 35.6; VET 39.4 | | |
| 94B6 | Address on File | DOGE 322.6; SHIB 1171920.7 | | |
| E1B5 | Address on File | ADA 65.4; BTT 48749800; DOGE 2675.2; SHIB 1049982.8; VET 180.9 | | |
| 3F4C | Address on File | BTT 37301700 | | |
| EAB9 | Address on File | BTT 7195300; TRX 917.2 | | |
| C00C | Address on File | DOGE 89.4; SHIB 1032565.5 | | |
| EA9B | Address on File | VGX 4.58 | | |
| 4B14 | Address on File | BTC 0.000463; DGB 5000; DOGE 6486.9; FIL 70.58; SHIB 20407309.1 | | |
| 15DF | Address on File | ADA 641.8 | | |
| DFCE | Address on File | ADA 20.3; BTC 0.001165; GLM 94.14; MANA 115.83; SHIB 42947508.1; VET 809.5 | | |
| 2B6F | Address on File | BTC 0.001309; VGX 94.62 | | |
| 3E33 | Address on File | ADA 0.5; BTT 600; VET 0.1 | | |
| A327 | Address on File | ADA 197.9; BTC 0.000625; BTT 17985900; DOGE 205.1; SHIB 3723286.5; STMX 2744.5; VET 1536.2 | | |
| 5A47 | Address on File | ADA 1316.4; ATOM 39.02; AVAX 34.03; BAND 164.125; BTC 0.524506; DOT 56.052; ETH 2.44583; LINK 558.59; LLUNA 33.826; LTC 0.01198; LUNA 14.497; LUNC 46.9; MANA 1858.12; OMG 206.98; UMA 0.744; USDC 29.23; VET 37235.7; VGX 45958.78; XMR 6.425 | | |
| 31CD | Address on File | ADA 0.8; EOS 0.18; STMX 11.6 | | |
| 208F | Address on File | VGX 4.66 | | |
| 24BD | Address on File | ADA 117.1; BTC 0.003694; SOL 1.0842; VGX 4.69 | | |
| 2F2C | Address on File | VGX 5 | | |
| FED1 | Address on File | BTC 0.000139 | | |
| A3FE | Address on File | BTC 0.000468; DOGE 100; SHIB 312376.1 | | |
| 1988 | Address on File | VGX 8.38 | | |
| F961 | Address on File | ADA 1616.9; BTC 0.055047; USDC 1467.27; VGX 194.15 | | |
| 76D3 | Address on File | SOL 1.0639 | | |
| 6175 | Address on File | BTC 0.000428; ETH 0.04729; VET 3098.9 | | |
| E440 | Address on File | BTC 0.000528; USDC 147.66 | | |
| BEE6 | Address on File | LLUNA 15.39; USDC 22.43; VGX 69758.41 | | |
| 9FD7 | Address on File | USDC 6.69 | | |
| 0BE8 | Address on File | ADA 86.5; BTC 0.000464; DOGE 1771 | | |
| 0AF1 | Address on File | LTC 0.17811 | | |
| 6993 | Address on File | BTC 0.000596; USDC 144.08 | | |
| B877 | Address on File | VGX 4.89 | | |
| 6786 | Address on File | ADA 147.7; BTC 0.008705; BTT 115233000; CHZ 422.9545; CKB 8103.9; DOGE 559.2; HBAR 372.1; SHIB 17641826.7; STMX 7372; TRX 1770.3; VET 1219.4; VGX 127.84 | | |
| CDA5 | Address on File | ADA 7.8 | | |
| AF4D | Address on File | XTZ 25.82 | | |
| A1EF | Address on File | VGX 4.69 | | |
| EEC6 | Address on File | ADA 1161.7; BTC 0.000575 | | |
| D861 | Address on File | DOGE 86.6 | | |
| A02C | Address on File | SHIB 1536570.3 | | |
| ED93 | Address on File | VET 522.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A3D | Address on File | ADA 300.5; DOT 22.121; ETH 0.0864; SHIB 3126870.5; VGX 269.42 | | |
| 3C11 | Address on File | VGX 4.29 | | |
| 107D | Address on File | BTC 0.000524; MANA 117.18; SHIB 5313408.5; VET 169.5 | | |
| 28C3 | Address on File | VGX 2.77 | | |
| 14D2 | Address on File | BTT 5000500; SHIB 1682242.9 | | |
| 2138 | Address on File | VGX 4.89 | | |
| 105C | Address on File | BTC 0.000239 | | |
| D843 | Address on File | VGX 4.68 | | |
| 7530 | Address on File | VGX 2.84 | | |
| 4691 | Address on File | ETH 0.16097; USDC 1.2 | | |
| 3372 | Address on File | BTT 13951700 | | |
| 638C | Address on File | ADA 233; BTC 0.003484; BTT 70889400.3; DGB 417.7; ETH 0.06255; LUNA 2.382; LUNC 84.9; MANA 46.11; SAND 37.8397; SHIB 29280519.1; SOL 1.9578; STMX 665.6 | | |
| 763E | Address on File | VGX 2.65 | | |
| 3579 | Address on File | VGX 5.25 | | |
| 80AF | Address on File | BTC 0.000724 | | |
| F2F7 | Address on File | ADA 26.2; SHIB 1381486.8; VGX 4.67 | | |
| 02EF | Address on File | BTC 0.000265 | | |
| C59E | Address on File | DOGE 1112.4 | | |
| 9A94 | Address on File | BTC 0.001874; DOGE 4914.9 | | |
| 8556 | Address on File | VGX 4.68 | | |
| 264F | Address on File | BTT 6488200 | | |
| C2CD | Address on File | BTC 0.00045; DOGE 5696.5; VGX 1.28 | | |
| 4A20 | Address on File | ADA 1947; XLM 5295.6; XVG 51200.8 | | |
| 4869 | Address on File | VGX 5.15 | | |
| E19E | Address on File | SHIB 1623451.4 | | |
| 6545 | Address on File | VGX 4.57 | | |
| 0281 | Address on File | BTC 0.078619; LLUNA 5.138 | | |
| 2D91 | Address on File | ADA 18.7 | | |
| 24DE | Address on File | BTC 0.115349; LINK 204.6 | | |
| BC8B | Address on File | BTC 0.002119; SRM 33.976 | | |
| 1555 | Address on File | VGX 4.57 | | |
| DC59 | Address on File | AVAX 1; MATIC 17.751 | | |
| F72F | Address on File | BTT 6250000; SHIB 518995.2 | | |
| 8A7E | Address on File | DOGE 396.8 | | |
| 9060 | Address on File | BTC 0.000214 | | |
| 83F2 | Address on File | VGX 4.57 | | |
| EF8F | Address on File | ADA 1189.1; BTC 0.021623; ETH 9.03362; SAND 36.7338; SHIB 59466900.6; STMX 5835.9; VGX 12.76 | | |
| 63F7 | Address on File | AVAX 1; BTC 0.022332; DOGE 622.6; ETH 0.15921; MATIC 101.107; SOL 1.0026; VGX 237.87; YFI 0.007737 | | |
| EF7B | Address on File | VGX 5.13 | | |
| AEB2 | Address on File | ADA 958.2; BCH 0.09999; BTC 0.286014; DOGE 53; DOT 1.016; ETH 3.42467; LINK 1.01; LTC 4.8475; SUSHI 4.6607; USDC 2112.54; VET 9598.9; VGX 31.65; XMR 0.036; XRP 89.3 | | |
| 0B5D | Address on File | ADA 5160.5; BTC 1.037787; DOGE 1534.7; ETH 2.34699; HBAR 2101.9; LINK 57.67; LTC 0.54991 | | |
| 30AC | Address on File | BTC 0.004155; SHIB 1000750.7 | | |
| BE47 | Address on File | BTC 0.000395; ETH 0.00604 | | |
| 686B | Address on File | LLUNA 3.933; LUNA 1.686; LUNC 367630.8 | | |
| E459 | Address on File | ADA 141.3; BTC 0.012211; DGB 1549.4; DOGE 883.5; SHIB 22693924.2; STMX 2280.5; USDC 889.69; VGX 147.15 | | |
| 3857 | Address on File | DOGE 1563.9 | | |
| D0C7 | Address on File | VGX 2.78 | | |
| AB67 | Address on File | VGX 4.59 | | |
| 4FA9 | Address on File | DOGE 4.8; FTM 476.492 | | |
| EE93 | Address on File | DOGE 132; SHIB 4286456.5; USDC 0.78 | | |
| 5C2E | Address on File | CHZ 0.3257; ETC 0.02; LLUNA 8.042; LUNA 15.238 | | |
| 22EB | Address on File | ADA 21.5; SHIB 447227.1; XLM 63.4 | | |
| A4C8 | Address on File | VET 312.8 | | |
| 1738 | Address on File | ADA 753.4; APE 10.758; AVAX 4.46; BTC 0.045142; DOT 26.255; ETH 0.8356; LLUNA 6.218; LUNA 2.665; LUNC 19198.4; SOL 2.4803 | | |
| 1A63 | Address on File | VGX 5.16 | | |
| A5C0 | Address on File | ETH 0.01716 | | |
| F16D | Address on File | ADA 0.5 | | |
| 5A3B | Address on File | XRP 1.5 | | |
| CC70 | Address on File | SHIB 324833.5 | | |
| 7DC5 | Address on File | BTC 0.217505; DOT 65.497; FTM 500; VGX 1006.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EFD5 | Address on File | VGX 4.6 | | |
| F11C | Address on File | SHIB 541565.1 | | |
| 6247 | Address on File | VGX 8.38 | | |
| 526F | Address on File | MANA 28.98; SHIB 3778337.5 | | |
| 4C99 | Address on File | VGX 4.29 | | |
| C638 | Address on File | BTC 0.044224 | | |
| C235 | Address on File | VGX 2.82 | | |
| D4DB | Address on File | VGX 4.59 | | |
| 19B7 | Address on File | BTC 0.002314; VGX 16.97 | | |
| C230 | Address on File | ETH 0.00337 | | |
| EE10 | Address on File | BTC 0.000002; SHIB 39553377.2 | | |
| 975C | Address on File | LINK 41.63 | | |
| 9838 | Address on File | AAVE 6.4556; ADA 5940; ALGO 447.82; APE 27.536; ATOM 25.411; BAND 30.981; BAT 1119.8; BTC 0.434906; BTT 759036000; CKB 38838.9; COMP 12.39107; DGB 34873.9; DOT 117.629; ENJ 688.39; EOS 61.52; ETH 6.94194; FIL 26.81; HBAR 4946.3; KNC 194.51; LINK 24.69; LLUNA 30.567; LUNA 13.1; LUNC 42.4; MANA 1149.57; MKR 1.3333; OCEAN 5162.4; OXT 1614.9; QTUM 27.55; SOL 8.4141; SRM 235.532; STMX 10470.9; TRX 8270.1; UMA 18.295; USDC 834.51; VET 36897; VGX 686.88; XLM 3036; XMR 2.137; XVG 74229.9; YFI 0.043552; ZRX 1062.2 | | |
| A09A | Address on File | DOGE 197.8 | | |
| 6EAE | Address on File | ADA 156.4; ATOM 16.16; BTC 0.000253; DGB 3859.2; DOT 4.831; ETH 0.00667; HBAR 294.7; LTC 0.78372; MANA 139.91; MATIC 31.432; SOL 1.0489; TRX 731.4; UNI 16.241; VET 6808.5; XTZ 93.78; ZRX 60.5 | | |
| B7BA | Address on File | AAVE 0.0065; ADA 2; BTC 0.000196; CELO 0.146; COMP 0.0249; DOT 1.178; ETH 0.08225; KSM 0.04; LINK 0.25; LTC 0.27027; MATIC 15.915; SOL 0.0458; UNI 0.489; XLM 7.4 | | |
| 6708 | Address on File | BTC 0.000514 | | |
| BC0C | Address on File | AVAX 23.21; BTC 0.737971; DOT 226.482; ETH 8.02557; LLUNA 17.779; LUNA 3.62; LUNC 97887.9; MANA 830.68; MATIC 1131.842; SOL 140.8274; USDC 19.05 | | |
| 6FBB | Address on File | AVAX 1.28; SHIB 4999657.5 | | |
| A936 | Address on File | BTC 0.000451; LINK 26.7 | | |
| 7CEE | Address on File | LUNA 2.874; LUNC 187939.7 | | |
| AF51 | Address on File | DOGE 4184.8; NEO 6.728 | | |
| EEB5 | Address on File | VET 821 | | |
| 312B | Address on File | DOGE 973.9 | | |
| BF3B | Address on File | BTC 0.000614; DOGE 10.1; VGX 13.23 | | |
| 48A9 | Address on File | BTC 0.004074 | | |
| 4D43 | Address on File | BTC 0.000519; LLUNA 90.251; LUNA 38.679; LUNC 125; SHIB 15323158.5; XRP 288.3 | | |
| 086F | Address on File | ADA 81.3; BCH 0.27151; BTC 0.015083; DGB 6307.6; ETH 0.19403; HBAR 2317.6; LLUNA 5.491; LUNA 2.354; LUNC 513090; MANA 50.04; OMG 197.86; SAND 31.5468; SHIB 118434591.5; XLM 2668.7 | | |
| 7A7A | Address on File | APE 14.34; LLUNA 2.997; LUNA 1.285; LUNC 171857.8; STMX 1841.9; USDC 660.69; VET 37.6; VGX 568.82 | | |
| CD25 | Address on File | BTC 0.00045; DOGE 686.7 | | |
| DA36 | Address on File | ADA 36.7; BTC 0.044189; DOGE 1094.3; ETH 0.03463; LINK 4; SHIB 2136752.1 | | |
| 7614 | Address on File | BTC 0.000432; BTT 396248800 | | |
| 4406 | Address on File | VGX 5.21 | | |
| C601 | Address on File | BTT 34806400; MATIC 1.591 | | |
| B65A | Address on File | BTC 0.001419 | | |
| 5E2B | Address on File | ADA 377.6; BTC 0.010229; DOT 41.444; ETH 0.13795; LINK 5.31; MATIC 39.97; VGX 110.66 | | |
| 48E9 | Address on File | VGX 5.22 | | |
| CB3F | Address on File | VGX 5.24 | | |
| E046 | Address on File | ALGO 403.26; BTC 0.937407; DOT 26.217; ETH 4.1152; LINK 72.18; LLUNA 18.181; LUNA 7.792; LUNC 20.2; MATIC 2499.275; SOL 123.4099; USDC 477.83 | | |
| 0AA1 | Address on File | VGX 4.69 | | |
| 87E0 | Address on File | SHIB 362450.1 | | |
| 9337 | Address on File | ADA 134.9; APE 10.701; BCH 1.0735; ETH 0.91765; LINK 42.13; LLUNA 20.169; LUNA 8.644; LUNC 1885821.5; SHIB 18276757.5; VET 4000; XVG 11978.2 | | |
| 142A | Address on File | VGX 5.26 | | |
| C1CD | Address on File | DOGE 73.6 | | |
| 676F | Address on File | VGX 5.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F301 | Address on File | ADA 276.1; BTT 5266000; DOGE 1224.1; VET 492.9 | | |
| 4B54 | Address on File | VGX 5.15 | | |
| 81F9 | Address on File | DOGE 4536.7; JASMY 103221.8; SHIB 8907255.2 | | |
| EF4E | Address on File | DOGE 234.9 | | |
| D80B | Address on File | VGX 2.78 | | |
| F934 | Address on File | ADA 437; BTC 0.019737; ETH 0.19965; MATIC 171.898; SOL 2.2632; USDC 391.38 | | |
| FC16 | Address on File | VGX 5.24 | | |
| C960 | Address on File | BTT 11971900; STMX 175 | | |
| 773E | Address on File | BTC 0.000653; DOT 23.19; OMG 168.15; RAY 134.944; VGX 2970.41 | | |
| B318 | Address on File | VGX 5.13 | | |
| 597C | Address on File | VGX 5.18 | | |
| 3E5C | Address on File | VGX 4.29 | | |
| 515C | Address on File | ADA 121.2; ALGO 81.51; ATOM 1.195; BTC 0.001458; DASH 0.258; DOT 0.191; IOT 15.05; SHIB 1290429.6; SOL 0.0405; XLM 102.3; XVG 974.2 | | |
| F842 | Address on File | BTC 0.001777; BTT 1021000; VET 44.2 | | |
| 52F1 | Address on File | VGX 5.39 | | |
| 1E7C | Address on File | VGX 8.39 | | |
| 8805 | Address on File | ADA 181.1; SHIB 725373.5 | | |
| 6FA0 | Address on File | VGX 5.21 | | |
| 8EA3 | Address on File | BTC 0.009145; ETH 0.04554; SOL 0.1953 | | |
| D2F4 | Address on File | VGX 4.61 | | |
| 89CF | Address on File | SHIB 4860036.7; VET 1452.6 | | |
| 64FD | Address on File | BTT 14166300; CKB 439.1 | | |
| 70EC | Address on File | VGX 8.39 | | |
| 1A8A | Address on File | VGX 4.26 | | |
| 73FD | Address on File | BTC 0.00021 | | |
| F347 | Address on File | VGX 5.36 | | |
| C890 | Address on File | VGX 4.03 | | |
| B61C | Address on File | ADA 96; BTC 0.001463; ETH 0.03362; VGX 136.68 | | |
| 0A2E | Address on File | BTC 0.000421 | | |
| 86D6 | Address on File | BTC 0.000866 | | |
| C7D3 | Address on File | BTC 0.000577; SHIB 6517084.5 | | |
| B3F7 | Address on File | VGX 8.38 | | |
| 5E74 | Address on File | ADA 5000.3; BTC 0.005632; ENJ 132.35; ETH 0.08709; HBAR 656.7; JASMY 9355.6; LLUNA 5.266; LUNA 2.257; LUNC 492273.3; MATIC 221.397; SHIB 29216652.6; STMX 8275.6; VET 18777.5; VGX 44.55 | | |
| BC6F | Address on File | VGX 5.18 | | |
| 38C9 | Address on File | DOGE 4435.9 | | |
| 805B | Address on File | DOGE 104.1 | | |
| DB16 | Address on File | BTC 0.005397; SHIB 25885580.7 | | |
| FC35 | Address on File | VGX 5.18 | | |
| 24C2 | Address on File | ETH 0.33745 | | |
| 7D59 | Address on File | SHIB 398185.2 | | |
| 3B80 | Address on File | ALGO 89.21; BTT 41348712.8; LUNA 2.142; LUNC 140126.7; SHIB 5144685.9; XLM 297.8 | | |
| FFD4 | Address on File | BTC 0.000398; SHIB 19526.8 | | |
| 39D1 | Address on File | BTC 0.002995 | | |
| D51B | Address on File | BTT 11035900 | | |
| 8C08 | Address on File | VGX 5.18 | | |
| 3DE2 | Address on File | BTC 0.000792; DOGE 302.4; MANA 7.99; SHIB 3797004 | | |
| 93C6 | Address on File | VGX 4.03 | | |
| 92EF | Address on File | BTC 0.000003 | | |
| E0B7 | Address on File | SHIB 680827.8 | | |
| 9635 | Address on File | BTT 14164300; CKB 358.4; SHIB 1003100.4; XVG 286.8 | | |
| 4B1D | Address on File | DOGE 191.9 | | |
| 068B | Address on File | BTC 0.001629; EOS 1413.87; ETC 0.57; ETH 0.61635; QTUM 0.54; XLM 14371; XMR 30.557; ZEC 4.498 | | |
| 4FC2 | Address on File | ADA 221.4; AVAX 5.11; DOT 26.612; FTM 440.612; GALA 560.2784; LLUNA 40.78; LUNC 60.5; MATIC 433.562; SOL 8.1258; USDC 500; VET 7117.7 | | |
| 36D6 | Address on File | ADA 168.6; BTC 0.000463; DOGE 430.8; DOT 0.674; VET 740.3 | | |
| 39D7 | Address on File | LLUNA 54.482; VGX 8610.72 | | |
| CD51 | Address on File | VGX 2.82 | | |
| 1AA8 | Address on File | BTC 0.000599; ETH 0.40167; USDC 9.23 | | |
| 02DC | Address on File | LLUNA 10.847; LUNA 35.44; LUNC 8166878.4; SHIB 500203675.7 | | |
| 4A22 | Address on File | DOGE 158.7 | | |
| 1CFE | Address on File | STMX 302.5; XLM 27.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEB4 | Address on File | XRP 24.3 | | |
| 293B | Address on File | LUNC 1402918 | | |
| AEA5 | Address on File | BTC 0.000766; SHIB 68744080.4 | | |
| 9853 | Address on File | VGX 8.38 | | |
| 9742 | Address on File | DOGE 90.8 | | |
| 5C19 | Address on File | ADA 1944.6; AUDIO 288.272; BTC 0.011409; FTM 4077.799; SOL 11.0326; USDC 0.1; VET 63924.3; VGX 2931.97 | | |
| 6F3C | Address on File | VGX 4.02 | | |
| 55CD | Address on File | LLUNA 3.851 | | |
| C3F5 | Address on File | VGX 4.01 | | |
| 0DEB | Address on File | ADA 136.3; DOGE 306.4; STMX 20130 | | |
| 7B94 | Address on File | ADA 56.7; BTC 0.001616; BTT 14928900; DOGE 10800.9; DOT 0.438; ETH 0.04906; SHIB 1815152; SRM 1.533; STMX 334 | | |
| 7233 | Address on File | LUNA 3.086; USDC 380.72 | | |
| C9B1 | Address on File | VGX 4.87 | | |
| A21D | Address on File | DOGE 228.8; SHIB 26019222.3 | | |
| 1E0A | Address on File | BTT 400 | | |
| 768F | Address on File | VGX 4.87 | | |
| CFC1 | Address on File | ATOM 14.236; DOT 10.226; ETH 0.07612; LTC 1.74758 | | |
| 3B1F | Address on File | VGX 2.78 | | |
| EEDB | Address on File | BTC 0.000401; ETH 1.04215; SHIB 36929456.7; VGX 676.8 | | |
| D141 | Address on File | LUNA 2.691; LUNC 2.6 | | |
| 2684 | Address on File | VGX 4.89 | | |
| 4C2D | Address on File | VGX 4.87 | | |
| E20C | Address on File | BTT 6944400; VET 0.3 | | |
| B907 | Address on File | BTC 0.000871; ETH 0.00768; LLUNA 10.752; LUNA 4.608; LUNC 1005233.5 | | |
| 2B76 | Address on File | VGX 2.77 | | |
| E4BA | Address on File | VGX 2.8 | | |
| 90C2 | Address on File | BTC 0.000246 | | |
| 195B | Address on File | BTC 0.002048 | | |
| 8467 | Address on File | SHIB 4267589.3 | | |
| 7D77 | Address on File | SHIB 1230012.3; VGX 2.78 | | |
| 4BDE | Address on File | VGX 8.38 | | |
| 2FC0 | Address on File | BTC 0.007915; USDC 706.09 | | |
| 923A | Address on File | SHIB 119545601.2 | | |
| 5802 | Address on File | ADA 2025; CKB 85133.9; DOT 28.88; ENJ 510.28; ETH 1.06316; MATIC 525.677 | | |
| 91BE | Address on File | BTT 1180300; DOGE 143.1; VET 41.1 | | |
| 6BE4 | Address on File | VGX 2.82 | | |
| 41DC | Address on File | VGX 4.91 | | |
| 5C7F | Address on File | BTC 0.00015 | | |
| B610 | Address on File | ADA 16511.3; AMP 22675.25; BTC 0.000957; DOT 39.512; ENJ 10; HBAR 5149.7; IOT 0.92; MATIC 14.074; ONT 0.6; SHIB 0.6; SOL 6.2684; USDC 36.42; VGX 840.37; YFI 0.012234 | | |
| 4333 | Address on File | VGX 2.78 | | |
| B090 | Address on File | BTC 0.000207 | | |
| 6A8B | Address on File | VGX 21.46 | | |
| EEC6 | Address on File | BTT 143986600; HBAR 37; SHIB 15479059.1; VET 1344.1 | | |
| 8A8F | Address on File | ETH 0.00585; SAND 25.8691; XMR 4.904 | | |
| A8F3 | Address on File | SHIB 364166.1 | | |
| 3696 | Address on File | SHIB 5206679.8 | | |
| 86E4 | Address on File | BTT 14480800; CKB 1611.3 | | |
| 9E08 | Address on File | VGX 2.78 | | |
| 5ACC | Address on File | BTC 0.022503; ETH 0.29516 | | |
| CFB8 | Address on File | VGX 4.02 | | |
| FC63 | Address on File | STMX 1909.1 | | |
| B91C | Address on File | BTT 70535400 | | |
| 47F9 | Address on File | VGX 5.4 | | |
| 1EC8 | Address on File | SHIB 25703706.1 | | |
| B04D | Address on File | ADA 169.8; BTC 0.000444; DOGE 146.3 | | |
| F292 | Address on File | BTT 8754300; SHIB 3250480.5 | | |
| F672 | Address on File | BTT 3017500; DOGE 3068.7 | | |
| 7941 | Address on File | VGX 758.46 | | |
| F48E | Address on File | BCH 0.00001 | | |
| 4492 | Address on File | VGX 4.29 | | |
| F2AF | Address on File | VGX 4.94 | | |
| F0FD | Address on File | BTC 0.000499; ETH 2.06376 | | |
| 256B | Address on File | BTC 0.00091; ETH 3.41687; SOL 27.6662 | | |
| CBC9 | Address on File | VGX 4.02 | | |
| B166 | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4417 | Address on File | BTC 0.000677; STMX 32602.1 | | |
| 6F71 | Address on File | BTC 0.000514; ETH 0.21813 | | |
| 8A76 | Address on File | BCH 0.03007; BTC 0.000652; DOGE 149.7; USDT 24.96 | | |
| AC24 | Address on File | VGX 4.94 | | |
| C998 | Address on File | DOGE 324.2 | | |
| B01F | Address on File | DGB 199.7; DOGE 197.1; FTM 77.018; SAND 7.3387 | | |
| 99B4 | Address on File | LUNC 220951.2; SHIB 1648839.5 | | |
| C8FC | Address on File | ADA 10.4 | | |
| 87CC | Address on File | ADA 66.5; CKB 541.5; DGB 135.4; DOGE 83.4; GRT 20.34; HBAR 77.1; SHIB 1550782.7; USDT 11.24; VET 155.8 | | |
| F6E3 | Address on File | ADA 476.5; BTT 24493300; DOGE 2541; HBAR 137.2; SHIB 6631299.7 | | |
| 9469 | Address on File | SHIB 388760.6 | | |
| A641 | Address on File | ADA 1497.8; CKB 95171; DOGE 5725.2; KNC 782.77; OMG 258.57; VET 10769.3; VGX 261.84; XLM 3479.9; ZEC 8.032 | | |
| 9A2A | Address on File | LRC 69.437 | | |
| 08C7 | Address on File | BTC 0.000493; DOGE 25.8; LLUNA 17.132; LUNA 7.343; LUNC 1601347; SHIB 51153956.6 | | |
| 74F4 | Address on File | SHIB 1727712.5 | | |
| 2E0D | Address on File | ADA 114.7; DOGE 632.5; SHIB 4707137.9; XLM 500.5 | | |
| 4A46 | Address on File | VGX 4.04 | | |
| E72B | Address on File | VGX 5.15 | | |
| 6B3B | Address on File | USDT 9.98; XLM 22.9 | | |
| 9C7E | Address on File | BTC 0.016511; BTT 85214100; DOGE 3660.9; XVG 4167.8 | | |
| ED41 | Address on File | BTT 8411800; MANA 10.21; OXT 13.1; STMX 352.6; XVG 672.4 | | |
| A488 | Address on File | VGX 5.26 | | |
| 9BC5 | Address on File | BTC 0.00014; DOGE 20.8 | | |
| 0BEE | Address on File | BTT 11611400; DOGE 1122.7; ETC 2.11 | | |
| E404 | Address on File | BTT 12594000; DOGE 161.8; ETH 0.19727 | | |
| 224A | Address on File | MATIC 26.016; SHIB 872143.7; USDC 102.26; XLM 133.6; XTZ 7.61 | | |
| A8F7 | Address on File | BTC 0.000519 | | |
| F96C | Address on File | BTC 0.000818 | | |
| 7628 | Address on File | BAND 109.53; BTC 0.040548; CELO 213.684; COMP 1.09455; DOT 44.523; ENJ 153.46; ETH 0.59423; GRT 1004.74; LINK 29.26; TRX 5528.2; UNI 28.575; USDC 1103.05; XLM 2513.1; XMR 1.986; ZRX 775 | | |
| 4033 | Address on File | VGX 4.61 | | |
| 0FDC | Address on File | BTT 69056900; CKB 19627.3; STMX 9739.3; XVG 16272.1 | | |
| E7A4 | Address on File | VGX 4.29 | | |
| 085A | Address on File | USDC 119.98 | | |
| 0F55 | Address on File | HBAR 87.6 | | |
| 89B5 | Address on File | SHIB 170677.5 | | |
| 943D | Address on File | BTC 0.007296; ETH 0.22171 | | |
| 82B6 | Address on File | SHIB 385028.5 | | |
| 759C | Address on File | BTT 10492400; VET 43.4; XVG 446.5 | | |
| DD4C | Address on File | DOGE 3.1 | | |
| 4AD4 | Address on File | SHIB 1906214.2 | | |
| 8A84 | Address on File | ADA 5835; BTC 0.000057; ETH 1.03729; SHIB 137760.6; STMX 1079178.7; VGX 5533.6 | | |
| 102E | Address on File | ADA 17.3; BTT 3251200 | | |
| CBA8 | Address on File | ALGO 24.66; SHIB 4295532.6 | | |
| C632 | Address on File | BTC 0.000416; DOGE 580.2; SHIB 15396278.3 | | |
| A735 | Address on File | CKB 329.6; SHIB 3323581.3 | | |
| 9950 | Address on File | BTC 0.001611; MATIC 130.807; USDC 2817.68 | | |
| B9CF | Address on File | ADA 292.8; BTC 0.019392; DOT 39.841; ETH 0.22908; SHIB 23894438.1; VGX 0.9 | | |
| 81AF | Address on File | VGX 4.61 | | |
| AC96 | Address on File | BTT 11157500 | | |
| BE63 | Address on File | VGX 5.17 | | |
| 3E54 | Address on File | BTC 0.000596; LTC 3.68445 | | |
| 1C5C | Address on File | ADA 1029.5; BTT 9303000; TRX 714.1; VET 2931.5; XLM 76.2 | | |
| 37A0 | Address on File | BTC 0.002427; USDC 100 | | |
| 7B8C | Address on File | BTC 0.147729; ETH 0.09252; USDC 20.33; VGX 244.56 | | |
| 65FD | Address on File | ADA 45.6; ATOM 4.096; BCH 0.08584; BTC 0.002237; DOGE 197; DOT 2.348; ETH 0.02859; LLUNA 4.346; LUNA 1.863; LUNC 6; OXT 172.5 | | |
| 3551 | Address on File | BTC 0.000503; ETH 0.01679; SHIB 1260950.6 | | |
| D0D4 | Address on File | BTC 0.000516; SHIB 2070393.3 | | |
| 2577 | Address on File | SHIB 91536265.9 | | |
| 3215 | Address on File | ADA 657.3; DOGE 12203.2; DOT 4.492; VGX 238.77 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9756 | Address on File | DOGE 61.7 | | |
| C116 | Address on File | ADA 43.5; BTC 0.003032; BTT 93833600; CKB 27951.4; DGB 68.3; DOGE 3587.8; STMX 775.5; VET 1538.4; XLM 36.5; XVG 625 | | |
| EB27 | Address on File | BTC 0.007797; ETH 0.14873 | | |
| 69CD | Address on File | BTC 0.014109; DOGE 1598.1; ETH 0.0063; LTC 0.25687; SHIB 3527092.3; SOL 0.2417 | | |
| 71BC | Address on File | BTC 0.000169 | | |
| 05D0 | Address on File | LLUNA 4.356; LUNA 1.867; LUNC 407206.2 | | |
| 8932 | Address on File | VET 26424.5 | | |
| B1BD | Address on File | VGX 2.79 | | |
| B128 | Address on File | ADA 195.3; DOT 2.723; VET 1163.6 | | |
| E60C | Address on File | VET 979.6 | | |
| C026 | Address on File | SHIB 1126.1 | | |
| B37B | Address on File | BTC 0.000261 | | |
| 42D7 | Address on File | BTT 119596400; SHIB 4387767.4 | | |
| 4388 | Address on File | VGX 2.84 | | |
| 2D10 | Address on File | BTT 4448200; SHIB 2625941.7 | | |
| 92BA | Address on File | VGX 4.57 | | |
| AE09 | Address on File | ADA 377.2; BTT 100000700 | | |
| B7AB | Address on File | ADA 5023.9; AVAX 8.54; BTC 0.000775; DOT 33.976; ETH 4.68168; OXT 976.2 | | |
| 880A | Address on File | VGX 4.94 | | |
| B7C6 | Address on File | ETH 0.08767 | | |
| 8D82 | Address on File | BTC 0.000448 | | |
| 1779 | Address on File | BTT 273908600; CKB 2191.8; DOT 175.021 | | |
| BCA7 | Address on File | BTT 35745500; CKB 2945.8; DGB 1521.8; VET 549.7; XVG 1040.4 | | |
| D07D | Address on File | ADA 263; BTT 104383500; ETH 0.04543 | | |
| 55E1 | Address on File | VGX 4.96 | | |
| DCDF | Address on File | ADA 75.5; BTC 0.000723; CHZ 102.3547; MANA 14.32; SHIB 350140 | | |
| C6D5 | Address on File | BTC 0.021115; SHIB 8249463.7 | | |
| FC28 | Address on File | BTC 0.000645 | | |
| C7CA | Address on File | DOGE 303.5 | | |
| 775F | Address on File | ADA 0.8; LLUNA 75.628; LUNA 32.412; LUNC 55042.4 | | |
| 837A | Address on File | ADA 62; BTC 0.001642; DGB 2691.3; HBAR 252.2; SHIB 17216436.2; VET 375.3 | | |
| C825 | Address on File | VGX 4.29 | | |
| 8AE1 | Address on File | BTC 0.116427; VGX 134.88 | | |
| 0BBF | Address on File | EOS 0.09 | | |
| B2EA | Address on File | VGX 4.93 | | |
| B702 | Address on File | ADA 446.5; DOGE 285.3; XLM 223.2 | | |
| 2146 | Address on File | BTC 0.000917; DOGE 516.9; HBAR 34.3; XLM 55.3 | | |
| 8C20 | Address on File | ADA 4.1; ETH 0.00622; SHIB 1239157.3; VET 77.9 | | |
| 1459 | Address on File | LUNA 0.03; LUNC 1906.4; SHIB 10534.7 | | |
| 4094 | Address on File | STMX 27885.5 | | |
| D4C1 | Address on File | BTC 0.004084; VGX 23.64 | | |
| 2098 | Address on File | BTC 0.000042; DOGE 3.4; SHIB 101317.7 | | |
| D798 | Address on File | VGX 2.77 | | |
| 09B0 | Address on File | DOGE 59 | | |
| 9181 | Address on File | VGX 8.39 | | |
| 9E3E | Address on File | ADA 15 | | |
| B38F | Address on File | SHIB 43524306.6 | | |
| 279C | Address on File | ADA 0.6; STMX 0.4 | | |
| 1802 | Address on File | VGX 4.72 | | |
| E40D | Address on File | ADA 188.4; DOT 3.98; LINK 1.39; SHIB 981419; SOL 2.3804; UNI 14.679; VET 2540.1 | | |
| B530 | Address on File | BTC 0.037416; VGX 1026.67 | | |
| 8A29 | Address on File | VGX 2.79 | | |
| 8045 | Address on File | VGX 5.21 | | |
| B497 | Address on File | ADA 92.6; DOGE 723; ETH 0.25865; LLUNA 14.197; LUNA 6.085; LUNC 19.7; SHIB 3061849.3 | | |
| 1075 | Address on File | ADA 391.7; ALGO 422.65; BTC 0.346975; BTT 5319148.9; DGB 137000.3; HBAR 7479.1; LLUNA 34.633; LUNA 14.843; LUNC 3237676; SHIB 70154166.8; SPELL 6126; USDC 8057.56 | | |
| 35A8 | Address on File | BTC 0.000435; DOGE 2.5 | | |
| 4756 | Address on File | BTT 510380900; CKB 8837.9; COMP 1.28946; DOGE 8575.7; ETC 7.85; SHIB 133879883.4 | | |
| 129A | Address on File | VGX 4.02 | | |
| 3CD4 | Address on File | VGX 4.68 | | |
| F6B7 | Address on File | SHIB 0.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D747 | Address on File | DOGE 17.1; SHIB 43233.2 | | |
| AADA | Address on File | SHIB 6211.6 | | |
| 73C0 | Address on File | SHIB 2022653.7 | | |
| 62B4 | Address on File | BTC 0.019098 | | |
| B071 | Address on File | ETH 9.3499 | | |
| AC9D | Address on File | BTC 0.000722; BTT 11008800; SHIB 6789991.9; USDC 100 | | |
| C06C | Address on File | ADA 467.9; BTC 0.000187; DOGE 3.1; ETH 0.16185 | | |
| 987C | Address on File | ADA 841.3; BTC 0.032181; BTT 147848700; DOT 98.748; ETH 1.30476; LINK 55.6; LLUNA 10.576; LUNA 4.533; LUNC 14.7; MATIC 163.239; USDC 30.52 | | |
| 99B2 | Address on File | VGX 4.27 | | |
| 9B51 | Address on File | XRP 100 | | |
| C6A2 | Address on File | BTT 2478000; VET 208.2 | | |
| D2C5 | Address on File | BTT 700; SHIB 1679467.2; STMX 0.3 | | |
| 299B | Address on File | ADA 589.1; BTT 100204600; DOT 2.818; HBAR 14754.7; SHIB 45355343.7; VET 30017.1; XLM 9517.9 | | |
| 01DE | Address on File | VGX 2.84 | | |
| 9B3D | Address on File | BTC 0.000532; SOL 8.116; USDC 15265.97 | | |
| 40D9 | Address on File | BTC 0.000447; BTT 209102900; VET 9482.6; VGX 119.46 | | |
| 7366 | Address on File | ADA 182.3; BTT 65949900; DOGE 2114; LLUNA 5.619; LUNC 677048.1 | | |
| 8311 | Address on File | ATOM 3.418; BTC 0.000625; BTT 12713200 | | |
| 958B | Address on File | VGX 2.78 | | |
| 63A2 | Address on File | BTC 0.008029; LUNA 1.7; LUNC 111217; VGX 520.72 | | |
| 88B4 | Address on File | VGX 8.39 | | |
| F819 | Address on File | BTC 0.110077; LTC 20.32724 | | |
| A3B1 | Address on File | ADA 6.7; BTC 0.002593; DOGE 153.4; DOT 0.705; ETH 0.01489; LUNA 0.518; LUNC 0.5 | | |
| B672 | Address on File | BTC 0.001601; DOGE 32.9; ETH 0.01989 | | |
| 5D1D | Address on File | ALICE 68.134; FTM 186.654; LLUNA 2.83; LUNA 1.213; LUNC 264416.8; MANA 96.07; OCEAN 181.96; SAND 67.7959; SHIB 39654090.6 | | |
| F08E | Address on File | ETC 0.03; ZEC 0.001 | | |
| A800 | Address on File | BTC 0.000263 | | |
| 2F48 | Address on File | VGX 4.01 | | |
| CAE7 | Address on File | DOGE 311.7; SHIB 332049.4 | | |
| EBCD | Address on File | VGX 5.25 | | |
| 65AD | Address on File | VGX 2.78 | | |
| 053C | Address on File | BTT 2380331375.3; LLUNA 64.325; LUNA 27.568; SHIB 1434473646.7 | | |
| 4AC7 | Address on File | SHIB 1621842.4 | | |
| 98AD | Address on File | SOL 0.077 | | |
| FB9A | Address on File | BTC 0.00257; SHIB 15292654.1 | | |
| 8E3A | Address on File | BTC 0.001849; SHIB 10994977.2 | | |
| E531 | Address on File | DOT 187.009; LUNA 0.067; LUNC 4322.9; USDC 0.23 | | |
| BF2B | Address on File | DOGE 216.6 | | |
| 0F35 | Address on File | VGX 5.18 | | |
| 3A07 | Address on File | BTC 0.000774; FTM 1694.484 | | |
| 93CE | Address on File | BTC 0.00044; VET 853.9 | | |
| BD81 | Address on File | VGX 5.15 | | |
| EE9D | Address on File | LUNC 159980.1; SHIB 720709 | | |
| 3E45 | Address on File | VET 471.4; XLM 221.4 | | |
| AC42 | Address on File | ADA 119.4; BTC 0.017206; MATIC 106.571; USDC 18872.31; VGX 877.73 | | |
| 727E | Address on File | ADA 1182.3; BTC 0.010881; DOT 27.984; ETH 0.52249; LINK 1; LTC 0.3273; SHIB 72461.8; SOL 6.7118; VET 1020.7; XLM 48.6 | | |
| 6AD5 | Address on File | AMP 159.84; MANA 3.53; SHIB 304414 | | |
| 56BE | Address on File | VGX 15.18 | | |
| 7E82 | Address on File | BTT 8110900; TRX 411.1 | | |
| D330 | Address on File | ADA 0.6 | | |
| 5683 | Address on File | ADA 705.1; DOGE 1525.3; DOT 60.797; ETH 1.01989; LINK 12.48; SOL 9.5463; USDC 6911.22 | | |
| D5A0 | Address on File | SHIB 17058216.8 | | |
| DCC7 | Address on File | BTC 0.000513; SHIB 79660914.3 | | |
| 30C5 | Address on File | BTC 0.000236 | | |
| 7A18 | Address on File | ADA 765.5; BTC 0.023624 | | |
| 951F | Address on File | BTT 11795300; DOGE 604.1; ETC 2; ETH 0.01205; QTUM 2; TRX 517; XLM 94.7 | | |
| 83A2 | Address on File | VGX 4.69 | | |
| BC3F | Address on File | BTT 4452700; TRX 136; XVG 288.1 | | |
| 26C7 | Address on File | BTC 0.000083 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 458C | Address on File | ADA 114.4; BTC 0.000498; ETH 1.02903; VGX 104.84 | | |
| B025 | Address on File | BTT 26317700; SHIB 9134088.4 | | |
| BBDF | Address on File | BTC 0.000175 | | |
| 2E1B | Address on File | VGX 2.78 | | |
| 2B3B | Address on File | BTC 0.001201 | | |
| 7065 | Address on File | ADA 18.7; AVAX 0.01; BCH 0.00244; BTC 0.000207; DASH 0.01; DOT 1.456; ETH 0.00184; OMG 0.07; OXT 0.8; SOL 0.0378; STMX 34.8; UMA 0.056; XTZ 0.67 | | |
| BB29 | Address on File | BTC 0.000948; STMX 1549.5 | | |
| 4289 | Address on File | VGX 2.77 | | |
| 5516 | Address on File | SHIB 6134833.7 | | |
| A5C5 | Address on File | DOGE 3.1 | | |
| D2E5 | Address on File | CKB 7171.8 | | |
| 1298 | Address on File | ADA 17.8; APE 1.143; DOGE 224.9; FTM 27.884; ICP 1.21; LLUNA 5.114; LUNA 2.192; LUNC 477893; VGX 12.15 | | |
| 6006 | Address on File | VGX 4.9 | | |
| 6C64 | Address on File | ADA 0.7; DOGE 2224.4; MATIC 1017.779; SHIB 4384682.8 | | |
| 93C3 | Address on File | AVAX 0.15; BTC 0.000512; DOGE 129; ETH 0.00211; SHIB 1239659.7 | | |
| 6D5D | Address on File | BTT 37023800; HBAR 497.8; SHIB 22987645; TRX 1107.6 | | |
| C957 | Address on File | BTC 0.001216; LLUNA 162.609; LUNC 0.2; SOL 0.0372; USDC 3.81 | | |
| AC27 | Address on File | BTC 0.056906; ETH 0.32569; LTC 56.13588; LUNC 879550.2; SHIB 80292677.7; USDC 7.87 | | |
| EC34 | Address on File | DOGE 368.6 | | |
| 72EC | Address on File | VGX 4.29 | | |
| BBDB | Address on File | VGX 2.8 | | |
| 4076 | Address on File | CKB 303383.7 | | |
| 59DB | Address on File | USDC 1.23 | | |
| A018 | Address on File | ADA 1742.7; BTC 0.000046; DOT 106.714; EOS 91.02; HBAR 5741.5; LINK 0.13; LTC 6.13264; SOL 4.017; USDC 2837.65; VET 17128.3; XLM 1835.4 | | |
| 1E24 | Address on File | ADA 252.3; BTC 0.000864; DOGE 571.4 | | |
| 68F1 | Address on File | DOGE 6436.8 | | |
| AEBA | Address on File | BTC 0.00047 | | |
| 3A98 | Address on File | LLUNA 13.819; LUNA 5.923; LUNC 1291469.4; SHIB 29397857.5; STMX 20.1; VGX 5699.64 | | |
| E39C | Address on File | BTT 84077300 | | |
| 336D | Address on File | ADA 4.2; ETH 0.00318 | | |
| A064 | Address on File | BTC 0.315904; ETH 9.77895; VET 251509.5 | | |
| CA9C | Address on File | VGX 4.9 | | |
| 152E | Address on File | VGX 2.8 | | |
| 3AC9 | Address on File | ADA 24; ETH 0.0007 | | |
| C291 | Address on File | APE 15.667; BTC 0.068886; DOGE 331.7; DOT 3.178; ETH 1.69232; JASMY 10222.3; LINK 1.67; LLUNA 11.8; LUNA 5.057; LUNC 1102697.9; MATIC 65.679; SHIB 54065569.4; SOL 1.0422; UNI 3.328; VET 2970.7; XLM 138.9 | | |
| 8FBD | Address on File | VGX 4.3 | | |
| D740 | Address on File | VGX 4.42 | | |
| 64F1 | Address on File | VGX 8.38 | | |
| 055F | Address on File | VGX 4.62 | | |
| 179E | Address on File | BTC 0.000837; DOGE 57.7; ETH 0.03734 | | |
| 044F | Address on File | BTC 0.00015 | | |
| 8235 | Address on File | BTC 0.000501; BTT 57329000 | | |
| 1C03 | Address on File | VGX 2.78 | | |
| 3813 | Address on File | ADA 0.4; HBAR 53976.1; KEEP 390.45; QNT 3.0369; SAND 18.9554 | | |
| 6BD5 | Address on File | VGX 3.99 | | |
| 615A | Address on File | AMP 342.17; SHIB 153964.5 | | |
| 42DD | Address on File | BTC 0.000212 | | |
| F854 | Address on File | AAVE 5.7247; ADA 2.1; AXS 8.40125; BTC 0.005283; CAKE 22.864; CRV 80.1748; DASH 6.63; ETH 0.0998; FTM 636.396; LINK 136.62; LLUNA 8.33; MANA 117.37; MKR 1.0087; SAND 128.6878; SOL 0.0582; STMX 1008.4; USDC 1290.86; VET 2090.4; VGX 684.63; ZRX 352.8 | | |
| E5A0 | Address on File | CKB 191793.3; LLUNA 11.089; LUNA 4.753; LUNC 1035435.8; VET 18213; ZRX 872.5 | | |
| 1ADF | Address on File | BTT 187893897.9 | | |
| BC35 | Address on File | VGX 2.78 | | |
| 8C86 | Address on File | BTT 9302600; CKB 2228.3; SHIB 18813760.1; STMX 1435.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 92DA | Address on File | BTC 0.000515; LLUNA 8.475; LUNA 3.632; LUNC 11.8; VGX 511.05 | | |
| 6427 | Address on File | ADA 1699.1; BTC 0.010614; BTT 65326700; DOGE 2317.5; LINK 49.11; LUNA 0.176; LUNC 11514.9; MATIC 399.271; SAND 104.4689; SHIB 16171437.6; UNI 81.106; VET 3032.5; XLM 1580.9 | | |
| 2A9A | Address on File | ADA 2024.7; BTC 0.172704; DOT 62.457; ETH 1.23764; USDC 18630.54; VGX 223.7; XMR 5.858 | | |
| F2B0 | Address on File | DOGE 4.7; TRX 0.4 | | |
| D857 | Address on File | BTC 0.0011; BTT 971400; HBAR 35.4; LUNA 1.18; LUNC 77196.1; SHIB 1821129.5 | | |
| 49DD | Address on File | ADA 6; BTC 0.000206; DOT 34.546; ETH 0.00467; LUNA 0.846; LUNC 55270.3; USDC 17.73; VGX 1929.69 | | |
| EE22 | Address on File | BTC 0.00047; BTT 12808600 | | |
| ECE0 | Address on File | BTT 67581800; DOGE 987.3 | | |
| 763C | Address on File | SHIB 302709.2 | | |
| 74A0 | Address on File | ADA 0.6; ALGO 5.11; ETH 0.0532; VGX 3.28 | | |
| BD36 | Address on File | DOGE 3.8; VGX 31.59 | | |
| 3D07 | Address on File | ADA 203.8; LUNA 3.557; SOL 1.1319 | | |
| DD23 | Address on File | VGX 4.94 | | |
| 8F23 | Address on File | BTT 2795900; XVG 434.4 | | |
| A63D | Address on File | BTC 0.000681; ETH 0.0745 | | |
| BB8E | Address on File | BTC 0.000669; DOT 9.599; SHIB 74249719.6 | | |
| F7B5 | Address on File | VGX 5.12 | | |
| DDD8 | Address on File | LUNA 2.752; LUNC 179894.4; SHIB 2757415.6 | | |
| 75AA | Address on File | LLUNA 40.78; LUNA 17.477; LUNC 3812156.7; SHIB 231721336 | | |
| 61B6 | Address on File | VGX 2.77 | | |
| F616 | Address on File | ADA 103.7; APE 11.306; BTC 0.000514; ETH 0.00393; LUNA 1.56; LUNC 102039.4; MATIC 100.783; SHIB 3035156.6 | | |
| 990D | Address on File | VGX 2.65 | | |
| 6D68 | Address on File | BTC 0.000203 | | |
| 80B2 | Address on File | ADA 92.1; BTC 0.006459; ETH 0.04975 | | |
| F897 | Address on File | BTC 0.000202 | | |
| 51A9 | Address on File | ADA 47.2; BTT 25608400; ENJ 22.94; VGX 7.29 | | |
| 6EA8 | Address on File | ADA 6994.5 | | |
| 22E7 | Address on File | ADA 0.8; HBAR 655.6; LINK 10.34; LUNA 0.858; LUNC 56089.7; STMX 1372.2; USDC 101.5; VET 1840.6 | | |
| 8EB3 | Address on File | ENJ 8.31; SHIB 6067961.1 | | |
| 3708 | Address on File | ADA 35.4; ALGO 6.66; BTC 0.004687; BTT 68601700; CKB 1290.8; DGB 70.7; DOGE 1013.8; EOS 1.07; ETC 0.59; HBAR 36.1; IOT 4.78; OCEAN 10.76; STMX 213.7; TRX 158.5; USDC 28.87; VET 334.1; XMR 0.023; XRP 339.4; XVG 153.4; YFI 0.000415 | | |
| 4E31 | Address on File | DGB 325.9 | | |
| AE9E | Address on File | VGX 2.78 | | |
| C7C3 | Address on File | BTC 0.002673 | | |
| C4C1 | Address on File | BTT 25462700; SHIB 67967185.1 | | |
| 51FB | Address on File | VGX 4.54 | | |
| 585A | Address on File | VGX 2.75 | | |
| 1058 | Address on File | DOGE 25.6 | | |
| 0AF3 | Address on File | LLUNA 63.396; LUNC 6550496 | | |
| 1F4C | Address on File | SHIB 637767.1 | | |
| 7FA8 | Address on File | VET 364.9 | | |
| B11F | Address on File | VGX 2.77 | | |
| 4468 | Address on File | ADA 25.1 | | |
| F8CF | Address on File | VGX 4.85 | | |
| C766 | Address on File | BTC 0.002878; BTT 3177700; SHIB 10262553.8 | | |
| 12E6 | Address on File | LUNC 6659139.5; VGX 4.02 | | |
| 1F6A | Address on File | BTT 7411200; DOGE 333.9; STMX 1164.4 | | |
| 4E62 | Address on File | VGX 4.26 | | |
| 32A1 | Address on File | ADA 93.2; BTC 0.000524; HBAR 80.8; OCEAN 10.5; VGX 2.62; XRP 97.4 | | |
| E0C5 | Address on File | ADA 3382.6; BTC 0.044746 | | |
| 1AF0 | Address on File | BTC 0.002805; SHIB 809388.9 | | |
| C1EB | Address on File | BTC 0.000687; SHIB 18112665.9 | | |
| F08D | Address on File | GRT 0.73 | | |
| AF1D | Address on File | BTC 0.000814; LUNA 2.986; LUNC 195381.3 | | |
| 318D | Address on File | VGX 2.8 | | |
| A439 | Address on File | ADA 677.1; APE 10.38; BTC 0.078809; DOT 17.282; ENJ 197; ETH 0.27815; LINK 8.07; SOL 1.6749; VET 4195.6 | | |
| B80B | Address on File | XLM 15; XVG 228 | | |
| 2F18 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 80A7 | Address on File | VGX 4.87 | | |
| 655D | Address on File | BTC 0.000442; ETH 0.20367 | | |
| 2269 | Address on File | BTC 0.000001 | | |
| BAD7 | Address on File | ADA 16.1; SHIB 1080950.9 | | |
| EB5A | Address on File | BTC 0.002054; DOGE 89.7; SHIB 7585110.7 | | |
| 8FEA | Address on File | ADA 5444.7; ALGO 7227.88; ANKR 49999.99999; APE 1096.445; DOGE 41106.2; DOT 111.719; ETH 1.95519; FTM 4815.181; GALA 82281.968; LINK 463.36; LUNC 25.3; REN 9663.55; SHIB 644156601.7; VET 110983.9; VGX 32.59; XLM 16097.3 | | |
| 5660 | Address on File | BTC 0.00045; BTT 26203100; SHIB 4615384.6 | | |
| C7E0 | Address on File | VGX 2.82 | | |
| AF1C | Address on File | BTC 0.002567; SHIB 3553391 | | |
| FF25 | Address on File | SHIB 8030204.7 | | |
| 06C2 | Address on File | VGX 4.94 | | |
| DFFC | Address on File | VGX 5.12 | | |
| 5AA1 | Address on File | BTC 0.000894 | | |
| D248 | Address on File | BTC 0.000285 | | |
| 3E32 | Address on File | BTC 0.000502; SHIB 2223120.4 | | |
| 6440 | Address on File | BTC 0.000357 | | |
| 6A5C | Address on File | VGX 5.13 | | |
| E5C4 | Address on File | VGX 5.18 | | |
| D82A | Address on File | BTC 0.001508 | | |
| CCB0 | Address on File | BTT 16625100; ETH 7.04528 | | |
| 3926 | Address on File | ADA 823.7; BTC 0.000448; ETH 1.09711; LLUNA 22.382; LUNA 9.593; LUNC 31; MANA 228.39; SAND 205.4726; SHIB 37433523.2; VET 8373.2; XMR 1 | | |
| 476B | Address on File | VGX 4.69 | | |
| 3916 | Address on File | DOGE 1595.7 | | |
| 72FB | Address on File | BCH 0.00149; ETH 0.00864; LTC 0.10784; XMR 0.001; ZEC 0.016 | | |
| DADF | Address on File | BTC 0.000218 | | |
| C4B6 | Address on File | LLUNA 4.504; LUNA 1.931; LUNC 421018.6 | | |
| 6F68 | Address on File | VGX 8.38 | | |
| DE92 | Address on File | DOGE 1365.5 | | |
| 88E6 | Address on File | ADA 132.1; SHIB 9958953.1; VET 1482.3 | | |
| C4E8 | Address on File | VGX 4.94 | | |
| C9BF | Address on File | AVAX 82.77; LINK 98.43; VET 10642.7; XLM 867.6 | | |
| 0471 | Address on File | SHIB 39885311.1 | | |
| 4E24 | Address on File | ADA 5133.8; ETH 0.43225; SHIB 20614388.8 | | |
| F7AE | Address on File | BTC 0.000448; BTT 49471899.9; DOGE 996; STMX 5674.3 | | |
| A753 | Address on File | BTC 0.000405; BTT 10920600; DOGE 156.5; SHIB 43594929.2; STMX 586.6; TRX 258.3; VET 218.6; VGX 11.88 | | |
| 0954 | Address on File | VGX 4.93 | | |
| A9E2 | Address on File | BTC 0.006956; ETH 0.40116 | | |
| FF4A | Address on File | ADA 2905.9; BTC 0.227776; USDC 183.68; VGX 7074.62 | | |
| 52AC | Address on File | APE 0.028; LUNA 0.002; LUNC 71.2 | | |
| 6174 | Address on File | BTC 0.000521; ETH 9.85237; USDC 51.71 | | |
| E4A6 | Address on File | VGX 4.61 | | |
| 71DF | Address on File | VGX 5.25 | | |
| 90C9 | Address on File | VGX 5.25 | | |
| FC61 | Address on File | AMP 143.94 | | |
| 4A13 | Address on File | BTC 0.000433; DGB 4000; DOT 55.689; ETH 1.04077 | | |
| 7761 | Address on File | VGX 2.78 | | |
| B061 | Address on File | ADA 30.1; ALGO 27.99; BTC 0.001864; ETH 0.01182; GALA 65.208; LINK 1.67; SAND 14.9682; SHIB 112638.8 | | |
| D077 | Address on File | BTC 0.161282; VGX 8.5 | | |
| 81DC | Address on File | ADA 1.2; HBAR 21788.5 | | |
| 2872 | Address on File | ADA 15854.9; AVAX 63.56; BTC 0.784694; ETH 2.28126; GALA 2483.6328; LINK 0.05; MANA 1197.72; SOL 61.6594; VGX 1638.97 | | |
| 46D2 | Address on File | ADA 326.4; BTC 0.193524; BTT 6018100; CKB 1486.8; DOT 83.186; LUNA 0.655; LUNC 42804.1; MANA 72.91; MATIC 214.423; SAND 41.286; SHIB 8653575.9; TRX 5709.4; XRP 500.4 | | |
| 3EB4 | Address on File | BTC 0.000781; STMX 993.8; USDC 10956.19; VGX 106.57 | | |
| CFC3 | Address on File | BTC 0.000453; USDT 99.85 | | |
| 2E0D | Address on File | VGX 2.83 | | |
| 7A74 | Address on File | VGX 4.58 | | |
| 366A | Address on File | VGX 2.75 | | |
| F0C1 | Address on File | BTC 0.000436; DOGE 904.3 | | |
| 2DDF | Address on File | VGX 5.01 | | |
| 341D | Address on File | ALGO 2.82 | | |
| A350 | Address on File | VGX 2.77 | | |
| C44E | Address on File | BTC 0.002619; HBAR 5368.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7BFD | Address on File | SHIB 25268.6 | | |
| 3713 | Address on File | BTC 0.004593; CKB 32086.9; ETH 0.03534; VET 16558.3 | | |
| E854 | Address on File | VGX 2.78 | | |
| AEB7 | Address on File | DOT 0.334; LINK 0.06 | | |
| 90D9 | Address on File | VGX 2.77 | | |
| A3B3 | Address on File | CKB 373.8 | | |
| 19C0 | Address on File | SHIB 870603 | | |
| ED1C | Address on File | SHIB 14260.7 | | |
| B764 | Address on File | LLUNA 18.498; LUNA 7.928 | | |
| D0AB | Address on File | VGX 4.29 | | |
| 5A48 | Address on File | VGX 2.8 | | |
| 1434 | Address on File | BTC 0.000995 | | |
| FBD0 | Address on File | BTC 0.000215; ETH 0.56012; USDC 4223.96; VGX 369.41 | | |
| 7F65 | Address on File | DOGE 937.7 | | |
| C0CE | Address on File | VGX 4.29 | | |
| ED59 | Address on File | BTT 6248500 | | |
| 7BAA | Address on File | VGX 4.29 | | |
| 6F42 | Address on File | AAVE 1.0252; ADA 232.2; ATOM 20.403; BTC 0.030726; CELO 51.264; COMP 1.01763; DASH 1.537; DOGE 2164.8; DOT 26.253; EOS 50.41; ETC 10.12; ETH 0.51948; FIL 8.21; LINK 23.62; LLUNA 15.646; LTC 8.54199; LUNA 6.706; LUNC 21.6; MATIC 425.995; UNI 10.117; VGX 532.97; XLM 1735.3 | | |
| B763 | Address on File | VGX 8.38 | | |
| D403 | Address on File | BTC 0.003035; DGB 8818; LTC 1.39857; LUNC 64.6 | | |
| F7A6 | Address on File | ADA 2053.8; BTC 0.007893; DOGE 2630; ETH 0.16989; LUNA 0.408; LUNC 26647.8 | | |
| 0980 | Address on File | BTC 0.000209; DOT 0.334; LLUNA 21.25; LUNA 9.107; USDC 16440.72 | | |
| DA30 | Address on File | BTC 0.000148 | | |
| CFE9 | Address on File | BTC 0.000433; BTT 13696300 | | |
| 7119 | Address on File | ADA 408.8; BTC 0.000526; ETH 0.04558 | | |
| 13C4 | Address on File | ADA 938.7; LINK 7.17; VET 1326.4 | | |
| 15FC | Address on File | ADA 59.4; BTC 0.000441 | | |
| 559D | Address on File | VGX 4.57 | | |
| 85A8 | Address on File | VGX 4.59 | | |
| DA82 | Address on File | BTC 0.004595 | | |
| 74FD | Address on File | ADA 22.1; DOGE 0.3; MATIC 50.328 | | |
| 21E8 | Address on File | BTC 0.000695; BTT 42326900 | | |
| A610 | Address on File | VGX 4.59 | | |
| 1442 | Address on File | ADA 5; DOGE 4898.3; LTC 2.09429; SHIB 9942554.1 | | |
| CCC2 | Address on File | USDC 6.85 | | |
| E467 | Address on File | VGX 4.59 | | |
| C1E9 | Address on File | VGX 1811.96 | | |
| 0FD9 | Address on File | BTT 2399000 | | |
| 3089 | Address on File | DOGE 792.4 | | |
| 542A | Address on File | BTC 0.000169; LINK 0.39; VET 642.1; XMR 0.04 | | |
| 93EF | Address on File | BTC 0.115651; ETH 14.70075; MATIC 14193.346 | | |
| C9EF | Address on File | ALGO 545.95; BTC 0.00118; DOT 0.703; LLUNA 32.937; LUNA 14.116; LUNC 255430.9; SHIB 16138165.1; USDC 130.57; VGX 46.99 | | |
| 6561 | Address on File | VGX 4.58 | | |
| 4A36 | Address on File | ADA 347.4; BTC 0.000449; BTT 15289400; DOGE 2256.5; HBAR 1984.1; LLUNA 3.621; LUNA 1.552; LUNC 338470.6; QNT 7.61962; SHIB 7763975.1; USDC 101.5 | | |
| 9C28 | Address on File | DOGE 140.3 | | |
| F6AA | Address on File | ETH 0.00372 | | |
| 3659 | Address on File | ADA 0.7; BTC 0.087357; DOT 10.588; ETH 0.29059; LTC 1.76333; SOL 3.7222; UNI 3.558; USDC 1.2; VET 2963.6; XLM 745.4 | | |
| 12CD | Address on File | BTC 0.002092; BTT 13897500; DGB 548.6; DOGE 1431.4; EOS 14.58; ETH 0.06611; LINK 2.7; SHIB 3320053.1 | | |
| 2AB3 | Address on File | AAVE 1.0201; ADA 1237.2; ATOM 20.352; BAT 302.2; BCH 0.50754; BTC 0.001633; CELO 51.264; COMP 9.53258; DASH 1.53; DOGE 6474.5; DOT 22.055; EOS 50.25; ETC 13.56; FIL 22.87; GRT 202; KNC 100.41; LINK 10.15; LLUNA 7.389; LTC 5.94737; LUNA 3.167; LUNC 10.2; MANA 1006.17; MATIC 103.102; OMG 243.79; OXT 504.3; SHIB 43923648.9; SOL 8.1357; STMX 5041.8; UMA 25.209; UNI 10.1; USDC 107.29; VGX 22028.14; XLM 2816.5; XTZ 50.67; ZEC 2.013; ZRX 205.3 | | |
| BEA0 | Address on File | BTC 0.002333; ETH 0.02429 | | |
| 110F | Address on File | VGX 4.29 | | |
| 4860 | Address on File | DOT 22.451; ETH 0.14487; LINK 7.47 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2480 | Address on File | ADA 75; BTC 0.000532; DOT 3.611 | | |
| 5A2F | Address on File | ADA 147.9; BTT 50417100; CKB 1253.8; DOGE 30.9; DOT 4.752; EOS 4.61; FTM 9.26; LINK 3.85; SAND 583.6334; SHIB 10572921.2; UNI 7.409; VGX 20.89; YFI 0.001477 | | |
| 8E4B | Address on File | BTT 4000000; CKB 705.1; DGB 165.1; STMX 195.8; XVG 391.8 | | |
| 2D19 | Address on File | VGX 5.13 | | |
| ED8E | Address on File | BTC 0.000898; DOGE 1279.6; ENJ 412.57; VET 5452.6; VGX 112.33 | | |
| A484 | Address on File | ADA 0.9; BTT 444800; DOGE 38; XVG 42.9 | | |
| A9F8 | Address on File | LLUNA 3.447; LUNA 1.477; LUNC 322206.5 | | |
| 4F7A | Address on File | VET 52.7 | | |
| ECC7 | Address on File | HBAR 3755.8; VET 1154.8 | | |
| B938 | Address on File | VGX 4.42 | | |
| A209 | Address on File | BTC 0.000503; DOT 40.44; USDC 505.82 | | |
| 3D44 | Address on File | ADA 170.8; ETH 0.20131 | | |
| A815 | Address on File | ADA 215.9; ANKR 3102.73785; BTC 0.170577; DOGE 2359.3; GALA 841.4533; SHIB 7465472.1; XVG 19581.9 | | |
| DAF1 | Address on File | SHIB 16461446.8 | | |
| 6071 | Address on File | VGX 4.94 | | |
| FB62 | Address on File | DOGE 4052.9; DOT 0.397; ETH 0.598279087; SHIB 17255.1 | | |
| E02C | Address on File | BTC 0.000437; BTT 33702500; CKB 9387; ETH 0.08182; STMX 3385.8 | | |
| F5C3 | Address on File | BTC 0.001; VGX 8.38 | | |
| ACCF | Address on File | DOGE 139.5 | | |
| 8534 | Address on File | AVAX 2.7; BTC 0.021704; DOT 2.445; LUNA 1.616; LUNC 105625.7; SHIB 16837065.7; SOL 7.5191 | | |
| 04A2 | Address on File | BTC 0.000467; DGB 748.6; DOGE 941.7 | | |
| 57F0 | Address on File | BTC 0.000676; DOGE 7587.6 | | |
| C83B | Address on File | LLUNA 64.968 | | |
| BE5A | Address on File | BTC 0.000174 | | |
| 5BCA | Address on File | VGX 5.16 | | |
| CA25 | Address on File | ADA 147.6; BTC 0.011133; DOGE 870.3; DOT 21.623; ETC 12.67; HBAR 1062.1; SHIB 36667967.6; USDC 208.4 | | |
| 1EAD | Address on File | VGX 2.8 | | |
| 66D1 | Address on File | ADA 0.5 | | |
| 6580 | Address on File | BTC 0.006115; ETH 0.04948; LUNA 1.035; LUNC 1; SOL 0.55 | | |
| 205F | Address on File | BTC 0.00163; DOT 1.404; SHIB 347705.1; SOL 0.2741 | | |
| D153 | Address on File | VGX 4.9 | | |
| 8B68 | Address on File | SHIB 1470588.2 | | |
| 15B1 | Address on File | VGX 4.61 | | |
| B955 | Address on File | SOL 1.0551 | | |
| 5875 | Address on File | ADA 101.9; MANA 107.57; SHIB 2566735.1; USDC 1580.44; VGX 104.15 | | |
| 43B0 | Address on File | USDC 3.71 | | |
| C8AF | Address on File | VGX 2.78 | | |
| 0837 | Address on File | VGX 5.16 | | |
| 22C6 | Address on File | DOGE 67.6 | | |
| 9F5B | Address on File | BTT 10081400; ETC 0.07 | | |
| 9A7E | Address on File | VET 4166.4 | | |
| C59E | Address on File | USDC 1.2 | | |
| 721E | Address on File | DOGE 288.6 | | |
| 1DAF | Address on File | VGX 4.98 | | |
| 5182 | Address on File | ADA 0.6 | | |
| 3736 | Address on File | ADA 194.9; DOT 77.013; XRP 29.4 | | |
| 0802 | Address on File | BTC 0.000386; SHIB 15152514.1 | | |
| 12BF | Address on File | VGX 4.95 | | |
| EF89 | Address on File | VGX 5.17 | | |
| E9EF | Address on File | SHIB 417012.7 | | |
| B251 | Address on File | VGX 742.83 | | |
| 623E | Address on File | BTC 0.00165; DOGE 651.6 | | |
| 8034 | Address on File | VGX 4.59 | | |
| 237B | Address on File | CHZ 837.033; ETH 3.05924; HBAR 74482.1; LLUNA 5.138; LUNA 2.202; LUNC 480308.7 | | |
| 6985 | Address on File | VGX 4.27 | | |
| AC2A | Address on File | ADA 4.1; ATOM 3.709; BTC 0.005617; DOT 0.282; ETH 0.00431; SOL 0.0913 | | |
| 02F9 | Address on File | VGX 5.24 | | |
| 06FA | Address on File | BTC 0.116072; LLUNA 5.974; LUNA 2.561; LUNC 557986.4 | | |
| 0433 | Address on File | BTT 8831300; DOGE 40.8; ETC 0.87; VET 836 | | |
| 50D4 | Address on File | VGX 5.17 | | |
| BA05 | Address on File | DOGE 701.7; SHIB 264795.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD00 | Address on File | ADA 217.7; AUDIO 67.697; AVAX 6.31; AXS 1.91921; BTC 0.000477; CHZ 84.2576; DOGE 1213.6; DOT 6.052; ETH 0.23547; MANA 50.52; MATIC 75.291; OCEAN 199.23; SAND 46.9524; SHIB 2631578.9; SOL 4.626; VGX 74.41 | | |
| 3E76 | Address on File | ADA 311.3; DOGE 2074.5; SHIB 109423283.5 | | |
| 3A76 | Address on File | DOGE 59.5; SHIB 2365916.9 | | |
| FD1A | Address on File | BTC 0.001599; DOT 2.334 | | |
| 096D | Address on File | ADA 102.9; BTC 0.00343; DOT 2.851; ETH 0.08859 | | |
| 8C80 | Address on File | ADA 27918.3; BTC 0.021046 | | |
| 2FB9 | Address on File | BTC 0.000228 | | |
| 250D | Address on File | VGX 10724.06 | | |
| F283 | Address on File | LRC 47.629 | | |
| CE7D | Address on File | BTT 3849800; MATIC 4.734; SHIB 303674.4; STMX 660.3; TRX 147.8 | | |
| 74E7 | Address on File | VGX 2.88 | | |
| 7232 | Address on File | SOL 1.9614 | | |
| 8332 | Address on File | BAT 94.8 | | |
| F546 | Address on File | BTC 0.000943; BTT 5246808.5; FTM 17.282; XVG 7360.4 | | |
| 437B | Address on File | SHIB 12241892.8; USDC 574.48 | | |
| 5E60 | Address on File | VGX 4.29 | | |
| 39B5 | Address on File | USDC 1081.97 | | |
| EFC9 | Address on File | VGX 2.78 | | |
| 2C0A | Address on File | BTC 0.000715; ETH 0.01281 | | |
| E1FB | Address on File | DOGE 844 | | |
| BDF3 | Address on File | ADA 162.4; BTC 0.000657 | | |
| 750C | Address on File | BTC 0.000662; DOT 1.046; ETH 0.04105; TRX 347.7 | | |
| 824A | Address on File | AAVE 1.0292; BTC 0.001611; HBAR 145.8 | | |
| 0012 | Address on File | DOGE 158.9 | | |
| B1CD | Address on File | BTT 300; DOGE 9644.1 | | |
| EFA3 | Address on File | ADA 57.9; BTC 0.000436; BTT 90041700; SHIB 397983.5 | | |
| 5027 | Address on File | BTC 0.000622; USDC 549.35 | | |
| 05E1 | Address on File | ALGO 467.6; DOT 60.777; ENJ 484.67; LINK 188.03; LTC 7.41108; USDC 15673.17; VET 41726.7 | | |
| D0B4 | Address on File | ADA 1166.9; BTC 0.006154; DOT 20.227; GALA 516.4318; LUNA 0.778; LUNC 50893.9; MATIC 518.981; SAND 84.4196; SHIB 2099322.7 | | |
| A777 | Address on File | SHIB 2910896.4 | | |
| FFC7 | Address on File | LUNC 138.2 | | |
| 6490 | Address on File | VGX 2.8 | | |
| 00E5 | Address on File | SHIB 14291547.5; VGX 2.79 | | |
| C4A6 | Address on File | APE 30.579; BTC 0.000411; LRC 241.748; SHIB 9299466.4 | | |
| B712 | Address on File | BTC 0.001813; USDC 71.43 | | |
| 4CEA | Address on File | BTC 0.000433; DOGE 806.8; SHIB 4849560.1 | | |
| 3F3D | Address on File | ETH 0.0009 | | |
| EE08 | Address on File | SAND 2.5619; SHIB 1195259.4 | | |
| 3E38 | Address on File | VGX 2.78 | | |
| FD12 | Address on File | BTC 0.000503; SHIB 9716170.4 | | |
| 4270 | Address on File | BTC 0.00338 | | |
| 6C84 | Address on File | VGX 5.18 | | |
| 0CB9 | Address on File | BTC 0.000512; VGX 318.54 | | |
| CE08 | Address on File | BTC 0.004113; ETH 0.02387; MATIC 44.806; VET 1127.9 | | |
| 1917 | Address on File | CKB 843.7 | | |
| 6008 | Address on File | VGX 2.77 | | |
| 4B3F | Address on File | VGX 2.84 | | |
| 7E59 | Address on File | BTT 189300799.9 | | |
| 7252 | Address on File | VGX 2.8 | | |
| A69F | Address on File | BTC 0.004976; VGX 58.85 | | |
| 9189 | Address on File | VGX 4.97 | | |
| DB56 | Address on File | VGX 4.29 | | |
| FF5A | Address on File | BTC 0.000163 | | |
| 750E | Address on File | BTT 20638900; DOGE 1433.7; SHIB 6972677.5 | | |
| E060 | Address on File | SHIB 7460793.4 | | |
| 93EB | Address on File | VGX 5.36 | | |
| FA11 | Address on File | ADA 441.2; BTC 0.029196; USDC 334.68; VGX 399.07 | | |
| 050C | Address on File | SHIB 1578436.7 | | |
| 636D | Address on File | ADA 6; DOGE 80.6; SHIB 2689586.8 | | |
| 53A3 | Address on File | BTT 13457200; HBAR 9.7; SHIB 399274.7; XRP 21 | | |
| B435 | Address on File | ADA 0.8; BTC 0.000092 | | |
| 414F | Address on File | SAND 9497.9311 | | |
| A5DD | Address on File | ADA 123.1; CRV 48.1102; FTM 39.82; LRC 69.024; XLM 575.8 | | |
| 444D | Address on File | BTT 6673900; SHIB 7656278.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B01E | Address on File | VGX 4.02 | | |
| C255 | Address on File | BTC 0.001761; ETH 0.02335 | | |
| D080 | Address on File | BTC 0.189117; DOGE 15.9; ETH 0.55724; USDC 1582.27; VGX 853.95 | | |
| 25B8 | Address on File | BTC 0.016569; ETH 1.01283; USDC 28489.79 | | |
| 1BC4 | Address on File | VGX 2.75 | | |
| B5F6 | Address on File | SHIB 17288258.8 | | |
| 969A | Address on File | BTC 0.000463; USDC 112.69 | | |
| 0DEC | Address on File | VGX 4.94 | | |
| 24F7 | Address on File | VGX 2.78 | | |
| C4B0 | Address on File | VGX 2.77 | | |
| 431A | Address on File | ADA 1408.2; AVAX 82.77; DOGE 6366.9; DOT 16.905; ETH 1.23072; MANA 168.39; MATIC 534.079; SHIB 100423111.2; SOL 8.8389; XLM 2547.2 | | |
| 9CEB | Address on File | ETH 1.34204 | | |
| 48FC | Address on File | VGX 4.29 | | |
| 2F7A | Address on File | BTC 0.000504; SHIB 34135608.7 | | |
| C44D | Address on File | VGX 4.7 | | |
| 4DFC | Address on File | BTC 0.000652; DOGE 3 | | |
| 683B | Address on File | BTC 0.000076 | | |
| E6A0 | Address on File | VGX 4.59 | | |
| B279 | Address on File | VGX 5.25 | | |
| 2D98 | Address on File | BTC 0.000517; VET 17995; VGX 18 | | |
| 8F0C | Address on File | BTC 0.000238 | | |
| 8CAC | Address on File | VGX 2.78 | | |
| 3C00 | Address on File | BTC 0.000232 | | |
| 0776 | Address on File | ADA 3.7; BTC 0.000043 | | |
| 0694 | Address on File | BTC 0.003225 | | |
| 5CCD | Address on File | ETH 0.02188; MATIC 16.788 | | |
| 3F2A | Address on File | ADA 12.3; BTC 0.001653; DOT 1.97; EGLD 0.6853; LUNA 0.725; LUNC 0.7; SHIB 1269961.5; XLM 73.5 | | |
| D8C2 | Address on File | SHIB 606183 | | |
| C8BF | Address on File | ADA 1519.6; ATOM 17.557; BTC 0.128066; CELO 381.004; CHZ 1455.3814; DGB 3799.3; DOGE 4591.1; DOT 10.771; ENJ 832.94; ETH 0.78218; FIL 1.29; FTM 89.926; HBAR 1689; MANA 653.39; MATIC 248.579; OCEAN 401.15; QTUM 62.92; SHIB 9104704; SOL 7.506; SUSHI 30.6733; UNI 19.521; VET 20038.6; VGX 40.15; XLM 504.4 | | |
| A16C | Address on File | BTC 0.002417 | | |
| C670 | Address on File | ADA 18175.9; BTC 0.613485; DOT 90.859; VGX 14527.01 | | |
| 3E3E | Address on File | LLUNA 12.234; LUNA 5.243; LUNC 1143200.8 | | |
| 052D | Address on File | ADA 418.7; LINK 53.09 | | |
| D001 | Address on File | VGX 2.84 | | |
| 3868 | Address on File | AVAX 0.01; LLUNA 238.24; LUNC 6497725.8 | | |
| ED28 | Address on File | ADA 931; DOT 14937.253; ETH 50.10028; FTM 8866.777; MATIC 695396.791; VGX 6602.15 | | |
| 9871 | Address on File | ADA 148.1; BCH 0.03961; BTC 0.001045; DOGE 228.9; DOT 5.348; EGLD 0.0811; ETH 0.06443; LINK 0.56; TRX 427.8; XLM 50 | | |
| AA8D | Address on File | SHIB 3696330 | | |
| F6BD | Address on File | SHIB 586166.4 | | |
| D4C7 | Address on File | VGX 4.73 | | |
| 0EA3 | Address on File | ADA 0.9; ALGO 967.03; ATOM 78.607; AVAX 20.46; AXS 0.2918; BAT 452.6; BTC 0.26097; BTT 2399200; CELO 53.548; CKB 9065; COMP 1.54313; DASH 2.12; DOGE 32.1; DOT 156.024; EGLD 1.0786; ENJ 5.67; EOS 57.15; ETH 5.75194; FIL 3.04; FTM 7.421; GRT 12.1; HBAR 84.8; ICX 6.4; IOT 6.51; KNC 245.14; LLUNA 47.444; LUNA 20.333; LUNC 65.7; MANA 218.34; MATIC 442.986; MKR 0.0032; NEO 0.252; OMG 1.15; OXT 569; SAND 1.6706; SHIB 1000000; SOL 47.0175; SRM 1.751; STMX 1670.3; SUSHI 0.8593; TRX 344.4; UMA 60.67; UNI 53.672; VGX 1322.44; XLM 1091.5; XMR 0.039; XTZ 71.82; YFI 0.016049; ZEC 2.151; ZRX 570 | | |
| BF33 | Address on File | BTC 0.000401; SHIB 4957334.6; VGX 2.77 | | |
| BFD7 | Address on File | VGX 2.88 | | |
| 2E92 | Address on File | USDC 4755.4; VGX 501.83 | | |
| EFE4 | Address on File | BTC 0.001575; DOGE 364.6 | | |
| 313F | Address on File | BTC 0.001657; DOGE 187.3; ETH 0.01174 | | |
| 629E | Address on File | SHIB 646117.9 | | |
| BEEB | Address on File | BTC 0.00348; ETH 0.01077 | | |
| 3F98 | Address on File | VGX 5.15 | | |
| A914 | Address on File | ADA 4.8; BTC 0.000134; DASH 1.01; DOT 110.641; ETH 0.00698; VET 40000.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B4B | Address on File | ADA 1811.7; AVAX 1.02; ETH 0.3122; GRT 557.16; LTC 3.20293; MATIC 13.068 | | |
| 7A35 | Address on File | LLUNA 3.154; LUNA 1.352; LUNC 294794; SHIB 1598721.1; STMX 1977.3 | | |
| A310 | Address on File | APE 41.443; ETH 0.7068; USDC 50.02; VGX 516.59 | | |
| 4C58 | Address on File | BTC 0.020967 | | |
| 2809 | Address on File | SHIB 28999.6 | | |
| A6C9 | Address on File | ADA 254.7; BTC 0.00066; SHIB 798319.3 | | |
| D7E6 | Address on File | BTT 138552200 | | |
| A2B4 | Address on File | BTC 0.000511; SHIB 4405286.3 | | |
| 8F9B | Address on File | BTT 4920800; TRX 268.3 | | |
| E9AE | Address on File | ALGO 21.92 | | |
| 12B7 | Address on File | BTC 0.003289 | | |
| B75A | Address on File | DOGE 85.6 | | |
| C0DF | Address on File | AAVE 0.0189; ATOM 66.841; AVAX 32.99; DOGE 1.1; DOT 0.762; EOS 0.33; JASMY 577631.8; LINK 71.06; MATIC 1114.952; SOL 76.6054; UNI 0.049; XLM 5.6 | | |
| EC3B | Address on File | AVAX 15.12; AXS 5; BTC 0.000155; DOT 44.523; EGLD 5; ETH 3.04669; LLUNA 14.704; LUNA 6.302; LUNC 20.3; MANA 111; MATIC 532.251; SHIB 96915319.7; SOL 20.9459; VGX 722.76 | | |
| 88FD | Address on File | SHIB 637755.1 | | |
| C8FE | Address on File | ALGO 20.42; AVAX 0.29; BAT 1276.3; BTC 0.003587; ETH 0.39372; LINK 71.86; LLUNA 5.67; LTC 0.70502; LUNA 2.43; LUNC 394665.2; QNT 0.30775; SOL 2.8452; USDC 180 | | |
| E3F3 | Address on File | BTT 139669200 | | |
| 677D | Address on File | ADA 853.2; BTC 0.129665; BTT 543583300; DOGE 7110.1; DOT 20.445; ETH 0.32913; LTC 1.90873; SHIB 13246787.6; SOL 3.5458; XLM 490.4 | | |
| 5ECF | Address on File | BTT 3164200; VET 107.2 | | |
| EA3D | Address on File | ADA 1.5; BICO 1540.522; DOT 103.961; EOS 0.17; LLUNA 32.872; LTC 0.01642; LUNC 2665809.9; OXT 0.9; POLY 1426.11; SOL 0.0226; TRX 9060.2; UNI 145.398; VGX 5.56 | | |
| 1C76 | Address on File | LLUNA 21.447; LUNA 9.192; LUNC 2005300.6 | | |
| 0AE7 | Address on File | BTC 0.001678; SHIB 49121852.4 | | |
| 3EF9 | Address on File | BTT 7751300 | | |
| 866D | Address on File | BTC 0.041337; ETH 0.98497 | | |
| AEA8 | Address on File | VGX 5 | | |
| 5B6A | Address on File | BTC 0.000286 | | |
| 72BF | Address on File | VGX 4.75 | | |
| 3C6C | Address on File | BTC 0.002699; USDC 34217.25 | | |
| 4674 | Address on File | BTC 1.047918; XRP 860.9 | | |
| 043A | Address on File | BTC 0.00165; DOGE 87.8; SHIB 937065.8 | | |
| A7FB | Address on File | BTC 0.001991; USDC 851.52 | | |
| 9773 | Address on File | APE 0.425; DOGE 30314.3; ETH 2.03375; SHIB 285733127.8; VGX 552.31 | | |
| 1823 | Address on File | BTC 0.029824; SHIB 112279.8 | | |
| C59E | Address on File | BTC 0.013688; ETH 0.17487 | | |
| C79D | Address on File | LLUNA 9.07; LUNA 3.887; LUNC 441580.1 | | |
| FEB4 | Address on File | AAVE 0.0056; APE 0.043; ETH 0.0096 | | |
| 523C | Address on File | BTC 0.000405; SHIB 70140651.8 | | |
| B0B6 | Address on File | ADA 357.1; BTC 0.007; LLUNA 11.798; LUNA 5.057; LUNC 1103089.3; MATIC 146.118; TRX 2500; VET 2500; VGX 211.55; XLM 2001 | | |
| C72C | Address on File | VGX 4.02 | | |
| 4374 | Address on File | BTC 0.000392; USDC 16384.06 | | |
| 3C7D | Address on File | SHIB 40110.4 | | |
| 3ABB | Address on File | AVAX 0.35 | | |
| 0A01 | Address on File | BTC 0.000786; LUNA 1.459; LUNC 95409.2; SHIB 4111842.1 | | |
| 518F | Address on File | ADA 81.1; BTC 0.00215; SHIB 28835825.4; TRX 341.5; USDC 15.7 | | |
| FF27 | Address on File | STMX 8036.7 | | |
| 9DB6 | Address on File | ADA 32.6; BTC 0.000518; EOS 13.32; ETH 0.06132; LTC 0.27752; USDC 112.69; VET 541; VGX 20.1; XTZ 11.28 | | |
| 9B7E | Address on File | ADA 407.4; BTC 0.027998; BTT 10016700; DOGE 1106.4; ETH 0.21154; FIL 0.15; HBAR 143.8; STMX 500.4 | | |
| 343A | Address on File | BTC 0.000521; ENJ 54.53; ETH 0.0118 | | |
| 309D | Address on File | VGX 4.61 | | |
| CFAC | Address on File | ADA 181.2; BTC 0.006643; BTT 30610100; ENJ 35.07; MANA 100.49 | | |
| E3D9 | Address on File | BTC 0.000803; USDC 126649.18; VGX 20021.29 | | |
| CA19 | Address on File | BTC 0.000795; HBAR 99.1; SHIB 2179836.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 840C | Address on File | AAVE 2.7241; ADA 436.6; AVAX 7.43; BTC 0.008596; DOT 25.881; HBAR 2480.1; KAVA 123.17; SOL 4.5224; UNI 45.871; USDC 173.19; VGX 1788.03 | | |
| 46B2 | Address on File | DOGE 2.7; SHIB 5265005.3 | | |
| D1CB | Address on File | USDC 2018.97; VGX 5005.56 | | |
| B0B2 | Address on File | BTC 0.002957; ETH 0.01151 | | |
| BAFB | Address on File | BTC 0.140114; DOT 53.508; ETH 1.15605; LINK 89.9; LLUNA 22.25; LUNA 9.536; LUNC 2080339; MANA 1006.68; OCEAN 1491.16 | | |
| D1D7 | Address on File | EOS 2.93 | | |
| 79CD | Address on File | VGX 4.02 | | |
| E37C | Address on File | ADA 32.4; BTC 0.000651; DOT 3.695; HBAR 1000.3; LINK 4.56; VET 1086.9; XLM 207.3 | | |
| CC82 | Address on File | VGX 8.38 | | |
| 8565 | Address on File | ADA 750.6; BTC 0.000527 | | |
| EC23 | Address on File | DOGE 129.9 | | |
| 3784 | Address on File | LUNA 0.003; LUNC 144 | | |
| EDD3 | Address on File | DOGE 189.2 | | |
| 2626 | Address on File | ADA 100.6; BTC 0.00016; DASH 1.515; DOT 20.777; ETH 0.5085; MATIC 100.437; SOL 3.015; USDC 540.97; VGX 518.83 | | |
| 4970 | Address on File | VGX 5.15 | | |
| CAEB | Address on File | LLUNA 9.468; LUNA 4.058; LUNC 885251 | | |
| 1D01 | Address on File | VGX 5.24 | | |
| 3407 | Address on File | BTC 0.008476; SHIB 418235 | | |
| 5E3A | Address on File | USDC 1.02 | | |
| 8103 | Address on File | BTC 0.001626 | | |
| 2277 | Address on File | BTC 0.000212; DOGE 5.1; MATIC 27.042 | | |
| 9A36 | Address on File | BTT 46269799.9 | | |
| 3BC2 | Address on File | LLUNA 16.759; LUNA 7.183; LUNC 1566993.2 | | |
| 247A | Address on File | ALGO 320.93; AVAX 87.71; BTC 0.00088; DGB 8451.7; ENJ 802.31; VGX 296.1 | | |
| 3246 | Address on File | BTC 0.002823; DOGE 1093.2; ETH 0.04075; SHIB 6749897.2; SOL 1.4388 | | |
| 8582 | Address on File | BTC 0.001407; DOT 0.698; VGX 2.69 | | |
| 26D1 | Address on File | VGX 2.84 | | |
| D2BB | Address on File | ETH 0.00182 | | |
| A495 | Address on File | ETH 0.00769 | | |
| 57FE | Address on File | VGX 5.16 | | |
| 841A | Address on File | SHIB 5446971.9 | | |
| 8D1A | Address on File | DOGE 2750.7; SHIB 16333584.9 | | |
| D3CF | Address on File | ETH 0.04635; SHIB 122132337 | | |
| 7CF6 | Address on File | BTC 0.616953; DOT 1.48; LLUNA 112.396; LUNA 48.17; LUNC 3519095.5; SOL 0.2621; USDC 192.58; VGX 516.61 | | |
| 21BF | Address on File | ADA 331.5; APE 16.747; BTC 0.01666; DOT 34.819; ETH 0.11071; FTM 172.243; LLUNA 3.082; LUNA 1.321; LUNC 288038.3; SOL 2.5; USDC 7333.98; VGX 791.27 | | |
| 9558 | Address on File | USDC 2.22 | | |
| 5B4F | Address on File | LLUNA 5.112; LUNC 196641.3 | | |
| DBF2 | Address on File | DOGE 1637.4; LLUNA 3.59; LUNA 1.539; LUNC 335601.8 | | |
| 1DA0 | Address on File | ADA 884.9; BCH 0.00136; BTC 0.174336; DOGE 1631.9; ETH 2.08973; FTM 429.799; SOL 5.1702 | | |
| 3FCB | Address on File | ADA 1453.6; BTC 0.022196; ETH 0.69082; VET 6167.7 | | |
| C529 | Address on File | USDC 117.5 | | |
| 7F77 | Address on File | DOGE 16926.7 | | |
| D652 | Address on File | BTC 0.082054; ETH 0.7278; LTC 2.33088 | | |
| 9AFF | Address on File | DOGE 445.5; ETH 0.04001; VET 385.9 | | |
| 0EA5 | Address on File | VGX 4.69 | | |
| 610E | Address on File | VGX 4.03 | | |
| 1199 | Address on File | BTT 28269600 | | |
| 5822 | Address on File | BTC 0.000923 | | |
| C35A | Address on File | ADA 78; BTC 0.002818; MANA 53.25; SAND 18.8841; VET 1629.2 | | |
| 8354 | Address on File | VGX 4.02 | | |
| 9A36 | Address on File | DOGE 83.6; ETH 0.01199; KNC 9.15 | | |
| 1CAD | Address on File | VET 105.5 | | |
| F09C | Address on File | BTC 0.000457; BTT 6865000; DOGE 151.1 | | |
| 777B | Address on File | ADA 17.4 | | |
| 887C | Address on File | VGX 5.24 | | |
| 725D | Address on File | VGX 2.76 | | |
| 1B74 | Address on File | VGX 4.67 | | |
| 7BB6 | Address on File | ADA 64.2; DOGE 16.1; DOT 0.939; ETH 0.71708; SHIB 891630.3; XLM 22.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4463 | Address on File | CKB 1021.4 | | |
| B3EE | Address on File | VGX 2.65 | | |
| 4A16 | Address on File | VGX 4.02 | | |
| 2916 | Address on File | VGX 8.37 | | |
| FFD0 | Address on File | BTC 0.012663; DOGE 159.1; ETH 0.22898; MANA 6.62; SHIB 18299451; VGX 155.53 | | |
| 8EF6 | Address on File | BTC 0.000503; SHIB 7766387 | | |
| C655 | Address on File | ADA 3107.7; BTC 0.000495; CKB 180736; DOGE 2972.7; ENJ 838.44; FIL 86.68; LUNA 0.352; LUNC 22978.6; MANA 356.44; OCEAN 531.52; SHIB 24218444.2; STMX 154189.7; VGX 3936.06 | | |
| EFCD | Address on File | VGX 5.24 | | |
| 2C12 | Address on File | BTT 21531700; CKB 3300.2; DGB 1690.1; DOGE 1607; HBAR 139.2; STMX 382.4; TRX 619.7; VGX 246.41; XVG 3737.3; ZRX 310.9 | | |
| 7D11 | Address on File | ADA 248.8; BTT 99751929.1; DOGE 163.4; DOT 1.104; ETH 0.02066; MANA 8.65; STMX 396.2; VGX 71.49 | | |
| 06CF | Address on File | BTC 0.000476; BTT 1448435900; DOGE 15697.4; SHIB 62537651.6 | | |
| A523 | Address on File | BTC 0.000814; LLUNA 3.799; LUNA 1.628; LUNC 355108.3; SHIB 59751626.1 | | |
| 3A2A | Address on File | SHIB 55145853.6 | | |
| CF34 | Address on File | DOGE 826.6; STMX 137426.9 | | |
| 85F2 | Address on File | BTC 0.000489 | | |
| 16EE | Address on File | BTC 0.000521; BTT 47528500 | | |
| C5C3 | Address on File | ADA 3.7; APE 15.521; BTT 4454795389.1; CKB 108331; DOGE 9687.1; ENJ 29.25; ETC 0.03; LLUNA 39.303; LUNA 24.428; LUNC 6831857.2; MANA 129.55; SHIB 57192633.4; SOL 3.9621; SPELL 123858.6; STMX 54494.6; VGX 3087; XLM 3052.2; XVG 119968.7 | | |
| F135 | Address on File | ETH 0.01111 | | |
| 8A97 | Address on File | ADA 1894.5; ALGO 211.91; ATOM 10.837; AVAX 5.62; BTC 0.09182; BTT 117934700; CELO 53.743; CKB 7107.3; DGB 6761.6; DOGE 1899.2; DOT 34.027; ETH 3.94436; IOT 4547.2; KAVA 103.065; KSM 3.04; LLUNA 7.679; LTC 4.73572; LUNA 3.291; LUNC 26.2; MANA 226.01; OXT 4455.7; SHIB 1290392.8; SOL 6.0533; SRM 197.853; STMX 5441.8; SUSHI 89.0097; TRAC 359.38; TRX 1100.7; UNI 6.974; USDC 101.5; VET 1270.1; VGX 1360.19; XLM 7051.5; ZRX 4576.4 | | |
| DE25 | Address on File | SHIB 28785.3 | | |
| EB5E | Address on File | BTC 0.000489; ETH 0.0044; SHIB 2383345.8 | | |
| EF00 | Address on File | AXS 0.28706; BTC 0.000367 | | |
| 9C4E | Address on File | VGX 2.78 | | |
| A5A8 | Address on File | BTC 0.000409; SHIB 3855050.1 | | |
| 32F0 | Address on File | BTC 0.000483 | | |
| 4744 | Address on File | BTC 0.024743; USDC 10159.87 | | |
| 7532 | Address on File | ADA 1.3; DASH 0.023 | | |
| EFE5 | Address on File | ADA 2386; BTC 0.140799; DOGE 12235.7; DOT 147.928; ETH 1.49065; LINK 36.86; SOL 30.2318; USDC 111.48; VGX 939.75 | | |
| BDA7 | Address on File | BTC 0.14494; DOGE 3652.2; SHIB 17772969.5 | | |
| CB52 | Address on File | ALGO 61.64; BTC 0.000272; DOGE 323; ETH 0.02369 | | |
| 4F58 | Address on File | SHIB 250062.4 | | |
| 1B00 | Address on File | ADA 6 | | |
| 30AA | Address on File | BTC 0.000441; DOGE 251.7 | | |
| 3598 | Address on File | BTC 0.015907; DOT 7.119; FTM 59.064; LLUNA 3.884; LUNA 1.665; LUNC 159964.4; MATIC 121.867; SHIB 20035202.1; SOL 2.034 | | |
| 3E76 | Address on File | ADA 86.9; BTC 0.011022; USDC 1333.96; VGX 59.04 | | |
| CD24 | Address on File | BTC 0.000502; SOL 0.4113 | | |
| 7ECE | Address on File | BTT 8771929.8; LUNA 0.757; LUNC 49520.6 | | |
| 2BB9 | Address on File | ADA 1324.1; BCH 0.05495; BTC 0.000487; CKB 210.2; DYDX 8.8987; ETH 0.20548; LINK 0.17; LLUNA 3.575; LTC 0.19481; LUNA 13.976; LUNC 103855.8; MANA 200.22; MATIC 61.312; STMX 24375.1; USDC 333.38; VGX 69.32; YFI 0.002101 | | |
| F7B0 | Address on File | BTC 0.001511; BTT 137333313.2; SHIB 11544039.6; VET 1107.1 | | |
| C5EC | Address on File | BTT 5902400; DOGE 84.7 | | |
| DBFF | Address on File | VGX 2.78 | | |
| 9798 | Address on File | VGX 4.6 | | |
| 0C83 | Address on File | ADA 466.9; DOGE 1867.7; DOT 26.197; VET 735.5 | | |
| 3B91 | Address on File | VGX 4.69 | | |
| 10BC | Address on File | BTC 0.000495 | | |
| 2C23 | Address on File | AMP 1708.87; BTC 0.000867; LUNC 923929.8; SHIB 8077360.6; SPELL 16079.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2D2 | Address on File | ADA 12.8; ALGO 10.57; ETH 0.0044; LINK 0.8; SHIB 6150000; USDC 20 | | |
| 0217 | Address on File | BTC 0.001657; ENJ 4.02; ETH 0.00902; KNC 5.85; MANA 4.08; SHIB 206242.2; SOL 0.1035; VGX 4.01 | | |
| 4A5D | Address on File | VGX 8.39 | | |
| 6E86 | Address on File | ADA 1.9; SHIB 20875842.1 | | |
| B0F8 | Address on File | BTC 0.000495; BTT 304980196.2 | | |
| B3C7 | Address on File | USDC 2.32 | | |
| 04CC | Address on File | MATIC 26.2; SAND 19.2341; SHIB 82425.1 | | |
| BD02 | Address on File | VGX 4.68 | | |
| BA83 | Address on File | VGX 2.77 | | |
| 1172 | Address on File | VGX 5.15 | | |
| CFDE | Address on File | BTC 0.000499 | | |
| 55D9 | Address on File | VGX 2.8 | | |
| 1756 | Address on File | DGB 176.3; XVG 364.2 | | |
| AA7D | Address on File | VGX 5.13 | | |
| 1DDD | Address on File | BTC 0.000457 | | |
| 46B6 | Address on File | VGX 5.15 | | |
| EB73 | Address on File | BTC 0.000517 | | |
| A5DE | Address on File | BTC 0.000585; USDC 257.51 | | |
| 4C9A | Address on File | VGX 4.66 | | |
| 4EEB | Address on File | ADA 2148.6; BTC 0.000469 | | |
| 5394 | Address on File | VGX 4.03 | | |
| E081 | Address on File | ETH 0.0005 | | |
| 787C | Address on File | SHIB 827709.1 | | |
| DF63 | Address on File | AMP 1980.95; DGB 2908.1; SHIB 2680965.1; TRX 639.3; XLM 184.4; XVG 5545.9 | | |
| 845F | Address on File | BTT 21052900 | | |
| F87D | Address on File | VGX 5.15 | | |
| 3DA8 | Address on File | ADA 1113.2; BTC 0.026947; BTT 24889300; DOT 4.691; ETH 0.6428; LINK 4.79; SHIB 1992428.7; STMX 3052.9; VET 885.3; VGX 25.02 | | |
| 709C | Address on File | VGX 2.78 | | |
| 6CCB | Address on File | VGX 4.01 | | |
| 750A | Address on File | SHIB 2036659.8 | | |
| 1D8C | Address on File | AVAX 154.41; BTC 0.130261; ENJ 1999.18; ETH 0.00009; LLUNA 105.607; LUNA 45.26; LUNC 146.2; MATIC 3035.624; SOL 0.066; UNI 332.413; VGX 6445.01 | | |
| CABB | Address on File | VGX 5.18 | | |
| 711A | Address on File | VGX 2.75 | | |
| 747E | Address on File | BTC 0.000582; BTT 23305900; MANA 8.71; SHIB 3311258.2; STMX 1051.7 | | |
| B7E7 | Address on File | BTT 28729400 | | |
| 26BA | Address on File | SHIB 212177.2 | | |
| 49D1 | Address on File | BTT 20419800; HBAR 153.5 | | |
| 0446 | Address on File | AAVE 0.3434; ATOM 12.229; DOT 74.781; EGLD 0.3086; FIL 1.06; MKR 0.0376; OCEAN 62.42; ONT 56.18; VET 1245; XLM 388.9 | | |
| AFD0 | Address on File | VGX 2.78 | | |
| 3108 | Address on File | BTT 69849800 | | |
| 0CB2 | Address on File | BTT 458029900; CKB 3462.4; SHIB 60277419.4 | | |
| 4A53 | Address on File | VGX 4.23 | | |
| 1E00 | Address on File | ADA 125.8 | | |
| DC3C | Address on File | DOGE 590.5; HBAR 177.5; XLM 88.4 | | |
| 43FA | Address on File | AVAX 1.43; AXS 0.50497; BAND 1.725; BTC 0.106309; BTT 8526700; CHZ 47.2912; DGB 253.8; DOGE 265.7; ETH 0.63508; FTM 14.038; GLM 50.59; KEEP 28.41; KNC 34.41; LUNA 2.07; LUNC 2; MATIC 7.72; OCEAN 20.44; OMG 1.42; OXT 25; SAND 8.0183; SHIB 1233654; SOL 12.8974; SRM 2.507; STMX 2946.2; USDC 5241.86; XVG 1812 | | |
| 34D5 | Address on File | BTC 0.000495; CHZ 901.7132; ETH 0.01629; LLUNA 493.338; LUNA 211.431; LUNC 683.3; VET 2269.5 | | |
| B6FD | Address on File | BTC 0.000931; VGX 34.17 | | |
| D019 | Address on File | ADA 339.8; BTT 12342100 | | |
| 6E74 | Address on File | DOGE 645.5 | | |
| 34B0 | Address on File | BTC 0.000273 | | |
| A370 | Address on File | VGX 2.81 | | |
| 46D9 | Address on File | BTC 0.000586 | | |
| B99C | Address on File | ADA 1 | | |
| E308 | Address on File | ADA 165.8; BTC 1.588535; DOGE 200; ETH 0.41618; SHIB 16606240.4; SOL 0.6222 | | |
| 9379 | Address on File | WAVES 0.016 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3EE2 | Address on File | VGX 2.84 | | |
| CDD2 | Address on File | VGX 4.6 | | |
| 1D65 | Address on File | XLM 63 | | |
| BE3D | Address on File | VGX 4.94 | | |
| B27F | Address on File | ADA 981.2; BTC 0.000977; DOGE 173.6; ETH 0.09272; VET 14259.5 | | |
| B977 | Address on File | VGX 4.61 | | |
| EC61 | Address on File | BTC 0.000457; BTT 35759600; CKB 4293.7; DOGE 221.6; SHIB 6333185.7; STMX 3176.9; TRX 376.4 | | |
| CDED | Address on File | USDC 5.65 | | |
| 8C81 | Address on File | HBAR 324.5; MANA 8.71; VET 1172.8 | | |
| DC71 | Address on File | ADA 2932.9; BTC 0.001516; ETH 5.51037; XLM 1003.3 | | |
| F7BF | Address on File | BTC 0.000526; SHIB 1281886.9 | | |
| 0E6F | Address on File | BTC 0.000515; BTT 168960800; NEO 7.051; XLM 3359.6 | | |
| 06EB | Address on File | SHIB 4160887.6; VET 240.2; XLM 102.1 | | |
| 178D | Address on File | VGX 4.57 | | |
| C4A8 | Address on File | ADA 456.7; BTC 0.009788; ETH 0.20358; LUNA 0.056; LUNC 3604.4; SHIB 16180202.6; SOL 5.8687 | | |
| 8C3A | Address on File | BTC 0.000133; BTT 3771400; SHIB 132366.5 | | |
| D156 | Address on File | HBAR 22.5 | | |
| F085 | Address on File | BTT 9199600 | | |
| 7AE3 | Address on File | CKB 0.5; LLUNA 4.768; LUNA 2.044; LUNC 0.3 | | |
| 7257 | Address on File | ADA 10.6; DGB 295.2 | | |
| 73AE | Address on File | BTC 0.002637 | | |
| FF9C | Address on File | BCH 0.00156; BTC 0.001557; ETC 0.01; ETH 0.04059; LTC 0.00512; XMR 0.001 | | |
| FA3E | Address on File | BTC 0.246425 | | |
| 0D50 | Address on File | BTC 0.003382; ETH 0.06699; LUNA 0.104; LUNC 0.1; TRX 1638.7 | | |
| 8BD2 | Address on File | ADA 34.5; BTC 0.001792; SHIB 2378641.2 | | |
| B205 | Address on File | ADA 0.8; USDC 430.98 | | |
| 23DE | Address on File | VGX 4.89 | | |
| 4CA5 | Address on File | ADA 441.1; BTC 0.248436; ETH 1.03075; HBAR 18935.8; LLUNA 3.387; LUNA 1.452; LUNC 1144054.4 | | |
| 56F7 | Address on File | USDC 31.79 | | |
| 23E0 | Address on File | DOGE 6920.2 | | |
| B6D7 | Address on File | VGX 8.38 | | |
| 5FA9 | Address on File | ADA 41.2; DOGE 132.9 | | |
| 4D49 | Address on File | DOGE 29.2 | | |
| F90E | Address on File | VGX 4.01 | | |
| 9179 | Address on File | ADA 129.8; BTC 0.001265; BTT 10000000; CKB 7673.3; SHIB 9389671.3; TRX 2000; XVG 2000 | | |
| 48AA | Address on File | BTC 0.020789; BTT 140296500; HBAR 489.9; USDC 3.49; VET 6399 | | |
| 2E0A | Address on File | VGX 2.78 | | |
| 83C7 | Address on File | VET 85.6 | | |
| 62C5 | Address on File | VGX 2.75 | | |
| 3AAB | Address on File | VGX 4.99 | | |
| 51FE | Address on File | VGX 2.75 | | |
| 2230 | Address on File | BTC 0.002112; SHIB 8640731.2 | | |
| BB41 | Address on File | LUNA 1.233; LUNC 80593.2 | | |
| 8B7B | Address on File | ADA 43.6; BTC 0.002378; DOT 0.478; ETH 0.01448; MANA 12.52; MATIC 12.966; SHIB 428742.9; VET 616.2 | | |
| 40FB | Address on File | ADA 9376.1; AVAX 15.08; BTC 0.468829; DOT 50.035; ENJ 572.53; ETH 14.64821; HBAR 2074.4; LTC 16.10158; MANA 588.03; MATIC 799.268; SOL 8.6275; VGX 1806.66 | | |
| 913A | Address on File | AMP 312.32 | | |
| EEB7 | Address on File | ADA 46; BTC 0.001039; ENJ 5.48; SHIB 5593491 | | |
| B9B7 | Address on File | ADA 2205; BTC 0.115655; VGX 411.09 | | |
| E19B | Address on File | AMP 322.32; DOGE 96.4; ETH 0.02356; SHIB 880281.6; STMX 575.6; TRX 493.3 | | |
| CCC3 | Address on File | VET 122.9; XVG 609.5 | | |
| DA8D | Address on File | BTC 0.000174 | | |
| 6222 | Address on File | VGX 4.59 | | |
| 93B8 | Address on File | ADA 19.1; BTC 0.001377; DOGE 89.7; EOS 7.92; LINK 2.89; SHIB 3246753.2; STMX 4404.8; VET 762.2 | | |
| D001 | Address on File | VGX 4.27 | | |
| F741 | Address on File | ADA 767.6; AMP 33915.6; AVAX 16.86; BTC 0.000511; DOT 60.953; LUNC 224.4; SAND 428.5171; SOL 10.151; VET 44000; VGX 1184.94 | | |
| 6B29 | Address on File | BTC 0.000238 | | |
| 2EAE | Address on File | VGX 4.02 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2272 | Address on File | ADA 567 | | |
| C859 | Address on File | LUNC 91.2; VGX 0.68 | | |
| 0F41 | Address on File | VGX 2.76 | | |
| 4E51 | Address on File | ADA 50.9; BTT 8298900; DOGE 270.1; SHIB 2586527.3 | | |
| 6143 | Address on File | VGX 8.38 | | |
| DECA | Address on File | SHIB 13280.4 | | |
| 8D6B | Address on File | AVAX 20.11; BTC 0.099791; ETH 1.51019; SOL 11.339; USDC 7.85 | | |
| 79A6 | Address on File | ADA 182.6; BTT 82244700; CKB 7127.9; LUNA 3.035; LUNC 333163.8; SHIB 53545999.2; XRP 25.6 | | |
| 2307 | Address on File | VGX 4.01 | | |
| 0824 | Address on File | BTC 0.00051; USDC 1071.14 | | |
| C409 | Address on File | ADA 308.7; BTC 0.002433; DASH 0.371; ETH 0.0157; LTC 1.0042; USDC 7.6; VET 206.3; VGX 68.51 | | |
| B5BC | Address on File | BTC 0.00165; DOT 12.19; USDC 3807.6; VGX 316.54 | | |
| 438A | Address on File | VGX 4.29 | | |
| 4D11 | Address on File | DOGE 1.1 | | |
| D7AD | Address on File | BTC 0.000653; VGX 515.53 | | |
| B043 | Address on File | SHIB 634356.7 | | |
| 5F06 | Address on File | ATOM 2.411; BTC 0.002293; MANA 3.36 | | |
| F639 | Address on File | APE 4.677; BAND 10.337; BTC 0.000651; BTT 12691900; LLUNA 5.627; LUNA 2.412; LUNC 526059.6; SAND 10.6461; STMX 909.8; TRX 474; XVG 1211.5 | | |
| FDE6 | Address on File | ADA 20; DOT 1.023; VET 250 | | |
| 9ECD | Address on File | BTC 0.000791; SHIB 1127331.7 | | |
| 0BE0 | Address on File | HBAR 458.2 | | |
| C1EF | Address on File | BCH 0.00001; ETH 0.00002 | | |
| DCD8 | Address on File | BTC 0.001623; SHIB 1450536.6 | | |
| BB72 | Address on File | BTC 0.000184 | | |
| B15C | Address on File | BTC 0.000545; SHIB 15535235.4 | | |
| A373 | Address on File | VGX 2.76 | | |
| 3012 | Address on File | SHIB 2848632.1 | | |
| 370E | Address on File | BTC 0.002006; DOT 10; SRM 75 | | |
| 4F10 | Address on File | VGX 2.78 | | |
| 5120 | Address on File | VGX 4.94 | | |
| 1A19 | Address on File | BTC 0.001755; SAND 155.5503; SHIB 19212987.1 | | |
| D15F | Address on File | SHIB 13221.8; USDC 432.27 | | |
| 7FFC | Address on File | SHIB 1201923.1 | | |
| 4B52 | Address on File | DOGE 707.4 | | |
| 1321 | Address on File | BTC 0.000083 | | |
| E81E | Address on File | ADA 523.1; BTC 0.000408 | | |
| B9F8 | Address on File | VGX 4.29 | | |
| FC26 | Address on File | ETH 0.01106; MATIC 0.961; VGX 29.51 | | |
| 9DB0 | Address on File | VGX 4.98 | | |
| 7046 | Address on File | VGX 8.38 | | |
| 3457 | Address on File | BTC 0.000327 | | |
| D4C2 | Address on File | VGX 2.82 | | |
| 5474 | Address on File | ADA 1.2; SHIB 15298832.3 | | |
| CDE8 | Address on File | ADA 186.4; BTC 0.001054; ETH 0.15917; USDC 50 | | |
| 924B | Address on File | ADA 1076.5; BTC 0.000552; ETH 0.03571; VET 1009.4 | | |
| 6768 | Address on File | ADA 251.5; BTC 0.001896; DOT 15.775; ETH 0.90447; LINK 20.49; SHIB 134048.2; VET 483.8 | | |
| C24D | Address on File | ADA 0.5; XRP 22 | | |
| 257F | Address on File | VGX 4.68 | | |
| 7D99 | Address on File | BTT 78128900; DOGE 941.2 | | |
| B06F | Address on File | VGX 4.29 | | |
| 06C3 | Address on File | ADA 44.3; BTC 0.000449; BTT 29371300; DASH 1.057; DGB 522.3; DOGE 3500.7; ETC 2.7; ETH 1.06138; LTC 2.14976; QTUM 2.02; SHIB 12062726.1; VET 226.4; XLM 89.3; XMR 1.332; XVG 1057.8 | | |
| 007B | Address on File | ADA 125.7; BTC 0.000491; BTT 103707900; CKB 11603.3; DGB 4591.6; DOGE 6103.4; HBAR 1016.1; LUNA 3.665; LUNC 239820.9; OMG 30.28; VET 2425.9; XLM 709.1; XVG 1834.1 | | |
| 8EC6 | Address on File | ADA 53.2; BTT 4336200; ETH 0.01753; SOL 1.0468 | | |
| 0A18 | Address on File | SHIB 10080645.1 | | |
| 330B | Address on File | BTC 0.000502 | | |
| 4C79 | Address on File | DOT 0.977 | | |
| D013 | Address on File | VGX 4.58 | | |
| B72C | Address on File | BTC 0.001027; DOT 1.08; LINK 3.58; SHIB 1541648.8; XLM 136.7; XVG 1596.4 | | |
| 064D | Address on File | BTC 0.000895; DOGE 249.8; ETC 0.38; ETH 0.00745 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8AC6 | Address on File | LLUNA 5.503; LUNA 2.359 | | |
| A163 | Address on File | VGX 4.17 | | |
| 1AEC | Address on File | SHIB 1485884.1; VET 306.3 | | |
| C263 | Address on File | LUNA 1.121; LUNC 73318.7; SHIB 4536877.3 | | |
| E998 | Address on File | BTT 10713500 | | |
| 0161 | Address on File | BTC 0.023968 | | |
| 8568 | Address on File | VGX 2.82 | | |
| 1DD6 | Address on File | BTC 0.000495; SHIB 31409184.9 | | |
| 3992 | Address on File | BTC 0.000616; BTT 105657671.1; SHIB 4604051.5 | | |
| B2FD | Address on File | ADA 734.3; BCH 0.78182; LUNC 233045 | | |
| 1669 | Address on File | SHIB 3333333.3 | | |
| A300 | Address on File | BTC 0.00044; VGX 17.55 | | |
| 5C49 | Address on File | BTC 0.005746; DOGE 932.5; ETH 0.06488; SHIB 4465282.4 | | |
| 2DBD | Address on File | BTC 3.621192; ETH 0.1873; LTC 0.10912; USDC 2160.56; VGX 33524.75 | | |
| 8079 | Address on File | STMX 1198850.9; USDC 530; VGX 57295.47 | | |
| 05B8 | Address on File | VGX 4.97 | | |
| 7971 | Address on File | ALGO 1007.82; ATOM 10.194; AVAX 15.06; BTC 0.002268; DOT 106.221; ETH 0.70202; FTM 2508.366; LUNC 56.2; MANA 250.75; MATIC 1008.289; SOL 15.1094; VET 30002.8 | | |
| F0F2 | Address on File | LLUNA 3.732; LUNA 1.6; LUNC 348911.9 | | |
| 19D2 | Address on File | BTC 0.115272; ETH 0.01048; LINK 28.48; VET 1101632.7 | | |
| 2BF5 | Address on File | ADA 247.8; BTC 0.035714; ETH 0.16286; VET 0.9 | | |
| BDF6 | Address on File | ADA 2128.3; BTC 0.001017; BTT 146365700; LINK 0.04; QTUM 27.23; STMX 7213.2; USDC 1.84; VGX 534.2; XLM 54.1 | | |
| 7958 | Address on File | BTC 0.002414; USDC 100 | | |
| 2EE6 | Address on File | DOGE 1787.3; VET 758.6 | | |
| 0226 | Address on File | ADA 211; BTT 41652992.2; DOGE 4529.2; ETH 0.573334378; LINK 28.49; LLUNA 5.409; LUNA 2.318; LUNC 667334.6; SHIB 8305647.8; STMX 5550.1; USDC 4212.75 | | |
| C220 | Address on File | BTC 0.002591; DOGE 346.6; MATIC 0.001; SHIB 12813886.1 | | |
| DA11 | Address on File | BTC 0.001657; XLM 274.6; XVG 1824.1 | | |
| FF96 | Address on File | AVAX 1.9; BTC 0.004011; DOGE 0.6; ETH 0.09498; GLM 175.1; LUNA 3.001; LUNC 2.9; MANA 0.26; OXT 0.3; TRX 0.6; XVG 0.8 | | |
| 4F59 | Address on File | BTC 0.000253 | | |
| B81D | Address on File | DOGE 543.2 | | |
| 32E9 | Address on File | ALGO 13.28; BTC 0.00161; DOGE 86.4; DOT 21.088; LTC 0.13019; SHIB 725452.5; XLM 71.2; YGG 5.564 | | |
| D1B5 | Address on File | BTC 0.000577; USDC 10615.97 | | |
| B7E2 | Address on File | BTC 0.001023; HBAR 79.1; SHIB 3004359.4 | | |
| C018 | Address on File | LUNA 0.055; LUNC 3535.9 | | |
| 4DBC | Address on File | ADA 81.1; BTC 0.005096; BTT 44726800; CELO 6.119; CKB 6615.4; DOT 4.387; LINK 4.63; STMX 4070.5; TRX 225; USDC 105.36; XVG 2730.1 | | |
| 876D | Address on File | BTC 0.002344; MANA 50.37; MATIC 20.626; SHIB 3224411.2 | | |
| 1571 | Address on File | BTT 419608200; DOGE 285.3; VET 7723.9 | | |
| 08FF | Address on File | VGX 2.78 | | |
| 6E73 | Address on File | ADA 406.6; BTC 0.000437; VGX 107.09 | | |
| 7B87 | Address on File | ADA 496.6; DOGE 1068.3; FIL 3.11; VET 10330.8; VGX 46.22 | | |
| 3A63 | Address on File | BTC 0.000213 | | |
| 7741 | Address on File | VGX 4.64 | | |
| 2C46 | Address on File | VGX 4.68 | | |
| 872F | Address on File | VGX 4.01 | | |
| C96B | Address on File | VGX 2.81 | | |
| 9DBD | Address on File | VGX 4.03 | | |
| B49A | Address on File | BTC 0.000237 | | |
| 23A3 | Address on File | ADA 113.5; ALGO 19.03; BAT 31.8; BTC 0.000435; DOGE 483.5; IOT 21.49; USDC 25; VET 454.1; XLM 100.4 | | |
| A279 | Address on File | BTC 0.003557; ETH 0.03123 | | |
| 5005 | Address on File | BTC 0.00028 | | |
| EEAD | Address on File | FIL 0.01; GRT 0.77; HBAR 2073.7; LUNC 55.1; SOL 3.5389; VGX 511.61 | | |
| 49A9 | Address on File | BTT 3109400; DOGE 80.4; TRX 84.4 | | |
| 07D7 | Address on File | BTC 0.000504; DOGE 9538.2; ETH 0.03585; SHIB 69135775.1 | | |
| 0994 | Address on File | ADA 1913.4; ALGO 1753.24; AVAX 25.1; BTC 0.87346; DOGE 1140; DOT 134.67; ETH 6.12194; LINK 166.97; SHIB 22288971.7; SOL 17.6872 | | |
| B228 | Address on File | SHIB 545779.1; USDC 40.95; VGX 6557 | | |
| FB34 | Address on File | BTT 7886100; DOGE 173.1; SHIB 1436726.4 | | |
| 31C5 | Address on File | VGX 5 | | |
| 1BD9 | Address on File | SHIB 15314373.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4DAA | Address on File | LLUNA 3.855; LUNA 1.652; LUNC 360326.8 | | |
| C592 | Address on File | BTT 700; DOGE 4.8; SHIB 1564945.2 | | |
| 0B4E | Address on File | ADA 36.1; DASH 0.569; DOT 0.696; ETH 0.04971; USDC 318.05 | | |
| 803D | Address on File | ADA 225410; ATOM 0.545; BTC 9.783864; DOT 5759.604; ETH 0.03033; GRT 154731.91; LINK 6226.68; LLUNA 21.291; LTC 43.86092; LUNA 9.125; LUNC 1848709.4; MATIC 13.963; SOL 0.1843; USDC 1710.71; VGX 75220.3 | | |
| 8917 | Address on File | VGX 4.73 | | |
| 7C5C | Address on File | LUNA 0.008; LUNC 529.4 | | |
| 45C3 | Address on File | AVAX 0.19; SOL 0.0228; USDC 268.71 | | |
| 1E73 | Address on File | ADA 6.2; ALGO 1.17; ATOM 0.271; BTC 0.00346; DOT 0.982; ETH 0.01373; LINK 0.29; LLUNA 4.516; USDC 21.12; VGX 8.73 | | |
| 8A50 | Address on File | VGX 4.02 | | |
| 897B | Address on File | VGX 4.66 | | |
| 17AE | Address on File | USDC 103.8 | | |
| C8A3 | Address on File | BTT 2699000 | | |
| 6678 | Address on File | ADA 0.8; USDC 0.95 | | |
| 22A5 | Address on File | STMX 2955.7 | | |
| 5B7C | Address on File | BTC 0.000438; SHIB 6305170.2; STMX 5231.1; TRX 1390.7; VGX 23.42; XVG 3096.1 | | |
| 7B6F | Address on File | BTT 3157099.9 | | |
| AAAF | Address on File | ALGO 5745.14; HBAR 15387.7; LLUNA 55.875; LUNA 23.947; LUNC 5222718.2; TRX 63861.6; VET 151575.8 | | |
| 98B1 | Address on File | VGX 5.24 | | |
| A8B8 | Address on File | BTC 0.001608; XVG 4263.8 | | |
| C630 | Address on File | VGX 4.95 | | |
| 5578 | Address on File | BTC 0.001697; DOGE 263.3; ETH 0.04945; VGX 5.15 | | |
| A96A | Address on File | VGX 5.21 | | |
| A42B | Address on File | VGX 4.29 | | |
| 03C5 | Address on File | ADA 1033.3; BTC 0.053588; DOT 36.239; ENJ 109.09; ETH 0.51195; LINK 67.82; MATIC 706.078; SAND 602.6747; SHIB 3100905.7; VET 20766; VGX 1413.17 | | |
| 83E7 | Address on File | VGX 4.61 | | |
| F2E1 | Address on File | BTC 0.000465; BTT 74068500; CKB 2665.2; HBAR 501.3; STMX 3373.9; VET 3061.5 | | |
| 2CBA | Address on File | BTC 0.000449; BTT 105912600 | | |
| AA98 | Address on File | BTC 0.001905; USDC 52.44; VGX 505.21 | | |
| CA01 | Address on File | VGX 2.77 | | |
| CB30 | Address on File | ADA 1014.6; DOGE 1148.3; DOT 22.412; LINK 10.57; MANA 183.79; SHIB 84910.4; SOL 2.4922; USDC 3.06; VGX 26.39 | | |
| C3D8 | Address on File | VGX 4.88 | | |
| 244E | Address on File | ADA 4232.2; ALGO 546.68; ANKR 1999.65447; ATOM 14.848; AVAX 13.77; BTC 0.16596; CHZ 1562.5037; CKB 2757.5; DOGE 775.6; DOT 90.194; ENJ 118.59; ETH 1.85589; FTM 138.06; GALA 1592.7881; HBAR 2986.9; LINK 36.06; LLUNA 10.486; LUNA 4.494; LUNC 5191.7; MANA 89.18; MATIC 949.893; SAND 120.86; SHIB 4875804.9; SOL 6.4383; TRX 2735.7; VET 2528.6; VGX 620.1 | | |
| DD4A | Address on File | DOGE 382.6 | | |
| 9154 | Address on File | BTC 0.000833; BTT 14354066.9; CKB 14655.8; DOGE 5130.8; GALA 53.1818; MANA 10; OCEAN 10; SHIB 6195786.8; SOL 0.1383; STMX 31141.9 | | |
| 4CE7 | Address on File | ADA 753.2; SHIB 11135857.4 | | |
| 1872 | Address on File | CHZ 55.3625; LINK 1.07; SHIB 1163254.1; SOL 0.0634 | | |
| 3DFD | Address on File | VGX 4.31 | | |
| 473F | Address on File | ADA 1.4; ETC 0.01; LLUNA 11.581; LUNA 4.964; MANA 0.49; OXT 2.4 | | |
| 6DCC | Address on File | BTC 0.000205 | | |
| 9599 | Address on File | CHZ 90.2787; SHIB 16825174.2; STMX 2273; TRX 748.3 | | |
| A295 | Address on File | SHIB 6354228.3 | | |
| FEC1 | Address on File | BTC 0.000723; DOT 5.042 | | |
| 5300 | Address on File | BTC 0.002942; USDC 118.56 | | |
| 1A72 | Address on File | BTT 14771700; TRX 1291.8 | | |
| D082 | Address on File | XLM 88.7 | | |
| B730 | Address on File | VGX 8.38 | | |
| 1DEB | Address on File | BTC 0.011713 | | |
| A4DA | Address on File | DOGE 18.5 | | |
| 8FBA | Address on File | USDC 25 | | |
| BC66 | Address on File | VGX 2.77 | | |
| 0652 | Address on File | BTC 0.000513; MATIC 12.078; SAND 7.9331; SOL 0.1376; STMX 2256.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 96CF | Address on File | ADA 62; BTT 21019300; DOGE 650 | | |
| 8026 | Address on File | BTC 0.011043; BTT 2661600; DGB 142.6; DOGE 480.4; ETC 0.34; SHIB 15865333.5; STMX 723.2; VET 280.6 | | |
| E6A5 | Address on File | LUNA 1.647; LUNC 107755.9 | | |
| 40B5 | Address on File | BTC 0.000196 | | |
| A81B | Address on File | VGX 4.03 | | |
| 9B95 | Address on File | SOL 0.5011 | | |
| 674D | Address on File | ADA 669.2; BTC 0.133442; BTT 150000000; CKB 2500; DOGE 2760.7; DOT 4; ETH 2.61199; LINK 10.04; LLUNA 5.765; LUNA 2.471; LUNC 200413.7; MANA 175; SHIB 20070933.6; SOL 25.0937; TRX 2000; UNI 5; VET 15000; XLM 500 | | |
| F647 | Address on File | USDC 2099.56 | | |
| 54D6 | Address on File | BTC 0.000513; SHIB 1808972.5 | | |
| E219 | Address on File | BTC 0.000863; USDC 115.43 | | |
| 5D9A | Address on File | BTT 37720900 | | |
| 19B1 | Address on File | BTC 0.000652; TRX 1138.1; XVG 3763.8 | | |
| 3DF0 | Address on File | ADA 41.6; BTC 0.000496 | | |
| BE08 | Address on File | VGX 4.01 | | |
| 3E99 | Address on File | BTC 0.000498; MANA 305.16; SHIB 745600.9 | | |
| 5E69 | Address on File | BTC 0.00023 | | |
| 2B4B | Address on File | SAND 4.4416 | | |
| A881 | Address on File | BTC 0.008519; DOGE 0.6; USDC 6510.72 | | |
| 7986 | Address on File | BTC 0.000498; BTT 127284300; STMX 8289.1; TRX 3334 | | |
| 5BD9 | Address on File | ADA 0.9; BTC 0.00111; CHZ 2017.768; DOT 42.813; ENJ 803.15; FTM 4838.553; LLUNA 18.688; LUNA 8.009; LUNC 25.8; MANA 150.8; MATIC 3829.474; SAND 102.9221; SHIB 31362834; USDC 57185.01; VET 5442.6; VGX 63.11; XVG 20342.5 | | |
| 214D | Address on File | DOGE 161.5 | | |
| 3BA5 | Address on File | ADA 49.1; MATIC 51.525; SHIB 6065507.4 | | |
| 8E7C | Address on File | ADA 3.4; ETH 0.00266 | | |
| C53D | Address on File | BTC 0.00265; BTT 3342000; ETH 0.06224; SHIB 5396317.3; XLM 120.8 | | |
| 5543 | Address on File | AMP 724.38; DOT 248.722; SAND 10.4806; SOL 0.8791; XLM 26.6 | | |
| 16F6 | Address on File | BTC 0.000285; HBAR 78.4; VGX 1.42 | | |
| 2B0C | Address on File | BTC 0.000511; SHIB 2621231.9 | | |
| A236 | Address on File | BTC 0.000168 | | |
| A155 | Address on File | BTC 0.000258; XRP 42.1 | | |
| 45CA | Address on File | ADA 114; BTC 0.000581; DOGE 586.1 | | |
| 5A59 | Address on File | ADA 28.9; BAT 17.1; BTC 0.015651; BTT 950800; DOGE 390.9; DOT 0.408; ETH 0.16425; UNI 0.561; VGX 2.32; XLM 31.6 | | |
| 8D79 | Address on File | ETH 0.00194 | | |
| BC61 | Address on File | SHIB 20879332.6 | | |
| E9B0 | Address on File | VGX 4.29 | | |
| 9690 | Address on File | TRX 86.6 | | |
| 9948 | Address on File | SHIB 13718926.6 | | |
| F3A8 | Address on File | BTC 1.164151; LTC 95.11563; TRX 40152.4 | | |
| C96C | Address on File | VGX 4.01 | | |
| ACDE | Address on File | ADA 581.8; BTC 0.000582; SHIB 8820400.7; USDC 646.1 | | |
| 5340 | Address on File | BTC 0.001089; USDC 114.29 | | |
| 6587 | Address on File | VGX 2.78 | | |
| 4026 | Address on File | BTC 0.007409; CKB 4893.4; DOGE 52.9; ETH 0.68104; STMX 3047.3 | | |
| 35F4 | Address on File | VGX 4.73 | | |
| 6B0E | Address on File | BTC 0.026792; ETH 0.1799; SOL 4.29; USDC 565.61 | | |
| 5944 | Address on File | SHIB 1713784 | | |
| 7B2C | Address on File | LUNA 0.595; LUNC 38921.9 | | |
| CA9F | Address on File | BTC 0.000234 | | |
| FE43 | Address on File | VGX 2.78 | | |
| 2F36 | Address on File | VGX 2.77 | | |
| 73A2 | Address on File | LUNC 523.1 | | |
| 73EB | Address on File | DOGE 3.1 | | |
| B06F | Address on File | DOGE 1.9 | | |
| C497 | Address on File | DOGE 0.2; JASMY 0.5; LUNC 567.9 | | |
| 7339 | Address on File | VGX 8.38 | | |
| 2283 | Address on File | VGX 4.65 | | |
| BB9A | Address on File | VGX 4.85 | | |
| 5606 | Address on File | ETH 5.0583 | | |
| 5256 | Address on File | ADA 0.4 | | |
| F20D | Address on File | BAT 38.6; BTT 34156700; CKB 3772.9; DOGE 8815.9; VET 2789.3; XLM 39.3 | | |
| 2CBE | Address on File | BTC 0.001657; HBAR 230.7; MATIC 10.316 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF2E | Address on File | DOGE 27030.4 | | |
| 9DF8 | Address on File | VGX 4.59 | | |
| C651 | Address on File | XRP 1409.9 | | |
| A8AC | Address on File | APE 4.237; BTC 0.004737; DOT 48.931; ETH 0.20079 | | |
| 25B7 | Address on File | BTC 0.000436; SHIB 472142.2; USDC 110.19 | | |
| 9C71 | Address on File | VGX 8.39 | | |
| 8AD4 | Address on File | VGX 2.78 | | |
| 88E3 | Address on File | VGX 4.9 | | |
| 1B55 | Address on File | VGX 4.6 | | |
| FF3C | Address on File | BTC 0.001601; SHIB 693769.9 | | |
| 3390 | Address on File | BTC 0.000504; SHIB 2723628.1 | | |
| 9EEA | Address on File | ADA 67.3; DOGE 309.6; VET 141.7; XRP 29.4 | | |
| EACD | Address on File | VGX 4.58 | | |
| 7689 | Address on File | BTC 0.000334 | | |
| 4BDF | Address on File | VGX 4.26 | | |
| 290F | Address on File | VGX 2.81 | | |
| 94A1 | Address on File | BTC 0.000064 | | |
| 8785 | Address on File | ADA 62.3; BTC 0.000454 | | |
| 5788 | Address on File | DOGE 1.8; SHIB 3742224.4 | | |
| 4B97 | Address on File | BTC 0.000532; DOGE 934.5; ETH 0.31026; MATIC 1.957; SHIB 7044734.1 | | |
| E904 | Address on File | ADA 0.8 | | |
| 8442 | Address on File | ADA 3853.4; BTC 0.001608; DASH 1.593; DOT 32.796; SOL 1.1236; USDC 3390.93; VGX 6450.35; ZRX 212.5 | | |
| 6D66 | Address on File | BTT 4926108.3; DOGE 794.4; ETH 0.00289; SHIB 404367.1 | | |
| 90BC | Address on File | BTC 0.0001 | | |
| A850 | Address on File | VGX 4.03 | | |
| 85D5 | Address on File | ADA 52.3; BTT 3000100; DOGE 37.4; ETH 0.04051; HBAR 725.1; VET 1132.8; XLM 160.6 | | |
| B213 | Address on File | SHIB 145668.7 | | |
| 19D9 | Address on File | ADA 39.9; BTC 0.000407; DOGE 180.7; HBAR 243.9; VET 1267.4 | | |
| 4CC7 | Address on File | ADA 371.9; BTC 0.002147; ENJ 42.46; ETH 0.30207; MANA 8; SAND 4.4086 | | |
| 8C72 | Address on File | BTC 0.004533 | | |
| 95D2 | Address on File | VGX 4.02 | | |
| 8437 | Address on File | VGX 2.77 | | |
| D212 | Address on File | VGX 4.61 | | |
| D552 | Address on File | BTC 0.003268; ETH 0.03663; USDC 2683.16 | | |
| 9803 | Address on File | SHIB 1633319.7; VGX 5.25 | | |
| 08D2 | Address on File | LLUNA 7.643; LUNA 20.585; LUNC 3268421.9; SHIB 114601304.3 | | |
| A4AB | Address on File | BTC 0.00045; ETC 2.04; SHIB 563856.7 | | |
| 9F38 | Address on File | VET 383 | | |
| 91BB | Address on File | BTC 0.000233; CELO 54.262; SHIB 110359909.8; SPELL 11551.2 | | |
| 31C1 | Address on File | VGX 5.18 | | |
| 2305 | Address on File | DOGE 82.3 | | |
| AB36 | Address on File | ADA 379.4; XLM 65.1 | | |
| 579D | Address on File | BTC 0.000239 | | |
| D2C5 | Address on File | VGX 2.8 | | |
| 4F74 | Address on File | VGX 4 | | |
| CA9A | Address on File | BTC 0.000476; BTT 20134700; SHIB 2785780.1 | | |
| 8F0C | Address on File | SAND 8.4363 | | |
| 46A5 | Address on File | VGX 5.18 | | |
| 8488 | Address on File | DOGE 2.4 | | |
| 153E | Address on File | AVAX 2.53; BTC 0.000457; BTT 87919000; DOT 1.469; SHIB 1597163.1; STMX 317.1; VET 946.6; VGX 11.62 | | |
| 8D14 | Address on File | LUNA 0.947; LUNC 61934.5 | | |
| C2CE | Address on File | BTC 0.000196 | | |
| 3D67 | Address on File | VGX 2.79 | | |
| 5789 | Address on File | VGX 5.18 | | |
| 4298 | Address on File | BTC 0.000235 | | |
| 3E43 | Address on File | BTC 0.000532 | | |
| 82F0 | Address on File | ADA 250.4; HBAR 1.3; SHIB 837354.5; VET 2014 | | |
| ABDF | Address on File | BTC 0.000811; DOGE 137.2 | | |
| B22C | Address on File | ADA 59.2; XLM 155.8 | | |
| 3ED8 | Address on File | VGX 4.9 | | |
| F90E | Address on File | USDC 1.68 | | |
| D857 | Address on File | ALGO 739.35; XTZ 1.02 | | |
| 009A | Address on File | VGX 4.94 | | |
| 5B41 | Address on File | BTC 0.000489; VGX 601.22 | | |
| E63D | Address on File | VGX 4.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 959C | Address on File | ADA 524.2; BTT 91903600; DOGE 500; ETH 0.3186; SHIB 2612015.4 | | |
| 7952 | Address on File | BTC 0.022357; ETH 0.2104; FTM 133.796; LUNA 3.533; LUNC 231193.6; MANA 50.94; SHIB 35481068.6; USDC 24326.91 | | |
| FE99 | Address on File | LUNA 2.912; LUNC 190392.3 | | |
| BA4A | Address on File | VGX 2.83 | | |
| BF94 | Address on File | LLUNA 120.07; LUNA 51.459; LUNC 4226086.9 | | |
| A442 | Address on File | USDC 280 | | |
| 9C26 | Address on File | BTC 0.002756; MATIC 193.658; STMX 15308.9; USDC 216.92; VGX 160.57; XLM 570.3 | | |
| 5D6D | Address on File | BTC 0.000205 | | |
| B8A4 | Address on File | BTC 0.203734; ETH 1.23239; LUNA 0.015; LUNC 944.7 | | |
| 2BDD | Address on File | VGX 2.8 | | |
| 2034 | Address on File | VGX 2.65 | | |
| 298B | Address on File | BTT 11094527.4; LLUNA 3.974; LUNC 949125.8 | | |
| 067A | Address on File | VGX 2.75 | | |
| 52B4 | Address on File | BTC 0.000503; SHIB 1619433.1 | | |
| CB46 | Address on File | BTC 0.003172 | | |
| F8F3 | Address on File | VGX 4.02 | | |
| A99F | Address on File | ADA 0.8; BTC 0.000531; VET 0.2 | | |
| E2A2 | Address on File | BTC 0.0882 | | |
| 578B | Address on File | ADA 2.3 | | |
| BE53 | Address on File | VGX 4.91 | | |
| D6EC | Address on File | SHIB 8121411 | | |
| 1A0A | Address on File | ADA 919.6; ALGO 55.74; ATOM 0.59; BTC 0.000582; BTT 35703500; CELO 51.23; DGB 7741.3; DOT 133.278; ETC 4.35; ETH 1.68474; FTM 88.151; IOT 58.57; LINK 234.23; LLUNA 9.344; LTC 1.13451; LUNA 4.005; LUNC 12.9; MKR 0.0167; QTUM 3.5; SHIB 32713759.9; SOL 0.9164; SRM 15.571; TRX 481.1; UNI 2.442; USDC 113.01; VET 10343.4; XVG 3548.4 | | |
| 0907 | Address on File | VGX 2.8 | | |
| 0D47 | Address on File | VGX 4.69 | | |
| BB6F | Address on File | ADA 23.7; BTC 0.001763; DGB 307.1; ETH 0.07147; GLM 217.68; LTC 0.40918; SHIB 3355704.6; STMX 2230.9; TRX 403.2; USDC 697.21; VET 450.1; VGX 173.81; XRP 149.3; XVG 914.9 | | |
| 2B8F | Address on File | BTC 0.00637 | | |
| 9808 | Address on File | ALGO 589.37; BCH 0.72443; BTC 0.602254; BTT 10843800; DOGE 1014; ETC 81.3; ETH 0.0032; HBAR 500; LTC 0.05721; VGX 21.7; XLM 1007.5; XMR 0.016; XRP 4778.1; ZEC 2.407 | | |
| 4341 | Address on File | ADA 144.2; ALGO 26.46; AVAX 1.65; BTC 0.004103; BTT 33378850; ETH 0.0506; FTM 660.872; LUNA 1.146; LUNC 74944.5; SHIB 24446048.6; SOL 5.5133; VGX 104.54 | | |
| 26A0 | Address on File | BTC 0.001023; BTT 26222200 | | |
| 72E9 | Address on File | ADA 4130.2; ETC 3.05; ETH 0.00214; USDC 10827.52 | | |
| E003 | Address on File | ETH 0.0002; LLUNA 3.514; LTC 0.00018; LUNA 1.506; LUNC 328503.4; SHIB 273145.1; SOL 0.0014 | | |
| 9F45 | Address on File | BTC 0.003221 | | |
| 339B | Address on File | VGX 4.61 | | |
| 1FAB | Address on File | BTC 0.000514; DOT 4.454; MATIC 133.555; SOL 0.4852 | | |
| 9E63 | Address on File | ADA 1.4; ALGO 6.13; ETH 0.00261; MATIC 1.205 | | |
| 0922 | Address on File | BTC 0.000497; HBAR 1104.4 | | |
| D324 | Address on File | ADA 49.6; BTC 0.00165 | | |
| 9812 | Address on File | VGX 2.81 | | |
| 45F5 | Address on File | ADA 2821.2 | | |
| C23B | Address on File | VGX 3.99 | | |
| 6EB0 | Address on File | AVAX 0.02 | | |
| A37F | Address on File | ETH 0.00287; VGX 306.37 | | |
| 8585 | Address on File | ADA 8435.9; ETH 5.14277 | | |
| E8ED | Address on File | BTC 0.000773 | | |
| 8F84 | Address on File | VGX 4.97 | | |
| E823 | Address on File | BTT 36051100; DOGE 2211.1 | | |
| AA6C | Address on File | VGX 2.84 | | |
| D7BA | Address on File | DOGE 545 | | |
| 559E | Address on File | LLUNA 4.218; LUNA 1.808; LUNC 394273.9 | | |
| EE6C | Address on File | VGX 2.78 | | |
| 957A | Address on File | VGX 4.01 | | |
| 7170 | Address on File | BTT 700615300; HBAR 4800.6; STMX 101502.6; VET 2657.2; VGX 106.84 | | |
| A7C8 | Address on File | VGX 2.76 | | |
| 8D6D | Address on File | VGX 5.24 | | |
| 15FC | Address on File | BTC 0.000164 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7493 | Address on File | VGX 4.99 | | |
| F78A | Address on File | VGX 5.16 | | |
| CCAB | Address on File | VGX 5.18 | | |
| A9CD | Address on File | ADA 25.4 | | |
| 19FF | Address on File | VGX 4.75 | | |
| 2D93 | Address on File | BTC 0.000001; ETC 0.01; QTUM 0.01 | | |
| 5EC5 | Address on File | VGX 4.02 | | |
| 3D9D | Address on File | BTC 0.001154; DOGE 1210.4; ETH 3.36598; HBAR 5342.4; SHIB 16214806.8; VET 3058.8; XLM 5751.7 | | |
| 5A9D | Address on File | BTC 1.769024; VGX 17115.39 | | |
| 014B | Address on File | BTC 0.002419 | | |
| 71E2 | Address on File | ADA 178.7; BTC 0.007915; SHIB 14510.2 | | |
| 24B9 | Address on File | BTC 0.000204 | | |
| 2E39 | Address on File | ICX 3.6 | | |
| 5721 | Address on File | BTC 0.000521; SHIB 41891859.7 | | |
| 0AD3 | Address on File | MATIC 1.822 | | |
| D466 | Address on File | BTC 0.000359; USDC 201.36; VGX 1000.64 | | |
| E6C0 | Address on File | ADA 244; APE 6.32; BAT 15.1; BTT 199570400; CHZ 141.8697; DOGE 1061.7; DOT 5.672; ENJ 360.59; EOS 10.74; ETH 0.54669; FIL 2.71; GRT 212.73; HBAR 108.6; JASMY 1398.4; LUNA 2.07; LUNC 2; MANA 57.8; MATIC 38.791; OMG 19.26; ONT 25.17; SAND 16.6255; SHIB 174684822.4; SKL 1.43; SOL 0.0501; SPELL 2794.3; SRM 8.15; STMX 3332.6; SUSHI 14.7289; TRX 2.3; UMA 4.981; VET 635.8; VGX 49.25; XLM 149.9; ZRX 10.2 | | |
| B523 | Address on File | BTT 100146000; CKB 667.5; HBAR 1036.3; LUNA 1.581; LUNC 616061.8; OMG 60.5; TRX 1943; VGX 280.96 | | |
| 4BBD | Address on File | BTC 0.001736 | | |
| 77CE | Address on File | ADA 959.6; ATOM 20.198; BTC 0.186484; DOT 20.422; ETH 4.57338; LINK 95.01; LLUNA 7.316; LTC 27.94607; LUNA 3.136; LUNC 10.1; MATIC 402.688; VGX 202.89; XRP 146 | | |
| 12A6 | Address on File | ADA 4390.7; ALGO 923.54; BTC 0.109626; BTT 389917799.9; DOGE 2559.3; DOT 49.369; ETH 7.90223; HBAR 1239.1; SAND 34.8462; SHIB 80511043.7; SOL 1.1433; SUSHI 106.3143 | | |
| 235D | Address on File | ADA 33.2; BTC 0.000874; BTT 1276300; DGB 83; DOGE 583.9; MATIC 14.816; SHIB 6820712.5; VET 39.1 | | |
| F9AC | Address on File | ADA 0.7; BTC 0.003682; BTT 72713300; ENJ 55.97; ETC 12.45; GRT 310.82; VET 1934.4 | | |
| 2F9B | Address on File | VGX 2.8 | | |
| 7694 | Address on File | ADA 872; BTC 0.016642; CHZ 1153.9793; DOGE 730.4; ETH 0.2; SHIB 3125000; SOL 1; STMX 20567.6; USDC 5290.98; VGX 2373.85 | | |
| 73C4 | Address on File | LTC 0.00011 | | |
| E40D | Address on File | BTC 0.00058; USDC 312.69 | | |
| AE8C | Address on File | BTC 0.000673 | | |
| 5A7D | Address on File | DOGE 18830.4; VET 15673 | | |
| 43B2 | Address on File | VGX 5.22 | | |
| 4816 | Address on File | VGX 5.15 | | |
| 654D | Address on File | ADA 60.1; ETH 0.01787 | | |
| E1BA | Address on File | VGX 5.16 | | |
| 17F5 | Address on File | VGX 4.29 | | |
| 0A15 | Address on File | BTC 0.046719; ETH 0.05131; LUNA 0.222; LUNC 14503.8; USDC 5.83; VGX 507.95 | | |
| BE77 | Address on File | VGX 4.55 | | |
| 2CF2 | Address on File | BTC 0.000237 | | |
| FEA4 | Address on File | VGX 4.18 | | |
| 6AA5 | Address on File | DOGE 97.8 | | |
| 666E | Address on File | BTC 0.000425; DOT 1.35; ETH 0.10921 | | |
| 3AE1 | Address on File | ADA 11.8; ALGO 17.94; ETH 0.00631; SHIB 3269185.7 | | |
| 9D05 | Address on File | USDC 3.78 | | |
| 43D0 | Address on File | VGX 2.78 | | |
| 7686 | Address on File | VGX 2.84 | | |
| 24CD | Address on File | BTC 0.00165; SHIB 88142; SOL 0.0502; USDC 25.05; XLM 41.1 | | |
| 8EE4 | Address on File | BCH 0.00001 | | |
| 66F2 | Address on File | CKB 2475.6; IOT 223.37; MATIC 108.483; SHIB 5522550.4; TRX 277.8; VET 723.7 | | |
| 7E50 | Address on File | VGX 4.29 | | |
| 756A | Address on File | BTC 0.091925; DGB 6618.7; DOT 1.014; ETH 0.06941; LINK 1 | | |
| 12CB | Address on File | BTC 0.000644 | | |
| 1AD2 | Address on File | TRX 381.9 | | |
| CA51 | Address on File | LLUNA 17.225; LUNA 7.382; LUNC 1610345.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C68F | Address on File | ADA 76.1; BTC 0.000432; BTT 20034200; DOGE 259.8; ETC 0.46; ETH 0.01273; VET 500.7 | | |
| 391C | Address on File | VGX 4.29 | | |
| 4E80 | Address on File | BTC 0.000828; LLUNA 26.721; LUNA 11.452; LUNC 2496054.4 | | |
| CF28 | Address on File | BTC 0.000066 | | |
| 04CF | Address on File | DOGE 51.1 | | |
| 5C24 | Address on File | BTC 0.000531; ETH 0.1457 | | |
| 93F3 | Address on File | VGX 4.17 | | |
| C42D | Address on File | BTC 0.000681; SHIB 1302810.3; USDC 3623.05 | | |
| AE2A | Address on File | BTT 6079500; STMX 0.3 | | |
| D1E4 | Address on File | ADA 24.1; LUNA 1.035; LUNC 1; VGX 4.76 | | |
| 2616 | Address on File | BTC 0.001136 | | |
| 1514 | Address on File | BTC 0.001913; MANA 40.01 | | |
| DCF9 | Address on File | BTT 41841004.1; SHIB 103106790.7; STMX 5242 | | |
| DFBA | Address on File | VGX 2.8 | | |
| 22FB | Address on File | DOGE 2210.7 | | |
| DD11 | Address on File | ADA 59.2; SHIB 1332991.5; STMX 0.1 | | |
| 2B33 | Address on File | VGX 5.16 | | |
| 951D | Address on File | APE 5.143; BTC 0.022294; CHZ 323.6438; DOT 3.436; ETH 0.10821; MANA 72.65; SAND 38.7677; USDC 103.8 | | |
| 2AFE | Address on File | ADA 387.6; ALGO 12.99; BCH 2.03749; BTC 0.005435; BTT 9544800; CKB 447.8; DOGE 1828.5; DOT 21.887; ETH 0.00046; LINK 16.49; LTC 2.04457; MATIC 17.311; QTUM 3.64; SHIB 1168018; SOL 1.7089; STMX 1407.3; USDC 10.38; VET 455.8; VGX 156.23; XLM 267.8 | | |
| 3CB1 | Address on File | VGX 2.8 | | |
| 18B4 | Address on File | BTC 0.066035; ETH 1.14141; USDC 67.12; VGX 1155.41 | | |
| CEA8 | Address on File | VGX 4.29 | | |
| D3C6 | Address on File | ADA 0.5; DOT 8.041; LUNA 0.301; LUNC 19659.3; MKR 0.2751; SHIB 1827867.5; SOL 2.8274 | | |
| 816A | Address on File | ADA 672.3; BTC 0.012066; ETH 0.4168; SOL 4.2366; SPELL 11638.7; USDC 1.5; VGX 0.86 | | |
| DEA7 | Address on File | BTC 0.000357 | | |
| DE2F | Address on File | ANKR 534.55925; LUNA 0.899; LUNC 58816.9; SHIB 986899.9 | | |
| D750 | Address on File | DOGE 3940 | | |
| 85F7 | Address on File | SHIB 6774279.8 | | |
| 9DBA | Address on File | VGX 2.81 | | |
| 3405 | Address on File | VGX 4.02 | | |
| 9876 | Address on File | ADA 16.8; APE 5.183; ATOM 1.993; AVAX 1; BAT 7; BTC 0.009318; DOGE 72; DOT 1.058; ETH 0.04383; LRC 18.497; LUNA 0.725; LUNC 0.7; MANA 44.7; MATIC 13.453; SAND 19.5497; SHIB 530769.9; SOL 1.2454 | | |
| 9149 | Address on File | SHIB 731241.6 | | |
| 9EA5 | Address on File | VGX 2.78 | | |
| BA66 | Address on File | ADA 11.8; DOGE 89.3; MANA 4.09; MATIC 14.605; SHIB 237135.4; VET 158.5 | | |
| DCB7 | Address on File | ADA 31.5; BTC 0.001307; SHIB 19475910.7 | | |
| 6A99 | Address on File | BTC 0.000499 | | |
| 6509 | Address on File | VGX 4.71 | | |
| 4C4E | Address on File | SHIB 9593246.4 | | |
| ECED | Address on File | BTC 0.004; ETH 0.07 | | |
| 2AC6 | Address on File | BTT 16766399.9; STMX 3306.1 | | |
| 5E32 | Address on File | BTC 0.001576; LUNA 3.415; LUNC 223407.8; XLM 28 | | |
| 71B8 | Address on File | ADA 34.5 | | |
| CE7E | Address on File | ADA 787.5; SAND 561.9091 | | |
| 6823 | Address on File | BTC 0.00045; BTT 6306000; DOGE 155.9 | | |
| 0975 | Address on File | BTT 400; DGB 1895.8; DOGE 2.5; DOT 0.002; VET 110.5 | | |
| 38D2 | Address on File | GLM 181.92; KNC 30.16; STMX 2823.1 | | |
| EF43 | Address on File | LTC 0.19112 | | |
| 0758 | Address on File | VGX 4.03 | | |
| C863 | Address on File | VGX 4.01 | | |
| C52E | Address on File | VGX 4.93 | | |
| E2FE | Address on File | ADA 33.4; BTC 0.006078; BTT 8299100; DOGE 247.8; LINK 1.15; SHIB 6578947.3; VET 443.6; XLM 76.5 | | |
| DFFD | Address on File | AVAX 1.95; BTC 0.009817; LLUNA 3.26; LUNA 1.397 | | |
| 8E91 | Address on File | BTC 0.00079 | | |
| 0200 | Address on File | VGX 8.38 | | |
| D764 | Address on File | BTC 0.000053; DOGE 692.2; DOT 10.066; LINK 21.02; SHIB 6935774.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EDC9 | Address on File | ADA 204.9; BTT 178753999.9; DOGE 13969.8; ETH 0.07939; MANA 148.93; SHIB 72126913.3; STMX 13861.4; TRX 1912.4; USDC 309.34; VET 1962.1 | | |
| 129D | Address on File | ETH 0.00217; USDC 1.37 | | |
| 65E8 | Address on File | UNI 17.745 | | |
| A6A3 | Address on File | VGX 2.8 | | |
| 8DAD | Address on File | VGX 4.68 | | |
| 0209 | Address on File | VGX 2.8 | | |
| 4B9E | Address on File | LLUNA 3.954; LUNA 1.695; LUNC 369505 | | |
| 90D7 | Address on File | VGX 5.18 | | |
| 3987 | Address on File | ADA 6.1; AMP 62539.72; ATOM 0.421; BAT 0.3; BTC 0.021366; BTT 559604600; COMP 10.63864; DOGE 1907.9; GRT 6.9; LUNC 4149377.6; MANA 1089.11; MATIC 1.88; MKR 1.3711; OXT 1.8; SHIB 39566047.1; SKL 1390.6; TRX 1012.6; VGX 13.49; XRP 35.9; XVG 156034.3 | | |
| F2B0 | Address on File | ADA 292.1; BTC 0.00165; SHIB 2960716.1 | | |
| 7C66 | Address on File | VGX 4.68 | | |
| 372A | Address on File | LLUNA 5.754; LUNC 537918.8 | | |
| B30D | Address on File | CKB 84148 | | |
| D5A2 | Address on File | ADA 6424.4; BTC 0.000496; ETH 0.09405; LLUNA 7.389; LUNA 3.167; LUNC 10.3 | | |
| 9959 | Address on File | VGX 4.68 | | |
| FECE | Address on File | USDC 20.18 | | |
| F2C3 | Address on File | USDC 50 | | |
| 7EF4 | Address on File | ADA 3886.4; ATOM 334.178; BTC 1.122671; CHZ 21016.5087; DOT 265.385; ETH 15.23122; LINK 274.93; LLUNA 14.901; LUNA 6.386; LUNC 18391.1; SOL 47.3429; UNI 279.579; USDC 20999.37; VET 52919.8; VGX 7348.92 | | |
| 7C37 | Address on File | ADA 385.2; BTT 235409400; DOGE 1860.4; STMX 6411.6 | | |
| FA73 | Address on File | BTC 0.00017 | | |
| 5464 | Address on File | SHIB 9639483.3; SOL 5.8943 | | |
| 8C4C | Address on File | VGX 2.65 | | |
| 011B | Address on File | BTC 0.105598 | | |
| 0123 | Address on File | BTC 0.000498; DOGE 735 | | |
| E75D | Address on File | VGX 4.58 | | |
| 42FF | Address on File | VGX 5.22 | | |
| 9295 | Address on File | ADA 450.2; AVAX 2.6; EGLD 1.2323; ENJ 133.9; FTM 3.119; HBAR 527.5; LUNA 0.007; LUNC 396.2; MANA 56.78; MATIC 4.6; SOL 0.0318; UNI 70.721; USDC 3.08; VET 3538.2; VGX 644.2 | | |
| E4D5 | Address on File | ADA 2; BTC 0.000308 | | |
| F569 | Address on File | BTC 0.000764; ETH 0.01225 | | |
| B311 | Address on File | HBAR 128212.6 | | |
| 0634 | Address on File | BTC 0.000539; SHIB 22697593 | | |
| C745 | Address on File | VGX 2.74 | | |
| AF15 | Address on File | BTC 0.04575; HBAR 20446.8; TRAC 375.2 | | |
| 923C | Address on File | VGX 4.22 | | |
| 44F4 | Address on File | VGX 4.29 | | |
| A3C4 | Address on File | BTC 0.000459; LINK 1.46; UNI 1.44 | | |
| CDB3 | Address on File | BTC 0.000437 | | |
| B97B | Address on File | VGX 4.59 | | |
| 141E | Address on File | SHIB 541942; TRX 621.3 | | |
| E8EC | Address on File | BTT 100325050.2; CKB 93009.6; HBAR 13728.3; LUNC 657580.3; TRX 10076.2 | | |
| 67D7 | Address on File | BTC 0.000857; LLUNA 7.362; LUNA 3.156; LUNC 4328.4; SHIB 51580407.1; VGX 6355.2 | | |
| 3DF4 | Address on File | VGX 5.16 | | |
| A764 | Address on File | ADA 17.3; ALGO 7.16; AMP 205.65; BTT 3668000; DOGE 56.9; HBAR 36.3; MATIC 6.149; SHIB 451875.2; TRX 121.7; UNI 0.912; VET 120.3; VGX 3.17; XLM 37.3; XRP 55.5; XVG 963.4 | | |
| 8168 | Address on File | VGX 4.59 | | |
| 9FB5 | Address on File | ADA 61.7; APE 8.676; BTC 0.029635; BTT 15033500; CAKE 2.545; CKB 4766; DGB 407; DOGE 1939.1; ETH 0.11824; HBAR 50.1; SHIB 9212831.9; SOL 0.0838; STMX 709.8; TRX 626.4; VET 1438.9; XLM 127.3; XVG 3182 | | |
| ED8A | Address on File | VGX 8.38 | | |
| 8A32 | Address on File | VGX 2.75 | | |
| E7E8 | Address on File | BTT 2633290800; STMX 93019.8; TRX 21608.5 | | |
| C098 | Address on File | ADA 8.8; APE 0.724; BTC 0.000352; BTT 2800; MANA 2.32; MATIC 3.649 | | |
| D3BD | Address on File | VGX 4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D2B | Address on File | ADA 437.3; ALGO 139.96; APE 23.623; BTT 69238900.6; HBAR 214.8; IOT 37.37; LUNA 0.596; LUNC 687964.9; SHIB 48503939.6; VET 2161.3; VGX 7.79; XLM 2149.3 | | |
| DF94 | Address on File | BTC 0.000857; DOT 178.317; USDC 1054.1; VGX 2076.09 | | |
| B944 | Address on File | VGX 4.59 | | |
| 05BF | Address on File | ADA 2.1; BTC 0.138234; SHIB 36497.4 | | |
| 985F | Address on File | LLUNA 29.237; LUNA 12.531; LUNC 2732909.9 | | |
| D65D | Address on File | BTC 0.002587; LUNA 0.828; LUNC 0.8; SHIB 1468278.4; SOL 0.2469 | | |
| D683 | Address on File | ADA 19.5; BTC 0.001641; DOGE 36.4; ETH 0.01107 | | |
| F49A | Address on File | ADA 530.4; DOT 22.249; MATIC 101.329; SHIB 11732397.8 | | |
| 5B74 | Address on File | APE 23.717; BTC 0.177306; DOT 1.363; ETH 1.00712; SOL 7.8213; USDC 807.3; VGX 18.17 | | |
| 524C | Address on File | SHIB 3906907.5 | | |
| CDF2 | Address on File | BTC 0.000398; SHIB 2486325.2 | | |
| 8779 | Address on File | AVAX 0.04 | | |
| E50F | Address on File | DOT 11.437 | | |
| 3313 | Address on File | ADA 215.6; ATOM 15.098; AVAX 10.4; BTC 0.022839; DOGE 1089.5; DOT 8.573 | | |
| 28D1 | Address on File | ADA 566.6; ATOM 4.104; BCH 0.08675; BTC 0.974824; BTT 17033300; DOGE 441; DOT 4.714; ETC 2.13; ETH 4.37491; ICX 24.9; IOT 75.62; LINK 9.21; LLUNA 13.277; LUNA 5.691; LUNC 2031.2; SAND 68.9332; SHIB 5111167.9; SOL 5.1125; TRX 416.3; UNI 1.372 | | |
| 1B8C | Address on File | VGX 4.26 | | |
| EEA5 | Address on File | BTC 0.000458 | | |
| E5A9 | Address on File | DOGE 1534.4; DOT 49.29 | | |
| 6081 | Address on File | VGX 5.17 | | |
| 98F9 | Address on File | LLUNA 10.502; LUNC 1352933.2 | | |
| FBFA | Address on File | VGX 8.39 | | |
| 101F | Address on File | VGX 5.17 | | |
| C030 | Address on File | ADA 12777.9; BTC 0.086171; DOT 951.447; MANA 506.49; SHIB 499187424.9; USDC 11993 | | |
| 3312 | Address on File | ADA 20.3 | | |
| 6C95 | Address on File | BTT 90100; DOGE 0.3 | | |
| C07C | Address on File | VGX 4.03 | | |
| 8269 | Address on File | SHIB 7471557.2 | | |
| D17D | Address on File | ADA 291.5; SHIB 7035541.7 | | |
| 03F5 | Address on File | BTC 0.003236 | | |
| 7006 | Address on File | BTC 0.002007; SOL 0.1867 | | |
| A7A1 | Address on File | VGX 8.38 | | |
| BD30 | Address on File | BTC 0.00418 | | |
| 02B2 | Address on File | DOGE 10170; ETH 1.99624 | | |
| A8AA | Address on File | ETH 0.00114 | | |
| 1370 | Address on File | DOGE 2.5; UMA 0.135 | | |
| BF21 | Address on File | ADA 2; APE 0.019 | | |
| FAF2 | Address on File | BTC 0.000261 | | |
| 999D | Address on File | VGX 5.26 | | |
| FFEE | Address on File | VET 132.9 | | |
| 621C | Address on File | ADA 229.6; BTC 0.003739; BTT 12371500; CKB 3234.7; ENJ 32.24; HBAR 524.7; OXT 127.8; STMX 1806.5; TRX 833.6; VET 1192.9; XRP 173.5 | | |
| C59D | Address on File | FTM 93.936 | | |
| 48D5 | Address on File | BTC 0.000211 | | |
| 096C | Address on File | ADA 419.4; BTC 0.801857; BTT 153866200; DOGE 63186.6; HBAR 2500; SHIB 51423635.5; VET 44583.7; XLM 838.5 | | |
| 0C57 | Address on File | VGX 2.78 | | |
| 7653 | Address on File | VGX 5.21 | | |
| B01B | Address on File | ADA 2049.1; ETH 1.04648; LLUNA 71.679; LUNA 30.72; LUNC 6701414.4; SHIB 110868845.4 | | |
| 77BC | Address on File | VGX 5.24 | | |
| B951 | Address on File | VGX 2.8 | | |
| 3445 | Address on File | BTC 0.000226 | | |
| 0268 | Address on File | ADA 78.7; ENJ 7 | | |
| BC68 | Address on File | VGX 5.15 | | |
| 3260 | Address on File | BTT 57659400; SAND 9.4428; SHIB 3730000; STMX 432.2 | | |
| D9AC | Address on File | VGX 2.81 | | |
| 4C4E | Address on File | ALGO 3.37; BAT 0.8; BTT 1988699.9; DOGE 0.2; HBAR 0.5; TRX 90.1; XLM 0.3 | | |
| 379C | Address on File | VGX 4.42 | | |
| 834B | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 49F4 | Address on File | BTT 8434200; DOGE 120.7; TRX 279.7; VET 187.1 | | |
| 9A47 | Address on File | STMX 2681.5; TRX 977.5 | | |
| 2E5D | Address on File | BTT 229000 | | |
| B0B8 | Address on File | VGX 5.18 | | |
| 2019 | Address on File | VGX 22.07 | | |
| E99D | Address on File | BTC 0.000278; LINK 20.67; VGX 545.55 | | |
| 0661 | Address on File | MATIC 7.611 | | |
| 2D19 | Address on File | VGX 5.26 | | |
| F8A5 | Address on File | ADA 1.6; DOT 0.28; SOL 0.0212 | | |
| ACD1 | Address on File | ADA 127.5; BTC 0.005768; ETH 0.04649; SHIB 350262.6; USDC 204.87 | | |
| BD54 | Address on File | VGX 2.8 | | |
| 5756 | Address on File | BTC 0.001715; SHIB 1939111.8 | | |
| 80AB | Address on File | ADA 9.2; BTT 2386285.6; DOT 2.852; ETC 0.18; UNI 2.874 | | |
| B435 | Address on File | VGX 2.8 | | |
| 5C23 | Address on File | BTC 0.000403 | | |
| 912A | Address on File | VGX 2.78 | | |
| 5067 | Address on File | SHIB 2968147.5 | | |
| F424 | Address on File | VGX 4.61 | | |
| 25B8 | Address on File | VGX 5.18 | | |
| B2C4 | Address on File | BAT 374.3; BTC 0.000498; BTT 11034000; ETH 1.13833; HBAR 450.4; KEEP 221.07; MANA 132.07; SHIB 33214634.7; VGX 67.97; YFI 0.021285 | | |
| 0208 | Address on File | DOGE 2541.4; GLM 135.85; VET 1037.4 | | |
| C6DE | Address on File | BTT 400 | | |
| 343C | Address on File | BTC 0.000442; BTT 500; DOGE 230.2; LUNA 1.322; LUNC 86476.7; VET 3806 | | |
| 20FF | Address on File | ETH 0.00175; FTM 499.035; SOL 9.1671; VGX 535.09 | | |
| 4368 | Address on File | BTC 0.000193; DOGE 130022.8 | | |
| 3F5C | Address on File | ALGO 270.48; AVAX 11.15; BTC 0.00188; DOT 59.173; FTM 290.195; MATIC 126.046; SOL 6.2352; VGX 536.44 | | |
| EF23 | Address on File | VGX 4.42 | | |
| 05E2 | Address on File | BCH 0.00001; BTC 0.000009 | | |
| 7C60 | Address on File | BTC 0.000001; BTT 100; STMX 1.8; XLM 0.1 | | |
| 3878 | Address on File | BTC 0.000772; DOGE 51.8; DOT 1; EOS 2.67; SHIB 1377410.4; XLM 16.7 | | |
| F524 | Address on File | ALGO 286.7; BTC 0.025743; MATIC 140.843 | | |
| 69CA | Address on File | ETH 0.08772 | | |
| 2DC5 | Address on File | BTC 0.000211 | | |
| B914 | Address on File | ALGO 203.11; BTC 0.032437; DOT 20.559; ETH 0.08633; LUNA 1.38; LUNC 90279.3; MATIC 103.709; SHIB 15522057.2; USDC 76.5 | | |
| A961 | Address on File | VGX 4.84 | | |
| ACC0 | Address on File | BTC 0.104025; ETH 2.1223; LINK 257.91; SOL 4.1229; VET 15039; VGX 579.73 | | |
| 5AA9 | Address on File | BTC 0.000446; HBAR 476.3 | | |
| 7A58 | Address on File | DOGE 1.7; SHIB 1623625.9 | | |
| 1B29 | Address on File | AVAX 60.1; BTC 0.001092; VGX 560.65 | | |
| 1B2A | Address on File | VGX 5.18 | | |
| 51C1 | Address on File | VGX 4.29 | | |
| 8966 | Address on File | ADA 123.8; BTC 0.000029; ETH 0.05442; LINK 2.09; SOL 0.6625; USDC 176.94; VGX 27808.13 | | |
| 7B11 | Address on File | USDC 6.6 | | |
| 5B30 | Address on File | BTC 0.000485; DOGE 170.1 | | |
| C815 | Address on File | SHIB 17452750.5 | | |
| 9E39 | Address on File | ADA 8; DOGE 10.7 | | |
| 407B | Address on File | ADA 5.1; MANA 12.1; SHIB 118516135.9 | | |
| D0F7 | Address on File | BTC 0.000329; DOGE 368.6 | | |
| A9BC | Address on File | BTT 4207200 | | |
| 40AB | Address on File | SHIB 2427184.4 | | |
| A79D | Address on File | BTC 0.000626; USDC 101.5 | | |
| A340 | Address on File | SHIB 5096732.9 | | |
| 7F12 | Address on File | BTC 0.001241; CELO 25; DOT 56.998; ETH 0.006; HBAR 10000; LINK 41.56; OCEAN 550; STMX 5904.3; UNI 11.203; VET 7500; VGX 10.2 | | |
| BB8F | Address on File | ADA 1289.6; DGB 5140.1; DOGE 1627.4; ETH 0.91623; LTC 8.05995; MATIC 448.347; SHIB 18448204.8 | | |
| 6A74 | Address on File | BTT 10012700 | | |
| F7FA | Address on File | BTC 0.000468; SHIB 1175471.2; TRX 295.8 | | |
| 210D | Address on File | BTC 0.000102; DOGE 31485.4; ETH 2.59702 | | |
| 46EB | Address on File | DOGE 919.9; ETH 0.14694; SHIB 3908568.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E99 | Address on File | VGX 4.29 | | |
| 2695 | Address on File | DOGE 498.4 | | |
| 51E7 | Address on File | ADA 147.7; BTT 100000000; DOGE 7552.2; DOT 32.724; MATIC 119.681; USDC 100; VGX 1539.76 | | |
| 6226 | Address on File | VGX 4.29 | | |
| 580F | Address on File | ADA 710.3; BTC 0.031223; DOT 16.288; ETH 0.82225; VGX 128.93 | | |
| 6FF1 | Address on File | ADA 0.8; BTC 0.223106; DOGE 4899.4; SHIB 1191895.1; SOL 14.4553 | | |
| 019B | Address on File | VGX 2.79 | | |
| 8818 | Address on File | DOGE 1.5; DOT 119.65; HBAR 3481.2; VET 12579.3 | | |
| 5CF3 | Address on File | ADA 281.8; BTC 0.002988; BTT 441607600; ETH 0.91812; FTM 28.928; LTC 6.47392; MATIC 452.152; SHIB 9464319.5; SOL 2.0943; TRX 4883.2; XVG 10273.7 | | |
| 869A | Address on File | ADA 6266.1; BAND 92.429; BTC 0.002713; DOT 106.239; LTC 1; STMX 8940.8; USDC 4.27 | | |
| 2A37 | Address on File | AVAX 0.2; BTC 0.000965; ETH 0.00631; SHIB 3104936.4; SOL 0.1933; YFI 0.000828 | | |
| A96A | Address on File | VGX 4.88 | | |
| E55C | Address on File | ADA 300; BTC 0.000527; DOGE 4000; DOT 0.1; LLUNA 16.055; LUNA 6.881; LUNC 1500110.6; SAND 5; SHIB 125123762.5 | | |
| 418B | Address on File | ADA 8421.9; APE 10; BTC 0.05538; BTT 72795000; DOT 3.447; ETH 1.71943; KAVA 100; LTC 9.03729; TRX 1329.5; USDC 150; VGX 542.64 | | |
| D428 | Address on File | BTC 0.000577; SHIB 3301478.8 | | |
| D818 | Address on File | BCH 0.00001; ETH 0.00003; XMR 0.001 | | |
| B381 | Address on File | ETH 0.0028; XVG 163.8 | | |
| 9250 | Address on File | ADA 572.3; BTC 0.000436; DOT 0.262; ENJ 91.82; LUNA 0.104; LUNC 0.1; VGX 120.78 | | |
| A69A | Address on File | VGX 2.8 | | |
| 1024 | Address on File | ADA 8.3; BTC 0.002799; ETH 0.01742; SAND 2.1518; SOL 0.0825 | | |
| CAE8 | Address on File | LUNC 762573.7 | | |
| F3D3 | Address on File | VGX 4.94 | | |
| BD4E | Address on File | VGX 4.29 | | |
| DC3B | Address on File | ADA 179.2; DOGE 922.4; DOT 9.891; SOL 2.315 | | |
| 618D | Address on File | BTT 61774700; CKB 4126.3; TRX 745.2; VET 6077.4 | | |
| E50A | Address on File | VGX 4.94 | | |
| FC9C | Address on File | VGX 4.62 | | |
| 06F1 | Address on File | SHIB 91676.6 | | |
| 602A | Address on File | ATOM 2.649; BTC 0.019531; ETH 0.02861; SHIB 21017341.6; SOL 2.736 | | |
| 9286 | Address on File | BTC 0.000524; USDC 1.28 | | |
| 643A | Address on File | VGX 2.75 | | |
| 0B90 | Address on File | BTC 0.005026; DOGE 235.9; MATIC 10.218; SHIB 2044096.5; VGX 54.17 | | |
| 5EC9 | Address on File | DOGE 84.8 | | |
| 05A9 | Address on File | MANA 19.43; SHIB 3564719.9 | | |
| DB2E | Address on File | VGX 4.69 | | |
| 1B42 | Address on File | BTC 0.001375; BTT 6118899.9 | | |
| 7370 | Address on File | VGX 5.16 | | |
| 9DE5 | Address on File | BTC 0.003204 | | |
| 19B7 | Address on File | BTC 0.002526; DOT 5.603; ETH 0.03411 | | |
| 5422 | Address on File | ADA 563.1; BTC 0.001466; CHZ 914.7473; CKB 58125.6; ETH 1.06723; LINK 10.44; VGX 1277.22 | | |
| 9696 | Address on File | VGX 4.02 | | |
| 8CE4 | Address on File | VGX 5.15 | | |
| BA53 | Address on File | BTC 1.837412; VGX 18033.96 | | |
| 8B81 | Address on File | BTC 0.114513 | | |
| ABEB | Address on File | SHIB 1149836.7 | | |
| F916 | Address on File | BTT 238709677.4; VGX 88.99 | | |
| 316F | Address on File | DOGE 3; LUNA 1.842; LUNC 120496 | | |
| 0B54 | Address on File | VGX 2.79 | | |
| 69C7 | Address on File | ADA 5969.8; BTC 0.011804; ETH 0.15726 | | |
| DF80 | Address on File | ADA 1.3 | | |
| C83B | Address on File | ADA 24.7; BAT 13.8; BTT 3116800; ENJ 3.77; EOS 12.99; HBAR 55.3; STMX 182.6; TRX 523.2; VET 752.8; VGX 10.01; XLM 29.4 | | |
| C68E | Address on File | BTT 3625000; SHIB 287273.7 | | |
| 09BA | Address on File | AMP 293.5; DGB 379.4; SHIB 8399209.4 | | |
| A7E7 | Address on File | BCH 0.00386; BTC 0.000541; ETH 0.00205; LTC 0.01209; XMR 0.007 | | |
| CB91 | Address on File | VGX 8.37 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53CE | Address on File | USDC 6268.91 | | |
| 330B | Address on File | BTT 5181599.9 | | |
| 74C9 | Address on File | LLUNA 3.519; LUNA 1.508; LUNC 328852 | | |
| C05F | Address on File | ADA 30; BTC 0.024088; ETH 0.05335; GALA 1234.1717; TRX 266.6 | | |
| 41C9 | Address on File | SRM 21.759; XVG 3289.7 | | |
| D965 | Address on File | DOGE 12216.3 | | |
| 716C | Address on File | USDC 1622.7 | | |
| 5A40 | Address on File | SHIB 4729801.4 | | |
| 025E | Address on File | ADA 15.3; BTC 0.004191; SHIB 1612643.1 | | |
| B476 | Address on File | ADA 5.6; DOGE 168.4; STMX 379.6 | | |
| A59B | Address on File | VGX 4.98 | | |
| 0B5F | Address on File | BTC 0.001516; DOGE 35.1; SHIB 192012.3 | | |
| 8965 | Address on File | DOGE 1.9 | | |
| 12F5 | Address on File | BTC 0.000493 | | |
| F66F | Address on File | VGX 2.78 | | |
| 11FE | Address on File | VGX 4.03 | | |
| CC84 | Address on File | VGX 4.89 | | |
| E328 | Address on File | BTC 0.000527; BTT 11871100; VET 636.3 | | |
| 9970 | Address on File | ADA 653.7; BTC 0.411845; DOGE 1.8; ETH 3.63646; SHIB 888888.8; SOL 14.7834; VGX 572.18 | | |
| 5FD7 | Address on File | LINK 20.44 | | |
| 380D | Address on File | ADA 2; CHZ 270.7914; CKB 1882.7; DOT 115.127; LUNA 1.368; LUNC 89483.8; MATIC 2.393; SHIB 5035909.1; VET 11816; VGX 519.28 | | |
| 8946 | Address on File | VGX 2.8 | | |
| F6A4 | Address on File | BTC 0.000631; USDC 781.21 | | |
| 795C | Address on File | VGX 2.77 | | |
| 9308 | Address on File | DOGE 0.8 | | |
| 2B1B | Address on File | BTC 0.000415; DGB 2094.5; HBAR 235.4 | | |
| 03AA | Address on File | BTT 22171322.3; CKB 999.2; SHIB 35059865.6; STMX 603.9; XVG 507.1 | | |
| FECB | Address on File | BTC 0.006345; ETH 0.11938 | | |
| 7000 | Address on File | ADA 381.2; ALGO 29.21; AVAX 2.59; DOT 10.758; ETH 0.29735; LUNA 3.519; LUNC 11.7; MATIC 51.587; SAND 10.4222; SHIB 4458354.9; SOL 2.2591 | | |
| CF6B | Address on File | ADA 1059.2; BTC 0.296013; DOT 30.502; ETH 1.06281; LINK 78.52; USDC 7.93; VGX 543.04 | | |
| F1BC | Address on File | VGX 4.58 | | |
| C09C | Address on File | JASMY 4120.8 | | |
| 677E | Address on File | JASMY 100528.2; LLUNA 21.826; LUNA 9.354; LUNC 2939283.2; TRX 1668.6; XVG 3859.5 | | |
| 8427 | Address on File | VGX 4.75 | | |
| 2EB4 | Address on File | ADA 267.1; BTT 30927300; CKB 4334.5; ETH 0.21097; STMX 6684.2; TRX 3539.5; VGX 114.87; XVG 6871 | | |
| D9B0 | Address on File | ADA 3.8; BTC 0.000515; BTT 6990400; DOT 53.948; EOS 8.33; FTM 37.868; GLM 299.69; LLUNA 12.893; LUNA 5.526; LUNC 17.8; MATIC 367.755; SRM 16.015; VGX 43.52; XVG 3078.2 | | |
| 477A | Address on File | VGX 4.33 | | |
| F7C8 | Address on File | DOGE 179.5 | | |
| F5CB | Address on File | VGX 5.18 | | |
| 457F | Address on File | BTT 130114600; DOGE 4232; SHIB 40598668.5 | | |
| FED8 | Address on File | BTC 0.091002; SHIB 5035246.7 | | |
| 901A | Address on File | BTC 0.00015 | | |
| 2EBB | Address on File | VGX 5 | | |
| F86E | Address on File | ADA 158.7; DOT 22.99; ETH 0.69913; LLUNA 7.751; LUNA 3.322; LUNC 10.7 | | |
| 22E0 | Address on File | BTC 0.000449; VGX 35.07 | | |
| 96DC | Address on File | APE 1.303; BTC 0.000906 | | |
| EBF8 | Address on File | DOGE 31.8 | | |
| 7113 | Address on File | VGX 2.84 | | |
| 4BDA | Address on File | ETH 0.000297; SOL 0.0264; USDC 7.64 | | |
| B685 | Address on File | ADA 3.8; BTC 0.053729; ETH 0.03425 | | |
| 7FD0 | Address on File | DOGE 10.1 | | |
| 56D8 | Address on File | VGX 4.74 | | |
| 450A | Address on File | SHIB 2259688.7 | | |
| 4C70 | Address on File | ALGO 1970.09; BTC 0.000519; ETH 0.18389; HBAR 86883.7; MATIC 1903.615; VET 36886.6 | | |
| 8102 | Address on File | VGX 4.17 | | |
| 2220 | Address on File | SHIB 0.7 | | |
| FF92 | Address on File | TRX 1527.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E1C | Address on File | BTC 0.004419; GLM 5.04; MATIC 7.419; QTUM 4.34; SHIB 1318107.4; SOL 1.2679 | | |
| 4291 | Address on File | ADA 230.6; ATOM 2.133; BTC 0.002792; BTT 60550300; LUNA 3.039; LUNC 198817.1; SHIB 22671675.7; TRX 1205.8; USDC 110.19; VET 810.2 | | |
| A8FB | Address on File | VGX 133.04 | | |
| 3DA5 | Address on File | ADA 18635.1; BTC 0.301077; DOT 2681.767; LINK 299.07; MATIC 953.796; SOL 66.2969; USDC 2.17; VGX 5086.55 | | |
| 1448 | Address on File | ALGO 124.47; AVAX 0.11; BCH 1.02976; BTC 0.000894; DGB 34895.8; GALA 4817.9933; HBAR 4411.9; LINK 107.92; LLUNA 20.017; MANA 220.02; MATIC 283.178; QNT 0.06587; SAND 79.6636; SHIB 2203015.7; SOL 0.115; XLM 1172.6 | | |
| 5142 | Address on File | BTT 247010800 | | |
| CA78 | Address on File | ADA 1.3 | | |
| A17F | Address on File | ADA 191.8; BTC 0.000223 | | |
| BF83 | Address on File | BTC 0.00052; SHIB 7557819.8 | | |
| AF5B | Address on File | VGX 4.71 | | |
| F1BC | Address on File | DOGE 4408.9; ETH 0.07586 | | |
| 9035 | Address on File | VGX 4.69 | | |
| DBAD | Address on File | VGX 4.75 | | |
| 21FD | Address on File | VGX 5.16 | | |
| 5F0E | Address on File | BTC 0.000735; VGX 5 | | |
| C4AE | Address on File | VGX 2.77 | | |
| E23A | Address on File | ADA 58.1; ETC 2.12 | | |
| 5C05 | Address on File | BTT 5772500 | | |
| 5256 | Address on File | AAVE 0.0028; APE 10.402; BTT 96431200; CKB 7.1; DOT 24.1; GALA 480.5382; KAVA 0.529; LLUNA 6.166; LTC 0.00227; LUNA 2.643; LUNC 901253.9; MATIC 102.975; USDC 301.55; VET 0.7; VGX 831.93; XTZ 0.01 | | |
| 02EC | Address on File | ADA 643.4; BTC 0.001438; DOGE 6500.8; MATIC 475.108; SHIB 48436178.4; TRX 3785.3 | | |
| 62D3 | Address on File | ADA 20; BAT 23.4; BTC 0.004725; DOGE 149.8; TRX 154.8; XLM 79.8 | | |
| A696 | Address on File | VGX 4.73 | | |
| 1081 | Address on File | ADA 21.7; BTT 1930548.9; DOGE 166.8; MATIC 15.966; SHIB 1002904.4; STMX 236.4; VET 102.6; XVG 263.7 | | |
| FF65 | Address on File | LLUNA 53.578; SHIB 134762753.1 | | |
| 3480 | Address on File | BTC 0.000448; VGX 4.71 | | |
| 237B | Address on File | ADA 225.6; BTC 0.010943; ETH 0.6811; SHIB 58485051 | | |
| 463C | Address on File | DOGE 7439.4 | | |
| AF8E | Address on File | ADA 12.2; BTC 0.001649; ETH 0.01124; SOL 0.1232 | | |
| 4ECF | Address on File | VGX 5.15 | | |
| C6E8 | Address on File | BTC 0.000581; LUNA 0.008; LUNC 520.5; VGX 632.48 | | |
| F85D | Address on File | ADA 1.5; ALGO 33.28; ANKR 387.91685; BAT 100; BTC 0.145708; BTT 45990757.2; CKB 8644.7; DGB 3068.4; DOGE 20666.8; DOT 67.13; ETH 1.00771; GLM 615.67; HBAR 308.4; IOT 13.85; KAVA 313.036; KNC 17.39; KSM 3.1; LINK 6.31; LTC 4.72104; MANA 511.92; MATIC 354.004; OXT 133.7; SHIB 28986248.4; SOL 1.2372; STMX 13203.3; TRX 760.7; USDC 25197.88; VET 1972.9; VGX 973.95; XLM 1177.3; XVG 5221.7; YFI 0.022124 | | |
| 6EA8 | Address on File | VGX 4.03 | | |
| 1244 | Address on File | LUNA 1.062; LUNC 69485.9; TRX 3977.3 | | |
| CCAA | Address on File | VGX 4.59 | | |
| 4A04 | Address on File | AAVE 6.617; ADA 4845.6; ALGO 1487.53; ATOM 25.498; AVAX 57.25; BCH 0.89921; CHZ 3586.5123; CKB 20064.8; COMP 7.05272; CRV 247.9795; DASH 2.294; DOGE 1096; DOT 86.572; DYDX 58.8748; EGLD 18.9517; ENJ 910.44; ETC 16.68; ETH 1.21968; FIL 20.43; FTM 921.139; GALA 2093.8885; GLM 1748.73; GRT 45.19; HBAR 2353.7; KNC 326.89; LINK 84.98; LLUNA 101.551; LPT 11.2859; LTC 11.93303; LUNA 38.689; LUNC 125; MATIC 382.931; MKR 0.272; SHIB 36608341.1; SOL 15.2382; SRM 178.384; STMX 35624.3; SUSHI 106.9899; UMA 27.897; UNI 18.5; VET 15825.3; VGX 2439.42; XVG 10774.6 | | |
| 75D0 | Address on File | VGX 2.79 | | |
| E62B | Address on File | BAT 1.2; BCH 0.00134; BTT 2705200; CKB 99.8; HBAR 9.4; LTC 0.00004; QTUM 0.09; SHIB 0.2; XLM 23.7 | | |
| B717 | Address on File | LUNA 0.25; LUNC 16344.8; VGX 1136.88 | | |
| 6D06 | Address on File | BTC 0.000581; VGX 606.77 | | |
| 067C | Address on File | VGX 90.03 | | |
| A062 | Address on File | VGX 3.99 | | |
| 0754 | Address on File | VGX 302.62 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01D5 | Address on File | ADA 3108.5; AVAX 30.17; BAND 10; BAT 20; BTC 0.008256; DOT 114.901; ENJ 574.08; IOT 100; LINK 57.19; LLUNA 140.013; LTC 3.14194; LUNA 60.006; LUNC 194; UNI 15.547; USDC 21741.93; VET 37486; XRP 200 | | |
| 27B1 | Address on File | VGX 5.4 | | |
| 9450 | Address on File | BTC 0.00259; HBAR 241.2; LUNA 1.635; LUNC 106989.4 | | |
| 320A | Address on File | BTC 0.005041; VGX 2.78 | | |
| 3FCB | Address on File | SHIB 2870848.7 | | |
| 735D | Address on File | ADA 100.5; BAND 3.017; BCH 0.01576; BTT 11904761.9; DOGE 41.9; ETH 0.00308; SHIB 2398081.5; STMX 502.6; USDT 9.98; VGX 63.02; XLM 24.7 | | |
| 94F8 | Address on File | BTC 0.000435; BTT 554202639.4; CKB 26697.6; DGB 1523.3; DOGE 1447.3; HBAR 1019; SHIB 7398273.7; STMX 8441.1; TRX 3828.5; XVG 10536.9 | | |
| 40D0 | Address on File | BTC 0.000281; ETH 0.00369; VET 16131.1; VGX 697.48 | | |
| A554 | Address on File | ADA 1630.8; AVAX 14.78; BTC 0.206332; DOGE 2081.9; DOT 27.744; ETH 0.00178; LINK 13.94; LTC 5.06807; MATIC 161.394; SHIB 14048836.5; SOL 29.1816; USDC 9.58; VGX 546.69; ZRX 1.3 | | |
| EB7F | Address on File | ADA 222.8; BTC 0.746926; DOT 24.781; ETH 0.63594; FTM 376.487; LINK 55.77; MATIC 105.664; SHIB 16976145.8; VET 1841.3 | | |
| 3D50 | Address on File | VGX 5.17 | | |
| 4A80 | Address on File | BTC 0.0022; ETH 0.09359; SHIB 4997001.7 | | |
| 8EE6 | Address on File | AAVE 1.0525; ADA 535.8; ALGO 237.34; ALICE 6.347; AMP 1442.86; ANKR 567.82591; APE 58.423; ATOM 26.349; AUDIO 58.792; AVAX 7.75; AXS 6.58556; BAND 7.847; BAT 369.5; BCH 0.5279; BICO 59.788; BNT 10.591; BTC 0.048727; BTT 4926108.3; CAKE 16.692; CELO 63.076; CHZ 225.5891; CKB 2743.8; COMP 5.13238; CRV 18.6711; DASH 1.546; DGB 1842.7; DOGE 4271.8; DOT 26.343; DYDX 11.8549; ENJ 40.63; EOS 263.96; ETC 10.56; ETH 1.69047; FET 87.58; FIL 5.76; FLOW 6.453; FTM 47.767; GALA 375.646; GLM 41.7; GRT 1588.36; HBAR 329.5; ICX 25.3; IOT 45.12; JASMY 2046.8; KAVA 134.498; KEEP 65.45; KNC 113.24; KSM 3.69; LINK 45.26; LLUNA 41.429; LPT 2.1437; LRC 47.849; LTC 2.20516; LUNA 17.756; LUNC 3162230.6; MANA 1151.99; MATIC 456.887; OCEAN 17.96; OMG 62.37; ONT 61.5; OP 18.94; OXT 540.5; PERP 18.691; POLY 76.19; QTUM 4.42; RAY 16.605; REN 49.55; ROSE 612.55; SAND 106.1302; SHIB 20372415.3; SKL 180.01; SOL 8.6132; SPELL 24228.6; SRM 16.432; STMX 5707.1; SUSHI 17.6247; TRAC 64.76; TRX 1542.6; UMA 31.413; UNI 51.629; USDC 102.26; VET 3381.9; VGX 1021.95; WAVES 2.705; XLM 1149.2; XTZ 58.62; XVG 4273.5; YGG 72.991; ZEC 2.143; ZRX 242.3 | | |
| C281 | Address on File | BTC 0.015722; SHIB 11633732.1 | | |
| 28C7 | Address on File | VGX 2.65 | | |
| DE06 | Address on File | BTC 0.00044; BTT 36240000; LLUNA 6.459; LUNA 2.768; LUNC 603838.1; MANA 231.89; MATIC 564.171; SHIB 95830275.2; VET 1093.3 | | |
| 0DB6 | Address on File | VGX 5.24 | | |
| F93A | Address on File | BTT 202147845.9; CKB 19795.4; ETH 0.00489; SHIB 50129275.3 | | |
| 24A2 | Address on File | ADA 90.2; DOGE 740.8; VET 47 | | |
| 28D2 | Address on File | BTC 0.000474; DOGE 918.2 | | |
| 09F3 | Address on File | DOGE 1.9 | | |
| 3DD4 | Address on File | BTC 0.001512; DOGE 366; SHIB 3681816.2 | | |
| 1E06 | Address on File | VGX 2.88 | | |
| AB46 | Address on File | VGX 8.39 | | |
| 45DD | Address on File | BTC 0.001123; LINK 19.33 | | |
| 5E52 | Address on File | SHIB 521920.7; USDC 618.53 | | |
| 7447 | Address on File | ADA 3.6 | | |
| C676 | Address on File | LLUNA 5.079; LUNA 2.177; LUNC 474698 | | |
| FD83 | Address on File | STMX 301 | | |
| 5BEC | Address on File | ADA 203.7; BTC 0.041224; BTT 284772500; DOGE 1049; DOT 22.296; ETH 0.5189; SRM 0.008; USDC 104.96; VGX 560.37 | | |
| 5905 | Address on File | SHIB 644413 | | |
| B9A6 | Address on File | AVAX 0.01; BTT 8928671.4; DOGE 2; LLUNA 3.58; LUNA 1.535; LUNC 334567.7; VET 0.3; VGX 0.8 | | |
| 3A4C | Address on File | VGX 5.15 | | |
| 2D3A | Address on File | MATIC 52.413 | | |
| DAE8 | Address on File | ADA 36.8; BTC 0.008335; DOT 4.708; ETH 0.03056; VGX 11.87 | | |
| 5490 | Address on File | VGX 2.65 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA2E | Address on File | BTT 9333962.7; LUNA 0.207; LUNC 10.8 | | |
| 18FD | Address on File | VGX 4.95 | | |
| FA2C | Address on File | BTC 0.004352 | | |
| 567C | Address on File | ADA 63.2; BTC 0.006839; DOGE 1176; ETH 0.05278 | | |
| 7521 | Address on File | LUNA 3.468; LUNC 226909.4; SHIB 65192.6 | | |
| D734 | Address on File | SHIB 1758928.5 | | |
| D9EE | Address on File | ADA 165.9; DOGE 331.7; LUNA 1.914; LUNC 125143.4; SHIB 5658456.1; TRX 337.7 | | |
| 7CDD | Address on File | ADA 204.2; BTC 0.0012; BTT 105662200; DGB 1218.8; DOGE 1459; ENJ 61.09; OXT 0.3; SRM 23.952; STMX 4291.9; TRX 2423.2; VGX 15.22; XVG 6521.9 | | |
| 5EBE | Address on File | DOGE 6230; VGX 256.12; XRP 194.5 | | |
| 855B | Address on File | VGX 4.54 | | |
| BA3B | Address on File | BTC 0.025995; VGX 62.29 | | |
| 6EF0 | Address on File | SHIB 4012984.7; SOL 2.5803 | | |
| 78B3 | Address on File | ADA 46; BTC 0.00016; LUNA 1.035; LUNC 1; SAND 4.5432 | | |
| CF97 | Address on File | VGX 4.98 | | |
| A7BF | Address on File | BTC 0.000316 | | |
| F21C | Address on File | BTC 0.000652; BTT 43360600; TRX 3081.6; VET 1501.5; XVG 9055.6 | | |
| 3CC4 | Address on File | VGX 2.88 | | |
| 0FEC | Address on File | BTC 0.000521; SHIB 4489148.1 | | |
| 2D61 | Address on File | BTC 0.000521; SHIB 7273925.3 | | |
| F6D2 | Address on File | ETH 1.05188 | | |
| 7650 | Address on File | ADA 708.7; DOT 158.242; ETH 0.24989; LUNA 0.748; LUNC 48901.6; MATIC 798.003; SOL 13.7696 | | |
| 0BA4 | Address on File | DOT 0.492; LLUNA 3.491; LUNA 1.497; LUNC 326358.2 | | |
| 8D3E | Address on File | EGLD 0.3717 | | |
| 176B | Address on File | BTC 0.002925 | | |
| 92F0 | Address on File | VGX 8.38 | | |
| FAE0 | Address on File | BTC 0.000387; BTT 56410256.4; SHIB 49384311.2 | | |
| EF62 | Address on File | VGX 2.75 | | |
| 6F58 | Address on File | BCH 3.20421; BTC 0.123194; DGB 57504.7; LINK 116.51; LTC 17.02; USDC 1.02 | | |
| 2860 | Address on File | BTC 0.001244; ETH 0.0858; HBAR 385.1; USDC 109.37 | | |
| 325C | Address on File | BTC 0.000904; DOGE 139.4; DOT 8.557; MANA 210.12; OCEAN 1027.26; SHIB 883080.1; UNI 1.959 | | |
| F4AE | Address on File | BTC 0.000258 | | |
| 760F | Address on File | BTC 0.000465; BTT 58788900; SHIB 21705945.4 | | |
| EC4F | Address on File | VGX 5 | | |
| DDC5 | Address on File | SHIB 1888982.3 | | |
| EE12 | Address on File | BTC 0.000939; DOGE 3667.4; XRP 21 | | |
| FFC3 | Address on File | ETH 0.04922; SHIB 3222405.3 | | |
| 35A7 | Address on File | BTC 0.005179; DOGE 338.5 | | |
| D227 | Address on File | BTC 0.000263 | | |
| 1F01 | Address on File | ETH 0.00901; SHIB 1343420.6 | | |
| 1E88 | Address on File | ADA 1086.6; AVAX 101.36; DOT 52.114; ETH 2.01271; LINK 78.63; LLUNA 16.027; LUNA 6.869; LUNC 1498522.1; MATIC 1.148; SHIB 15919.2; SOL 21.2278 | | |
| 4658 | Address on File | ADA 97; AVAX 15.86; BTC 0.024208; BTT 24635200; DGB 1639.5; ETH 0.81552; VET 5528; XLM 516.2 | | |
| 7A9B | Address on File | VGX 2.75 | | |
| C622 | Address on File | COMP 15.55555; KAVA 122.882; LLUNA 106.752; OP 563.54; SOL 65.1084 | | |
| 0D83 | Address on File | VGX 4.61 | | |
| EE4E | Address on File | LUNA 0.37; LUNC 24176.9; XRP 1.7 | | |
| 6D10 | Address on File | ADA 139.2; BTT 35515300 | | |
| 5B6E | Address on File | DOGE 179.7; SHIB 134970.9 | | |
| E9D1 | Address on File | BTC 0.000123 | | |
| 75B7 | Address on File | BTC 0.030302; DOT 4.002; ETH 0.09895; SOL 6.8492 | | |
| 926B | Address on File | BTC 0.126475; FIL 34.87; SHIB 20142783.3; VGX 542.19 | | |
| 1AC0 | Address on File | ADA 318.6; BTT 14324900; DOT 5.702; SHIB 174825.1; TRX 834.7; VET 1128.1 | | |
| D022 | Address on File | VGX 3.99 | | |
| 98F4 | Address on File | ADA 186.9; ALGO 80.47; DOGE 871.2; ETH 0.10932; LINK 6.92; MATIC 72.03; SHIB 11904761.9; VET 2670; VGX 28.06 | | |
| CB98 | Address on File | ADA 1.5; BTC 0.000033; VGX 120.35 | | |
| 0530 | Address on File | ADA 29.2; DOGE 524.3; QTUM 1.55; VET 200.8 | | |
| DC37 | Address on File | BTC 0.000414 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B708 | Address on File | APE 32.174; BTC 0.013641; BTT 46279300; DOGE 151.6; DOT 2.799; ETH 0.36048; HBAR 710.4; LTC 2.20036; MANA 35.36; MATIC 450.795; SAND 23.0595; SHIB 27652307.1; SOL 11.3223; VET 853 | | |
| 2DBE | Address on File | GLM 16.9; SHIB 198333.9 | | |
| 4B15 | Address on File | DOGE 137.3 | | |
| 6BE5 | Address on File | SHIB 2482071.7 | | |
| 2AB4 | Address on File | BTC 0.003279; LLUNA 8.484; LUNA 3.636; LUNC 792563 | | |
| 0390 | Address on File | ADA 3081.9; ETH 2.06118; VET 35500 | | |
| A1CD | Address on File | VGX 4.31 | | |
| 36F5 | Address on File | ADA 48.2; BTC 0.010919; BTT 2407700; DOT 6.258; ETH 0.55438; MATIC 26.136; VET 86.6 | | |
| 2827 | Address on File | BTC 0.000341; DOGE 110.1; ETH 0.00211; LUNA 2.496; LUNC 549813.6; SHIB 11770722.1; TRX 237.6 | | |
| A7ED | Address on File | BTC 0.00106; ETH 0.00664; SHIB 2059308; VET 185 | | |
| E188 | Address on File | AMP 118566.05; BTT 1162322489.6; ETH 1.10646; LLUNA 10.666; LUNA 4.572; LUNC 2018862.9; SHIB 103200902.3; VGX 30.26 | | |
| 8815 | Address on File | BTC 0.001433 | | |
| 1554 | Address on File | VGX 4.68 | | |
| 5B2E | Address on File | BTC 0.003472; BTT 55509800; DOGE 1182.1; SHIB 8695187.6; VET 1204.8 | | |
| D028 | Address on File | VGX 5.17 | | |
| A5A5 | Address on File | SHIB 1272912.4; STMX 1063; XLM 196.4 | | |
| EDEA | Address on File | VGX 4.03 | | |
| 9754 | Address on File | VGX 4.61 | | |
| 5BDB | Address on File | BTC 0.000508; SHIB 1082496.2 | | |
| 4026 | Address on File | BTC 0.000462; BTT 49180600 | | |
| 1A86 | Address on File | ADA 3386.6; ALGO 421.35; BTC 0.004321; BTT 125543900; CKB 21202.2; DOT 3.309; ETH 0.61356; LINK 4.1; LTC 1.00254; MANA 117.65; SHIB 60301470.2; TRX 587.3; UNI 11.978; USDC 1068.77; VET 29259.3; VGX 105.98; XLM 258.5; ZRX 297.6 | | |
| 784F | Address on File | VGX 2.77 | | |
| 914B | Address on File | BTT 12486399.9 | | |
| AE8C | Address on File | ADA 624.5; BTC 0.018051; ETH 0.0035; LLUNA 8.303; LUNA 3.559; LUNC 776054.1; MANA 127.41; OMG 227.86; SHIB 4866539.9; TRX 8792.9; UMA 112.222; VET 4075.6 | | |
| A5B6 | Address on File | BTT 468900 | | |
| 5608 | Address on File | LLUNA 11.499; LUNC 1194676.3; VGX 2.35 | | |
| 9CB4 | Address on File | VGX 4.29 | | |
| E05E | Address on File | VGX 4.56 | | |
| CB32 | Address on File | DOGE 38.9 | | |
| 9D14 | Address on File | BTC 0.000511; DOT 0.643; USDC 11.22 | | |
| 0A00 | Address on File | VGX 4.59 | | |
| 74DA | Address on File | ETH 3.23555; FTM 251.027; VET 133409.4 | | |
| 401A | Address on File | BTC 0.013007 | | |
| 7AB1 | Address on File | VGX 2.84 | | |
| 53DF | Address on File | BTC 0.000781; BTT 12505900; TRX 56.8 | | |
| BFC2 | Address on File | ADA 31.6; ETH 0.25641; SOL 5.4519; USDC 1.95 | | |
| E8EB | Address on File | ALGO 27.05; BTC 0.001335; DOGE 246.4; EOS 8.16; ETH 0.0106; SOL 5.5206 | | |
| A5E4 | Address on File | VGX 4.23 | | |
| 1FC1 | Address on File | DOT 0.238; LUNC 236.6 | | |
| 2448 | Address on File | SHIB 1056231.8 | | |
| F2EB | Address on File | VGX 4.29 | | |
| 3D69 | Address on File | VGX 5.15 | | |
| 3970 | Address on File | VGX 2.77 | | |
| 01B0 | Address on File | BTC 0.000514; DOGE 1091.5 | | |
| 32FE | Address on File | BAND 174.786; CKB 108954.9; EOS 361.37; HBAR 5368.5; KNC 127.8; SHIB 37624202.6; VET 11712.2; VGX 2242.51; XRP 589.8 | | |
| 7EAB | Address on File | SHIB 15313887.8 | | |
| F02D | Address on File | VGX 3.99 | | |
| F65A | Address on File | BTC 0.003962; ETH 0.00332; SHIB 382701.8; SOL 0.1434 | | |
| 9C62 | Address on File | VGX 4.59 | | |
| BA7A | Address on File | VGX 4.25 | | |
| 3BB4 | Address on File | LUNA 3.312 | | |
| 82E6 | Address on File | BTC 0.000155; XLM 0.2 | | |
| 39D6 | Address on File | ADA 92.2; AMP 689.79; BTC 0.001269; BTT 9057125.6; CKB 2065.6; SHIB 2671036.9; SKL 171.5; STMX 1255.3; TRX 457.2; VET 250.3; VGX 428.59; XVG 1157.2 | | |
| 6A40 | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 88D2 | Address on File | VGX 4.29 | | |
| A554 | Address on File | BTC 0.015635; ETH 0.201 | | |
| D26C | Address on File | VGX 2.78 | | |
| 860F | Address on File | SHIB 496039.4 | | |
| C2BC | Address on File | VGX 2.82 | | |
| D877 | Address on File | VGX 2.78 | | |
| 3590 | Address on File | ADA 0.5 | | |
| 9568 | Address on File | SHIB 138083.4 | | |
| 1AD2 | Address on File | VGX 5.23 | | |
| E138 | Address on File | VGX 8.38 | | |
| 1618 | Address on File | ADA 16.3; BTC 0.003395; DOT 1.748; ETH 0.02891; VGX 3.95 | | |
| 56FF | Address on File | VGX 5.21 | | |
| 36AC | Address on File | FTM 74.043; SHIB 1313443.9 | | |
| 729E | Address on File | VGX 2.75 | | |
| BA13 | Address on File | VGX 8.38 | | |
| DE90 | Address on File | BTC 0.058551; DOGE 2363; ETH 0.32893; SHIB 14562399.8 | | |
| 4DDD | Address on File | BTC 0.009663 | | |
| 7482 | Address on File | SHIB 450045 | | |
| 2ACF | Address on File | VGX 5.36 | | |
| D96A | Address on File | BTC 0.002562 | | |
| 7E66 | Address on File | BTC 0.003829; ETH 0.81063; LINK 2.95; LUNA 0.044; LUNC 2835.7; MATIC 42.594; USDC 470.78 | | |
| 44E8 | Address on File | VGX 5.18 | | |
| 28AC | Address on File | BAND 2.519; DOGE 511.4; DOT 2.374; ETC 1.52; GLM 215.41; HBAR 167.4; LINK 1.05; NEO 1.478; OMG 5.33; USDT 99.85; VET 252.1 | | |
| F6E5 | Address on File | ADA 0.6; SHIB 83679.7 | | |
| D6A3 | Address on File | BTC 0.000449; HBAR 1310.3; VET 2686.5 | | |
| 2AD8 | Address on File | VGX 2.77 | | |
| 5E10 | Address on File | VGX 5.18 | | |
| 9220 | Address on File | ETH 0.03616 | | |
| DA00 | Address on File | BTC 0.01576; ETH 0.125; MANA 134.91; SHIB 3686006.8; VET 3241.7 | | |
| 7747 | Address on File | ADA 297.6; BTC 0.001448; BTT 203715000; DGB 10015.6; DOGE 3125; DOT 29.022; ETH 0.53007; IOT 199.88; LINK 10.3; STMX 10109.7; TRX 10023.4; USDC 9.97; VET 40151.8 | | |
| F20A | Address on File | BTC 0.000387; LLUNA 5.165; LUNA 2.214; LUNC 482788.2; SHIB 27807833.6 | | |
| 479A | Address on File | ADA 16.1 | | |
| DD79 | Address on File | LLUNA 6.441; LUNA 2.761 | | |
| 708E | Address on File | VGX 5 | | |
| BC0C | Address on File | MANA 54.75 | | |
| 76D7 | Address on File | BAT 1177.3; BCH 0.00001; BTC 0.563314; ETC 0.01; ETH 0.36453; LINK 15.31; LTC 0.00108; MATIC 57.787; OMG 33.12; QTUM 40.62; VET 4649.5; XMR 17.162; ZEC 10.071 | | |
| 4520 | Address on File | AXS 0.00006; DYDX 2.1877; SAND 0.0009; SHIB 208800.3 | | |
| 8AB3 | Address on File | MATIC 177.349 | | |
| BC25 | Address on File | ADA 688.3 | | |
| 0CCD | Address on File | ADA 5070.7; BTC 0.032412; VET 6630.2; VGX 605.15 | | |
| 8788 | Address on File | ADA 79.8; BTC 0.000511; BTT 29048300; DGB 446.8; DOT 6.314; ENJ 27.09; EOS 36.88; LINK 7.95; OMG 30.75; QTUM 16.25; TRX 1029.5; UNI 6.846; VET 122.5; VGX 7.38; XTZ 12.66 | | |
| AE5D | Address on File | ADA 8.8; ALGO 7.86; BTC 0.001271; SHIB 179888.4 | | |
| A4EC | Address on File | VGX 2.8 | | |
| 0A24 | Address on File | BTC 0.000489; ETH 0.07354 | | |
| 36E3 | Address on File | BTC 0.000076 | | |
| 7F9C | Address on File | BTT 7408200; SHIB 699253.7 | | |
| F476 | Address on File | ADA 1.5; BTC 0.113787; DOGE 1403.9; EGLD 0.0897; ETH 0.26536; LINK 37.13; MATIC 1188.549; USDC 879.66; VGX 5.69 | | |
| A022 | Address on File | ADA 72.8; BTC 0.002052; BTT 13128000; DOGE 1227.3; ETH 0.17584; LTC 0.72929; SHIB 8015675.3 | | |
| F775 | Address on File | ADA 39.6; DOT 1.34; VET 3954.4 | | |
| 94A2 | Address on File | VGX 2.78 | | |
| F8EC | Address on File | AXS 1.00437; CKB 8126.8; LINK 21.77; NEO 41.186; SHIB 25986328.3; SOL 13.4158; SPELL 21836; UNI 15.032; VGX 94.98; ZEN 5.8733 | | |
| 4C38 | Address on File | SHIB 623787 | | |
| A518 | Address on File | BTC 0.000814; LLUNA 33.39; LUNC 3358706.3 | | |
| 7A93 | Address on File | ADA 303.9; LUNC 66019.6; SHIB 0.3 | | |
| 1D34 | Address on File | BTC 0.038767; ETH 0.52554 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D26 | Address on File | ADA 32.9; BTC 0.00395; CHZ 43.487; DOGE 74.6; DOT 1; ETH 0.02478; HBAR 50.2; LINK 1.24; MANA 24.78; MATIC 22.621; OMG 1.21; SHIB 159337.1; SOL 0.2614; VET 128.5; VGX 8.07; XLM 53.8 | | |
| BDD8 | Address on File | BTC 0.000161 | | |
| 0149 | Address on File | VGX 5.11 | | |
| 6A88 | Address on File | VGX 4.89 | | |
| 579D | Address on File | VGX 2.83 | | |
| 2C31 | Address on File | BCH 0.00088; DOGE 1 | | |
| AA2E | Address on File | ADA 3384.3; APE 636.588; BTC 0.255753; ETH 8.27271; LLUNA 12.771; LUNA 5.473; LUNC 1193931.5; MATIC 2102.821; SHIB 210827081.8; SOL 58.5241 | | |
| C8AD | Address on File | BTC 0.000845; DOGE 276.2; ETH 0.0071; SHIB 2328945.8 | | |
| C01D | Address on File | ADA 3.5; BCH 2.57734 | | |
| 9A03 | Address on File | USDC 130.89 | | |
| DD46 | Address on File | BTC 0.000676 | | |
| 8D9F | Address on File | BTC 0.000514; LLUNA 13.4; LUNA 5.743 | | |
| 0296 | Address on File | ADA 791.7; BTC 0.003602; DOGE 136; DOT 57.137; ETH 0.06492; GLM 729.02; HBAR 3085.7; IOT 2508.92; SHIB 132327.6; SOL 1.0079; USDC 48.83; VET 8698.1; XMR 25.433 | | |
| 4B9A | Address on File | BTC 0.004755 | | |
| 52C3 | Address on File | BTC 0.006159 | | |
| 487E | Address on File | VGX 2.83 | | |
| 23D4 | Address on File | BTC 0.027541; ETH 0.02552 | | |
| 7B3F | Address on File | BTC 0.06957; LLUNA 14.849 | | |
| DE1C | Address on File | VGX 2.79 | | |
| EF2D | Address on File | SHIB 50127397.2 | | |
| 6E90 | Address on File | ADA 1283.5; ALGO 55.59; DOT 91.968; ETH 0.01643; SHIB 362014433.1; USDC 3410.02; XTZ 83.63 | | |
| 773E | Address on File | VGX 4.9 | | |
| 4288 | Address on File | CAKE 2.004; DOGE 88.2; USDT 9.98; VGX 26.87; XVG 834.6 | | |
| 6A05 | Address on File | ADA 1.3; SHIB 149892.1; SOL 1.0791 | | |
| DD7C | Address on File | VGX 4.75 | | |
| CD76 | Address on File | ADA 2339.9; APE 65.261; DOT 29.996; LINK 0.03; LLUNA 3.797; LUNC 354957.8; OXT 0.6; USDC 202.32; VGX 1668.91 | | |
| 5ED5 | Address on File | BTC 0.003349; ETH 0.06148; LLUNA 3.311 | | |
| 16B8 | Address on File | VGX 4.87 | | |
| CA4F | Address on File | ADA 140.5; BTC 0.00304; DOT 9.276; ETH 0.10546; LTC 0.90252; USDC 108.56 | | |
| DB83 | Address on File | VGX 2.84 | | |
| 7582 | Address on File | VGX 2.78 | | |
| C4F4 | Address on File | VGX 5.25 | | |
| B706 | Address on File | ADA 20.5; BTC 0.000447; HBAR 219.5; MANA 92.41; MATIC 109.084; SHIB 4366712.2; USDC 127.26; VGX 31.83 | | |
| 9F39 | Address on File | BTC 0.000401; USDC 1678.07 | | |
| CF0B | Address on File | TRX 0.5 | | |
| 7A74 | Address on File | ADA 24.7; BTC 0.000818; BTT 10869565.2; ETH 0.00627; LLUNA 4.212; LUNA 1.805; LUNC 393736.1; SHIB 40420331.2 | | |
| 1762 | Address on File | BTC 0.000606; ETH 0.50605; USDC 1435.09 | | |
| AEE0 | Address on File | BTC 0.000616 | | |
| 475D | Address on File | ADA 538.4; SHIB 84518777.7; SOL 3.104 | | |
| F0F5 | Address on File | BTC 0.000245; ETC 1; LUNA 3.739; LUNC 244696.6; SHIB 7226446.2 | | |
| B95A | Address on File | LLUNA 79.675; LUNA 34.147; LUNC 0.1 | | |
| F0B6 | Address on File | VGX 4.75 | | |
| 21BB | Address on File | BTC 0.002613 | | |
| 6ADA | Address on File | ADA 1101.8; BTC 0.064093; USDC 1888.62 | | |
| 58F2 | Address on File | APE 2.045; ATOM 3.54; BTC 0.00273; DOGE 143.7; DOT 2.22; ETH 0.03159; XLM 61 | | |
| F369 | Address on File | ADA 223.9; BTC 0.000524; SHIB 3002533.4 | | |
| 6B0D | Address on File | VGX 5.16 | | |
| 6FE5 | Address on File | VGX 2.78 | | |
| 6BAD | Address on File | SHIB 1162250.1 | | |
| 7005 | Address on File | VGX 4.03 | | |
| 3CE3 | Address on File | DOGE 50 | | |
| C938 | Address on File | VGX 5.16 | | |
| E1A1 | Address on File | VGX 4.87 | | |
| 06A2 | Address on File | BTC 0.075522; BTT 11814600; ETH 0.29943; SHIB 2124583 | | |
| 8E19 | Address on File | VGX 2.88 | | |
| A03E | Address on File | ADA 68.5; BTT 200000000; DGB 372; DOGE 701.5; STMX 842.8; VET 300; VGX 22.52 | | |
| BC8B | Address on File | VGX 5.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A3C3 | Address on File | QTUM 6.57; SHIB 9609029.1; VGX 36.51 | | |
| 326A | Address on File | BTC 0.000908; VET 881.9 | | |
| A6DB | Address on File | BTC 0.002232; DOGE 360.6; ETH 0.01978; MATIC 33.49; VET 106.5; XLM 155.9 | | |
| 6BC8 | Address on File | BTC 0.001898 | | |
| 194C | Address on File | VGX 4.01 | | |
| 3CEF | Address on File | BTC 0.004228; ETH 0.00003; LTC 0.09508 | | |
| F259 | Address on File | FTM 840.996; LLUNA 44.039; LUNA 18.874; LUNC 61 | | |
| 8B91 | Address on File | VGX 2.65 | | |
| E4F3 | Address on File | AVAX 0.34; OCEAN 7.99; STMX 254.8; VGX 2.27 | | |
| 5460 | Address on File | BTC 0.000447; OCEAN 1313.87; USDC 12166.78; VGX 1161.04 | | |
| 5A90 | Address on File | VGX 2.79 | | |
| 13F5 | Address on File | ADA 21165.2; AMP 16009.79; AVAX 5.36; CKB 29759.1; DGB 67846.5; DOGE 38787.6; DOT 342.198; LLUNA 3.848; LRC 1939.634; LUNA 1.649; LUNC 359674.1; MANA 167.63; MATIC 1244.113; SHIB 10494061.8 | | |
| 1FAE | Address on File | ADA 2219.2; BTC 0.71551; DOT 27.97; ETH 2.20404; LINK 225.65 | | |
| 297C | Address on File | ATOM 15.69; BTC 0.000444; SHIB 1088893.3; USDC 54.73; VGX 4.17 | | |
| 9E3B | Address on File | SHIB 1725923.3 | | |
| F032 | Address on File | SHIB 2326065 | | |
| 85CB | Address on File | BTC 0.00015 | | |
| A4AC | Address on File | BTC 0.000404; SHIB 9544156.9; VET 460.3 | | |
| E229 | Address on File | DOT 2.074 | | |
| 3D82 | Address on File | VGX 5.16 | | |
| 078D | Address on File | VGX 8.38 | | |
| B074 | Address on File | BTC 0.002149; BTT 43236967.7; SHIB 3038669.3 | | |
| 49DE | Address on File | ADA 0.5; BCH 0.19251; CKB 652.3; DOGE 1412.9; ETC 2.17; ETH 0.48468; LINK 3.25; OXT 50.1; STMX 298.9; VGX 44.16; XMR 1.059; XVG 10944.7 | | |
| F466 | Address on File | BTT 214128600; CKB 5076.9; DGB 2091.3; GALA 9376.9925; IOT 388.13; LLUNA 58.077; LUNA 53.127; LUNC 7032174.2; SHIB 2558526.2; STMX 3324.5; TRX 10153.1; VET 5544.4; VGX 140.04; XVG 23916 | | |
| 7168 | Address on File | VGX 4.27 | | |
| 2711 | Address on File | ADA 1499.7; BTT 1000163300; DOGE 11863.3; SHIB 58428326.1; STMX 23872.9; VET 22785; XVG 23511.2 | | |
| DBAE | Address on File | VGX 5.24 | | |
| D23F | Address on File | BTC 0.000835; BTT 1; DGB 1; LUNA 0.649; LUNC 42421; SHIB 1.2 | | |
| EAD1 | Address on File | BTC 0.000405; SHIB 22565270.4 | | |
| 7BBC | Address on File | ATOM 9.532; BTC 0.00002; CELO 32.283; DGB 1011.5; DOGE 400; GLM 1085.85; LLUNA 9.127; LUNA 3.912; LUNC 12.6; OCEAN 124.13; VET 956.9; VGX 40.95 | | |
| BD2C | Address on File | ADA 3.4; BTC 0.000446; ETH 0.0115 | | |
| 7D3B | Address on File | BTT 52844500; STMX 3962.5 | | |
| 1885 | Address on File | VGX 4.9 | | |
| 7DCD | Address on File | DOGE 1.3 | | |
| 1C93 | Address on File | BTT 8326000; CKB 0.5; VET 2530.2 | | |
| 769C | Address on File | AVAX 3.21; BTC 0.000445; DOT 2.63; LINK 3.35 | | |
| 95E5 | Address on File | AVAX 0.13; BTC 0.001337; ETH 0.02495; LINK 4.31; LLUNA 92.64; LUNC 0.1; SUSHI 185.5752; VGX 703.25 | | |
| 06E0 | Address on File | ADA 7081.9; APE 17.393; BAT 532.4; BTC 0.03026; BTT 30462700; CHZ 50.4381; CKB 22385.1; DASH 2.112; DGB 7704.2; DOGE 2507.1; GLM 210.1; HBAR 1559.4; ICX 330.8; IOT 582.1; KNC 122.72; LINK 26.27; LLUNA 6.018; LTC 2.18522; LUNA 2.579; LUNC 562558; ONT 165.56; SHIB 45708168.9; SOL 20.1182; TRX 4341.2; VET 31891.1; VGX 5220.65; XLM 2076.8; XMR 1; XRP 1000; ZRX 207.7 | | |
| 5012 | Address on File | ALGO 399.97; BAT 0.9; BTC 0.000068; GRT 771.35; VET 13024.3 | | |
| 8FD3 | Address on File | DOGE 35.5 | | |
| D4A2 | Address on File | BTT 884700 | | |
| 9043 | Address on File | USDC 30.71 | | |
| 6295 | Address on File | BTC 0.000442; DOT 3.733; ETH 0.01948; SHIB 141843.9 | | |
| 9D20 | Address on File | VGX 4.75 | | |
| E8E5 | Address on File | ADA 108.7; BTC 0.002142; CKB 1147.1; ETH 0.00881; HBAR 138.6; SHIB 141622.9; VET 483.4 | | |
| 2C66 | Address on File | AVAX 2.23; BTC 0.000491; HBAR 261.1 | | |
| 37F5 | Address on File | DOGE 53.7 | | |
| C69F | Address on File | VGX 4.9 | | |
| A360 | Address on File | BTT 122399.9; ETH 0.01081 | | |
| 7BC5 | Address on File | VGX 5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACEB | Address on File | VGX 2.82 | | |
| 3F7E | Address on File | SHIB 42944.3 | | |
| D470 | Address on File | USDC 0.79 | | |
| 78DC | Address on File | VGX 2.77 | | |
| 9923 | Address on File | DOGE 1.6 | | |
| 6FE0 | Address on File | BTT 300; LUNA 0.565; LUNC 36971.7; VET 0.5 | | |
| 83A3 | Address on File | BTT 44509833.9; SOL 1.523; TRX 4491.6; VET 9921.7 | | |
| 9925 | Address on File | VGX 11.16 | | |
| 2002 | Address on File | ADA 1295.1; ALGO 224.91; BTC 0.576312; ETH 1.80345; FTM 187.051; MATIC 207.453; SOL 7.5706; VGX 246.8 | | |
| F7A8 | Address on File | ADA 377.5; DOGE 481.3; SHIB 23561874; VET 40896.4 | | |
| E480 | Address on File | CHZ 214.3241; ENS 7.26; HBAR 9569.5; LINK 95.65; OCEAN 834.36; VET 18462.5 | | |
| DF5E | Address on File | SHIB 1250363.4 | | |
| 2FB1 | Address on File | VGX 4.59 | | |
| B1FD | Address on File | ADA 697.5; ALGO 1591.35; BTC 0.213113; DOT 22.827; EGLD 1.9508; ETH 2.87915; GLM 565.8; LINK 41; OCEAN 534.67; OXT 1456.8; STMX 28062.5; VGX 1466.95; XVG 21792.2 | | |
| 5378 | Address on File | DOGE 343.3; DOT 5.122; MANA 10.06; SAND 84.4001; SHIB 5716697.6; SOL 1.0137 | | |
| E53B | Address on File | ADA 80.1; BTC 0.000873; BTT 4313700; DGB 1567.9; DOGE 339; TRX 1629.8; VET 556.8 | | |
| 0EFA | Address on File | VGX 4.74 | | |
| 43B6 | Address on File | DOGE 13315.1; SHIB 21106913.2 | | |
| CC97 | Address on File | LUNC 53.3 | | |
| 152D | Address on File | MATIC 0.637; SHIB 0.6 | | |
| 590C | Address on File | VGX 2.78 | | |
| D23F | Address on File | ADA 2996.6; BTC 0.165956; DOGE 2273.9; ETH 1.06423; SHIB 32058402 | | |
| 82B3 | Address on File | VGX 2.8 | | |
| 50AF | Address on File | DOGE 495.9; ETH 2.04752; MANA 73.76 | | |
| 6C57 | Address on File | BTC 0.000358; USDC 20.46 | | |
| 4849 | Address on File | VGX 4.58 | | |
| D394 | Address on File | CKB 5171.1; SHIB 37540185.2 | | |
| C25B | Address on File | VGX 17.68 | | |
| 5118 | Address on File | ADA 50.7; BCH 0.17554; BTC 0.000427; DOT 1.624; STMX 3353.5; VET 332.9 | | |
| 9823 | Address on File | VGX 2.77 | | |
| 2946 | Address on File | VGX 2.83 | | |
| BCE9 | Address on File | BTC 0.000462; MANA 22.57; SAND 15.102; SOL 0.0972; USDC 1116.56; VET 3985 | | |
| 1549 | Address on File | BTC 0.000448; DGB 3391.2; DOGE 847.3; TRX 1736.1 | | |
| A85D | Address on File | ATOM 2.068; BTC 0.014151; KNC 16.49; XLM 81.5 | | |
| A920 | Address on File | BTT 10305600; SHIB 245398.7 | | |
| 38CD | Address on File | VGX 4.02 | | |
| DCE8 | Address on File | BTC 0.003269; DGB 749.4; DOGE 1474.4; ETC 2.87; SHIB 928677.5; TRX 385.5; VET 262.6; VGX 21.23 | | |
| 236D | Address on File | VGX 4.29 | | |
| B6B6 | Address on File | ADA 216.8; BTT 52872904.6; DOGE 3961.8; SHIB 94107788.9; STMX 6072.5 | | |
| B07A | Address on File | VGX 2.78 | | |
| A7C7 | Address on File | BTC 0.000176 | | |
| 7760 | Address on File | ADA 215.8; BTC 0.000436; BTT 67322600; DOT 0.673; EOS 10; LINK 2.06; VET 2068.6 | | |
| 8F0D | Address on File | VGX 5.21 | | |
| E11D | Address on File | VGX 4.01 | | |
| 51C9 | Address on File | VGX 4.91 | | |
| 5876 | Address on File | DOGE 152.4; SHIB 304228.7 | | |
| CC19 | Address on File | DGB 111.4; DOGE 21; SHIB 2019520.2 | | |
| 82E0 | Address on File | CKB 3007.7; DOGE 536.1; SHIB 1602564.1; STMX 1857.9; VGX 57.67; XVG 4253.1 | | |
| B86D | Address on File | ADA 118.3; ATOM 3.784; BAND 2.798; BTC 0.042324; DOGE 12.6; KNC 17.45; SHIB 366222.5; USDC 105.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D30 | Address on File | ADA 3368.6; ALGO 1242.43; APE 21.687; ATOM 110.778; AXS 27.16635; BTC 0.877123; BTT 1871873762.3; CELO 411.832; CHZ 25211.5333; DOT 864.848; ENJ 3934.69; ETH 6.24859; FIL 62.86; FLOW 347.647; FTM 432.594; GRT 665.15; KNC 1848.58; LINK 228.51; LLUNA 19.478; LUNA 8.348; LUNC 892635.5; MANA 2490.36; MATIC 9096.538; SAND 1067.9649; SOL 51.9377; SRM 217.042; SUSHI 129.3261; TRX 13380.3; UNI 321.877; USDC 1616.88; VET 91145.4; VGX 3071.71; XLM 13898.3; XMR 40.521; XTZ 644.18; ZEC 2.788; ZRX 1083.9 | | |
| 7411 | Address on File | SHIB 1510044.8 | | |
| 8685 | Address on File | BTC 0.0005 | | |
| 856C | Address on File | VGX 2.78 | | |
| B6D9 | Address on File | USDC 25 | | |
| E67A | Address on File | VGX 2.8 | | |
| 7C9D | Address on File | BTC 0.001656; MANA 26.02 | | |
| 47F1 | Address on File | BTC 0.000508; CKB 748.8; SHIB 32477544.7; STMX 183 | | |
| 60DA | Address on File | ADA 14.4; AVAX 0.11; DOT 1; GRT 23.38; LUNA 0.104; LUNC 0.1; SAND 1.9209; STMX 621.8 | | |
| AFD0 | Address on File | BTC 0.00161; SHIB 16116755.9 | | |
| DC2A | Address on File | VGX 4.17 | | |
| B44C | Address on File | BTC 0.00057; SHIB 3074085.4 | | |
| 2533 | Address on File | BTC 0.000903; SHIB 15969117.3; VGX 2.78 | | |
| 786E | Address on File | ADA 1418.1; BTC 0.000693; BTT 591772914.2; DOT 45.867; ETC 15.76; ETH 5.12542; VET 13017.7 | | |
| 5DEC | Address on File | BTC 0.000514; USDC 10914.49 | | |
| E0BC | Address on File | SHIB 23962804.1 | | |
| B4ED | Address on File | AAVE 2.0534; ADA 3.3; ALGO 6206.91; BTC 0.223611; DOGE 2248.4; DOT 134.753; GRT 879.42; LINK 145.37; MATIC 1044.701; SOL 6.7685; USDC 143.18; VET 14571.5; VGX 1787.28 | | |
| DAB1 | Address on File | VGX 2.77 | | |
| 269A | Address on File | LLUNA 73.156 | | |
| 4950 | Address on File | ADA 2752.3; BTC 0.041812; DOGE 2496.3; DOT 16.28; ETH 0.54981; LINK 113.18; SHIB 280967.5; USDC 700.94 | | |
| 5DD7 | Address on File | ADA 3.9; BTC 0.000186; LLUNA 35.057 | | |
| A708 | Address on File | ADA 2999.7; BTC 0.000089; BTT 72356200; DOGE 2.6; DOT 47.33; LINK 0.1; LLUNA 105.229; LUNA 45.098; LUNC 32526.3; VET 3050.9 | | |
| A77B | Address on File | AVAX 16.09; SHIB 106967424.3 | | |
| BEA0 | Address on File | BTC 0.000652; VET 850.1 | | |
| BA4E | Address on File | VGX 5.16 | | |
| FF09 | Address on File | DGB 8492.8 | | |
| 5D9C | Address on File | BTT 9332800; LLUNA 2.909; LUNA 1.247; LUNC 271925.5 | | |
| D982 | Address on File | VGX 2.78 | | |
| B754 | Address on File | VGX 8.39 | | |
| 46D5 | Address on File | VGX 8.38 | | |
| C6FA | Address on File | DOGE 35 | | |
| 6A07 | Address on File | DOGE 87; VGX 17.92 | | |
| 9116 | Address on File | VGX 4.19 | | |
| B175 | Address on File | SHIB 361010.8 | | |
| 1969 | Address on File | ADA 4.4; APE 43.557; BTC 0.000502; DASH 2.022; DOT 202.028; EOS 691.15; ICP 4.3; LINK 0.08; LTC 21.23764; SHIB 1276324.1; UMA 11.104; USDC 1.64; VGX 13934.42; ZEC 28.091; ZRX 856.2 | | |
| E314 | Address on File | VGX 4.27 | | |
| 42F8 | Address on File | BTT 246057500 | | |
| 2D00 | Address on File | BTT 25623300; SHIB 39729897.8; XLM 310.3 | | |
| 495D | Address on File | VGX 4.29 | | |
| 2594 | Address on File | VGX 5.17 | | |
| 1775 | Address on File | BTC 0.002171; DOT 2.531; ETH 0.02305; MATIC 4.023; SOL 0.1539; VGX 22.21 | | |
| DDE5 | Address on File | USDC 50216.66 | | |
| D290 | Address on File | VGX 2.8 | | |
| B82D | Address on File | BTC 0.000554; DOGE 176.8; SHIB 4211575.9 | | |
| 2AD4 | Address on File | ADA 10; BTC 0.000592; DAI 10; DOGE 499.1; SHIB 2837903.9 | | |
| 1243 | Address on File | ADA 1128.9; APE 20.32; BTC 0.001164; DOT 23.799; FTM 88.567; GRT 238.5; KAVA 121.466; LLUNA 7.751; LUNA 3.322; LUNC 10.7; MANA 180.66; MATIC 447.52; SAND 62.5484; SHIB 4397537.3; USDC 300.82; USDT 18.03 | | |
| 3CAB | Address on File | ADA 102.5; BAT 462.5; BTC 0.001083; BTT 14782800; DOT 10.606; SHIB 3252597.4; SOL 2.2582 | | |
| 5338 | Address on File | BTC 0.000471 | | |
| 5352 | Address on File | VGX 5.15 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DDDC | Address on File | ADA 72.2; BTC 0.002869; DOGE 1851; HBAR 305.7; VET 218.3 | | |
| FA45 | Address on File | BTC 0.000609; SHIB 3442340.7 | | |
| B1B7 | Address on File | BTC 0.000729; SHIB 15580820.7 | | |
| 5F68 | Address on File | BTC 0.00067; DOGE 5426.6 | | |
| D6EE | Address on File | BTT 223700; DOGE 12.1; HBAR 0.3; STMX 419.1 | | |
| 8774 | Address on File | ADA 863.4; DOGE 8392.6; ETC 0.04; GRT 2662.1; LINK 302.8; MANA 664.24; MATIC 646.353; SAND 486.5476; SHIB 56757256.8; SOL 1; TRX 6400.8; VET 8305; XRP 2912 | | |
| D987 | Address on File | ADA 911.2; BTC 0.00297; DOGE 2545.5; SHIB 40949526.1; TRX 936.8; USDC 217.25 | | |
| AE71 | Address on File | AVAX 2; DOT 7.5; LLUNA 2.898; LUNA 1.242; LUNC 0.1; SOL 11.1535 | | |
| C779 | Address on File | ADA 590.9; BTC 0.00054; SRM 577.781; VET 17202.8; VGX 505.2 | | |
| CFAD | Address on File | BTC 0.019956; ETH 0.29491 | | |
| EB87 | Address on File | ADA 147.4; BTT 10197800; DOT 3.103; HBAR 293.8; MANA 8.34; MATIC 19.607; SHIB 4989706; SOL 0.5199; TRX 365.7; VET 819.3; XLM 102.3 | | |
| F35C | Address on File | BTC 0.000516 | | |
| 62A7 | Address on File | BTC 0.000755; SHIB 276921400.7 | | |
| 1499 | Address on File | XVG 370.6 | | |
| A132 | Address on File | BTC 0.044839; USDC 1655.08 | | |
| 7FFE | Address on File | BTC 0.618076; ETH 2.20559 | | |
| 719E | Address on File | ADA 2.5; BTT 31026300; DGB 2075.7; FIL 32.34; LINK 207.52; SHIB 7424045.8; STMX 7804.6; VET 29160.1 | | |
| EF7B | Address on File | ADA 39; BTC 0.021535; DOGE 626.1; DOT 8.389; ETH 0.22886; UNI 8.365 | | |
| 35B7 | Address on File | AVAX 2.02; BTC 0.001023 | | |
| 9A6B | Address on File | BTC 0.000582; BTT 78892500; DOGE 1131.3 | | |
| 4647 | Address on File | BTT 117647058.8; DOGE 11.3; ETH 1.67765; LUNA 1.986; LUNC 129963.8; SHIB 9718173; SPELL 103950.7 | | |
| C15F | Address on File | DOT 1.736; VGX 13.32 | | |
| 9625 | Address on File | ADA 1020.6; DOGE 5014.2; IOT 700; SHIB 20426836.4; SOL 1 | | |
| C4DB | Address on File | BTC 0.000755; SHIB 56065585.5 | | |
| D78D | Address on File | VGX 5.17 | | |
| FE90 | Address on File | USDC 2.96 | | |
| E06D | Address on File | BCH 0.49505 | | |
| BD9C | Address on File | VGX 2.75 | | |
| 0E1E | Address on File | BTC 0.000659; BTT 16006500 | | |
| 9E1F | Address on File | BTC 0.001091; BTT 15505000; DOGE 160.3; MANA 45.58; SAND 11.878 | | |
| 04C2 | Address on File | DOGE 159.2; MANA 9.16; SHIB 6610089.6; XLM 180.5 | | |
| BAB7 | Address on File | DOGE 5676.1; SHIB 41119991.8 | | |
| E59E | Address on File | BTT 1508200; CKB 92.2; DGB 4.9; DOGE 15419.1; HBAR 5.6; SHIB 161538561.8; STMX 47.1; TRX 9.8; VET 4.1; XVG 101 | | |
| E193 | Address on File | BTT 11721100 | | |
| 7A37 | Address on File | VGX 4.03 | | |
| 4DC6 | Address on File | BTC 0.000467; DOGE 366.2 | | |
| 5F06 | Address on File | VGX 2.78 | | |
| AD86 | Address on File | BTC 0.000102; LUNA 0.207; LUNC 0.2 | | |
| 6AFB | Address on File | BTC 0.000582; HBAR 813.5 | | |
| F747 | Address on File | BTC 0.001657; SHIB 3465116 | | |
| 7541 | Address on File | VGX 2.75 | | |
| 109F | Address on File | BTC 0.000068; DOT 3.885 | | |
| 1356 | Address on File | ADA 635.8; ALGO 871.9; AXS 0.99505; CAKE 29.231; DOGE 2294.2; ENJ 345.18; ETH 0.54606; GALA 2125.0273; LINK 67.55; LLUNA 3.66; LRC 556.084; LUNA 1.569; LUNC 342125.1; MANA 383.29; MATIC 946.69; SAND 1419.1303; SHIB 33277912.3; SOL 29.9854; SUSHI 135.0115 | | |
| C7C7 | Address on File | BTC 0.000652; DOGE 783.9; XVG 3479.9 | | |
| 35E3 | Address on File | VGX 4.61 | | |
| 3237 | Address on File | VGX 4.31 | | |
| 1C5C | Address on File | BTC 6.115398 | | |
| 8727 | Address on File | BTC 0.011343 | | |
| C529 | Address on File | ETH 0.07406 | | |
| 17B4 | Address on File | VGX 4.93 | | |
| D024 | Address on File | TRX 0.5 | | |
| 8279 | Address on File | ALGO 14.34; DOGE 3171.5; SHIB 1530456 | | |
| 30DC | Address on File | VGX 5.4 | | |
| F1F4 | Address on File | DOGE 0.3 | | |
| 0F04 | Address on File | BTT 53989800; HBAR 1840.6 | | |
| 7347 | Address on File | VGX 4.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 156C | Address on File | ADA 383.3; BTC 0.087073; DOT 41.992; MATIC 131.252; USDC 1.98; VGX 524.52 | | |
| 7583 | Address on File | AVAX 0.02 | | |
| 6CC8 | Address on File | XRP 14.6 | | |
| 4986 | Address on File | ADA 47.7; DOT 2.338; ETH 0.02695; STMX 466.2 | | |
| ACB7 | Address on File | BTC 0.000587 | | |
| 699B | Address on File | DOGE 0.3 | | |
| ECD3 | Address on File | AAVE 0.0128; ETH 0.00443; LINK 0.05; MATIC 0.968 | | |
| BC4B | Address on File | VGX 4.57 | | |
| EB6E | Address on File | BTC 0.000258 | | |
| BCEA | Address on File | BTC 0.013345 | | |
| 4F15 | Address on File | VGX 8.38 | | |
| 4C85 | Address on File | DOGE 61.1 | | |
| 4034 | Address on File | BTT 50522900; DOGE 401; SHIB 1954534; TRX 1681.3; USDC 241.52; VGX 50.72; XLM 635.4 | | |
| 5676 | Address on File | LTC 4.73349 | | |
| C011 | Address on File | BTC 0.000647; DOT 8.521; ETH 0.2458; LTC 0.59097 | | |
| FF7A | Address on File | ADA 224.5; LTC 0.9319; MANA 54.35; MATIC 69.038; SHIB 3468036.9; SOL 0.8815 | | |
| 7F85 | Address on File | SHIB 329706.5; VGX 4.02 | | |
| 3101 | Address on File | ADA 0.8; ATOM 40.38; FIL 17.41; LINK 24.13; LUNA 80.832; LUNC 10582; OXT 0.6; SHIB 49004792.5; STMX 10111.6; VGX 139.64; YFI 0.009513 | | |
| 5EA9 | Address on File | BTC 0.000105; USDC 8.58 | | |
| C315 | Address on File | ADA 115.8; AVAX 3.45; BTC 0.620925; BTT 27242400; EGLD 2.2796; ETH 3.34521; HBAR 615.7; LTC 0.02098; MATIC 149.745; OCEAN 144.06; SOL 7.3118; SRM 74.5; VET 1144.7; XVG 1897.6; ZEC 0.002 | | |
| E8E7 | Address on File | ADA 1.3; LLUNA 83.396; LUNA 35.742; LUNC 7797494.2; SHIB 20721.8 | | |
| B09A | Address on File | VGX 4.9 | | |
| AC66 | Address on File | LUNA 0.75; LUNC 49023.9 | | |
| 71C2 | Address on File | ADA 0.6 | | |
| 7E3B | Address on File | VGX 4.65 | | |
| 4B93 | Address on File | BTT 44500; CKB 0.2; DOGE 0.3; SHIB 532079.4 | | |
| 0F65 | Address on File | ADA 706.1; AMP 1688.72; BTC 0.000469; BTT 94783200; CKB 75342.9; DOGE 1326.9; EGLD 1.0031; ETH 0.47785; LINK 9.24; LLUNA 12.725; LUNA 5.454; LUNC 1189797.7; MANA 1411.01; UMA 14.632 | | |
| 8AB2 | Address on File | BTC 0.000788; ETH 0.02811 | | |
| E005 | Address on File | BTC 0.101184; ETH 1.35663 | | |
| 083F | Address on File | APE 10.485; BTC 0.000436; BTT 136748300; DGB 2080.8; DOT 23.247; LINK 10.36; LLUNA 12.892; LTC 0.04038; LUNA 5.526; LUNC 1204821.9; MANA 2722.65; SHIB 0.4; STMX 11428; USDC 0.8; VGX 104.37 | | |
| CCAD | Address on File | VGX 2.8 | | |
| F0A9 | Address on File | BTT 7058300 | | |
| 56FC | Address on File | HBAR 1905.7 | | |
| EDCC | Address on File | FLOW 22.228; LUNA 0.002; LUNC 116; SAND 75.1727; VET 7173; VGX 133.94 | | |
| 31E2 | Address on File | ADA 0.9 | | |
| 95D3 | Address on File | AAVE 0.0075; BTC 0.000358; DOT 128.834; SOL 20.3632; USDC 3.58; VGX 2103.45 | | |
| 58EF | Address on File | SHIB 1354473.8 | | |
| 9E11 | Address on File | ADA 5263.4; MATIC 178.254; SOL 12.4914 | | |
| 4D0E | Address on File | VGX 4.93 | | |
| EC71 | Address on File | BTC 0.000011; ETC 0.03; XRP 547.3 | | |
| 541B | Address on File | BTC 0.00025 | | |
| D02E | Address on File | BTC 0.000898; BTT 237935200; DGB 13706.9; DOGE 2405.7; LRC 103.795; SHIB 159167483.2 | | |
| 582E | Address on File | BTC 0.003204 | | |
| 25F0 | Address on File | DOGE 500 | | |
| 606C | Address on File | VGX 2.84 | | |
| AF30 | Address on File | DOGE 1578.3 | | |
| 4E35 | Address on File | HBAR 6660.5 | | |
| 2782 | Address on File | USDC 1.16 | | |
| 5BE4 | Address on File | DOGE 1205.8; LUNC 515; SHIB 47505028.3; SOL 0.3554 | | |
| A08C | Address on File | ADA 1214; BTC 0.071003; ETH 1.36855; MATIC 1952.466; SOL 27.5956 | | |
| C405 | Address on File | VGX 5388.74 | | |
| 0904 | Address on File | ADA 301.7; DOT 137.498; ETH 8.2854; VGX 791.14 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D84 | Address on File | ETC 0.01 | | |
| 2393 | Address on File | DOT 78.572; ETH 3.04489; USDC 11482.75; VGX 524.14 | | |
| AA54 | Address on File | ADA 781.3; ALGO 638.07; BTC 0.064183; BTT 50829200; DOT 43.748; ETH 0.80079; LINK 16.2; MATIC 260.232; TRX 1500; USDC 2498.35; VGX 718.64; XLM 100 | | |
| FF19 | Address on File | VGX 2.75 | | |
| E2DC | Address on File | BTC 0.000087 | | |
| 9A2E | Address on File | BTC 0.000156 | | |
| 6139 | Address on File | VGX 4.59 | | |
| B853 | Address on File | VGX 4.03 | | |
| 68EC | Address on File | VGX 4.03 | | |
| F240 | Address on File | VET 19160.4 | | |
| 2C39 | Address on File | VGX 4.71 | | |
| 96B8 | Address on File | BTC 0.000724; BTT 17414700; SHIB 2410229.8; STMX 331.5 | | |
| 49D3 | Address on File | ETH 2.65517; SHIB 4217053.5; SOL 2.5088; TRX 2003.5 | | |
| ED4A | Address on File | ADA 0.7; DOGE 10.8; SHIB 32177622.1; VGX 87.67 | | |
| 07CC | Address on File | BTC 0.00161; VET 4457 | | |
| 6B94 | Address on File | ADA 25; BTC 0.001649; SHIB 279212.6; SOL 0.1537 | | |
| 25E7 | Address on File | ADA 1362.7; ATOM 3.826; BTT 204253700; LINK 8.13; LUNC 306804.9; MATIC 153.766; SHIB 114537329.2; SOL 8.1754; STMX 11580.9; VET 466.1 | | |
| 1A51 | Address on File | VGX 4.59 | | |
| 7B9D | Address on File | BTC 0.012882 | | |
| 06EE | Address on File | LTC 0.26818 | | |
| 9B03 | Address on File | BTC 0.000441; BTT 10793300 | | |
| CF9E | Address on File | ADA 4.1 | | |
| A79B | Address on File | ADA 3898.8; ETH 2.39847; SHIB 11325028.3; SOL 33.7058; USDC 49.56 | | |
| 5C09 | Address on File | ADA 926.9; ETH 0.00322; LUNA 3.775; LUNC 247035.5; SHIB 16549897.6; VGX 5.74 | | |
| 98AD | Address on File | VGX 2.75 | | |
| DE21 | Address on File | ADA 728.7; ALGO 54.46; BTC 0.091312; ETH 0.19962; SOL 0.6516; USDC 393.65 | | |
| 7D75 | Address on File | VGX 5.25 | | |
| D694 | Address on File | ADA 1146.1; BTC 0.117965; DOT 48.62; ETH 1.36654; LINK 24.64 | | |
| FE38 | Address on File | BTC 0.078266 | | |
| 1962 | Address on File | VGX 2.77 | | |
| B3F3 | Address on File | ADA 705.5; SHIB 13351134.8 | | |
| 1B22 | Address on File | BAT 38.9; DOGE 2855.3; OMG 6.41; VET 245.4 | | |
| 96E2 | Address on File | VGX 4.87 | | |
| 19C3 | Address on File | BTC 0.001561; BTT 80370400; CKB 2953.4; DGB 651.2; XVG 3120.3 | | |
| 8869 | Address on File | VGX 4.02 | | |
| 87DB | Address on File | ADA 32; DOGE 681.7 | | |
| D818 | Address on File | BTC 0.000405; SHIB 5330632.9 | | |
| 976A | Address on File | BTC 0.000814; LLUNA 6.304; LUNA 2.702; LUNC 589296.6 | | |
| 0281 | Address on File | ADA 193.7; BTT 12502500; SHIB 1601410.7 | | |
| E029 | Address on File | SHIB 1583949.3 | | |
| 7A1D | Address on File | BTT 132893000 | | |
| 9D99 | Address on File | VGX 2.76 | | |
| 8B89 | Address on File | ADA 161.1; ETC 3.26; FTM 2352.053; HBAR 351.9; LLUNA 70.785; LUNA 30.337; LUNC 103314.8; TRX 300; VET 757.1; VGX 158.27; XLM 200 | | |
| E1F1 | Address on File | VGX 2.65 | | |
| 001A | Address on File | ADA 18.4; BTT 23961900; CKB 2279; SHIB 8905784; STMX 641.5; USDC 105.36; XLM 60.5 | | |
| 1A40 | Address on File | VGX 2.77 | | |
| C2CE | Address on File | ETH 0.71567 | | |
| 18F2 | Address on File | ETH 2.71803; LTC 21.16432; SHIB 6100098 | | |
| AEAE | Address on File | ETH 0.0216 | | |
| C730 | Address on File | ADA 1.2; CKB 861.1; ETH 0.25569; SHIB 3094638.3 | | |
| B252 | Address on File | BTC 0.00072; CKB 2000; DOGE 592.1; SHIB 1779359.5; TRX 500 | | |
| CB2D | Address on File | VGX 2.8 | | |
| D590 | Address on File | VGX 4.61 | | |
| BEFB | Address on File | ADA 1170.6; BTC 0.162609; DASH 0.022; DOGE 1944.5; ETH 1.22119; HBAR 2012.8; LINK 1.04; MANA 190.67; MATIC 13.173; SHIB 11334187.3; SOL 9.8021; USDC 94277.35; VGX 1305.37; XLM 33.2 | | |
| BE5B | Address on File | ADA 1085.9 | | |
| 6683 | Address on File | AVAX 0.54 | | |
| E9B3 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2420 | Address on File | VGX 4.66 | | |
| 03DF | Address on File | DOT 9.423; LLUNA 73.084 | | |
| CDF4 | Address on File | LUNC 5460563.3 | | |
| 3F54 | Address on File | USDC 10 | | |
| 390C | Address on File | LLUNA 6.208; LUNA 2.661; LUNC 580207.9 | | |
| 85C5 | Address on File | DOT 31.385; VGX 279.57 | | |
| E4E2 | Address on File | BTC 0.004831; DOT 7.543; USDC 223.71; VGX 211 | | |
| E2FF | Address on File | ADA 0.9; BTC 0.054796; ETH 0.00526; LINK 1.99; LUNA 2.173; LUNC 2.1; SOL 8.7093; VET 10413; VGX 109.45; XLM 1746.7; XTZ 21.54 | | |
| A60C | Address on File | BTC 0.121473; DOT 23.753; ETH 0.28434; FIL 55.13; ICX 3524.5; LINK 13.49; NEO 10.161; VET 1581.2; VGX 224.8 | | |
| 7EAD | Address on File | VGX 4.29 | | |
| B125 | Address on File | BTC 0.000434; DOGE 166.7 | | |
| 5AAB | Address on File | DOGE 94.6; SHIB 443336.1; TRX 63.9 | | |
| E0F3 | Address on File | BTT 27277600; SHIB 56601670.1; XVG 18148.8 | | |
| 02AA | Address on File | VGX 2.75 | | |
| B2F3 | Address on File | BTC 0.001992; ETH 0.02077 | | |
| 9C84 | Address on File | BTC 0.000453 | | |
| 2080 | Address on File | ADA 15.9; BTC 0.001245; CELO 7.053; CHZ 25.3378; ETH 0.00597; HBAR 39.6; MANA 12.83; MATIC 21.427; OMG 2.14; VET 102.6; XLM 29.8 | | |
| D4D0 | Address on File | ADA 208.3; MATIC 113.079; SHIB 19013879.5 | | |
| BF96 | Address on File | DOGE 3.5 | | |
| 85E0 | Address on File | ADA 0.5 | | |
| 9851 | Address on File | ADA 62; BTC 0.000468; BTT 39538700; SHIB 351567.9; VET 213.3 | | |
| FAA8 | Address on File | BTC 0.001649; XLM 271 | | |
| 0EEE | Address on File | VGX 4.67 | | |
| 3A89 | Address on File | ADA 120.2; BTC 0.002044; CHZ 76.5866; CKB 13326.9; SAND 10.0245 | | |
| 8707 | Address on File | BTC 0.001115 | | |
| 98F5 | Address on File | ALGO 250.36; APE 25.105; BTC 0.032639; COMP 11.83146; DOT 122.085; GRT 4236.62; KAVA 324.604; LLUNA 10.079; LUNA 4.32; LUNC 942314.6; SOL 14.3553; STMX 40635.9; USDC 135.11; VGX 3375.14 | | |
| D071 | Address on File | BTT 3046900; CKB 944; DGB 204; LUNA 0.371; LUNC 24245.5; SHIB 3340889.6; STMX 417.2; TRX 116.1; USDC 201.95; VGX 5; XVG 1065.2 | | |
| 2A93 | Address on File | VGX 4.29 | | |
| EEDA | Address on File | BTT 1720918500 | | |
| 6479 | Address on File | VGX 5.15 | | |
| 481C | Address on File | BTC 0.000483; LLUNA 3.549; LUNA 1.521; LUNC 331539.4; VGX 148.17 | | |
| 7C25 | Address on File | BTC 0.000585; BTT 80834800; LLUNA 6.229; LUNA 2.67; LUNC 581760.1 | | |
| E207 | Address on File | ADA 875.7; SHIB 43801507.7; XRP 327 | | |
| 42E8 | Address on File | ADA 227.4; BTC 0.176201; ETH 1.25127; LLUNA 2.898; SAND 35.9068; SOL 10.5582; VGX 506.41 | | |
| 2F4F | Address on File | BTT 639158900 | | |
| EBB0 | Address on File | BTC 0.000212 | | |
| 21CC | Address on File | BAT 238.7; BTC 0.038965; ETH 0.49469; LINK 12.88; USDC 2393.35; VET 1802; VGX 57.4 | | |
| 45A6 | Address on File | DOGE 4431.3 | | |
| A4E6 | Address on File | VGX 4.01 | | |
| 83E7 | Address on File | BTT 9134700 | | |
| 0EF4 | Address on File | LUNC 8.3 | | |
| 98C6 | Address on File | ADA 3.1; BTT 56803100; DOGE 1731.5; MATIC 1.042; VGX 1.21 | | |
| B1B6 | Address on File | ADA 1265.3; SHIB 8623663.3 | | |
| A22D | Address on File | ADA 8.1; BTC 0.015854; BTT 49658400; CKB 1049.2; DOGE 5383.6; HBAR 74.9; SHIB 15982953; STMX 1071.8; TRX 205.4; USDC 133.22; VET 224; VGX 30; XVG 479.4 | | |
| 3AF9 | Address on File | VGX 4.03 | | |
| BFC5 | Address on File | ETH 0.04492 | | |
| FC6A | Address on File | ETC 9.23; SHIB 7267441.8; VET 12142.7 | | |
| 265D | Address on File | DOGE 30.8; VET 69.2 | | |
| 5918 | Address on File | IOT 599.88; OCEAN 770.35; SAND 122.7456; SHIB 14425033.5 | | |
| 5234 | Address on File | BTC 0.000002 | | |
| 8C2F | Address on File | BTC 0.00016 | | |
| 17B8 | Address on File | VGX 4.87 | | |
| 07CE | Address on File | BTC 0.000069; XLM 6508 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D617 | Address on File | HBAR 5185.5 | | |
| 61EA | Address on File | BTC 0.000398; DOGE 1205.6; ETH 0.03136; GRT 515.27; SHIB 51817158; STMX 3695.7; XLM 238.6; XVG 4229.7 | | |
| F5E0 | Address on File | VET 88.4 | | |
| 9271 | Address on File | DOGE 1325.5 | | |
| 766D | Address on File | BTC 0.001245; DOGE 170.9; SHIB 11976145.2 | | |
| D47C | Address on File | VGX 4.01 | | |
| A0CA | Address on File | ADA 1221.8 | | |
| 09F0 | Address on File | ADA 261.7; DOGE 1918.5; SOL 4.8779; VET 444.3; VGX 25.87 | | |
| 5141 | Address on File | VGX 2.78 | | |
| 33B0 | Address on File | VGX 4.67 | | |
| DAF5 | Address on File | BTC 0.000497; BTT 17072700; DOGE 219.2; DOT 10.183; SHIB 3405974.9; TRX 934.2; VET 486.4; WAVES 4.272 | | |
| F930 | Address on File | ADA 10022.8; DOGE 2; LINK 0.41 | | |
| EE5E | Address on File | AMP 1912.16; BTC 0.00447; BTT 142383800; DGB 2054.9; LTC 1.01382; SHIB 6263761.2; STMX 1097; TRX 1181.1; VET 1282.6; XRP 446.7; XVG 1037.7 | | |
| C5FC | Address on File | ADA 1004.8; ETH 0.4742; SOL 2.0036; XLM 4028.6 | | |
| F4AA | Address on File | AXS 2.30253; BTC 0.004127; ETH 0.07294 | | |
| 7947 | Address on File | ADA 299.6; BAT 37.5; BTC 0.060638; BTT 15228500; CKB 969.1; DOGE 211.8; ETH 0.47094; LINK 0.94; LUNA 1.499; LUNC 98048.3; SHIB 3148614.6; STMX 1015.7; XVG 511.9 | | |
| 4A26 | Address on File | BTC 0.000547; LUNA 0.104; LUNC 0.1 | | |
| 659B | Address on File | BTC 0.000476; DOT 12.058; STMX 5845.9 | | |
| 1C32 | Address on File | JASMY 1511.2 | | |
| 2AE4 | Address on File | VGX 2.78 | | |
| 4AB8 | Address on File | ADA 5.1; BTT 26582300; DOGE 3; ETC 0.09; LINK 0.13; STMX 14.2 | | |
| 791D | Address on File | VGX 2.88 | | |
| 01EB | Address on File | VGX 4.84 | | |
| 3F92 | Address on File | ETH 0.22538 | | |
| 4538 | Address on File | BTC 0.00115; DOGE 1172.2; SHIB 24334648.2 | | |
| 38B2 | Address on File | ADA 4073.1; BTC 0.000165; DOGE 416.1; DOT 126.468; ETH 0.00746; FTM 1242.733; LINK 73.49; LLUNA 4.313; LUNA 1.849; LUNC 10399.4; MATIC 1074.036; SOL 41.9023; USDC 21.13; XTZ 25.93; YGG 445.751 | | |
| 0539 | Address on File | BCH 0.0014; BTC 0.000079; LINK 0.03 | | |
| 3021 | Address on File | VGX 4.89 | | |
| 0983 | Address on File | BTC 0.000814; LLUNA 27.745; LUNA 11.891; LUNC 2592529.2 | | |
| EAE9 | Address on File | VGX 5.18 | | |
| 568F | Address on File | BTC 0.000397; SHIB 8919015.3; VGX 2.75 | | |
| FED9 | Address on File | BTC 0.000067 | | |
| 9D62 | Address on File | LUNC 240170.4 | | |
| 87E1 | Address on File | VGX 2.75 | | |
| 5EA0 | Address on File | HBAR 65.6 | | |
| 067E | Address on File | VGX 2.76 | | |
| 52AC | Address on File | BTT 3691099.9 | | |
| 40A0 | Address on File | VGX 2.77 | | |
| 50B5 | Address on File | ADA 59.1; BTC 0.000424; BTT 10636500; CKB 531.8; DOGE 208.9; STMX 497.7 | | |
| 53FA | Address on File | BTC 0.000547; DOT 1.644; USDC 695.78 | | |
| E477 | Address on File | ADA 3121.3; ALGO 310.75; BTC 0.002314; BTT 74134000; CKB 3970; LLUNA 50.269; LUNA 21.544; LUNC 4699740.2; SHIB 143964266; STMX 1431.2; VET 426.9; XLM 2078.8 | | |
| 4148 | Address on File | DOGE 2556.5; MATIC 88.544 | | |
| 8AE9 | Address on File | VGX 4.98 | | |
| 3D53 | Address on File | VGX 4.94 | | |
| CB2E | Address on File | ADA 387.3; SHIB 3140516 | | |
| 4D40 | Address on File | VGX 4.6 | | |
| 37A1 | Address on File | ADA 56.4; ATOM 0.142; AVAX 0.04; LLUNA 5.391; VGX 24.98 | | |
| 4C10 | Address on File | VGX 4.61 | | |
| 7F85 | Address on File | SOL 0.286 | | |
| 1B4B | Address on File | BTC 0.000625; BTT 682240400 | | |
| A397 | Address on File | ADA 8834.5; AVAX 12.96; BTC 0.430601; DOT 143.453; HBAR 4924; LLUNA 4.903; LUNA 2.102; LUNC 458288.3; MANA 906.8; MATIC 653.29; SAND 558.613; VGX 573.83 | | |
| 26B5 | Address on File | ADA 162.6; BTC 0.033034; MATIC 34.985; USDC 1471.39; VGX 538.18 | | |
| 3C5E | Address on File | BTC 0.000446; DOGE 246.9; SHIB 3496842.9 | | |
| 68BA | Address on File | SHIB 305518539.4 | | |
| 411C | Address on File | LUNA 3.001; LUNC 2.9; MATIC 1.553 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E5F | Address on File | LLUNA 128.098; LUNA 100.342; LUNC 20026456.3 | | |
| EFBD | Address on File | VGX 4.98 | | |
| 1489 | Address on File | BTC 0.000171 | | |
| 68CC | Address on File | BTC 0.001601; SHIB 1335470 | | |
| DB81 | Address on File | LLUNA 10.459; LUNA 4.483; LUNC 977712.8 | | |
| 8043 | Address on File | BTC 0.00044; BTT 106931400 | | |
| 2A17 | Address on File | ADA 103.5; AVAX 0.42; BTC 0.003319; BTT 21645021.6; ETH 0.04602; FTM 44.353; LUNA 0.518; LUNC 0.5; MATIC 31.357; VGX 15.72 | | |
| 36A3 | Address on File | BTT 1793200; CKB 577.9; DOGE 86.2; FIL 0.42; STMX 289.4; XVG 204.9 | | |
| 5F7D | Address on File | ADA 50.8; BTC 0.002007 | | |
| A242 | Address on File | ADA 50.8; BTC 0.00165 | | |
| C422 | Address on File | ETC 1.9; ETH 0.0759 | | |
| 7616 | Address on File | BTC 0.00044; BTT 105364700 | | |
| 6836 | Address on File | BTC 0.006751; DOGE 5078.8; EGLD 3.7028; LUNA 3.907; LUNC 255640; SHIB 134045491.7 | | |
| D8C0 | Address on File | ADA 564.2; BTC 0.000539; SHIB 177411.7 | | |
| 5C6D | Address on File | BTC 0.135643; DOGE 13.5; IOT 338.27; LLUNA 29.422; LUNA 203.805; LUNC 21620244.4; VGX 26.36 | | |
| F7EF | Address on File | VGX 90.25 | | |
| 89C0 | Address on File | AMP 8174.87; DGB 8052.2; LLUNA 7.776; LUNA 3.333; LUNC 726913.5; SHIB 22149364.4 | | |
| 3066 | Address on File | CKB 1040.2; HBAR 565.4; USDC 217.97 | | |
| F48F | Address on File | BTC 0.00041; DOGE 95.1; SHIB 854408.7 | | |
| 78B7 | Address on File | VGX 4.01 | | |
| 0140 | Address on File | BTC 0.000425; SHIB 3079449.8; VGX 4.59 | | |
| FB17 | Address on File | ADA 1.1; LUNC 12580.2 | | |
| 2530 | Address on File | BTT 27829700; DOGE 5.4; SHIB 12723049.3 | | |
| AE2F | Address on File | ADA 1094.2; CKB 115687.9; HBAR 19225.2; VET 10356.4 | | |
| 15D1 | Address on File | BTC 0.000517; LINK 2.25; XVG 2769.5 | | |
| 1B60 | Address on File | ADA 1.1; BTC 0.007414; ETH 1.03037; LLUNA 3.295; LUNA 1.412; LUNC 307994.2; SOL 10.4413; USDC 0.58; VET 35600 | | |
| 01E3 | Address on File | BTC 0.000232 | | |
| 30C4 | Address on File | VGX 4.02 | | |
| 3DAC | Address on File | VGX 2.65 | | |
| E810 | Address on File | VGX 4.59 | | |
| D467 | Address on File | ADA 717; BTC 0.000113; BTT 20326700; DOGE 483.1; DOT 98.536; ETH 0.31804; IOT 234.54; KNC 72.34; LTC 10.24648; MATIC 309.343; SHIB 2918342.4; SOL 6.1126; TRX 138.1; VET 2822.5; XLM 637.4 | | |
| C2DD | Address on File | VGX 2.78 | | |
| 3DAF | Address on File | BTT 200000000 | | |
| 709E | Address on File | ADA 1193.7; DOT 58.078; FTM 195.355; LINK 46.32; MATIC 278.784; VGX 509.81 | | |
| BE6C | Address on File | BTC 0.000206 | | |
| 1B2C | Address on File | BTC 0.000512; DOGE 9.6; MANA 167.41 | | |
| 31DF | Address on File | ADA 1.3; DOT 0.223; EOS 0.15; LINK 0.06; OXT 1.4; UNI 0.034 | | |
| EC7F | Address on File | LUNC 188.3; SHIB 6764705.5; USDC 849.94 | | |
| 8460 | Address on File | BTC 0.000524; ENJ 5; HBAR 153.4; MANA 10.42; VET 103.9 | | |
| BEE9 | Address on File | VGX 4.29 | | |
| 110F | Address on File | VGX 4.29 | | |
| 6BE4 | Address on File | VGX 4.97 | | |
| A2E3 | Address on File | LTC 0.04337 | | |
| A13A | Address on File | BTC 0.001682 | | |
| 83C7 | Address on File | BTC 0.258742; ETH 1.02023 | | |
| 2EAE | Address on File | VGX 2.78 | | |
| BBE5 | Address on File | VGX 4.93 | | |
| C6C4 | Address on File | VGX 4.01 | | |
| F61E | Address on File | ADA 247.7; ALGO 251.28; DOT 52.695 | | |
| B50B | Address on File | SHIB 65586291.6 | | |
| 9BFB | Address on File | ADA 2328; BTC 0.121924; DGB 1029.8; DOGE 278.6; DOT 15.723; ENJ 450.98; ETH 1.15368; LINK 19.95; LUNA 2.587; LUNC 2.5; SHIB 712656.7; SOL 8.9616; VET 5899.2 | | |
| 1702 | Address on File | VGX 2.78 | | |
| E0C4 | Address on File | ADA 382.6; BTT 198677600 | | |
| CDA5 | Address on File | VGX 4.02 | | |
| 1B90 | Address on File | BTC 0.000335; DOGE 111.9; LUNA 1.969; LUNC 128772.9 | | |
| B985 | Address on File | LUNA 0.091; LUNC 5920.6 | | |
| 5EAD | Address on File | VGX 5 | | |
| 996B | Address on File | BTC 0.000495; SRM 1000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0693 | Address on File | BTC 0.000217 | | |
| 4E80 | Address on File | VGX 4.61 | | |
| B580 | Address on File | CKB 986; DOGE 22.2; HBAR 42.8; VGX 8.34; XVG 117.6 | | |
| 5E9F | Address on File | VGX 2.83 | | |
| 964A | Address on File | BTC 0.000464 | | |
| B955 | Address on File | BTC 0.004231 | | |
| 2DF6 | Address on File | VGX 2.75 | | |
| 8B17 | Address on File | VGX 4.01 | | |
| 6BB2 | Address on File | BTC 0.000511; SHIB 2765486.7 | | |
| 0078 | Address on File | BTT 6966199.9 | | |
| 4B2E | Address on File | BTT 25705900; DGB 719.5; DOGE 627.6 | | |
| 4D71 | Address on File | LUNA 0.124; LUNC 8073.7 | | |
| 6F83 | Address on File | VGX 4.18 | | |
| 1E7C | Address on File | VGX 4.29 | | |
| 88FF | Address on File | BTC 0.026112 | | |
| 5918 | Address on File | VGX 4.33 | | |
| 542E | Address on File | VGX 4.42 | | |
| 7762 | Address on File | SHIB 1038772.2 | | |
| 499B | Address on File | BTC 0.001014; SHIB 3411373.5 | | |
| 9F93 | Address on File | VGX 2.65 | | |
| F0B6 | Address on File | ADA 12.7; BTC 0.001628; ETH 0.0061 | | |
| B726 | Address on File | VGX 2.75 | | |
| EEEC | Address on File | VGX 4.93 | | |
| F585 | Address on File | BTC 0.00021 | | |
| 063A | Address on File | BTC 0.000249 | | |
| AF7F | Address on File | BTC 0.000036 | | |
| FDF2 | Address on File | ADA 97.1; BTC 0.005659; ETH 0.06303 | | |
| A4E4 | Address on File | BTC 0.000299 | | |
| D686 | Address on File | BTT 2260122.9; DOGE 4.7; LUNA 0.405; LUNC 26480.9; MANA 0.57; SHIB 42138.2; STMX 1.3; TRX 0.8; USDT 0.97; VET 8.6 | | |
| D34E | Address on File | BCH 0.00223; BTC 0.000329 | | |
| 2DCB | Address on File | BTC 0.000164 | | |
| 7298 | Address on File | ADA 263.6; ALGO 914.49; ATOM 2.481; BCH 0.05328; DGB 2577.5; EGLD 2.4363; ENJ 204.75; ETH 0.01889; HBAR 2874; LINK 36.16; LLUNA 40.49; LUNA 17.353; LUNC 56.1; MANA 426.79; OCEAN 837.03; UNI 0.926; VET 24921.8; VGX 7.28; XLM 377.7 | | |
| 15CE | Address on File | CKB 8351.4; STMX 2709.4 | | |
| 6486 | Address on File | VGX 4.03 | | |
| C1A6 | Address on File | BTC 0.000471; DOGE 3518.5 | | |
| 14EE | Address on File | VGX 4.75 | | |
| 358C | Address on File | BTC 0.001057 | | |
| 5D9E | Address on File | ADA 15.5; BTC 0.0157; ETH 0.14665; FTM 3.01; LUNA 0.104; LUNC 0.1; MANA 15.14; MATIC 12.33; SHIB 100638301.9; SOL 0.665 | | |
| CA0B | Address on File | BTT 2980000; TRX 571 | | |
| DAEB | Address on File | VGX 4 | | |
| 2EA3 | Address on File | LLUNA 3.414; LUNA 1.463; LUNC 319026.9 | | |
| 4E1A | Address on File | BTC 0.028309 | | |
| 2DDD | Address on File | ADA 419.7; LINK 56.95; MANA 51.86; MATIC 1287.283; SAND 32.254; SHIB 2264436 | | |
| FD77 | Address on File | BTC 0.000212 | | |
| 2D1F | Address on File | VGX 5 | | |
| 172F | Address on File | VGX 2.88 | | |
| 9811 | Address on File | VGX 2.76 | | |
| C63A | Address on File | BTC 0.005172; VGX 36.09 | | |
| 1CB9 | Address on File | BTC 0.000079 | | |
| 4657 | Address on File | ADA 326.8; BTC 0.001308; ENJ 51.22; MANA 61.45; SHIB 8060132.1; VET 331.6 | | |
| EA26 | Address on File | BTC 0.051235 | | |
| 9E90 | Address on File | BTC 0.000772; SHIB 8411091.2; USDT 161.03 | | |
| 82F0 | Address on File | BTC 0.000512; SHIB 1774622.8 | | |
| C7F6 | Address on File | ADA 3362.7; BTC 0.160134; DOGE 5208.9; ETH 4.5305; LINK 7.23; LTC 5.8795; USDC 2835.16 | | |
| 0B81 | Address on File | STMX 916.7 | | |
| E66A | Address on File | BTC 0.000442; DOGE 347.5; ETH 0.29195; SHIB 1865620 | | |
| 51C9 | Address on File | BTC 0.000519; SHIB 1439055.9 | | |
| 0EE1 | Address on File | VGX 4.69 | | |
| E782 | Address on File | VGX 4.02 | | |
| C2BC | Address on File | BTC 0.001979; DOGE 52.4; ETH 0.02455; SHIB 1302761.8; USDC 109.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A94 | Address on File | VGX 4.01 | | |
| 7ABA | Address on File | VGX 4.01 | | |
| FDA8 | Address on File | ADA 24.8; BTT 7514600; SHIB 805044; VET 611.4 | | |
| F634 | Address on File | ADA 1316.9; AVAX 5.27; DOT 4.787; MATIC 290.969 | | |
| 6FF4 | Address on File | BTT 111988500; DOGE 793.6 | | |
| 7E5C | Address on File | ADA 2937.3; AMP 8812.8; ANKR 849.64376; BTC 0.01507; ETH 0.54521; SHIB 2750033.4 | | |
| 20F9 | Address on File | AAVE 0.0066; BTC 0.000652; BTT 107000; LINK 0.05; MANA 7.3; STMX 1043.5; TRX 644; UNI 0.061 | | |
| CECC | Address on File | BTC 0.000437; ETC 0.06; ETH 0.00006 | | |
| 23F4 | Address on File | DOGE 53.6 | | |
| BB13 | Address on File | SHIB 6709739.8 | | |
| 5531 | Address on File | BTC 0.000508; CKB 5299.8 | | |
| C38C | Address on File | VGX 2.75 | | |
| 37F4 | Address on File | VGX 4.29 | | |
| 4C18 | Address on File | VGX 5.17 | | |
| 33F4 | Address on File | VGX 8.38 | | |
| 1A84 | Address on File | BTT 1000252200; CKB 4184; LTC 1.00296; SHIB 5069708.4; TRX 3544.4 | | |
| 78FA | Address on File | BTC 0.000131 | | |
| 60F6 | Address on File | AAVE 0.3847; ADA 18037.7; DOGE 1533.8; DOT 8.818; EGLD 0.9433; ETH 0.16094; LINK 8.28; LTC 49.38196; SAND 20.4114; SHIB 5542269.7; SOL 2.1002; USDC 1152.68; VET 9896.1 | | |
| 78AB | Address on File | VGX 4.01 | | |
| 9181 | Address on File | ADA 291.4; BTT 127050500 | | |
| A652 | Address on File | BTT 1090082650; HBAR 50001.3; LLUNA 6.455; LUNA 2.767; LUNC 603409; SHIB 20806.3 | | |
| 8380 | Address on File | ADA 1010.7; BTC 0.310051; ETH 3.57063; GLM 1700.12; HBAR 10500.2; LINK 66.22; LTC 6.29038; OCEAN 338.72; OXT 605.3; TRX 3500; UNI 69.093; USDC 4.95; VET 15221.9; VGX 254.17 | | |
| A846 | Address on File | BTC 0.000261 | | |
| D0F6 | Address on File | BTC 0.000508; LUNA 3.29; SHIB 3865334.2 | | |
| 3E54 | Address on File | SHIB 2154088.8 | | |
| A7FF | Address on File | ADA 147.2; BTC 0.000439; BTT 50235400 | | |
| 9F5A | Address on File | BTC 0.000434; BTT 36507800 | | |
| 662C | Address on File | ALGO 24.43; BTC 0.000434; BTT 479819473.7; CKB 10042.6; SHIB 41750746.7; TRX 7178.5; XVG 801 | | |
| 4540 | Address on File | ADA 31.7; DOGE 220.1; DOT 1.998; ETH 0.00765; GLM 36.21; OCEAN 28.92; SHIB 3720900.8; VGX 53.88; XLM 79.8 | | |
| 7838 | Address on File | ADA 93.2; BTC 0.000446; DOGE 129.8; MANA 179.14; OCEAN 102.65 | | |
| A019 | Address on File | DOGE 95; HBAR 120.9; STMX 620.5 | | |
| E51E | Address on File | BTC 0.000814; DOGE 7907.9; LLUNA 45.142; LUNA 19.347; LUNC 11267498.2; SHIB 10235414.5; VGX 2.81 | | |
| 0734 | Address on File | BTC 0.000441 | | |
| 85CF | Address on File | VGX 4.03 | | |
| F3AA | Address on File | VGX 4.59 | | |
| 1348 | Address on File | VGX 160.65 | | |
| 346A | Address on File | SHIB 1452125.5 | | |
| ACD4 | Address on File | VGX 2.78 | | |
| 168E | Address on File | VGX 5.15 | | |
| C375 | Address on File | STMX 389.9 | | |
| 7404 | Address on File | BTC 0.0004; ETH 0.00516; USDC 641.46 | | |
| 7675 | Address on File | DOGE 63.7 | | |
| 2304 | Address on File | BTT 86956521.7; LLUNA 28.485; LUNA 12.208; LUNC 2662959.1; SHIB 7692307.7 | | |
| F037 | Address on File | BTC 0.000448; BTT 58239800; VET 480.6 | | |
| 112D | Address on File | BTC 0.000466; ETH 0.43372; LINK 3.76; VET 2413.8 | | |
| F4E8 | Address on File | VGX 2.8 | | |
| 60E5 | Address on File | BTC 0.000172; DOT 0.411; ETH 0.00137; MATIC 2.529; SHIB 344429; SOL 0.0379 | | |
| 7704 | Address on File | DOGE 2511.7 | | |
| B003 | Address on File | VET 274.8 | | |
| 2BC7 | Address on File | BTC 0.000163 | | |
| DDC0 | Address on File | BTC 0.000196 | | |
| F252 | Address on File | ADA 30.3; BTC 0.000438; BTT 7296600; CKB 1648.3; DGB 1080.3; MANA 12.59; SHIB 11700711.9; STMX 1189.9; XVG 1038.2 | | |
| FD56 | Address on File | ETH 2.19012 | | |
| D26A | Address on File | BTC 0.000671; DOT 34.115; HBAR 20251.3; LLUNA 25.352; LUNA 10.865; LUNC 35.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E00A | Address on File | VGX 4.66 | | |
| 5A1E | Address on File | ADA 1192.5; ALGO 75.05; BTC 0.000445; BTT 11403500; DOGE 39.4; HBAR 1272.9; LTC 1.325; LUNA 0.324; LUNC 21172.2; MATIC 145.98; SHIB 14202528; UNI 5; USDC 3.15; XLM 246.5 | | |
| 8E2B | Address on File | VGX 8.38 | | |
| FBC8 | Address on File | VGX 2.75 | | |
| 2AD2 | Address on File | BTC 5.510411; DOGE 1133.4; LLUNA 5.366; LUNA 2.3; LUNC 501483.4 | | |
| 6B6A | Address on File | VGX 4.6 | | |
| 09BC | Address on File | DOT 303.973; LINK 376.26; LLUNA 5.296; LUNA 2.27; LUNC 495059.9; UNI 0.203; VET 42201.3; VGX 1025.65 | | |
| 7CA9 | Address on File | DOGE 1416.5 | | |
| D7E9 | Address on File | VGX 4.61 | | |
| 7364 | Address on File | SHIB 31440.4 | | |
| 8782 | Address on File | ADA 32.3; DOGE 78.9; DOT 4.244; GRT 98.38; MATIC 49.328; OMG 9.27; SHIB 950014.6; VET 232.5 | | |
| E6AE | Address on File | CKB 182311.5; SHIB 66633858.1 | | |
| FDC6 | Address on File | LLUNA 7.153; LUNA 3.066; LUNC 668448.1; SHIB 15949059.7 | | |
| 5A08 | Address on File | VGX 4.94 | | |
| 5211 | Address on File | MATIC 19.891 | | |
| DA87 | Address on File | BAT 16.4; DOGE 46.1; MANA 2.55; SHIB 1153122.3; VET 80.5 | | |
| 0321 | Address on File | ADA 316.8; APE 11.875; ATOM 27.303; BAT 149.5; DOGE 1.5; EGLD 3.8994; ENJ 73.07; FLOW 37.102; GALA 252.2398; HBAR 577.3; ICX 72.7; LINK 7.78; LLUNA 13.183; LUNA 5.65; LUNC 18.3; MANA 46.87; QTUM 56.17; SHIB 4284490.1; SUSHI 23.7748; TRX 2580.4; UMA 16.765; VGX 76.14; XVG 3253 | | |
| D0D9 | Address on File | DOGE 128.2 | | |
| 636A | Address on File | BTC 0.00155; ETH 0.02831 | | |
| 43C0 | Address on File | ADA 19.7; AVAX 0.27; BTC 0.001316; FTM 11.923; LUNA 0.207; LUNC 0.2; SHIB 477372.5; SOL 0.0455; USDT 9.98; VET 175.7; VGX 4.29 | | |
| 6CD4 | Address on File | DOGE 15.9 | | |
| C4BD | Address on File | ADA 2657.7; BTT 45000000; CHZ 1501.297; HBAR 504.8; LUNC 404061.4; VET 20302.6 | | |
| F2D3 | Address on File | VGX 2.8 | | |
| F8CA | Address on File | ADA 2; APE 10.68; BTC 0.000647; USDC 8183.52 | | |
| CF4F | Address on File | BTC 0.493189; ETH 2.21417; GRT 1080.25; USDC 14670.28 | | |
| C547 | Address on File | LUNA 1.355; LUNC 88643.9; SHIB 18515705 | | |
| 4D32 | Address on File | AMP 0.01; APE 10.758; BAT 28.1; BTC 0.002091; DOT 1164.84; ETH 0.00577; LINK 0.51; LLUNA 154.989; LTC 0.15085; LUNA 66.424; LUNC 14531263.6; SHIB 39817.8; SOL 1.5197; USDC 6753.25; VET 225000; VGX 7946.68 | | |
| 6812 | Address on File | USDC 512.69 | | |
| 7BDD | Address on File | BTT 1383473763.6; MANA 187.31; SAND 47.8338; SHIB 88433460 | | |
| 13AB | Address on File | ADA 2365.8; VGX 827.97 | | |
| BA0E | Address on File | ADA 370; BTC 0.000622; ETH 0.04365; SOL 2.2555; USDC 5.5; VGX 25.28 | | |
| F535 | Address on File | BTC 0.002502 | | |
| 5D2A | Address on File | BTC 0.00044; USDC 111.85 | | |
| DC96 | Address on File | USDC 204.53 | | |
| D052 | Address on File | LINK 0.08 | | |
| 2FC6 | Address on File | BTC 0.00044; SHIB 2550756.8 | | |
| 7898 | Address on File | ADA 78.4; ALGO 57.7; DOGE 35.7; SHIB 172413.8; USDC 250.58 | | |
| 14E8 | Address on File | VGX 8.39 | | |
| 6DE5 | Address on File | VGX 2.84 | | |
| 936C | Address on File | BTC 0.00163; SHIB 5221282.6 | | |
| 8CC1 | Address on File | LUNA 0.002; LUNC 130.1; VET 6368 | | |
| A408 | Address on File | BTT 129627700; DOGE 1672.5 | | |
| A93F | Address on File | USDC 7.92 | | |
| 4510 | Address on File | AAVE 1.4543; ALGO 239.99; DOT 8.232; ETH 0.08011; LUNA 0.207; LUNC 0.2; MATIC 720.147; SAND 58.5262; SOL 2.5008; VET 2787.3; VGX 29.73 | | |
| 6282 | Address on File | VGX 4.98 | | |
| 9A3C | Address on File | DOGE 201.9 | | |
| 46F0 | Address on File | BTC 0.000522; SHIB 32784562.7 | | |
| C560 | Address on File | VGX 2.78 | | |
| E91F | Address on File | VGX 5.26 | | |
| C277 | Address on File | ALGO 553.72; BTC 0.042988; DOGE 152.4; STMX 29803.8 | | |
| 2933 | Address on File | BTT 500 | | |
| 17D8 | Address on File | AVAX 21.01; MANA 450.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 86FE | Address on File | DOGE 48.9 | | |
| 3318 | Address on File | BTC 0.00075; DOGE 31.4; QTUM 0.33 | | |
| 3BFA | Address on File | ADA 11.5; BTC 0.00114; DOGE 504.6; EOS 2.08; ETH 0.0052 | | |
| 1D91 | Address on File | VGX 4.02 | | |
| BEE2 | Address on File | BTC 0.011276; ETH 0.17758; HBAR 1145.4; XLM 1273.4 | | |
| DFBE | Address on File | BTT 300 | | |
| 339C | Address on File | ADA 31.1; AMP 1016.54; ATOM 20.71; BTC 0.234392; CKB 15449.6; DOGE 1008.9; DOT 21.057; ETH 2.05957; FTM 257.828; LINK 30.22; MANA 95.93; MATIC 257.879; SAND 110.3867; SHIB 2912959.3; SKL 1921.66; SOL 2.9319; STMX 1908.7; TRX 1584; VET 2924.5; XLM 698.3; XRP 63.6; XTZ 65.98; XVG 1000 | | |
| 6EB1 | Address on File | ADA 272.6; AVAX 1.86; BTC 0.032263; DOT 2.786; ETH 0.06912; MATIC 94.265; SOL 0.7112 | | |
| 8B59 | Address on File | DOT 0.257 | | |
| DB2B | Address on File | VGX 5.15 | | |
| 7891 | Address on File | ADA 1.6; BTC 0.000065; BTT 48322800; DOGE 91.4; DOT 0.979; ETH 0.00004; LINK 0.24; LTC 0.00164; MANA 0.42; SHIB 0.6; VET 39794.8 | | |
| 3FE4 | Address on File | LUNA 1.229; LUNC 73672.7; MANA 220.27; SOL 0.0217 | | |
| 47BB | Address on File | BAT 128.3; BTC 0.000415; BTT 23783799.9; EGLD 0.4705; HBAR 283.9; LLUNA 4.129; LUNA 1.77; LUNC 5.7 | | |
| A938 | Address on File | ADA 134.8; BTC 0.000974; DOT 23.224; LLUNA 3.289; LUNA 1.41; LUNC 307447; MANA 65.76 | | |
| BF83 | Address on File | VGX 4.02 | | |
| E6E1 | Address on File | ADA 356.1; BTC 0.021866; DOGE 1667.9; ETH 0.34372 | | |
| 181E | Address on File | ADA 89.2; BTC 0.001012; DOT 5.035; USDC 6271.22; VET 1206.1; VGX 117.54 | | |
| C56F | Address on File | VGX 4.03 | | |
| 8798 | Address on File | BTC 0.000498; SHIB 7262164.1 | | |
| 6AE9 | Address on File | BTC 0.000823 | | |
| 9BE6 | Address on File | ALGO 9.28; AVAX 45.2; DOT 413.228; LLUNA 91.048; LUNC 126.1; USDC 4559.34 | | |
| CA31 | Address on File | BTT 256021300 | | |
| CD78 | Address on File | DOGE 697 | | |
| 3766 | Address on File | ADA 12.5; BTC 0.001161; ETH 0.00565; SOL 0.7528; TRX 272.4; USDC 10206.35; XLM 56.3 | | |
| 8AF5 | Address on File | BTC 0.002482; USDC 111.66 | | |
| 4013 | Address on File | STMX 451.7 | | |
| BAB4 | Address on File | ADA 82; BTC 0.047068; SHIB 7763708.3; USDC 31916.49 | | |
| 4BB0 | Address on File | XRP 50 | | |
| 0B3C | Address on File | VGX 4.02 | | |
| 014B | Address on File | BTT 129064700 | | |
| A214 | Address on File | SHIB 3834355.8 | | |
| 87D3 | Address on File | BTC 0.000398; SHIB 23542333.9; USDC 105.36 | | |
| 725F | Address on File | BTC 0.000956; SHIB 6144843.7; USDC 3230.59 | | |
| 7412 | Address on File | DOGE 114.2; TRX 408 | | |
| 8FD6 | Address on File | VGX 2.84 | | |
| 52D0 | Address on File | VGX 2.78 | | |
| C3C2 | Address on File | VGX 2.65 | | |
| 0E71 | Address on File | ADA 843.1; BTC 0.567773; DOT 36.158; EGLD 0.6951; ETH 0.01652; LINK 108.48; LUNA 0.057; LUNC 3701; MANA 2.09; MATIC 118.086; OCEAN 108.83; SAND 5.2093; UNI 30.658; VET 1520.9; VGX 101.03 | | |
| BE26 | Address on File | BTC 0.00008; DOT 44.506; ETH 0.0056; USDC 36.73 | | |
| 0830 | Address on File | BTC 0.000519; SHIB 6144393.2 | | |
| D153 | Address on File | LLUNA 15.379; LUNA 6.591; LUNC 1437580.2; SHIB 26645.9 | | |
| 32AC | Address on File | ADA 373.5; DOT 131.481; LINK 16.14; TRX 8083.6 | | |
| 0824 | Address on File | BTC 0.000449; DOGE 95.5; LTC 0.20156; LUNA 0.002; LUNC 77.7; OCEAN 172.87 | | |
| ED30 | Address on File | VGX 5.18 | | |
| 939E | Address on File | ADA 682; BTC 0.006161; DOT 35.673; ETH 0.13956; GRT 229.71; MATIC 29.56; SHIB 7184714.3; SOL 1.0005; USDC 518.58; VET 2055.4; XRP 24.9 | | |
| 49C7 | Address on File | ADA 209.8; DOGE 12217.5; ETH 0.07518; HBAR 1092.4; VET 625.5; XVG 726.6 | | |
| D9A9 | Address on File | BTC 0.000312; ETH 0.00867; USDC 3.62 | | |
| 8CDD | Address on File | VGX 4.01 | | |
| DA60 | Address on File | VGX 2.77 | | |
| 3ACC | Address on File | BTC 0.002163; LLUNA 10.855; LUNA 4.653; LUNC 1014399.7; SHIB 1299376.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B6EB | Address on File | ADA 4277.7; BCH 0.00087; BTC 0.000116; BTT 124275100; DOT 136.057; ETC 31.56; LLUNA 17.529; LUNA 7.513; LUNC 24.3; SHIB 16927100.7; STMX 40799.8; UMA 57.001; VGX 190.45; XLM 3037.6; YFI 0.016574 | | |
| DB8A | Address on File | ADA 188.8; BTC 0.014495; DOGE 324.9; SHIB 1255650.4 | | |
| 7F7A | Address on File | APE 82.191; AUDIO 62.101; BTC 0.00172; MANA 10.83; SAND 8.1369; STMX 5544.9; VET 6586.9 | | |
| F61A | Address on File | ADA 100.9; BTC 0.002896; ETH 0.04413; MATIC 102.494; SOL 0.9818; VET 1043.5; VGX 20.89 | | |
| 4FFB | Address on File | BTC 0.000386; SHIB 11337725.6 | | |
| AF85 | Address on File | BTC 0.000386; VET 288; XLM 54.9; XVG 524.6 | | |
| 0B68 | Address on File | BTC 0.000204 | | |
| 2FAA | Address on File | BTC 0.00059; MATIC 58.173 | | |
| C8FD | Address on File | BTT 36875000; LLUNA 5.731; LUNA 2.456 | | |
| F75F | Address on File | VGX 962.7 | | |
| FDD9 | Address on File | DOT 1.125; LLUNA 3.561; LUNC 10032878.3; SHIB 61314; VGX 9.1 | | |
| C5DD | Address on File | ADA 6852.9; AVAX 2.8; DOGE 10; DOT 10.015; HBAR 100; LLUNA 12.489; LUNA 5.353; LUNC 1167255.6; SHIB 45575164.9; SOL 3.0208; TRX 10; VET 2288.8; XLM 100 | | |
| 8115 | Address on File | VGX 4.55 | | |
| 698A | Address on File | VGX 2.79 | | |
| C258 | Address on File | BTC 0.000509; DOT 28.281 | | |
| 63F8 | Address on File | VGX 4.59 | | |
| E3FC | Address on File | BTC 0.000446; BTT 6314300; DOGE 1274.1; LINK 13.59 | | |
| B2D5 | Address on File | VGX 2.77 | | |
| EE48 | Address on File | VGX 4.61 | | |
| DB83 | Address on File | ADA 1.8; BTC 0.004542; DOGE 2016.8; DOT 10.261; ETH 0.01066; LLUNA 14.173; LTC 3.30547; LUNA 5.274; LUNC 109782.8; MATIC 1.887; SOL 3.792; XLM 245.1 | | |
| 1194 | Address on File | ADA 53.4; ETH 0.13414; VET 512.1 | | |
| F6A8 | Address on File | VGX 2.78 | | |
| F6C5 | Address on File | BTC 0.000503; BTT 97981300; VET 2413.8 | | |
| 7D73 | Address on File | SHIB 3169805.5 | | |
| AC1E | Address on File | VGX 4.75 | | |
| AF54 | Address on File | VGX 2.77 | | |
| 2354 | Address on File | BTC 0.000512; HBAR 87.8; VET 768 | | |
| 495E | Address on File | VGX 4.75 | | |
| 4F16 | Address on File | VGX 4.74 | | |
| 681E | Address on File | BTC 0.000197; LUNA 0.207 | | |
| 362B | Address on File | BTC 0.033979; ETH 0.12473; SHIB 37688652.6; USDC 48.31 | | |
| B67A | Address on File | VGX 2.82 | | |
| 6704 | Address on File | ADA 3993.9; BTC 0.094597; ENJ 124.17; ETH 7.48724; HBAR 1601.8; LTC 0.11191; MATIC 295.975; PERP 2.025; VGX 41.63; XVG 4789.1 | | |
| 9FDD | Address on File | BTC 0.000234 | | |
| B3FF | Address on File | BTC 0.000242 | | |
| 5402 | Address on File | HBAR 28.1; SHIB 746.1; VGX 2.35 | | |
| FDB7 | Address on File | ADA 68.9; BTC 0.000519; ETH 0.03098; VET 807.1 | | |
| 2508 | Address on File | VGX 4.6 | | |
| E577 | Address on File | DOGE 31.9 | | |
| 363C | Address on File | ADA 211.2; BTC 0.000055; BTT 30906800 | | |
| 393A | Address on File | VGX 4.26 | | |
| 48E2 | Address on File | VGX 4.59 | | |
| 77F0 | Address on File | VGX 2.84 | | |
| 8865 | Address on File | BTC 0.000242 | | |
| 432F | Address on File | DOGE 298.8; ETC 0.95; ETH 0.0132 | | |
| 3688 | Address on File | ADA 320.6; BTC 0.003053; DOGE 818.5; ETH 0.0879; SHIB 5988023.9; USDC 10 | | |
| EA47 | Address on File | VGX 4.01 | | |
| A72A | Address on File | BTC 0.000825; DGB 257.5; DOT 0.362; ETH 0.00328; GLM 17.17; MANA 3.56; SHIB 132784.4 | | |
| 5E39 | Address on File | VGX 2.65 | | |
| A962 | Address on File | DOGE 200.8 | | |
| AD71 | Address on File | VGX 2.8 | | |
| 66A8 | Address on File | VGX 2.78 | | |
| 21F7 | Address on File | ADA 1892.8; BTC 0.000398; DOT 48.427; HBAR 782.2; LINK 123.33; LTC 7.17669; MATIC 1114.307; SAND 37.4277; XRP 1818.4 | | |
| 3D1E | Address on File | ADA 101.4 | | |
| F393 | Address on File | BTC 0.000497; ETH 0.4445; SHIB 5941770.6; VET 6679.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A06F | Address on File | VGX 4.61 | | |
| 53A2 | Address on File | LUNC 591.4 | | |
| 7092 | Address on File | ETH 0.98865 | | |
| 4A55 | Address on File | AMP 888.88; BCH 0.08505; BTC 0.000645; DOT 1.427; ETH 0.03843; ONT 94.07; VGX 33.16 | | |
| 48B6 | Address on File | VGX 2.78 | | |
| FB95 | Address on File | AVAX 16.75; BTC 0.0016; DOT 31.132; ETH 6.29272; MATIC 810.62; SHIB 40791153.2; SOL 31.1925; VGX 736.94 | | |
| 553F | Address on File | ADA 345.3; BTC 0.000442; DOGE 2054.8; STMX 1335.2 | | |
| 3AEE | Address on File | BTC 0.000587; ETH 0.01245 | | |
| 7CD8 | Address on File | BTC 0.000233 | | |
| C145 | Address on File | VGX 8.39 | | |
| CE46 | Address on File | VGX 4.89 | | |
| C680 | Address on File | BTC 0.000674; LLUNA 6.882; LUNA 2.95; LUNC 9.5 | | |
| C15A | Address on File | BTC 0.000535; SHIB 30191645.4 | | |
| 5E21 | Address on File | ADA 260.4; BTC 0.000432; ETC 1; IOT 39.19; SHIB 32791.4; UNI 3.443; VET 385.2 | | |
| C11D | Address on File | BTC 0.000229 | | |
| CE0F | Address on File | VGX 2.75 | | |
| 30FB | Address on File | VGX 4.02 | | |
| 80AB | Address on File | BTC 0.000436; SHIB 6303930.4 | | |
| DAD3 | Address on File | VGX 4.93 | | |
| E8FC | Address on File | VGX 4.61 | | |
| 9E04 | Address on File | LUNC 258765.3 | | |
| F945 | Address on File | VGX 4.84 | | |
| 20DC | Address on File | USDC 36 | | |
| A4D1 | Address on File | VGX 2.77 | | |
| 52F0 | Address on File | BTC 0.002499; DOT 0.227; ETH 0.00221; IOT 7.23; SHIB 934754.1 | | |
| 31D4 | Address on File | BTC 0.000255 | | |
| 517B | Address on File | ETH 2.9448; VGX 545.01 | | |
| 4633 | Address on File | ADA 9712.4; BTC 0.056933; LINK 1851.75; LUNA 0.122; LUNC 7929.3; VGX 8099.42 | | |
| 50A1 | Address on File | BTC 0.012907; DOGE 2751.4; ETH 0.19368; SOL 3.1104 | | |
| A446 | Address on File | BTT 9309200; CKB 2419.8; DOGE 918.3 | | |
| E640 | Address on File | BTT 1197800; STMX 793.6 | | |
| D9AE | Address on File | BTC 0.001602; BTT 2540100; ENJ 3.2 | | |
| 6EEF | Address on File | ADA 117.3; BTC 0.00154; EOS 20.84 | | |
| 5B94 | Address on File | BTC 0.000449 | | |
| F167 | Address on File | BTC 0.0005; SHIB 10936710.1; VGX 369.87 | | |
| 976D | Address on File | BTC 0.0005; SHIB 19563401.3; VGX 290.21 | | |
| F184 | Address on File | ADA 302.8; APE 16.102; BTC 0.055866; BTT 11328703.7; DOGE 750.3; DOT 22.275; ENJ 100; ETH 1.0113; GLM 100.48; LINK 2.06; LLUNA 3.326; LUNA 1.426; LUNC 310685.6; SAND 100; SHIB 2114164.9; SOL 6.7647; VGX 14.09 | | |
| 1FAE | Address on File | ADA 45; BTC 0.000409; SHIB 751076.9 | | |
| 5A15 | Address on File | VGX 5.16 | | |
| 3970 | Address on File | ADA 140.1; BTC 0.046614; DOGE 701.7; ETH 0.32826; LINK 3.34; SHIB 455463.2 | | |
| F344 | Address on File | USDC 1063.58 | | |
| 54AB | Address on File | BTC 0.003215; FTM 176.007; SAND 63.8119; USDC 10.69 | | |
| B4DF | Address on File | ENJ 38.49; SAND 54.553; VET 924.9 | | |
| 207F | Address on File | VGX 4.99 | | |
| 80CE | Address on File | VGX 4.02 | | |
| 97F6 | Address on File | ADA 1355.7; BTT 12907300; CKB 3547.7; EGLD 1.1883; ENJ 368.35; HBAR 232.2; LLUNA 4.636; LUNA 1.987; LUNC 6.4; OXT 131.8; STMX 15989.4; VET 4624.4 | | |
| 8928 | Address on File | BTC 0.001019 | | |
| 1561 | Address on File | ADA 153.5; AVAX 20.67; BTC 0.0005; DOT 0.123; EGLD 3.2205; ENJ 144.42; EOS 0.45; LUNA 2.114; LUNC 138294.7; SHIB 14605154; STMX 13165.7 | | |
| 0E4E | Address on File | DOGE 2077.7 | | |
| 23E9 | Address on File | VGX 4.75 | | |
| 4BE9 | Address on File | BTC 0.01201; ETH 0.70154; VGX 84.92 | | |
| 3CEA | Address on File | BTT 5065400; DOGE 38.7; SHIB 336134.4; XLM 27.3 | | |
| 2138 | Address on File | ADA 50.2; BTC 0.000436; ETH 0.20431; VET 1199.2 | | |
| 35B9 | Address on File | BTC 0.000521; SHIB 3484320.5 | | |
| FEF1 | Address on File | BTC 0.000244 | | |
| A8EA | Address on File | BTC 0.011978; USDC 5731.77; VGX 563.51 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC7F | Address on File | ADA 578.5; ATOM 53.005; BTC 0.15551; BTT 14337000; ETH 0.18488; LINK 66.6; LLUNA 17.79; LUNA 7.624; LUNC 186868.2; MATIC 130.226; OCEAN 74.9; SHIB 11043467.7; SUSHI 51.1449; TRX 757.4; USDC 215.09 | | |
| C19F | Address on File | TRX 1900.5 | | |
| C447 | Address on File | ADA 512.3; BTC 0.015855; DOT 5.789; SHIB 6276390.7; VGX 546.96 | | |
| 4FE3 | Address on File | BTC 0.000229 | | |
| D9C1 | Address on File | BTC 0.001479; SHIB 1475361.4 | | |
| CA4F | Address on File | HBAR 2161.6 | | |
| 0645 | Address on File | VGX 2.82 | | |
| 891D | Address on File | VGX 2.76 | | |
| 9D97 | Address on File | BTC 0.001969 | | |
| E5DD | Address on File | AVAX 2.51; DOT 3; LLUNA 2.898; LUNA 1.242; LUNC 46.8; SHIB 1227779.7 | | |
| 5531 | Address on File | MATIC 78.529; SAND 33.8661 | | |
| A2CC | Address on File | BTC 0.000657; HBAR 1511.7; LLUNA 10.784; LUNA 4.622; LUNC 1008146.1; SHIB 33288800.1 | | |
| 74DB | Address on File | BTC 0.003247 | | |
| 047F | Address on File | ETH 7.44814; USDC 16.45 | | |
| B4DD | Address on File | BTC 0.00041; SHIB 15580023.3 | | |
| 674A | Address on File | LLUNA 29.77; LUNA 12.759; LUNC 41.3 | | |
| F2B0 | Address on File | COMP 0.15658; DGB 687; SHIB 3328894.8 | | |
| 087A | Address on File | BTC 0.000162; USDC 118.1 | | |
| D25E | Address on File | VGX 4.01 | | |
| 04C0 | Address on File | BTC 0.000712 | | |
| D361 | Address on File | ADA 3.8; BTC 0.002543; DOT 35.765; ETH 0.02071; HBAR 9184.7; LINK 31.75; MATIC 2117.283; QNT 1.55673; SAND 138.2198; SOL 1.5812; USDC 2248.66; VET 6577.7 | | |
| 91C7 | Address on File | BTC 0.000429; BTT 121758300; DOT 527.087; ETH 3.76384; MATIC 1114.576; SHIB 27539078.6 | | |
| A744 | Address on File | BTC 0.016387; DOT 2.161; ETH 0.03737; SOL 2.2374; UNI 9.351 | | |
| 0698 | Address on File | ADA 292.4; BTC 0.031566; DOGE 833.5; ETH 0.15516; LINK 8.65; USDC 5355.2; VET 1257; VGX 561 | | |
| 3EB8 | Address on File | ADA 110247.6; ALGO 506.2; ATOM 101.015; BTC 1.030653; DOGE 1310.2; DOT 904.21; ETH 10.51254; LINK 122.55; LUNA 0.311; LUNC 0.3; MATIC 64349.637; USDC 917.05; VET 29158.8 | | |
| 0AB0 | Address on File | DOGE 4.4; SHIB 3654970.7; XRP 24.7 | | |
| 80E5 | Address on File | BTC 2.010791; USDC 35158.18 | | |
| CA3E | Address on File | ADA 99.4; BTC 0.011849; LLUNA 20.064; LUNA 8.599; LUNC 27.8; SOL 3.5838 | | |
| 36B2 | Address on File | BTC 0.00092; DGB 111963.5; ETH 1.05538; SHIB 105297677.3 | | |
| 7D9F | Address on File | LLUNA 10.346; LUNA 4.434; LUNC 967797 | | |
| 2E3F | Address on File | VGX 4.68 | | |
| 674A | Address on File | BTT 117660900 | | |
| 316A | Address on File | VET 8150.5 | | |
| 1418 | Address on File | ADA 162.9; ATOM 1.492; BTT 31831900; CKB 537.9; DOGE 139.1; DOT 1.095; GLM 29.98; SHIB 3011652; STMX 371.1; TRX 221.4; USDT 29.95; VET 220.2; XLM 137.8; XVG 688.2 | | |
| DEDF | Address on File | ADA 1618.9; ALGO 31; BTC 0.214846; DOT 1.366; ETH 3.07454; FTM 3237.805; GALA 390.9903; LLUNA 96.295; LUNA 41.27; LUNC 7219321.5; MANA 75.68; MATIC 2780.027; SHIB 15022338; STMX 31165.1; VET 3619.5 | | |
| DC30 | Address on File | DOGE 58.8 | | |
| 5D14 | Address on File | VGX 2.78 | | |
| B284 | Address on File | LUNA 0.127; LUNC 8311.9 | | |
| 1B9B | Address on File | VGX 8.38 | | |
| 4629 | Address on File | AVAX 0.13; BTC 0.037589; DOGE 2204; FTM 28.988; SHIB 7401924.5; XVG 13946.6 | | |
| B033 | Address on File | VGX 4.6 | | |
| 09C7 | Address on File | BTC 0.001651; SHIB 1341021.8 | | |
| AD0C | Address on File | BTC 0.529242; DOT 278.799; KAVA 539.452; LLUNA 44.25; LUNA 18.965; LUNC 1504129; MATIC 1652.981; USDC 116.59; VGX 27002.07 | | |
| E6E2 | Address on File | ETH 0.0417; SHIB 131216.3 | | |
| 9FD8 | Address on File | SAND 5.14 | | |
| CF46 | Address on File | ADA 88.8; BTC 0.000464; DOT 2.5 | | |
| 9F02 | Address on File | DOGE 89.9; SHIB 2556386.7; TRX 92.1 | | |
| 1FB9 | Address on File | SHIB 1713338.6 | | |
| AE71 | Address on File | BTC 0.003261 | | |
| 084C | Address on File | BTC 0.030165; ETH 0.40398 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D236 | Address on File | ADA 1059.2; ATOM 12.995; AVAX 31.2; BAT 724.2; DASH 1.109; DGB 12294.1; DOT 1.332; ENJ 176.58; EOS 89.69; ETH 16.09573; ICX 100.6; LINK 0.88; LTC 1.44625; MATIC 302.498; SOL 14.5257; STMX 33173.8; USDC 34.9; VGX 20.07 | | |
| E05F | Address on File | ADA 101.8; BTC 0.00058; SOL 28.1602 | | |
| 1C86 | Address on File | BTC 0.000157 | | |
| A42D | Address on File | VGX 5.13 | | |
| 556A | Address on File | VGX 4.02 | | |
| 33BC | Address on File | VGX 14.87 | | |
| 4B5F | Address on File | VGX 2.8 | | |
| 687B | Address on File | BTT 8341000 | | |
| 22F9 | Address on File | BTC 0.000429; ETH 2.24062; SHIB 13563000.1; VET 40021.3 | | |
| 3CE4 | Address on File | BTC 0.001234; ETH 0.01038; SOL 0.1053 | | |
| 2669 | Address on File | VGX 5.18 | | |
| F946 | Address on File | VGX 5.18 | | |
| 858E | Address on File | USDC 2.83; VGX 500.45 | | |
| CCC6 | Address on File | ADA 7.5; BTC 0.000548; ETH 0.01917; SOL 13.2693; USDC 34.23; VGX 5037.88 | | |
| 023A | Address on File | AAVE 2.0497; ADA 0.5; ALGO 278.37; AVAX 0.02; BTC 0.000658; DOT 0.487; ETH 0.00219; FTM 429.14; LINK 37.33; LLUNA 21.44; MANA 20.83; MATIC 914.833; SAND 91.1641; SOL 0.0934 | | |
| 29D4 | Address on File | VGX 5.18 | | |
| 0287 | Address on File | VGX 4.02 | | |
| 7F99 | Address on File | ETH 1.05392; VET 2546.3 | | |
| EFBC | Address on File | BTC 0.003072 | | |
| DAAC | Address on File | BTT 39000000; HBAR 250; STMX 6464.2; USDC 3.03 | | |
| 6C2A | Address on File | ADA 13205.1; ALGO 6094.58; APE 62.22; ATOM 108.701; BAND 177.12; BTC 0.407423; DOGE 4206.9; DOT 3049.92; ETH 0.00249; FIL 18.18; GRT 85.78; HBAR 33372.3; KNC 852.84; LINK 81.44; LUNA 0.059; LUNC 3854; MATIC 3772.383; TRX 36929.7; XLM 6243.7 | | |
| B98B | Address on File | LUNA 0.207; LUNC 0.2 | | |
| A149 | Address on File | ADA 0.3 | | |
| 9EB4 | Address on File | BTC 0.010245; USDC 47.66; VGX 507.65 | | |
| 7F2C | Address on File | BTC 0.001332; BTT 132216499.9; DGB 1711.4; DOGE 1767.4; STMX 974.1 | | |
| 06D1 | Address on File | VGX 2.8 | | |
| 1488 | Address on File | BTC 0.000667; LUNC 56.5; SOL 0.0867; USDC 1.31; VGX 580.43 | | |
| 2961 | Address on File | VGX 4.01 | | |
| 5368 | Address on File | BTC 0.000433 | | |
| B5E7 | Address on File | VGX 4.61 | | |
| 49E7 | Address on File | ETH 0.00955; SHIB 1258607.1 | | |
| D0E4 | Address on File | HBAR 6495 | | |
| 5897 | Address on File | VGX 5.15 | | |
| 9D48 | Address on File | ALGO 47.4; XLM 194.6 | | |
| C901 | Address on File | BTC 0.002055 | | |
| 39BF | Address on File | ADA 9; BTC 0.000127; LINK 0.16; TRX 16879.6; USDC 13.79; VET 123916.3; VGX 660.74 | | |
| E4F4 | Address on File | BTT 1469800 | | |
| 1DFE | Address on File | BTC 1.154654; DOT 0.221; ETH 5.16942; VGX 596.7 | | |
| F3E4 | Address on File | ADA 1069.7; BTC 0.083121; VGX 16270.46 | | |
| 6821 | Address on File | BTT 12529700; CKB 2391.8; SHIB 2041232.9; STMX 1537.3; XVG 2062.7 | | |
| B9C6 | Address on File | VGX 4.03 | | |
| 8684 | Address on File | VGX 4.95 | | |
| 5F72 | Address on File | ADA 2.4; BTC 0.000129; DOT 0.431; ETH 0.00386; XLM 1.9 | | |
| 8D58 | Address on File | ETH 0.00356 | | |
| 4797 | Address on File | BTC 0.044837; ETH 0.81431; VGX 529.16 | | |
| E912 | Address on File | AVAX 238.83; DOGE 20099.9; ETC 20.32; LTC 22.90635; SHIB 34220671.2 | | |
| 9F0D | Address on File | BTC 0.000525 | | |
| 7C02 | Address on File | VGX 8.38 | | |
| BF94 | Address on File | SHIB 2411701.7 | | |
| 7B02 | Address on File | BTC 0.00817; DOGE 1159.1 | | |
| 8FB6 | Address on File | ETH 0.10607 | | |
| AB43 | Address on File | VGX 4.69 | | |
| EC36 | Address on File | BAT 12; BTC 0.003356; DOT 2.023; ETH 0.07856; FTM 12.658; ICX 733.1; VGX 282.63; XLM 65.1 | | |
| 665C | Address on File | DOGE 142.2; ETH 0.01006 | | |
| 14AE | Address on File | VGX 4.69 | | |
| 185D | Address on File | SHIB 14495189.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4835 | Address on File | DOGE 9171 | | |
| B6EE | Address on File | BTC 0.001337; XRP 267.4 | | |
| 7FB3 | Address on File | BTC 0.001084; BTT 127827300; USDT 402.28 | | |
| A4DE | Address on File | BTT 28301500; SHIB 30228832.2 | | |
| FC0F | Address on File | DGB 2266.4 | | |
| 8C58 | Address on File | DOGE 3534.1 | | |
| BB41 | Address on File | ADA 100; BTC 0.012235; ETH 0.29708 | | |
| 8D2E | Address on File | VGX 4.93 | | |
| F967 | Address on File | ADA 10.5; BTC 0.000855; DOGE 145.9; ETH 0.02919; HBAR 108.2; VET 149.7 | | |
| 1796 | Address on File | SHIB 1275635 | | |
| 843B | Address on File | ETH 0.00416; SHIB 1264002 | | |
| 5458 | Address on File | VGX 4.73 | | |
| 14F1 | Address on File | ADA 498.1; BTC 0.021787 | | |
| 5575 | Address on File | VGX 4.01 | | |
| F19A | Address on File | ADA 1051.3; ALGO 99.12; BTC 0.000499; BTT 110439700; DOGE 5166.3; ETH 0.6684; LTC 2.02203; MATIC 118.565; SHIB 15241678.2; TRX 507.4; USDC 105.36 | | |
| D474 | Address on File | BTC 0.009949; ETH 0.01395; VET 326.6 | | |
| 2465 | Address on File | BCH 0.00001 | | |
| A5A3 | Address on File | ADA 259.6; ALGO 134.01; AVAX 5.82; BTC 0.00038; LLUNA 9.575; LUNA 4.104; LUNC 895128.6; QTUM 29.16; SHIB 7375719.1; XMR 0.92 | | |
| 4FF2 | Address on File | VGX 8.39 | | |
| 7AFE | Address on File | VGX 2.65 | | |
| 1D6A | Address on File | BTC 0.076023; DOGE 2963.5; SHIB 72075954.6 | | |
| 643E | Address on File | BTC 0.000596; FTM 34.402 | | |
| F536 | Address on File | ADA 188.3; BTC 0.011493; BTT 3570500; SHIB 327006.5; SOL 0.4103; VGX 11.29; XLM 8.5 | | |
| B990 | Address on File | ADA 27.8; LINK 4.49; XRP 2 | | |
| 5A4D | Address on File | BTC 0.000233 | | |
| 2272 | Address on File | VGX 2.77 | | |
| 969B | Address on File | SHIB 5746221 | | |
| A2A9 | Address on File | VGX 4.29 | | |
| DB78 | Address on File | BTC 0.000499; CKB 12132.9 | | |
| 3607 | Address on File | ADA 30.5; BTC 0.010666; BTT 1001641500; DGB 1001.7; DOGE 13822.6; ETC 8.39; ETH 0.513; LTC 2.03685; MANA 50.51; SHIB 60325387.3; SOL 2.9615; VET 250.4; XVG 3005.8 | | |
| 848D | Address on File | ADA 921.2; AVAX 9.49; BTC 0.020374; ENJ 274.5; EOS 120.66; ETH 0.17111; HBAR 847.5; LTC 6.62346; STMX 13122.2; VGX 511.92 | | |
| 672B | Address on File | VGX 2.82 | | |
| 38C0 | Address on File | ADA 521.2; BTC 0.000499; DOT 21.924 | | |
| DEE1 | Address on File | CKB 0.3 | | |
| 3ABA | Address on File | BTC 0.008355; ETH 0.71232 | | |
| 4F16 | Address on File | BTC 0.000261 | | |
| 90FB | Address on File | BTC 0.000951 | | |
| B5E9 | Address on File | ADA 22.6; ALGO 165; ATOM 7.91; AVAX 4.55; LINK 9.42; SOL 3.1344; VET 5454 | | |
| 42C8 | Address on File | VGX 5.13 | | |
| 8166 | Address on File | BTC 0.001697; DOT 11.168 | | |
| 043A | Address on File | ADA 4.9; AVAX 0.48; ETH 0.01842; HBAR 52.1; MANA 35.04; SHIB 137779 | | |
| 0229 | Address on File | BTC 0.003213; BTT 8725000; DOGE 1319.8; EOS 10.65; ETH 0.01209 | | |
| 4D89 | Address on File | ADA 49.9; BTC 0.001811; SHIB 1329080.2 | | |
| 4278 | Address on File | BTC 0.001023; SHIB 1358511 | | |
| 0630 | Address on File | BTC 0.000775 | | |
| ABD9 | Address on File | ETH 0.09954353; HBAR 99.1; LUNA 10.359; OCEAN 43.14; SHIB 625002.3 | | |
| 7466 | Address on File | VGX 2.82 | | |
| 29F5 | Address on File | DOGE 0.1 | | |
| E747 | Address on File | ADA 2.7; BTC 0.000101; DOT 0.424; USDC 62.41; XLM 2.6 | | |
| EF03 | Address on File | VGX 4.88 | | |
| 15B6 | Address on File | DOGE 443.1; DOT 3.92; HBAR 241.8; SHIB 35378165.2; VET 859.8; XLM 322 | | |
| 2650 | Address on File | BTC 0.000234 | | |
| 1591 | Address on File | VGX 1299.4 | | |
| FCE1 | Address on File | BTC 0.00165; VGX 36 | | |
| 6988 | Address on File | ADA 272.1; BTC 0.028918; ETH 0.10474; LTC 2.42326; SHIB 10983256.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C19 | Address on File | VGX 4.67 | | |
| 7240 | Address on File | VGX 4.29 | | |
| 85E8 | Address on File | SHIB 302447 | | |
| 3F0F | Address on File | VGX 2.78 | | |
| 113E | Address on File | BTT 140218800; DOGE 1730.6 | | |
| 72EC | Address on File | BTC 0.000515; DOGE 636.9; EGLD 0.2745; FTM 677.549; LLUNA 8.765; LUNA 3.757; LUNC 12.1; VET 1410.8 | | |
| 73F2 | Address on File | BTC 0.000435 | | |
| 3790 | Address on File | VGX 2.78 | | |
| B0CD | Address on File | ADA 4.6; APE 36.784; BTC 0.004808; BTT 6190800; DOT 1.248; JASMY 12057.1; SAND 2771.4306; SHIB 28666.2; TRX 1864.3; USDC 493.82; VET 219.1; VGX 674.21 | | |
| 52CE | Address on File | ETH 0.00001; SHIB 631851.5 | | |
| 8B20 | Address on File | SHIB 1077454.6 | | |
| A944 | Address on File | ADA 93.2; DGB 0.8; DOGE 215.3; MANA 58.66; SOL 10.2246; XRP 94.8 | | |
| 46E7 | Address on File | BTC 0.108462; ETH 0.83319; SOL 1.3665 | | |
| 0069 | Address on File | VGX 4.61 | | |
| B0EC | Address on File | ADA 3571.3; APE 16.976; ETH 2.41796; LINK 267.07; VET 21348.8 | | |
| 0ECF | Address on File | VGX 2.88 | | |
| F4D9 | Address on File | VGX 4.89 | | |
| A620 | Address on File | VGX 4.87 | | |
| D4DE | Address on File | LUNA 3.799; LUNC 248580.2 | | |
| 873E | Address on File | BTC 0.00018 | | |
| DAC9 | Address on File | VGX 4.59 | | |
| DE37 | Address on File | BTC 0.000156 | | |
| C8F4 | Address on File | ADA 1; BTC 0.000676 | | |
| 4041 | Address on File | BTC 0.000773 | | |
| 256B | Address on File | BTC 0.00428; LLUNA 6.47; LUNA 2.773; LUNC 604403.8 | | |
| 3C68 | Address on File | ADA 243.3; CKB 14874.5; FIL 5.77; SHIB 1935437.2 | | |
| A79A | Address on File | AVAX 0.16 | | |
| A7DE | Address on File | DOGE 55.8 | | |
| 5C2A | Address on File | BTC 0.001687 | | |
| 78F2 | Address on File | ADA 1698.7; BCH 0.00135; BTC 0.000463; ETH 0.00487; VGX 22.55 | | |
| A13F | Address on File | LLUNA 19.64; LUNA 8.417; LUNC 1835733.4 | | |
| 7F85 | Address on File | ADA 964.6; BAT 1522.8; BTC 0.402073; ETH 3.682; GRT 1392.31; LINK 62.84; MANA 1015.19; OCEAN 1572.64; SHIB 61299688.7; XMR 21.882 | | |
| 85DB | Address on File | ADA 78.6; DOGE 451.1; ETH 0.04285 | | |
| FC37 | Address on File | BTC 0.00026 | | |
| 93D0 | Address on File | VGX 4.03 | | |
| 4F08 | Address on File | BTT 2279300 | | |
| AE69 | Address on File | ADA 654.9; DOGE 317.3; VET 967 | | |
| 1126 | Address on File | BTC 0.005438; CKB 150374; ETH 0.14428 | | |
| 1F9F | Address on File | ADA 118.5; ALGO 81.76; BTC 0.022937; DOGE 2028.1; DOT 42.751; ETH 4.13236; LINK 6.67; LTC 0.3277; SHIB 2000; SOL 1.0069; SRM 20.712; TRX 719.2; USDC 5011.7; VET 1000; XLM 222.2; XMR 1.5 | | |
| 6494 | Address on File | BTC 0.092409; ETH 2.40312 | | |
| 10F2 | Address on File | VGX 4.93 | | |
| C71C | Address on File | BTC 0.000441; DOGE 516.7 | | |
| 2070 | Address on File | VGX 2.87 | | |
| 3AB6 | Address on File | BTC 0.00045; DOT 2.705; GLM 215.51; LINK 2.48 | | |
| D94A | Address on File | APE 10.031; AUDIO 161.241; AVAX 7.23; BTC 0.015313; DOT 29.502; ENJ 571.97; LLUNA 10.813; LUNA 4.634; SAND 91.1017; VET 8918.3 | | |
| BA5A | Address on File | BTC 0.002697 | | |
| 3714 | Address on File | LUNA 0.028 | | |
| 8D2E | Address on File | VGX 2.78 | | |
| 8520 | Address on File | VGX 5.21 | | |
| D884 | Address on File | SHIB 29540.6 | | |
| D955 | Address on File | ADA 147.9; BTC 0.001496 | | |
| 5B0F | Address on File | BTC 0.004911; ETH 0.76156; LINK 0.14 | | |
| A326 | Address on File | VGX 8.39 | | |
| 4D69 | Address on File | VGX 4.27 | | |
| 8354 | Address on File | VGX 4.59 | | |
| 0D79 | Address on File | SHIB 26120808.7 | | |
| AB81 | Address on File | VGX 4.69 | | |
| 7F96 | Address on File | BTC 0.000532 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C16A | Address on File | SHIB 46859596.3; VGX 1072.29 | | |
| 67C9 | Address on File | HBAR 156.9; SAND 20.402; USDC 0.93 | | |
| 460E | Address on File | VGX 4.29 | | |
| E4E8 | Address on File | BTC 0.000442; USDC 482.09 | | |
| D443 | Address on File | BTC 0.019884; DOT 7.771; ETH 0.24894; LINK 15.38; UNI 18.629 | | |
| 29CE | Address on File | VET 2034.9 | | |
| 220F | Address on File | ADA 1832.8; BTC 0.195457; DOGE 714.7; DOT 21.586; ETH 3.60409; LINK 10.52; LTC 5.34255; SHIB 28037364.4; STMX 6934.7; USDC 804.92; VGX 11607.91 | | |
| 5108 | Address on File | ADA 15.8; DOGE 77.6; VGX 2.05 | | |
| 4C6C | Address on File | BTC 0.045334; VET 353482.9 | | |
| C0A9 | Address on File | BTC 0.002603; ETH 0.2243 | | |
| 0BBB | Address on File | DOGE 1.9 | | |
| 1CE4 | Address on File | VGX 2.78 | | |
| B5E9 | Address on File | DOGE 1937.6 | | |
| B228 | Address on File | XLM 40.7; ZRX 6.3 | | |
| 7A52 | Address on File | BTC 0.00165; XLM 27.6 | | |
| 2F5B | Address on File | DOGE 109.2 | | |
| 324C | Address on File | DOT 51.396; VGX 1277.7 | | |
| 82AB | Address on File | ADA 90; BTC 0.000496 | | |
| C698 | Address on File | AMP 790.28; BTC 0.000492; VGX 2.8; XLM 68.3 | | |
| A3C6 | Address on File | BTC 0.000658; CHZ 87.9165; GRT 1514.98; HBAR 2268.7; KAVA 126.25; KSM 4.44; MANA 44.61; MATIC 168.009; SHIB 15033455.5; USDC 90634.74; VGX 1560.39 | | |
| 45D3 | Address on File | VGX 2.82 | | |
| 3A9A | Address on File | ADA 42.2; DOT 3.476 | | |
| 9BD2 | Address on File | VGX 5.15 | | |
| D296 | Address on File | BTC 0.000495; SHIB 21717600 | | |
| 12BB | Address on File | LUNA 0.104; LUNC 0.1 | | |
| ED1C | Address on File | VGX 4.57 | | |
| 5B7F | Address on File | SHIB 1714677.6 | | |
| 9FFF | Address on File | VGX 8.38 | | |
| 6AD6 | Address on File | BTC 0.002101; BTT 48658700; ETC 3.37; ETH 1.03792 | | |
| 6869 | Address on File | BTC 0.000217 | | |
| 5644 | Address on File | ADA 30258.7; BTC 0.270289; EOS 0.78 | | |
| 4537 | Address on File | CKB 914.1; DOT 1.673 | | |
| 0995 | Address on File | BTT 17287630.4; CKB 1222.8; DGB 813; DOGE 764.7; SHIB 2842808.7; SPELL 4691.8; STMX 727.1; XVG 4444.8 | | |
| 9D27 | Address on File | VGX 5.25 | | |
| 6FEC | Address on File | ETH 0.01863 | | |
| 27F0 | Address on File | BTC 0.002165; ETH 10.06105 | | |
| EC91 | Address on File | ADA 0.7; SHIB 12525415.8 | | |
| CEC5 | Address on File | BTC 0.000904; BTT 2808700; DOGE 160; HBAR 34.1; TRX 243.9; VET 90 | | |
| 3730 | Address on File | BTC 0.027833 | | |
| D1A6 | Address on File | VGX 5.18 | | |
| AC09 | Address on File | BTC 0.001677 | | |
| DE9D | Address on File | ADA 3.5; APE 1.673 | | |
| FD82 | Address on File | VGX 4.94 | | |
| 9EB4 | Address on File | APE 15.607; BTC 0.023589; DOT 47.567; ETH 0.76833; FTM 58.992; LLUNA 115.902; LUNA 49.672; LUNC 1007.4; SOL 4.6392 | | |
| 25D4 | Address on File | VGX 8.38 | | |
| 8549 | Address on File | BTC 0.00051; ETH 2.29264 | | |
| 0779 | Address on File | VGX 3.88; XLM 3.7 | | |
| 70A5 | Address on File | BTC 0.000499; SHIB 2900067.4 | | |
| 9075 | Address on File | VGX 2.8 | | |
| BA17 | Address on File | SHIB 51950270.7 | | |
| 0CAA | Address on File | BTC 0.000053; BTT 481803100 | | |
| F96D | Address on File | VGX 4.69 | | |
| 7EDA | Address on File | VGX 2.75 | | |
| 5B23 | Address on File | VGX 4.02 | | |
| 91EF | Address on File | BTC 0.000631; USDC 55.66 | | |
| 58F8 | Address on File | ADA 14.5; BTC 0.000774; BTT 25565700; DOGE 1558.4; DOT 1.763; ENJ 7.21; ETH 0.00357; GLM 19.19; XRP 31.6 | | |
| 1D5A | Address on File | DOGE 36.1 | | |
| 2750 | Address on File | BTC 0.006271 | | |
| E45A | Address on File | LLUNA 9.218; LUNA 3.951; LUNC 861822.8 | | |
| 43B8 | Address on File | BTC 0.000524; SHIB 6293266.2 | | |
| CDDE | Address on File | BTC 0.00161; LUNA 1.035; LUNC 1; SOL 0.2431 | | |
| 86C2 | Address on File | BTC 0.000278 | | |
| 3F4F | Address on File | DOGE 2064.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 23CF | Address on File | ADA 578.2; ATOM 23.967; BTC 0.018364; DOT 58.395; HBAR 8007.3; LLUNA 18.253; LUNA 7.823; LUNC 25.3; OCEAN 174.14; VGX 603.09 | | |
| 3EA5 | Address on File | SHIB 36527467.9; VGX 191.31 | | |
| 2FE2 | Address on File | ETH 1.2392; SOL 3.6603 | | |
| 8B04 | Address on File | FIL 15.79 | | |
| 042D | Address on File | VGX 4.87 | | |
| 58D0 | Address on File | ETH 0.0104; SHIB 351765.8 | | |
| B4A4 | Address on File | DOGE 1031.5; LLUNA 13.462; LUNA 5.77; LUNC 1258666.3; SHIB 18983730.5 | | |
| 259B | Address on File | ADA 1.3; BTC 0.021188; ETH 0.40581; LLUNA 7.461; LUNA 3.198; LUNC 10.3; OXT 0.7; XLM 3.6 | | |
| F34C | Address on File | ADA 344.8; AVAX 0.4; BTC 0.001147; BTT 30324300; DOT 14.33; ENJ 8.44; ETH 0.03966; GRT 336.79; SAND 4.4439; SHIB 1493875.1; SOL 0.2145; VET 2758.3; VGX 68.67 | | |
| B92D | Address on File | BTC 0.016063; SHIB 3606202.6 | | |
| D0D2 | Address on File | VGX 2.8 | | |
| 226A | Address on File | BTC 0.003177; BTT 12695300; DOGE 878.8; ETH 0.01571; LLUNA 3.11; LUNA 1.333; LUNC 290721.9; SHIB 2832058.9 | | |
| 224B | Address on File | ADA 109.7; BTC 0.014; DOT 16.99; FTM 179.514; HBAR 9237.7; LLUNA 25.207; LUNA 10.803; LUNC 35; ONT 0.1; OXT 755.5; STMX 45410.9 | | |
| 2CC8 | Address on File | VGX 5.16 | | |
| 3BE2 | Address on File | VGX 4.87 | | |
| 1126 | Address on File | BTT 14532600; SHIB 1971997.6; VGX 31.79 | | |
| 5DC1 | Address on File | ADA 2862.5; BTC 0.238953; BTT 466755916.5; DOGE 34838.3; ETH 2.35525; MANA 371.65; MATIC 1836.264; SAND 469.8196; SHIB 121505198.3; VGX 139.39; XRP 172.3 | | |
| C3F3 | Address on File | BTT 6046600; DOGE 648 | | |
| 71CA | Address on File | VGX 5.25 | | |
| C026 | Address on File | BTC 0.008842; SHIB 109062009.3 | | |
| A1BA | Address on File | VGX 2.77 | | |
| 0440 | Address on File | ETH 0.0039 | | |
| 4052 | Address on File | BTC 0.000445; CKB 16299.3; HBAR 1337.3; STMX 7547.5 | | |
| 8C4B | Address on File | ADA 1121.5; ALGO 420.73; BTC 0.008217; DOT 44.05; ETH 0.06211; LINK 27.15; LLUNA 11.38; LUNA 4.877; LUNC 1063863.5; VET 2053.1 | | |
| AA91 | Address on File | BTC 0.000433; DOGE 157.2 | | |
| 6BF8 | Address on File | BTT 6132800; CKB 6658.5; DASH 0.265; DOGE 64.7; IOT 104.62; LLUNA 6.375; LUNA 2.732; LUNC 8.8; SAND 44.5459; STMX 569; VET 403.7; VGX 5.79; XVG 292.2 | | |
| A60B | Address on File | VGX 2.88 | | |
| 144D | Address on File | BTC 0.011521; DOT 21.88; ETH 0.5304 | | |
| 1162 | Address on File | ADA 461.9; BTC 0.000395 | | |
| 06E1 | Address on File | BTC 0.000502; SHIB 11135763.7 | | |
| A130 | Address on File | ADA 0.4; BAT 0.2; DOGE 10; FIL 0.01; OXT 3.3; SHIB 22368.7 | | |
| 7679 | Address on File | VGX 4.67 | | |
| 67BD | Address on File | BTC 0.001516; DOGE 150.2; ETH 0.01802 | | |
| 1AFC | Address on File | VGX 4.68 | | |
| 34E8 | Address on File | ADA 120; BTC 0.026109; DOT 3.822; ETH 0.45874; HBAR 371.8; LINK 14.77; MATIC 104.389; SOL 1.0017; XLM 1039.4 | | |
| 00CB | Address on File | VGX 5 | | |
| E30B | Address on File | ADA 2220.4; SHIB 79964534.8; SKL 5588.19; VET 14870.3 | | |
| BFDE | Address on File | BTC 0.000495; DOT 1.185; ETH 0.82116; HBAR 398.1; MATIC 133.644; SHIB 5136376.3; SOL 3.1563; VET 1180.6 | | |
| 0033 | Address on File | ETC 1.5 | | |
| BA1A | Address on File | VGX 4.95 | | |
| C43C | Address on File | ADA 148.7; BAT 589.8; BCH 0.00112; BTT 333542600; CHZ 1821.5173; CKB 64173.3; DOGE 2883.5; DOT 26.5; GRT 276.81; KNC 0.41; LINK 14.11; LLUNA 10.949; LTC 5.07602; LUNA 4.693; LUNC 1023587.2; MATIC 189.382; OXT 0.8; SHIB 11338103.1; SOL 0.605; STMX 23006 | | |
| E5AC | Address on File | ADA 699.9; ALGO 7.52; ANKR 1395.08192; ATOM 16.79; AVAX 6.97; BTC 0.004482; DOT 5.789; ENJ 195.84; ETH 0.25419; FTM 70.737; HBAR 5742.6; LLUNA 2.847; LUNA 1.221; LUNC 245724.3; MANA 170.94; MATIC 265.014; SAND 106.8082; SHIB 536017.7; SOL 2.4963; VET 6979.5; VGX 197.82 | | |
| 1B69 | Address on File | SAND 7.7696 | | |
| A777 | Address on File | VGX 4.01 | | |
| 518D | Address on File | BTC 0.000494; MANA 26.24; SHIB 565610.8 | | |
| F43D | Address on File | ENJ 5; VET 269.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 04D2 | Address on File | BTT 800; SHIB 3316911.2; USDT 0.43 | | |
| 6E23 | Address on File | BTT 2455555600; CKB 12757.3; JASMY 24956.8; LINK 31.95; SHIB 323458476.5; STMX 30639.8; XLM 1.3 | | |
| 11F9 | Address on File | ADA 4.5; IOT 8347.39; MATIC 1220.403; VET 39177; XLM 7430.4 | | |
| 63DC | Address on File | BTC 0.000528; ETH 0.02641; SAND 8.312; VGX 16.16 | | |
| 1C58 | Address on File | ALGO 346.62; APE 12.003; BTC 0.009462; DGB 1375.5; DOGE 112.7; DOT 15.163; ETH 0.97336; LLUNA 5.401; LUNA 2.315; LUNC 504791; SHIB 26316017.6; SUSHI 3.148; TRX 3665.6 | | |
| 90A8 | Address on File | VGX 4.29 | | |
| 89DE | Address on File | BTC 0.00203; ETH 0.0258; LTC 0.51299; SHIB 2726081.7 | | |
| AA6C | Address on File | LINK 0.05; USDC 20497.97; VGX 3.48 | | |
| BAE7 | Address on File | VGX 4.94 | | |
| BC6A | Address on File | VGX 4.9 | | |
| B22D | Address on File | ADA 0.3; DOT 33.469; LUNA 1.06; LUNC 69332.5; SHIB 14364.6; USDC 101.96; VGX 619.13 | | |
| E90B | Address on File | VGX 4.87 | | |
| FBC5 | Address on File | VGX 4.89 | | |
| 8514 | Address on File | LLUNA 3.741; LUNC 759043.3 | | |
| 193D | Address on File | VGX 2.78 | | |
| 1B69 | Address on File | BTC 0.000211 | | |
| 8E75 | Address on File | BTT 21783300; SHIB 15396591.1; VET 1076.6; XLM 447.5 | | |
| A730 | Address on File | ADA 347.9; BCH 0.55836; ETH 0.72112; LTC 0.55678; VET 847.3 | | |
| 1660 | Address on File | VGX 4.31 | | |
| 09AF | Address on File | MANA 62.81 | | |
| 592C | Address on File | VGX 5.17 | | |
| 6EA4 | Address on File | BTC 0.000521; SHIB 1340302.9 | | |
| FD06 | Address on File | ADA 95.5; FTM 53.531; VET 1005.3 | | |
| 658B | Address on File | LLUNA 4.274; LUNA 1.832; LUNC 6 | | |
| A55D | Address on File | ADA 12.5; DOGE 76.3; SHIB 483558.9; TRX 132.4; VGX 8.38 | | |
| F9D7 | Address on File | APE 26.339; BTC 0.000517; SHIB 17952442.2 | | |
| 3B5B | Address on File | VGX 4.61 | | |
| 996F | Address on File | ETH 0.08304; MATIC 1.241 | | |
| 73F5 | Address on File | BTC 0.000436; ETH 0.51249; SOL 8.2933 | | |
| 6357 | Address on File | VET 490.7 | | |
| B162 | Address on File | VGX 4.94 | | |
| F5C9 | Address on File | DOGE 520.6 | | |
| CD55 | Address on File | VGX 2.8 | | |
| B201 | Address on File | VGX 2.78 | | |
| D2E6 | Address on File | VGX 8.38 | | |
| D199 | Address on File | ADA 3.9 | | |
| DE1C | Address on File | BTC 0.000001 | | |
| BBC8 | Address on File | DOT 0.68 | | |
| C6BC | Address on File | ADA 58.2; BTC 0.000396; BTT 225988000; DOGE 431.1; HBAR 801.8; LLUNA 8.533; LUNA 3.657; LUNC 797839.9; SHIB 27656344.1; TRX 9954.9; VET 17105.7 | | |
| B3AB | Address on File | ETH 0.18708; LLUNA 29.523; LUNA 12.653; LUNC 2489256.8 | | |
| 7172 | Address on File | ADA 1079.4; SHIB 6532834.4 | | |
| ED19 | Address on File | BTC 0.000177; DOT 2.281 | | |
| 8204 | Address on File | BTC 0.000079; ETH 0.00394; LUNC 206.5; USDC 70.64 | | |
| 4C23 | Address on File | VGX 4.59 | | |
| C659 | Address on File | VGX 2.76 | | |
| 2D27 | Address on File | VGX 4.97 | | |
| BAD6 | Address on File | SHIB 2295684.1 | | |
| 0969 | Address on File | BTC 0.000434; BTT 20452100; USDC 10 | | |
| E34B | Address on File | BTC 0.000062; LLUNA 7.533; LUNA 3.229 | | |
| AD95 | Address on File | SHIB 145942.7 | | |
| E6FA | Address on File | BTC 0.000051; USDC 719.85 | | |
| 5E32 | Address on File | BTC 0.000239 | | |
| 129A | Address on File | ADA 83.8; BTC 0.001505; BTT 18111494; MATIC 44.45; SHIB 24407770.6; USDC 510.59; VET 542.3; VGX 111.08 | | |
| 3581 | Address on File | SHIB 21310722.4 | | |
| B204 | Address on File | VGX 4.17 | | |
| C029 | Address on File | ADA 436.6; BTC 0.012131; SHIB 11587485.5 | | |
| 7E59 | Address on File | ADA 0.4; BTC 0.000472 | | |
| 8FAD | Address on File | BTC 0.000288 | | |
| 49A1 | Address on File | VGX 4.01 | | |
| 49A9 | Address on File | BTC 0.000231 | | |
| E21A | Address on File | BTC 0.000449; BTT 13905300; LLUNA 2.964; LUNA 1.271; LUNC 277024.1; SHIB 12441100.5 | | |
| 6F03 | Address on File | LUNA 1.231; LUNC 80561 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6778 | Address on File | ADA 159; BTT 185435311.9; CKB 819; DGB 156.9; ENJ 12.5; LLUNA 6.59; LUNA 2.825; LUNC 1016578.9; SHIB 8637720; STMX 1719.6; TRX 163.9; USDC 108.93; XLM 44; XVG 517 | | |
| 4A69 | Address on File | ADA 100.7; BTT 71037300.3; DGB 15051.2; IOT 50.35; SAND 10.565; STMX 15143.1; TRX 3505.5; VGX 17.3 | | |
| FF9A | Address on File | ADA 3.7; BTC 0.013391; ETH 5.0374; USDC 10067.47; VGX 562.85 | | |
| 2F37 | Address on File | VGX 2.82 | | |
| 4057 | Address on File | XLM 0.1 | | |
| 189D | Address on File | BTC 0.000504; SHIB 32569130.8 | | |
| 6D02 | Address on File | NEO 33.478 | | |
| CDC5 | Address on File | SHIB 30157.4 | | |
| 6E61 | Address on File | VGX 2.76 | | |
| B7B9 | Address on File | SHIB 1545976317.6 | | |
| 22B4 | Address on File | BTC 0.000235 | | |
| 226A | Address on File | VGX 4.57 | | |
| B57E | Address on File | ADA 383.8; BAT 0.9; BTT 291475600; DOGE 0.1; ENJ 0.06; GRT 375.85; OMG 0.16; OXT 0.1; SHIB 3342920.3; STMX 14482.5; TRX 6.2; USDC 8.28; VET 1500.4; VGX 755.41; XLM 0.3; XRP 154.8 | | |
| 876E | Address on File | VGX 160.25 | | |
| 3B45 | Address on File | BTC 0.001015; DGB 164.2; DOGE 4; VET 104.2 | | |
| F99E | Address on File | BTC 0.000135; DOGE 9.1; ETH 0.00331; MATIC 1.156; SHIB 80043.9 | | |
| 51AD | Address on File | BTC 0.000215 | | |
| D0C1 | Address on File | VGX 4.29 | | |
| 9B41 | Address on File | ALGO 339.53; APE 11.451; DOGE 4177.9; DOT 23.984; GALA 3475.1796; LUNC 3114581.2; MATIC 148.113; SHIB 60057537.8 | | |
| 9211 | Address on File | BTC 0.001602; ETH 0.02205 | | |
| 77FB | Address on File | SHIB 175518376.5 | | |
| 62CE | Address on File | LTC 0.00241; XRP 81.4 | | |
| 0CD2 | Address on File | ADA 604.2; APE 1.312; BTC 0.475117; ETH 1.05315; TRX 6921.7; VGX 180.75 | | |
| B281 | Address on File | VGX 2.78 | | |
| 61B3 | Address on File | BTC 0.000239 | | |
| E740 | Address on File | BTC 0.000163 | | |
| 5B14 | Address on File | VGX 8.38 | | |
| 3296 | Address on File | DOGE 736 | | |
| 6013 | Address on File | BTC 0.000438; DOGE 3018.3 | | |
| 5035 | Address on File | ADA 102.4; APE 11.302; ATOM 0.75; AVAX 0.52; AXS 0.51889; BTC 0.001952; DOGE 426.3; DOT 27.933; ENJ 27.6; ETH 0.0287; KAVA 136.615; LUNA 1.863; LUNC 1.8; MANA 24.56; MATIC 101.529; SAND 14.8676; SOL 0.0672; USDC 103.8; VGX 244.86; XLM 198.7 | | |
| 38BC | Address on File | VGX 4.29 | | |
| 243E | Address on File | VGX 4.93 | | |
| C12E | Address on File | ADA 1404.9; AMP 5079.5; BTC 0.000843; DOT 20.723; ENJ 266.36; ETH 0.54866; GALA 6113.3953; LLUNA 6.625; LUNA 2.84; LUNC 619124.3; MATIC 1363.173; VET 912.9; VGX 2.75 | | |
| EA5B | Address on File | SHIB 13404825.7; VET 234.5 | | |
| 0AAA | Address on File | BTT 9971000; DOGE 470.7 | | |
| 7578 | Address on File | BTC 0.00064; USDC 2.9 | | |
| 77EE | Address on File | BTT 46427000; SHIB 12259183.8; VET 185.3 | | |
| D9EA | Address on File | BTC 0.000405; SHIB 7028514.6 | | |
| 30EB | Address on File | BTC 0.000239 | | |
| B2FE | Address on File | VGX 2.8 | | |
| A8DB | Address on File | BTC 0.034361; ETH 2.14124 | | |
| 840F | Address on File | APE 9.452; SHIB 104893706.2; STMX 19117.5 | | |
| 666A | Address on File | BCH 0.00259; SAND 0.01; SHIB 46391.9 | | |
| FB9E | Address on File | BTC 0.000463; BTT 6341700; HBAR 3802.4; TRX 250.6 | | |
| 4D6B | Address on File | BTC 0.000449; DOGE 369.5 | | |
| A107 | Address on File | ETH 0.07124; SHIB 1681199.5 | | |
| CE2E | Address on File | BTC 0.000499; SHIB 63837735 | | |
| 2CEF | Address on File | VGX 2.77 | | |
| FA9F | Address on File | MANA 148.2; SHIB 59189596.2; VGX 530.42 | | |
| 4B9D | Address on File | BTC 0.037828; ETH 14.47105; LLUNA 26.438; SOL 32.5626; USDC 174.76; VGX 211.36 | | |
| 3995 | Address on File | BTC 0.275128; DOT 6.064; ETH 2.44475; MANA 346.72; VGX 3.42 | | |
| 2BA2 | Address on File | HBAR 19223.4 | | |
| 0527 | Address on File | HBAR 7136.1 | | |
| E3D7 | Address on File | VGX 2.84 | | |
| 87E9 | Address on File | BTC 0.0032; KEEP 53.51 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EB85 | Address on File | VGX 4.17 | | |
| 0D46 | Address on File | VGX 4.17 | | |
| EA1C | Address on File | BTC 0.002458 | | |
| 8A9C | Address on File | BTT 4169400 | | |
| 26D5 | Address on File | VGX 4.29 | | |
| 3960 | Address on File | BTT 3565900; DOGE 1946.1; SHIB 1140833.9; TRX 407.1; XLM 100.3 | | |
| 89C7 | Address on File | BTC 0.000234 | | |
| 5162 | Address on File | BTT 24026400; SHIB 2052334.5; VET 257.1 | | |
| DA3D | Address on File | BTC 0.000234 | | |
| 0FE4 | Address on File | BTC 0.000236 | | |
| 43AB | Address on File | ADA 57.5; ALGO 50.17; BAT 68.1; BTT 27565000; CKB 3108.5; COMP 2.05563; DOT 2.274; ETC 2.19; FTM 32.816; HBAR 5092.1; IOT 51.79; LUNA 1.346; LUNC 1.3; SOL 1.0844; STMX 1501.8; XVG 1713.3 | | |
| EC0190 | Address on File | BCH 0.01119; BTC 0.012524; ETC 0.07; ETH 0.06594; LTC 0.03749; USDC 124.64; XMR 0.011; ZEC 0.003 | | |
| 1DF0 | Address on File | VGX 2.88 | | |
| CCC9 | Address on File | ADA 100.1; BTT 50000000; SHIB 5136291.4 | | |
| 93ED | Address on File | VGX 4.03 | | |
| 83E5 | Address on File | BTT 51132904.1; HBAR 164.2; TRX 752.8 | | |
| 4D6D | Address on File | OCEAN 29.23 | | |
| 5961 | Address on File | ADA 10209.9; DOT 387.426; ETH 10.27022; LINK 121.25; LLUNA 85.612; LUNA 36.691; LUNC 961282.3; MATIC 2263.725; SOL 147.6971; VGX 2881.85 | | |
| 530B | Address on File | SOL 2.5069 | | |
| 4349 | Address on File | SHIB 1986491.8 | | |
| E190 | Address on File | BTC 0.020609 | | |
| E44B | Address on File | VGX 4.59 | | |
| 396B | Address on File | BTC 0.068524; ETH 0.058548834 | | |
| F7FA | Address on File | ADA 205; BTC 0.201354; DOT 162.063; LLUNA 3.345; LUNA 1.434; LUNC 312691.1; USDC 1.46 | | |
| 3D09 | Address on File | ADA 220.7; BTC 0.015162; DOT 3.951; ETH 0.18152 | | |
| D3AE | Address on File | VGX 2.78 | | |
| C480 | Address on File | BTC 0.007781; ETH 0.26335; USDC 354.01 | | |
| 502D | Address on File | LUNA 3.95; LUNC 258284.7 | | |
| 29C0 | Address on File | BTT 11290900; VET 2360.2 | | |
| DAB9 | Address on File | VGX 2.84 | | |
| B155 | Address on File | VGX 5.24 | | |
| 162B | Address on File | DOGE 444.4; SHIB 1005025.1 | | |
| 7AD1 | Address on File | ADA 107.4 | | |
| 1DC3 | Address on File | ADA 597.6; BAT 907.2; ENJ 179.81; HBAR 898; LTC 3.20518; LUNA 0.207; LUNC 13541.1; SHIB 12468827.9; STMX 27.7; VET 1921.8; VGX 529.69; XLM 547.6; XRP 86 | | |
| FFE8 | Address on File | DOGE 2502 | | |
| 069B | Address on File | BTC 0.039869; DOT 83.537; ETH 1.66961; LINK 41.69; TRX 6000; USDC 16621.63; VET 10942; VGX 603.08; XLM 1826.9 | | |
| 1EDA | Address on File | ADA 2266.3; DOGE 3384.6; LLUNA 8.868; LUNA 3.801; LUNC 829003.4; SHIB 17955231.3 | | |
| 35C7 | Address on File | SAND 137.1075; SHIB 13068478.8 | | |
| 2EED | Address on File | BTC 0.000761; SOL 4.131; XVG 2111.3 | | |
| 5986 | Address on File | VGX 2.8 | | |
| F0F3 | Address on File | BTC 0.000514; SHIB 14771381.7 | | |
| 85E9 | Address on File | BTC 0.000189; BTT 987012000; CKB 38293.6; DOGE 23062.3; ETH 1.31196; MANA 738.47; TRX 595.8; USDT 1396.47; VET 2103.6; XLM 495.4; XVG 1368.8 | | |
| 5670 | Address on File | ALGO 8.94; BAND 1.003; BAT 70.4; BTT 334295600; DGB 175; DOGE 176.3; HBAR 29; ONT 10.81; OXT 823.6; STMX 170.3; TRX 202.7; USDC 110.19; VET 103.9; XLM 28; ZRX 7 | | |
| 035B | Address on File | APE 16.854; AVAX 5.66; DOT 40.614; ETH 0.00236; LUNA 0.834; LUNC 54557.9; VGX 756.48 | | |
| 6148 | Address on File | ADA 52.8; BTC 0.000442; DOGE 1919.8; ETH 0.04594; VET 470.5 | | |
| 7397 | Address on File | VGX 2.76 | | |
| D391 | Address on File | BTT 2000000000; DOGE 53025.9; SHIB 201450542.2 | | |
| C850 | Address on File | BTC 0.001515; MATIC 53.011 | | |
| 7F4C | Address on File | BTC 0.00044; ETH 1.06136 | | |
| F787 | Address on File | ADA 9335.7; BTC 0.058934; BTT 86044200; DOGE 5939.1; DOT 24.769; ETH 1.57693; LINK 25.8; LTC 3.28927; STMX 3547; TRX 1585.2; UNI 11.855; VET 702.4; XLM 539.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD3F | Address on File | ADA 536.3; BTC 0.00188; BTT 200306300; DGB 1155.8; DOGE 53300.5; ETC 5.59; ETH 0.00226; LTC 1.14407; SHIB 141441331.4 | | |
| 1727 | Address on File | BTT 618412200; CKB 19542.6; DGB 3295; OXT 774.4; SHIB 7283321.1; TRX 1050.4; VET 764.5; XLM 582.3 | | |
| 3447 | Address on File | BTC 0.000515; CKB 24408.1; VET 3715 | | |
| BCC9 | Address on File | ADA 58; BTC 0.007152; BTT 1489600; DOGE 40.2; DOT 2.14; ETH 0.06024; LTC 0.78124; SHIB 1248439.4; USDT 9.98; VET 775.6 | | |
| 8F2D | Address on File | ADA 378.9; BTT 22322300; VET 2155.3 | | |
| CD23 | Address on File | ETH 0.01016 | | |
| 91E8 | Address on File | ADA 734.5; ALGO 294.8; BTT 109789900; CHZ 1135.9158; HBAR 2061; MANA 304.95; MATIC 65.006; SHIB 94142242.2; STMX 36895.7; TRX 4871; VET 3689.8; XLM 1403.8 | | |
| 95BC | Address on File | BTC 0.109742; ETH 0.4259; USDC 23042.09 | | |
| ACAA | Address on File | LLUNA 119.643; ZEC 0.003 | | |
| 3570 | Address on File | VGX 8.38 | | |
| AA94 | Address on File | BTT 1026061700; CKB 10892; DOGE 9912.3 | | |
| 2D90 | Address on File | SHIB 13690256.4 | | |
| 760E | Address on File | BTC 0.000425; BTT 178068600; DOGE 680.5; SHIB 28139259.7 | | |
| F2D3 | Address on File | BTC 0.000507; ETH 0.02411 | | |
| 6BC3 | Address on File | ADA 5634.1; BTC 0.010913; BTT 92232525.1; DOT 11.718; ETH 3.03085; MATIC 331.962; SOL 3.0218; VGX 107.02 | | |
| 1994 | Address on File | LUNA 2.254; LUNC 147381.7 | | |
| B357 | Address on File | BTC 0.000196 | | |
| 7E23 | Address on File | DOT 2.091; USDT 1781.03 | | |
| ECD3 | Address on File | VGX 4.68 | | |
| 1C98 | Address on File | BTC 0.000058; ETH 0.00052 | | |
| 7C39 | Address on File | VGX 2.78 | | |
| F2EB | Address on File | DOT 125.505; LLUNA 35.839; LUNA 15.36; LUNC 3350746.5; SHIB 457441349.6; VGX 773.16 | | |
| E49D | Address on File | DOT 200.103; ETH 0.43212; HBAR 1242; MANA 257.85; SHIB 12804097.3; VGX 85.49 | | |
| 51B3 | Address on File | BTC 0.000814; LLUNA 5.829; LUNA 2.498; LUNC 544886.3 | | |
| DAEE | Address on File | VGX 8.38 | | |
| D556 | Address on File | LLUNA 11.775; LUNA 5.047; LUNC 2166469.8 | | |
| 02B9 | Address on File | VGX 5.18 | | |
| 48A3 | Address on File | VGX 5.13 | | |
| C063 | Address on File | BTC 0.001886; ETH 0.01651; SHIB 3978655.3; VET 151.5 | | |
| 4E52 | Address on File | VGX 4.61 | | |
| DB65 | Address on File | BAT 101.2; EGLD 0.476 | | |
| EF0F | Address on File | ADA 8; BTC 0.000365; DOGE 36; ETH 0.00398; VET 45.3 | | |
| 24A2 | Address on File | BTC 0.001312; ETH 0.01185 | | |
| 827A | Address on File | BTC 0.000712; ETH 0.00283 | | |
| 7445 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 10BE | Address on File | BTC 0.000048 | | |
| 6F29 | Address on File | VGX 5.15 | | |
| 9C69 | Address on File | VGX 515.28 | | |
| 7C36 | Address on File | BTC 0.000918; BTT 9677700; DOGE 1647.5; SHIB 300.1; USDC 111.85 | | |
| EB35 | Address on File | VGX 4.94 | | |
| 8880 | Address on File | VGX 4.61 | | |
| 9A15 | Address on File | MATIC 12.105 | | |
| C28A | Address on File | VGX 4.69 | | |
| D2D7 | Address on File | XLM 0.6 | | |
| 7870 | Address on File | DOGE 9.3; ETH 1.36869 | | |
| 6237 | Address on File | VGX 2.84 | | |
| 266C | Address on File | LUNA 0.82; LUNC 53647.3 | | |
| B526 | Address on File | VGX 4.75 | | |
| D5FC | Address on File | BTC 0.000662; BTT 13145400; CKB 3154.5; DOGE 5173.2; FTM 17.965; LUNA 1.035; LUNC 1; SHIB 1939614.7; STMX 514.6; USDC 110.19; VET 279; XVG 1698.1 | | |
| DCF7 | Address on File | DGB 263.5; ETH 0.0066 | | |
| D3BF | Address on File | VGX 4.01 | | |
| A3F9 | Address on File | ADA 22.4; APE 23.373; DOT 36.903; LINK 17.47; LUNA 2.013; LUNC 236106.3; SHIB 5389629.8; VET 11536.2 | | |
| 0E1A | Address on File | ADA 354.1; BTC 0.000664; XLM 150.6 | | |
| DEA3 | Address on File | BTT 61374200; SHIB 18521688.2; STMX 2180.3; USDC 163.7; VET 1067.2 | | |
| A04A | Address on File | VGX 4.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B2AB | Address on File | ADA 25.5; AXS 0.33006; BTC 0.003486; ETH 0.01074; SAND 2.6049 | | |
| 13D3 | Address on File | BTC 0.007364; ETH 0.18799; LUNA 3.786; LUNC 974240.9; VET 1718.7 | | |
| E677 | Address on File | BTC 0.000067; DOGE 5257.6 | | |
| 579C | Address on File | VGX 4.93 | | |
| 9A82 | Address on File | BTC 0.000201 | | |
| 6721 | Address on File | BTT 51910899.9; SHIB 25536599 | | |
| FE19 | Address on File | ADA 561.9; BTC 0.01875; BTT 115604035.1; DOGE 456.2; ETH 0.32881; SHIB 29593832.2; USDC 111.02 | | |
| FA52 | Address on File | VGX 8.37 | | |
| 49A6 | Address on File | SHIB 1320924.3 | | |
| CCD6 | Address on File | LLUNA 12.219; LUNA 5.237; LUNC 1142438.9 | | |
| 3897 | Address on File | VGX 2.82 | | |
| BED2 | Address on File | BTC 0.022551 | | |
| 51D3 | Address on File | BTC 0.00051; USDT 149.77 | | |
| 7787 | Address on File | ETH 0.00521 | | |
| 7352 | Address on File | ADA 330.7; BTC 0.15732; CKB 3668.2; DOGE 49.2; DOT 215.385; ETH 1.94821; GLM 97.3; LUNA 0.389; LUNC 25415.4; MATIC 442.189; QTUM 9.9; SHIB 170270.7; STMX 15745.4; TRX 979.8; USDC 166014.1; VET 4386.1; VGX 5650.01; XVG 4079.8 | | |
| 41EF | Address on File | BTC 0.171847 | | |
| A4E6 | Address on File | VGX 8.38 | | |
| B0B1 | Address on File | BTT 8464100; DOGE 1049.1; SHIB 5098143.4 | | |
| ED19 | Address on File | VET 1986.7 | | |
| E6B0 | Address on File | ADA 483.2; BTC 0.000082; DOT 30.791; SOL 6.5699 | | |
| F708 | Address on File | ADA 1103.8; DOGE 514.4; MATIC 30.4; SHIB 1599999.9; VET 4627.3 | | |
| 2675 | Address on File | DOGE 806.2 | | |
| 5B96 | Address on File | VGX 4.59 | | |
| C55E | Address on File | VGX 4.25 | | |
| F869 | Address on File | ADA 1153; SHIB 0.3 | | |
| FAC3 | Address on File | VGX 3.59 | | |
| 7349 | Address on File | BTC 0.002413; DOGE 1713.2; SHIB 3794990.3 | | |
| 0998 | Address on File | ADA 335.1; ALGO 210.84; AMP 662.3; AVAX 3.02; BTC 0.010014; ENJ 28.03; HBAR 180.9; LINK 10.04; LLUNA 26.225; LRC 100; LUNA 11.24; LUNC 2451150; SHIB 16515424.5; SOL 3.015; VGX 104.86 | | |
| 6316 | Address on File | BTT 145163300; DOGE 137; ENJ 25.15; LTC 0.10373; MANA 66.4; UNI 0.496 | | |
| 1281 | Address on File | VGX 2.82 | | |
| ADF6 | Address on File | VGX 2.77 | | |
| A115 | Address on File | SHIB 2632370.6 | | |
| 5F8D | Address on File | VGX 5.16 | | |
| B3CC | Address on File | AMP 1417.15; SHIB 8252527.3 | | |
| 1699 | Address on File | BTC 0.002965; BTT 107129189.4; ETH 0.01129; SHIB 18481459.8 | | |
| AF4B | Address on File | VGX 5.01 | | |
| 320C | Address on File | BTC 0.111756; CKB 136992.1; COMP 6; ENJ 453.64; ETH 3.51605; IOT 884.62; LINK 100.44; MATIC 1257.597; USDC 34.97; VET 15625; VGX 519.23 | | |
| 56CA | Address on File | VGX 2.75 | | |
| 7D1B | Address on File | BTC 0.000046 | | |
| 193F | Address on File | VGX 5.16 | | |
| 0318 | Address on File | BTC 0.000002; ETH 0.00001; LTC 0.00001 | | |
| F264 | Address on File | DOT 0.358; LTC 0.022; MATIC 1.693; OXT 503.3 | | |
| 96C8 | Address on File | BTC 0.022085; ETH 0.07875; SHIB 38648044.6 | | |
| 484F | Address on File | VGX 3.4 | | |
| 3C2D | Address on File | VGX 4.9 | | |
| 02DD | Address on File | BTC 0.003479; BTT 17699896.3; SHIB 2000000 | | |
| 7214 | Address on File | ADA 68.1; AVAX 1.27; DOGE 527.9; DOT 1.477; IOT 18.08; TRX 476.4 | | |
| EBEA | Address on File | VGX 2.8 | | |
| 4D0D | Address on File | DOT 40.333; VGX 150.58 | | |
| 94E6 | Address on File | VGX 2.83 | | |
| EF6D | Address on File | BTC 0.027335; ETH 0.07487 | | |
| 6724 | Address on File | ADA 65.1; AVAX 0.18; DOGE 103; ETH 0.01983; HBAR 88; KEEP 116.45; LINK 1.82; LUNA 1.398; LUNC 23714; MATIC 11.709; SHIB 5666171.7; TRX 1305.1; ZEC 0.18 | | |
| 070C | Address on File | ADA 8.2; BTC 0.009859; SHIB 1104791.6; SOL 0.65; USDC 6.19 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F70 | Address on File | ADA 107.8; BTC 0.001253; ETH 0.028; GLM 107; GRT 160; MATIC 145.634; SHIB 21005001.2; XMR 1.464; XVG 750 | | |
| 5D45 | Address on File | DOGE 746.3; DOT 2; EGLD 1.0311; HBAR 100; IOT 45.03; VET 1089.8; VGX 10 | | |
| 8774 | Address on File | VGX 4.98 | | |
| A827 | Address on File | SHIB 22662.6 | | |
| 3FC6 | Address on File | ENJ 162.51 | | |
| 0797 | Address on File | ADA 28.5; BTC 0.024706; CKB 12845.6; DOGE 423.2; ETH 0.05024; LTC 2.04985; SHIB 6028046.4; VGX 26.18 | | |
| A5ED | Address on File | BTC 0.008902; ETH 0.08055; LTC 0.24996; SHIB 648726.5; VET 1251.3 | | |
| D63C | Address on File | BTC 0.001274; DOT 2.48; ETH 0.03062; MATIC 22.147; SOL 2.208; USDC 143.09 | | |
| 01CA | Address on File | BTC 0.000432; BTT 22504700; TRX 1100.5 | | |
| 9499 | Address on File | VGX 2.83 | | |
| 92F2 | Address on File | SHIB 0.3 | | |
| DDC5 | Address on File | DOT 17.816 | | |
| AB65 | Address on File | VGX 4.64 | | |
| 0708 | Address on File | BTC 0.000239 | | |
| 16CD | Address on File | BTC 0.000517; SHIB 6870019.2 | | |
| 6AFB | Address on File | VGX 5.26 | | |
| 0291 | Address on File | BTC 0.000502 | | |
| E9CA | Address on File | BTC 0.00009; LLUNA 11.328; LUNA 4.855; LUNC 1059128.4; USDC 1.99 | | |
| 9F6E | Address on File | BTC 0.000502 | | |
| F9BA | Address on File | BTC 0.000048 | | |
| 9BA7 | Address on File | ADA 848.6; SHIB 52210047 | | |
| 94EF | Address on File | VGX 2.88 | | |
| A356 | Address on File | AAVE 32.5418; AVAX 10.18; BCH 0.5594; BTC 0.002992; DOT 59.832; ETH 2.16111; LINK 51.21; MKR 1.2876; UNI 11.28; USDC 28.4 | | |
| 7C9B | Address on File | DOGE 264.7; ETH 0.01997 | | |
| 94EC | Address on File | BTT 3779600 | | |
| 4285 | Address on File | SHIB 12435569.5 | | |
| 8574 | Address on File | ADA 1712.2; BTT 23041474.6; CKB 6668; FTM 866.656; LUNC 1496957.1; SHIB 33432230.7; STMX 15266.2; XLM 524.3 | | |
| B354 | Address on File | BTC 0.000317; BTT 31969958.7; SHIB 994870.8 | | |
| FEDF | Address on File | GLM 155.53 | | |
| B8D1 | Address on File | SHIB 19859909.3 | | |
| F45F | Address on File | USDC 1184.25; VGX 2.82 | | |
| 9F0D | Address on File | ADA 855.8; BTC 0.000513; VGX 1454.84 | | |
| B42A | Address on File | BTC 0.000279; LTC 0.08317 | | |
| 86B3 | Address on File | BTC 0.000843; DOGE 76.5; MATIC 135.618; SHIB 1050525.3; XVG 1815.9 | | |
| 0381 | Address on File | BTC 0.00044; DOGE 2807.7; VET 9123.9 | | |
| C84F | Address on File | ALGO 419.15; BICO 13.42; BTC 0.007374; BTT 4237288.1; DGB 1238.3; DOGE 127.8; ETH 0.02134; KNC 5; LLUNA 2.949; LUNA 1.264; LUNC 275440.4; SHIB 1163692.7; STMX 551.8; YFII 0.020385 | | |
| 9952 | Address on File | ATOM 1.458; BTC 0.000004; BTT 100000100; DGB 593.5; DOT 22.125; HBAR 417.5; SHIB 2515723.2; TRX 769.2; VET 5521.8 | | |
| A964 | Address on File | SHIB 3167491.7; TRX 1375.8; VET 433.6 | | |
| 6D2C | Address on File | VGX 4.3 | | |
| CD07 | Address on File | BTC 0.000492; DOT 34.435; ETH 1.00101; LINK 0.11; VET 8567 | | |
| 7ADE | Address on File | LLUNA 11.11; LUNA 4.762; LUNC 1038701.8; SHIB 3743916.1 | | |
| B917 | Address on File | ADA 737.2; BTC 0.000492; BTT 29411500; DOT 18.668; ENJ 497.75; FIL 1; MATIC 200.377; SOL 5.1617; UNI 65.166; USDC 6589.87; VET 5007.4; VGX 119.96 | | |
| F0A6 | Address on File | BTC 0.00159; DOT 20.368; USDC 143.93 | | |
| 9AA5 | Address on File | BTC 0.000518; DOGE 13.9; SHIB 98753831.3 | | |
| 6F9B | Address on File | BTC 0.00066; BTT 5617000; DOGE 179.3 | | |
| 1160 | Address on File | ETH 0.028; GLM 234.82; TRX 1520.5; XLM 429.8 | | |
| E4FA | Address on File | ETH 0.00005 | | |
| 665E | Address on File | BTC 0.00026 | | |
| 057E | Address on File | BTC 0.000251; MATIC 8.86; SHIB 1026143.2 | | |
| 5B3F | Address on File | ADA 378.3; BTC 0.000508 | | |
| 7686 | Address on File | BTT 1382400; TRX 146.9 | | |
| 8AB7 | Address on File | AVAX 2.03; LLUNA 3.552; LUNA 1.522; LUNC 192.4; VGX 178.92 | | |
| D411 | Address on File | ALGO 593.59; BTT 286688500; DOGE 1163; STMX 17225.7 | | |
| 3AE6 | Address on File | BTT 4018200 | | |
| C539 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E64 | Address on File | ADA 149.2; LUNA 0.364; LUNC 23813.9; SHIB 2510949.1 | | |
| B1FE | Address on File | BTC 0.001609; SHIB 1334222.8 | | |
| E620 | Address on File | VGX 5.26 | | |
| DD36 | Address on File | DOT 3.112; ETH 0.17241; FTM 374.93; SOL 0.6919; VET 4172.8 | | |
| B21C | Address on File | BTC 0.000497; SHIB 50275936.6 | | |
| A3D4 | Address on File | VGX 2.8 | | |
| 061B | Address on File | BTC 0.001003; ETH 0.24991; LUNA 0.392; LUNC 25598.8; SOL 21.8981; USDC 66.69 | | |
| 342E | Address on File | DOGE 3.7 | | |
| 300B | Address on File | ADA 14.6; USDC 5.37 | | |
| 5532 | Address on File | VGX 4.29 | | |
| 8FA2 | Address on File | DOGE 6.1 | | |
| C8BC | Address on File | BTC 0.000001 | | |
| FFEF | Address on File | ADA 76.9; ALGO 73.16; AMP 1023.41; BTT 18166700; ENJ 40.2; FTM 91.214; MATIC 40.227; SHIB 14970059.8 | | |
| 70D3 | Address on File | BTC 0.000009; DOT 0.044; ETH 0.00078; LTC 0.02673; ONT 0.62; VGX 0.37 | | |
| 2FC0 | Address on File | USDC 23.95 | | |
| 826E | Address on File | BTC 0.000234 | | |
| 2C4C | Address on File | USDC 10 | | |
| 2085 | Address on File | ADA 2.2; DOGE 4.6; LLUNA 5.442; LUNA 2.333; LUNC 508731.6; USDC 250.47 | | |
| 552B | Address on File | VGX 4.94 | | |
| AD56 | Address on File | VGX 2.79 | | |
| C541 | Address on File | BTT 12538200; SHIB 1015434.6 | | |
| 55A6 | Address on File | DOGE 2.9 | | |
| 464E | Address on File | ADA 1211.1; BTC 0.000463; SHIB 115300156.5; XLM 236.3 | | |
| 4E80 | Address on File | BTC 0.115032; ETH 2.17082 | | |
| DBDC | Address on File | ADA 1034.9; BTC 0.26103; COMP 1.10371; DOT 84.209; ETH 2.31833; LINK 77.95; LTC 5.5218; MANA 1115.15; MATIC 465.056; SHIB 1000000; SOL 2.0022; USDC 293.58; VET 8607.1; ZRX 131.7 | | |
| D763 | Address on File | BTT 416403300 | | |
| 1CB6 | Address on File | VGX 4.61 | | |
| B4E2 | Address on File | BTC 0.000299 | | |
| 8EF5 | Address on File | BTC 0.030063; ETH 0.3271; USDC 450.47 | | |
| 1908 | Address on File | SHIB 2836034.3 | | |
| 8289 | Address on File | VGX 5.12 | | |
| 4CAE | Address on File | ADA 3.3; AVAX 2.76; BTC 0.000269; DOT 27.726; ETH 0.00341; LINK 0.03; LLUNA 22.19; LUNC 2385.8; SAND 676.476; SOL 7.5062; STMX 58.2 | | |
| A23F | Address on File | DOGE 1949.4; ETC 3.12 | | |
| 0353 | Address on File | BTC 0.019213; DOGE 3422.3; ETH 0.25493 | | |
| 444C | Address on File | VGX 2.8 | | |
| E0FF | Address on File | VGX 4.29 | | |
| B3A5 | Address on File | VGX 5.16 | | |
| 2727 | Address on File | ADA 130.1; BTC 0.008867; BTT 42058600; CKB 3623.1; DGB 640.8; DOGE 1624.6; GLM 198.92; HBAR 301.9; MATIC 59.742; SHIB 30014887.7; SPELL 55945.8; STMX 1727.9; TRX 744.6; VET 941; XVG 4155.3 | | |
| A748 | Address on File | BTC 0.000489; SHIB 2545824.8 | | |
| 482A | Address on File | VGX 2.06 | | |
| 761A | Address on File | VGX 2.78 | | |
| A04C | Address on File | ATOM 0.055; BTC 0.002993; LTC 0.00967; USDC 15812.83; VGX 595.15 | | |
| 4918 | Address on File | ADA 27; BTT 8000; VET 12.2 | | |
| 8670 | Address on File | BTC 0.000782; ETH 0.01262; USDC 36.69 | | |
| 48E9 | Address on File | BTC 0.00052; IOT 162.32 | | |
| 26D6 | Address on File | BTC 0.004165; DOGE 335.2; SHIB 1309929.2 | | |
| 5B1B | Address on File | VGX 2.78 | | |
| B993 | Address on File | DOGE 520.2 | | |
| F147 | Address on File | ADA 2071; BTC 0.002285; ENJ 547.84; ETH 0.00895; MANA 1015.53; MATIC 4981.985; VET 9994; VGX 1102.11 | | |
| 3ADE | Address on File | DOGE 1730.1; SHIB 1505892 | | |
| DE1B | Address on File | BTC 0.008663 | | |
| B5A0 | Address on File | ADA 719.4; BTC 0.000521; BTT 20096700; CKB 2286.9; DGB 4890.8; DOGE 43.1; HBAR 372.6; IOT 47.03; SHIB 7344912; XLM 156.4; XVG 1779.8 | | |
| 4FAB | Address on File | BTT 12903200; ETH 0.00463; SHIB 393728.9; TRX 0.2; VET 862.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 528A | Address on File | ADA 21.9; BCH 0.02647; BTT 12120400; DGB 427.6; DOGE 99.5; ETH 0.01598; HBAR 39.3; IOT 8.32; NEO 0.647; OCEAN 44.26; QTUM 3.31; SHIB 5277884.4; SRM 4.049; VET 438.2; XVG 1423.7; YFI 0.001574 | | |
| 9AA0 | Address on File | DOGE 545.4; DOT 1.859; ETH 0.08402; SHIB 2891008.9 | | |
| 0981 | Address on File | VGX 4.02 | | |
| CF8C | Address on File | VGX 4.55 | | |
| A974 | Address on File | BTC 0.006921; BTT 188708500; CHZ 304.6892; CKB 3432.3; ENJ 178.87; SHIB 18941957.8; STMX 1431.9; XVG 3100.2 | | |
| 99E1 | Address on File | DOT 1.006; MANA 9.16 | | |
| 659E | Address on File | ADA 22.8; BTC 0.000386; ETH 0.0187; SHIB 3586480.6 | | |
| F124 | Address on File | BTT 6181000; HBAR 1379.5; SHIB 755290.2; VET 412.5 | | |
| ACB1 | Address on File | ADA 76.8; BTT 25592100; DOGE 540.3; SHIB 68201180.9; STMX 959.6; TRX 200.3 | | |
| 7DC6 | Address on File | ADA 119.1; ALGO 311.88; HBAR 1666.2; MATIC 13.626; SHIB 35329651.5 | | |
| 41B7 | Address on File | BTC 0.001601; ETH 0.0227 | | |
| 2B55 | Address on File | BTT 10521100 | | |
| 409D | Address on File | ETH 0.04779; SHIB 3645643.4; VGX 164.43 | | |
| D668 | Address on File | BTC 0.000449; BTT 54693200 | | |
| 8FFA | Address on File | BTC 0.0002 | | |
| 0F78 | Address on File | VGX 2.78 | | |
| 58E0 | Address on File | BTC 0.000609; VGX 11729.42 | | |
| F387 | Address on File | VET 2011.3 | | |
| 4052 | Address on File | SHIB 1103118.9 | | |
| 8091 | Address on File | BTT 13448200; DOGE 4879.1 | | |
| E3BC | Address on File | DOGE 626 | | |
| 8704 | Address on File | ADA 5639.8; BTC 0.321856; DOGE 12394.9; DOT 80.177; ETH 1.00452; GRT 1349.56; HBAR 3372.7; LINK 81.29; LTC 3.40365; SHIB 37779999.4; SOL 8.0208; VET 8123.1; VGX 589.69 | | |
| 45F9 | Address on File | VGX 4.57 | | |
| EA99 | Address on File | BTC 0.000437 | | |
| 32E7 | Address on File | VGX 2.88 | | |
| 92A0 | Address on File | VGX 4.61 | | |
| 3562 | Address on File | VGX 2.78 | | |
| C926 | Address on File | BTC 0.000037 | | |
| 13C7 | Address on File | ADA 446.2; AMP 3902.81; BTC 0.035167; ETH 1.91193; SHIB 4985191.4; SOL 15.928; STMX 11419.2; VET 2118.2; XVG 10517.2 | | |
| 0649 | Address on File | ETH 0.1017; OCEAN 158.72 | | |
| 281B | Address on File | ADA 127.1; BTC 0.006712; ETH 0.04739; SHIB 301350; SPELL 38759.6 | | |
| F60A | Address on File | BTC 0.100134; DOT 28.116 | | |
| 3493 | Address on File | BTC 0.001641; DOGE 164.8; ETH 0.01147; SHIB 1441616; USDC 106.15 | | |
| B4B7 | Address on File | VGX 4.27 | | |
| 8DAD | Address on File | VGX 8.38 | | |
| 7A9E | Address on File | ADA 1045.5; BTC 0.011188; DOGE 10288.2; HBAR 664.6; USDC 5229.91 | | |
| E3B5 | Address on File | USDC 1028.35 | | |
| 4E15 | Address on File | BTC 0.000679; ETH 0.00209; USDC 115.87 | | |
| 4EDF | Address on File | ADA 392.3; BAT 10; BTC 0.056136; DOGE 180.6; EOS 11.38; ETH 0.04651; LTC 1.22675; MANA 11.81; MATIC 58.557; NEO 3.843; SOL 5.6353; STMX 1515; TRX 2753.4; USDC 487.45; VET 1212.1; VGX 250.47; XLM 220.3; XTZ 10.47; XVG 366.2 | | |
| 5660 | Address on File | VGX 5.21 | | |
| 347D | Address on File | BTC 0.39125; ETH 1.0258; SOL 23.3871; VGX 1880.62 | | |
| F3F6 | Address on File | BTC 0.000231; LINK 1.16 | | |
| AD4E | Address on File | BTC 0.000458; LINK 76.24; USDC 11245.24; VET 19000 | | |
| AAF8 | Address on File | DOGE 539.5 | | |
| 283F | Address on File | VGX 4.59 | | |
| 7542 | Address on File | VGX 4.29 | | |
| 89CA | Address on File | BTC 0.000524; SHIB 2722940.7 | | |
| 0F5F | Address on File | BTC 0.0016; SHIB 1579030.4 | | |
| 93CE | Address on File | ADA 6.5; BTC 0.011451; ETH 0.00524; MATIC 6.95; VET 640.2 | | |
| 62A8 | Address on File | VGX 5.13 | | |
| 74F0 | Address on File | DOGE 3375.3 | | |
| 021B | Address on File | VGX 4.01 | | |
| C716 | Address on File | BTC 0.0009; USDC 23.61 | | |
| A2F3 | Address on File | BTC 0.002268; DOGE 2697.3; SHIB 984322.7; VET 842.3 | | |
| D96D | Address on File | BTC 0.001516; VET 731.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9DED | Address on File | ETH 0.04558 | | |
| 53C4 | Address on File | VGX 2.78 | | |
| E7A8 | Address on File | ADA 25; BTC 0.000449; DOGE 44 | | |
| F952 | Address on File | BTC 0.000499; SHIB 20552711.7 | | |
| E0B8 | Address on File | VGX 2.82 | | |
| 82A6 | Address on File | ADA 24.5; SHIB 5473057.3 | | |
| 5A2D | Address on File | BTC 0.001656; DOGE 181.1; SHIB 731207.9 | | |
| 1E8F | Address on File | BTC 0.000227 | | |
| 6BCC | Address on File | VGX 2.88 | | |
| 4743 | Address on File | VGX 4.59 | | |
| D7BD | Address on File | VGX 4.59 | | |
| 2367 | Address on File | VGX 2.65 | | |
| 262C | Address on File | USDC 543.64; XMR 1.358 | | |
| D27D | Address on File | VGX 25.24 | | |
| D5A9 | Address on File | BTC 0.001649; SHIB 1273723 | | |
| B3F0 | Address on File | VGX 5.38 | | |
| 495B | Address on File | ADA 1.4; BTC 0.00048; BTT 209765200 | | |
| 53B9 | Address on File | ADA 301.7; BTC 0.012878; ETH 0.04113 | | |
| E575 | Address on File | BTT 9302400; ETH 0.00677 | | |
| A99B | Address on File | VGX 5.13 | | |
| C356 | Address on File | BTC 0.004303; DOGE 274.4; ETH 0.14768; MANA 27.19; SHIB 32653982.7; XVG 9706.1 | | |
| AE48 | Address on File | AVAX 6.63; ENJ 215.83; VGX 50.06 | | |
| 79A3 | Address on File | ADA 163.5; DOT 28.032; SHIB 235020.5 | | |
| 879A | Address on File | VGX 4.61 | | |
| 625B | Address on File | BTC 0.015054; SHIB 556173.5 | | |
| 2ECB | Address on File | VGX 5.15 | | |
| 6F6B | Address on File | DOGE 4931.8; SHIB 30759745.4 | | |
| 42D1 | Address on File | VGX 255.55 | | |
| 28ED | Address on File | ETH 0.50273; USDC 1108.24; VGX 19835.18 | | |
| DB6F | Address on File | SHIB 55248239.5; VGX 16076.06 | | |
| A897 | Address on File | ADA 11547; BAT 4438.1; BTC 1.260272; ETH 5.98377; LTC 42.74377; SAND 335.8859; UNI 27.625; USDC 6761.41; VGX 7577.38 | | |
| DAF8 | Address on File | BTC 0.054671; DOGE 8072.1; DOT 32.323; ETH 0.69589 | | |
| 1989 | Address on File | VGX 4.94 | | |
| 23D9 | Address on File | ADA 4085.5 | | |
| C2E8 | Address on File | VGX 2.84 | | |
| 03B3 | Address on File | BTC 0.000401 | | |
| F228 | Address on File | BTC 0.000401; DOGE 89.3; OCEAN 53.92; SHIB 843597 | | |
| 85FB | Address on File | DOGE 4619.4 | | |
| 1A4A | Address on File | BTC 0.142613; DOGE 5.1; SHIB 2242870.8 | | |
| 7E9C | Address on File | BTC 0.00041; SHIB 6249936.4 | | |
| C0F1 | Address on File | VGX 5.16 | | |
| DED5 | Address on File | BTC 0.000441; BTT 61701400; DOGE 1430.5 | | |
| 65EF | Address on File | ADA 21.7; BTC 0.000612; BTT 4634700; ENJ 20.22; TRX 221.1; VET 154.2; XLM 40.5 | | |
| E832 | Address on File | VGX 5.13 | | |
| C79D | Address on File | BTT 3312500; DGB 788.1; DOGE 1415; OCEAN 110.39; USDC 50.71 | | |
| 417D | Address on File | ADA 4151.9; AVAX 20.12; BTC 0.000582; BTT 8494600; CHZ 2000; COMP 10.19007; DGB 2106.1; DOT 245.97; EOS 403.92; ETH 2.10674; FIL 40.44; FTM 1513.99; KSM 1; LINK 206.32; LUNA 0.007; LUNC 400.8; MATIC 3116.296; SHIB 71354896.5; SUSHI 400.1429; UMA 0.051; UNI 205.504; VET 29409.5; VGX 552.73; XLM 1515 | | |
| 7A33 | Address on File | DOT 26.962; GLM 871.4; VGX 170.93 | | |
| F8E3 | Address on File | VGX 4.01 | | |
| 9BD9 | Address on File | VGX 4.29 | | |
| 5385 | Address on File | BTC 0.048911 | | |
| 95B0 | Address on File | BTC 0.006192; SHIB 571972.3 | | |
| 45A1 | Address on File | ADA 171.9; CKB 3499.8; MATIC 195.891; SHIB 1788269; STMX 2872.5; VET 249.9; VGX 25.66 | | |
| F0D7 | Address on File | BTC 0.000503; SHIB 16426450.7 | | |
| B4B8 | Address on File | BTC 0.000371; USDC 37.14 | | |
| 6710 | Address on File | DOT 2.034 | | |
| 1AFE | Address on File | HBAR 27.9 | | |
| ED72 | Address on File | ADA 1048.8; BTC 0.000421; ETH 2.06773; VET 4914.5 | | |
| 4E45 | Address on File | BTC 0.000284; SHIB 3849168.4 | | |
| FB61 | Address on File | VGX 4.91 | | |
| F140 | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3F80 | Address on File | ADA 0.3 | | |
| F596 | Address on File | BTC 0.020077; DOT 34.397; ETH 0.45557; GRT 1309.24; LINK 45.5; MATIC 844.888; OMG 134.97; OXT 2044.6; SHIB 26086304.6; STMX 37839.5; VGX 546.92 | | |
| B9C4 | Address on File | VGX 4.03 | | |
| 09FE | Address on File | BTC 0.000538 | | |
| 6DD7 | Address on File | BTC 0.000043; LLUNA 9.637; LUNA 4.13; LUNC 162788.8; SHIB 59196595.3; USDC 2012.26; VGX 3 | | |
| 599F | Address on File | ADA 487.4; BTC 0.003077; BTT 15477600; CKB 2102.4; DGB 230.9; HBAR 2031.6; LINK 3.43; LTC 3.39683; LUNA 3.094; LUNC 202449.4; MANA 87.85; MATIC 54.283; SAND 65; SHIB 16261463.7; TRX 245.1 | | |
| FED4 | Address on File | BTC 0.000506; ETH 0.08475 | | |
| DD9E | Address on File | SHIB 15434969.3 | | |
| E205 | Address on File | ADA 152.3; BTC 0.000011; DOGE 276.6; ETH 0.00035; VET 1434.5 | | |
| DADF | Address on File | BTC 0.000884; ETH 1.01414; SOL 22.0603 | | |
| 9BC2 | Address on File | BTC 0.000425; DOGE 150.5; VET 3014.2 | | |
| 2245 | Address on File | ADA 59.4; BTC 0.001738; DOGE 269.3; SHIB 455448.4 | | |
| DE47 | Address on File | LUNA 0.89; LUNC 58191.3 | | |
| CD4D | Address on File | BTC 0.000501; CKB 30907; ETH 0.07069; VGX 210.63 | | |
| 93EE | Address on File | ADA 3; DOGE 83.6 | | |
| 984A | Address on File | VGX 4.69 | | |
| 456F | Address on File | ADA 12.6; BTC 0.000777; ETH 0.00964; LTC 0.16652; SHIB 1000000; USDT 19.97; XLM 96 | | |
| 2ADD | Address on File | VGX 2.82 | | |
| BB82 | Address on File | LLUNA 10.717; LUNA 4.593; LUNC 1002007.4 | | |
| 9F24 | Address on File | BTC 0.001363 | | |
| F447 | Address on File | BTC 0.000754 | | |
| 18AD | Address on File | ADA 1057.4; BTC 0.126823; ENJ 920.6; GRT 4079.13; MANA 883.79; SKL 7419.16; VET 20018.9 | | |
| BF1B | Address on File | USDC 58.14; VGX 500.77 | | |
| 1F45 | Address on File | MANA 37.06 | | |
| 94BA | Address on File | BTC 0.000618; ETH 0.00678; MATIC 74.534; ROSE 800.71; VGX 8.67 | | |
| F702 | Address on File | ADA 13.4; AVAX 0.75; BTC 0.005513; ETH 0.02093; LTC 0.24388; SOL 0.3097 | | |
| F728 | Address on File | ADA 215; APE 30.406; HBAR 675.8; LINK 10.27; LUNA 3.066; LUNC 200623.1; SHIB 1937993.2 | | |
| 8023 | Address on File | ADA 5.1 | | |
| EA37 | Address on File | ADA 46.2; CKB 4486.3; DOGE 17.4; ETH 0.01117; LTC 0.10653 | | |
| 8317 | Address on File | VGX 107.13 | | |
| 7C67 | Address on File | LLUNA 11.502 | | |
| 13E9 | Address on File | DOGE 4.4 | | |
| 17B0 | Address on File | ADA 2216.7; ALGO 1658.9; BTC 0.596957; USDC 23.13; VGX 9773.59; XLM 8.1 | | |
| 1E62 | Address on File | BTC 0.000655; HBAR 854.2 | | |
| C21F | Address on File | ADA 2129.6; MATIC 152.613; SHIB 53496252.7 | | |
| 0CF5 | Address on File | ADA 94.7; BTC 0.004786; ETH 0.0247; MANA 31.25; SAND 1.682 | | |
| 900A | Address on File | BTC 0.00113; BTT 63059100 | | |
| DB2F | Address on File | BTC 0.000531; BTT 381927600; DGB 1460.5; DOGE 16721.5; GRT 717.91; MATIC 642.039; SHIB 36970162.1; STMX 6370; USDC 8000; VGX 3459.08; XLM 1055.9; XVG 108527.4 | | |
| 6B02 | Address on File | ADA 137.6; BTT 136858600; USDC 215.19 | | |
| 9D61 | Address on File | VGX 412.74 | | |
| E602 | Address on File | BTT 11378100 | | |
| B10D | Address on File | VGX 4.61 | | |
| 0542 | Address on File | BTC 0.045677 | | |
| 125D | Address on File | BTC 0.127645; ETH 0.00361; SHIB 63706050.7; XRP 495.2 | | |
| E44A | Address on File | ADA 94.5; VGX 7.2 | | |
| 7701 | Address on File | BTT 122191000 | | |
| 80E9 | Address on File | BTC 0.007008; BTT 56986500; CKB 7304.6; DGB 1324; LLUNA 6.489; LUNA 2.781; LUNC 606533.5; SHIB 15409811.7; USDT 99.85; VET 863.8; XVG 4263.9 | | |
| 4C36 | Address on File | ADA 105.3; BTC 0.000398; LUNA 1.556; LUNC 101838.9; MATIC 0.445; SOL 1.4427; VET 1011.5 | | |
| 760F | Address on File | ADA 39.7 | | |
| 35AD | Address on File | AVAX 5.07; BTC 0.001412; FTM 73.106; LUNA 1.346; LUNC 1.3; MATIC 46.903; SHIB 3061855.6; SOL 0.4549 | | |
| 6672 | Address on File | VGX 4.01 | | |
| 3DA0 | Address on File | ETH 0.0029 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8731 | Address on File | VGX 5.18 | | |
| 919F | Address on File | CKB 798.1; DOGE 1609.8; VET 114.7; XVG 551.9 | | |
| 799B | Address on File | BTC 0.000133; DASH 0.994; HBAR 835; USDC 9.14; VGX 216.21 | | |
| 56BB | Address on File | LLUNA 2.97; LUNC 4.1; SOL 0.0222 | | |
| B652 | Address on File | BTC 0.000177 | | |
| 1469 | Address on File | VGX 5.25 | | |
| A18A | Address on File | LUNA 0.577; LUNC 37717; SHIB 498088.7 | | |
| A6E7 | Address on File | VGX 4.29 | | |
| 5D74 | Address on File | XRP 533.4 | | |
| 0EEC | Address on File | VGX 4.94 | | |
| 069F | Address on File | BTC 0.000837; ETH 0.06917; SHIB 1000000 | | |
| 3C77 | Address on File | LLUNA 3.263; LUNA 1.399; LUNC 741953.5 | | |
| 9257 | Address on File | ADA 245.3; BTC 0.035147; ETH 0.30908; LLUNA 7.477; LUNA 3.205; LUNC 698951.8; SHIB 1388888.8; SOL 1.1259; USDC 104.05; VGX 1166.82; XVG 2349.5 | | |
| B384 | Address on File | AVAX 1.38; BTC 0.003226; ETH 0.09817; LUNA 0.004; LUNC 200.2 | | |
| 31DF | Address on File | BTC 0.00115; ETH 0.03348 | | |
| 77F3 | Address on File | ADA 0.5; LLUNA 85.2; LUNA 36.515; LUNC 7965555.8; SHIB 455181791.7 | | |
| 7FF3 | Address on File | SHIB 8250520.8 | | |
| F1CA | Address on File | VGX 2.88 | | |
| 0C2E | Address on File | VGX 5.25 | | |
| 3ACB | Address on File | BTC 0.000519; SHIB 2063131.8 | | |
| 27AD | Address on File | LUNA 3.012; LUNC 197041.6; SAND 29.0092; SHIB 62055330.3; TUSD 4.85 | | |
| 1876 | Address on File | VGX 2.78 | | |
| 78CD | Address on File | ADA 33.6; BTC 0.001219; DOGE 117.3; DOT 0.655; SHIB 1000000; VET 189.7 | | |
| 6BF0 | Address on File | ADA 0.8; ALGO 28.75; AXS 1.8785; BTC 0.00024; DOT 73.505; ETH 0.00413; LINK 10.13; QTUM 7.62; SAND 18.8485; USDC 2098.37; VET 3068.5; VGX 679.77; XLM 1503.7; XMR 2.505; XTZ 42.35 | | |
| FDC5 | Address on File | ADA 1065.3; ALGO 649.8; BTC 0.020913; BTT 41452000; CKB 4362.4; HBAR 4397.2; LINK 24.05; LUNA 1.915; LUNC 125296.7; MANA 262.19; MATIC 288.685; OCEAN 45.63; SAND 121.9928; SHIB 37462428.7; VET 6450.8; XLM 2679.5 | | |
| 9A7E | Address on File | ADA 28.5; BTC 0.004645; DOGE 2.4; DOT 1.443; ETH 0.01551; SOL 0.1933; USDC 930.89; VET 219.6; VGX 633.07 | | |
| 7C60 | Address on File | BTC 0.000011; ETH 0.00172; USDC 61.76 | | |
| E08B | Address on File | DOGE 74.6; SHIB 6997993 | | |
| A71D | Address on File | ADA 2609.7; BTC 0.072505; SOL 64.795; USDC 120.01; VGX 1422 | | |
| 25F8 | Address on File | VGX 5.15 | | |
| 28F1 | Address on File | BTC 0.000225; DOT 0.172; ETH 0.00408; SOL 0.0356; USDC 4.62; XLM 4.2 | | |
| 2C5B | Address on File | ADA 3941.3; APE 10.325; BTC 0.081783; DOT 71.066; ETH 0.61291; SHIB 53666391.3; USDC 49356.59; VGX 5111.31; XLM 2291.9 | | |
| 7EE7 | Address on File | BTC 0.010647; ETH 0.14514 | | |
| B02B | Address on File | AAVE 0.0492; BTC 0.000498; COMP 0.04519; DASH 0.069; ETH 0.00242; GRT 13.4; ICX 7.4; LTC 0.06014; MATIC 5.01; OMG 1.5; XLM 34.3 | | |
| FED5 | Address on File | DOT 23.053; SHIB 6345755.2; USDC 745.69 | | |
| 8478 | Address on File | BTC 0.000853; LLUNA 12.763; LUNA 5.47 | | |
| B6F1 | Address on File | APE 16.138; BTC 0.012255; LUNC 430979.3; QNT 1.66291; SHIB 9378134.4 | | |
| F13E | Address on File | ETH 0.05086; HBAR 2887.4; LUNC 60.1 | | |
| E375 | Address on File | ADA 744.6; AMP 1561.86; ANKR 5443.26505; CHZ 269.3138; GRT 413.16; HBAR 355.2; ICX 72.6; JASMY 2444.2; MATIC 144.777; REN 148.67; SRM 24.632; TRX 531.5; ZEN 5.6007 | | |
| 02E2 | Address on File | VGX 4.75 | | |
| 75F0 | Address on File | VGX 2.8 | | |
| 22BD | Address on File | VGX 5 | | |
| 16DA | Address on File | BTT 25098600 | | |
| 31A3 | Address on File | VGX 4.01 | | |
| DD76 | Address on File | VGX 8.37 | | |
| 711E | Address on File | ADA 0.5 | | |
| AA9C | Address on File | BTC 0.000238 | | |
| 431E | Address on File | BTC 0.010841; ETH 0.54958; USDC 110.72; VGX 581.22 | | |
| 24BA | Address on File | SHIB 14200595.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F471 | Address on File | BTC 0.000515; DOGE 872.2; SHIB 617970.5 | | |
| BDE8 | Address on File | ETH 0.00748; XLM 30 | | |
| BAD8 | Address on File | ANKR 83.68655; SHIB 8689700.9 | | |
| 2F41 | Address on File | BTC 0.000226; DOT 0.518; ETH 0.00434; USDC 16.06 | | |
| BA0C | Address on File | BTT 6109200; CHZ 33.3333; DGB 100; FTM 4; GLM 39.47; GRT 10.9; KNC 4; OCEAN 23.29; OMG 1; OXT 15; QTUM 1; SRM 1.5; STMX 162.5; SUSHI 3.979; XTZ 1.43; XVG 200; YFI 0.00022 | | |
| 922C | Address on File | DOGE 174.7 | | |
| B98B | Address on File | VGX 4.58 | | |
| 525B | Address on File | BTC 0.001552 | | |
| 80DC | Address on File | ADA 102.5; BTC 0.225413; ETH 0.0018; SOL 3.1032 | | |
| AC18 | Address on File | ETH 0.00555 | | |
| 01E5 | Address on File | BTC 0.021105; ETH 2.91462; USDC 10.62 | | |
| D62C | Address on File | DOT 8.551; XMR 0.834 | | |
| 64F5 | Address on File | BTC 0.002453; ETH 0.02205 | | |
| D997 | Address on File | LUNA 0.92; LUNC 293573.3 | | |
| ED04 | Address on File | BTC 0.100847; ETH 1.44777; LINK 292.66 | | |
| 8D32 | Address on File | BTC 0.00053; ETH 0.01501; SOL 1.8795; USDC 608.45; USDT 99.85 | | |
| D01D | Address on File | HBAR 0.1; SHIB 0.4 | | |
| 3836 | Address on File | BTC 0.000042; ETH 0.00495; SHIB 2000000 | | |
| 42B5 | Address on File | BTC 0.000434; BTT 11989700 | | |
| 333B | Address on File | BTC 0.00176 | | |
| D412 | Address on File | ETH 0.00766; MATIC 300.052; VET 8232.7 | | |
| E80E | Address on File | BTC 0.004429 | | |
| 2263 | Address on File | BTC 0.001121; DOT 0.656; ETH 0.01037; HBAR 303.5; LTC 0.20075; MATIC 66.867; OXT 48.6; UMA 1.589; VGX 5.98 | | |
| B497 | Address on File | BTC 0.000361 | | |
| DED8 | Address on File | VGX 8.38 | | |
| 3FF3 | Address on File | ADA 402.4; BTC 0.000493; SHIB 5441049.8 | | |
| 2D9D | Address on File | ETH 0.00906 | | |
| 29E4 | Address on File | ADA 1174.4; ETH 0.01107; VET 60.2 | | |
| 89EF | Address on File | ADA 732.6; ALGO 168.75; AVAX 15.17; BTC 0.327024; ETH 0.39486; IOT 73.21; LTC 3.25542; QTUM 98.42; SAND 293.0735 | | |
| 14B7 | Address on File | DOGE 539.8; LLUNA 5.608; LUNA 2.404; LUNC 524101.4; SHIB 3909304.1; XLM 353.8 | | |
| FE7B | Address on File | SHIB 0.7 | | |
| 8CE6 | Address on File | VGX 2.84 | | |
| A6DD | Address on File | BTC 0.003677; BTT 215400100; SHIB 306175455.8; TRX 1217.1 | | |
| E948 | Address on File | BTC 0.000253 | | |
| DD6A | Address on File | SHIB 219926.5 | | |
| DFDD | Address on File | BTC 0.000426; VGX 40 | | |
| A9A4 | Address on File | BTC 0.000723; SHIB 25720565.4 | | |
| DA14 | Address on File | DOGE 55 | | |
| CCE4 | Address on File | BTC 0.004115; ETH 0.02626; VGX 2.75 | | |
| DA48 | Address on File | BCH 0.00001 | | |
| 1E9C | Address on File | BTC 0.000747 | | |
| 3220 | Address on File | BTC 0.000053; BTT 23583300 | | |
| 5307 | Address on File | VGX 2.81 | | |
| 4357 | Address on File | ADA 32.4; CKB 2826.5; VET 145.2 | | |
| 8D1F | Address on File | BTC 0.000525 | | |
| D0FC | Address on File | VGX 4 | | |
| CC76 | Address on File | VGX 0.76 | | |
| 6732 | Address on File | VGX 4.9 | | |
| FD3A | Address on File | VGX 2.83 | | |
| CE32 | Address on File | BTC 0.000402; VGX 1.08 | | |
| 2A70 | Address on File | ADA 1.8 | | |
| 1995 | Address on File | VGX 4.02 | | |
| 0D35 | Address on File | BTT 7055400; HBAR 98.7; TRX 322.7 | | |
| 929D | Address on File | ADA 206.4; ETH 1.27983; SHIB 2998749; SOL 1; VET 7999.8 | | |
| 0612 | Address on File | BTC 0.000658; BTT 8162800; CKB 4286.8; DOGE 203.3; HBAR 155.1; QTUM 3; SHIB 1967213.1; TRX 201.4 | | |
| 9F44 | Address on File | VGX 5.01 | | |
| 4D78 | Address on File | VGX 2.78 | | |
| 693F | Address on File | BTC 0.000982; ETH 0.00611; LINK 1.28; LUNA 0.311; LUNC 0.3; MATIC 10.451; SAND 2.9788; SOL 0.1749 | | |
| F095 | Address on File | VGX 367.82 | | |
| EFD5 | Address on File | ADA 1655.2; ETH 0.41833; SHIB 17757255.1; SOL 8.343 | | |
| DBD2 | Address on File | BTC 0.0005; ETH 0.15233 | | |
| 9758 | Address on File | ADA 1361.8; BTC 0.070246 | | |
| 1AEA | Address on File | FTM 459.876; LUNA 3.415; LUNC 3.3; TRX 3097.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFC8 | Address on File | BCH 0.12305; BTT 34578500; DOGE 686.4; TRX 367.6 | | |
| 8D18 | Address on File | LLUNA 7.722; LUNA 3.31; SHIB 21697847.2 | | |
| F025 | Address on File | ADA 1676.1; ALGO 108.89; AXS 0.06575; BAT 47.3; BTT 527527419.9; CHZ 201.3998; DOGE 2162; DOT 1.33; ENJ 81.81; ETH 0.03128; GRT 822.44; HBAR 2772.8; MANA 32.12; MATIC 10.4; SHIB 107355463.7; STMX 24645.1; USDT 9.98; VET 435.1 | | |
| 97D4 | Address on File | BTC 0.003971 | | |
| 9014 | Address on File | VET 988.4 | | |
| B071 | Address on File | BTC 0.000709; BTT 29190800; STMX 1169.9 | | |
| BB58 | Address on File | VGX 4.29 | | |
| 07DC | Address on File | ADA 4.9; BTT 2362700; DOGE 35.7; ENJ 3.44; FTM 5.491; KNC 4.62; SHIB 1401629; SOL 0.0405; TRX 92.9; VET 75.6; XLM 83.4 | | |
| 2AED | Address on File | SHIB 66323.6 | | |
| 455F | Address on File | DOGE 46.2; MANA 10.58 | | |
| 4D1D | Address on File | VGX 4.29 | | |
| 4070 | Address on File | ADA 5278.7; BTC 0.001203; LUNA 2.788; LUNC 182357.9; SHIB 13338621.4 | | |
| ED47 | Address on File | ADA 647.9; APE 3.571; DOGE 288 | | |
| 5C89 | Address on File | VGX 4.17 | | |
| 2E6E | Address on File | VGX 4.69 | | |
| 7D3D | Address on File | BTC 0.009155; LUNA 0.683; LUNC 44648.7; OCEAN 205.71; ZRX 882.5 | | |
| 709D | Address on File | ADA 6; ETH 0.00293 | | |
| 095F | Address on File | BTC 0.000625; BTT 3167599.9; DGB 110.7; DOGE 401.7; SHIB 290824.4 | | |
| C860 | Address on File | BTC 0.000535 | | |
| 33F4 | Address on File | VGX 4.66 | | |
| 98C4 | Address on File | BTC 0.001494; BTT 54797900; TRX 1008.9 | | |
| 8526 | Address on File | BTC 0.000894; DOGE 30.5; XVG 1463.4 | | |
| F82A | Address on File | VGX 2.8 | | |
| 139E | Address on File | ADA 61.6; BTC 0.001678; DOT 0.499; ENJ 20.49; ETH 0.02488; LINK 0.6 | | |
| 2C48 | Address on File | BTC 0.05655; ETH 0.77801; LINK 21.59 | | |
| 0032 | Address on File | DOGE 1836.1 | | |
| 6D3F | Address on File | ADA 717.1; ALGO 1441.46; BTC 0.00009; DOGE 8487.3; DOT 100.12; ETC 90.02; FIL 103.35; FTM 1341.351; HBAR 7258.7; KSM 26.87; LINK 240.11; LTC 10.12241; LUNA 0.376; LUNC 24592.7; MANA 1540.7; MATIC 2.458; QNT 24.03908; SAND 1393.9255; SHIB 41265.2; VET 53423.9 | | |
| 1F8C | Address on File | VGX 8.38 | | |
| 3A45 | Address on File | ADA 115.4 | | |
| 52D6 | Address on File | ADA 249.6 | | |
| 9F39 | Address on File | BTT 55833400; DOGE 10283.4; VET 253.4 | | |
| 0D9C | Address on File | VET 4128.8 | | |
| 8C6D | Address on File | BTC 0.000435 | | |
| E3EB | Address on File | BTT 308485600 | | |
| 37AA | Address on File | BTC 0.000034; LLUNA 3.072; LUNA 1.317; LUNC 287158.6; VET 1359.3 | | |
| CC0B | Address on File | BTC 0.000682; VET 1281.4 | | |
| CA2A | Address on File | BTT 14129000 | | |
| 76D3 | Address on File | VGX 2.83 | | |
| D3C4 | Address on File | LUNA 0.571; LUNC 37330.2 | | |
| A78D | Address on File | ADA 742.7; APE 0.103; LLUNA 3.606 | | |
| 041E | Address on File | LLUNA 5.593; LUNA 2.397; LUNC 522954.8 | | |
| 5D41 | Address on File | DOGE 462.4; ETH 0.00842; SHIB 3489679.9; STMX 412.2; TRX 267.7; XLM 74.8; XVG 804.9 | | |
| 126F | Address on File | BTC 0.506102; BTT 7059459.4; USDC 10097.79 | | |
| 0535 | Address on File | STMX 9.2 | | |
| 894E | Address on File | ADA 1182.2; AVAX 1.12; BTC 0.002932; DOT 3.998; MATIC 10.299; SHIB 4963651.7 | | |
| CE8D | Address on File | BTC 0.000203 | | |
| 8730 | Address on File | BTC 0.000441; BTT 59994200; DOGE 451.1 | | |
| C008 | Address on File | BTC 0.000448; DOGE 165 | | |
| 4FAF | Address on File | VGX 2.77 | | |
| B1AF | Address on File | SHIB 8142893.7 | | |
| 6F58 | Address on File | BTT 40799400 | | |
| BCBF | Address on File | BTC 0.00045; BTT 12373800; DOGE 151.9 | | |
| C391 | Address on File | BTT 14247600; SHIB 593367 | | |
| 0A4C | Address on File | BTC 0.000902; BTT 10813654.4; SHIB 9783275.6 | | |
| 2064 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8BE0 | Address on File | BTT 201307505; LLUNA 10.965; LUNA 4.7; LUNC 1025120.9; SHIB 35097297.5 | | |
| 5C38 | Address on File | BTT 40313600 | | |
| D0BE | Address on File | APE 24.627; BTC 0.0004; DOGE 1546.5; SHIB 15932497.1; VGX 2.78 | | |
| 09F4 | Address on File | BTT 93193450.2; DGB 7135.5; DOT 10.505; OXT 120.4; SPELL 44367.1; TRX 1789.4; VET 545.3; VGX 8.72; XVG 1604.5 | | |
| D000 | Address on File | BTC 0.000436; HBAR 250.4; VET 6604.1 | | |
| D26F | Address on File | VGX 4.59 | | |
| EF45 | Address on File | VGX 4.29 | | |
| 3293 | Address on File | ADA 230.9; BTC 0.010431; ETH 0.12428; LLUNA 5.723; LUNA 2.453; LUNC 7.9; SOL 2.7935 | | |
| F4C8 | Address on File | ETH 0.0396 | | |
| 316F | Address on File | BTT 6694599.9; DOGE 4.7; SHIB 11860257.9 | | |
| 73A3 | Address on File | BTC 0.000433; BTT 1824300; DOGE 1412.6 | | |
| 7F46 | Address on File | SHIB 40035.5 | | |
| 6E34 | Address on File | BTT 172666200 | | |
| CF57 | Address on File | APE 0.023; LUNC 167.3 | | |
| 5201 | Address on File | BTC 0.012348; SUSHI 6.295 | | |
| 3CC3 | Address on File | ADA 106; ALGO 26.69; BTC 0.00179; CHZ 325.4438; DOT 2.936; ETH 0.07878; POLY 319.98; SOL 0.4901; USDC 110.63 | | |
| E63A | Address on File | BTT 115333400; ETC 14.84; ETH 0.21205; LTC 3.00849; SHIB 6249937.8; SOL 3.0143; TRX 3335.8 | | |
| 9DC2 | Address on File | ETH 0.23965 | | |
| 3867 | Address on File | BTC 0.001656; ETH 0.31539; SHIB 1507613.4 | | |
| 2916 | Address on File | BTC 0.00047; BTT 37567600 | | |
| 3CA3 | Address on File | ADA 3394.6; DOGE 1203.1; DOT 30.456; ETH 4.92171; SHIB 750525.3; SOL 2.1537 | | |
| 6B2B | Address on File | ADA 36.2; BTC 0.001323; DOGE 231.7; DOT 1.445; ETH 0.07321; HBAR 55.9; LINK 1; MATIC 8.521; SHIB 1245330; VET 277.2; XLM 38.6 | | |
| 4787 | Address on File | ADA 157.4; BTC 0.003224; BTT 6598500; CHZ 65.2513; DGB 477.6; DOGE 255.6; MANA 133.04; SHIB 4098902; USDC 619.92; VGX 25.54 | | |
| 9EFD | Address on File | VGX 5.18 | | |
| 3B47 | Address on File | BTC 0.000449; VET 11395.8 | | |
| 5D69 | Address on File | BTC 0.000776; DOGE 93.7; ETH 0.01461; SHIB 2219263.2 | | |
| 81CD | Address on File | ADA 68.9; BTC 0.000511; DOGE 5428.6 | | |
| 171B | Address on File | ADA 516.7; BTC 0.000513; ETC 0.39; ETH 0.15892; SOL 2.4708 | | |
| 6463 | Address on File | BTC 0.010347; ETH 0.54238 | | |
| DBFC | Address on File | BTC 0.000448 | | |
| 1C68 | Address on File | BTC 0.000651; BTT 113235300; SHIB 30964504.6; VET 5449.4 | | |
| C104 | Address on File | VGX 2.84 | | |
| 702B | Address on File | BTC 0.000431; DOGE 743.7 | | |
| 5543 | Address on File | BTC 0.000446; DOGE 630.8 | | |
| 2873 | Address on File | BTC 0.003257 | | |
| FA58 | Address on File | ADA 129.5; DOGE 5536.1; ENJ 124.99; ETH 0.0549; SHIB 10522738.5; TRX 1617.5; VET 3292.1 | | |
| E620 | Address on File | BTT 23320200 | | |
| C22C | Address on File | ADA 197.6; BTC 0.006518; ETH 0.15124 | | |
| B764 | Address on File | DAI 9.93; SHIB 576568.2; VET 321.8 | | |
| EC00 | Address on File | ADA 271.3; USDC 4209.49 | | |
| 3156 | Address on File | VGX 4.74 | | |
| 589F | Address on File | ADA 1.5; BTC 0.000043; ETH 0.01045; MATIC 1.551 | | |
| 9CC7 | Address on File | BTC 0.001979; DOT 0.373; ETH 0.01737; LUNA 0.207; LUNC 0.2; SHIB 921403.5; SOL 1.2867; VGX 6.48 | | |
| A3C5 | Address on File | BTC 0.00045; VGX 88.18 | | |
| EF9F | Address on File | BTC 0.000066 | | |
| FB55 | Address on File | CELO 84.835; MANA 31.62; OCEAN 239.04; SHIB 17979578.5; STMX 5384.5; UMA 10.789; ZEC 7.436 | | |
| 69CE | Address on File | APE 21.169; BAT 128.6; BTC 0.000004; BTT 40682671.4; DOGE 381.2; ETH 0.89871; HBAR 136.5; OXT 49.9; REN 35.68; SHIB 2233139.7; SOL 7.3599; STMX 7615.5; TRX 483.9; VET 229.1; XVG 986.2 | | |
| B42E | Address on File | SHIB 421525.9 | | |
| 86C8 | Address on File | DOGE 294.4 | | |
| C09D | Address on File | VGX 4.88 | | |
| A62C | Address on File | DOGE 6.8; SHIB 14337430.1 | | |
| C199 | Address on File | BTT 25542000; DOGE 3.2; VET 1412.4 | | |
| 736E | Address on File | APE 33.248; BTC 0.061586; USDC 12023.07 | | |
| AAD4 | Address on File | BTC 0.000513 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A0C | Address on File | BTT 37851600; XVG 3033.1 | | |
| 8A93 | Address on File | BTT 29998900 | | |
| 4FC3 | Address on File | VGX 4.94 | | |
| FABE | Address on File | ADA 26.2; BTC 0.004078; CELO 3.321; DOT 1.405; ETH 0.02169; SOL 0.1571; USDT 14.97; VET 181.8 | | |
| EDB5 | Address on File | BTC 0.00046; DOGE 239 | | |
| 7101 | Address on File | DOGE 1018.2 | | |
| 3E05 | Address on File | ADA 65.6; BTT 18435700; ETH 0.04917; SHIB 22442564.1 | | |
| 9C70 | Address on File | ADA 163.8; HBAR 409.2; MANA 105.23; SHIB 12809564.4 | | |
| CACF | Address on File | SHIB 8246742.5 | | |
| 97DA | Address on File | ALGO 214.88; HBAR 2356.9; MATIC 132.026; SHIB 221803.2 | | |
| F5A9 | Address on File | BCH 0.00006; XLM 0.1 | | |
| DEC5 | Address on File | BTC 0.000462; LINK 100.66 | | |
| 1EEF | Address on File | ADA 20.7; BTC 0.001304; BTT 37571600; DOGE 315.2; SHIB 6343242.7 | | |
| 9708 | Address on File | VGX 4.87 | | |
| D376 | Address on File | BTC 0.000897; SHIB 1720282.1 | | |
| 0812 | Address on File | ADA 12.5; BTC 0.000709; BTT 20000000; SHIB 10000000 | | |
| DDD7 | Address on File | SHIB 1726901.2 | | |
| B0C0 | Address on File | BTC 0.001401; DOGE 107; HBAR 427.9; SHIB 1086008.9; TRX 102.1 | | |
| 5FA0 | Address on File | VGX 4.31 | | |
| 0A5D | Address on File | DOGE 0.9 | | |
| 37F0 | Address on File | BTC 0.142749 | | |
| 6467 | Address on File | VGX 4.94 | | |
| FF85 | Address on File | VGX 4.03 | | |
| 4A93 | Address on File | VGX 5 | | |
| 031D | Address on File | ADA 112.9; AVAX 1.9; BTT 11868899.9; ETH 0.05932; HBAR 463.7; LINK 7.13; LTC 0.08832; RAY 2.495; SHIB 850159.4 | | |
| F79D | Address on File | VET 1343.2 | | |
| 063A | Address on File | USDC 1248.56; VET 141.3 | | |
| BBAF | Address on File | BTT 4348000 | | |
| 9D28 | Address on File | VGX 3.09 | | |
| D70E | Address on File | BTC 0.000225 | | |
| 6900 | Address on File | ALGO 202.61; IOT 244.93; LLUNA 6.411; LUNA 2.748; XLM 546.1 | | |
| EF2F | Address on File | VGX 2.84 | | |
| DC78 | Address on File | BTT 19787300; DOGE 622.9; SHIB 3032637.8 | | |
| 9BE5 | Address on File | BTT 6091699.9; DOGE 219.8; ETC 0.52 | | |
| 9481 | Address on File | ADA 68.9; BTC 0.000387; COMP 0.0109; SHIB 5517674.3 | | |
| F525 | Address on File | BTC 0.000239 | | |
| 7B21 | Address on File | DOT 3.36 | | |
| 2C9F | Address on File | VGX 4.01 | | |
| B798 | Address on File | ADA 2986; BTC 0.036792; DOGE 1.3; DOT 32.116; ETH 1.10668; VGX 20.56 | | |
| 56ED | Address on File | VGX 2.78 | | |
| 7E22 | Address on File | BTC 0.000197 | | |
| FAD9 | Address on File | BTC 0.014164 | | |
| 6FBE | Address on File | VGX 4.84 | | |
| B21A | Address on File | BTC 0.002715; CKB 2749; DGB 1087.5; ENJ 10.25; IOT 21.2; JASMY 1154.2; LUNC 3.3; SPELL 11571.3 | | |
| 656D | Address on File | ADA 546.9; USDC 7.44 | | |
| A301 | Address on File | ADA 40.7; BTC 0.000545; ETH 0.01619 | | |
| 2F3A | Address on File | VGX 5.18 | | |
| 0550 | Address on File | DOGE 11913.9; XRP 1 | | |
| E151 | Address on File | VGX 5 | | |
| 51FF | Address on File | BTC 0.000213 | | |
| 3A7F | Address on File | VGX 0.55 | | |
| D26D | Address on File | BTC 0.000236 | | |
| BF9B | Address on File | ADA 519.3; APE 12.988; BTT 34142500; CKB 11212.8; DOGE 290.6; ENJ 48.9; MANA 51.1; MATIC 85.11; SAND 37.7979; SHIB 797193.9; VET 880.1 | | |
| A7AD | Address on File | ADA 50.2; BTC 0.001207; BTT 11988800; CKB 449.9; DOGE 1032.4; SHIB 2003780; STMX 216.4; XVG 332.5 | | |
| FF8E | Address on File | BTC 0.000432; BTT 29770900; DOGE 53.8 | | |
| 3CDA | Address on File | ALGO 673.48; AVAX 0.06; BCH 0.80074; BTC 0.026973; CELO 5.834; CKB 816; COMP 0.16259; DGB 1313.1; DOT 22.608; ETH 0.00982; IOT 18.23; KNC 47.01; SOL 0.1361; SPELL 12685.8; STMX 760.1; USDC 10.15; VET 4376.9; VGX 5.67; XMR 0.425; XTZ 39.06 | | |
| 7E46 | Address on File | SHIB 197744.6 | | |
| F866 | Address on File | BTC 0.026955 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0163 | Address on File | VGX 4.28 | | |
| 0D9F | Address on File | ADA 39.2; APE 4.373; BTC 0.000474; CKB 412.7; DOGE 424.4; SHIB 1965151.3; TRX 140.9; XLM 24.5 | | |
| 4A93 | Address on File | DOT 1.111; ETH 0.02619; SHIB 583801.8; XLM 107.3 | | |
| D749 | Address on File | ADA 106; AVAX 0.33; BTC 0.004611; BTT 22478295.1; DOGE 335.3; DOT 0.796; ETH 0.0642; KEEP 74.82; LUNA 1.035; LUNC 1; MANA 11.68; MATIC 111.749; SAND 13.1123; SHIB 10047134.9; SOL 0.4006; STMX 2218.8; VET 222.9; VGX 6.71 | | |
| C78B | Address on File | DOGE 522.2; SHIB 101264809.3 | | |
| 5EC2 | Address on File | ADA 81.6; APE 21.416; DOGE 8387.1; LLUNA 3.278; LUNA 1.405; LUNC 1726.1; MATIC 135.076; SAND 21.4437; SHIB 14825332.8; TRX 347.6; XRP 149.2 | | |
| 0B00 | Address on File | BTC 0.000197; BTT 8369600 | | |
| 4E09 | Address on File | XLM 0.3 | | |
| 1823 | Address on File | ALGO 45.17 | | |
| DFE2 | Address on File | BTC 0.106188; MATIC 144.353; USDC 201.03 | | |
| A5DA | Address on File | BTC 0.000211 | | |
| C3E0 | Address on File | BCH 0.01589; BTC 0.000156; CHZ 21.2499; DOGE 210.1; ETH 0.00498; XLM 31.1 | | |
| CC41 | Address on File | BTT 33613445.3; ETH 1.67978; LUNA 1.975; LUNC 129227.5 | | |
| 054C | Address on File | SHIB 1713136.7; XRP 15 | | |
| F497 | Address on File | VGX 5.21 | | |
| 2262 | Address on File | BTT 424700 | | |
| F7AA | Address on File | BTC 0.000446; DOGE 1253.3; SHIB 691514.7 | | |
| EB26 | Address on File | BTC 0.001022; BTT 90782500; FTM 397.235; HBAR 276.6; TRX 1658.1; VET 5828.5; VGX 106.69 | | |
| 7AD4 | Address on File | BTT 28532100; DOGE 0.3; DOT 1.001 | | |
| D0BF | Address on File | VGX 8.38 | | |
| 6A54 | Address on File | LLUNA 107.233; LUNC 31661416.5; VGX 1.98 | | |
| 49C7 | Address on File | VGX 2.75 | | |
| C293 | Address on File | DOGE 21.6; LUNA 0.384; LUNC 25120.4; SHIB 226710.6 | | |
| BF75 | Address on File | BTT 4787100; LUNC 397416.7; SHIB 158388900.6; SOL 2.1784; STMX 1943.2; VGX 29.84 | | |
| 628B | Address on File | ADA 285.2; LLUNA 21.51; LUNC 2265402.6; TRX 306.9 | | |
| CA8A | Address on File | SHIB 50462.3 | | |
| AFB0 | Address on File | BTC 0.000236 | | |
| F681 | Address on File | VGX 5 | | |
| FE5B | Address on File | ADA 0.7 | | |
| 7D17 | Address on File | BTT 24856800; DOGE 134.8; LTC 0.09244; SHIB 8128817.6 | | |
| 69BD | Address on File | ADA 5 | | |
| 34E5 | Address on File | SHIB 0.5 | | |
| 5B4D | Address on File | CKB 0.1; SHIB 211396943.1 | | |
| E2A0 | Address on File | SHIB 2797202.7; TRX 4205.8 | | |
| DD8C | Address on File | VGX 2.78 | | |
| E744 | Address on File | BTC 0.000057; USDC 14.89 | | |
| 8843 | Address on File | ADA 5.9 | | |
| 5C10 | Address on File | VGX 2.88 | | |
| 3F36 | Address on File | ADA 51; BTC 0.001011; LUNA 0.465; LUNC 30431.2; SOL 0.0453 | | |
| B33E | Address on File | VGX 4.29 | | |
| 410C | Address on File | KNC 5.84 | | |
| C070 | Address on File | VGX 2.77 | | |
| F1BC | Address on File | BTT 25940500; NEO 3.849; SHIB 11703931.8 | | |
| 3F83 | Address on File | VGX 4.94 | | |
| 489C | Address on File | DOGE 919.5 | | |
| 0EA1 | Address on File | USDC 199.3 | | |
| E856 | Address on File | BTC 0.000633; VGX 958.11 | | |
| 47A1 | Address on File | VGX 4.84 | | |
| 64AB | Address on File | ADA 63.7; ALGO 85.33; AVAX 0.99; BTC 0.000444; DOGE 688.2; ETH 0.00595; MANA 37.7; MATIC 29.042; SHIB 1227251.4; SOL 0.5898; UNI 7.518 | | |
| EAC0 | Address on File | BCH 0.07763; BTC 0.084315; ETC 10.88; ETH 0.45874; LTC 0.24903; XMR 0.081; ZEC 0.027 | | |
| 181E | Address on File | BTC 0.003552; DOGE 472.8; ETH 0.02262; SHIB 8375209.3; SRM 2.193 | | |
| F7DF | Address on File | BTC 0.000674 | | |
| 3C01 | Address on File | BTC 0.101759; ETH 1.02458; LTC 10.16171; MATIC 512.199; USDC 21.59 | | |
| 0691 | Address on File | BTC 0.000426; BTT 3525900 | | |
| 14E7 | Address on File | ADA 31.1; BTC 0.000434; DOGE 196.6; XLM 67.9 | | |
| F013 | Address on File | BTC 0.00457; ETH 0.00757; LUNA 0.311; LUNC 0; USDC 25 | | |
| 73D4 | Address on File | BTC 0.000524; ETH 0.29244; SHIB 18280953.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8DF2 | Address on File | ATOM 0.849; BTC 0.00254; SHIB 2773707.7 | | |
| 1AEC | Address on File | DOT 0.332 | | |
| 46F2 | Address on File | VGX 4.29 | | |
| 2431 | Address on File | ADA 119; ALGO 57.33; BTC 0.002744; BTT 13399500; DOGE 1417; DOT 8.007; ETC 1.03; ETH 0.4837; LINK 3.19; SOL 0.6329 | | |
| 70F1 | Address on File | BTC 0.001639; SHIB 1907668.8 | | |
| A56D | Address on File | BTC 0.000252 | | |
| 6744 | Address on File | VGX 8.37 | | |
| 1A7D | Address on File | VGX 4.31 | | |
| 02AA | Address on File | USDC 36 | | |
| 040F | Address on File | VGX 2.77 | | |
| F25F | Address on File | VGX 4.42 | | |
| B9D5 | Address on File | BTC 0.000455 | | |
| 8CBA | Address on File | BTC 0.000169 | | |
| 8F4A | Address on File | BTC 0.000244 | | |
| 73D3 | Address on File | DOGE 5.8 | | |
| E8DA | Address on File | BTC 0.06098 | | |
| 89E1 | Address on File | STMX 3220.7 | | |
| FEDF | Address on File | BTC 0.000905; DOGE 686.7; ETC 5.76; ETH 0.22197 | | |
| 8673 | Address on File | ADA 123.5; ALGO 214; APE 8.631; BTC 0.001963; DOGE 298.3; SHIB 3204989.4; SOL 2.0834; XRP 47.7 | | |
| EF2B | Address on File | VGX 4.74 | | |
| 9B37 | Address on File | BTC 0.000526; MANA 34.09; SHIB 45426021 | | |
| 94D3 | Address on File | ETH 0.0456 | | |
| 5D69 | Address on File | VGX 4.59 | | |
| 9B5A | Address on File | VGX 4.59 | | |
| A55F | Address on File | VGX 2.75 | | |
| A55F | Address on File | DOGE 159.8 | | |
| C781 | Address on File | VGX 2.75 | | |
| C4E2 | Address on File | ADA 5.5; VET 100 | | |
| 5F7F | Address on File | VGX 4.55 | | |
| B9DD | Address on File | SHIB 19690455.7 | | |
| F265 | Address on File | AMP 0.54; DGB 0.7; DOGE 0.6; ETH 0.0002; FET 0.31; KNC 21; SHIB 0.3 | | |
| 345D | Address on File | BTC 0.000864; LLUNA 10.225; LUNA 46.232; LUNC 956040.5 | | |
| 8CC1 | Address on File | AAVE 0.006; AVAX 19.79; BTC 1.926461; DOT 48.517; SOL 19.1806; USDC 70632.28; VGX 5091.2 | | |
| 5E4C | Address on File | ADA 217.9; BAT 269.2; DOT 25.995; ETH 8.27813; LLUNA 6.012; LUNA 2.577; LUNC 8.3; MANA 815.59; MATIC 288.18; SAND 629.6333; SOL 9.1809 | | |
| 8B0E | Address on File | ADA 266.4; USDC 1 | | |
| C585 | Address on File | BTC 0.304839; BTT 272563451.8; DOT 25.14; ETH 1.04502; MATIC 115.799; TRX 2113.9; XLM 428.7 | | |
| 9EB3 | Address on File | ADA 302.6; ETH 0.50846 | | |
| 6952 | Address on File | VGX 2.78 | | |
| E777 | Address on File | VGX 8.38 | | |
| 6B00 | Address on File | BTC 0.000485 | | |
| 543C | Address on File | VGX 2.8 | | |
| 25D7 | Address on File | BTC 0.000457 | | |
| 171B | Address on File | AMP 343.12; BTC 0.00598; LUNA 0.545; LUNC 35656.6; MATIC 6.369; SHIB 6252125.2 | | |
| 3E7B | Address on File | DOGE 1.8; SHIB 20853856.4 | | |
| 3091 | Address on File | VGX 2.81 | | |
| 4831 | Address on File | VGX 4.68 | | |
| 62BD | Address on File | SOL 1.299 | | |
| B5EE | Address on File | BTT 8400 | | |
| 7683 | Address on File | ADA 53.2; BTC 0.002647; MANA 13.46; SAND 12.3665 | | |
| A702 | Address on File | ADA 774; CKB 70657.8; DOT 20.985; EGLD 7.7635; FTM 914.859; LLUNA 20.506; LUNA 8.788; LUNC 1917308.7; SHIB 5000000 | | |
| 0BB5 | Address on File | DOGE 434.9 | | |
| A194 | Address on File | ENJ 541.61; FTM 103.908 | | |
| 2BE0 | Address on File | BTC 0.000639; USDC 101.5 | | |
| 4004 | Address on File | BTC 0.000451 | | |
| 3FE6 | Address on File | ADA 165.1; BTC 0.000621; DOT 0.882; ETH 0.21018; MANA 38.22; MATIC 40.463; SHIB 6949894.3; STMX 1014.8 | | |
| 4C13 | Address on File | VGX 4.01 | | |
| 6F57 | Address on File | BTC 0.000725 | | |
| 394D | Address on File | DOGE 908.4; SHIB 1578859.3 | | |
| 4FCF | Address on File | BTT 11599100 | | |
| 29F4 | Address on File | DOGE 1552.6; SHIB 16424706.6 | | |
| F228 | Address on File | VGX 4.93 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D71A | Address on File | BTC 0.000435; DOGE 1.8 | | |
| C9B0 | Address on File | BTC 0.003244; SHIB 3167290.5 | | |
| DC71 | Address on File | SHIB 12773109.2 | | |
| F179 | Address on File | BTT 143182500; DOGE 3553.8 | | |
| F55C | Address on File | BTC 0.040377; DOT 27.198; ETH 0.64323; LUNA 1.035; SHIB 26976280.8 | | |
| DF32 | Address on File | ADA 7.9; BTC 0.000096; DGB 72790.4; DOT 116.68; ETH 0.00361; IOT 283.76; SHIB 18747602.6; STMX 56420.8; VET 4521; VGX 808.27 | | |
| 1BC1 | Address on File | VGX 2.88 | | |
| 6DDF | Address on File | VGX 4.01 | | |
| 5770 | Address on File | ADA 105; BTC 0.000504; BTT 40126200; MANA 100.57; STMX 825.1; VGX 2.23 | | |
| CB3C | Address on File | VGX 2.82 | | |
| 8812 | Address on File | ETH 0.00613 | | |
| F0D6 | Address on File | SHIB 1369237.7 | | |
| 3984 | Address on File | ADA 213.1; BTC 0.000441; BTT 59600200; DOGE 228.1; SHIB 3691671.5 | | |
| 8F8A | Address on File | BTC 0.001058 | | |
| 9644 | Address on File | BTC 0.002565 | | |
| 756F | Address on File | VGX 4.02 | | |
| A131 | Address on File | SOL 0.1388 | | |
| E623 | Address on File | BTC 0.000514; DOT 5.128; ETH 0.025; LINK 7.38 | | |
| B2AE | Address on File | ALGO 1021.16; SHIB 44435972.9; VET 17745.3 | | |
| E914 | Address on File | VGX 2.88 | | |
| 439A | Address on File | VGX 8.38 | | |
| CDDD | Address on File | BTC 0.000405; SHIB 1495662.5 | | |
| 3CD0 | Address on File | DOGE 8.8 | | |
| D9C9 | Address on File | VGX 4.93 | | |
| 8F05 | Address on File | VGX 5.16 | | |
| B852 | Address on File | LLUNA 5.258; LUNA 2.254; LUNC 491462.4; SHIB 11873.3 | | |
| FCF6 | Address on File | ADA 95; BTT 34557400; DOGE 9492.7; LINK 12.96; SHIB 2867794.6; UNI 12.46; VET 2505 | | |
| 8058 | Address on File | VGX 2.78 | | |
| 28F7 | Address on File | ADA 6; ALGO 6.47; BTC 0.000433; BTT 6243900; CKB 396.5; XLM 30.8 | | |
| EB3B | Address on File | SOL 0.1107; XRP 1.6 | | |
| 2228 | Address on File | BTC 0.000502 | | |
| A83B | Address on File | BTT 10138400; VET 732.9 | | |
| D4DD | Address on File | LLUNA 5.059; LUNA 2.168; LUNC 472894.9; VGX 29.51 | | |
| ECBE | Address on File | ADA 1201.8; BTT 212072092.5; CHZ 5284.7991; DOGE 100.4; DOT 53.719; FTM 247.939; HBAR 1108; LLUNA 14.342; LUNA 6.147; LUNC 19.8; MATIC 315.73; SAND 54.8213; SHIB 29496131.4; SOL 9.3853; STMX 1529.5; TRX 1731.5; UNI 23.494; USDT 998.5; XLM 3234.6; XVG 3318 | | |
| DCC2 | Address on File | ETH 0.01776 | | |
| 6B91 | Address on File | BTC 0.003162; BTT 2491000; TRX 245.6 | | |
| 4523 | Address on File | AMP 3957.63; BTC 0.001003; BTT 1075922300; CKB 3611; HBAR 4961.2; ICX 208.8; SHIB 743040394.6; TRX 1600.6; VET 2346.9; XLM 964.6; XVG 10464.1 | | |
| 20FD | Address on File | BTT 2721296800; LLUNA 7.448; LUNA 3.192; LUNC 696245.7 | | |
| CBB0 | Address on File | VGX 4.26 | | |
| 195E | Address on File | SHIB 27574164.8 | | |
| 625B | Address on File | VGX 4.9 | | |
| 3641 | Address on File | DOGE 9807.4; SHIB 134059303.6 | | |
| 30A1 | Address on File | XRP 3444.2 | | |
| 94A9 | Address on File | BTT 24101800; SHIB 13157894.7; VET 871.1 | | |
| 9799 | Address on File | ADA 2.2; DOT 0.357; LLUNA 43.33; LUNA 177.379 | | |
| 92AC | Address on File | DOGE 10.2 | | |
| 6574 | Address on File | BTC 0.000498; MATIC 86.094 | | |
| E2D1 | Address on File | HBAR 34915.5; ICX 480.5; LLUNA 214.57; LUNA 91.959; LUNC 57000000; VGX 4.11 | | |
| 143F | Address on File | ADA 313.5; BTT 6904800; CKB 388.4; OCEAN 50.23; SHIB 827515.2; STMX 4485.3; TRX 964.3; VET 408.3; XVG 1386.1 | | |
| 77C4 | Address on File | VGX 2.65 | | |
| B7DC | Address on File | ADA 101.6; SOL 2.077; VET 1890.1 | | |
| CEA7 | Address on File | BTC 0.000232 | | |
| 2985 | Address on File | ADA 34.8; BTC 0.000514; VGX 5.38 | | |
| B626 | Address on File | BTC 0.007453; SHIB 6474367.2 | | |
| 5A5C | Address on File | ADA 215.1; BTC 0.012939; ETH 0.05806; SAND 153.6264; STMX 8599.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C99A | Address on File | ADA 6.8; BTC 0.000148; SRM 1.206; STMX 326.4; VGX 4.71 | | |
| 2663 | Address on File | BTC 0.000448; TRX 762.7 | | |
| FBB2 | Address on File | BTC 0.000814; LUNA 3.803; LUNC 248800.4 | | |
| 6D54 | Address on File | BTC 0.00007 | | |
| 9C84 | Address on File | BTC 0.000165 | | |
| AE82 | Address on File | BTC 0.000236 | | |
| 7136 | Address on File | BTC 0.000815; SOL 0.4599 | | |
| 0E2E | Address on File | ADA 1624.5; BTT 120678199.9; CKB 15392.6; DOGE 6589.3; ICP 54.3; SHIB 62447676.8; TRX 5175.2; VET 11114.6; XLM 4248.1; XVG 6938.3 | | |
| 9B88 | Address on File | BTT 12389200 | | |
| A437 | Address on File | BTC 0.145054; ETH 0.8797; LINK 9.24 | | |
| 0DD4 | Address on File | BTC 0.000175 | | |
| 346B | Address on File | BTC 0.000238 | | |
| 9FC6 | Address on File | ADA 2001.7; SHIB 563759800.3 | | |
| 5B87 | Address on File | ADA 2.2; DOGE 1.5; ENJ 413.46; MANA 0.2; SAND 66.6499 | | |
| C910 | Address on File | VGX 2.8 | | |
| 4326 | Address on File | VGX 5.18 | | |
| 76D3 | Address on File | VGX 2.78 | | |
| 1B10 | Address on File | VGX 2.78 | | |
| 11CE | Address on File | BTC 0.005974; HBAR 575.6; SHIB 2464268.1; USDC 4290.36; XLM 1193.4 | | |
| 9996 | Address on File | SHIB 11425583.6 | | |
| DC6F | Address on File | UNI 6.39; USDC 627.06 | | |
| 4727 | Address on File | BTC 0.369665; BTT 58823529.4; ETH 1.5094; GALA 2592.1804; LLUNA 7.738; LUNA 3.317; LUNC 1240100.9; MANA 177.04; SAND 217.3944; SHIB 21059204.3; SOL 12.4062 | | |
| 9A6B | Address on File | AVAX 2.79; LTC 0.97217; MANA 208.69; STMX 4632.6; VGX 1266.78 | | |
| 763F | Address on File | BTC 0.002565; LLUNA 3.17; LUNA 1.359; LUNC 296112.9; STMX 1422.9 | | |
| 6897 | Address on File | VGX 8.38 | | |
| D842 | Address on File | BTC 0.000512; LINK 4.8 | | |
| A152 | Address on File | BTC 0.000085; LLUNA 40.946; LUNA 17.549; LUNC 652078.8; USDC 16.27 | | |
| E7AA | Address on File | BTC 0.000091; BTT 4398900; DOGE 323.5; HBAR 34; VET 191.3; VGX 0.75; YFI 0.0021 | | |
| A3AD | Address on File | SHIB 4818288.3 | | |
| 91D1 | Address on File | DOGE 99.9; XLM 76 | | |
| 4041 | Address on File | DOGE 108.8 | | |
| 1E84 | Address on File | ADA 1383.8; BTC 0.213768; DOGE 56.9; DOT 21.75; EOS 57.09; ETH 1.07052; MATIC 109.955; UNI 10.916; USDC 216.58; VET 4599.6; VGX 115.51 | | |
| 829E | Address on File | ADA 11.8; BTC 0.000498; MANA 7.24; MATIC 7.051; SHIB 1034448.9 | | |
| 15F5 | Address on File | VGX 2.82 | | |
| 44FB | Address on File | BTT 151436926.4; SHIB 45313441.5 | | |
| 4279 | Address on File | VGX 4.94 | | |
| 3732 | Address on File | BTC 0.000517; SHIB 32515336.1 | | |
| B981 | Address on File | VGX 2.8 | | |
| 7781 | Address on File | BTT 161127700 | | |
| 4634 | Address on File | ADA 2041.8; BTC 0.08293; DOGE 498; ENJ 128.19; EOS 25.85; ETH 7.80319; SHIB 15883029.1; SOL 0.3804; XLM 331.3 | | |
| D79B | Address on File | DOGE 1020.3; HBAR 774 | | |
| 126C | Address on File | ADA 0.8; ATOM 0.325; ENJ 0.56; EOS 0.73; SHIB 65672.1; VGX 4.23; XRP 38.7 | | |
| 00B3 | Address on File | ADA 2059.5; ETH 0.02967; LLUNA 2.919; LUNA 1.251; MATIC 139.661; SHIB 1195100.1; TRX 252.5 | | |
| 591D | Address on File | ETH 1.02099; SHIB 412881.9 | | |
| BAAD | Address on File | VGX 5.16 | | |
| 5881 | Address on File | ADA 385.5; BTC 0.056186; BTT 2707117599.9; ETH 1.06469; XRP 1516.8 | | |
| ADE2 | Address on File | BTT 1074200; VGX 10.5 | | |
| D656 | Address on File | BTC 0.000501; BTT 51458800; MANA 162.96 | | |
| CA69 | Address on File | BTC 0.000018; BTT 37685185.2; LLUNA 4.048 | | |
| 82EF | Address on File | BTT 2855700; DOGE 10.6 | | |
| 6C59 | Address on File | VGX 4.29 | | |
| 4C42 | Address on File | VGX 4.27 | | |
| BE8F | Address on File | AMP 446.4; BTC 0.002913; DOGE 216; ETH 0.02576; LUNA 2.07; SHIB 1176193.8; TRX 240.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3358 | Address on File | BTT 86498100; DOGE 911.9; MANA 119.28; SHIB 5833659.6; STMX 4569; TRX 340 | | |
| 47C9 | Address on File | BTC 0.005474; ETH 0.0721; LUNA 0.392; LUNC 25599.9; SHIB 520291.3; SOL 0.3416; VGX 4 | | |
| FFD6 | Address on File | ADA 80.3; ALGO 158.06; BTT 78641400; DOGE 2583; GLM 123.18; LLUNA 6.519; LUNA 2.794; LUNC 9; STMX 4210; VET 1366.6 | | |
| 3144 | Address on File | DOGE 89 | | |
| 0485 | Address on File | DOGE 2.6; USDT 1 | | |
| 605B | Address on File | STMX 854.1 | | |
| 80B2 | Address on File | VGX 2.75 | | |
| 1FB7 | Address on File | ADA 1168.2; DGB 3292; DOGE 813.2; OCEAN 647.43; SHIB 6010948.6; VET 7477.2; VGX 262.92 | | |
| 305C | Address on File | GALA 96.2743; LLUNA 77.547; LUNA 33.2; LUNC 7243323.8; MANA 11.71; TRX 322; VET 325.3 | | |
| A619 | Address on File | BTT 20000000; STMX 1000; TRX 490.1; VET 726.5 | | |
| F100 | Address on File | VGX 4.61 | | |
| 1DE4 | Address on File | BTC 0.002932; ETH 0.22069; LLUNA 3.743; LUNA 1.604; LUNC 349648.2; SHIB 17625446.1; TRX 0.2 | | |
| 3DC0 | Address on File | ADA 440.2; BTC 0.024872; BTT 20446200; DOGE 872.4; ETH 0.16065; HBAR 122.7; STMX 1000.8; TRX 100.1; VGX 289.26 | | |
| 6BC3 | Address on File | LLUNA 5.726; LUNA 2.454; LUNC 535276.8 | | |
| F86E | Address on File | BTC 0.000163; DOGE 904.5 | | |
| 66FA | Address on File | BTC 0.001226; USDC 103.8 | | |
| 1A2E | Address on File | USDC 20; XLM 56.6 | | |
| BEC6 | Address on File | BTC 0.000234 | | |
| 043F | Address on File | VGX 4.02 | | |
| EB2A | Address on File | VGX 2.77 | | |
| C9ED | Address on File | ADA 985.6; LRC 32.854; LUNA 5.35; LUNC 334879.2; SHIB 12251851.8; SOL 1.295; VGX 866.67; XRP 71.7 | | |
| 648C | Address on File | ADA 1146.6; GRT 316.76; SAND 107.3064 | | |
| 03CF | Address on File | BTC 0.003096; SHIB 8790669.7; SOL 1.1883 | | |
| CAE3 | Address on File | VGX 5.15 | | |
| 1DFF | Address on File | ADA 3433.9; AVAX 18.32; BTC 0.023167; DOGE 6075.5; EOS 41.33; HBAR 2203.6; LTC 8.89181; OXT 317.7; STMX 3783.3 | | |
| 5365 | Address on File | APE 2.832; BTC 0.002505; LTC 1.00068; UNI 1.809 | | |
| 39CE | Address on File | VGX 4.17 | | |
| 75C7 | Address on File | BTC 0.00073; DGB 5193.7 | | |
| 9E5C | Address on File | XRP 3.2 | | |
| AD70 | Address on File | BTC 0.000502; DOGE 793.1; SHIB 2221512.6 | | |
| AC5A | Address on File | VGX 4.26 | | |
| 2966 | Address on File | VGX 4.88 | | |
| 915F | Address on File | ADA 609.3 | | |
| 87CA | Address on File | VGX 2.75 | | |
| 20DF | Address on File | VGX 8.38 | | |
| 2D4D | Address on File | BTC 0.000498; BTT 138495500; SHIB 4168583.2; VGX 13.68 | | |
| 68D2 | Address on File | BTC 0.014778; DGB 525.2; ENJ 10.13; ETH 0.19818; ICX 12.1; SOL 6.2751 | | |
| 1FB6 | Address on File | BTT 60661000 | | |
| 5932 | Address on File | VGX 2.88 | | |
| 8431 | Address on File | BTC 0.000696; SHIB 13237063.7 | | |
| 9C6B | Address on File | DOGE 60.7; ETH 0.28574; LTC 0.44605 | | |
| D584 | Address on File | BTC 0.012511; DOT 44.137; SOL 1.5719; VET 3898.9 | | |
| 32F3 | Address on File | STMX 140.8 | | |
| 2E56 | Address on File | VGX 4.29 | | |
| 30B2 | Address on File | SHIB 28631247.5 | | |
| D61B | Address on File | DOGE 81.3; MANA 38.6; MATIC 11.884; OXT 106; SHIB 10899182.5; TRX 2516.8 | | |
| 2AB4 | Address on File | XVG 1709.9 | | |
| 8D7A | Address on File | SHIB 6979036.9 | | |
| 22D5 | Address on File | SHIB 520020.8 | | |
| 4DCA | Address on File | BTC 0.000671 | | |
| 259F | Address on File | BTC 0.000495; ETH 0.01078; OXT 47; SHIB 7340241.8; STMX 844; USDC 7793.15 | | |
| DA1B | Address on File | ADA 1.5; LLUNA 8.188; SHIB 21253.2 | | |
| 1FA7 | Address on File | BTC 0.000514; ETH 0.0121; USDC 50 | | |
| A9C2 | Address on File | BTC 0.003224; DOT 1.003; SHIB 4078674.9; SOL 0.0997; VET 3527.9 | | |
| 3B36 | Address on File | ADA 44.8; BTC 0.013945; DOGE 183.8; ETH 0.24294; SOL 0.5301 | | |
| 2642 | Address on File | AVAX 3.17; BTC 0.000386; USDC 1060.66 | | |
| 6DE8 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FF05 | Address on File | VGX 2.75 | | |
| 3F3E | Address on File | BTC 0.000235 | | |
| 21CB | Address on File | ADA 17.9; AVAX 0.42; ETH 0.00547; SOL 0.5013 | | |
| FC76 | Address on File | VGX 12.44; XRP 49.9 | | |
| 1606 | Address on File | SHIB 481162 | | |
| 1459 | Address on File | ADA 29.5 | | |
| 2F36 | Address on File | BTC 0.001006; BTT 22017600; DOGE 4955.9 | | |
| 9FCB | Address on File | ADA 1002.3; BTC 0.000476; LUNA 1.728; LUNC 113062.9; MATIC 395.643 | | |
| D5DD | Address on File | VGX 8.39 | | |
| 4F17 | Address on File | VGX 2.82 | | |
| B62F | Address on File | USDC 1.77 | | |
| EB0B | Address on File | BTC 0.044306; USDC 9.77 | | |
| 74FF | Address on File | USDC 1.19 | | |
| 0524 | Address on File | BTC 0.005334 | | |
| 0B3A | Address on File | VGX 4.17 | | |
| 5AA2 | Address on File | VGX 45.53 | | |
| 428C | Address on File | BTC 0.000446; BTT 46705200; YFI 0.001251 | | |
| C995 | Address on File | HBAR 87586.4; VGX 80 | | |
| 5EF0 | Address on File | STMX 99790.8; USDC 8025.73; VET 6247.3; VGX 139.97 | | |
| B920 | Address on File | BTC 0.001192 | | |
| 3B36 | Address on File | ADA 358; AMP 2734.15; APE 12.2; AVAX 4.35; DOT 20.472; ETH 0.16734; GALA 1613.2206; MANA 31.16; MATIC 190.926; SAND 59.5743; SOL 7.7764; USDC 574.89; VET 3240.1; XTZ 51.3 | | |
| 7C29 | Address on File | VGX 4.29 | | |
| 6EAA | Address on File | MATIC 140.722 | | |
| 6C6E | Address on File | BTC 0.00016; DOGE 94.1; ETH 0.00559 | | |
| 317F | Address on File | BTC 0.000499; HBAR 393.5; MATIC 222.52; USDC 104.58 | | |
| 9C15 | Address on File | BTC 0.001478; SHIB 3098726.6 | | |
| 3F4B | Address on File | ADA 4010.9; DOT 0.287; ETH 1.07162; MATIC 2.03; VGX 1.16 | | |
| 4520 | Address on File | SHIB 17999991.8; VGX 156.96 | | |
| 3F14 | Address on File | VGX 5.13 | | |
| 26CB | Address on File | VGX 2.75 | | |
| 7BE0 | Address on File | LUNA 0.462; LUNC 30167.7 | | |
| 87A5 | Address on File | DGB 6942.3; SHIB 6384731; XLM 524.3 | | |
| 9EE4 | Address on File | BTT 12884100 | | |
| 8F24 | Address on File | VGX 4.68 | | |
| 92D0 | Address on File | ETH 1.03792 | | |
| D91F | Address on File | BTC 0.001611; ETH 0.0225 | | |
| E41D | Address on File | VGX 4.03 | | |
| FDAF | Address on File | VGX 2.81 | | |
| 302B | Address on File | ETH 0.02571 | | |
| 205D | Address on File | SAND 4.0472; SHIB 4679361; UNI 0.001 | | |
| E8B5 | Address on File | DOT 1.167; LLUNA 32.453; LUNA 13.909; LUNC 3033004.5 | | |
| 86A6 | Address on File | BTC 0.000505 | | |
| 67D3 | Address on File | DOT 88.202; SOL 1.1473; VGX 1843.88 | | |
| 57FB | Address on File | BTC 0.000252 | | |
| 8DCC | Address on File | DGB 1728.4; SHIB 3915680.7 | | |
| 1393 | Address on File | ADA 59.9 | | |
| 27A2 | Address on File | ADA 2495.8; BTC 0.000056; HBAR 2969.2 | | |
| E82B | Address on File | ADA 5652.7; ETH 1.026; LUNA 25.082; SOL 20.578 | | |
| 9AEC | Address on File | VGX 8.37 | | |
| B2BF | Address on File | ADA 1124.5; BTC 0.020558; DOGE 1654.7; DOT 32.371; LTC 2.28226; VGX 0.29 | | |
| 7A92 | Address on File | DOGE 1067.3 | | |
| C528 | Address on File | ADA 26; BTC 0.004324; ETH 0.09129; SHIB 4031553.6 | | |
| 0443 | Address on File | BTC 0.005962 | | |
| 8ACE | Address on File | ADA 345.4; BTT 10779400; DOGE 913.2; XLM 535.9 | | |
| B02E | Address on File | VGX 4.89 | | |
| AFED | Address on File | BTC 0.000983; DOT 20.149; LUNA 1.606; LUNC 343904.6; SHIB 20746917.3; USDC 879.35; VGX 220.42 | | |
| 0BD3 | Address on File | VGX 2.65 | | |
| 4141 | Address on File | BTC 0.003737 | | |
| 5712 | Address on File | DOGE 3.8; LUNA 2.206; LUNC 144371.1 | | |
| 610F | Address on File | AVAX 20.16; BTC 0.030519; DOT 269.341; HBAR 6078.5; MATIC 2.326; SOL 19.6942; TRX 18892.8; USDC 328.51; VGX 920.61; XLM 2508.8 | | |
| 022C | Address on File | ONT 0.74 | | |
| 3FA9 | Address on File | VGX 4.89 | | |
| 3C9F | Address on File | VGX 4.95 | | |
| BD81 | Address on File | XRP 6521.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01C9 | Address on File | ADA 2462.9; BTC 0.000055; BTT 0.8; ETH 0.35939; SHIB 17694873.8 | | |
| 0C8C | Address on File | VGX 4.75 | | |
| CE03 | Address on File | BCH 0.03648; DOGE 167.1 | | |
| 3850 | Address on File | ADA 48.8; AVAX 0.08; BAND 2.17; BTC 0.000464; LUNA 2.173; LUNC 2.1; OCEAN 79.95; SHIB 2755615.9; VGX 16.09; XLM 33.9; XRP 0.1; ZRX 123.3 | | |
| F6DE | Address on File | BTC 0.000497; ETH 0.05782 | | |
| 7CAC | Address on File | AAVE 7.2059; ADA 5431.9; ATOM 82.113; BTC 0.704527; BTT 16536900; CHZ 1000; DOT 201.176; ENJ 200; ETH 3.14815; FTM 2250; GRT 685.19; LINK 154.42; LLUNA 8.087; LUNA 3.466; MATIC 1798.74; SOL 176.1288; USDC 170.56; VET 10907.1; VGX 566.88; XMR 2 | | |
| F012 | Address on File | BTC 0.000162 | | |
| 728A | Address on File | BTT 69306100; SHIB 15111534.6; VET 2168.2 | | |
| 1F76 | Address on File | BTT 7784200; DOGE 425.9; STMX 1415.3; TRX 1252.4 | | |
| 76EF | Address on File | SHIB 10195820.7 | | |
| AC78 | Address on File | DOGE 6.3 | | |
| 7DD3 | Address on File | VGX 4.01 | | |
| ABD2 | Address on File | ADA 3.7 | | |
| A230 | Address on File | BTT 7063700; CKB 378.5; DGB 66.6; STMX 182.3; TRX 75.6; XVG 157.8 | | |
| F8AA | Address on File | APE 15.012; ATOM 13.134; AVAX 4.2; BTC 0.038208; SOL 2.6024 | | |
| A4EE | Address on File | LLUNA 18.036; LUNA 7.73; LUNC 24.9 | | |
| 2882 | Address on File | ADA 107.3; BTC 0.001101; BTT 20947500; DOGE 302.5; EOS 15.88; ETC 1.39; HBAR 220.9; VET 1004.6 | | |
| 1E7A | Address on File | ADA 0.6; BTC 0.002867; DOGE 1569.5; STMX 13252.2; TRX 1243.5; VET 4243.5 | | |
| 98D1 | Address on File | VGX 4.58 | | |
| 0C63 | Address on File | BTT 1132495500; VGX 13.91 | | |
| CD34 | Address on File | BTT 12109976500; SHIB 125421033.7; UMA 111.177; VGX 7.66 | | |
| CE32 | Address on File | VGX 2.77 | | |
| 81BE | Address on File | BTC 0.000449; DOGE 347.9 | | |
| D034 | Address on File | ATOM 10.167; BTC 0.023906; ETH 0.29162; USDC 14.75; VGX 13.17; XRP 16.8 | | |
| D941 | Address on File | DOGE 1033.1 | | |
| 0AF6 | Address on File | BTC 0.000257 | | |
| F104 | Address on File | VGX 4.94 | | |
| 8C87 | Address on File | ADA 621.5; ALGO 159.86; BTC 0.000457; BTT 3314200; DOGE 134.6; DOT 2.269; ETH 0.0869; LINK 6.94; SHIB 1000000; SOL 1.9337; VET 4887.1; XVG 374.1 | | |
| 139F | Address on File | BTC 0.370576; VGX 531.42 | | |
| E8EE | Address on File | VGX 4.69 | | |
| 3187 | Address on File | ETH 0.01157 | | |
| 77DE | Address on File | BTC 0.000501; VGX 529.7 | | |
| B403 | Address on File | VGX 5.39 | | |
| DCD5 | Address on File | APE 1.516 | | |
| 9141 | Address on File | VGX 2.87 | | |
| 9437 | Address on File | VGX 8.38 | | |
| A034 | Address on File | ETH 0.00648; SOL 0.1828 | | |
| 6B09 | Address on File | ETH 0.01001 | | |
| 5040 | Address on File | ADA 9502; BTC 0.000036; BTT 1000000000; CKB 50000; DOT 18.984; ETH 3.13263; LTC 10.42068; MATIC 838.307; SHIB 20937715.3; USDC 51.83; VET 100000; XVG 12000; ZRX 1019.9 | | |
| 93FD | Address on File | DOGE 14042.9; SHIB 69256618.2; SOL 13.8894 | | |
| C790 | Address on File | USDC 1.35 | | |
| 3488 | Address on File | USDT 99.85 | | |
| B12A | Address on File | VGX 4.93 | | |
| 1359 | Address on File | BTC 0.00038; LLUNA 15.81; LUNA 6.776; LUNC 1349413.8 | | |
| 92CB | Address on File | DOGE 805.4 | | |
| C0C3 | Address on File | SHIB 29836458.2 | | |
| 979D | Address on File | ALGO 22.89; DOT 0.524; ETH 0.00428; LTC 0.15093 | | |
| 52B1 | Address on File | VGX 8.39 | | |
| 649B | Address on File | ADA 533.1; BTC 0.000418 | | |
| 202E | Address on File | BTC 0.000737; XMR 0.034 | | |
| B366 | Address on File | BTC 0.037138; SHIB 25133.7; SOL 0.0295 | | |
| E7ED | Address on File | BTC 0.040009; ETH 0.54503 | | |
| 5C04 | Address on File | LLUNA 21.43; LUNC 2355844.4 | | |
| 2D90 | Address on File | HBAR 346.4 | | |
| ECC5 | Address on File | ADA 1160.1; BTT 50591329.9; HBAR 502.3; LTC 5.52058; LUNA 2.351; LUNC 153793.7; STMX 5089.4; TRX 1268.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 752C | Address on File | BTC 0.016754 | | |
| 1E16 | Address on File | BTT 69179300; DOGE 323.2 | | |
| D72D | Address on File | VGX 4.68 | | |
| D4B6 | Address on File | BTC 0.000398; SHIB 4450378.2 | | |
| E27F | Address on File | BTT 5070200; SHIB 2245929.2 | | |
| E42A | Address on File | BTC 0.001141; BTT 8166600; GRT 341.49; SHIB 46548901.5 | | |
| 9E61 | Address on File | ADA 32968.7; BTC 0.057471; DOT 785.545; ENJ 2309.46; ETH 12.04381; KNC 1089.39; LLUNA 87.574; LUNA 37.532; LUNC 8186665.8; OCEAN 3830.16; STMX 350811.1; USDC 1120.75; VET 135923.7; VGX 20260.41; XLM 25568.2; ZRX 3089.7 | | |
| B4BE | Address on File | ADA 2; ETH 0.49919; USDC 9.35 | | |
| B2F9 | Address on File | ADA 44.1; BTC 0.004896; DOT 2.939; ETH 0.0633; LINK 2.05; MANA 17.55 | | |
| 5348 | Address on File | BTC 0.002752; DOGE 310.1 | | |
| CF8C | Address on File | SHIB 5238711.5 | | |
| E832 | Address on File | BTC 0.000028 | | |
| D0AA | Address on File | BTC 0.001608; ETH 0.03408 | | |
| 4DBC | Address on File | BTC 0.000462 | | |
| 329B | Address on File | ADA 35.3; BTC 0.000509; SHIB 153128287.4; USDC 227.64 | | |
| B47E | Address on File | ADA 2.8; BTT 9522600; SHIB 152104815.6; STMX 1520; USDC 4044.09 | | |
| 8456 | Address on File | DOGE 30.4 | | |
| B8DF | Address on File | BAND 30.805; BTT 5232400; LLUNA 67.863; LUNA 29.085; LUNC 6341097.4; SHIB 634499.1 | | |
| 0950 | Address on File | ADA 4020.2; BTC 0.053898; ETC 10.57; ETH 0.61056; LTC 11.76311; USDC 1173.7; VGX 609.79 | | |
| 8A9E | Address on File | BTC 0.000628; DOGE 761 | | |
| 5895 | Address on File | SHIB 1499250.3 | | |
| 4F50 | Address on File | BTC 0.000604; ETH 0.16109 | | |
| 87A2 | Address on File | ADA 1046.1; BTT 43829000; DGB 5776.3; DOGE 1611.4; DOT 27.185; ETC 18.2; LINK 17.28; LTC 0.00537; LUNA 2.306; LUNC 150877.7; MATIC 273.412; SHIB 9209437; USDC 1.57; VET 2762.4; XLM 1065.1; ZRX 114.1 | | |
| 390D | Address on File | ADA 182.4; BTC 0.000449; HBAR 2775.3 | | |
| 33B9 | Address on File | BTT 1761400 | | |
| 2CA2 | Address on File | BTC 0.00053; HBAR 401.5 | | |
| A462 | Address on File | BTC 0.000438; BTT 126709499.9 | | |
| EE94 | Address on File | ADA 112.9; ALGO 31.19; BAT 10.7; BTC 0.00131; BTT 103282600; CELO 3.398; CHZ 72.5554; CKB 970.7; DAI 11.92; DGB 430.6; DOGE 80.1; DOT 2.011; EOS 3.11; FIL 3.1; GRT 38.43; HBAR 97.8; IOT 5.57; LINK 1.32; MATIC 16.709; OCEAN 10.76; OXT 38.6; SHIB 27424318.8; STMX 1986.5; TRX 947.5; USDC 107.75; USDT 14.97; VET 196.5; VGX 23.62; XLM 80.4; XTZ 4.28; XVG 1212.2; ZRX 37.8 | | |
| 4F55 | Address on File | BTT 98396900 | | |
| 5DFF | Address on File | ADA 1049.4; BTC 0.000401; BTT 464396951.4; SOL 14.7258 | | |
| DD05 | Address on File | VGX 4.01 | | |
| B7BB | Address on File | BTT 5846900 | | |
| 4E03 | Address on File | APE 10.648 | | |
| 7AC4 | Address on File | BTC 0.000244 | | |
| 3180 | Address on File | HBAR 7822.3; LUNA 3.855; LUNC 252220.3; VGX 2.32 | | |
| 16B7 | Address on File | BTC 0.000332 | | |
| 0538 | Address on File | CELO 0.178; LUNA 0.207; LUNC 0.2 | | |
| 0AA2 | Address on File | ETH 0.01079; VET 189.4 | | |
| 22F5 | Address on File | BAT 76.9; BCH 0.14446; BTC 0.1637; EOS 3.55; ETC 0.82; ETH 2.01014; LTC 0.48365; QTUM 0.27; XLM 959.4; XMR 0.131; ZEC 0.036; ZRX 2.8 | | |
| 637F | Address on File | BCH 0.00466; BTC 0.0005; ETC 0.03; ETH 0.01; LTC 0.04091; XLM 3891.3; XMR 0.004; ZEC 3.376 | | |
| 8307 | Address on File | ADA 142.3; BTC 0.000498; DOT 21.601; USDC 418.33 | | |
| 7389 | Address on File | BTC 0.002836; ETH 0.02868; LUNA 0.621; LUNC 0.6; OXT 75.1; USDC 104.58; VGX 12.96 | | |
| E934 | Address on File | BTC 0.002927; USDC 1663.26 | | |
| 5890 | Address on File | APE 0.437; DOGE 339.5; SHIB 840162.4 | | |
| F3CF | Address on File | BTC 0.000525; CKB 923.9; HBAR 144.8; SHIB 3654970.7; VGX 5.26 | | |
| C05B | Address on File | BTC 0.000227 | | |
| B9F7 | Address on File | VGX 4.02 | | |
| 7F5B | Address on File | SHIB 328213.2 | | |
| 047E | Address on File | ETH 0.012 | | |
| 0AED | Address on File | ADA 97.6; BTC 0.000652; BTT 15639100 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3BE | Address on File | VGX 4.54 | | |
| 344D | Address on File | VGX 4.59 | | |
| 050C | Address on File | ADA 13.3; ALGO 13.43; CELO 6.647; XLM 59.7 | | |
| 2623 | Address on File | ADA 204.7; MANA 53.54; SAND 14.4206; SHIB 17398.3 | | |
| 3B7E | Address on File | ADA 8.7; OXT 67.7 | | |
| A9DB | Address on File | BTT 2631100; DOGE 65.7 | | |
| CD8A | Address on File | VGX 2.77 | | |
| D2B1 | Address on File | BTC 0.003445; ETH 0.07675 | | |
| B3DF | Address on File | VGX 5.15 | | |
| 6F32 | Address on File | BTC 0.000432; BTT 10022400; CKB 1023.4; DGB 206.6; LLUNA 10.766; LUNA 4.614; LUNC 1005650.5; VET 3097; XVG 596.3 | | |
| 769C | Address on File | VGX 4.03 | | |
| E426 | Address on File | SHIB 7465751.8 | | |
| 4992 | Address on File | VGX 188.82 | | |
| 1797 | Address on File | AAVE 3.1337; ADA 356.8; ALGO 420.26; APE 72.25; ATOM 20.492; AVAX 7.28; BAND 29.442; BCH 1.07243; BTT 222605242.9; CELO 192.086; CKB 76125.4; COMP 5.17492; DGB 16099; DOGE 516.3; DOT 27.131; DYDX 32.0392; EGLD 5.1263; EOS 264.01; ETC 17.29; FTM 576.723; GLM 445.42; HBAR 3328.1; ICX 610.3; KAVA 355.01; KSM 4.14; LLUNA 56.451; LTC 0.23531; LUNA 24.194; LUNC 26431208.8; MANA 244.83; NEO 12.233; OCEAN 1001.31; OMG 70.88; ONT 441.49; OP 57.69; OXT 587.1; QTUM 34.8; SHIB 54007865.8; SKL 2330.15; SOL 2.3121; SPELL 115444.3; SRM 74.794; STMX 66948.7; TRX 1244.3; UMA 49.89; UNI 53.385; USDC 536.02; VET 4871.4; VGX 5945; XLM 1033.4; XTZ 127.63; XVG 39043.6; ZRX 323.6 | | |
| 21BE | Address on File | BTC 0.000132 | | |
| 590E | Address on File | BTT 2727699.9; VET 86.6 | | |
| 70A9 | Address on File | BTC 0.000505; DOT 2.814; OCEAN 153.58 | | |
| 29B2 | Address on File | ETH 0.01211 | | |
| 285E | Address on File | CKB 2006.8; DGB 327.4; DOGE 638.2; TRX 335.8; XVG 713.8 | | |
| 7563 | Address on File | USDC 1024.12 | | |
| FAD3 | Address on File | LINK 221.54; USDC 102.77 | | |
| B21F | Address on File | MANA 30.36; SHIB 2034587.9 | | |
| 8526 | Address on File | BTT 104292987.1; CKB 11125.7; DOGE 1387.4; SHIB 24261659.5; TRX 2234; VET 3409.1 | | |
| 0265 | Address on File | SHIB 15427663.7 | | |
| 1691 | Address on File | ADA 501.2; BTC 0.014964; DOT 26.682 | | |
| 670E | Address on File | ALGO 1.09; APE 0.111; BTC 0.000031; DOT 0.504; ETH 0.33125; LLUNA 9.814; SOL 0.0178; USDC 3.6; VGX 1.28; XLM 0.9 | | |
| 1739 | Address on File | VGX 2.8 | | |
| FDCE | Address on File | STMX 185.7 | | |
| B6B0 | Address on File | ADA 4477.9; ALGO 498.87; AVAX 6.22; BTC 0.20895; BTT 128865900; CKB 22835.3; DOGE 75.4; DOT 50.489; ETH 10.06225; GLM 236.22; HBAR 1053.9; LUNC 2.9; MANA 16.77; MATIC 475.219; OCEAN 182.46; SOL 3.4493; STMX 5349.8; TRX 2740.6; USDC 90.38; VET 2819; VGX 1112.8; XVG 3842.1 | | |
| 75AB | Address on File | VGX 2.65 | | |
| 3AE5 | Address on File | BTC 0.000709 | | |
| D9D6 | Address on File | VGX 4.26 | | |
| CE1A | Address on File | VGX 4.88 | | |
| FE59 | Address on File | VGX 8.38 | | |
| CD33 | Address on File | VGX 2.78 | | |
| D4B0 | Address on File | BAT 39.5; BTC 0.001452; BTT 45896200; OMG 8.02; TRX 0.7; USDC 188.31; VGX 33.86 | | |
| FCC7 | Address on File | BTC 0.000673; USDC 110.19 | | |
| 13CF | Address on File | VGX 2.8 | | |
| 247A | Address on File | VGX 8.38 | | |
| 50EF | Address on File | VGX 4.87 | | |
| 51A3 | Address on File | CKB 2804.4 | | |
| D711 | Address on File | BTT 274763900; HBAR 279.6; VET 80294.5; XLM 3491 | | |
| 457B | Address on File | ADA 81.5; BTC 0.002397; BTT 66715371.5; ETH 0.03089; MATIC 58.349; SHIB 9272884.8; SOL 0.6643; STMX 1254.3; TRX 485.9; VET 294.5; XVG 1465.4 | | |
| 19D2 | Address on File | DOGE 391.6; LLUNA 3.909; LUNC 0.1 | | |
| 49BB | Address on File | ADA 1080.9 | | |
| 0B6A | Address on File | USDC 10377.83 | | |
| 3912 | Address on File | APE 2.036 | | |
| D03D | Address on File | BTC 0.000756; LUNA 0.414; LUNC 0.4; SHIB 837520.9; VGX 4.02; XLM 54 | | |
| C745 | Address on File | BTC 0.018808; ETH 1.11608; USDC 524637.25; VGX 10528.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B69 | Address on File | VGX 4.97 | | |
| 9243 | Address on File | ADA 183.6; ALGO 172.91; AXS 4.12753; BTC 0.031375; DOT 23.899; ENJ 89.86; ETH 0.62529; MANA 148.76; MATIC 163.696; SAND 110.7644; SHIB 6000000; SOL 7.4254 | | |
| 6531 | Address on File | EOS 57.06; LINK 17.64; OXT 0.5; STMX 3681.6 | | |
| 19D4 | Address on File | VGX 5.13 | | |
| F97F | Address on File | ADA 239.1; BTC 0.000867; BTT 26867575.5; CKB 101825.7; SHIB 8731550.3; VGX 271.38 | | |
| ABCC | Address on File | VGX 4.69 | | |
| E1A9 | Address on File | VGX 4.02 | | |
| 64EF | Address on File | ADA 55.1; ALGO 5.04; AVAX 0.19; BTC 0.002773; DOGE 117.1; ETH 0.06129; MATIC 39.265; SHIB 961931.6; SOL 0.2589; USDT 19.97; VET 302.2; VGX 16.16 | | |
| 3DDF | Address on File | BTC 0.000499; USDC 3.94 | | |
| 6EB7 | Address on File | VGX 2.75 | | |
| 9AF1 | Address on File | LUNC 1096.6; SHIB 24274.1; STMX 3607.5; USDC 9.38; VGX 10.48 | | |
| 7ACC | Address on File | USDC 32.96; VGX 504.9 | | |
| 5BBC | Address on File | VGX 4.03 | | |
| 800F | Address on File | ADA 231.4; DOGE 27101.6; SHIB 4029008.8 | | |
| B4C7 | Address on File | USDC 37.63 | | |
| B76E | Address on File | BTC 0.000434; DOGE 1843.1 | | |
| 44C4 | Address on File | BTC 0.000804; ETH 0.00321; MATIC 3.823; USDC 12.31 | | |
| B39B | Address on File | BTC 0.004159; DOGE 283.5; ETH 0.12967; SHIB 1313324 | | |
| C39B | Address on File | APE 0.237; LINK 0.07 | | |
| 0FDF | Address on File | LLUNA 21.287; LUNA 9.123 | | |
| ADE5 | Address on File | ADA 113.3; BTC 0.001641; VGX 8.39 | | |
| C039 | Address on File | VGX 5.25 | | |
| 22D4 | Address on File | SHIB 1400000 | | |
| 50C0 | Address on File | VGX 2.75 | | |
| F8C6 | Address on File | VGX 4.75 | | |
| 0F49 | Address on File | BTC 0.000247 | | |
| 8F0D | Address on File | BTC 0.000514; DOGE 1547.9 | | |
| 7ED7 | Address on File | ETH 0.01754 | | |
| 297A | Address on File | ADA 2042.4; DOT 2.244; HBAR 555.9; LINK 5.22; LTC 2.34862; MANA 35.48; MATIC 134.303; SAND 54.2385; SHIB 169620732.4; VET 3005.1; XRP 200.9 | | |
| C620 | Address on File | USDT 49.92 | | |
| 3D46 | Address on File | BTC 0.003027; MKR 0.0465 | | |
| AB2C | Address on File | BTC 0.000643; MATIC 35.658; USDC 75.7; VGX 50.37 | | |
| B896 | Address on File | VGX 4.17 | | |
| 6A5D | Address on File | BTC 0.00045; BTT 24797300 | | |
| E389 | Address on File | BTC 0.000631; DOT 103.826 | | |
| 2BF2 | Address on File | BTC 0.000432; BTT 97201900 | | |
| 5A98 | Address on File | ADA 42.1; BTC 0.001397 | | |
| 91F9 | Address on File | BTC 0.010608; SHIB 790930.6 | | |
| 8979 | Address on File | VGX 2.88 | | |
| 6F4B | Address on File | DOGE 843.2 | | |
| 067B | Address on File | APE 0.042; DOGE 592; LUNA 3.136 | | |
| 4556 | Address on File | VGX 4.66 | | |
| 22D6 | Address on File | EGLD 11.4909; USDC 4.35 | | |
| 7D4C | Address on File | VGX 34.21 | | |
| A49C | Address on File | ADA 1.8; BTC 0.001043; LINK 10.15; SOL 4.489; TRX 994; UNI 11.256; USDC 516.83; VET 4685.4 | | |
| 00BE | Address on File | BTC 0.004169 | | |
| 5716 | Address on File | VGX 5.22 | | |
| E022 | Address on File | VGX 62.51 | | |
| 8C4D | Address on File | BTC 0.010618; ETH 0.55656 | | |
| 27A3 | Address on File | BTC 0.000485; DOGE 307.8 | | |
| BD47 | Address on File | BTC 0.000577; SHIB 90386294.9 | | |
| B1F1 | Address on File | VGX 4.69 | | |
| D85F | Address on File | ADA 10.4; MATIC 16.241; SHIB 5434782.6; ZRX 24.5 | | |
| 5D92 | Address on File | VGX 4.02 | | |
| A011 | Address on File | SHIB 1286173.6 | | |
| C112 | Address on File | ADA 64; BTC 0.002581; BTT 11941444.4; DOGE 108.6; EGLD 0.1397; ETH 0.01537; MATIC 8.55; OCEAN 28.14; SAND 3.0623; SHIB 1624595; STMX 2222.8; SUSHI 2.1752; TRX 175.8; VET 248.9 | | |
| 7623 | Address on File | ADA 86.6; ATOM 3.267; BTC 0.011045; DOGE 65.1; DOT 10.34; ETH 0.48966; GALA 1160.0573; LLUNA 4.419; LUNA 1.894; LUNC 6.1; SHIB 2542372.8; SOL 0.7737 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E251 | Address on File | ADA 0.4; ATOM 27.2; BTC 0.000066; DOT 30.357; LINK 61.44; SAND 94.2595 | | |
| 7C75 | Address on File | VGX 5.17 | | |
| 7D8D | Address on File | LLUNA 13.026; LUNA 5.583; LUNC 1217765 | | |
| 8704 | Address on File | BTC 0.000495; BTT 83953400 | | |
| 7C44 | Address on File | VGX 2.8 | | |
| 983D | Address on File | BTC 0.000209 | | |
| F9AC | Address on File | SHIB 59537.1 | | |
| F5B2 | Address on File | ADA 799.8; BTC 0.000771; CKB 56303.7 | | |
| EEC6 | Address on File | ADA 44.3; BTT 91836200; TRX 480.5 | | |
| 2707 | Address on File | BTC 0.000648; BTT 129986599.9; DOGE 1367.8 | | |
| 9FDC | Address on File | HBAR 60.8; SHIB 2306180.5 | | |
| 5FA5 | Address on File | SHIB 28645.5 | | |
| 463E | Address on File | VGX 4.69 | | |
| 0AB2 | Address on File | ADA 6772.6; DOGE 39410.9; OMG 0.03 | | |
| 97C6 | Address on File | SHIB 1000000; USDC 0.64; VET 39641.6; VGX 1058.39 | | |
| 0AE5 | Address on File | VGX 4.29 | | |
| 4F2A | Address on File | ADA 258.6; GALA 5107.702; GRT 142.74; HBAR 16599.3; XLM 0.1 | | |
| A121 | Address on File | BTC 0.000275 | | |
| CC72 | Address on File | VGX 4.93 | | |
| 2B5C | Address on File | ADA 0.8; LTC 0.05767 | | |
| 3411 | Address on File | BTC 0.005722; USDC 271.32; VGX 36.3 | | |
| 4C9E | Address on File | ADA 245.7; BTC 0.041895; SHIB 14464667.2; VET 3609.6 | | |
| 8EDC | Address on File | BTC 0.000253 | | |
| 522C | Address on File | BTC 0.039263; DOGE 4492.8 | | |
| DBDB | Address on File | VGX 4.29 | | |
| 62AA | Address on File | VGX 4.02 | | |
| E254 | Address on File | VGX 5.18 | | |
| 4006 | Address on File | ADA 50; ETH 0.51248; MATIC 10; SHIB 1502337.8; VGX 0.5; XLM 50; XTZ 5 | | |
| DD33 | Address on File | VGX 5.26 | | |
| A08B | Address on File | ADA 102.1; BTC 0.565198; ETH 10.9061; LTC 2.36653; USDC 131.55 | | |
| 1C0C | Address on File | BTC 0.014043; ETH 1.03498; LTC 2.08292; USDC 115.04 | | |
| 8956 | Address on File | BTC 0.000387; ETH 0.02167; LTC 4.45915; SHIB 309214.5 | | |
| D299 | Address on File | ADA 697.3; AVAX 40.9; BTT 61166200; DOGE 10871.2; DOT 56.036; ETC 18.45; ETH 2.13789; LTC 4.92953; MANA 393.89; SHIB 20572371.8; STMX 3529.6; VET 695.5; VGX 323.85; XVG 1679.3 | | |
| 246E | Address on File | ADA 1527.5; BTC 0.000526; ETH 3.74219 | | |
| 836D | Address on File | ADA 188.1; BTC 0.000446; BTT 8770700; DOGE 1098.9; IOT 35.57; SHIB 1049317.9; STMX 1059.3; VET 2373.8; XVG 599.1 | | |
| 8CF0 | Address on File | LUNA 2.275; LUNC 148820.3 | | |
| 203E | Address on File | ADA 3165.1; BTC 0.000528; DASH 0.045; DOT 55.575; ETH 0.02144; LINK 0.16; USDC 15.34; VGX 2615.29 | | |
| 1EA5 | Address on File | VGX 4.73 | | |
| 9B7A | Address on File | BTC 0.000212; XLM 297.1 | | |
| FA7E | Address on File | ADA 662.1; BAT 712.6; BTC 0.000513; BTT 164817000; CKB 16785.8; SHIB 25981200.4; STMX 10.6; TRX 581 | | |
| 2DCE | Address on File | LUNC 32.9 | | |
| 4D8C | Address on File | DOGE 93.5; HBAR 28.2; VET 44.6; XLM 28.2 | | |
| 16BB | Address on File | BTC 0.000387 | | |
| 26C8 | Address on File | BTC 0.001243; BTT 8695652.1; LUNA 2.819; LUNC 185048.9; USDC 5212.1; VGX 688.44; YFII 0.091032 | | |
| A58F | Address on File | DOGE 862.5 | | |
| F3B0 | Address on File | BTC 0.000176 | | |
| 7F82 | Address on File | BTC 0.000581; BTT 18241000 | | |
| 43F9 | Address on File | BTC 0.001023; SHIB 5048827.3 | | |
| A1F9 | Address on File | BTC 0.357689; ETH 0.61475; SOL 51.3248 | | |
| D754 | Address on File | ADA 667.7; AVAX 5.24; BTT 13235900; IOT 146.07; LLUNA 3.061; LUNA 1.312; LUNC 286050.6; SHIB 680235.8; STMX 7965.9; TRX 523.4; USDC 1027.86; VGX 518.37; XLM 608.9 | | |
| B2D0 | Address on File | ADA 2039.4; BTC 0.401285; ETH 3.04048; LINK 93.46; MATIC 1446.128 | | |
| DA7E | Address on File | ADA 180.6; BTC 0.085575; ETH 0.14428; USDC 8766.42 | | |
| CA9B | Address on File | AAVE 2.137; ADA 270.4; BTC 0.000405; DOT 21.883; ETH 1.13918; HBAR 2544.6; IOT 180.01; LTC 0.00279; SOL 3.2558; TRX 2790.3 | | |
| 5DC5 | Address on File | BTC 0.000239 | | |
| 0DC6 | Address on File | ADA 1401.2; BTC 0.00056 | | |
| 79FC | Address on File | BTC 0.035505 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E4BC | Address on File | BTC 0.258444; ETH 18.42201 | | |
| 61DB | Address on File | VGX 2.8 | | |
| AA33 | Address on File | FTM 338.131 | | |
| 5AC8 | Address on File | ADA 76.4; BTC 0.023972; DOGE 80.6; ETH 1.06021; SHIB 971547.5 | | |
| C0A3 | Address on File | ADA 88.6; AVAX 8; ETH 0.15723; USDC 142.32; VET 1611.6 | | |
| 14C8 | Address on File | BTC 0.075217; DOGE 10459.5; ETH 3.16511; SHIB 8785.4 | | |
| 315C | Address on File | VGX 2.8 | | |
| 3E10 | Address on File | AVAX 1.71; SHIB 3200010.2 | | |
| 03DE | Address on File | DOT 1.024; IOT 73.77; MANA 18.23 | | |
| 7559 | Address on File | ADA 2266.9; BTC 0.082204; DOGE 5141.5; ETH 1.05837; LTC 10.23883 | | |
| 8907 | Address on File | DGB 977.8; SHIB 10028150.8; USDC 6.5; VET 1172.7 | | |
| 279C | Address on File | AAVE 0.0002; ADA 0.1; ALGO 0.35; ETH 0.00154; FIL 0.72; HBAR 0.4; MATIC 0.05; USDT 0.88; VET 0.7 | | |
| 9A48 | Address on File | BTC 0.000907; CHZ 52.4795 | | |
| 1CF9 | Address on File | ADA 872.6; BTC 0.00029; ETH 0.56062; FTM 199.968; SHIB 40652529.9; SOL 5.5021; STMX 15.5; VGX 3.01 | | |
| A97C | Address on File | VGX 519.53 | | |
| D752 | Address on File | SHIB 343170.8 | | |
| 26D4 | Address on File | ADA 91.4; ETH 0.05986 | | |
| D48D | Address on File | BTC 0.003344; VGX 567.22 | | |
| A2AE | Address on File | BTC 0.001965 | | |
| CAEA | Address on File | ADA 5.7; SHIB 1438057.4 | | |
| 5484 | Address on File | ADA 3740.2; BTC 0.443772; DOT 85.037; ETH 2.06574; STMX 10.2 | | |
| C0C7 | Address on File | BTC 0.000457 | | |
| 0973 | Address on File | USDC 3041.65 | | |
| B314 | Address on File | ADA 3988.3; BCH 4.25013; BTC 0.077983; CHZ 1047.2512; DOGE 21969.6; DOT 54.586; ETH 0.155; MANA 108.05; MATIC 1554.685; SOL 21.6786; STMX 10309.9; VGX 3210.53 | | |
| 9197 | Address on File | ADA 0.5; BTC 0.000048; MATIC 0.536 | | |
| FEF7 | Address on File | BTC 0.000543; ETH 0.27182; SOL 14.3428; USDC 62473.12 | | |
| C159 | Address on File | BTC 0.000071 | | |
| 05AF | Address on File | VGX 2.77 | | |
| 581D | Address on File | VGX 5.18 | | |
| 545A | Address on File | ADA 455; BTC 0.034497; ETH 0.04169; LUNA 0.773; LUNC 50580.4; SHIB 30325577.5 | | |
| CFC0 | Address on File | BTC 0.000796; ETH 0.04237 | | |
| 1777 | Address on File | VGX 2.76 | | |
| 64C4 | Address on File | BTC 0.000438; USDC 225.23; VGX 787.15 | | |
| C0AD | Address on File | VGX 2.75 | | |
| 188E | Address on File | VGX 4.75 | | |
| 2EDD | Address on File | VGX 4.55 | | |
| 25C7 | Address on File | BTC 0.00023 | | |
| BCF8 | Address on File | BTC 0.001749 | | |
| 67AB | Address on File | BTC 0.000479; DOGE 11494.2; LTC 52.60251 | | |
| 85DD | Address on File | DGB 4097.1; DOGE 15705.8; DOT 19.286; HBAR 4350; SAND 102.2222 | | |
| B3FD | Address on File | BTC 0.016872 | | |
| 3EC3 | Address on File | ADA 1006.9; DOT 35.984; USDC 922.1; VGX 1428.17 | | |
| E2E9 | Address on File | APE 2.184; BTC 0.131374; ENJ 175.55; ETH 0.13343; VGX 50.48 | | |
| BF0A | Address on File | ETH 0.00448; XRP 7834.8 | | |
| 864B | Address on File | DOT 466.465; KAVA 185.94; LLUNA 13.25; LUNA 5.679; LUNC 1238435; SHIB 69877481.4; USDC 3007.5; VGX 564.83 | | |
| 5529 | Address on File | AAVE 2.1354; ADA 13832.6; ALGO 236.36; AVAX 4.46; BTC 0.210899; CAKE 24.658; DOGE 8299.6; DOT 10.083; ETH 3.04748; FTM 311.84; LINK 20.11; LLUNA 13.786; LUNA 30.615; LUNC 2048252.7; MATIC 157.945; ONT 1498.35; SHIB 9890329.9; STMX 47461.6; UNI 18.064; VGX 3707.95; XLM 3777.1 | | |
| F353 | Address on File | ADA 6.1; BTC 3.342442; DOT 0.36; ETH 244.40758; USDC 0.95; VGX 7366 | | |
| 81A6 | Address on File | ADA 1789.7; BTC 0.264305; ETH 1.27777; SHIB 21883646 | | |
| 261D | Address on File | VGX 5.13 | | |
| F0DF | Address on File | VGX 2.79 | | |
| FEC4 | Address on File | VGX 0.15 | | |
| 803A | Address on File | BTC 0.000745; CKB 52386.9 | | |
| F26D | Address on File | BTC 0.000432; BTT 500; SHIB 15921895.6 | | |
| 9508 | Address on File | VGX 5.16 | | |
| 7972 | Address on File | BTC 0.001359 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 128A | Address on File | ADA 2605.2; AVAX 10.48; BTC 0.007013; DOT 27.756; ETH 2.28215; GRT 2072.41; LINK 206.22 | | |
| 6903 | Address on File | BTC 0.037863; DOT 918.732; LINK 323.15; LLUNA 4.455; LUNA 1.91; LUNC 416393.4; OCEAN 5024.08; VGX 31.6 | | |
| BDC2 | Address on File | BTC 0.019353; ETH 0.14688; SHIB 5683333.3 | | |
| 632F | Address on File | STMX 22379.9 | | |
| 7E38 | Address on File | BTC 0.081438; DOGE 1437.2; ETH 1.17876; USDC 961.36; VGX 1.9 | | |
| 3C8C | Address on File | VGX 4.59 | | |
| DA29 | Address on File | SHIB 2067397.1 | | |
| ACCA | Address on File | BTC 0.13172; DOGE 500; DOT 20.368; ETH 0.81445; LTC 5.02085; SOL 12.6196 | | |
| 4251 | Address on File | HBAR 2500 | | |
| C3C7 | Address on File | VGX 2.78 | | |
| 2718 | Address on File | ADA 2.8 | | |
| C88F | Address on File | ADA 303.8; AVAX 3.07; BTC 0.003506; ETH 0.05616; SOL 20.2749; USDC 37.92; VGX 2.16 | | |
| C730 | Address on File | ADA 2551; ALGO 1024.72; AVAX 32.67; BTC 0.327448; DOGE 5623.9; DOT 226.417; ETH 6.17514; LINK 20.75; LTC 112.28241; MANA 248.3; MATIC 1604.945; SHIB 19757907.9; SOL 23.5183; USDC 81.28; VET 16189.7; XLM 2467.9 | | |
| D4CE | Address on File | ADA 8.3; BTC 0.001734; ETH 0.02767 | | |
| 78C4 | Address on File | VGX 4.94 | | |
| 2EA3 | Address on File | VGX 4.17 | | |
| FE0D | Address on File | VGX 4.17 | | |
| 3D86 | Address on File | VGX 4.31 | | |
| 7EFF | Address on File | VGX 2.78 | | |
| A702 | Address on File | BTT 3590300; DOGE 377.3 | | |
| 1935 | Address on File | BTC 0.000245 | | |
| FBB9 | Address on File | BTT 8021500; DOGE 391.7; STMX 199.6 | | |
| 674B | Address on File | SOL 2.0363 | | |
| 7AAF | Address on File | ADA 3; BTC 0.000506 | | |
| A058 | Address on File | SHIB 7525965.4; VGX 4.25 | | |
| 50D5 | Address on File | BTT 13870200; DGB 133; DOGE 2.8; SHIB 8493808.5 | | |
| 90B5 | Address on File | SHIB 2272140.9 | | |
| 79B4 | Address on File | VGX 2.87 | | |
| D380 | Address on File | BTC 0.000417; DOGE 808.4; SHIB 3904724.7; VGX 210.71 | | |
| 7F46 | Address on File | ALGO 16.46; ATOM 0.501; BTC 0.000595; ENJ 34.13; LUNA 0.414; LUNC 0.4; MANA 14.24; SAND 13.0347; USDT 19.97; VET 3470.6; VGX 772.71; ZEC 1.534 | | |
| E880 | Address on File | VGX 2.78 | | |
| 1038 | Address on File | BTC 0.000324; SHIB 140331.1 | | |
| 4984 | Address on File | VGX 4.87 | | |
| 9A07 | Address on File | VGX 5.39 | | |
| 20D8 | Address on File | ADA 4989.1; AVAX 103.64; BTC 0.220948; LUNA 0.012; LUNC 782.8; MATIC 5361.257; SOL 12.0161; USDC 100.49; VGX 5396.22 | | |
| 49E8 | Address on File | DOGE 870.4; ETH 2.51403; LLUNA 7.461; LUNA 3.198; LUNC 10.3; MATIC 200.967; SHIB 15113366.5; SPELL 18180.1; USDC 104.62; VET 22365.1; VGX 1432.34 | | |
| 20DB | Address on File | BTC 0.000448 | | |
| 8218 | Address on File | VGX 5.15 | | |
| E8ED | Address on File | BTC 0.001098 | | |
| E94D | Address on File | VGX 5.15 | | |
| AFB1 | Address on File | LLUNA 287.336; LUNC 382.9 | | |
| 8846 | Address on File | BTC 0.000223 | | |
| 14C9 | Address on File | VGX 4.02 | | |
| A101 | Address on File | ADA 3006.9; STMX 2513; VGX 168.1 | | |
| 03AB | Address on File | BTC 0.000239 | | |
| FC54 | Address on File | BTC 0.010586; DOT 1; ETH 0.06657; LINK 0.59; VGX 103.42; XLM 107.4; ZRX 27.7 | | |
| 2728 | Address on File | ADA 609.4; BTT 178726600; VET 1612 | | |
| 71CD | Address on File | BTT 6587100; VET 460.5 | | |
| 9455 | Address on File | BTC 0.001023; SHIB 10133765.7; VGX 4.93 | | |
| 0F1E | Address on File | DOGE 748.7; DOT 10.226 | | |
| B6EC | Address on File | ADA 596.7; BTC 0.002631; CHZ 147.2853; DOGE 510.7; LLUNA 10.648; LUNA 4.564; LUNC 16.8; OCEAN 66.74; SHIB 17105900.2; STMX 5215.2 | | |
| 401B | Address on File | BTC 0.000213 | | |
| 4216 | Address on File | BTC 0.000165 | | |
| 514A | Address on File | DOT 129.182; MATIC 0.568 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0C89 | Address on File | ADA 1048.5; BTC 0.019025; DOT 57.053; LINK 10.06; USDC 561.52; VGX 530.44 | | |
| E462 | Address on File | BTC 0.000404; ETH 0.24647 | | |
| A093 | Address on File | BTT 5838800; SHIB 1084598.6; VET 330.2; XLM 70.4 | | |
| D858 | Address on File | ICX 225; VET 1991.3 | | |
| 4132 | Address on File | AAVE 18.1594; COMP 0.02643; LTC 0.01142 | | |
| 0B0E | Address on File | BTC 0.057101; DOGE 4384.6 | | |
| 571A | Address on File | DOGE 11113.3 | | |
| 3C65 | Address on File | VGX 4.6 | | |
| C0AC | Address on File | BTC 0.000075; DOT 0.217; ETH 0.00253; MATIC 1.725; STMX 10.5; USDC 0.14; VGX 4.64 | | |
| 8C8B | Address on File | BTC 0.00161; SHIB 1981767.7 | | |
| 2002 | Address on File | ADA 181; APE 5.716; VGX 57.62 | | |
| 30CC | Address on File | ADA 27650.4; BTC 0.000642; DOGE 15242.6; DOT 303.551; LINK 567.73; SHIB 99012441.1; SOL 34.716; VET 87716.2; VGX 2991.96 | | |
| C455 | Address on File | BTC 0.00017 | | |
| 8837 | Address on File | BTC 0.000058; XRP 1547.1 | | |
| 06A4 | Address on File | VGX 4.91 | | |
| EDF2 | Address on File | BTT 107548400 | | |
| 0DB0 | Address on File | ADA 18.3; BTT 5949300; DOGE 66.6; SHIB 1871345; VET 80.9; XLM 55.6 | | |
| A11E | Address on File | BTC 0.000656; SHIB 811194.4; VGX 15.83 | | |
| 8B3A | Address on File | VGX 4.68 | | |
| 3607 | Address on File | SHIB 5003714.3 | | |
| 3939 | Address on File | BTC 0.000602 | | |
| B5B1 | Address on File | ETH 0.01155 | | |
| 94ED | Address on File | SHIB 199999.9 | | |
| CA86 | Address on File | BTC 0.000007; VGX 1257.37 | | |
| B50A | Address on File | VGX 8.39 | | |
| 5B84 | Address on File | BTC 0.001373 | | |
| 396C | Address on File | LUNA 0.518; LUNC 0.5 | | |
| 9252 | Address on File | BTC 0.00117; ETH 0.02302; MATIC 39.053; SHIB 4867552.6 | | |
| 652A | Address on File | ADA 2115.2; DOGE 2.1; HBAR 7774.1; LUNA 2.252; LUNC 147353.6; SAND 38.1965; SHIB 3849609.2; VET 4349.4 | | |
| ED2C | Address on File | ATOM 0.012; BTT 3583000; DOT 0.052; FIL 0.02; LTC 0.00902; SHIB 391241.4; STMX 94.5; VET 2.5; XVG 370.3; ZRX 6.7 | | |
| 8C07 | Address on File | BTC 0.000437; BTT 57870300 | | |
| AEA6 | Address on File | LUNA 1.035; LUNC 1 | | |
| 3E4F | Address on File | DOGE 4035.5 | | |
| B67E | Address on File | SHIB 3462026.4 | | |
| DC3B | Address on File | DOGE 72.9 | | |
| 9CE7 | Address on File | BTT 2106400 | | |
| 29FE | Address on File | VGX 4.03 | | |
| 18FF | Address on File | ADA 22.8; ETH 0.01126; SHIB 7534858.3; SOL 0.2323 | | |
| 3293 | Address on File | BTT 5015800; DOT 0.009 | | |
| 0599 | Address on File | BTC 0.01938 | | |
| FF5D | Address on File | BTC 0.002305; DOGE 50.4 | | |
| CF57 | Address on File | BTT 135217800; SHIB 63708604.1 | | |
| 7186 | Address on File | BTT 12167800; SHIB 8207934.3 | | |
| 3D80 | Address on File | BTC 0.000494; ETH 0.00985; SOL 2 | | |
| 0F98 | Address on File | VGX 5.18 | | |
| 3CAE | Address on File | BTC 0.000073; SHIB 7591093.1 | | |
| 3CB5 | Address on File | VGX 4.29 | | |
| 71AA | Address on File | BTC 0.004583; LUNC 154.5; SHIB 92166609.2; VGX 1014.21 | | |
| 4BB4 | Address on File | ADA 1941.1; BTC 0.0333; BTT 17139600; CKB 2833.9; DOGE 166.3; ETH 0.30297; STMX 1101.6; VET 406.3; XLM 285.8 | | |
| 3691 | Address on File | DOGE 29.8 | | |
| F836 | Address on File | ADA 210.9; BTC 0.183783; DOT 34.223; ETH 2.52227; HBAR 2907.9; LINK 161.46; MKR 1.0061; SUSHI 94.6486; VGX 373.84; XTZ 482.29 | | |
| BEA6 | Address on File | LTC 12.50703 | | |
| 3B28 | Address on File | VGX 2.65 | | |
| F5F6 | Address on File | BTC 0.000944 | | |
| ED98 | Address on File | BTC 0.000476; LUNC 4.2 | | |
| EB57 | Address on File | ADA 220.2; BTC 0.000507; BTT 170668800; SHIB 25689029.1 | | |
| 331F | Address on File | BTT 12703599.9 | | |
| 2094 | Address on File | BTC 0.000582; DOGE 430.8 | | |
| D3CC | Address on File | BTC 0.000305; DOT 92.464; LLUNA 7.533; LUNA 3.229; LUNC 10.4; USDC 133.36; VGX 540.21 | | |
| 4EC3 | Address on File | BTT 23348200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 50C3 | Address on File | VGX 4.29 | | |
| 1946 | Address on File | ADA 1053.3; BTC 0.000135; BTT 354792700; CKB 20259.3; DOGE 21069.7; ETH 1.05853 | | |
| 0440 | Address on File | DOGE 2.7 | | |
| B692 | Address on File | BTC 0.000699; DOGE 303.1 | | |
| 616F | Address on File | BTC 0.004656; ETH 2.93033; USDC 0.77 | | |
| ABAD | Address on File | VGX 5.18 | | |
| 58A3 | Address on File | DOGE 36.2 | | |
| E01B | Address on File | BTC 0.000001 | | |
| 5765 | Address on File | ADA 505.5; ALGO 33.9; BTC 0.000545; BTT 17636500; DOT 3.689; ENJ 35.23; MATIC 410.54; SHIB 3183505; SOL 1.0465; VET 2575.5; VGX 38.21; XLM 413.3; XMR 1.016 | | |
| AD7E | Address on File | ETH 0.0606; MKR 0.0674; OXT 170.5; SHIB 1722646.3; SOL 0.4378 | | |
| D98D | Address on File | BTT 82600; DOGE 3.3; SHIB 277337.5; XLM 0.3 | | |
| 1D5D | Address on File | AAVE 1.2085; ADA 1025.2; APE 10.167; AVAX 3.05; BAT 50.1; BTC 0.117477; BTT 7986100; CKB 4081.7; DGB 1142.4; DOT 30.004; EGLD 0.4213; ETC 14.81; ETH 1.05226; FTM 30.598; GLM 86.35; HBAR 904.4; ICX 41.4; IOT 44.46; KAVA 13.865; LINK 20.58; LLUNA 11.55; LTC 2.24815; LUNA 4.95; LUNC 3047.6; MATIC 1009.149; OCEAN 93.53; OXT 174.3; QTUM 5.01; SAND 22.4926; SOL 6.3108; SRM 13.818; STMX 2627.1; TRX 361.1; UNI 18.598; USDC 1886.87; VET 962.4; VGX 524.54; XVG 1353.9 | | |
| 6258 | Address on File | VGX 4.29 | | |
| DF5D | Address on File | BTC 0.004632; DOGE 580.4; ETH 0.03855; SHIB 19974859 | | |
| C462 | Address on File | VGX 4.91 | | |
| DD9F | Address on File | VGX 5.24 | | |
| 5002 | Address on File | BTC 0.000405; SHIB 18186162 | | |
| D95E | Address on File | DOT 30.299 | | |
| 620E | Address on File | BTC 0.001601; ETH 0.02278 | | |
| 3D5C | Address on File | ADA 371.5; BTC 0.051293; EOS 70.93; ETH 0.44266; LTC 4.39621; LUNC 93127.2; USDC 502.89; VGX 1049.14 | | |
| 87AB | Address on File | ADA 2773.2; ALGO 1428.89; ATOM 22.343; AUDIO 376.057; BTC 0.199335; CHZ 2109.5991; DOGE 2189.1; DOT 155.893; ENJ 425.09; ETH 0.97024; GRT 2067.8; LINK 89.42; LRC 510.408; LUNC 59.7; MATIC 455.572; USDC 34943.24; VET 5000; VGX 568.61; XLM 2501.9; XTZ 173.53 | | |
| D725 | Address on File | BTT 127244499.9 | | |
| 09A9 | Address on File | ALGO 78.98; DOGE 1161.1; JASMY 1310.6; KEEP 60.34; LUNA 3.525; LUNC 10200.5; SHIB 15764688.9; SPELL 5099; YFI 0.000615 | | |
| 497D | Address on File | DOGE 363.6 | | |
| 0119 | Address on File | BTC 0.000658; ETH 0.04722; SOL 1.9684 | | |
| 4AC4 | Address on File | VGX 8.38 | | |
| 81A8 | Address on File | APE 93.731; AVAX 26.35; FTM 1339.328; HBAR 8130.2; MANA 3778.78; MATIC 1410.743; SHIB 2593206.4; SOL 73.7288; XLM 3612.1 | | |
| A07D | Address on File | APE 38.456; BTC 0.027324; ETH 0.37724; USDC 4152.23 | | |
| E977 | Address on File | VGX 2.76 | | |
| DD56 | Address on File | BTC 0.025387; DOGE 5421.1; ETH 0.14336; LUNA 2.932; LUNC 191853.9; SOL 7.1865; VGX 362.04 | | |
| 832C | Address on File | DOGE 33.4 | | |
| 1E79 | Address on File | VGX 4.17 | | |
| 32A4 | Address on File | ADA 334.5; AVAX 27.42; BTT 420570800 | | |
| 7381 | Address on File | ALGO 1.01; SHIB 730017; VET 0.8 | | |
| 3E8B | Address on File | ADA 3.9; DOT 71.75 | | |
| 6AC0 | Address on File | ADA 2980.9; ALGO 1769.25; APE 147.776; BTC 0.631981; DGB 39481.9; DOGE 77151; ETH 3.99887; HBAR 13065.2; VGX 1037.18; XLM 7255.3 | | |
| 5F5D | Address on File | BTC 0.040233; DOT 28.348; ETH 0.56938; LINK 36.05; LLUNA 64.828; LUNA 27.784; LUNC 89.8; VGX 592.96 | | |
| 8D5C | Address on File | ADA 197; DOT 5.84; ETH 0.03558; MATIC 84.067; SHIB 12489810.6; SOL 6.4472; VET 1644 | | |
| 1C70 | Address on File | ADA 405.1; BTT 17784200; CHZ 124.0153; DASH 0.426; DGB 1200.9; DOGE 0.9; LINK 3.1; SHIB 3366316.6; TRX 177.7; VET 1273.2; XLM 949.9; XVG 2048.7 | | |
| 0601 | Address on File | LLUNA 11.33; LUNC 6131600 | | |
| A85D | Address on File | VGX 2.77 | | |
| 5406 | Address on File | VGX 10.46 | | |
| 8321 | Address on File | ADA 1351.8; BTC 0.001099; CKB 13346.8; ETH 1.66848; SAND 66.622; ZEC 2.789 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 68C0 | Address on File | VGX 2.78 | | |
| 3E8D | Address on File | VET 629.8 | | |
| 8651 | Address on File | ADA 0.6 | | |
| A626 | Address on File | BTT 67532400 | | |
| 5021 | Address on File | VET 3576.5 | | |
| 12DC | Address on File | VGX 2.76 | | |
| 5F33 | Address on File | VGX 8.38 | | |
| 7B69 | Address on File | VGX 4.03 | | |
| BA11 | Address on File | BTC 0.000234 | | |
| 6355 | Address on File | BTC 0.000453; DOGE 11579.4; HBAR 2634.4; SAND 257.7266 | | |
| B71F | Address on File | DOGE 2.9; LINK 0.09 | | |
| 9391 | Address on File | BTT 49999.9; LLUNA 7.902; LUNA 3.387; LUNC 738719.2; SHIB 21007.6 | | |
| 584B | Address on File | ADA 106.2; BTC 0.007008; ETH 0.01389; VET 3029.2 | | |
| 8B0F | Address on File | ADA 606.7; BTC 0.001024; MANA 101.38; SAND 85.9867; SHIB 33761868.5; SOL 3.1366; VET 20974.2 | | |
| 5934 | Address on File | ADA 118.4; ALGO 145.33; AMP 1299.99; AVAX 2.77; AXS 1.97888; BCH 0.36643; BTC 0.006187; CHZ 250.9801; COMP 0.93902; DOGE 407.9; DOT 4.95; ETH 0.0464; LINK 3.65; LRC 114.981; LTC 0.81039; LUNA 1.035; LUNC 1; SAND 89.0491; SHIB 628565.2; SOL 1.5513; UNI 7.433; XLM 298.9 | | |
| CA77 | Address on File | HBAR 185 | | |
| 3C2D | Address on File | APE 8.12; SHIB 679421.5 | | |
| 8DCB | Address on File | ADA 45.7; BTC 0.085171; DOGE 30.8; DOT 0.564; ETH 0.22672; LTC 0.1254; SHIB 5230621.5; SOL 0.1254; TRX 246.2; USDT 99.85 | | |
| 3917 | Address on File | ADA 1.6; VGX 1 | | |
| 6464 | Address on File | VGX 4.6 | | |
| 3152 | Address on File | BTC 0.021913; DOT 0.825; ETH 0.12329; SUSHI 6.4152 | | |
| 0A44 | Address on File | CKB 48019.6 | | |
| 4AB6 | Address on File | ADA 459.4; BTC 0.125854; DOGE 3.8; ETH 1.02426; XRP 826.1 | | |
| 2745 | Address on File | BTC 0.006364; DOGE 462; ETH 2.1377; LTC 3.14972 | | |
| AED9 | Address on File | ADA 768.6 | | |
| D552 | Address on File | ETH 0.01041; SHIB 201450.4; VGX 7.97 | | |
| 2FBC | Address on File | BTC 0.000243 | | |
| 4F3E | Address on File | USDC 2.8 | | |
| 4203 | Address on File | VGX 4.75 | | |
| 3EBB | Address on File | ADA 3949.2; AVAX 0.23; DOGE 3616.8; DOT 6.955; ENJ 1726.68; FTM 700.356; MANA 65.91; MATIC 2.437; SAND 54.7044; SHIB 74310414.9; SOL 2.2448; UMA 2.016; XVG 8935.4 | | |
| EBB7 | Address on File | USDC 48.95; VGX 0.24 | | |
| E279 | Address on File | DOGE 512.2; SHIB 4492939.6; VET 221.2 | | |
| 9B1F | Address on File | BTC 0.003205 | | |
| 17E0 | Address on File | BTT 2394500; SHIB 173130.1 | | |
| 839A | Address on File | AAVE 1.1262; ADA 409.6; APE 98.536; BTC 0.016235; ENJ 95.28; FTM 60.02; LINK 17.2; MANA 251.93; MATIC 266.72; REN 957.85; SAND 13.65; SHIB 10493983.7; SOL 1.543; SUSHI 21.0923; VGX 34.11; XLM 521.5 | | |
| B3B1 | Address on File | BTC 0.005615; ETH 0.04957; USDC 4.14 | | |
| F6CF | Address on File | ADA 203; BCH 0.10016; BTC 0.000433; BTT 47789000; CHZ 107.1026; CKB 2147.4; DGB 616.5; ENJ 25.37; EOS 70.63; FTM 7.927; GLM 20.36; HBAR 43.5; IOT 6.07; KNC 20.15; MATIC 15.808; SAND 25.8948; SHIB 7248482.1; SOL 0.7034; STMX 1630.1; TRX 102.6; UMA 1.005; VET 213.2; XVG 1579 | | |
| 7EDF | Address on File | LUNA 0.104; LUNC 0.1; SHIB 32896.7; VGX 2.59 | | |
| 10D1 | Address on File | ADA 54.8; BTC 0.002516; BTT 3129500; DOGE 179.4; ETH 0.06132; MANA 33.12; SHIB 456995.6; VET 403.1 | | |
| 6D3C | Address on File | BTC 0.004916; ETH 0.08593; SOL 0.1011 | | |
| D1F4 | Address on File | VGX 4.29 | | |
| 4CC0 | Address on File | ADA 32.9; ATOM 9.148; BTC 0.000463; SAND 21.9495; VGX 71.72 | | |
| A4C2 | Address on File | ADA 140.6; AVAX 2.01; BTC 0.136732; DOT 1.204; ETH 0.93948; MANA 47.79; MATIC 35.938; SAND 36.5286; SHIB 3385872.6 | | |
| 7592 | Address on File | BTC 0.000641; DOGE 9.2; FIL 0.02 | | |
| C9B0 | Address on File | BTC 0.000129 | | |
| BD8B | Address on File | ADA 73.6; BTC 0.000448 | | |
| 3C57 | Address on File | VGX 5.26 | | |
| 30B8 | Address on File | LTC 0.09563; SHIB 888730.8; SOL 0.1033 | | |
| E8A2 | Address on File | CHZ 91.3562; ENJ 31.57; FTM 38.115; VET 316.2 | | |
| E7AA | Address on File | ADA 6642.8; BTC 0.052995; IOT 9484.64; LLUNA 5.597; LUNC 523202.4; USDC 35245.9; VGX 563.14 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE9A | Address on File | VGX 4.03 | | |
| FCD2 | Address on File | ADA 4819.8; ENJ 982.49; HBAR 5043.8; MANA 176.03; MATIC 599.298; VET 12329.2; VGX 678.5 | | |
| 72AB | Address on File | ETH 0.42158 | | |
| 02EB | Address on File | BTC 0.001886; ETH 0.04904 | | |
| 9E8A | Address on File | SHIB 79179166 | | |
| 18FC | Address on File | ADA 103.2; BTC 0.000498; SHIB 1970572.7 | | |
| BA12 | Address on File | BTC 0.001987; BTT 121345600; ETH 0.21293 | | |
| E0F8 | Address on File | ADA 1.8 | | |
| D229 | Address on File | ADA 313.3; HBAR 7373.6; TRX 2211.6 | | |
| F97E | Address on File | ADA 4.9; ETH 0.71339 | | |
| E22E | Address on File | BTC 0.000124; DOGE 104.1; ETH 0.01454; SAND 3.1547; SHIB 2150158.7; VET 4916.6 | | |
| 4C3F | Address on File | ADA 192.5; VET 4580.6 | | |
| 94D1 | Address on File | DOGE 335.1 | | |
| BC9B | Address on File | ADA 1.1; BTC 0.000192; DOGE 0.9; ETH 2.26251 | | |
| B607 | Address on File | SHIB 1492760.1 | | |
| 7FAD | Address on File | VGX 4.29 | | |
| 4E92 | Address on File | VGX 2.8 | | |
| 6753 | Address on File | BTC 0.00165; BTT 26043000 | | |
| 481F | Address on File | CKB 2135.8; DGB 384.4; LUNA 3.088; LUNC 202042.5; SHIB 6711409.3; VET 879.9 | | |
| 6D96 | Address on File | BTC 0.001167; BTT 550240700; DOGE 74696.7; SHIB 16166038; STMX 90727.8; TRX 5896.7; VET 6784.7 | | |
| CEA0 | Address on File | ADA 115.5 | | |
| 128E | Address on File | VGX 4.94 | | |
| C6E6 | Address on File | SHIB 19740259.1 | | |
| AA4A | Address on File | LLUNA 5.031; SHIB 1203369.5 | | |
| C6F6 | Address on File | BTC 0.00163; CHZ 282.0651; DOT 2.021; SOL 0.4033 | | |
| 5875 | Address on File | ETH 0.00071 | | |
| 3465 | Address on File | BTT 4519700; VET 153.3 | | |
| 0C02 | Address on File | BTC 0.00066; ETH 2.21315; LINK 167.7 | | |
| 4164 | Address on File | AMP 816.35 | | |
| 3607 | Address on File | BTC 0.000494 | | |
| 3CDB | Address on File | VGX 4.9 | | |
| CE39 | Address on File | ADA 0.8 | | |
| 01E5 | Address on File | VGX 4.89 | | |
| 9878 | Address on File | USDC 30.39; VGX 538.2 | | |
| BC16 | Address on File | SHIB 19455.2 | | |
| ED92 | Address on File | ALGO 521.17; HBAR 2090.5; LLUNA 3.215; LUNA 1.378; XLM 1.3; XRP 45.3 | | |
| 0CE2 | Address on File | VET 426.1 | | |
| B1B6 | Address on File | BTC 0.000398; SHIB 2390628.7 | | |
| 9B8A | Address on File | BTT 59152000; ETH 0.00035; SHIB 148547984.6; STMX 3962 | | |
| D4B1 | Address on File | AVAX 3.3; BTC 0.000862 | | |
| FDB8 | Address on File | BTC 0.090248; BTT 199146500; DOGE 153.4; ETH 0.82653 | | |
| F1EB | Address on File | BTC 0.524339; DOT 34.267; ETH 0.20647; FIL 18.97; GLM 658.4; LINK 14.21; OXT 1003.8; SHIB 7115411.9; UMA 36.096; VGX 217.28; XLM 1236.1 | | |
| 090D | Address on File | BTC 0.002625; DOGE 140.5; ETH 0.52111; LINK 3.87; VET 214.8; XVG 4232.5 | | |
| 2723 | Address on File | AAVE 0.2574; ADA 476; APE 28.872; BTC 0.010924; BTT 15802200; COMP 1.06277; DOGE 562.6; DOT 35.159; ETH 0.28857; FIL 6.21; GRT 231.74; KAVA 101; LINK 17.85; LLUNA 4.12; LTC 5.43286; LUNA 1.766; LUNC 276768.4; MANA 202.47; MATIC 129.266; OXT 633.7; SHIB 27915751.8; SOL 9.0742; SRM 0.843; UNI 11.703; USDC 4193.47; VET 719.8; VGX 198.13 | | |
| DDDC | Address on File | BAND 11.548; BTC 0.000068; DGB 2005.7; OCEAN 107.41; SHIB 83000.9; SRM 5.79; STMX 3314.5; TRX 878.6; VET 329.5; VGX 20.23; XLM 142.3 | | |
| 6346 | Address on File | ADA 622.1; BAT 1798.2; BTC 0.200937; DOGE 1617.9; DOT 38.738; ETH 1.39378; FTM 679.693; SHIB 19033906.1; USDC 1.43; VET 1945.1 | | |
| F227 | Address on File | MANA 95.08 | | |
| 7285 | Address on File | ADA 52.5; BTC 0.012289; DOGE 171.4; ETH 0.08431; GRT 323.78; MANA 16.77; SOL 0.5797; VET 406.6 | | |
| 29FF | Address on File | BTC 0.002803; SOL 0.0825 | | |
| 8EBE | Address on File | LUNA 1.482; LUNC 96989.9; MATIC 1.78; SPELL 53391.4 | | |
| 6D03 | Address on File | BTC 0.008705; GLM 1322.31; USDC 15546.12; VGX 4784.23 | | |
| EA1D | Address on File | BTC 0.018049; ETH 0.71616; VGX 812.72 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 011D | Address on File | ADA 51.6; BTC 0.00045; DGB 1552.8; DOGE 575.9; ETH 0.10166; SHIB 4122314.9; VET 413.2 | | |
| D927 | Address on File | VET 1333.5 | | |
| 7DB6 | Address on File | STMX 19406.9 | | |
| 87F4 | Address on File | VGX 4.69 | | |
| 1E86 | Address on File | VGX 4.94 | | |
| CC62 | Address on File | ADA 3.1; BTC 0.000527; BTT 1279300; ETH 0.19362; SHIB 33668994 | | |
| 96F9 | Address on File | BAT 1.2; BTC 0.331221; ETH 0.01167; USDC 34008.15; VGX 5163.42 | | |
| 0406 | Address on File | ADA 84.9; ALGO 246.83; ATOM 14.561; BTC 0.04244; BTT 50007500; CKB 12089.9; DGB 4055.6; DOGE 789.3; DOT 14.455; ETH 0.34956; HBAR 214.5; LTC 0.53852; SAND 21.803; SHIB 33439693.5; SOL 3.7027 | | |
| 36CD | Address on File | VGX 4.29 | | |
| DA7C | Address on File | ADA 6.1; BTC 9.068427; CELO 0.247; CKB 672.5; DGB 23959.2; DOT 0.767; ENJ 804.78; ETH 30.57717; FIL 203.93; FTM 2919.436; HBAR 56128.5; LINK 0.07; MANA 1.97; MKR 1; SHIB 7257503.3; UNI 0.206; USDC 43048.66; VET 109890.1; VGX 120650.61 | | |
| 5CCA | Address on File | BTC 0.000257 | | |
| 9309 | Address on File | VGX 2.65 | | |
| 4A14 | Address on File | ADA 85.2; BTC 0.013564; DOGE 1010.4; USDC 205.57; VGX 502.98 | | |
| 712F | Address on File | VGX 8.38 | | |
| 4704 | Address on File | BTC 0.13441; ETH 0.04426; USDC 71.2; VGX 132.4 | | |
| 7B1D | Address on File | DOT 13.66 | | |
| 49DC | Address on File | LUNC 81969.6; SHIB 773993.8 | | |
| 5699 | Address on File | DOGE 755.8; SHIB 2610192.3 | | |
| 4322 | Address on File | VGX 4.61 | | |
| 4514 | Address on File | FTM 33.589; SOL 0.4939 | | |
| 1836 | Address on File | BTT 9433962.2; CKB 382.5; DGB 969.1; GRT 30.48; SHIB 3150802.8; SPELL 2222.3; STMX 414.1; TRX 249.3 | | |
| 072D | Address on File | SHIB 45314.5 | | |
| C10E | Address on File | ADA 152.1; BTC 0.000724; SHIB 3324468 | | |
| 3C80 | Address on File | ADA 1156.3; BTC 0.01207; DOT 26.028; LUNC 212.6 | | |
| 1A0B | Address on File | BTC 0.000183 | | |
| 5FF8 | Address on File | BTC 0.000941; SHIB 10241742.2 | | |
| F341 | Address on File | VGX 4.02 | | |
| 084B | Address on File | VGX 4.29 | | |
| 2639 | Address on File | BTC 0.000153 | | |
| D9BB | Address on File | ADA 2025.2; BTC 0.135776; DOT 68.107; ETH 2.43783; USDC 50 | | |
| 111E | Address on File | BTC 0.000649; SHIB 2752283; VET 587.2; VGX 16.32 | | |
| 8076 | Address on File | AAVE 5.0331; ADA 501.7; ATOM 29.005; AVAX 191.3; MANA 306.57; MATIC 2773.338; SHIB 1003536.1; USDT 0.01 | | |
| D2F8 | Address on File | BTC 0.103907 | | |
| D116 | Address on File | ADA 17; BTC 0.001059; ETH 0.01; VET 105.8 | | |
| 6764 | Address on File | USDC 7.61 | | |
| 2407 | Address on File | VGX 5.15 | | |
| 89B7 | Address on File | BTC 0.000526; SHIB 1411485.6 | | |
| 4EE1 | Address on File | BCH 0.72252; BTC 0.019069; DGB 3448.2; ETH 0.34743; LINK 11.25; XLM 197.9 | | |
| 7631 | Address on File | BTC 0.000508; ETH 2.45577; VET 10399.7 | | |
| 5501 | Address on File | ADA 100.6; BTC 0.000584; DOGE 598.5; DOT 20.985; SHIB 3277613.8; USDC 103.8; VGX 516.57 | | |
| AF96 | Address on File | ADA 313.5; BTC 0.000503; DOGE 4602.8; USDC 20251.48 | | |
| B930 | Address on File | ADA 2051.8; BTC 0.001027 | | |
| 9922 | Address on File | AVAX 0.49; BTC 0.000519; SHIB 741090; VGX 3.89 | | |
| D0F1 | Address on File | BTC 0.001023; SHIB 2637630.1 | | |
| E16E | Address on File | ADA 277.1; AVAX 13.58; BTC 0.040212; DOGE 2243; DOT 36.355; ETH 0.86489; GRT 203.85; MATIC 121.054; SHIB 19143939.7; SOL 2.6112; SRM 50.35; USDC 11652.29; VGX 1125.57 | | |
| B8D0 | Address on File | SHIB 13290802.7 | | |
| 95FC | Address on File | BTC 0.001571; ETH 0.015 | | |
| A694 | Address on File | VGX 5.18 | | |
| 798B | Address on File | BTC 0.000239 | | |
| A3BE | Address on File | DOGE 517.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9BF | Address on File | ADA 863.7; AVAX 11.21; BTC 1.573006; DOGE 1463.2; DOT 46.128; ETH 19.79535; LRC 6930.251; MATIC 60.939; SHIB 3779026.2; SUSHI 109.1862; USDC 95468.19; VGX 9774.52; XLM 4082.4 | | |
| C7AA | Address on File | BTC 0.000033 | | |
| 9028 | Address on File | BTC 0.000946; BTT 2293800; DOGE 203.1; ETH 0.0151; OXT 24.3; SHIB 1916484.4; VET 135; XLM 23.5 | | |
| B613 | Address on File | VGX 2.84 | | |
| CB77 | Address on File | BTC 0.000442 | | |
| 8552 | Address on File | ALGO 24.96; BCH 0.01777; BTC 0.000495; BTT 2493700; DASH 0.054; DGB 495.5; DOGE 37.6; EGLD 0.0381; EOS 2.32; ETC 0.2; ETH 0.01697; FIL 0.17; ICX 5.2; KNC 5.02; LINK 0.77; OCEAN 10.15; OMG 0.75; ONT 11.29; SHIB 1750989.4; SOL 0.1137; SRM 1.435; STMX 532; TRX 95.1; VET 304.9; XLM 129.8; XVG 448.5; ZEC 0.098 | | |
| C0D6 | Address on File | VGX 4.01 | | |
| D061 | Address on File | APE 16.228; BTT 255102040.8; SHIB 23071379.1; SOL 6.4738; VGX 137.12 | | |
| 7A16 | Address on File | BTC 0.000592; DOT 48.64 | | |
| 4CC7 | Address on File | ADA 1050.7; BTC 0.122589; ETH 1.78135 | | |
| D368 | Address on File | SHIB 1111326 | | |
| ED71 | Address on File | BTC 0.000415; BTT 12911400; SHIB 8626597.5 | | |
| E553 | Address on File | ADA 20.9; MATIC 13.867 | | |
| 122A | Address on File | ADA 784.2; APE 22.036; BCH 0.5048; BTC 0.010566; CKB 795.6; DASH 6.795; DGB 1912; DOT 258.773; ETC 10.29; FTM 8.375; KAVA 178.659; LUNA 3.162; LUNC 206879.8; MANA 73.24; NEO 0.385; OCEAN 18; SAND 7.033; SHIB 3212219.9; SOL 9.313; UNI 2.512; USDC 998.45; VGX 1004.2; XLM 180.7; XVG 2928.6 | | |
| BBF8 | Address on File | VGX 2.77 | | |
| 901A | Address on File | BTC 0.000441; VGX 644.43 | | |
| 1430 | Address on File | LUNA 0.02; LUNC 1246.7; VGX 993.99 | | |
| DE0B | Address on File | VGX 8.38 | | |
| D159 | Address on File | SHIB 3508169.8 | | |
| 74F5 | Address on File | DOGE 304.2; SHIB 1083423.6 | | |
| 7AD5 | Address on File | BTC 0.000436; SAND 92.2389; SHIB 11434274.4; USDC 102.26 | | |
| 0864 | Address on File | ADA 598.5; AVAX 6.94; BTC 0.032347; DOGE 30788.2; ETH 0.28735; NEO 5.952; TRX 2857.1; USDC 2.41 | | |
| 7FA4 | Address on File | VGX 4.75 | | |
| 8BD3 | Address on File | BTT 8000575500; CKB 100000; DGB 772.8; LLUNA 27.391; LUNA 11.739; LUNC 2561018.7; SAND 55.8637; SHIB 154376; STMX 1324.8; TRX 549.4; XVG 10016.7 | | |
| 6CD4 | Address on File | VGX 4.29 | | |
| ABA0 | Address on File | BTC 0.000293; LTC 35.29972 | | |
| 5D5E | Address on File | SHIB 59765936.2 | | |
| CC2A | Address on File | ADA 18.4; ALGO 7.22; BTC 0.000858; CKB 27256.2; COMP 0.00773; ETH 0.0117; FTM 1.586; GALA 448.6724; IOT 50.18; MANA 28.39; MATIC 7.308; SHIB 8404441.4; SOL 0.209; USDC 0.05; VGX 19.35; XLM 0.3 | | |
| AB0F | Address on File | AAVE 0.7277; ADA 107.1; BTC 0.000625; DOGE 5301.4; DOT 4.76; LUNA 2.217; LUNC 145060.8; MANA 53.32; MATIC 123.555; USDC 8.08 | | |
| E122 | Address on File | LLUNA 4.309 | | |
| 1733 | Address on File | DOT 0.241; EOS 0.09; SHIB 2212906.4 | | |
| BEA6 | Address on File | BTC 0.004768; XRP 0.8 | | |
| FF74 | Address on File | VGX 5.15 | | |
| 5704 | Address on File | BTC 0.000585; VGX 125.05 | | |
| AB11 | Address on File | ADA 3.7; ALGO 705.19; AVAX 14.47; BTC 0.035762; BTT 51795600; DOT 0.85; ETH 1.82571; ICX 26.8; LINK 19.62; LLUNA 117.86; LUNA 50.512; LUNC 339923.4; MANA 155.32; MATIC 366.138; SAND 239.6849; SOL 11.5304; SUSHI 305.6295; UNI 3.15; VGX 58171.67 | | |
| B1EF | Address on File | ADA 849.6; ALGO 742.5; BTC 0.029458; ETH 1.1861; ICX 486.8; LINK 33.62; VET 12159.5; VGX 1079.84; ZRX 648.3 | | |
| 11AC | Address on File | ADA 1538.4; BTC 0.000822; DOT 93.185; USDC 0.95; VGX 1479.89 | | |
| 5C71 | Address on File | ADA 1063.1; BAT 494.5; BTC 0.000657; BTT 28545900; ENJ 144.08; HBAR 394; LINK 11.47; LLUNA 11.083; LUNA 4.75; LUNC 15.3; UNI 8; VET 5000 | | |
| B2D6 | Address on File | SHIB 781250 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4DA4 | Address on File | ADA 85.4; BTC 0.00051; BTT 2449400; DOGE 185.2; LTC 0.49884; LUNA 0.518; LUNC 0.5; SHIB 1051739.9; SOL 0.2001; XTZ 22.02 | | |
| 89AC | Address on File | ADA 2.5; ATOM 31.652; AVAX 7.37; AXS 10.38267; BTC 0.000469; DOGE 6.5; ENJ 352.95; ETH 6.35082; MANA 256.65; OXT 0.9; SAND 213.2312; SHIB 60839.8; SOL 9.431; VGX 123.2; YFI 0.051403 | | |
| 65A0 | Address on File | BTC 0.000539; VGX 14.69 | | |
| A195 | Address on File | ADA 2.6; DGB 3904.6; DOGE 3.7; ENJ 0.01; LLUNA 58.96; LUNA 0.009; LUNC 1.4; SHIB 0.4; STMX 18.2; VGX 62.9 | | |
| 4187 | Address on File | AAVE 1.055; ADA 107.5; BTC 0.003295; COMP 1.03935; DOT 40.786; ENJ 131.13; ETH 0.3286; GRT 111.18; LINK 10.67; MATIC 273.179; SOL 6.1091; SUSHI 18.9602; UNI 10.404; VET 681.9 | | |
| F6FF | Address on File | BTC 0.001035; USDC 538.78; VGX 2.82 | | |
| B42B | Address on File | DOGE 57.2 | | |
| 27E9 | Address on File | LLUNA 27.258 | | |
| 8E19 | Address on File | VGX 4.03 | | |
| A7EE | Address on File | SHIB 287273.7 | | |
| D60D | Address on File | ADA 2433.9; ALGO 1159.72; AVAX 17.89; BTC 0.236254; BTT 100323600; DGB 5014.7; DOT 84.247; ETH 1.25708; IOT 100.98; LINK 101.08; LUNA 2.484; LUNC 3.2; MATIC 1078.895; OXT 225.1; SAND 225.3553; SOL 13.3387; STMX 5045.7; USDC 1122.74; VET 5009.1; VGX 669.81 | | |
| F424 | Address on File | BTC 0.120233; ETH 0.11622 | | |
| 5E32 | Address on File | ALGO 23.75; BTC 0.005098; BTT 7520800; HBAR 50.5; SOL 1.157 | | |
| B252 | Address on File | LLUNA 12.715; LUNA 5.45; LUNC 1188734.8; SHIB 37229530.4 | | |
| A40C | Address on File | ETH 0.005 | | |
| 5BA6 | Address on File | ETH 0.00332 | | |
| D449 | Address on File | BTC 0.577042; USDC 2376.76; VGX 704.58 | | |
| C553 | Address on File | DOGE 150.3; MATIC 147.849; SHIB 1005997.3 | | |
| C288 | Address on File | VGX 4.01 | | |
| 08FF | Address on File | BTC 0.044805 | | |
| 420E | Address on File | XMR 0.179 | | |
| 1911 | Address on File | ADA 39.5; BTC 0.00066; DOT 1.854; ETH 0.05279; HBAR 121.2; XLM 31.3 | | |
| 0FCA | Address on File | BTC 0.001032 | | |
| BED2 | Address on File | VGX 20120.73 | | |
| 0EC3 | Address on File | VGX 2.88 | | |
| A378 | Address on File | DOGE 475.6 | | |
| B819 | Address on File | BTC 0.000441 | | |
| 031E | Address on File | VGX 4.29 | | |
| A14B | Address on File | VGX 4.61 | | |
| 880F | Address on File | ETH 0.00318; VGX 5.21 | | |
| 6CF8 | Address on File | BTC 0.001996 | | |
| D5BF | Address on File | VGX 4.29 | | |
| 0D2F | Address on File | BTC 0.007734; ETH 0.02718; SHIB 11938436.2 | | |
| 7D22 | Address on File | VGX 4.62 | | |
| 7196 | Address on File | VGX 2.65 | | |
| 4770 | Address on File | VGX 5.16 | | |
| 779E | Address on File | VGX 8.38 | | |
| AD3F | Address on File | ADA 241.4; BTC 0.006454; MATIC 0.559; SHIB 30407704.1 | | |
| DB19 | Address on File | BTC 0.000229 | | |
| 4057 | Address on File | DOGE 363.1; MATIC 238.366; SHIB 17989107.4 | | |
| 72BC | Address on File | DOGE 1045.2; ETH 0.43761; VET 499.4; XLM 586.9 | | |
| 6D23 | Address on File | BTC 0.002873; BTT 4716981.1; DOGE 7515.6 | | |
| EFD6 | Address on File | VGX 4.59 | | |
| 244A | Address on File | VGX 4.61 | | |
| F7CF | Address on File | BTC 0.001023; SHIB 182058.1 | | |
| 041D | Address on File | BTC 0.00024 | | |
| C694 | Address on File | BTC 0.033745; DOGE 2528; ETH 0.01791 | | |
| AB44 | Address on File | ADA 30253.3; AVAX 126.33; DOGE 7058.4; ENJ 277.85; GALA 15536.8898; HBAR 179929; QNT 51.92331; SAND 171.3675; SHIB 35320325.2; USDC 9829.73; VET 32710.5; VGX 5403.59; XLM 51796.1 | | |
| 7F68 | Address on File | SHIB 336448.5 | | |
| CE79 | Address on File | SHIB 2244406.8 | | |
| 8B37 | Address on File | ADA 241.7; BTC 0.144596; ETH 1.43255; LINK 13.37; SOL 42.5246; VET 2938 | | |
| FD5C | Address on File | VGX 2.8 | | |
| BE86 | Address on File | ATOM 0.035; BTC 0.000043; SOL 20.1589 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A10 | Address on File | ADA 9.5; DOGE 39.5; ENJ 11.16; ETH 0.0054; LUNA 1.346; LUNC 1.3; OCEAN 54.87; SHIB 690131.1; VET 113.3 | | |
| F006 | Address on File | ADA 8.4; BTC 0.005016; ETH 0.00447 | | |
| 9A9A | Address on File | BTC 0.000437; DOGE 2399 | | |
| B1E0 | Address on File | VGX 4.02 | | |
| F495 | Address on File | ADA 20.9; BTC 0.020107; CKB 742.2; ETH 0.00722; LUNA 0.867; LUNC 56689.4; OCEAN 105.59; USDC 101.59; VGX 302.62 | | |
| F6C4 | Address on File | VGX 4.03 | | |
| 3A31 | Address on File | ADA 53.2; BTC 0.000646; SHIB 615637.1 | | |
| 8F85 | Address on File | ADA 6.6; BTC 0.001052 | | |
| 4A33 | Address on File | VGX 2.78 | | |
| FAB7 | Address on File | VGX 8.38 | | |
| 4097 | Address on File | BTT 12299500; CKB 5729.4; GLM 304.95; HBAR 280.2; STMX 2877.5 | | |
| C991 | Address on File | ADA 391; ETH 0.10522; HBAR 771.3; SAND 37.3385; VET 762.5 | | |
| A5DB | Address on File | BTC 0.000093; HBAR 1247.9 | | |
| CC58 | Address on File | VGX 2.75 | | |
| E2A8 | Address on File | AVAX 3.72; BTC 0.012005; BTT 44543400; CKB 9937.3; ENJ 84.7; HBAR 628.3; IOT 40.92; LLUNA 14.345; LUNA 6.148; LUNC 1011537.8; OMG 11.11; ONT 98.78; SRM 9.61; STMX 9129.7; VET 1829.3; VGX 13.94; XMR 0.399; XVG 2191.5 | | |
| 0AC9 | Address on File | DOT 0.023; ENJ 3.88 | | |
| EBDD | Address on File | VGX 2.81 | | |
| F4D4 | Address on File | MANA 21.62 | | |
| 9F60 | Address on File | ETH 0.14923 | | |
| E630 | Address on File | BTT 2500000; ETH 0.52362; LLUNA 12.531; LUNA 5.371; LUNC 17.3; MATIC 252.111; TRX 577.2; XVG 1813.2 | | |
| 9B30 | Address on File | SHIB 17246 | | |
| CF2C | Address on File | VGX 5.21 | | |
| 2FA4 | Address on File | LLUNA 11.115 | | |
| 1BD6 | Address on File | BTC 0.001646; ETH 0.02328 | | |
| 4D3D | Address on File | ADA 1007.3; AVAX 11.7; BAT 75.5; BTC 0.419554; DOT 22.148; EOS 61.21; ETH 2.49826; IOT 70.58; LINK 4.53; LLUNA 4.129; LRC 1740.126; LUNA 1.77; LUNC 5.7; MATIC 35.766; NEO 3.639; SOL 13.8048 | | |
| 2616 | Address on File | BTC 0.003214; DOGE 733.8; SHIB 141522.7 | | |
| F7A9 | Address on File | DOGE 36.6 | | |
| F4C7 | Address on File | VGX 4.02 | | |
| 2101 | Address on File | ADA 121.5; DOGE 2222.9; SHIB 657548.6; VET 1002.8 | | |
| 48EB | Address on File | VGX 5.01 | | |
| 01A2 | Address on File | VGX 2.78 | | |
| 096F | Address on File | BTC 1.01421 | | |
| B11A | Address on File | ADA 1951.2; BTC 0.000555; DOT 0.319; VGX 8.34 | | |
| F7ED | Address on File | ADA 198; APE 0.028; ETH 0.15456; HBAR 463.2; LINK 4.16; SHIB 14199999.9; TRX 1190; VET 820.4; XLM 302.2 | | |
| E166 | Address on File | VGX 2.88 | | |
| 5CD6 | Address on File | VET 14285.7 | | |
| CFE0 | Address on File | ADA 1065.5; DGB 7179.3 | | |
| 4E50 | Address on File | BTC 0.011717; DOGE 1394.5 | | |
| 8F2E | Address on File | VGX 4.9 | | |
| 2AD0 | Address on File | VGX 8.38 | | |
| DC5F | Address on File | BTC 0.002478 | | |
| FCB3 | Address on File | LUNC 71.2 | | |
| BAF3 | Address on File | ADA 3.9; DOT 1.2; USDC 95.34 | | |
| 865F | Address on File | ADA 2358.5; BTC 0.001279; BTT 153903100; DOGE 2224.4; ETC 1.69; TRX 4817.5; VET 2986.9 | | |
| 9036 | Address on File | ADA 70.4; BTC 0.000473; DOGE 145.9; XLM 93.8 | | |
| 3D9F | Address on File | ADA 9.8; BTT 522763700; DGB 76553.3; STMX 175954.8; VET 426521.9; XVG 42717.2 | | |
| 706C | Address on File | DOGE 306.9; STMX 1186; TRX 343.6 | | |
| A280 | Address on File | SHIB 1626840.7; VET 231.6 | | |
| 54CD | Address on File | VGX 2.78 | | |
| B281 | Address on File | ETH 0.20764 | | |
| 3BB9 | Address on File | BTC 0.000153 | | |
| E2BA | Address on File | VGX 2.88 | | |
| AE34 | Address on File | ADA 3517.7; ATOM 0.065; DOGE 7; DOT 23.686; ETH 0.0066; VET 0.7 | | |
| 32E6 | Address on File | LUNA 1.614; LUNC 105584.2 | | |
| 2E1E | Address on File | USDC 103.03 | | |
| D82C | Address on File | BCH 0.3076; BTC 0.00158 | | |
| 6DD5 | Address on File | DOGE 404.1; ETC 3.22; FIL 3.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6201 | Address on File | ADA 773.4; BTT 164739500; VET 5607.2 | | |
| 3C4E | Address on File | BTC 0.000589; LLUNA 11.229; LUNA 4.813; LUNC 1049673.4; VGX 598.9 | | |
| 4207 | Address on File | ADA 55.8; AMP 1293.05; BTC 0.000503; SHIB 59396 | | |
| 9BD7 | Address on File | ADA 513.1; ALGO 319.5; DOGE 100; DOT 23.258; EGLD 6.9036; ETH 1.01993; MATIC 924.149; SHIB 11457142.1; SOL 2.0879 | | |
| 5D90 | Address on File | BTC 0.000213 | | |
| 5C7A | Address on File | USDC 1465.23 | | |
| 272D | Address on File | BTC 0.000488; ETH 2.50684; USDC 119.85; VGX 14.85 | | |
| EDAC | Address on File | LUNA 3.357; LUNC 219587.9 | | |
| 3B00 | Address on File | BTC 0.001561; VGX 175.88 | | |
| 1C4D | Address on File | BTC 0.001576; DOGE 164.2; FTM 33.112; VGX 4.52 | | |
| F0E6 | Address on File | BTC 0.000215 | | |
| 6E55 | Address on File | SHIB 200000.1 | | |
| 1CAA | Address on File | VGX 2.88 | | |
| 638E | Address on File | LUNA 1.242; LUNC 1.2; SHIB 4778931.2 | | |
| 8748 | Address on File | AAVE 1.9353; APE 13.399; AVAX 4.29; BTC 0.025879; DOT 41.378; ETH 0.77458 | | |
| 183D | Address on File | BTC 0.00008 | | |
| 0840 | Address on File | BTC 0.000441; VGX 136.83 | | |
| DB5F | Address on File | ADA 23.3; BTC 0.002176; ETH 0.00875; LINK 0.28; UNI 0.506; VET 62010.1 | | |
| DBB3 | Address on File | ADA 0.6; BTC 0.00051 | | |
| 1179 | Address on File | XMR 0.118; ZEC 0.083 | | |
| A816 | Address on File | TRX 495.9; XLM 66 | | |
| 86D5 | Address on File | VGX 4.29 | | |
| D2A9 | Address on File | ADA 134.1; APE 1.745; BTC 0.022888; DOGE 10567.5; ETH 0.12356; MATIC 12.507; SHIB 22954861.3; SOL 0.3782 | | |
| B7DD | Address on File | BTC 0.000426; DOGE 161.5 | | |
| E1F1 | Address on File | ADA 854.3; BTC 0.008076; CKB 6524.4; DOGE 226; ETH 0.05457; USDC 101.5; VGX 274.51 | | |
| 1229 | Address on File | DGB 65.8; DOT 4.953; ETH 0.0182; LINK 2.14; LTC 0.11773; LUNA 0.846; LUNC 48559.5; SOL 0.2472; VGX 33.98; XLM 35.7; XVG 223.8 | | |
| 8EC8 | Address on File | DOGE 511.6 | | |
| 519D | Address on File | MANA 60.8 | | |
| 4A58 | Address on File | ADA 253.1; BTC 0.024392; BTT 1339945800; DOGE 2046.2; LLUNA 24.09; LUNA 10.325; LUNC 2251217.5; SHIB 18271546.6; USDC 7.96 | | |
| AD76 | Address on File | ADA 284.1; BTC 0.022594; DOGE 11619.1; ETH 0.3215; SHIB 9705950.5; VGX 119.07 | | |
| 5A89 | Address on File | ADA 390.9; BTC 0.021345; BTT 37674200; ETH 0.3008; LINK 17.54; UNI 10.257; VET 5256.1; XLM 824.3 | | |
| 73CE | Address on File | ADA 110.7 | | |
| CE91 | Address on File | VGX 4.66 | | |
| 39E5 | Address on File | BTC 0.000507; SHIB 17648739.7 | | |
| 3901 | Address on File | VGX 4.66 | | |
| 9399 | Address on File | VGX 2.78 | | |
| F68E | Address on File | VGX 4.29 | | |
| 7CB5 | Address on File | ADA 301.5; APE 10.276; AVAX 6.19; BCH 1.00508; DOGE 521.9; LRC 140.126; LUNC 227346.5; MANA 33.82; MATIC 31.867; SHIB 5636448.2; VET 1324.2 | | |
| E3CA | Address on File | ADA 219.1; BTC 0.000473; BTT 25272500; SHIB 3823480; VET 1299.8 | | |
| 06C6 | Address on File | BTC 0.001656; BTT 5184000; CKB 682.9; ETH 0.02202; SHIB 309645.4; VGX 3.46; XVG 591.1 | | |
| 5093 | Address on File | BTC 0.010883; BTT 12983000; DOGE 1306.5; DOT 17.389; ETH 0.20655; FIL 1.11; HBAR 1334.1; LINK 30.06; LLUNA 5.761; LUNA 2.469; LUNC 538265.4; MATIC 1.551; SOL 4.3025; TRX 777.5; UNI 1.577; VET 6485.3; VGX 133.31; XLM 727.7 | | |
| 2096 | Address on File | BTC 0.000526; BTT 13509800; VET 3356.5 | | |
| 0373 | Address on File | BTC 0.000271; ETH 0.00398 | | |
| 7DAD | Address on File | LUNA 1.901; LUNC 124407.4 | | |
| 08E2 | Address on File | BTC 0.002306; BTT 46258300; ETH 0.01075; SHIB 20428535.2 | | |
| B66A | Address on File | ADA 1.2; BTT 179541900; DOT 0.455; MATIC 697.189; SHIB 40555166.9; VET 13050; VGX 1.12; XLM 1 | | |
| 513A | Address on File | BTC 0.000239 | | |
| F86D | Address on File | ADA 115.7 | | |
| 03E9 | Address on File | SHIB 14854900 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D3DD | Address on File | BTC 0.000433; SHIB 485510.7; TRX 805.7; XVG 2003.9 | | |
| 202A | Address on File | DOGE 612.1 | | |
| 3B60 | Address on File | VGX 4.72 | | |
| BA7F | Address on File | BTC 0.000564; SHIB 52677024.7 | | |
| DA82 | Address on File | BTC 0.262456; ETH 0.51444 | | |
| 4ECA | Address on File | DOGE 1472.3 | | |
| 1515 | Address on File | BTC 0.000239 | | |
| 1B28 | Address on File | ADA 46.4; LTC 1.33577 | | |
| 255C | Address on File | DOGE 4444.1; LLUNA 3.949; LUNA 1.693; LUNC 369081.3; SHIB 44001376.9 | | |
| 6FFA | Address on File | DOGE 9.9 | | |
| FD3C | Address on File | ATOM 2.644; MATIC 37.633 | | |
| 2AF8 | Address on File | ETH 0.00292; LUNA 3.38; LUNC 221143; SHIB 5548476.5; VGX 935.9 | | |
| BFF0 | Address on File | ADA 62.3; BTC 0.003742; BTT 59416799.9; DOGE 46.2; DOT 1.313; MATIC 24.74; SHIB 214776.6; TRX 499.6 | | |
| 45D3 | Address on File | XRP 23.9 | | |
| 2975 | Address on File | VGX 2.65 | | |
| 0B94 | Address on File | DOGE 8; XRP 29.9 | | |
| 07AC | Address on File | DOGE 2.2; DOT 18.157; ENJ 861.68; FTM 76.885; JASMY 796.9; MANA 278.24; MATIC 160.493; SAND 164.5415; SOL 13.9541; TRX 540.8; VGX 376.08 | | |
| 0635 | Address on File | DGB 45722.9; ETH 0.00086; VGX 354.37 | | |
| 55F0 | Address on File | ADA 184.5; ATOM 19.216; BTC 0.050701; BTT 1082746500; DGB 59267.2; DOT 89.672; ETH 0.19111; IOT 406.82; LINK 115.83; SHIB 40427239.1; STMX 20201.4; TRX 5845.5; UNI 72.751; USDC 7764.33; VET 26338.7; VGX 1282.54; XTZ 0.18 | | |
| 5A74 | Address on File | AAVE 0.0545; ADA 14.1; ALGO 6.64; AVAX 0.65; BAT 8.9; BTC 0.000476; DOT 2.637; ETH 0.00556; GRT 16.58; LLUNA 147.618; MANA 3.4; SOL 0.478; STMX 430.3; USDC 7851.84; VGX 24.79 | | |
| D1C5 | Address on File | BTC 0.004934 | | |
| C8ED | Address on File | DOGE 87.8; ETH 0.0228; VET 42.5 | | |
| B2FB | Address on File | VGX 4.01 | | |
| BAE5 | Address on File | ADA 4344.3; BTC 2.787878; DOT 1305.153; ETH 16.87669; GRT 28531.46; LINK 447.78; LTC 71.51674; MATIC 7513.012; USDC 179094.67 | | |
| 981E | Address on File | BTC 0.00052; BTT 101895500; CKB 1688.8; STMX 746.6; TRX 1133.1; XVG 1083.2 | | |
| 62CE | Address on File | BTC 0.000502 | | |
| 0E89 | Address on File | LUNA 3.677; LUNC 240610; SHIB 14216793.6; SPELL 21319.2; STMX 10749.2 | | |
| 35D2 | Address on File | VGX 4.59 | | |
| 2FCE | Address on File | DOGE 281.4 | | |
| 235E | Address on File | ADA 1328.4; AVAX 0.39 | | |
| CF26 | Address on File | DGB 13220.7; SHIB 19912210.6 | | |
| 88E5 | Address on File | ETH 2.00604; XLM 905.2 | | |
| 918F | Address on File | ADA 93.7; ALGO 47.54; AMP 1137.12; APE 1; BTC 0.025991; DGB 691.9; DOGE 308.6; DOT 1; ETH 0.01944; FTM 3.752; GALA 78.0252; KNC 7.22; LUNA 2.07; LUNC 2; MATIC 21.636; OXT 19.4; SHIB 3096500; SKL 61.1; SOL 7.6088; STMX 1144; TRX 151; VET 127.1; VGX 30.83; XLM 150; XVG 2671.1; ZRX 89.7 | | |
| 487F | Address on File | BTC 0.000242 | | |
| 6CC8 | Address on File | VGX 4.98 | | |
| D2B0 | Address on File | BTC 0.158808; ETH 0.73457; MATIC 1255.086; VET 2557.8 | | |
| 2734 | Address on File | VGX 4.03 | | |
| 5CF1 | Address on File | VGX 4.27 | | |
| 60F6 | Address on File | BTC 0.152471; USDC 100.75 | | |
| AFFE | Address on File | BTC 0.000498; VGX 68.44 | | |
| 45A9 | Address on File | BTC 0.000653; DOT 33.726; ETH 5.58877; MATIC 11717.561; USDC 38204.68; VGX 608.21 | | |
| CDC6 | Address on File | LLUNA 18.978; LUNA 8.134; LUNC 26.3 | | |
| EC9C | Address on File | AVAX 58.49; BTC 0.000723; DYDX 1950.9222; ENJ 8543.84; ETH 0.00368; MANA 11627.86; MATIC 9421.642; SAND 7556.3115; SHIB 195730077.1; SOL 138.0244; USDC 386.54; VGX 6175.31; XRP 57425.7 | | |
| AA2B | Address on File | BTC 0.000513 | | |
| 6E27 | Address on File | BTC 0.000653; KAVA 2134.596; USDC 70838.24 | | |
| A031 | Address on File | VGX 2.87 | | |
| 8124 | Address on File | BTC 0.000051 | | |
| 7BC1 | Address on File | AMP 405.89; LTC 0.13438; SAND 5.1076 | | |
| 6CA3 | Address on File | AVAX 201.33; BTT 198929700; ETH 0.79726 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 24F6 | Address on File | BTT 48460100; DOGE 2617.4; SHIB 3086587.1 | | |
| D196 | Address on File | DOGE 319.9 | | |
| 8582 | Address on File | ADA 149.2; DOGE 569.3 | | |
| 810A | Address on File | BTC 0.001023; BTT 10502900; LUNA 0.026; LUNC 1677.7; SHIB 4699248.1 | | |
| D6FB | Address on File | BTC 0.002272; VET 1878.8 | | |
| 8A11 | Address on File | ADA 62.8; AXS 0.73084; BTC 0.029901; DOGE 477.9; ETH 0.04513; MANA 30.78; SHIB 3785011.3; SOL 1.0277; USDT 199.7 | | |
| 1BE9 | Address on File | VGX 2.8 | | |
| 7508 | Address on File | BTT 6341399.9; DOGE 191.4 | | |
| 9FE4 | Address on File | VGX 5.13 | | |
| 506E | Address on File | BTC 0.000448; BTT 11342700; DOT 0.548; ETH 0.00571; LUNA 0.207; LUNC 0.2; MANA 0.22; SHIB 1641121.8 | | |
| 309C | Address on File | ADA 0.8; DOT 0.388; LINK 0.03; SAND 94.5418; SHIB 63280.2; VGX 57.96 | | |
| 44BA | Address on File | AAVE 2.2009; ADA 2280.4; ALGO 295.3; BTC 0.010748 | | |
| 79FB | Address on File | BTC 0.001788; ETC 57.49; LLUNA 11.226; LUNA 4.811; LUNC 1049472.3; OXT 1010.4; VGX 1277.47; ZEC 4.303 | | |
| B12D | Address on File | BTC 0.000723; SHIB 12185682.3 | | |
| 0367 | Address on File | BTT 52100; DOGE 9176.2; ETC 52.76; LLUNA 11.294; LUNA 4.841; LUNC 1055478.5; SHIB 383949068 | | |
| 8AC1 | Address on File | BTC 0.000432; BTT 10757100; DOGE 78.4; SHIB 124591423.3 | | |
| 1360 | Address on File | SHIB 8650363.7 | | |
| 9364 | Address on File | ADA 1051.3; AMP 1574.8; BTC 0.033951; BTT 193986000; CHZ 2688.2426; DOT 953.453; ENJ 329.68; GALA 830.22; HBAR 1936.8; LINK 10.29; LLUNA 15.358; LUNA 6.582; LUNC 1435027.3; MANA 284.15; MATIC 403.065; SAND 237.2096; SHIB 90336045.8; SOL 9.072; STMX 38337.8; TRX 3021.4; VGX 822.66 | | |
| E0F8 | Address on File | VGX 2.8 | | |
| BDCB | Address on File | VGX 2.75 | | |
| 0C0C | Address on File | ADA 147.2; BTT 139649800; DOT 3.127; HBAR 163.9; MANA 4.55; SAND 7.1557; SOL 0.6565; TRX 11830.1; VET 337.6 | | |
| 20E6 | Address on File | LLUNA 14.251; LUNA 6.108; LUNC 1332033.2 | | |
| 4CDC | Address on File | LLUNA 76.89; LUNA 32.953; LUNC 7188594 | | |
| B0DD | Address on File | AAVE 0.4235; ADA 870.1; ALGO 268.52; BAND 36.954; BTT 207003200; CELO 9.785; COMP 2.48408; DASH 0.005; DOT 10.555; EOS 129.17; ETC 101.84; ETH 0.3333; FIL 56.9; FTM 217.767; GRT 111.03; HBAR 752.8; LLUNA 14.338; LUNA 6.145; LUNC 1340129.6; OMG 231.63; ONT 1; QTUM 73.72; SHIB 70032114.6; SRM 139.552; STMX 5265.4; UNI 5.048; VET 5787.3; VGX 0.89; XLM 1287.9; XMR 1.903; XTZ 110.68 | | |
| 27DE | Address on File | VGX 5.13 | | |
| 2171 | Address on File | VGX 4.29 | | |
| 07BF | Address on File | DOGE 438.5; SHIB 30881942.1; VET 197 | | |
| 09CC | Address on File | VGX 4.61 | | |
| 9BCB | Address on File | BTT 6161400; DOGE 857.7 | | |
| 714E | Address on File | APE 3.52; BTC 0.000826; SHIB 2989089.8; SKL 172.44 | | |
| E6B5 | Address on File | BTC 0.000405; SHIB 6948304.6 | | |
| 4820 | Address on File | BTC 0.000824; LLUNA 8.326; LUNA 3.569; LUNC 778478.4; SHIB 716567.8; VET 63.5 | | |
| 37FC | Address on File | VGX 5.16 | | |
| CE14 | Address on File | VGX 4.29 | | |
| 6D81 | Address on File | VGX 4.93 | | |
| 433E | Address on File | BTT 2320400; DOGE 33.6; SHIB 1308900.5; TRX 111.3 | | |
| CE48 | Address on File | BTC 0.000814; LLUNA 19.722; LUNA 8.453; LUNC 1843483.9; SAND 75.8338; VGX 30.22 | | |
| F079 | Address on File | LUNC 422.7; MATIC 223.764; SHIB 3728955 | | |
| 3392 | Address on File | SHIB 2154076.8 | | |
| CDA7 | Address on File | ADA 40.4; BTC 0.000437; BTT 11932800; ETH 0.02445; XLM 156; XMR 0.226 | | |
| 5C93 | Address on File | BTC 0.004388 | | |
| 8446 | Address on File | DOGE 120.4 | | |
| 07DC | Address on File | ADA 1282.3; BTC 0.044719; CHZ 400.1352; ENJ 73.17; ETH 0.29512; SHIB 3688403.6; SOL 4.3965; UNI 11.516 | | |
| 44A0 | Address on File | VGX 2.75 | | |
| EDFF | Address on File | VGX 2.77 | | |
| 7953 | Address on File | ADA 20.9; BTT 2268500; DOGE 346.2; ETC 1.01 | | |
| 4935 | Address on File | VGX 8.38 | | |
| 5CE6 | Address on File | BTC 0.000622; USDC 20180.7 | | |
| 387D | Address on File | BTT 63653900; HBAR 1324.6; SHIB 51928.5; STMX 5696.5 | | |
| 6D80 | Address on File | BTC 0.001023; SHIB 1247038.2; VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1AB7 | Address on File | BTT 15319500; SHIB 458016.9; TRX 86.6 | | |
| 9969 | Address on File | BTC 0.001592; ETH 0.02449 | | |
| 395E | Address on File | DOGE 406.6 | | |
| 8E4C | Address on File | BTC 0.080852; USDC 3592.49 | | |
| 1526 | Address on File | BTT 175139711.9 | | |
| ECD1 | Address on File | ADA 1981.3; BTC 0.00123; DOT 26.929; ETH 0.00797; HBAR 2406.8; SHIB 20087384.6; SOL 9.5303; VET 9193; VGX 608.15 | | |
| 4D07 | Address on File | VGX 4.02 | | |
| DD42 | Address on File | LUNA 0.004; LUNC 241.6 | | |
| E969 | Address on File | VGX 4.02 | | |
| 2887 | Address on File | ALGO 109.35; BTC 0.000065; DOGE 36; DOT 49.455; ETH 0.00296; SAND 21.7987; USDC 34.37 | | |
| ED16 | Address on File | SHIB 9768568.8 | | |
| B098 | Address on File | SHIB 1067008.1 | | |
| B3E9 | Address on File | DOGE 2581.7; SHIB 12594458.4; STMX 23957.4 | | |
| C31E | Address on File | ADA 465.6; AMP 525.51; BTC 0.201448; BTT 91228; DOGE 23.8; ETH 1.5629; HBAR 20; LUNA 0.006; LUNC 350.9; MATIC 13.973; SAND 5.0332; SHIB 59355.1; SOL 0.082; STMX 200; TRX 55.6; VET 300; XLM 15.9; XVG 89.5 | | |
| 861E | Address on File | VGX 8.38 | | |
| 45B7 | Address on File | LLUNA 5.383; LUNA 2.307; LUNC 503202.5 | | |
| EA3B | Address on File | BTC 0.003217 | | |
| CCC7 | Address on File | VGX 2.65 | | |
| 8D34 | Address on File | ADA 67.9; ETH 0.11136; SOL 0.2163 | | |
| D2EB | Address on File | DOGE 155.6 | | |
| 73CB | Address on File | VET 244.7 | | |
| 7FDD | Address on File | ADA 116.3; BTC 0.034643; DOGE 678.4; DOT 26.549; ETH 0.5584; USDC 360.92; VGX 563.76 | | |
| B2B7 | Address on File | AVAX 1.71; BTC 0.000609; LUNA 2.898; LUNC 2.8; SOL 1.0891; VGX 129.66 | | |
| 5D7B | Address on File | ADA 104.8; BTC 0.01201; DOGE 1012.9; DOT 22.412; ETH 0.52594; MATIC 104.565; SHIB 253402961.2; USDC 216.55; VGX 547.58 | | |
| 968F | Address on File | LLUNA 8.765; LUNA 3.757; LUNC 12.2 | | |
| E350 | Address on File | ADA 2653.2; BTC 0.040466; DOT 280.227; VGX 3355.15 | | |
| 074D | Address on File | BTT 12244897.9; SHIB 3019395.4 | | |
| 144C | Address on File | BTT 52953516.5; DOGE 100; SPELL 4011.6; STMX 1000; XVG 929.8 | | |
| 4138 | Address on File | VGX 4.88 | | |
| 829F | Address on File | VGX 4.31 | | |
| B779 | Address on File | AVAX 198.23; BTC 0.256178; ETH 0.87854; LLUNA 24.917; LUNA 10.679; LUNC 0.1; VGX 2.75 | | |
| 0A93 | Address on File | ETH 0.00004 | | |
| C0FD | Address on File | VGX 5.15 | | |
| 1FE2 | Address on File | LTC 2.53947 | | |
| 5472 | Address on File | APE 9.38; DOT 2168.702; VGX 25118.46 | | |
| 945F | Address on File | BTC 0.000614; LTC 0.56622; USDC 3.95 | | |
| 5EBE | Address on File | VGX 2.8 | | |
| 6707 | Address on File | VGX 2.78 | | |
| 2AF2 | Address on File | BTC 0.002884 | | |
| DDB7 | Address on File | APE 0.1; BTC 0.0043; BTT 11925300; ETH 1.06043; SHIB 9907529.7; TRX 619.6; USDC 4382.57; VET 4749.1 | | |
| FD3B | Address on File | BTC 0.00028 | | |
| 8737 | Address on File | BTC 0.011127; USDC 511.33 | | |
| 6302 | Address on File | SHIB 2860774.8 | | |
| 824D | Address on File | VGX 2.8 | | |
| B221 | Address on File | ADA 10.5; BTC 0.254364; COMP 1.01003; DOGE 82.1; DOT 1.162; ETH 25.5334; SHIB 203086.9; SOL 2.2623; USDC 37012.22; XVG 331.4 | | |
| 1B07 | Address on File | BTT 64570800; TRX 3400.7 | | |
| 4598 | Address on File | DOGE 178.5 | | |
| 59D6 | Address on File | BTC 0.000214 | | |
| A12C | Address on File | VGX 8.38 | | |
| ACE0 | Address on File | BTT 17861500; CKB 4383.1; DOGE 134.9 | | |
| 03BA | Address on File | AAVE 19.3287; AMP 174012.17; AVAX 29.72; DOGE 1733.5; EGLD 22.0972; ETH 0.01202; FTM 384.064; MATIC 726.47; SAND 840.3815 | | |
| 9182 | Address on File | BTC 0.00165 | | |
| D588 | Address on File | BTC 0.000449; BTT 311649800; DOGE 578.7 | | |
| 5AE5 | Address on File | LLUNA 7.718; LUNA 3.308; LUNC 721382.3 | | |
| EAE5 | Address on File | SHIB 2514104 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8033 | Address on File | ADA 107.5; BTC 0.000531 | | |
| 6193 | Address on File | VGX 4.75 | | |
| 4926 | Address on File | LLUNA 7.529; LUNA 3.227 | | |
| D2E8 | Address on File | BTT 60399800; TRX 3067.8; VET 8327.1 | | |
| 112C | Address on File | VGX 4.73 | | |
| 3CCC | Address on File | VGX 8.38 | | |
| B225 | Address on File | SHIB 1.4 | | |
| A85C | Address on File | ADA 14319.1; BTC 0.600845; DOT 3106.931; ETH 0.00176; LLUNA 285.852; LUNA 122.508; LUNC 504565; MANA 0.55; MATIC 3.18; STMX 71.6; USDC 595.88; VGX 10322.72 | | |
| 4766 | Address on File | ETH 0.11578; LLUNA 20.571; LUNA 8.817; LUNC 28.5; SHIB 104822176.7; SOL 91.1234 | | |
| 184B | Address on File | BTC 0.000874; DOGE 554; LLUNA 7.017; LUNA 3.007; LUNC 655834 | | |
| 1871 | Address on File | VGX 4.02 | | |
| 9DD8 | Address on File | VGX 4.02 | | |
| 30C7 | Address on File | BTC 0.000212 | | |
| 1CA5 | Address on File | DOGE 354.2; SHIB 1328374 | | |
| 9AEF | Address on File | ADA 52.7 | | |
| 9097 | Address on File | SHIB 103648920 | | |
| 16EF | Address on File | BTT 18889200 | | |
| 04F0 | Address on File | DOGE 11 | | |
| 71BB | Address on File | BTC 0.000501; SHIB 5411560.6 | | |
| 09C7 | Address on File | OCEAN 22.65; VGX 4.86 | | |
| A1CA | Address on File | ADA 5.4; ALGO 0.62; ATOM 0.04; BAT 12.6; BTC 0.004198; DOT 0.874; ETH 0.05541; LINK 0.1; OXT 1.3; UNI 0.092; XTZ 0.2 | | |
| 5F4C | Address on File | LUNC 50.3 | | |
| EF9E | Address on File | ADA 29.2; ALGO 0.45; BTC 0.000771; DOT 457.75; ETH 3.03607; LINK 0.14; VGX 12096.41 | | |
| 0F40 | Address on File | BTC 0.00811 | | |
| 5CC6 | Address on File | VGX 4.61 | | |
| 8AB7 | Address on File | ETH 198.66774 | | |
| CF3B | Address on File | BTT 594620200; CKB 870.4; DOGE 3758.8; ENJ 46.78; ETC 59.99; HBAR 1085; LLUNA 5.288; LUNA 2.267; LUNC 7.3; STMX 9791.5; TRX 1906.7; VET 14829.9; XLM 249.9 | | |
| A190 | Address on File | VGX 4.29 | | |
| F3DF | Address on File | BTC 0.000071 | | |
| F954 | Address on File | BTC 0.000523; SHIB 10716988.2 | | |
| F791 | Address on File | ADA 68.8; BTC 0.00045; BTT 40038500; DOGE 126.3; XVG 1741.2 | | |
| 7C96 | Address on File | DGB 256.1; DOGE 1339.4; DOT 2.738; VET 238.4; XLM 634.1 | | |
| 3100 | Address on File | VGX 4.59 | | |
| 29C2 | Address on File | ADA 23; BTC 0.001444; SHIB 2392405.2; SOL 1.0032; XLM 137.6 | | |
| 05E7 | Address on File | VGX 2.8 | | |
| 47B4 | Address on File | VGX 4.59 | | |
| 745E | Address on File | AMP 2585.4; ANKR 390.97525; BAND 21.491; CHZ 244.6959; CKB 259583.8; ENJ 31.88; FTM 42.775; IOT 57.35; JASMY 1645; KAVA 7.586; LUNA 0.06; LUNC 3891.5; ONT 135.71; OXT 229.9; PERP 31.236; RAY 28.314; REN 171.24; SHIB 4574565.5; SPELL 24235; SRM 24.13; SUSHI 13.0876; UMA 16.501; XLM 286.2; XVG 674788.3; ZRX 62.2 | | |
| EF70 | Address on File | VGX 4.75 | | |
| 96E5 | Address on File | BTC 0.00053; DOT 88.581; JASMY 24.6; SOL 26.5103; VGX 3005.78 | | |
| C340 | Address on File | VGX 4.02 | | |
| 6FDC | Address on File | VGX 4.69 | | |
| C48E | Address on File | SHIB 0.9 | | |
| 00A5 | Address on File | BCH 0.01587; CELO 3.158; DASH 0.051; DOGE 28.9; EGLD 0.0517; ETC 0.24; LINK 0.34 | | |
| C21D | Address on File | VGX 4.59 | | |
| 5FC3 | Address on File | SHIB 1155586.7 | | |
| A3F7 | Address on File | BTC 0.010957; ETH 0.78221; LLUNA 4.624; LUNA 1.982; LUNC 432355.9; USDC 70.17; VGX 21.7 | | |
| 7BD6 | Address on File | BTC 0.000256 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E28F | Address on File | ADA 572.4; ATOM 1.477; BAT 334.8; BCH 0.98894; BTC 0.041933; BTT 30890600; CELO 51.465; COMP 1.01305; DASH 1.731; DGB 887; DOT 25.739; EGLD 0.5977; EOS 61.21; ETC 11.06; ETH 0.55298; FIL 3.09; FTM 53.787; HBAR 804; KNC 108.36; LINK 12.02; LLUNA 8.837; LTC 3.19611; LUNA 3.788; LUNC 12.3; MKR 0.1823; NEO 2.005; ONT 110.18; OXT 571.4; QTUM 8.34; SHIB 19926316.6; SOL 2.4724; UMA 9.51; UNI 15.898; VET 2095.8; VGX 82.14; XLM 1142.3; XTZ 55.34; XVG 2353.5; YFI 0.009349; ZEC 2.05; ZRX 212.5 | | |
| B0A9 | Address on File | ADA 3386; AVAX 76.45; DGB 15815.1; DOGE 762.1; DOT 94.63; ENJ 503.36; LLUNA 10.855; LUNC 1013859.7 | | |
| D0BB | Address on File | LUNA 0.878; LUNC 57403.7 | | |
| A6FB | Address on File | ADA 36.1; BTC 0.002043; DOT 1.837; ETH 0.01424; SHIB 4630207.4; SOL 0.3186 | | |
| 0595 | Address on File | AMP 5518.03; BTC 0.000694; DGB 5296.9; DOGE 774.9; SHIB 4923682.9; XVG 12397 | | |
| 3CB4 | Address on File | VGX 4.97 | | |
| 86FD | Address on File | BTC 0.001821 | | |
| 7F26 | Address on File | BTT 5847953.2; DOGE 1694.4; ETH 0.01069; LINK 5.83; SHIB 1854589.6; USDC 0.32 | | |
| 5780 | Address on File | DOT 316.637 | | |
| 4EDD | Address on File | ADA 1078.9; DOT 26.269 | | |
| 9C16 | Address on File | VGX 2.78 | | |
| 1384 | Address on File | ALGO 128.15; APE 4.917; DOT 3.5; IOT 81.55; VGX 93.01; XLM 484.1 | | |
| 33C6 | Address on File | ADA 2857; SHIB 37005467.5 | | |
| 5160 | Address on File | ADA 6.4; BTC 0.00039; USDC 1.82 | | |
| A8EF | Address on File | BTT 4385964.9; SHIB 261233 | | |
| 2997 | Address on File | ADA 0.5; BTC 0.000513 | | |
| 0AF7 | Address on File | STMX 14962.9; VGX 347.07 | | |
| 83B7 | Address on File | DOGE 613.9; SHIB 11670149.7 | | |
| C865 | Address on File | VGX 4.26 | | |
| F491 | Address on File | USDC 4933.36; VGX 100.97 | | |
| DB0C | Address on File | USDC 147.44 | | |
| 0847 | Address on File | VGX 2.78 | | |
| 823F | Address on File | VGX 2.84 | | |
| EFC5 | Address on File | ADA 25.1; BAND 4.031; BTC 0.000528; CHZ 63.995; CKB 1011.7; ENJ 10.62; IOT 98.93; KNC 30.91; MATIC 25.829; OCEAN 62.17; SHIB 1072041.1; USDC 106.15; VET 606.1; VGX 21.76; XVG 2103.6 | | |
| 9AFE | Address on File | BTC 0.007998; ETH 1.30028 | | |
| CF1E | Address on File | BTC 0.039827; ETH 0.64702; LUNA 1.124; LUNC 73497.4; OCEAN 30.28; SHIB 837520.9; SOL 4.8689; USDC 9481.69; VGX 153.49 | | |
| B856 | Address on File | ADA 103.8; BTC 0.001138; DOT 21.556; EGLD 0.204; ETH 0.16315; LLUNA 4.627; LUNA 1.983; LUNC 432478.7 | | |
| 09E0 | Address on File | BTC 0.032901; LINK 10.33; STMX 2000; USDC 111.02; VET 1000; VGX 10; XRP 50 | | |
| 0973 | Address on File | AMP 1360.91; BTC 0.000629; BTT 16220049; CHZ 426.4034; CKB 2553.2; DGB 1006.6; HBAR 239; OCEAN 67.33; SHIB 802246.2; SKL 344.06; STMX 1475.1; TRX 653.3; XVG 3134.3 | | |
| 3BBF | Address on File | BTC 0.059074 | | |
| 2085 | Address on File | BTC 0.000984; SHIB 1674532.8 | | |
| 92F5 | Address on File | ADA 470.9; BAT 1321.9; BTC 0.60819; DOT 56.998; ENJ 500; ETC 28.4; ETH 14.42536; LINK 138.95; LTC 16.95785; MATIC 514.873; SHIB 21408129.9; STMX 22152; USDC 2549.46; VET 37558; VGX 798.13 | | |
| 1EC2 | Address on File | ADA 323.7; BTC 0.010897; TRX 3898.3 | | |
| CBFD | Address on File | BTC 0.002084; SHIB 9462671.3 | | |
| 09D0 | Address on File | EGLD 1.2436; ETH 1.36824; LUNA 3; LUNC 196269.5; USDC 360.88 | | |
| 683C | Address on File | VGX 5.15 | | |
| 4E02 | Address on File | ADA 4.9; BTC 0.001651; SAND 58.8544; SHIB 800640.5; VGX 21.82 | | |
| 925F | Address on File | ADA 9.5; BTC 0.000873; DGB 311.8; ETH 0.00803; VET 270.7 | | |
| CBE1 | Address on File | VGX 5.21 | | |
| ECEA | Address on File | BTC 0.006316 | | |
| FA04 | Address on File | VGX 5.15 | | |
| 7298 | Address on File | BTC 0.001109; DOGE 22976.3; SHIB 10320404.9 | | |
| A0DF | Address on File | VGX 2.76 | | |
| 00B3 | Address on File | VGX 4.69 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0D7F | Address on File | SHIB 5150587.7 | | |
| BB6C | Address on File | BTC 0.003579 | | |
| D625 | Address on File | BTC 0.000494; XLM 59.6 | | |
| DCDE | Address on File | BTC 0.000227 | | |
| A3B5 | Address on File | BTC 0.000238 | | |
| 6B37 | Address on File | BTC 0.000184 | | |
| E44A | Address on File | ADA 152.1; FTM 82.959; STMX 11134.1; VET 3037.4; VGX 126.13 | | |
| 1265 | Address on File | ADA 0.4; YFI 0.004143 | | |
| 0EEF | Address on File | VGX 2.77 | | |
| BE37 | Address on File | SHIB 422297.2 | | |
| 0A76 | Address on File | ADA 80; BTC 0.10613; DOGE 142.8; ENJ 43.22; ETC 19.94; ETH 0.1909; OMG 5.55; TRX 325.7; VGX 25.29; ZRX 52.6 | | |
| E976 | Address on File | VGX 4.94 | | |
| 4611 | Address on File | BTC 0.859665; ETH 1.91148; SOL 2.4899; USDC 5437.08 | | |
| FCCD | Address on File | ALGO 26.54; ATOM 0.926; BTC 0.001656; ETH 0.00459 | | |
| 1651 | Address on File | BTC 0.001089; SHIB 3454231.4 | | |
| 4B38 | Address on File | VGX 5.18 | | |
| 9031 | Address on File | VGX 2.76 | | |
| AB97 | Address on File | VGX 4.9 | | |
| 2FC8 | Address on File | ADA 97.7; BTT 18781800; DOGE 148.3; ETC 1.01; LINK 15.8; SHIB 10548523.2 | | |
| 1F95 | Address on File | DOGE 153.8; SHIB 6697645.8 | | |
| 2C2A | Address on File | VGX 4.29 | | |
| 9B55 | Address on File | BTC 0.240832 | | |
| C503 | Address on File | VGX 5.18 | | |
| B377 | Address on File | ADA 348.7; BTC 0.000351 | | |
| 0B22 | Address on File | BTC 0.000499; SHIB 2303351.3 | | |
| 8178 | Address on File | BTT 1105300 | | |
| B1E1 | Address on File | ADA 385.1; BTT 49068900; MATIC 211.881; SHIB 12077294.6; STMX 6109.2; USDC 103.8; VET 2774.8 | | |
| 0695 | Address on File | VGX 4.29 | | |
| 505E | Address on File | DOGE 1.9 | | |
| 7C18 | Address on File | VGX 8.38 | | |
| 0CCC | Address on File | BTC 0.001743; ETH 0.02173; SAND 23.5683; SHIB 3437213.5 | | |
| 64E4 | Address on File | ADA 201.3; BTC 0.000617; DOGE 400; ETH 0.58622; IOT 20.4; LLUNA 3.855; LUNA 1.652; LUNC 360330.7; SHIB 30284437.4; VET 520.6; VGX 22.64 | | |
| D45B | Address on File | BTC 0.000082; ETH 0.06305; LUNC 2.6; SOL 0.04; USDC 6.03; VGX 538.65 | | |
| 2DC0 | Address on File | BCH 0.01486 | | |
| 1B07 | Address on File | BTC 0.000333 | | |
| 7FE2 | Address on File | AAVE 0.0054; ADA 1.3; AVAX 0.05; BCH 0.00017; BTC 0.003283; DOGE 1.9; EOS 0.02; ETH 0.00288; LINK 1.03; LLUNA 204.33; LTC 0.02232; LUNC 0.3; SOL 0.0414; ZEC 0.001; ZRX 1.2 | | |
| 525D | Address on File | BTC 0.000625; DOT 40.151; ETH 0.43967; VET 18807.4 | | |
| 3227 | Address on File | ADA 1026.1; BTT 39489300; ETH 0.64896; MANA 144.67; MATIC 322.116; SHIB 138798659.8; TRX 3931; VET 443.4 | | |
| 94F5 | Address on File | ADA 3480.2; BTC 0.028027; SHIB 2035002; STMX 1176.7; TRX 1796.6; UNI 1.804; VET 1931; VGX 36 | | |
| 551D | Address on File | BTT 206911500 | | |
| 3295 | Address on File | VGX 8.38 | | |
| 3F95 | Address on File | BTC 0.000218 | | |
| ACAB | Address on File | VGX 4.84 | | |
| E0BB | Address on File | ADA 10144.2; MATIC 0.611 | | |
| CDDE | Address on File | VGX 4.89 | | |
| B720 | Address on File | ADA 1.7 | | |
| B8DE | Address on File | BTC 0.000401; SHIB 1202501.2 | | |
| 700A | Address on File | BTC 0.000205 | | |
| DBBC | Address on File | ADA 0.5; SOL 0.1154; STMX 17.6 | | |
| F7D1 | Address on File | VGX 2.77 | | |
| 5FC9 | Address on File | BTC 0.000671; DOGE 79.8 | | |
| 9934 | Address on File | ANKR 265.27732; DOT 23.619; LUNA 1.743; LUNC 114012.7 | | |
| BC33 | Address on File | VGX 4.87 | | |
| 43BA | Address on File | BTC 0.000899; ETH 0.01202 | | |
| 7C2E | Address on File | ADA 5.6 | | |
| CA35 | Address on File | VGX 2.78 | | |
| A16F | Address on File | BTT 6537500 | | |
| 4BA2 | Address on File | ADA 184.3; BTC 0.000444; SHIB 10220.4 | | |
| 0141 | Address on File | ADA 2.2; DOGE 0.5 | | |
| D0F0 | Address on File | VGX 4.9 | | |
| E70F | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDDE | Address on File | VGX 2.88 | | |
| BD4A | Address on File | BTT 200 | | |
| F881 | Address on File | CKB 2408.1; SHIB 5638660.2 | | |
| 4FC0 | Address on File | BTC 0.06525; DOT 157.51; ETH 4.55441; VGX 577.58 | | |
| 3D22 | Address on File | BTC 0.000432; DOGE 1083.2; ETC 0.69; ETH 0.02825; LINK 1.96; SHIB 23335468.8 | | |
| 5161 | Address on File | VGX 4.29 | | |
| 205A | Address on File | BTC 0.000625; ETH 1.12019 | | |
| 7606 | Address on File | BTC 0.00045; VGX 3.1 | | |
| 7D6E | Address on File | ADA 160.7; SHIB 7441993.5 | | |
| BA3A | Address on File | BTC 0.001492; SHIB 2490736614.4 | | |
| F9FD | Address on File | BTC 0.001314; DOT 1.322; ETH 0.01131; SHIB 671501.4 | | |
| 9D91 | Address on File | BTC 0.001722; HBAR 162.1; SOL 0.0555 | | |
| D1F6 | Address on File | ADA 58.4; JASMY 3040.7; VGX 113.93 | | |
| 31D3 | Address on File | DOT 27.715 | | |
| 1B45 | Address on File | VGX 2.75 | | |
| 7FB5 | Address on File | ADA 30.3; NEO 2.035; SHIB 1567528.2; VET 369.1 | | |
| C226 | Address on File | BTC 0.000197 | | |
| 4E92 | Address on File | ETH 0.00235 | | |
| 1022 | Address on File | VGX 5.39 | | |
| 5B5D | Address on File | ADA 552.2; BTC 0.014359; BTT 51006800; DOGE 3291.9; ETH 0.58205; SHIB 110316952.3; USDC 2.84 | | |
| C395 | Address on File | SHIB 855675.9 | | |
| D7C0 | Address on File | BTC 0.001642; BTT 4928200; DOGE 364.5; ETH 0.10075 | | |
| CF18 | Address on File | VGX 4.88 | | |
| 8BEC | Address on File | VGX 8.37 | | |
| 41CB | Address on File | VGX 4.93 | | |
| EDB8 | Address on File | BTT 88097034.6; SHIB 11403830.8 | | |
| 480C | Address on File | ADA 5315.3; BTC 0.029745; DGB 1608.4; DOGE 6500.3; ETH 2.80184; LTC 4.15472; STMX 3286.4; USDC 108.15; VET 19374.6; VGX 906.79 | | |
| 50D2 | Address on File | MATIC 11.574 | | |
| 9E48 | Address on File | ADA 106.1; BTC 0.001024; DOGE 5215; TRX 1002.1; VGX 45.65 | | |
| FE9C | Address on File | BTC 0.000501; DOGE 53.3; LINK 4.03; SAND 13.9405; TRX 227.9; VET 495.5 | | |
| CF83 | Address on File | USDC 256.53; VGX 5222.91 | | |
| 01B6 | Address on File | ADA 990.3; DOGE 12586.2; DOT 20.036; ETH 1.08172; LUNC 193876.3; SHIB 10012880.7; SOL 5.0205 | | |
| 6DB3 | Address on File | ADA 41.6; BTT 1500900; DOGE 318.1; SHIB 2050805.3; TRX 56.4; VET 54.7; XLM 15.9 | | |
| 9D2F | Address on File | SHIB 2634175.6 | | |
| 71C8 | Address on File | ADA 6.2; BTT 1370700; CKB 1016.1; DOGE 72.4; DOT 3.593; SHIB 66375227; TRX 73 | | |
| 70F3 | Address on File | ADA 2113.7; BTC 3.106643; ETH 7.08882; USDC 10442.84 | | |
| 7796 | Address on File | SHIB 369518.7 | | |
| 4E3A | Address on File | BTC 0.000814; USDC 100.75 | | |
| ABC3 | Address on File | VGX 5.18 | | |
| AA31 | Address on File | BTC 0.001575; SHIB 1242236 | | |
| 99DC | Address on File | DOGE 1559.2; MANA 30.75 | | |
| 3168 | Address on File | ETH 0.08333; USDC 2038.6; USDT 99.75 | | |
| 3E5E | Address on File | VGX 4.94 | | |
| 107C | Address on File | BTC 0.000161 | | |
| 63EC | Address on File | BTC 0.000442; BTT 40197300 | | |
| 8E91 | Address on File | BTT 10235600; CKB 1014.7; DGB 1063.8; JASMY 1089.1; LLUNA 11.955; LUNA 5.124; LUNC 1117674.5; SHIB 15023210.4; SPELL 10246.5; STMX 1035.2; XVG 2065.7 | | |
| 0E2B | Address on File | BTC 0.000206 | | |
| B108 | Address on File | VGX 2.8 | | |
| 0586 | Address on File | BTC 0.000499; DOGE 6; LLUNA 5.888; LUNA 2.524; LUNC 550454.9; SHIB 330235075.5; VET 11665.5; XRP 358.9 | | |
| F607 | Address on File | ADA 5.3; DOT 0.284; XLM 1.1; XRP 300.4 | | |
| 47B5 | Address on File | VGX 4.89 | | |
| 90F8 | Address on File | BTC 0.000054 | | |
| 4760 | Address on File | DOT 6.018; HBAR 660.5; MANA 36.78; SAND 2.0032; SOL 1.0028 | | |
| 1EB2 | Address on File | ADA 43.5; BTT 22189300; VET 349 | | |
| 8109 | Address on File | ADA 1.5 | | |
| 0480 | Address on File | BTC 0.000585; SHIB 127090617.2 | | |
| EC21 | Address on File | DOGE 2433.4 | | |
| 5920 | Address on File | ADA 436; ALGO 143.66; BTC 0.002805; DOGE 1236.2; ETH 0.22093; SHIB 3259652; XLM 131 | | |
| 2B1B | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5A50 | Address on File | VGX 2.82 | | |
| EBA7 | Address on File | SHIB 413602.9 | | |
| 1D71 | Address on File | BTT 8209400; DOGE 3561 | | |
| 8F5C | Address on File | SHIB 57065698 | | |
| 6C4C | Address on File | BTT 1876200 | | |
| FAD1 | Address on File | BTT 8272900; ETH 0.02579; XLM 28.3 | | |
| 6EED | Address on File | SHIB 2256546.8 | | |
| B3C7 | Address on File | FTM 31.049; GRT 82.57; VGX 23.43 | | |
| FCB7 | Address on File | BTC 0.000489; SHIB 5252100.8 | | |
| EE34 | Address on File | BTC 0.000497; SHIB 1333333.3 | | |
| 87B9 | Address on File | DOGE 0.1 | | |
| BEF0 | Address on File | VGX 4.29 | | |
| 27FB | Address on File | VGX 4.62 | | |
| C077 | Address on File | BTC 0.000427; DOGE 31.8 | | |
| EB76 | Address on File | SHIB 297000.2 | | |
| E6F8 | Address on File | BTC 0.001662; BTT 165251800; SHIB 4766739.5 | | |
| 9B2B | Address on File | VGX 2.78 | | |
| 37C5 | Address on File | VGX 2.78 | | |
| BA2C | Address on File | ADA 62.6; LINK 0.62; SOL 0.4202 | | |
| B4A6 | Address on File | VGX 2.8 | | |
| 3407 | Address on File | ADA 73.1; AMP 490.61; BTC 0.001493; CKB 1096.4; DOGE 137.4; EGLD 0.1113; ENJ 10.18; ETH 0.03845; LINK 1.96; MATIC 104.929; SHIB 9732931.1; TRX 226.6; USDC 144.51; XLM 57.5 | | |
| C616 | Address on File | VGX 4.91 | | |
| 871E | Address on File | ADA 1173.7; BTC 0.000763; EOS 390.14; ETH 0.87792; LINK 42.23; MATIC 910.634; SAND 316.4438; SOL 6.7522; STMX 63264.2; VET 8728 | | |
| 2AEC | Address on File | ADA 55.7; AVAX 1; BTC 0.029224; BTT 12680500; CKB 294.9; DGB 269; DOGE 195.1; DOT 2.029; ETH 0.46078; GLM 24.11; LINK 2; LTC 2.09463; MATIC 35.347; TRX 584.3; UNI 2.009; USDC 5113.08; VET 212.6; VGX 7.13; XRP 639.8; XVG 2222.1 | | |
| F89B | Address on File | BTT 141093900 | | |
| F192 | Address on File | BTC 0.000239 | | |
| F0CA | Address on File | HBAR 5370 | | |
| 970A | Address on File | BTC 0.000242 | | |
| C213 | Address on File | ADA 7.4; DOGE 47.8 | | |
| 9D48 | Address on File | ADA 34.8; BTC 0.000523 | | |
| 4121 | Address on File | VGX 2.74 | | |
| 64D8 | Address on File | VGX 4.96 | | |
| 15C5 | Address on File | BTC 0.00284; ETH 0.06518; LLUNA 154.279 | | |
| CC9F | Address on File | SHIB 381155.6 | | |
| 36B7 | Address on File | BTC 0.000671; DOGE 2123.5; ETC 5.59 | | |
| 74D3 | Address on File | BTC 0.001172; VET 664.1 | | |
| D1A4 | Address on File | XLM 419.1 | | |
| F317 | Address on File | VGX 4.18 | | |
| 3A9C | Address on File | DOGE 38; SHIB 1996635.3 | | |
| 8CE7 | Address on File | VGX 2.88 | | |
| 4E8B | Address on File | SHIB 23316.9 | | |
| DB14 | Address on File | VGX 4.73 | | |
| 56CA | Address on File | VGX 2.83 | | |
| 4688 | Address on File | LUNA 0.409; LUNC 26738.9 | | |
| 2447 | Address on File | CHZ 268.5089; DOGE 659.8; DOT 12.102; LUNA 2.07; LUNC 2; MATIC 615.108; SOL 2.477; VET 17751.8 | | |
| B925 | Address on File | TRX 132.7; XMR 0.507; ZEC 0.164 | | |
| C54D | Address on File | VGX 8.37 | | |
| B045 | Address on File | BTC 0.000245 | | |
| D2AC | Address on File | VGX 2.78 | | |
| DA01 | Address on File | BTC 0.000448; BTT 56792700 | | |
| 68BC | Address on File | ADA 112.9; BTT 345306800; CKB 2787.4; DOGE 11; MATIC 306.566; SHIB 82254039.2; STMX 15.2; TRX 1198.2; VET 7562; XLM 249.8; XVG 411.6 | | |
| E806 | Address on File | VGX 4 | | |
| 44AD | Address on File | BTC 0.000507 | | |
| 48A2 | Address on File | VGX 2.8 | | |
| 8644 | Address on File | BTC 0.058159; BTT 91455499.9; DAI 80.28; DOGE 192.6; HBAR 1604.3; STMX 982.4; VET 3242.1 | | |
| 5068 | Address on File | LLUNA 10.52; LUNA 4.509 | | |
| 01AA | Address on File | VGX 4.25 | | |
| 5B68 | Address on File | ADA 0.5 | | |
| 3673 | Address on File | VGX 4.03 | | |
| 73CE | Address on File | SOL 1.2287 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0EF1 | Address on File | VGX 5.25 | | |
| E866 | Address on File | BTC 0.000457; CKB 849.7; DGB 114.6; DOGE 211.5; GLM 0.61; SHIB 2835694.7; XLM 40.4 | | |
| 9D67 | Address on File | CKB 119306 | | |
| 0431 | Address on File | SHIB 574325.2 | | |
| 4C78 | Address on File | BTC 0.000274 | | |
| 7384 | Address on File | BTC 0.000498 | | |
| 9741 | Address on File | BAND 21.019; BTC 0.062232; BTT 148535800; CKB 69304.1; EGLD 6.9817; ETH 0.42839; LLUNA 49.689; LUNA 21.296; LUNC 68.8; OXT 2954.4; SHIB 113642993.2; VGX 2325.86 | | |
| 51DD | Address on File | BTC 0.000503; SHIB 2333177.7 | | |
| 7AA1 | Address on File | BTC 0.000236 | | |
| F528 | Address on File | VGX 8.38 | | |
| C539 | Address on File | ADA 41.1; BTC 0.000902; CKB 6315.1; DOGE 0.8; ETH 0.01401; SHIB 94782458.1; TRX 0.8; VET 749.2 | | |
| FBC3 | Address on File | BTC 0.003957; ETH 0.14867; LINK 26.98; SHIB 2859427.2; USDC 761.78 | | |
| C9E0 | Address on File | AVAX 4.02; BTC 0.090912; DOT 40.123; ETH 2.06924; LINK 20.58; SOL 2; UNI 8.5 | | |
| F285 | Address on File | ADA 40.8; BTC 0.001192; CKB 5338.8; ENJ 40.08 | | |
| EC12 | Address on File | BTC 0.011727; DOGE 1197.2; ETH 0.01236; LUNA 49.481; SOL 1.2496 | | |
| 23DF | Address on File | DOGE 1517.4; ETH 0.01636; SHIB 307314 | | |
| EC81 | Address on File | VGX 2.78 | | |
| AB6A | Address on File | AAVE 1.0652; ADA 129.4; ALGO 211.3; ALICE 50; AMP 1000; APE 1; ATOM 1; AVAX 3.02; BTC 0.010055; BTT 24894789.6; CAKE 5; CHZ 590.82; DOT 20.346; FIL 3; FTM 50; GALA 875.0047; GRT 200.66; LUNA 1.035; LUNC 12.1; MANA 30.66; MATIC 103.198; OMG 10.38; ROSE 1134.69; SAND 43.564; SHIB 15300202.8; SOL 6.0078; STMX 5049.4; TRX 1510.5; UNI 10; VET 1217.9; VGX 500.76; XLM 1009.5; XVG 1000.6 | | |
| E767 | Address on File | ANKR 658.09216; SHIB 1782213.5 | | |
| 07F4 | Address on File | BTT 55898300; USDC 1.45 | | |
| AB9A | Address on File | BTT 3345600; LUNA 3.29; LUNC 215298.5 | | |
| 8E0E | Address on File | BTC 0.000114 | | |
| F7AD | Address on File | BTC 0.000265 | | |
| 3022 | Address on File | SHIB 1243471.7 | | |
| 9BCA | Address on File | SHIB 1290988.8; VET 608.6 | | |
| 0542 | Address on File | ADA 993.9; BTC 0.026087; ETH 0.31771; MANA 105.27 | | |
| 1ABD | Address on File | BTC 0.001649; SHIB 12840267 | | |
| F0FE | Address on File | DOGE 1327.2 | | |
| 3E71 | Address on File | HBAR 118.7; SHIB 3180657.2; XLM 139.8 | | |
| 9CE9 | Address on File | GRT 0.41; SOL 5.8494 | | |
| 2B40 | Address on File | BCH 0.01921; BTC 0.021354; ETC 0.11; ETH 0.11176; LTC 0.06365; XMR 0.018; ZEC 0.005 | | |
| 7DBF | Address on File | ADA 3529.8; AVAX 56.93; BTC 0.054991; DOT 244.369; ETH 2.80255; SOL 34.9952; USDC 39.55 | | |
| E12C | Address on File | VGX 2.84 | | |
| 1481 | Address on File | ADA 2000.7; BTC 0.267632; ETH 4.4123 | | |
| 53D1 | Address on File | ADA 1.4; USDC 10.64 | | |
| 1A83 | Address on File | ADA 0.4; BTC 0.005768 | | |
| 8451 | Address on File | ADA 532.2; DOGE 358.5; ETC 16.47; ETH 0.2924; SHIB 4368105.4; USDC 230.78 | | |
| 2F6E | Address on File | CHZ 307.7832; DGB 4032.9; GRT 247.61; XMR 0.778 | | |
| 5A4D | Address on File | ADA 6272.9; BTC 0.000513; DOT 86.588; VGX 683.85 | | |
| 3EE7 | Address on File | BTC 0.000433; BTT 11239000; ETH 0.02869 | | |
| A6A5 | Address on File | ADA 18.3; AVAX 0.68; BTC 0.010115; DOGE 792.8; ENJ 18.25; ETH 0.04165; HBAR 2.9; LUNA 0.104; LUNC 0.1; MANA 36.32; STMX 0.3; XLM 660.4 | | |
| AB94 | Address on File | ATOM 101.893; BTC 0.00052; DYDX 51.591; USDC 20.8 | | |
| 9967 | Address on File | AVAX 0.01; DOT 0.255; LLUNA 9.436; LUNA 4.043; LUNC 191477.3 | | |
| D268 | Address on File | VGX 5.15 | | |
| 657B | Address on File | ENJ 21.76 | | |
| DD59 | Address on File | BAND 16.116; BTC 0.000671; BTT 22750000; CELO 44.449; CKB 6498.4; DGB 2486; DOT 5.561; EGLD 1.462; GLM 612.22; HBAR 1293.3; KNC 114.09; LLUNA 3.32; LUNA 1.423; LUNC 310350.9; MANA 115.96; OCEAN 146.99; OMG 31.81; ONT 115.46; OXT 242.2; QTUM 9.5; SRM 27.523; STMX 4252.4; TRX 2128.5; UMA 9.666; VGX 46.71; XVG 4331.3; YFI 0.004398 | | |
| DAB2 | Address on File | SHIB 11354496.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 35BB | Address on File | BTT 10044900; EOS 7.28; FTM 93.843; HBAR 109.4; IOT 16.3; QTUM 12.45; TRX 5200.4; XLM 1400; XMR 0.664; XVG 1002.9; ZEC 0.207; ZRX 69.9 | | |
| 3AB2 | Address on File | DOT 0.23; USDC 2.34 | | |
| F59B | Address on File | BTC 0.000502 | | |
| 9E19 | Address on File | LLUNA 68.811; LUNA 29.491; LUNC 98.3 | | |
| 8FBE | Address on File | ADA 202.1; APE 17.553; BTC 0.073884; DOGE 53.9; ETH 0.29501; LTC 0.98938; SHIB 1640937.8; UNI 17.366; USDC 3290.82; VGX 105.05 | | |
| 0593 | Address on File | VGX 2.77 | | |
| 5263 | Address on File | ADA 166.2; BTT 2780100; ETH 0.00816; SHIB 21748152.5; VGX 33.87 | | |
| CD22 | Address on File | VGX 2.8 | | |
| DFD4 | Address on File | BTC 0.006656; ETH 0.1033; LTC 2.02784; SOL 1.8392; USDC 1.44 | | |
| 7422 | Address on File | ADA 1816.1; ALGO 60.88; BTC 0.025553; BTT 302805000; DOGE 1024.3; DOT 5.323; ETH 0.69847; LTC 2.25819; SAND 94.6182; VET 6290.7 | | |
| DA2D | Address on File | BTC 0.03889; DOT 11.667; ETH 0.18371; VET 2443.2 | | |
| 4E4D | Address on File | DOT 0.473 | | |
| 65F1 | Address on File | BTC 0.000479; BTT 9907400; COMP 0.12025; DOGE 151.5; SHIB 588581.5; XLM 52; XVG 3327.6 | | |
| ED26 | Address on File | ADA 83; BTC 0.015782; DOGE 787.4; SHIB 17100446.8 | | |
| 8D12 | Address on File | BCH 11.03953; DOGE 7159.4; LLUNA 86.091; LUNC 30091298.7; SHIB 197351452.6 | | |
| 8061 | Address on File | VGX 4.02 | | |
| AE6E | Address on File | ADA 33.8; BTC 0.00141; SHIB 197576.3 | | |
| 7BEF | Address on File | BTC 0.00206 | | |
| CB14 | Address on File | VGX 4.69 | | |
| 2BB0 | Address on File | BTC 0.000401; ETH 0.70843; SAND 28.6751 | | |
| A029 | Address on File | ADA 45.3; ALGO 112.11; BTC 0.001501; DOT 53.778; ETH 10.45997; FTM 88.555; MATIC 230.855; SOL 24.5104; VET 4095.3; VGX 546.25 | | |
| A30E | Address on File | ADA 54; DGB 263.1; DOGE 2.2 | | |
| 867E | Address on File | VGX 2.76 | | |
| 8DBA | Address on File | SHIB 4469960.8 | | |
| 56A1 | Address on File | BTC 0.000001; ETH 0.00001; LTC 0.00012 | | |
| 275D | Address on File | BTC 0.000001; ETH 0.00009; LTC 0.00009 | | |
| 441C | Address on File | BCH 0.01568; BTC 0.000306; VGX 4.68 | | |
| D508 | Address on File | BAT 2331.6; DOGE 2956.5; STMX 4159.9 | | |
| 2D44 | Address on File | VGX 2.88 | | |
| 1F04 | Address on File | BTC 0.000391 | | |
| 23C9 | Address on File | VGX 2.65 | | |
| 6354 | Address on File | BTC 0.00098; BTT 1218700; CKB 591.9; DOGE 182.8; SHIB 28024849 | | |
| 6708 | Address on File | DOGE 459.5; USDC 5394.71; VGX 1249.6 | | |
| 2DC2 | Address on File | VGX 4.87 | | |
| B48E | Address on File | BTC 0.000573; ETH 0.01401 | | |
| EAAB | Address on File | BTT 303857600; DOGE 735.1; SHIB 1413227.8; XVG 1241.1 | | |
| 8424 | Address on File | ADA 3.1; BTT 600; CKB 0.7; DOGE 134.1; SHIB 2908587.5 | | |
| B868 | Address on File | ADA 5.5; BTT 44700; DOGE 11.2; SHIB 21391223.8 | | |
| AA42 | Address on File | LLUNA 32.944; LUNA 14.119; LUNC 3077986.7; OMG 0.16; SOL 0.0736 | | |
| 1BE1 | Address on File | ADA 106.6; BTC 0.00012; ETH 0.0033; VET 4216.2 | | |
| 1EE9 | Address on File | VGX 5.13 | | |
| 6F83 | Address on File | VGX 4.03 | | |
| 26E3 | Address on File | ADA 586.2; AVAX 2.07; BTC 0.000556; DOT 2.714; MATIC 150.121; SOL 4.2515; VGX 189.71 | | |
| DA9E | Address on File | ADA 266.8; HBAR 977; LUNA 3.97; LUNC 259735.5; SHIB 687666.7; VET 4198.9 | | |
| E516 | Address on File | ADA 101.8; ALGO 50.53; BTC 0.030255; ETH 0.51858; SOL 0.9152 | | |
| 2A7E | Address on File | VGX 2.84 | | |
| DDF9 | Address on File | BTC 0.002316; VGX 4.01 | | |
| 37A6 | Address on File | ADA 250.8; ALGO 193.53; BTC 0.011777; DOGE 3537.9; DOT 25.411; ETH 0.10002; LTC 2.4831; MATIC 104.896; USDC 147.59; VET 3086.5; XLM 148.7; XTZ 51.44 | | |
| 7131 | Address on File | ADA 10.4; BTC 0.000573; BTT 10916000; CKB 1754; DOGE 221.7; ETH 0.00246; STMX 2284.9; VET 179.8; XVG 1066.5 | | |
| D1BB | Address on File | BTC 0.000451 | | |
| 0C5B | Address on File | DOGE 31.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1C32 | Address on File | VGX 4.29 | | |
| 8390 | Address on File | VGX 2.75 | | |
| 8A1E | Address on File | BTC 0.000041 | | |
| 7B92 | Address on File | BTT 266511300; DOGE 491.5; SHIB 45057743.4; VET 2038.5 | | |
| C525 | Address on File | BTC 0.000514; SHIB 1276 | | |
| A33A | Address on File | SHIB 29236987.6 | | |
| 1719 | Address on File | VGX 4.31 | | |
| 918A | Address on File | ADA 66.3; BTC 0.00064; ETH 0.01966; SHIB 2469135.8; TRX 237.6; VET 797.7 | | |
| C131 | Address on File | ADA 205.7; BTC 0.612271; BTT 74499300; DOT 39.124; ETH 3.10142; MATIC 706.74; SHIB 63563093.2; STMX 45351.2 | | |
| 9618 | Address on File | SHIB 15830.9 | | |
| 6EA5 | Address on File | BTC 0.00052; DOT 44.252; ETH 1.0006; SHIB 140291.8 | | |
| 4C74 | Address on File | BTT 1145500; DOGE 36.4; SHIB 1481614.8 | | |
| 5537 | Address on File | BTT 26378099.9; CKB 1862 | | |
| 27C9 | Address on File | VGX 4.01 | | |
| B2C1 | Address on File | DOGE 111.6 | | |
| 7DCD | Address on File | BTC 0.001116 | | |
| 1C52 | Address on File | BTC 0.000405; SHIB 2871088.1 | | |
| 10AA | Address on File | BTC 0.000238 | | |
| F8AD | Address on File | BTC 0.00232; BTT 15301399.9; CKB 2637.2; DGB 690.9; DOGE 465.9; SHIB 9077549.6; STMX 1609.1; XLM 133.4 | | |
| 9FFD | Address on File | BAT 0.8; EOS 0.14; ETC 0.01; QTUM 0.01; XLM 1.1; ZRX 0.5 | | |
| CCFB | Address on File | BTT 237947220.4 | | |
| 69A7 | Address on File | BTC 0.000671; DOGE 11.4; SHIB 4447079.7 | | |
| 79DB | Address on File | BTT 42019900; VET 804.8 | | |
| 82E8 | Address on File | BTT 1518600; DOGE 45.8; SHIB 1367989 | | |
| 9197 | Address on File | SHIB 1912886.1 | | |
| 01CD | Address on File | SAND 7.326; SHIB 1103265.6 | | |
| 92B3 | Address on File | BTC 0.000497; BTT 8499600; SHIB 36686886.9; USDC 31566.91 | | |
| 6C33 | Address on File | BTC 0.000446; SHIB 874737.5 | | |
| C13C | Address on File | DOGE 28 | | |
| B8FA | Address on File | VGX 2.77 | | |
| 58EC | Address on File | ADA 26.9; BTC 0.001007; DOGE 86.4 | | |
| ED39 | Address on File | VGX 5.15 | | |
| 8F2C | Address on File | ADA 1.7 | | |
| 392E | Address on File | VGX 2.65 | | |
| 28F8 | Address on File | VGX 8.38 | | |
| 1312 | Address on File | VGX 4.9 | | |
| 8523 | Address on File | USDC 1.65 | | |
| 4479 | Address on File | ADA 149.6; LUNA 19.504; SHIB 4342147.4; VET 14572.7 | | |
| DAF0 | Address on File | BTC 0.001587; DOT 11.139 | | |
| 7059 | Address on File | VGX 4.61 | | |
| 089C | Address on File | BTC 0.005 | | |
| E8FD | Address on File | BTC 0.002191 | | |
| 8788 | Address on File | LLUNA 27.758; LUNA 11.897; LUNC 2432913.3 | | |
| 7EB1 | Address on File | ADA 1.3; BTC 0.000026; USDC 1.47 | | |
| 8CE9 | Address on File | SHIB 204290 | | |
| D04C | Address on File | BTC 0.000521; SHIB 15670.7 | | |
| 54EB | Address on File | SHIB 2131787.4 | | |
| 956D | Address on File | ALGO 76.53; AVAX 13.06; GALA 8478.4735; HBAR 4096.2; LLUNA 10.844; LUNA 4.648; LUNC 1013664.8; SAND 55.8551; VGX 67.59 | | |
| 55F0 | Address on File | VGX 4.57 | | |
| 6C88 | Address on File | ADA 17.5; BTC 0.000327; XTZ 3.84 | | |
| F3BF | Address on File | BTC 0.021085 | | |
| 8426 | Address on File | BTC 0.023681 | | |
| 7C64 | Address on File | VGX 4.01 | | |
| F006 | Address on File | VGX 5.21 | | |
| 7B77 | Address on File | BTC 0.013411 | | |
| 5C0A | Address on File | ADA 77.9; BTT 172947400; DGB 1275.9; ONT 45.5; TRX 1902.9 | | |
| 0A0C | Address on File | ADA 66.1; ALGO 7.48; AVAX 1.02; BTC 0.000759; BTT 33533100; CKB 3640.6; DGB 470.8; DOGE 371.8; DOT 2.724; ENJ 6.01; ETC 1; ETH 2.66793; IOT 23.52; KNC 7.02; LLUNA 4.491; LUNA 1.925; LUNC 6.2; MANA 10.05; MATIC 89.863; QNT 1.00176; SAND 10.4981; SHIB 6201935; STMX 297.1; TRX 72.9; VET 326.3; VGX 2.01; XLM 22.7 | | |
| D820 | Address on File | ADA 145.5; ALGO 55.64; BTT 283151400; DOGE 380.5; SHIB 30095779.3; VET 752.2; VGX 66.03; XLM 282 | | |
| D1A6 | Address on File | ADA 116 | | |
| 8657 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16C4 | Address on File | BTT 15533300 | | |
| 376C | Address on File | BTC 0.000476; VGX 133.8 | | |
| 023D | Address on File | ADA 593.5; BTT 672952700; DOGE 8.6; DOT 29.593; GRT 225.63; HBAR 1009.8; LUNA 1.851; LUNC 121113.6; SAND 44.6409; SUSHI 20.1665; VET 4779.5 | | |
| 41DF | Address on File | DOT 12.827; FIL 2.76; SHIB 31808086.9; TRX 1438.3; USDC 1178.24; VGX 1.05 | | |
| 652F | Address on File | BTC 0.00044; DOGE 461; SHIB 3593900.2 | | |
| 9564 | Address on File | VGX 4.02 | | |
| 520C | Address on File | BCH 0.00335; DGB 0.8; DOGE 1.2; SHIB 970; VET 0.3; VGX 0.22; XLM 0.6 | | |
| 95F6 | Address on File | BTC 0.0011 | | |
| 94D6 | Address on File | ADA 3735.6; BAT 124.5; BTC 0.293137; DOT 17.394; ETH 1.35744; KNC 55.44; LINK 12.79; OXT 551.9; SHIB 1951833.3; USDC 1569.56; VET 2891.9 | | |
| 27A5 | Address on File | ADA 689.9; ALGO 363.5; APE 13.072; AVAX 8.63; BTC 0.001154; BTT 24635600; CHZ 983.871; CKB 8675.1; DOGE 594.1; DOT 49.524; EGLD 0.1767; ENJ 294.55; EOS 187.62; ETH 0.00666; FIL 4.7; GRT 277.35; HBAR 147.7; IOT 76.92; KNC 47.61; LINK 13.24; LLUNA 7.461; LTC 1.27513; LUNA 3.198; LUNC 10.4; MANA 64.44; MATIC 220.876; OXT 437.5; SHIB 676223.9; STMX 20734.1; TRX 716.4; USDC 298.72; VET 2666.6; VGX 7.02; XLM 164.2; XTZ 79.01 | | |
| 41EF | Address on File | BTC 0.000686; ETH 1.05279 | | |
| 2D7E | Address on File | ADA 28.5; BTC 0.000069; DOT 0.384; ETH 0.00246 | | |
| 3BAA | Address on File | HBAR 39.4; VGX 13.01 | | |
| FE50 | Address on File | LUNA 0.725; LUNC 0.7 | | |
| 2F29 | Address on File | ADA 213.6; BTC 0.107685; DOGE 1146.1; ETH 0.32645 | | |
| F429 | Address on File | VET 156.5 | | |
| 122B | Address on File | BTC 0.000386 | | |
| B2AC | Address on File | VGX 4.26 | | |
| 44F5 | Address on File | VGX 2.82 | | |
| AF64 | Address on File | SHIB 612369.8 | | |
| E0FC | Address on File | ADA 509.1; BTC 2.987818; DOT 26.901; ETH 3.90231; USDC 8.11; VGX 685.48 | | |
| 3F31 | Address on File | BTT 100 | | |
| AD4C | Address on File | VGX 4.29 | | |
| B568 | Address on File | BTC 0.000401; DOGE 713; ENJ 13.39; MANA 100.91; SHIB 5718370.2; XLM 128.4 | | |
| DFC4 | Address on File | BTC 0.019878; ETH 0.23686; USDC 713.99 | | |
| BF91 | Address on File | VGX 2.65 | | |
| 11CC | Address on File | VGX 5.13 | | |
| 2FA6 | Address on File | VET 161.4 | | |
| E8F1 | Address on File | BTC 0.003714; CAKE 2.684; EGLD 0.3538; ETH 0.03856; SHIB 1851323; SOL 1.1005; VGX 109.74 | | |
| 615E | Address on File | USDC 415; USDT 399.4 | | |
| 5659 | Address on File | USDC 1.12 | | |
| 7A81 | Address on File | VGX 4.02 | | |
| 178D | Address on File | VGX 4.75 | | |
| 5403 | Address on File | BTC 0.000502; TRX 4219.4 | | |
| 8FA2 | Address on File | BTC 0.025067; USDC 23.53 | | |
| D484 | Address on File | VGX 4.29 | | |
| 3EC0 | Address on File | VGX 4.97 | | |
| D58F | Address on File | DOGE 104 | | |
| E26B | Address on File | BTC 0.031873; DOGE 318.3; ETH 0.1011; SHIB 107105581.1 | | |
| 6B4B | Address on File | SHIB 4366225.4 | | |
| 2EB0 | Address on File | BTC 0.000659; BTT 1418000; USDC 121.21 | | |
| DA39 | Address on File | VGX 2.78 | | |
| 99BF | Address on File | VGX 5.4 | | |
| 0D3D | Address on File | ADA 531.7; BTT 30000000; DOGE 813.6; DOT 6.72; SHIB 36137907.7 | | |
| 08E0 | Address on File | VGX 4.94 | | |
| D96C | Address on File | BTC 0.001609; USDC 292.92 | | |
| 396D | Address on File | USDC 60.05 | | |
| 088D | Address on File | VGX 5.39 | | |
| 6D3C | Address on File | XLM 0.9 | | |
| F8E0 | Address on File | ADA 2029.3; AMP 799.11; BTT 35363500; CHZ 350.5842; CKB 3700.8; DGB 980.5; DOT 7.881; ETH 0.58329; GLM 101.56; GRT 38.09; HBAR 138.3; OXT 94.2; SHIB 6179958.3; SOL 1.0572; STMX 8152.5; TRX 1174.6; VET 2257.5; XLM 102.4; XVG 8247.2 | | |
| CB05 | Address on File | SHIB 307125.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CC3D | Address on File | BTC 0.000511 | | |
| 25E3 | Address on File | AMP 217.57 | | |
| FB0F | Address on File | BTC 0.000448; BTT 79663500; CKB 1341; DGB 210.2; ETH 1.06265; LLUNA 32.908; LUNA 14.104; LUNC 3076631.4; STMX 3706.4; TRX 2224.6; VET 1466.5 | | |
| 08DB | Address on File | ADA 337.2; BTC 0.000448; BTT 416817100; CELO 0.248; CKB 39477.3; DOT 43.25; FTM 905.923; HBAR 2393.1; LLUNA 11.297; LUNA 4.842; LUNC 1054865.2; TRX 6722.3 | | |
| ACEE | Address on File | BTC 0.000581; BTT 514601100; DGB 10065; HBAR 9882.3; SHIB 50471959.9; VET 3967.1 | | |
| 472C | Address on File | HBAR 2113 | | |
| A313 | Address on File | SHIB 52342021.4 | | |
| FB4B | Address on File | ADA 2348.2; BAND 20.687; BAT 3.5; BTC 0.00061; DOT 48.851; ENS 8.24; ETC 0.06; ETH 3.56864; GALA 3482.2317; HBAR 3716.4; LINK 43.32; LTC 0.0282; MANA 2085.88; OCEAN 4585.29; QTUM 0.28; SAND 52.9823; SKL 170.73; VET 20000; VGX 3543.18; XLM 30634; XMR 0.003; ZEC 0.004; ZRX 0.7 | | |
| C94A | Address on File | BTC 0.008194 | | |
| 5DF1 | Address on File | VGX 4.29 | | |
| 0AE4 | Address on File | ADA 0.1 | | |
| 6EDF | Address on File | BTC 0.000448; BTT 15009200 | | |
| 7233 | Address on File | BTC 0.002001 | | |
| 9A8B | Address on File | BTC 0.077217 | | |
| CB62 | Address on File | ADA 64; BTC 0.004009; VGX 22.57 | | |
| 6546 | Address on File | AXS 3.00837; BTC 0.000105; SAND 75.4323; SOL 13.0559; STMX 20924.5 | | |
| 34DA | Address on File | ADA 1.7; BTC 0.00012; ETH 0.0059; LLUNA 12.604; USDC 6.24 | | |
| 4015 | Address on File | LINK 0.27 | | |
| 668B | Address on File | ADA 550.7; ATOM 36.884; LTC 5.21276; VET 2768 | | |
| 1AE3 | Address on File | VET 1058 | | |
| 2A3D | Address on File | ADA 2307.5; BTT 57618700; DOGE 2278.4; HBAR 4847; MATIC 542.423; SHIB 15250182.8; STMX 2084.9; TRX 2099.1; USDC 0.75; VET 2285.6; VGX 338.18; XVG 10124.9 | | |
| 55F4 | Address on File | ADA 10512.6; ALGO 1213.06; HBAR 35977.3; OCEAN 3547.03; SAND 1277.3634; SHIB 113867503.1; XRP 5576 | | |
| 5BA5 | Address on File | BTC 0.001611; SHIB 1319435.2 | | |
| 29F7 | Address on File | VGX 4.97 | | |
| 97C7 | Address on File | BTT 32047700; STMX 1609.4; TRX 706.7 | | |
| 19CE | Address on File | BTC 0.011252; BTT 2453600; VET 2062 | | |
| EA9C | Address on File | ADA 49.5; BTC 0.00165 | | |
| F2D8 | Address on File | VGX 4.66 | | |
| 1A11 | Address on File | VGX 5 | | |
| B8E4 | Address on File | VGX 4.26 | | |
| 2D4A | Address on File | BTC 0.000613; USDC 5090.49 | | |
| 68EF | Address on File | BTC 0.204677; VGX 533.99 | | |
| 5262 | Address on File | LUNA 0.395; LUNC 25828.8 | | |
| DCC5 | Address on File | SHIB 7922752.8 | | |
| E812 | Address on File | VGX 4.57 | | |
| 7039 | Address on File | VGX 4.03 | | |
| 6B59 | Address on File | DOGE 1520.8; SHIB 3040722.9; STMX 5766.4 | | |
| F95A | Address on File | BTC 0.000462; BTT 14760200 | | |
| 447F | Address on File | DOGE 1624.5 | | |
| 894F | Address on File | DOT 2.269; ENJ 9.03; VET 645.5 | | |
| F803 | Address on File | BTT 38466500 | | |
| E994 | Address on File | VGX 2.75 | | |
| 9FC9 | Address on File | BTC 0.000217 | | |
| CD7F | Address on File | BTT 21978021.9; HBAR 196.9; LUNA 0.858; LUNC 56099.6; MANA 72.86; SHIB 3372843; VGX 961.02 | | |
| B05F | Address on File | ADA 25.8; SHIB 10000000 | | |
| 910F | Address on File | VGX 2.73 | | |
| D11C | Address on File | AXS 7.06426; BTC 0.000499; ENJ 78.42; FTM 222.082; LLUNA 3.405; LUNA 1.459; LUNC 4.7; MANA 215.36; MATIC 542.674; SAND 178.7074; SHIB 3122073; SOL 7.5727 | | |
| D1C5 | Address on File | BTC 0.000447; BTT 21045200 | | |
| 8385 | Address on File | ADA 2794.7; APE 0.191; AVAX 0.01; DOT 77.662; ETH 1.00176; LUNC 59647.8; MANA 1018.21; SAND 147.5368 | | |
| D3DA | Address on File | SHIB 5786987.5; XLM 35.3 | | |
| B82D | Address on File | BTC 0.00044; DOGE 15.7; LINK 0.05; VET 13287.5 | | |
| FD9A | Address on File | SHIB 1302265.7 | | |
| 8BEA | Address on File | ADA 960.3; ATOM 20.504; BTC 0.007699; DOT 30.835; ENJ 9.2; HBAR 62.5; LTC 0.00008; STMX 146.9; VGX 253.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0DB1 | Address on File | ADA 240.3; BTC 0.000928; BTT 2772900; DOGE 189.6; DOT 2.004; ENJ 9.98; EOS 10.73; HBAR 134.2; LINK 3.28; MANA 14.44; OXT 103.2; SAND 9.476; STMX 881.8; VET 294.1 | | |
| 57B6 | Address on File | ADA 246.6; ALGO 24.16; BTC 0.000451; BTT 6553600; DOGE 72.2; STMX 449.1 | | |
| B4EA | Address on File | BTC 0.00164; DOGE 2915 | | |
| 1E2E | Address on File | BTC 0.001811; SHIB 145095.7 | | |
| 33D0 | Address on File | BTC 0.00052; SHIB 2545824.8 | | |
| AED1 | Address on File | DOGE 30.2 | | |
| ED0E | Address on File | ADA 2639.3; DGB 1202.5; DOT 1.026; FIL 353.68; OXT 803.4; SHIB 85133194.8 | | |
| 7720 | Address on File | BTC 0.013542; HBAR 12362.9; USDC 2330.83 | | |
| 906C | Address on File | ADA 18.4; ETH 0.01321; LUNA 3.949; LUNC 258278.6 | | |
| 66D1 | Address on File | ADA 562.9; BTC 0.000625; SHIB 2197802.1; TRX 1230.3; VET 287.9 | | |
| FD44 | Address on File | ADA 193.7; BTC 0.000401; SHIB 8408121.7 | | |
| 75BA | Address on File | ADA 10085.1; AVAX 15.78; BTC 0.00006; BTT 22554100; EOS 107.5; ETH 3.12858; LTC 2.05296; LUNA 1.917; LUNC 125404; SHIB 14398772.4; USDC 110.19; VET 10027.3 | | |
| AC0D | Address on File | BTT 39067400; LUNA 1.747; LUNC 114311.7; SHIB 67159763.1 | | |
| 83E3 | Address on File | ADA 1578.5; BTC 0.000446; DOGE 21384; DOT 117.324; ETH 1.03674; LTC 0.05058; USDC 9.39; VGX 8712.84 | | |
| 01F3 | Address on File | VGX 4.01 | | |
| C671 | Address on File | ADA 6415.9; BTT 2419525900; DOGE 8768.8; USDC 1.68 | | |
| 8F85 | Address on File | ADA 301.6; MATIC 202.15; SHIB 1413094.6; SOL 5.1994 | | |
| 6FF4 | Address on File | ETH 0.00002; SHIB 5591712.5 | | |
| 0CC6 | Address on File | VGX 2.78 | | |
| 231A | Address on File | ADA 81; AMP 30000; BTT 476190476.2; CKB 50000.4; DGB 20019.6; KEEP 528.2; KNC 251; LLUNA 10.81; LUNA 4.633; LUNC 1010655.9; SAND 106.4704; SKL 2323.63; SPELL 206040.8; STMX 21085.8; TRAC 3505.93; VGX 479.65; XVG 50281.9 | | |
| 5F6E | Address on File | BCH 3.10683; BTC 0.001023; DASH 0.997; DOT 21.837; EOS 203.01; ETH 1.03564; SHIB 3485877.7; TRX 1803 | | |
| FA3A | Address on File | ADA 22113.3; AVAX 60.55; BTC 0.047777; DOGE 938.7; DOT 87.48; ENJ 816.15; EOS 497.46; ETH 1.00469; HBAR 809.8; ICX 97.7; LINK 34.28; LTC 8.521; MANA 64.89; MATIC 353.88; OXT 555.2; SAND 61.1433; SHIB 7755102; SOL 1.6161; STMX 64541.5; SUSHI 36.4612; UNI 17.876; VET 4799.6; VGX 596.75 | | |
| 6B07 | Address on File | LLUNA 13.05; LUNA 5.593; LUNC 1220049.7 | | |
| 858A | Address on File | SHIB 8406401.2; VGX 5.25 | | |
| D9A7 | Address on File | BTC 0.000447; DOGE 333.6 | | |
| 2F3F | Address on File | ADA 203.4 | | |
| 1E2E | Address on File | BTT 276170929.4; SHIB 6023126.9 | | |
| 1CF2 | Address on File | BTC 0.000435; BTT 35387200; CKB 766.7; DOGE 0.2; ETH 0.01471; SHIB 510278.4 | | |
| 4473 | Address on File | VGX 4.27 | | |
| 0F6D | Address on File | VGX 7.35 | | |
| 5FFC | Address on File | DOGE 0.7; SHIB 713681.2 | | |
| 6F99 | Address on File | LUNA 0.975; LUNC 63772.1 | | |
| 96C5 | Address on File | ADA 243.3; AMP 377.88; BTC 0.034185; ETH 0.39102; SHIB 5083884; STMX 3768; VGX 31.79; XLM 84.1 | | |
| 11AE | Address on File | VGX 2.78 | | |
| D063 | Address on File | VGX 4.29 | | |
| E17E | Address on File | BTC 0.112144; ETH 2.06256; LINK 5.5; MATIC 153.334; SOL 8.1912; VGX 533.25 | | |
| D414 | Address on File | VGX 4.93 | | |
| 3723 | Address on File | LUNA 2.958; LUNC 193532.9 | | |
| 4FDA | Address on File | CKB 10357.8; SHIB 9317761.3 | | |
| BDA3 | Address on File | BTC 0.000173 | | |
| 1CC6 | Address on File | BTC 0.000247 | | |
| C858 | Address on File | VGX 2.76 | | |
| FF2D | Address on File | VGX 5 | | |
| C002 | Address on File | LLUNA 4.491; LUNA 1.925; LUNC 419856.7 | | |
| 4E84 | Address on File | ALGO 100.29; HBAR 1348.8; IOT 78.22; SHIB 3367744.3; STMX 1244.4; SUSHI 7.334; VET 1289.1 | | |
| 596F | Address on File | BTC 0.0011; BTT 249850700; DGB 69.9; VET 451 | | |
| 7A97 | Address on File | BTC 0.000622; ETH 0.69862; USDC 3.42 | | |
| 21DC | Address on File | CKB 3066.3; GRT 21.68; SHIB 6133808.1 | | |
| C7ED | Address on File | BAT 15.1; BTC 0.000587; HBAR 130.7; MANA 7.01; VET 182.4 | | |
| C1AF | Address on File | APE 1.387; BTC 0.000604; HBAR 48.4; IOT 7.75; SHIB 2339848.3; XLM 27.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4047 | Address on File | BTC 0.001447; SHIB 10992728.1 | | |
| 7679 | Address on File | BTC 0.000441; BTT 143347500; DOGE 3888.7; ETH 0.01472; LTC 0.28319; SHIB 51391711.1; XRP 732 | | |
| 0D7B | Address on File | BTC 0.000055 | | |
| 170F | Address on File | DGB 71.2 | | |
| 43A3 | Address on File | CKB 22143.9; XTZ 36.81 | | |
| 0435 | Address on File | ADA 358; VET 2221 | | |
| C04E | Address on File | SHIB 467877.6 | | |
| 64BA | Address on File | ETH 0.7701; MANA 736.61; XLM 3325.6 | | |
| D9F4 | Address on File | ADA 104.4; BTC 0.004831; DGB 2733.5; FTM 55.932; MANA 56.5; SHIB 30693478.5; VET 2063.1 | | |
| 8412 | Address on File | USDC 111.46 | | |
| CB85 | Address on File | VGX 5.13 | | |
| C09A | Address on File | VGX 5 | | |
| 34C0 | Address on File | BTC 0.001231; ETH 0.00533; SHIB 10136378.6 | | |
| 0245 | Address on File | BCH 0.00164; BTC 0.04313; LLUNA 24.41; LUNC 0.6; MATIC 3412.13; VGX 9.82 | | |
| B0AD | Address on File | VGX 2.82 | | |
| 65E3 | Address on File | BTC 0.000883; BTT 28883400; DOGE 332.2; VET 502.1 | | |
| E4C9 | Address on File | ADA 3.4; BTT 1621390915.4; CKB 110687; HBAR 1024.9; MANA 0.6; MATIC 1.413; SHIB 39751.4; VET 28918.7 | | |
| 33EC | Address on File | BTT 75362343 | | |
| 741B | Address on File | ADA 172.1; AVAX 1.17; BTC 0.000514 | | |
| 248F | Address on File | VET 6615; VGX 4.73 | | |
| 3C63 | Address on File | DOGE 385.1; LINK 0.98 | | |
| DC0F | Address on File | DOGE 2455.6; LLUNA 3.178; LUNC 297064.8; SHIB 2060085.9 | | |
| 44F8 | Address on File | LLUNA 11.952; LUNA 5.122; LUNC 1116017.1 | | |
| 3258 | Address on File | VGX 4.41 | | |
| 9DEF | Address on File | BTC 0.074469; DOT 0.524; ETH 0.6391 | | |
| 9321 | Address on File | ALGO 152.05; CKB 7915.1; STMX 1156.6; VET 408.3 | | |
| 983C | Address on File | BTC 0.000441 | | |
| 39D6 | Address on File | BTC 0.000741; SHIB 22807967.8 | | |
| 4144 | Address on File | BTT 12773900 | | |
| 162C | Address on File | LLUNA 4.671 | | |
| 0142 | Address on File | BTC 0.000462; BTT 42402300; DOGE 1096.8 | | |
| 054D | Address on File | ADA 386.1; BTC 0.000116; DOT 10.927; SHIB 3452087.5; VGX 0.74 | | |
| ECFB | Address on File | BTT 6512900; SHIB 3242542.1 | | |
| 2449 | Address on File | BTC 0.000231 | | |
| DA95 | Address on File | ADA 301.6; BTC 0.001346 | | |
| 5C6A | Address on File | ADA 4238.7; BTC 0.814561; SOL 22.7338; USDC 139.5; VGX 1686.71 | | |
| C58F | Address on File | VGX 5.22 | | |
| 7A0E | Address on File | BTC 0.001649; HBAR 118.1; SHIB 708215.2 | | |
| 649E | Address on File | VGX 4.01 | | |
| E185 | Address on File | BTC 0.000214; ETH 0.00313; MANA 4.56; SHIB 1989647 | | |
| C4FB | Address on File | BTT 54096900 | | |
| 9111 | Address on File | VGX 5.18 | | |
| 45BC | Address on File | BTC 0.000729; ETH 0.08389; HBAR 1270.5; SHIB 117691597.9 | | |
| 3F7C | Address on File | VGX 4.59 | | |
| 442C | Address on File | ADA 24.8; AMP 562.73; BTT 10764500; DGB 553.4; MATIC 16.992; SHIB 42211491.7; STMX 625.8; VET 235.3; VGX 72.96; XVG 877.8 | | |
| 13C9 | Address on File | USDC 1391.83 | | |
| 623E | Address on File | VGX 4.29 | | |
| 6417 | Address on File | VGX 2.78 | | |
| 188C | Address on File | ADA 965.6; BTC 0.002226; CKB 485238.9; ENJ 679.99; SHIB 30643815.3; STMX 148565; USDC 2.54 | | |
| 2DCC | Address on File | BTC 0.000513; DOGE 1943.2; ETH 0.24772; ICX 15.5; SHIB 3556187.7; SRM 14.157; STMX 2469.7; VGX 7.41 | | |
| 516E | Address on File | SHIB 42261881.5 | | |
| A203 | Address on File | BTC 0.000436; HBAR 2309.4; MATIC 128.93; SHIB 8978115.2; VET 557.5 | | |
| C4E3 | Address on File | SHIB 152741.7 | | |
| D63C | Address on File | VGX 2.8 | | |
| 7EAF | Address on File | BTC 0.000457; LTC 0.05637 | | |
| EBFB | Address on File | BTC 0.000418; BTT 10801500 | | |
| 59A4 | Address on File | VGX 2.75 | | |
| 6325 | Address on File | BTT 4165500 | | |
| 5507 | Address on File | VGX 4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5236 | Address on File | BTC 0.00041; SAND 17.496; SHIB 12994231.4; TRX 1180.6; WAVES 10.011 | | |
| 2688 | Address on File | VGX 2.77 | | |
| 2616 | Address on File | VGX 1.23 | | |
| 2FF2 | Address on File | BTC 0.000498; ETH 0.0438; SHIB 5933544.3 | | |
| 5D0F | Address on File | DOGE 16.6 | | |
| 14E3 | Address on File | BTC 0.003099 | | |
| ABBE | Address on File | VGX 4.59 | | |
| 962B | Address on File | VGX 4.01 | | |
| 34CF | Address on File | ADA 103.3; ANKR 13715.54346; BTC 0.080035; DOT 3.705; ETH 0.88183; SHIB 15590705.9; VGX 123.58 | | |
| EC50 | Address on File | ADA 367.3; AVAX 1; ENJ 1; SOL 1; VGX 9 | | |
| A13C | Address on File | BTC 0.000525 | | |
| 6C9E | Address on File | VGX 4.75 | | |
| 6B24 | Address on File | ADA 3626; ENJ 1027.52; GLM 871.12; HBAR 1000; LLUNA 20.436; LUNA 8.759; LUNC 1910563.6; MANA 1314.06; VET 3199.9; VGX 1658.98; XLM 2529.3 | | |
| 35A6 | Address on File | ADA 300.7; BTC 0.000752 | | |
| CAA4 | Address on File | CKB 736.5; VET 506.7; XVG 1303.8 | | |
| 3524 | Address on File | VGX 2.76 | | |
| 8307 | Address on File | ADA 250.2; BTC 0.008504; ETH 0.35523; SHIB 6337881.7; SOL 2.9637; SUSHI 55.484 | | |
| 4C9E | Address on File | BTC 0.002258; SHIB 24822389 | | |
| D815 | Address on File | VGX 2.65 | | |
| D5B0 | Address on File | VGX 5.26 | | |
| 1025 | Address on File | BTC 0.006946; ETH 0.05566; SOL 0.5657 | | |
| 333D | Address on File | VGX 4.75 | | |
| 36BD | Address on File | VGX 8.72 | | |
| 1E88 | Address on File | DASH 0.015 | | |
| C669 | Address on File | VGX 4.03 | | |
| 1AFB | Address on File | DOGE 1.1 | | |
| 1DCD | Address on File | VGX 2.87 | | |
| 8448 | Address on File | ADA 5417.5; AVAX 35.59; BTC 0.039385; CKB 54159.8; DOT 460.558; ETH 0.25824; HBAR 6367.6; LLUNA 66.458; LTC 8.4116; LUNA 28.482; LUNC 4851520.2; MANA 78.11; VET 14011.9; VGX 12887.09 | | |
| AEA2 | Address on File | BTC 0.003 | | |
| 4F7D | Address on File | BTC 0.001361 | | |
| 5957 | Address on File | DGB 6229.6; DOGE 8335.2; ETH 0.25565 | | |
| EE24 | Address on File | BTC 0.00842; VGX 15.31 | | |
| 3B2B | Address on File | BTC 0.000161; DOGE 37.4; MATIC 5.155; SHIB 286642.4 | | |
| C628 | Address on File | VGX 2.88 | | |
| 5B14 | Address on File | BTC 0.001588; ETH 0.00908; FTM 20.161 | | |
| AAD9 | Address on File | DOGE 79; SHIB 3359331.4 | | |
| 292F | Address on File | VGX 4.61 | | |
| 7078 | Address on File | DASH 0.01; VGX 284.5 | | |
| 7F3F | Address on File | SHIB 12225278.6 | | |
| 377F | Address on File | VGX 28.91 | | |
| 29FD | Address on File | BTC 0.190294; USDC 230.02 | | |
| FB54 | Address on File | ADA 2856.7; BTT 1471095840.2; CHZ 1115.3643; DOT 225.454 | | |
| 28CE | Address on File | LUNC 2113682.1 | | |
| D2F3 | Address on File | LUNA 0.721; LUNC 47123.7 | | |
| BE21 | Address on File | ETH 0.00587 | | |
| 44EE | Address on File | BTC 0.000498; DOGE 118.5; SHIB 1235483 | | |
| E92C | Address on File | APE 1.002; BTC 0.000645; SHIB 866532.1 | | |
| 4CA8 | Address on File | ADA 4378.4; BTC 0.079445; ETH 2.45337; LUNA 0.031; LUNC 1985.6; MATIC 3422.701 | | |
| 98C4 | Address on File | LTC 2.8106 | | |
| 90B3 | Address on File | KNC 60.25; STMX 74013 | | |
| 3051 | Address on File | LTC 0.00001 | | |
| 87FA | Address on File | ADA 1.7; BTC 0.000031; LLUNA 10.806; SOL 0.0154; USDC 66.05; VGX 1.73 | | |
| 3E3D | Address on File | BTC 0.000237 | | |
| 2AA9 | Address on File | VGX 4.87 | | |
| 386E | Address on File | BTC 0.000433; BTT 31674500; DOGE 136.2 | | |
| 65EA | Address on File | BTC 0.000439 | | |
| DE20 | Address on File | BTC 0.004442; SHIB 1938191.7 | | |
| FBB2 | Address on File | BTC 0.000625; BTT 21111400; SHIB 2743705; VGX 2.53 | | |
| 5206 | Address on File | ADA 0.4; BTC 0.000453; DOT 12.191; ETH 1.38445; STMX 14.8 | | |
| FBA7 | Address on File | BTC 0.001608; SHIB 4692056.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7367 | Address on File | ADA 173.3; BTC 0.001818; BTT 52535100; DOGE 270.2; ETH 0.31935; SHIB 2893518.5; STMX 14342; VGX 55.79 | | |
| B3A6 | Address on File | ADA 103.3; BTC 0.036485; DOGE 29568.8; DOT 22.285; ETH 1.08469; HBAR 1799.1; SHIB 73406112.1; SOL 7.0834; USDC 3653.19 | | |
| B69A | Address on File | BTT 12091200; USDT 0.92 | | |
| B9F1 | Address on File | VGX 5.18 | | |
| 7D62 | Address on File | VGX 4.71 | | |
| 8A0F | Address on File | STMX 1052 | | |
| 7C43 | Address on File | SHIB 8210415.9; STMX 43585.6 | | |
| B64C | Address on File | BTC 0.00326; DOGE 460.3; ETC 1.15; ETH 0.02928 | | |
| EB58 | Address on File | ADA 444.3; BAT 60.7; BTC 0.015502; DOT 29.058; ETH 0.02015; LINK 15.6; LLUNA 4.202; LUNA 1.801; LUNC 5.8; VGX 2.78 | | |
| 722D | Address on File | BTT 15587900; ETH 0.01971; GRT 1002.65; MATIC 734.306; TRX 13270.2 | | |
| 0821 | Address on File | VGX 4 | | |
| 858E | Address on File | BTC 0.000517 | | |
| FCC0 | Address on File | SHIB 23759336.8 | | |
| 3272 | Address on File | LLUNA 9.257; LUNA 3.968; LUNC 1463531.5; SHIB 21118061.3 | | |
| 97A5 | Address on File | BTC 0.00005 | | |
| 20E4 | Address on File | BTC 0.002131; ETH 0.00669 | | |
| 11F6 | Address on File | ADA 0.7 | | |
| 0964 | Address on File | DOGE 985.5; VGX 236.75 | | |
| 69E0 | Address on File | BTC 0.012499; DOGE 94.4 | | |
| 2FFA | Address on File | BTT 22086200; DOGE 374.2; SHIB 3103196.1; STMX 3013.6 | | |
| 331C | Address on File | VGX 2.77 | | |
| B40B | Address on File | VGX 4.9 | | |
| A73B | Address on File | ATOM 52.649; BTC 0.000464; KNC 1.57; LTC 0.02557 | | |
| BD5D | Address on File | SHIB 4579744.6; TRX 507.7 | | |
| 4D00 | Address on File | SHIB 6232462.1 | | |
| FF20 | Address on File | VGX 5.18 | | |
| B539 | Address on File | ADA 50.3; BTC 0.001756; DOGE 66.6; ETH 0.03895 | | |
| 52DE | Address on File | VGX 59.89 | | |
| 66DE | Address on File | BTC 0.000386; DOGE 111.3; ETH 0.00383 | | |
| 55B3 | Address on File | VGX 2.8 | | |
| 1063 | Address on File | ADA 40.4; BTC 0.00044; BTT 6196800; DOGE 629.9; STMX 799.3; VET 177.5 | | |
| D19A | Address on File | BTT 40582300 | | |
| E051 | Address on File | LTC 0.04526; VGX 3.13 | | |
| E931 | Address on File | BTT 2935200; SHIB 175402.7; XRP 620.4 | | |
| D092 | Address on File | ADA 485; ALGO 144.04; BTC 0.02414; ETH 0.15359; LLUNA 13.401; LUNA 5.743; LUNC 18.5; SHIB 4514672.6; SOL 2.1835 | | |
| 076C | Address on File | VGX 5.39 | | |
| 5FB3 | Address on File | SHIB 858199.4 | | |
| 62E3 | Address on File | BTC 0.0004; SHIB 39962.2 | | |
| ED84 | Address on File | SHIB 2187226.5 | | |
| C79A | Address on File | BTC 0.000239 | | |
| 6302 | Address on File | VGX 4.9 | | |
| 2D7C | Address on File | LLUNA 33.42; LUNC 7064550.6 | | |
| E67E | Address on File | VGX 4.29 | | |
| 1861 | Address on File | BTC 0.000629; USDC 3.67 | | |
| E9DC | Address on File | BTC 0.000675; BTT 6398104.2; SHIB 5168433.9; VGX 4.59 | | |
| D056 | Address on File | VGX 2.8 | | |
| 7DE9 | Address on File | SHIB 17136604.9 | | |
| A9F8 | Address on File | ATOM 6.66; CHZ 0.0016; CRV 23.2006; DOT 6.035; EGLD 0.002; ENJ 225.22; FTM 151.91; GALA 0.4681; GRT 1450.13; LINK 77.84; LRC 79.96; LUNA 3.379; LUNC 72098.8; OCEAN 0.56; SOL 0.0082; STMX 11301; SUSHI 0.0501; USDC 4.41; VGX 1.57; WAVES 8.167; YFI 0.000008 | | |
| E7EB | Address on File | SHIB 14410749.1 | | |
| 3A5B | Address on File | DOGE 1155.6 | | |
| 29A3 | Address on File | BTC 0.000535; LUNA 1.553; LUNC 1.5 | | |
| 4E7C | Address on File | VGX 4.6 | | |
| 66A0 | Address on File | ADA 43.8 | | |
| 3192 | Address on File | BTC 0.000656 | | |
| 5D9C | Address on File | ADA 1074.2; BCH 0.20099; BTC 0.000396; DOT 45.74; ETH 1.25401; LINK 3.63; LLUNA 45.427; LUNA 19.469; LUNC 2117760.6; SHIB 12163142.6; VET 100146.9 | | |
| 4074 | Address on File | BTC 0.00067 | | |
| 1538 | Address on File | ETH 0.00398; LLUNA 7.568; LUNA 3.244; LUNC 707125.9 | | |
| 561C | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E286 | Address on File | BTC 0.034682; USDC 1120.19 | | |
| ED08 | Address on File | BTC 0.001656; SHIB 1395089.2 | | |
| 2D29 | Address on File | ADA 1006.2; SHIB 300.3; VGX 0.04 | | |
| FB28 | Address on File | VGX 4.18 | | |
| 1927 | Address on File | BTC 0.001761; SHIB 6992586.2 | | |
| C3CB | Address on File | BTC 0.000503; DOT 0.414; USDC 3.2 | | |
| 3A52 | Address on File | ADA 443.2; BTC 0.06136; DOGE 1919.4; ETH 0.71538; SOL 4.6756 | | |
| 710B | Address on File | VGX 4.29 | | |
| 822D | Address on File | ADA 177.8; BTC 0.000425; BTT 28912700; DGB 383.4; DOGE 2570.1; ETH 0.12012; QTUM 13.41; TRX 1280.6; USDC 106.95; VET 4188 | | |
| EA72 | Address on File | BTC 0.000535 | | |
| 65C2 | Address on File | VGX 4.97 | | |
| 7414 | Address on File | ETH 3.44877 | | |
| D5C5 | Address on File | VGX 4.03 | | |
| D4A6 | Address on File | VGX 4.75 | | |
| DE83 | Address on File | VGX 2.77 | | |
| B0FB | Address on File | BTC 0.000997; BTT 12196600; SHIB 685213.1 | | |
| 70C1 | Address on File | ADA 1650.5; BTC 0.048748; DOT 32.551; ENJ 170.5; ETH 0.48927; HBAR 6171.2; IOT 754.3; MATIC 595.504; OCEAN 665.13; SOL 4.5137; UNI 33.433; VET 5172.4 | | |
| F0F0 | Address on File | ADA 235.5; BTC 0.032023; ETH 0.0301; LTC 0.65644; VET 972.3 | | |
| 413D | Address on File | ADA 19.2; BTC 0.007373; DOGE 272.5; ETH 0.06181; HBAR 118.3; LUNA 4.831; LUNC 901.1; SHIB 722661.1; SOL 0.6941; VGX 163.74 | | |
| 1C00 | Address on File | BTT 16556600 | | |
| 782C | Address on File | BTC 0.003056 | | |
| F150 | Address on File | ADA 101.1; BTC 0.000647; GLM 386.55; UMA 12.482 | | |
| C477 | Address on File | VGX 5 | | |
| 5281 | Address on File | VGX 1.02 | | |
| DABE | Address on File | BTC 0.000538; DOGE 204.9; SHIB 7440476.1; VET 732.4 | | |
| DEC0 | Address on File | BTT 32556300; DOT 8.545; FIL 0.43 | | |
| 01B6 | Address on File | DOGE 83.7 | | |
| 34EE | Address on File | ADA 1341.7; ALGO 288.83; BTC 0.000387; HBAR 1996.3; IOT 380.4; LLUNA 4.158; LUNA 1.782; LUNC 388542.2; SHIB 15326472.7; XLM 2032.6; XRP 1963.6 | | |
| 151B | Address on File | BTT 4571100; DOGE 302.9; SHIB 5668358.4 | | |
| 7E2B | Address on File | MATIC 715.385; SHIB 21813.7; STMX 49.3 | | |
| AE9C | Address on File | VGX 2.81 | | |
| 43DA | Address on File | BTC 0.000578; USDC 4.5 | | |
| E212 | Address on File | HBAR 23.6 | | |
| F584 | Address on File | BTC 0.00161; VGX 69.35 | | |
| 946F | Address on File | VGX 8.38 | | |
| FF96 | Address on File | ADA 41.4; BTT 5050600; DGB 178.5; DOGE 325.3; SHIB 245128; TRX 270.1 | | |
| D522 | Address on File | BTC 0.00043 | | |
| CDFD | Address on File | ADA 2907.4; ALGO 180.44; APE 3.771; AVAX 1.88; BTC 1.376258; DOGE 386.3; DOT 16.297; ETH 4.54022; LRC 380; MANA 41; MATIC 339.73; SHIB 27264372.8; SOL 7.7653; USDC 6838.78; VGX 2815.38; XLM 162.6 | | |
| 14A1 | Address on File | ALGO 42.67; LUNA 0.405; LUNC 26476.3; MATIC 22.866; SHIB 727550.1; VET 633.3 | | |
| E11D | Address on File | ADA 158.9; AVAX 1; AXS 0.10447; BAT 960.4; BCH 0.0287; BTC 0.010044; BTT 10877900; CELO 6.823; CHZ 130.2304; CKB 2689.8; COMP 0.19505; DGB 781.9; DOGE 1.2; DOT 11.736; EGLD 0.0751; EOS 8.76; ETC 0.62; ETH 0.50219; GLM 154.34; GRT 35.47; HBAR 60.1; ICX 10.2; IOT 50.13; LINK 13; LLUNA 7.316; LTC 4.66467; LUNA 3.136; LUNC 10.1; MATIC 19.935; OMG 15.28; ONT 24.63; OXT 63.3; QTUM 2.5; SOL 1.5453; SRM 1.394; STMX 5032.5; SUSHI 2.008; TRX 165.1; USDC 696.6; VET 651.8; VGX 0.69; XLM 375.4; XMR 0.435; XTZ 85.25; ZRX 205.4 | | |
| 03B9 | Address on File | ALGO 346.81; BTC 0.000458; USDC 2.41 | | |
| F816 | Address on File | ADA 491.3; BTC 0.001701; CKB 3255.3; ENJ 43.71; ETH 0.06906; LLUNA 11.205; LUNA 4.802; LUNC 1047499.9; MATIC 43.647; SHIB 8442821.4; XLM 158.4 | | |
| F4FB | Address on File | ADA 59.2; SHIB 4591907.2; SOL 0.2016 | | |
| B79E | Address on File | DOGE 138.7 | | |
| 4889 | Address on File | VGX 2.82 | | |
| 2C0C | Address on File | BTC 0.000517; DOT 52.172; USDC 30088.9 | | |
| D3F8 | Address on File | BTC 0.000449; DOGE 391.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E57F | Address on File | BTC 0.000001 | | |
| B3D0 | Address on File | BTC 0.000686; LUNA 0.107; LUNC 202.8 | | |
| ACD5 | Address on File | VGX 8.38 | | |
| E244 | Address on File | VGX 4.91 | | |
| 6394 | Address on File | SHIB 19599700.4 | | |
| 2DF8 | Address on File | DGB 708.8; XVG 41870.4 | | |
| 971A | Address on File | AAVE 0.0104; BTC 0.009362; LLUNA 5.448; LUNA 2.335; LUNC 509245.7; SHIB 45213488.2; USDC 1.37; VET 11668.1 | | |
| A216 | Address on File | BTC 0.000213 | | |
| F370 | Address on File | AVAX 972.22; CHZ 193623.9192; ETH 62.06674; FTM 6088.159; GALA 6805.5402; LUNC 88990.2; MANA 6417.9; MATIC 50735.591; SAND 7545.9063; SOL 300.1668; VET 622163.7 | | |
| 6552 | Address on File | VGX 4.29 | | |
| 39FA | Address on File | VGX 2.75 | | |
| BA86 | Address on File | VGX 2.75 | | |
| 4989 | Address on File | ADA 61.4; SHIB 7111546.2; TRX 994; USDC 1.91; VET 1538.4; XLM 300 | | |
| 4A3D | Address on File | BTC 0.003094; BTT 91251100; SHIB 271320650.3 | | |
| 0D2C | Address on File | VGX 2.84 | | |
| 5767 | Address on File | BTC 0.00165; DOGE 166.4; SHIB 644080.8 | | |
| E4CA | Address on File | VGX 4.29 | | |
| 0792 | Address on File | LLUNA 34.54; LUNA 157.039; LUNC 4242848.2; SHIB 3839627.5 | | |
| 7E2B | Address on File | ALGO 33261.5; CKB 16748178.4; HBAR 212436.3 | | |
| 2A9C | Address on File | BTT 7063700; CKB 6054; TRX 1759.1 | | |
| A2D7 | Address on File | BTC 0.000855; LLUNA 11.84; LUNA 5.074; LUNC 1106394.7 | | |
| 0DAE | Address on File | BTC 0.000437; DGB 7190; DOGE 3173.7; VET 13970 | | |
| D02B | Address on File | ADA 6; AVAX 1; BTC 0.001392; BTT 700; DOT 0.711; ETH 0.00081; LUNA 0.621; LUNC 8.7; SAND 1.544; SOL 0.5454; TRX 0.2; USDC 126.29; VET 0.8 | | |
| 6C74 | Address on File | ADA 11.6; DOGE 53.3; TRX 230.3 | | |
| 28F8 | Address on File | SHIB 150346393.6 | | |
| 210B | Address on File | BTC 0.000489; SHIB 2491280.5 | | |
| D164 | Address on File | VGX 4.57 | | |
| 39F0 | Address on File | DOGE 431.5; HBAR 1290.7; VGX 128.54 | | |
| DCFD | Address on File | BTT 16708400; CKB 4040.8; ETH 0.12637 | | |
| 07AD | Address on File | ADA 1059.2; BTC 0.000448; BTT 37486200; CKB 808.8; DOGE 113.9; DOT 44.884; ETH 1.04167; LINK 12.2; LLUNA 23.714; LUNA 49.018; MATIC 434.828; STMX 389.9; TRX 406.1; VET 99.7; XLM 200.3; XTZ 12.13 | | |
| 008F | Address on File | VGX 2.65 | | |
| C376 | Address on File | BTT 33834739.7; FTM 22.441; LUNA 2.025; LUNC 132368.1; MANA 56.14; SHIB 9035563.3; UNI 6.286 | | |
| 03F3 | Address on File | VGX 5.01 | | |
| 3E4C | Address on File | ETC 0.01 | | |
| 39C4 | Address on File | STMX 709.8 | | |
| FC6D | Address on File | SHIB 19457668.7 | | |
| 0A06 | Address on File | BTC 0.000996; VGX 12.62 | | |
| 35C9 | Address on File | BTC 0.00165; SHIB 1324327.9 | | |
| 6689 | Address on File | BTT 39294372.3; SHIB 2302093.4; VGX 65.74 | | |
| CAA9 | Address on File | BTT 22648300; SHIB 7054447 | | |
| B73C | Address on File | BAT 18.3; BTT 25041300; SHIB 636294.2; STMX 971.1 | | |
| 8CD9 | Address on File | STMX 2110; XLM 460.9 | | |
| 48FE | Address on File | ADA 47.9; BTC 0.008114; ENJ 49.19; SOL 1.0172 | | |
| EDAA | Address on File | BTC 0.012867; DOGE 3969.8; ETH 0.60392; MANA 6.36; SHIB 12343658.5; SOL 1.0639; YFI 0.002902 | | |
| C105 | Address on File | VGX 2.76 | | |
| 502C | Address on File | BTT 1390100 | | |
| E733 | Address on File | DOGE 586.6 | | |
| C68C | Address on File | BTC 0.000514; USDC 221.68 | | |
| 4C95 | Address on File | BTC 0.001145 | | |
| 5BC6 | Address on File | BTC 0.001544; BTT 2046100; LINK 0.36; SHIB 449423.2; VET 83.7; XLM 50 | | |
| E64A | Address on File | VGX 4.18 | | |
| 88BB | Address on File | DOGE 7727.9; SHIB 43384729.4 | | |
| C59D | Address on File | VGX 2.78 | | |
| 26E2 | Address on File | BTC 0.000213 | | |
| 538A | Address on File | BTC 0.000235 | | |
| B4BD | Address on File | HBAR 146.3; SOL 0.002; VGX 0.85 | | |
| 750F | Address on File | BTC 0.249392; DOT 90.589; KNC 0.19; USDC 39954.45; VGX 766.75; XTZ 0.13 | | |
| D8F7 | Address on File | BTC 0.000212 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A926 | Address on File | BTC 0.001892 | | |
| 22B5 | Address on File | VGX 4.71 | | |
| 763D | Address on File | VGX 2.8 | | |
| F417 | Address on File | VGX 4.26 | | |
| 7483 | Address on File | VGX 4.01 | | |
| D0D0 | Address on File | DOGE 43.9 | | |
| 02F8 | Address on File | ADA 516.8; DOGE 1119.6; LLUNA 4.249; LUNA 1.821; LUNC 397204; SHIB 18037518.1 | | |
| 058B | Address on File | BTC 0.000526; SHIB 10758930.2 | | |
| F09E | Address on File | APE 40.666; BTC 0.015434; SHIB 28730402.6; VET 14047.4 | | |
| FE81 | Address on File | VGX 2.84 | | |
| 6DF0 | Address on File | STMX 2181.2 | | |
| 73B4 | Address on File | SHIB 698324 | | |
| 2A2B | Address on File | ADA 4.3; APE 5.808; AVAX 10.55; CKB 909.4; DOGE 6646; ETH 0.0395; LLUNA 4.419; LUNA 1.894; LUNC 88.3; OXT 15.4; SHIB 4704056.4 | | |
| B3AB | Address on File | BTC 0.000498; DOGE 103.5; SHIB 5220195.5 | | |
| 3F9B | Address on File | VGX 2.77 | | |
| E36E | Address on File | SHIB 158881.4; VGX 1.23 | | |
| 037B | Address on File | VGX 4.62 | | |
| 77F6 | Address on File | BTC 0.019386; ETH 0.08982; LUNA 0.518; LUNC 9.1; SRM 6; VET 694 | | |
| 8B78 | Address on File | BTC 0.001417; USDC 100.75; VGX 535.37 | | |
| 4829 | Address on File | BTC 0.00066; VGX 4.57 | | |
| 0B1C | Address on File | VGX 4.03 | | |
| BD7A | Address on File | BTC 0.001023; LUNA 2.69; LUNC 176025.2; SHIB 1418640.9 | | |
| 86F4 | Address on File | BTC 0.000092; DOT 1.039; GALA 541.6296; LINK 0.08; LLUNA 4.617; LUNA 1.979; LUNC 431767 | | |
| BE54 | Address on File | VGX 4.59 | | |
| 5083 | Address on File | BTC 0.000498 | | |
| 23B1 | Address on File | VGX 4.59 | | |
| 3B51 | Address on File | VGX 0.31 | | |
| 716F | Address on File | BTC 0.000512 | | |
| 90BA | Address on File | VGX 4.61 | | |
| D632 | Address on File | VGX 2.77 | | |
| E98E | Address on File | ADA 39.6; DOGE 2464.8 | | |
| D6C0 | Address on File | VGX 4.59 | | |
| 41BF | Address on File | ADA 8.4; BTC 0.000522; DOT 1.512; ETH 0.00388; SHIB 148321.8; USDC 1.28 | | |
| 303E | Address on File | BTC 0.000178; CKB 744.8; DOT 0.927; FTM 5.921; LUNA 0.311; LUNC 0.3; SOL 0.2671; USDC 55.75 | | |
| 4037 | Address on File | BTC 0.002939; VGX 33.32 | | |
| 7912 | Address on File | BCH 0.01952; ETC 0.12; LTC 0.06454; XMR 0.018; ZEC 0.005 | | |
| A236 | Address on File | BTT 398609400; CKB 10138.3; DOT 4.912; SHIB 7874015.7 | | |
| D31F | Address on File | BTC 0.000059; DOGE 2.4; SHIB 2206118.3 | | |
| 36CF | Address on File | BTC 0.000744; LUNA 3.684; SHIB 18776228.7 | | |
| 41CD | Address on File | VGX 4.59 | | |
| F941 | Address on File | ADA 13704.6; BTC 0.001361; CKB 12794.6; ETH 2.03675; GLM 2280.89; VGX 1156.31 | | |
| 635E | Address on File | VGX 4.26 | | |
| F8E7 | Address on File | DOGE 31.9 | | |
| 555A | Address on File | ADA 604.8; BTC 0.011289; DOT 40.414; LUNC 42.7; VGX 586.94 | | |
| 41B0 | Address on File | VGX 4.29 | | |
| B722 | Address on File | BTC 0.000418 | | |
| 60F5 | Address on File | BTC 0.000499; CKB 3027.4; DOGE 149.4; HBAR 1187.1; LINK 7.72; OCEAN 216.92; STMX 775.6; VGX 105.07 | | |
| 89E0 | Address on File | BTC 0.000193 | | |
| 3FB4 | Address on File | ETH 0.10727 | | |
| CEA6 | Address on File | BTC 0.068987; DOT 3.017; ETH 0.6146 | | |
| F8F6 | Address on File | AVAX 53.07; DOT 402.529; ETH 0.19772; LLUNA 32.305; LUNA 13.845; LUNC 44.7; MATIC 283.779; STMX 10.8; VET 20510.5; VGX 560.58 | | |
| 1A0B | Address on File | DOGE 3749.3 | | |
| 2617 | Address on File | BTT 25242000; DOGE 8865.7; EOS 278.12; GRT 83.76 | | |
| 4AE6 | Address on File | USDC 2.7 | | |
| 3361 | Address on File | ADA 21.9; BTC 0.002305; BTT 14984600; DOT 0.757; ETH 0.01397; USDC 222.93 | | |
| A4F3 | Address on File | BTC 0.000448; MANA 36.08 | | |
| 2778 | Address on File | AVAX 0.28; SHIB 4407227.8 | | |
| 7B39 | Address on File | BTC 0.000093 | | |
| DD25 | Address on File | BTC 0.001809; ETH 0.01613 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A96C | Address on File | ADA 0.8; LUNA 0.125; LUNC 8156.9 | | |
| EE4E | Address on File | EOS 2.1; XLM 18.8; ZRX 34.6 | | |
| E0C6 | Address on File | BTT 450450137.2; DOGE 13897.2; ETH 1.04221 | | |
| 6818 | Address on File | SHIB 2816028.5 | | |
| EF33 | Address on File | ADA 2160.5; USDC 4623.02 | | |
| 407C | Address on File | APE 6.593 | | |
| 4BCC | Address on File | BTC 0.011537 | | |
| A9F6 | Address on File | VGX 8.38 | | |
| FD99 | Address on File | VGX 4.61 | | |
| E9B7 | Address on File | BTC 0.000001 | | |
| DC0B | Address on File | VGX 4.29 | | |
| C643 | Address on File | LLUNA 2.947; LUNA 1.263; LUNC 275430.4 | | |
| CBFD | Address on File | HBAR 2613.4; VGX 431.74 | | |
| E3A4 | Address on File | VGX 4.29 | | |
| ACC8 | Address on File | AVAX 0.29; DOGE 1140.5; DOT 1.846; ETH 0.0057 | | |
| 3CB1 | Address on File | VGX 5.38 | | |
| 9340 | Address on File | VGX 4.66 | | |
| 81D4 | Address on File | VGX 4.84 | | |
| 24E4 | Address on File | BTT 8234000 | | |
| 7EAF | Address on File | ADA 400.2; BTC 0.000581; VET 5938.4; VGX 37.78 | | |
| A685 | Address on File | BTC 0.000501 | | |
| FBDF | Address on File | ADA 170.7; BTC 0.01916; DOT 8.491; ETH 0.13707; LUNA 0.046; LUNC 2986.7; VGX 303.93 | | |
| D537 | Address on File | DOGE 482.6 | | |
| 6D34 | Address on File | BTC 0.000205 | | |
| CE88 | Address on File | BTC 0.046055; ETH 0.27711 | | |
| 93B1 | Address on File | ADA 152.6; BTC 0.00441; DOT 2.074; ETH 0.05671; LUNA 1.982; LUNC 129690; SAND 5.4134; SHIB 1559841.1; VET 1072.9; XLM 108.2; XRP 1558.2 | | |
| 13A5 | Address on File | SHIB 4258943.7 | | |
| E2F5 | Address on File | ADA 1448.4; BTC 0.126846; DOGE 8985.9; DOT 21.376; ETH 1.61548; LINK 0.04; MATIC 819.716; SAND 257.5548; SOL 21.0083; USDC 102.02; XRP 228.2 | | |
| 5AB8 | Address on File | DOGE 4; SHIB 1049735.2; TRX 2.9 | | |
| 73E0 | Address on File | DAI 1.99 | | |
| 5EE2 | Address on File | VGX 2.75 | | |
| DB0C | Address on File | BTC 0.000447; BTT 14403000 | | |
| 34F6 | Address on File | VGX 4.01 | | |
| F89A | Address on File | VGX 8.38 | | |
| FB50 | Address on File | ETH 0.06441; VGX 106.23 | | |
| CC6E | Address on File | BTC 0.000199 | | |
| 21D5 | Address on File | VGX 2.8 | | |
| BFD2 | Address on File | VGX 4.87 | | |
| FBF2 | Address on File | VGX 5.16 | | |
| 9536 | Address on File | FTM 538.784; HBAR 1472.4; SAND 36.9566; VET 4823.2 | | |
| 6F95 | Address on File | BTC 0.002152 | | |
| 5DC3 | Address on File | ADA 42.7; AUDIO 40.368; EGLD 18.5467; FET 1494.39; HBAR 441.4; LINK 23.17; LLUNA 18.602; TRX 2601.9 | | |
| FE83 | Address on File | USDC 1.21 | | |
| C1EF | Address on File | SHIB 993806.7 | | |
| ACD4 | Address on File | VGX 4.75 | | |
| C027 | Address on File | ADA 24; BTC 0.000498; ETH 0.01088; MATIC 5.854 | | |
| 37AF | Address on File | VGX 4.01 | | |
| EDDD | Address on File | VGX 4.29 | | |
| D56E | Address on File | ALGO 19.68; BTC 0.001451; SHIB 301677.3 | | |
| 9870 | Address on File | ETH 0.01684 | | |
| CFAD | Address on File | VGX 4.61 | | |
| 493A | Address on File | VGX 4.9 | | |
| 86C5 | Address on File | BTC 0.000197 | | |
| B3AF | Address on File | VET 119.4 | | |
| 9F91 | Address on File | BTT 29721800 | | |
| 6910 | Address on File | BTC 0.000169 | | |
| 06F4 | Address on File | VGX 5.16 | | |
| 939F | Address on File | BTT 1390900; DOGE 69; XLM 37.1 | | |
| 98A5 | Address on File | ADA 4484.1; BTC 0.000526; BTT 33799400; ETH 0.84244; USDC 13.59; VET 1110.9 | | |
| FE86 | Address on File | BTC 0.000502 | | |
| 2E19 | Address on File | ADA 0.8; BTC 0.00009; ETH 0.00326; LLUNA 3.302; LUNA 1.415; LUNC 308591.9 | | |
| BF28 | Address on File | BAT 0.4; LTC 0.01661; VGX 1.17 | | |
| 0514 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9C1E | Address on File | BTT 7868900; TRX 317.6 | | |
| 3312 | Address on File | BTC 0.003537 | | |
| 1537 | Address on File | BTC 0.000206 | | |
| E89D | Address on File | ADA 33.8; BTC 0.004369; DOT 0.374; ETH 0.02329; LINK 2; XMR 0.098 | | |
| 24F4 | Address on File | VGX 4.59 | | |
| 6815 | Address on File | BTC 0.001657; SHIB 1338150.6 | | |
| 9DAB | Address on File | ADA 93.6; ALGO 33.3; AVAX 0.5; BAND 2.313; BTC 0.020463; CELO 4.39; COMP 0.05226; DOT 2.994; ENJ 10.82; ETH 0.47176; HBAR 100.5; LINK 1; MANA 17.84; OXT 25.3; VET 626.8; XLM 45.9; XMR 0.48; XTZ 6.03 | | |
| 79E2 | Address on File | VGX 4.68 | | |
| 061E | Address on File | BCH 0.00108; ETH 0.00247 | | |
| F5A6 | Address on File | VGX 2.76 | | |
| 2919 | Address on File | BTC 0.000263; ETH 0.00215 | | |
| 3710 | Address on File | LLUNA 30.77; LUNA 13.187; LUNC 2876068.4; USDC 3.63 | | |
| 5906 | Address on File | BTC 0.000258 | | |
| 44CF | Address on File | ADA 0.4; BTC 0.020938; ETH 0.12583; LINK 10.02; LLUNA 4.347; MATIC 0.839; SOL 6.2956; VET 712 | | |
| 907E | Address on File | DOGE 625 | | |
| E70F | Address on File | BCH 0.11275; BTC 0.008952; DOGE 487.6; VET 583.4 | | |
| 9D18 | Address on File | LLUNA 3.749; SHIB 12393781.9 | | |
| 1C53 | Address on File | ADA 249.4; BTC 0.027979; EOS 488.53; ETH 0.06306; LTC 2.02468; XMR 1.113 | | |
| 479B | Address on File | VGX 2.79 | | |
| 8529 | Address on File | BTC 0.000445; LTC 0.48211; VET 252.5 | | |
| 1454 | Address on File | ADA 115.2; BTC 0.000691; SHIB 2420006.3 | | |
| F807 | Address on File | VGX 4.94 | | |
| 1A97 | Address on File | BTC 0.000235 | | |
| 0463 | Address on File | BTC 0.116597; DOGE 2511.6; ETH 0.85122 | | |
| E438 | Address on File | DOGE 310.2 | | |
| A625 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.00005; XLM 0.1 | | |
| 49D8 | Address on File | VGX 8.38 | | |
| A616 | Address on File | BTC 0.002168; ENJ 21.34; SHIB 751201.9; SOL 1.9726 | | |
| 955E | Address on File | ADA 184.4; AMP 6476.41; BTC 0.009425; ETH 0.03694; GALA 268.1817; JASMY 3733.8; MANA 246.81; SAND 10.8036; SHIB 46189563; SOL 5; XLM 634.6 | | |
| 5F88 | Address on File | DOGE 946.6 | | |
| 4D10 | Address on File | BTC 0.000251 | | |
| 82F7 | Address on File | DOGE 6.7; KNC 0.49 | | |
| 70E6 | Address on File | VGX 5.25 | | |
| AABC | Address on File | VGX 8.38 | | |
| 60E3 | Address on File | VGX 2.83 | | |
| 5448 | Address on File | BTT 31441700 | | |
| 8841 | Address on File | VGX 2.83 | | |
| 1B88 | Address on File | VGX 4.29 | | |
| A982 | Address on File | BTC 0.000517; ETH 0.00524; SOL 3.5702; USDC 1.25; XRP 100 | | |
| FB94 | Address on File | SHIB 507911718.7 | | |
| 532E | Address on File | ADA 0.5; BTC 0.000098; LUNA 0.118; LUNC 7690; SHIB 368.7; VGX 0.27 | | |
| C975 | Address on File | VGX 2.26 | | |
| E1C2 | Address on File | ETH 0.13467; SHIB 21621857.4; USDC 742.56 | | |
| 98E1 | Address on File | APE 20.591; BTT 30356310.4; DOT 27.949; JASMY 555.9; LLUNA 3.536; LUNA 4.181; LUNC 30328.6; USDC 11; VGX 916.03; WAVES 3.038; XVG 1250.7 | | |
| 13D4 | Address on File | AMP 5133.89; GRT 901.71; HBAR 1490.1; JASMY 10548; LTC 0.00004; LUNA 0.655; LUNC 42841.8; VET 4154.2; XRP 15 | | |
| 337F | Address on File | USDC 10; VGX 9.71 | | |
| 0ED9 | Address on File | VGX 4.75 | | |
| 01EC | Address on File | ETH 0.1493; LLUNA 14.942; LUNA 6.404; LUNC 1396932.6 | | |
| 5095 | Address on File | BTC 0.000557; BTT 1006918408; CKB 129709.5; LLUNA 73.085; LUNA 36.263; LUNC 12683618.7 | | |
| 55E2 | Address on File | VGX 4.93 | | |
| 8124 | Address on File | VGX 4.68 | | |
| 66FE | Address on File | BTC 0.000235 | | |
| 7040 | Address on File | BTC 0.000163 | | |
| A8DD | Address on File | BTC 0.000169 | | |
| 99B2 | Address on File | LLUNA 10.845; LUNA 4.648; LUNC 1013759.8; SHIB 20071.6 | | |
| 6AA7 | Address on File | VGX 4.29 | | |
| 62A4 | Address on File | VGX 4.9 | | |
| 7716 | Address on File | BTC 0.007273; SHIB 5895918.8 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A924 | Address on File | BTC 0.015795 | | |
| BD3D | Address on File | VGX 5.13 | | |
| 5F12 | Address on File | VGX 5.15 | | |
| 1A3B | Address on File | ALGO 27.01; CHZ 174.2639; CKB 2590.9; DOGE 364.5; SHIB 1493651.9; VGX 17.38 | | |
| A277 | Address on File | BTT 141687700; DOGE 7.7; TRX 12594.8 | | |
| F526 | Address on File | VGX 4.27 | | |
| 7D82 | Address on File | ADA 2754.7; BTC 0.018495; ETH 0.25543; SHIB 1240824.3; STMX 17.2 | | |
| 77B7 | Address on File | DOGE 381 | | |
| CA75 | Address on File | VGX 5.16 | | |
| C4C2 | Address on File | LUNA 1.636; LUNC 107021.3; OCEAN 25.02; SRM 5.769 | | |
| 5E2E | Address on File | USDC 305.2 | | |
| 92BB | Address on File | MANA 3.36; SHIB 2652519.8; USDC 121.59 | | |
| 6998 | Address on File | BTC 0.000173 | | |
| 98EA | Address on File | VGX 2.82 | | |
| 4989 | Address on File | BTC 0.000148; DGB 163.6 | | |
| 114E | Address on File | SHIB 2214348.9 | | |
| 4F98 | Address on File | ALGO 89.55; DOGE 212.4; SHIB 2202041 | | |
| 9823 | Address on File | VGX 2.78 | | |
| DE1B | Address on File | BTC 0.000476; DOT 4.815; VGX 183.42 | | |
| B3B2 | Address on File | VGX 5.18 | | |
| 50B7 | Address on File | BTC 0.000175 | | |
| B717 | Address on File | ADA 119; BTC 0.010328; ETH 0.06022; MATIC 152.165; SHIB 3204233.5; SOL 1.2171 | | |
| D908 | Address on File | ADA 5.6; ATOM 0.361; COMP 0.01171; DOGE 40.2; ETC 0.18; ETH 0.00256; LTC 0.028; ZEC 0.027 | | |
| 7B0B | Address on File | VGX 5.18 | | |
| 59D9 | Address on File | BTC 0.000448; BTT 15085400 | | |
| 2598 | Address on File | VGX 2.76 | | |
| 12FC | Address on File | BTC 0.0005; XTZ 0.09 | | |
| 8A59 | Address on File | VGX 5.18 | | |
| 9B86 | Address on File | VGX 5.15 | | |
| 6A5C | Address on File | VGX 5.17 | | |
| F18A | Address on File | DOGE 748.7; SHIB 7414339.7 | | |
| 59E1 | Address on File | VGX 5.4 | | |
| 80B3 | Address on File | DOGE 809.6; SHIB 9259259.2 | | |
| E6E6 | Address on File | BTC 0.012999 | | |
| 5FA8 | Address on File | VGX 33.37 | | |
| 9740 | Address on File | VGX 2.8 | | |
| 6136 | Address on File | ADA 711.7; BTC 0.006984; ENJ 14.62; ETH 0.18336; HBAR 2761.6; LINK 15.27; MATIC 140.277; SHIB 5478754.4; TRX 659.5 | | |
| 16D8 | Address on File | VGX 2.74 | | |
| 1562 | Address on File | BTT 1336100 | | |
| D76B | Address on File | BTC 0.003808; ETH 0.00928 | | |
| 8C28 | Address on File | ADA 412.1; ANKR 1202.94276; AVAX 0.39; BTC 0.000192; BTT 121330422.6; DOT 3.109; ETH 0.0298; FIL 1.66; GALA 625.3105; LINK 9.6; LTC 1.00032; LUNA 0.48; LUNC 31361.4; MATIC 57.639; OCEAN 300.85; SHIB 878117.3; SOL 1.0027; VET 1518; VGX 0.03 | | |
| BBC6 | Address on File | ETH 0.02805 | | |
| F66A | Address on File | VGX 2.79 | | |
| AA55 | Address on File | VGX 2.78 | | |
| 31C1 | Address on File | BTC 0.000448; USDC 110.19 | | |
| B522 | Address on File | ETH 0.00043 | | |
| 78CE | Address on File | VGX 4.02 | | |
| BB77 | Address on File | SHIB 371678.1 | | |
| 97BC | Address on File | BTC 0.000499; SHIB 5031024.6 | | |
| 8394 | Address on File | VGX 2.83 | | |
| F892 | Address on File | ADA 143.5; BTT 46234700; CHZ 222.9515; DOT 8.749; ETH 0.34241; GRT 0.93; LUNA 3.622; LUNC 3.5; SOL 1.0369; SRM 13.98; TRX 2627.2; VET 1273.3 | | |
| A444 | Address on File | DGB 9359.5 | | |
| AB14 | Address on File | VGX 2.79 | | |
| 27A3 | Address on File | VGX 2.78 | | |
| 5010 | Address on File | BTC 0.000214 | | |
| B435 | Address on File | VGX 2.88 | | |
| AA1B | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2E0 | Address on File | ADA 294; ALGO 83.49; AVAX 6.28; BAT 285.7; BTC 0.043128; CHZ 383.8801; DOGE 497.4; ENJ 30.9; EOS 41.67; ETH 0.25292; FTM 263.489; HBAR 917.8; LINK 4.45; LLUNA 5.288; LUNA 2.267; LUNC 7.3; MANA 128.97; SHIB 4464285.8; SOL 12.0421; UNI 5.997; VET 3154; VGX 82.46 | | |
| 60B0 | Address on File | VGX 2.75 | | |
| 0869 | Address on File | VGX 4.26 | | |
| D624 | Address on File | CHZ 30.7546; CKB 447 | | |
| EEFB | Address on File | BTT 157853100; DOGE 1173.8; DOT 9.311; VGX 24.04 | | |
| 86A9 | Address on File | ENJ 7.77; SUSHI 2.4385 | | |
| A2C4 | Address on File | VGX 2.65 | | |
| 2FED | Address on File | VGX 5 | | |
| 0BD1 | Address on File | VGX 2.8 | | |
| D2A0 | Address on File | BTC 0.000082; DOT 0.282 | | |
| 1294 | Address on File | SHIB 129158311.9; STMX 24425 | | |
| A113 | Address on File | ADA 48.1; BTC 0.000387; SOL 0.4411 | | |
| D5FC | Address on File | ADA 46.7; BTC 0.020182; DASH 0.094; ETH 0.07881; LINK 0.58; QTUM 1.18; SHIB 355745.2; XLM 52.8 | | |
| 9BEE | Address on File | VGX 8.38 | | |
| 66A7 | Address on File | ADA 29.4; BTC 0.000625; BTT 17521000; DOGE 148.8; STMX 1281.6; TRX 411.1; VET 570.5; XLM 145.4 | | |
| A488 | Address on File | BTC 0.000204 | | |
| B5C5 | Address on File | AVAX 57.34; BTC 0.002002; BTT 409568100; DOGE 15030.3; LUNA 3.454; LUNC 225989.3; OCEAN 476.79; SRM 335.18; STMX 102430.1; VGX 1333.81; XRP 2838 | | |
| A917 | Address on File | DOGE 3.3 | | |
| 0F67 | Address on File | ADA 1055.2; APE 13.291; ATOM 12.078; AVAX 25.87; BAND 27.624; BTT 346925600; CAKE 75.694; DGB 10824.8; DOGE 4552.3; DOT 29.012; DYDX 51.3199; ENJ 196.93; EOS 252.86; ETC 20.46; FIL 11.18; FLOW 33.866; FTM 384.3; GLM 324.36; GRT 210.27; JASMY 111892.2; LLUNA 51.568; LUNA 22.101; LUNC 263739.1; MATIC 29.552; NEO 11.526; OMG 14.97; ONT 95.24; OXT 355.4; PERP 249.373; QTUM 106.36; SHIB 47962411.8; SKL 1292.35; SOL 0.8536; SPELL 76115; SRM 35.382; STMX 141075.2; TRAC 131.67; TRX 9657.5; USDC 0.8; VET 2138.5; VGX 560.56; WAVES 14.678; XTZ 302.55; XVG 35393.4; YGG 153.308; ZRX 276.1 | | |
| 92F2 | Address on File | VGX 2.74 | | |
| C448 | Address on File | AVAX 0.43; BAT 8.2; BTC 0.00161; CKB 371; ETH 0.00981; FTM 3.756; MATIC 12.24; OXT 16.7; SHIB 517866.3; SOL 0.1852; VGX 3.33 | | |
| 2CF7 | Address on File | BTC 0.000237 | | |
| 1A0F | Address on File | VGX 4.04 | | |
| 3E06 | Address on File | VGX 4.29 | | |
| 28F9 | Address on File | VGX 4.62 | | |
| 02C6 | Address on File | BTC 0.000557; SHIB 20308144; TRX 1188.6; XVG 1029.4 | | |
| 3A97 | Address on File | HBAR 214.7; SAND 8.4571 | | |
| 7DA9 | Address on File | ADA 119.1; BTC 0.020693; DOT 22.305; SHIB 1724137.9; USDC 104.58 | | |
| 8B73 | Address on File | ETH 0.00768; HBAR 61015.2; LINK 177.82; LLUNA 33.837; LUNC 3160711.4; MATIC 1232.475; OMG 0.1; USDC 251.89; VGX 20188.95 | | |
| 0E64 | Address on File | BTC 0.002728; ETH 0.0073; QTUM 2.04 | | |
| 13B3 | Address on File | BTC 0.076399; ETH 0.46079; HBAR 53081.6; JASMY 105976.4; LINK 237.68; MATIC 2041.435; USDC 953.7; VGX 35420.82 | | |
| 6FDC | Address on File | ETH 0.06; VGX 26.32 | | |
| B3E3 | Address on File | BTC 0.003488; BTT 26630600; SHIB 19738723.1; VET 4428.4; XVG 3630.3 | | |
| AE9C | Address on File | BTC 0.003393; DGB 1506.4; DOGE 500.1; SHIB 274623.7; SOL 0.4216; VET 867.3 | | |
| 078C | Address on File | DOGE 132.8 | | |
| D070 | Address on File | SHIB 1000000 | | |
| 1C37 | Address on File | VGX 4.27 | | |
| 7BAE | Address on File | ADA 1.3; BTC 0.007271; DOGE 100.7; ETC 0.18; LLUNA 7.394; LUNA 3.169; LUNC 691185; SHIB 494.4 | | |
| 2589 | Address on File | ADA 28.3; BCH 0.00096; BTC 0.00041; DOGE 211.1; ETH 0.02024 | | |
| F77A | Address on File | VET 115.2 | | |
| 87EB | Address on File | VGX 4.75 | | |
| 0996 | Address on File | SHIB 2302222.2; XRP 444.8 | | |
| 636A | Address on File | BTC 0.000498; SHIB 31912461.8 | | |
| 09A2 | Address on File | LUNC 6411508.1; SHIB 32304770.6; VET 4526.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F8A8 | Address on File | VGX 8.38 | | |
| F5B0 | Address on File | VGX 2.78 | | |
| 9D54 | Address on File | SHIB 4829535 | | |
| 1A81 | Address on File | ADA 272.7; APE 37.759; DOGE 2903.5; LUNA 7.057; LUNC 214980.9; MATIC 102.206; SOL 10.0604; VET 2013.5 | | |
| 6EFF | Address on File | BTC 0.000513; SHIB 22426714.6 | | |
| CB2B | Address on File | VGX 4.69 | | |
| 05C4 | Address on File | BTT 1029411764.7; SHIB 236782501.7 | | |
| A59A | Address on File | XRP 34.1 | | |
| C082 | Address on File | XLM 1 | | |
| 66A9 | Address on File | ADA 3.7; BTC 0.000104; DOT 1.764 | | |
| 05BF | Address on File | DOGE 2.8 | | |
| FC5F | Address on File | SHIB 0.3 | | |
| C81F | Address on File | BTC 0.000498; SHIB 6820351.9 | | |
| 38FB | Address on File | ADA 1528.1; BTC 0.001126; BTT 47468700; ETH 0.02467; MATIC 1203.792; SHIB 51644429; STMX 8854.3; USDC 3.39; VET 27073.3 | | |
| 982C | Address on File | SHIB 4366812.2 | | |
| 38F7 | Address on File | BTT 8239400; DOGE 381.5; STMX 363.9; VET 88.1 | | |
| D7F4 | Address on File | ADA 21.7; BTC 0.000542; USDT 49.92; XVG 1931.3 | | |
| 4E95 | Address on File | ADA 209.4; ALGO 183.77; BTC 0.000543; DOT 29.258; ETH 0.40698; SAND 120.1531; SHIB 12946659.7 | | |
| 5C2B | Address on File | BTC 0.000053; DOT 0.261; VGX 102.95 | | |
| 3C45 | Address on File | ADA 12; BTC 0.000647; DOT 2.051; LTC 0.2887; MANA 30.01; MATIC 15.551; SHIB 4069498.5; SOL 0.0604; STMX 788.5; TRX 189.3 | | |
| 3207 | Address on File | VGX 108.68 | | |
| 0962 | Address on File | BTC 0.000552; BTT 149605000; SHIB 77477106.3; XLM 752.9 | | |
| FE7F | Address on File | BTC 0.000401; SHIB 14086491 | | |
| D445 | Address on File | BTT 98846200; HBAR 0.3; SHIB 104686649.3 | | |
| 517E | Address on File | ADA 0.6; BTC 0.000635; SHIB 149449082.6 | | |
| CB56 | Address on File | ADA 864.8; LUNA 3.73; LUNC 243838.6; SHIB 9891196.8 | | |
| 7811 | Address on File | ADA 457.8; CHZ 445.4897; DOGE 1807.9; ETH 0.15969; HBAR 1074.7; MATIC 232.894; SHIB 279066912.2; VET 8658; XLM 567.3 | | |
| D426 | Address on File | ADA 1513.8; BTC 0.115467; DOT 71.367; ETH 1.26144; SHIB 3000000; USDC 2.14 | | |
| DADE | Address on File | VGX 2.65 | | |
| ACAD | Address on File | BTC 0.013988; CELO 20; ETH 0.1398; USDC 2420.35; VGX 1.01 | | |
| 3CC5 | Address on File | VGX 2.75 | | |
| B696 | Address on File | BTC 0.001473; HBAR 1573.2; SHIB 168868321 | | |
| 252F | Address on File | BTC 0.007274; DOGE 160.1; ETH 0.65814; XLM 1624.1 | | |
| A7B5 | Address on File | ADA 1177.2; DOT 441.978; ETH 0.27979; MATIC 174.587; USDC 847.14; VGX 8798.9 | | |
| 586B | Address on File | BTC 0.010972; DOT 81.303; ETH 1.7118; SOL 7.3092 | | |
| 2ECB | Address on File | ADA 20.2; BTC 0.014904; DOGE 620.6; ETC 0.15; ETH 0.04195; HBAR 119.2; LINK 2.54; SHIB 944308 | | |
| 0DA5 | Address on File | VGX 2.79 | | |
| DE97 | Address on File | ADA 920.7; BTC 0.172123; BTT 234490500; DOGE 4232.9; DOT 51.427; EOS 45.34; ETH 0.78488; LINK 40.54; SHIB 64186675.9; USDC 6733.24; VGX 105.98; XLM 851.2 | | |
| 3005 | Address on File | BTT 50000000; DOGE 2507.8; EGLD 0.9661; GLM 579.49; SHIB 8695652.1; STMX 30620.4; TRX 52.7; VET 2.6; VGX 44.61 | | |
| 0009 | Address on File | VGX 8.38 | | |
| 8A7E | Address on File | VGX 2.88 | | |
| AC5F | Address on File | VGX 4.01 | | |
| A2ED | Address on File | ADA 1.6; BTC 0.000114; DOT 0.221; USDC 2.55; VGX 718.79 | | |
| F2C1 | Address on File | BTC 0.000234 | | |
| D0B5 | Address on File | VGX 5.18 | | |
| E62A | Address on File | ADA 47.6; AMP 986.25; BTT 50492619.9; CKB 2228.1; DOGE 409.7; DOT 6.592; GLM 45.65; HBAR 89.2; LTC 0.2468; NEO 2.016; SAND 8.0948; SHIB 5047001.8; STMX 10677.2; TRX 1571.5; UNI 0.622; VET 817.1; VGX 4.32; XLM 125.5; XVG 4961.2 | | |
| 0E1C | Address on File | BTT 13291200; SHIB 1323451.5 | | |
| 7A67 | Address on File | ADA 1108.5; BTC 0.000116; BTT 104332000; DOGE 9485.7; DOT 13.081; ETH 0.76533; LINK 12.03; UNI 15.695; VET 34060.9 | | |
| E5F6 | Address on File | VGX 4.94 | | |
| 7AA0 | Address on File | BTC 0.000717 | | |
| 5B26 | Address on File | BTC 0.002067 | | |
| E5F3 | Address on File | ADA 1.3 | | |
| 80F9 | Address on File | VGX 4.98 | | |
| DC91 | Address on File | BTC 0.000405; CKB 30191.8; SHIB 39141339.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE70 | Address on File | VGX 2.76 | | |
| 7EC9 | Address on File | BTC 0.001038; DOGE 4.4; STMX 7463.9 | | |
| 36F7 | Address on File | BCH 0.00004 | | |
| 036E | Address on File | BTC 0.000001; LTC 0.00005 | | |
| 5C85 | Address on File | VGX 2.83 | | |
| 864F | Address on File | APE 51.488; BTC 0.000573; DOGE 5732.3; DOT 14.742; ETH 0.65607; LLUNA 21.731; LUNA 9.314; LUNC 136; MANA 924.7; MATIC 1.838; SAND 475.6266; SHIB 59958.2; TRAC 8597.01; USDC 1.51; VGX 3703.14 | | |
| 9614 | Address on File | DOGE 366.3; OMG 10.52; SHIB 1511715.7 | | |
| 4DBB | Address on File | ADA 481.2; ALGO 704.94; APE 16.23; AUDIO 704; AVAX 24.1; AXS 29.4; CHZ 2040; CKB 44000; DOT 45.815; ENJ 240; ETH 0.57; FTM 720; GALA 2404; GLM 840; HBAR 10504; IOT 104; JASMY 22400; KAVA 142.7; KEEP 890; KSM 4.05; LLUNA 24.279; LUNA 10.406; LUNC 915428.5; MANA 1012.86; MATIC 507.591; SAND 646; SKL 2740; SOL 5.4202; STMX 20465.4; TRAC 122.37; USDC 1279.74; VGX 520 | | |
| 2256 | Address on File | BAND 65.049; FIL 3.93 | | |
| 0E04 | Address on File | VGX 5.25 | | |
| 5CB7 | Address on File | SHIB 1378359.7 | | |
| 50BC | Address on File | ADA 0.4; BTT 77425100; DGB 492.2; DOGE 551.3; STMX 1332.2 | | |
| ED6A | Address on File | DOGE 2111; DOT 3.316; TRX 469.7 | | |
| D535 | Address on File | DOT 35.247; XMR 3.61 | | |
| B976 | Address on File | BTC 1.059224; ETH 14.58325; VGX 34.53 | | |
| 3775 | Address on File | VGX 2.77 | | |
| 7155 | Address on File | ADA 50126.8; BAT 213.3; BTC 0.660689; DOGE 57874.5; MATIC 3068.396; SHIB 1001857; SOL 106.801; VGX 3013.22; XRP 84.2 | | |
| 7AC9 | Address on File | ADA 317.3; ALGO 1343.74; AMP 10328.28; BTT 265954279.5; CKB 46675.6; DOT 60.847; IOT 664.59; LINK 0.03; QNT 7.9869; VET 20072.1; XLM 14339.9; ZEC 6.749 | | |
| AF5D | Address on File | LLUNA 3.683; LUNA 1.579; LUNC 344208.7 | | |
| 5770 | Address on File | BTC 0.024739; ETH 0.12085; QTUM 6.64; VGX 2.75 | | |
| BA6E | Address on File | SHIB 2768416.4 | | |
| BF26 | Address on File | BTT 17043900; SHIB 26915300 | | |
| FEB4 | Address on File | BTC 0.005142; ETH 0.03536; LINK 14.3; USDC 518.89; VGX 192.24 | | |
| 4025 | Address on File | BTC 0.000582; BTT 33671000 | | |
| 4E97 | Address on File | BTC 0.000034; ETH 0.0167 | | |
| FD16 | Address on File | BICO 42.584; BTT 9818522.2; DOT 1.616; KAVA 0.597; LUNA 1.858; LUNC 127143.8; SHIB 123545.6; VGX 24.03 | | |
| 65E0 | Address on File | ALGO 454.78; BTC 0.00054; DOT 69.744; LINK 92.31; SAND 357.2045 | | |
| 9F60 | Address on File | ADA 310.8; BTC 0.005655; MANA 114.87; XTZ 106.89 | | |
| B28A | Address on File | ADA 2097; BTC 0.000581; DOGE 1439.9; SHIB 15798723.9 | | |
| 016B | Address on File | VGX 2.8 | | |
| 7FF1 | Address on File | BTC 0.000386; SHIB 8991188.6 | | |
| B525 | Address on File | ALGO 15.04; AVAX 0.55 | | |
| C723 | Address on File | ADA 143; DOT 30.627; LINK 11.2; LUNA 0.284; LUNC 18546.5; SHIB 16117360.7 | | |
| DA9E | Address on File | BTC 0.024785; ETH 0.20987 | | |
| 1914 | Address on File | BTC 0.000582; BTT 13027600 | | |
| 0C98 | Address on File | VGX 2.8 | | |
| E4D0 | Address on File | ETH 1.35219; SHIB 4187261.4 | | |
| FD85 | Address on File | VGX 5.25 | | |
| DE46 | Address on File | BTT 16635610.9 | | |
| B022 | Address on File | ADA 0.9; AMP 3707.89; BTC 0.001147; BTT 89755700; DGB 1052.8; DOGE 1928.9; SHIB 7093074.4; USDC 3.42 | | |
| 0ED7 | Address on File | VGX 2.78 | | |
| 3B7F | Address on File | BTC 0.000446; DOGE 1103.8 | | |
| 47DE | Address on File | BTC 0.001579; ETH 0.0227; SHIB 4620012.5; VGX 73.88 | | |
| 57A9 | Address on File | SHIB 52544620.4; VET 510.1 | | |
| CA37 | Address on File | ALGO 10.24; CELO 19.736; DOGE 189.6; SHIB 497636.2 | | |
| 45C4 | Address on File | DOGE 500.8 | | |
| D2D0 | Address on File | VGX 5.12 | | |
| 401A | Address on File | ADA 8.9; BTC 0.001835; DOT 1.013; ETH 0.04005; MATIC 60.904; SOL 0.2419 | | |
| 42F7 | Address on File | VGX 5.38 | | |
| B875 | Address on File | VGX 4.75 | | |
| 8714 | Address on File | BTT 15646800; XLM 44.6; XVG 1673.5 | | |
| 99DB | Address on File | BTC 0.000524; SHIB 20698160.4 | | |
| 83C5 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1C87 | Address on File | LINK 1.66; MANA 15.32; SHIB 2855148.7 | | |
| FA73 | Address on File | HBAR 51463.8; LINK 1252.91; LLUNA 90.966; LUNA 89.891; MATIC 7.807; OCEAN 6582.96 | | |
| B335 | Address on File | SHIB 181686; VGX 2.14 | | |
| 4A23 | Address on File | APE 1.037; DOGE 300; ETH 0.0094; LUNA 3.981; LUNC 260155.7; SHIB 1304801.7; XVG 7136.2 | | |
| F714 | Address on File | BTC 0.000072; ETH 0.00178 | | |
| ADFF | Address on File | LUNA 0.297; LUNC 19391.7 | | |
| A8E0 | Address on File | BTC 0.000449; BTT 1057663200; DOGE 1600.4; LUNA 0.62; LUNC 40523.1; SHIB 15098263.4 | | |
| 1CA0 | Address on File | VGX 2.75 | | |
| 36AF | Address on File | VGX 4.9 | | |
| 443A | Address on File | VGX 8.38 | | |
| 0C0F | Address on File | ETH 8.72489 | | |
| A490 | Address on File | BTC 0.000426; DOGE 3869.6; MANA 112.09; SHIB 6622516.5; STMX 1393; VGX 17.02 | | |
| 1A15 | Address on File | VGX 5.18 | | |
| 9031 | Address on File | VGX 4.29 | | |
| 6E0D | Address on File | VGX 4.61 | | |
| 37D6 | Address on File | SHIB 14693107.7; USDC 20 | | |
| A981 | Address on File | BTT 7276300; DOGE 158.7; ETH 0.14528; SAND 185.9347; SHIB 1724852.8; STMX 1032.3; XVG 1107.1 | | |
| 03F0 | Address on File | ALGO 166.49; BTT 31907200; DOGE 271.6 | | |
| 2A3F | Address on File | ADA 3.8; BTC 0.000498 | | |
| 053F | Address on File | ADA 210; BTC 0.0064; BTT 426657492.5; CKB 15333.8; DOGE 1137.1 | | |
| 642F | Address on File | ADA 38.5; BTC 0.001147; BTT 80532000; DOGE 1588.6; SHIB 167591.5 | | |
| B52E | Address on File | ADA 184.1; BTC 0.001361; DOT 21.913; ETH 0.30994; LINK 10.26; SOL 1.7193 | | |
| 4D7F | Address on File | DOGE 7454.2; ETH 0.20945; SHIB 18822038; USDC 1930.8 | | |
| C6E8 | Address on File | ADA 107.2; BTC 0.002692; DOT 1.586; LUNA 0.775; LUNC 50642.4; USDC 137.38 | | |
| 2D4E | Address on File | VGX 5.39 | | |
| D788 | Address on File | VGX 8.38 | | |
| 8D97 | Address on File | BTC 0.000223; VGX 7.04 | | |
| BBF0 | Address on File | BTC 0.493172; DOGE 810; ETC 2.01; ETH 1.15342; QTUM 9.73; SOL 19.7455 | | |
| 2FA3 | Address on File | BTC 0.000172 | | |
| 7DA5 | Address on File | ADA 3.6; BTC 0.016152; SOL 0.0249 | | |
| E381 | Address on File | VGX 4.59 | | |
| 7731 | Address on File | BTT 34358800 | | |
| E415 | Address on File | BTC 0.000202 | | |
| 8AB9 | Address on File | VGX 4.94 | | |
| FF77 | Address on File | VGX 4.57 | | |
| 7EFE | Address on File | LLUNA 3.912; LUNA 1.677; LUNC 5.4; SHIB 2185463.2; SOL 8.6607 | | |
| BD9F | Address on File | BTC 0.000659 | | |
| C26F | Address on File | ADA 2.6; BTC 0.004907; CKB 402733.1; FTM 32.249; MATIC 12.449; STMX 478273.9; VET 8421; VGX 8000.16; XVG 28472.5 | | |
| 6763 | Address on File | BTC 0.000513; BTT 632699100; HBAR 7634.1; VET 20546.8; VGX 555.93 | | |
| 9669 | Address on File | ADA 1843.2; BTC 0.001356; BTT 442921375; CKB 22467.3; DGB 10778.5; DOT 34.533; ETH 0.10031; FTM 936.36; GRT 1345.47; LPT 4.1247; MANA 24.13; OCEAN 736.54; SAND 39.4017; STMX 27448.3; TRX 703; USDC 195.39; VGX 613.26; ZRX 111.1 | | |
| DBF5 | Address on File | BTC 0.132937; CKB 224312.4; DGB 7340.3; HBAR 4678.7; LLUNA 13.98; STMX 454383; VET 1351.1; VGX 5080.85 | | |
| 7E1C | Address on File | BTC 0.00051; STMX 3253.8; USDC 210.73 | | |
| D63A | Address on File | BTC 0.007893; CKB 32040.1; HBAR 2371.9; STMX 49275.6; USDC 538.92 | | |
| 22AA | Address on File | SHIB 59389803.6 | | |
| 7D15 | Address on File | VGX 2.77 | | |
| 94CF | Address on File | DGB 1155.7; MANA 8.77; SAND 5.5288; SRM 22.175; TRX 244.9 | | |
| 659A | Address on File | BTC 0.0016; ETH 0.02113 | | |
| BA19 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A51A | Address on File | ADA 7836.7; AVAX 15.34; BCH 0.05629; BTC 0.232519; BTT 50049167; CHZ 563.4276; CKB 16228.9; DGB 49273.5; DOT 150.747; EGLD 2; ENJ 866.26; ETH 2.81559; FIL 72.28; FTM 73.201; HBAR 1301.9; LINK 141.49; LLUNA 82.078; LUNA 35.176; LUNC 41765.3; MANA 1507.63; MATIC 948.265; SHIB 16948917.2; SOL 14.2333; STMX 137755; USDC 70.88; VET 35374.7; VGX 6381.55; YFI 0.018321 | | |
| 270D | Address on File | VGX 2.78 | | |
| 1976 | Address on File | ADA 1056; LUNA 0.078; LUNC 5092.2; SHIB 2870668.8 | | |
| 5699 | Address on File | VGX 8.38 | | |
| 1F0C | Address on File | ADA 108.6; BTT 144000; MKR 0.0478 | | |
| AEE5 | Address on File | BTT 8234900 | | |
| F18E | Address on File | BTT 15038300; DGB 1449.5; DOT 32.523; VET 7571.7; XLM 278.4 | | |
| 4430 | Address on File | SHIB 357745.7 | | |
| 2821 | Address on File | MATIC 447.556 | | |
| F552 | Address on File | VGX 4.84 | | |
| 1545 | Address on File | VGX 4.58 | | |
| 206F | Address on File | VGX 5.36 | | |
| A000 | Address on File | BTC 0.000379; SHIB 26483910.9 | | |
| 659F | Address on File | VGX 5.21 | | |
| 83B2 | Address on File | VGX 4.61 | | |
| 0347 | Address on File | XRP 25.6 | | |
| 8C7B | Address on File | SHIB 132093846.5 | | |
| EF45 | Address on File | DOGE 1027.2; SHIB 9936406.9 | | |
| 55CB | Address on File | SHIB 473803.2 | | |
| C67B | Address on File | BTC 0.000096; DOGE 10.7; SHIB 1010830.3 | | |
| C304 | Address on File | ADA 63.9; BTC 0.000799; COMP 0.01844; DAI 11.92; DOT 1.869; ETH 0.01403; KAVA 6.872; LTC 0.06965; MATIC 102.989; SAND 10.0086; USDC 1819.82; VGX 3.53 | | |
| 5146 | Address on File | BTC 0.000432; BTT 291731100 | | |
| E55B | Address on File | ALGO 10.17; AMP 229.72; ANKR 123.0436; AUDIO 6.174; BAT 11.4; BTC 0.007602; BTT 6123000; CHZ 35.6403; CKB 467.6; DGB 323.8; GALA 26.1948; GLM 28.58; HBAR 45.4; ICX 13.9; IOT 12.09; KEEP 12.1; LRC 12.864; MANA 3.9; OCEAN 16.87; ONT 20.93; SHIB 9658458.3; SKL 58.58; SOL 0.0974; SPELL 2429.6; STMX 500.5; TRX 144.4; VET 119; XLM 34.7; XVG 672.7 | | |
| 4BC6 | Address on File | ADA 3.2; BTC 0.000395; BTT 1185891600 | | |
| 5187 | Address on File | ADA 261.3; DOGE 139.7; MANA 9.83; MATIC 21.83; SAND 13.3798; SHIB 4044787.8 | | |
| 5B4B | Address on File | DOGE 149 | | |
| 390B | Address on File | VGX 4.01 | | |
| 99AF | Address on File | DOT 3.307; STMX 402.1; XMR 0.082 | | |
| FC46 | Address on File | APE 12.271; BTC 0.000169; BTT 2001321841.3; DOT 37.733; SHIB 21047674.7; TRX 6238.7; USDC 103.41; VGX 125.36 | | |
| A987 | Address on File | BTC 0.00012 | | |
| 2CDB | Address on File | BTC 0.000498 | | |
| AC79 | Address on File | BTC 0.003211 | | |
| C840 | Address on File | BTC 0.007951; ETH 0.09979; HBAR 1419.5; SHIB 148965393 | | |
| 4A7D | Address on File | ADA 3522.3; BTC 0.062616; DOGE 362.4; DOT 53.655; ETC 11.43; ETH 0.11533; LUNA 1.491; LUNC 97539.4; SHIB 1398210.2; SOL 11.2803; USDC 110.15; VGX 1184.8 | | |
| 552F | Address on File | ADA 0.8; BTC 0.000551; ETH 0.00705; SOL 7.6169 | | |
| B393 | Address on File | BTC 0.099328 | | |
| 1E22 | Address on File | BTC 0.00894 | | |
| 6377 | Address on File | BTC 0.00563; VGX 573.11 | | |
| 87CE | Address on File | BTC 0.004972; ETH 0.09579; SHIB 7798504.8 | | |
| 9378 | Address on File | VGX 274.91 | | |
| B714 | Address on File | BTC 0.00472 | | |
| 5CBB | Address on File | BTC 0.003329; ETH 0.13454; QTUM 31.12 | | |
| 7FB9 | Address on File | VGX 2.8 | | |
| F313 | Address on File | LTC 0.44605; SHIB 4711635.8 | | |
| 011A | Address on File | JASMY 2121.5; SPELL 9382.3 | | |
| 65C3 | Address on File | BTC 0.000211 | | |
| 0797 | Address on File | BTC 0.000765; DOGE 571; SHIB 22196222.5 | | |
| 6893 | Address on File | BTC 0.020323; ETH 0.0061; SHIB 700770.9 | | |
| 3FF1 | Address on File | BTC 0.000405; SHIB 80394003.4 | | |
| 0F0E | Address on File | ADA 30.1; ALGO 60.02; BAND 11.6; BTC 0.001456; BTT 26504800; DOGE 276.6; DOT 1.549; ETH 0.04183; LTC 0.77003; LUNA 1.035; LUNC 1; MATIC 35.863; UNI 3.996; VET 608; ZRX 32.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D6D | Address on File | AAVE 4.6061; ADA 847.7; ATOM 6; AVAX 6.39; DOT 40.693; EGLD 3.1684; ENJ 42.37; FIL 3.55; LUNA 0.034; LUNC 2194.9; OXT 173.8; STMX 5686.1; VET 1174.5 | | |
| 4354 | Address on File | VGX 4.02 | | |
| 8373 | Address on File | DOGE 1807.3; SHIB 1243781 | | |
| 3464 | Address on File | VGX 5.18 | | |
| A884 | Address on File | BTC 0.000584; ETH 3.11198; SHIB 6112469.4 | | |
| E49B | Address on File | BTC 0.000513; BTT 12458200; DGB 888.3; DOGE 1318.9; SHIB 87546058.1 | | |
| 7302 | Address on File | BTC 0.000498; BTT 56697300 | | |
| 5E1F | Address on File | BTC 0.001384; ETH 0.03357; LINK 3.15; LTC 0.03224; MATIC 2.489; USDC 17.57 | | |
| 08D7 | Address on File | BTC 0.000435; BTT 15043800; ETH 0.03512 | | |
| 97A8 | Address on File | VGX 2.75 | | |
| 1A03 | Address on File | ADA 0.8; BTT 78900; FTM 8.091; SHIB 93626.4; STMX 0.2; XLM 0.5; XVG 0.1 | | |
| 4F1E | Address on File | VGX 4.7 | | |
| 9F5D | Address on File | LINK 25.7; XVG 85257.4 | | |
| 8474 | Address on File | VGX 4.67 | | |
| FBB4 | Address on File | ADA 39.3; BTC 0.045022; BTT 1109400; ETH 0.42593 | | |
| 0773 | Address on File | LINK 0.08 | | |
| 3CA1 | Address on File | LUNA 2.277; LUNC 2.2 | | |
| 9C71 | Address on File | VGX 5.18 | | |
| 6F06 | Address on File | ADA 14; BTC 0.000402; ETH 0.00684 | | |
| E2EA | Address on File | SHIB 274696.2 | | |
| 8554 | Address on File | ETH 0.00186 | | |
| 8F17 | Address on File | SHIB 31866.1 | | |
| B84B | Address on File | BTC 0.000165 | | |
| DF95 | Address on File | VGX 4.68 | | |
| A5B8 | Address on File | AAVE 3.5842; ADA 103.7; ALGO 357.75; ATOM 10.034; AVAX 13.04; BTC 0.003033; ENJ 70.7; ETH 0.11399; FTM 359.911; LINK 24.63; LRC 319.887; MATIC 879.28; OCEAN 200.21 | | |
| 3F3F | Address on File | ADA 4352.9; ALGO 46.69; AVAX 21.6; DOT 71.811; LINK 156.28; SOL 17.9711 | | |
| 6D2D | Address on File | BTC 0.001929; SHIB 1825150.5 | | |
| D5CD | Address on File | ADA 6466.1; BCH 0.00136; BTC 0.026273; DOGE 2.1; DOT 281.771; ETH 0.49153; MATIC 3.168; SHIB 67049417.7; SOL 18.9308; VET 42061.2; VGX 2026.08 | | |
| 6FFA | Address on File | BTC 0.001602; SHIB 151515.2 | | |
| EFE2 | Address on File | ADA 6.1; ENJ 4.37; MANA 2.6; MATIC 6.746; SAND 1.9989; SHIB 613077.1 | | |
| D0DA | Address on File | SHIB 492542 | | |
| 625C | Address on File | ADA 1419; BTC 0.007628; DOGE 1089.7; DOT 7.537; ETH 0.09248; FTM 135.55; GLM 144.55; MATIC 507.275; SHIB 5586592.1; TRX 1115.6; XVG 12985.9 | | |
| DD82 | Address on File | VGX 4.87 | | |
| C55E | Address on File | VGX 4.94 | | |
| 1A60 | Address on File | BTC 0.000581; ETH 0.01539; STMX 2733.5 | | |
| 7B48 | Address on File | ADA 826.5; BTC 0.078869; ETH 0.64957; USDC 11801.8; VGX 302 | | |
| BCB8 | Address on File | VGX 8.38 | | |
| 502A | Address on File | DOGE 101 | | |
| 41EB | Address on File | VGX 2.75 | | |
| 41C5 | Address on File | VGX 4.25 | | |
| 4B6A | Address on File | SHIB 4893298.7 | | |
| 95B7 | Address on File | BTC 0.001721; ETH 0.05752; STMX 5242; VGX 32.42; XVG 5446.7 | | |
| 0C15 | Address on File | BTT 112221900; CKB 37200; DOGE 500.2; STMX 15692.6; TRX 5014.4; VGX 35.4 | | |
| 24BA | Address on File | LINK 1; SHIB 484717.9; SUSHI 3 | | |
| 58AC | Address on File | VGX 4.29 | | |
| 62B8 | Address on File | BTC 0.001593 | | |
| 8E99 | Address on File | ADA 24.6; BTC 0.001607; CKB 380.3; ETH 0.00223; OXT 18.5; SHIB 175377; STMX 307.4 | | |
| 0178 | Address on File | ADA 971.2; BTC 0.006084; BTT 16372800; DOT 44.428; ETH 0.00319; LINK 0.73; USDC 856.73; VET 7584 | | |
| AA05 | Address on File | ADA 1008.1; BTT 281514000; FIL 12.28; LTC 1.39957; MATIC 160.381; STMX 12134.3; TRX 1411; USDC 84.91; VGX 110.94 | | |
| B883 | Address on File | BTC 0.000624 | | |
| FFB6 | Address on File | VGX 4.28 | | |
| 3C6A | Address on File | VGX 2.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C851 | Address on File | VGX 8.39 | | |
| 9C9E | Address on File | ADA 106.5; BTT 251366900; CKB 24660.6; DOGE 708.3; TRX 6627.3; VGX 124.04 | | |
| 9C0D | Address on File | VGX 2.8 | | |
| EFF1 | Address on File | VGX 4.56 | | |
| 600C | Address on File | LLUNA 11.729; LUNA 5.027; LUNC 1096610.3; SOL 0.0403 | | |
| A97E | Address on File | BTC 0.00045; DOGE 268 | | |
| 633E | Address on File | BTC 0.000222 | | |
| 8F1B | Address on File | VGX 8.38 | | |
| 67AF | Address on File | VGX 4.29 | | |
| 95DC | Address on File | BTC 0.000216 | | |
| 97C7 | Address on File | VGX 2.78 | | |
| F5C5 | Address on File | ADA 33.5 | | |
| 6B91 | Address on File | BTC 0.016008 | | |
| E89C | Address on File | VGX 4.73 | | |
| 757E | Address on File | VGX 4.69 | | |
| D90E | Address on File | BTC 0.000494 | | |
| 0E38 | Address on File | VGX 4.02 | | |
| 648D | Address on File | BTC 0.003986; ETH 0.04705; MATIC 44.538 | | |
| 1CDA | Address on File | VGX 2.78 | | |
| 45B7 | Address on File | DOGE 5.9 | | |
| 2363 | Address on File | DOGE 466.5 | | |
| 82C3 | Address on File | BTT 29133600 | | |
| 5DC2 | Address on File | LLUNA 6.52; LUNC 803030.9 | | |
| 536D | Address on File | SHIB 894941.6 | | |
| 18F5 | Address on File | BTC 0.000874 | | |
| D907 | Address on File | HBAR 491.2 | | |
| 8A8A | Address on File | BTC 0.000621; DOGE 180.4; SHIB 1100352.1; USDC 150.91 | | |
| 4F32 | Address on File | ADA 155.9; XVG 72936.8 | | |
| AC92 | Address on File | SHIB 43995125.6 | | |
| FAF7 | Address on File | ETH 0.00673; MATIC 0.384 | | |
| 60BA | Address on File | BTT 4170300 | | |
| D6A5 | Address on File | VGX 3.99 | | |
| E64D | Address on File | BTT 13752500 | | |
| AD40 | Address on File | VGX 2.76 | | |
| D77C | Address on File | BTT 50162700 | | |
| 58BE | Address on File | AVAX 2.12; BTC 0.15822; ETH 9.45537; LUNA 3.933; LUNC 3.8; SOL 2.2255; VGX 297.77 | | |
| FABA | Address on File | VGX 4.89 | | |
| D545 | Address on File | VGX 4.93 | | |
| AA70 | Address on File | VGX 2.8 | | |
| C7F9 | Address on File | AAVE 1.0062; ADA 12.6; APE 8.306; BCH 0.07715; BTC 0.002827; ETC 2.89; ETH 0.14516; TUSD 9.98; USDT 29.95; VGX 191.71; ZRX 47.5 | | |
| 2432 | Address on File | ADA 193.8; ALGO 52.11; BTC 0.002032; BTT 116676000; CKB 9799.6; ETH 0.02572; HBAR 724.7; LTC 1.88631; MANA 102.24; SHIB 2049180.3; STMX 4056.1; VET 2328.9; VGX 15.31; XVG 1440.7 | | |
| BEC0 | Address on File | DGB 810.9; SHIB 17894221.5; XRP 20.3; XTZ 35.12 | | |
| 57B5 | Address on File | BTC 0.001242; ETH 0.041 | | |
| 94A1 | Address on File | VGX 5.15 | | |
| 2C7E | Address on File | BTC 0.000816; MANA 31.78 | | |
| 3E37 | Address on File | BTC 0.000424 | | |
| 2D20 | Address on File | SHIB 1560887.5 | | |
| BF60 | Address on File | BTC 0.000501; ETH 0.02774 | | |
| EA3C | Address on File | ALGO 74.77; ETH 0.00632; IOT 45.64; VET 632.7; XMR 0.4 | | |
| DF43 | Address on File | ADA 28.9; AVAX 4.06; BTC 0.000744; SHIB 32760433.5 | | |
| 3866 | Address on File | LUNA 2.779; LUNC 181824.9; SHIB 21295718.8 | | |
| E5F3 | Address on File | ADA 195.5; BTC 0.001657; SHIB 3450179.4 | | |
| 84B1 | Address on File | BTC 0.000458 | | |
| 234E | Address on File | TRX 5663.7 | | |
| 5A20 | Address on File | BTC 0.000475 | | |
| E74B | Address on File | HBAR 2131.2 | | |
| 0817 | Address on File | ADA 4670.5; AMP 11518.28; BTC 0.04943; DOT 37.222; ETH 1.96253; GALA 6906.4016; SHIB 8025682.1; SOL 10.8511; STMX 7262.2; VET 1599.5 | | |
| A250 | Address on File | VGX 4.75 | | |
| 6E96 | Address on File | SAND 33.0476 | | |
| DFD9 | Address on File | VGX 5.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5E7A | Address on File | ADA 1123; AVAX 1.5; BTC 0.041736; DOGE 41.1; DOT 24.793; EGLD 1.3937; ETH 5.04918; SAND 90.0465; SHIB 3449464.2; SOL 1.9635; VET 1123.4; VGX 36.69 | | |
| E3AE | Address on File | SHIB 32859.9 | | |
| D9C3 | Address on File | BTC 0.000418; SHIB 5738880.1 | | |
| 06AE | Address on File | ADA 0.5 | | |
| 3874 | Address on File | BTC 0.000482 | | |
| 99CE | Address on File | LLUNA 3.622; LUNA 1.553; LUNC 5 | | |
| CDA1 | Address on File | BTT 980800; SHIB 53019474.4 | | |
| 6398 | Address on File | BTT 1367200 | | |
| 088D | Address on File | BTC 0.000164; STMX 6579.7; VGX 340.12 | | |
| 04EE | Address on File | BTC 0.000888; BTT 10558600; DGB 748.2; DOGE 1481; VET 569.5 | | |
| A65A | Address on File | BTC 0.022302; DOGE 6650.8; ETH 0.26097 | | |
| 7EA0 | Address on File | BTC 0.000449; BTT 6354300; DGB 808.9 | | |
| F41E | Address on File | BTC 0.000223 | | |
| 5267 | Address on File | VGX 8.38 | | |
| B017 | Address on File | BTC 0.001813 | | |
| F934 | Address on File | DOGE 309.6; HBAR 1201 | | |
| EE13 | Address on File | SAND 9.0402 | | |
| B847 | Address on File | BTC 0.000525; BTT 2101500; DOGE 258.2 | | |
| 2EF8 | Address on File | BTC 0.000457; BTT 6944000; DGB 703.7; DOGE 1040.4; SHIB 12453300.1; XVG 1008.4 | | |
| F529 | Address on File | BTC 0.002041; ETH 0.00489; XVG 3025.5 | | |
| 4A16 | Address on File | BTC 0.007052; ETH 0.20707; FTM 56.898; LLUNA 2.903; LUNA 1.244; LUNC 450.6; MATIC 203.074; SOL 4.8628 | | |
| FA90 | Address on File | SHIB 13626.4 | | |
| BD18 | Address on File | ADA 83; BTC 0.00115; LINK 0.99; LTC 0.35402 | | |
| 0946 | Address on File | LLUNA 15.685; LUNA 0.723; LUNC 2203183.6; VET 1050.3 | | |
| 7131 | Address on File | VGX 4.29 | | |
| 7CA2 | Address on File | VGX 4.01 | | |
| 8939 | Address on File | BTT 190045205.6; SHIB 22984056.1; STMX 1868.9 | | |
| 69BF | Address on File | VET 2612.3 | | |
| F4B8 | Address on File | ANKR 349.944; DGB 3062.4; DOGE 234.3; MANA 104.38; SHIB 1250000; VET 595.2 | | |
| E80A | Address on File | DOGE 1769 | | |
| 8B3B | Address on File | VGX 5.16 | | |
| 87BF | Address on File | ADA 26.1; BTC 0.000528; EOS 5 | | |
| 1DCA | Address on File | ADA 25.4; BTC 0.001173 | | |
| 861E | Address on File | VGX 4.75 | | |
| A325 | Address on File | VGX 4.94 | | |
| 37F0 | Address on File | ETH 0.00206; SHIB 14662.8; XLM 1.5 | | |
| 71E0 | Address on File | VGX 2.75 | | |
| F060 | Address on File | VGX 4.17 | | |
| 825D | Address on File | DOGE 71 | | |
| BA34 | Address on File | VGX 2.84 | | |
| F4B3 | Address on File | BTC 0.000512; ETH 0.06645 | | |
| CED0 | Address on File | AVAX 0.11; BTC 0.00081; ETH 0.0028; SHIB 1000000 | | |
| FB8B | Address on File | VGX 4.03 | | |
| 6777 | Address on File | VGX 5.15 | | |
| 09C6 | Address on File | BTC 0.000253 | | |
| 85EC | Address on File | DOT 12.969; LLUNA 3.188; LUNA 1.366; LUNC 4.4; MANA 12.83; SOL 3.522; VET 513.1 | | |
| 9252 | Address on File | BTC 0.000582; DOGE 484.6 | | |
| C228 | Address on File | ADA 1.4; SHIB 34590.6 | | |
| 95E9 | Address on File | BTT 1620193000; CKB 25939.4; DOGE 69416.9; STMX 31619.4; TRX 460.4; XVG 22621.6 | | |
| 39C0 | Address on File | VGX 2.8 | | |
| 849F | Address on File | BTC 0.001023; ETH 0.56128; MATIC 239.478 | | |
| 29FA | Address on File | ADA 16.3; LTC 0.51976; SOL 1.0027 | | |
| A94E | Address on File | ADA 363.3; BTT 201410600; VET 8231.4 | | |
| F4E4 | Address on File | VGX 4.59 | | |
| B361 | Address on File | BTC 0.004851; ETH 0.01861 | | |
| 4B95 | Address on File | USDT 1.81 | | |
| 83ED | Address on File | DOGE 249.4 | | |
| 0467 | Address on File | VGX 4.67 | | |
| C79D | Address on File | ADA 0.5; DOGE 420; SHIB 2061572.2; SOL 1.1712 | | |
| 68B7 | Address on File | SHIB 635081.9 | | |
| A9C8 | Address on File | ADA 109.7; ALGO 306.98; FTM 94.658; MANA 155.26; VET 3216.2 | | |
| 3224 | Address on File | BTC 0.000502; BTT 163049500; SHIB 17771801.4; TRX 493.6 | | |
| E8C1 | Address on File | VGX 4.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC9C | Address on File | BTC 0.000687; SHIB 113668644.7 | | |
| 5640 | Address on File | VGX 2.8 | | |
| FC71 | Address on File | VGX 5.16 | | |
| 2D73 | Address on File | VGX 2.8 | | |
| 78DB | Address on File | AMP 581.24; LUNA 0.924; LUNC 247081.5 | | |
| 3C40 | Address on File | VGX 2.84 | | |
| 1DA2 | Address on File | BTC 0.000497; SHIB 20743429.4 | | |
| 5675 | Address on File | BTC 0.000498; SHIB 7452026.1 | | |
| B07A | Address on File | BTT 6375500 | | |
| 22EF | Address on File | ADA 39.6; BTC 0.000185; CKB 2550.5; DGB 2128.9; LUNA 1.139; LUNC 1.1; VET 88.8 | | |
| 10D0 | Address on File | BTC 0.002193 | | |
| 5EAC | Address on File | AVAX 1; CHZ 91.4882; DOGE 320.4; DOT 1.002; MATIC 16.275; SHIB 1423561.2; USDT 9.98 | | |
| CA7A | Address on File | VGX 2.75 | | |
| 9050 | Address on File | ADA 129.6; BTC 0.000463; BTT 58466800; CKB 5866.9; DGB 307.6; STMX 7453.5; TRX 408.8; VGX 3.57 | | |
| 54E5 | Address on File | BTC 0.000447; BTT 13913100 | | |
| A937 | Address on File | BTC 0.000447 | | |
| 5924 | Address on File | VGX 5.16 | | |
| 719F | Address on File | DOGE 156.2 | | |
| FC00 | Address on File | ADA 39.7; BTC 0.004671; DOGE 51.3; DOT 1.365; ETC 1.04; ETH 0.10369; LLUNA 3.827; LUNA 1.64; LUNC 357800.5; SHIB 297796.3; USDC 102.26; XLM 183.3 | | |
| B6AD | Address on File | BTC 0.033256; ETH 0.09785; LLUNA 8.618; LUNA 3.694; LUNC 804972.8; SOL 2.8464 | | |
| 877B | Address on File | AVAX 2; BTC 0.027541; ETH 1.00099; FIL 5.23; MANA 57.52 | | |
| 1143 | Address on File | VGX 2.78 | | |
| 4863 | Address on File | BTC 0.00059 | | |
| F656 | Address on File | ADA 101.3; BTT 100947859.6; CKB 29928.7; LLUNA 4.014; LUNA 1.721; LUNC 375283.5; MANA 150.36; SHIB 1107308.6; SOL 2.035; TRX 3505.4; XVG 25571.3 | | |
| 43B3 | Address on File | BTT 104166666.6; LLUNA 5.119; LUNA 2.194; LUNC 478569.3; SHIB 84103655.5 | | |
| ABFE | Address on File | BTC 0.000436; DOGE 234.9; ETH 0.01662 | | |
| 5A7A | Address on File | USDC 1751.59 | | |
| 6916 | Address on File | BTC 0.000441; DOGE 124.2 | | |
| 0FD1 | Address on File | BTT 55045000; LLUNA 5.678; LUNA 2.434; LUNC 530716.8; STMX 915.6; VGX 2750.05 | | |
| 1C5B | Address on File | BTC 0.000878; DOGE 628.5 | | |
| AAF2 | Address on File | ADA 1481.7; ALGO 68.63; BAT 90.6; BTC 0.015134; BTT 43507100; CHZ 1080.6362; DOT 25.4; ETH 1.19026; KEEP 30.43; LINK 10.46; MANA 136.83; MATIC 69.426; TRX 242.5; USDC 68017.32; VGX 3875.19 | | |
| EC42 | Address on File | DOGE 1.2; VGX 3.49; XRP 260.2 | | |
| 2935 | Address on File | BTT 117720300 | | |
| 720C | Address on File | BTT 121562500; SHIB 1438228.1 | | |
| CD2D | Address on File | ADA 24.8; BTT 11556300; HBAR 117.8; LUNA 1.672; LUNC 109432.9; VET 11913.6; XLM 2328 | | |
| 4378 | Address on File | SHIB 1387443.6 | | |
| C3AB | Address on File | VGX 4.03 | | |
| 901E | Address on File | BTC 0.041174; ETH 0.04663; LINK 11.94 | | |
| D78A | Address on File | BTC 0.000228 | | |
| B42A | Address on File | VGX 2.65 | | |
| E67A | Address on File | SHIB 20188183.2 | | |
| 2060 | Address on File | DOGE 2.7 | | |
| EF80 | Address on File | ADA 152.2; BTC 0.000455; BTT 110535000; DOGE 64.3; DOT 5.578; GRT 91.07; LUNA 1.863; LUNC 1.8; MANA 19.89; MATIC 101.892; OXT 809.7; SAND 12.5097; SHIB 3547096.1; SOL 11.2385; UNI 0.131; VET 4023.2; VGX 296.22; XLM 597.4; XMR 0.448; YFI 0.004008 | | |
| 35D9 | Address on File | DOGE 20.5 | | |
| F6DD | Address on File | VGX 8.38 | | |
| 84BD | Address on File | VGX 4.98 | | |
| 05B1 | Address on File | VGX 4.9 | | |
| 3847 | Address on File | LLUNA 27.478; LUNA 11.776; LUNC 2568921.3 | | |
| EA08 | Address on File | BTC 0.000454; BTT 5368200; LINK 5.02 | | |
| 16A0 | Address on File | ADA 6293; BTC 0.026352; BTT 5662965900; DOGE 49842.8; DOT 158.141; ETH 10.82972; HBAR 1237.5; LINK 101.38; MANA 1006.25; OCEAN 2664.21; SHIB 39970762.7; STMX 77184.6; USDC 537.59; VET 190268.6; VGX 3319.3; XLM 13920 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9EAC | Address on File | LLUNA 11.615 | | |
| 42F3 | Address on File | VGX 2.77 | | |
| 1B7A | Address on File | LLUNA 5.006 | | |
| 7E1E | Address on File | VGX 2.75 | | |
| FA57 | Address on File | ADA 24.5; BTT 3335900; SHIB 1315789.4; TRX 160.8; VET 111.2 | | |
| 8990 | Address on File | VGX 2.77 | | |
| EF90 | Address on File | BTC 0.000448; DOGE 264.7 | | |
| AB6C | Address on File | BTC 0.001649; ETH 0.02368; SOL 0.8968 | | |
| 5BAB | Address on File | ADA 110.8; BTC 0.000678 | | |
| F1BF | Address on File | BTC 0.0031; BTT 2081532600; SHIB 42451782.6 | | |
| 3CEC | Address on File | VGX 5.13 | | |
| 1CBE | Address on File | BTC 0.000163 | | |
| 992F | Address on File | DOGE 15.9 | | |
| 0EE4 | Address on File | DOGE 96.5 | | |
| 567E | Address on File | BTC 0.000386; SHIB 848165.4 | | |
| 0B9F | Address on File | ADA 106.5 | | |
| 10B1 | Address on File | BTT 508445200 | | |
| D42C | Address on File | BTC 0.000945; LUNA 5.809; LUNC 149141.9; SHIB 907441 | | |
| 6725 | Address on File | BTT 5843700 | | |
| 232B | Address on File | BTC 0.00233; USDC 0.77 | | |
| 38FA | Address on File | ADA 270.8; BTC 0.001469; BTT 525768578.4; CKB 4734.7; ETH 0.00212; SHIB 79871389.8; STMX 8591 | | |
| C94E | Address on File | VET 10227.6 | | |
| FC8A | Address on File | BTC 0.000524 | | |
| 9A68 | Address on File | BTC 0.000433; BTT 13491300; ETH 0.00563; VET 380.6 | | |
| C8CD | Address on File | DOGE 354.1; SHIB 7530425.2 | | |
| C281 | Address on File | VGX 4.29 | | |
| 1A47 | Address on File | ADA 905.3; DOGE 1133.4; HBAR 1588; MANA 125.83; SOL 6.2315 | | |
| 82E3 | Address on File | ADA 450.2; BTC 0.000428; DGB 2733.7; DOGE 285.7; ETH 0.11429; MANA 105.26; SHIB 49586209.9 | | |
| AB64 | Address on File | VGX 4.9 | | |
| 3B18 | Address on File | BTT 50479700 | | |
| 5FE7 | Address on File | VGX 5.15 | | |
| AB42 | Address on File | BTT 39213600 | | |
| C796 | Address on File | VGX 2.84 | | |
| A763 | Address on File | BTC 0.00044; ETH 0.216; VGX 140.54 | | |
| FD04 | Address on File | BTC 0.026482; BTT 39432900; VET 1671.9 | | |
| A6E9 | Address on File | BCH 0.01039; BTC 0.00045; BTT 8482000; DOGE 1 | | |
| 6C10 | Address on File | SHIB 50255782.3 | | |
| A63A | Address on File | VGX 2.77 | | |
| 376F | Address on File | VGX 2.78 | | |
| 8319 | Address on File | BTC 0.000497; LUNA 0.104; LUNC 0.1; SHIB 5561626.3 | | |
| 20F2 | Address on File | VGX 4.6 | | |
| 0B29 | Address on File | DOGE 59.6 | | |
| D30B | Address on File | ADA 2107.9; EOS 0.08; LUNC 265.7 | | |
| 300D | Address on File | ETH 0.0207 | | |
| 2CA8 | Address on File | VGX 4.01 | | |
| 83C0 | Address on File | LLUNA 21.777; LUNA 9.333; LUNC 2035003.1; SHIB 11520737.3 | | |
| 1A92 | Address on File | BTC 0.000398; DOGE 350; SHIB 6113705.8 | | |
| F07B | Address on File | BTC 0.000398; SHIB 20170031.3 | | |
| 46B1 | Address on File | VGX 5.21 | | |
| 953C | Address on File | BTT 2498548.6; CKB 473.1; DGB 599; DOGE 441.7; SHIB 16371148; TRX 239.7; VET 327.6; VGX 5.4; XVG 797.3 | | |
| FF54 | Address on File | ADA 942.6; BTT 2564400; CKB 422.3; DOGE 306.5; MATIC 16.525; SHIB 4054456.1; STMX 326.5; XVG 525.2 | | |
| C3C8 | Address on File | BTC 0.000434; BTT 3329400; CKB 1315.5; DOGE 65.4; ETC 0.21; STMX 460.4 | | |
| F408 | Address on File | BTC 0.000196 | | |
| 8E11 | Address on File | BTT 547254000 | | |
| 2EB1 | Address on File | ADA 257.3; BTC 0.001649 | | |
| B9E2 | Address on File | BTC 0.000446; DOGE 958.3; LTC 1.12496; TRX 1296.6; VET 1367.7 | | |
| A179 | Address on File | BTC 0.000582; DOGE 401.7; ETC 4.99 | | |
| 0F45 | Address on File | LTC 0.01314 | | |
| 2D5B | Address on File | BTC 0.000401; SHIB 3705199.3 | | |
| 61A9 | Address on File | DOGE 405.5 | | |
| 09BB | Address on File | VGX 4.87 | | |
| AC7C | Address on File | BTT 2409400; DGB 181.9; DOGE 54.7; SHIB 937603.8 | | |
| 3D61 | Address on File | SHIB 1989637.8 | | |
| 43D0 | Address on File | BTC 0.000451; DOT 1.434; VGX 8.48 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E14F | Address on File | BTC 0.000239 | | |
| 708D | Address on File | BTC 0.011683; USDC 1.27 | | |
| 0015 | Address on File | ADA 13.9; BTT 2653300; DOGE 1126.2; SHIB 1236093.9; XVG 407.7 | | |
| 22D7 | Address on File | VGX 2.77 | | |
| 6197 | Address on File | VGX 5.17 | | |
| EAD5 | Address on File | ADA 1.7; BTC 0.000564; USDC 4.53 | | |
| 0E97 | Address on File | ADA 330.3; ENJ 174.86; USDC 139.37 | | |
| 981D | Address on File | BTT 117460738.8 | | |
| 9CF0 | Address on File | LTC 0.01226; SHIB 1405481.3 | | |
| 29D4 | Address on File | VGX 5.16 | | |
| EB3E | Address on File | VGX 4.3 | | |
| 6927 | Address on File | BTC 0.000442; BTT 3014100; DOGE 56.2; TRX 163.2 | | |
| 2F03 | Address on File | ADA 908.1; APE 1; BTC 0.000501; DOT 41.71; SHIB 16013156.6; SOL 7.0941; VGX 4.26 | | |
| 0A7F | Address on File | BTT 4350500 | | |
| 3C5C | Address on File | BTC 0.000577; SHIB 3279763.8 | | |
| 44CC | Address on File | VGX 2.77 | | |
| 13C9 | Address on File | AVAX 0.14; DOT 65.425 | | |
| 84B4 | Address on File | ETH 0.04907 | | |
| ADE3 | Address on File | ADA 105.2; AVAX 4.76; BTC 0.000429; BTT 9179700; DOT 21.556; MANA 204.87; STMX 1225.8; VGX 24.36 | | |
| 49D7 | Address on File | VGX 5.12 | | |
| BBC7 | Address on File | VGX 2.8 | | |
| F347 | Address on File | VGX 4.69 | | |
| F947 | Address on File | DOGE 0.7 | | |
| 46B9 | Address on File | BTT 4920800; FTM 19.3; OCEAN 19.69; OXT 111.5; SHIB 414565.8; STMX 2104.9; VGX 4.04; XVG 2619.6 | | |
| 6C54 | Address on File | BTT 7111499.9 | | |
| 8EF5 | Address on File | ADA 657.9; AVAX 3.34; MATIC 100.351; SOL 17.3789 | | |
| 5B4C | Address on File | BTC 0.025129; SHIB 9514487.8 | | |
| 0A81 | Address on File | VGX 8.38 | | |
| 0AF2 | Address on File | VGX 2.78 | | |
| 09EE | Address on File | VGX 4.61 | | |
| 303E | Address on File | VGX 2.8 | | |
| A0D3 | Address on File | VGX 4.75 | | |
| 6F11 | Address on File | VGX 4.73 | | |
| EC68 | Address on File | BTC 0.000161 | | |
| 3E94 | Address on File | VGX 4.67 | | |
| 514E | Address on File | ADA 557.2; AMP 3345.84; ATOM 299.423; BTT 598673800; CKB 50853.1; DGB 37856.9; DOGE 13126; LLUNA 51.016; LUNA 21.864; LUNC 3692897.1; MATIC 582.663; OMG 354.82; SHIB 75551377.2; SOL 4.6727; STMX 71949; TRX 8173.6; VET 10958.2; XLM 1322.3; XTZ 648.07; XVG 49821.9 | | |
| 9E52 | Address on File | ADA 26.1; DOGE 44.4; HBAR 30.6 | | |
| 2577 | Address on File | VGX 4.68 | | |
| AE7F | Address on File | VGX 4.61 | | |
| E4D1 | Address on File | VGX 4.56 | | |
| B766 | Address on File | VGX 4.03 | | |
| 8F1D | Address on File | VGX 2.78 | | |
| 5C33 | Address on File | VGX 4.98 | | |
| 0E5F | Address on File | AAVE 5.1402; ADA 301.9; BTC 0.006934; BTT 170784036.2; DASH 5.078; DGB 1808.3; DOGE 1028.4; DOT 33.201; ETH 0.04775; FIL 16.08; LINK 18.78; LUNA 0.104; LUNC 0.1; MANA 20.82; MATIC 108.812; SHIB 20108527.6; SOL 0.3309; STMX 13041.7; TRX 691; UNI 22.61; VGX 115.41; XTZ 7.81; XVG 5000.8; ZEC 5.026; ZRX 202.1 | | |
| 3720 | Address on File | ADA 78.1; ALGO 54.05; BTC 0.000516; CKB 3907.1; DOGE 632.1; LUNA 3.414; LUNC 94739.8; MANA 92.95; SHIB 3699936; STMX 3285.3; TRX 881.1; XVG 3259.6 | | |
| 7900 | Address on File | DOT 4.354; EOS 18.07 | | |
| AB8D | Address on File | BTT 1067800; VET 796 | | |
| 1B55 | Address on File | SHIB 6955530.7 | | |
| 4BDB | Address on File | BTT 1412700 | | |
| E65A | Address on File | BTC 0.000226 | | |
| 6535 | Address on File | BTC 0.000446; DOGE 137.3; LINK 0.53 | | |
| 0F98 | Address on File | VGX 4.87 | | |
| 16B1 | Address on File | ADA 36; ATOM 1.811; BTC 0.000499; LUNA 2.922; LUNC 191057.6; VET 969.5 | | |
| 5820 | Address on File | ADA 0.7; BTC 0.000499; DASH 0.011; XRP 386.4 | | |
| EA83 | Address on File | BTT 10095300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 58DA | Address on File | BTC 0.009941 | | |
| 01EC | Address on File | BTT 8219400; CKB 866.1; DOGE 55.8; SHIB 247892.9 | | |
| 999A | Address on File | USDC 1.5 | | |
| 8B84 | Address on File | VGX 2.75 | | |
| 1378 | Address on File | VGX 4 | | |
| 683B | Address on File | VGX 2.78 | | |
| 301A | Address on File | VGX 5.16 | | |
| D5F5 | Address on File | MATIC 27.586 | | |
| 4A4F | Address on File | BTC 0.002396; SHIB 1058897.7 | | |
| E035 | Address on File | BTC 0.001842 | | |
| 00FD | Address on File | VGX 5.25 | | |
| 4ABF | Address on File | BTC 0.000212 | | |
| EC9D | Address on File | BAT 213.1 | | |
| 5AB2 | Address on File | SHIB 645407.7 | | |
| 0823 | Address on File | BTT 18517700; DGB 1003.6 | | |
| DC83 | Address on File | BTT 56792100; CKB 1057 | | |
| 5D62 | Address on File | APE 0.345; BTC 0.000102 | | |
| 6909 | Address on File | BTC 0.000652; SHIB 12376634.3; VET 1351.8 | | |
| 67DF | Address on File | ADA 1.2 | | |
| D20B | Address on File | ADA 76.7; AMP 477.06; BTC 0.002082; BTT 6005800; CKB 1733.2; DGB 1034.9; DOGE 422.2; ETH 0.0241; LINK 3.72; MANA 15.3; SHIB 5628679.1; SOL 0.4029; STMX 1651.9; TRX 234.6; VET 437.6; XVG 2970.4 | | |
| 7B65 | Address on File | BTC 0.00113; XRP 27.8 | | |
| E472 | Address on File | DOGE 15; SHIB 1239157.3 | | |
| 6CD3 | Address on File | BTC 0.000295 | | |
| 06A0 | Address on File | VGX 4.71 | | |
| EB1E | Address on File | VGX 2.76 | | |
| B894 | Address on File | BTC 0.001025; SHIB 7173601.1 | | |
| EDC1 | Address on File | VGX 4.02 | | |
| 48E9 | Address on File | ADA 394.5; BTC 0.000425; DOGE 685.6; VET 4661.4 | | |
| AFD7 | Address on File | VGX 2.75 | | |
| 59E5 | Address on File | ADA 536.9; APE 12.82; DOT 20.986; ETH 0.01823; KAVA 101; LUNA 2.591; LUNC 169514; MATIC 442.853; SHIB 29666.6; USDC 339.9; VGX 2.65 | | |
| 8013 | Address on File | VGX 4.28 | | |
| 6048 | Address on File | BTC 0.000515; SHIB 2826855.1 | | |
| 8799 | Address on File | VGX 4.94 | | |
| BFEE | Address on File | BTC 0.001657; SHIB 130446.1; SOL 0.3791 | | |
| 695C | Address on File | DOGE 37.9 | | |
| B049 | Address on File | VGX 4.93 | | |
| 9ED3 | Address on File | BTC 0.009336; ENJ 202.8; ETH 0.19614; LINK 17.65 | | |
| 8917 | Address on File | BTC 0.00044; BTT 1912775300; VET 2363.1 | | |
| B66C | Address on File | ADA 34.2; BTC 0.000708; BTT 14608600 | | |
| 2941 | Address on File | SHIB 2052545.1 | | |
| E110 | Address on File | BTC 0.000386; BTT 6149700; HBAR 119.9; SHIB 452816.5; VET 299.1 | | |
| 7F24 | Address on File | ADA 106.2; BTC 0.000581; DOGE 1476.2; DOT 3.994; ETH 0.09293; MATIC 48.076; SOL 1.7052 | | |
| 9CC4 | Address on File | SHIB 4220873.6 | | |
| 637C | Address on File | VGX 4.69 | | |
| 1131 | Address on File | VGX 4.02 | | |
| 6ADF | Address on File | BTC 0.000818 | | |
| A457 | Address on File | SHIB 40360543.6 | | |
| 5948 | Address on File | ADA 1088.3; BTC 0.000726; BTT 445998200; DOGE 13787.9; SHIB 31626248.4; VGX 131.83 | | |
| CD8A | Address on File | DOGE 202.8 | | |
| BA50 | Address on File | BTT 2572200; FTM 142.523; LUNA 0.763 | | |
| 03FF | Address on File | DOGE 65.3; DOT 0.208; ETH 0.0024; GLM 18.53; VET 44.6; XLM 39.3 | | |
| 2CCC | Address on File | ADA 1620.4; BTT 8546100; DOGE 197; DOT 5.514 | | |
| 38FB | Address on File | VGX 5.16 | | |
| E550 | Address on File | LUNC 1011414.5; SHIB 2607561.9 | | |
| DA31 | Address on File | VGX 4.02 | | |
| 9216 | Address on File | SHIB 5261196 | | |
| 8D1D | Address on File | USDC 2704.86 | | |
| 2CE2 | Address on File | BTC 0.002363 | | |
| E38C | Address on File | BTT 228997800; LUNC 204.3; USDC 48.51 | | |
| 5947 | Address on File | ADA 1097.2; AVAX 18.04; LLUNA 4.669; VET 7438.7 | | |
| 21D6 | Address on File | LUNC 58.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8239 | Address on File | ADA 54.4; BTC 0.005811; DOGE 5251.1; ETH 0.0116; TRX 624; XLM 61.8 | | |
| 56CB | Address on File | BTC 0.0004 | | |
| 62A1 | Address on File | ADA 294.8; BTC 0.015956; DOT 17.653; ETH 0.22397; SOL 5.5361; XTZ 97.47 | | |
| 1E66 | Address on File | BTC 0.000801; DOGE 93.9; SHIB 4001185.5 | | |
| EA91 | Address on File | LINK 0.04; MATIC 0.641 | | |
| BCA1 | Address on File | BTC 0.000501; BTT 5266400; CKB 310.1; DOGE 47.1; SHIB 1036525.1; VET 168.9 | | |
| 78AA | Address on File | VET 1293.1 | | |
| 0F66 | Address on File | ADA 308.5; BTT 15168900 | | |
| 4ACD | Address on File | ADA 5.1; AVAX 0.29; BTC 0.001595; DOGE 27.2; ETH 0.01521 | | |
| F9CF | Address on File | VGX 2.78 | | |
| D5FA | Address on File | ADA 12.1; ATOM 1.006; DOGE 45; EOS 3.21; ETH 0.01059 | | |
| 67C7 | Address on File | ADA 69.2; BTC 0.002843; ETH 0.19485; SAND 38.576; VGX 10.75 | | |
| C5C3 | Address on File | ETH 0.00557; VGX 2.8 | | |
| 061E | Address on File | ETH 0.03776 | | |
| D3B4 | Address on File | BTC 0.002207; DOGE 2374.6; SHIB 528780.8 | | |
| C04F | Address on File | DOGE 29.4; TRX 142.7 | | |
| 2E17 | Address on File | DOT 0.172; LLUNA 7.389; LUNC 10.2; USDC 27.51; VGX 514.8 | | |
| CF60 | Address on File | USDC 184.31 | | |
| 21B3 | Address on File | VGX 2.79 | | |
| C4BE | Address on File | ADA 8.7; BTC 0.000254; CHZ 97.0142; DOT 1; ETH 0.00394; MATIC 6.813; SAND 3.0513 | | |
| 5ED6 | Address on File | BTC 0.000155 | | |
| 6626 | Address on File | ADA 339.7; BTC 0.002739; DOGE 348.5; ETH 0.16412; MATIC 269.035; SHIB 175223.4; STMX 758.8; VET 985.3; XLM 200.3 | | |
| AA54 | Address on File | ADA 57.6 | | |
| DC6A | Address on File | BTC 0.001236 | | |
| F57E | Address on File | VGX 4.87 | | |
| 7723 | Address on File | SHIB 1419244.9 | | |
| E77C | Address on File | VGX 4.91 | | |
| 20C8 | Address on File | BTC 0.000526; USDC 105.36 | | |
| 632E | Address on File | ETH 0.00225 | | |
| 0751 | Address on File | DOGE 515.8; SHIB 1508523.1 | | |
| A622 | Address on File | LTC 0.05695 | | |
| BDDB | Address on File | VGX 2.75 | | |
| 0F08 | Address on File | CKB 0.5; SHIB 6053834.8 | | |
| 5C0C | Address on File | VGX 5.13 | | |
| 7124 | Address on File | VGX 5.17 | | |
| F96E | Address on File | LUNA 2.17; LUNC 1000000.5; VGX 5061.57 | | |
| 2959 | Address on File | ADA 3273.3; ALGO 1239.13; AVAX 50.33; BTC 0.424199; BTT 360214600; DOT 106.087; ETH 10.33738; MATIC 463.535; OMG 120.68; SHIB 10526315.7; SOL 55.8417; STMX 24049.3; SUSHI 32.0248; XVG 20417.3 | | |
| 32BB | Address on File | VGX 5.24 | | |
| 7F2D | Address on File | ADA 14.8; ALGO 25.68; CKB 997.3; STMX 486; VET 93.4; XLM 30.4; XVG 366.1 | | |
| 2477 | Address on File | ADA 43.9; BTC 0.01759; BTT 14245400; CKB 2145.5; DGB 385; DOGE 314.3; ETH 0.19646; HBAR 135; STMX 2142.7; USDC 204.42; VET 898.1; VGX 42.83; XLM 50.2; XVG 975.1 | | |
| AAA6 | Address on File | VGX 4.62 | | |
| 1541 | Address on File | BTC 0.000206 | | |
| 3299 | Address on File | DOGE 66.1; MATIC 9.593 | | |
| 14FD | Address on File | VET 10102.7 | | |
| 9E48 | Address on File | AAVE 0.1844 | | |
| F368 | Address on File | SAND 0.0003; SHIB 11202.7 | | |
| DA1C | Address on File | BTT 28198400; SHIB 71153310.8 | | |
| 4D88 | Address on File | BTC 0.002143; XRP 299.4 | | |
| 604A | Address on File | BTC 0.001023; VGX 1307.13 | | |
| DC12 | Address on File | VGX 8.38 | | |
| CCB2 | Address on File | SHIB 6577033 | | |
| 6EDE | Address on File | BTC 0.337026; ETH 1.54793; SHIB 4362408.3 | | |
| B5FE | Address on File | BTC 0.000896; BTT 150564900 | | |
| 00CA | Address on File | ADA 2439; BTC 0.038334; VET 2071.4; VGX 1.03; ZRX 702.6 | | |
| 8905 | Address on File | ADA 39.9; BTC 0.000526; BTT 51259800; DGB 658.6; DOT 43.051; MANA 10.76; MATIC 140.482; OCEAN 107.29; USDC 529.27; VET 380.9; VGX 44.02 | | |
| F51F | Address on File | BTT 649243326; SHIB 185691850.4; SPELL 1124593.7 | | |
| FE8E | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C81E | Address on File | AAVE 1.0639; ADA 653.8; APE 10.11; BICO 6.974; BTC 0.1015; BTT 594022700; CKB 302.5; DASH 2.156; DGB 142.2; ETH 0.56159; IOT 261.32; LINK 69.75; LTC 2.71371; OXT 605.9; USDC 110.48; VGX 735.41; XVG 321.5 | | |
| 556D | Address on File | VGX 5.15 | | |
| 5C87 | Address on File | VGX 4.29 | | |
| 5D72 | Address on File | ADA 80.9; BTC 0.004714; DOT 1.708; ETH 0.02348; LUNA 0.375; LUNC 24524.5; SHIB 1023960.6 | | |
| B62C | Address on File | BTT 231000000; SHIB 1107419.7; VGX 8885.29 | | |
| C262 | Address on File | BTT 5540500 | | |
| 6C35 | Address on File | BTC 0.000505 | | |
| 30BD | Address on File | BTC 0.005274; DOGE 7617.8; ETH 0.08413 | | |
| 9EFF | Address on File | BTT 50815200 | | |
| C571 | Address on File | VGX 4.9 | | |
| 258D | Address on File | VGX 2.8 | | |
| 2F8C | Address on File | BTC 0.000387; MANA 2.11 | | |
| 48DE | Address on File | ADA 6645.8; ETH 0.00349; VET 2243.2 | | |
| 35DA | Address on File | BTC 0.000447; QTUM 155.53 | | |
| 4AF7 | Address on File | SHIB 1401541.6 | | |
| EF60 | Address on File | SHIB 3320053.1 | | |
| 76A2 | Address on File | ADA 1422.2; SHIB 268883; VET 10557.9 | | |
| 17A7 | Address on File | BTC 0.000226 | | |
| BC73 | Address on File | BTT 180755200 | | |
| 81D8 | Address on File | VGX 4.22 | | |
| 63AA | Address on File | ADA 352.2 | | |
| 8C5C | Address on File | ADA 0.6; DOGE 0.8 | | |
| F57F | Address on File | DOGE 1030.1; SHIB 7231721.3 | | |
| FC29 | Address on File | SHIB 1891010.1 | | |
| 841E | Address on File | ADA 4729.4; VET 14526.4 | | |
| BD51 | Address on File | ADA 774; BTC 0.000519; HBAR 2310.6; SHIB 108310533.5; STMX 117997.2; VET 10640.6 | | |
| BD6C | Address on File | LUNA 3.991; LUNC 261157.9 | | |
| 6C88 | Address on File | AAVE 0.0051; ADA 360.4; BTC 0.130173 | | |
| 7DF7 | Address on File | BTT 249396699.9; CKB 15766.3; DOGE 2439.5; ETC 4.23; LTC 2.48746; SHIB 6705617.6 | | |
| 5F94 | Address on File | VGX 2.78 | | |
| 82CE | Address on File | ADA 39 | | |
| 1189 | Address on File | BTC 0.000468; BTT 5029700; DOGE 4.7; SHIB 142842189 | | |
| 4D9B | Address on File | VGX 5.16 | | |
| D330 | Address on File | ADA 3284.1; BTC 0.002014; BTT 22138700; CKB 6249.9; SHIB 101328270.2; VET 7000 | | |
| A09D | Address on File | VGX 2.88 | | |
| 48EB | Address on File | ADA 234.7; BTC 0.000432 | | |
| C5B5 | Address on File | BTT 111924100; SHIB 13831258.6 | | |
| FF89 | Address on File | ADA 146.3; BTC 0.000476; HBAR 510.9; SOL 0.9994; USDC 254.1; VGX 513.83 | | |
| FD04 | Address on File | BTC 0.000622; BTT 29373100; CKB 525.7; STMX 794.3 | | |
| A9EA | Address on File | ALGO 14.3; BTC 0.00086; HBAR 427.5 | | |
| 0416 | Address on File | DOGE 34559.3; SHIB 35467189.5 | | |
| 981F | Address on File | USDC 17965.06; VGX 695.9 | | |
| 064D | Address on File | BTC 0.012069; ETH 0.14445; VGX 510.97 | | |
| 9174 | Address on File | ADA 1198.1; AVAX 2.25; BAT 241.4; BTC 0.011141; BTT 230774500; CKB 2137.3; DOGE 50; DOT 37.137; EOS 140.3; HBAR 300; LINK 17.44; LTC 4.13205; MATIC 130.95; OXT 614.2; SHIB 363064.9; STMX 15510.9; TRX 2675.8; VET 3179; VGX 39.89; XVG 5794.6 | | |
| 447D | Address on File | ADA 319.1; AVAX 22.5; BTC 0.000462; BTT 69905500; DGB 1553.1; DOGE 1597.7; DOT 28.586; LINK 15.96; LTC 2.11899; STMX 4390.3; VET 1759.2 | | |
| CD60 | Address on File | VGX 5.15 | | |
| D879 | Address on File | BTC 0.000175 | | |
| BAAC | Address on File | BTC 0.000174 | | |
| D6F4 | Address on File | VGX 4.02 | | |
| 567C | Address on File | LUNA 0.346; LUNC 22634 | | |
| F41D | Address on File | DOGE 1203.9; SHIB 6180469.7; VET 439 | | |
| 2929 | Address on File | VET 4998.8 | | |
| 1F15 | Address on File | BTC 0.001064; DOGE 1922.8; LINK 0.07 | | |
| 0DA0 | Address on File | ADA 21.3 | | |
| 1415 | Address on File | SHIB 115918169.9 | | |
| 7101 | Address on File | ADA 497.2; BTC 0.000497 | | |
| 716C | Address on File | BTT 13958400; DOGE 174.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8E04 | Address on File | LUNC 1312.1; VGX 11.64 | | |
| 6FE7 | Address on File | BTT 16027740.4; DOGE 101.7; LUNA 1.407; LUNC 91930.2 | | |
| 23A5 | Address on File | BTT 1331700; DOGE 58.5; DOT 0.96; LTC 0.03717 | | |
| 0FD5 | Address on File | BTC 0.000005; ETH 0.00237; ICX 0.1; KNC 9.24; LINK 3.53; LLUNA 5.84; LUNA 2.503; LUNC 545870.8; MANA 0.03; OCEAN 0.07; SAND 0.0004; SRM 0.007; STMX 979.9; VGX 0.83 | | |
| FFF1 | Address on File | BTC 0.000239 | | |
| 40DD | Address on File | BTT 10356900; VET 1255.5 | | |
| 83AA | Address on File | DOGE 5.4; TRX 442.6 | | |
| 8A53 | Address on File | DOT 0.912 | | |
| F5FF | Address on File | VGX 4.94 | | |
| 09BD | Address on File | BTC 0.0005; CKB 3472.1; MANA 33.74; SHIB 4332755.6 | | |
| 2A68 | Address on File | LLUNA 17.015; LUNA 7.293; LUNC 1590587.8; SHIB 112964838.4 | | |
| FF99 | Address on File | USDC 1.48 | | |
| 2735 | Address on File | ADA 2722.9; BTC 0.000437; VGX 1604.33 | | |
| 524E | Address on File | VGX 4.17 | | |
| EE77 | Address on File | VGX 4.17 | | |
| E813 | Address on File | ADA 49.4; SHIB 75753951.4 | | |
| CCE4 | Address on File | DOGE 364 | | |
| DB84 | Address on File | DGB 127.9 | | |
| EF1F | Address on File | VET 626.8 | | |
| F172 | Address on File | ADA 2.2; BTC 0.009231; CKB 1962.7; DOGE 0.7; ETH 0.09982; SOL 1.6826; XVG 2628.8 | | |
| BCB6 | Address on File | LTC 1.11985; VGX 2097.43 | | |
| 31ED | Address on File | VGX 4.71 | | |
| 5AF3 | Address on File | ADA 4.3; BTC 0.00041; BTT 4099400; DOGE 68.2; ETH 0.00694; SHIB 831255.2 | | |
| 2733 | Address on File | ADA 1041.8; BTC 0.017492; DOGE 710.2; DOT 23.635; ETH 0.00975 | | |
| 4B36 | Address on File | BCH 0.00946; DOGE 605.2; HBAR 196.9; LTC 0.1277; SHIB 3113772.4; STMX 2024.8; USDC 1.93; XLM 117.4; XMR 0.009; ZEC 0.002 | | |
| EF06 | Address on File | ADA 5245.3; OCEAN 535.48; STMX 18599.1; VGX 3111.84 | | |
| 3EFD | Address on File | CKB 102144.1; STMX 53736.1; VGX 929.37 | | |
| 9502 | Address on File | ADA 15.4; BTC 0.000674; DOGE 429.6; SHIB 4203483.6; XLM 364.5 | | |
| 4244 | Address on File | BTC 0.000498 | | |
| 462B | Address on File | AVAX 11 | | |
| B6C6 | Address on File | ADA 0.4 | | |
| 2759 | Address on File | ADA 4548.2; BTC 0.000665; ETH 0.08279; LUNC 26.8; SHIB 232.3 | | |
| 7CDA | Address on File | BTC 0.0043 | | |
| 01AF | Address on File | VGX 4.6 | | |
| 41FD | Address on File | HBAR 27.7; SHIB 236518.4 | | |
| CBB5 | Address on File | LLUNA 30.607; LUNA 13.118; LUNC 3373819; SHIB 142871997.4; VGX 5679.18 | | |
| A93C | Address on File | ADA 10.2; BTC 0.000504; DOGE 204.7; VGX 5.48 | | |
| 8AA5 | Address on File | BTT 4807600; TRX 156.3 | | |
| 206F | Address on File | BTC 0.003337; CKB 50215.8 | | |
| 7FA4 | Address on File | DOGE 197.5; SOL 3.9319 | | |
| 20B4 | Address on File | SHIB 78789488.1 | | |
| B11A | Address on File | CHZ 139.4787; LUNC 332752.4; SHIB 127352915.7; VET 1693.8; VGX 136.79 | | |
| 90AE | Address on File | APE 11.294; BTC 0.001127; ENJ 54.18; SHIB 1127199.6; SOL 0.447 | | |
| 2313 | Address on File | CKB 12296.8; DOT 8.015; STMX 5219.5; VGX 142.08 | | |
| 30C1 | Address on File | BTC 0.001657; SHIB 1472103.6 | | |
| ADC5 | Address on File | BTC 0.002595; DOGE 628.9; ETH 0.02432; MANA 26.45; SHIB 1956181.5 | | |
| C7A9 | Address on File | LLUNA 3.971; LUNA 1.702; LUNC 371145 | | |
| 2AA4 | Address on File | AAVE 1.0106; ADA 26.9; BTT 20877769.8; ETH 1.03049; LTC 5.36378; LUNA 1.919; LUNC 125421; SHIB 50205142.8; STMX 2707.1; VGX 1614.64 | | |
| 9F1A | Address on File | ADA 4.6; DOGE 877.2; ETH 0.96712; SHIB 3344520.9 | | |
| BA9D | Address on File | BTC 0.004079 | | |
| 7293 | Address on File | ADA 3.3; BTC 0.000397; BTT 25488900; SHIB 65200046.1 | | |
| 48E6 | Address on File | LLUNA 58.108; STMX 143.2; USDC 1717.72; VGX 64000 | | |
| D256 | Address on File | SHIB 453.1 | | |
| B648 | Address on File | DOGE 4914.2 | | |
| 24B7 | Address on File | DOGE 1155.7 | | |
| 408D | Address on File | CKB 486.9 | | |
| 13D5 | Address on File | BTC 0.000448; DOGE 3186; TRX 8018.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 393A | Address on File | VET 38118.8 | | |
| 5920 | Address on File | DOT 811.255; LUNA 1.528; LUNC 100009.2; STMX 301336.2; VGX 7736.6; XRP 655.7 | | |
| D077 | Address on File | BTC 0.000635; BTT 52231599.9; ETC 2.07; IOT 43.85; VET 1156 | | |
| F999 | Address on File | DOGE 20842; ICP 732.53; VGX 28953.57 | | |
| E72B | Address on File | DOGE 152.6 | | |
| 40D2 | Address on File | BTC 0.000811; SHIB 10944901.8 | | |
| 1002 | Address on File | BTC 0.000518 | | |
| 1AE9 | Address on File | DOT 26.054 | | |
| 643D | Address on File | ADA 36.4; BTC 0.000497; SHIB 2103491.7 | | |
| BB43 | Address on File | BTT 5875100; DGB 141.6; HBAR 53.8; STMX 1593.8; TRX 239.2 | | |
| 132A | Address on File | BTC 0.000395; BTT 28609000; SHIB 3434065.9 | | |
| 7A6E | Address on File | BTC 0.038892; DOGE 5493.1; VGX 39.74 | | |
| 7B09 | Address on File | ADA 9.8; AVAX 0.13; BTC 0.002556; DOGE 55.4; DOT 0.185; ETH 0.00222; FTM 6.85; HBAR 31.4; SHIB 3368070.4; SOL 0.0394; VET 59.1 | | |
| DA36 | Address on File | ADA 1999.6; AVAX 3.56; BAT 37.5; BTC 0.000364; BTT 10178500; CKB 847.4; DGB 201.9; DOGE 72.8; DOT 22.203; ETH 0.55389; LINK 2.79; OXT 56; SHIB 2511931.6; SOL 2.224; STMX 512.4; TRX 956.7; VET 2889.1 | | |
| 4D5C | Address on File | ADA 2637.6; DOT 337.226; KSM 13.92; LLUNA 17.746; SHIB 31593751.8 | | |
| 0590 | Address on File | ADA 258.6; BTC 0.070691; DOT 5; ETH 4.271; FTM 101.981; LINK 57.8; SHIB 1434720.2; SOL 5.0287; VGX 4.29 | | |
| 09A0 | Address on File | AXS 0.46162; BTC 0.007065; DOGE 1015; ETH 0.01661; LUNA 0.039; LUNC 2525; SHIB 2750224.7; SOL 4.2855; VGX 103.11 | | |
| F515 | Address on File | ADA 1.1; BTC 0.013838 | | |
| 0A2E | Address on File | BTC 0.000733; DOT 0.554; ETH 0.00474; SOL 0.0903 | | |
| 2800 | Address on File | ADA 54.1 | | |
| 4EAB | Address on File | ADA 1124.8; APE 43.408; AVAX 4.33; AXS 7.05767; BTC 0.062662; CAKE 23.666; DOGE 1356.6; DOT 21.11; EGLD 1.4793; ETH 0.06055; LINK 79.26; LUNA 3.692; LUNC 241602.2; MATIC 167.952; POLY 1092.67; SAND 122.1417; SHIB 10622522.2; SOL 12.7313; VET 9508.2; VGX 46.44 | | |
| 7E6E | Address on File | ADA 1182.5; APE 48.346; BTC 0.147254; DOGE 1010.8; DOT 6.073; ETH 1.03694; ICP 12.91; LINK 103.59; LTC 3.20247; MANA 300.75; MATIC 160.961; SHIB 7213438; SOL 19.3064; VET 4610.2 | | |
| 986F | Address on File | VGX 4.29 | | |
| 1E4E | Address on File | SHIB 59172.6 | | |
| A07D | Address on File | BTC 0.00052; SHIB 2046245.1 | | |
| D557 | Address on File | SHIB 2636961.3; VET 169.9 | | |
| BDC1 | Address on File | BTC 0.00034 | | |
| 3C86 | Address on File | SHIB 2626496.1 | | |
| 3A08 | Address on File | ADA 19.2; BAT 12.2; BTT 13642300; DOGE 123.8; GLM 37.17; LUNA 0.042; LUNC 2725.2; SHIB 787401.5; VGX 10.36 | | |
| 59AF | Address on File | VGX 8.39 | | |
| A008 | Address on File | DOGE 738.2; ETH 0.02845 | | |
| 7311 | Address on File | VGX 2.88 | | |
| EFB5 | Address on File | LLUNA 5.658; LUNA 2.425; LUNC 528909.5 | | |
| 9B6A | Address on File | BTC 0.000687; SHIB 11779323.6 | | |
| 8838 | Address on File | BTC 0.29103; SHIB 1247972 | | |
| 699B | Address on File | MATIC 32.078; XTZ 13.3 | | |
| 82B5 | Address on File | VGX 4.94 | | |
| 40E3 | Address on File | VGX 2.88 | | |
| 925C | Address on File | UNI 0.026 | | |
| 42F0 | Address on File | SHIB 1000000 | | |
| EBF0 | Address on File | ALGO 6647.06; DOT 22.031; ENJ 255.82; GALA 7939.9203; HBAR 2317; LUNC 125.2; SHIB 19271.9; VGX 1149.85; XLM 17031.4 | | |
| 61E6 | Address on File | ADA 988.2; DOGE 1492.8 | | |
| 8F91 | Address on File | BTT 507306600; SHIB 1600000.8 | | |
| 09EB | Address on File | AVAX 3.49; BTC 0.001331 | | |
| 307B | Address on File | VGX 4.03 | | |
| 77DE | Address on File | BTC 0.03973 | | |
| 5B3E | Address on File | VGX 2.8 | | |
| 0653 | Address on File | ADA 50; AVAX 0.46; BTC 0.004132; BTT 16999000; DOT 0.415; ETH 0.06077; LTC 0.9964; LUNA 2.794; LUNC 2.7; MKR 0.0032; TRX 126.7; VGX 7.02 | | |
| 1AAB | Address on File | BTC 0.00015 | | |
| ADB8 | Address on File | ADA 116.4; BTC 0.000601; DOT 1.156; ETH 0.00894; GALA 90.8195; SHIB 70637183; USDC 105.09 | | |
| 84AF | Address on File | VGX 4.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 254E | Address on File | CHZ 699.4235; SAND 13.839 | | |
| A9E3 | Address on File | DOGE 2396.4 | | |
| 64A2 | Address on File | BTT 11439900; SHIB 500210.1 | | |
| 8F08 | Address on File | DOGE 308.5; FTM 8.878; MATIC 12.612 | | |
| 2838 | Address on File | ETH 1.01898; SHIB 133177334.5 | | |
| 98DD | Address on File | BTT 22321428.5 | | |
| AA12 | Address on File | BTC 0.000421; BTT 49999.9 | | |
| 4E9A | Address on File | SHIB 788302.7 | | |
| B0D3 | Address on File | BTT 70740400 | | |
| 704A | Address on File | AVAX 1.75; BTC 0.006202; DOT 6.79; ETH 0.02872; SOL 1.5492; USDC 339.84 | | |
| F75C | Address on File | BTT 5085000; DOGE 739.6; SHIB 662798.4 | | |
| 7E27 | Address on File | SHIB 408429552.1 | | |
| D25A | Address on File | BTC 0.001807; BTT 715964400; ETH 1.05392; LTC 1.00137; TRX 14574.8; VGX 24.58 | | |
| CC7C | Address on File | ADA 94; BTC 0.002717; BTT 75668336.3; CKB 4090.4; DASH 0.5; DOT 20.166; ETC 10.16; ETH 0.57654; LLUNA 3.989; LUNA 1.71; LUNC 372867.5; TRX 758.7; VET 6605.1; XLM 188.7; XVG 1003.8 | | |
| CBE2 | Address on File | LLUNA 13.775; LUNC 762398.6; SHIB 10030286.6; YFI 0.026995; YFII 0.000273 | | |
| 20F5 | Address on File | BTC 0.004446; USDC 1890.24 | | |
| 7DD7 | Address on File | BTT 6952300 | | |
| 73DE | Address on File | BTT 7009445.7; SHIB 0.4 | | |
| 6061 | Address on File | BTT 11079700 | | |
| 1406 | Address on File | ADA 21.8; BCH 0.32223; BTC 0.000104; DOT 38.853; EOS 4.49; ETH 0.15164; GRT 275.42; LINK 0.92; LLUNA 3.841; LUNA 1.646; LUNC 135.6; UMA 35.391; UNI 2.779; USDC 0.6; VGX 1522.23 | | |
| 835B | Address on File | SHIB 899766 | | |
| 5AF8 | Address on File | BTC 0.000435 | | |
| 494D | Address on File | BTC 0.013885 | | |
| 4CA5 | Address on File | VGX 4.68 | | |
| 0A14 | Address on File | VGX 4.64 | | |
| CD2C | Address on File | BTC 0.000003 | | |
| F181 | Address on File | VGX 4.87 | | |
| C84F | Address on File | BTC 0.000873; VGX 5.18 | | |
| 02A4 | Address on File | VGX 5.15 | | |
| E27F | Address on File | DOT 2.908; SHIB 2874113.8 | | |
| 3372 | Address on File | LUNA 1.31; LUNC 85705; SHIB 50243596.9 | | |
| 23EE | Address on File | BTC 0.001657; DOGE 169.7; SHIB 653594.7 | | |
| 0D85 | Address on File | SHIB 769553.4 | | |
| 3BEF | Address on File | AAVE 1.2188; ADA 1.7; AVAX 6.47; BTC 0.379169; CHZ 314.3582; COMP 0.00741; CRV 55.5756; DOGE 2420.3; DOT 55.641; ENJ 204.06; ETH 3.52881; FLOW 40.876; FTM 183.028; LINK 16.78; LLUNA 11.083; LUNA 4.75; LUNC 15.4; MANA 305.87; MATIC 176.466; MKR 0.102; SAND 104.4521; SHIB 33394301.7; SOL 6.4071; SRM 79.017; SUSHI 22.517; UNI 10.244; USDC 90.68; VET 1938.7; VGX 593.46; YFI 0.013135; ZEC 3.252; ZRX 853.5 | | |
| 3F5D | Address on File | COMP 25.98778; ETH 7.98789; FLOW 600; HBAR 20833; OMG 1352.38; VET 49999.9; YGG 2000; ZRX 2342.9 | | |
| 13C4 | Address on File | AVAX 7.73; BTC 0.000506; HBAR 875.9 | | |
| 2159 | Address on File | BTC 0.000454; BTT 142228500; SHIB 37908155.3 | | |
| 1413 | Address on File | BTT 42189500; CKB 3663.6; DOGE 98.4; STMX 1160; XVG 527.6 | | |
| D6B9 | Address on File | ADA 1452.3; APE 29.624; ATOM 93.859; AVAX 82.15; BTC 0.070899; CRV 312.5247; DOGE 14; DOT 0.901; ENJ 773.88; ETH 2.71169; FTM 2500; IOT 100; LINK 0.05; LLUNA 480.72; LTC 0.02281; LUNA 206.024; LUNC 128012.9; MANA 579.05; MATIC 1132.533; SHIB 6038647.3; SOL 90.9238; VET 16528.7; VGX 628.95; XTZ 401.98 | | |
| 238F | Address on File | DGB 0.3; DOGE 1.4; TRX 0.3 | | |
| EA73 | Address on File | BTC 0.000414; SHIB 22607846.5; VGX 2.74 | | |
| 1C75 | Address on File | VGX 4.17 | | |
| E285 | Address on File | DOGE 236.3; SHIB 15919427.5 | | |
| 7E0A | Address on File | APE 4.684; SHIB 5090822.2 | | |
| 2C21 | Address on File | BTC 0.000165 | | |
| 4A37 | Address on File | BTC 0.000118; ETH 0.00519; GRT 1.54; USDC 414.98; VGX 568.85 | | |
| A516 | Address on File | ADA 2; BTC 0.000117; DOT 85.933; SOL 8.6143; USDT 584.07; VGX 34.43 | | |
| 5F7E | Address on File | BTC 0.000066; ETH 0.39415; LUNA 2.07; LUNC 2; USDT 99.85 | | |
| E0FB | Address on File | USDC 4.05 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 47A5 | Address on File | VGX 2.88 | | |
| CB03 | Address on File | VGX 4.54 | | |
| EC8E | Address on File | ADA 431.4; BTC 0.00457; BTT 100948100; CELO 20.174; CHZ 324.7039; CKB 5521.4; DGB 3622; DOGE 255; DOT 9.341; EGLD 2.6773; ENJ 34.95; ETC 16.22; ETH 0.05066; FIL 1.05; GLM 332.04; HBAR 1039.9; KEEP 143.82; LUNA 1.035; LUNC 1; MANA 27.78; OXT 297.3; QTUM 17.43; SAND 16.8457; SHIB 48638225; SKL 444.16; STMX 20810.5; TRX 1618.4; VET 1071.2; VGX 72.21; XLM 421.6; XVG 4272.6; ZRX 56.7 | | |
| 0BA4 | Address on File | BTC 0.000539; MANA 102.09 | | |
| 1232 | Address on File | BTC 0.000405; SHIB 3467406.3; VGX 5.01 | | |
| C386 | Address on File | ADA 50.9; BTC 0.000418; BTT 16986600; SHIB 5000000 | | |
| 290E | Address on File | VGX 4.02 | | |
| 5A93 | Address on File | ETC 1.98; VET 5067.5 | | |
| 6E4D | Address on File | VGX 5.15 | | |
| C857 | Address on File | BTC 0.05144; ETH 0.12639 | | |
| 5BE5 | Address on File | ADA 603.3; DOGE 1798; DOT 30.357; ETH 0.56527 | | |
| 2E66 | Address on File | MATIC 5.588 | | |
| 535B | Address on File | BTC 0.004288; DOT 10.312; SOL 0.7396; USDC 104.58 | | |
| 3A04 | Address on File | VGX 2.75 | | |
| 17CF | Address on File | VGX 8.38 | | |
| 6BAA | Address on File | DOGE 4209.2 | | |
| 4480 | Address on File | VGX 4.62 | | |
| B9A5 | Address on File | BTC 0.000265 | | |
| C2CE | Address on File | ADA 293.9; BTC 0.000435; BTT 24896500; CHZ 961.8386; DOGE 298.1; MANA 45.3; SAND 34.2744; SHIB 3205845.6; VET 1114.6 | | |
| F6B2 | Address on File | ADA 522.7; AVAX 8.01; BCH 1.50664; DOGE 1665.8; DOT 26.373; ETH 2.14988; HBAR 8013.8 | | |
| E7AC | Address on File | BTC 0.00473; SHIB 13603591.3 | | |
| 3D99 | Address on File | BTC 0.000426; HBAR 148.4; STMX 5527.9 | | |
| 749C | Address on File | DOGE 64.9; MANA 47.04 | | |
| 2B70 | Address on File | BTC 0.208488 | | |
| F7E3 | Address on File | ADA 82.9; BTC 0.032112; BTT 32385200; DOGE 2634.5 | | |
| 0D09 | Address on File | ADA 236.1; AVAX 6.75; BTC 0.000535; DOT 25.779; FTM 89.858; MANA 299.15; MATIC 260.663; SOL 3.8619; USDC 105.43 | | |
| 3427 | Address on File | VGX 53.07 | | |
| 4981 | Address on File | ADA 11430.4; ATOM 79.427; BTC 0.000492; DOT 205.161; ICX 764.1; LINK 0.26 | | |
| EE2B | Address on File | BTT 28555300 | | |
| BF04 | Address on File | VGX 4.57 | | |
| EC83 | Address on File | BTC 0.000659; BTT 7144400; DOGE 136.7 | | |
| 6496 | Address on File | BTC 0.000177; DOGE 280.7 | | |
| BDFE | Address on File | BTT 212588090.8; DOGE 100.7; LLUNA 23.576; LUNA 42.806; LUNC 2914064.1; TRX 383.8 | | |
| 396D | Address on File | VGX 2.65 | | |
| 6234 | Address on File | BTC 0.031756; ETH 0.17222; MATIC 0.607; USDC 173.4; VGX 247.68 | | |
| 4C27 | Address on File | BTC 0.001165; DOGE 101.1 | | |
| 869A | Address on File | AAVE 1.1338; ADA 301.9; APE 32.395; BTC 0.000034; CRV 13.7142; DOT 54.624; ETH 0.00174; FTM 34.097; KAVA 77.718; KNC 155.46; KSM 2.23; LINK 0.08; LLUNA 10.056; LUNA 4.31; LUNC 12342.7; SHIB 3193086.9; SOL 8.7832; UNI 11.841; USDC 142.77; VGX 554.6; XTZ 56.69; YFI 0.004796; ZRX 274.5 | | |
| 348C | Address on File | ATOM 45.239; BTC 0.000429; DOT 53.58; ETH 0.14718; HBAR 13669.4; LINK 154.55; SOL 12.758; USDC 1060.53; VGX 446.13; XLM 1513.1 | | |
| E2DE | Address on File | VGX 5.13 | | |
| 6316 | Address on File | AVAX 2.41; BTC 0.000395; ENJ 23.2; FTM 49.628; MANA 12.39; SAND 11.4762; SOL 1.4233 | | |
| 23A0 | Address on File | ADA 825.6 | | |
| 3330 | Address on File | AXS 2.73467; BTC 0.005507; USDC 1090.51 | | |
| B433 | Address on File | VGX 2.65 | | |
| 7D42 | Address on File | VGX 2.79 | | |
| 0DBF | Address on File | SHIB 48925.5 | | |
| B8B4 | Address on File | VGX 5.18 | | |
| B337 | Address on File | DOGE 0.1 | | |
| 37F1 | Address on File | DOGE 55.6; ETH 0.01599 | | |
| E201 | Address on File | ADA 7.1; BTT 5199000.2; DOGE 797.3; ETH 0.02196; VET 41.3 | | |
| 6E55 | Address on File | VGX 4.03 | | |
| 18C4 | Address on File | OCEAN 10.23; SHIB 1120322.3 | | |
| 9CB6 | Address on File | DOGE 196.6; VET 135.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B5D9 | Address on File | ADA 304.1; BTC 0.273011; BTT 239141800; CKB 56206.2; DOT 72.098; ETH 1.98128; HBAR 1510.4; LINK 40.48; SOL 6.8891; STMX 30609.5; USDC 2.03; VGX 1038.41; ZRX 1002.5 | | |
| 9EF1 | Address on File | HBAR 977.2; VET 4272.1 | | |
| 2E29 | Address on File | LINK 0.33 | | |
| 9250 | Address on File | VGX 2.84 | | |
| 7B8D | Address on File | VGX 4.56 | | |
| 46CF | Address on File | BTC 0.000206; DOGE 63.7; SHIB 1448787.2 | | |
| 6F01 | Address on File | DOGE 17.6 | | |
| 8057 | Address on File | ADA 35.6; BTC 0.000498; DGB 429.7; DOGE 545 | | |
| 1ECA | Address on File | VGX 4.69 | | |
| B91C | Address on File | ADA 133.6; BTC 0.022472; BTT 26004800; DOGE 4750.7; ETH 0.31692; LINK 18.23; LTC 3.63739; USDC 1136 | | |
| 06F3 | Address on File | ADA 20.5; APE 76.598; AXS 5; BTC 0.025067; BTT 104404500; DOT 98.104; ETH 0.61059; HBAR 2649.1; LUNC 109854.2; SAND 305; STMX 10073.3; TRX 2300; VET 4068.5; VGX 111.96 | | |
| FC4F | Address on File | BTC 0.000455; LTC 2.1666; USDC 110.19 | | |
| 761C | Address on File | AVAX 29.89; BTC 0.032595; ETH 0.33251 | | |
| 61BD | Address on File | KNC 0.1 | | |
| CBC1 | Address on File | VGX 4.29 | | |
| FE7A | Address on File | ETC 0.61 | | |
| 8061 | Address on File | BTC 0.000448; BTT 14045100; SHIB 1992031.8; TRX 501.6 | | |
| 6FCF | Address on File | DOGE 72.3; ETH 0.0052; SHIB 318883.1 | | |
| D1A5 | Address on File | VGX 2.84 | | |
| ADC5 | Address on File | ADA 305.6; APE 87.12; AVAX 3.56; BAT 308; BTC 0.10723; BTT 31355800; CELO 68.437; DOGE 9050.1; DOT 209.065; ETC 10.41; ETH 3.8138; FTM 14.909; GLM 41.02; GRT 1530.88; KAVA 586.138; KEEP 90.15; KSM 4.25; LLUNA 31.696; LTC 7.50435; LUNA 101.223; LUNC 8049187.2; MANA 163.07; MATIC 454.389; OCEAN 43.72; SAND 6.3858; SOL 20.5672; STMX 6116.2; USDC 3111.56; VET 714.5; VGX 605.96; XLM 32; XVG 3384.7 | | |
| 8943 | Address on File | VGX 2.78 | | |
| 19EA | Address on File | ADA 0.7; BTC 0.002485; DOGE 2148.3; FTM 162.638; HBAR 336.4; VGX 80.57 | | |
| 965F | Address on File | AXS 46.53157; ETH 0.75226; SAND 545.0868; VGX 1079.51 | | |
| 9DF6 | Address on File | ADA 341; BTC 0.015259; DOT 10.792; LUNC 104.2 | | |
| 19D1 | Address on File | BTT 400 | | |
| 009F | Address on File | SHIB 1074306.1 | | |
| A1BF | Address on File | VGX 63.03 | | |
| 4FD3 | Address on File | BTC 0.000403 | | |
| 43B6 | Address on File | BTC 0.000498 | | |
| 691E | Address on File | VGX 4.61 | | |
| C622 | Address on File | BTC 0.003096; DOGE 1085.5; SHIB 27666442.4 | | |
| 7DA2 | Address on File | SHIB 0.1 | | |
| 7E68 | Address on File | VGX 891.94 | | |
| 191F | Address on File | BTC 0.000259 | | |
| B893 | Address on File | ADA 40; BTT 13804600; DOGE 1827.7; GLM 157.2; HBAR 0.7; STMX 322.8; USDC 16060.27; VGX 1573.8 | | |
| 8CBE | Address on File | VGX 4.02 | | |
| 5168 | Address on File | VGX 2.79 | | |
| D6C2 | Address on File | BTC 0.000447; BTT 5025500 | | |
| 1E54 | Address on File | BTC 0.000217 | | |
| 1CCB | Address on File | ADA 202.8; AVAX 1; BTC 0.002249; DOT 22.477 | | |
| 8592 | Address on File | APE 3.607; BTC 0.000411; SHIB 5924630.9 | | |
| B3D0 | Address on File | VGX 4.29 | | |
| 4D6C | Address on File | VGX 64.64 | | |
| EDDD | Address on File | STMX 0.4 | | |
| 7795 | Address on File | BTC 0.001327; BTT 38914900; CKB 1513.5; DGB 466.8; DOGE 1548.7; DOT 0.453; EGLD 0.0822; HBAR 29.1; LINK 0.53; OXT 28.8; SHIB 2403860; STMX 304.4; TRX 674.4; VET 39.7; VGX 4.79; XVG 667.5 | | |
| 405A | Address on File | ADA 19.6; BTC 0.097433; DOGE 22.4 | | |
| 6FD1 | Address on File | VGX 4.68 | | |
| AB33 | Address on File | BTC 0.000201 | | |
| 013F | Address on File | CKB 1056.4; STMX 1002.4 | | |
| 8C71 | Address on File | VGX 4.29 | | |
| D1AC | Address on File | VGX 4.75 | | |
| 921C | Address on File | DGB 1088.5; LTC 0.00161 | | |
| 8EC8 | Address on File | BTC 0.000437; BTT 800; SHIB 3183109.3 | | |
| 91CF | Address on File | USDC 10133.95 | | |
| BAD8 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFC4 | Address on File | VGX 2.8 | | |
| C35E | Address on File | BTC 0.000001 | | |
| 6E3F | Address on File | BTC 0.001256; BTT 15332700; SHIB 1597893.4; STMX 239.6; VET 823.8 | | |
| BD87 | Address on File | BTC 0.000457; LINK 28.61 | | |
| 181B | Address on File | ADA 5; BTC 0.001647 | | |
| 4323 | Address on File | ADA 30.6; DOGE 552.5; ETC 0.66; IOT 21.01; TRX 625.9; VET 84.7 | | |
| D7BD | Address on File | AVAX 4.04; BTC 0.566243; DOT 33.077; ETH 1.13506; LINK 56.37; LLUNA 36.027; LUNA 15.44; LUNC 2338627.5; MATIC 640.024; SHIB 17262790.6; VET 4077.5; VGX 12.74 | | |
| FFBF | Address on File | ADA 70.2; BCH 0.01437; BTC 0.031887; DOGE 10786.9; DOT 0.235; EOS 2.96; ETC 1.15; ETH 1.73735; LINK 0.24; LTC 0.03835; SHIB 6329113.9; TRX 149.1; VET 353.3; XLM 273; XMR 0.031; XTZ 1.59; XVG 689.3; ZRX 4.4 | | |
| 2B7E | Address on File | ADA 23.3; BTC 0.000088; DOGE 3779.6; ETH 0.00447; MATIC 3.893; USDC 126.65 | | |
| 0CD7 | Address on File | ADA 141.1; BTC 0.01251; ENJ 12.04; ETH 0.34512 | | |
| 7D9C | Address on File | SHIB 2185947.3 | | |
| F268 | Address on File | VGX 4.29 | | |
| A54D | Address on File | ADA 123.6; APE 10.111; AVAX 3.3; BTC 0.031772; CKB 2634.4; DOGE 221.7; DOT 52.077; LUNA 0.716; LUNC 46815.9; SOL 6.2539; USDC 22540.54; VET 251.2; VGX 5037.36 | | |
| 1822 | Address on File | ADA 130.4; BTC 0.002878; ETH 0.06976; SHIB 6154152.5 | | |
| 8D89 | Address on File | SHIB 55762466.8 | | |
| B7A6 | Address on File | STMX 12382.2; VET 1596.4; VGX 44.65 | | |
| 8AB0 | Address on File | ADA 282; ALGO 76.92; BTC 0.005346; CKB 844.5; DOGE 185.5; ETH 0.38094; LTC 2.64997; SHIB 1216545; SOL 21.226 | | |
| 7837 | Address on File | VGX 5.39 | | |
| 7B77 | Address on File | VGX 2.65 | | |
| 6B7D | Address on File | SHIB 816326.5 | | |
| D2EC | Address on File | VGX 4.29 | | |
| 2D97 | Address on File | VGX 2.77 | | |
| CD95 | Address on File | VGX 4.02 | | |
| 7C45 | Address on File | BTC 0.000207 | | |
| 2A56 | Address on File | VGX 8.37 | | |
| 9CC4 | Address on File | SHIB 4998337.6 | | |
| BFC4 | Address on File | SHIB 7194244.6 | | |
| B5F3 | Address on File | BTC 0.000723; ETH 0.04475; SHIB 1000000 | | |
| 9EBA | Address on File | ADA 168.8; BTC 0.000534 | | |
| 236A | Address on File | SHIB 629009.9 | | |
| 6724 | Address on File | BTC 0.000425; DOGE 9770.9 | | |
| 5032 | Address on File | VGX 4.93 | | |
| 666E | Address on File | BTC 0.000502; SHIB 3544842.2 | | |
| 5EBD | Address on File | BTC 0.000659; DOGE 209.2 | | |
| 4B23 | Address on File | ADA 12.4; BTC 0.005444; DOGE 98.9; ETH 0.0062; SHIB 141663.1; USDC 15 | | |
| 9081 | Address on File | SHIB 2130214.4 | | |
| 413E | Address on File | VGX 2.77 | | |
| B5E7 | Address on File | VGX 4.9 | | |
| 4AB3 | Address on File | BTC 0.000506; DOGE 2445.9; MANA 63.82; SHIB 28457014.5 | | |
| 1624 | Address on File | LUNC 18.5 | | |
| B683 | Address on File | ADA 88.2; AVAX 1; DOT 4.221; EOS 20.56; SOL 0.4721; STMX 1326.3 | | |
| 8D0B | Address on File | BTC 0.000653; DOGE 1.2 | | |
| 436A | Address on File | VGX 5.18 | | |
| C16A | Address on File | ADA 278.9; BTC 0.013622; ETH 0.17147; XVG 14195.5 | | |
| 513D | Address on File | ADA 250.6; BTC 0.000779; DOGE 110.8; LUNA 1.686; LUNC 110282.7; SHIB 20849144.6; XLM 1087.1; XVG 9095.6 | | |
| 288A | Address on File | VGX 2.82 | | |
| 25F6 | Address on File | VGX 4.94 | | |
| 209F | Address on File | DOGE 107.5; ETH 0.01274 | | |
| 1440 | Address on File | VGX 2.77 | | |
| 0E4F | Address on File | ADA 1886.4; BTC 0.000498; BTT 121278300; ETH 0.44505; SOL 1.0053 | | |
| 5E44 | Address on File | VGX 4.29 | | |
| EEC9 | Address on File | BTT 49938400 | | |
| AB09 | Address on File | BTC 0.000884; BTT 134794400; DOGE 21244.6; ETC 31.74 | | |
| 0CDA | Address on File | ADA 26.5; AVAX 0.56; BTC 0.017028; BTT 42129099.9; DOGE 29.5; ETH 0.1976; HBAR 110.9; MANA 16.14; MATIC 23.97; SOL 0.3599; VET 1351.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE52 | Address on File | SHIB 21509443.3 | | |
| 9886 | Address on File | VGX 2.65 | | |
| 19AC | Address on File | BTC 0.000049; LUNA 2.99; LUNC 195633; MANA 3.85; MATIC 9.403; USDC 2.77 | | |
| 97C4 | Address on File | SHIB 24064040.6; USDC 911.97; VGX 5662.16 | | |
| 86A4 | Address on File | BAT 2; BTC 0.000173 | | |
| A2FF | Address on File | VGX 4.02 | | |
| 3057 | Address on File | ADA 175.7; DOGE 174.3; SHIB 1457853.6 | | |
| 28BE | Address on File | BTC 0.00035; BTT 32418742.8; LLUNA 6.813; LUNA 2.92; LUNC 636159.6; SHIB 3846153.8 | | |
| BEA5 | Address on File | ADA 968.2; BTC 0.075349; DOT 39.934; VGX 686.94 | | |
| 9E26 | Address on File | DOGE 190.8 | | |
| F7E2 | Address on File | VGX 4.02 | | |
| 2D7B | Address on File | BTC 0.002213; USDC 100 | | |
| 77AF | Address on File | BTC 0.000582; BTT 2962900; DOGE 419.2; EOS 4.12; HBAR 180.9; TRX 225.7 | | |
| 128A | Address on File | VGX 2.77 | | |
| 1816 | Address on File | ADA 179.4; AVAX 11.32; BTC 0.000529; ETH 1.0362; USDC 1086.72 | | |
| 6AE1 | Address on File | BTT 410755400; SHIB 31235774.7 | | |
| F9E4 | Address on File | ADA 8971.2 | | |
| DE1B | Address on File | BTC 0.020094 | | |
| EF03 | Address on File | BTC 0.000446 | | |
| EBAE | Address on File | BTC 0.000441; VET 399.1 | | |
| B762 | Address on File | ADA 9; SOL 0.266 | | |
| 6659 | Address on File | BTC 0.000524; SHIB 353213.9 | | |
| 802D | Address on File | ADA 6; BAT 273.7; DASH 0.997; DOT 34.639; ETC 7.98; LINK 2.21; LTC 5.2065; MANA 400; OMG 16.98; OXT 154.8; USDC 671.68; ZRX 53.9 | | |
| AF2D | Address on File | XLM 2678.1 | | |
| 28B4 | Address on File | BTC 0.010218; ETH 0.00061; HBAR 730; MATIC 268.396; SAND 15.3502; SHIB 106506109.6; USDT 9.98; VET 4087.8; XLM 134.3 | | |
| EC93 | Address on File | BTC 0.001473 | | |
| DF4B | Address on File | ADA 132.3; DOGE 282.4; SHIB 6028738.8; TRX 948.4; XLM 507.3 | | |
| EBCF | Address on File | ADA 2820.5; BTC 0.057367; DOGE 1045.2; ETH 0.42238; SHIB 594975; SOL 4.6402 | | |
| 38D7 | Address on File | DOGE 737; VET 235.7 | | |
| 98B7 | Address on File | ADA 10.7; BTC 0.00051; DOT 2.027; SAND 3.3416; SHIB 4024485.1; VET 165.1 | | |
| 9A05 | Address on File | BTC 0.001965 | | |
| 91DA | Address on File | VGX 5.15 | | |
| 3EF3 | Address on File | STMX 37.8 | | |
| 0D18 | Address on File | XRP 20 | | |
| DCB1 | Address on File | ETC 0.1 | | |
| 5EF2 | Address on File | ADA 2074; LINK 69.13; XLM 2 | | |
| BCE9 | Address on File | ADA 6; BTC 0.000161; MATIC 1.215; USDC 3.29 | | |
| E7D6 | Address on File | BTT 1004971800; VGX 2578.31 | | |
| 31A8 | Address on File | BTT 262038500 | | |
| 777E | Address on File | VET 76.3 | | |
| 5924 | Address on File | VGX 5.15 | | |
| 1EB9 | Address on File | BTC 0.000522; SHIB 7210845.1 | | |
| 2324 | Address on File | ADA 369.3; DOGE 2205.8; SHIB 53293600.1 | | |
| EB2B | Address on File | VGX 5.11 | | |
| 3F54 | Address on File | DOGE 10.7 | | |
| 3E45 | Address on File | BTT 7271700; TRX 61.1; XVG 998.7 | | |
| 65EA | Address on File | ADA 1194.3; AMP 6999.07; BTC 0.00041; BTT 266340300; CHZ 2070.9936; CKB 35918.4; DGB 15770.3; DOGE 7534.7; OCEAN 986.5; SHIB 134084215; STMX 30794.9; TRX 18550.2; VET 3594.1; VGX 651.09; XLM 1328.8; XVG 93878.2 | | |
| 5B75 | Address on File | BTC 0.129578; DOGE 1628.3; DOT 33.181; ETH 2.82389; HBAR 1958.2 | | |
| EF6A | Address on File | ETH 1.83495; TRX 11918.5; USDC 503.75; ZRX 541.8 | | |
| E78D | Address on File | ADA 491.8; BTC 0.001694 | | |
| 5D48 | Address on File | SHIB 317280.5 | | |
| F8F7 | Address on File | ADA 9071.4; BTC 0.00041; DOT 127.346; LUNA 0.311; LUNC 0.3; MATIC 987.7; XTZ 715.67 | | |
| 4529 | Address on File | ADA 1080.1; BTT 100000600; CKB 330982.7; DOT 72.657; HBAR 9655.8; LLUNA 108.26; LUNA 46.397; LUNC 12955577.5; SAND 301.2048; SHIB 88475411.9; STMX 218373.8; TRX 12542.1; VET 94992.9; VGX 1481.56; XVG 279415.8 | | |
| 71F7 | Address on File | ETH 0.04094 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5401 | Address on File | BTC 0.000476; SHIB 61919.6 | | |
| 85A3 | Address on File | VGX 4.61 | | |
| E5C2 | Address on File | VGX 2.84 | | |
| D137 | Address on File | ADA 205.3; BTC 0.001166; BTT 162540100; ETH 0.0081; VET 4237.5 | | |
| 19B7 | Address on File | VGX 2.78 | | |
| 684A | Address on File | BTC 0.001608; SHIB 327310.8 | | |
| 5E5C | Address on File | BTC 0.000738; CKB 1270.9; DOGE 151.9; ETH 0.02794 | | |
| EEF7 | Address on File | VGX 2.79 | | |
| 9EFB | Address on File | ADA 416; ALGO 103.45; AXS 2.91108; BTC 0.059896; DOGE 369.2; DOT 12.22; ENJ 17.33; ETH 1.89823; LLUNA 11.193; LUNA 4.797; LUNC 1046414.7; MANA 285.69; MATIC 76.767; SAND 82.2356; SHIB 6565869.2; SOL 2.6307 | | |
| 89ED | Address on File | BTC 0.000405; HBAR 2945.2; MANA 202.22; SHIB 303791805.9 | | |
| 3CF4 | Address on File | SHIB 141991452.3 | | |
| 79BD | Address on File | BTT 237400; SHIB 9935.6 | | |
| 9829 | Address on File | BTC 0.003525; BTT 121699500; DGB 3978.7; ENJ 254.69; VET 23376.3 | | |
| 8C93 | Address on File | ADA 361.7; ATOM 34.503; AVAX 13.58; DOT 72.167; EGLD 2.1977; GALA 1216.9679; LINK 74.98; LLUNA 7.045; LUNA 23.48; LUNC 259018.1; MANA 134.08; MATIC 602.249; SAND 170.7482; SOL 9.8378; STMX 3943.2; USDC 7703.75; VET 5169.2 | | |
| C83D | Address on File | DOGE 205.6 | | |
| 45B4 | Address on File | ADA 122.2; BTC 0.040087; DOGE 473.7; DOT 1.584; ETH 0.14074; LINK 1.18; LUNA 0.836; LUNC 54634.9 | | |
| AE97 | Address on File | ADA 25.6; BTC 0.000502; ETH 0.00246; ICX 19.6; SHIB 247035.5; VGX 7.37 | | |
| 4C42 | Address on File | VGX 5.25 | | |
| BC40 | Address on File | BTC 0.026014; LUNA 0.002; LUNC 69.9; USDC 306.79; VET 7612.1; VGX 4099.71 | | |
| 5042 | Address on File | BTC 0.053025; DOGE 323.4; ETH 0.08387 | | |
| 4964 | Address on File | BTC 0.000005 | | |
| 2865 | Address on File | VGX 5.16 | | |
| AFA7 | Address on File | BTC 0.001769; LINK 2.34 | | |
| E27B | Address on File | VGX 2.75 | | |
| 19DC | Address on File | DOGE 6.2 | | |
| 1847 | Address on File | ADA 54.1; ETH 0.11286; FTM 45.625 | | |
| 7E69 | Address on File | ADA 139; XLM 146.3 | | |
| AD25 | Address on File | VGX 5.16 | | |
| C8DC | Address on File | BTC 0.000158 | | |
| C0C0 | Address on File | BTT 9585700; FTM 8.456; HBAR 266.9; QTUM 2.72; SHIB 3632216.1; SOL 0.129; TRX 248.1 | | |
| B669 | Address on File | VGX 8.39 | | |
| B2A6 | Address on File | ADA 391.3; BTC 0.000433; VET 437.4 | | |
| CE2C | Address on File | DOGE 787.9 | | |
| 6AAC | Address on File | ADA 523.4 | | |
| 7549 | Address on File | BCH 0.22469 | | |
| BD1E | Address on File | VGX 2.78 | | |
| EE4A | Address on File | BTT 2769200; LUNA 3.586; LUNC 234635.8 | | |
| A447 | Address on File | LLUNA 5.233; LUNA 2.243; LUNC 489081.1; SHIB 26986.3 | | |
| B909 | Address on File | BTT 20316900 | | |
| 45D7 | Address on File | VGX 4.7 | | |
| EFBA | Address on File | BTC 0.00257 | | |
| B346 | Address on File | VGX 8.37 | | |
| C304 | Address on File | BTC 0.000437; DOGE 141.7 | | |
| DD84 | Address on File | VGX 2.65 | | |
| 27A1 | Address on File | BTT 8000000; DOGE 32.8; LUNA 0.316; LUNC 20676.2; SHIB 5080743.8 | | |
| 27D4 | Address on File | VGX 2.78 | | |
| 6610 | Address on File | VGX 4.29 | | |
| 0245 | Address on File | APE 40.054; BTC 0.025236; EOS 17.61; USDC 1.95; VGX 2859.71 | | |
| F459 | Address on File | DOGE 0.5; STMX 0.4; TRX 0.5; XLM 0.4 | | |
| 1DA5 | Address on File | BTC 0.000243 | | |
| 5B6E | Address on File | SHIB 50915468.7 | | |
| 31F0 | Address on File | SHIB 570817.8 | | |
| 6BEA | Address on File | VGX 2.84 | | |
| 55D1 | Address on File | ADA 852.9; APE 51.499; BTT 1222518872; LLUNA 45.932; LUNA 19.685; LUNC 4293359.2; SHIB 282022626.3; TRX 3289.1 | | |
| 74D4 | Address on File | ETC 0.46 | | |
| C9F1 | Address on File | BTT 40555000; ENJ 4.79; VET 200.7 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4AB6 | Address on File | ADA 48.8; BTC 0.01648; ETH 0.07786; LINK 20.57; MANA 55.33; SHIB 5536080.1; TRX 461.5; XLM 133.4 | | |
| 04C2 | Address on File | ETH 0.01863; SHIB 135262.2; VGX 40.23 | | |
| 8B93 | Address on File | VGX 2.88 | | |
| 49AD | Address on File | AMP 164.16; BTC 0.000387; USDC 315.77; VGX 16.23 | | |
| 3CD7 | Address on File | ADA 57.6; DOGE 0.5; SHIB 1743988.8 | | |
| B0E2 | Address on File | BTC 0.000494; BTT 31983700; SHIB 1765225; STMX 555.9 | | |
| C78E | Address on File | VGX 4.69 | | |
| BE25 | Address on File | VGX 4.97 | | |
| 77CB | Address on File | VGX 4.02 | | |
| C7BA | Address on File | BTC 0.000233 | | |
| FF1C | Address on File | LUNA 0.738; LUNC 48284.1 | | |
| 412F | Address on File | BTC 0.000503; BTT 30962900; SHIB 17668269.7 | | |
| 7535 | Address on File | BTT 10498200 | | |
| 0C66 | Address on File | BTC 0.000497; ETH 1.02671; SHIB 20851016.7 | | |
| F542 | Address on File | USDC 1348.58 | | |
| 0389 | Address on File | VGX 8.38 | | |
| 7187 | Address on File | ADA 2; FTM 22.2; LLUNA 4.952; USDC 3.38 | | |
| EB27 | Address on File | BTC 0.000468; BTT 32339600; DOGE 224.5 | | |
| FBFF | Address on File | SHIB 1586216.6 | | |
| 6719 | Address on File | DOGE 153.2 | | |
| C15C | Address on File | ADA 105.7; AVAX 6.12; BTC 0.023583; BTT 13133700; CELO 11.031; CKB 8365; DOT 24.339; ENJ 27.66; EOS 22.97; LTC 2.09463; SHIB 24073906.7; SRM 5.122; STMX 3548.7; USDC 108.81; VGX 48.45 | | |
| 71F5 | Address on File | VGX 4.7 | | |
| 21F4 | Address on File | VGX 2.82 | | |
| 507F | Address on File | BTC 0.000807; CKB 39.1; FTM 0.005; STMX 715.4 | | |
| 3345 | Address on File | DOGE 133.4; LTC 0.0132; SHIB 184079.6 | | |
| ADC3 | Address on File | ADA 49.1; BTC 0.000049 | | |
| C095 | Address on File | VGX 5.01 | | |
| C009 | Address on File | ADA 28.3; BAT 26.6; BTC 0.000646; BTT 6300400; DOGE 264.1; ETH 0.01632; VET 215; XLM 65.5 | | |
| 0917 | Address on File | VGX 5.15 | | |
| 7EF0 | Address on File | VGX 4.61 | | |
| 6095 | Address on File | APE 0.104; BTT 8243199.9 | | |
| 4210 | Address on File | BTC 0.000498; ETH 0.81286; SHIB 1736111.1 | | |
| 88A4 | Address on File | VGX 2.83 | | |
| EE14 | Address on File | BTT 1414400; SHIB 20298108; TRX 189.6 | | |
| DBE3 | Address on File | SHIB 2452373.5 | | |
| CB45 | Address on File | VGX 4.03 | | |
| EBCC | Address on File | ADA 553.4; CKB 8396.2; DOGE 4636; SHIB 43318959.5; TRX 2310.9 | | |
| FF28 | Address on File | DOGE 5555.5; JASMY 27201.5; SOL 5.4057 | | |
| D8E9 | Address on File | BTC 0.00346; BTT 7473200; CKB 3480.1; DGB 218; HBAR 119.7; SHIB 12269938.6; STMX 776.1; TRX 434.4; VET 508.4; XVG 1322 | | |
| B56D | Address on File | SHIB 3366.5 | | |
| E065 | Address on File | VGX 4.01 | | |
| 26CF | Address on File | VGX 2.84 | | |
| B892 | Address on File | VGX 2.78 | | |
| 030C | Address on File | BTC 0.000233 | | |
| 85F8 | Address on File | BTC 0.000104; DOT 0.228; LLUNA 12.545; LUNC 1337.3; USDC 17.59 | | |
| 4D9D | Address on File | CKB 3887.4; SHIB 19267671.8; STMX 3284.2; XVG 3585.8 | | |
| C3BB | Address on File | BTC 0.000457; BTT 12397000 | | |
| B3E4 | Address on File | ADA 154.1; BTC 0.000624; ETH 0.01268 | | |
| 32BB | Address on File | BTC 0.000414; SHIB 4658805.1 | | |
| E6C2 | Address on File | BTC 0.000165 | | |
| 6FA3 | Address on File | ALGO 7.5; DOGE 72.2; MATIC 11.271; SAND 1.9976; SHIB 458793.6 | | |
| F797 | Address on File | BTC 0.000226 | | |
| A76C | Address on File | ADA 79.9; HBAR 196.7; OCEAN 143.87; SHIB 5000090.1; SOL 4.2362; XLM 211.7 | | |
| 0FBC | Address on File | VGX 8.38 | | |
| 48DA | Address on File | ADA 316.4; BTC 0.019377; BTT 541459300; ETH 0.52244; LINK 10.3; LTC 5.26253; MATIC 403.506; STMX 17485.2; VET 7000.1; VGX 509.26 | | |
| 32E0 | Address on File | BTC 0.000364; DOGE 37.8; LLUNA 6.865; LUNA 2.943; LUNC 641626.8; STMX 626.9 | | |
| 066C | Address on File | VGX 4.3 | | |
| 4EDB | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC2B | Address on File | VGX 5.16 | | |
| F3B7 | Address on File | ADA 2330.3; CKB 26653.6; GRT 579.03; SHIB 61037129.7; STMX 79991; VET 7691.7; XLM 1025.6 | | |
| 0E66 | Address on File | ADA 5723.6; BTC 0.048861; DOT 113.482; EGLD 55.957; ENJ 1289.63; HBAR 10801.2; LLUNA 113.788; LUNA 48.767; LUNC 26892.9; MATIC 1306.373; STMX 168431.7; USDC 2136.04; VET 8958.5; VGX 6531.09 | | |
| 5936 | Address on File | BTC 0.000502; BTT 14615600 | | |
| 722A | Address on File | SAND 5.6646; SHIB 2020202 | | |
| 1B12 | Address on File | BTC 0.000517; SHIB 3291639.2 | | |
| 33BF | Address on File | BTT 2377000; CKB 5024.1; KNC 16.18; STMX 2355.5; VGX 13.19 | | |
| E1A7 | Address on File | VGX 4.29 | | |
| 7038 | Address on File | LLUNA 35.191; LUNA 15.082; LUNC 5200588.3 | | |
| D627 | Address on File | USDT 0.68 | | |
| 17AA | Address on File | DOGE 5.5 | | |
| AAA0 | Address on File | USDC 115.9; VGX 34.1 | | |
| 2F10 | Address on File | BTT 64502353.4; DOT 123.965; ETH 0.00231; LINK 121.28; LUNC 100.5; SHIB 45924224.3; TRX 9273.7 | | |
| E8C9 | Address on File | ADA 1 | | |
| 962E | Address on File | BTC 0.000446; BTT 2936300; DOGE 514.2; SHIB 2947408.8 | | |
| 32A6 | Address on File | BTC 0.00087; LLUNA 6.234; LUNA 2.672; LUNC 582551 | | |
| 773D | Address on File | LLUNA 108.744; LUNC 23000501.5; SHIB 42768161.8 | | |
| 0C62 | Address on File | BTC 0.000511; SHIB 2276249.7 | | |
| 60B4 | Address on File | ADA 101.8; ETH 0.5979; LUNA 0.008; LUNC 502.1 | | |
| D377 | Address on File | BTC 0.000231 | | |
| E520 | Address on File | HBAR 290.6 | | |
| 802F | Address on File | ADA 30.7; BTC 0.002161; ETH 0.0825; MANA 122.16; SAND 30.2961; VGX 57.52 | | |
| 3854 | Address on File | APE 10.75; BTC 0.000498; GALA 1749.9941; LUNA 2.796; LUNC 98.1; SHIB 1629460.7; USDC 2.52 | | |
| 6DA2 | Address on File | LTC 78.96067 | | |
| 4F2B | Address on File | BTC 0.001623; ETH 0.04232 | | |
| F348 | Address on File | DOGE 110.5 | | |
| EE3E | Address on File | BTC 0.000492; DOGE 6895.3 | | |
| B917 | Address on File | VGX 4.97 | | |
| A6F2 | Address on File | ALGO 569.57; ATOM 7.2; GLM 1158.89; MANA 131; MATIC 1.299; SAND 77; SHIB 13450576.7 | | |
| C706 | Address on File | BTC 0.011168; ETH 0.06722 | | |
| E6F1 | Address on File | VGX 2.8 | | |
| F535 | Address on File | BTC 0.000169 | | |
| B5AC | Address on File | VGX 4.61 | | |
| A870 | Address on File | ADA 0.6 | | |
| 7F68 | Address on File | BTT 141524200 | | |
| DFD3 | Address on File | SHIB 2923508.7 | | |
| 7F57 | Address on File | VGX 4.42 | | |
| B442 | Address on File | DOGE 6; SHIB 11454.3 | | |
| C7F5 | Address on File | VGX 11.32 | | |
| 0D1E | Address on File | BTC 0.082926; ETH 0.77346; VGX 725.15 | | |
| EAF4 | Address on File | BTC 0.001152; ETH 0.02427 | | |
| 8077 | Address on File | SHIB 0.6 | | |
| F4CB | Address on File | BTC 0.000505; VGX 39.58 | | |
| BF8C | Address on File | VGX 2.82 | | |
| D20C | Address on File | BTT 6459499.9 | | |
| C0BB | Address on File | BTC 0.000213 | | |
| 02A8 | Address on File | VGX 2.88 | | |
| 2BFB | Address on File | BTC 0.003159 | | |
| F971 | Address on File | ADA 544.7; BTC 0.001491; BTT 362826200; SHIB 65339059.6 | | |
| FA7E | Address on File | CKB 400.2; VGX 4.61 | | |
| 2C0A | Address on File | SHIB 110335563.4 | | |
| 4780 | Address on File | BTC 0.001821; SHIB 1004565.8; VGX 3.12 | | |
| 163B | Address on File | VGX 2.75 | | |
| 4E1E | Address on File | BTT 200 | | |
| BD52 | Address on File | VGX 5 | | |
| C78A | Address on File | BTC 0.000205 | | |
| 131E | Address on File | ADA 94.2; APE 3.049; BTC 0.004368; ETH 0.0748; FTM 3.281; GALA 107.246; GRT 10.34; MANA 2.43; MATIC 3.967; SOL 0.0643; TRX 94; VGX 6.28 | | |
| DA78 | Address on File | DOGE 2.6 | | |
| 52F9 | Address on File | BTT 18444300 | | |
| BDD6 | Address on File | BTC 0.004156; DOGE 525.7; ETH 0.04619 | | |
| 9944 | Address on File | BTC 0.000149; VGX 6973.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 352D | Address on File | BTC 0.000433; VET 6035 | | |
| 7CBD | Address on File | BTC 0.000007 | | |
| 2810 | Address on File | BTT 24200800 | | |
| 11C1 | Address on File | ADA 573.5; BTC 0.00058; BTT 1391065058.7; DOGE 3007; DOT 26.944; HBAR 869.5; SOL 40.0475; TRX 9167; VGX 672.91; XLM 2671.6 | | |
| 4057 | Address on File | VGX 2.78 | | |
| 7381 | Address on File | BTC 0.055593; BTT 70225000; DOGE 102.4; ETC 0.39; ETH 3.22223; SHIB 34849707.1; TRX 2357.5; XVG 7812.5 | | |
| 8BB3 | Address on File | ADA 56.1 | | |
| CDB7 | Address on File | VGX 5.21 | | |
| FC48 | Address on File | BTC 0.009894 | | |
| 2B31 | Address on File | VGX 4.01 | | |
| 3BC0 | Address on File | USDC 51321.07 | | |
| B557 | Address on File | ADA 413.9; SHIB 6745928.4 | | |
| DA5D | Address on File | ADA 534.7; BTC 0.53879; DOT 6.617; FIL 1; LINK 27.9; USDC 5.77 | | |
| 85A0 | Address on File | FTM 125.46; LLUNA 3.163; LUNA 1.356; LUNC 295614.8; SHIB 15843639.2; XVG 4388.4 | | |
| 447D | Address on File | VGX 4.68 | | |
| E741 | Address on File | BTC 0.000499; SHIB 1467351.4 | | |
| DEFC | Address on File | XRP 2525.7 | | |
| FEEB | Address on File | ADA 1532.1; BTC 0.083174; DOGE 44344.4; ETH 0.62307; SHIB 68231653.8 | | |
| 72FD | Address on File | BTT 25573300 | | |
| F3D7 | Address on File | SHIB 3404475.5 | | |
| 97FE | Address on File | DOGE 359.5 | | |
| 6118 | Address on File | ADA 8.1; DOGE 65.9; SHIB 18333428.9; STMX 601.7; TRX 138.4; USDC 0.510107; XRP 1.4 | | |
| 0CDE | Address on File | VGX 2.83 | | |
| A950 | Address on File | BTC 0.000503; SHIB 1253132.8 | | |
| B1A1 | Address on File | VGX 4.69 | | |
| 072D | Address on File | ADA 16.5; BTC 0.000004; BTT 18319300; CKB 549.7; DGB 8.6; ETH 0.00248; MANA 8.28; STMX 42.4; TRX 216.3; VET 10.6; VGX 6.02 | | |
| D629 | Address on File | VGX 5.17 | | |
| 2EBE | Address on File | BTC 0.001398; SHIB 31554348.9 | | |
| A585 | Address on File | SHIB 32464.8 | | |
| 8013 | Address on File | BTC 0.012846; DOGE 43981.6; LINK 4.09; SHIB 1461774.5; VET 2707.2 | | |
| C7CE | Address on File | BTC 0.000487 | | |
| 7258 | Address on File | BTC 0.029898; LUNC 25.3; SOL 46.0593; VGX 503.51 | | |
| BF78 | Address on File | VGX 4.02 | | |
| A31C | Address on File | ADA 20; BTC 0.001021 | | |
| A845 | Address on File | DOGE 1122 | | |
| 830D | Address on File | ETH 0.00441; VGX 5.11 | | |
| 1D68 | Address on File | VGX 2.84 | | |
| 9865 | Address on File | BTC 0.000503; DOT 0.338; LUNA 1.346; LUNC 1.3 | | |
| C607 | Address on File | ADA 14.7; BTC 0.003374; SHIB 1507613.4 | | |
| 8936 | Address on File | BTC 0.00047; VGX 5 | | |
| F1C2 | Address on File | VGX 2.8 | | |
| 172E | Address on File | BTC 0.000057; DOGE 2.1 | | |
| 4380 | Address on File | VGX 2.77 | | |
| F4BD | Address on File | VGX 4.29 | | |
| 9F88 | Address on File | VGX 4.59 | | |
| EB47 | Address on File | ADA 328.8 | | |
| 02CF | Address on File | ADA 5640.3; BTC 0.002252; DOGE 18158.6; DOT 63.985; LLUNA 25.502; LUNA 10.93; LUNC 2583608; MATIC 266.876; SHIB 105590.4; USDC 1608.76; VGX 5226.62 | | |
| B88D | Address on File | VGX 2.78 | | |
| 90DA | Address on File | BTC 0.000485; BTT 13822900 | | |
| 63B7 | Address on File | SHIB 1072139.7 | | |
| A746 | Address on File | BTC 0.001584; BTT 5043100; DOGE 68.4; ETH 0.00689; LUNA 0.207; LUNC 0.2; MANA 2.45; SHIB 704891.2 | | |
| C5AD | Address on File | ANKR 161.55297; BTT 28955005; OMG 6.45; SHIB 8724775.1; ZRX 19.3 | | |
| 5547 | Address on File | VGX 4.59 | | |
| 0153 | Address on File | VGX 4.61 | | |
| 5393 | Address on File | ADA 2801.2 | | |
| DC09 | Address on File | DGB 754.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EFDB | Address on File | AMP 403.08; ANKR 514.35037; BTC 0.000506; BTT 10813200; CKB 1076.1; DGB 1159.8; DOGE 606.1; JASMY 1032.4; REN 118.5; SHIB 3078611.3; SKL 100.16; STMX 1543.4; UMA 15.359; VET 1018.1; XVG 1882.5 | | |
| B850 | Address on File | BTC 0.00161; SHIB 1319261.2 | | |
| 657C | Address on File | DOGE 2672.3; LLUNA 6.65; LUNA 2.85; LUNC 621568.8; VET 279.7 | | |
| 27E5 | Address on File | VGX 4.69 | | |
| 0BF4 | Address on File | VGX 8.57 | | |
| FB25 | Address on File | ALGO 25.55; BTT 25688400; CKB 3042.5; DGB 881.7; HBAR 164.7; MANA 58.95; VET 2042.3; XTZ 21.69 | | |
| AF9A | Address on File | BTC 0.000814; LLUNA 3.332; LUNA 1.428; LUNC 311455.5; VGX 4.29 | | |
| F8E3 | Address on File | VGX 4.27 | | |
| CBCD | Address on File | VGX 5.22 | | |
| BE1A | Address on File | LTC 0.00025 | | |
| D4D4 | Address on File | USDC 35.56 | | |
| EEF4 | Address on File | ADA 4341.4; CHZ 200.3116; CKB 3276; DOT 5.489; FTM 9.58; HBAR 551.9; LINK 8.35; MANA 39.91; MATIC 63.672; OMG 5.9; OXT 146.6; SHIB 21765297.2; SOL 2.5168; VET 5806.1; VGX 37.67; XLM 254.1 | | |
| D676 | Address on File | VGX 2.79 | | |
| 9E02 | Address on File | DOGE 14.1 | | |
| BB02 | Address on File | VGX 4.57 | | |
| 962E | Address on File | BTC 0.005026 | | |
| BB9C | Address on File | USDC 130.71 | | |
| 22A2 | Address on File | ADA 8.6; AVAX 6.84; SHIB 1681579.2 | | |
| FB46 | Address on File | VGX 2.84 | | |
| 61E8 | Address on File | BTT 13380000; DGB 339.1; DOGE 84.5; VET 427 | | |
| 20E5 | Address on File | ADA 320.7; ALGO 30.8; APE 2.034; ATOM 1; AVAX 0.8; BTC 0.01863; DOGE 870.9; DOT 5.562; EGLD 0.2494; ENJ 10.74; ETC 2.36; ETH 0.5425; FET 440.6; ICX 4.3; LINK 4.02; LUNA 1.035; LUNC 1; MANA 39.63; MATIC 94.093; QTUM 4.93; SAND 34.623; SHIB 5736190.3; SKL 100.43; SOL 6.576; SUSHI 3.2253; TRX 334.2; UNI 2.06; USDC 20; USDT 25.96; VGX 10.26; XLM 66 | | |
| 6E2F | Address on File | SHIB 88078726.9 | | |
| 52D6 | Address on File | VGX 8.37 | | |
| 9C93 | Address on File | ALGO 5.19; DOGE 40.2; HBAR 26 | | |
| 98E4 | Address on File | VGX 5.18 | | |
| 3EFE | Address on File | VGX 2.65 | | |
| 0185 | Address on File | BTC 0.000234 | | |
| 53BF | Address on File | BTT 188002699.9; DGB 3251; DOGE 2940.2; SHIB 24981695.8; STMX 19035.7; XVG 3007.8 | | |
| FB4C | Address on File | BTT 2567100; TRX 111.1 | | |
| CC14 | Address on File | VGX 4.02 | | |
| 1489 | Address on File | VGX 2.78 | | |
| ADDE | Address on File | CKB 623.6; DOGE 175.6; GRT 66.91; HBAR 240.8; OCEAN 59.23; OXT 55.6; SHIB 583703; VET 344.8; XLM 162.1 | | |
| 666D | Address on File | EGLD 0.0003 | | |
| 8290 | Address on File | BTC 0.000247 | | |
| 26D7 | Address on File | BTT 9627900; LINK 2.44 | | |
| C2C4 | Address on File | VGX 2.88 | | |
| D71D | Address on File | AMP 1531.08; ANKR 556.07765; BTT 145541827.4; CKB 9971.7; DGB 1738.3; GALA 156.8841; HBAR 188.8; SHIB 8240594.2; STMX 2965.5; XVG 6593.3 | | |
| D45C | Address on File | ETH 0.00624; VGX 2.91 | | |
| E294 | Address on File | ADA 12660.5; BTC 0.029824; ETH 1.07727 | | |
| 180F | Address on File | BTC 0.00046; MANA 61.11; SHIB 3650967.5; VET 1917.4; VGX 5.25 | | |
| 38AA | Address on File | BTT 400; DOGE 2.8; SHIB 15974266.4 | | |
| 5BA9 | Address on File | BTC 0.006874 | | |
| 027A | Address on File | BTC 0.000405 | | |
| 7E19 | Address on File | CKB 457; DGB 210.8; DOGE 7.7; ETH 0.01025; OXT 22; STMX 220 | | |
| 3F06 | Address on File | SAND 6.8259 | | |
| 1AF1 | Address on File | SOL 0.1521 | | |
| 52D5 | Address on File | ADA 10; BAT 65.3; BTC 0.000327; DOGE 38.1; ETC 1.21; GLM 35.9; ICX 57.6; NEO 1.935; SHIB 591448.8; STMX 319.7; TRX 120.1; VGX 8.08; XVG 525.7 | | |
| DE12 | Address on File | LLUNA 6.573; LUNA 2.817; LUNC 614395.1; SHIB 73052979.6 | | |
| B8B1 | Address on File | BTC 0.000414; SHIB 25245048.8; VGX 318.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 30C7 | Address on File | VGX 2.77 | | |
| 767A | Address on File | AAVE 1.1529; AVAX 1.36; MANA 30.22; STMX 2709.3; VET 620.8; VGX 7.82 | | |
| DDEF | Address on File | ADA 182.7; BTT 122297700; DOGE 2136.8; ENJ 11.35; ETC 2.03; ETH 0.10929; HBAR 180.6; LINK 2.03; MANA 14.62; MATIC 44.628; SHIB 3581137.7; TRX 863.7; XLM 279 | | |
| D900 | Address on File | DOGE 267.9 | | |
| 823A | Address on File | ADA 5282.2; BTC 0.330708; DOT 12.162; ENJ 447.31; EOS 351.71; ETH 0.58702; HBAR 917.5; LINK 10.29; MATIC 68.561; SHIB 27559737.5; STMX 34115.3; VET 86035.7; VGX 567.02 | | |
| C888 | Address on File | VGX 4.88 | | |
| F682 | Address on File | VGX 1106.71 | | |
| 8D57 | Address on File | SHIB 5434782.6 | | |
| 4FD9 | Address on File | VET 3286.9 | | |
| 297D | Address on File | ADA 83.4; BTC 0.000525 | | |
| D5EB | Address on File | VGX 4.9 | | |
| 2368 | Address on File | VGX 2.78 | | |
| 25D1 | Address on File | DOGE 30; VET 245.5 | | |
| C5A3 | Address on File | USDC 164.05 | | |
| 38A1 | Address on File | VGX 4.89 | | |
| 0701 | Address on File | VGX 5.18 | | |
| 067E | Address on File | VGX 2.65 | | |
| 322A | Address on File | UNI 0.021 | | |
| 2C21 | Address on File | VGX 4.69 | | |
| E7B5 | Address on File | VGX 4.55 | | |
| B500 | Address on File | ADA 1003.1; BTT 229094272.6; CKB 160766.2; GRT 1539.85; HBAR 19070; LUNC 2005347.5; MATIC 1530.673; SPELL 101463; VET 24991.1; XVG 10116.9 | | |
| F8C5 | Address on File | BTC 0.000211 | | |
| 31DB | Address on File | BTC 0.000561; BTT 44771700 | | |
| 0FD2 | Address on File | BTC 0.000508; SHIB 13663049.3 | | |
| F8A3 | Address on File | ADA 555.3; AMP 3086.28; ANKR 489.58613; ATOM 35.2; AXS 0.57823; BAT 30.1; BICO 11.342; BTC 0.013992; BTT 15224466.6; CHZ 113.1523; DGB 686.6; ETC 1.01; ETH 0.02153; FTM 70.698; GALA 481.1085; GRT 45.28; HBAR 99.3; ICX 55.5; JASMY 1154; LRC 11.784; LUNA 0.932; LUNC 3.4; MANA 9.1; MATIC 121.119; POLY 117.09; SAND 30.6919; SHIB 76819399.9; SOL 1.133; SPELL 20836.2; STMX 1052.4; SUSHI 4.7361; TRAC 58.48; VET 600; VGX 11.31; WAVES 0.265; XLM 398.8; XVG 3485.3 | | |
| 50F8 | Address on File | VGX 8.39 | | |
| 39CE | Address on File | BTT 22849794.3 | | |
| C6F9 | Address on File | BTT 49999.9; CKB 10767.1; DOGE 0.6; KNC 10.49; STMX 4741.8 | | |
| EF2D | Address on File | USDC 16.27 | | |
| EACF | Address on File | VGX 8.38 | | |
| E9AE | Address on File | BTC 0.000406; BTT 2402200; SHIB 1742028.5; XVG 399.5 | | |
| 6442 | Address on File | VGX 4.01 | | |
| A4F2 | Address on File | BTC 0.000976; BTT 2461100; DOGE 54.5; EGLD 0.0298; ETH 0.00419; IOT 7.35; MATIC 5.224; OMG 1.01; SHIB 255319.1; VGX 5.98 | | |
| 9089 | Address on File | AVAX 0.1; BTC 0.000556; BTT 2438800; CKB 422.5; ETH 0.00208; GRT 8.8; IOT 7.21; SHIB 426710.9; SUSHI 0.808; UNI 0.378; VET 56.6 | | |
| 4B2E | Address on File | VGX 2.88 | | |
| 1113 | Address on File | VGX 4.02 | | |
| C7FB | Address on File | VGX 4.95 | | |
| 850E | Address on File | VGX 4.93 | | |
| B7DA | Address on File | BCH 0.12476; BTC 0.0032; BTT 14341800; CHZ 34.4732; COMP 1.01141; DOGE 283.3; ETH 0.03069; SHIB 4825951.3; SUSHI 10.1405; TRX 305.7; VET 271 | | |
| B2B1 | Address on File | VGX 4.87 | | |
| 13ED | Address on File | BTC 0.000371; DOGE 2207.9; ETH 0.37173; STMX 9719.4; VET 492.9 | | |
| D930 | Address on File | ADA 96.8; BAT 46.6; BTC 0.000344; BTT 43240600; CKB 2923.4; DGB 464.3; ENJ 22.47; ETC 0.81; IOT 19.15; LUNA 2.898; LUNC 2.8; MANA 30.06; OCEAN 28.1; QTUM 1.4; STMX 2322.8; TRX 1386; VET 1851.6; XLM 51.6; XVG 1165.4 | | |
| F7B5 | Address on File | SHIB 10356714.3 | | |
| 292C | Address on File | VGX 4.75 | | |
| 7EE0 | Address on File | DOGE 251.7 | | |
| F138 | Address on File | BTC 0.000654; DOT 27.604; ETH 1.86487; LINK 12.12; SHIB 177048.1; USDC 53587.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F98C | Address on File | AVAX 16.17; LLUNA 4.346; SOL 5.3906 | | |
| 0CE2 | Address on File | BTC 0.001019 | | |
| F26E | Address on File | VGX 4.31 | | |
| C246 | Address on File | BTC 0.249978; ETH 2.05394; SAND 81.7577 | | |
| E9C8 | Address on File | BTC 0.00051; BTT 18647200; HBAR 406.5; STMX 5536.7 | | |
| DE94 | Address on File | VGX 4.71 | | |
| EDCA | Address on File | BTC 0.000515; HBAR 321.6; LLUNA 5.084; LUNA 2.179; LUNC 1229; MATIC 148.651; PERP 43.708; SAND 20; VGX 4.29; XLM 372.5 | | |
| C8F6 | Address on File | BTC 0.019194; BTT 43235500; DOGE 1566; ETH 0.43249; HBAR 756.6 | | |
| FE63 | Address on File | BTC 0.000149 | | |
| B1CE | Address on File | BTT 1332100; DOGE 1152.5 | | |
| E64B | Address on File | ALGO 38.82; TRX 187.3 | | |
| FA28 | Address on File | SHIB 3307845 | | |
| 6D55 | Address on File | VGX 4.94 | | |
| F551 | Address on File | BTT 4121599.9; STMX 472.7 | | |
| 039B | Address on File | VGX 2.82 | | |
| 009F | Address on File | BTC 0.047014; BTT 5639100; DOGE 0.1; SHIB 55309.7; SPELL 197744.1; TRX 387; USDC 0.82; VGX 3.04 | | |
| 5FDB | Address on File | DOGE 3.5; USDT 9.98; XLM 89 | | |
| 02F0 | Address on File | ADA 304.6; BTC 0.00123; BTT 6923100; DOGE 1313; ETH 0.30424; GLM 308.52; LTC 2.58988; SHIB 1435544; STMX 4893.9; TRX 1024.6; VET 193.7; VGX 83.53; XVG 3533.1 | | |
| 7B73 | Address on File | VGX 8.38 | | |
| 6008 | Address on File | BTC 0.000212 | | |
| 9CA5 | Address on File | ADA 346.1 | | |
| B0F7 | Address on File | SHIB 5177235.8 | | |
| 7E17 | Address on File | BTT 10996900; DOGE 1394.2; TRX 60.8 | | |
| 73C6 | Address on File | ADA 32.5; BTT 8108100; EGLD 1.0204; OCEAN 44.34; SHIB 3080343; SOL 1.3514; VGX 26.74; XVG 2145.9 | | |
| EA34 | Address on File | ADA 850.3; BTC 0.011936; ETH 0.21179; LINK 34.88; SHIB 956937.7 | | |
| F3B9 | Address on File | BTC 0.000676; USDC 0.32 | | |
| D92E | Address on File | ADA 2.8; BTC 0.000447 | | |
| 07CA | Address on File | STMX 812.9 | | |
| C4C6 | Address on File | ADA 0.4; AVAX 12.33 | | |
| 57AF | Address on File | ADA 26.1; BTC 0.00175; ETH 0.00144 | | |
| 1001 | Address on File | ADA 1024.5; BTC 0.009328; ETH 0.01258; MANA 150.33; MATIC 550.003; SAND 133.8608; SHIB 181070528.4; SOL 11.6265; VGX 153.65 | | |
| C5F1 | Address on File | ADA 6.4; DGB 1.7; DOGE 2.1; ETH 0.00007; ICX 2.1; MANA 0.91; SHIB 818732; TRX 95.4; XLM 5.6 | | |
| 92CA | Address on File | ADA 2; APE 14.809; BTC 0.006868 | | |
| 7278 | Address on File | VGX 2.75 | | |
| 954C | Address on File | HBAR 4492.1; QTUM 3.32 | | |
| 19FB | Address on File | VGX 5.01 | | |
| 1BB4 | Address on File | VGX 2.77 | | |
| 1299 | Address on File | ADA 581.4; GLM 3733.27; VET 5378.4 | | |
| FC40 | Address on File | VGX 4.87 | | |
| B069 | Address on File | USDC 105.36 | | |
| 7283 | Address on File | BTC 0.000228 | | |
| 1B58 | Address on File | BTC 0.000214 | | |
| A4BA | Address on File | BTT 27582099.9 | | |
| AD5D | Address on File | ADA 43612; BTT 250927300; ETH 4.16961; USDC 85722.84 | | |
| AFAC | Address on File | SHIB 17479231.5 | | |
| E65B | Address on File | BTT 10025600 | | |
| 8A72 | Address on File | VGX 2.78 | | |
| EA8C | Address on File | ADA 1513.2; BAT 374.3; BTC 0.033083; DOGE 2063.7; DOT 30.245; ENJ 429.86; ETH 0.3; HBAR 1602; LINK 13.75; LLUNA 41.142; LUNA 17.633; LUNC 56.9; VET 18196.8 | | |
| EC5E | Address on File | BTC 0.001634; ETH 0.0821 | | |
| 41AA | Address on File | VGX 5.22 | | |
| F360 | Address on File | BTC 0.023583; HBAR 599.4; SOL 6.3372; SUSHI 38.5356; USDC 46643.74 | | |
| F0E3 | Address on File | DOGE 1342.2 | | |
| F6D2 | Address on File | BTC 0.001071; SHIB 6309148.2; VGX 5.18 | | |
| 1B3F | Address on File | BTT 18867924.5 | | |
| 5B68 | Address on File | LUNA 2.734; LUNC 178850.1; USDC 8.41 | | |
| FE24 | Address on File | LTC 0.68187 | | |
| ABAB | Address on File | BTC 0.000643 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1856 | Address on File | BTC 0.003434; DOGE 497.9; DOT 1.289; ETH 0.01622; LUNA 0.235; LUNC 15378.9; SOL 0.2497 | | |
| 420E | Address on File | LLUNA 2.909; SHIB 0.7 | | |
| 2B47 | Address on File | BTC 0.000249 | | |
| BF9F | Address on File | ADA 22.6; DOGE 245.4; OMG 1.42; SHIB 5570966.2 | | |
| A75F | Address on File | VGX 4.75 | | |
| F9C6 | Address on File | BTC 0.00165; ETH 0.05753 | | |
| 5751 | Address on File | BTC 0.000457; STMX 14254.8 | | |
| F225 | Address on File | STMX 458.4 | | |
| 3B6B | Address on File | DOGE 6.9; ETH 0.16979 | | |
| 98FA | Address on File | CKB 3753.5; DOT 7.466; ENJ 11.48; LUNC 4; SHIB 2894356; VET 431.4 | | |
| C218 | Address on File | BTT 2702700 | | |
| 3019 | Address on File | LUNA 0.932; LUNC 0.9; UNI 0.47; VET 93.3; VGX 10.8; XLM 146 | | |
| 797F | Address on File | ALGO 211.26; BTT 42054000 | | |
| 319D | Address on File | BTC 0.000496; IOT 835.27 | | |
| 2EBD | Address on File | BTC 0.000723; USDC 109.37 | | |
| 99C2 | Address on File | BTC 0.005825; BTT 2000000000; GRT 430.11 | | |
| 35AC | Address on File | BTC 0.002166; BTT 15038400; DGB 1146.9; VET 765.2 | | |
| 6FAA | Address on File | SHIB 1910828 | | |
| B403 | Address on File | LLUNA 4.5; LUNA 9.498; LUNC 420625.8; SHIB 67065889.5 | | |
| 15EB | Address on File | ADA 1537.8; AVAX 9.77; AXS 2.12765; BTC 0.030818; DGB 1395.8; DOGE 1779.4; DOT 28.809; ETH 0.5285; FTM 50; LINK 34.52; LLUNA 7.37; LTC 4.77021; LUNA 3.159; LUNC 5019.8; MATIC 165.433; NEO 5.131; SAND 32.0512; SHIB 16734583.9; SOL 6.7017; STMX 6470; TRX 1818.1; UNI 31.25; USDC 232.91; VET 3309.7; VGX 506.76 | | |
| BCE1 | Address on File | BTC 0.000217 | | |
| 8FA8 | Address on File | VGX 4.01 | | |
| 69C3 | Address on File | CKB 35644.6 | | |
| F1D6 | Address on File | BTC 0.00052; USDC 16.15 | | |
| FB20 | Address on File | BTC 0.00005 | | |
| D3FB | Address on File | VGX 5.12 | | |
| 0ACC | Address on File | VGX 4.59 | | |
| CAF6 | Address on File | SHIB 2043927.6 | | |
| BABE | Address on File | AAVE 0.0656; ADA 99; BTC 0.003498; DOGE 2503.5; DOT 3.691; ENJ 57.03; ETH 0.06608; OCEAN 145.02 | | |
| D4D4 | Address on File | BTC 0.001153; LUNC 190.5; SAND 14.0388; SHIB 903667.4; XTZ 119.29 | | |
| 4C4D | Address on File | DOGE 356; ETC 0.4; MATIC 16.312; SHIB 11315185.3; VET 1441.4 | | |
| 6AF1 | Address on File | ALGO 1.19; ETH 0.00263; LINK 0.05; USDC 15791.16 | | |
| FA57 | Address on File | LLUNA 8.501; LUNC 793826.7; TRX 14388 | | |
| 6C3C | Address on File | ADA 20; BTC 0.000757; DOT 1.338; LINK 1.5; SHIB 156666.1 | | |
| C8EF | Address on File | ADA 29.7 | | |
| 4C8D | Address on File | VGX 2.77 | | |
| 1E24 | Address on File | BTC 0.020677; DOT 158.425; SHIB 35299143.4; USDC 23534.88; VGX 20078.49 | | |
| 5DBB | Address on File | VGX 5.18 | | |
| 483C | Address on File | VGX 4 | | |
| 4051 | Address on File | VGX 4.68 | | |
| 13F7 | Address on File | ADA 174.4; BTC 0.001263; BTT 12476800; DGB 353.9; DOGE 86.4; DOT 1; GLM 54.41; HBAR 32.9; IOT 32.98; LLUNA 4.564; LUNA 1.956; LUNC 6.3; MANA 15.93; QTUM 3.28; SHIB 2847472.1; STMX 2230; TRX 151.7; USDC 1; VET 328.6; VGX 5.69; XLM 57.4; XVG 154.4 | | |
| FE45 | Address on File | BTC 0.002267; USDC 103.03 | | |
| 24B4 | Address on File | ADA 12566.3; ATOM 0.066; LINK 93.35; LLUNA 3.581; LUNC 334723.7; OCEAN 1092.19; SOL 0.0096 | | |
| 4CC2 | Address on File | ADA 457.2; BTC 0.000443; DOGE 2.5 | | |
| 9511 | Address on File | BTC 0.377574; ETH 1.79941 | | |
| 8512 | Address on File | ADA 160.7; BTC 0.010529; DOGE 1550.1; DOT 1.4; ETH 1.06606; LRC 28.175; MANA 11.71; MATIC 18.093; SOL 1.0465 | | |
| EBFD | Address on File | VGX 4.89 | | |
| E954 | Address on File | BTC 0.000671 | | |
| 1319 | Address on File | ETH 0.04743 | | |
| ECF0 | Address on File | BCH 0.001; BTC 0.000036; ETH 0.00464 | | |
| 1A28 | Address on File | ADA 66.7; SHIB 726321.9 | | |
| 8C81 | Address on File | ADA 2676.4; BTC 0.143097; DGB 4209.6; ETH 0.41732; IOT 220.14; LINK 11.2; MATIC 276.137; SOL 14.3703; VGX 773.31 | | |
| 5936 | Address on File | ADA 247.5; DOT 1.058; LUNC 18437.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AC6 | Address on File | LLUNA 45.042; LUNA 127.291; LUNC 9290222.1; SHIB 1148817165.2 | | |
| F2A0 | Address on File | BTC 0.000931; BTT 41334000; DOGE 2863.1; SHIB 12834648.2 | | |
| 5482 | Address on File | BTC 0.001247; SHIB 330965.5 | | |
| 99EA | Address on File | AVAX 0.2; BTC 0.001622; LLUNA 18.978 | | |
| 547E | Address on File | LUNA 2.822; LUNC 452173.9 | | |
| AF2D | Address on File | AAVE 0.0243; DOT 1.207; ETH 0.00366; SOL 0.0548; USDC 2.95 | | |
| CDF4 | Address on File | BTC 0.002165; BTT 36600; DOGE 539.2; SHIB 5237430.1 | | |
| 2B16 | Address on File | ETH 0.1834 | | |
| 62F5 | Address on File | DOGE 15.4 | | |
| A46C | Address on File | ADA 1986.7; CKB 10000; DOT 2; ENJ 20; EOS 41.69; ETH 0.1; LINK 1; LRC 750.028; MANA 15; MATIC 10; SAND 10.545; SOL 7.6248; TRX 100; UNI 11.08; XLM 10 | | |
| B631 | Address on File | LLUNA 38.483; SHIB 9569378 | | |
| C3DF | Address on File | BTC 0.001198 | | |
| 01C5 | Address on File | BTC 0.00150106; DOGE 8218.2; SAND 1.5416; USDC 105.36 | | |
| B41E | Address on File | ADA 396.2; HBAR 1417.5; LUNA 2.691; LUNC 2.6; SAND 73.6912; SOL 1.6336 | | |
| 761B | Address on File | BTC 0.002889; DOT 2.506 | | |
| 5CD0 | Address on File | BTC 0.001185 | | |
| DA6A | Address on File | BTC 0.002503 | | |
| 8358 | Address on File | ADA 8.2; AVAX 0.01; BTC 0.766428; DOT 0.652; LINK 0.15; LLUNA 27.042; LUNA 11.59; LUNC 219024.9; VGX 13.53 | | |
| 9C3C | Address on File | BTT 42624700; CKB 3846.1; DGB 1000; FTM 20; SHIB 33626171; STMX 13694; TRX 2000; XVG 18000 | | |
| ADFC | Address on File | BTC 0.00054; BTT 8674400; HBAR 153.4; LUNA 0.404; LUNC 12878.6; SOL 0.1432; XVG 8227 | | |
| 2D31 | Address on File | BTC 0.015041; ETH 0.67193; SHIB 50485423.1 | | |
| BD69 | Address on File | BTC 0.000197 | | |
| A057 | Address on File | ADA 4688.2; BTC 0.000589; LLUNA 4.556; LUNA 1.953; LUNC 425901.9; USDC 25185.54 | | |
| 0334 | Address on File | ADA 26.3; BTC 0.001858; DOGE 360; ETH 0.03301; LINK 1.01; LUNA 2.796; LUNC 121991.7; SHIB 719424.4 | | |
| FFB2 | Address on File | LLUNA 5.714; LUNA 2.449; LUNC 533650.3 | | |
| 9DFD | Address on File | SHIB 2140325.5 | | |
| A703 | Address on File | ADA 61.1; BTC 0.000449; BTT 25281600 | | |
| 40D4 | Address on File | BTC 0.010506 | | |
| 8C76 | Address on File | LUNC 1483481.3 | | |
| D9BD | Address on File | AMP 3943.97; SHIB 7331839.9 | | |
| 9C20 | Address on File | VGX 8.38 | | |
| 0F93 | Address on File | BTT 25314100 | | |
| 7B03 | Address on File | ADA 964; BTC 0.031791; ETH 1.10516; SHIB 1517917.8 | | |
| 79F0 | Address on File | APE 6.091; ENJ 56.84; UNI 5.72; VET 1539.6; VGX 101.91; XRP 165.6 | | |
| BD84 | Address on File | BTC 0.000447 | | |
| 697B | Address on File | ADA 5100.2; BTC 0.000402; ETH 15.50644; SHIB 102685227.8; SOL 40.5939 | | |
| 2853 | Address on File | ADA 922.4; BTC 0.000062; BTT 6680600; DOGE 830.9; ETH 2.10161; ZEC 2.037 | | |
| 96B9 | Address on File | ADA 247.9; BTC 0.009031; ETH 0.08383 | | |
| F50F | Address on File | BTC 0.004354 | | |
| 6CD3 | Address on File | BTC 0.000496; SHIB 4199328.1 | | |
| 5A07 | Address on File | ADA 5.1; ETH 0.00381; VET 8842.8; VGX 955.4 | | |
| 1FC1 | Address on File | BTC 0.000425; DOGE 53.8 | | |
| CA16 | Address on File | BTC 0.002376; VET 2317.2; XLM 1107.6 | | |
| A1F9 | Address on File | VGX 3.99 | | |
| 5047 | Address on File | SHIB 2131610.8 | | |
| 410E | Address on File | VGX 2.78 | | |
| 3344 | Address on File | AVAX 4.99 | | |
| 4AF9 | Address on File | ADA 739.2; ETH 0.41858 | | |
| F407 | Address on File | ADA 569.5; ALGO 24.59 | | |
| 1B07 | Address on File | ADA 3719.1; ALGO 72.17; SHIB 12994621.4 | | |
| 8982 | Address on File | BTC 0.000462; DOGE 357.4 | | |
| 8438 | Address on File | LUNA 1.741; LUNC 113921.7 | | |
| 960B | Address on File | ETH 0.01689; LINK 0.12; SOL 0.7472; VGX 4.32 | | |
| 945B | Address on File | DOGE 1014; ETH 0.27354 | | |
| EB2B | Address on File | CKB 1457.3; LUNA 0.705; LUNC 46120.4; MATIC 5.136 | | |
| 04DB | Address on File | ADA 345.4; AVAX 95.42; BAT 647.4; BTC 0.000454; ETH 0.44521; MATIC 452.547 | | |
| AC2A | Address on File | VGX 5.16 | | |
| 91EC | Address on File | VGX 4.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 29DE | Address on File | BTC 0.000952; BTT 27876100; SHIB 12315270.9 | | |
| 696D | Address on File | ADA 28.3; LLUNA 47.907; LUNA 20.532; LUNC 4478741.8; XRP 54.1 | | |
| 830E | Address on File | ADA 1126.9; BTC 0.089315; DOGE 18.8; ENJ 128.12; ETH 2.45081 | | |
| 9BDF | Address on File | VGX 4.61 | | |
| CB16 | Address on File | BTC 0.000395 | | |
| AA2F | Address on File | VGX 2.84 | | |
| B153 | Address on File | VGX 2.78 | | |
| 34EE | Address on File | ADA 281.1; BTC 0.005265; BTT 2610400; DOT 0.437; VET 94.7; XLM 146.2 | | |
| CA9E | Address on File | VGX 2.8 | | |
| D6D6 | Address on File | ADA 3475.6; AVAX 10.71; BTC 0.11231; DOGE 4733.4; DOT 32.517; ETH 0.00384; GALA 4200.3393; HBAR 3542.1; LINK 72.94; LLUNA 16.588; LUNA 7.109; LUNC 23; MANA 194.65; MATIC 1357.048; SOL 21.4508; XLM 4242.7 | | |
| 96DB | Address on File | BTC 0.000456; BTT 72500000; VET 4000 | | |
| 0286 | Address on File | VGX 4.93 | | |
| 9A83 | Address on File | ADA 103.5; ALGO 12; BTC 0.001274; DGB 1000; LINK 5; SHIB 1814453.4; STMX 10100.4; VET 1000 | | |
| F28D | Address on File | BTC 0.006497; USDC 1016.2 | | |
| 1CD8 | Address on File | ADA 0.9; USDC 10 | | |
| F1E3 | Address on File | BTC 0.000916 | | |
| FE02 | Address on File | BTT 7585500 | | |
| D97F | Address on File | AAVE 2.0274; ADA 2204.4; AVAX 10.38; CHZ 217.4764; DOT 69.743; ENJ 100.84; FTM 406.665; GRT 40.98; HBAR 621.8; LINK 40.65; LUNA 0.382; LUNC 24992.3; MANA 316.29; MATIC 609.03; SAND 61.6776; SOL 14.765; UNI 10.455; VET 15000; XLM 308.4; YFII 1.003706 | | |
| FDBD | Address on File | ADA 24.5; BTC 0.00161; LINK 1.6 | | |
| 1370 | Address on File | VGX 0.04 | | |
| EEB5 | Address on File | BTC 0.001611; LTC 0.25498; SOL 0.2469 | | |
| BBE8 | Address on File | BTC 0.000458; STMX 1724.5 | | |
| 6543 | Address on File | SHIB 46040515.6 | | |
| 68B0 | Address on File | USDC 80.29 | | |
| AC0B | Address on File | BTT 0.1; SHIB 8.5 | | |
| 3AD3 | Address on File | ADA 122.6; BTC 0.007475; DOGE 626; DOT 0.911; ETH 0.0293; SHIB 166733.3 | | |
| AFCE | Address on File | ADA 43; ETH 0.04047 | | |
| 45A5 | Address on File | VGX 4.01 | | |
| 52FB | Address on File | ADA 4; CHZ 1682.9244; DOT 104.997; LINK 0.05; MATIC 914.766; USDC 11151.44; VGX 998.51; XTZ 3610.26 | | |
| 2292 | Address on File | ETH 0.21953 | | |
| DB91 | Address on File | BTC 0.001611; DOGE 503.3; SHIB 1222798.6 | | |
| F282 | Address on File | BTC 0.000498; SHIB 3213506.1 | | |
| 602E | Address on File | ETH 0.05288 | | |
| 4A85 | Address on File | USDC 153.41 | | |
| 25D1 | Address on File | ETH 0.05537 | | |
| 2B66 | Address on File | DOT 40.958; ENJ 40.17; HBAR 306.4; VET 9160.7 | | |
| FB76 | Address on File | VGX 4.03 | | |
| 9521 | Address on File | ADA 4.6; BTC 0.000073; DOGE 13.3; DOT 2.803; ETH 0.03177; VET 34590.3; ZEC 1.375 | | |
| D474 | Address on File | ADA 155.5; CKB 35003.6; DOGE 3985.6; SHIB 21763373.7 | | |
| 3C3E | Address on File | VGX 2.77 | | |
| 654B | Address on File | DOT 0.291; LINK 0.09 | | |
| F7A3 | Address on File | BTC 0.109665; DOGE 745.7; XVG 9744.6 | | |
| E567 | Address on File | VGX 4.29 | | |
| 422C | Address on File | LUNC 324.7 | | |
| 88DC | Address on File | CKB 4958.8; USDC 109.52; VGX 649.3 | | |
| B1B5 | Address on File | ADA 291.4; BTC 0.002142; DOGE 5079.1; ETH 0.00775; SHIB 39916194.6; SKL 3257.27; VGX 258.21 | | |
| 31E9 | Address on File | BTC 0.001657; DOGE 3126.6; ETC 3.15; ETH 0.04682; LUNA 2.07; LUNC 2; YFI 0.002219 | | |
| D534 | Address on File | BTC 0.0016; ETH 0.01405 | | |
| 1D57 | Address on File | VGX 4.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DBEF | Address on File | AAVE 1.9557; ADA 329.4; ALGO 2309.38; APE 130.366; ATOM 117.795; AVAX 47.93; AXS 56.30651; BAT 1609.9; BTC 0.089505; BTT 451885497.5; CELO 629.499; CKB 79404.6; COMP 6.13966; CRV 254.3648; DOGE 21244.7; DOT 130.918; DYDX 404.1253; ENJ 676.1; EOS 385.54; ETC 31.49; ETH 2.09035; FIL 76.38; FTM 4351.129; GALA 4758.9539; GRT 3522.53; HBAR 5482.9; ICP 76.85; IOT 1325; JASMY 41628; KAVA 312.982; KEEP 1734.81; LINK 119.38; LLUNA 34.874; LPT 53.3402; LTC 10.19154; LUNA 14.946; LUNC 1365395; MANA 1520.17; MATIC 992.216; MKR 0.8233; OXT 4253.6; QTUM 127.31; REN 3032.19; SAND 709.7511; SHIB 116722122.6; SKL 7604.06; SOL 31.081; SUSHI 386.3287; UMA 138.546; UNI 94.712; VGX 593.32; WAVES 54.825; XLM 244; XTZ 559.5; YGG 846.74; ZEN 7.9188 | | |
| 3C2A | Address on File | VGX 4 | | |
| 456B | Address on File | BTC 0.001734 | | |
| F7DD | Address on File | USDC 1.1 | | |
| 2DD6 | Address on File | BTC 0.000446; DOGE 250.5 | | |
| 8D0F | Address on File | VGX 5.18 | | |
| D351 | Address on File | BTC 0.021275; DOT 37.753; LTC 6.26428; SHIB 27599084.6 | | |
| 9849 | Address on File | BTT 64328500 | | |
| BED7 | Address on File | ADA 9.1; BTC 0.047671; DOGE 9; DOT 43.944; ETH 0.60788; TRX 67.2; USDC 6736.54; USDT 9.97; VET 47.5 | | |
| 1CCA | Address on File | BTC 0.001311 | | |
| A31B | Address on File | ETH 0.01395; LUNA 0.717; LUNC 46921.3 | | |
| 4283 | Address on File | DOGE 42.7; SAND 6.0303; SHIB 687583.4 | | |
| B3AA | Address on File | BTT 16559900 | | |
| 35BA | Address on File | BTC 0.010489; DOT 7.401; HBAR 77.9; LINK 6.85; MATIC 68.365; SAND 63.7417; VET 26.4 | | |
| 6F59 | Address on File | USDC 0.83; VGX 2.47 | | |
| 894A | Address on File | BTC 0.000808; ETH 0.00713; USDC 162.94; VGX 10.43 | | |
| DB77 | Address on File | AAVE 0.0102; ADA 3.1; AVAX 0.04; BTC 0.000969; DOT 0.861; ETH 0.01462; KNC 0.13; LINK 0.14; LLUNA 17.167; LUNC 23.8; SOL 0.0217; USDC 169.3; VGX 13.28; XLM 1 | | |
| 2ABB | Address on File | ADA 38.3; BTC 0.002643; MATIC 24.968; VGX 14.9 | | |
| D99A | Address on File | BTT 4111000 | | |
| 3310 | Address on File | MATIC 26.347 | | |
| 18F0 | Address on File | ADA 124; BTC 0.000738; BTT 47393364.9; VGX 27.04 | | |
| A960 | Address on File | AVAX 0.14; BTC 0.001831; BTT 24141600; DOT 0.314; EOS 0.52; ETH 0.04285; LINK 0.35; LLUNA 15.215; LUNC 375.1; MATIC 2.346; SHIB 59987.1; VGX 3800.53 | | |
| E7AF | Address on File | ADA 4140.1; BTC 0.053527; BTT 182300964.9; CKB 8248.2; DOT 161.66; ETH 6.0126; LLUNA 21.948; LUNA 9.406; LUNC 30.4; SHIB 30578535; SOL 13.7217; VGX 264.35 | | |
| 9A70 | Address on File | ADA 191.4; BTC 0.00142; BTT 48543689.3 | | |
| 32CC | Address on File | ADA 2754.5; BTC 0.011771; BTT 150000000; LINK 10.12; LLUNA 8.185; LUNA 3.508; LUNC 11.3; MATIC 104.276; SHIB 25185202.1; STMX 5094.6; USDC 222.8; VET 1500; VGX 535.23 | | |
| 6D0A | Address on File | ADA 223.5; BTC 0.000533; BTT 80812364.9; USDC 104.58 | | |
| E3AB | Address on File | ADA 1058.7; BTC 0.010622; BTT 47393364.9; DOT 27.041; MATIC 103.995; SHIB 20120124.1; USDC 212.76; VGX 102.68 | | |
| D8D3 | Address on File | BTC 0.0747; DOT 1.413; ETH 1.05302 | | |
| 50E6 | Address on File | ADA 106.3; BTC 0.000493; BTT 47393364.9 | | |
| 7627 | Address on File | HBAR 3905.2; MANA 24.82 | | |
| A0AA | Address on File | BTC 0.005002; ETH 0.0202; USDC 32925.61 | | |
| 6D93 | Address on File | BTC 0.022413; HBAR 129.2; MATIC 112.085; SUSHI 11.1111; VET 740.2; XLM 222.2 | | |
| 6B2D | Address on File | OCEAN 0.7 | | |
| A99F | Address on File | BTT 1704600 | | |
| FA74 | Address on File | BTC 0.006525; DOGE 3.3; LLUNA 206.393; LUNA 140.581; LUNC 21260370.6; SHIB 48812.9 | | |
| 3661 | Address on File | VGX 5.26 | | |
| D56E | Address on File | VGX 5.18 | | |
| A07F | Address on File | ADA 111.5; BTC 0.009938; DOT 23.173; ETH 0.15069; LLUNA 14.71; LTC 0.77511; LUNA 6.304; LUNC 515187.8; SOL 1.6668; SRM 35.848; UNI 5.197; USDC 2.64; VGX 1396.67 | | |
| A2D4 | Address on File | BTC 0.003351; BTT 19723009; LUNA 0.375; LUNC 24515.1 | | |
| 0E11 | Address on File | LLUNA 3.188; LUNA 1.366; LUNC 12.3 | | |
| B583 | Address on File | BTC 0.00053; VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A85 | Address on File | ADA 2674.6; ALGO 2543.37; ATOM 25.504; BTC 0.000686; BTT 110319800; DOT 156.624; ETH 0.0268; HBAR 8444.9; MANA 2200.84; SAND 221.1111; SHIB 173526629.4; SOL 1.4413; USDC 107.04; XLM 10076.9; XRP 1418.2 | | |
| BC2E | Address on File | SHIB 1106868.8 | | |
| CCF8 | Address on File | BTC 0.000514; USDC 60 | | |
| 19F5 | Address on File | BTT 12573800; DOGE 169.2; SHIB 1443418 | | |
| 5A74 | Address on File | BTC 0.000175 | | |
| B0D5 | Address on File | APE 0.332; BTC 0.000043; LUNA 1.601; LUNC 104742.4; USDC 3.59 | | |
| EDB6 | Address on File | BAT 315; BTC 0.00176; BTT 18320900; COMP 0.1123; DOGE 1490.3; DOT 221.549; GLM 208.38; GRT 303.97; ICX 312.4; IOT 63.84; MANA 308.41; MATIC 309.307; OCEAN 301.99; ONT 30.51; QTUM 17.25; SHIB 9485728.1; STMX 1026.1; UMA 25.335; XLM 263; ZEC 2.115; ZRX 31 | | |
| BFE2 | Address on File | ADA 0.6; APE 0.005; BTC 0.002883; BTT 6559200; DOT 4.566; LUNA 0.075; LUNC 4866; MANA 23.07; SHIB 20058761.8; TRX 200.8 | | |
| A366 | Address on File | ADA 4.2; BTC 0.017534; ETH 14.72989; OCEAN 3846.15; USDC 8.13; VET 37037; VGX 7382.33 | | |
| 97B4 | Address on File | BTC 0.00044; BTT 3628700; DOGE 584.4 | | |
| 02FF | Address on File | DOGE 130.3 | | |
| E565 | Address on File | VGX 2.87 | | |
| 3465 | Address on File | BTC 0.001391; ETH 0.01492; LUNC 1582528.8; USDC 412.02 | | |
| 8488 | Address on File | ALGO 126.64; AVAX 8.61; BTC 0.000638; ETH 1.95815; HBAR 30060.1; MATIC 962.198; SAND 199.7643; SOL 19.1165; VET 1892.9; XLM 3252.8 | | |
| F1D6 | Address on File | BTC 0.733558; ETH 1.94958; FIL 88.02; GALA 7140.1274; LINK 504.35; MATIC 1273.014; OCEAN 2164.5; SHIB 118890217.3 | | |
| C0A0 | Address on File | VGX 4.29 | | |
| A3A7 | Address on File | ALGO 2829.3; ATOM 189.225; AVAX 17.85; BTC 0.023742; DOT 190.722; ETH 1.11526; HBAR 18038.7; SOL 6.924; USDC 1054.71 | | |
| A6C2 | Address on File | DOGE 1424.8 | | |
| BDFC | Address on File | BTC 0.000655 | | |
| 1AAF | Address on File | ADA 102.7; DOT 4.431; HBAR 574.2; MANA 62.9; MATIC 102.144; SHIB 35499450.4; USDC 107.14; VET 625.6; VGX 41.04 | | |
| B70D | Address on File | BTC 0.000501; SHIB 19810804.4 | | |
| 2171 | Address on File | BTT 14489700; CKB 3020.4; GLM 118.56; SHIB 6830601; STMX 3398.9; XVG 2138.4 | | |
| D0CF | Address on File | VGX 5.24 | | |
| C43E | Address on File | BTC 0.00258; ETH 0.15643; SHIB 229515.7 | | |
| 8BC0 | Address on File | SHIB 1000000 | | |
| 44B2 | Address on File | VGX 2.8 | | |
| 4B07 | Address on File | ADA 3374; BTT 101018700; DOGE 543.7; GRT 243.98; IOT 1159.53; LLUNA 9.04; LUNA 3.875; LUNC 845167.6; MANA 239.78; SAND 43.5854; ZEC 8.348 | | |
| 34AE | Address on File | ADA 1278.2; DOGE 16498.8; ETH 0.92377; LTC 6.98031; OCEAN 839.86; SHIB 14211462.9 | | |
| F366 | Address on File | BTC 0.005039; ETH 0.03412 | | |
| C0B2 | Address on File | ADA 82; ETH 0.26428; SOL 6.3864 | | |
| 8D72 | Address on File | DOGE 750.4 | | |
| DA73 | Address on File | BTC 0.00042 | | |
| 9C05 | Address on File | ADA 1266; ALGO 201.67; BTC 0.002097; MANA 231.31; SAND 100; XLM 210.6 | | |
| 9950 | Address on File | VGX 2.78 | | |
| FDE0 | Address on File | ALGO 142.96; CRV 43.6969; MATIC 91.492; TRX 6215.3; ZRX 138.9 | | |
| 4F03 | Address on File | BTC 0.000191; CKB 177284.3; DOGE 10441; EGLD 6.2826; LUNA 0.002; LUNC 93.6; MATIC 1019.142; SHIB 41457391.7 | | |
| 2612 | Address on File | ADA 13.9; BTT 3570300; DOGE 178.5; STMX 177.4; TRX 90.5; VET 79.2 | | |
| A769 | Address on File | BTC 0.00067 | | |
| CED7 | Address on File | AAVE 0.0031; APE 17.653; AVAX 6.1; BCH 0.00092; CKB 12800.4; COMP 0.50549; CRV 90; DASH 3.646; DOGE 30107.6; DOT 27.291; EGLD 0.1017; ENJ 260.82; ETC 0.02; ETH 0.00395; FTM 100.828; HBAR 1001.5; LLUNA 8.783; LUNA 3.764; LUNC 1708.1; MANA 50; MATIC 4.507; SAND 132.7182; SHIB 0.5; SOL 0.0439; STMX 6253.8; VET 10196.3; XLM 0.1 | | |
| E10E | Address on File | ADA 128.5; ETH 2.06238; SOL 12.0429 | | |
| 9623 | Address on File | VGX 2.81 | | |
| E62E | Address on File | SHIB 20398705.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 40D0 | Address on File | USDC 7.11 | | |
| 3DA3 | Address on File | VGX 4.59 | | |
| CA3C | Address on File | BTT 3097700; VET 101.6 | | |
| 6A8B | Address on File | BTC 0.000447; HBAR 26445.7 | | |
| 53DE | Address on File | BTC 0.22163; DOGE 7107.1; HBAR 238781.5; SHIB 201485854.7 | | |
| 7FFC | Address on File | BTC 0.000448 | | |
| EC4C | Address on File | BTC 0.000262 | | |
| FABC | Address on File | BTT 310301400; DOGE 1489; SHIB 32000849.3 | | |
| 9E0C | Address on File | AVAX 18.78; AXS 1.93293; DOT 43.757; LLUNA 7.633; LUNA 3.271; LUNC 131179; VET 6181; VGX 68.49 | | |
| 0A99 | Address on File | BTC 0.0036; ETH 0.01709; SOL 1.4664 | | |
| 8840 | Address on File | MANA 43.86 | | |
| 013C | Address on File | BTC 0.000405; SHIB 6601860.9 | | |
| C47B | Address on File | BTC 0.000227 | | |
| FADC | Address on File | USDC 1.6 | | |
| BB7E | Address on File | BTT 27990300; CKB 806.7; DOGE 1469.7; ETH 0.00001; STMX 401.2 | | |
| C182 | Address on File | VGX 4.54 | | |
| CD6F | Address on File | VGX 4.01 | | |
| 9F1A | Address on File | APE 10.181; BTT 245909424.8; DOGE 1233; SHIB 4418434.5; SOL 12.5096 | | |
| 79CE | Address on File | BTT 108603100; MANA 99.96; MATIC 47.235; SHIB 18027408.9 | | |
| 6102 | Address on File | ADA 70.9; BTC 0.00039; MATIC 12.698; USDC 110.19 | | |
| 287A | Address on File | ADA 294.1; BTT 50578200; DOGE 1287.3; SHIB 2884231.8; TRX 152.4 | | |
| 6F11 | Address on File | BTC 0.000155 | | |
| 00BF | Address on File | AMP 819.32; BTC 0.000674; DOGE 342.1; SHIB 2241147.4; STMX 2925.2 | | |
| 6BDB | Address on File | QNT 3.2383 | | |
| 6101 | Address on File | BTC 0.009529; DOT 22.503; LINK 104.62 | | |
| ED3D | Address on File | ADA 245.7; APE 10.371; AVAX 2.47; BTC 0.000194; CHZ 289.4387; DOGE 2813.9; DOT 21.026; ENJ 30.83; ETH 0.00425; FTM 67.74; LUNA 3.76; LUNC 246049.6; MANA 50.18; MATIC 106.051; SAND 13.9577; SHIB 2038320.4; SOL 5.6047; USDC 3026.36; VET 353.8; VGX 13.95 | | |
| DBE2 | Address on File | ADA 102.6; BTC 0.001077; DOGE 964.6; ETH 0.04563; MATIC 25.865; SHIB 6880459.2 | | |
| B036 | Address on File | SHIB 1319697.5 | | |
| C744 | Address on File | USDC 18.92; VGX 1665.96 | | |
| C4C5 | Address on File | ADA 98.6; BTC 0.001015 | | |
| A004 | Address on File | BTC 0.000211 | | |
| B45A | Address on File | VGX 2.88 | | |
| A960 | Address on File | BTC 0.661711; ETH 0.00166 | | |
| 9343 | Address on File | VGX 4.03 | | |
| D8DB | Address on File | BTC 0.010816; DOT 54.237; LINK 19.91; LLUNA 7.439; LUNA 3.189; LUNC 4763.7; MATIC 213.436; SOL 13.0772 | | |
| 8404 | Address on File | BTC 0.000256 | | |
| 4173 | Address on File | VGX 2.8 | | |
| B21F | Address on File | VGX 4.94 | | |
| 29B5 | Address on File | BTC 0.00158 | | |
| 83C6 | Address on File | VGX 4.29 | | |
| 0DA4 | Address on File | VGX 2.78 | | |
| 584C | Address on File | BTC 0.000796; BTT 213967300; ENJ 70.49; EOS 46.94; SHIB 2710394.3; SOL 1.0465; VGX 4.29 | | |
| 3764 | Address on File | ADA 46; CKB 5126.1; DGB 5380.2; DOGE 2461.8; SHIB 5182656.7 | | |
| 4CA2 | Address on File | BTC 0.000675; DOGE 225.7; ETH 0.0444; MATIC 68.202; SHIB 2694933.5; VGX 35.65 | | |
| 82D1 | Address on File | ADA 1186; AMP 2268.95; ETH 0.26812; SHIB 36059436.1; STMX 5109 | | |
| 189E | Address on File | BTC 0.000408; HBAR 0.1; VGX 4.27 | | |
| FDB9 | Address on File | BTC 0.001623; SHIB 1428571.4 | | |
| 79F0 | Address on File | BTC 0.002359; SHIB 1419919.4 | | |
| 7AD5 | Address on File | ADA 3.1; BTC 0.000582; DOT 93.397; LTC 2.87672; VET 5382.5 | | |
| BF6F | Address on File | BTC 0.001153; DOGE 1222.3; STMX 4859.3; XVG 5112.2 | | |
| E143 | Address on File | BTC 0.000582 | | |
| FC75 | Address on File | ADA 102.2; BTT 4574600; HBAR 118.3 | | |
| 8F6E | Address on File | LUNA 3.272; LUNC 214088.6 | | |
| 077A | Address on File | BTC 0.000499; HBAR 1105.5; VGX 25.97 | | |
| 05AB | Address on File | BTC 0.000433 | | |
| 3D35 | Address on File | BTT 3408300 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6DEF | Address on File | BTC 0.005189; BTT 3683300; DGB 274.6; DOGE 2769.5; DOT 12.717; ETH 0.10908; LTC 0.99996; SHIB 40842535.5; STMX 617.1; TRX 288.1; VET 404.3 | | |
| AA96 | Address on File | ADA 214.4; BTC 0.060825; DOGE 3412.3 | | |
| 67E7 | Address on File | ADA 642.7; BTC 0.000238; ENJ 203.49; IOT 135.54; LINK 1.57; TRX 4019.1; XMR 0.997 | | |
| 3390 | Address on File | VGX 8.38 | | |
| 7592 | Address on File | BTT 12113000; CKB 1945.9; TRX 290.9 | | |
| 2EE0 | Address on File | LLUNA 13.66; LUNA 5.855; LUNC 1276079.3; SHIB 1440486.8 | | |
| 5886 | Address on File | BTC 0.005683; SHIB 9047541.5 | | |
| D830 | Address on File | VGX 4.29 | | |
| E96C | Address on File | BTC 0.000761; SHIB 73674 | | |
| 94EF | Address on File | BTC 0.00473; BTT 11878100; CHZ 102.1379; CKB 1767.5; DGB 300.9; DOGE 595.3; ETH 0.03931; FTM 18.559; SHIB 1722949.6; STMX 2517.8; TRX 1931.7 | | |
| 28F4 | Address on File | BTC 0.000611; SHIB 393724.1 | | |
| 66AA | Address on File | LINK 1.21 | | |
| F3CA | Address on File | BTT 34794200; DGB 2668.9; SHIB 14269406.3; VET 2288.7 | | |
| 1A47 | Address on File | ADA 100.3; SHIB 22850776.8 | | |
| 22ED | Address on File | XRP 20.7 | | |
| 7376 | Address on File | BTC 0.000488 | | |
| 757F | Address on File | ADA 2253.4; CELO 0.331; GRT 0.61; SHIB 16920894.6; SOL 25.9331; STMX 21.4; UMA 0.043; XLM 3382.9 | | |
| AE9E | Address on File | BTC 0.000459; BTT 2477900; DOGE 6300 | | |
| 9C65 | Address on File | BTT 35047900; DOGE 2028; HBAR 3564 | | |
| DBAE | Address on File | VGX 8.38 | | |
| F173 | Address on File | BTC 0.000941 | | |
| 841A | Address on File | LLUNA 99.677; LUNA 42.719; LUNC 9318545.4 | | |
| 32ED | Address on File | BTC 0.000424 | | |
| 912C | Address on File | ETH 0.22226; HBAR 1759.1 | | |
| C13C | Address on File | VGX 5.18 | | |
| 39FF | Address on File | DOGE 2.5 | | |
| 031A | Address on File | APE 0.181; BTC 0.078352; LLUNA 100.596; LUNA 43.113; SHIB 29665.7; USDC 165.79; VGX 71650.43 | | |
| 284C | Address on File | ADA 225.4; BTC 0.000734; DOT 0.745; VET 1392.8; VGX 1106.96 | | |
| B2A9 | Address on File | BTC 0.009139; DOGE 89.4; DOT 5.016; SHIB 360698.3; STMX 2397.2; VET 174.3; XLM 524.6 | | |
| 8282 | Address on File | BTC 0.003961 | | |
| 1AA4 | Address on File | VGX 2.78 | | |
| 6216 | Address on File | SHIB 1241002.7 | | |
| 265A | Address on File | VGX 4.02 | | |
| F12E | Address on File | VGX 2.81 | | |
| 4975 | Address on File | VGX 5.21 | | |
| FB0C | Address on File | VET 50.3 | | |
| 166A | Address on File | DOGE 542; STMX 309.1 | | |
| 7792 | Address on File | VGX 2.75 | | |
| BA43 | Address on File | BTT 6836900; DOGE 132.3; VET 248.6 | | |
| 28B9 | Address on File | ADA 2746.6; BTC 0.000497; ETH 3.07604; VET 13105.7 | | |
| 69F4 | Address on File | BTC 0.000409; USDC 106.48; XTZ 21.15 | | |
| 652D | Address on File | VGX 5.15 | | |
| 8D94 | Address on File | BTC 0.000432; BTT 23986900 | | |
| D199 | Address on File | AAVE 0.1481; BCH 0.13901; BTC 0.000502; UNI 1.863 | | |
| FDC7 | Address on File | ADA 438.9; ETH 0.05575; SHIB 1237776.9 | | |
| 191D | Address on File | VGX 4.68 | | |
| 32DC | Address on File | BTT 1014838400; CHZ 2141.7816; DASH 4.118; HBAR 97623.8; JASMY 371641.4; LLUNA 17.718; LUNA 7.594; LUNC 1649910.3; TRX 10172.8 | | |
| 21F0 | Address on File | ADA 16035.9; BTC 0.010422; BTT 105231000; DOT 70.036; SHIB 7162865.1; USDC 4519.4; VET 6855.9 | | |
| 1378 | Address on File | ADA 299.3; BTC 0.07944; DOGE 187.6; ETH 0.69729; MANA 249.45; MATIC 783.881; SAND 744.1563; SHIB 22505807.3; SOL 33.5612; USDC 10438.79 | | |
| 4CEA | Address on File | VGX 4.01 | | |
| C7EF | Address on File | VGX 2.83 | | |
| 999B | Address on File | BTT 140162100; DOT 3.891 | | |
| 46A4 | Address on File | SAND 20.2512 | | |
| E42D | Address on File | ADA 300.8; AVAX 0.85; BTC 0.002375; DOGE 122.3; DOT 2.075; ETH 0.00261; FTM 28.04; HBAR 1228.1; LINK 1.2; LUNA 3.648; LUNC 225186.6; MATIC 4.296; OCEAN 112.61; SAND 1.8707; SHIB 952380.9; SOL 0.4197; USDC 100.75; VET 986.9 | | |
| 3747 | Address on File | HBAR 719.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 843D | Address on File | ETH 0.1911 | | |
| 9609 | Address on File | ADA 322.7; BTC 0.000577; BTT 47465300; HBAR 8008; SHIB 1174122.3; VET 6227.3 | | |
| B748 | Address on File | USDC 605.31 | | |
| E9F6 | Address on File | SHIB 405526.5; STMX 9.1; UNI 0.002 | | |
| 4200 | Address on File | BTC 0.000438; BTT 13547300; SHIB 2935408.9; STMX 0.2; VGX 13.02 | | |
| A497 | Address on File | BTT 9254400; DASH 3.283; DOGE 1713.1; ETC 3.34; VET 12356.9 | | |
| 60A4 | Address on File | ADA 2955.8; BTC 0.025522; DOT 1007.904; ETH 2.0273; MANA 331.82; MATIC 2095.535; SHIB 78387020.5 | | |
| 2A7C | Address on File | BTC 0.001064; DOT 11.984; VGX 0.13 | | |
| 066C | Address on File | BTC 0.00165; SHIB 275482.6 | | |
| BD0E | Address on File | BTC 0.000814; LUNA 3.511; LUNC 229771.7 | | |
| D39F | Address on File | BTC 0.000048 | | |
| 4B36 | Address on File | BTC 0.000215 | | |
| 169F | Address on File | BTC 0.001517; SHIB 2217299.9 | | |
| F8DE | Address on File | ETH 0.01054 | | |
| C918 | Address on File | BTC 0.002259; ETH 0.02312; SHIB 1000000 | | |
| EF53 | Address on File | BTC 0.032522; SOL 2.9247 | | |
| F618 | Address on File | ADA 0.6; APE 28.734; BTT 285786900; DOGE 2.9; DOT 23.53; SHIB 9874.6; VGX 165.86 | | |
| 9220 | Address on File | BTC 0.000501; SHIB 10446591.7 | | |
| B8AC | Address on File | APE 239.73; DOT 2104.13; ETH 2.02922; KAVA 114.535; LUNA 2.311; LUNC 151218.4; VGX 6345.34 | | |
| 1F1A | Address on File | BTC 0.000234 | | |
| ADF8 | Address on File | VGX 4.93 | | |
| 4F42 | Address on File | BTC 0.013507; DOT 19.726; ETH 0.0983; LINK 41.5; MANA 166.44; MATIC 323.873; SAND 103.7837; SOL 14.8318; VET 2322.4 | | |
| 56AD | Address on File | BTC 0.001642; USDC 6042; VGX 47.3 | | |
| E107 | Address on File | ADA 277.2; BTT 14533700; DOGE 1137.1; ETH 0.04068; SOL 0.1287; XLM 102 | | |
| 35E2 | Address on File | BTC 0.000183 | | |
| EEDA | Address on File | DOGE 2293.7 | | |
| 9565 | Address on File | VGX 4.29 | | |
| 893D | Address on File | VGX 4.29 | | |
| A121 | Address on File | VGX 1572.92 | | |
| C573 | Address on File | SHIB 691538.1 | | |
| 0A31 | Address on File | STMX 15.6 | | |
| F9F9 | Address on File | VGX 5.22 | | |
| 96C5 | Address on File | VGX 8.39 | | |
| 5CC3 | Address on File | BTT 1900 | | |
| AC49 | Address on File | ADA 234.1; BTC 0.101828; LINK 102.48; SHIB 6764984.4 | | |
| 2D98 | Address on File | BTC 0.020273; SOL 6.3081 | | |
| 5EF2 | Address on File | VGX 4.27 | | |
| E0F3 | Address on File | BTC 0.000588; DOGE 204.2 | | |
| 35EC | Address on File | BTC 0.016564; DOGE 1616.6; ETH 0.27216 | | |
| 360B | Address on File | BTC 0.000239 | | |
| 358E | Address on File | BTC 0.000506; MATIC 41.678; SAND 18.708 | | |
| EEAE | Address on File | BTC 0.01208; ETH 0.27554; LLUNA 4.998; LUNA 2.142; LUNC 6.9; SOL 6.2072 | | |
| 8ABF | Address on File | VGX 4.01 | | |
| CBC9 | Address on File | VGX 2.82 | | |
| C7D4 | Address on File | BTC 0.000836 | | |
| 2583 | Address on File | VGX 2.83 | | |
| 3075 | Address on File | ADA 50.2; BTC 0.001656 | | |
| B4F6 | Address on File | SHIB 645411.1 | | |
| CFDC | Address on File | BTC 0.00073; DOGE 248.2 | | |
| 50D9 | Address on File | ETC 0.05 | | |
| D4D2 | Address on File | BTC 0.000512; LLUNA 9.199; LUNA 3.943; LUNC 12.7; USDC 316.63 | | |
| 9FC7 | Address on File | AVAX 74.03; BTC 0.2714; DOT 0.342; ETH 3.15715; FTM 1503.908; MATIC 1535.511; SHIB 156537800.5; USDC 3.04; VET 52800.6; VGX 5039.46 | | |
| 5456 | Address on File | BTC 0.003649 | | |
| 885C | Address on File | BTT 5768600; CKB 514.7; DOGE 289.8; ETH 1.01759; SHIB 11884189.9; XVG 463.6 | | |
| B41A | Address on File | USDC 2.93; VGX 51.34 | | |
| F161 | Address on File | BTC 0.001402; ICX 476.3; OCEAN 86.62 | | |
| 9DDB | Address on File | ADA 2.8; BTC 0.005417; LINK 0.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C403 | Address on File | BTC 0.000216 | | |
| DA78 | Address on File | BTC 0.001165 | | |
| 625B | Address on File | ETH 0.01567 | | |
| 7612 | Address on File | BTC 0.00045; BTT 12919800; LLUNA 3.589; LUNA 1.538; LUNC 78149.6; SHIB 658241.1 | | |
| F53B | Address on File | ADA 128.9; BTC 0.002153; BTT 166991200; CKB 4771.9; HBAR 69.5; IOT 216.22; LINK 6.87; SHIB 1427959.4; STMX 4909; TRX 1657.5; USDC 111.85; VET 551.8; VGX 54.32; XVG 3582.1 | | |
| 2004 | Address on File | ADA 111; ALGO 22.14; APE 11.456; AVAX 2.04; BAND 2.237; BTC 0.000506; BTT 45847300; CHZ 194.6744; CKB 681.2; DASH 0.532; DGB 149.9; DOGE 2691.2; DOT 22.893; EGLD 0.5705; GRT 11.27; HBAR 554.3; LLUNA 13.271; LUNA 5.688; LUNC 21804.6; MANA 63.75; MATIC 199.821; MKR 0.0051; OCEAN 28.16; OMG 2.87; SAND 8.9351; SHIB 37081536.9; STMX 5995.8; SUSHI 0.9543; TRX 873.8; VET 253.8; VGX 51.94; XLM 113.6; XVG 721.9 | | |
| 0ACF | Address on File | SHIB 25400.2 | | |
| 2C46 | Address on File | BTC 0.104192; USDC 11258 | | |
| 02E3 | Address on File | BTC 0.000582; COMP 0.05262; STMX 181.7 | | |
| BC2D | Address on File | BTC 0.000814; LUNC 272.3; VGX 104.38 | | |
| D13A | Address on File | VGX 4.26 | | |
| A3F7 | Address on File | BTC 0.000358; DOT 46.954; SOL 10.0837; USDC 31.82; VGX 569.39 | | |
| 2297 | Address on File | BTC 0.023712; DOGE 2570.7; ETH 0.21492; LTC 8.52811 | | |
| 7FA5 | Address on File | BTC 0.000229 | | |
| 9E05 | Address on File | DOT 0.394; USDC 13.72 | | |
| 2BF7 | Address on File | DOT 98.825; FTM 910.521; LUNA 2.219; LUNC 145203.5; SPELL 21094.6 | | |
| 90FB | Address on File | VGX 4.01 | | |
| FED0 | Address on File | VGX 4.91 | | |
| C72E | Address on File | DOGE 1 | | |
| 3CE6 | Address on File | ADA 683; CKB 330682; DOGE 6855.1; HBAR 116611.8; SHIB 175816398.6 | | |
| 66FD | Address on File | ADA 1188.7; BTC 0.016069; DOGE 1031.8; DOT 28.666; ETH 1.20253; MATIC 154.059; SHIB 1135155.3; VET 1440.2; XLM 298.6 | | |
| 838E | Address on File | ETH 0.00196; SOL 0.0414 | | |
| 271A | Address on File | BTT 21989000; STMX 1845.1; VET 2300.9; XLM 325.9 | | |
| BC34 | Address on File | ADA 29.7; BTC 0.000418; DOT 2.009; LUNA 0.725; LUNC 0.7; MATIC 30.624; XLM 104; XVG 3217.9 | | |
| 71A7 | Address on File | BTC 0.000684 | | |
| B8CC | Address on File | VGX 4.61 | | |
| B917 | Address on File | APE 51.24; SHIB 10045975.2; XLM 422.7 | | |
| 7F6D | Address on File | ADA 2119.1; BTT 7000000; DOGE 6409; SHIB 58201.5; USDC 935.12; VGX 539.92 | | |
| BF3E | Address on File | BTC 0.00158; SHIB 1451800.2 | | |
| 49B1 | Address on File | ETH 0.004; SOL 0.0508 | | |
| 8363 | Address on File | SHIB 151362.2 | | |
| 00AB | Address on File | ADA 490.5; DOGE 440.4; DOT 2.246; ETH 0.60694; OMG 28.57; SHIB 1852881.2; SOL 0.6561 | | |
| F38C | Address on File | VGX 4.68 | | |
| BC8C | Address on File | BTC 0.000452 | | |
| 1061 | Address on File | ADA 109.2; BTC 0.000652; BTT 20092500; CKB 1002.1; DGB 500.6; DOGE 41.7; ETC 0.16; GLM 99.62; HBAR 103.1; LTC 2.07212; OXT 52.4; STMX 501.2; TRX 330.1; VET 190.1; XVG 399.4 | | |
| 6C3E | Address on File | BTC 0.000457; DOGE 175.7 | | |
| CFCD | Address on File | BTT 7945299.9; TRX 303.9 | | |
| 0F40 | Address on File | VGX 2.77 | | |
| 874F | Address on File | DOGE 35 | | |
| A001 | Address on File | ADA 207; DOGE 710.1; SHIB 29597258.8 | | |
| FBCD | Address on File | BTC 0.05972 | | |
| E0E9 | Address on File | ADA 29.7; APE 0.899; CKB 1307.8; DOT 1.658; EGLD 0.1307; ETH 0.15225; LUNA 0.782; LUNC 24051.5; OCEAN 7.33; SHIB 2621165.7; SOL 0.3066; UNI 1.016; VGX 6.27 | | |
| 65C1 | Address on File | BTC 0.001583 | | |
| C67C | Address on File | ADA 43.4; BTC 0.000464; ETH 0.04691; SHIB 1401541.6 | | |
| A2A8 | Address on File | VGX 2.77 | | |
| 36B2 | Address on File | BTC 0.000231; ETH 0.10279 | | |
| 9A49 | Address on File | BTC 0.002567; DOGE 67.1; SHIB 262950.3 | | |
| 49C0 | Address on File | BTT 769300; SHIB 34071841.8; STMX 83.7; VET 12777.1 | | |
| B82B | Address on File | BTC 2.539138; ETH 90.45623; LTC 12.74562; VGX 957.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E1C0 | Address on File | VGX 2.81 | | |
| E69D | Address on File | LUNC 1072271; SHIB 3663003.6; VGX 2.82 | | |
| CEC6 | Address on File | BTC 0.001022; DOT 1.198; SOL 0.1137 | | |
| 5CBD | Address on File | VGX 2.75 | | |
| 06DD | Address on File | SHIB 568844.6 | | |
| 2F50 | Address on File | BTC 0.003532; DOT 0.813; EGLD 0.7004; ETH 0.02717; SHIB 1165686.3; USDC 94310.83 | | |
| 4BB7 | Address on File | ADA 9.7; BTC 0.000673; BTT 27254300; ENJ 2.87; ETH 0.01111; SHIB 17315061.4; VET 167.8; XLM 273.8 | | |
| 4C0A | Address on File | XVG 109218.8 | | |
| E307 | Address on File | ETH 0.23033; MATIC 620.382 | | |
| F4A5 | Address on File | BTC 0.000437; ETH 0.02604 | | |
| DFF5 | Address on File | ADA 1; ATOM 4.473; ETH 3.25044; XRP 653.4 | | |
| 4229 | Address on File | VGX 2.84 | | |
| 3EA6 | Address on File | ADA 253.5; BTC 0.006224; ETH 1.26899; MATIC 576.906 | | |
| E45E | Address on File | XRP 21 | | |
| DC2D | Address on File | BTC 0.000158 | | |
| 48A0 | Address on File | BTC 0.000647; USDC 510.39 | | |
| ECF5 | Address on File | ADA 13.1; ALGO 52.71; BTC 0.023383; CELO 26.899; CHZ 531.3104; DGB 2910; DOGE 204.5; DOT 2.153; ETC 1.01; ETH 0.29645; GALA 398.0053; HBAR 337.6; LINK 2.04; MANA 21.51; MATIC 47.355; ONT 221.01; OXT 132.6; QTUM 10.33; SAND 15.3018; SHIB 18812530.8; SPELL 79881.1; STMX 5713.3; USDC 105.36; USDT 134.79; VET 1544.3; VGX 104.45; XLM 255.5; XVG 2774.5 | | |
| D48E | Address on File | SHIB 269469.1 | | |
| 8D93 | Address on File | VGX 4.33 | | |
| 3EE1 | Address on File | DOGE 139.5 | | |
| 4DF5 | Address on File | VGX 4.94 | | |
| 15BC | Address on File | BTC 0.000239 | | |
| 3D06 | Address on File | BTT 12575000 | | |
| 53B6 | Address on File | VET 3781 | | |
| 5E08 | Address on File | ALGO 209.18; HBAR 100.4 | | |
| 3E92 | Address on File | VGX 2.77 | | |
| 6269 | Address on File | AAVE 1.0074; ADA 309; APE 35.182; AVAX 3.08; BTC 0.027237; DOT 89.803; ETH 3.16487; KAVA 103.015; KSM 3.1; LLUNA 11.306; LUNA 4.846; LUNC 1056739.7; SHIB 877044909.1; SOL 6.2048; USDC 9.58; VGX 587.22 | | |
| F803 | Address on File | BTC 0.000244 | | |
| AFA6 | Address on File | ADA 36.8; ALGO 26.52; ANKR 658.21908; BTT 12420900; CHZ 162.1532; CKB 2960.7; DGB 1063.8; DOGE 1771.7; ENJ 16.39; ETH 0.02572; GLM 89.64; HBAR 194.7; MANA 14.3; MATIC 25.813; OCEAN 54.28; OXT 114.4; SHIB 2127659.5; STMX 2037; TRX 647.3; VET 411.1; VGX 18.76; XLM 140.8; XVG 2606.2 | | |
| A004 | Address on File | BTC 0.000071; LINK 0.84; MATIC 11.763; VGX 55.3; XTZ 13.5 | | |
| F74D | Address on File | SHIB 31144497.9; TRX 0.2 | | |
| 0FBA | Address on File | AVAX 110; BTC 0.35822; ETH 5.6949; LINK 677.03; VGX 576.13 | | |
| 1B3D | Address on File | XTZ 2.38 | | |
| C7FB | Address on File | FTM 9.724 | | |
| C30E | Address on File | SHIB 20813025.4 | | |
| 5ABA | Address on File | ADA 202; AXS 11.18742; DOT 10.486; LLUNA 12.566; LUNA 5.386; LUNC 1174301.5; MANA 128.6; MATIC 109.815; SAND 194.8352; SHIB 25277789; SOL 2.389 | | |
| 08BF | Address on File | VGX 5.21 | | |
| E1C0 | Address on File | ADA 465.2; BTT 800; SHIB 0.8; TRX 164.9; VET 806.2; XLM 0.2 | | |
| 82B1 | Address on File | VGX 2.82 | | |
| 23A6 | Address on File | BTT 72900; FTM 25.613; SHIB 11148092.9 | | |
| 5DB7 | Address on File | BTC 0.003014; SHIB 2000000.2 | | |
| 0179 | Address on File | VGX 2.88 | | |
| C620 | Address on File | VGX 4.94 | | |
| D825 | Address on File | BTC 0.000201 | | |
| 3C9B | Address on File | VGX 4.18 | | |
| 4CAB | Address on File | BTC 0.000213 | | |
| D71E | Address on File | BTC 0.0014; ETH 0.00877; MANA 14.79; SAND 7.4252; SHIB 1154734.4; SOL 0.3295; TRX 503.3; VET 109.2 | | |
| 50FD | Address on File | BTT 2805700; TRX 201.7 | | |
| 2337 | Address on File | LLUNA 3.455; LUNA 1.481; LUNC 322933.1 | | |
| 2D29 | Address on File | VGX 8.38 | | |
| 0FA4 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 86A6 | Address on File | ADA 5672; BTC 0.482858; BTT 112369100; CKB 41670.9; DGB 6679.3; DOGE 1898.5; HBAR 469.5; LTC 0.05217; SHIB 10031126.2; STMX 8421.2; TRX 4008; VET 8706.6; XVG 16061.1 | | |
| A234 | Address on File | BTC 0.005026; DOGE 2384.1; ETH 0.04186; LUNA 1.967; LUNC 128726.7; SHIB 46330817.5 | | |
| B611 | Address on File | STMX 9.2 | | |
| 065D | Address on File | SHIB 52100223.7 | | |
| 7889 | Address on File | BTT 65382500; SHIB 5859603.8 | | |
| 0157 | Address on File | ADA 102 | | |
| F132 | Address on File | ADA 36.3; BCH 0.05394; BTT 9569582.4; CKB 1333.9; DOGE 103.8; OXT 62.5; SHIB 6125259.9; USDT 32.45; VGX 13.15; XLM 123.5 | | |
| 92B8 | Address on File | BTC 0.000441 | | |
| 8706 | Address on File | BTC 0.000503; BTT 230520900; DOGE 1848.2; SHIB 223797218.5 | | |
| CB7A | Address on File | BTC 0.003228 | | |
| D756 | Address on File | BTC 0.000524; USDC 2.28 | | |
| FDC2 | Address on File | VGX 4.89 | | |
| 47F8 | Address on File | DOGE 2; SHIB 43558699; SOL 1.0731 | | |
| 1BED | Address on File | ADA 83.7; APE 17.672; JASMY 21685.3; SHIB 7895074.7; XRP 173.3 | | |
| 0A11 | Address on File | BTT 4227400 | | |
| 000A | Address on File | DOT 29.459 | | |
| EF43 | Address on File | VGX 2.88 | | |
| A3F3 | Address on File | ADA 223.7; VET 416.7 | | |
| D1B3 | Address on File | BTC 0.000235 | | |
| E68D | Address on File | ADA 139.7; DASH 2.504; DOGE 3765.6; LINK 10.39; VGX 32.44 | | |
| BD42 | Address on File | DOGE 68.9; STMX 457.4; USDT 9.98; VET 169.2; VGX 3.45 | | |
| 97CE | Address on File | BTC 0.002089; BTT 53289700; DOGE 255; ETH 0.01949; SHIB 41659158.3; TRX 1055.4; USDC 1.83 | | |
| 2712 | Address on File | VGX 5 | | |
| 01CC | Address on File | VGX 5 | | |
| 7E41 | Address on File | VGX 5.01 | | |
| 93F6 | Address on File | VGX 2.84 | | |
| 1FC4 | Address on File | BTC 0.63114; DOT 46.529; ETH 2.08782; SHIB 1322051.8; SOL 10.05 | | |
| 5879 | Address on File | ADA 141.7; SHIB 32275000.4; STMX 5909.1; TRX 1000.7; USDC 104.58 | | |
| D69B | Address on File | ADA 186.5; BTC 0.037315; DOT 4.785; ETH 0.04368; LINK 3.17; VGX 9.23 | | |
| 3F76 | Address on File | VGX 2.82 | | |
| 92CC | Address on File | BTC 0.002369; DOGE 784.7 | | |
| 4E81 | Address on File | VGX 5.13 | | |
| 2204 | Address on File | BTC 0.000219 | | |
| B3B6 | Address on File | BTC 0.000239 | | |
| 2F12 | Address on File | APE 1.322; BTC 0.064483; DOGE 1800.3; DOT 0.832; ENJ 9.77; ETH 0.11103; FTM 69.152; KEEP 31.72; LINK 12.08; LLUNA 3.887; LUNA 1.666; LUNC 508492.1; MANA 40.21; MATIC 235.36; NEO 0.06; PERP 3.728; SHIB 1923854.2; SOL 13.5404; UNI 0.702; VET 1622; VGX 63.82; XLM 284.6; XRP 62.3; XVG 827.2 | | |
| 776F | Address on File | AXS 0.98102; BTC 0.036633; ETH 1.91443; LLUNA 5.639; LUNA 2.391; LUNC 7.7; MATIC 596.09; SAND 93.1231; SHIB 392660060.7; SOL 9.061 | | |
| 9525 | Address on File | BTC 0.000405 | | |
| 2C63 | Address on File | BTC 0.000042; SOL 0.1102 | | |
| 8252 | Address on File | BTC 0.001551; USDC 42456.88 | | |
| 1D3C | Address on File | AAVE 8.5528; ADA 6431.3; ALGO 605.91; ATOM 47.609; AVAX 146.89; BTC 0.255577; COMP 7.06702; DASH 4.409; DOT 668.697; EOS 407.94; ETH 3.76596; LTC 7.64632; LUNA 0.482; LUNC 31546.1; SOL 129.4415; USDC 1761.6; VGX 95751.85; XLM 2515.2; XRP 726.9; XTZ 415.74; YFI 0.022421; ZEC 9.028 | | |
| 13FF | Address on File | VGX 29.51 | | |
| DD5F | Address on File | ADA 591 | | |
| A135 | Address on File | ADA 148.8; BTC 0.003799; ETH 0.08536; SHIB 1743526.8; STMX 1808.1; XLM 72.4 | | |
| 567C | Address on File | BTC 0.002947; BTT 33036817; CHZ 246.8155; GRT 213.2; SHIB 12418984.6; XVG 8307.1 | | |
| 80DA | Address on File | VGX 5.01 | | |
| 1A71 | Address on File | LUNA 45.879; LUNC 93.3 | | |
| AC7B | Address on File | BTC 0.00099; VET 5000.2 | | |
| 4100 | Address on File | MANA 8.65; SHIB 1439470.2 | | |
| AB3E | Address on File | BTC 0.00001 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7AC | Address on File | VGX 8.38 | | |
| 6EA2 | Address on File | VGX 5 | | |
| 743E | Address on File | BTC 0.000432; SHIB 2729257.6 | | |
| 39C4 | Address on File | AVAX 31.94; BTT 70234600; STMX 8374.4; VET 3743.8; XMR 4.883 | | |
| 9892 | Address on File | ADA 53.2; ALGO 29.79; AMP 383.87; BTT 15376200; CKB 1882; DGB 392.9; DOGE 208.7; DOT 0.773; HBAR 42.2; IOT 25.87; SAND 3.9869; SHIB 54566948.9; STMX 6177.2; SUSHI 1.6554; TRX 366.2; VET 420.7; VGX 68.25; XVG 849.1 | | |
| C82F | Address on File | BTC 0.088101; DOT 504.123; ETH 5.16162; HBAR 67720.1; LLUNA 56.397; USDC 9.08; VGX 11903.65 | | |
| C609 | Address on File | LLUNA 27.286; LUNC 1441338; SHIB 400459119.2 | | |
| 9018 | Address on File | ADA 10.6; DOGE 177.2; ETH 0.10439; GALA 40.3128; MANA 3.67; SAND 3.2391; SHIB 125754.5; SOL 0.1113 | | |
| 78AC | Address on File | BTC 0.000642; DOGE 61.7; DOT 1.002; ETH 0.00217; LINK 1.01; NEO 1; SOL 0.2172; UNI 0.77 | | |
| 6F6F | Address on File | ADA 203.2; BTC 0.000504 | | |
| 5C93 | Address on File | VGX 2.75 | | |
| 9CCA | Address on File | BTC 0.000036; USDC 2.08 | | |
| E17F | Address on File | ADA 205.8; BTC 0.104517; ETH 1.01116; MATIC 1155.758 | | |
| 5F56 | Address on File | ADA 110.6 | | |
| 569A | Address on File | VGX 5.18 | | |
| B962 | Address on File | DOGE 136.7 | | |
| 5CC7 | Address on File | LUNC 2619270.3 | | |
| 904B | Address on File | BTC 0.000432 | | |
| 778A | Address on File | SHIB 375796.2 | | |
| 4BD2 | Address on File | VGX 4.69 | | |
| 214E | Address on File | ADA 3062.7; BTC 0.000009; ETH 0.33216; LLUNA 14.885; SHIB 33936601.3 | | |
| 7779 | Address on File | BTC 0.00291; ETH 0.07347; HBAR 65.6; LTC 0.05693; LUNA 1.967; LUNC 1.9 | | |
| 7C62 | Address on File | BTC 0.006736; VGX 178.88 | | |
| 21B2 | Address on File | LLUNA 14.124; LUNA 6.053; LUNC 1320264.8; USDC 1.08 | | |
| 1F4C | Address on File | BTC 0.121093; DOGE 245.1; ETH 0.12021; MANA 12.53; SHIB 3650626 | | |
| E864 | Address on File | VGX 2.81 | | |
| 3EE1 | Address on File | DOT 6.43; VGX 8.29 | | |
| 66AD | Address on File | SHIB 4517391.9 | | |
| BFC5 | Address on File | VGX 2.8 | | |
| ADB3 | Address on File | ADA 36.2; GRT 74.54; SHIB 1957543 | | |
| E3A2 | Address on File | ADA 243.1; BTC 0.000498; DOT 23.084; EGLD 3.0737; HBAR 1091.4; VET 3076.6; XLM 1307.5 | | |
| 326F | Address on File | ATOM 11.308; BTC 0.001017; BTT 171853100; CKB 9814.1; DGB 1460.9; DOGE 2669.2; ENJ 536.44; ETH 0.06201; ONT 135.72; SRM 101.238; STMX 25770.3; XMR 6.337; XVG 2402.7; ZRX 155.7 | | |
| 5E4D | Address on File | VGX 8.38 | | |
| 7517 | Address on File | VGX 4.97 | | |
| F3E9 | Address on File | BTC 0.000646; DOGE 1877.3; TRX 1620 | | |
| C51B | Address on File | BTT 54070800; SHIB 6747864.2; STMX 3100.4 | | |
| 9EFA | Address on File | SHIB 6990074 | | |
| 0F74 | Address on File | VGX 4.29 | | |
| 0E26 | Address on File | BTT 11936100 | | |
| 75D2 | Address on File | BTC 0.000409; SHIB 3440851.9 | | |
| 7E41 | Address on File | LUNC 750.1 | | |
| 8685 | Address on File | BTT 360081758.9; CKB 1257.1; HBAR 161.8; STMX 8297.4; TRX 205.6; VET 821.1; VGX 260.58 | | |
| F388 | Address on File | VGX 4.29 | | |
| B3AA | Address on File | VGX 4.95 | | |
| 740B | Address on File | BTC 0.000163 | | |
| 74D1 | Address on File | VGX 4.98 | | |
| FFA4 | Address on File | ADA 157.3; BTC 0.000441; BTT 318305400; DOT 8.029; LINK 10.33; MANA 36.79; SHIB 16154938; VET 7710.2; XLM 619.3 | | |
| 9C9B | Address on File | VGX 4.9 | | |
| 616B | Address on File | DOGE 6770.1 | | |
| 2565 | Address on File | VGX 4.54 | | |
| ED23 | Address on File | VGX 5.15 | | |
| DAEB | Address on File | BTC 0.000449; ETH 0.14795 | | |
| FB4B | Address on File | BTC 0.000203; DOGE 98.5; SHIB 949371 | | |
| 6EC9 | Address on File | BTC 0.003237 | | |
| 90A6 | Address on File | DOGE 4154.3; VET 5565.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5EDA | Address on File | BTC 0.000497; LUNA 0.01; LUNC 603.7; SHIB 192211867.8 | | |
| E41F | Address on File | BTC 0.002148 | | |
| 43A4 | Address on File | SHIB 36083 | | |
| 60EF | Address on File | ETC 0.35 | | |
| 2E26 | Address on File | BTC 0.026623; VGX 4.29 | | |
| 9798 | Address on File | BTC 0.000515 | | |
| D8E2 | Address on File | VGX 2.88 | | |
| B315 | Address on File | ADA 57.6; BTC 0.005001; BTT 6946800; STMX 1055.2 | | |
| 8120 | Address on File | VGX 4.17 | | |
| F25E | Address on File | VGX 5.18 | | |
| 4F62 | Address on File | SHIB 1306970.5 | | |
| 0A43 | Address on File | VGX 4.17 | | |
| AE48 | Address on File | VGX 4.02 | | |
| 0DFE | Address on File | ADA 68.3; BTT 106480600; GRT 146.72; USDC 89.45; VET 1348.8 | | |
| 9B35 | Address on File | SHIB 616552.4 | | |
| 8E34 | Address on File | SHIB 15117723.9 | | |
| F4F0 | Address on File | DOGE 274.1 | | |
| 19BC | Address on File | BTC 0.017858 | | |
| 2550 | Address on File | BTC 0.000522; SHIB 19522872.6 | | |
| 672B | Address on File | DGB 732.8 | | |
| 4BE8 | Address on File | DOGE 30.2 | | |
| E900 | Address on File | ADA 1.7; DASH 0.008; TRX 7463.6; XVG 11762.7 | | |
| 8465 | Address on File | ADA 184.7; BTC 0.001276; BTT 78536700; CKB 18583.7; DGB 7525.3; DOGE 3985; DOT 8.665; ENJ 246.63; ETH 0.04409; GLM 534.67; LINK 29.11; LLUNA 132.48; LUNA 56.777; LUNC 183.6; OCEAN 352.96; SHIB 4155512.8; SRM 70.685; STMX 10933.9; VGX 124.99; XLM 250.8; XTZ 47.22 | | |
| 2DE1 | Address on File | BTC 0.00023 | | |
| ADCA | Address on File | ADA 386.9; BTC 0.01103; DOGE 1007.1; ETH 0.3; MANA 20; SHIB 23584347.7 | | |
| E295 | Address on File | VGX 2.79 | | |
| 4F50 | Address on File | VGX 4.18 | | |
| CE5D | Address on File | ATOM 2.306 | | |
| AE63 | Address on File | ADA 15.6; AXS 0.59314; BTC 0.001179; DOT 0.655; ETH 0.01824; GRT 26.76; LINK 0.95; MANA 67.2; SAND 3.6525; SHIB 931662.2; SOL 0.1169; VET 2086.5 | | |
| 4EE9 | Address on File | BTC 0.005149; BTT 1237900; DOGE 58.8; XRP 61.2 | | |
| 58AA | Address on File | ADA 2667.9; AVAX 8.17; BTC 0.1146; DOT 22.295; ETH 2.97074; USDC 109.37 | | |
| 0BBE | Address on File | VGX 4.17 | | |
| 6AF1 | Address on File | BTC 0.003305 | | |
| C5E1 | Address on File | SHIB 40869.3 | | |
| 0872 | Address on File | BTT 49825373.8; DOGE 3026.1 | | |
| 3047 | Address on File | VGX 545.64 | | |
| 7223 | Address on File | DOGE 258.5; SOL 1.9457; USDC 50 | | |
| 80B6 | Address on File | VGX 964.56 | | |
| 9BC5 | Address on File | VGX 4.03 | | |
| 7B32 | Address on File | VGX 4.17 | | |
| DE7F | Address on File | BTC 0.000256 | | |
| 923E | Address on File | ADA 112.8; LUNA 1.656; LUNC 1.6 | | |
| 09A0 | Address on File | MANA 15.77 | | |
| 7CEA | Address on File | ADA 149.8; AVAX 10.03; AXS 3.44081; ETH 0.21426; LINK 15.55; LLUNA 10.069; LUNA 4.315; LUNC 13.9; SAND 33.5376; SOL 2.2025 | | |
| DBE7 | Address on File | BTC 0.000728; DOGE 44243.4; SHIB 245745744.6 | | |
| C8E9 | Address on File | BTC 0.02833; DOGE 843.1; ETC 1.99; ETH 0.12665 | | |
| 7594 | Address on File | DOGE 1576.2; VGX 295.61 | | |
| 8CA0 | Address on File | VGX 4.94 | | |
| 3841 | Address on File | VGX 4.29 | | |
| CDBE | Address on File | BTC 0.000425; VGX 4.29 | | |
| 584A | Address on File | ADA 1102; BTC 0.000969; BTT 250671500; DOGE 1182.5; ENJ 64.65; ETH 1.36965; GRT 2093.85; LTC 2.2501; MANA 47.69; MATIC 1039.416; SHIB 12603900.1; SOL 22.0721; TRX 2468.3; VET 13081.1; VGX 113.81; XLM 3740.4 | | |
| A7A1 | Address on File | VGX 2.75 | | |
| C4E5 | Address on File | VGX 4.29 | | |
| 4FE1 | Address on File | VGX 4.69 | | |
| 9928 | Address on File | VGX 4.69 | | |
| 5BFA | Address on File | BTT 6022100; LINK 0.98 | | |
| FFEF | Address on File | BTC 0.001317; BTT 74799600 | | |
| 72F2 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 679A | Address on File | BTC 0.00053; USDC 17337.49 | | |
| 5F58 | Address on File | ETH 3.40311; LTC 8.58072 | | |
| 6003 | Address on File | ADA 72.7; BTT 9741000; CKB 3793.1; OCEAN 14.94 | | |
| 4CF2 | Address on File | BTC 0.000888; BTT 55628800; STMX 1240.2 | | |
| 81CF | Address on File | SHIB 2503128.9 | | |
| C49D | Address on File | MATIC 56.678; SOL 0.9989; VET 1079.4 | | |
| FC0A | Address on File | ADA 48.1 | | |
| 90BD | Address on File | LUNA 0.658; LUNC 43001.9; MATIC 148.725 | | |
| 6E05 | Address on File | BTC 0.000512; STMX 10513.7; VGX 448.01 | | |
| FE12 | Address on File | BTC 0.000497; STMX 4259.1 | | |
| A238 | Address on File | BTC 0.000447 | | |
| 992E | Address on File | ADA 7.5; TRX 79.6; VET 50.1 | | |
| 3865 | Address on File | VGX 5.21 | | |
| AB5E | Address on File | VGX 4.61 | | |
| 1EAE | Address on File | BTC 0.012574 | | |
| DDED | Address on File | VGX 4.29 | | |
| C7E8 | Address on File | ADA 538.3; BTT 28804699.9; CKB 1975; DOGE 9131.3; DOT 17.997; STMX 3754.4; TRX 2429; USDC 1.11; XVG 1042.6 | | |
| 2FF2 | Address on File | VGX 5.13 | | |
| A44F | Address on File | ADA 106.5; ALGO 220.93; APE 10.503; BCH 1.01071; BTC 0.005052; FIL 3.28; LINK 10.2; LLUNA 11.745; LUNA 5.034; LUNC 1097894.2; QTUM 12.89; SAND 20.3004; SHIB 5313912.9; SOL 13.2093; VGX 103.56; XLM 52.3 | | |
| BFEF | Address on File | BTC 0.00024 | | |
| 9299 | Address on File | VGX 4.61 | | |
| E39C | Address on File | SHIB 3449465.3; XLM 322.7 | | |
| E66F | Address on File | DOT 3.53 | | |
| E03E | Address on File | VGX 4.95 | | |
| 3DA4 | Address on File | VGX 4.61 | | |
| 6B35 | Address on File | VGX 4.42 | | |
| 7AEF | Address on File | SHIB 6469979.2 | | |
| A823 | Address on File | VGX 2.79 | | |
| 99C0 | Address on File | VGX 4.42 | | |
| 63DC | Address on File | BTC 0.707791; DOT 260.958; ETH 3.85815; LLUNA 82.503; LUNA 35.359; LUNC 7714267.9; SOL 60.6752; USDC 100.34 | | |
| BA7C | Address on File | DOT 350.738 | | |
| 5FD0 | Address on File | BTC 0.005297; ETH 0.03444; MANA 140.38 | | |
| 1F60 | Address on File | ADA 35.1 | | |
| 5B9F | Address on File | BTC 0.003037 | | |
| BB96 | Address on File | BTC 0.00071; ETH 0.90401; SHIB 7353034.9 | | |
| F3C1 | Address on File | BTT 72560500; LUNA 6.623 | | |
| 578E | Address on File | ADA 14.8; SHIB 1664319.9; VET 222.5 | | |
| F21B | Address on File | VGX 2.77 | | |
| 290D | Address on File | IOT 24.15 | | |
| 759F | Address on File | VGX 4.73 | | |
| 394C | Address on File | BTC 0.023064; SHIB 30513734.8 | | |
| 3271 | Address on File | ATOM 0.204; BTC 0.000218; ETH 0.00536 | | |
| E43C | Address on File | VGX 2.88 | | |
| 4AB6 | Address on File | VGX 4.69 | | |
| 33EB | Address on File | BTC 0.000441; DOGE 288.3 | | |
| 5E10 | Address on File | BTC 0.000386; DOGE 2878.4; DOT 56.186; USDC 33859.87 | | |
| 3BB7 | Address on File | CKB 5154.7 | | |
| 1E6D | Address on File | VGX 5.13 | | |
| 98A0 | Address on File | VGX 4.71 | | |
| 4707 | Address on File | BTC 0.000502; VET 0.3; VGX 1.79 | | |
| DE7B | Address on File | ADA 69.3; LINK 4.11 | | |
| 9A4F | Address on File | BTC 0.000209 | | |
| EAC7 | Address on File | LLUNA 11.492; LUNA 4.925; LUNC 1073805 | | |
| D53C | Address on File | VGX 2.78 | | |
| 28E5 | Address on File | VGX 4.72 | | |
| 0CD8 | Address on File | ADA 363.8; DOGE 201.1; ETH 0.12432; SHIB 6361601; VET 207.7 | | |
| 4D17 | Address on File | VGX 4.71 | | |
| 7835 | Address on File | ADA 15.2; DGB 777.4; DOT 0.885; ICX 7.1; VET 111.4; XLM 23.2 | | |
| 354B | Address on File | STMX 2347.3 | | |
| D0BB | Address on File | VGX 4.29 | | |
| CC45 | Address on File | BTC 0.000898; DOGE 4.7; ETC 0.05; LRC 10029.29; MATIC 1.042; SHIB 768544501.7; USDC 9620.19; VGX 20025.16 | | |
| D6BA | Address on File | LLUNA 14.584; LUNC 1118068 | | |
| 9D0F | Address on File | BTC 0.001295; BTT 18028100; DGB 730.3; ETH 0.08056; GALA 162.4852; HBAR 165.9; MATIC 73.822; SHIB 607569.7; SOL 0.573; STMX 0.7; VET 605.8; VGX 26.85 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4FAF | Address on File | LLUNA 100.754; LUNA 43.181; LUNC 139.5 | | |
| 8E64 | Address on File | VGX 2.78 | | |
| F04F | Address on File | VGX 2.78 | | |
| C1EC | Address on File | VGX 39.18 | | |
| 21B9 | Address on File | ADA 16.4; BTT 8502400 | | |
| 718E | Address on File | BTC 0.000265 | | |
| 6455 | Address on File | VGX 2.75 | | |
| 6DC1 | Address on File | ADA 1481.8; DGB 8847.7; ENJ 101.59; ETH 1.44046; SAND 51.7865; SHIB 20624700.1; VET 3509.1 | | |
| 92B9 | Address on File | DOGE 3 | | |
| 3675 | Address on File | BTC 0.000437; DOGE 8279.9 | | |
| 256F | Address on File | BTC 0.000573; LUNA 1.242; LUNC 1.2 | | |
| 290F | Address on File | DOGE 108.5; ETH 0.00578 | | |
| B4F2 | Address on File | XRP 305.1 | | |
| E714 | Address on File | VGX 4.7 | | |
| CB42 | Address on File | USDC 337.47 | | |
| CE97 | Address on File | ADA 1.9; BTC 1.336496; FTM 491.995; SOL 40.6659; USDC 68.24; VGX 1614.21 | | |
| 68C3 | Address on File | BTC 0.000195 | | |
| 3B25 | Address on File | BTC 0.000071 | | |
| B943 | Address on File | BTC 0.000582; SHIB 1125310.7; VET 1217.2 | | |
| 9117 | Address on File | VGX 4.74 | | |
| FEA7 | Address on File | VGX 2.74 | | |
| DA52 | Address on File | VGX 8.38 | | |
| 4B2E | Address on File | LLUNA 28.807; LUNC 2000000.6; SHIB 14608556.8 | | |
| 6842 | Address on File | BTC 0.000167 | | |
| 9B07 | Address on File | ADA 142109.2; BTC 0.111949; SHIB 347482.2; VET 72434.6; XLM 28475.3 | | |
| EF29 | Address on File | MATIC 132.258; SHIB 0.3 | | |
| 2236 | Address on File | BTT 9525000 | | |
| 632B | Address on File | ADA 50; DOGE 861.7; ENJ 52.17; ETC 0.54; LTC 0.1; SHIB 119631.5; XLM 40.2 | | |
| 5FD1 | Address on File | VGX 2.8 | | |
| 05D3 | Address on File | ADA 393.2; SHIB 8668349.4 | | |
| 60C8 | Address on File | BTC 0.000498; BTT 13076200; CKB 3221.1; HBAR 178.9; SHIB 4470938.8; STMX 591; XVG 835.5 | | |
| A255 | Address on File | BTC 0.002301 | | |
| 71F6 | Address on File | ADA 0.6; ALGO 202.98; BTC 0.000047; EOS 44.04; FIL 5.4; GRT 325.86; SOL 3.0295; VGX 59.85; ZEC 2.033 | | |
| 2611 | Address on File | AMP 0.22; BTT 600500; DOGE 2.1; MANA 0.52; SHIB 3912602.8; STMX 62.2; TRX 56.1; XVG 47.2 | | |
| AC0F | Address on File | VGX 4.02 | | |
| D42A | Address on File | VGX 2.87 | | |
| 25BF | Address on File | BTC 0.000408; SHIB 12554709.9 | | |
| 8311 | Address on File | ADA 25.7; ETH 0.00597; LINK 8.89; MANA 120.75; MATIC 72.711; OCEAN 32.02; SOL 2.0366; VET 165.1 | | |
| 5299 | Address on File | BTC 0.003246; BTT 12580500; TRX 473.7 | | |
| 321D | Address on File | BTC 0.000464; VGX 75.29 | | |
| 7855 | Address on File | BTC 0.000458; ETC 0.2 | | |
| E3D7 | Address on File | SHIB 1298701.2 | | |
| 5205 | Address on File | ADA 16.9; ALGO 1004.11; DGB 2038.4; DOGE 11.2; GRT 1.07; LLUNA 3.56; LUNA 1.526; MATIC 1.146; SHIB 1755232; VGX 505.74; XVG 140642.6 | | |
| 3918 | Address on File | ADA 1146.4; BTC 0.000564; BTT 2009971500; CHZ 3965.3134; ENJ 589.92; FTM 207.355; HBAR 3000.2; MATIC 0.852; SAND 197.4741; SHIB 4327530.1 | | |
| 2F07 | Address on File | VGX 2.78 | | |
| 2C11 | Address on File | BTC 0.00533 | | |
| DD9E | Address on File | ADA 0.5 | | |
| 4968 | Address on File | ADA 1147.9; ETH 0.06609; SHIB 2059409.5; SOL 1.0093; SRM 23.097; USDC 2 | | |
| 1C7F | Address on File | BAT 150.4; BTC 0.00165; DOT 2.295; SHIB 1274697.2; STMX 4485.3; VET 609.7; VGX 63.49 | | |
| 9CD8 | Address on File | ADA 11.1; BTC 0.00445; ETH 0.0236; FIL 0.64; HBAR 88.7; OCEAN 15.28 | | |
| D694 | Address on File | DOGE 129.6 | | |
| 78DF | Address on File | ADA 227.2; BTT 700; MANA 115.05; MATIC 73.528; VET 3506.3; VGX 24.33 | | |
| 14C4 | Address on File | BTC 0.000214 | | |
| 107B | Address on File | BTC 0.002538; ETH 0.00202; LLUNA 8.119; LUNA 3.48; LUNC 758874.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 59F5 | Address on File | BTC 0.003095; DOGE 1170.4; DOT 1.153; ETH 0.01979; LTC 0.17231; OXT 23.2; SHIB 548369.9 | | |
| 824D | Address on File | VGX 4.67 | | |
| 6822 | Address on File | VGX 2.83 | | |
| BB78 | Address on File | BTC 0.000395; VGX 2.23 | | |
| 1657 | Address on File | SHIB 2544788.2 | | |
| 319A | Address on File | VGX 4.59 | | |
| 1EC2 | Address on File | VGX 2.77 | | |
| FC7B | Address on File | VGX 4.03 | | |
| E1BE | Address on File | DOGE 4.1 | | |
| EA68 | Address on File | VGX 2.84 | | |
| E290 | Address on File | SHIB 29746 | | |
| F68D | Address on File | USDC 53606.17 | | |
| 2059 | Address on File | BTC 0.00023 | | |
| 6F20 | Address on File | BTC 0.15847; ETH 1.18759; USDC 1754.35 | | |
| 697B | Address on File | VGX 2.78 | | |
| 8622 | Address on File | BTT 1010973199.9 | | |
| B7A1 | Address on File | DOGE 1667.1; SHIB 3877551 | | |
| 0656 | Address on File | BTC 0.001247; BTT 60316200; DOGE 1287.3; ETH 0.01715; SHIB 25427379.4 | | |
| 2BBF | Address on File | VGX 4.61 | | |
| E7D4 | Address on File | ETH 0.07128 | | |
| B960 | Address on File | AMP 353.13; SHIB 353731.8; VET 115.8; VGX 10.26 | | |
| 7DD3 | Address on File | VGX 4.57 | | |
| 9FBF | Address on File | VGX 4.58 | | |
| A8FA | Address on File | XLM 46.9; ZRX 1 | | |
| EF22 | Address on File | BTT 100 | | |
| 6404 | Address on File | ADA 24.3; ATOM 1.295; ENJ 32.97; HBAR 131.6; MANA 7.61; SHIB 333456.9 | | |
| 302E | Address on File | VGX 4.02 | | |
| A19B | Address on File | VGX 2.75 | | |
| F4D3 | Address on File | VGX 8.38 | | |
| 71CB | Address on File | VGX 5.18 | | |
| 6294 | Address on File | VGX 4.59 | | |
| 2593 | Address on File | BTC 0.000389; DOGE 137; ETH 0.03019; HBAR 84.1; TRX 75.3; VET 270.7; XLM 87.3 | | |
| 235C | Address on File | BTC 0.000765; MANA 16.9; SHIB 28576616.7 | | |
| 2DA1 | Address on File | BTT 20922900; CKB 1882.3; ETH 0.01433; STMX 236.7 | | |
| 88E8 | Address on File | VGX 4.59 | | |
| 583D | Address on File | LLUNA 4.041; LUNA 1.732; LUNC 377712.4 | | |
| 60CD | Address on File | BTC 0.000147 | | |
| C3C4 | Address on File | VGX 4.58 | | |
| 9878 | Address on File | VGX 4.56 | | |
| 7A2E | Address on File | BTC 0.000545 | | |
| 143D | Address on File | SHIB 4635723.3 | | |
| CF12 | Address on File | BTC 0.000756; ETH 0.28129; USDC 161.73 | | |
| 2508 | Address on File | VGX 2.75 | | |
| BC0C | Address on File | ATOM 0.103; DOT 0.114; SHIB 24778.5; STMX 33.1; SUSHI 0.1228; UMA 0.212 | | |
| DE18 | Address on File | VGX 2.75 | | |
| 7BF9 | Address on File | VGX 2.79 | | |
| C34A | Address on File | ADA 103.3; SHIB 4441744.8 | | |
| BAAD | Address on File | ADA 1.3; BTC 0.000117 | | |
| AC1A | Address on File | BTC 0.000519; GRT 340; MATIC 611.721; SHIB 1706374.7; VET 13165.3 | | |
| 96C0 | Address on File | BTC 0.000583; DOT 56.621; ETC 34.55 | | |
| 59C4 | Address on File | ADA 5331.8; BTC 0.000005; SHIB 249393224.5; XRP 10235.9 | | |
| B030 | Address on File | BTC 0.000052 | | |
| 993A | Address on File | DOT 0.113; GRT 10.09 | | |
| 26EE | Address on File | ADA 7880.4; LINK 97.41; SAND 371.7808; VET 34001.6 | | |
| 5197 | Address on File | APE 6.069; BTC 0.000436; BTT 6785300; DOGE 394.5; TRX 142.1 | | |
| 8EC9 | Address on File | BAT 45.8 | | |
| 12E8 | Address on File | BTC 0.000967; SHIB 16471103.6 | | |
| C52C | Address on File | SHIB 5494505.4 | | |
| 8DB6 | Address on File | BTC 0.000514 | | |
| 46E7 | Address on File | VGX 4.29 | | |
| 95D3 | Address on File | ADA 94.2; BTC 0.001338; BTT 445134700; CHZ 195.4636; CKB 3896.3; DGB 1604.8; DOGE 1144.8; FIL 2.06; SHIB 6211180.1; STMX 1921; SUSHI 1.1601; TRX 1657.3; VET 788.7; XLM 115.2; XVG 1859 | | |
| 8747 | Address on File | BTC 0.000497; USDC 230.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D170 | Address on File | BTC 0.005938; CKB 1930.2; DOGE 28962.9; ETH 0.31646; SHIB 26066832.4 | | |
| 4D3E | Address on File | ADA 597.4; BTT 48573500; CHZ 766.5034; CKB 5967.9; DOGE 609.8; ENJ 315.41; ETH 0.80628; HBAR 1041.3; LLUNA 6.085; LUNA 2.608; LUNC 8.4; SHIB 16044542.7; STMX 17735.7; VET 6469.3; XVG 2048.2 | | |
| 5853 | Address on File | BTC 0.000916; DOGE 13.3 | | |
| 79AF | Address on File | ADA 41.3 | | |
| D6B4 | Address on File | BTC 0.003411 | | |
| 325D | Address on File | BTC 0.001817 | | |
| B4BB | Address on File | VGX 8.38 | | |
| 7AF4 | Address on File | SHIB 404133.6 | | |
| A66E | Address on File | AAVE 16.0101; ADA 26676.2; ATOM 0.236; BTC 0.299303; DOT 243.819; ETH 13.34849; LINK 735.39; LTC 489.2742; MATIC 3104.952; UNI 212.484; VET 190917.4 | | |
| B003 | Address on File | ETH 0.02429 | | |
| 024A | Address on File | VGX 4.6 | | |
| 3C5F | Address on File | SHIB 1533841.1 | | |
| 1821 | Address on File | BTC 0.000033 | | |
| C371 | Address on File | ADA 17.3; ICX 10; USDC 154.03; VGX 3.57 | | |
| 5E70 | Address on File | SHIB 1040482.4 | | |
| 63F2 | Address on File | LLUNA 3.585; LUNA 1.537; LUNC 335086.8 | | |
| 56C4 | Address on File | VGX 4.59 | | |
| EF71 | Address on File | VGX 2.78 | | |
| 0160 | Address on File | VGX 2.81 | | |
| B4AF | Address on File | BTC 0.00936; ETH 0.01811; SOL 0.1175 | | |
| AA5E | Address on File | USDC 4.84 | | |
| D1C3 | Address on File | XRP 81.8 | | |
| 9BE4 | Address on File | ADA 471.7; BTT 11481217.5; DOT 35.335; LINK 32.96; LLUNA 12.723; LUNA 5.453; LUNC 478392.7; MATIC 195.317; VET 1681.5; VGX 350.58 | | |
| 26A2 | Address on File | DOT 0.008; VET 12516.1 | | |
| C21B | Address on File | BTC 0.000407; DOGE 1777.1 | | |
| 4818 | Address on File | DAI 99.35; ETH 0.10481; SHIB 17797800.2 | | |
| 172B | Address on File | BTC 0.000451 | | |
| 9C8B | Address on File | BTC 0.00065; SHIB 419815.2; VET 372.1; XLM 112.6 | | |
| 04B0 | Address on File | BTT 219174871; LTC 0.10997; LUNC 2923137.7; SHIB 25981175.5 | | |
| 9885 | Address on File | APE 0.69; VGX 509.26 | | |
| 50A7 | Address on File | VGX 2.79 | | |
| 66EF | Address on File | ADA 357; BTT 124439200; CKB 27191.7; MATIC 226.233; SHIB 69321585.5 | | |
| 7EE8 | Address on File | ADA 7.8; BTC 0.000462; BTT 3132500; DOGE 73.6; TRX 189.2; XTZ 4.38 | | |
| 36E0 | Address on File | VGX 4.59 | | |
| E450 | Address on File | ADA 1059.3; APE 126.065; BTC 0.000693; DOGE 18332.4; DOT 22.357; HBAR 7321.2; VET 4458.1; ZRX 284.8 | | |
| 676C | Address on File | BTC 0.000001; LTC 0.00018 | | |
| 7FE0 | Address on File | SHIB 2523580.4 | | |
| 47CE | Address on File | BTC 0.000457; STMX 3885.8 | | |
| 2C19 | Address on File | ADA 2015.9; DOGE 27928.4; DOT 14.964; ETH 2.60349; SHIB 18672526.9; TRX 74232.5; VET 3600.3 | | |
| 8BE1 | Address on File | ADA 3; AVAX 16.09; USDC 96.97 | | |
| 1818 | Address on File | VGX 4.27 | | |
| 5B6F | Address on File | VGX 2.78 | | |
| 5F21 | Address on File | BTC 0.000513; USDC 11258.77 | | |
| 48C9 | Address on File | ADA 1.1; BTC 0.000614 | | |
| B579 | Address on File | ADA 224.7; BTC 0.006035; ETH 0.05539; MATIC 135.698; OXT 111.7; SHIB 4500450; VET 389.7 | | |
| 9B16 | Address on File | ADA 0.6; BTC 0.000143; LUNA 0.311; LUNC 0.3; MATIC 0.765; USDC 51.55; VGX 5.13 | | |
| 9B3A | Address on File | ADA 906.5; DOT 22.097; HBAR 787.7; LLUNA 14.867; LUNA 6.372; LUNC 1389876.9; MANA 101.2; SAND 83.6923; SHIB 25918878.3; SOL 10.5894 | | |
| 7C5B | Address on File | DOGE 114.3; SHIB 16145792.4 | | |
| 7A77 | Address on File | VGX 4.75 | | |
| C58E | Address on File | BTC 0.000037 | | |
| 42F0 | Address on File | VGX 2.78 | | |
| BC98 | Address on File | ADA 4; LUNC 109.5 | | |
| F672 | Address on File | APE 0.315; DOT 25.586 | | |
| C70C | Address on File | SHIB 2664582.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9EDD | Address on File | MATIC 543.124; VGX 4.27 | | |
| 08ED | Address on File | BTC 0.001545 | | |
| 458E | Address on File | VGX 5.26 | | |
| BE48 | Address on File | VGX 2.84 | | |
| 5258 | Address on File | VGX 4.26 | | |
| C894 | Address on File | ADA 211.8; ATOM 3.469; AVAX 9.07; BTC 0.011222; CKB 9688.4; DOT 8.048; EGLD 1.1835; ETH 0.11109; FIL 0.79; HBAR 334.9; LINK 5.22; LLUNA 10.213; LUNA 4.377; LUNC 14.2; OMG 12.41; SHIB 26563755.7; SOL 2.0056; VET 1279.1; VGX 126.43; XTZ 21.57 | | |
| 2DAB | Address on File | VGX 4.26 | | |
| D0D9 | Address on File | ADA 1940.3 | | |
| 26B7 | Address on File | ADA 91.3; APE 1.828; DOT 0.746; ETH 0.02082; HBAR 67.5; LINK 0.99; VET 145.1; XLM 19.9 | | |
| D08F | Address on File | BTC 0.001222; DOGE 462.8 | | |
| 578B | Address on File | ETH 11.63613; LLUNA 1881.32 | | |
| 3E55 | Address on File | VGX 5.15 | | |
| 9C3F | Address on File | ADA 237; CRV 438.9801; DOT 90.412; HBAR 2523.6; ICX 368.8 | | |
| F990 | Address on File | VGX 4.26 | | |
| 2767 | Address on File | VGX 4.27 | | |
| 9B50 | Address on File | VGX 4.26 | | |
| 1FD9 | Address on File | HBAR 63.1 | | |
| 3AA1 | Address on File | BTC 0.018724; USDC 256.74 | | |
| 4BEF | Address on File | GALA 831.0691; HBAR 1916.2; LUNA 2.758; LUNC 180294.1; XLM 490.8; XRP 34.2 | | |
| 57AF | Address on File | VGX 4.26 | | |
| 607A | Address on File | BTC 0.002036; DOGE 680.1; SHIB 29906501.6 | | |
| 0DA4 | Address on File | DOGE 35.1; SHIB 182681.7; USDT 9.98 | | |
| 9471 | Address on File | VGX 4.57 | | |
| 83EE | Address on File | ADA 105.6; BTT 68029800; ETH 0.07607; SHIB 27923130.2 | | |
| 3769 | Address on File | BTT 7750600 | | |
| 0CC6 | Address on File | BTC 0.000324; USDC 98.52 | | |
| DB69 | Address on File | VGX 4.27 | | |
| E002 | Address on File | VGX 2.75 | | |
| EF8C | Address on File | BTC 0.000207 | | |
| 8FB6 | Address on File | VGX 2.8 | | |
| EFCE | Address on File | BTC 0.000154 | | |
| 0E40 | Address on File | BTC 0.000463; BTT 453424000; HBAR 248.4; VET 2588.2 | | |
| E9CC | Address on File | VGX 2.65 | | |
| C4C7 | Address on File | ADA 60.4; ALGO 20.94; BTC 0.000581; DOT 0.805; ETH 0.01094; LINK 1; NEO 0.213; VET 168.5 | | |
| 9EF1 | Address on File | VGX 2.8 | | |
| 395C | Address on File | BTC 0.00018 | | |
| A65E | Address on File | DOGE 133.7 | | |
| 7B4E | Address on File | VGX 2.8 | | |
| D364 | Address on File | BTC 0.024932 | | |
| 8396 | Address on File | BTC 0.000001; ETH 0.00003; LTC 0.00003 | | |
| 0AAD | Address on File | BTC 0.000435; BTT 69670600; DOGE 1675.1; SHIB 19190259.1 | | |
| 0BE1 | Address on File | VGX 4.75 | | |
| 5165 | Address on File | DOGE 146.2 | | |
| 3E3A | Address on File | LLUNA 6.846; LUNA 2.934; LUNC 639976.1 | | |
| CF99 | Address on File | VGX 4.01 | | |
| B909 | Address on File | DOGE 168.1; MATIC 32.786; VET 350.5 | | |
| 655A | Address on File | CHZ 20.2897 | | |
| 9677 | Address on File | BTC 0.000816; CKB 14528.9; VGX 71.78 | | |
| FFFF | Address on File | BTC 0.000832; ETH 0.01239; SHIB 4152823.9 | | |
| C59D | Address on File | BTT 8218500; SAND 28.6093; STMX 1058.2; VET 305.8 | | |
| A30D | Address on File | BTC 0.000441; BTT 10771500 | | |
| 1D4B | Address on File | BTC 0.00051; MANA 2.92; SHIB 1372449.5 | | |
| C6C4 | Address on File | ADA 47 | | |
| D621 | Address on File | VGX 2.76 | | |
| B702 | Address on File | LUNA 2.472; LUNC 161718.5; XRP 98.5 | | |
| 81CF | Address on File | LUNA 2.26; LUNC 147839.6 | | |
| FE7D | Address on File | SHIB 2376425.8 | | |
| A1D0 | Address on File | VGX 5.24 | | |
| 2237 | Address on File | SHIB 316629 | | |
| F675 | Address on File | BTC 0.001075; MANA 17.88; SHIB 1726519.3; VET 527.6 | | |
| 6DED | Address on File | DOGE 5 | | |
| 70C7 | Address on File | LTC 0.00001; NEO 4.967; SHIB 2288917.6; VGX 211.98 | | |
| 4C2C | Address on File | BTC 0.214813; DOGE 1314.4; DOT 86.715; ETH 7.6859; LINK 142.78; LTC 3.14193; SOL 10.9298; VGX 879.16 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0188 | Address on File | BTT 1405099.9; CKB 525.2; VET 186.7 | | |
| 5918 | Address on File | VGX 5.26 | | |
| E05D | Address on File | VGX 4.02 | | |
| 7A20 | Address on File | VGX 5.38 | | |
| 472D | Address on File | BTC 0.000499; DOGE 37206.6; SHIB 11355789 | | |
| 553B | Address on File | BTT 1877500; HBAR 122.5 | | |
| 3A13 | Address on File | MANA 20.66 | | |
| B5DF | Address on File | BTT 4224400; DGB 73.3; STMX 138.8; VET 205.3 | | |
| 19A1 | Address on File | BTC 0.000159; DOGE 36.3; MKR 0.0071; SHIB 392516 | | |
| 8196 | Address on File | VGX 2.65 | | |
| 70F6 | Address on File | BTC 0.000696; LLUNA 23.591; LUNA 10.111; LUNC 4712.3; VET 622.2; VGX 372.14 | | |
| B359 | Address on File | BTC 0.000209 | | |
| E473 | Address on File | VGX 5.18 | | |
| F849 | Address on File | ADA 21.3; GRT 9.11; HBAR 274.1; MANA 5.01; SHIB 7733712.6; VET 218.2; XLM 65.5 | | |
| 7E25 | Address on File | VGX 4.55 | | |
| 4426 | Address on File | VGX 4.91 | | |
| 24AD | Address on File | VGX 4.02 | | |
| 8A34 | Address on File | BTC 0.000489; BTT 35827900; SHIB 2882076.3 | | |
| F610 | Address on File | ADA 5150; AVAX 70.14; AXS 51; BTC 0.000507 | | |
| 6C34 | Address on File | SHIB 1393728.2 | | |
| 638D | Address on File | BTC 0.000965; DOT 4.543; HBAR 82.6; LINK 3.99; SAND 5.8133 | | |
| 42FB | Address on File | SHIB 1690070 | | |
| B659 | Address on File | VGX 5.36 | | |
| 8119 | Address on File | VGX 2.79 | | |
| 9C1D | Address on File | BTT 18629000; CKB 1734.4 | | |
| FA59 | Address on File | VGX 4.29 | | |
| 5855 | Address on File | VGX 2.76 | | |
| 342E | Address on File | BTC 0.000796; SHIB 34088261.1 | | |
| 834C | Address on File | DOGE 360.6; LUNA 1.619; LUNC 105855.3; SHIB 30957752; VET 882.6 | | |
| E183 | Address on File | ADA 0.3; AVAX 0.42; BTC 0.011291; COMP 0.08654; DOT 21.408; EGLD 0.0697; ENJ 94.5; ETH 0.32768; GRT 36.25; HBAR 146.1; KNC 4.13; LINK 10.09; LUNA 0.725; LUNC 0.7; MATIC 30.322; MKR 0.0113; OCEAN 134.43; STMX 900.7; UMA 0.494; UNI 1.023; USDC 105.45; VET 62.1; VGX 526.12; XMR 0.472 | | |
| 7C4C | Address on File | VGX 5.21 | | |
| 384C | Address on File | BTC 0.000218 | | |
| 5D83 | Address on File | VGX 5.12 | | |
| B0C0 | Address on File | VGX 5.21 | | |
| BB4A | Address on File | ADA 117.4; APE 28.859; ETH 2.48552; MATIC 784.639; USDC 4303.61 | | |
| 06F5 | Address on File | BTC 0.000398; SHIB 2825852.8 | | |
| FDD9 | Address on File | BTC 0.000963; ETH 0.00196; LLUNA 19.775; LUNC 27.4 | | |
| 5398 | Address on File | VGX 2.78 | | |
| 5635 | Address on File | DOGE 1.1 | | |
| 7ECC | Address on File | VGX 5.39 | | |
| 8D71 | Address on File | BTC 0.002939 | | |
| E4CE | Address on File | BTC 0.013114; ETH 0.00318 | | |
| A24D | Address on File | ADA 4.9; ETC 0.21; ETH 0.00311; HBAR 26.8 | | |
| 5FB3 | Address on File | BTC 0.011549 | | |
| 05AB | Address on File | COMP 130.21447; LUNA 0.235; LUNC 15353.3; VGX 12330.6 | | |
| 2C95 | Address on File | LLUNA 54.698; LUNC 15078224.3; SHIB 24396845; VGX 542.86 | | |
| 22F9 | Address on File | VGX 5.18 | | |
| B49F | Address on File | ADA 0.8; ALGO 0.42; ETH 0.00254; GALA 90.5785; MATIC 0.389; USDC 2707.19 | | |
| A2E7 | Address on File | ETH 0.01987; SHIB 8922280.6 | | |
| B2C5 | Address on File | VGX 2.76 | | |
| F6C7 | Address on File | ADA 0.5 | | |
| 3FD4 | Address on File | BTC 0.001242; VGX 264.96 | | |
| 3886 | Address on File | DOGE 5.2 | | |
| 90C5 | Address on File | SHIB 2828235.2 | | |
| 3AD8 | Address on File | ADA 224.3; AMP 10013.41; APE 103.622; BAT 505.8; BTC 0.041049; BTT 10000000; DGB 708.6; DOGE 2223.2; ETH 0.13628; GRT 208.43; LINK 11.48; LLUNA 13.201; LUNA 5.658; LUNC 5215691.6; MATIC 115.132; MKR 0.0736; QNT 0.67918; SHIB 300622604.1; SOL 6.0225; SPELL 6429.8; TRX 1472.6; USDC 110.19; VET 5006.5; VGX 333.4; YFI 0.005005; YFII 0.07702 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D3D | Address on File | BTC 0.000515; SHIB 4254682.6 | | |
| C231 | Address on File | VGX 2.75 | | |
| 8535 | Address on File | BTC 0.000446; BTT 23269500; DOGE 281.2; SHIB 37351106.8; STMX 4722.9 | | |
| 63DE | Address on File | BTC 0.000504 | | |
| 41C8 | Address on File | DOGE 1047.3; HBAR 173; VET 550.2; VGX 28.33; XMR 1.391 | | |
| E9E5 | Address on File | BTC 0.000049 | | |
| BCCA | Address on File | BTC 0.000435; SHIB 30026571.3; USDC 3066.23 | | |
| BACF | Address on File | GALA 403.4489; LLUNA 4.623; LUNA 1.981; LUNC 432087.6 | | |
| B80C | Address on File | VGX 5.18 | | |
| 9FE9 | Address on File | BTC 0.000873; SOL 0.2728 | | |
| 8315 | Address on File | STMX 4846.8 | | |
| 38ED | Address on File | DOGE 231.7; GRT 326.14 | | |
| C235 | Address on File | VGX 5.25 | | |
| 52D8 | Address on File | LTC 0.00128 | | |
| 7FCF | Address on File | ADA 0.7; BTT 208; CHZ 0.3356; CKB 1770.7; LUNA 0.35; LUNC 2589.9; SAND 0.094; SKL 0.33; TRX 0.2; VET 0.6 | | |
| AF92 | Address on File | LUNA 1.869; LUNC 122256.4 | | |
| E9CF | Address on File | SHIB 807379.3 | | |
| D7C5 | Address on File | BTC 0.000501; SHIB 856751.1 | | |
| 3979 | Address on File | BTC 0.024067; DOT 76.895; LINK 21.02; MATIC 331.05; VGX 509.25 | | |
| 2861 | Address on File | BTC 0.002257; ETH 0.01712 | | |
| 6AE8 | Address on File | AVAX 7.03; BTC 0.000868; DOGE 209; DOT 3.632; FIL 1.7 | | |
| 3568 | Address on File | BTC 0.003262 | | |
| 5A48 | Address on File | MANA 5.35 | | |
| B77C | Address on File | VGX 4.42 | | |
| 3B96 | Address on File | LUNC 1145700.1 | | |
| 1455 | Address on File | BTC 0.003491 | | |
| 5FBA | Address on File | ADA 250.5; ALGO 294.8; BTC 0.01237; ETH 6.08381; HBAR 1160.6; LTC 0.01124; STMX 20241.5; USDC 14317.09; VET 4157 | | |
| 3CF3 | Address on File | ADA 88 | | |
| 1D5A | Address on File | SHIB 2538017.3; SOL 0.086 | | |
| DB25 | Address on File | BTC 0.000174 | | |
| BB0F | Address on File | BTC 0.000224 | | |
| FCD2 | Address on File | BTC 0.000158 | | |
| FDC7 | Address on File | VGX 4.68 | | |
| E208 | Address on File | ADA 41.3; BTC 0.000511; SHIB 1114413; VET 394 | | |
| D9AA | Address on File | VGX 4.91 | | |
| F58E | Address on File | BTC 0.000642; CKB 627.1; SHIB 203998.3 | | |
| F995 | Address on File | BTC 0.000864 | | |
| 12E3 | Address on File | ADA 16.9; BTC 0.000441; BTT 14519799.9; VET 766.3 | | |
| C8E5 | Address on File | BTT 5115000; SHIB 5457059.9; VET 218.2 | | |
| 622C | Address on File | ADA 213.9; BTT 399614700; DOGE 2233.7; LINK 18.86; VGX 147.19 | | |
| 381F | Address on File | BTC 0.000523; SHIB 7613826.7 | | |
| 2632 | Address on File | BTC 0.000457; DOGE 112.7; ETH 0.00576 | | |
| AD1B | Address on File | SHIB 68232.8 | | |
| 55B0 | Address on File | BTC 0.000338 | | |
| 44B7 | Address on File | VGX 2.75 | | |
| 0DA0 | Address on File | ADA 64.6 | | |
| B469 | Address on File | FTM 129.627; SAND 37.3174 | | |
| 019E | Address on File | BTC 0.000754; SHIB 5656464.6 | | |
| 7D45 | Address on File | SHIB 521161.9 | | |
| CC87 | Address on File | VGX 4.94 | | |
| 4235 | Address on File | BTC 0.011666 | | |
| B690 | Address on File | ADA 401.8; ALGO 573.27; BTC 0.035363; DOT 25.169; ETH 0.33457; GALA 3063.9355; GRT 1751.57; KAVA 100.584; LINK 20.54; UNI 41.643; VET 10141.5 | | |
| C965 | Address on File | AXS 1.04263; CHZ 0.8181; LTC 0.01844; LUNA 0.128; LUNC 8350.3; MATIC 0.017; SHIB 0.2; XLM 0.2; XRP 73.2 | | |
| DB46 | Address on File | BTC 0.143201 | | |
| D1B7 | Address on File | BTC 0.005281; DOGE 285.7; ETH 0.20792 | | |
| 900A | Address on File | VGX 2.83 | | |
| F2D5 | Address on File | VGX 4.29 | | |
| 055E | Address on File | VGX 2.75 | | |
| D62F | Address on File | VGX 2.76 | | |
| F101 | Address on File | ADA 461.3; DOT 23.522; USDC 3.31 | | |
| E6A5 | Address on File | VGX 5.13 | | |
| BD62 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E69C | Address on File | BTC 0.000513; BTT 23020800; CKB 1264; DOGE 324; SHIB 1348228 | | |
| 3B16 | Address on File | VGX 2.8 | | |
| 8EC2 | Address on File | VGX 4.01 | | |
| 2CFD | Address on File | ADA 316.8; BTC 0.001598; BTT 38587100; DOGE 1073.8; SHIB 5330490.4; STMX 15503.3 | | |
| E088 | Address on File | VGX 4.88 | | |
| 41A4 | Address on File | BTT 181826700; SHIB 7874015.7 | | |
| 6FA9 | Address on File | BTT 2159700; XVG 154.5 | | |
| 40B5 | Address on File | BTC 0.000517; SHIB 795788.9; VET 660.8 | | |
| 9703 | Address on File | BTC 0.001476; IOT 66.86; SHIB 11211124.2 | | |
| 8ED1 | Address on File | VGX 56.41 | | |
| E3FB | Address on File | DOGE 837.8; LUNC 437675; SHIB 3585514.5 | | |
| ABD3 | Address on File | VGX 4.61 | | |
| F817 | Address on File | VGX 8.38 | | |
| 92BC | Address on File | BTC 0.00165; VGX 31.76 | | |
| 7C83 | Address on File | VGX 4.93 | | |
| 8AF2 | Address on File | AAVE 1.0131; ALGO 16.23; APE 1.016; ATOM 4; AVAX 2.01; AXS 1.00256; BTT 12184500; DOGE 100.6; ENJ 11.31; ETC 1; ETH 1.00716; GLM 44.64; HBAR 937.6; KNC 5.94; KSM 0.93; LLUNA 13.547; LTC 1.00082; LUNA 5.806; LUNC 1130114.4; MATIC 103.336; OXT 14; REN 66.37; SAND 16.353; SOL 8.1534; STMX 654.3; TRAC 31.84; TRX 217.1; ZRX 25.4 | | |
| 4ABF | Address on File | AVAX 0.83; VGX 6.98 | | |
| 6EBB | Address on File | VGX 2.78 | | |
| E8E6 | Address on File | ADA 3979.4; ATOM 41.151; AVAX 2.29; BTC 0.000429; BTT 3096400; DOGE 114.5; DOT 128.784; EOS 281.96; ETH 1.07968; HBAR 2005.3; MANA 100.11; MATIC 299.385; NEO 5.046; SHIB 1097618; TRX 700 | | |
| A2BB | Address on File | ADA 1.4; EOS 251.53; ETH 0.00235; HBAR 4753.9; LLUNA 8.228; LUNA 3.527; LUNC 769121.6; VET 8116.1; XLM 4481.8; ZEC 1.379 | | |
| 3913 | Address on File | VGX 4.87 | | |
| CB4F | Address on File | BTC 0.000059; STMX 1727.7 | | |
| 34AE | Address on File | BTC 0.000196 | | |
| 045F | Address on File | LLUNA 10.783; LUNA 4.621; LUNC 5034514.2; SHIB 1002811.6 | | |
| 11A4 | Address on File | BTC 0.000506; SHIB 1489425 | | |
| 76F9 | Address on File | SHIB 2557544.7 | | |
| 1ADB | Address on File | ADA 107.2; ETH 0.0498; LUNA 0.071; LUNC 4616.4 | | |
| 4760 | Address on File | BTC 0.000539; BTT 27714600; SHIB 25459609.6 | | |
| AAF6 | Address on File | BTC 1.471667 | | |
| FC70 | Address on File | BCH 0.0012; BTC 0.000121 | | |
| 31A2 | Address on File | VGX 2.8 | | |
| B34B | Address on File | AVAX 1.3; BAND 3.053; BTC 0.001027; BTT 7785700; DGB 322.5; DOT 0.562; EGLD 0.2277; HBAR 30.8; ICX 14.2; IOT 21.45; LUNA 2.794; LUNC 2.7; NEO 0.562; OCEAN 17.69; ONT 29.99; QTUM 3.01; SRM 4.98; STMX 456.9; VET 182.7; VGX 2.71; XMR 0.03; XVG 356.3 | | |
| E51A | Address on File | BTC 0.000503 | | |
| 7774 | Address on File | DOT 4.702 | | |
| 50ED | Address on File | BTC 0.00045; DOGE 1781.3 | | |
| D518 | Address on File | ADA 45.7; DOGE 4257.7; ETC 2.07 | | |
| BDF8 | Address on File | BTT 41925199.9; STMX 525 | | |
| 4311 | Address on File | ADA 23.7; BTT 23113195.1; DASH 0.121; DOGE 4949.6; NEO 0.331; TRX 541.2; ZEC 0.25 | | |
| 0F27 | Address on File | FIL 0.01; SHIB 14597.7 | | |
| 6074 | Address on File | ADA 45.9; ETH 0.02164; SHIB 13339939.4 | | |
| 5BAC | Address on File | ADA 13586.2; HBAR 2554.8; STMX 30872.6; USDC 52.32 | | |
| 90AA | Address on File | ATOM 5.445; BTC 0.022578; ETH 0.16617; LTC 0.39451 | | |
| E4D0 | Address on File | ADA 3401.6; BAT 10.2; BCH 15.69596; DASH 108.586; EOS 4748.71; ETC 80.26; ETH 0.00778; IOT 4800; LTC 0.02501; TRX 15000; VET 8771.2; ZEC 92.399 | | |
| DEE4 | Address on File | BTT 9428571.4; LLUNA 11.668; LUNC 1573656.5; SHIB 19956666.4 | | |
| 43E6 | Address on File | AAVE 0.005; ADA 16.9; ALGO 0.66; APE 0.108; BAT 0.6; BTC 0.0002; DASH 0.007; DOT 1.267; ETH 0.00273; LINK 0.09; LLUNA 8.3; MANA 0.61; USDC 4.99; VGX 26.28; XLM 3.1 | | |
| BCE6 | Address on File | BTC 0.000693 | | |
| 1231 | Address on File | BTC 0.000533 | | |
| 7E84 | Address on File | SHIB 53890.9 | | |
| 13E4 | Address on File | LLUNA 5.859; LUNA 2.511; LUNC 547461.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 15B9 | Address on File | VGX 2.75 | | |
| 4050 | Address on File | USDC 126.29 | | |
| 3F7F | Address on File | BTC 0.001277; FTM 36.388 | | |
| 191C | Address on File | LUNA 0.004; LUNC 231; MATIC 6.527 | | |
| 9715 | Address on File | ADA 127.5; AUDIO 188.194; IOT 503.15; LLUNA 5.625; SHIB 2219126.3; VET 2644.7 | | |
| F2ED | Address on File | VGX 5.21 | | |
| 6B9B | Address on File | VGX 3.99 | | |
| 123C | Address on File | VGX 4.29 | | |
| 603E | Address on File | VGX 2.74 | | |
| 79EF | Address on File | BTC 0.000263; SHIB 480769.2 | | |
| 9DCF | Address on File | ADA 37.3; BTC 0.000498; BTT 420067600; TRX 11912.6 | | |
| ED36 | Address on File | VGX 2.88 | | |
| 4C76 | Address on File | BTT 3728200; SHIB 339673.9 | | |
| 2369 | Address on File | MATIC 0.617 | | |
| CE07 | Address on File | AAVE 1.0108; ADA 307.7; ATOM 20.509; AXS 8.28165; BTC 0.043795; DOT 33.868; ETH 0.04805; SAND 35.4917; SHIB 376506; SOL 8.5816; USDC 102.26; VGX 110.21 | | |
| DC62 | Address on File | VGX 4.61 | | |
| 4F1E | Address on File | ADA 218.9; ALGO 68.11; BTC 0.026472; DOGE 3172.5; ENJ 100.33; ETC 1.79; ETH 0.4069; HBAR 899.9; LINK 11.67; VET 3218; XLM 620.1 | | |
| 83C4 | Address on File | VGX 4.84 | | |
| 716D | Address on File | VGX 5.17 | | |
| 17E3 | Address on File | VGX 5.13 | | |
| 339B | Address on File | VGX 5.1 | | |
| 3AA8 | Address on File | VGX 5.21 | | |
| 7842 | Address on File | BTC 0.000538; ETH 0.02547 | | |
| FD83 | Address on File | SHIB 2698278.9 | | |
| 7B38 | Address on File | BTC 0.000466; DOGE 309.8 | | |
| 8D6E | Address on File | BTC 0.000809; LUNA 0.041; LUNC 2666.1; VGX 3.02 | | |
| B414 | Address on File | ETH 4.94293 | | |
| 504E | Address on File | ADA 468.6; BTC 0.030528; DOGE 681.8; ETH 0.24555; LUNA 2.07; LUNC 2; SHIB 664893.6 | | |
| 2EB8 | Address on File | SHIB 15609963.3 | | |
| 9035 | Address on File | LUNA 0.903; LUNC 59085.3 | | |
| 5C2B | Address on File | LUNA 0.844; LUNC 55168.8 | | |
| DC86 | Address on File | DGB 220.6 | | |
| 6ECF | Address on File | BAT 0.3; BCH 0.0175; BTC 0.000001; EOS 0.07; ETH 0.00018; LTC 0.01141; QTUM 0.1; XLM 0.3; ZEC 0.006; ZRX 1 | | |
| C704 | Address on File | BTC 0.000364; BTT 23809500; DOGE 519.9; TRX 310.9 | | |
| 0FAA | Address on File | BTC 0.000898; ETH 0.07098; USDC 801.27 | | |
| BBB2 | Address on File | CKB 12239.4; FIL 5.45; STMX 1968.4; TRX 682.6 | | |
| 0B99 | Address on File | DOGE 2991.6; SHIB 16236713.2 | | |
| 39AB | Address on File | ADA 13.8 | | |
| DBF4 | Address on File | DOGE 53.3; SHIB 260145.6 | | |
| D8BC | Address on File | DOGE 296.7; SHIB 580756 | | |
| 91D6 | Address on File | ADA 54.7; AMP 852.9; BTC 0.002784; BTT 21291900; LLUNA 4.628; LUNA 1.984; LUNC 432670.1; OCEAN 60.11; XLM 635.3 | | |
| 6F6C | Address on File | VGX 2.75 | | |
| 2186 | Address on File | LTC 0.00098 | | |
| FABE | Address on File | ADA 43.6; BTC 0.000671; DOGE 574.8; ETH 0.01422 | | |
| C724 | Address on File | ADA 79; BTC 0.000448; DOGE 145.8; ETH 0.25 | | |
| F69A | Address on File | BTC 0.042646; DOT 1.152; EGLD 0.2619; GRT 77.55; HBAR 95; MATIC 29.989; OCEAN 153.7; VGX 590.05 | | |
| 6835 | Address on File | BTC 0.000424; SHIB 2283800.2 | | |
| 9576 | Address on File | BTC 0.000446; DOGE 257.2; VET 419.4 | | |
| 975B | Address on File | VGX 4 | | |
| D3A7 | Address on File | SHIB 453823.4 | | |
| 985A | Address on File | APE 14.596; BTC 0.032069; DOGE 2783.7; LLUNA 3.97; LUNA 1.702; LUNC 371413.4; SOL 2.6852; VET 14385.6 | | |
| 4A96 | Address on File | BTT 16507700; DOGE 3939.7; LTC 0.38916 | | |
| 69CD | Address on File | VGX 2.82 | | |
| 8CE6 | Address on File | BTT 4613700 | | |
| A683 | Address on File | BTC 0.000234 | | |
| 21FB | Address on File | VGX 2.75 | | |
| 830A | Address on File | BTC 0.001127; FLOW 1.516 | | |
| 4DDE | Address on File | BTC 0.000297 | | |
| 31DA | Address on File | VGX 4.89 | | |
| 4E17 | Address on File | VGX 2.81 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B37 | Address on File | SHIB 64853.4 | | |
| C9D3 | Address on File | BTC 0.000454; BTT 239272999.9 | | |
| 8BDF | Address on File | VGX 4.58 | | |
| F3AC | Address on File | BTC 0.001023; STMX 4606.1; VGX 2.83 | | |
| 6361 | Address on File | DOGE 791.7 | | |
| CEBD | Address on File | HBAR 4281.2 | | |
| C196 | Address on File | SHIB 1219958.5 | | |
| 7FBD | Address on File | ADA 43.2; OXT 160.1; QTUM 10.9; XLM 241.7 | | |
| FAE6 | Address on File | BTT 6407800 | | |
| C898 | Address on File | BTT 110965840.8; GALA 671.7179; SHIB 5232158.4; TRX 598; VGX 145.39 | | |
| C1C5 | Address on File | VGX 4.89 | | |
| 4FB8 | Address on File | VGX 77.35 | | |
| 91D4 | Address on File | VGX 2.77 | | |
| E9EA | Address on File | VGX 2.74 | | |
| BEE2 | Address on File | BTT 119510400 | | |
| BE55 | Address on File | ETH 0.00186; SOL 0.0819 | | |
| 948E | Address on File | BTC 0.00703; ETH 0.19434; SHIB 1189012; SOL 0.4859; VGX 22.37 | | |
| B971 | Address on File | SHIB 5995936 | | |
| 6CE9 | Address on File | BTC 0.000131; VGX 849.21; XVG 143912.8 | | |
| C956 | Address on File | BTC 0.000258 | | |
| 7CCE | Address on File | VGX 4.97 | | |
| DBAF | Address on File | BTC 0.000718; USDC 2.74; VGX 578.14 | | |
| E73D | Address on File | VGX 4.95 | | |
| 07A9 | Address on File | ADA 50.3; BTC 0.000671; BTT 2000 | | |
| 64AB | Address on File | BTC 0.000262 | | |
| B7B3 | Address on File | ADA 11.8; CHZ 26.3443; SAND 4.4578; VET 266.6 | | |
| 0525 | Address on File | VGX 91.03 | | |
| 25EE | Address on File | ADA 0.6 | | |
| EBE3 | Address on File | DGB 76206.5; DOGE 1030.8; VET 6662.1 | | |
| 1F9F | Address on File | DOGE 6148.5 | | |
| A3E4 | Address on File | VGX 5.21 | | |
| CA44 | Address on File | BTC 0.000599 | | |
| 1A7A | Address on File | ADA 7504.6; BTC 0.00082; LINK 25.7; VET 4502.1 | | |
| A939 | Address on File | DOT 9.322; MATIC 258.096; SHIB 7401924.5 | | |
| A5BC | Address on File | ETH 0.00382 | | |
| 93AB | Address on File | VGX 5.16 | | |
| 92CC | Address on File | VGX 2.65 | | |
| 24C1 | Address on File | ADA 1598.2; BTC 0.00044; XLM 2013.8; XVG 10339.4 | | |
| 10C9 | Address on File | SHIB 1502065.4 | | |
| CD87 | Address on File | BAT 80.8; BTC 0.000434; BTT 28500; SHIB 5647255 | | |
| 0BBF | Address on File | BTC 0.000521; BTT 17404500 | | |
| 284D | Address on File | BTC 0.000387; BTT 2581200; SHIB 727907.9; TRX 149.8 | | |
| D9FA | Address on File | VGX 5.15 | | |
| 37B1 | Address on File | DOGE 1450.5 | | |
| 100F | Address on File | BTC 0.001649; ETH 0.02283 | | |
| 060D | Address on File | DOGE 267.5; DOT 19.285 | | |
| 4BEB | Address on File | LLUNA 11.798; LUNA 5.057; LUNC 1102701.3 | | |
| 2AC4 | Address on File | BTC 0.00067; DOGE 9531.6 | | |
| F0C9 | Address on File | BTC 0.002825; DOGE 1735.1; XLM 138.6 | | |
| 7F5B | Address on File | VET 1413.1 | | |
| 9627 | Address on File | VGX 8.38 | | |
| 0FD5 | Address on File | LLUNA 3.031; LUNA 1.299; LUNC 283290.3 | | |
| 171A | Address on File | ETH 0.2933 | | |
| 1F3E | Address on File | VGX 2.75 | | |
| 8921 | Address on File | BTC 0.000213 | | |
| 3D62 | Address on File | ADA 161; BCH 1.04554; BTT 123119200; VET 2400.7 | | |
| ED2D | Address on File | VGX 4.3 | | |
| 35DD | Address on File | VGX 8.38 | | |
| 3773 | Address on File | ADA 799.7; BTC 0.00043; BTT 61391899.9; DOGE 300.3; SHIB 9174089.7; VET 2595 | | |
| 9E62 | Address on File | VGX 5.18 | | |
| EAB0 | Address on File | VGX 2.8 | | |
| B3AC | Address on File | BTC 0.000217 | | |
| 5B22 | Address on File | BTC 0.000671; DOGE 5609.6 | | |
| 8D7B | Address on File | SHIB 145880871.8; VET 0.8 | | |
| 06CE | Address on File | BTC 0.000251 | | |
| 5903 | Address on File | ADA 4858.3; BTC 0.001776; BTT 2025750100; CKB 101769.9; DOGE 8576.8; SHIB 246534598.3; STMX 25441.8; TRX 5000; VET 165743.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0517 | Address on File | BTT 147109000; HBAR 221.9; SHIB 128731067; TRX 4856.8; VET 4111.1 | | |
| B474 | Address on File | LINK 2.04 | | |
| CF5D | Address on File | SHIB 818703.6 | | |
| 17A7 | Address on File | CKB 6093.9; SHIB 6674919.2 | | |
| 4F3F | Address on File | SHIB 1948558 | | |
| 5F43 | Address on File | DOGE 80.9 | | |
| 2935 | Address on File | ADA 838.8; BTC 0.055591; BTT 50000000; DGB 7000; DOGE 4061.2; DOT 30.981; ETH 0.79071; HBAR 250; LINK 18.14; OCEAN 400; SHIB 2500000; SOL 6.0836; STMX 5033.4; TRX 500; USDC 1071.4; VET 1000; VGX 824.78; XLM 250 | | |
| 9AD0 | Address on File | BTC 0.000237 | | |
| F875 | Address on File | BTT 41283000 | | |
| 4A29 | Address on File | BTC 0.005637; DOGE 528.9; ETH 0.04185; SHIB 1430819.8 | | |
| BC52 | Address on File | VGX 4.01 | | |
| 3C01 | Address on File | ADA 906.8; AVAX 3.98; BTC 0.000736; DOT 2.861; ETH 0.11847; VET 4228.8; XRP 86.7 | | |
| A8A6 | Address on File | BTT 90214700; DOT 2.503 | | |
| ACC4 | Address on File | VGX 4.59 | | |
| E4F0 | Address on File | BTC 0.00054; DOT 0.788; VET 252.4 | | |
| 01F8 | Address on File | BTC 0.003256 | | |
| 565F | Address on File | VGX 4.87 | | |
| 4B8C | Address on File | BTC 0.243287; ETH 0.07297 | | |
| D805 | Address on File | DOGE 3758.7; SHIB 8939293.5 | | |
| FF84 | Address on File | BTC 0.001023; ETH 0.10588; USDC 15748.51 | | |
| 3225 | Address on File | ETH 0.00275 | | |
| A5FF | Address on File | VGX 4.29 | | |
| F90D | Address on File | BTC 0.007397; BTT 13051400; USDC 0.99; VET 2916.2; YFI 0.002965 | | |
| 971B | Address on File | VGX 5.15 | | |
| F269 | Address on File | BTT 335771500; DOGE 9.6; ETC 7.65; ETH 1.10663; LTC 0.01; TRX 35866; UNI 24.443 | | |
| 48E3 | Address on File | BTC 0.000498; BTT 7696800; CKB 3002.9; STMX 593.7; XVG 940.7 | | |
| 3A5F | Address on File | SHIB 4000000 | | |
| FB75 | Address on File | ADA 816.1; BTC 0.022036; BTT 4784800; ETH 0.30381; XLM 767.7 | | |
| D90F | Address on File | DOT 2.786 | | |
| 24E2 | Address on File | BTC 0.000157; ETH 0.00031 | | |
| 5393 | Address on File | ETH 0.7876 | | |
| FE6C | Address on File | BAND 111.64; BTC 0.05605; CELO 47.158; CRV 203.1802; ETH 9.29471; GRT 419.67; MATIC 708.862; USDC 56507.22; VGX 596.7; ZRX 418.9 | | |
| 5DCE | Address on File | APE 0.106; BTC 0.000124; ETH 0.00245; LUNC 5432.4; USDC 233.27; VGX 0.89 | | |
| 4E8F | Address on File | BCH 0.01024; BTC 0.000042; EOS 0.32; ETC 0.03; ETH 0.03236; LTC 0.03512; QTUM 0.03; XLM 11; XMR 0.005; ZEC 0.002; ZRX 0.3 | | |
| F8B1 | Address on File | BTT 18172913.5; DOGE 347.5; LUNC 1.5 | | |
| 449D | Address on File | BTC 0.303878; DOGE 3830; DOT 476.415; ETH 25.14123; KAVA 310.198; LLUNA 4.953; LUNA 2.123; LUNC 462994.7; SHIB 15292482.7; VET 195587.6; VGX 20113.19; XMR 57.757 | | |
| 84CE | Address on File | APE 2.407; LUNC 70789.2; USDC 5.74 | | |
| 9CE1 | Address on File | ADA 104.3; BTC 0.005998; DOGE 198.5; ETH 0.04265; GALA 700.6445; MATIC 119.415; SHIB 16374890.4; SOL 0.2449; USDC 107.09 | | |
| 025C | Address on File | VGX 5.16 | | |
| EB5A | Address on File | HBAR 732.6 | | |
| AA94 | Address on File | AUDIO 125.464; ETH 1.01026; LTC 1.00792; LUNA 3.772; LUNC 246833.6; SPELL 17696.8; STMX 10007.2; TRX 1595; VET 1545.1; VGX 120.56; XVG 4598.6 | | |
| BCC8 | Address on File | ADA 698.1; ATOM 50.692; BTC 0.047481; ETH 1.04949; LTC 2.71669; MANA 223.41; SHIB 23136018.7 | | |
| DFE2 | Address on File | BTT 46882700 | | |
| 2151 | Address on File | VGX 2.78 | | |
| B248 | Address on File | DOGE 0.5; NEO 0.179 | | |
| 3A6D | Address on File | LLUNA 44.909; LUNA 19.247; LUNC 62.2 | | |
| 7695 | Address on File | BTT 140977300 | | |
| BFC1 | Address on File | OCEAN 30.68; STMX 22436.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2625 | Address on File | ADA 305.3; ALGO 20.17; ATOM 1.032; AVAX 0.21; CELO 52.936; DOGE 221.5; DOT 20.147; KNC 5.46; LUNA 1.035; LUNC 1; MANA 4.33; SHIB 1398601.3; USDC 109.59; VGX 825.07; XRP 31.7 | | |
| CC1A | Address on File | ADA 0.5; BTT 2421300; DOGE 15.4; SHIB 25486160.3; STMX 407.8 | | |
| C23E | Address on File | DOGE 54575.7 | | |
| 2C99 | Address on File | BTT 111125600 | | |
| 7E00 | Address on File | VGX 4.93 | | |
| 0DB9 | Address on File | VGX 5.18 | | |
| 8D3D | Address on File | BTC 0.000513; SAND 26.758 | | |
| 1201 | Address on File | ADA 74.5; ATOM 4.195; BTC 0.006085; COMP 0.60659; ETH 0.05876 | | |
| 64E7 | Address on File | ADA 3522.1; ALGO 2370.21; HBAR 13696.5; LUNA 0.112; LUNC 7274.3; MATIC 1636.392 | | |
| F425 | Address on File | BTC 0.00025; HBAR 1535.1; LLUNA 5.149; LUNC 481370.3; SHIB 27312.4; XLM 316.9 | | |
| 6A11 | Address on File | BTT 4703300 | | |
| C49B | Address on File | DOGE 4.6; ETH 0.06752; SHIB 8713306.4 | | |
| B9B7 | Address on File | DOGE 1449.5 | | |
| D433 | Address on File | AVAX 15.9; BTC 0.089597; ETH 0.1322 | | |
| EFD9 | Address on File | BAT 84.9; ETH 0.09663; MANA 38.22; VGX 312.54; XLM 783.6 | | |
| A540 | Address on File | BTC 0.006428; DOT 51.635; ETH 0.05467; VGX 539.33 | | |
| 6159 | Address on File | DOGE 186.8; VET 609.2 | | |
| 65D5 | Address on File | VGX 4.75 | | |
| 1E76 | Address on File | DOGE 100.8; STMX 1024.2 | | |
| 0217 | Address on File | DOGE 329.7 | | |
| E4C5 | Address on File | VGX 4.94 | | |
| F2EE | Address on File | ETH 0.0259 | | |
| FED6 | Address on File | ADA 44.5; AVAX 3.21; BTC 0.030311; BTT 17752000; DOGE 389; ETH 0.19776; LTC 0.38535; SHIB 2000000; VGX 29.69 | | |
| AB08 | Address on File | BTC 0.050775; USDC 500 | | |
| B341 | Address on File | ADA 1; BTC 0.000539; DOGE 12.5; ETH 0.00308; VGX 27.65 | | |
| 18DC | Address on File | BTC 0.200269; ETH 0.00001; SOL 0.0924 | | |
| 4DF8 | Address on File | VGX 4.01 | | |
| A645 | Address on File | SHIB 29126553.8 | | |
| A8D3 | Address on File | LUNA 0.348; LUNC 22773.7 | | |
| 52A2 | Address on File | AVAX 3.86; BTC 0.000383; BTT 30889051.1; FTM 52.603; MANA 219.82; OXT 51.3; VGX 104.15; XVG 1076.4 | | |
| 30FB | Address on File | ADA 7.5; BTC 0.000772; DOGE 117; ETH 0.01802; SHIB 138451.6 | | |
| 7FC1 | Address on File | BTC 0.055384; ETH 0.83505; LUNA 0.002; LUNC 130.4; SHIB 42527216.2; VET 4303 | | |
| 3075 | Address on File | VGX 5.24 | | |
| AA74 | Address on File | CKB 26689.7; DOGE 11481.3; TRX 11476.2; XVG 28794.4 | | |
| 72B9 | Address on File | DOGE 2364.3 | | |
| 7FCD | Address on File | VGX 4.94 | | |
| C480 | Address on File | VGX 2.77 | | |
| 011E | Address on File | BTC 0.000498; USDC 1.66 | | |
| 19AC | Address on File | VGX 4.55 | | |
| B5A6 | Address on File | DOGE 0.1 | | |
| 2DE7 | Address on File | DOGE 68.6; OCEAN 11.33; VET 73.3 | | |
| 30C9 | Address on File | APE 4.434; BTC 0.064898; DOT 193.036; ETH 0.86705; LINK 58.73; LLUNA 35.515; LUNA 15.221; LUNC 3318546.9; MANA 618.3; MATIC 762.737; SAND 642.6091; SHIB 58377635.2; SOL 21.264; VGX 518.92; XLM 6223 | | |
| F7E1 | Address on File | DGB 800.2; DOGE 776.2 | | |
| E979 | Address on File | BTC 0.000441; BTT 1403600; CKB 366.9; STMX 259.4; TRX 335.1; XVG 366.8 | | |
| E04D | Address on File | DOGE 55.1; SHIB 1963789.9 | | |
| 6482 | Address on File | AVAX 0.77; BTC 0.001304; ETH 0.01134 | | |
| 78F0 | Address on File | ENJ 15.69; ETH 0.42969; MANA 15.75 | | |
| 4F28 | Address on File | BTC 0.000481; USDC 307.96; VET 343.1; VGX 637.52 | | |
| 2654 | Address on File | VGX 4.01 | | |
| 968A | Address on File | BTC 0.000417; EOS 24.97; STMX 1621.4 | | |
| 5B85 | Address on File | AUDIO 22.672; BTC 0.001942; FTM 20.959; JASMY 628.1; SAND 9.0334 | | |
| 61C5 | Address on File | AAVE 1.6616; ADA 1629.5; AVAX 3.33; BTC 0.084995; DOGE 430.4; DOT 92.221; ENJ 210.19; ETH 1.72541; FTM 252.957; ICP 14.93; LINK 72.26; LUNA 1.076; LUNC 36560.6; MANA 33.3; MATIC 510.392; SAND 17.908; SHIB 20691579.4; SOL 18.4161; TRX 2509; USDC 88.1; VET 2082.6; VGX 643.91 | | |
| C2A7 | Address on File | DOGE 1385.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 411C | Address on File | BTC 0.000469; BTT 125020900 | | |
| 75FC | Address on File | VGX 5.16 | | |
| 5E14 | Address on File | DOGE 2.4 | | |
| 4452 | Address on File | VGX 4.98 | | |
| E1D8 | Address on File | VGX 4.29 | | |
| 4C9B | Address on File | SHIB 4543299.9 | | |
| 1412 | Address on File | AAVE 12.2107; ATOM 0.145; BTC 0.000602; LLUNA 120.816; LUNC 512.2; MANA 1000; MATIC 14.69; SAND 425; USDC 130.99; VGX 528.41; XTZ 602.13 | | |
| 91FA | Address on File | BTC 0.000447; BTT 14766200; DOGE 406.9; LINK 1; VET 154.2; XLM 15.4 | | |
| 9CEF | Address on File | BTC 0.000514; VGX 217.03 | | |
| 678D | Address on File | BTC 0.000188 | | |
| B976 | Address on File | CKB 4227.8 | | |
| CF63 | Address on File | BTT 57525600; SHIB 5868544.6 | | |
| 56C4 | Address on File | ADA 1880; ETH 1.05853 | | |
| 8B15 | Address on File | VGX 4.69 | | |
| 4089 | Address on File | BTC 0.001193; USDC 51.67 | | |
| 83B1 | Address on File | SHIB 2186912.1 | | |
| C47E | Address on File | BTC 0.232063; DOT 15.489; ETH 2.22707; LINK 36.82; LTC 1.19734; SOL 3.3106; USDC 4.03 | | |
| EEDE | Address on File | BTC 0.000215 | | |
| FE15 | Address on File | BTC 0.001164; DOGE 189.2 | | |
| E270 | Address on File | AVAX 25.38 | | |
| 5CE3 | Address on File | BTC 0.000181 | | |
| 43CA | Address on File | BTC 0.000662; BTT 5543600; CKB 1421.9; FTM 12.193; ICX 19.6; OMG 15.38; SHIB 16408818.6; VGX 70.24; XLM 83.7; XMR 0.094; XVG 4754.3 | | |
| 52E1 | Address on File | BTC 0.005587; BTT 13021700; DOGE 294.7; SHIB 2394524.3 | | |
| A15A | Address on File | ADA 2792.9; ALGO 1315.74; BTC 0.023935; DOGE 15592.5; ETH 12.27153; MATIC 2845.808; SHIB 108192460 | | |
| 252C | Address on File | ADA 1.2; VGX 1.35 | | |
| 1DFF | Address on File | VGX 2.88 | | |
| F56E | Address on File | SHIB 686.2 | | |
| E9E2 | Address on File | VGX 4.25 | | |
| D427 | Address on File | DOGE 6.2 | | |
| E407 | Address on File | ADA 5; BTT 10000300; MANA 45; MATIC 5.287; OCEAN 9.87; STMX 1002.6; TRX 187 | | |
| A93D | Address on File | BTC 0.001327 | | |
| C7D3 | Address on File | BTC 0.002573; DOGE 50.9; SHIB 7176922.1 | | |
| A668 | Address on File | VGX 4.29 | | |
| 61B6 | Address on File | ADA 2669.5; BTC 0.000578; ETH 1.06762; USDC 154.65; VET 1519.1 | | |
| 4992 | Address on File | SHIB 29531 | | |
| F27D | Address on File | ADA 763.3; APE 10.066; BTT 118629699.9; DOGE 5031.9; FTM 145.349; GALA 1162.2517; LLUNA 7.681; LUNA 3.292; LUNC 717576.2; SHIB 44466100.6; SPELL 56789.1; STMX 15639.5; USDC 0.9; VET 2000; VGX 924.43; XVG 20100.5 | | |
| 337B | Address on File | BTC 0.096266 | | |
| 4DCA | Address on File | VGX 4.29 | | |
| 8715 | Address on File | VGX 4.01 | | |
| D7FC | Address on File | BTC 0.000768; VET 1000 | | |
| 2AA8 | Address on File | BTC 0.000197; ENJ 0.18; VET 0.3; XRP 17.6 | | |
| DAC3 | Address on File | ETH 0.5588; USDC 113.84 | | |
| 80B9 | Address on File | BTC 0.001023; SHIB 5071965.1; VET 297 | | |
| E098 | Address on File | BTC 0.000185 | | |
| F32A | Address on File | VGX 4.87 | | |
| A4EE | Address on File | ADA 109.7; BTT 40129800; DOGE 5031.7; SHIB 30487604; VET 3324.9 | | |
| 8793 | Address on File | ADA 3166.7; LUNC 0.9 | | |
| F102 | Address on File | ADA 2996.9; SHIB 27254844.4 | | |
| 8621 | Address on File | VGX 4.59 | | |
| C381 | Address on File | SPELL 2006.2 | | |
| 57FE | Address on File | BTC 0.000236 | | |
| A44E | Address on File | VGX 4.02 | | |
| 9420 | Address on File | ADA 8.6; ALGO 829.24; AMP 22131.61; ATOM 37.132; AVAX 14.2; BTC 0.124603; CHZ 1078.9845; DOT 71.661; EGLD 4.6153; ETH 4.32528; GALA 4181.3589; HBAR 3335.1; IOT 709.38; LINK 26.36; LLUNA 6.726; LRC 514.051; LUNA 2.883; LUNC 127703.1; MATIC 273.091; SAND 210.4875; SOL 12.5753; VET 12463 | | |
| 76CB | Address on File | BTC 0.14345; DOGE 1143; DOT 7.397; ETH 0.69223; USDC 22.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 27AD | Address on File | BTC 0.004331 | | |
| D3D9 | Address on File | BTC 0.000024 | | |
| C6A9 | Address on File | VGX 4.74 | | |
| 1C86 | Address on File | BTC 0.001333; BTT 6295100 | | |
| 748A | Address on File | ADA 2.3; BTC 0.000683 | | |
| 2DB7 | Address on File | BTC 0.000924; ETH 0.01659; LLUNA 4.149; LUNA 1.779; LUNC 15666.9; MATIC 35.243; SOL 0.6711 | | |
| 6E79 | Address on File | BTC 0.000257 | | |
| 757D | Address on File | VGX 2.78 | | |
| 6ACC | Address on File | SHIB 29028618.5 | | |
| E038 | Address on File | BTC 0.000522; SHIB 1967248.8 | | |
| 863B | Address on File | VGX 2.65 | | |
| 2830 | Address on File | VGX 5.18 | | |
| 5A6E | Address on File | VGX 2.76 | | |
| AD84 | Address on File | VET 86.2 | | |
| 3E48 | Address on File | VGX 5.16 | | |
| 1E1C | Address on File | VGX 5.15 | | |
| 2603 | Address on File | CKB 3339.6; SHIB 1911314.9 | | |
| 80EA | Address on File | DOGE 526.5 | | |
| 27FB | Address on File | ADA 5719.1; BTC 0.000398; DOT 243.425; HBAR 10217.3; LINK 103.75; MANA 2.32 | | |
| 4235 | Address on File | SHIB 0.2 | | |
| BF0B | Address on File | LUNC 9.5 | | |
| BAB2 | Address on File | VGX 4.01 | | |
| 1331 | Address on File | ETH 0.02073 | | |
| 6016 | Address on File | ADA 0.7; HBAR 7606.5; MATIC 4.098; SHIB 20877837.8; VET 29481.3 | | |
| 98D8 | Address on File | SHIB 20895953.5 | | |
| B479 | Address on File | LUNA 3.511; LUNC 229724.2 | | |
| D7C2 | Address on File | AVAX 12.14; DOT 18.704; FTM 158.844; GALA 718.7522; KSM 0.49; LINK 27.14; LLUNA 8.536; LUNA 3.659; LUNC 797825.5; MATIC 376.107; SAND 60.1182; SHIB 6790121.8; SUSHI 87.9544; VET 7077.1; VGX 538.36 | | |
| 7E64 | Address on File | BTC 0.000447 | | |
| 3FDF | Address on File | ADA 102.4; ETH 0.00329; SAND 2.0043 | | |
| 79C5 | Address on File | LUNC 446318.9 | | |
| 07C3 | Address on File | VET 1072 | | |
| 7FFC | Address on File | BTC 0.000002 | | |
| 8D73 | Address on File | ADA 68.2; BCH 0.15738; BTT 42273500; DOGE 656; LTC 0.74392; SHIB 18183808.3; SOL 0.7018 | | |
| 1D23 | Address on File | LUNC 259.4 | | |
| A8F7 | Address on File | ETH 0.01253; SHIB 8749032.7 | | |
| 836B | Address on File | SHIB 0.2 | | |
| 77DC | Address on File | BTC 0.000851; DOGE 36.8; ETH 0.01153; LINK 1.45 | | |
| 11D5 | Address on File | USDC 1095.26 | | |
| E044 | Address on File | BTC 0.001671; CKB 1233.6; ETH 0.07019; FTM 36.296; SHIB 1119862.2 | | |
| 5CC7 | Address on File | BTC 0.002686 | | |
| 6E93 | Address on File | LLUNA 4.194; LUNA 1.798; LUNC 392001.4; SHIB 31325738.6 | | |
| E71B | Address on File | VGX 4.58 | | |
| 4AD8 | Address on File | ADA 88.1; AXS 1.41878; BTC 0.000574; SAND 32.386; SHIB 4198152.8; WAVES 1.967 | | |
| E06F | Address on File | VGX 8.38 | | |
| 065C | Address on File | SHIB 1001924.9 | | |
| DBDB | Address on File | ADA 216.7; BTC 0.011407; DOGE 1659.7; DOT 21.634; ETC 10.3; ETH 0.07782; FIL 8.33; GLM 664.02; MATIC 114.14; SHIB 8495021; SUSHI 31.2935; USDC 555.41; VGX 104.17; XTZ 68.29 | | |
| 298B | Address on File | VGX 2.82 | | |
| FDBE | Address on File | BTT 1041700 | | |
| FD43 | Address on File | BTC 0.000098 | | |
| B6A1 | Address on File | ADA 9525.1; BTC 0.000409; BTT 208671700; CKB 178761.7; DOT 11.115; ETH 3.2886; MATIC 596.839; USDC 18.94 | | |
| C391 | Address on File | ADA 26.9; STMX 9466.5 | | |
| CA65 | Address on File | ADA 2260.4; ALGO 109.74; AMP 3089.61; ATOM 3.706; AVAX 4.05; AXS 1.03139; BAT 158.8; BTC 0.188673; BTT 53337169.2; DGB 2031.9; DOT 35.818; ETH 2.62318; LINK 10.23; LLUNA 22.037; LTC 2.05875; LUNA 9.445; LUNC 2060258; MANA 133.78; MATIC 408.116; QTUM 5.35; SAND 102.6079; SHIB 112853967.4; SOL 8.2955; STMX 5166.4; TRX 1511.1; UNI 11.261; VET 8961.2; XLM 3057.5; XVG 4785; ZEC 1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B1FB | Address on File | ALGO 2694.24; MATIC 460.171; TRX 6459.6; VET 5494.1; XTZ 32.37; XVG 21193.7 | | |
| 5A0A | Address on File | ADA 5.2; AVAX 0.16; BTC 0.00132; DOT 0.591; ETH 0.00936; SOL 0.1133 | | |
| AB52 | Address on File | ADA 4.4; BTC 0.000436; SHIB 10216923.4 | | |
| 656F | Address on File | VGX 4.02 | | |
| 8023 | Address on File | ADA 13.9; BTC 0.039527; ETH 0.41442; LINK 41; SHIB 1327398.5; SOL 1.0021 | | |
| 882F | Address on File | XRP 27.1 | | |
| 8CB0 | Address on File | ADA 539.5; BTC 0.00044; BTT 20824800; DGB 1513.3; DOGE 8736.7; GLM 430.49; HBAR 1769.4; ONT 101.21; SHIB 67304233.4; TRX 1071.3; VET 1458.5; XLM 923.8; XVG 3251.2; ZRX 103.8 | | |
| 7EE3 | Address on File | VGX 4.88 | | |
| CFD1 | Address on File | BTC 0.002451 | | |
| 4702 | Address on File | OP 51.3 | | |
| 00AE | Address on File | BTC 0.002886; ETH 0.01677; SHIB 20896554.3 | | |
| 127B | Address on File | BTC 0.000498; SHIB 1644466.3 | | |
| 081B | Address on File | ADA 202.9; BTT 238120300; DOGE 5700.2; LLUNA 19.626; LUNA 8.412; LUNC 1834482.7; SHIB 9286987.2 | | |
| 8646 | Address on File | VGX 8.37 | | |
| 41DE | Address on File | LUNA 0.336; LUNC 21962.6 | | |
| 2657 | Address on File | BTC 0.000499; BTT 967490400 | | |
| 2B7B | Address on File | BTC 0.000651 | | |
| 4129 | Address on File | ADA 321.4; APE 10.608; AVAX 3.07; DOT 20.26; SOL 6.0684; USDC 292.33; VGX 510.49 | | |
| B9AA | Address on File | VGX 4.26 | | |
| 715F | Address on File | VGX 4.01 | | |
| A88A | Address on File | BTC 0.003217; DOGE 48.7; USDC 581.3 | | |
| 1F9F | Address on File | BTC 0.001976 | | |
| 4E28 | Address on File | ADA 614.1; BTC 0.001424; BTT 108086200; CKB 1911.2; DGB 1572.6; DOGE 900.3; DOT 13.602; HBAR 1717.8; IOT 76.5; MANA 500; MATIC 160.173; SHIB 2919926.6; STMX 1652.4; TRX 1082.2; USDC 112.69; VET 19453.6; VGX 95.46; XLM 3452.3; XVG 16638.1 | | |
| 011D | Address on File | VGX 4.61 | | |
| 2F24 | Address on File | BTC 0.000257; BTT 24154589.3 | | |
| FAEC | Address on File | ADA 233.4; BTC 0.000447; SHIB 10296540.3; STMX 51771.4; VGX 294.81; XVG 18017.6 | | |
| 9DD5 | Address on File | VGX 2.75 | | |
| D82A | Address on File | ADA 3.6 | | |
| 4AAD | Address on File | VGX 4.72 | | |
| 28A8 | Address on File | ADA 253.4; BTC 0.000582; XLM 465.2 | | |
| E428 | Address on File | DOGE 3.7 | | |
| 65AE | Address on File | DOGE 95.9; HBAR 76.6; SHIB 2811258.2 | | |
| 6D21 | Address on File | VGX 2.78 | | |
| FBA6 | Address on File | BTT 43426540.2 | | |
| B8BF | Address on File | VGX 4.02 | | |
| 3DAF | Address on File | BTC 0.001023; ETH 0.00245 | | |
| 2667 | Address on File | DOGE 85.6; SHIB 1433514.6 | | |
| D2C2 | Address on File | BTC 0.009087; BTT 85780200; CKB 14586.6; SHIB 3629096.4; TRX 2000; VET 6370.5; VGX 25.85; XLM 1851.8 | | |
| A4F2 | Address on File | USDC 1.61 | | |
| D9E2 | Address on File | BTT 200028500; TRX 2399.8; VET 1507; XLM 1029.9 | | |
| AE7E | Address on File | LUNC 85; TRX 3974.9 | | |
| B320 | Address on File | DOGE 743.6; VGX 635.86 | | |
| C38A | Address on File | VGX 4.94 | | |
| 8A5B | Address on File | LLUNA 2.839; LUNA 1.217; LUNC 265308.7 | | |
| 4D64 | Address on File | VGX 4.29 | | |
| A907 | Address on File | VGX 4.98 | | |
| 7AC4 | Address on File | BTT 23649600; SHIB 1370614; TRX 885.4 | | |
| 6507 | Address on File | VGX 4.29 | | |
| 0C86 | Address on File | VGX 4.02 | | |
| 9FE0 | Address on File | VGX 2.75 | | |
| A04C | Address on File | BTC 0.002012; DOGE 1359.9; SHIB 1176750.8 | | |
| 8496 | Address on File | AVAX 1.92; BTC 0.006391; ETH 0.08131; SOL 1.1482 | | |
| 7A02 | Address on File | ATOM 1.26; BTC 0.006307; ETH 0.05421; FTM 33.395; LUNA 1.035; LUNC 1; SOL 1.1567; USDC 104.59 | | |
| 86D0 | Address on File | BTC 0.001163; ETH 0.01628; OXT 1.8; VGX 555.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A8D0 | Address on File | VGX 35.09 | | |
| FC38 | Address on File | ETC 36.28; SHIB 16141235.7 | | |
| AD6C | Address on File | BTC 0.019762; BTT 53521000; NEO 9.175; XLM 2045.7; XMR 2.003 | | |
| F45D | Address on File | ADA 228.3; BTC 0.000386; DOGE 788.6; USDC 207.17 | | |
| 368D | Address on File | BTC 0.092744 | | |
| A5AB | Address on File | BTC 0.000449; BTT 12210000 | | |
| D9DA | Address on File | ETH 0.00569 | | |
| 9F44 | Address on File | VGX 4.01 | | |
| 18D7 | Address on File | STMX 15.4 | | |
| 5872 | Address on File | ADA 0.5 | | |
| 3DD8 | Address on File | ADA 33.1; DOGE 1552.7 | | |
| FDDF | Address on File | ALGO 1662.7; DGB 7416.7; DOGE 2763.9; DOT 297.105; LUNA 0.004; LUNC 250.5; TRX 14758.8; VET 15696; XVG 16404.1 | | |
| 1D4D | Address on File | BTT 14775400; ETH 0.04499 | | |
| 0C88 | Address on File | ADA 5061.6; APE 222.977; BTC 0.522369; BTT 1351308700; CKB 33505.5; DOGE 3054.8; DOT 134.111; ENJ 31.49; ETC 7.67; ETH 0.11324; HBAR 12556.1; LINK 7.3; LUNA 0.21; LUNC 161.6; MANA 73.81; MATIC 2827.81; OCEAN 421.45; SAND 1104.8961; SHIB 27852784.6; STMX 516156; TRX 11524.7; USDC 5.19; VET 105093.2; VGX 639.16 | | |
| F9F8 | Address on File | VGX 5.18 | | |
| A610 | Address on File | ADA 13.5; LINK 1.38; LUNA 0.815; LUNC 53277.3 | | |
| 0BDB | Address on File | ADA 304.1; BTC 0.000496; BTT 131564400; DOGE 1374.3; DOT 4.356; ENJ 4.94; FTM 205.777; HBAR 116.2; LINK 6.57; OCEAN 162.27; SHIB 168862.3; SOL 2.0296; STMX 1046; TRX 1174.1; VET 2756.3; XLM 240.6; XVG 774.4 | | |
| EC4A | Address on File | ALGO 2242.23; BTC 0.003415; DOT 102.929; ETH 0.05059; SHIB 120866501.5; SOL 28.8836; VET 3627 | | |
| B04E | Address on File | VGX 8.38 | | |
| EF56 | Address on File | LINK 0.32 | | |
| 3156 | Address on File | LLUNA 24.574; VGX 1.33 | | |
| 327E | Address on File | ADA 3659.6; ATOM 37.869; AVAX 7.84; BTC 0.091008; COMP 0.02001; DOT 88.077; ENJ 21.12; ETH 6.74106; FTM 835.505; HBAR 7213; LINK 213.01; LLUNA 117.645; LUNA 50.419; LUNC 929191.5; MANA 27.43; MATIC 583.512; MKR 0.0046; SAND 18.8649; SOL 44.7353; USDC 100.41; VGX 621.48; XLM 4219.8; ZRX 610.4 | | |
| 2971 | Address on File | ADA 7880.6; ATOM 83.022; AVAX 35.98; BTC 1.536416; DOT 263.641; ETH 47.08597; FTM 517.686; GRT 210.24; HBAR 11486.2; LINK 360.93; LLUNA 95.335; LTC 67.34795; LUNA 40.858; LUNC 516010.6; OMG 591.82; SOL 16.8722; USDC 118.4; VGX 796.77; XLM 35.8; YFI 0.032229; ZRX 0.7 | | |
| 7980 | Address on File | DOT 7.063; USDC 4.94 | | |
| 4952 | Address on File | ADA 5249.7; BTC 0.000578; DOT 73.617; GRT 1334; MANA 22.35; MATIC 706.651; SHIB 1815541; SOL 4.0511; USDC 344.57 | | |
| F0D7 | Address on File | ADA 1.3; DOT 0.172 | | |
| 7D40 | Address on File | DOGE 0.7 | | |
| E71B | Address on File | BCH 4.2625; BTC 0.653618; ETH 2.34822; LTC 6.37489; SHIB 180190048; USDC 1.04 | | |
| 2115 | Address on File | LUNA 3.38; LUNC 221154 | | |
| 2A23 | Address on File | ADA 180.9; BTC 0.000464; DOT 3.001; HBAR 354; LUNA 1.533; LUNC 100283.7; VET 266.7; XLM 1007.7 | | |
| 863B | Address on File | ADA 0.4; BTC 0.000022; BTT 3100; CKB 3.6; FIL 0.04; LLUNA 3.095; SHIB 70; STMX 3.2 | | |
| CEAD | Address on File | ADA 2128.1; BTC 0.040805; DOGE 2423.4; DOT 144.944; ETH 0.43896; VGX 126.91 | | |
| 9C69 | Address on File | AVAX 412.39; LUNA 0.242; LUNC 1047153.6; SHIB 50914620.7; USDC 10.02 | | |
| 9B99 | Address on File | BTC 0.003411; USDC 25182.16 | | |
| 03AA | Address on File | ADA 5008.3; BTC 0.10666; DGB 958069.5; ETH 2.97461 | | |
| 076B | Address on File | VGX 5 | | |
| EF68 | Address on File | ADA 131.8; BTT 394498000; CKB 16069.5; STMX 21856.9; TRX 2025; VET 16190.3 | | |
| BFF9 | Address on File | BTC 0.000155 | | |
| 5CCD | Address on File | VGX 4.61 | | |
| 5C05 | Address on File | VGX 5.15 | | |
| 9962 | Address on File | BTC 0.031371 | | |
| 79EB | Address on File | BTC 0.001029; BTT 28079100; SHIB 289603.2 | | |
| 31ED | Address on File | DOGE 2449.9; SHIB 40515918.4 | | |
| 11E5 | Address on File | VGX 4.97 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9DFE | Address on File | VGX 2.82 | | |
| DA21 | Address on File | VGX 2.82 | | |
| 116C | Address on File | BTC 0.000071; LTC 0.01592 | | |
| A02F | Address on File | VGX 4.33 | | |
| 91BD | Address on File | ADA 8.9; ALGO 6.98; AVAX 106.13; BTC 0.000552; DOT 0.784; ETH 0.07058; LLUNA 47.805; MATIC 2.988; SOL 0.1438; USDC 32.37; VGX 25143.88 | | |
| 140B | Address on File | ADA 0.9; BTC 0.000547 | | |
| 4C77 | Address on File | VGX 4.19 | | |
| FE12 | Address on File | AVAX 1; DOT 2.341; LUNA 1.035; LUNC 1; SPELL 5000; SUSHI 7.0524; VET 1000 | | |
| BF90 | Address on File | BTT 2396600; VET 2187.5 | | |
| A7F6 | Address on File | ADA 301.9; LLUNA 4.969; LUNA 5.914; LUNC 464482.6; USDC 0.96 | | |
| 3DBB | Address on File | BTT 800; SHIB 17 | | |
| DD74 | Address on File | ADA 25.6; ATOM 8; BAT 92.9; BTC 0.005651; BTT 10000000; DOGE 1774.5; DOT 1.027; ENJ 111; ETH 0.05292; GLM 56.09; IOT 25.23; KNC 17; LLUNA 13.02; LUNA 5.58; LUNC 241997.1; MANA 36.65; MATIC 38; SHIB 9032798.8; SOL 1.3219; SPELL 4186.7; STMX 577; TRX 929.7; VET 200; VGX 26; XLM 852.6; ZEC 0.45 | | |
| C5DC | Address on File | ADA 1278; CKB 10096.2; DGB 2357.8; SHIB 51719220.6 | | |
| 5289 | Address on File | VGX 4.71 | | |
| 1B03 | Address on File | BTC 0.000062 | | |
| E0E1 | Address on File | SHIB 17001149.3 | | |
| 3E4D | Address on File | VGX 4.67 | | |
| 6788 | Address on File | BTC 0.000443; DOGE 148.2 | | |
| CC5D | Address on File | BTT 13053000 | | |
| 0FE4 | Address on File | BTC 0.000375 | | |
| 52DC | Address on File | VGX 5.18 | | |
| 1D05 | Address on File | ADA 7.6; BTC 0.000508; USDC 539.95 | | |
| C1EA | Address on File | ETH 0.00638; SOL 0.2685; STMX 1031.1 | | |
| 3B3E | Address on File | VGX 4.01 | | |
| 6A9A | Address on File | BTC 0.000067 | | |
| CA5B | Address on File | BTC 0.000719 | | |
| 47E5 | Address on File | BTC 0.001651; ETH 0.02288 | | |
| 8D35 | Address on File | ADA 3298.7; LLUNA 46.372; LUNA 44.723; LUNC 5328982.3; VET 10000 | | |
| 3CF6 | Address on File | ADA 35.3; BTC 0.000513; DGB 3404.3; STMX 6153.4; VGX 4.6 | | |
| 845D | Address on File | VGX 5.16 | | |
| 035B | Address on File | VGX 4.6 | | |
| 999A | Address on File | BTC 0.000169 | | |
| BB3C | Address on File | ADA 32.7; BTT 5097400; CHZ 56.279; CKB 902.8; LLUNA 2.941; LUNA 1.261; LUNC 507307.1; SHIB 3262642.7; STMX 619.5; VET 134 | | |
| 7B52 | Address on File | VGX 2.84 | | |
| 59C6 | Address on File | VGX 5.21 | | |
| 9E53 | Address on File | VGX 2.88 | | |
| 519A | Address on File | VGX 2.78 | | |
| F751 | Address on File | VGX 5.25 | | |
| 50D5 | Address on File | ADA 109.3; ANKR 1412.52963; APE 14.082; DOT 22.846; ENJ 51.32; ETC 8.41; ETH 0.07548; GALA 1325.3873; LUNA 0.862; LUNC 56431.1; MANA 60.76; SHIB 14397531.1; VGX 28.21 | | |
| DC4E | Address on File | SHIB 6972017.7 | | |
| 9B44 | Address on File | VGX 5.25 | | |
| 9F45 | Address on File | VGX 2.75 | | |
| 644C | Address on File | VGX 4.01 | | |
| 8E2E | Address on File | USDC 36121.51 | | |
| 6537 | Address on File | ADA 306.7; BTC 0.008135; ETH 0.30631 | | |
| DD6D | Address on File | VGX 5.36 | | |
| C6F1 | Address on File | VGX 4.03 | | |
| A651 | Address on File | ETH 0.00209; SHIB 878889; UMA 0.537 | | |
| 5647 | Address on File | ADA 2.2; ALGO 0.63; AVAX 0.06; BTC 0.000107; DOT 0.669; LLUNA 8.897; LUNA 3.813; LUNC 147809.2 | | |
| C292 | Address on File | VGX 5.18 | | |
| 7A6B | Address on File | SHIB 46102.3 | | |
| EEE5 | Address on File | VGX 2.81 | | |
| C20E | Address on File | VGX 5.13 | | |
| 3E34 | Address on File | ADA 20.6; BTC 0.000441; DOGE 278.6; TRX 312.5; XLM 47.5; XVG 873.6 | | |
| 5FC9 | Address on File | BTC 0.046974; BTT 96091300; DOGE 4491.9; ETC 18.79; ETH 0.85761 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B3B | Address on File | ALGO 559.2; BTC 0.000448 | | |
| 8C33 | Address on File | VGX 5.39 | | |
| D689 | Address on File | LUNA 36.781; LUNC 1401738.1 | | |
| 713D | Address on File | DOGE 26.9 | | |
| 8360 | Address on File | BTC 0.000255 | | |
| 6FC9 | Address on File | BTT 25893299.9; DOGE 358.5 | | |
| DC64 | Address on File | BTC 0.000673 | | |
| C52B | Address on File | ADA 7596.2; ANKR 157.00263; APE 14.965; BTT 103559729.1; DOT 30.573; ENJ 29.49; HBAR 196.6; MANA 18.21; SAND 13.9712; SHIB 50192784.8; SOL 0.4785; VET 753 | | |
| 39B2 | Address on File | BTC 0.000224 | | |
| 2175 | Address on File | BTC 0.001611; SHIB 1313715.1 | | |
| FF21 | Address on File | BTC 0.000595 | | |
| A886 | Address on File | VET 1071.1 | | |
| 3B8A | Address on File | TRX 168.5 | | |
| 74D1 | Address on File | VGX 2.77 | | |
| 26AF | Address on File | FTM 17.047 | | |
| D692 | Address on File | ADA 2; AVAX 0.8; BTC 3.047898; DOT 1285.218; FTM 21023.686; SOL 0.1214; USDC 25790.45; VGX 7837.7 | | |
| F593 | Address on File | CKB 1489.2; VET 199.2 | | |
| 87B5 | Address on File | VGX 4.93 | | |
| 2AE5 | Address on File | ADA 273.8; AVAX 1.95; BTT 6153700; DGB 3586.3; DOT 32.473; EGLD 0.5; ENJ 53.09; FTM 39.705; LRC 254.227; LUNA 3.6; LUNC 235566.5; MANA 12.12; MATIC 103.524; OCEAN 46.05; ONT 50.37; SAND 8.1582; SOL 1.0488; STMX 5924.6; SUSHI 6.2489; UNI 2.53; VET 637.5; VGX 176.73; XVG 3217.7 | | |
| 7667 | Address on File | VGX 8.38 | | |
| 8538 | Address on File | BTC 0.000517; DOGE 1075.2; SHIB 23111959.1 | | |
| 1158 | Address on File | DOGE 95.5 | | |
| 329E | Address on File | BTC 0.000638; CKB 50196.7; ETH 1.63333; HBAR 468.9; LINK 647.58; LLUNA 55.049; LUNA 23.593; LUNC 76.3; MATIC 1285.27; USDC 4.1 | | |
| 38CD | Address on File | BTT 13872700 | | |
| AB0B | Address on File | BTC 0.066145; BTT 25034200; DOGE 403.1 | | |
| D759 | Address on File | BCH 0.08913; DOGE 370.7; QTUM 19.55; SHIB 15403930; XLM 299.6; ZRX 205.7 | | |
| 3CE2 | Address on File | ADA 0.1; DOGE 0.9; VGX 0.97 | | |
| F6D9 | Address on File | ADA 86.7; BTC 0.002252; ETH 0.0251; SHIB 1300728.4; VET 651.3; ZEC 0.477 | | |
| 5C64 | Address on File | ADA 2382.4; BTC 0.113003; DOT 59.029; ETH 0.7572; LINK 37.34; VGX 1420.92 | | |
| 8208 | Address on File | VGX 2.88 | | |
| 35BE | Address on File | BTT 46625504.5 | | |
| A177 | Address on File | VGX 2.78 | | |
| CD6A | Address on File | BTT 40400100; DGB 295.1; TRX 252.2 | | |
| CCD5 | Address on File | BTC 0.963781; ETH 18.74834 | | |
| FF90 | Address on File | BTC 0.000498; SHIB 14945446.1 | | |
| A7F7 | Address on File | AAVE 2.0185; ADA 875.2; ALGO 54.23; AVAX 6.37; BTC 0.052593; CHZ 295.3414; CKB 32218.4; DOT 159.054; ENJ 38.83; ETH 2.48751; FTM 1324.011; HBAR 2058.5; LUNA 2.53; LUNC 1157586.8; MANA 802.37; MATIC 1040.751; MKR 0.1256; SOL 13.6544; STMX 5733.2; VET 826.8; VGX 1465.47; XVG 3350.1 | | |
| 77AE | Address on File | APE 0.243; LLUNA 32.418; SHIB 3943185.8 | | |
| 9E54 | Address on File | AXS 4.31167; HBAR 407.4; LUNA 2.218; LUNC 145065.2; SAND 95.5714 | | |
| 0A96 | Address on File | VGX 2.88 | | |
| 853C | Address on File | SHIB 134483143.1 | | |
| 47B9 | Address on File | VGX 4.67 | | |
| D4ED | Address on File | VGX 8.38 | | |
| B613 | Address on File | SHIB 347679.2 | | |
| 93F3 | Address on File | ADA 238.2; BTT 107088600; DOT 1.905; SHIB 47039136.7 | | |
| DA7C | Address on File | BTT 27244200; SHIB 13586956.5; XLM 146.4 | | |
| 38BD | Address on File | SHIB 273448.1 | | |
| D92F | Address on File | ADA 4196.9; BTC 0.057688; USDC 914.62; VGX 651.02 | | |
| 8581 | Address on File | BTC 0.000234 | | |
| BCFF | Address on File | BTC 0.001657; SHIB 4273005.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 79DB | Address on File | ADA 40.8; ALGO 40.15; AVAX 0.5; BTT 37455400; CELO 12.566; CHZ 189.4585; CKB 1601.9; DGB 2290.4; DOGE 451.3; DOT 0.573; GLM 118.54; GRT 79.99; HBAR 231.4; ICX 39.1; LUNA 0.725; LUNC 0.7; MANA 15.8; NEO 2.145; ONT 49.95; OXT 158.1; QTUM 12.6; SHIB 1950078; SOL 0.2101; STMX 1622.2; SUSHI 11.6275; TRX 866.1; UNI 2.326; VET 421.1; VGX 29.9; XVG 727.3; ZRX 57.6 | | |
| D806 | Address on File | BTC 0.025074 | | |
| 06A7 | Address on File | BTC 0.000157 | | |
| FEB7 | Address on File | VGX 4.98 | | |
| A128 | Address on File | VGX 4.61 | | |
| 0395 | Address on File | BTC 0.000232 | | |
| 9072 | Address on File | BTT 82811634.1; LLUNA 4.437; LUNA 1.902; LUNC 414812.6; MANA 47.13; SAND 14.5105; SHIB 2990963.3 | | |
| 559B | Address on File | ADA 578.5; AVAX 27.68; BCH 0.00116; BTC 0.21323; COMP 5.37552; DOT 77.484; ETH 1.99535; SOL 10.6356; USDC 1111.81; VGX 545.73 | | |
| 5BB1 | Address on File | ETH 0.1; USDC 227.73 | | |
| BFF7 | Address on File | BTC 0.00084 | | |
| 01DF | Address on File | USDC 1.2 | | |
| D766 | Address on File | VGX 4.02 | | |
| B4E3 | Address on File | ADA 880.1; ALGO 12.02; APE 33.554; ATOM 0.967; AVAX 4.19; BCH 0.14224; BTC 0.222557; BTT 127608600; CHZ 106.1616; DGB 1060.6; DOGE 200; DOT 16.027; EGLD 0.603; ENJ 20.81; ETH 1.9897; FTM 6.505; GALA 546.0423; GRT 779.89; IOT 65.51; LINK 34.63; LLUNA 2.954; LUNA 1.266; LUNC 52704.5; MANA 490.23; MATIC 482.539; SAND 67.2493; SOL 1.4127; STMX 1020.4; TRX 331.1; VET 1923.8 | | |
| EF4F | Address on File | VGX 4.74 | | |
| 7479 | Address on File | SOL 0.1317 | | |
| 270F | Address on File | VGX 50.13 | | |
| 966C | Address on File | BTT 34710900 | | |
| 56B7 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00002; LTC 0.00005 | | |
| 846F | Address on File | BTC 0.000531; SHIB 25085259.4 | | |
| A8A8 | Address on File | ADA 250.6; BTC 0.000582; CHZ 577.9589; CKB 4305.1; GLM 335.6; LLUNA 37.543; LUNA 16.09; LUNC 3505392.6; SHIB 168492; TRX 2906.8; VET 3125.9; XVG 4622.6 | | |
| 4386 | Address on File | DOGE 7464.5; SHIB 16436872.3 | | |
| 086A | Address on File | VGX 2.75 | | |
| 6973 | Address on File | VGX 2.88 | | |
| C8A8 | Address on File | VGX 2.75 | | |
| 0971 | Address on File | BTC 0.000622; MATIC 0.621; SAND 24.4753; SKL 827.52; SPELL 55858.5; USDC 105.37 | | |
| 7AEB | Address on File | DOT 0.166; ETH 0.00225; KAVA 2.146; USDC 2.47; VGX 5.93 | | |
| D7FB | Address on File | ADA 502.6; XLM 2779.2 | | |
| 3FA8 | Address on File | VGX 2.77 | | |
| 6859 | Address on File | BTC 0.000498; SHIB 14953773.9 | | |
| 1745 | Address on File | SHIB 0.2 | | |
| 0A53 | Address on File | ADA 10; AMP 5528.83; MATIC 250.628; SHIB 4660290.5; VET 8113.2 | | |
| 38B0 | Address on File | VGX 2.8 | | |
| 2E62 | Address on File | ADA 4.5; BTC 0.000142; DOT 0.356; ETH 0.0037; USDC 31.74; VGX 4.71 | | |
| D90B | Address on File | LLUNA 11.944; LUNA 5.119; LUNC 1115912.9 | | |
| 35A8 | Address on File | BTT 6284900; DOGE 63.3 | | |
| A7BA | Address on File | ADA 29; BTC 0.000515; ETH 0.02711; FTM 193.485; LUNA 0.039; LUNC 2511.1 | | |
| 49D1 | Address on File | BTC 0.000499 | | |
| ECE7 | Address on File | BTC 0.001258 | | |
| A10D | Address on File | USDC 9.84 | | |
| 9A55 | Address on File | LUNA 3.14; LUNC 205426.3 | | |
| 8CD8 | Address on File | ADA 247; BTC 0.000634; DOGE 1497.8; DOT 8.821; ETH 0.26843; LINK 6.35; VGX 76.21 | | |
| F958 | Address on File | ADA 5; BTC 0.003239; ETH 0.0089; LINK 0.28; LLUNA 154.207; USDC 3.13; VGX 42.79 | | |
| 41D1 | Address on File | SHIB 3406722.1 | | |
| 2FD2 | Address on File | BTC 0.000513; ETH 0.0043 | | |
| DC1A | Address on File | BTT 60614500; SHIB 11961722.4 | | |
| 96E6 | Address on File | VGX 2.76 | | |
| 9896 | Address on File | BTC 0.000175; SHIB 1345170.8 | | |
| 826F | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F556 | Address on File | BTT 3044800; DOT 5.394; SAND 6.0835; STMX 2004.2; VGX 61.71 | | |
| 133B | Address on File | BTT 200; SHIB 46033 | | |
| 2E52 | Address on File | BTC 0.028102; DOT 48.633; ETH 2.01606; MATIC 1016.864; SHIB 113063071.7 | | |
| 6B8F | Address on File | ADA 51.1; ALGO 12.37; BAT 10; BTC 0.002577; DGB 141.7; DOGE 14.6; DOT 1.331; ENJ 31.93; ETC 0.25; ETH 0.00625; HBAR 70.9; LTC 0.39455; TRX 157.7; USDC 353.53; VET 87.8; XLM 79.4 | | |
| 0D09 | Address on File | AVAX 12.26; DOT 55.757; ETH 1.25798; LUNA 3.794; LUNC 248289.7; VGX 34.53 | | |
| 239D | Address on File | BTC 0.000253 | | |
| 082F | Address on File | ADA 85.4; DOGE 7712.2; ETH 0.01528; MATIC 54.515; SHIB 26128502.1; SOL 1.0364 | | |
| 5C88 | Address on File | CKB 316766.3 | | |
| 95A9 | Address on File | ADA 41.5; SHIB 4416255; USDC 4253.51 | | |
| 0EFA | Address on File | VGX 2.8 | | |
| 1073 | Address on File | BTC 0.133027 | | |
| D9A8 | Address on File | BTC 0.001301; DOT 5.679; SHIB 45508265.1 | | |
| 2AD0 | Address on File | ADA 2898.9; BTT 34430700; DOGE 0.2; ETH 1.53896; VET 9030.9 | | |
| 732F | Address on File | VGX 4.29 | | |
| 0D1A | Address on File | BTC 0.002006; ETH 0.02406 | | |
| 5B43 | Address on File | ADA 1.2; BTC 0.022659; BTT 120598700; CKB 1137.3; DOGE 11818; ETH 0.92437; HBAR 786.4; SHIB 11605193.3; STMX 15275.5; USDC 35.27; VET 1497.5; VGX 160.73; XLM 512.6; XVG 2827.5 | | |
| 7391 | Address on File | BTC 0.002941; SHIB 550761.8 | | |
| 28A9 | Address on File | BTT 59938700; SHIB 4376521.6 | | |
| 5659 | Address on File | SHIB 382555.4 | | |
| AFDD | Address on File | BTT 234503614.2; SHIB 23020385.3 | | |
| 3EC8 | Address on File | ADA 2.1; BTT 1336200; DGB 1496.6; DOGE 520.4; EGLD 2.0237; ENJ 46.12 | | |
| C7CE | Address on File | SHIB 649425.2 | | |
| BE36 | Address on File | ADA 45.8; BTC 0.000449; BTT 82751700; MATIC 84.356; SHIB 171939722.3; TRX 9060.5 | | |
| 6E2A | Address on File | VGX 2.65 | | |
| D721 | Address on File | BTT 423003000; SHIB 2610892.1; VET 22273.7 | | |
| F891 | Address on File | VGX 8.37 | | |
| B703 | Address on File | VGX 5.01 | | |
| C4B3 | Address on File | ADA 0.7; BTC 0.000659; CKB 850; DGB 577.4; DOT 1.021; LINK 1.01; SHIB 21690690.2; VET 1736.2 | | |
| 9E2E | Address on File | VGX 2.75 | | |
| 7717 | Address on File | TRX 0.6 | | |
| 9CA1 | Address on File | BTC 0.00044; VGX 4.17 | | |
| 4CB9 | Address on File | VGX 8.39 | | |
| E130 | Address on File | BTC 0.000464; VGX 70.65 | | |
| D914 | Address on File | ADA 305.4; EOS 39.33; STMX 5070; VET 2475.4 | | |
| 77D1 | Address on File | VGX 4.01 | | |
| C17E | Address on File | BTT 5179100; CKB 515; DOGE 554.6; VET 2052.5; VGX 17.95 | | |
| 231C | Address on File | VGX 4.3 | | |
| 686E | Address on File | BTT 8351400; DOGE 101.6; GLM 104.24; STMX 440.8; XLM 30.2 | | |
| 610F | Address on File | BTC 0.000467; BTT 521233100; DOGE 305.1; XVG 1317.5 | | |
| 5925 | Address on File | VGX 2.88 | | |
| D304 | Address on File | VGX 4.72 | | |
| AC69 | Address on File | BTC 0.000741; BTT 24656500; SHIB 2484472 | | |
| 3314 | Address on File | VGX 4.66 | | |
| 3E46 | Address on File | VGX 4.64 | | |
| CFEC | Address on File | BTT 100000300; CKB 0.6; DOT 1.752; SHIB 27821842.6 | | |
| 2F6D | Address on File | DOGE 135.1; VET 125 | | |
| 3839 | Address on File | VGX 2.8 | | |
| 92D9 | Address on File | STMX 6.5 | | |
| 52B6 | Address on File | ADA 168.5; ETC 1.04; MANA 54.79; SHIB 2722988.1; VGX 62.92 | | |
| 21AA | Address on File | ADA 0.7; BTC 0.000495; DOGE 40; SHIB 19826.1 | | |
| 0E95 | Address on File | BTC 0.00044 | | |
| 2B3A | Address on File | BTC 0.000241 | | |
| 95A1 | Address on File | VGX 4.29 | | |
| 0A3F | Address on File | ADA 3.4 | | |
| DBC4 | Address on File | APE 12.079; BTC 0.021273; USDC 116.88 | | |
| CE2B | Address on File | MATIC 0.516 | | |
| B36B | Address on File | ADA 60.5 | | |
| D434 | Address on File | BTT 5659500 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A08 | Address on File | VGX 5.1 | | |
| CE18 | Address on File | BTC 0.000252 | | |
| F63A | Address on File | VGX 4.75 | | |
| FC8F | Address on File | VGX 4.61 | | |
| 1215 | Address on File | ADA 0.3; BTC 0.000606; ETH 0.09637; GALA 0.5436; SPELL 20000 | | |
| 6E72 | Address on File | VGX 8.38 | | |
| 2972 | Address on File | VGX 2.65 | | |
| E447 | Address on File | ADA 8.5; BTC 0.000695; BTT 4324300; CELO 9.521; DOT 1.004; ETC 0.18; FIL 1.15; KNC 4.94; OCEAN 16.11; OMG 4.01; SHIB 816993.5; SOL 0.0867; SRM 8.625; XTZ 6.27 | | |
| 2720 | Address on File | FIL 0.02; HBAR 0.4; XRP 2.8 | | |
| 6339 | Address on File | VGX 2.8 | | |
| C395 | Address on File | BTC 0.000207 | | |
| 3FF4 | Address on File | BCH 0.05304; BTC 0.000451; DGB 180.6; DOGE 70.1; DOT 2.816 | | |
| D331 | Address on File | VGX 5.18 | | |
| B714 | Address on File | VGX 4.89 | | |
| 0EF2 | Address on File | BTC 0.000255 | | |
| FA47 | Address on File | VGX 4.03 | | |
| 2032 | Address on File | ADA 1.2; DOGE 2164; OCEAN 190.32; UMA 8.72; UNI 20.745; VGX 274.05 | | |
| 5A50 | Address on File | VGX 4.9 | | |
| 5325 | Address on File | VGX 4.29 | | |
| 4740 | Address on File | ADA 11.7; BTT 700; SHIB 1471328964.6 | | |
| DA3C | Address on File | BTC 0.002617; BTT 127167199.9; DOGE 0.1; SHIB 816726.5; XLM 94.4 | | |
| 897E | Address on File | ADA 920.8; AMP 1839.75; BTC 0.056888; BTT 6359000; CHZ 244.9095; CKB 10673.1; DASH 1.436; DGB 345.8; DOT 2.012; EOS 3.58; ETH 0.12094; GALA 297.8743; GLM 209.9; LINK 2.58; LUNA 8.263; LUNC 105189.9; MANA 97.68; ROSE 591.5; SHIB 2373042.2; SPELL 19028.7; STMX 7353.8; USDC 15185.21; VGX 5147.1; YFI 0.004883 | | |
| D5CB | Address on File | BTC 0.001407; USDT 10.98; VGX 36.15 | | |
| AB59 | Address on File | VGX 4.75 | | |
| C14F | Address on File | VGX 5.15 | | |
| 47E1 | Address on File | BTC 0.000405; MANA 35.11; SHIB 3289365.9 | | |
| 9D80 | Address on File | DOGE 94; ETH 0.02372; SHIB 9263906.2 | | |
| 785E | Address on File | BTC 0.000354; BTT 7406700; CKB 1232.2; OXT 35.6; SHIB 4551365.4; STMX 422.9; VET 260.2; VGX 4.95; XVG 719.3 | | |
| 25F3 | Address on File | BTT 7324200; STMX 1555; TRX 115.6 | | |
| 72B2 | Address on File | BTT 50053042.6 | | |
| E529 | Address on File | BTC 0.001696 | | |
| 4D46 | Address on File | BTC 0.000435; XVG 1444.2 | | |
| 7495 | Address on File | ADA 230.6; BTC 0.000491; VET 557.6; VGX 47.26; XLM 563 | | |
| 73DF | Address on File | VGX 2.82 | | |
| 72C2 | Address on File | VGX 2.77 | | |
| 1686 | Address on File | VGX 5.16 | | |
| 49F6 | Address on File | VGX 2.75 | | |
| 85C3 | Address on File | VGX 4.29 | | |
| 534C | Address on File | VGX 4.01 | | |
| 8D84 | Address on File | VGX 4.9 | | |
| 199D | Address on File | CKB 3466.6 | | |
| 400A | Address on File | USDC 5 | | |
| BC8B | Address on File | VGX 4.87 | | |
| 54F7 | Address on File | VGX 4.02 | | |
| 47B4 | Address on File | BTC 0.000145 | | |
| 5ACC | Address on File | BTC 0.000582; DOGE 236.7 | | |
| 73BE | Address on File | VGX 8.38 | | |
| DB7D | Address on File | SHIB 16778416.5 | | |
| A3CF | Address on File | SHIB 9615.3 | | |
| B339 | Address on File | CKB 4797.7; LINK 1.11; SHIB 10000000; SOL 1.0076 | | |
| E084 | Address on File | DOGE 1.7; USDT 0.73 | | |
| CFAB | Address on File | AVAX 1.18; EOS 166.59; LINK 124.45; STMX 17669.2; USDC 106.65 | | |
| 0C7F | Address on File | BTC 0.000957; SHIB 84423537.8 | | |
| 1D90 | Address on File | SAND 6.4393; VET 413.6 | | |
| 641C | Address on File | ADA 95.1; CKB 909.4; DGB 1122.5; ENJ 29.51; FTM 84.669; GRT 166.8; HBAR 69.5; MATIC 166.961; SHIB 1558603.5; SOL 1.3301; SUSHI 20.6932; TRX 285.2; TUSD 9.98; USDT 9.98; VET 9064.8; XLM 75.4 | | |
| 8169 | Address on File | XLM 1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0FBA | Address on File | DOT 12.767; HBAR 9897; STMX 10161.3; VET 9936.2 | | |
| 55FB | Address on File | BTT 3027000 | | |
| A044 | Address on File | BTC 0.000258 | | |
| 17BB | Address on File | ADA 335.5; BTT 10202600; CHZ 124.362; CKB 1565.9; DAI 24.76; DGB 263.7; DOGE 494; HBAR 144.8; KAVA 12.904; OCEAN 49.91; SHIB 84822817.1; STMX 3472.6; TRX 401.9; USDC 106.58; VGX 106.63; XVG 1249.9 | | |
| F64C | Address on File | VGX 8.38 | | |
| 8742 | Address on File | BTC 0.000443; BTT 7616700; DOGE 121.9; VET 106.2 | | |
| 0E9F | Address on File | VGX 4.69 | | |
| E277 | Address on File | BTC 0.000484 | | |
| 294F | Address on File | VGX 4.03 | | |
| 5087 | Address on File | BTC 0.000837; SHIB 9240707.3 | | |
| EC7F | Address on File | BTC 0.005096; DOT 6.543; EOS 22.88; MATIC 102.503; SHIB 4652894.1; USDC 104.58; VGX 539.68; XLM 713.3 | | |
| 9DEC | Address on File | BTC 0.000154 | | |
| B404 | Address on File | DOGE 5929.3; SHIB 166009216.8 | | |
| BC9D | Address on File | ADA 48.9; BTC 0.005829; DOGE 297; ETH 0.09156; FTM 35.578; VET 788.7 | | |
| 14C9 | Address on File | DOGE 19.2 | | |
| B235 | Address on File | BTT 18307300; SHIB 5555555.5; VET 936.9; XLM 118.6 | | |
| D1FD | Address on File | ADA 71.9; BTT 7243800; CKB 1459.2; DGB 65.6; MANA 18.48; OCEAN 20.64; SHIB 4284490.1; TRX 241.6; USDC 10; VET 130.9 | | |
| 1E27 | Address on File | BTC 0.000172 | | |
| A626 | Address on File | VET 577.7 | | |
| B123 | Address on File | ADA 173.1; BCH 0.14519; BTC 0.001902; BTT 12993200; DASH 0.308; DOGE 2379.4; SUSHI 20.2905; TRX 1233.4 | | |
| 1BB1 | Address on File | BTT 11263900; DOGE 118.9; VET 301.5 | | |
| 0541 | Address on File | BTC 0.00044 | | |
| 9D8F | Address on File | SHIB 2785510.4 | | |
| 47D5 | Address on File | BTT 77741100; IOT 181.88 | | |
| EDDD | Address on File | BTC 0.000057 | | |
| 01C6 | Address on File | BTC 0.000239 | | |
| 4A13 | Address on File | ADA 77.4; BTC 0.000954; CKB 10999.2; DOT 3.335; HBAR 108.3; STMX 8128.5; VGX 109.03 | | |
| 5FE8 | Address on File | VGX 2.77 | | |
| 4348 | Address on File | VGX 2.88 | | |
| 6B98 | Address on File | VGX 4.69 | | |
| 1FCD | Address on File | ADA 1.1; CKB 72365.5; DOT 0.234; LLUNA 3.841; LUNC 1318222.4; SOL 0.0517; VGX 1.78 | | |
| EE0A | Address on File | BTC 0.000582; DOGE 0.6 | | |
| 2A20 | Address on File | BTC 0.000518; CKB 1514.7; SHIB 2272557.4 | | |
| 34D4 | Address on File | SHIB 306231.8 | | |
| 0863 | Address on File | ATOM 57.418; AVAX 18.02; BTC 0.000595; DOT 124.422; FTM 988.365; LINK 120.97; LLUNA 13.98; LUNA 5.992; LUNC 19.3; SOL 18.3555 | | |
| 8DE2 | Address on File | BTC 0.000009 | | |
| DE58 | Address on File | BTC 0.000275 | | |
| BE98 | Address on File | USDC 3.15 | | |
| 6755 | Address on File | ADA 790.7; BTC 0.000435; BTT 36454000; LLUNA 5.279; LUNA 2.263; LUNC 493419.1; XLM 1104.2; ZRX 10 | | |
| 16C0 | Address on File | SHIB 3337783.7 | | |
| 4A4E | Address on File | ATOM 0.034; BTC 0.000001; GRT 1.64; MANA 0.68; MATIC 61.449; SHIB 114.1; TRX 0.9; VET 0.7; VGX 0.51; XLM 0.1 | | |
| EE48 | Address on File | BTC 0.000387; MANA 3.17; SHIB 273897.5 | | |
| E18E | Address on File | FTM 34.377; HBAR 107.1; LUNA 0.114; LUNC 7451.9; SHIB 24394496.9; SOL 16.5078; VET 1580.2 | | |
| C389 | Address on File | DOGE 430.5; ETH 0.04371 | | |
| F017 | Address on File | ALGO 100.14; AVAX 3.01; BTC 0.001084; DOGE 468.2; FIL 4.37; FTM 100.472; LINK 7; LTC 1.00548; LUNC 194.9; MANA 25.17; MATIC 100.036; SAND 52.0311; SHIB 530323.6; TRX 635.4; USDC 2017.71; VET 2000.3 | | |
| D521 | Address on File | DOGE 32.7 | | |
| 8694 | Address on File | VGX 4.98 | | |
| F18C | Address on File | BTT 1840299.9 | | |
| 88CC | Address on File | SHIB 1421666.1 | | |
| 448A | Address on File | BTC 0.00045; VET 11827.6 | | |
| 999A | Address on File | SHIB 3654970.8 | | |
| A214 | Address on File | BTC 0.001253; DOGE 3322.8; LUNA 2.8; LUNC 183216.9; SHIB 609667 | | |
| DAD0 | Address on File | VGX 5.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 63D3 | Address on File | VGX 2.84 | | |
| DA60 | Address on File | ADA 70.2; APE 13.23; BTC 0.038021; BTT 3316000; DOGE 218; DOT 7.782; ETH 0.66134; LTC 6.7386; LUNC 48.9; MATIC 62.7; SOL 2.0131; SRM 7.42; USDC 92.51; ZEC 3.436 | | |
| A8B8 | Address on File | ADA 25.3; BTC 0.000479; ETH 0.01807; LINK 0.52; MKR 0.0022; SHIB 152100.9; VET 140.1 | | |
| B623 | Address on File | BTC 0.00027 | | |
| A36C | Address on File | BTT 222222222.2; SHIB 222354474.8; STMX 30888.4 | | |
| 1C8E | Address on File | VET 630.8 | | |
| FD59 | Address on File | VGX 4.17 | | |
| 1F73 | Address on File | VGX 5.01 | | |
| 5FAC | Address on File | ADA 1.1; DOT 0.664; LTC 0.0134; USDC 2.49 | | |
| B1D6 | Address on File | ADA 25; SHIB 3266493.1 | | |
| 60F8 | Address on File | SHIB 745267.5 | | |
| 4194 | Address on File | DOGE 158.1 | | |
| 1C50 | Address on File | BTC 0.000239 | | |
| A506 | Address on File | ADA 250.1; BTC 0.001559; DOT 1.51; ETH 0.06415 | | |
| 63ED | Address on File | BTC 0.001023; SHIB 4070832.4 | | |
| EE02 | Address on File | DOGE 2210.2 | | |
| 7196 | Address on File | VGX 8.37 | | |
| 449B | Address on File | LLUNA 13.256; LUNA 5.681; LUNC 2721376.5 | | |
| BC70 | Address on File | ADA 312; ETH 0.02986; VET 437.8 | | |
| E39F | Address on File | SHIB 18 | | |
| 99A9 | Address on File | BTC 0.000498; SHIB 1427347.9 | | |
| 4265 | Address on File | VGX 2.88 | | |
| 0F5F | Address on File | BTC 0.000387; BTT 9673500; DOGE 71.6; SHIB 433612.1; TRX 184.3 | | |
| 887C | Address on File | VGX 5 | | |
| 985B | Address on File | BCH 0.00109; BTC 0.000001 | | |
| 12DF | Address on File | BTT 3758400; DOGE 549.4; MANA 55.71; SHIB 11107642.6; STMX 302.4; VET 80.9; XLM 33.1 | | |
| 4093 | Address on File | BTC 0.000939; DOGE 136.3; SHIB 1307044.1; SUSHI 2.0203 | | |
| 9B75 | Address on File | VGX 5.01 | | |
| 44AB | Address on File | SHIB 6385696 | | |
| DCDF | Address on File | VGX 5.18 | | |
| 65F7 | Address on File | VGX 5 | | |
| 975B | Address on File | VGX 5.01 | | |
| ADB1 | Address on File | ADA 738.3; HBAR 6351.4; LLUNA 35.957; LUNA 15.41; XLM 3889.5 | | |
| 8648 | Address on File | ETH 0.53981 | | |
| 63D9 | Address on File | DOGE 9; USDT 14.97 | | |
| 7D40 | Address on File | AMP 263.29; BTT 2146400; CKB 864.2; DGB 238.4; MANA 10.48; OXT 21.3; SHIB 2015757.7; TRX 214 | | |
| BF10 | Address on File | BTC 0.000576; BTT 111973999.9; DOGE 3560; ETH 0.22958; SHIB 1984126.9 | | |
| A5A0 | Address on File | VGX 2.77 | | |
| 4631 | Address on File | ADA 928.5; ATOM 42.911; DOT 376.268; HBAR 582.5; MATIC 2.031; TRX 856.7; VET 15646.3; VGX 31.29 | | |
| 8B40 | Address on File | BCH 8.10832; BTC 0.111617; BTT 3000000000; CKB 49999.9; DGB 24999.9; DOT 21.621; ETH 2.02057; SHIB 245492472.5; USDC 10.53 | | |
| DED6 | Address on File | BTC 0.003234; ETH 0.0205 | | |
| E2A9 | Address on File | VGX 4.01 | | |
| 378E | Address on File | BTT 11788700; LLUNA 13.038; LUNA 5.588; LUNC 18; VGX 153.78 | | |
| 2E36 | Address on File | ADA 0.7; DOT 0.005; ETH 0.00005 | | |
| 21B7 | Address on File | DOGE 513.4 | | |
| 430C | Address on File | BTC 0.003064 | | |
| 1E14 | Address on File | BTC 0.000214 | | |
| 9E42 | Address on File | VGX 2.65 | | |
| 3C28 | Address on File | VGX 4.93 | | |
| 1464 | Address on File | BTC 0.361986; ETH 0.88245; VGX 1592.76 | | |
| E68D | Address on File | SHIB 14124567.4; VET 423.8 | | |
| 718D | Address on File | VGX 5.01 | | |
| B318 | Address on File | XRP 1000 | | |
| BDC8 | Address on File | ADA 2.6; LUNC 30; MATIC 0.692; VGX 536.83 | | |
| CCF2 | Address on File | VGX 5.18 | | |
| A143 | Address on File | ADA 0.9; BTC 0.126706; DOGE 8067.9; ETH 0.68619; LLUNA 5.584; LUNA 2.393; LUNC 521778.7; SHIB 175874869.1 | | |
| 0620 | Address on File | ETH 0.37729 | | |
| 4F7C | Address on File | BTT 37055400 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E42 | Address on File | ADA 2939.2; BTC 0.023011; DOT 5.239; ETH 1.68247; FTM 14.849; HBAR 1225.7; SHIB 5646179.9; STMX 10856.4; VET 3317.7; VGX 0.39 | | |
| FE46 | Address on File | MATIC 8.463; SAND 4.0193 | | |
| 0639 | Address on File | DOGE 4.1 | | |
| E3CB | Address on File | VGX 5 | | |
| 8CD2 | Address on File | BTT 51733000 | | |
| 1C01 | Address on File | BTC 0.00045; BTT 93860500; XLM 360.5 | | |
| 4C72 | Address on File | VGX 8.37 | | |
| 9E77 | Address on File | VGX 2.75 | | |
| 5E68 | Address on File | ALGO 313.14; ETH 0.75874 | | |
| 326E | Address on File | VGX 2.84 | | |
| E2A4 | Address on File | BTC 0.000426; DOGE 129.8; STMX 1547.1; VET 370.5; VGX 10.23; XVG 818.5 | | |
| A975 | Address on File | VGX 5 | | |
| AF6A | Address on File | BTC 0.00042; DOGE 144.5; SHIB 9999000.9; VET 551.7 | | |
| 0C14 | Address on File | VGX 4.61 | | |
| 8139 | Address on File | BTT 3499900 | | |
| 8FA5 | Address on File | ADA 171.3; DOGE 269.9; HBAR 1175.3; LUNA 0.129; LUNC 8391.4; XLM 1786.4 | | |
| 8E6F | Address on File | VGX 5.15 | | |
| 6B9A | Address on File | BTC 0.000076 | | |
| D91F | Address on File | ADA 9.9; DOGE 34 | | |
| 0A1A | Address on File | ADA 452.5; ALGO 11.04; AVAX 0.23; BAND 12.416; BTC 0.007577; BTT 21331200; CKB 295.5; DOT 14.172; ETC 5.11; ETH 0.12067; HBAR 306.1; LINK 7.35; LUNA 2.691; LUNC 2.6; MANA 152.28; SAND 5.5145; SHIB 8952648; TRX 2204.1; UNI 10.451; VET 3718.7; VGX 17.2; XLM 606.2 | | |
| 7A5D | Address on File | ADA 0.4; SHIB 14283.2 | | |
| B383 | Address on File | OXT 616.8 | | |
| 4E2C | Address on File | BTC 0.00305 | | |
| AB51 | Address on File | VGX 8.39 | | |
| E34F | Address on File | ETH 0.0311; TRX 2213.2 | | |
| 4B6C | Address on File | VGX 5 | | |
| 9DE5 | Address on File | VGX 5 | | |
| FCCD | Address on File | BTC 0.001903 | | |
| 1D89 | Address on File | VGX 4.98 | | |
| 5E8A | Address on File | BTC 0.000507; MANA 11.8; SHIB 2201673.2 | | |
| B11B | Address on File | BTC 0.000964 | | |
| BEE0 | Address on File | VGX 5.18 | | |
| 41F3 | Address on File | ADA 24.8; BTC 0.007219; DOT 0.982; ETH 0.0649; LINK 3.18; SHIB 2796605.3 | | |
| AEB0 | Address on File | BTC 0.000005; VGX 1210.46 | | |
| 30DA | Address on File | BTC 0.004023; BTT 15658200; DOGE 636.9; DOT 1.357; ETH 0.07131; GRT 75.7; LINK 1.56; SHIB 3597122.3; UNI 3.724; VET 715.9; XVG 2031.6 | | |
| 3EA9 | Address on File | BTC 0.000498; ETH 0.02182; GLM 34.36; SHIB 1635590.4 | | |
| 34AA | Address on File | BTC 0.00026 | | |
| C886 | Address on File | VGX 4.02 | | |
| 9E23 | Address on File | VGX 5 | | |
| 44CC | Address on File | VGX 2.77 | | |
| 0B69 | Address on File | ADA 0.4; BTT 25300100; SHIB 2797572.3 | | |
| 9BE7 | Address on File | BTC 0.000462; BTT 71716400; HBAR 1932.1; MATIC 333.162; TRX 4680; VET 10871 | | |
| 8449 | Address on File | VGX 2.76 | | |
| 5D19 | Address on File | BTT 9708700 | | |
| 0215 | Address on File | BTC 0.000875; DOGE 79 | | |
| FD2C | Address on File | BTC 0.000448; VGX 9.26 | | |
| B483 | Address on File | VGX 5 | | |
| FBBB | Address on File | BTC 0.005952; ETH 0.03816; IOT 131.06; VGX 42.96; ZRX 127.9 | | |
| BF1F | Address on File | DOGE 29.3; XMR 0.026 | | |
| 8B0E | Address on File | ADA 1892.1; BTC 0.013657; DOT 1.947; ETH 0.18732; VET 5910.5 | | |
| 6920 | Address on File | VGX 2.78 | | |
| 64FE | Address on File | VGX 2.8 | | |
| 6F4B | Address on File | CKB 242534.6 | | |
| 87E2 | Address on File | BTC 0.00044; STMX 2568.8 | | |
| 3BB2 | Address on File | LUNA 0.497; LUNC 32474.8 | | |
| 04A7 | Address on File | BTT 600000; DOGE 1112.1; DOT 1.964 | | |
| DB5D | Address on File | DOGE 1583.5; SHIB 4796978.5; TRX 3682.3 | | |
| 59EB | Address on File | CKB 801.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 457B | Address on File | ADA 105.6; BTC 0.00042; BTT 88525200; DOGE 431.9; LLUNA 3.028; LUNA 1.298; LUNC 282896.7; SHIB 5451171.8 | | |
| 21B4 | Address on File | ETH 0.14628; VET 10000 | | |
| 89A3 | Address on File | SHIB 94456 | | |
| 9040 | Address on File | SHIB 48946756 | | |
| C1FF | Address on File | VGX 2.77 | | |
| EFE0 | Address on File | ADA 114.2; BTC 0.004573; ENJ 25.3; ETH 0.04442; FTM 35.502; LINK 2.27; SHIB 1484223 | | |
| E9BB | Address on File | VGX 2.82 | | |
| 1F9C | Address on File | VGX 2.65 | | |
| A5FE | Address on File | BTC 0.000445; BTT 279155900 | | |
| 38A1 | Address on File | VGX 2.88 | | |
| 3034 | Address on File | BTC 0.000093; DOT 24.327; MATIC 320.354; XTZ 121.51 | | |
| F49C | Address on File | DOGE 1770.2 | | |
| 0185 | Address on File | BTC 0.000491; DOGE 603.1; SHIB 1248595.3 | | |
| B471 | Address on File | SHIB 42555659.4 | | |
| 05EB | Address on File | ADA 314.2; BTC 0.011431; DOT 7.605; HBAR 38.8; MANA 46.83; SHIB 10938551.9 | | |
| 8120 | Address on File | ETH 0.0284; USDC 0.9; VGX 56.04 | | |
| D6B3 | Address on File | BTC 0.000433; BTT 28882300; DOGE 462.7 | | |
| 66EB | Address on File | BTT 35591800 | | |
| F10E | Address on File | VGX 5 | | |
| BEEC | Address on File | BTT 69000; LLUNA 9.54; LUNA 4.089; LUNC 891913.7; OMG 0.05; XVG 300; ZRX 0.5 | | |
| B8F2 | Address on File | VGX 4.02 | | |
| 7238 | Address on File | BTC 0.000466 | | |
| 08FD | Address on File | DOT 5.268; LLUNA 4.419; LUNA 123.807; MATIC 61.032 | | |
| E734 | Address on File | ADA 31338.1; DOGE 9707.7; TRX 28089.9 | | |
| 1978 | Address on File | SHIB 70190551.1 | | |
| 91A9 | Address on File | ETH 0.03013; VGX 2.5 | | |
| 1A22 | Address on File | BTC 0.00463 | | |
| CF4F | Address on File | VGX 4.75 | | |
| A691 | Address on File | VGX 2.78 | | |
| 55E4 | Address on File | BTC 0.000518 | | |
| A905 | Address on File | VGX 4.29 | | |
| 863E | Address on File | SHIB 12453300.1; STMX 1736 | | |
| EE55 | Address on File | BTC 0.316358; DOGE 108865.9; ETH 1.05222; VET 20332; XRP 2311.5 | | |
| 3036 | Address on File | DOT 4.877; ETH 0.03091; SHIB 3387585.2 | | |
| 4977 | Address on File | ADA 320.6; BTT 12103300; DOGE 42.9; HBAR 3191.4; SHIB 26803903.4; STMX 3081.2; VET 5257.5; XVG 1960.9 | | |
| 2D50 | Address on File | VGX 4.29 | | |
| A7AC | Address on File | VGX 4.29 | | |
| 986F | Address on File | DOGE 45.9 | | |
| 95E6 | Address on File | LUNA 1.589; LUNC 326926.9; VGX 4.58 | | |
| DE87 | Address on File | BTT 100208300; SHIB 43871444.6 | | |
| AA08 | Address on File | VGX 2.84 | | |
| 3A97 | Address on File | HBAR 1505.6; MATIC 678.685; SHIB 18192749.3; VET 11656.4; XLM 2624.7 | | |
| A2F1 | Address on File | DOGE 425.6 | | |
| 6076 | Address on File | VGX 4.01 | | |
| 6364 | Address on File | VGX 4.61 | | |
| 8C0A | Address on File | BTC 0.000055 | | |
| B346 | Address on File | BTT 21179800; LUNA 0.003; LUNC 172.8; SHIB 7038795.8; XRP 549 | | |
| 53AF | Address on File | BTC 0.000238 | | |
| 7BE9 | Address on File | VGX 4.02 | | |
| 1A16 | Address on File | BTT 100033467.2; ETH 0.00383; LUNA 1.734; LUNC 279855.4; SHIB 112176813.8; SPELL 45787.7 | | |
| 100F | Address on File | VGX 5.01 | | |
| AB69 | Address on File | BTC 0.000481 | | |
| B74B | Address on File | ADA 299.8; BTC 0.191417; ETH 1.76846; LINK 3.96; LTC 1.81787 | | |
| 7EEF | Address on File | VGX 377.13 | | |
| A84D | Address on File | VGX 2.84 | | |
| 2832 | Address on File | BTC 0.000582; ETH 0.13434; SAND 20.7869 | | |
| 9553 | Address on File | VGX 2.75 | | |
| 2CFB | Address on File | SHIB 1547673.7 | | |
| 0462 | Address on File | VGX 4.01 | | |
| 0A05 | Address on File | DOGE 2.1 | | |
| 89E0 | Address on File | DOGE 15817.1; ETC 13.46; LTC 0.3029; SHIB 8802466; VGX 11.57 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB3A | Address on File | BTC 0.000417 | | |
| 8480 | Address on File | VGX 4.29 | | |
| DDE3 | Address on File | VGX 0.81 | | |
| 1E1A | Address on File | ADA 1401.1; DOT 12.823; FIL 3.2 | | |
| 5346 | Address on File | VGX 4.61 | | |
| 7931 | Address on File | SHIB 1436368.8 | | |
| CEDA | Address on File | ADA 11.2; BTC 0.002843; CHZ 68.0591; DOGE 365.8; ETH 0.0075; SHIB 1131990; VET 100.9 | | |
| 9FD9 | Address on File | BTT 4576200 | | |
| D6AA | Address on File | BTC 0.001023; SHIB 1577535.8 | | |
| 7D20 | Address on File | BTC 0.000524 | | |
| C9A1 | Address on File | SHIB 902957.3 | | |
| 741E | Address on File | DOT 30.226; SHIB 2769069.7; VGX 586.26 | | |
| 736D | Address on File | DOGE 929.6; SHIB 3079137.7; USDC 111.02 | | |
| 1F25 | Address on File | BTC 0.000064 | | |
| 6D86 | Address on File | ADA 0.8 | | |
| EE5E | Address on File | ADA 15.4; CRV 1.7523; DOGE 389.8; DOT 1.001; HBAR 32.7; SHIB 2101873.2; TRX 70.3; USDC 1045.89; VGX 68.41; XVG 370.6 | | |
| C5B7 | Address on File | BTC 0.000205 | | |
| 7A1A | Address on File | VGX 4.97 | | |
| 5759 | Address on File | ADA 919.8; BTC 0.029146; DOT 0.846; ETH 0.36982; LLUNA 9.055; LUNA 3.881; LUNC 47; USDC 471.18 | | |
| BEC2 | Address on File | VGX 2.75 | | |
| C6A1 | Address on File | SHIB 736470.6 | | |
| 385D | Address on File | BTC 0.000995 | | |
| A9DB | Address on File | ADA 16.7; DOGE 209.9 | | |
| E42E | Address on File | BTC 0.000498; SHIB 9855347.6; VGX 21.53 | | |
| 0A70 | Address on File | BTC 0.000265 | | |
| 4369 | Address on File | AMP 2483.66; AUDIO 312.881; LUNC 1052.4 | | |
| E6F4 | Address on File | VGX 2.82 | | |
| B80A | Address on File | VGX 2.77 | | |
| 6CD4 | Address on File | BTC 0.000174 | | |
| B190 | Address on File | VGX 4.01 | | |
| CEC5 | Address on File | APE 15.373; BTT 33820616.1; DOGE 1050.8; HBAR 3525.1; LLUNA 5.409; LUNA 20.163; LUNC 505605.8; SHIB 6136771.5; TRX 1013.4; VGX 102.19; XLM 1019.3 | | |
| 7CBD | Address on File | ADA 80.8; BTC 0.00051; BTT 287985900; DOGE 1531; EGLD 0.441; ENJ 33.81; LLUNA 11.466; LUNA 4.914; LUNC 7005103.9; MANA 91.01; SHIB 101489264.8; TRX 797.8; USDC 116.57; VET 1457.3 | | |
| 1D14 | Address on File | SHIB 3376215.6 | | |
| 4651 | Address on File | HBAR 1273.3; MANA 35.86; SHIB 5138177.3; VET 3081.5 | | |
| C9BD | Address on File | VGX 4.96 | | |
| 7666 | Address on File | ATOM 7.431; BTT 49537600; DOT 4.778; LTC 2.07888; USDC 10.19 | | |
| 72AF | Address on File | VGX 5.17 | | |
| 85DB | Address on File | VGX 2.78 | | |
| A3E2 | Address on File | BTC 0.000449; DOGE 316.9 | | |
| BD34 | Address on File | SHIB 18362791.4 | | |
| C5B4 | Address on File | ADA 5.9; AVAX 0.21; BTC 0.002663; BTT 50381900; DGB 729.5; DOGE 2.8; ETC 1.19; LINK 0.09; LLUNA 24.084; LUNA 10.322; LUNC 91479.3; USDC 0.98; VGX 12.03; XTZ 1.91; XVG 3568.7 | | |
| 25A0 | Address on File | ALGO 28.23; BTC 0.001624; DOGE 235.2; ETH 0.00848; LTC 0.25277 | | |
| 795A | Address on File | ADA 70; ENJ 12.17; MATIC 6.542; SHIB 9299812.8; TRX 506.9; VET 107.3; VGX 56.77 | | |
| 9878 | Address on File | ADA 1; DOGE 42.6 | | |
| C9E6 | Address on File | ADA 1686.2; BTC 0.000505; DOT 11.256; SHIB 4351610; VET 43358.5 | | |
| 8D81 | Address on File | DOGE 1302.4 | | |
| 0639 | Address on File | BTT 10516600 | | |
| DC5A | Address on File | DOGE 261; ENJ 3.71; XLM 31.1 | | |
| E57F | Address on File | BTC 0.001038; VGX 112.94 | | |
| 85B8 | Address on File | VGX 4.98 | | |
| 3D53 | Address on File | BTC 0.000433; BTT 56440600; DOT 4.768; SRM 19.561; STMX 8008.8; TRX 2381.8; XVG 4116.9 | | |
| 3980 | Address on File | BTC 0.001664; BTT 4000000; SHIB 1600463.6 | | |
| EA81 | Address on File | ADA 2427.3; ETH 0.02598; STMX 2810.8 | | |
| 86D2 | Address on File | DOGE 497.4; XRP 70.8 | | |
| 0AB2 | Address on File | ADA 30.7; BTT 11070600 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CDF0 | Address on File | BTC 0.0398; DOGE 3713.9; EOS 21.15; ETC 3.74; ETH 2.2193; LINK 2.01; LTC 1.02186; LUNA 2.38; LUNC 2.3; SHIB 13820159.6 | | |
| 3714 | Address on File | SHIB 5397051.1 | | |
| 6C85 | Address on File | VGX 2.65 | | |
| DA71 | Address on File | ADA 1.1 | | |
| 306C | Address on File | SHIB 275444.1 | | |
| EC82 | Address on File | BTC 0.000931; BTT 6081200; ETH 0.01438; LUNA 1.607; LUNC 105154.2; SHIB 1896385.7; VET 174.5 | | |
| 78A4 | Address on File | BTT 1425900 | | |
| A0F6 | Address on File | BTC 0.000197 | | |
| 8D71 | Address on File | BTT 9433962.2; DGB 1451.7; LTC 0.5428; LUNA 0.744; LUNC 48636.6; SHIB 1318101.9; SPELL 7692.3; STMX 1293.7 | | |
| DDB9 | Address on File | BTC 0.001657; BTT 12937600; DOGE 181.6; FTM 19.509; LRC 67.533; MANA 32.9; MATIC 49; SHIB 1306677.1; STMX 1609.9 | | |
| 8BF7 | Address on File | VGX 4.62 | | |
| 0687 | Address on File | VGX 5 | | |
| 6224 | Address on File | ADA 67.2; BTC 0.000175; DOT 2.279 | | |
| F961 | Address on File | AAVE 0.0066; ADA 35.9; APE 10.066; BTC 0.015858; DOT 106.656; ETH 0.1974; LINK 7.17; LUNA 1.908; LUNC 124790.5; MANA 28.57; MATIC 96.96; SAND 103.0288; SHIB 22308637.2; SOL 2.7713; TRX 8533.3; VET 1592.3; VGX 154.28 | | |
| BE8C | Address on File | BTC 0.008711; LLUNA 4.781; LUNA 2.049; LUNC 7.6; MANA 37.07; SAND 28.0315 | | |
| 8134 | Address on File | BTC 0.000151 | | |
| E3CB | Address on File | BTC 0.000827; SHIB 206526.2 | | |
| A1F9 | Address on File | XRP 72.3 | | |
| 07D3 | Address on File | VGX 4.96 | | |
| 4211 | Address on File | BTC 0.08643; USDC 5045.28 | | |
| A895 | Address on File | ADA 5416.6; APE 11.984; BTC 0.017004; BTT 14879000; DOGE 2785.8; DOT 49.601; EGLD 1.6994; ENJ 72.92; HBAR 7663.9; LINK 1.97; LLUNA 5.505; LUNA 2.36; LUNC 514434.3; MANA 52.28; SHIB 0.5; TRX 1531.4; VET 26317.2; VGX 345.32 | | |
| EC2A | Address on File | BTC 0.000154; TRX 101.2 | | |
| 1FE0 | Address on File | VGX 4.94 | | |
| 48AA | Address on File | DOGE 3813.2; ETH 0.08755; USDC 113.33; VGX 103.86 | | |
| 613B | Address on File | VGX 4.98 | | |
| DA28 | Address on File | VGX 5.39 | | |
| D0CE | Address on File | DOGE 55.5; SHIB 264550.2; XVG 508.4 | | |
| 332E | Address on File | BTC 0.000447; BTT 800; SHIB 2785254.5 | | |
| DFEE | Address on File | ADA 309.3; ATOM 10.38; BTT 76494700; DOT 35.197; LLUNA 22.455; LUNA 9.624; LUNC 31.1; MANA 464.42; STMX 15951.8; VET 7267.5 | | |
| CCB4 | Address on File | BTC 0.000441; DOGE 234.3; HBAR 105; SHIB 2547354.3; VET 980.3; XVG 382.5 | | |
| 4108 | Address on File | ATOM 0.052; AVAX 21.65; ETH 1.05752; LTC 0.01451; LUNA 0.002; LUNC 86.8; MATIC 1.123; SOL 101.3972 | | |
| F8A8 | Address on File | VGX 4.29 | | |
| 126A | Address on File | VGX 2.83 | | |
| 031D | Address on File | VGX 4.98 | | |
| F04E | Address on File | SHIB 540465.6 | | |
| 0CF1 | Address on File | VGX 4.97 | | |
| 60D4 | Address on File | VGX 5.15 | | |
| 19DA | Address on File | ADA 32; BTC 0.000487; SHIB 1506931.8 | | |
| 3AD3 | Address on File | ADA 0.6; BTC 0.015859; ETH 0.79933; LINK 15.57; MATIC 361.454; SOL 4.1076; VET 5993.6; VGX 17.19 | | |
| 7A34 | Address on File | VGX 2.8 | | |
| B73E | Address on File | OMG 48.35; USDC 290.37 | | |
| 3EA3 | Address on File | BTC 0.000032; DOGE 1.9 | | |
| 0349 | Address on File | BTT 1120855156.8; LLUNA 13.458; LUNA 5.768; LUNC 1257963; SHIB 1896453.6 | | |
| 9AFF | Address on File | ADA 165.6; ALGO 160.87; BTT 52016800; ETH 0.03389; LLUNA 10.695; LUNA 4.584; LUNC 999760.8; SHIB 7251631.6 | | |
| 690C | Address on File | LUNA 0.073; LUNC 4719.9 | | |
| 2823 | Address on File | VGX 8.38 | | |
| 4C75 | Address on File | ADA 237; BTC 0.008137; ETH 0.01043; LTC 1.00108; VET 3131.3; XVG 265.7 | | |
| DAE8 | Address on File | VGX 8.39 | | |
| 47FA | Address on File | BTC 0.012897 | | |
| 58E9 | Address on File | ADA 2.1; ALGO 24.17; BTT 2220200; GLM 0.47; HBAR 108.1; SHIB 5422993.4; STMX 1426.6 | | |
| 91A9 | Address on File | HBAR 5541.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A57E | Address on File | LTC 0.10953; XRP 377.7 | | |
| 60A8 | Address on File | ADA 151.5; BTC 0.000241; DOGE 297.8; DOT 9.901; ETC 1.33; GRT 71.65; LTC 0.16336; USDC 265.37; USDT 39.94 | | |
| 673B | Address on File | BTC 0.000209 | | |
| A6B0 | Address on File | BTC 0.011916 | | |
| 5535 | Address on File | ADA 90; BAT 56.6; BTC 0.001413; DGB 140.5; DOGE 190.9; DOT 4.899; ETH 0.63679; FTM 9.052; IOT 61.37; LINK 8.34; LUNA 1.352; LUNC 403.4; MANA 18.08; MATIC 37.527; OCEAN 12.95; SAND 46.7685; SHIB 238948.6; SOL 2.4889; USDT 1.85 | | |
| F607 | Address on File | BTC 0.001789; BTT 17520800; ETC 8; ETH 0.7628; TRX 929 | | |
| 3C3D | Address on File | BTC 0.000532; DOGE 36; SHIB 1912411.5; VET 110; XVG 635.7 | | |
| 2973 | Address on File | VGX 4.61 | | |
| 51A8 | Address on File | ADA 40.9; BTC 0.001326; BTT 90265900; DOGE 227.2; ENJ 220.16; MANA 154.01; SAND 28.1186; USDT 9.98 | | |
| 8401 | Address on File | VGX 4.02 | | |
| A200 | Address on File | STMX 39244 | | |
| 1E77 | Address on File | BTC 0.003134 | | |
| C03D | Address on File | BTT 47462509; CKB 4188.1; DGB 736.2; LLUNA 3.661; LUNA 1.569; LUNC 456243.8; SOL 0.3285; STMX 3107.8; TRX 901.4; VET 679.2; XVG 1592.6 | | |
| D185 | Address on File | BTC 0.005699 | | |
| DE30 | Address on File | VGX 5.24 | | |
| 1911 | Address on File | BTC 0.000425; DOGE 767.9; STMX 9064.5 | | |
| 1741 | Address on File | ADA 11.2; BTC 0.000425; BTT 316270900; ETH 3.69543; LINK 59.62; OXT 1721.8; TRX 7492.7; VET 17117.4; XLM 1571.6 | | |
| 1446 | Address on File | BTT 2363700 | | |
| D239 | Address on File | VGX 4.94 | | |
| B4A3 | Address on File | HBAR 1500; LINK 15.05; VET 2000 | | |
| 8625 | Address on File | AXS 8.28433 | | |
| E7F5 | Address on File | BTC 0.000498; SHIB 11177088.2 | | |
| 91F3 | Address on File | SHIB 11960051.2 | | |
| DD1A | Address on File | BTC 0.000211 | | |
| 1FC8 | Address on File | ADA 10.8; BTC 0.001565; DOGE 1354.9; LLUNA 9.126; LUNA 3.911; LUNC 852957.8; MATIC 17.748; SHIB 21712495; VET 1072.5 | | |
| 3866 | Address on File | VGX 4.97 | | |
| ACBB | Address on File | BTC 0.000507 | | |
| 0A32 | Address on File | BTT 200; DOGE 188.3 | | |
| D92D | Address on File | DOGE 330.8 | | |
| D07F | Address on File | VGX 4.29 | | |
| F833 | Address on File | ADA 35.8; MATIC 37.121; SHIB 13526261.3 | | |
| 9043 | Address on File | ADA 1109.8; SHIB 448248.1; STMX 32037.2; VET 5554.2; VGX 2701.39 | | |
| 718E | Address on File | VGX 4.29 | | |
| 3215 | Address on File | DOGE 879.3 | | |
| 4025 | Address on File | ADA 470.2; LLUNA 2.88; LUNA 1.234; LUNC 268932.7; SHIB 11004126.5 | | |
| D60A | Address on File | MANA 220.22 | | |
| 2739 | Address on File | BTC 0.000564; USDC 107.75 | | |
| 484A | Address on File | VGX 2.88 | | |
| 95C9 | Address on File | VGX 4.61 | | |
| 3366 | Address on File | VGX 2.8 | | |
| 2944 | Address on File | ADA 7.2; ETH 0.02235 | | |
| EEFD | Address on File | GRT 236.99 | | |
| 6B7D | Address on File | VGX 2.78 | | |
| DF23 | Address on File | VGX 4.29 | | |
| 57D6 | Address on File | ADA 46.3; BTC 0.001037; ETH 0.02076; USDC 105.36 | | |
| 0205 | Address on File | VGX 4.61 | | |
| B3B4 | Address on File | VET 1497.9 | | |
| E6C5 | Address on File | BTC 0.000447; DOT 1.329 | | |
| 682A | Address on File | BTC 0.005977; DOGE 1384.7; SHIB 36207588.7 | | |
| 08DA | Address on File | SHIB 572409.8 | | |
| 938D | Address on File | SHIB 2457606.2 | | |
| 3B51 | Address on File | VGX 2.78 | | |
| 1A0A | Address on File | VGX 4.33 | | |
| BBAE | Address on File | DOGE 11.7 | | |
| 0385 | Address on File | BTC 1.416432; ETH 0.02237; USDC 375.67 | | |
| 8E28 | Address on File | ADA 18.1; AMP 1006.91; BTC 0.000521; DOGE 914.8; LUNA 2.193; LUNC 143462.8; SHIB 5799822.7; STMX 461.9; VET 152.2 | | |
| 8F8E | Address on File | ADA 276; DOGE 1374; SHIB 6500020; VET 851.4; XLM 463 | | |
| 9749 | Address on File | BTT 900 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB1F | Address on File | BTC 0.000206 | | |
| 7180 | Address on File | BTT 165163800; TRX 4273.2 | | |
| BB98 | Address on File | BTC 0.000246 | | |
| 7774 | Address on File | ADA 2.6; BTC 0.043717; DOGE 175.1; ETH 0.23994; MANA 79.65; SAND 34.5111; SHIB 145932; STMX 6555.7; VET 4080.7; XRP 202.4 | | |
| 4E8B | Address on File | BTC 0.007625; ETH 0.00237; VGX 5.54 | | |
| C124 | Address on File | BTC 0.000213 | | |
| 2788 | Address on File | VGX 4.29 | | |
| DF1D | Address on File | ADA 28.6; GRT 1.61 | | |
| 8903 | Address on File | BTC 0.000217 | | |
| A9D8 | Address on File | ADA 124.3; BTC 0.000457; BTT 90800200; HBAR 301.9; XVG 7498.7 | | |
| 9713 | Address on File | SHIB 10259265.8 | | |
| 619F | Address on File | SHIB 78819601.6 | | |
| 9776 | Address on File | VGX 4.61 | | |
| 48A7 | Address on File | VGX 4.29 | | |
| 2E53 | Address on File | DOGE 8.9; SHIB 75270713.8 | | |
| B2AD | Address on File | BTC 0.000895; DOGE 3276.6; SHIB 15812276.8 | | |
| 9BA6 | Address on File | BTC 0.000499; BTT 57687400; LUNA 0.498; LUNC 32554.8; SHIB 6455777.9 | | |
| 6CAF | Address on File | VGX 5.21 | | |
| 25B1 | Address on File | VGX 5.4 | | |
| D927 | Address on File | APE 38.125; BTT 7000; DOGE 2.4; DOT 0.254; SOL 20.4255; TRX 2.9 | | |
| DD3B | Address on File | BTC 0.003547 | | |
| ABB9 | Address on File | VGX 2.84 | | |
| 7668 | Address on File | ADA 12; BTC 0.00366; ETH 0.01481; HBAR 100.6 | | |
| C102 | Address on File | BTC 0.001611; BTT 6497300; DOGE 84.3; SHIB 636456.2 | | |
| 267C | Address on File | SHIB 127122.5; VGX 0.69 | | |
| 0C00 | Address on File | ADA 9373.7; BTT 37600; DOGE 0.4; FTM 2575.769; GALA 3574.7201; MANA 362.38; MATIC 1439.789; SAND 365.1305; SKL 7687.67; SOL 13.3189; USDC 5.23; VET 8185.1; VGX 540.1 | | |
| 2F08 | Address on File | VGX 4.29 | | |
| A738 | Address on File | SHIB 1577287 | | |
| 5CA2 | Address on File | VGX 2.75 | | |
| F8CE | Address on File | BTC 0.028238; DOT 20.839 | | |
| 356F | Address on File | VGX 2.78 | | |
| B659 | Address on File | BTT 19987500 | | |
| C22A | Address on File | VGX 4.29 | | |
| 963D | Address on File | VGX 4.03 | | |
| AC77 | Address on File | ADA 96.4; BTC 0.001479; DOGE 293.2; DOT 3.055; ETH 0.00651; SHIB 1433486.2; TRX 577; XLM 95.4 | | |
| F6A9 | Address on File | SHIB 126676813.7 | | |
| EEA2 | Address on File | BTT 23139700; CHZ 39.0675 | | |
| 60B7 | Address on File | BTC 0.000511; SHIB 945894.8 | | |
| 3766 | Address on File | VGX 2.8 | | |
| FF70 | Address on File | BTC 0.019893; ETH 1.77106 | | |
| A0E4 | Address on File | VGX 2.75 | | |
| 0CE9 | Address on File | VGX 2.88 | | |
| 6783 | Address on File | BTC 0.00008 | | |
| FBEA | Address on File | VGX 4.61 | | |
| 07A0 | Address on File | VGX 2.75 | | |
| 3D32 | Address on File | DOGE 270.5; HBAR 695.5 | | |
| 980B | Address on File | ADA 2112.9; AVAX 17.18; BTC 0.335683; DOT 35.046; ETH 3.81967; FTM 780.436; LINK 20.13; LLUNA 15.139; LUNA 6.488; LUNC 20.9; SHIB 6923592.7; SOL 89.2405 | | |
| 7C58 | Address on File | VGX 4.29 | | |
| A4BD | Address on File | ADA 277.7; APE 0.076; AUDIO 907.625; CELO 28.643; DOT 57.947; ENJ 229.05; ETH 1.33019; HBAR 2339.1; KEEP 178.74; MANA 273.78; MATIC 537.525; OCEAN 75.06; USDC 1555.84; VGX 441.66; XTZ 29.59 | | |
| 6F5C | Address on File | AVAX 2.63; HBAR 132.6; VET 364.8 | | |
| E42A | Address on File | ETH 0.03465; SHIB 15729705.2 | | |
| 96BC | Address on File | VGX 2.78 | | |
| 4892 | Address on File | DGB 139.2; DOGE 129.3; XLM 189.3 | | |
| 044E | Address on File | ADA 153.6; DOGE 344.7; MANA 37.86; SHIB 5861868.3; SOL 1.0075; TRX 738.3; UNI 7.64; VET 622.6; XLM 273.8 | | |
| D3AF | Address on File | ADA 71.1; ALGO 142.9; ATOM 42.631; BTC 0.056079; DOGE 7681.3; ETH 0.37042; MANA 25.97; SHIB 12205428.5; UMA 27.122; UNI 107.298; VGX 388.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5007 | Address on File | BTC 0.029686; DOT 28.115; LLUNA 3.596; LUNA 1.541; LUNC 336071.6; USDC 1066.14 | | |
| 919F | Address on File | BTC 0.00199; DOGE 80.4; ETH 0.01454; SHIB 850695.1; VGX 7.25 | | |
| 1E88 | Address on File | ADA 143.2; BTT 13587500; DGB 741.6; DOGE 1487.1; HBAR 438.7; SHIB 3466204.5; TRX 622.4; VET 473.4; XLM 187.7; XVG 5704 | | |
| F4B3 | Address on File | BTC 0.000129 | | |
| 6792 | Address on File | JASMY 9699.6; SHIB 102776.5 | | |
| 32C2 | Address on File | VGX 8.39 | | |
| B8C2 | Address on File | LLUNA 6.002; LUNA 2.573; LUNC 560948.8 | | |
| BD83 | Address on File | AVAX 0.03; ETH 0.00172 | | |
| BDFF | Address on File | VGX 5.13 | | |
| 47BA | Address on File | MANA 78.32; SHIB 9210979.6 | | |
| 1596 | Address on File | BTC 0.000446; DOGE 2013.3 | | |
| 75D3 | Address on File | BTC 0.000753 | | |
| DEEC | Address on File | ADA 107.2; BAND 265.233; BCH 0.25218; DGB 6886.7; ETC 0.19; ICP 93.25; ICX 1906.4; LUNA 2.377; LUNC 396394.4; MATIC 0.017; OMG 144.91; QTUM 303.56; SHIB 4423651.5; SOL 0.2057; STMX 52076.5; VET 2769.8; VGX 536.72; XRP 340.4; XVG 21523 | | |
| 00AD | Address on File | BTC 0.000978 | | |
| 8E34 | Address on File | VGX 2.82 | | |
| FD36 | Address on File | BTC 0.000272 | | |
| C5C5 | Address on File | BTC 0.000437 | | |
| 1EC8 | Address on File | BTC 0.001034; SHIB 1173708.9; USDC 15937.41; VGX 25 | | |
| 9090 | Address on File | DOGE 51.3 | | |
| 82B3 | Address on File | DOGE 81.9; TRX 1.3 | | |
| 817B | Address on File | BTC 0.000694 | | |
| 2779 | Address on File | BTC 0.000449; DOGE 68.7 | | |
| DBCB | Address on File | VGX 2.77 | | |
| FD5E | Address on File | ADA 14.7; ETH 0.00008 | | |
| 5155 | Address on File | BTC 0.000575; DOGE 609.8; LINK 7; SOL 0.0655 | | |
| E66E | Address on File | AAVE 2.9066; ADA 386.9; DASH 0.006 | | |
| 9905 | Address on File | BTC 0.000751; ETH 0.63142 | | |
| DFC0 | Address on File | BTC 0.000448; DOGE 280.2 | | |
| 8B49 | Address on File | BTT 8982900 | | |
| F9BF | Address on File | BTT 1372600 | | |
| F467 | Address on File | ADA 9.2; ETH 0.00534; HBAR 56; MANA 8.6; VET 150.6 | | |
| B455 | Address on File | BTC 0.001516; SHIB 309837.3 | | |
| 93C0 | Address on File | VGX 2.65 | | |
| 52E5 | Address on File | VGX 4.94 | | |
| 5284 | Address on File | ADA 1096.8; BTC 0.000701 | | |
| BD9E | Address on File | VGX 4.02 | | |
| BA63 | Address on File | BTC 0.000512; VGX 53.39 | | |
| 7FAB | Address on File | VGX 4.68 | | |
| A8D2 | Address on File | VGX 4.94 | | |
| E9E5 | Address on File | VGX 2.82 | | |
| F0E9 | Address on File | DOGE 119.8 | | |
| F552 | Address on File | BTC 0.008433; ETH 0.02148 | | |
| 5093 | Address on File | AMP 140.84; BTT 1734700; HBAR 36.6; MATIC 0.309; SPELL 23645.3; STMX 35.3; VET 0.7 | | |
| A8A4 | Address on File | VGX 4.29 | | |
| 7D67 | Address on File | DOGE 7396.8; ETH 0.01125 | | |
| 5455 | Address on File | SHIB 1677376.4 | | |
| 54DC | Address on File | ADA 14.6; BTC 0.003345; BTT 5555200; SHIB 5629126.5; TRX 232.2 | | |
| A597 | Address on File | BTT 400; XVG 0.3 | | |
| 78FF | Address on File | ETH 0.01575 | | |
| 0A4A | Address on File | VGX 2.78 | | |
| B359 | Address on File | DOGE 19.3; SHIB 69808 | | |
| 4DC3 | Address on File | ADA 1.1 | | |
| 7687 | Address on File | SHIB 13178385.6 | | |
| 76F9 | Address on File | BTC 0.002433 | | |
| 2F9D | Address on File | ADA 53.9; BTC 0.010636; DOGE 50.6; DOT 0.663; ETH 0.13047; LTC 0.08487; VGX 24.26 | | |
| CC65 | Address on File | VGX 4.62 | | |
| D20C | Address on File | BTC 0.003204; BTT 2616899.9; DOGE 104.9; ETH 0.00844; LTC 0.04; LUNA 0.207; LUNC 0.2; SHIB 511148.6; USDC 10 | | |
| AF99 | Address on File | BTC 0.000807; USDC 3038.58 | | |
| BC9D | Address on File | ETH 0.50509; LUNC 73201.8; MATIC 0.017 | | |
| E2FC | Address on File | VGX 4.19 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C9C0 | Address on File | VGX 4.17 | | |
| A00F | Address on File | VGX 2.88 | | |
| 8D9E | Address on File | ADA 384.9; AMP 25047.02; BCH 0.94575; BTC 0.100464; BTT 500000300; DOGE 1913.2; DOT 322.06; ETH 1.01032; JASMY 5000; KAVA 1005.66; KSM 3; LTC 2.06428; LUNA 3.827; LUNC 251157.4; MATIC 478.36; SHIB 252764424.1; SKL 4997.69; SOL 6; STMX 30129.1; TRX 10000.2; USDC 29458.65; VET 5007.2; VGX 561.47 | | |
| 4954 | Address on File | BTC 0.002503 | | |
| 65E8 | Address on File | VGX 5.21 | | |
| 9434 | Address on File | SHIB 896539.4 | | |
| F5D1 | Address on File | BTC 0.010685; DYDX 50.554; ETH 0.13883 | | |
| 8B99 | Address on File | SOL 2.2794 | | |
| A6AE | Address on File | ADA 1050; APE 0.429; AVAX 225.82; BAT 1.3; BTC 0.00175; FTM 3576.634; GALA 6836.7653; LUNA 0.031; LUNC 2016.1; SAND 0.2432; VET 49.3 | | |
| 91F1 | Address on File | DASH 2.07; ETH 0.0032; LINK 6.45; LTC 1.54235 | | |
| ABDB | Address on File | ADA 12.3; DOGE 1077.1; HBAR 11556.6; STMX 76.2; VET 10915.4 | | |
| 8EB7 | Address on File | VGX 2.65 | | |
| AA80 | Address on File | LUNA 2.117; LUNC 138341; UNI 5.035 | | |
| E7C6 | Address on File | BTC 0.000495; USDC 5327.18 | | |
| EEE3 | Address on File | VGX 2.81 | | |
| 3642 | Address on File | VGX 5.4 | | |
| 0AFD | Address on File | ADA 39.5; BTC 0.001922; SHIB 294247.4; VET 74.4 | | |
| BA0A | Address on File | VGX 4.29 | | |
| 56BC | Address on File | BTC 0.012475 | | |
| D84D | Address on File | BTC 0.000438; BTT 28241000; DOGE 266.3 | | |
| D300 | Address on File | ADA 1271.2; ALGO 518.27; BTC 0.161521; CHZ 3135.2112; DOGE 41810.9; DOT 59.672; ETC 0.01; ETH 0.78674; SHIB 6814679.6; VET 9333.9 | | |
| 7355 | Address on File | VGX 2.81 | | |
| C4BC | Address on File | CKB 0.1 | | |
| A658 | Address on File | ADA 1840.6; BTC 0.055949; DOGE 1018.5; ENJ 101.8; ETH 0.71743; FTM 200.935; HBAR 507.4; LINK 79.19; XLM 1007.5 | | |
| 2AFA | Address on File | USDC 2.17 | | |
| 2596 | Address on File | SHIB 3757588.2 | | |
| 6F6F | Address on File | BTC 0.000451; DOGE 718.7; SHIB 18334349.6 | | |
| 7DF0 | Address on File | ALGO 496.33; BTT 94867000; ICX 149.1; LLUNA 7.405; LUNA 3.174; LUNC 692010.7; SHIB 9420795.2; STMX 2843.5; TRX 4984.6; ZRX 95.5 | | |
| 663D | Address on File | BTC 0.001543; MATIC 157.904; SOL 0.415 | | |
| F60E | Address on File | VGX 4.29 | | |
| 27C5 | Address on File | VGX 5.16 | | |
| E7B8 | Address on File | ADA 195; LUNA 1.439; LUNC 94126.4; VET 59.7 | | |
| EB4F | Address on File | BTC 0.003252; DOT 1.916; ETH 0.02198; MANA 21.18; SOL 0.2449; UNI 2.448 | | |
| 3AD6 | Address on File | VGX 4.93 | | |
| 9E75 | Address on File | VGX 4.89 | | |
| 73EF | Address on File | DGB 1178.5; DOGE 561.3; SHIB 3109729; VET 382 | | |
| D795 | Address on File | ADA 5836.4; ETH 0.48656; SHIB 3740247.3 | | |
| 6159 | Address on File | SHIB 3785756.8 | | |
| 4A20 | Address on File | ADA 94.3; BTC 0.000508; DOGE 203.6; SHIB 6076896.3 | | |
| 7732 | Address on File | VGX 4.29 | | |
| 7323 | Address on File | LUNC 131.3; SHIB 57740.2; XTZ 0.24 | | |
| BB9E | Address on File | ADA 205.3; BTC 0.037336; DOT 22.258; ETH 0.56723 | | |
| 386E | Address on File | CKB 4599.1 | | |
| A21B | Address on File | DOGE 596; SHIB 2862868.5 | | |
| AF31 | Address on File | VGX 4.87 | | |
| AB7B | Address on File | VET 3.5; VGX 0.63 | | |
| 5384 | Address on File | BTC 0.00024 | | |
| 7407 | Address on File | VGX 4.29 | | |
| 7B55 | Address on File | BTT 7052600; DOGE 1422.2 | | |
| 93B2 | Address on File | ADA 14.7; SHIB 95631.2 | | |
| 8637 | Address on File | BTT 25277400 | | |
| 413C | Address on File | VGX 5.39 | | |
| 4610 | Address on File | VGX 4.68 | | |
| 2E8A | Address on File | VGX 4.17 | | |
| F222 | Address on File | DOGE 0.3 | | |
| B6E1 | Address on File | BTC 0.000497; SHIB 3708437.2 | | |
| D51E | Address on File | DOGE 0.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 774E | Address on File | BTC 0.019957; DOGE 582.5; ETH 0.0253; LUNA 2.484; LUNC 2.4; SOL 0.5677 | | |
| 20A0 | Address on File | ADA 1.6 | | |
| BDBE | Address on File | BTT 8275300; DGB 64.7; DOGE 179.9 | | |
| 542A | Address on File | BTC 0.000515 | | |
| 4147 | Address on File | ADA 44.2; BTC 0.000989; ETH 0.01404 | | |
| 431C | Address on File | VGX 4.17 | | |
| 6107 | Address on File | HBAR 8554.8 | | |
| 572F | Address on File | BTC 0.002458; ETH 0.01148 | | |
| 1E29 | Address on File | ADA 271.1; BTC 0.000533 | | |
| 8350 | Address on File | ADA 158.1; ALGO 104.69; AVAX 8.45; BTC 0.056555; DOT 53.833; ETH 2.04887; HBAR 513.3; LLUNA 14.442; LTC 0.32754; LUNA 6.19; LUNC 1059132.8; MATIC 254.929; SHIB 183626518.5; SOL 17.2338; USDC 2472.9; USDT 199.7; VGX 118.87 | | |
| F978 | Address on File | VET 11459.9 | | |
| CB86 | Address on File | ADA 29.4; BTT 22270900 | | |
| 8631 | Address on File | BTC 0.00288 | | |
| 0A48 | Address on File | VGX 4.17 | | |
| 400A | Address on File | ADA 4.6; BTT 21602900; DOGE 185.6 | | |
| 994B | Address on File | ADA 146.6; DOGE 1571.7; XLM 156.2 | | |
| 3BB8 | Address on File | DOGE 518.7 | | |
| 53CB | Address on File | BCH 0.01683; SHIB 1251564.4 | | |
| 0EB4 | Address on File | BTC 0.000521; DOT 1.636; ETH 0.06979; MANA 51.48 | | |
| F601 | Address on File | USDT 49.92 | | |
| DA59 | Address on File | ADA 156.9; AVAX 5.04; BTC 0.004886; CKB 7267.4; DGB 7871.6; EGLD 1.0837; ETH 0.03969; FTM 37.712; ICX 216.8; IOT 41.75; KNC 101.01; LLUNA 40.322; LUNA 17.281; LUNC 3366971.2; MATIC 195.038; OXT 81; PERP 27.678; SAND 138.7978; SHIB 5172428; STMX 7886.1; UNI 12.125; VET 959.2; VGX 2028.39; XTZ 102.42; ZRX 209.6 | | |
| DAEB | Address on File | CKB 2394.2; SHIB 435919.7 | | |
| 4213 | Address on File | BTC 0.000182 | | |
| F118 | Address on File | BTC 0.00119; SHIB 41857.6 | | |
| C122 | Address on File | BTC 0.01955; DOT 1.305; USDC 21.96 | | |
| 667C | Address on File | DOT 28.216; ETH 0.58895; QTUM 8.2; SHIB 1403311.8; VET 2410.6; VGX 24.4 | | |
| E906 | Address on File | BTC 0.002035; BTT 49807599.9; CKB 6449.1; DOGE 1081.6; SHIB 12023628.4; TRX 1434.4; VET 1618.5 | | |
| CD95 | Address on File | SHIB 14083126.8 | | |
| 1DD9 | Address on File | VGX 0.66 | | |
| D868 | Address on File | BCH 0.98295; DOGE 26436.4; SHIB 99994864.7; STMX 0.1 | | |
| D99D | Address on File | SHIB 3559225.5 | | |
| 8A33 | Address on File | SHIB 74248.3 | | |
| 3E5E | Address on File | BTC 0.006279; LLUNA 4.673; LUNC 436849.2 | | |
| 8124 | Address on File | ADA 0.1; CKB 46; DOGE 1.6; HBAR 4.1; SHIB 48004.8; XLM 1.3 | | |
| BC29 | Address on File | ADA 27.5; CHZ 107.7241; CKB 0.1; DOGE 938.5; HBAR 0.6; SAND 41.5932; SHIB 8396121.7; STMX 778.7; SUSHI 9.7464; TRX 529.3; XLM 515.7 | | |
| 3855 | Address on File | BTT 7239999.9 | | |
| 5A73 | Address on File | BTC 0.00031 | | |
| A3F5 | Address on File | BTT 12575400; STMX 1560.3 | | |
| A530 | Address on File | BTC 0.000576 | | |
| 804C | Address on File | VGX 2.8 | | |
| 40E3 | Address on File | VGX 2.75 | | |
| AA2A | Address on File | DOT 32.731 | | |
| A4A7 | Address on File | SHIB 34093128.4 | | |
| 018F | Address on File | BTC 0.039512; DOT 85.826; ETH 0.40089; LLUNA 2.874; LUNA 1.232; LUNC 58709; USDC 144.83; VGX 187.91 | | |
| ADDC | Address on File | ADA 62; BTC 0.000423 | | |
| 5426 | Address on File | BTT 106298500 | | |
| 4F3F | Address on File | ETH 0.00466 | | |
| 09FC | Address on File | BTC 0.000254 | | |
| EBC4 | Address on File | BTT 4603600; CHZ 14; DOGE 62.3; OXT 30; SHIB 300000.4; SOL 0.2439 | | |
| A8C4 | Address on File | BTC 0.000056; HBAR 731.6; LINK 2.5; LTC 0.00437; MATIC 22.313 | | |
| D81B | Address on File | BTC 0.000512; VGX 4.18 | | |
| 2B84 | Address on File | ETH 0.00245; SHIB 340136 | | |
| 90D8 | Address on File | VGX 4.31 | | |
| 2F87 | Address on File | VGX 4.33 | | |
| 67C0 | Address on File | DOGE 88.8; SHIB 346692.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CEE | Address on File | BTC 0.000448; BTT 12208600 | | |
| 45D2 | Address on File | VGX 4.03 | | |
| 12D5 | Address on File | BTC 0.002503 | | |
| CC60 | Address on File | VGX 8.37 | | |
| 0CD1 | Address on File | ADA 1092.5; AVAX 0.84; BTT 160010200; ENJ 100; MANA 121.23; XLM 447.5 | | |
| 3598 | Address on File | BTC 0.001496; EOS 0.87 | | |
| 7549 | Address on File | VGX 3.42; XRP 122.6 | | |
| 3375 | Address on File | CKB 1887.3; HBAR 25.4; ICX 7.8; KNC 5.62; ONT 10.05; SHIB 4204221; STMX 1564.3; XLM 28.8 | | |
| 3E8E | Address on File | BTC 0.003167; DOGE 735.5; VGX 59.62 | | |
| 41E9 | Address on File | ADA 52.8; BTC 0.002558; DOGE 1070.8; ETH 0.43517; SHIB 14115539.5; VET 963.6 | | |
| 94DE | Address on File | BTC 0.000446; LINK 35.9 | | |
| 4E25 | Address on File | ADA 9.1; BTC 0.000451; ETH 3.37293 | | |
| 03E8 | Address on File | BTC 0.000671; DOGE 3782.8 | | |
| 81C2 | Address on File | VGX 4.3 | | |
| 8092 | Address on File | AMP 299.49; BTC 0.000528; BTT 3489100; DOT 1.671; GLM 136.39; HBAR 33.3; KEEP 14.94; LUNA 0.207; LUNC 0.2; MANA 7.47; MATIC 44.184; OMG 1.66; OXT 30.7; SAND 2.5062; SHIB 429184.5; SOL 0.1129; SUSHI 1.6109; USDC 1599.26; VGX 3.26; XMR 0.2 | | |
| E0E1 | Address on File | ADA 10991.5; APE 10.64; ATOM 0.313; AVAX 10.06; AXS 0.20545; BAT 0.5; BTC 0.001327; CHZ 1295.3703; COMP 0.00291; DOGE 1062.9; DOT 34.709; ETH 0.05622; GRT 594.12; LINK 142.66; MANA 166.02; MATIC 638.222; SOL 7.1057; UNI 0.381; USDC 2.82; USDT 94.63; VET 2.1; VGX 27.28; XLM 120.2 | | |
| 8145 | Address on File | VET 8705.9 | | |
| EDBD | Address on File | BTT 28555900 | | |
| FCD7 | Address on File | ADA 235.4; SHIB 1045587.6; XLM 2761.3 | | |
| BEFB | Address on File | AVAX 20.3; LUNA 0.02; LUNC 1272.8 | | |
| 5CFF | Address on File | ADA 1.5; USDT 21.75 | | |
| C222 | Address on File | ADA 94.2; EOS 29.45; QTUM 7.87; SAND 30.2039; VGX 12.99 | | |
| 5889 | Address on File | BTC 0.001619 | | |
| D28C | Address on File | DOGE 75.2 | | |
| 4D3D | Address on File | LINK 1.68 | | |
| AE16 | Address on File | ADA 1761.6; AVAX 12.38; BTC 0.19437; DOGE 4725.6; DOT 76.548; ENJ 1004.77; EOS 80.3; ETH 5.00839; HBAR 1764; LLUNA 19.745; LTC 15.59892; LUNA 8.462; LUNC 78414; MATIC 1057.727; OMG 6.27; OXT 859.8; SHIB 44289421; STMX 7185.1; USDC 7125.18; VET 7533.6; VGX 542.38 | | |
| ACE0 | Address on File | VGX 2.78 | | |
| 8EA8 | Address on File | ADA 2; BTC 0.000002; USDC 23.53; XLM 0.3 | | |
| 65F1 | Address on File | ADA 24; BTC 0.000386; CKB 1127.8; SHIB 2275414 | | |
| BEFB | Address on File | DOGE 71.7; VGX 4.22 | | |
| A34A | Address on File | VGX 4.33 | | |
| E650 | Address on File | ADA 7.5; DOT 0.313; ETH 0.23617; MANA 0.95; USDT 0.7 | | |
| 9A74 | Address on File | BTC 0.000239 | | |
| E133 | Address on File | VGX 4.3 | | |
| 5710 | Address on File | VGX 4.31 | | |
| 93CF | Address on File | BTC 0.176455; ETH 1.93253; VET 30595.2 | | |
| 367E | Address on File | BTC 0.049159; DOGE 133.1; SHIB 5931198.1; VGX 203 | | |
| 1356 | Address on File | XRP 10 | | |
| F639 | Address on File | ADA 0.4 | | |
| 6E95 | Address on File | BTC 0.000379; MANA 34.49 | | |
| 3960 | Address on File | BTC 0.000263 | | |
| 5BFB | Address on File | BTC 0.000053 | | |
| 6A1E | Address on File | VGX 4.29 | | |
| 7AEA | Address on File | VGX 4.29 | | |
| D038 | Address on File | BTC 0.016338; DOGE 2394.8; DOT 51.507; FIL 0.04; MATIC 1861.555; SHIB 17996011; SOL 12.5375; VGX 4.37 | | |
| 32B4 | Address on File | ADA 4; BTT 7030200; DOGE 0.1; OXT 25.3; STMX 556.5; XVG 1598.4 | | |
| D3DC | Address on File | BTC 0.000691 | | |
| 2614 | Address on File | BTC 0.008922 | | |
| 9865 | Address on File | CKB 32034.7; TRX 5704.7 | | |
| 2C87 | Address on File | APE 10.169; BTC 0.054119; BTT 20376800; CKB 7747.2; ETH 0.03825; LUNA 1.028; LUNC 67232.9; SAND 7.7587; SHIB 5102428.9; VET 2240; VGX 31.36 | | |
| CA8D | Address on File | BTC 0.004; DOGE 101.3; ETH 12.8941; SHIB 2331274 | | |
| 7D48 | Address on File | BTC 0.001656; SHIB 196283.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0D3 | Address on File | LINK 0.96 | | |
| 5895 | Address on File | BTT 204128230; CKB 3289.2; DGB 1434.8; JASMY 1533.5; LLUNA 11.053; LUNC 2231453.3; SHIB 12389965.1; XVG 6084.9 | | |
| 6A43 | Address on File | BTC 0.000498; SHIB 4072812.8 | | |
| F6E3 | Address on File | VGX 2.88 | | |
| 311D | Address on File | BTC 0.563264; DOGE 1646.3; ETH 4.20493; VET 20083.6; XRP 1627.7 | | |
| 2DF6 | Address on File | VGX 2.78 | | |
| 9BD4 | Address on File | VGX 5.24 | | |
| 2674 | Address on File | ADA 1.1; VGX 4.17 | | |
| 87D6 | Address on File | LUNC 4750000 | | |
| 31CE | Address on File | BTC 0.12518; ETH 1.0018; USDC 2084.13 | | |
| 3D14 | Address on File | ATOM 0.037; SOL 0.0507; VGX 8.36 | | |
| 673F | Address on File | VGX 4.17 | | |
| 2BCE | Address on File | BTC 0.000814; LUNA 3.68; LUNC 240818.2 | | |
| 5187 | Address on File | AVAX 0.23; BTC 0.003502; DOT 0.931; ETH 0.00776; FTM 17.127; ICX 34.9; LUNA 0.828; LUNC 0.8; SHIB 312597.6 | | |
| 6346 | Address on File | BTC 0.004841; DOGE 330.1; SHIB 5446912.4; VGX 31.7 | | |
| 0EE5 | Address on File | BTC 0.002595 | | |
| BA4D | Address on File | VGX 4.3 | | |
| 0788 | Address on File | DOGE 88.8 | | |
| EA6E | Address on File | LUNC 84 | | |
| AAF8 | Address on File | VGX 4.01 | | |
| A0B7 | Address on File | BTT 100891729.6; USDC 203.29; VET 1334.9; VGX 203.47; XRP 91.8 | | |
| FBD9 | Address on File | VGX 4.29 | | |
| 3E00 | Address on File | LLUNA 6.369; LUNA 2.73; LUNC 121423.3 | | |
| 2C29 | Address on File | HBAR 1477.4; VET 2447.3 | | |
| 51B9 | Address on File | ADA 2246.3; APE 18.295; BTC 0.000581; DOT 32.638; LLUNA 6.22; LUNA 2.666; LUNC 581381.5; SHIB 10895619.9 | | |
| 8741 | Address on File | ADA 3402.1; BTC 0.54606; DOGE 7692.8; DOT 103.604; ENJ 911.91; ETH 2.22567; LLUNA 39.259; LUNA 16.826; LUNC 54.4; MATIC 648.33; SHIB 10000000; SOL 20.3449; USDC 9461.7; VGX 943.18 | | |
| 2756 | Address on File | VGX 4.9 | | |
| C93A | Address on File | VGX 4.3 | | |
| F8D6 | Address on File | ADA 88; BTC 0.004523; TRX 2473 | | |
| 9A6A | Address on File | SHIB 2818332.9 | | |
| 025B | Address on File | ATOM 0.086; USDT 30 | | |
| BF85 | Address on File | BTC 0.000032; VGX 564 | | |
| 2758 | Address on File | VGX 4.03 | | |
| 6CDD | Address on File | VGX 5.39 | | |
| 6D79 | Address on File | DOGE 158.8 | | |
| 1667 | Address on File | LTC 0.0001 | | |
| ECBE | Address on File | VGX 4.03 | | |
| 9338 | Address on File | DOGE 443.9 | | |
| E833 | Address on File | BTC 0.000502; CKB 11256.1 | | |
| FF24 | Address on File | DOGE 76.5 | | |
| A19A | Address on File | BTC 0.028441; SHIB 12406947.8; USDC 514.77; VGX 374.37; XRP 1121.3 | | |
| 561B | Address on File | BTT 3244600 | | |
| C89C | Address on File | ETH 0.00398 | | |
| 5969 | Address on File | VGX 4.33 | | |
| BD48 | Address on File | VGX 8.38 | | |
| 17B8 | Address on File | ADA 3561.8; BTC 0.000058; DOGE 839.3; DOT 10.83; ETH 0.11797; VGX 26.66 | | |
| 90E4 | Address on File | VGX 2.8 | | |
| FC79 | Address on File | ETH 0.00127; SHIB 2512548.8 | | |
| 4306 | Address on File | ADA 839.5; ALGO 21.6; MANA 589.98; MATIC 1; SAND 13.1843; SHIB 22732582.8; VET 1910.6; VGX 26.29 | | |
| FC0A | Address on File | VGX 5.21 | | |
| 87A9 | Address on File | VGX 4.29 | | |
| 8AAA | Address on File | BAT 52.6; BTC 0.001031; ENJ 40.38; ETH 0.01648; HBAR 341.4; LTC 0.26053; MANA 72.61; XLM 51 | | |
| 57EF | Address on File | BTT 37931400; DOGE 575 | | |
| 3555 | Address on File | LUNA 0.002; LUNC 100.2; VGX 0.29 | | |
| D819 | Address on File | ATOM 1.713; GALA 99.6997; KEEP 36.19; MANA 8.96; SHIB 3643690.6 | | |
| A092 | Address on File | ADA 666.5; BTC 0.000582; ETH 0.52485; VET 3240.1 | | |
| 5225 | Address on File | ADA 462.7; BTC 0.000475; ETH 0.03893; MANA 6.42; SHIB 1352630.8; SOL 1.8472; VET 3844.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8755 | Address on File | BTC 0.000499; DOT 5.16; MANA 17.85; SAND 48.381 | | |
| 72B7 | Address on File | VGX 2.81 | | |
| 9FA3 | Address on File | ADA 837.6; BTC 0.001163; ENJ 79.52; ETH 0.54603; VET 1064.4 | | |
| 2F46 | Address on File | BTT 700; DOGE 0.8; MANA 0.51; MATIC 0.79; SHIB 2475742.3; STMX 0.6 | | |
| 0E76 | Address on File | AVAX 28.64; BTC 0.000017; CKB 275147.8; ETH 0.01021; ICP 9.2; KNC 0.06; LINK 0.13; LLUNA 14.061; LTC 2.02057; LUNA 6.026; QNT 4.76407; SHIB 53662.2; SUSHI 258.8431; XTZ 208.25 | | |
| 2C0A | Address on File | VGX 4.61 | | |
| 2E18 | Address on File | ADA 88.7; BTT 35845300; ETH 0.2609 | | |
| 711C | Address on File | VGX 4.31 | | |
| A9AA | Address on File | BTC 0.001467; DOGE 2920.3; ETH 1.03679; STMX 36047.8 | | |
| E233 | Address on File | BTC 0.016852; ETH 0.22585; SHIB 1254390.3; SOL 4.3238 | | |
| 35AF | Address on File | BTC 0.000448; DOGE 1248.7 | | |
| F4AB | Address on File | BTT 350000000; ETH 1.05449; HBAR 250; MANA 500; SAND 50; SHIB 15062591.7; VET 2000; VGX 10.26 | | |
| 1000 | Address on File | SHIB 1349527.6 | | |
| 77AA | Address on File | DOT 1.62; ETH 0.0145 | | |
| E49B | Address on File | VGX 4.3 | | |
| 099C | Address on File | BTC 0.000513; SHIB 1431024.6 | | |
| FDEF | Address on File | VGX 5.15 | | |
| 65A4 | Address on File | VGX 4.18 | | |
| 075D | Address on File | ADA 7.7; BTC 0.000468; USDC 1.1; VGX 75.81 | | |
| EB6C | Address on File | VGX 4.9 | | |
| 1A2F | Address on File | SAND 1.4717; SHIB 86865.9 | | |
| 6F04 | Address on File | LUNC 65.1; VGX 2885.27 | | |
| 92C9 | Address on File | VGX 8.39 | | |
| E23F | Address on File | VGX 4.01 | | |
| 8B3A | Address on File | COMP 0.00832; SHIB 22852.9 | | |
| DF81 | Address on File | VGX 4.71 | | |
| C711 | Address on File | BTC 0.000418 | | |
| 85FA | Address on File | SHIB 10377099.2 | | |
| C76E | Address on File | VGX 2.84 | | |
| 9167 | Address on File | BTT 28222800; SHIB 2546148.9 | | |
| 0873 | Address on File | LUNA 11.211; SHIB 12098851 | | |
| 9B99 | Address on File | ALGO 5.65; DOGE 75.2; SHIB 9647054.1 | | |
| 73EF | Address on File | VGX 4.29 | | |
| A464 | Address on File | BTC 0.007478 | | |
| 05F8 | Address on File | VGX 4.98 | | |
| CFEC | Address on File | ADA 1.1; BTT 78563700; VET 1650.3 | | |
| E79B | Address on File | VGX 4.75 | | |
| 583D | Address on File | SHIB 257798.4 | | |
| 43FC | Address on File | ADA 1533.8; APE 11.11; AVAX 2.48; AXS 1.94759; BTC 0.055025; BTT 643650400; CKB 14231.7; DOGE 17657.9; ENJ 17.78; ETH 1.19716; LUNA 0.6; LUNC 39245; MANA 106.15; SHIB 88208572.3; STMX 5155.8; USDC 125.08; USDT 176.11; VET 1002.1; VGX 560.31; XLM 1060.5 | | |
| F914 | Address on File | ADA 1012.2; SHIB 37132445.3; TRX 8404.1 | | |
| 9E2E | Address on File | VGX 4.95 | | |
| 50F3 | Address on File | BTC 0.000216 | | |
| 7D93 | Address on File | VGX 4.03 | | |
| 26FF | Address on File | ADA 6.1; TRX 99.4; XLM 15.7; XVG 863 | | |
| 8220 | Address on File | BTC 0.00045; BTT 24972100; DOGE 752.4; TRX 615.9 | | |
| B956 | Address on File | VGX 4.17 | | |
| 2F32 | Address on File | ADA 1063.4; BTT 2211397400; HBAR 1003.3; MATIC 1044.402; STMX 308690.7; VET 401520.4; XLM 1011.7 | | |
| 51D8 | Address on File | BTC 0.000342 | | |
| 041B | Address on File | LUNA 2.004; LUNC 131085.6 | | |
| 70E8 | Address on File | VGX 2.77 | | |
| B476 | Address on File | BTC 0.00047; DOGE 4.4; SHIB 204135568.5 | | |
| 0534 | Address on File | ENJ 7.78; SHIB 1433469.8 | | |
| A9F6 | Address on File | BTC 0.000208 | | |
| C294 | Address on File | VGX 2.75 | | |
| 5EAD | Address on File | BTC 0.00023 | | |
| F5D8 | Address on File | BTC 1.198024; DOT 77.045; ETH 2.20551; LINK 60.6; SOL 9.4727; USDC 61011.38 | | |
| A8BA | Address on File | VGX 4.02 | | |
| B51D | Address on File | ETH 0.00145; SHIB 432837.9; USDT 9.98 | | |
| 3D2F | Address on File | BTT 200; SHIB 79772617.1 | | |
| 52E5 | Address on File | USDC 181.33 | | |
| F5A2 | Address on File | ADA 1438.4; OXT 1373.1; VGX 628.48 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6A03 | Address on File | BTC 0.000239 | | |
| 1DE4 | Address on File | VGX 2.65 | | |
| 1133 | Address on File | VGX 4.18 | | |
| 4706 | Address on File | XLM 206.7 | | |
| 3DB6 | Address on File | BTC 0.001057; SHIB 1747724.8 | | |
| 992D | Address on File | BTC 0.000208 | | |
| 2B21 | Address on File | BTC 0.001652; SHIB 685588.9 | | |
| 199F | Address on File | BTC 0.000212 | | |
| 0D47 | Address on File | VGX 4.41 | | |
| 1EB7 | Address on File | BTT 4094900 | | |
| 91D0 | Address on File | DOGE 166.4; MATIC 60.569; SHIB 17708403 | | |
| A928 | Address on File | HBAR 1755.7; VET 12043.5 | | |
| CD17 | Address on File | ETH 3.60317; GLM 21.33; STMX 225.3 | | |
| F8AC | Address on File | LTC 0.00222; VGX 4.71 | | |
| 52FE | Address on File | VGX 4.91 | | |
| AF20 | Address on File | VGX 2.81 | | |
| 307B | Address on File | BTC 0.016361; DOGE 1008.3; ETH 0.06145; USDC 133.02 | | |
| 675D | Address on File | VGX 4.42 | | |
| FE28 | Address on File | ATOM 0.071; DOGE 2.8; LUNA 0.207; LUNC 0.2 | | |
| 81B0 | Address on File | VGX 4.68 | | |
| BF7A | Address on File | VGX 4.42 | | |
| 43ED | Address on File | BTC 0.002439; SHIB 2458930.8 | | |
| 3F96 | Address on File | VGX 2.77 | | |
| B2DE | Address on File | ETH 0.00001 | | |
| 05D2 | Address on File | AAVE 2.0554; ADA 2079.1; ALGO 51.7; APE 13.086; ATOM 14; AVAX 4.02; BCH 1.03462; BTC 0.038791; BTT 101902499.9; DOGE 244.2; DOT 130.868; ETC 1; ETH 3.25534; FIL 3.02; FTM 200.236; GRT 782.46; LINK 27.37; LLUNA 8.884; LTC 2.82095; LUNA 3.808; LUNC 153326.3; MATIC 980.432; SHIB 2349562.7; SOL 10.0723; STMX 7012.2; TRX 2424.4; USDC 711.02; VET 11340; VGX 1753.31; XLM 440.6 | | |
| 148C | Address on File | ADA 473.5; BTC 0.042314; ETH 1.94749; GRT 2035.82; LINK 351.49; OCEAN 2296.11 | | |
| 54B7 | Address on File | ADA 198.9; BTC 0.009242; DOGE 246.6; DOT 5.99; ETH 0.10187; LINK 5.94; LTC 0.884; SHIB 197511.9; UNI 7.995; VET 457.1 | | |
| 5B1B | Address on File | ADA 262.7; BTC 0.015023; BTT 43711772.7; DASH 1.119; DGB 3319.2; DOGE 689.1; DOT 21.532; ENJ 243.55; EOS 50.96; ETH 0.60858; KSM 0.17; LINK 22.05; LLUNA 12.235; LTC 1.0288; LUNA 5.244; LUNC 107652.1; MATIC 101.64; MKR 0.078; SHIB 15067787.7; STMX 6368.8; UMA 36.957; UNI 10.367; VET 5027.8; XLM 389.5; XVG 10367.1 | | |
| 0252 | Address on File | ADA 20; APE 2; DOGE 60.1; SHIB 189237.3; TRX 120 | | |
| 7705 | Address on File | BTC 0.000234 | | |
| F806 | Address on File | BTC 0.00045 | | |
| 6DFB | Address on File | VGX 4.42 | | |
| 64B4 | Address on File | ADA 909; BTC 1.161761; DOT 0.69; ETH 71.29056; LLUNA 511.229; LUNA 219.099; LUNC 708.2; MATIC 7.752; SOL 70.8616; USDC 1.57; VGX 3268.81 | | |
| 516F | Address on File | BTT 26248200 | | |
| B287 | Address on File | ADA 102.8 | | |
| 5ED7 | Address on File | VGX 2.75 | | |
| 6008 | Address on File | BTC 0.00015 | | |
| A85E | Address on File | ETH 0.04064 | | |
| FD4C | Address on File | BTC 0.000583; TRX 2721.6 | | |
| 6446 | Address on File | LUNA 0.137; LUNC 8907 | | |
| 30D8 | Address on File | BTC 0.000437; DOT 2.004; STMX 652.2; TRX 154 | | |
| C1AB | Address on File | ADA 2.3; BTC 0.000935; VGX 540.96 | | |
| EBEA | Address on File | ADA 2794.4; AVAX 6.33; BTC 0.005173; BTT 160483400; DOT 487.145; ENJ 149.2; ETH 1.34557; FTM 830.097; LUNA 0.005; LUNC 274.5; MANA 50.54; SAND 35.4413; SOL 6.8831; STMX 488.5; TRX 160.7; VET 24722.2; VGX 533.56 | | |
| D0DB | Address on File | DOGE 0.2; XRP 2.3 | | |
| FDFB | Address on File | BCH 0.00001; ETH 0.00001 | | |
| 2E2C | Address on File | BTC 0.001423; DOT 0.474; USDC 2.63 | | |
| 8802 | Address on File | BAT 360.9; BTC 0.042191; DOT 9.189; ETH 0.88055; MANA 434.86; SHIB 130418644.4; SOL 7.5744 | | |
| 4446 | Address on File | BTT 88630100; SHIB 124007736.5 | | |
| E1D5 | Address on File | DOGE 129.8 | | |
| 9404 | Address on File | SHIB 2457606.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 37F1 | Address on File | ATOM 0.083; BTC 0.000033; BTT 6900; CKB 220; COMP 0.00889; DOGE 7.3; DOT 0.012; EOS 0.55; ETH 0.00492; LTC 0.02406; MKR 0.0018; QTUM 0.02; SHIB 587234.2; STMX 188.6; TRX 66.2; UMA 0.454; VGX 0.09; XLM 15.2; XMR 0.034; YFI 0.0001; ZEC 0.005 | | |
| 83FF | Address on File | SHIB 539120.8 | | |
| 6712 | Address on File | BTT 1359800; DOGE 16.1; OCEAN 6.93; TRX 68.7; XVG 142.4 | | |
| 77A6 | Address on File | MATIC 110.085 | | |
| 1A5B | Address on File | ADA 21.5 | | |
| 02FD | Address on File | BTT 18054000 | | |
| B287 | Address on File | LINK 0.02 | | |
| 38A2 | Address on File | DOGE 43.9; SAND 1.3881; SHIB 225275.9 | | |
| 1C3A | Address on File | ETH 0.00402 | | |
| E995 | Address on File | BTT 12616200; ETH 0.02536; XVG 1460.3 | | |
| 0491 | Address on File | ADA 348.8; KEEP 36.9; STMX 1069.9; USDT 24.96 | | |
| AC20 | Address on File | ADA 114; BTC 0.00049; SHIB 12180735.6 | | |
| D2BA | Address on File | AVAX 2.58; BTC 0.000435; BTT 13487300; DOT 12.369; ETH 0.03819; STMX 1963.2 | | |
| B90F | Address on File | ADA 69.4; BTC 0.00052; ETH 0.02075; USDC 105.36 | | |
| 8F19 | Address on File | LINK 1.34 | | |
| E01B | Address on File | BTC 0.000432; DOGE 458.4 | | |
| 93F7 | Address on File | BTT 3732200; SHIB 310945.2 | | |
| 520E | Address on File | BTC 0.000397; BTT 13333300; DOGE 406.3; ETH 0.34448 | | |
| 10E5 | Address on File | VGX 2.8 | | |
| 6FAB | Address on File | BTC 0.002117; DOGE 1641.1; SHIB 108968856.6 | | |
| 26F7 | Address on File | VGX 2.75 | | |
| 024C | Address on File | ADA 68.7; CKB 1131.5; MATIC 65.61; STMX 1007.5; VET 1437.9 | | |
| B3A6 | Address on File | BTC 0.00165; SHIB 1506250.9 | | |
| D162 | Address on File | VGX 4.95 | | |
| FD5F | Address on File | BTT 941900; DOGE 354; SHIB 17405547.8 | | |
| FC0C | Address on File | VGX 4.01 | | |
| 17D2 | Address on File | SHIB 789117.7 | | |
| 63A2 | Address on File | DOGE 1244.6; VGX 0.83 | | |
| F06B | Address on File | VGX 2.79 | | |
| 28FA | Address on File | ADA 185.9; BTC 0.004514; VET 606; XVG 423.3 | | |
| 914D | Address on File | DOGE 35.8 | | |
| 62A1 | Address on File | BTC 0.000215 | | |
| 9A24 | Address on File | DOGE 46.8; SHIB 314009.7 | | |
| C20B | Address on File | VGX 8.38 | | |
| 6758 | Address on File | TRX 1306 | | |
| 92E2 | Address on File | HBAR 1005.6; SHIB 1000000; TRX 1247.2; VET 1168.5 | | |
| 283E | Address on File | BTC 0.000386 | | |
| 6FC5 | Address on File | ADA 126.9; BTC 0.2635; DOT 36.9; ETH 0.26662; LINK 35.22; LLUNA 7.389; LUNA 3.167; LUNC 10.2; VGX 527.62 | | |
| D3DF | Address on File | BTC 0.000439; BTT 18630282.2; CKB 25021; SHIB 13848893.7; STMX 806.8; XTZ 50.5 | | |
| B403 | Address on File | DOGE 367.9; TRX 603.8 | | |
| 6FF3 | Address on File | BTC 0.000404; SHIB 9590613.3 | | |
| 2BCC | Address on File | BTT 60605300; SHIB 131840350.9; VGX 34.94 | | |
| BBD7 | Address on File | BTT 6581799.9; SHIB 5510942.7 | | |
| 0788 | Address on File | VGX 2.84 | | |
| 171C | Address on File | VGX 4.29 | | |
| 4812 | Address on File | VGX 2.65 | | |
| F861 | Address on File | BTT 2507800; ETH 0.08583; SHIB 1805380 | | |
| F288 | Address on File | VGX 4.61 | | |
| EF6F | Address on File | SHIB 1221980.5 | | |
| 7F21 | Address on File | VGX 4.98 | | |
| ACEA | Address on File | VGX 4.7 | | |
| 5DD1 | Address on File | SHIB 1952870.7 | | |
| 8B93 | Address on File | VGX 4.02 | | |
| EB49 | Address on File | VGX 4.73 | | |
| 3196 | Address on File | SHIB 61424958.5 | | |
| 289E | Address on File | VGX 8.37 | | |
| 41EB | Address on File | DOGE 17.5; ETH 0.00619; SHIB 132030.6; XLM 28.8 | | |
| 9CFB | Address on File | DOGE 15.7 | | |
| 0121 | Address on File | BTC 0.000237 | | |
| EDC6 | Address on File | BTC 0.000214 | | |
| 40C2 | Address on File | SHIB 29904.9 | | |
| 75E6 | Address on File | ADA 0.4; SHIB 25217.1 | | |
| A944 | Address on File | BTC 0.00052; BTT 23742200; OXT 148.3; SHIB 30665689.5; XVG 35350.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEFA | Address on File | ALGO 166.65; AVAX 44.43; BTC 0.000056; ENJ 53.73; EOS 60.11; HBAR 991.4; LLUNA 32.088; LTC 2.80622; LUNA 13.752; LUNC 44.5; OMG 30.5; OXT 613.3; SOL 2.4154; STMX 40311.1; USDC 1.26; VET 6376; VGX 137.41; XVG 15009.7 | | |
| 8EC8 | Address on File | VGX 4.73 | | |
| 828A | Address on File | ADA 42.1; ALGO 27.04; BTC 0.00524; LINK 1.86; SHIB 4776098.1; STMX 3364.1; TRX 500 | | |
| CA29 | Address on File | BTT 11586800; ETC 1.8; TRX 883.3; VET 617.3 | | |
| 039A | Address on File | BTC 0.000454; BTT 36388100; DGB 5359.6 | | |
| F444 | Address on File | VGX 5.18 | | |
| B399 | Address on File | APE 0.379; BTC 0.000129; ETH 0.17035; LUNA 3.376; LUNC 220890.8; USDC 200.7 | | |
| 2879 | Address on File | DOGE 288.2; EOS 85.13; ETH 0.10772; SHIB 5705882.3; VGX 118.4; XLM 1698.2 | | |
| 4D34 | Address on File | DOGE 3712; SHIB 1043780.5 | | |
| 89CD | Address on File | BTC 0.001815 | | |
| 02F6 | Address on File | VET 1096.5 | | |
| D8D1 | Address on File | BTC 0.001023; SHIB 2743058.8 | | |
| 19E1 | Address on File | VGX 4.99 | | |
| B5E8 | Address on File | BTC 0.000031 | | |
| 9D3E | Address on File | BTT 11155600; SHIB 3618817.8 | | |
| 01C3 | Address on File | VGX 4.02 | | |
| C3E9 | Address on File | BTC 0.000448; DOGE 8588.3; LUNA 0.678; LUNC 44344.9 | | |
| ACC7 | Address on File | ADA 530.3; BTC 0.007084; BTT 122461741.2; CKB 7005.4; DGB 4829.8; DOGE 4257.2; DOT 25.952; GRT 19.44; HBAR 772; MATIC 95.079; OXT 33.2; SHIB 9191243.9; STMX 401.3; USDC 4217.31; VET 2942.5; VGX 394.02; XVG 14894.9 | | |
| A2D6 | Address on File | LUNC 49; USDC 13.6 | | |
| 66E5 | Address on File | VGX 4.01 | | |
| 23BD | Address on File | VGX 2.78 | | |
| 92B0 | Address on File | BTC 0.001512; BTT 215237300 | | |
| B04E | Address on File | BTT 500; DOGE 2.1; SHIB 0.3; STMX 0.7; TRX 0.8; XVG 0.9 | | |
| A937 | Address on File | DOGE 1524.8 | | |
| 9B46 | Address on File | VGX 4.68 | | |
| 8CFC | Address on File | VGX 4.73 | | |
| E510 | Address on File | ADA 1577.8; BTC 0.149418; CKB 63136.4; DOT 121.208; EGLD 4.7981; ETH 1.27371; FTM 278.57; HBAR 3390.8; LLUNA 8.073; LUNA 3.46; LUNC 57279.3; MATIC 242.695; VET 4268.8; VGX 567.35 | | |
| 0270 | Address on File | VGX 4.71 | | |
| F96D | Address on File | LUNA 2.084; LUNC 136381.6 | | |
| 99BC | Address on File | BTC 0.015594; ETH 0.22771; VGX 34.38 | | |
| 8C7F | Address on File | ADA 1050.1; BTC 0.041065; CKB 7700.6; DGB 868.4; ETH 0.67304; GRT 72.49; LINK 10.56; STMX 37828.3 | | |
| E4A8 | Address on File | AAVE 100.241; ADA 77501.3; ALGO 1687.78; APE 54.733; ATOM 171.005; AVAX 352.04; BAT 8020.8; BTC 2.352157; DASH 0.022; DOGE 1.9; DOT 2319.25; DYDX 1000; EGLD 203.3891; ENJ 5200.02; ETH 94.16412; FTM 14816.338; GRT 22075.15; HBAR 47367.7; JASMY 33812.6; KSM 0.02; LINK 6209.48; LLUNA 1776.577; MANA 1004.24; MATIC 24121.421; MKR 3; SAND 417.3352; SHIB 108450055.1; SOL 150.4667; STMX 237; USDC 75573.32; VET 1003725.2; VGX 15540.85; WAVES 125.008; XRP 9999.7; YFI 0.408807 | | |
| 8007 | Address on File | HBAR 22024.3; LLUNA 6.098; LUNA 2.614; XLM 2.3 | | |
| B8DF | Address on File | BTC 0.000564; LINK 1.48; LTC 0.18759; ZRX 40.7 | | |
| 7366 | Address on File | ADA 6377.7; BTC 0.001613; BTT 102794500; VGX 22563.39 | | |
| 2CBC | Address on File | ADA 5683.7; BTC 0.025047; BTT 236930383.7; DOGE 939; ETH 0.30745; HBAR 1589.5; LLUNA 11.549; LUNA 4.95; QNT 0.68394; SAND 27.6971; SHIB 1152440.5; VET 4947.3; VGX 1237.35; XLM 902.3; YFI 0.00157 | | |
| B9C8 | Address on File | BTC 0.000204 | | |
| 17BC | Address on File | HBAR 25848.4 | | |
| 442E | Address on File | SRM 41 | | |
| 28F7 | Address on File | ADA 2.1 | | |
| 8975 | Address on File | ADA 91; BTC 0.005933; GALA 558.5843; LLUNA 8.593; LUNA 3.683; LUNC 803326; TRX 687.6; XLM 371.1 | | |
| 2CD0 | Address on File | ADA 2266.1; BTC 0.000071; BTT 1007737200; ENJ 816.03; HBAR 17527.9; VET 35027.8; VGX 265.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3DBC | Address on File | ADA 1281.7; ALGO 26.57; APE 9.219; ATOM 4.088; AVAX 0.14; AXS 0.42838; BAT 107.1; BCH 0.02026; BTC 0.001866; BTT 157575500; CHZ 20.398; CKB 9234.4; COMP 0.06914; DGB 39902.5; DOGE 707; DOT 6.429; DYDX 8.1975; EGLD 0.406; ENJ 40.52; ETC 1.13; ETH 0.00218; FIL 2.25; FTM 441.145; GLM 17.44; GRT 12.27; HBAR 81.9; IOT 85.42; KNC 5.09; LINK 0.35; LLUNA 2.97; LTC 0.09824; LUNA 1.273; LUNC 4.1; MANA 45.11; MATIC 608.553; OCEAN 20.67; OXT 19.8; SAND 7.7887; SHIB 78882075; SOL 0.5807; SRM 2.992; STMX 3890.3; TRX 149.3; UNI 0.137; USDC 228.96; VET 2483.5; VGX 548.36; XLM 3016.7; XMR 0.088; XVG 4370.7 | | |
| 07BD | Address on File | APE 0.383 | | |
| F595 | Address on File | VGX 2.82 | | |
| CFA3 | Address on File | AMP 2400.99; AXS 2.89045; BTT 32100000; DGB 1994; DOGE 5839.2; SHIB 3240860; TRX 2450.9; VET 1067.4; XLM 1871.9 | | |
| 44D5 | Address on File | LLUNA 38.27; SHIB 702397576.6 | | |
| BA54 | Address on File | ADA 9309; DGB 256065.9; DOT 428.611; GRT 19651.82; HBAR 0.8; LINK 0.09; MATIC 0.891; SHIB 249087470.7; SOL 95.4675; TRX 0.9; VET 113174.1; XLM 2.7 | | |
| 0283 | Address on File | BTC 0.000429; VGX 4.7 | | |
| B46C | Address on File | BTC 0.001326 | | |
| DF94 | Address on File | VGX 5.16 | | |
| B761 | Address on File | VGX 4.71 | | |
| 1041 | Address on File | BTC 0.000532; USDC 104.58 | | |
| F251 | Address on File | XRP 649.1 | | |
| FABC | Address on File | VGX 2.78 | | |
| F153 | Address on File | BTC 0.000625 | | |
| B43B | Address on File | ADA 0.8; AVAX 0.3; CELO 0.295; DOGE 2.6; IOT 1.5; TRX 100.1; VGX 0.25 | | |
| 4E20 | Address on File | BTC 0.000464; BTT 1300700; DGB 73.3; DOGE 53.3 | | |
| 43E0 | Address on File | VGX 4.01 | | |
| 902F | Address on File | BTC 0.212609; EGLD 0.2761; ETH 0.02471; SAND 5.322; YFI 0.00472 | | |
| 8E4C | Address on File | VGX 4.95 | | |
| 302B | Address on File | ADA 63.5; BTC 0.016999; BTT 77520599.9; DGB 1396.1; DOGE 14137.1; ENJ 411.4; ETH 0.4864; LLUNA 11.689; LUNA 5.01; LUNC 1092679.9; MANA 349.53; SHIB 31585808.4; XLM 160.5 | | |
| E821 | Address on File | ADA 1.1; BTT 44.5 | | |
| 2958 | Address on File | BTC 0.001052; BTT 17975400; DOGE 295.7; VET 375.1 | | |
| 4C8B | Address on File | VGX 4.73 | | |
| 3C4C | Address on File | DOGE 254.6 | | |
| E023 | Address on File | ADA 111.5; BTT 103284400; SHIB 25411883 | | |
| 995B | Address on File | VGX 5.18 | | |
| E064 | Address on File | VGX 2.78 | | |
| 037C | Address on File | SHIB 2700513 | | |
| 5A77 | Address on File | VGX 4.61 | | |
| 47F8 | Address on File | VGX 3.4 | | |
| B0A5 | Address on File | VGX 4.71 | | |
| 0A5A | Address on File | SHIB 0.3 | | |
| 3107 | Address on File | SHIB 168548.8 | | |
| 56D3 | Address on File | BTC 0.00044; DOGE 5132.3; SHIB 5814606.1 | | |
| 1AD2 | Address on File | BTC 0.000659; DOGE 174.2 | | |
| E123 | Address on File | VGX 8.39 | | |
| 5280 | Address on File | BTT 22780107.1 | | |
| 9F1B | Address on File | ADA 48; VGX 8 | | |
| 41C6 | Address on File | ADA 474.1; BTC 0.109123; ETH 0.26258; LINK 27.12; SHIB 3861934.7; VGX 4.06; XRP 611.1 | | |
| 8A45 | Address on File | VGX 4.71 | | |
| 168B | Address on File | BTC 0.000218 | | |
| EF36 | Address on File | BTC 0.000518; SHIB 7100255.6 | | |
| B258 | Address on File | VGX 8.37 | | |
| 58A0 | Address on File | VGX 5.17 | | |
| 9450 | Address on File | LLUNA 5.508; LUNA 2.361; LUNC 514878.1; STMX 3822.4; VGX 16.71 | | |
| 0209 | Address on File | VGX 4.84 | | |
| 2DB3 | Address on File | SHIB 333945.5 | | |
| 4E73 | Address on File | VGX 4.68 | | |
| 2882 | Address on File | VGX 4.73 | | |
| 9D42 | Address on File | DOGE 17.8 | | |
| 51DC | Address on File | VGX 2.77 | | |
| A30B | Address on File | VGX 4.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B701 | Address on File | ALGO 28.99; VET 333.2 | | |
| 3495 | Address on File | VGX 8.38 | | |
| 8FC6 | Address on File | BTC 0.000662; ETH 0.00592 | | |
| 150A | Address on File | BTC 0.001337; BTT 228136900; DOGE 5538.5; ETC 36.24; USDC 5324.83 | | |
| 4B8F | Address on File | VGX 4.55 | | |
| 866E | Address on File | BTC 0.016665; ETH 0.18138; LLUNA 3.219; LUNA 1.38; LUNC 300849.1; SHIB 39930351.6 | | |
| 5A1C | Address on File | VGX 2.78 | | |
| A505 | Address on File | VGX 4.69 | | |
| 6275 | Address on File | BTC 0.000001; XLM 1.1 | | |
| 4A05 | Address on File | STMX 449.5 | | |
| 9F92 | Address on File | VGX 2.65 | | |
| 27BD | Address on File | HBAR 516.3 | | |
| 5AFC | Address on File | XLM 16.1 | | |
| BCC5 | Address on File | VGX 2.8 | | |
| 99E8 | Address on File | SHIB 198415.8 | | |
| 54DF | Address on File | VGX 5.36 | | |
| FDA7 | Address on File | BTC 0.001285; ETH 0.02791 | | |
| 0AB9 | Address on File | ADA 607.8; BCH 1.13729; BTT 293686600; DASH 8.472; EOS 1651.09; ETC 29.18; STMX 7472.9; USDC 112.35; VET 2295.6; ZEC 4.466 | | |
| A506 | Address on File | USDC 75.66 | | |
| D5CC | Address on File | VGX 4.73 | | |
| DE5B | Address on File | BTC 0.000058 | | |
| D2A1 | Address on File | BTT 100; SAND 18.3774; SOL 0.5897 | | |
| 1883 | Address on File | HBAR 4003.7; LUNA 0.139; LUNC 9067.2; MANA 35.29; SHIB 2468373.3 | | |
| D07B | Address on File | IOT 16.5 | | |
| 0B34 | Address on File | BTC 0.00007; VGX 11.3 | | |
| 262B | Address on File | BTC 0.0017; SHIB 25197470.5 | | |
| 8447 | Address on File | VGX 4.73 | | |
| D703 | Address on File | VGX 5.39 | | |
| 2C10 | Address on File | USDC 1.45 | | |
| 5A7B | Address on File | VGX 4.73 | | |
| 28E2 | Address on File | BTC 0.000502; CKB 22810.2 | | |
| 28FD | Address on File | VGX 4.71 | | |
| 731C | Address on File | VGX 4.01 | | |
| 5C17 | Address on File | DOGE 140; ETH 0.02944; LLUNA 4.034; LUNA 1.729; LUNC 376985.5 | | |
| 88F6 | Address on File | AMP 7157.17; BTC 0.000589; DOGE 1350.4; JASMY 7526.4; LUNA 3.382; LUNC 221306.2; SHIB 9113001.2; SPELL 27220.9; XVG 22627.7 | | |
| 3893 | Address on File | BTT 500000 | | |
| 376B | Address on File | BTC 0.000449; BTT 69589600; CKB 1382.5; DOGE 182.5; ETH 0.02196; SHIB 6034482.7; XVG 1732.8 | | |
| 6960 | Address on File | BTC 0.00126 | | |
| A34A | Address on File | BTC 0.000446; BTT 31661600; VET 1023.8 | | |
| 30BA | Address on File | BTT 12407800; LINK 12.32; XVG 5947.6 | | |
| 112F | Address on File | VGX 2.8 | | |
| DB0F | Address on File | VGX 5.13 | | |
| 621A | Address on File | VGX 8.38 | | |
| CA44 | Address on File | VGX 4.01 | | |
| 32AE | Address on File | VGX 2.82 | | |
| BA8A | Address on File | BTC 0.000899; SHIB 2479779.4 | | |
| 4279 | Address on File | DOT 14.128; MATIC 105.778; VET 105.6 | | |
| A874 | Address on File | VGX 4.71 | | |
| DD21 | Address on File | ADA 64.2; AVAX 1.02; BTC 0.001432; ETH 0.01883; LINK 5; MANA 15.42; SHIB 4614710.2 | | |
| 698A | Address on File | VGX 4.73 | | |
| C807 | Address on File | VGX 4.29 | | |
| B2F3 | Address on File | VGX 2.65 | | |
| 2E9E | Address on File | LUNC 1353198.4; SHIB 1193317.4 | | |
| 4684 | Address on File | BTC 0.004883 | | |
| 6A6C | Address on File | XLM 62 | | |
| 1F0D | Address on File | BTT 33636600 | | |
| 8ED9 | Address on File | LUNC 360915.9 | | |
| B1EC | Address on File | ATOM 13.732; VET 7332.4 | | |
| 7446 | Address on File | BTC 0.000184 | | |
| E084 | Address on File | BTT 15330599.9 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AD4F | Address on File | AMP 16072.34; DGB 993.5; ETH 0.1285; FET 73.69; FIL 16.15; FTM 0.026; LLUNA 4.067; LUNA 101.494; LUNC 291863.2; MANA 50.12; SHIB 12345274.8; XLM 100.9 | | |
| 381A | Address on File | DOT 31.2; LINK 40.17; LTC 18.13089; LUNA 0.354; LUNC 23114.4; MATIC 414.096 | | |
| DCFF | Address on File | VGX 4.02 | | |
| BABA | Address on File | VGX 8.37 | | |
| 4101 | Address on File | BTC 0.00066 | | |
| 831D | Address on File | VGX 4.73 | | |
| 5F2B | Address on File | BTT 670946242.9; ETC 1.37; SPELL 100918.3 | | |
| E44C | Address on File | ADA 8.2; BTC 0.000979; DOGE 89.3; STMX 126.2; XLM 66.6 | | |
| E8AB | Address on File | ADA 21.5; CKB 8223.6; SHIB 7678779; STMX 1159.2; TRX 1053.1 | | |
| 2C59 | Address on File | VGX 9.05 | | |
| CCA5 | Address on File | VGX 4.7 | | |
| A145 | Address on File | VGX 4.03 | | |
| E703 | Address on File | DOGE 5.6 | | |
| AF5C | Address on File | ADA 6; BTC 0.011978; EGLD 6.036; HBAR 4379.6; LINK 9.97; MATIC 352.496; SHIB 1928381.9; VET 11066; XLM 4258.1 | | |
| F7AE | Address on File | BTC 0.001596; DOT 22.584; ETH 0.01088 | | |
| 3B09 | Address on File | ADA 177.9; BTC 0.004732; CKB 6038.9; SHIB 3364768.9; VET 545.7; VGX 127.19 | | |
| 0E19 | Address on File | VGX 8.39 | | |
| 9FEF | Address on File | DOGE 16 | | |
| C901 | Address on File | VGX 2.75 | | |
| DF1F | Address on File | SHIB 18935735.2 | | |
| E547 | Address on File | BTC 0.00024 | | |
| B35F | Address on File | BTT 12524200 | | |
| 321B | Address on File | ADA 112.7; ETH 0.08945; SHIB 660153.1; TRX 67.8 | | |
| FEB1 | Address on File | BTC 0.005785; BTT 5462500; CKB 948.1; ETH 0.02195; LTC 0.39548; SHIB 1909919.8; STMX 198.4; XVG 794.9 | | |
| 3A6F | Address on File | SHIB 1455604; VET 2997.5 | | |
| FB28 | Address on File | AAVE 5.7366; ADA 1190.3; ATOM 7.449; AVAX 1; BTC 0.006997; BTT 76170600; CHZ 81.4925; DOGE 1875.5; DOT 90.238; EOS 36.34; ETH 0.07222; GLM 21.86; LTC 3.66889; LUNC 175561.7; MANA 340.22; SAND 0.0037; SHIB 30995776.4; TRX 2519.5; UNI 79.063; VET 2994.9; XLM 2131.5 | | |
| B673 | Address on File | VGX 4.93 | | |
| 15BE | Address on File | VGX 2.77 | | |
| 3837 | Address on File | VGX 4.67 | | |
| E627 | Address on File | MANA 23.94; SAND 15.4737 | | |
| 53F9 | Address on File | BTC 0.01602; ETH 0.54841 | | |
| 339F | Address on File | BTC 0.002865; ETH 0.04544; MATIC 0.009 | | |
| 9CCB | Address on File | CHZ 1080.7379; SHIB 2887515.7 | | |
| 2E50 | Address on File | BAT 1; XLM 81.8 | | |
| 666F | Address on File | VGX 4.02 | | |
| 5D90 | Address on File | VGX 2.84 | | |
| 3645 | Address on File | VGX 4.61 | | |
| 533C | Address on File | BTC 0.000042 | | |
| 9347 | Address on File | CKB 1047.1 | | |
| E6C4 | Address on File | DOGE 23.8 | | |
| 8A20 | Address on File | VGX 4.65 | | |
| F5B7 | Address on File | ADA 481.7; BTC 0.000513; DOT 22.213; LINK 20.25; MANA 82.53; SAND 76.9894; SHIB 5351886.5 | | |
| 4F55 | Address on File | ADA 108.6; BTC 0.009881; DOGE 25; ENJ 17.75; SHIB 1854140.9; UNI 10.197; USDC 165.29; VET 152.4; VGX 26.2 | | |
| 072E | Address on File | BTC 0.001189; ETH 0.00773; USDC 45 | | |
| 43E4 | Address on File | VGX 2.77 | | |
| D809 | Address on File | ADA 73.6; BTC 0.000719; BTT 18424400; DOGE 194.8; SHIB 12551350.5; VET 581.2 | | |
| 4C97 | Address on File | VGX 2.79 | | |
| DF37 | Address on File | VGX 4.66 | | |
| D8D5 | Address on File | VGX 2.81 | | |
| 9FA7 | Address on File | VGX 2.76 | | |
| DB3D | Address on File | BTC 0.000437; DOT 5.501 | | |
| 9FB0 | Address on File | ADA 203.5; AMP 1489.04; BTC 0.000539; DOT 21.268 | | |
| 3C41 | Address on File | VGX 8.37 | | |
| AC54 | Address on File | VGX 2.82 | | |
| B62D | Address on File | BTC 0.000167 | | |
| 8068 | Address on File | VGX 2.8 | | |
| B875 | Address on File | VGX 4.65 | | |
| 99B6 | Address on File | VGX 2.77 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D7DA | Address on File | VGX 4.01 | | |
| 0DDA | Address on File | BTT 1438900 | | |
| 913B | Address on File | ADA 8.6; BTC 0.001268; DOT 1.176; IOT 7.23; TRX 163; USDC 10; VET 166.8; XMR 0.037 | | |
| A65E | Address on File | VGX 4.69 | | |
| 4CF6 | Address on File | DOGE 1796.8; LLUNA 21.707; LTC 1.47201; LUNA 9.303; LUNC 2029063.3; SHIB 51466630.3; YFI 0.008634 | | |
| 00B8 | Address on File | AAVE 1.4374; BTC 0.000457; DOGE 23462.9; ETH 0.40039; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MANA 309.03; SHIB 20657441.5; UNI 10.009 | | |
| FA30 | Address on File | BTC 0.000036 | | |
| 751A | Address on File | ADA 17.9; BTC 0.000939; BTT 244582339.2; HBAR 41204.3; SHIB 38773145.9; VET 851.1 | | |
| C2A4 | Address on File | BTC 0.001649; ETH 0.02291 | | |
| D754 | Address on File | BTC 0.000386; BTT 12250000; DOGE 175.9 | | |
| 2FC6 | Address on File | GALA 102.5241 | | |
| AB56 | Address on File | VGX 4.59 | | |
| FC37 | Address on File | ADA 0.9; BTC 0.000498; DOGE 8.3 | | |
| EC20 | Address on File | VGX 2.75 | | |
| 069F | Address on File | ADA 105.6; BTC 0.002742; BTT 10000300; DOGE 2028.6; ETH 0.05044; HBAR 500; MANA 45.97; SHIB 1248439.4; TRX 500; VET 1085.9 | | |
| 79D9 | Address on File | BTC 0.0906; ETH 0.3481; USDC 104.58 | | |
| DD59 | Address on File | VGX 4.01 | | |
| C246 | Address on File | ETH 0.07622; VET 1092; VGX 1667.58 | | |
| F244 | Address on File | DOGE 276.9; SHIB 1431844.2 | | |
| 0A78 | Address on File | BTC 0.00049; CKB 24254.9; DOT 21.785 | | |
| B3A8 | Address on File | ADA 0.8 | | |
| 35F2 | Address on File | BTC 0.001581; SHIB 1541069.5 | | |
| BCAE | Address on File | BTC 0.000349 | | |
| 6A22 | Address on File | DOT 62.862; ETH 0.00571; SHIB 58393519.1 | | |
| 16D5 | Address on File | ADA 20.5; BTC 0.000489; DOGE 258.3; DOT 1.001; KNC 10.73; SHIB 635808.7; SOL 0.0996; USDC 105.63; VGX 19.26; ZRX 16.8 | | |
| EA90 | Address on File | BTT 14773300; VET 105.7 | | |
| 8784 | Address on File | VGX 4.67 | | |
| 6B58 | Address on File | XLM 1204 | | |
| A54C | Address on File | VGX 4.73 | | |
| 188E | Address on File | ADA 1.1; SHIB 111594667.8; VGX 4.41 | | |
| 7ABF | Address on File | VGX 4.67 | | |
| 08E3 | Address on File | CKB 191.5; DOGE 747.9; SHIB 6889763.8 | | |
| 7C57 | Address on File | ADA 1.2; SHIB 43722.5 | | |
| 340E | Address on File | ADA 1015.6; BTC 0.088483; DOGE 3700.7; ETH 0.5898; LTC 0.44478; VET 2434.7; XLM 190.5 | | |
| A74C | Address on File | ALGO 7.76; HBAR 6000; LLUNA 944.796; LUNC 187.5; MATIC 2008.214; SOL 0.0771; USDC 56.53; VGX 5125.18 | | |
| 7F70 | Address on File | SHIB 22821935.5 | | |
| 0C9B | Address on File | XRP 42.9 | | |
| 132A | Address on File | LINK 0.08; USDC 2.69 | | |
| 3A8E | Address on File | VGX 4.7 | | |
| 5D1F | Address on File | VGX 2.77 | | |
| 1866 | Address on File | ADA 154.8; BTT 167747400; DOGE 3.7; SHIB 22699835.7 | | |
| 592D | Address on File | VGX 2.82 | | |
| D57F | Address on File | VGX 8.38 | | |
| 197D | Address on File | VET 42.4 | | |
| 4ABE | Address on File | VGX 2.82 | | |
| F08C | Address on File | ADA 188.9; BTC 0.000734 | | |
| 1E26 | Address on File | LUNC 266500.3 | | |
| AC32 | Address on File | DOGE 162.8; VET 386.4 | | |
| C2E1 | Address on File | SHIB 3055300.9 | | |
| ED79 | Address on File | VGX 2.78 | | |
| 0E23 | Address on File | BTC 0.00045; BTT 12445699.9; DOGE 257.2 | | |
| 18AA | Address on File | VGX 4.29 | | |
| 4653 | Address on File | BTT 8595200; DOGE 137.4 | | |
| A07A | Address on File | ADA 0.5; LINK 0.05; SHIB 28242.9 | | |
| 1C99 | Address on File | ADA 1.2; BTC 0.033592; ETH 0.30707; USDC 63.74; VGX 2734.14 | | |
| 5919 | Address on File | VGX 4.66 | | |
| 75B0 | Address on File | DOGE 60.6 | | |
| 50C3 | Address on File | ADA 40.1; BTC 0.001353; BTT 64622699.9; CKB 3104.2; DOGE 3115; ENJ 49.45; LINK 3.28; STMX 475.9; VET 272.1; YFI 0.001124 | | |
| 41E7 | Address on File | BTT 5398100; CKB 1480.2; SHIB 1001639 | | |
| CC37 | Address on File | VGX 2.76 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E53 | Address on File | VGX 2.78 | | |
| D6F0 | Address on File | ETC 13.15 | | |
| B88E | Address on File | SHIB 3330557.8 | | |
| 6C9B | Address on File | VGX 12.25 | | |
| 5FF0 | Address on File | VGX 2.78 | | |
| F21F | Address on File | BTC 0.000033 | | |
| EC9F | Address on File | VGX 4.69 | | |
| 6789 | Address on File | BTC 0.005244; USDC 4 | | |
| 483E | Address on File | DOGE 3.2; ETH 0.00001 | | |
| B902 | Address on File | ETH 0.00228; SOL 60.6247 | | |
| 6497 | Address on File | VGX 4.73 | | |
| AF07 | Address on File | BTT 36909400 | | |
| D3A5 | Address on File | DOT 18.158; ETH 1.73475; VET 2790.6 | | |
| DA84 | Address on File | BTC 0.000043; DOGE 1; SHIB 22598372.5 | | |
| 3F71 | Address on File | BTC 0.000271 | | |
| D79B | Address on File | VGX 2.8 | | |
| 94F8 | Address on File | BTC 0.000426; BTT 12260300; DOGE 530.9 | | |
| B849 | Address on File | VGX 4.69 | | |
| FFC4 | Address on File | VGX 2.76 | | |
| D29F | Address on File | BTC 0.000174 | | |
| 3F7B | Address on File | BTC 0.002386; ETH 0.02253 | | |
| AE71 | Address on File | VGX 4.68 | | |
| 7CF1 | Address on File | VGX 2.65 | | |
| 245B | Address on File | ADA 504.8; DOGE 1800; ETH 0.40129 | | |
| D08B | Address on File | BTC 0.000449; DOGE 2675.7 | | |
| B856 | Address on File | ADA 5459.6; ALGO 255.95; AMP 4096.76; ANKR 429.30145; AUDIO 237.708; AVAX 0.27; BAT 53.3; BICO 20.072; BTC 0.006778; BTT 567143566.3; CELO 10.148; CKB 6751.5; DASH 1.399; DGB 6655.1; DOT 22.852; ENJ 155.42; EOS 2.3; FIL 10.59; GALA 2438.7389; GLM 46.86; GRT 400.25; HBAR 1504.7; IOT 10.52; KEEP 23.14; KNC 2.95; LINK 24.82; LTC 4.04906; MANA 246.49; MATIC 653.447; OCEAN 203.1; OMG 4.08; OXT 85.5; POLY 77.73; QTUM 9.59; ROSE 400.95; SAND 118.3245; SHIB 19637508; SKL 100.97; SOL 0.0074; STMX 12809.3; SUSHI 53.6535; TRX 1335.2; UNI 23.855; VET 3274; XLM 591.1; XTZ 25.83; XVG 4940.8; ZRX 26.3 | | |
| 242E | Address on File | BTC 0.001486 | | |
| 9960 | Address on File | VGX 4.67 | | |
| 5256 | Address on File | ETH 1.02231 | | |
| 566A | Address on File | BTC 0.000871; BTT 10593300 | | |
| AE52 | Address on File | VET 0.5 | | |
| 1DA0 | Address on File | ADA 17.6; BTC 0.00211; ETH 0.01725; MATIC 11.792; SHIB 867754.3; SOL 0.2834; VGX 41.86 | | |
| 6459 | Address on File | BTC 0.000529; BTT 1435700; DOGE 244.7; LTC 1; USDC 111.02 | | |
| 7BBC | Address on File | BTC 0.009836 | | |
| B7B8 | Address on File | DOGE 2963.4 | | |
| 0BF5 | Address on File | ADA 1002.1; ALGO 1004.38; DOT 63.567; ENJ 433.32; FIL 100.33; LINK 61.3; MATIC 1004.614; SHIB 203070523.4 | | |
| 85AF | Address on File | VGX 2.78 | | |
| 85AF | Address on File | VGX 4.66 | | |
| A404 | Address on File | VGX 2.78 | | |
| BB0B | Address on File | XMR 1.086 | | |
| DA05 | Address on File | BTT 8248000 | | |
| 08DF | Address on File | VGX 4.03 | | |
| 6968 | Address on File | ADA 272.6; BTC 0.00052; BTT 11246800; DGB 1877.6; TRX 1921.8 | | |
| 3DB8 | Address on File | USDC 30.17 | | |
| BE65 | Address on File | DOGE 1537.1; ETC 2.42 | | |
| 8AFC | Address on File | SHIB 26288255.9; XVG 4056.6 | | |
| F028 | Address on File | DOGE 2.6; LLUNA 54.028; LUNA 23.155; LUNC 900079.5; SOL 0.0614 | | |
| 03A6 | Address on File | VGX 2.75 | | |
| B5DA | Address on File | SHIB 5353319 | | |
| 9737 | Address on File | DOGE 1 | | |
| ABA8 | Address on File | VET 1756.9; XVG 1512.3 | | |
| 71AE | Address on File | VGX 2.79 | | |
| A012 | Address on File | BTC 0.020889; ETH 0.05882; USDC 525.7 | | |
| E96E | Address on File | ADA 426.5; BTC 0.006731; COMP 1.71668; DOT 22.616; ETH 0.30598; LUNA 0.009; LUNC 535; MATIC 127.365; SHIB 21502710.7; UNI 28.84; VGX 269.56 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9DE5 | Address on File | ADA 2909.4; AVAX 34.11; BTC 0.067883; DOT 52.162; ETH 0.01178; LINK 5.69; LLUNA 25.859; LUNA 11.083; LUNC 35.8; USDC 570.24; VGX 529.47 | | |
| D0B0 | Address on File | ADA 2 | | |
| 382A | Address on File | VGX 4.66 | | |
| A873 | Address on File | BTT 6081600; SHIB 6581401.5 | | |
| 46BB | Address on File | ADA 32.7; SHIB 199385; TRX 1020.8 | | |
| 49A1 | Address on File | APE 3.649; BTT 18295600; DOT 25.274; HBAR 876.4; LTC 8.47579 | | |
| 2F12 | Address on File | VGX 4.68 | | |
| FC6D | Address on File | SHIB 1902362.4 | | |
| A4B0 | Address on File | VGX 2.77 | | |
| 6E5E | Address on File | VGX 5.15 | | |
| F7C0 | Address on File | ADA 74.3; AVAX 1.01; BTC 0.014368; CHZ 41.8796; DOGE 491; ETH 0.04655; FIL 0.05; MANA 84.01; MATIC 109.475; SAND 22.3689; SOL 1.0061; VGX 3.37 | | |
| 76C0 | Address on File | TRX 71.6; VET 46.6; XLM 13.8 | | |
| 324A | Address on File | BTC 0.000447; BTT 13999800 | | |
| D327 | Address on File | AVAX 0.39; BTC 0.000515; ICX 11.7; LUNA 0.518; LUNC 0.5; TRX 237.4 | | |
| E3DA | Address on File | BTC 0.000237 | | |
| DBBC | Address on File | LUNA 2.54; USDT 18.12 | | |
| DF2E | Address on File | BTC 0.000208 | | |
| D4E8 | Address on File | BTC 0.00416; DOGE 733.6 | | |
| D825 | Address on File | BTC 0.082054; ETH 1.06561 | | |
| 7F1B | Address on File | VGX 2.8 | | |
| BE0A | Address on File | ADA 2621.2; BTC 0.006445; BTT 744823914.8; DOGE 2432.4; DOT 106.921; ETH 0.1095; LUNA 0.891; LUNC 58177.4; SHIB 30017442.3; VGX 501.11 | | |
| 435F | Address on File | DOGE 0.6 | | |
| F511 | Address on File | VGX 4.65 | | |
| 02C9 | Address on File | ADA 1.3; AVAX 0.02; BTC 0.000181 | | |
| EE1E | Address on File | BTC 0.000168 | | |
| 9B35 | Address on File | SHIB 1370918.1; VGX 2.81 | | |
| E0B5 | Address on File | ADA 794.8; BTC 0.000469; BTT 282345000; DOGE 1056.5; VET 14556.2 | | |
| E208 | Address on File | ADA 2451.8; DGB 52968.5; LINK 257.64; MATIC 1914.195; OCEAN 1005.73; VGX 851.69 | | |
| B0D8 | Address on File | ADA 175.4; VET 1095.5 | | |
| 3CB1 | Address on File | BTC 0.000476 | | |
| E137 | Address on File | BTC 0.437567; ETH 1.2245 | | |
| E5AB | Address on File | VGX 5.18 | | |
| 656B | Address on File | BTT 400 | | |
| 6601 | Address on File | VGX 2.78 | | |
| D05F | Address on File | VGX 4.68 | | |
| 9727 | Address on File | DOGE 29.5 | | |
| 62B0 | Address on File | BTT 6347200; DOGE 40; HBAR 80.2; STMX 589.1; TRX 102.9; VET 163.5; XLM 43.3 | | |
| 61AC | Address on File | LUNC 3830.3; VGX 11.8 | | |
| 3CC4 | Address on File | VGX 2.88 | | |
| 250D | Address on File | BTC 0.00023 | | |
| 205C | Address on File | SHIB 84100.6 | | |
| EBA5 | Address on File | ADA 296; CKB 37752.6; STMX 8753.3; VET 2745.8 | | |
| 3F9B | Address on File | VGX 5.15 | | |
| F99C | Address on File | VGX 2.82 | | |
| B33B | Address on File | VGX 4.61 | | |
| 0B1C | Address on File | VGX 4.88 | | |
| 0098 | Address on File | VGX 5.13 | | |
| C0C1 | Address on File | BTC 0.000203 | | |
| A4F6 | Address on File | BTC 0.002266; SHIB 841892.5 | | |
| 94B1 | Address on File | ETH 0.03444; HBAR 1225.9; MATIC 77.97; VET 721.2; XLM 270.9 | | |
| 2AE9 | Address on File | BTT 158100; ENJ 0.29; SHIB 371997.9 | | |
| 38EB | Address on File | BTC 0.002161 | | |
| 02C3 | Address on File | UNI 0.033 | | |
| 7CB7 | Address on File | BTC 0.001205 | | |
| 92E9 | Address on File | BTC 0.002302 | | |
| 6B32 | Address on File | BTT 4691200; HBAR 136.6 | | |
| 3776 | Address on File | DOGE 599.8 | | |
| 9D91 | Address on File | ADA 155.2; SHIB 8654834.8; SUSHI 4.5978 | | |
| A9B0 | Address on File | ADA 51.4; BTC 0.022751; ETH 0.10418; OMG 1.98; OXT 45.3; SHIB 304321.4; VGX 7.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A178 | Address on File | ADA 6705.6; BTC 0.052084; ETH 0.31982; LLUNA 21.432; LUNA 9.185; LUNC 2003283.6 | | |
| FF91 | Address on File | VGX 2.82 | | |
| 7359 | Address on File | VGX 4.66 | | |
| 2C52 | Address on File | VGX 2.79 | | |
| 9704 | Address on File | ADA 103.9; BTC 0.000492; CKB 968.8; DOGE 178.6; SHIB 1065643.6 | | |
| ED92 | Address on File | SHIB 56730535.5 | | |
| 0920 | Address on File | ADA 69.9; CKB 68062.7; SHIB 16971783.7 | | |
| 8B20 | Address on File | BTC 0.000779; BTT 435312000; CAKE 4.797; DGB 6315.9; HBAR 268.3; TRX 1706.8; VET 34792.8; XMR 2.402; XVG 8734.2 | | |
| 922D | Address on File | BTC 0.001607; MANA 31.86; VGX 16.01 | | |
| 2E48 | Address on File | DOGE 1541.1; LUNA 1.805; LUNC 118126.1 | | |
| 7B8C | Address on File | ADA 25009.1 | | |
| DCC9 | Address on File | ADA 2; BTC 0.000417; DOGE 7.3; HBAR 549.8; SHIB 1886080.7; XLM 170.7; ZRX 16 | | |
| F703 | Address on File | DOT 4.014 | | |
| CCC6 | Address on File | BTC 0.000496; SHIB 1177578.8 | | |
| 1C8A | Address on File | ADA 11; BTT 31378600; CKB 882.8; DOGE 201.1; HBAR 96.2; MATIC 9.509; STMX 421.8; VET 43.3; XVG 207.9 | | |
| 81F4 | Address on File | ADA 1584.9; AVAX 0.8; AXS 1.40878; DOT 0.736; ETH 0.04539; FTM 34.25; HBAR 252.8; LINK 3.6; LUNA 0.932; LUNC 0.9; MANA 43.17; SAND 55.8828; SOL 1.0278; VET 3544.7; VGX 37.31 | | |
| 965A | Address on File | VGX 4.68 | | |
| 8321 | Address on File | STMX 599.5; VET 365.6 | | |
| DD3A | Address on File | VGX 2.81 | | |
| 2801 | Address on File | BTC 0.000567 | | |
| 3B59 | Address on File | DOGE 413.2 | | |
| 9FF3 | Address on File | VGX 4.64 | | |
| 2AC3 | Address on File | VGX 5.16 | | |
| 15D0 | Address on File | ADA 77.2; DOT 9.196; SHIB 3172588.8; SOL 1.0465 | | |
| 9C8B | Address on File | ADA 285.6; BTT 26508400; HBAR 402.5; LLUNA 7.249; LUNA 3.107; LUNC 677704.4; SHIB 13495276.6; STMX 1037.5; VET 2416.6 | | |
| 1F51 | Address on File | VGX 4.68 | | |
| A037 | Address on File | BTC 0.00051; SHIB 87399293.4 | | |
| A8B4 | Address on File | VGX 4.89 | | |
| 8444 | Address on File | VGX 2.78 | | |
| 7E13 | Address on File | BTT 200000000; SHIB 29254213.2; STMX 9.1 | | |
| 6241 | Address on File | BTT 43529100 | | |
| A597 | Address on File | ADA 2; APE 0.189; BTC 0.007385; DOGE 872.6; GALA 93.9432; LTC 0.00003; LUNA 1.11; LUNC 72594.5; MATIC 1.594; SHIB 139490.9; VGX 104.95 | | |
| BFF0 | Address on File | ADA 408.1; BTC 0.021635; DOGE 0.7; ETH 0.26248; SHIB 73256943.5 | | |
| 1B54 | Address on File | BTC 0.005164; ETH 0.01161; SOL 0.2472; USDT 49.92 | | |
| 1884 | Address on File | VGX 5.17 | | |
| 0A63 | Address on File | APE 11.812; AVAX 2.22 | | |
| C5B9 | Address on File | BTC 0.001559; ETH 0.01887; VGX 3153.82; XVG 41951 | | |
| 2F29 | Address on File | VGX 4.02 | | |
| 634F | Address on File | MANA 96.05; SHIB 24142508.9 | | |
| CE3D | Address on File | ADA 109; CKB 1105.8; HBAR 58.9; MANA 5.72; MATIC 43.092; SHIB 225326.7; TRX 40.7; VGX 5.62; YFI 0.000693 | | |
| 4F1D | Address on File | ADA 834.6; ALGO 892.06; ALICE 118.765; BTC 0.080109; BTT 254713695; COMP 12.37432; DOGE 5446.8; DOT 149.672; ENJ 1022.55; ETH 2.26553; KAVA 355.119; LLUNA 6.811; LUNA 2.919; LUNC 2706244.1; MANA 347; MATIC 2076.614; SAND 624.8178; SHIB 31622484.3; USDC 2374.23; VGX 10230.75; XLM 1992.3; ZRX 1456.6 | | |
| DFF9 | Address on File | BTT 9045800 | | |
| 0252 | Address on File | VGX 2.84 | | |
| 3C9B | Address on File | VGX 2.75 | | |
| F9A6 | Address on File | VGX 3.55 | | |
| FBDE | Address on File | AMP 165.84; BTC 0.000792; DOGE 220.1; LINK 1.77; SHIB 7093808 | | |
| 77F9 | Address on File | BTC 0.000446; BTT 23605900; LLUNA 10.055; LUNA 4.31; LUNC 940031.1 | | |
| 0265 | Address on File | BTC 0.000538; LUNA 0.207; LUNC 0.2; MATIC 20.168; USDC 6.92 | | |
| 14D0 | Address on File | LINK 3.89; SHIB 7147373.6; SOL 3.1369; VET 922.2 | | |
| E485 | Address on File | BTT 2372800 | | |
| 1591 | Address on File | ADA 129.2; BTT 41468400; TRX 670.7; VET 508.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5732 | Address on File | SHIB 4223864.8 | | |
| 7D2A | Address on File | ADA 4.9; BTC 0.001656; CELO 2.19; DOGE 33.2; MATIC 4.887; USDC 15; USDT 9.98 | | |
| 83C2 | Address on File | USDC 8067.79 | | |
| 3A91 | Address on File | ADA 305.1; BTC 0.00067; CKB 14351.1; DOGE 2448.1 | | |
| 847A | Address on File | DOGE 200.2; ETH 0.04322; LUNA 0.586; LUNC 38336.3; SHIB 1636523.1 | | |
| 0684 | Address on File | ADA 217.2; BTC 0.000113; BTT 505799104.3; ENJ 388.38; LINK 34.8; LLUNA 37.23; LUNA 15.956; LUNC 0.1; SHIB 64548791.9; SOL 26.0219; TRX 11943.7; VET 27985.5; XLM 3521.5; XVG 33830.4 | | |
| BFF1 | Address on File | VGX 2.8 | | |
| 05E9 | Address on File | DOGE 504.6; SHIB 10859845.8 | | |
| 68D3 | Address on File | BTC 0.00033 | | |
| 2501 | Address on File | BTT 65587300 | | |
| 2FD2 | Address on File | BTC 0.000242 | | |
| 0000 | Address on File | ADA 6.5; BTC 0.002758; BTT 3753100; DOGE 274.8; ETH 0.01557; SHIB 9715567.8; TRX 227.6 | | |
| E53A | Address on File | DOGE 400.8 | | |
| 739F | Address on File | ADA 594; BTC 0.000436; BTT 246250900; MANA 24; VET 3313.5; VGX 34 | | |
| 535E | Address on File | VGX 4.61 | | |
| 5E38 | Address on File | BTT 3390800; DGB 181.9; DOGE 37.2; MANA 11.35; SAND 1.7109 | | |
| D651 | Address on File | BTT 30258100; SHIB 7840428.4; XVG 887.3 | | |
| 2877 | Address on File | LLUNA 18.203; LUNA 7.802; LUNC 1348799.6 | | |
| 8A94 | Address on File | ADA 188.9; BTT 5066800; DOGE 104.2; GALA 224.0123; HBAR 301.2; MATIC 43.448; SHIB 163318.6; TRX 760; XVG 604.5 | | |
| DA97 | Address on File | ALGO 15.57; AVAX 1.24; BAT 20; BTC 0.021747; CELO 5.95; DASH 0.105; EGLD 0.2938; FTM 12.207; HBAR 85; LTC 0.27357; LUNA 1.656; LUNC 1.6; MATIC 17.633; OXT 88.3; SAND 8.8988; SOL 0.2024; SUSHI 5.0905; VET 8908.5; XVG 1624.4; YFI 0.001409; ZEC 0.122 | | |
| E099 | Address on File | DOGE 725.7 | | |
| 3963 | Address on File | BTC 0.016677; ETH 0.56742 | | |
| CD0D | Address on File | VGX 4.68 | | |
| CB41 | Address on File | LLUNA 30.762; LUNA 13.184; LUNC 2875893.5 | | |
| B7FD | Address on File | VGX 4.68 | | |
| 1A6D | Address on File | ENJ 210.87; KNC 211.27; USDT 219.67; XLM 0.8 | | |
| D5EE | Address on File | VGX 4.61 | | |
| 9DB2 | Address on File | BTC 0.000451; DOGE 251.7 | | |
| DAFB | Address on File | AAVE 20.3706; ADA 4832.2; AVAX 201.16; BAT 1014.7; BTC 1.074057; CKB 570000; DASH 10.432; DOGE 6.7; EGLD 10; ENJ 1500; EOS 1.78; ETH 0.0021; FTM 4450; GRT 3028; IOT 450; KNC 1.09; LINK 0.18; LLUNA 149.646; LTC 0.07647; LUNA 64.134; LUNC 207.3; MATIC 7.397; TRX 50000; UNI 72.483; USDC 1.78; USDT 0.96; VGX 7.11; XLM 4.2; XTZ 185.26; YFI 0.04 | | |
| 9876 | Address on File | BTC 0.023832; DOGE 240.5; ETH 0.15; VGX 114.23 | | |
| 48AE | Address on File | ADA 16.6; MANA 5.97; SAND 4.1952; SHIB 604412.2 | | |
| BA42 | Address on File | SHIB 359195.4 | | |
| 7537 | Address on File | BTT 138185521.7; SHIB 1647989.4 | | |
| 6FAE | Address on File | BTC 0.000235 | | |
| 2025 | Address on File | ADA 48.1; BTT 1058200 | | |
| BA5B | Address on File | BTC 0.000446; DOGE 498.5 | | |
| 225E | Address on File | USDC 0.82 | | |
| 31C4 | Address on File | ADA 4.8; BTC 0.0003; DOGE 140.5; JASMY 82.7; VGX 66.74 | | |
| 2C2D | Address on File | VGX 5.16 | | |
| FD05 | Address on File | VGX 2.8 | | |
| DA26 | Address on File | ADA 26.8 | | |
| 2408 | Address on File | BTC 0.000074; DOT 71.904; ETH 1.94278; SOL 5.1853 | | |
| 7D12 | Address on File | BTC 0.000077; LTC 0.03441 | | |
| 0822 | Address on File | VGX 2.8 | | |
| 5982 | Address on File | VGX 5.15 | | |
| 0FBB | Address on File | BTC 0.033774; DOT 22.695; ETH 0.25128; FTM 73.138; USDC 113.38 | | |
| A0DE | Address on File | ADA 3248.7; SHIB 6924248.7; VGX 7.16 | | |
| E33D | Address on File | BTC 0.000521; MANA 25.02 | | |
| 3780 | Address on File | BTC 0.000532; DOGE 6388.5; LUNC 51 | | |
| DB13 | Address on File | ADA 102.5; BTC 0.002389 | | |
| 10B0 | Address on File | BTC 0.00026 | | |
| 24A3 | Address on File | VGX 4.02 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E4C8 | Address on File | DYDX 1.168; ETH 0.00814; HBAR 220; MANA 15.62; MATIC 7.801; SHIB 1876224; TRX 128.1 | | |
| CA58 | Address on File | ADA 182.5; BTC 0.042235; BTT 37416200; CKB 503.1; LTC 4.28793; VGX 95.85; XLM 175.6; XRP 145 | | |
| 66D2 | Address on File | ADA 36.7; BTC 0.00098; DGB 810.5; ETH 0.01376; SHIB 360334.3; XLM 15 | | |
| F13F | Address on File | VGX 4.29 | | |
| CA8B | Address on File | SHIB 654793 | | |
| D65E | Address on File | CKB 562.1 | | |
| 7C92 | Address on File | BTC 0.000647; SHIB 3966679.8 | | |
| 7FF7 | Address on File | BTC 0.000437; ETH 0.07695 | | |
| 93D0 | Address on File | BTC 0.000175 | | |
| BE6E | Address on File | VGX 4.31 | | |
| 7952 | Address on File | ADA 48.6; BTC 0.000458 | | |
| C6E5 | Address on File | BTC 0.000554; DOGE 1.8 | | |
| C97E | Address on File | VGX 5.18 | | |
| D0E4 | Address on File | BTT 17543859.6; LLUNA 5.149; LUNA 2.207; LUNC 481395; SAND 0.0911; SHIB 2093694.9; SPELL 10199.3; STMX 5760.4 | | |
| 425F | Address on File | ETC 25.05 | | |
| 777A | Address on File | ADA 328.7; ICX 269.4 | | |
| 6D9A | Address on File | VGX 4.59 | | |
| A765 | Address on File | BTT 4653200; XLM 71.9 | | |
| 9884 | Address on File | ALGO 793.87; HBAR 11550.1; LINK 70.65; LLUNA 5.848; LUNA 2.507; LUNC 545995.9; OXT 718.5; SUSHI 64.1558; VET 20035.6; VGX 1135.95; XLM 3906.4; XRP 10052.1 | | |
| 0DE8 | Address on File | VGX 4.57 | | |
| ADAF | Address on File | YFI 0.000577 | | |
| DF14 | Address on File | ADA 2246.5 | | |
| 555B | Address on File | BTC 0.001567; BTT 15000000; DOGE 5.1; SHIB 15062591.7 | | |
| C151 | Address on File | BTC 0.000232 | | |
| 303F | Address on File | VGX 5.12 | | |
| 0ADF | Address on File | BTC 0.001629; CKB 3143.7; SHIB 9430403.6 | | |
| 40DA | Address on File | VGX 2.82 | | |
| 490A | Address on File | BTT 40257800 | | |
| 6B59 | Address on File | BTT 6766300; TRX 785; VET 242.9; XLM 157.1 | | |
| C689 | Address on File | VGX 2.75 | | |
| BD5A | Address on File | BTC 0.002577; BTT 1198400 | | |
| 4878 | Address on File | ADA 2.6; ALGO 69; AVAX 0.05; BTC 0.007163; DOGE 4.9; DOT 0.553; EGLD 0.4385; ETH 0.0017; FTM 220.832; LINK 8.67; LLUNA 6.604; LUNA 2.831; LUNC 68874.5; MANA 1.42; STMX 44; UNI 0.027; USDC 9.57; VGX 702.58 | | |
| 0B2D | Address on File | BTT 60847600; DOGE 1135.8; LLUNA 31.306; LUNA 13.417 | | |
| 3811 | Address on File | VGX 2.65 | | |
| B110 | Address on File | BTC 0.000168 | | |
| 237E | Address on File | VGX 4.58 | | |
| 4CCF | Address on File | SHIB 432713.1 | | |
| 9C42 | Address on File | VGX 4.57 | | |
| 1AA5 | Address on File | VGX 2.84 | | |
| F274 | Address on File | BTT 1412000; SHIB 323.1 | | |
| 0293 | Address on File | ADA 3270.6; BTT 540833308.7; VGX 116.39 | | |
| 0B6D | Address on File | SHIB 243140.2 | | |
| F578 | Address on File | ADA 5.9; BTC 0.005977; DOGE 145.5; ETH 0.00676; LTC 0.07596; MATIC 5.717; SHIB 145053.6 | | |
| 1196 | Address on File | BTC 0.000703; MATIC 7.488 | | |
| AD4E | Address on File | ADA 6.6; SHIB 13519000.4 | | |
| 20BF | Address on File | ADA 144.6; BAT 72.1; BTC 0.000441; BTT 21411500; DOGE 562.1; ENJ 46.08; GLM 98.23; MATIC 60.265; STMX 546.6; TRX 1329.9; VET 433.4; XLM 97.2 | | |
| 2938 | Address on File | ADA 68.5; DOGE 153.8; SHIB 190403.6 | | |
| 0F67 | Address on File | BTC 0.000448 | | |
| E242 | Address on File | VGX 2.77 | | |
| 3B10 | Address on File | DOGE 77.2; ETH 0.03916; STMX 3054.6; VET 118.4 | | |
| 358C | Address on File | BTC 0.000042; EGLD 5.0721 | | |
| 64F6 | Address on File | BTC 0.019673; ETH 0.78213; USDC 1779.1 | | |
| CE29 | Address on File | LLUNA 26.366; LUNC 43.4; MATIC 4.155; VGX 10.23; XRP 1.3 | | |
| F69D | Address on File | BTC 0.000655 | | |
| 9046 | Address on File | VGX 4.03 | | |
| 3E71 | Address on File | ATOM 2.392; AVAX 1.22; BTC 0.000511; BTT 101962700; ENJ 25.23; SHIB 77609047.3; SOL 1.1079; VET 10547.8; VGX 54.17 | | |
| 25BE | Address on File | VGX 2.78 | | |
| AE18 | Address on File | BTT 2166400 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E90 | Address on File | ADA 0.8; SHIB 34740214.4 | | |
| C5F5 | Address on File | BTC 0.000451 | | |
| A99F | Address on File | BTT 45981188.9 | | |
| BD05 | Address on File | VGX 3.99 | | |
| 7DA6 | Address on File | BTC 0.000438; DOGE 4840.9 | | |
| 142C | Address on File | BTT 1502000; DOGE 19.8; TRX 141.8 | | |
| B340 | Address on File | DOGE 8.4; MKR 0.0007 | | |
| AF30 | Address on File | SHIB 62420092.6 | | |
| 1A2F | Address on File | ADA 258.5; LLUNA 6.291; LUNA 16.82; SHIB 33216516.3; STMX 8.4 | | |
| EF5C | Address on File | VGX 4.87 | | |
| 89A0 | Address on File | DOGE 135.6 | | |
| A40B | Address on File | BTC 0.000266 | | |
| 65AC | Address on File | BTC 0.043907; DOGE 13384.2; VGX 5735.72 | | |
| 6282 | Address on File | ADA 23.2; ETH 0.00592 | | |
| 99BE | Address on File | SHIB 14124293.7 | | |
| 137D | Address on File | DOT 22.917; SHIB 18578589.8; VGX 382.63 | | |
| 4694 | Address on File | VGX 4.02 | | |
| 7780 | Address on File | BTC 0.000513 | | |
| C9A2 | Address on File | ADA 0.7 | | |
| 41EA | Address on File | VGX 4.57 | | |
| B76C | Address on File | UNI 0.032 | | |
| 3044 | Address on File | DOGE 82.3 | | |
| D488 | Address on File | BTC 0.005066 | | |
| 633B | Address on File | VGX 4.59 | | |
| 8CF6 | Address on File | BTC 0.000863; LUNC 39.5; VET 327.2 | | |
| 6DCB | Address on File | SHIB 301604.5 | | |
| C3A7 | Address on File | ADA 102.7; BTC 0.005635; ETH 0.15133; HBAR 382.1 | | |
| 60D8 | Address on File | BTT 73355300; DOGE 27.5 | | |
| 24A1 | Address on File | APE 11.134; BTC 0.001323; USDC 336.66; VGX 172.04 | | |
| EA8C | Address on File | JASMY 3643.9; MATIC 1211.579; VGX 240.47 | | |
| 249E | Address on File | BTC 0.011049; VGX 88.36 | | |
| 0216 | Address on File | DOGE 735.8; ETC 1.41 | | |
| BC24 | Address on File | SHIB 3358565.9 | | |
| 6AFE | Address on File | APE 3.282; BTC 0.000659; CHZ 113.3969; DOT 4.502; EOS 8.5; ETC 0.87; ICX 22.4; SHIB 3018893.9; VET 606.5 | | |
| B9F5 | Address on File | CKB 381.4; DGB 127.2; STMX 747.5; TRX 181.8 | | |
| BD9E | Address on File | ADA 90.2; BTC 0.002081; DOT 3.908 | | |
| ECFD | Address on File | DOGE 96.2; SHIB 1492747.9 | | |
| D600 | Address on File | VGX 4.23 | | |
| C1F0 | Address on File | VGX 4.57 | | |
| 1463 | Address on File | ADA 51.2; BTC 0.000582; DOGE 188.7; VET 555.7 | | |
| 9FDB | Address on File | AAVE 0.2643; ADA 23.1; AXS 0.19714; BAT 16.1; BTC 0.001014; FTM 10.482; GALA 38.7056; LINK 1.99; LPT 0.4696; LUNA 0.414; LUNC 0.4; MANA 4.36; SAND 3.4041; SOL 0.1115; VET 667.5; YGG 3.678 | | |
| 2A0E | Address on File | VGX 2.81 | | |
| 8B91 | Address on File | VGX 2.75 | | |
| CA30 | Address on File | VGX 2.78 | | |
| 99D8 | Address on File | VGX 4.01 | | |
| 474A | Address on File | VGX 2.75 | | |
| 2A8C | Address on File | VGX 4.89 | | |
| DBC2 | Address on File | SHIB 3109762.1 | | |
| 91EA | Address on File | BTC 0.016137; DOT 54.828; EOS 89.44; STMX 66819.6; USDC 619.47; XVG 10106.6 | | |
| 1BC2 | Address on File | BTT 13238700; TRX 629.9; VET 3779.2 | | |
| 3A12 | Address on File | ADA 13.3; VET 1010 | | |
| 3918 | Address on File | BTC 0.000437; BTT 25121399.9; SHIB 19215486.5 | | |
| D3D6 | Address on File | VGX 5.16 | | |
| B103 | Address on File | BTC 0.000923; BTT 14189300; DGB 845.9; DOGE 362.1 | | |
| 9E9A | Address on File | LUNC 41.9 | | |
| 6DCE | Address on File | VET 337.4 | | |
| ABE9 | Address on File | BTC 0.000913; BTT 29199500; OMG 5.63; SHIB 11111111.1 | | |
| B93D | Address on File | VGX 2.75 | | |
| 2651 | Address on File | VGX 4.57 | | |
| 3FA3 | Address on File | VET 850.2 | | |
| 147F | Address on File | XRP 50.9 | | |
| FB44 | Address on File | VGX 4.6 | | |
| 3F4C | Address on File | VGX 4.61 | | |
| 2D29 | Address on File | BTC 0.000441; TRX 392.1; VET 252.1 | | |
| D875 | Address on File | LLUNA 12.55; LUNA 5.379; LUNC 1317196; SHIB 46380100.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A6C5 | Address on File | SHIB 1091862 | | |
| 4BC6 | Address on File | VGX 4.57 | | |
| E07B | Address on File | VGX 4.03 | | |
| 8553 | Address on File | BTC 0.00012 | | |
| F17F | Address on File | ADA 35.1; ETC 2.35 | | |
| EC3B | Address on File | LTC 0.00596 | | |
| CE4F | Address on File | VGX 2.77 | | |
| 74F2 | Address on File | VGX 5.16 | | |
| 8821 | Address on File | VGX 4.29 | | |
| 93D3 | Address on File | ADA 444.4; BTC 0.005084; DGB 699.4; DOGE 70.3; ETH 0.06596; MATIC 67.862; SHIB 8910383.5; STMX 25604.4 | | |
| 5709 | Address on File | ATOM 0.616; BCH 0.01825; BTT 5945200; ETH 1.71425; USDC 5.49; VGX 552.09 | | |
| 57E5 | Address on File | BTC 0.000527; SHIB 7090187.1 | | |
| 5E31 | Address on File | DOGE 1785.1; LLUNA 12.316; LUNA 5.278; LUNC 1151394 | | |
| 9758 | Address on File | BTC 0.00015; VET 26.2 | | |
| 1307 | Address on File | XRP 350.9 | | |
| 3B52 | Address on File | VGX 4.69 | | |
| 3B6B | Address on File | BTC 0.000527; CHZ 38.8248; DOGE 54.7; IOT 11.81; SHIB 522830.2; VET 250.8; ZRX 13.1 | | |
| E6E9 | Address on File | XRP 86.4 | | |
| 83A2 | Address on File | DOGE 200 | | |
| 2D94 | Address on File | BTC 0.001608; BTT 44144900; LUNA 1.092; LUNC 71439.1; SAND 30.0261; VET 1107.6 | | |
| 184D | Address on File | VGX 2.77 | | |
| 0C65 | Address on File | ADA 44.1; DOGE 480.2; VET 1394 | | |
| C86F | Address on File | ADA 379.5; BTC 0.002882; OMG 50.88; SOL 5.8282; VGX 20.09 | | |
| 008B | Address on File | ADA 9.4; AVAX 0.1; BTC 0.00027; ETH 0.00368 | | |
| BB92 | Address on File | ADA 318.3; AVAX 1.07; BTC 0.009449; BTT 19355400; DOT 3.736; ETH 0.40776; IOT 70.78; MATIC 51.032; SHIB 56985720.1; SOL 0.7514; TRX 1620; VET 208.8 | | |
| 0233 | Address on File | BTC 0.000508; SHIB 13137982.2 | | |
| 010D | Address on File | BTC 0.000759; DOGE 157.7; MANA 19.03; MATIC 15.085 | | |
| 3132 | Address on File | VGX 2.8 | | |
| E76B | Address on File | BTC 0.135406 | | |
| AD12 | Address on File | LUNC 555.8 | | |
| 8B6F | Address on File | ADA 6.9; DOGE 12.6 | | |
| 5927 | Address on File | BTC 0.000499; SHIB 2002002 | | |
| 771D | Address on File | BTC 0.000449; DOGE 1322; SHIB 632552.2 | | |
| 3EAE | Address on File | VGX 4.87 | | |
| 3428 | Address on File | SHIB 12019230.8 | | |
| 6BA0 | Address on File | LLUNA 4.083; LUNA 1.75; LUNC 381651.4 | | |
| 1C23 | Address on File | BTC 0.000659; ETH 0.04883; SHIB 1314405.8; USDC 111.72; VGX 251.19 | | |
| 57AE | Address on File | ADA 342.7; ALGO 155.78; ATOM 2.991; AVAX 13.7; AXS 0.20484; BAT 71.3; BTC 0.063614; BTT 14075300; CHZ 601.5108; CKB 3951.4; CRV 36.6579; DOGE 1667.4; DOT 75.402; EGLD 1.1553; ENJ 199.46; ETH 1.42404; HBAR 160.1; KAVA 460.785; KNC 35.93; LLUNA 6.567; LUNA 2.815; LUNC 342893.3; MANA 145.16; MATIC 93.939; OCEAN 57.83; OMG 8.15; SAND 47.4503; SHIB 4480448.1; SKL 387.03; SOL 9.0794; SPELL 17139.7; SUSHI 6.4063; UMA 5.289; USDC 90889.51; VGX 621.7; WAVES 0.54; XVG 4087.6 | | |
| DDDF | Address on File | VGX 1.43 | | |
| DC1C | Address on File | ADA 262.8; BTC 0.000788; DOGE 1647.7; EOS 101.47 | | |
| E2D8 | Address on File | BTC 0.000429 | | |
| DCEA | Address on File | BTC 0.000001; ENJ 2.22; MANA 1.82; SHIB 0.7 | | |
| A908 | Address on File | VGX 4.59 | | |
| 1B46 | Address on File | VGX 4.59 | | |
| 0D5B | Address on File | SHIB 12069144.1 | | |
| A3D3 | Address on File | VGX 4.61 | | |
| 21CA | Address on File | VGX 8.38 | | |
| E763 | Address on File | VGX 4.02 | | |
| 4304 | Address on File | VGX 4.02 | | |
| 34D4 | Address on File | VGX 4.6 | | |
| 8B81 | Address on File | LLUNA 7.404; LUNA 3.173; LUNC 692130.2 | | |
| 6B6F | Address on File | VGX 2.76 | | |
| 1905 | Address on File | VGX 4.9 | | |
| 0FD9 | Address on File | VGX 4.57 | | |
| 55CF | Address on File | VGX 2.78 | | |
| 7ADA | Address on File | VGX 4.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3295 | Address on File | BTC 0.000891; BTT 45; DOGE 0.4 | | |
| 30D0 | Address on File | BTC 0.481148; DASH 2.298; ETH 5.53051 | | |
| 3D5C | Address on File | SHIB 5593056.9 | | |
| 0964 | Address on File | VGX 5.15 | | |
| 14DA | Address on File | VGX 4.59 | | |
| 4D20 | Address on File | DOGE 2565.9 | | |
| E594 | Address on File | VGX 4.58 | | |
| B1EF | Address on File | USDC 3.39 | | |
| 2B63 | Address on File | ADA 4759.9; BTC 0.00058; DOGE 1288 | | |
| 4331 | Address on File | VGX 4.6 | | |
| 9826 | Address on File | BTT 5269200 | | |
| 1D57 | Address on File | DOGE 30.3 | | |
| 6408 | Address on File | VGX 4.61 | | |
| C106 | Address on File | VGX 2.78 | | |
| 4BF2 | Address on File | VGX 5.15 | | |
| AE06 | Address on File | BTC 0.000693; DOGE 262.1 | | |
| 8A0F | Address on File | VGX 5.13 | | |
| 1159 | Address on File | VGX 4.29 | | |
| 782F | Address on File | ADA 0.3; BTC 0.008404; SHIB 40737.9 | | |
| 5469 | Address on File | VGX 4.93 | | |
| FE05 | Address on File | VGX 5.15 | | |
| C9DB | Address on File | LUNA 1.208; LUNC 79002.1; VGX 689.13 | | |
| 2E72 | Address on File | ADA 23.7 | | |
| CBA6 | Address on File | USDC 1.88 | | |
| D169 | Address on File | DOGE 380.3 | | |
| C25A | Address on File | ETH 0.01396; XLM 1.9 | | |
| FF50 | Address on File | USDC 1.43 | | |
| 961A | Address on File | VGX 4.59 | | |
| AA62 | Address on File | BTT 501571200; DOGE 2.3; LTC 0.01423; SAND 244.4687 | | |
| C075 | Address on File | BTC 0.001495; ETH 0.02375; XTZ 15.4 | | |
| 451D | Address on File | VGX 4.02 | | |
| F507 | Address on File | ADA 1098.8; ATOM 24.635; BTC 0.179541; DOT 66.886; ETH 0.00222; HBAR 5010.8; MATIC 1134.696; SRM 341.961; USDC 122.75 | | |
| 9C79 | Address on File | BTC 0.002954 | | |
| 48B7 | Address on File | DOGE 14.6 | | |
| 359B | Address on File | SHIB 1530456 | | |
| B123 | Address on File | ADA 467.9; ALGO 978.59; ALICE 34.587; AMP 4995.2; ANKR 1152.77097; APE 13.673; AVAX 6.12; AXS 5.27665; BAND 33.139; BAT 574.8; BTC 1.043013; BTT 662690077.4; CELO 92.046; CKB 21241.9; DASH 9.6; DGB 6098.5; DOGE 101250; DOT 85.815; DYDX 67.0971; EGLD 3.1159; ENJ 167.38; ENS 5.3; ETC 83.98; ETH 1.01989; FARM 3.44661; FLOW 14.23; GALA 8477.64; GLM 462.93; GRT 1586.89; HBAR 4943.5; ICP 5.08; ICX 59.7; IOT 1429.31; JASMY 18960.3; KNC 141.45; KSM 3.08; LINK 12.37; LLUNA 7.861; LTC 9.19783; LUNA 3.369; LUNC 1767439.1; MANA 1484.92; MATIC 506.164; OCEAN 114.16; ONT 473.07; OXT 1407.5; PERP 61.139; QNT 4.07336; QTUM 20.51; SAND 248.0392; SHIB 315692713.8; SKL 744.58; SOL 16.6213; SPELL 57180.1; SRM 33.617; STMX 47005.4; TRX 5816.9; USDC 117.45; USDT 24.96; VET 9786; VGX 199.47; XLM 7613.1; XMR 1.047; XRP 10241.9; XTZ 59.55; XVG 16667.6; YGG 178.776; ZEC 3.227; ZRX 215.5 | | |
| D0B5 | Address on File | ADA 572.7; BTC 0.000499; SHIB 941619.5; SOL 0.3816 | | |
| 8054 | Address on File | LLUNA 3.82 | | |
| F064 | Address on File | DOT 56.791; SHIB 13698630.1 | | |
| 1521 | Address on File | SHIB 1102260.7 | | |
| BB89 | Address on File | ADA 299.8; BTC 0.001119; BTT 90080699.9; DOGE 237.6; DOT 3.763; ETH 0.01673; STMX 1964.2; VET 2566.8; VGX 30.59 | | |
| 0CD7 | Address on File | BTC 0.000873; ETH 0.00296 | | |
| DE86 | Address on File | VGX 4.61 | | |
| 9FDD | Address on File | DOGE 133.7 | | |
| 4F75 | Address on File | BTT 34127200; DOGE 378.5; SHIB 3221649.4; TRX 3207.7; XLM 245.7 | | |
| D977 | Address on File | AMP 148.45; BTC 0.002567; ETH 0.02317; SAND 19.431; SHIB 387697; TRX 227.9 | | |
| E0C3 | Address on File | ADA 7129.9; AVAX 11.06; BTC 1.108786; DOT 63.79; ENJ 2132.65; ETH 2.46879; HBAR 228.9; IOT 26023.73; LINK 74.57; LLUNA 64.9; LTC 9.34479; LUNA 27.815; LUNC 89.9; MANA 196.96; OXT 2.6; SAND 84.6745; SOL 10.0481; UNI 0.047; VGX 9368.2; XLM 2547.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D5F | Address on File | BTC 0.000032 | | |
| C9E7 | Address on File | BTT 2386200; SHIB 4508038.4 | | |
| 59BA | Address on File | DOGE 551.4; LINK 0.03; SHIB 719804.2 | | |
| ED7C | Address on File | VGX 8.38 | | |
| C5FF | Address on File | VGX 4.29 | | |
| 7DD0 | Address on File | ADA 0.7; DOGE 7.7 | | |
| 95F5 | Address on File | ADA 156; AUDIO 40.378; AVAX 10.03; DOGE 1146.4; DOT 5.397; ENJ 35.32; ETH 0.352; HBAR 300; LLUNA 13.272; LUNC 1173049.6; MANA 400; MATIC 303.67; OCEAN 231.74; QTUM 25; SAND 16.3898; SHIB 35881777.4; SOL 6.8409; SUSHI 76; UNI 15.833; VET 2266.3; VGX 1168.69 | | |
| B843 | Address on File | LRC 323.203 | | |
| 435E | Address on File | ADA 1.3 | | |
| 7704 | Address on File | BTT 68975300; XLM 214.3 | | |
| A42A | Address on File | SHIB 1534994.5; VGX 17.48 | | |
| C3E8 | Address on File | BTC 0.001072 | | |
| 2D67 | Address on File | ADA 1679.1; BTT 5495100800; CKB 1877.3; DASH 10.428; DOGE 79.5; EOS 91.39; ETC 20.84; ETH 10.61293; FIL 10.2; IOT 659.41; LINK 43.46; STMX 34666.2; TRX 28549.8; XTZ 41.33; XVG 16918.3 | | |
| ED51 | Address on File | BTC 0.000225 | | |
| 4264 | Address on File | VGX 4.02 | | |
| FDD8 | Address on File | DOGE 2729.8; LLUNA 10.995; LUNA 4.713; LUNC 1027925.4 | | |
| 3A8B | Address on File | VGX 4.02 | | |
| 2877 | Address on File | BTC 0.000468; BTT 12521900 | | |
| C936 | Address on File | ADA 13042.4; AVAX 11.78; BTC 0.05903; ETH 2.39481; MATIC 363.687; SOL 26.8801; USDC 10271.4; VET 33511.5; VGX 672.89 | | |
| 4E75 | Address on File | USDC 10.89 | | |
| 10F0 | Address on File | VGX 4.27 | | |
| 4272 | Address on File | AUDIO 9.771; KEEP 17.73 | | |
| E0E1 | Address on File | BTC 0.031927; DOT 10.23; ETH 0.31387 | | |
| 5C04 | Address on File | ADA 0.7; BTC 0.000402; SHIB 145797.5; USDT 0.84; VET 77.1 | | |
| AD2C | Address on File | VGX 4.87 | | |
| ECCC | Address on File | ADA 873; AVAX 6.01; BTC 0.035305; BTT 134149100; CKB 32450.9; DOGE 25835.1; DOT 22.942; EOS 59.38; ETH 1.3125; LINK 17.61; LLUNA 34.229; LUNA 14.67; LUNC 2427894.9; MANA 290.65; MATIC 344.626; SHIB 422896802.8; SOL 4.0429; STMX 9469.6; USDC 10360.88; VGX 611.86; XLM 13512.7; XRP 616.7 | | |
| 1289 | Address on File | LLUNA 4.083; LUNA 1.75; LUNC 381352 | | |
| 4F1B | Address on File | ADA 102.6; BTC 0.005573; DOGE 295.3; DOT 21.877; ETH 0.06377; SHIB 3812645.8 | | |
| 8288 | Address on File | VGX 2.8 | | |
| 8E77 | Address on File | BCH 0.044 | | |
| 8AF4 | Address on File | VGX 4.59 | | |
| F246 | Address on File | VGX 4.59 | | |
| 1EC0 | Address on File | SHIB 2008032.1 | | |
| 1247 | Address on File | VGX 4.94 | | |
| 58F1 | Address on File | VGX 4.6 | | |
| 846E | Address on File | ADA 3043.4; BTC 0.006822; DOT 9.606; ETH 0.05849; SHIB 47925181.4; XLM 1610.6 | | |
| 44D7 | Address on File | BTC 0.0014; DOGE 269.7; ETH 0.00143 | | |
| 23CD | Address on File | BTT 16744200; REN 123.46; TRX 414.4; VET 274.3 | | |
| BEE7 | Address on File | BTC 0.000498 | | |
| 38CE | Address on File | VGX 4.59 | | |
| 9E0D | Address on File | VGX 4.59 | | |
| C03A | Address on File | ADA 0.9; BTC 0.000072; DOGE 8.7; MATIC 4.258 | | |
| CA11 | Address on File | VGX 4.29 | | |
| 8884 | Address on File | BTC 0.00021; SHIB 167879.1 | | |
| 8D6B | Address on File | VGX 2.77 | | |
| D35D | Address on File | BTT 12233600; VGX 4.59 | | |
| B97D | Address on File | BTC 0.000173 | | |
| 077A | Address on File | BTT 35952000 | | |
| 8A4A | Address on File | BTT 30096000; DOGE 592.2 | | |
| 086B | Address on File | DOT 0.82; LUNA 0.104; LUNC 0.1 | | |
| 4D35 | Address on File | BTC 0.000264 | | |
| 0AD8 | Address on File | VGX 4.02 | | |
| D772 | Address on File | ADA 5.5; BTC 0.000173; ETH 0.00548; USDC 1.48 | | |
| 0067 | Address on File | VGX 4.58 | | |
| BB87 | Address on File | BTC 0.00259; BTT 14787700; MANA 25.14; SOL 3.7163; VGX 106.72 | | |
| 383E | Address on File | BTC 0.000495; SHIB 3753497.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 200F | Address on File | DOGE 466.2; SHIB 11876484.5 | | |
| 4428 | Address on File | VGX 4.03 | | |
| B31D | Address on File | BTC 0.00048; DGB 25083.9 | | |
| 4576 | Address on File | BTC 0.033626; ETH 0.45003; LTC 0.8987; USDC 2105.33; VGX 184.24 | | |
| 7F9B | Address on File | ADA 87.2; BTC 0.00066 | | |
| AEF3 | Address on File | VGX 4.29 | | |
| 6FE8 | Address on File | BTC 0.000499; SHIB 32839593.5; USDC 107.53 | | |
| 01DA | Address on File | BTC 0.000437 | | |
| B0DB | Address on File | BTC 0.000244 | | |
| 7D27 | Address on File | VGX 2.77 | | |
| A679 | Address on File | BTC 0.001639; ETH 0.00233; LUNA 0.492; LUNC 32184; SHIB 1000000 | | |
| 188C | Address on File | BTC 0.001877; HBAR 12275.9 | | |
| 0B75 | Address on File | VGX 2.78 | | |
| 8367 | Address on File | ADA 269.5; MATIC 173.064; SOL 10.9178; USDC 370.92; VET 318.5 | | |
| E77A | Address on File | BTT 106566000 | | |
| D070 | Address on File | BCH 0.00003; LTC 0.00011; XLM 0.1 | | |
| 540C | Address on File | ADA 1.3 | | |
| 32CC | Address on File | USDC 144.12 | | |
| 50EC | Address on File | BTC 0.000209 | | |
| A9F1 | Address on File | ADA 792.7; BTC 0.056269; DOGE 300; DOT 79.992; ETH 0.02102; HBAR 392.3; USDC 476.66; VET 3000; XRP 299 | | |
| 8566 | Address on File | ADA 98.2; BTT 4771900 | | |
| 1151 | Address on File | LLUNA 5.595; LUNA 2.398; LUNC 523020.9 | | |
| E102 | Address on File | ADA 36; BTC 0.001638; ETH 0.02861; FTM 18.659; SHIB 2791379.8; SOL 1.194 | | |
| 83DC | Address on File | ADA 5056.5; APE 104.491; BTT 678907400; DGB 18317.8; DOT 168.042; KAVA 569.334; SHIB 23990071.8; TRX 20463.4 | | |
| B015 | Address on File | BTC 0.000437; DOGE 516.1 | | |
| 8EE1 | Address on File | VGX 2.78 | | |
| 5167 | Address on File | VGX 2.78 | | |
| 42B8 | Address on File | BTC 0.000471; DGB 312.4; DOGE 397.4; ETH 0.00581; OCEAN 14.56; ONT 8.6; SHIB 353706.8 | | |
| B8D5 | Address on File | BTC 0.000756; SHIB 14619883 | | |
| 50CA | Address on File | BTC 0.000502; XVG 22090.5 | | |
| 5FDC | Address on File | BTC 0.000603; CELO 53.794; LUNA 3.519; LUNC 3.4 | | |
| BE3D | Address on File | BTT 28528800 | | |
| 0E60 | Address on File | ADA 1.3; MATIC 1.434 | | |
| 2ED5 | Address on File | ADA 0.5; XRP 131.3 | | |
| BB33 | Address on File | BTC 0.134717; DOT 45.348; ETH 0.80171; VGX 419.7 | | |
| C74C | Address on File | VGX 4.59 | | |
| ADFC | Address on File | DOGE 121.3 | | |
| B70D | Address on File | ADA 9.4; BTC 0.000495; BTT 50719700; CHZ 40.3806; CKB 2635.9; QTUM 2.77; SHIB 4595353.7; STMX 1278.1 | | |
| F25C | Address on File | VGX 5.38 | | |
| 8F12 | Address on File | VGX 2.8 | | |
| 3986 | Address on File | BTC 0.017057; DOGE 356.3; DOT 6.398; ETH 0.29283; LUNA 1.139; LUNC 1.3; MANA 35.51; SAND 35.0581; SHIB 3722659.2; SOL 0.5434; VGX 22.91 | | |
| 0F6F | Address on File | SHIB 378012.2 | | |
| DF08 | Address on File | VGX 4.9 | | |
| 3C5C | Address on File | ADA 2100; ALGO 112.44; DOGE 45.7; DOT 2.249; ETH 0.67866; LINK 41.57; MATIC 47.225; SOL 12.688; VET 2229.4; XLM 879.6 | | |
| 9050 | Address on File | DOGE 97.4; OCEAN 6.6; OXT 15.3; VGX 4.75; XVG 144.2 | | |
| 866D | Address on File | DOGE 2 | | |
| 07CB | Address on File | XRP 1068.1 | | |
| 1397 | Address on File | BTC 0.000689; STMX 2943.9; VGX 20.77 | | |
| 5BA4 | Address on File | BTC 0.000202 | | |
| B5FF | Address on File | VGX 2.8 | | |
| 8D05 | Address on File | ADA 29.3; BTC 0.00085; ETH 0.03109 | | |
| E2AA | Address on File | VGX 2.83 | | |
| EAFB | Address on File | ETH 1.49326; LINK 10.55; LLUNA 8.113; LUNA 3.477; LUNC 11.2 | | |
| FBF1 | Address on File | BTT 4237288.1 | | |
| BE40 | Address on File | VGX 4.59 | | |
| 9444 | Address on File | BTC 0.000449; BTT 3088900; DGB 189.4; DOGE 2047.8; SHIB 351185.6; STMX 177.5; VET 39.1 | | |
| 578F | Address on File | VGX 2.81 | | |
| D6AB | Address on File | BTT 46015300; CKB 5228.5; DOGE 2110.8; SHIB 3572934.7 | | |
| 8EA0 | Address on File | VGX 4.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4228 | Address on File | VGX 4.59 | | |
| 6844 | Address on File | VGX 4.9 | | |
| ACB1 | Address on File | SHIB 611022.8 | | |
| 0AF8 | Address on File | BTC 0.000401; SHIB 32433.3 | | |
| 7DA8 | Address on File | BTT 150663200; DOGE 5239.9; ETC 22.76 | | |
| DB10 | Address on File | BTC 0.000446; BTT 12312999.9; TRX 3377.6 | | |
| 7089 | Address on File | ALGO 1027.9; BTC 0.000462; BTT 83992400; CKB 2091.6; DOT 44.017; GRT 113.05; SHIB 16756136.6; SOL 2.6875 | | |
| D5A2 | Address on File | BTC 0.000502 | | |
| 9C4B | Address on File | ADA 3916.9; ALGO 203.4; BTC 0.041965; ETH 0.53907; HBAR 361.5; LINK 16.06; MANA 194.86; MATIC 210.642; SHIB 32990474.1; SOL 5.0281; USDC 103.8; VET 6267.7; VGX 156.7; XLM 1154.2 | | |
| AC86 | Address on File | BTC 0.010985 | | |
| BF04 | Address on File | VGX 2.75 | | |
| 380B | Address on File | ADA 174.5; BTC 0.000911; DOGE 6258.5; ETH 0.13872; VGX 0.74 | | |
| FCC4 | Address on File | BTC 0.00051 | | |
| 4631 | Address on File | APE 7.755; BTC 0.002271; BTT 13020833.3; CKB 54958.7; DOGE 747; ENS 1.57; ETH 0.0633; FTM 53.619; HBAR 2624.6; LRC 31.553; LUNC 49.6; MANA 10.61; OCEAN 55.84; OMG 6.42; SHIB 24345636; SOL 0.1875; USDC 104.94; VGX 539.31; WAVES 2.453 | | |
| 5FC5 | Address on File | HBAR 80; JASMY 5601.5; SOL 0.3069 | | |
| FF5B | Address on File | ADA 22.1; BTC 0.943252; VGX 1658.94 | | |
| ABEB | Address on File | BTC 0.000502; SHIB 33713873.7 | | |
| E732 | Address on File | ADA 44.3 | | |
| A272 | Address on File | BTC 0.000663; BTT 21414400; CKB 1358.7 | | |
| 7050 | Address on File | DOGE 5460.9; SHIB 22123882.7 | | |
| CF4F | Address on File | ADA 291.4; AVAX 2.56; BTC 0.130774; DASH 1.072; DOT 11.384; ICX 564.3; NEO 10.476; VET 23344.2 | | |
| DA25 | Address on File | BTC 0.000262 | | |
| D234 | Address on File | DOGE 18.6 | | |
| BEEA | Address on File | VGX 2.78 | | |
| 8CD4 | Address on File | BTC 0.000425; DOT 10.973 | | |
| 822B | Address on File | BTC 0.000502; SHIB 2079434.4 | | |
| D965 | Address on File | ADA 885.5; BTC 0.000448; BTT 90735500; ENJ 30.26; SHIB 18767797; VET 2605.4 | | |
| 847D | Address on File | BTC 0.000499; SHIB 284616723.5 | | |
| FF35 | Address on File | BTC 0.072109; ETH 6.25097; USDC 244.65; VET 13315.9 | | |
| 07D4 | Address on File | VGX 2.88 | | |
| 5E58 | Address on File | DOT 2.872; MATIC 1.384; VET 5274 | | |
| EA7C | Address on File | ADA 437.4; BTT 132881600; DOGE 1908.9; SHIB 3120124.8; TRX 4096 | | |
| E9EA | Address on File | VGX 2.8 | | |
| 99EF | Address on File | VGX 2.78 | | |
| 270D | Address on File | DOGE 162.8 | | |
| ABAC | Address on File | BTC 0.000254 | | |
| C394 | Address on File | VGX 4.61 | | |
| 52F2 | Address on File | VGX 4.57 | | |
| 0C09 | Address on File | ADA 63.1; LLUNA 17.008; LRC 218.087; LUNA 7.29; LUNC 1591350.6; VET 3198.8; XVG 2023.5 | | |
| BFD8 | Address on File | BTT 5069151800 | | |
| 7EEE | Address on File | LLUNA 5.204; LUNA 2.23; LUNC 486471.6 | | |
| C794 | Address on File | MANA 94.83; USDC 2314.48 | | |
| 6F02 | Address on File | VGX 2.84 | | |
| 9472 | Address on File | BTC 0.000405; DOGE 596.4; ETH 0.02793; LTC 0.25562; SHIB 2507972.8 | | |
| 96D6 | Address on File | VGX 4.69 | | |
| 39BD | Address on File | BTC 0.000449; BTT 6207800; ETH 0.00611 | | |
| BBC5 | Address on File | VET 1248 | | |
| 08E4 | Address on File | BTT 4436000 | | |
| 2549 | Address on File | VGX 4.66 | | |
| 1656 | Address on File | ADA 114.7; APE 2.845; BTC 0.002168; DOT 22.575; LLUNA 8.788; LUNA 3.767; LUNC 821562.5; SHIB 49502372; VGX 103.18 | | |
| 41AE | Address on File | BTC 0.000341 | | |
| DF17 | Address on File | VGX 2.78 | | |
| 3C13 | Address on File | VGX 2.79 | | |
| 8AC3 | Address on File | DOT 13.917 | | |
| 6219 | Address on File | VGX 5.21 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A278 | Address on File | ALGO 62.71; AMP 4632.08; AXS 7.35199; BTC 0.512493; DOT 22.005; ENJ 130.55; EOS 56.03; ETH 0.13501; FIL 7.04; FTM 300.542; LINK 11.96; LTC 6.19432; MANA 134.87; MATIC 138.531; SAND 110.6014; SHIB 15392637.7; SOL 5.4785; VET 2567.1; VGX 530.75 | | |
| B657 | Address on File | VGX 5.25 | | |
| 2EBD | Address on File | BTC 0.001601 | | |
| 20C6 | Address on File | BTC 0.000704 | | |
| 1C54 | Address on File | ADA 555.6; BTT 6473400; CKB 691.6; DGB 592.2; SHIB 14518117 | | |
| 7909 | Address on File | ADA 1313.4; SHIB 3828436.8; VET 26275.8; XLM 1014.6 | | |
| 17C9 | Address on File | ADA 452.1; BTC 0.030807; DOT 13.223; EGLD 0.6932; ETH 0.39089; LINK 14.57; LLUNA 2.97; LTC 0.50295; LUNA 1.273; LUNC 4.1; USDC 32188.87; VET 2325.4; VGX 106.38 | | |
| 1722 | Address on File | SHIB 41282733.6 | | |
| A898 | Address on File | BTC 0.001657; DOGE 1677.6; SHIB 6473329.8 | | |
| 7106 | Address on File | BTC 0.091137; DOGE 765.1; VGX 2098.41 | | |
| 7D42 | Address on File | VGX 4.75 | | |
| 1049 | Address on File | SHIB 24919700.8 | | |
| F701 | Address on File | VGX 2.8 | | |
| 3A96 | Address on File | VGX 2.78 | | |
| C6D5 | Address on File | VGX 4.75 | | |
| 8779 | Address on File | VGX 2.77 | | |
| 57ED | Address on File | BTC 0.000229 | | |
| 0824 | Address on File | DOGE 145.3; TRX 359.2 | | |
| 26C2 | Address on File | CKB 499.6; DOGE 345.3; TRX 132.3; XVG 318.7 | | |
| E66C | Address on File | SHIB 7541498 | | |
| F191 | Address on File | DOGE 605 | | |
| 10BB | Address on File | ADA 5.1; BTC 0.000205; MANA 11.29; SHIB 356083.9; VET 623.6; XLM 143.7 | | |
| 1A8F | Address on File | ADA 3201.7; BTC 0.000454; VGX 4631.05 | | |
| 1DE4 | Address on File | DOGE 404.6; SHIB 1067907.9 | | |
| 9688 | Address on File | BTC 0.000391; SHIB 5071054.3 | | |
| 3855 | Address on File | SHIB 18954799.5 | | |
| 8EFE | Address on File | BTC 0.008264; DOGE 4471 | | |
| AFA3 | Address on File | DOGE 195.1; ETH 0.84314; MANA 31.16; NEO 4.38; SAND 20.4664; SHIB 15580310.3 | | |
| 6715 | Address on File | BTT 25199100; DOGE 42.3; SHIB 34579.5; STMX 299.1 | | |
| FE79 | Address on File | BTC 0.000421 | | |
| F197 | Address on File | ADA 409.4; AMP 291.11; BTC 0.012568; BTT 2403900; DOGE 289.7; DOT 5.988; STMX 398.7; TRX 107.1; VET 340.9; XLM 53; XRP 456.9; XVG 420.6 | | |
| B94D | Address on File | BTC 0.000422 | | |
| 6FB3 | Address on File | EGLD 0.3342; FARM 0.12469; SHIB 667720.2 | | |
| 6935 | Address on File | BTC 0.000513; SHIB 16324276.3 | | |
| 9EA0 | Address on File | VGX 2.65 | | |
| 6AA9 | Address on File | DOGE 680.1 | | |
| 8C20 | Address on File | DOGE 478.1; DOT 4.21; LTC 0.5062; SOL 0.7635 | | |
| 8066 | Address on File | BTC 0.004566 | | |
| 7BDF | Address on File | BTC 0.000255 | | |
| 567D | Address on File | BTC 0.001729; DGB 331.3; DOGE 233.6; ETH 0.02893; HBAR 206.3; SHIB 1401869.1; VET 232.9 | | |
| B60A | Address on File | SHIB 10871638.8 | | |
| 26A6 | Address on File | BTT 31526700; MATIC 14.654 | | |
| A2E5 | Address on File | BTC 0.000775; DOGE 2.3 | | |
| 7280 | Address on File | VGX 2.84 | | |
| FA80 | Address on File | BTT 2651000; STMX 149.9; TRX 118.9 | | |
| 7FC2 | Address on File | BTC 0.00051; SHIB 22476000.1 | | |
| 9CAB | Address on File | ADA 21.4; BTC 0.000411; BTT 20475600; SHIB 10392713.9; USDC 102.27; VET 429.7; XVG 3659.6 | | |
| DE26 | Address on File | LUNC 15.2 | | |
| 3102 | Address on File | BTC 0.001038; SHIB 48352357.3 | | |
| E1FA | Address on File | DOGE 3523.8; LLUNA 22.815; LUNA 9.778; LUNC 2131343.8 | | |
| 03C1 | Address on File | VGX 2.78 | | |
| 507C | Address on File | VGX 5.15 | | |
| C8EF | Address on File | VGX 4.26 | | |
| AD1B | Address on File | APE 3.619; USDC 123.16; VGX 130.56 | | |
| 1B77 | Address on File | BTC 0.000298; BTT 9812499.9 | | |
| A0E9 | Address on File | DOGE 149.4 | | |
| BA64 | Address on File | BTC 0.000408; DOGE 83.6; SHIB 2403196.3 | | |
| D127 | Address on File | MANA 211.12; SHIB 13680704.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE2C | Address on File | BTC 0.000148; BTT 110867200; TRX 1420.4 | | |
| E743 | Address on File | ADA 45.8; SHIB 3586284.7 | | |
| F70E | Address on File | VGX 5.15 | | |
| 8E80 | Address on File | ADA 108.1; APE 0.092; ATOM 3.636; AVAX 11.93; DOT 12.961; ETH 0.34875; HBAR 722.2; LRC 105.072; LUNA 13.099; MATIC 87.973; SHIB 1096090.6; XLM 1957.1 | | |
| 6C0D | Address on File | BTC 0.000468; BTT 61987400 | | |
| 1A40 | Address on File | VGX 2.78 | | |
| 06FA | Address on File | SHIB 120412263.5 | | |
| 5077 | Address on File | DOGE 871.2 | | |
| 0ECE | Address on File | VGX 4.27 | | |
| 2F55 | Address on File | BTT 61626000; DOGE 135.6 | | |
| 2915 | Address on File | VGX 4.27 | | |
| 66D3 | Address on File | SHIB 99550.1; UNI 0.049; USDC 2.64 | | |
| 35BC | Address on File | BTC 0.000232 | | |
| 3168 | Address on File | VGX 5.21 | | |
| 0E4B | Address on File | SHIB 6858710.5 | | |
| ACEC | Address on File | ADA 357.5; ATOM 3.594; BCH 0.00684; BTC 0.009871; DAI 49.6; DGB 168.9; DOGE 72.9; DOT 2.107; EGLD 0.5172; ENJ 52.2; ETH 0.08097; GLM 47.53; HBAR 362.7; LTC 0.00016; OMG 4.08; QTUM 5.85; TRX 533.3; VET 122.1; XLM 111.9; XVG 418 | | |
| 458C | Address on File | VGX 4.27 | | |
| 0E4E | Address on File | VGX 4.59 | | |
| 6122 | Address on File | VGX 4.69 | | |
| F866 | Address on File | ADA 13.5; ALGO 2.64; ATOM 19.914; AVAX 8.39; BCH 0.06253; BTC 0.130325; CRV 0.231; DOGE 115.6; DOT 3.306; ETH 0.5745; FTM 20.569; LINK 1.18; LTC 6.81897; LUNA 0.64; LUNC 8010.4; MANA 40.56; MATIC 606.047; NEO 1.195; OXT 51.5; SAND 0.4151; SHIB 610441.5; SOL 26.6106; SUSHI 3.7176; VGX 2128.81; ZEC 0.288 | | |
| 484F | Address on File | BTT 8330000 | | |
| 3E01 | Address on File | VGX 2.77 | | |
| 4AB8 | Address on File | LUNA 1.19; LUNC 1512223.9; SHIB 1951384.1; TRX 737 | | |
| 26A2 | Address on File | VGX 4.9 | | |
| D6DA | Address on File | LINK 0.09 | | |
| 6A22 | Address on File | BTC 0.000215 | | |
| 432C | Address on File | VGX 4.29 | | |
| CE45 | Address on File | VGX 2.77 | | |
| 5A83 | Address on File | AVAX 5.03; BTC 0.002399; MATIC 0.658 | | |
| E2D2 | Address on File | BTC 0.002089; SHIB 446616.7 | | |
| 35CB | Address on File | AVAX 28.22; BTC 0.000909 | | |
| 59A9 | Address on File | VGX 4.29 | | |
| FCD1 | Address on File | QTUM 13.31; SHIB 46590 | | |
| 783D | Address on File | BTT 5468300; DOGE 98.3 | | |
| D7CD | Address on File | VGX 4.59 | | |
| 1E0F | Address on File | BTC 0.002101; SHIB 1434308.6 | | |
| 61B0 | Address on File | VGX 4.59 | | |
| 9FE3 | Address on File | LUNA 0.031; LUNC 1998.4; SHIB 3361271.7 | | |
| 0AF2 | Address on File | ADA 0.6 | | |
| 8119 | Address on File | ADA 0.5; BTC 0.133669; DOGE 1295.9; ETC 16.18; ETH 0.44123; LLUNA 7.354; LUNA 3.152; LUNC 687133; USDC 1.79; VGX 6303.88 | | |
| C872 | Address on File | SHIB 3989626.9 | | |
| F3FA | Address on File | BTC 0.000001; QTUM 2.27 | | |
| 28E8 | Address on File | VGX 4.58 | | |
| 4609 | Address on File | GALA 8004.7019; MATIC 2068.447; SAND 606.8666; SHIB 54670.5; XRP 1357.4 | | |
| E517 | Address on File | BAT 0.3; SHIB 22029929.6; XLM 2.6 | | |
| 0B43 | Address on File | BTC 0.001326; DOT 5.318; LINK 5.3; STMX 4100.9 | | |
| FAB2 | Address on File | MANA 68.66; MATIC 556.546; SAND 48.6934 | | |
| 164F | Address on File | SHIB 1017967.7 | | |
| 3216 | Address on File | BTC 0.002146 | | |
| 9419 | Address on File | VGX 43.9 | | |
| 82F8 | Address on File | VGX 2.82 | | |
| B703 | Address on File | VGX 2.78 | | |
| C796 | Address on File | SHIB 81081; USDT 0.47; VGX 0.45 | | |
| 27BB | Address on File | ADA 25; DOGE 206.3; SHIB 722543.3 | | |
| D250 | Address on File | VGX 2.78 | | |
| FA4E | Address on File | BTC 0.004672 | | |
| 8FC3 | Address on File | BTC 0.000441; BTT 12773000 | | |
| 413F | Address on File | SHIB 1929012.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E86 | Address on File | BTC 0.000237 | | |
| 60CE | Address on File | ADA 85.3; ALGO 131.22; APE 10.455; BTC 0.005987; DOGE 658.8; DOT 2.787; ETH 0.38688; GALA 314.7188; HBAR 1110.6; KSM 0.36; LINK 2.53; MANA 3.88; MATIC 31.318; SAND 2.7791; SHIB 8210917.4; SOL 0.1041; UNI 5.235; XTZ 2.62 | | |
| A4D2 | Address on File | BTC 0.00045; BTT 200; SHIB 30; XVG 0.2 | | |
| ABC2 | Address on File | VGX 4.6 | | |
| A6DB | Address on File | BTC 0.00061; BTT 5621900 | | |
| 79C0 | Address on File | BTC 0.0005; MANA 29.14; SHIB 658183.4 | | |
| BD16 | Address on File | VGX 4.61 | | |
| 1F8E | Address on File | BTC 0.069351; ETH 0.68493; USDC 53.32; VGX 864.93 | | |
| D9B8 | Address on File | BTC 0.001777; TRX 169.5 | | |
| ABD9 | Address on File | BTC 0.000469 | | |
| A1F8 | Address on File | DOGE 0.4 | | |
| 631A | Address on File | USDC 3.41; XRP 41.7 | | |
| EBF7 | Address on File | BTC 0.000264 | | |
| B4D2 | Address on File | BTC 0.003349 | | |
| 7AA2 | Address on File | ADA 11.9; BTC 0.020548; DOT 1.24; ETH 0.17221; FLOW 12.591; LINK 3.64; LTC 0.62231; LUNA 1.346; LUNC 1.3; MATIC 14.496; SHIB 1307189.5; XMR 1.737 | | |
| 0EF7 | Address on File | ADA 12.7; ETH 0.00404; VET 19.2 | | |
| 1A03 | Address on File | BTT 3000 | | |
| AF4F | Address on File | BTT 50174000 | | |
| 20D9 | Address on File | ADA 0.5; ALGO 2.08; BTC 0.000032; DOGE 0.3; LINK 0.06 | | |
| 5A63 | Address on File | SHIB 343987; USDC 1.89 | | |
| 9E8E | Address on File | SHIB 740521.3 | | |
| 3740 | Address on File | BTC 0.000688 | | |
| 3FD2 | Address on File | VGX 4.26 | | |
| B737 | Address on File | VGX 4.29 | | |
| F281 | Address on File | VGX 5.26 | | |
| 7240 | Address on File | ADA 639; BTT 209763669.7; DOGE 2688.5; LLUNA 13.61; LUNA 5.833; LUNC 1272437.8; SHIB 12787740; TRX 2487.4; USDC 252.97 | | |
| 7AFD | Address on File | DOGE 222.6 | | |
| 887D | Address on File | BTC 0.004767 | | |
| 6F38 | Address on File | ADA 92.1; DOGE 376.3; ETH 0.07124; GRT 271.54; LTC 0.50865; SHIB 1915789.2; SOL 0.9436 | | |
| 2564 | Address on File | VGX 4.23 | | |
| 0D4B | Address on File | BTT 22278300; DOGE 418.6; SHIB 1173708.9 | | |
| EE85 | Address on File | BTT 138038400; DOGE 5415.5 | | |
| F88C | Address on File | ADA 1056.7; ALGO 207.25; BTC 0.000819; DOT 43.716; EOS 50.35; HBAR 700.4; MANA 250.1; SHIB 10033059.1; SOL 3.0256; SUSHI 20.0321; UNI 20.5 | | |
| F11A | Address on File | BTT 164233000 | | |
| 0E06 | Address on File | LUNA 0.076; LUNC 4960.1 | | |
| D56C | Address on File | BTC 0.00064 | | |
| 30D3 | Address on File | VGX 4.97 | | |
| AE67 | Address on File | BTC 0.000227 | | |
| EE4E | Address on File | SHIB 3922969.2 | | |
| A7B3 | Address on File | VGX 2.78 | | |
| 1AD3 | Address on File | VGX 4.59 | | |
| CB95 | Address on File | VGX 4.61 | | |
| 44B4 | Address on File | ADA 109.3; BTC 0.000439; ETH 1.13138; HBAR 1780.3; STMX 24485.9; VGX 1583.82 | | |
| 61A4 | Address on File | SHIB 1851851.8; STMX 0.1 | | |
| 6C29 | Address on File | SHIB 1246394.1 | | |
| C21D | Address on File | SHIB 208376.7 | | |
| 49EA | Address on File | DOT 0.184; OCEAN 462.68 | | |
| F2CA | Address on File | VGX 4.25 | | |
| C47B | Address on File | VGX 4.67 | | |
| D98A | Address on File | BCH 0.02222 | | |
| ED37 | Address on File | BTT 11069200 | | |
| 81D5 | Address on File | ADA 6046.1; ETH 0.01688; MATIC 1.2; UNI 0.059; ZEC 0.03 | | |
| 19A3 | Address on File | BTC 0.000506; ETC 14.83 | | |
| 4C2D | Address on File | ETH 0.00685; LLUNA 2.959; LUNA 1.268; LUNC 276563.9; SHIB 636074937.2 | | |
| 0EA1 | Address on File | BTT 30799199.9; DOGE 175.1; IOT 1178.1; VET 490.3 | | |
| A5A6 | Address on File | VGX 2.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACAE | Address on File | ADA 49.9; AVAX 1.07; BCH 1.01189; BTC 0.009058; DOGE 770.7; DOT 4.316; DYDX 9.4346; EOS 30.66; ETH 0.17801; HBAR 370.3; LINK 15.76; LTC 1.00079; LUNA 2.07; LUNC 2; SHIB 7524454.4; SOL 1.4098; TRX 1569.1; UNI 3.83; USDT 118.82; XLM 1303.2; XMR 1; XTZ 21.14 | | |
| 7A8A | Address on File | BTT 20467100 | | |
| 4E60 | Address on File | BTC 0.000764 | | |
| E2CB | Address on File | USDC 2.6; VGX 6.29 | | |
| BCF4 | Address on File | VGX 4.02 | | |
| A80A | Address on File | ADA 3.7; BTC 0.000011; DOGE 59; LUNA 1.475; LUNC 96405.6; SHIB 11010693.6; XRP 300.5; YFI 0.000995 | | |
| 51C6 | Address on File | BTT 5694300 | | |
| B6FE | Address on File | ALGO 125.55; SHIB 22220825.3 | | |
| 5B34 | Address on File | BTC 0.000442; BTT 6500000; DOGE 197.9 | | |
| 821F | Address on File | ADA 45.6; FTM 15.242; SHIB 3165766.2; VET 815.6 | | |
| 0952 | Address on File | VGX 4.03 | | |
| 2D8B | Address on File | ADA 2.5; SHIB 9168435.3; XVG 47236.4 | | |
| E3EA | Address on File | BTC 0.000616 | | |
| 72F6 | Address on File | DOGE 120.5 | | |
| B207 | Address on File | BTC 0.000446; VET 557.7; XVG 1156.4 | | |
| C457 | Address on File | XLM 50.4 | | |
| C983 | Address on File | ADA 350.9; BTC 0.009502; DOT 6.961; ETH 0.37691 | | |
| 85C0 | Address on File | VGX 2.81 | | |
| 7820 | Address on File | VGX 4.26 | | |
| 981B | Address on File | BTT 10059500; CELO 17.131; CKB 3911.7; DGB 366.8; HBAR 476.9; VET 168.9; XVG 2861.8 | | |
| D55D | Address on File | SHIB 445295.4 | | |
| 85B6 | Address on File | VGX 5.15 | | |
| 73AE | Address on File | VGX 2.75 | | |
| 99C7 | Address on File | ADA 15.6; BTC 0.00045; BTT 4365500; LUNA 2.277; LUNC 2.2; VET 60.3 | | |
| 9671 | Address on File | ADA 183; BTC 0.003005; CKB 7732.1; ETH 0.06282; SHIB 6270405.6; VGX 301.97 | | |
| 5924 | Address on File | BTC 0.003296; ETH 0.01739; SHIB 2269865.8 | | |
| EB33 | Address on File | ADA 175.6; LINK 5.72; LTC 0.96425 | | |
| 6D7E | Address on File | BTC 0.000209 | | |
| EE4C | Address on File | BTC 0.000432; STMX 1667.5 | | |
| 9FDB | Address on File | SHIB 6165381.5 | | |
| 20BB | Address on File | VGX 8.38 | | |
| 9184 | Address on File | BTC 0.003104; USDC 72.03 | | |
| 9052 | Address on File | SHIB 1101354 | | |
| AA76 | Address on File | DOGE 725.3; ETH 0.00376 | | |
| F4FB | Address on File | BTT 49792100 | | |
| C24C | Address on File | SHIB 411670 | | |
| 80FE | Address on File | BTC 0.000374; ETH 0.00354; VGX 3.78 | | |
| 6792 | Address on File | DOGE 4213.6; ETH 0.07901; LUNA 2.794; LUNC 2.7; VGX 25.81 | | |
| 7F69 | Address on File | ETC 0.33 | | |
| A030 | Address on File | VGX 4.27 | | |
| 66A0 | Address on File | ALGO 130.85; AUDIO 7.991; IOT 134.41; LUNA 3.275; LUNC 4900145.7; SHIB 41218686.6; SRM 47.481; TRX 1013.5; USDT 0.64; VET 1522.9 | | |
| 989B | Address on File | ADA 6.7; BTT 8500; CKB 7067.4; DOGE 0.9; SHIB 2040300.5 | | |
| 7FAB | Address on File | BTC 0.000188 | | |
| BCE1 | Address on File | SAND 1.5188 | | |
| 5940 | Address on File | VGX 5.25 | | |
| 2B70 | Address on File | BTC 0.00052; MANA 18.74 | | |
| C7C9 | Address on File | BTT 4000000 | | |
| 2699 | Address on File | VGX 8.38 | | |
| EAEC | Address on File | VGX 2.77 | | |
| AE33 | Address on File | VGX 8.37 | | |
| BD0B | Address on File | VGX 4.26 | | |
| 8708 | Address on File | BTT 10066600; CKB 5119.3; DGB 1019.2; DOT 3.957; LLUNA 4.814; LUNA 2.063; LUNC 449937; STMX 10161; VET 10012.7 | | |
| 53E0 | Address on File | VGX 4.29 | | |
| 6BB6 | Address on File | BTT 100710900; LUNA 0.721; LUNC 47170.2; SHIB 1864427.8; TRX 242.7 | | |
| CF71 | Address on File | LUNC 54.7; USDC 203.01 | | |
| 2D23 | Address on File | BTC 0.000491; USDC 3002.8 | | |
| D3BC | Address on File | VGX 4.03 | | |
| 5928 | Address on File | VGX 5.38 | | |
| 06F6 | Address on File | SHIB 728650.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E058 | Address on File | BTC 0.000401; LINK 9.87; USDC 105.36; VGX 31.89 | | |
| 8A82 | Address on File | ADA 354.7; BTC 0.000448; DOGE 4098.8; ETH 1.17655; LTC 2.85534 | | |
| 1A12 | Address on File | SHIB 218572 | | |
| 23DF | Address on File | BTC 0.006046; VGX 14.21 | | |
| D6EC | Address on File | BTC 0.000652; BTT 84583799.9 | | |
| 59CC | Address on File | BTC 0.000659; DOGE 89; GLM 23.59; HBAR 60.3; TRX 158.1 | | |
| 1886 | Address on File | BTT 68335800; CELO 25.221; TRX 793.9 | | |
| C4FB | Address on File | VGX 2.76 | | |
| 8DAC | Address on File | ADA 116.4; BTC 0.000437; ETH 0.00523; SHIB 1267427.1; TRX 213.5; VET 136.1 | | |
| E12E | Address on File | ADA 1.2; BTC 0.000523; VGX 0.76 | | |
| 4965 | Address on File | ADA 11.1; BTT 6617900 | | |
| 1A2C | Address on File | BTT 2672158980.9; DOGE 9.2 | | |
| 7928 | Address on File | BTC 0.00043; STMX 5544.9; TRX 3442.9 | | |
| B789 | Address on File | VGX 2.76 | | |
| 1048 | Address on File | USDC 6024.99 | | |
| 400C | Address on File | VGX 4.29 | | |
| 7138 | Address on File | ADA 303.6; AMP 2001.52; ANKR 400.86587; BTT 55053888.9; CELO 197.398; CHZ 400.5159; CKB 10933.3; DGB 5005.9; DOGE 1501; ENS 2; ETC 10.11; ETH 0.12191; FIL 3.3; FTM 49.826; GALA 193.9864; GRT 297.14; HBAR 3000; IOT 100.87; JASMY 1598.5; LINK 10.21; LRC 20; LUNA 1.452; LUNC 94966.1; MANA 119.71; MATIC 103.681; MKR 0.0114; OCEAN 100; ONT 100; OXT 602.6; ROSE 200.06; SHIB 40265383.6; SKL 217.46; SPELL 12559; STMX 10065; TRAC 150.02; TRX 3635.3; USDC 100.69; VGX 227.51; XLM 1246.9; XVG 20006.2; YGG 15.344 | | |
| 7E51 | Address on File | VGX 5.21 | | |
| F277 | Address on File | AVAX 1.01; ETH 0.06932; LUNA 3.105; LUNC 3; SOL 2.1026 | | |
| 9753 | Address on File | BTC 0.092333 | | |
| 5268 | Address on File | BTC 0.001488; BTT 11927600; DGB 298.9; DOGE 491.5; HBAR 102.9; TRX 575.3; XLM 114.1 | | |
| C7BF | Address on File | BTC 0.001304; BTT 5874299.9 | | |
| BCB9 | Address on File | VGX 5.15 | | |
| 43B9 | Address on File | VGX 4.75 | | |
| 8352 | Address on File | ADA 81; BTC 0.009384 | | |
| B281 | Address on File | VGX 4.9 | | |
| 6165 | Address on File | VGX 2.83 | | |
| C769 | Address on File | BTC 0.000263 | | |
| C901 | Address on File | SHIB 1340123.2 | | |
| D5E8 | Address on File | BTT 10761000 | | |
| E7C6 | Address on File | ADA 165.1; BTC 0.0805; CHZ 1385.4041; DOGE 1529.1; ENJ 330.4; ETH 1.05078; MANA 482.95; SHIB 81079937.6; SOL 5.3277 | | |
| 3576 | Address on File | VGX 4.93 | | |
| C682 | Address on File | ADA 1065.7; BTC 0.049373; BTT 416017800; DOGE 21302.6; DOT 5.554; SHIB 42846544.8; TRX 8722.6; USDC 25298.43; VET 7479.8; VGX 742.27; XLM 5972.4; XRP 15707.9 | | |
| 0EE5 | Address on File | BCH 0.0011; EOS 0.06; ETC 0.01; LTC 0.00364; QTUM 0.01; XLM 1.2; XMR 0.001; ZRX 0.1 | | |
| EAEE | Address on File | VGX 8.38 | | |
| 2420 | Address on File | BTC 0.002456; ETH 0.01139 | | |
| D887 | Address on File | BTC 0.000445; FTM 25.233; HBAR 364.6; MATIC 84.85; SAND 17.5887; YFI 0.003501 | | |
| 97DA | Address on File | VGX 5.24 | | |
| DC36 | Address on File | LUNA 0.471; LUNC 30790.9 | | |
| BB4D | Address on File | BTT 14868700 | | |
| 4F76 | Address on File | DOGE 80.6 | | |
| 95C4 | Address on File | BTC 0.000456; BTT 12756500 | | |
| 0DE0 | Address on File | VGX 2.75 | | |
| C955 | Address on File | BTC 0.066959; USDC 46990.8; VGX 41.88 | | |
| 4E21 | Address on File | SHIB 632991.5 | | |
| D037 | Address on File | DOGE 3.6 | | |
| C508 | Address on File | VGX 4.69 | | |
| 736B | Address on File | VGX 4.29 | | |
| 5497 | Address on File | BTC 0.000447; BTT 13909200; DOGE 223.4; TRX 394 | | |
| EB36 | Address on File | LTC 0.00216 | | |
| 0FDD | Address on File | BTC 0.001652; SOL 1.1143 | | |
| 7B07 | Address on File | SHIB 8945686.9 | | |
| A390 | Address on File | VGX 4.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 52F9 | Address on File | AVAX 10.52; BTC 0.000463; EGLD 1.5141; FTM 177.435; LUNA 8.692; LUNA 3.726; LUNC 12; SAND 80.0661; SHIB 44935171.3; VET 4029.7 | | |
| AA2F | Address on File | SHIB 16150011.4 | | |
| 629D | Address on File | ADA 4016.7; HBAR 3986.5; LUNC 501176.2; VET 6291.8 | | |
| A8D5 | Address on File | ADA 2596.6 | | |
| A87E | Address on File | ADA 3.4; BTC 0.003413; FTM 124.206; SHIB 5903187.7 | | |
| 5048 | Address on File | BTC 0.151896; DOT 27.657; ETH 3.2869; LLUNA 3.115; LUNA 1.335; LUNC 4.3; SAND 146.0315; SHIB 66472739.7; SOL 4.1733 | | |
| 8D63 | Address on File | BTC 0.000216 | | |
| 3815 | Address on File | BTC 0.00215; DOGE 2013; SHIB 33170523 | | |
| F285 | Address on File | SHIB 20701302.4 | | |
| 1EB5 | Address on File | VGX 28.15 | | |
| 5A3A | Address on File | BTC 0.000235 | | |
| 5A3A | Address on File | VGX 2.77 | | |
| 6361 | Address on File | VGX 4.01 | | |
| 66D2 | Address on File | USDC 104.58 | | |
| 5AA9 | Address on File | ADA 0.6; BTT 63150700; USDC 8716.69; VGX 621.56; XLM 269.3 | | |
| F9E1 | Address on File | USDC 1.2; XLM 4.5 | | |
| CBEA | Address on File | VGX 2.8 | | |
| 24B9 | Address on File | ADA 67.1; BTC 0.000644; CKB 2795.8; DOT 3.006; ENJ 85.28; STMX 940.3; TRX 768.3; VET 1098.4; VGX 20.39 | | |
| E956 | Address on File | BTC 0.000258 | | |
| 5954 | Address on File | BTT 3637500 | | |
| 81EF | Address on File | BCH 0.01294; BTC 0.000007; ETC 0.08; ETH 0.02016; LTC 0.04326; XMR 0.012; ZEC 0.003 | | |
| 143A | Address on File | BTT 242166400 | | |
| F5E5 | Address on File | BTC 0.000625; VET 5000 | | |
| 4F2D | Address on File | VGX 4.29 | | |
| 4A5B | Address on File | ADA 95.6; BTC 0.000445 | | |
| 1348 | Address on File | VGX 4.01 | | |
| 7F76 | Address on File | LUNA 0.952; LUNC 62263.3 | | |
| 4FC8 | Address on File | BTC 0.00025 | | |
| 174D | Address on File | BTC 0.000519; SHIB 1408252.3 | | |
| 579B | Address on File | BTC 0.000212 | | |
| AFC5 | Address on File | BTC 0.000501; ETH 0.02869 | | |
| 5734 | Address on File | BTC 0.000156; EOS 0.18; ETH 0.00474; LTC 0.01916; XLM 3.8 | | |
| 3BE6 | Address on File | LINK 0.05 | | |
| 0BED | Address on File | VGX 5.13 | | |
| A2EF | Address on File | BTC 0.000157 | | |
| F465 | Address on File | BTC 0.000244 | | |
| BFA4 | Address on File | VGX 2.78 | | |
| F282 | Address on File | VGX 5.24 | | |
| 2F4E | Address on File | BTC 0.000494; BTT 209682785.5; CKB 10932.8; DOT 5.462; ETH 0.09719; GRT 133.08; LUNA 0.805; LUNC 52677.3; MANA 13.22; MATIC 83.454; SHIB 83505113.6; SOL 1.1495; STMX 4140.8; VGX 113.46 | | |
| 37AD | Address on File | BTC 0.348642 | | |
| A4EF | Address on File | BTT 38793103.4; SHIB 65517.4 | | |
| 6212 | Address on File | ADA 83.7; AVAX 1; CHZ 202.2067; DOT 2.615; HBAR 514.1; MANA 62.41; SAND 23.0395 | | |
| 51EF | Address on File | BTT 14846500 | | |
| C6D0 | Address on File | CHZ 915.0549 | | |
| 2EB6 | Address on File | VGX 5.26 | | |
| 0145 | Address on File | APE 0.389 | | |
| 05BF | Address on File | ADA 195.8; BTC 0.018624; DOGE 581.7; DOT 22.696; ETC 2.09; ETH 0.53796; LINK 11.62 | | |
| 83FD | Address on File | CKB 100550.7 | | |
| BAFE | Address on File | VGX 4.69 | | |
| C086 | Address on File | LUNA 0.412; LUNC 26903.3; SHIB 366972.4 | | |
| 0502 | Address on File | SHIB 0.1 | | |
| 45FA | Address on File | BTC 0.360492; ETH 2.02472; LTC 2.99785; VGX 530.57 | | |
| 087F | Address on File | VGX 2.83 | | |
| 57F9 | Address on File | VGX 2.65 | | |
| 7968 | Address on File | VGX 2.78 | | |
| 52A9 | Address on File | VGX 4.29 | | |
| E1EC | Address on File | SHIB 25704.5 | | |
| C3FE | Address on File | BTC 0.000875; BTT 733907500 | | |
| 9D07 | Address on File | BTC 0.011869; DOGE 1699.4; ETH 0.14088; MATIC 227.209; SHIB 38663183.4 | | |
| 61A9 | Address on File | ADA 6; VGX 29.51 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FA54 | Address on File | MATIC 38.561 | | |
| 672E | Address on File | XVG 0.6 | | |
| AD11 | Address on File | SHIB 16261446.4 | | |
| 4EFF | Address on File | BTT 9991000; DOGE 309.4 | | |
| F612 | Address on File | VGX 5.17 | | |
| B8FC | Address on File | DOGE 142.2 | | |
| 3324 | Address on File | ADA 36.7; AXS 0.53636; BTC 0.000612; LTC 0.53766; SHIB 704473.4; XMR 0.416 | | |
| 1033 | Address on File | ADA 27.9; BTT 2507900; DOGE 97.7; ETH 0.00695; SHIB 3526541.2; SOL 0.0411; TRX 666.9; VET 541.5; XLM 332.8 | | |
| 5CA7 | Address on File | BTT 9137200; GLM 118.42; OMG 2.45; SHIB 823723.2; STMX 1846.3; TRX 296.6; USDC 222.04 | | |
| 0BC8 | Address on File | ADA 183.3 | | |
| BBDA | Address on File | VGX 2.76 | | |
| B167 | Address on File | BTC 0.027628; ETH 0.09345; USDC 1042.06 | | |
| 59BE | Address on File | VGX 4.01 | | |
| F4AC | Address on File | LLUNA 108.18; LUNC 75082671.1; SHIB 365461.9 | | |
| 81D1 | Address on File | ADA 1.9; DOGE 2.1; ENJ 6.86; MANA 0.34; MATIC 14.775; SAND 3.5138; VET 158.3; XTZ 5.34 | | |
| 5E98 | Address on File | SHIB 4535147.3 | | |
| C783 | Address on File | BTC 0.000575 | | |
| 1E0F | Address on File | FTM 12.129 | | |
| 4025 | Address on File | BTC 0.000446; DOGE 348.8 | | |
| ADF2 | Address on File | BTC 0.002081; BTT 13087200; DOGE 241.8 | | |
| C6D8 | Address on File | ADA 405.4; BTC 0.019347; COMP 8.16684; DOT 13.854; ETH 2.98187; LTC 11.03039; MANA 153.96; MATIC 752.207; SOL 9.4417; USDC 2106.98; ZRX 1962.7 | | |
| FB25 | Address on File | OXT 1.3 | | |
| 6A69 | Address on File | BTC 0.000438; BTT 611129300; SHIB 15824606.6 | | |
| FAAB | Address on File | ADA 158; BTC 0.008056; DOT 2.73; ENJ 3.7; ETH 0.06945; HBAR 44.2; MATIC 9.921; SHIB 118227.2; VET 251.2; XLM 28.6 | | |
| CE8E | Address on File | ADA 678.8; BTC 0.010539; BTT 12697900; DOGE 110; DOT 21.171; ETH 0.10455; LLUNA 115.542; LUNA 49.518; LUNC 10792790.9; SHIB 25699876.2; USDC 110.19 | | |
| 8AF0 | Address on File | BTC 0.028774; DOGE 2321.1; ETH 0.54674; MATIC 777.459; SHIB 20196489.7; SOL 16.7031 | | |
| 7BCA | Address on File | ADA 7.6; AVAX 27.4; BTC 0.020418; EGLD 8.1104; LLUNA 33.899; LUNA 14.528; LUNC 47 | | |
| 131A | Address on File | BTC 0.047055; CELO 55.395; COMP 6.38916; ETH 0.3423; OXT 5706.6; USDC 1.29; XRP 864.6 | | |
| 3627 | Address on File | BTC 0.000195 | | |
| C849 | Address on File | VGX 5.24 | | |
| 3C85 | Address on File | ADA 3059.2; APE 44.525; DOT 51.817; ETH 1.0853; LLUNA 7.183; LTC 0.43201184; LUNA 3.079; LUNC 671549.8; MANA 90.36; MATIC 261.182; SHIB 101861250.5; VET 2241.4 | | |
| 4924 | Address on File | DOGE 18.7 | | |
| 1A7A | Address on File | SHIB 55117.5 | | |
| 7BBD | Address on File | TRX 0.8 | | |
| 1CA8 | Address on File | ADA 2245; BTC 0.053759; BTT 28313800; DOGE 17274; ETC 54.16; FTM 22.412; GRT 5014.58; MANA 3273.83; MATIC 3757.242; SHIB 995743.5; XTZ 1105.76 | | |
| BAF4 | Address on File | VGX 2.78 | | |
| 3D5C | Address on File | VGX 8.38 | | |
| F887 | Address on File | ADA 18; BTC 0.00041; DOGE 41.3; SHIB 4383642 | | |
| 5B8D | Address on File | BTC 0.000205; DOT 0.951; XMR 0.454 | | |
| 4501 | Address on File | DOGE 2.7 | | |
| BDDC | Address on File | VGX 4.29 | | |
| B9F8 | Address on File | BTT 47129600 | | |
| 7576 | Address on File | ADA 39.7; BTC 0.001407; BTT 8849557.5; DOGE 114.3; LUNA 7.578; LUNC 83996.8; OCEAN 42.41; SHIB 368188.5; SPELL 11448.9; STMX 980.1; TRX 137.3; UNI 2.745; XVG 1824.5 | | |
| 650F | Address on File | ADA 0.7; BTC 0.001153; DOGE 1585.9; ETC 22.42 | | |
| BF4A | Address on File | VGX 5.26 | | |
| 7F7E | Address on File | SHIB 12406947.8 | | |
| 0B76 | Address on File | LLUNA 791.016 | | |
| B79C | Address on File | SHIB 12050179.9 | | |
| 06A7 | Address on File | VGX 8.38 | | |
| 12C4 | Address on File | BCH 0.04156; DOT 0.49 | | |
| 1384 | Address on File | ADA 0.9; BTT 3356600; ETH 0.08719; LINK 4.16; LUNA 1.676; LUNC 109628.3 | | |
| 88EB | Address on File | BTC 0.000223; VGX 5.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BA8B | Address on File | BTC 0.000441; BTT 14966999.9 | | |
| C6EB | Address on File | VGX 8.38 | | |
| 0169 | Address on File | ADA 9.8; AMP 500.45; ANKR 173.95741; BTC 0.002304; DOGE 222; GALA 152.3603; GRT 19.06; LUNA 2.663; LUNC 72602; SAND 27.843; SHIB 3683886.9; STMX 1103.8; VET 736.4; XTZ 5; XVG 1755.7 | | |
| 9D79 | Address on File | BTC 0.014984; BTT 46728971.9; SHIB 216195286.1 | | |
| D408 | Address on File | BTC 0.001181 | | |
| 226A | Address on File | ADA 7196.1; BTC 0.000445; DOT 283.092; LLUNA 19.268; LUNA 8.258; LUNC 26.7; SHIB 62420347.8; SOL 44.1109 | | |
| AB0B | Address on File | ADA 8135.3; BTC 0.167786; DGB 4462.4; DOT 301.773; ETH 2.51994; LINK 93.37; LTC 13.56388; MANA 246.56; MATIC 2812.081; SAND 216.9344; SHIB 5429453.4; SOL 33.5127; TRX 8124.8; USDC 227.71; VGX 2970.21; XMR 3.739; XVG 15173.2 | | |
| 20F4 | Address on File | SOL 0.4983 | | |
| 6156 | Address on File | BTC 0.000038 | | |
| 8403 | Address on File | ADA 58.6; BTC 0.010134; BTT 5500500; ETH 0.20531; MANA 131.29; SAND 9.3178; SHIB 1489203.2 | | |
| 7C12 | Address on File | LUNA 1.465; LUNC 95863.7 | | |
| 938C | Address on File | CAKE 3.023 | | |
| 81A3 | Address on File | VGX 3.99 | | |
| B41A | Address on File | ADA 0.4; AVAX 1.53; BTC 0.004094; DOT 2.77; LINK 4.14; SAND 12.7482; SOL 2.0411 | | |
| 4D16 | Address on File | ADA 278.7; BTC 0.014513; DOT 4.571; ETH 1.14508; LINK 2.28; SHIB 1484083.5 | | |
| 83F2 | Address on File | ADA 110.1; BTC 0.000654; USDC 103.03 | | |
| 9B0D | Address on File | DOGE 151.5; ETH 0.04019; LTC 0.15116 | | |
| 7E4F | Address on File | VGX 8.38 | | |
| 2869 | Address on File | ADA 19.8; BTC 0.000449; BTT 7270000; CKB 1195.9; DASH 0.092; DOGE 516.8; ETH 0.09413; GALA 302.5522; JASMY 4688.9; SHIB 28344102.2; SKL 568.59; SUSHI 2.188; VET 744.2; XVG 729.4; YFI 0.000825 | | |
| 97DE | Address on File | VGX 5.24 | | |
| 1815 | Address on File | VGX 8.39 | | |
| 86ED | Address on File | VGX 2.84 | | |
| E9B9 | Address on File | BTC 0.001611; SHIB 1333333.3 | | |
| 9186 | Address on File | BTC 0.00047; DOGE 3104.1 | | |
| 3219 | Address on File | ADA 102.5; BTC 0.001221; BTT 5000000; CKB 1015.8; DGB 503.3; DOGE 1511; ETH 0.01166; GLM 18.62; MANA 8.42; OCEAN 30.34; OXT 47.1; SHIB 2967713.2; STMX 806.5; TRX 241.7; VET 83.6; XVG 1074.2 | | |
| AD06 | Address on File | BTC 0.001565; ETH 0.0144; VGX 5.16; XLM 59.8 | | |
| 7557 | Address on File | DOGE 403.5 | | |
| 840C | Address on File | BTC 0.002462 | | |
| 7E96 | Address on File | VGX 4.74 | | |
| F043 | Address on File | BTC 0.000524 | | |
| 6215 | Address on File | DOGE 196.3 | | |
| 7300 | Address on File | VGX 5.25 | | |
| 4DA8 | Address on File | BTT 5841900; CKB 1162.8; DOGE 245.3; STMX 1529.3; VET 331.4; XLM 243.1; XVG 1230.4 | | |
| EC6D | Address on File | VGX 5.24 | | |
| 785A | Address on File | BTC 0.000417; DOGE 296.2; VET 1077.6 | | |
| F229 | Address on File | BTC 0.00044 | | |
| EE1D | Address on File | BTC 0.000253 | | |
| B8FD | Address on File | VGX 4.94 | | |
| 2632 | Address on File | VGX 2.75 | | |
| 733B | Address on File | BTC 0.001608 | | |
| 2CCF | Address on File | VGX 4.01 | | |
| 03D5 | Address on File | VET 3630.3 | | |
| DC5B | Address on File | VGX 5.36 | | |
| C2F6 | Address on File | ADA 0.5; ALGO 0.47; BTC 0.000088 | | |
| C43C | Address on File | BTT 5000000 | | |
| 4FA7 | Address on File | BTC 0.000166; LUNA 0.002; LUNC 85.1; USDC 2.77 | | |
| 2D78 | Address on File | ADA 2809; ETC 0.02; ETH 1.03988 | | |
| C566 | Address on File | BTT 33253600 | | |
| 96A2 | Address on File | BTC 0.000528; SHIB 4227353.4 | | |
| B9DC | Address on File | DOGE 229; SHIB 7964409 | | |
| 4E82 | Address on File | VGX 5.25 | | |
| 8B64 | Address on File | VGX 4.58 | | |
| 7A2D | Address on File | VGX 5.25 | | |
| 2C5B | Address on File | BTC 0.000631; USDC 109.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0FFC | Address on File | VGX 2.78 | | |
| DDD4 | Address on File | SOL 0.3817 | | |
| 28D3 | Address on File | VGX 5.25 | | |
| CCAB | Address on File | BTC 0.000449; DOGE 9499.9; SHIB 5611804.2 | | |
| EEE4 | Address on File | VGX 5.4 | | |
| 6BF3 | Address on File | SOL 0.0037; USDT 0.12 | | |
| 2C66 | Address on File | BTC 0.000216 | | |
| CAAC | Address on File | SHIB 345423.1 | | |
| EDF9 | Address on File | ADA 184.7; BTC 0.007479; DOGE 562.6; SHIB 3264773; VGX 62.93 | | |
| 04FA | Address on File | ETH 0.00144 | | |
| 07A1 | Address on File | BTT 44642857.1; LLUNA 39.309; LUNA 40.535; LUNC 4079619.3; TRX 3255.6 | | |
| 072E | Address on File | DOGE 2331.6 | | |
| EAE9 | Address on File | ADA 31.9; DOGE 49.2; SHIB 1046268.6; STMX 408.4 | | |
| 1480 | Address on File | SHIB 0.5 | | |
| 1236 | Address on File | VGX 5.39 | | |
| AA84 | Address on File | BTT 100; SHIB 1724764.4 | | |
| F857 | Address on File | VGX 5.17 | | |
| F350 | Address on File | VGX 5.39 | | |
| C767 | Address on File | BTC 0.001129; CKB 38263.8; DOGE 17461.6; STMX 8931.4 | | |
| F9FD | Address on File | BTC 0.000395; SHIB 24493919.7 | | |
| 2118 | Address on File | LLUNA 5.381; LUNA 2.307; LUNC 502991.6; MATIC 101.463; SHIB 44034928.9; VGX 106.58 | | |
| F36A | Address on File | ADA 566.4; BTC 0.002254; BTT 601600100; LUNC 909090.9; SHIB 56889334.2; STMX 20187.4; XLM 161.2; XRP 335.8 | | |
| 9684 | Address on File | BTT 52230500; DGB 868.4; ETC 3.55; IOT 87; TRX 1016.3; VET 519.8; XVG 1369.5 | | |
| 98C2 | Address on File | BTC 0.104378; USDC 8914.37 | | |
| D2C5 | Address on File | VGX 2.8 | | |
| 65B1 | Address on File | VGX 4.02 | | |
| 79E9 | Address on File | VGX 8.38 | | |
| 6692 | Address on File | USDC 565.61 | | |
| 0AB8 | Address on File | VGX 2.78 | | |
| A2AD | Address on File | VGX 5.38 | | |
| 2B23 | Address on File | VGX 2.88 | | |
| A1BF | Address on File | VGX 58.67 | | |
| 1DD5 | Address on File | ADA 4.9; BTC 0.000541; BTT 7859600; CKB 724.1; DOGE 47.8; MANA 3.78; NEO 0.519; QTUM 2; SHIB 1443977.6; STMX 358.6; VET 77.4; XVG 602.2 | | |
| F18A | Address on File | ADA 55.9; BCH 0.05802; BTT 11816647.2; DOT 0.347; ETH 0.7493; LINK 0.85; LTC 0.7443; STMX 196.6; VET 162.2; VGX 1.12; XLM 17.5 | | |
| E3D3 | Address on File | BTT 6209400; MATIC 34.305; SHIB 1311286.3 | | |
| 1DD9 | Address on File | BTT 14485600; SHIB 12048192.7 | | |
| DAAA | Address on File | BTT 23410100 | | |
| CDDE | Address on File | DOGE 2191.9 | | |
| D166 | Address on File | BTC 0.000398 | | |
| A5B2 | Address on File | VGX 5.21 | | |
| C4B2 | Address on File | BTC 0.000668; ETH 0.02138 | | |
| 54C0 | Address on File | DOGE 1544.1 | | |
| 2299 | Address on File | BTC 0.064514; ETH 2.10896; SHIB 6822702.3; USDC 1307.64; VET 10549.4 | | |
| A1F7 | Address on File | BTC 0.00152; DGB 65.6; DOGE 166.3; ETC 2.22; ETH 0.01269; GLM 19.23; HBAR 32.9; IOT 12.51; LINK 0.2; LUNA 1.139; LUNC 1.1; OXT 14.8; SHIB 158654.6; UMA 0.377; USDT 24.96; VET 331.7; XVG 139.7; ZRX 36.6 | | |
| CD07 | Address on File | DOGE 654.5; SHIB 5375566.5; XLM 293.4 | | |
| 3B49 | Address on File | BTC 0.000451; DOGE 720.4 | | |
| 725D | Address on File | VGX 2.8 | | |
| 7DD8 | Address on File | VGX 2.79 | | |
| CF95 | Address on File | BTC 0.000429; VGX 3.56 | | |
| 4A6A | Address on File | BTC 0.000386 | | |
| F842 | Address on File | BTC 0.016103; SHIB 15123186.2 | | |
| 7D4A | Address on File | VGX 2.77 | | |
| 5299 | Address on File | ADA 480.6; DGB 7782.4 | | |
| AE7F | Address on File | DOGE 108.3 | | |
| F12B | Address on File | BTC 0.015901; SHIB 7101591.9; SOL 45.1079; USDC 10000; VET 5200; VGX 1038.35 | | |
| 64EA | Address on File | HBAR 2700; MATIC 1321.811; USDC 15588.84; VGX 1051; XLM 4718.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2F49 | Address on File | VGX 5.39 | | |
| DB9E | Address on File | VGX 4.69 | | |
| B5A8 | Address on File | DOGE 247.6 | | |
| B6A4 | Address on File | VGX 10 | | |
| 62E3 | Address on File | BTT 160246590.8; CKB 5000; DGB 2014.1; DOGE 397.1; STMX 3010.7; TRX 1000; VGX 11.14 | | |
| 7B0E | Address on File | BTC 0.000577 | | |
| 5722 | Address on File | BTC 0.000509 | | |
| 3BEF | Address on File | ADA 311.2; BTT 201319600; SHIB 64964553.7 | | |
| B88A | Address on File | ADA 46.7; ALGO 528.88; BTC 0.000508; CKB 15142.4; DOGE 700.8; DOT 51.015; ENJ 85.89; ETH 0.30176; HBAR 2499.7; LLUNA 32.232; LUNA 13.814; LUNC 44.6; SHIB 270096397.3; SOL 11.157 | | |
| D8F1 | Address on File | ADA 129.5; AVAX 1.5; AXS 2.06737; BTC 0.014923; DOGE 468.8; ETH 0.01135; GALA 237.4507; ICP 10.01; LINK 9.41; LUNC 6.1; SAND 10.9033; SOL 0.4589; VGX 104.71 | | |
| 2F57 | Address on File | VGX 4.58 | | |
| E4CE | Address on File | BTC 0.000507; SHIB 46509885.1 | | |
| 138C | Address on File | BTC 0.015329; XMR 0.494 | | |
| 5FAA | Address on File | VGX 2.88 | | |
| 9162 | Address on File | STMX 4957.4; VET 2299.3 | | |
| CB5C | Address on File | VGX 5.16 | | |
| 95CA | Address on File | VGX 2.78 | | |
| F637 | Address on File | BTC 0.000629; USDC 57.2; VGX 149.03 | | |
| 1A60 | Address on File | BTC 0.001592; DOGE 531.2 | | |
| A014 | Address on File | TRX 508.4 | | |
| 3C23 | Address on File | BTC 0.00161; BTT 11312217.1; SHIB 7694810.8 | | |
| B4BD | Address on File | DOGE 43.5 | | |
| 9680 | Address on File | VGX 5.39 | | |
| A467 | Address on File | VGX 2.8 | | |
| A05A | Address on File | USDC 1097.61 | | |
| C059 | Address on File | VGX 5.18 | | |
| 093C | Address on File | VGX 5.39 | | |
| EB82 | Address on File | SHIB 6235004.9; STMX 1701.3 | | |
| 6B41 | Address on File | AVAX 1.01; BTC 0.000503 | | |
| 0F8A | Address on File | BTC 0.000205 | | |
| B286 | Address on File | VGX 2.79 | | |
| FD0F | Address on File | ADA 216.5; BTT 77614329.6; CHZ 258.9031; CKB 6798.8; ETC 1.32; SHIB 58186049; STMX 2689.3; TRX 2475.2; VET 2154.9 | | |
| 50CE | Address on File | BTC 0.000609; BTT 3120000; CHZ 22.2242; ETC 0.33; ETH 0.00318; SHIB 1318949 | | |
| AA20 | Address on File | VGX 2.8 | | |
| 4880 | Address on File | VGX 2.84 | | |
| F4F6 | Address on File | VGX 4.29 | | |
| 9263 | Address on File | BTC 0.000209 | | |
| B045 | Address on File | BTC 0.000088 | | |
| CD3C | Address on File | VGX 2.65 | | |
| BC56 | Address on File | ADA 31.3; BTC 0.003655; DOGE 203.1; ETH 0.04887 | | |
| D9CE | Address on File | VGX 4.02 | | |
| EB1E | Address on File | BTC 0.003494; SHIB 12072470.8 | | |
| 3FB7 | Address on File | BTC 0.005067; ETH 0.09135; LINK 7.25; VGX 11.25 | | |
| 2E10 | Address on File | BTC 0.000211 | | |
| 72CA | Address on File | BTC 0.000512; BTT 14075300; ETH 0.02306 | | |
| 05DE | Address on File | ADA 9.8; BTC 0.004198; CHZ 299.3985; DOT 1.007; EGLD 0.0376; ETH 0.02275; LUNA 0.311; LUNC 0.3; SHIB 1317175.9; SOL 0.0982; VGX 17.03; ZEC 0.122 | | |
| DF90 | Address on File | BTC 0.000255 | | |
| 9588 | Address on File | ATOM 0.276 | | |
| 61BA | Address on File | BTC 0.000841; BTT 126571500; CKB 639.2; DOGE 391.2; HBAR 262; TRX 656 | | |
| 934D | Address on File | VGX 4.01 | | |
| 90CB | Address on File | USDC 1006 | | |
| B8B3 | Address on File | BTT 12296900 | | |
| 8F55 | Address on File | VGX 4.02 | | |
| F763 | Address on File | BTC 0.101729 | | |
| AA45 | Address on File | SHIB 315312816.8 | | |
| D1C9 | Address on File | SHIB 1490037.5 | | |
| 0236 | Address on File | VGX 5.18 | | |
| 8E09 | Address on File | BTC 0.003271 | | |
| 0907 | Address on File | ADA 2502.5; DOGE 8.9; SHIB 3028108.6; TRX 5772.6; VET 3642.6 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A0D4 | Address on File | VGX 8.38 | | |
| 1D68 | Address on File | VGX 8.37 | | |
| 7E4C | Address on File | BTT 12789300; TRX 602.8 | | |
| 468B | Address on File | ETH 0.00298 | | |
| 0527 | Address on File | VGX 4.75 | | |
| 2094 | Address on File | BTC 0.000614; DOGE 1524.4 | | |
| DEE0 | Address on File | BTC 0.00051; USDC 3.69; VGX 4.01 | | |
| 6242 | Address on File | ADA 535.2; BTC 0.00065; DOT 8.262; MATIC 406.939; SHIB 2129733.6; VET 6549.4 | | |
| 66F3 | Address on File | ALGO 303.63; APE 18.264; ATOM 4.994; AVAX 8.51; AXS 8.87327; BAT 158.7; BTC 0.006311; BTT 13717504.5; CKB 2172.9; COMP 0.36077; DOGE 2175.1; DOT 17.949; ENJ 63.29; ETH 0.34429; FTM 92.046; HBAR 121.3; JASMY 1543.1; KAVA 7.078; LINK 10.47; LTC 1.11073; LUNA 2.924; LUNC 191278.9; MANA 303.86; MATIC 356.449; OMG 3; ONT 15.29; SAND 145.7509; SHIB 37636466.7; SOL 11.3784; SRM 5.362; STMX 821.6; TRAC 29.57; VET 1439.3; VGX 283.87; XLM 347; YFI 0.001113 | | |
| 8035 | Address on File | BTC 0.052503; COMP 0.07539; ETH 0.3978; LTC 1.84574 | | |
| 3BF8 | Address on File | VGX 5.39 | | |
| 7ABB | Address on File | VGX 5.36 | | |
| D4AD | Address on File | ADA 1.1; BTC 0.005327; ETH 10.83412; MATIC 174.145; SOL 2.0684; USDC 25.28 | | |
| 794B | Address on File | BTC 0.0003 | | |
| 9027 | Address on File | BTT 1266200 | | |
| 8FD2 | Address on File | VGX 417.47 | | |
| 26B6 | Address on File | BTC 0.031971; UNI 149.507 | | |
| 9A5C | Address on File | ADA 1415.6; ALGO 645.43; BTC 0.000627; CHZ 500.9176; CKB 10002.3; DOT 53.091; HBAR 3943.7; IOT 300.35; LINK 46.11; LLUNA 27.015; LUNA 11.578; LUNC 60691.2; MATIC 511.696; SAND 100.0014; SHIB 22885647; STMX 5052.2; VET 5496.1; XLM 2015.5 | | |
| DE39 | Address on File | BTC 0.000518; SHIB 23434267.1 | | |
| 6F9F | Address on File | BTC 0.000211 | | |
| 4920 | Address on File | ADA 17; BTT 2982900; ETC 1.4; VGX 6.9 | | |
| 9842 | Address on File | VGX 80.5 | | |
| D885 | Address on File | VGX 2.75 | | |
| 7220 | Address on File | DGB 167.3; SHIB 2064012.6; TRX 235.1 | | |
| E900 | Address on File | VGX 2.75 | | |
| D037 | Address on File | BTC 0.000465; DOGE 168.1; ETH 0.05938; LINK 5.09 | | |
| BB5A | Address on File | DOGE 55.3 | | |
| 561C | Address on File | VGX 5.16 | | |
| B302 | Address on File | VGX 5.18 | | |
| 3943 | Address on File | VGX 8.38 | | |
| 5CBC | Address on File | VGX 4.29 | | |
| A7E4 | Address on File | ADA 179.4; APE 5.346; CHZ 400.5229; DOGE 361.7; DOT 1.227; ENJ 171.94; FTM 89.137; LINK 8.58; LTC 1.74985; LUNA 1.139; LUNC 1.1; MANA 48.3; SAND 61.4154; TRX 1258.1; VET 751.9; VGX 28.51 | | |
| C513 | Address on File | VGX 5.21 | | |
| A02C | Address on File | DOGE 1131; SHIB 2221235; TRX 1058.2; VET 3404; XLM 3439.9 | | |
| 8D49 | Address on File | BTC 0.000347 | | |
| 488C | Address on File | BTT 37792800 | | |
| D9C8 | Address on File | BTT 1778300; DGB 232.5; DOGE 76.2; GLM 18.66; OXT 12.8; SHIB 2130000.7; XVG 179 | | |
| 9BB5 | Address on File | BTT 310983900; LINK 50.68 | | |
| 6434 | Address on File | SHIB 43053804.5 | | |
| C449 | Address on File | VGX 5.01 | | |
| 74DD | Address on File | VGX 4.29 | | |
| 9716 | Address on File | BTC 0.000207 | | |
| A20D | Address on File | VGX 2.75 | | |
| 6936 | Address on File | SHIB 688231.2 | | |
| 5F70 | Address on File | ADA 275.3; ALGO 306.67; DOT 13.149; MANA 102.51 | | |
| BFE7 | Address on File | VGX 2.76 | | |
| A4F6 | Address on File | VGX 4.6 | | |
| 23C2 | Address on File | BTC 0.00165; DOGE 359.2 | | |
| F6A5 | Address on File | BTT 13388300; CKB 703.3; SHIB 25084206.8; VET 27685.5 | | |
| CC96 | Address on File | DOGE 298.4 | | |
| F868 | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5DB | Address on File | ALGO 4545.73; APE 10.881; BTC 0.003938; DOGE 535.8; ETH 0.51411; LUNA 2.004; LUNC 179586.7; SOL 7.0714; SPELL 124561.1; VGX 28.78; YFI 0.017239 | | |
| EA15 | Address on File | VGX 5.13 | | |
| BBFA | Address on File | BTC 0.001908; ETH 0.01201 | | |
| 9FD3 | Address on File | VGX 5.18 | | |
| 96B9 | Address on File | KNC 8.77 | | |
| 26F0 | Address on File | VGX 4.02 | | |
| 4121 | Address on File | VGX 4.29 | | |
| 48D8 | Address on File | VGX 5.18 | | |
| 6995 | Address on File | VGX 5.18 | | |
| 01F1 | Address on File | VGX 4.69 | | |
| A41B | Address on File | SHIB 907229.1 | | |
| 3B3F | Address on File | BTC 0.004546; DOT 1.233; ETH 0.00784; LUNA 0.725; LUNC 0.7; MATIC 16.024; SOL 0.2582 | | |
| 9C3D | Address on File | BTC 0.000386; SAND 6.3014; SHIB 1527183.8 | | |
| 5576 | Address on File | FTM 8.44 | | |
| 5B37 | Address on File | AAVE 16.8918; ADA 2.8; ALGO 2335.73; AVAX 0.05; AXS 17.7729; BCH 4.92891; BTC 0.024075; CAKE 160.691; DOT 62.833; ENJ 1060.47; ETH 0.43098; FIL 88.48; FTM 2885.844; GALA 13433.5512; KSM 9.31; LINK 71.97; LLUNA 25.19; LTC 4.89088; LUNA 10.796; MANA 593.65; MATIC 3527.075; SOL 0.0173; STMX 237.9; USDC 24.76; VGX 12202.08; WAVES 195.093; YFI 0.092439 | | |
| FE33 | Address on File | LLUNA 14.027; LUNA 6.012; LUNC 1311493.3 | | |
| 66A9 | Address on File | BTT 31825600; HBAR 4464.7; VET 1807.9 | | |
| 1F3C | Address on File | ENJ 18.65; ETH 0.0331; VET 1682.1; VGX 4.29 | | |
| FA2C | Address on File | VGX 5.25 | | |
| ACB4 | Address on File | VGX 2.77 | | |
| 9A0F | Address on File | BTC 0.000437; DOGE 1459.5; ETH 0.00217; LTC 0.28528; SOL 4.7925 | | |
| E932 | Address on File | VGX 5.18 | | |
| B2F4 | Address on File | SHIB 3053435.1 | | |
| 0CDB | Address on File | AVAX 0.12; BTC 0.001632; ETH 2.99639; SHIB 1451589.4; SOL 60.6842; VGX 33.48 | | |
| 4F94 | Address on File | BTT 27191700 | | |
| 6C73 | Address on File | BTC 0.001292; DOT 20.126; EGLD 4.1684; ETH 1.84546; FTM 1295.622; HBAR 1552.3; LUNA 0.006; LUNC 332.3; MATIC 1.487; QNT 8.43907 | | |
| A59D | Address on File | VGX 5.18 | | |
| 3203 | Address on File | ADA 21; BTC 0.036552; EOS 10.97; ETH 0.0127 | | |
| 3C16 | Address on File | ADA 511.6; AVAX 4.12; BTC 0.0281; BTT 170809875.2; CKB 8263.9; DGB 18400.2; DOGE 1055.4; DOT 127.655; DYDX 2.1375; ENJ 25.17; KAVA 341.051; KSM 4.15; MATIC 118.852; OMG 50.25; OXT 969.8; SHIB 23561614.8; STMX 33120.8; USDC 364.42; VET 3602.2; VGX 16200.25; XVG 11784.8 | | |
| FD1B | Address on File | BTC 0.000228 | | |
| 6965 | Address on File | AAVE 0.0246; BTC 0.077371; BTT 250469600; DOGE 19043; ETH 4.48015; LTC 20.07354; MANA 3235.94; XVG 42638.5 | | |
| F40D | Address on File | VGX 4.89 | | |
| D683 | Address on File | ADA 0.8; BTC 0.000738; DGB 0.8; SHIB 5302869.8 | | |
| 258A | Address on File | VGX 4.01 | | |
| A833 | Address on File | BTC 0.002896 | | |
| C1A3 | Address on File | VGX 5.18 | | |
| AA90 | Address on File | SHIB 37061.5 | | |
| 5584 | Address on File | VGX 8.38 | | |
| 9305 | Address on File | ADA 1.6 | | |
| 859D | Address on File | SHIB 1806684.7 | | |
| 5912 | Address on File | DOGE 5769.7; LLUNA 28.753; LUNA 0.323; LUNC 2476959.9; SHIB 11710081.8 | | |
| 444C | Address on File | ADA 185.7; BTT 192180094.7; LUNA 3.474; LUNC 227127.5; SHIB 14731591.1; SPELL 2184.7; VGX 117.81 | | |
| B903 | Address on File | BTC 0.000259 | | |
| 01D5 | Address on File | DOGE 128.3; STMX 310.3 | | |
| AD29 | Address on File | VGX 2.77 | | |
| 81C9 | Address on File | VGX 4.94 | | |
| DACD | Address on File | ADA 67.7; BTC 0.001362; BTT 9111700; CHZ 38.4582; DOGE 1145.4; ETH 0.04999; HBAR 94.9; LINK 1.31; MATIC 12.054; SOL 0.0583; VET 847; VGX 13.49; XLM 42.5 | | |
| 5243 | Address on File | BTC 0.019924; ETC 5.52 | | |
| 909C | Address on File | BTC 0.001587; CKB 4961.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0DBE | Address on File | ETH 0.00593 | | |
| D359 | Address on File | VGX 2.76 | | |
| 8D00 | Address on File | BTT 109711300; DOGE 3197.9; SHIB 22895926.2; TRX 730.7; VET 837.5 | | |
| 665C | Address on File | VGX 4.02 | | |
| 4B14 | Address on File | BTC 0.003339; DOGE 7645.5; SHIB 39323557.4 | | |
| EE24 | Address on File | BTC 0.000522; SHIB 4492313 | | |
| 55AA | Address on File | XRP 22.5 | | |
| F85C | Address on File | BTC 0.002454; ETC 0.45; ETH 0.01787 | | |
| 23AA | Address on File | BTC 0.000895; BTT 56656900; DGB 320.2 | | |
| B801 | Address on File | BTC 0.000174 | | |
| EFEB | Address on File | BTT 67505100; DOGE 407.3 | | |
| 677A | Address on File | VGX 4.02 | | |
| F605 | Address on File | VGX 4.03 | | |
| 34B2 | Address on File | VGX 5.18 | | |
| E0A5 | Address on File | LINK 1.5 | | |
| 53C9 | Address on File | BTT 51454100; STMX 1062.3 | | |
| 81C9 | Address on File | DOGE 1724.2; DOT 1.319; LUNA 2.898; LUNC 2.8 | | |
| 5C95 | Address on File | SHIB 16980284 | | |
| 6455 | Address on File | BTC 0.000449; BTT 2508600; DGB 140.6; VET 2370; XTZ 4.05 | | |
| C19F | Address on File | VGX 5.18 | | |
| 0660 | Address on File | ADA 233.8; BTC 0.005467; ENJ 34.04; ETH 0.16299; FTM 34.079; LTC 0.41391; MANA 55.16; STMX 448.8; VET 228.9; VGX 7.35 | | |
| A168 | Address on File | BTC 0.000648; ETH 0.0346 | | |
| C8B2 | Address on File | BTT 3240200 | | |
| 3419 | Address on File | ADA 13425.8; APE 46.575; BTT 37875500; CKB 29098.7; DGB 32948.7; DOT 62.626; EOS 0.05; ETC 15.73; ETH 0.33413; GRT 1356.01; KAVA 238.618; KSM 5.71; OXT 2584.9; STMX 52443.1; TRX 7555.2; VET 1801.6; XLM 5771.2; XVG 68747.1 | | |
| FFBC | Address on File | ADA 360.3; BTC 0.017228; BTT 3353500; ETC 1.34; ETH 0.08584; FIL 0.88; LTC 1.33294; SHIB 1420454.5 | | |
| 766D | Address on File | ADA 1.4; BTC 0.022812; ETH 0.55541; USDC 4.97 | | |
| EA42 | Address on File | VGX 2.75; XRP 75.7 | | |
| 60B5 | Address on File | ADA 50.7; BTT 34865500; XLM 819.2 | | |
| FA13 | Address on File | ADA 257; AVAX 59.34; BTC 0.000063; DOT 103.87; HBAR 314.4; VGX 1571.71 | | |
| BFFA | Address on File | ADA 1.9; BTC 0.000065; DOT 0.68; ETH 0.00222; TRAC 321.24; USDC 16054.16; VET 1081.4; VGX 1457.73 | | |
| 52F6 | Address on File | ADA 10 | | |
| 046C | Address on File | ADA 120.2; BTC 0.000463; DOT 148.424; ETH 0.9382; XTZ 57.76 | | |
| 22D2 | Address on File | BTC 0.003438 | | |
| 4F4F | Address on File | ADA 95.4; HBAR 136.5 | | |
| 009A | Address on File | BTC 0.001617; DOGE 360.3; ETC 1.57; ETH 0.04532; SHIB 1465630.9 | | |
| 46AB | Address on File | BTC 0.000724; VGX 90.93 | | |
| 6C24 | Address on File | BTT 27125300 | | |
| 6CCD | Address on File | VGX 5.38 | | |
| 7C60 | Address on File | VGX 4.29 | | |
| 36C8 | Address on File | BTC 0.000533 | | |
| 4405 | Address on File | ADA 5154.7; BTC 0.083809; DGB 14174.7; DOT 29.4; LINK 38.63; USDC 2579.71; VGX 5466.04 | | |
| 2E65 | Address on File | AVAX 0.02; BTC 0.00005; SOL 0.0191; USDC 43.37 | | |
| 7D95 | Address on File | ADA 293.8; ATOM 20.571; BTC 0.018458; DASH 2.001; DOGE 767.4; DOT 35.199; ETH 0.12746; LINK 13.72; LTC 2.11364; USDC 553.92; VGX 124.84 | | |
| C19C | Address on File | ADA 1350; BTC 0.032332; DOT 30.466; EGLD 1.3628; ENJ 58.61; ETH 0.82003; LINK 10.34; MANA 55.33; VET 3135.8; VGX 180.02 | | |
| D259 | Address on File | ADA 669.7; BTC 0.181512; DOT 53.707; ETH 1.69804; MATIC 184.528; SAND 147.8244; SOL 3.4807; STMX 10937.9; UNI 19.59; USDC 4227.01; VGX 2937.88; XRP 1015.7 | | |
| 4769 | Address on File | ADA 160 | | |
| 254A | Address on File | ADA 1190.2; BTC 0.00065; DOT 50.263; MATIC 402.002; SOL 10.025; VET 8000 | | |
| 4A35 | Address on File | EGLD 0.4956; LUNA 1.656; LUNC 1.6 | | |
| 8E60 | Address on File | BTC 0.000395 | | |
| 5D4B | Address on File | ADA 293.7; BTC 0.008386; DOGE 1866; ETH 0.1226 | | |
| 58BB | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 0A85 | Address on File | ADA 162.5; BTC 0.154379; DOT 22.251; ENJ 183.73; ETH 0.52168 | | |
| 09CC | Address on File | VGX 5.17 | | |
| 4335 | Address on File | VGX 2.88 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B8AB | Address on File | ADA 392.1; BTC 0.010822; ETH 0.09587; LINK 10.6; MANA 50.1; MATIC 103.307; SAND 18.7053; SOL 4.1925; USDC 103.03; VGX 133.81; XLM 1247.5 | | |
| 9AC3 | Address on File | BTC 0.002619; ETH 0.01217 | | |
| 47B0 | Address on File | GRT 3.39; USDC 46.76; VGX 5245.76 | | |
| 5856 | Address on File | ADA 11.1; DOT 3.195; LTC 0.22125; UNI 3.618; VET 1000 | | |
| 6119 | Address on File | VGX 5.16 | | |
| A891 | Address on File | STMX 3630; VGX 9.12 | | |
| 6579 | Address on File | BTC 0.000268 | | |
| E1F7 | Address on File | BTC 0.017487; ETH 0.23115; SHIB 1255335.1 | | |
| 1826 | Address on File | BTC 0.000581; DOGE 661 | | |
| 2504 | Address on File | BTT 58607399.9 | | |
| 7A7C | Address on File | ADA 1045.8; BTC 0.079082; DOGE 7440.1; DOT 94.02; ETH 1.5666; SHIB 381388.2; USDC 1020.15; VGX 1091.16; XTZ 177.36 | | |
| 2CA9 | Address on File | ALGO 155.61; AVAX 4.31; MANA 126.05; SAND 74.2385; SHIB 6446621.9 | | |
| A519 | Address on File | ADA 3.5; DOGE 35.4 | | |
| AE00 | Address on File | ADA 54; BTC 0.000452; SHIB 3386165.7 | | |
| 7048 | Address on File | VGX 5.11 | | |
| F2D0 | Address on File | MATIC 9.739 | | |
| FE25 | Address on File | VGX 4.03 | | |
| C5A7 | Address on File | BTC 0.000431; OXT 2.9; USDT 55.99; VGX 6.83 | | |
| 8522 | Address on File | ADA 30.2; BTC 0.015688; DOGE 1395.2; ETH 0.02448; KNC 17.12; MANA 10.27; OXT 53.2; SHIB 15225374.7; USDC 116.74; VGX 25.31; XTZ 14.28 | | |
| 43D5 | Address on File | BTT 101351939; DOGE 3487; HBAR 642.1; SHIB 50457345.3; VET 3205.7 | | |
| B3CA | Address on File | BTT 3410600 | | |
| D2F5 | Address on File | LUNC 2889752.4 | | |
| 9C97 | Address on File | SHIB 753693 | | |
| EA0A | Address on File | BTC 0.002538 | | |
| 8B89 | Address on File | BTT 1848600 | | |
| EE86 | Address on File | BTC 0.00004; SHIB 0.2 | | |
| 07A8 | Address on File | ETH 0.01037 | | |
| B39B | Address on File | ETH 0.00373; OMG 1.02; SHIB 1054755.1 | | |
| CAF7 | Address on File | ADA 102.3; BTC 0.023114; DOGE 2028.1; ETH 0.32945; SHIB 6896551.7 | | |
| ED95 | Address on File | VGX 2.84 | | |
| 3486 | Address on File | SHIB 222717.1 | | |
| D386 | Address on File | ENJ 84.11; SHIB 9407985.2 | | |
| 9FCE | Address on File | VGX 2.82 | | |
| DE94 | Address on File | BTC 0.016653; DOGE 690.1; SAND 165.0456; SHIB 25576390.9 | | |
| 2215 | Address on File | BTC 0.024306 | | |
| 65E5 | Address on File | VGX 4.61 | | |
| 6441 | Address on File | ADA 27.2; BTC 0.000601; LUNA 0.207; LUNC 0.2; SAND 7.8425; VGX 14.35 | | |
| B8D8 | Address on File | BTT 12610300 | | |
| 6E9A | Address on File | SHIB 255130.1 | | |
| FE37 | Address on File | BTC 0.002243; ETH 0.04133; XRP 388.3 | | |
| 9ECE | Address on File | VGX 5.18 | | |
| 3BDA | Address on File | SHIB 1151554.1 | | |
| D3B7 | Address on File | BTC 0.000882; STMX 1701.8; VET 265.8 | | |
| 45A1 | Address on File | VGX 2.78 | | |
| C78A | Address on File | DOT 1.148; VET 130.8 | | |
| 0BDD | Address on File | ATOM 1.019; BCH 0.09167; DOT 0.672; ETH 0.02721; LINK 1.64; LLUNA 28.901; LUNA 12.386; LUNC 40; OCEAN 100.73; OMG 16.76; STMX 2684.3; UNI 1.602; VET 253.3; VGX 29.74 | | |
| AAA5 | Address on File | BTT 18877200; DOGE 775.9; DOT 2.643; ETC 3.25; SHIB 771492; STMX 0.3; TRX 901.2; VET 210.6 | | |
| 068F | Address on File | BTC 0.000443; DOGE 525.1 | | |
| 23DA | Address on File | ADA 194.8; BTC 0.003131; DOGE 255.9; ETC 4.89; ETH 0.03728; VET 1204.3; XLM 465.6 | | |
| 9663 | Address on File | XLM 941.1 | | |
| D9E2 | Address on File | BTC 0.001329; BTT 6247900; SHIB 849978.7; VET 418.4 | | |
| 8465 | Address on File | VGX 4.29 | | |
| 6595 | Address on File | ADA 2336.2; BTT 24463000; DGB 0.5; LINK 0.47; LUNA 1.808; LUNC 118295.4; SHIB 22374928.6; VET 11884.8; XLM 10775.5 | | |
| CC8A | Address on File | VGX 5.18 | | |
| 7848 | Address on File | BTC 0.000436 | | |
| 3D79 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6C44 | Address on File | ADA 21; BTC 0.00141; DOGE 108.4; ETH 0.03407; LUNC 1; SHIB 212104; USDT 9.98; VET 52.3 | | |
| 1931 | Address on File | VGX 4.03 | | |
| 995C | Address on File | VGX 2.77 | | |
| F23B | Address on File | EOS 0.73; MANA 3.47; SHIB 153893.5 | | |
| 0AF5 | Address on File | BTC 0.000447; DOGE 639.3 | | |
| CE4C | Address on File | AMP 160.59; AVAX 0.08; BTC 0.000816; DOT 0.259; LINK 0.38; MANA 2.14; MATIC 5.456; SHIB 203707.4; SOL 0.0472; UNI 0.467; VET 81.7 | | |
| 0B5B | Address on File | VGX 2.77 | | |
| 41A8 | Address on File | HBAR 1541.8 | | |
| A55D | Address on File | ADA 1063.4; ALGO 931.16; DOT 108.95; ETH 0.29079; IOT 670.87; LINK 105.84; TRX 20172.9; VGX 898.98 | | |
| 315B | Address on File | LTC 0.00865 | | |
| 3904 | Address on File | BTC 0.000569; USDC 103.03 | | |
| D3E8 | Address on File | ADA 1266.8; ALGO 1985.3; BTC 0.00052; DOGE 0.5; FTM 224.657; IOT 250.73; LLUNA 3.43; LUNA 1.47; LUNC 320474.4; SHIB 36747022.1; XLM 1869 | | |
| 63F1 | Address on File | BTT 25690100; DGB 1165.4; STMX 3365; USDC 0.15; VET 2414.4 | | |
| D74F | Address on File | IOT 55.93 | | |
| 12C3 | Address on File | VGX 4.66 | | |
| 3F6A | Address on File | SHIB 4101788.3 | | |
| 660E | Address on File | BTC 0.00008 | | |
| A702 | Address on File | LLUNA 10.316; LUNC 742325.8 | | |
| 6194 | Address on File | BTC 0.000151 | | |
| 07F1 | Address on File | XRP 306.5 | | |
| D811 | Address on File | BTC 0.000103; ETH 0.00584; SOL 0.011 | | |
| 07A6 | Address on File | VGX 4.75 | | |
| 335B | Address on File | BTC 0.000233 | | |
| D9BD | Address on File | ADA 51; BTC 0.000719; SHIB 1514568.4; XLM 141.1 | | |
| AE97 | Address on File | BTC 0.000071; ETH 0.02967; LUNA 0.104; LUNC 0.1; SOL 0.0665 | | |
| 1FE4 | Address on File | ADA 82; CKB 317.7; ICX 41.1; IOT 9.05; MATIC 6.45; VET 654; XLM 209.3 | | |
| D1CE | Address on File | VGX 5.24 | | |
| 866D | Address on File | SHIB 3671071.9 | | |
| 6763 | Address on File | XRP 339.3 | | |
| 8C4B | Address on File | BTC 0.011072; CKB 12330; DOGE 2736.5; DOT 21.732; ETH 0.07859; HBAR 388.9; MATIC 115.618; SHIB 15078468.5 | | |
| C6D1 | Address on File | ADA 3542.6; BTC 0.419454; SHIB 2476780.1; TRX 5685.5 | | |
| 4436 | Address on File | BTC 0.001005; USDT 10.36; VGX 30.92 | | |
| 697C | Address on File | BTC 0.044456; DOT 0.286; ETH 3.24760; LINK 508.28; MATIC 1.865; SHIB 44134349.4 | | |
| 65B9 | Address on File | BTC 0.001045; SHIB 132012166.8 | | |
| CBBD | Address on File | SHIB 91666029.1 | | |
| 7375 | Address on File | BTT 2507199.9; SHIB 664795.1 | | |
| D082 | Address on File | ADA 1404.2; BTC 0.000575; MANA 550.37; MATIC 449.915; SAND 560.1614; XLM 1.1 | | |
| FB3A | Address on File | VGX 4.61 | | |
| 3751 | Address on File | VGX 4.91 | | |
| D122 | Address on File | BTC 0.000515; SHIB 5897072.5 | | |
| 0706 | Address on File | BTC 0.001628; LLUNA 24.96; LUNA 10.697; LUNC 2333272.2 | | |
| B2CC | Address on File | ADA 63.3; APE 2.256; BAT 60.8; BTC 0.001959; BTT 5578800; DGB 1279.1; DOGE 252.1; ETH 0.14524; JASMY 1878.3; SAND 17.0562; SHIB 2065480; VGX 25.35; XVG 2777.8 | | |
| D259 | Address on File | BTT 16135500; CKB 2070.5; DOGE 931.4; LUNA 0.002; LUNC 113.8; SHIB 1780943.9; XVG 469.1 | | |
| A9C7 | Address on File | APE 0.935 | | |
| 13CF | Address on File | BTT 385321729.6; STMX 21784.8; TRX 4502; XVG 20202.5 | | |
| 0A65 | Address on File | DOT 2.886 | | |
| E189 | Address on File | VGX 5.24 | | |
| 29FF | Address on File | CHZ 30.2238; ENJ 7.01; MATIC 9.451; STMX 668.7 | | |
| C8B9 | Address on File | BTC 0.002227 | | |
| 9206 | Address on File | VGX 8.37 | | |
| CCFF | Address on File | SHIB 691406.8 | | |
| E72F | Address on File | CKB 17640.4; HBAR 6720.4; VET 6067.8; VGX 125.66 | | |
| 299B | Address on File | USDC 1110.24 | | |
| BD38 | Address on File | VGX 2.65 | | |
| A21B | Address on File | VGX 4.02 | | |
| E538 | Address on File | VGX 5.4 | | |
| 4533 | Address on File | BTC 0.0005 | | |
| CE68 | Address on File | VGX 4.01 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BCE2 | Address on File | BTT 16482700; DOGE 390.2; ETH 0.05086; LLUNA 4.202; LUNA 1.801; LUNC 5.8; OMG 19.97; XRP 265.1; XVG 3749.5 | | |
| E867 | Address on File | BTC 0.001615; DOGE 354.2; SHIB 5347251.9 | | |
| CD69 | Address on File | ADA 6.8; APE 0.811; AVAX 0.75; BTC 0.527831; DOT 6.861; ETH 0.92483; LINK 0.03; LUNA 0.668; LUNC 3064.9; MATIC 2.267; SOL 0.4551; USDC 112.82; VGX 22564.11 | | |
| B25E | Address on File | VGX 8.38 | | |
| 0E3D | Address on File | BTC 0.000595; ETH 0.0089; MATIC 35.567 | | |
| B448 | Address on File | VGX 2.51 | | |
| 6390 | Address on File | VGX 5.22 | | |
| B2C9 | Address on File | SHIB 4712724.7 | | |
| 7FF2 | Address on File | LUNA 20.353; LUNC 233249.6 | | |
| FC8C | Address on File | BTC 0.000212 | | |
| 2A7D | Address on File | VGX 5.18 | | |
| 0C73 | Address on File | ADA 358.4; BTC 0.23678; CHZ 1782.2924; ENJ 276.79; ETH 3.58628; HBAR 4792.6; LUNA 3.453; LUNC 225942.2; MATIC 788.983; SAND 27.1878; SHIB 20070543.8; VET 5069.9; XVG 3261.7 | | |
| C98F | Address on File | VGX 5.16 | | |
| AEDF | Address on File | BTC 0.003223 | | |
| C805 | Address on File | ETH 0.01663; XRP 10.7 | | |
| 9AD7 | Address on File | BTT 1000000 | | |
| 083A | Address on File | ADA 242; VGX 3.17 | | |
| 1141 | Address on File | ADA 654.5; CKB 26767.1; HBAR 4222.5; MATIC 313.205; SHIB 25754395.6; USDC 1211.04; VGX 558.64; XRP 1498.2 | | |
| 3D51 | Address on File | ADA 747; VET 974.1 | | |
| D872 | Address on File | ADA 1; MATIC 0.618; STMX 15 | | |
| 6F87 | Address on File | BTC 0.000275 | | |
| 8442 | Address on File | BTC 0.000213 | | |
| 9809 | Address on File | SHIB 41318.1; USDC 5.25 | | |
| 1824 | Address on File | BTT 1009000; DGB 77.6; DOGE 21.7 | | |
| 8259 | Address on File | BTC 0.000077 | | |
| E9BD | Address on File | ADA 95.2; BTC 0.013781; BTT 2695400; DOGE 216.6; ENJ 20.22; GLM 48.2; IOT 16.49; MANA 16.08; SHIB 799055.3; STMX 239.2; VET 217.6 | | |
| 0D1A | Address on File | BTC 0.00044 | | |
| DF5C | Address on File | ADA 657.6; BTC 0.000958; BTT 27052000; DOGE 2864.1; ETH 2.5654; TRX 5105.8 | | |
| 1B96 | Address on File | BTC 0.002464 | | |
| C14E | Address on File | BTT 102585600; DGB 653.5; DOGE 162.1; SHIB 856164.3; TRX 685.1 | | |
| 0C46 | Address on File | BTC 0.000585; STMX 11527.4 | | |
| 5C89 | Address on File | VGX 2.8 | | |
| B413 | Address on File | ADA 174.7; BTC 0.003755; BTT 17568000; CKB 1365.7; ETH 0.01052; SHIB 13615702.5; STMX 522.2; TRX 932; XLM 586.9; XVG 404 | | |
| 1C08 | Address on File | ETH 0.16055; SHIB 3302294.1; VGX 307.68 | | |
| 40ED | Address on File | ADA 51; BTC 0.000405; DOGE 74.2; DOT 1.155; GLM 36.67; HBAR 128.4; SHIB 4214664.9; USDC 181.99; VGX 43.33 | | |
| EB3B | Address on File | DOGE 1618.8; MANA 67.9; SHIB 2441085.8 | | |
| 3D6D | Address on File | BTC 0.102711; BTT 17519200; DGB 1236.6; DOT 95.198; ETH 2.60681; HBAR 130.6; LINK 97.22; LUNA 2.677; LUNC 175144.7; MANA 96.01; MATIC 2.181; SHIB 32198.6; SOL 9.9146; USDC 10.73; VGX 775.71; XRP 20.5 | | |
| 87BD | Address on File | BTC 0.000195 | | |
| 5404 | Address on File | VGX 2.76 | | |
| 0674 | Address on File | BTC 0.001834 | | |
| FC96 | Address on File | VGX 4 | | |
| EAC1 | Address on File | VGX 4.29 | | |
| A5B9 | Address on File | VGX 2.76 | | |
| 908C | Address on File | ADA 170.5; ALGO 88.96; BTC 0.015869; DOT 10.057; ETH 1.49636; LINK 10.45; LLUNA 7.461; LTC 2.09625; LUNA 3.198; LUNC 10.3; MATIC 103.073; TRX 1272.2; USDC 179.53; VET 912.4; XLM 1574.6 | | |
| F236 | Address on File | BTT 400 | | |
| C677 | Address on File | VGX 5.24 | | |
| AED5 | Address on File | DOGE 1325.7 | | |
| 78CA | Address on File | BTT 4653400; CKB 609.6; GLM 30.45; OXT 25.3; STMX 354 | | |
| AF7F | Address on File | ADA 70.1; BTC 0.002655; DOGE 257 | | |
| B13B | Address on File | BTC 0.002765; ETH 0.02946; LTC 0.31286 | | |
| 6434 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACC7 | Address on File | DOT 0.025; ETH 0.00043 | | |
| A6FB | Address on File | VGX 5.18 | | |
| EB55 | Address on File | BTC 0.000772; DOT 21.762; ETH 0.04587 | | |
| EFB9 | Address on File | ADA 35; GLM 40; HBAR 62.6; SHIB 2900630.2; USDC 145.49 | | |
| CC98 | Address on File | BTT 6435643.5; MATIC 9.264; XLM 46.8 | | |
| 4B97 | Address on File | BTC 0.002366 | | |
| 5DB1 | Address on File | ADA 185; BTC 0.000441; VET 730.2 | | |
| B7EF | Address on File | BTT 268412600; STMX 9880.1 | | |
| 7010 | Address on File | VGX 5.38 | | |
| 4413 | Address on File | DOGE 75.7; ETH 0.01776 | | |
| 3D3D | Address on File | ADA 1662.9; BAT 485.2; BTC 0.007567; CELO 33.717; DOGE 1097.6; DOT 109.639; ETH 2.35438; IOT 179; LINK 7.84; LTC 1.9954; MANA 105.92; SHIB 40603381.5; STMX 2780.8; TRX 10216.3; VGX 56.34; XLM 1229.3; YFII 0.180029; ZEC 0.002 | | |
| 8E7D | Address on File | VGX 2.65 | | |
| 46A1 | Address on File | BTC 0.001602; SHIB 1373249.1 | | |
| BA5C | Address on File | ADA 46.6; DOGE 201.8; DOT 0.729; HBAR 139.6; SHIB 2695417.7; SOL 0.3157; SUSHI 7.4535; VET 426.2 | | |
| 6FB7 | Address on File | BTC 0.000401; SHIB 1385041.5 | | |
| 3F02 | Address on File | DOGE 152.5; SHIB 1418439.7 | | |
| 5A22 | Address on File | ADA 7.1; TRX 190.6; XLM 134; XVG 939.8 | | |
| 2A07 | Address on File | VGX 4.02 | | |
| 2A0C | Address on File | DOGE 143; SHIB 773514.8 | | |
| AC8F | Address on File | STMX 399.5; TRX 155.9; VET 106.1; XLM 39.6 | | |
| C2FD | Address on File | ETC 0.38 | | |
| E7D4 | Address on File | BTC 0.000221; BTT 1750800; DOGE 19.9 | | |
| BF13 | Address on File | VGX 4.55 | | |
| 9886 | Address on File | ADA 93.4; BTC 0.002962; DOGE 182; ETH 0.03176; MATIC 22.218; SHIB 3665896.6 | | |
| 5DD1 | Address on File | DOGE 93.2 | | |
| D501 | Address on File | VGX 5.4 | | |
| AF3A | Address on File | VGX 4.75 | | |
| 684A | Address on File | VGX 2.75 | | |
| B23E | Address on File | BTC 0.000448; SHIB 2762714.2 | | |
| B218 | Address on File | VGX 2.65 | | |
| 94A8 | Address on File | VGX 4.02 | | |
| 5DB3 | Address on File | VGX 4.29 | | |
| B9BF | Address on File | BTT 8724200; DOGE 1551.7; MATIC 59.577; SHIB 7221737.9; STMX 9323.4; USDC 40748.31; VET 4014.8; VGX 26.01 | | |
| CE39 | Address on File | BTT 6511200; DOGE 5867.7; ETC 12.23; XLM 156.4 | | |
| 239C | Address on File | VGX 2.88 | | |
| 87F9 | Address on File | VGX 8.38 | | |
| 5E58 | Address on File | BTC 0.000533 | | |
| AC07 | Address on File | BTT 110212800 | | |
| 9C0B | Address on File | BTC 0.000498; VGX 53.87 | | |
| B047 | Address on File | BTC 0.001107; SHIB 7701602.3 | | |
| 168B | Address on File | VGX 8.37 | | |
| 9C9E | Address on File | ADA 10.8; BTC 0.00078; MATIC 10.039; SHIB 6796390.4; STMX 1449.6 | | |
| 7D78 | Address on File | BTC 0.153276; DOGE 1411.7; VGX 560.11 | | |
| 09BC | Address on File | BTC 0.000825; SHIB 19784666.3 | | |
| C867 | Address on File | BTC 0.000457 | | |
| 503A | Address on File | BTT 24808300 | | |
| F327 | Address on File | VGX 5.13 | | |
| 1EE4 | Address on File | VGX 4.55 | | |
| BE95 | Address on File | ADA 447.1; BTC 0.138723; BTT 63791700; DOGE 1667.2; ETH 2.70647; LINK 44.21; LTC 5.14468 | | |
| 03AD | Address on File | BTC 0.000424; OMG 217.18; TRX 32152.9 | | |
| D520 | Address on File | BTT 3494200; DOGE 348.4 | | |
| C1F2 | Address on File | VGX 4.02 | | |
| 1E07 | Address on File | LINK 8.61 | | |
| 92C0 | Address on File | BTC 0.000515; MANA 19.33 | | |
| 44BA | Address on File | USDC 96400.86 | | |
| F87F | Address on File | VGX 2.78 | | |
| EA27 | Address on File | BTC 0.000524; BTT 400000100; SHIB 1389733306.9 | | |
| 985C | Address on File | VGX 5.38 | | |
| FA5A | Address on File | VGX 5.21 | | |
| B517 | Address on File | ADA 5.9; APE 0.402; ATOM 0.057; BTC 0.000705; DOT 0.981; ETH 0.00801; LLUNA 133.601; SHIB 16097; SOL 0.0196; VGX 614.97; XLM 4.6; XTZ 0.35; ZEC 0.003 | | |
| C6D0 | Address on File | ETH 0.00177 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AFA | Address on File | BTC 0.004013; SAND 15.2627 | | |
| 9422 | Address on File | ADA 12.7; BTC 0.001728; DASH 0.185; DOT 1.213; ENJ 34.69; ETH 0.02489; FIL 0.31; LUNA 3.208; LUNC 3.1; MANA 2.07; TRX 30406.4; VET 5034.3; ZEC 0.271 | | |
| 2FF6 | Address on File | SHIB 2703047.7 | | |
| F7BD | Address on File | BTC 0.000528; DOGE 566.4; ETH 0.00288 | | |
| E4C8 | Address on File | ETH 0.11989; LTC 2.52851; VET 2692.8; VGX 425.36 | | |
| 3D39 | Address on File | VGX 4.41 | | |
| F303 | Address on File | VGX 4.61 | | |
| 445C | Address on File | BTT 102356700; SHIB 5817967.5 | | |
| 255F | Address on File | ADA 15.3; BTC 0.000523; ETH 0.01079; LUNA 1.035; LUNC 1; SOL 0.2002 | | |
| CF67 | Address on File | ADA 421.6; BTC 0.000812; SHIB 420677794.1 | | |
| 0042 | Address on File | LUNA 1.619; LUNC 105910.2 | | |
| 82E2 | Address on File | BTC 0.000508; DGB 1930.4; SHIB 60804096.2; TRX 552.2 | | |
| 6682 | Address on File | ADA 27; BTC 0.000435; DOGE 140.5; SHIB 3597332 | | |
| 0EBA | Address on File | BTC 0.005218; FIL 33.57; USDC 115.76; VGX 542.21 | | |
| 9CBC | Address on File | VGX 4.9 | | |
| 1070 | Address on File | ADA 48.6; BTC 0.000582; BTT 1860800; SHIB 1564210.8; TRX 392.6; VET 284.7; XLM 75.8 | | |
| 976C | Address on File | ADA 12.1; BTT 8744900; DOGE 145.7 | | |
| 6D57 | Address on File | ICX 753.1 | | |
| BB7D | Address on File | VGX 2.75 | | |
| D163 | Address on File | ETH 0.13067 | | |
| B461 | Address on File | ADA 371.7; BTT 69174400; DOT 74.716; ETH 3.19571; LINK 107.39; MATIC 995.948 | | |
| DF02 | Address on File | VGX 4.93 | | |
| 0965 | Address on File | STMX 12556.6 | | |
| C074 | Address on File | BTC 0.000635; CKB 13710.1 | | |
| 50E3 | Address on File | VGX 4.29 | | |
| 28C2 | Address on File | BTC 0.051909; BTT 117300347.2; CKB 1000; DOGE 247.6; ETH 0.11128; JASMY 1000; KNC 670.78; LUNA 0.104; LUNC 9.4; SHIB 1000000; SOL 0.0276; TRX 35; VET 16809.6 | | |
| AB63 | Address on File | SHIB 115450846.7 | | |
| EFA7 | Address on File | BTC 0.000506; SHIB 2433375 | | |
| ED19 | Address on File | BTC 0.000471; USDC 396.45; VGX 6.8 | | |
| FB0A | Address on File | BTC 0.002217; LUNA 3.299; LUNC 1642742.4; SHIB 4277160.7 | | |
| D9D5 | Address on File | SHIB 802792.3 | | |
| CE85 | Address on File | CRV 32.608; DOGE 571.9; ETH 0.11941; FTM 566.752; MATIC 626.142 | | |
| C593 | Address on File | SHIB 618301.7 | | |
| 436C | Address on File | ADA 0.2; DOGE 0.1; LLUNA 3.444; LUNA 1.476; LUNC 2513211.6; STMX 0.8 | | |
| 171D | Address on File | BTC 0.000623 | | |
| 8EC3 | Address on File | VGX 4.88 | | |
| CC97 | Address on File | SHIB 2462568.1 | | |
| CC96 | Address on File | VGX 5.16 | | |
| 40B9 | Address on File | DOGE 1; SHIB 351351.3 | | |
| 548B | Address on File | BTC 0.000415; SHIB 9309294.9 | | |
| D576 | Address on File | BTT 1243300 | | |
| 07B7 | Address on File | ADA 28.3; BTT 3772599.9; DGB 284.6; DOGE 334.1; IOT 13.55; XLM 29.1 | | |
| 1BEE | Address on File | AVAX 1; LUNA 2.07; LUNC 2; SAND 7.7956; VET 822.4; VGX 10.01 | | |
| F81D | Address on File | VGX 4.95 | | |
| 3FD9 | Address on File | AMP 3891.13; BTT 82420499.9; DOGE 729.9; DOT 2.02; LTC 0.01627; MANA 94.1; SHIB 6302459.6; UNI 1.001; USDC 104.57 | | |
| CA36 | Address on File | ADA 5.4; MANA 19.73 | | |
| BEC5 | Address on File | BAT 810.8; SHIB 30000000; TRX 4924; VGX 2.82 | | |
| 7205 | Address on File | LTC 0.00515 | | |
| 79C3 | Address on File | BTT 22505500; DOGE 210.9; GLM 186.74; SHIB 7542005.5 | | |
| 5C7C | Address on File | DOT 377.48; LLUNA 257.954; USDC 105.39; VGX 2848.62 | | |
| 95BC | Address on File | BTC 0.03425; ETH 4.31543; LINK 26.06 | | |
| 7D23 | Address on File | LUNA 2.945; LUNC 192573.3 | | |
| B0C5 | Address on File | ADA 1064.9; BTC 0.306346; DOT 39.704; ETH 5.07408; SOL 25.0735; USDC 148.92; VET 22210.6; VGX 1080.69 | | |
| 5CAD | Address on File | VGX 5.13 | | |
| 5FE7 | Address on File | VGX 4.91 | | |
| D4B3 | Address on File | BTC 0.00094; BTT 5235602; ETC 0.34; ETH 0.01444; LINK 1.38; MATIC 55.078; SHIB 445037.8; USDC 104.31; USDT 79.88; VET 398.1; VGX 7.14 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3F37 | Address on File | APE 21.34; AVAX 7.71; SOL 0.9026; VET 3252 | | |
| DD44 | Address on File | ADA 0.4; SHIB 6927438.7 | | |
| 8815 | Address on File | OCEAN 468.25; SHIB 34542928.1 | | |
| BD15 | Address on File | VGX 8.38 | | |
| 3ED9 | Address on File | VGX 4.75 | | |
| 01D2 | Address on File | VGX 4.69 | | |
| F405 | Address on File | OXT 203.5; SHIB 20063307.6; VGX 6.89 | | |
| BEDA | Address on File | BTT 114639600; SHIB 9834248.6; TRX 218.2; VET 455.6 | | |
| A36E | Address on File | BTC 0.001096; DOGE 2158.5; SHIB 207527832.6 | | |
| 0712 | Address on File | VGX 2.75 | | |
| 371B | Address on File | VGX 4.94 | | |
| 1FA5 | Address on File | DOGE 1319.7; STMX 1130.4; VET 485.7 | | |
| 6475 | Address on File | VGX 4.59 | | |
| AC04 | Address on File | BTT 1262700; DOGE 310.4; MANA 6.59 | | |
| 1BD5 | Address on File | VGX 2.8 | | |
| 6E76 | Address on File | BTT 40454300 | | |
| ACE5 | Address on File | VGX 4.87 | | |
| 1AD7 | Address on File | VGX 4 | | |
| 4902 | Address on File | ADA 52518.2; BTC 0.000436; ETH 11.93471; MANA 341.47; VGX 579.5 | | |
| 836A | Address on File | IOT 36.22; MATIC 23.591 | | |
| C617 | Address on File | ADA 340.2 | | |
| 6FA9 | Address on File | DOGE 525.5 | | |
| 05D5 | Address on File | DOGE 1291.2 | | |
| 79EE | Address on File | VGX 4.17 | | |
| 9281 | Address on File | DOGE 5211.1; DOT 7.547; FIL 0.01; MATIC 88.761; UNI 0.028 | | |
| 191B | Address on File | SHIB 182048.9 | | |
| 7781 | Address on File | SHIB 23687393.2; XLM 516.9 | | |
| 20B4 | Address on File | AAVE 7.7082; ADA 4085.3; BTT 1544217500; ETH 1.39363; HBAR 20687; SHIB 16635726.6; VET 10810.7; XLM 10789.5 | | |
| 202C | Address on File | VGX 2.77 | | |
| FF31 | Address on File | BTC 0.015867; BTT 150564000; SHIB 28098645.3 | | |
| DD58 | Address on File | VGX 4.88 | | |
| 40F9 | Address on File | BTC 0.000537; SHIB 2368203 | | |
| 60C5 | Address on File | SHIB 797149.4 | | |
| 71D7 | Address on File | ADA 70.6; DOGE 0.3 | | |
| 4711 | Address on File | BTC 0.000446; BTT 400; SHIB 1292888.6 | | |
| 6876 | Address on File | ADA 201.2; SHIB 23693056.6; VGX 601.39 | | |
| 6369 | Address on File | BTT 62966200; CKB 2549.8; SHIB 20871219.7 | | |
| E173 | Address on File | BTC 0.00045; BTT 12377700 | | |
| 8ACF | Address on File | VGX 4.9 | | |
| 6194 | Address on File | DOGE 148.7 | | |
| 475B | Address on File | ADA 2.8; AVAX 0.01; BTT 815300; CKB 1.2; DOGE 6.7; DOT 0.008; OXT 11.9; SRM 0.001; TRX 1.5; USDT 9.98; VGX 0.04 | | |
| F31C | Address on File | SHIB 1491424.3 | | |
| 4AD5 | Address on File | ADA 1.1; LTC 0.00912 | | |
| EC94 | Address on File | ADA 126.8; BAT 198.5; DOT 22.118; MANA 67.06; UMA 6.139; VET 1228.9; XLM 544; XVG 3026.4 | | |
| CAB8 | Address on File | VGX 4.03 | | |
| 70EC | Address on File | SHIB 6228589.2 | | |
| E718 | Address on File | BTC 0.000509; VET 3697 | | |
| 39C7 | Address on File | SHIB 1644181.5 | | |
| E826 | Address on File | VGX 2.81 | | |
| 4067 | Address on File | BTC 0.000659; DOGE 1836.5 | | |
| C6A7 | Address on File | BTC 0.000501; VGX 60.99 | | |
| 3DBB | Address on File | BCH 0.00101 | | |
| 907A | Address on File | DOGE 44.3; VGX 22.71 | | |
| 4B27 | Address on File | VGX 5.13 | | |
| 460E | Address on File | ALGO 10.97; ETH 0.00338; MANA 4.56; SAND 2.3182; SHIB 520833.3 | | |
| C890 | Address on File | BTT 31229500; ETH 0.85855; FTM 33.74; LLUNA 10.999; USDC 0.75 | | |
| DB1A | Address on File | BAT 40.7; BTC 0.000467; DOGE 126.7 | | |
| 04C7 | Address on File | VGX 2.84 | | |
| 5BB4 | Address on File | SHIB 8601069.6 | | |
| DE3B | Address on File | BTC 0.000435; SHIB 4050680.1 | | |
| B72C | Address on File | BTC 0.00128; CELO 4.091; ETH 0.02184; LTC 0.14695; LUNA 0.104; LUNC 0.1; MATIC 5.431; VGX 4.19 | | |
| FC4F | Address on File | VGX 2.75 | | |
| 30FA | Address on File | LUNA 0.097; LUNC 6307.4 | | |
| 89EF | Address on File | VGX 4.87 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E04 | Address on File | BTT 12551700; SHIB 1068756.6 | | |
| E943 | Address on File | VGX 49.63; XMR 0.884 | | |
| DE9E | Address on File | VGX 13.04 | | |
| 34AF | Address on File | BCH 0.00002; LLUNA 16.763; LUNA 7.184; LUNC 3109476.4 | | |
| 85EF | Address on File | DOGE 3.2; LLUNA 24.237; LUNA 10.387; LUNC 14883167.1; SHIB 20679.2 | | |
| D09B | Address on File | VGX 2.79 | | |
| 47FC | Address on File | BTC 0.000175 | | |
| EC18 | Address on File | ETH 4.04502 | | |
| D945 | Address on File | BTC 0.00065 | | |
| 2671 | Address on File | BTC 0.000239 | | |
| E0BC | Address on File | LUNA 2.059; LUNC 134737.6; VGX 4.29 | | |
| CE5A | Address on File | AVAX 7.78; BTT 1104845100; CKB 21201.5; GLM 495.42; QTUM 14.89; SRM 34.514; STMX 4331.3; TRX 1734.2; VGX 178.01 | | |
| F6F3 | Address on File | BTC 0.00073; DGB 536.3; DOGE 98; SHIB 12388825.9; XLM 89.5 | | |
| 9182 | Address on File | AVAX 18.18; BTC 0.000048; DOGE 0.8; VGX 3.93 | | |
| AC36 | Address on File | VGX 4.62 | | |
| 5EDA | Address on File | TRX 0.9 | | |
| B40C | Address on File | BTC 0.000496 | | |
| 55B6 | Address on File | VGX 2.75 | | |
| F20D | Address on File | ADA 56.5; DOGE 3243; MATIC 70.864; SHIB 49346390.3 | | |
| 9D63 | Address on File | AVAX 10.4; BTC 0.011422 | | |
| 1C6B | Address on File | CELO 41.709; DOGE 703; VGX 0.15 | | |
| AA0F | Address on File | DOT 0.306; SHIB 1070663.8 | | |
| 3CF8 | Address on File | ADA 38.4; DOGE 50.7; SHIB 1945525.2; STMX 916.9; VET 148.8; VGX 7.71 | | |
| D1E8 | Address on File | VGX 4.29 | | |
| C2BB | Address on File | VGX 167.14 | | |
| C864 | Address on File | LUNA 0.873; LUNC 57077.7 | | |
| C304 | Address on File | LLUNA 10.595; LUNA 4.541; LUNC 990269.8; VGX 29.51 | | |
| F837 | Address on File | SHIB 18483548.3 | | |
| 36EC | Address on File | SHIB 16287735.6 | | |
| E2CE | Address on File | ADA 56.9; DGB 3627.6; DOGE 316.2; SHIB 3410864.8; XVG 1296.8 | | |
| 69CB | Address on File | VGX 4.9 | | |
| 8D55 | Address on File | VGX 2.78 | | |
| BBC8 | Address on File | BTC 0.000418; ETH 0.0194; SHIB 3656575.7 | | |
| 8FA8 | Address on File | VGX 2.84 | | |
| 4D90 | Address on File | VGX 4.29 | | |
| 268D | Address on File | ADA 207.7; BCH 0.00367; BTC 0.32438; DOT 21.414; ETH 0.51468; LTC 3.55161; SOL 2.0796; STMX 16.2; USDC 21641.26; VGX 793.47 | | |
| 48E4 | Address on File | ADA 10; BTC 0.000744; SHIB 636665.3; XLM 39.4 | | |
| 176C | Address on File | VGX 8.37 | | |
| 887D | Address on File | TRX 111.9 | | |
| 7BC3 | Address on File | ADA 50; BTT 1329650800; SHIB 3715747.7; TRX 15471.5 | | |
| 2E50 | Address on File | ADA 58.1; BTC 0.002285; DOGE 287.9; ETH 0.02114; GALA 290.4473; MANA 100.16; SAND 82.8089; SHIB 33077163; VET 369.6 | | |
| 646F | Address on File | SHIB 838923.4 | | |
| 0754 | Address on File | VGX 4.9 | | |
| AFA2 | Address on File | BTC 0.039931; DOT 3.983; SHIB 1327140 | | |
| F6B9 | Address on File | VGX 5.15 | | |
| 70AF | Address on File | VGX 5.17 | | |
| 506F | Address on File | DOGE 0.2 | | |
| D2E9 | Address on File | VGX 5.24 | | |
| A7A2 | Address on File | BTC 0.000237 | | |
| DD2E | Address on File | BTC 0.000254 | | |
| 06A7 | Address on File | BTT 1888000; CKB 858.3; DOGE 258.3 | | |
| 0E89 | Address on File | ADA 654.1; DOT 130.206; GALA 2960.2465; HBAR 1584.1; ICP 25.09; KAVA 218.47; LUNA 2.403; LUNC 470393.8; MATIC 864.186; SOL 10.855; VGX 1497.63; XLM 1.3 | | |
| CB75 | Address on File | BTC 0.014188; DOT 8.581; ETH 0.06622; GRT 377.5; MANA 70.06; MATIC 186.469; SAND 49.7314; XLM 1009.6 | | |
| 6CB8 | Address on File | ADA 580.2; AMP 3568.21; BTC 0.00067; DOGE 834.2; SHIB 8857040.4 | | |
| 8B9A | Address on File | BTC 0.00045; BTT 2500000; DOGE 44; MANA 134.94 | | |
| FFE8 | Address on File | USDC 1111.95 | | |
| 5DA1 | Address on File | ETH 0.00261 | | |
| 6ED6 | Address on File | DOGE 1.7 | | |
| FAD6 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B564 | Address on File | ADA 5.3; ALGO 6.9; BTT 1276700; CKB 398; DGB 80.6; GLM 31.02; LUNA 0.006; LUNC 367; MATIC 4.582; SHIB 1091225.8; STMX 293.8; TRX 166.8; USDC 10; VET 57; XLM 214.5; XVG 406.1 | | |
| 2A91 | Address on File | VGX 4.01 | | |
| 46FF | Address on File | BTT 27301300; DOGE 82.5 | | |
| 5E5C | Address on File | ADA 210.8; BTC 0.000417; DOT 2.168; LINK 8.27 | | |
| 94FF | Address on File | VGX 4.29 | | |
| E652 | Address on File | VGX 4.18 | | |
| D0D6 | Address on File | DOGE 2.8 | | |
| 6CE9 | Address on File | ADA 56.5; BTC 0.000498; SHIB 500939.2 | | |
| 16B2 | Address on File | XRP 187.7 | | |
| 6643 | Address on File | BTC 0.001415; DOGE 8755.8; ETH 0.53095; LINK 1.02; VGX 1401.96 | | |
| 8052 | Address on File | ADA 708.2; BTC 0.000688; DOGE 2101.4; MANA 53.67; MATIC 40.116; SHIB 15387164.7; STMX 19880; VET 3001.5 | | |
| 75DC | Address on File | DOGE 221.6 | | |
| B7C5 | Address on File | VGX 8.38 | | |
| 0CC0 | Address on File | BTT 204500; VET 852.5 | | |
| 421F | Address on File | BTC 0.000222 | | |
| 4DAD | Address on File | BTC 0.003751; BTT 700; ETH 0.12846 | | |
| 7B00 | Address on File | BTC 0.000215 | | |
| 5DE6 | Address on File | ADA 14.9; AMP 218.12; BTC 0.001003; SHIB 16563409; SOL 0.1395 | | |
| 62D7 | Address on File | VGX 2.81 | | |
| 588D | Address on File | BTC 0.000242 | | |
| 528C | Address on File | BTC 0.006799; BTT 12521500 | | |
| A25D | Address on File | VGX 8.39 | | |
| 891B | Address on File | VGX 2.8 | | |
| 535F | Address on File | ADA 1380.5; BTC 0.000495; CKB 69964.6; DOT 44.982; LTC 4.15801; SHIB 87936287.7; STMX 202109; VGX 212.56 | | |
| A0B3 | Address on File | BTT 10707634.7; STMX 513.7; XVG 532.2 | | |
| CEFA | Address on File | SHIB 3295038.6 | | |
| 1AF4 | Address on File | VGX 4.91 | | |
| A44E | Address on File | DOGE 62.8 | | |
| C77B | Address on File | BTT 68014900 | | |
| F82F | Address on File | VGX 2.84 | | |
| E947 | Address on File | ADA 22.5; BTT 3162911410.2; STMX 358544.3; USDC 23.36; VET 69335.7; VGX 1549.37; XLM 9575.7 | | |
| A21F | Address on File | SHIB 57359.6 | | |
| 2823 | Address on File | ADA 17.8; AVAX 1.94; CKB 2707.2; DOGE 277.6; ENJ 11.17; FTM 3.923; GRT 51.14; MANA 9.82; MATIC 12.377; OCEAN 119.33; OMG 1.87; OXT 58.2; SHIB 13880376.8; VET 67.6; VGX 18.22 | | |
| 6DBB | Address on File | SHIB 4010488.7; STMX 0.1 | | |
| 5F64 | Address on File | LLUNA 12.61; LUNA 5.404; LUNC 1178746.7 | | |
| EA62 | Address on File | ADA 1.1; BTC 0.000465 | | |
| 2633 | Address on File | VET 679.1 | | |
| 8B93 | Address on File | ADA 224.8; BCH 0.95951; BTC 0.005621; DASH 0.557; DOGE 315.1; DOT 7.852; EOS 24.35; ETH 0.06227; FTM 9.592; IOT 70.92; LTC 0.68579; MANA 13.14; NEO 2.765; SHIB 7768805.7; SOL 1.5401; USDT 29.95; VET 3247.8; XLM 345.3 | | |
| FBE6 | Address on File | VGX 4.01 | | |
| 6217 | Address on File | VGX 4.75 | | |
| 8CB2 | Address on File | ETH 0.01096; USDC 96.98 | | |
| 4088 | Address on File | ADA 0.5; BTT 72455200; CKB 100593.8; DOGE 344.6; SHIB 5298481.1; STMX 1450 | | |
| BAE0 | Address on File | ADA 422; DGB 699.6; DOGE 1973.8; HBAR 565.5; SHIB 748055; STMX 752.1; VET 443; XVG 726.2 | | |
| A928 | Address on File | VGX 2.78 | | |
| 07F8 | Address on File | BTC 0.001248; DOT 1.284; ETH 0.00532; SHIB 504133.8 | | |
| 7F4C | Address on File | ADA 360.9; AVAX 2; BAT 5; BTT 32353300; CKB 4002.4; DOT 37.475; EOS 0.41; KNC 5.37; LLUNA 16.805; LUNA 7.202; LUNC 23.3; MATIC 902.763; SRM 4.485; STMX 1614.6; VET 481.1 | | |
| 23AA | Address on File | VGX 5.13 | | |
| C096 | Address on File | VGX 4.88 | | |
| 8091 | Address on File | BTC 0.000524 | | |
| 0EF2 | Address on File | ADA 45.7; BTC 0.005194; DOT 2.32; ETH 0.077; LINK 3.75; VET 403.6; XLM 127.1 | | |
| 80FB | Address on File | BTC 0.003398 | | |
| 3B72 | Address on File | VGX 8.38 | | |
| 1C81 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BF59 | Address on File | ADA 0.5; BTC 0.000641; BTT 65573200; DOGE 306.5; FIL 0.02; SOL 0.0118; STMX 40.7; VET 7750; XLM 1783 | | |
| DF09 | Address on File | ADA 1168; BTT 101589800; DOGE 1075.3; HBAR 713.1; STMX 1386; VET 189.2; XLM 255.7 | | |
| 1CBA | Address on File | VGX 3.99 | | |
| 6AAA | Address on File | BAT 0.3; BCH 0.00425; BTC 0.00435; EOS 0.25; ETC 0.02; ETH 0.02578; LTC 0.01471; QTUM 0.02; XLM 4.5; XMR 0.004; ZEC 0.001; ZRX 0.2 | | |
| C13A | Address on File | ADA 492.8; LLUNA 5.168; LUNA 2.215; LUNC 482994.1 | | |
| 041A | Address on File | BTT 12324300 | | |
| AF23 | Address on File | ENJ 348.35; ETC 30.45; ETH 0.86295; MANA 115.03; SOL 8.3129; VET 8819.2; XLM 442.1; XTZ 391.76; ZEC 36.153 | | |
| 9707 | Address on File | VGX 2.77 | | |
| 62A1 | Address on File | BTC 0.001367; BTT 50342500 | | |
| 2DA4 | Address on File | BTC 0.00045 | | |
| 69C4 | Address on File | BTC 0.000446; BTT 66102500; XLM 202.3 | | |
| E8F2 | Address on File | BTC 0.000409; DOGE 338.8; ETH 0.02067; HBAR 386.5; SHIB 4499982.8 | | |
| 32B2 | Address on File | BTC 0.000202 | | |
| C712 | Address on File | BTC 0.001783; CHZ 192.7946; DGB 2592.5; DOT 3.281; MANA 37.4; OXT 190.8; XMR 0.045; XRP 9.8 | | |
| CB6A | Address on File | BTC 0.000015 | | |
| 8540 | Address on File | FIL 1.85; VET 94 | | |
| 8AEC | Address on File | VGX 5.16 | | |
| 33C9 | Address on File | BTT 2119600; SHIB 4030230.4 | | |
| 1DF5 | Address on File | VGX 7.64 | | |
| 5706 | Address on File | LLUNA 78.25; LUNA 33.536; LUNC 24538924.7 | | |
| 8765 | Address on File | BTC 0.008445 | | |
| F98D | Address on File | BTC 0.000288 | | |
| CD30 | Address on File | SHIB 2261151.5 | | |
| 86D4 | Address on File | BTC 0.002064; DOGE 33.8; ETH 0.00571; MANA 6.57; SHIB 198202.9 | | |
| 9C1E | Address on File | ADA 1.5; APE 6.384; BTT 12498600; DOGE 1098; ETC 4.12; LTC 3.25241; SHIB 41579848 | | |
| 7F85 | Address on File | ANKR 1016.31312; BTC 0.000741; BTT 21140000; CKB 2073.2; DOT 22.434; HBAR 202.7; LUNA 0.126; LUNC 8194.2; MATIC 177.763; SHIB 27609262; STMX 2765.5; TRX 100.1; VET 1190.9; XLM 84.3; XVG 321.7 | | |
| 5A46 | Address on File | HBAR 0.1; LLUNA 2.927; LUNA 5.427 | | |
| 7E69 | Address on File | DOGE 40.4; SHIB 10434047.5 | | |
| 1B0C | Address on File | BAT 47.9 | | |
| 7834 | Address on File | BTC 0.000576; DOT 41.391; LLUNA 3.964; LUNA 1.699; LUNC 370535; SAND 96.8452; SHIB 23604397.8; VET 26223.9 | | |
| BE64 | Address on File | BTT 71430800 | | |
| AD3D | Address on File | VGX 2.8 | | |
| A0D7 | Address on File | BTC 0.000837; CKB 5060.3; LLUNA 6.127; LUNA 24.079; LUNC 1478605.4; SHIB 7217416.8 | | |
| 13F5 | Address on File | ADA 0.9; BTC 0.000652; SHIB 47136.6 | | |
| 8374 | Address on File | VGX 2.8 | | |
| 3AA4 | Address on File | VGX 2.8 | | |
| 245F | Address on File | SHIB 603714.3 | | |
| 7D5A | Address on File | BTC 0.00021 | | |
| 6610 | Address on File | BTC 0.00052; SHIB 9599002.4 | | |
| A118 | Address on File | BTC 0.001051; SHIB 198307.7 | | |
| FEAB | Address on File | SAND 1.6485; VGX 4.93 | | |
| 70B1 | Address on File | BTC 0.002458 | | |
| B383 | Address on File | VGX 2.82 | | |
| 1B6B | Address on File | BTC 0.001437; BTT 14847800 | | |
| D481 | Address on File | ADA 159.5 | | |
| D5E3 | Address on File | ADA 433.5; APE 29.363; AVAX 4.88; BTC 0.033882; DOT 29.005; ETH 0.7319; GALA 1246.8129; KAVA 114.251; KSM 3.6; LLUNA 7.389; MATIC 454.555; USDC 269.32; VGX 4283.12; XTZ 120.38 | | |
| DEDC | Address on File | ADA 2892.2 | | |
| 8DD5 | Address on File | VGX 4.68 | | |
| CD11 | Address on File | VGX 2.78 | | |
| 0983 | Address on File | VGX 8.37 | | |
| 76AC | Address on File | ADA 302.9; AMP 1245.56; APE 10.925; BTT 13476900; DGB 386.1; DOGE 17627.5; DOT 26.244; KAVA 101; MANA 25.58; MATIC 136.486; SAND 21.1927; SHIB 55873900.4; STMX 5289.3; USDC 15168.26; VGX 512.46; XVG 3779.3 | | |
| A4FE | Address on File | BTC 0.000263 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B5C1 | Address on File | SHIB 14666666.6 | | |
| 3B2D | Address on File | BTC 0.000056; DOGE 10.8 | | |
| 5253 | Address on File | USDC 5262.56 | | |
| 74DC | Address on File | AMP 2600.5; BTC 0.051077; ETH 1.21029; USDC 5084.34; VGX 10964.12 | | |
| EF3B | Address on File | BTT 2648400 | | |
| AE47 | Address on File | BTT 25185700; CKB 5004.9; DOGE 5178.8 | | |
| 3143 | Address on File | BTT 145909900 | | |
| EB44 | Address on File | BTC 0.00166; BTT 50081900; SHIB 101227299.2 | | |
| BD3D | Address on File | VGX 2.77 | | |
| E4A0 | Address on File | BTC 0.00016 | | |
| 5F64 | Address on File | DOGE 3227.1; SHIB 8521516.8; XLM 1479.7 | | |
| 6FC5 | Address on File | VGX 4.87 | | |
| F35C | Address on File | DOGE 1553.8; SHIB 1414427.1 | | |
| 5A4D | Address on File | ADA 3557; BTT 250645400; EOS 10.53; HBAR 5697.1; LINK 0.07; SHIB 21676183.2; VET 8776.1; VGX 531.14; XLM 1.2 | | |
| CB77 | Address on File | VGX 2.75 | | |
| C7B3 | Address on File | BTT 3494800; DGB 1912.1; DOGE 1307.2 | | |
| 29D8 | Address on File | DOGE 11.5 | | |
| 07F7 | Address on File | LUNC 1607202.9 | | |
| 9389 | Address on File | SHIB 28354 | | |
| BA62 | Address on File | ADA 0.4 | | |
| 3A46 | Address on File | BTC 0.000232 | | |
| A55D | Address on File | BTC 1.006027 | | |
| 9216 | Address on File | VGX 4.88 | | |
| E128 | Address on File | BTC 0.017493 | | |
| 2544 | Address on File | BTT 165336700 | | |
| 2D69 | Address on File | BTC 0.001057; FTM 882.228; MATIC 432.838; USDC 787.39 | | |
| D7CD | Address on File | ADA 135.6; BTC 0.004862; DOT 4.92; ETH 0.1327; VET 1060.6; VGX 4.2; XLM 298.2 | | |
| 6543 | Address on File | BTC 0.000239 | | |
| 2F93 | Address on File | BTC 0.000498; SHIB 3510414.2 | | |
| 230F | Address on File | VGX 4.95 | | |
| 7DC8 | Address on File | BCH 0.03155; BTT 2233800; CKB 863.9; DGB 91.5; DOGE 49.3; ETH 0.01462; GLM 30.87 | | |
| E6E3 | Address on File | SHIB 6890521.2 | | |
| 7424 | Address on File | VET 8025.2 | | |
| 2D34 | Address on File | ADA 2471.7; BTT 339980499.9; CHZ 853.2656; DOGE 731.3; ETH 0.33616; HBAR 3213.2; SHIB 96711523.7; VET 4076.9 | | |
| 8165 | Address on File | USDC 510.01 | | |
| CDB7 | Address on File | BTC 0.000652; CELO 3.124; DOT 33.863; ENJ 4.71; HBAR 30.4; STMX 250.1 | | |
| F836 | Address on File | BTC 0.002358; MANA 71.06; SAND 70.0032 | | |
| E171 | Address on File | BTC 0.001649; SHIB 1555094.7 | | |
| 7D4E | Address on File | ADA 266.8; AMP 13696.13; FTM 295.122; HBAR 16019.9; LLUNA 19.448; LUNA 8.335; LUNC 1818394.7; SHIB 29746558.9; STMX 33963.7; TRX 4403.9; VET 3373.2; VGX 118 | | |
| 3750 | Address on File | BTC 0.003266 | | |
| B7B0 | Address on File | SHIB 853533.6 | | |
| B568 | Address on File | VGX 2.79 | | |
| 3F81 | Address on File | BTC 0.00844; ETH 0.04427 | | |
| 569B | Address on File | SHIB 2008766.4 | | |
| 75E7 | Address on File | VGX 2.88 | | |
| 821A | Address on File | VGX 4.57 | | |
| CF7C | Address on File | ADA 5483.3; BTC 0.045319; BTT 1000714285.7; DOT 25.803; ETH 0.10433; LLUNA 6.882; LUNA 2.95; LUNC 9.5; MANA 2098.95; SHIB 251718016.1; VGX 2766.41 | | |
| 5832 | Address on File | VGX 2.78 | | |
| 1660 | Address on File | SHIB 28388.9 | | |
| FB93 | Address on File | ADA 245.2; BTC 0.000501; SHIB 87280734.5; SOL 2.6056 | | |
| C46A | Address on File | SHIB 700525.3 | | |
| 849E | Address on File | VGX 4.9 | | |
| 5870 | Address on File | AAVE 1.0211; ADA 689.1; ALGO 312.96; AMP 2016.01; AXS 4.02392; BTC 0.045048; BTT 82046627.9; DOGE 1108.7; DOT 21.338; ENJ 91.3; ETH 1.07391; FTM 39.962; HBAR 1538.2; LINK 10.09; LTC 2.03896; LUNA 3.476; LUNC 227428.6; MANA 102.16; MATIC 202.015; SAND 131.6639; SHIB 21273641.8; SOL 3.0682; UNI 10.081; VET 2410.7; VGX 207.34; XLM 1009.6 | | |
| 9283 | Address on File | BTC 0.001608; VGX 32.68 | | |
| 254E | Address on File | SHIB 2735603.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C74A | Address on File | BTT 35419900; DOGE 1007.9; HBAR 449; MANA 61.26; SHIB 17835792.9; VET 1365.8 | | |
| FB1E | Address on File | VGX 4.69 | | |
| 2127 | Address on File | ATOM 1.068; BTC 0.000436; DOGE 102.7; ETC 1.16; ETH 0.00697; LTC 0.11693; OMG 0.99; XVG 466.7; YFI 0.000395 | | |
| A0FB | Address on File | BTT 17448700 | | |
| 2605 | Address on File | BTC 0.017733; DOGE 238.8; ETH 0.42947 | | |
| 88D4 | Address on File | SHIB 1520979.6 | | |
| 5F63 | Address on File | VGX 4.29 | | |
| EFF9 | Address on File | SHIB 22141762.7 | | |
| C4BF | Address on File | BTT 8755825.4; DOGE 117.2; STMX 266.2; VGX 2.02 | | |
| 790F | Address on File | ADA 170.1; BTT 8136000; SHIB 14268902.3; SOL 2 | | |
| 5609 | Address on File | ADA 94.3; ENJ 100.77; VET 3203.9; XLM 1732.2 | | |
| 786D | Address on File | BTC 0.000853; LLUNA 14.374; LUNA 6.161; LUNC 1343833.6 | | |
| 9E02 | Address on File | VGX 5.13 | | |
| 3993 | Address on File | LUNA 0.104; LUNC 0.1; SHIB 0.5 | | |
| FF2B | Address on File | AVAX 135.49; DOGE 4167.6; SHIB 17490134.1; XVG 5738.2 | | |
| DD76 | Address on File | VGX 4.94 | | |
| 8861 | Address on File | VGX 4.01 | | |
| 3A70 | Address on File | VGX 4.74 | | |
| 71A4 | Address on File | BTT 8061700 | | |
| 55D7 | Address on File | VGX 4.61 | | |
| B52E | Address on File | BTC 0.000495; ETH 0.02074 | | |
| FDAA | Address on File | DOGE 2754.8 | | |
| 181F | Address on File | BTC 0.000502; BTT 95181400; DOT 22.166; GRT 211.08; SHIB 110762325.1; VGX 192 | | |
| A9FB | Address on File | BTC 0.006313; ETH 0.70775 | | |
| 4785 | Address on File | CELO 50.191; DOT 72.327; VGX 541.73 | | |
| 0ED6 | Address on File | VGX 4.94 | | |
| BCDD | Address on File | LLUNA 4.178; LUNA 1.791; LUNC 390469.4 | | |
| 84D4 | Address on File | BTC 0.000112; SHIB 18950090.1 | | |
| 4B0E | Address on File | ADA 199.8; AVAX 7.14; BTC 0.034403; DOT 3.069; ETH 1.08796; STMX 389.6; TRX 691.2; VGX 286.69; YFI 0.01278 | | |
| 1F4E | Address on File | VGX 4.02 | | |
| 5ED4 | Address on File | LLUNA 11.051; LUNA 4.736; LUNC 1033113.5 | | |
| 7583 | Address on File | BTC 0.092982; ENJ 1058.7; ETH 1.26295; LINK 52.81; USDC 7374.37; USDT 2.51 | | |
| D520 | Address on File | STMX 53681.5 | | |
| 9036 | Address on File | ADA 276.3; BTT 105131700; SHIB 12396031.4; UNI 1.001; VET 57091.3 | | |
| 2A2D | Address on File | TRX 725.4; USDC 1.82 | | |
| 2D3A | Address on File | BAND 3.01; DOT 45.467; KNC 16.18; MANA 183.79 | | |
| E09D | Address on File | ADA 6535.5; ICX 46.1; VET 535.4; VGX 25.29 | | |
| 6E72 | Address on File | ADA 1183.7; BTC 0.191156; ETH 0.52962 | | |
| EE68 | Address on File | BTC 0.000184 | | |
| FC15 | Address on File | APE 2.58; ETH 0.52568 | | |
| 7E39 | Address on File | ADA 26.5; DOGE 161.7; XTZ 7.18 | | |
| 0249 | Address on File | VGX 4 | | |
| CE5C | Address on File | ADA 24673.7; APE 28.679; BTC 0.000563; LUNA 1.865; LUNC 121985.5 | | |
| E248 | Address on File | BTT 19287400; DOGE 324.7; ETH 0.11219 | | |
| 243D | Address on File | DOGE 135; SOL 1.0011 | | |
| D1F1 | Address on File | BTC 0.115606; DOGE 313.2; ETH 2.63481; VGX 250.41 | | |
| 2B86 | Address on File | LUNC 20.8 | | |
| 6E0C | Address on File | BTC 0.093125; ETH 1.9206; HBAR 1043.5; LINK 15.39; MANA 1018.87; MATIC 734.49; UNI 398.521 | | |
| B096 | Address on File | ADA 17.5; BTC 0.007238; USDC 31.97; VGX 1861.01 | | |
| E039 | Address on File | USDC 24.65; VGX 1129.03 | | |
| 6886 | Address on File | FIL 0.13 | | |
| C7E7 | Address on File | VGX 4.93 | | |
| 9178 | Address on File | AMP 506.69; BTC 0.000225; BTT 2638600; DOGE 223.7; FTM 12.081; LUNA 0.507; LUNC 33145.4; SHIB 1627340.6 | | |
| A667 | Address on File | SHIB 66078606.2; VGX 3.61 | | |
| CDDD | Address on File | ENJ 54.81; USDC 52.29 | | |
| BAC3 | Address on File | VGX 2.78 | | |
| 0FD7 | Address on File | ADA 34.5; BTC 0.001298; LUNA 3.404; LUNC 222722.4; SHIB 13530894.8 | | |
| AA93 | Address on File | VGX 4.02 | | |
| 0178 | Address on File | BTT 800; VET 41.6 | | |
| 6F5C | Address on File | BTC 0.000156 | | |
| 2253 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7095 | Address on File | BTC 0.001158 | | |
| A652 | Address on File | SHIB 10312920.4 | | |
| F73E | Address on File | SHIB 11772618.3 | | |
| 3524 | Address on File | BTC 0.000468; BTT 182198400; STMX 13717.7 | | |
| BAFE | Address on File | SHIB 2322880.3 | | |
| DF0C | Address on File | ETH 0.01; LINK 6; USDC 1.46; VGX 26.38 | | |
| 9C4E | Address on File | VGX 2.84 | | |
| C329 | Address on File | BTC 0.000257 | | |
| 7DDB | Address on File | ADA 239.8; BTC 0.00054; DOGE 4978.9; ETH 0.05731; STMX 5820.2; VGX 27.27; XLM 144.8 | | |
| D0EF | Address on File | VGX 4.87 | | |
| DBCB | Address on File | BTC 0.000746; DOGE 194.9; SHIB 17700.3 | | |
| B9C6 | Address on File | VGX 2.8 | | |
| 5004 | Address on File | XRP 13.4 | | |
| B9F5 | Address on File | VET 1583.7 | | |
| F005 | Address on File | ETH 0.0065; SHIB 7611717.7 | | |
| F734 | Address on File | VGX 4.9 | | |
| C799 | Address on File | BTC 0.003385; SHIB 106728370.1; VET 131081.6 | | |
| DADA | Address on File | LLUNA 9.428; LUNC 1051; USDC 23.01 | | |
| BB15 | Address on File | USDC 907.47; VGX 101.45 | | |
| 4F82 | Address on File | VGX 2.88 | | |
| 9378 | Address on File | DOGE 691.3 | | |
| EB57 | Address on File | VGX 5.18 | | |
| 0A48 | Address on File | VGX 8.38 | | |
| 10F3 | Address on File | ETH 0.02541 | | |
| 10A2 | Address on File | VGX 2.78 | | |
| 0650 | Address on File | VGX 5.16 | | |
| AE08 | Address on File | LLUNA 5.148; LUNA 2.206; LUNC 481184.1 | | |
| 603B | Address on File | VGX 4.01 | | |
| FF3D | Address on File | DASH 6.636; DOGE 7017.6; DOT 46.283; ETH 1.12513; LINK 37.16; SHIB 120914352.9; XLM 15759.9; XTZ 149.73 | | |
| 30A3 | Address on File | SHIB 3076697.8 | | |
| 6559 | Address on File | DOGE 1183.1; SHIB 8863454.1 | | |
| B234 | Address on File | LUNA 0.154; LUNC 10020.4; TRX 142.2; USDT 99.85 | | |
| 0421 | Address on File | FTM 993.899 | | |
| 5CCD | Address on File | APE 2.004; BTC 0.000685; HBAR 81.8; LLUNA 7.678; LUNA 3.291; LUNC 10.6 | | |
| 8DC4 | Address on File | BTC 0.00954 | | |
| 0A19 | Address on File | DOGE 1078.8; MKR 0.0318; QTUM 12.74 | | |
| 3682 | Address on File | VGX 4.89 | | |
| 7D60 | Address on File | BTC 0.001651; SHIB 1338867.3 | | |
| B1B2 | Address on File | BCH 0.00248; BTC 0.000142; DOT 0.171; VGX 0.6 | | |
| 5A20 | Address on File | XRP 176.9 | | |
| E2DA | Address on File | AAVE 9.2299; ADA 5837.6; ALGO 48.26; ATOM 0.241; AVAX 22.82; BCH 0.14636; BTC 0.068272; BTT 154065900; DASH 0.817; DOGE 27449.6; DOT 743.863; EGLD 0.3466; ENJ 280.12; EOS 69.01; ETH 4.27591; GLM 147.98; HBAR 996.9; LINK 0.6; LLUNA 12.68; LTC 6.07575; LUNA 5.434; LUNC 339.5; MATIC 2.083; NEO 4.59; OMG 61.45; ONT 233.66; SAND 168.7292; SOL 69.9911; SRM 18.799; STMX 9841.8; TRX 15911.8; USDC 178.02; VET 103843.8; VGX 2710.62; XMR 0.589; XTZ 190.02; YFI 0.0031; ZEC 1.285 | | |
| 58C1 | Address on File | VGX 4.29 | | |
| 5758 | Address on File | VGX 2.81 | | |
| 045A | Address on File | SHIB 29946592.8 | | |
| B71C | Address on File | ADA 292.3; APE 10.167; ATOM 28.593; AVAX 1.11; BCH 0.12835; BTC 0.123379; CHZ 151.6351; DOGE 6153.1; DOT 21.877; ENJ 73.7; ETH 2.30023; LINK 3.39; LLUNA 28.767; LTC 4.85532; LUNA 12.329; LUNC 2689759.6; MANA 236; MATIC 283.342; SHIB 15171804.5; SOL 7.5908; UNI 4.598; USDC 127.25; XLM 338.6; XRP 151.2 | | |
| 05AF | Address on File | BTC 0.003461 | | |
| 51BD | Address on File | ADA 5; BTC 0.00074; CHZ 21.7423; CKB 334.9; DGB 214.9; GLM 36.24; HBAR 102.1; ONT 10.72; STMX 284.5; TRX 190.4; VET 152.6; XVG 386.2 | | |
| 96FF | Address on File | ADA 1877; ALGO 886.11; BTC 0.001004; BTT 86567900; DOT 221.452; ENJ 269.53; ETH 1.11861; KAVA 225.225; LINK 36.49; LLUNA 37.072; LTC 5.22229; LUNA 15.888; LUNC 1068766.8; MANA 1243.15; MATIC 650.029; SAND 381.8132; SHIB 38949789.2; SOL 16.3178; TRX 5356.8; XLM 2919.3 | | |
| C71E | Address on File | DOT 1.629; USDC 2.02; VGX 25.3; XRP 843.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 49BD | Address on File | VGX 2.78 | | |
| 8333 | Address on File | ADA 0.5 | | |
| D767 | Address on File | VGX 4.75 | | |
| FC52 | Address on File | BTC 0.000448; XLM 480 | | |
| 1D94 | Address on File | MATIC 34.383; VET 108.5 | | |
| 48BD | Address on File | BTC 0.001607; SHIB 1501726.9; XLM 557.1 | | |
| 032B | Address on File | BTC 0.000396; ETH 0.59256 | | |
| F02C | Address on File | ADA 1869.4; BTC 0.062885; BTT 1050678200; DOT 62.112; HBAR 7881.8; LINK 11.02; OXT 8775.1; STMX 11637.3; TRX 6105.3; UNI 16.178; VET 28128.6; VGX 151.04; XLM 4568.7 | | |
| C6D1 | Address on File | AAVE 2.5948; ADA 669.5; AUDIO 215.777; AVAX 3.66; BTT 38085900; CAKE 19.469; DOT 6.087; ETH 0.3016; HBAR 482.4; LINK 25.04; MATIC 130.88; ONT 193.51; REN 515.78; SKL 849.66; SOL 2.6587; UMA 10.501; WAVES 8.289 | | |
| 38D2 | Address on File | BTC 0.000569; FTM 112.619; SHIB 32625566.6 | | |
| 7B42 | Address on File | BTC 0.000281 | | |
| AE10 | Address on File | VGX 4.29 | | |
| 0701 | Address on File | BTC 0.0084; USDC 105.36 | | |
| 5B10 | Address on File | ADA 34.6; USDC 0.81; VGX 74.23 | | |
| 9C2B | Address on File | BTT 6622300; SHIB 4281238.8; STMX 250.7; XVG 400.4 | | |
| 1D51 | Address on File | DOGE 51.5 | | |
| 2FE2 | Address on File | BTC 0.000067 | | |
| BF77 | Address on File | VGX 5.17 | | |
| B120 | Address on File | VGX 5.15 | | |
| 1D2B | Address on File | BTT 8473800 | | |
| FB22 | Address on File | BTC 0.00051; SHIB 1633522.7 | | |
| 5237 | Address on File | SHIB 3565062.3 | | |
| 4156 | Address on File | VGX 4 | | |
| 0FEA | Address on File | BTC 0.000437; STMX 1330.5 | | |
| C1C3 | Address on File | BTC 0.000457; SHIB 2481389.5 | | |
| CC61 | Address on File | BTT 30692800; DOGE 172.1 | | |
| D472 | Address on File | ETH 0.00377; VGX 5.39 | | |
| C8BF | Address on File | BTC 0.000443; BTT 112728600; DOGE 1456.8 | | |
| D731 | Address on File | VGX 5.18 | | |
| 2936 | Address on File | VGX 2.83 | | |
| 567A | Address on File | VGX 8.37 | | |
| 0B7E | Address on File | DOGE 538.1; SHIB 7194774.9; VET 1653.3 | | |
| 3ECF | Address on File | VGX 5.15 | | |
| 3AAE | Address on File | ADA 423.5; AVAX 0.15; BTC 0.011431; CHZ 65.1368; DOGE 73.6; DOT 20.466; ETH 0.31372; LINK 26.12; LLUNA 11.391; LUNA 4.882; LUNC 787273; SHIB 28432302.8; SOL 6.0374 | | |
| 6F3F | Address on File | ADA 1119.6; BTC 0.000448; GALA 1034.1211; HBAR 2054.3; VET 7784.9; XLM 4514.3 | | |
| 3448 | Address on File | BTC 0.023288 | | |
| 67D3 | Address on File | USDT 19.96 | | |
| 8918 | Address on File | LUNC 197054.6 | | |
| 7DDA | Address on File | STMX 23.4; VGX 1.1 | | |
| 7F51 | Address on File | VGX 4.03 | | |
| 0271 | Address on File | VGX 2.79 | | |
| CE49 | Address on File | BTC 0.015291; EGLD 0.7299; LINK 3.59; VET 1280.6; VGX 122.2 | | |
| 800A | Address on File | ETH 0.00293; GALA 85.8214 | | |
| 2BC3 | Address on File | DOGE 110.1; VET 42.2 | | |
| 42DE | Address on File | VGX 5.17 | | |
| 0CDA | Address on File | BTC 0.000507; SHIB 4160887.6 | | |
| 58CB | Address on File | LINK 0.09 | | |
| DE20 | Address on File | VGX 2.87 | | |
| 79ED | Address on File | ADA 470.6; BTC 0.017914; DOT 22.169; ETH 0.12568; MATIC 280.293; VET 3908.3 | | |
| 84DC | Address on File | VGX 4.93 | | |
| 50D2 | Address on File | ADA 28.7; BTC 0.006399; DOT 1.224; SHIB 1122586.4 | | |
| C0A9 | Address on File | AVAX 10.01; DOT 41.722; LUNA 1.29; LUNC 84350.9 | | |
| 0B6D | Address on File | AMP 585.48; SHIB 15913156.9; SOL 0.1985; XVG 692.7 | | |
| BC6C | Address on File | VGX 2.75 | | |
| E91E | Address on File | VGX 4.94 | | |
| 495C | Address on File | VGX 4.29 | | |
| F2CA | Address on File | BTC 0.000239 | | |
| 8073 | Address on File | ADA 1598.9; BTT 3548100; LINK 11.14; LTC 2.57876; USDC 244.43; VGX 503.77 | | |
| 8FD1 | Address on File | BTC 0.000652; ETH 0.38014; USDC 10768.8 | | |
| 4764 | Address on File | SHIB 7558233.2 | | |
| EC2A | Address on File | BTT 24125100 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7419 | Address on File | VGX 5.13 | | |
| 7F19 | Address on File | VGX 8.39 | | |
| 4446 | Address on File | VGX 2.75 | | |
| 496B | Address on File | ADA 1828.6; BTT 120110403.1; CKB 6272.4; DOT 15.23; LINK 20.08; MATIC 33.08; SHIB 68358756; STMX 1233.8; TRX 2871.2; XLM 1484.2; XVG 3110.8 | | |
| 5914 | Address on File | SHIB 55028723.8 | | |
| 684C | Address on File | VGX 4.94 | | |
| 2470 | Address on File | VGX 4.93 | | |
| FF96 | Address on File | VGX 2.82 | | |
| 8C52 | Address on File | ADA 73.4; ALGO 72.05; BTC 0.000584; FTM 84.295 | | |
| 09C8 | Address on File | VGX 2.78 | | |
| 265E | Address on File | ADA 10.7; BTC 0.003446; DOGE 273.2; ETH 0.02312; LINK 0.28; LTC 0.85526; VGX 30.94 | | |
| 80D5 | Address on File | VGX 4.29 | | |
| D8EB | Address on File | ETH 0.0284 | | |
| FC53 | Address on File | DOGE 2639.6; SHIB 21174833.2; STMX 29178.7 | | |
| 19F2 | Address on File | ADA 23870.2; BTC 6.169736; ETH 46.89415; MATIC 45.006; USDC 10598.81; VGX 22334.19; XLM 33840.6 | | |
| E1E1 | Address on File | BTC 0.00045; BTT 1260399.9; DOGE 248.8; HBAR 32.6 | | |
| 7708 | Address on File | BTC 0.000249 | | |
| BFB4 | Address on File | ADA 187; ATOM 6.75; BCH 0.99671; BTC 0.010318; DOGE 15486.9; DOT 49.753; ETH 0.64695; MATIC 216.441; SAND 163.2709; SHIB 15435505.1; USDC 3620.11; VGX 517.84; XLM 125; YFI 0.005714 | | |
| DE12 | Address on File | BTC 0.000448; BTT 6564400; VET 676.4 | | |
| 4FA6 | Address on File | VGX 5.17 | | |
| 707A | Address on File | AVAX 0.78; FTM 32.663 | | |
| F2AB | Address on File | BTT 7204600; DOGE 72.4; VET 120.6; XLM 51.3 | | |
| 633E | Address on File | BTC 0.000515; SHIB 2335902.8 | | |
| B205 | Address on File | BTC 0.000234 | | |
| F2A7 | Address on File | VGX 8.38 | | |
| C9DC | Address on File | VGX 4.75 | | |
| 941F | Address on File | ETH 0.0252; LINK 0.75; VET 2116.6 | | |
| BE49 | Address on File | VGX 2.88 | | |
| CC6B | Address on File | DOGE 1647 | | |
| 80B2 | Address on File | VGX 2.8 | | |
| 0F47 | Address on File | BTC 0.000671 | | |
| 2E77 | Address on File | HBAR 355.7 | | |
| 5161 | Address on File | VGX 4.93 | | |
| EEC0 | Address on File | LLUNA 1006.585; LUNA 431.394; LUNC 94025763.3 | | |
| 0F35 | Address on File | BTC 0.000582; DOGE 5.5; ETC 0.01; MATIC 0.957; SHIB 21618.6; SOL 0.0947; VET 75.2 | | |
| 6034 | Address on File | SHIB 929713.6; VGX 2.78 | | |
| D6FE | Address on File | VGX 4.02 | | |
| 9916 | Address on File | VGX 4.93 | | |
| 3F34 | Address on File | VGX 2.76 | | |
| 9779 | Address on File | BTC 0.000013 | | |
| 2BE5 | Address on File | SHIB 4500000 | | |
| 3011 | Address on File | EOS 20.68; SHIB 1764602 | | |
| C400 | Address on File | VGX 5.15 | | |
| 4B49 | Address on File | VGX 4.93 | | |
| 825A | Address on File | VGX 2.78 | | |
| 4F61 | Address on File | BTC 0.002427; ETH 0.0746; VGX 20.51; XRP 39.1 | | |
| 56D4 | Address on File | VGX 4.89 | | |
| F38E | Address on File | BTC 0.000495 | | |
| 1B2D | Address on File | ADA 237.1; DOGE 3780.9; ETH 0.08322; MANA 125.23; SHIB 21116653.1 | | |
| E74F | Address on File | BTC 0.000173; DOGE 15.5; ETC 0.08; ETH 0.00291; TRX 68.4 | | |
| E2A4 | Address on File | DOGE 450.1 | | |
| 484D | Address on File | BTC 0.001363; BTT 578872900; CKB 21634.3; SHIB 89824043.4 | | |
| 15FE | Address on File | SHIB 3424497.3 | | |
| B2CB | Address on File | ADA 4.3; SHIB 337616.1 | | |
| 16E4 | Address on File | VGX 2.65 | | |
| 4F87 | Address on File | BTT 9476000; TRX 333.6 | | |
| 9FAA | Address on File | BTC 0.009969; DOGE 14.9; IOT 118.42; LINK 2.02; VET 2831.1; XLM 429 | | |
| 7E06 | Address on File | VGX 2.75 | | |
| 6AA4 | Address on File | SHIB 1173708.9 | | |
| 65FE | Address on File | BTC 0.000236 | | |
| 5497 | Address on File | VGX 4.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E61F | Address on File | VGX 2.88 | | |
| E3C5 | Address on File | VGX 5.16 | | |
| C516 | Address on File | VGX 2.76 | | |
| A1AA | Address on File | BTC 0.000582 | | |
| A822 | Address on File | ADA 228.8; BTC 0.000499; DOT 25.235; MATIC 146.69; SHIB 36275584.1; STMX 6107.4 | | |
| 14F4 | Address on File | DOGE 10.8; SHIB 52218.3 | | |
| 6D89 | Address on File | SHIB 9714569.2 | | |
| B28A | Address on File | BTC 0.000448; VET 460.5 | | |
| 7A48 | Address on File | DOGE 4.2; XLM 1.1 | | |
| 051A | Address on File | ADA 453.2; BTT 68005500; SHIB 2544607.6 | | |
| BDBD | Address on File | VGX 2.76 | | |
| BA5E | Address on File | VGX 4.01 | | |
| 17D1 | Address on File | VGX 4.01 | | |
| 04E9 | Address on File | ADA 4471.1; ALGO 334.63; BTC 0.126731; DOT 21.455; ETH 1.92115; LLUNA 48.096; LUNA 20.613; LUNC 66.7; SOL 24.0253; ZEC 6.081 | | |
| C89C | Address on File | AVAX 2.03; LUNA 0.009; LUNC 534; SHIB 503354.6 | | |
| FADE | Address on File | VGX 5.16 | | |
| 38A7 | Address on File | ADA 417; BTC 0.020176; BTT 241986400; DOGE 4052.5; STMX 2160; TRX 874.7; VET 1201.6; VGX 36.73 | | |
| 2B8C | Address on File | ADA 135.6; BTT 1415800; DOGE 953.4; SHIB 23812271.8; VET 47.3 | | |
| A56F | Address on File | DOGE 54.2 | | |
| B53A | Address on File | VGX 4.54 | | |
| D7AB | Address on File | BTC 0.000536 | | |
| 6DBE | Address on File | BTC 0.000676; BTT 28706400; DOGE 350.9 | | |
| 4E44 | Address on File | VGX 2.79 | | |
| 7B2E | Address on File | VGX 8.39 | | |
| 233E | Address on File | VGX 2.75 | | |
| FDA1 | Address on File | ADA 2117.8; ALGO 4423.13; BTT 500000000; DGB 170628; DOT 106.882; ENJ 915.61; ETH 0.20029; GALA 5333.4434; HBAR 34890.1; LINK 453.79; MANA 500.61; MATIC 2096.797; QNT 18.44444; STMX 45516.3; VET 50634.4; VGX 6321.31; XLM 3677 | | |
| 8E97 | Address on File | VGX 4.02 | | |
| 8452 | Address on File | VGX 5.15 | | |
| 9F84 | Address on File | VGX 2.8 | | |
| 29BC | Address on File | ADA 0.8 | | |
| 705D | Address on File | BTC 0.00045; DOGE 2.6; ETH 0.09115; SHIB 24828912.3 | | |
| 64BD | Address on File | BTC 0.000868; ETH 3.43657; MATIC 254.662; USDC 23.87 | | |
| 5C1A | Address on File | SHIB 137865.1 | | |
| EBB8 | Address on File | VGX 4.93 | | |
| 7595 | Address on File | VGX 15814.83 | | |
| F5B3 | Address on File | BTC 0.094522 | | |
| E1B8 | Address on File | VGX 4.01 | | |
| B0F9 | Address on File | AAVE 0.0125; ANKR 1448.48156; ATOM 0.072; BTC 0.000932; DOT 22.835; ETH 0.00419; LLUNA 11.263; LUNA 4.827; LUNC 91325.4; MATIC 1.395; SHIB 12967709.7; SOL 0.0434; USDC 1115.45 | | |
| 3688 | Address on File | LLUNA 7.266; LUNA 3.114 | | |
| 758A | Address on File | BCH 20.34471; BTC 9.647505; BTT 236966824.6; DASH 14.035; ETC 688.02; GRT 17237.35; LTC 50.34818; MANA 153.17; OMG 1092.38; VGX 303.96 | | |
| F3E0 | Address on File | ATOM 0.265; BTC 0.000321; COMP 0.03961; ETH 0.00435; SHIB 356887.9 | | |
| AB54 | Address on File | ADA 51.8; APE 11.464; LUNA 2.451; LUNC 160408.9 | | |
| 6D43 | Address on File | BTC 0.000239 | | |
| AF16 | Address on File | VGX 4.17 | | |
| 502F | Address on File | ADA 134.6; ATOM 4.122; AVAX 29.79; BTC 0.019761; BTT 1412900; DOGE 101.4; ETH 0.31944; MATIC 213.78; NEO 1.017; SAND 84.617; TRX 153.1; USDC 220.39; VET 304.9 | | |
| 409C | Address on File | ADA 3.9; DASH 0.002; USDC 32.06; VET 86.8 | | |
| BA5C | Address on File | BTC 0.000496; VGX 64.03 | | |
| 6F2B | Address on File | BTC 0.000986; USDC 26.15 | | |
| 263C | Address on File | ADA 1868.9; BTT 106980500; DOGE 1802.6; DOT 79.001; HBAR 52.5; SHIB 7001848.4; VET 5708 | | |
| C533 | Address on File | ADA 938.2; ALGO 130.27; BTC 0.01795; VET 16350.3 | | |
| 7986 | Address on File | BTC 0.000833; DOGE 250.2 | | |
| BC8F | Address on File | STMX 129.2 | | |
| 5244 | Address on File | ADA 2.3 | | |
| C5BF | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8369 | Address on File | ADA 118.2; BTC 0.000506; DOGE 424.9 | | |
| D8C4 | Address on File | BTC 0.002063; ETH 0.00464 | | |
| D490 | Address on File | VGX 2.75 | | |
| 4F52 | Address on File | ADA 768.5; BTC 0.150734; ETH 0.10805; FTM 39.993; MATIC 143.357; VET 5824.8 | | |
| 0F6E | Address on File | ADA 300.5; LUNA 3.713; LUNC 242955.7 | | |
| 8F01 | Address on File | VGX 4.9 | | |
| BAC3 | Address on File | LLUNA 22.953; LUNA 9.837; LUNC 2145866.9 | | |
| 575B | Address on File | ADA 294.1; BTC 0.001681; ETH 0.0233 | | |
| 01A3 | Address on File | BTC 0.000499; BTT 146303800; LUNC 491.1; USDC 780.18; VET 2232 | | |
| 5CAC | Address on File | DOGE 1535.8 | | |
| 218C | Address on File | ETH 0.01243 | | |
| AC31 | Address on File | ADA 179.8; BTC 0.011681; DGB 711.8; DOT 28.651; ETH 0.19897; LINK 10.92; LLUNA 9.779; LTC 3.4221; LUNA 4.191; LUNC 13.6; USDC 0.84 | | |
| B021 | Address on File | BTC 0.000007; DOGE 2.3 | | |
| F097 | Address on File | BTC 0.000496; SHIB 19291254 | | |
| EB26 | Address on File | ATOM 1.002; BTC 0.001599; DAI 19.85; DOGE 743.4; LTC 0.05656; MANA 128.21; OMG 5.24; SHIB 40513381; TRX 538.4; VET 2165.1; XLM 114.5 | | |
| 80EE | Address on File | VGX 4.93 | | |
| 5DCF | Address on File | BTC 0.000669; USDC 42760.56; VGX 3373.47 | | |
| ECF0 | Address on File | VGX 4.02 | | |
| EABC | Address on File | BCH 0.00007; SHIB 434390.7 | | |
| F3F8 | Address on File | BCH 0.01248; DOGE 73.5 | | |
| 2B68 | Address on File | VGX 4.29 | | |
| 6ECD | Address on File | VGX 4.01 | | |
| FDA5 | Address on File | BTC 0.002512; DOGE 142.8; ETH 0.01586; USDT 19.97; VET 156.4; XLM 31.4; XRP 161.1 | | |
| 57D1 | Address on File | VGX 4.91 | | |
| 3EF5 | Address on File | BTC 0.00044; DOGE 1557.2; DOT 1.091; ETH 0.42615; SHIB 1822157.4 | | |
| 7502 | Address on File | VGX 4.29 | | |
| 5D23 | Address on File | BTC 0.000451; MANA 3.17; SAND 2.8926; USDT 9.98 | | |
| 9164 | Address on File | A1DA 16.1; DOGE 155.6; ETC 0.64; ETH 0.0662; HBAR 62.8; SHIB 477920; VET 318.8; XLM 84.9 | | |
| 1CF5 | Address on File | VGX 5.15 | | |
| A371 | Address on File | SHIB 992248 | | |
| C9B8 | Address on File | VET 0.3 | | |
| BF82 | Address on File | VGX 2.78 | | |
| 5A70 | Address on File | VGX 4.9 | | |
| 57CA | Address on File | BTC 0.005276 | | |
| 84A5 | Address on File | VGX 2.65 | | |
| 2A94 | Address on File | SHIB 1261883.9 | | |
| 9EBD | Address on File | SHIB 4665267 | | |
| 04D6 | Address on File | ADA 15.6; BTC 0.000228; DOGE 28.6; ETH 0.01191 | | |
| EA2A | Address on File | AVAX 0.77; BTC 0.001086; DOGE 160.6; ETH 0.12146; SHIB 758150.1; UNI 3.686 | | |
| 63B8 | Address on File | VGX 4.91 | | |
| 5E4A | Address on File | VGX 4.9 | | |
| A512 | Address on File | VGX 4.58 | | |
| 0ABE | Address on File | VGX 4.91 | | |
| 611C | Address on File | BTT 7567567.5; DOGE 100.7 | | |
| 80A4 | Address on File | VGX 2.8 | | |
| F440 | Address on File | BTC 0.000449; BTT 124130200; DOGE 65.8; IOT 8.72 | | |
| 91DA | Address on File | BTC 0.000521; SHIB 7914785.5 | | |
| F8C1 | Address on File | ADA 154.6; BTC 0.000446; DOGE 676.6; VET 1595 | | |
| C669 | Address on File | VGX 4.61 | | |
| 582B | Address on File | DOGE 3.2; EOS 0.06 | | |
| 981E | Address on File | VGX 4.01 | | |
| E4F4 | Address on File | SHIB 1526538.5 | | |
| 105F | Address on File | VGX 4.02 | | |
| C153 | Address on File | VGX 4.91 | | |
| 8D21 | Address on File | ALGO 147.91; BTC 0.002809; BTT 42787000; DOGE 1387.2; SHIB 4957012.4; VET 1873.7; XLM 300.9 | | |
| EED4 | Address on File | VGX 2.8 | | |
| EC58 | Address on File | VGX 5.15 | | |
| 26BF | Address on File | BTC 0.000494; LUNA 0.053; LUNC 3441.7; SHIB 10823055.6 | | |
| 89A9 | Address on File | BTC 0.005347; ETH 0.07755; FTM 105.601; HBAR 445.3; LUNC 98.4; SOL 1.5821 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 314E | Address on File | ADA 1.1; DOGE 5794.3 | | |
| 5768 | Address on File | VGX 4.02 | | |
| E641 | Address on File | BTC 0.000498; BTT 26186200; VET 718.6; XVG 2167.9 | | |
| 7283 | Address on File | VGX 4.9 | | |
| 7264 | Address on File | ADA 2464.4; AVAX 3.99; BTC 0.000811; BTT 87307400; DOGE 2483.5; DOT 5.118; ENJ 155.25; EOS 40.44; ETH 0.81718; FTM 198.01; GALA 766.5347; LUNA 1.656; LUNC 1.6; MANA 410.66; MATIC 304.232; SAND 91.2492; SHIB 1044932; SOL 5.4823; STMX 14265; UNI 0.759; VET 25219.5; VGX 69.95; XLM 536.5 | | |
| E83E | Address on File | VGX 5.22 | | |
| C395 | Address on File | BTC 0.000499; SHIB 1174398.1 | | |
| 7EF6 | Address on File | VGX 4.93 | | |
| 73E0 | Address on File | BTC 0.000496; SHIB 3984592.9 | | |
| 8529 | Address on File | BTC 0.000261 | | |
| BFE6 | Address on File | BTC 0.000173 | | |
| 157B | Address on File | BTC 0.001601; ETH 0.0454; SOL 1.4397 | | |
| C129 | Address on File | ADA 2.4 | | |
| 32D1 | Address on File | DOGE 192.8 | | |
| 1B47 | Address on File | ADA 18; DOGE 93; MKR 0.0102; VET 273 | | |
| 9DDE | Address on File | VGX 4.93 | | |
| 2D70 | Address on File | VGX 4.94 | | |
| 761D | Address on File | VGX 5.13 | | |
| 38FA | Address on File | BTC 0.001473; LUNA 1.035; LUNC 1; MATIC 9.298; SAND 3.7177; SOL 0.2486 | | |
| 02DE | Address on File | DOGE 211.5 | | |
| 2826 | Address on File | BTC 0.000425 | | |
| D298 | Address on File | ADA 7422.6; DOT 587.773; ETH 15.27332; VET 248877.3 | | |
| 6D52 | Address on File | VET 270.6 | | |
| 23F7 | Address on File | BTC 0.001276; LLUNA 15.065; LUNA 6.457 | | |
| E992 | Address on File | VGX 48.53 | | |
| 41EA | Address on File | VGX 2.77 | | |
| 2429 | Address on File | ADA 37.8; BTC 0.000543; SHIB 2308394.9; SOL 0.2766; VET 357.1 | | |
| E215 | Address on File | VGX 4.02 | | |
| 79AC | Address on File | LUNC 623830.3 | | |
| DB4A | Address on File | VGX 8.39 | | |
| 9523 | Address on File | APE 9.042; BCH 0.505; BTC 0.001694; DOGE 278.9; ETH 0.02472; FTM 126.076; GRT 275.42; LLUNA 4.048; LUNA 1.735; LUNC 378415.6; SHIB 2016129 | | |
| 5498 | Address on File | BTC 0.000775 | | |
| 8E72 | Address on File | BTC 0.002916 | | |
| B714 | Address on File | VGX 4.01 | | |
| 9EA1 | Address on File | VGX 8.39 | | |
| 1D4C | Address on File | SHIB 4125197.7 | | |
| 45D1 | Address on File | VGX 5.15 | | |
| 3BC0 | Address on File | VGX 4.9 | | |
| 3F38 | Address on File | BTT 10823311.5; XRP 30.9 | | |
| 0A88 | Address on File | BTT 806025428.9 | | |
| 8056 | Address on File | BTT 352542100; VGX 22.09 | | |
| B3BD | Address on File | BTC 0.000814 | | |
| 1FE4 | Address on File | AXS 0.23452; BTC 0.002495; BTT 19042380.7; ENJ 3.47; MANA 17.85; STMX 1153.3 | | |
| 1CD7 | Address on File | ADA 4.1; ALGO 1.22; BTC 0.000452; DOT 103.932; ETH 0.11417; GALA 5159.776; GRT 5279.25; LINK 1.6; MATIC 1646.787; SOL 10.44; STMX 44988.4; VET 31139.9; VGX 612.57 | | |
| EF53 | Address on File | BTC 0.00044; DOGE 313.5 | | |
| F0E0 | Address on File | ETH 0.05561 | | |
| 070D | Address on File | BTT 26072500 | | |
| 66BC | Address on File | BTC 0.000582 | | |
| 3EA0 | Address on File | BTC 0.000702; HBAR 1601.1; VET 1295.8 | | |
| F05E | Address on File | VGX 2.8 | | |
| 4E37 | Address on File | BTC 0.000723; SHIB 12337868.4 | | |
| 5E42 | Address on File | ANKR 273.81806; CKB 3558.7; GALA 91.1992; LLUNA 8.684; LUNA 3.722; LUNC 737391; SHIB 1598721; SKL 96.08; SPELL 11577 | | |
| 676D | Address on File | ADA 4.9; BTC 0.001246 | | |
| FC40 | Address on File | VGX 4.88 | | |
| 10F9 | Address on File | HBAR 477.4 | | |
| 083B | Address on File | ADA 514.9; DOGE 4452.1; SHIB 43508858.3 | | |
| 80FC | Address on File | VGX 4.02 | | |
| EAF7 | Address on File | BTC 0.000418 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0BE5 | Address on File | ADA 285.9; APE 35.657; BTC 0.001412; IOT 165.98; KEEP 239.5; LRC 95.65; MATIC 123.795; SHIB 55802917.5 | | |
| 1220 | Address on File | BTT 2923099.9 | | |
| A308 | Address on File | BTC 0.000464; BTT 42959900; DOT 45.628; GRT 396.98; LLUNA 5.861; LUNA 2.512; LUNC 547220.3; SHIB 10367714.8; VET 2085.6 | | |
| E66E | Address on File | VGX 4.02 | | |
| 4558 | Address on File | SHIB 1362212.2 | | |
| E898 | Address on File | BTT 12465500; ETH 0.01311 | | |
| C717 | Address on File | FTM 2426.69; HBAR 8185.5; LINK 26.47; LLUNA 26.232; LUNA 11.243; LUNC 68770.9; MATIC 526.782; SAND 671.4676; SHIB 103743240.3; SOL 32.0013; VET 53785.1; XLM 5067.7 | | |
| 0815 | Address on File | BTC 0.000164 | | |
| 4248 | Address on File | BTC 0.001691; DOGE 468.4; ETH 0.03756 | | |
| 0C7C | Address on File | ETH 0.09073; SHIB 3659233.9 | | |
| 2D09 | Address on File | BTT 75066700; CKB 2250.1; STMX 2005.2 | | |
| D7E5 | Address on File | VGX 4.75 | | |
| 3EFE | Address on File | BTC 0.000201 | | |
| EDF4 | Address on File | DOGE 38.2 | | |
| 571F | Address on File | VGX 2.84 | | |
| 1D9D | Address on File | SHIB 269905.5 | | |
| 7D30 | Address on File | VGX 4.02 | | |
| C04D | Address on File | BTC 0.000518; SHIB 1388310.4 | | |
| 7708 | Address on File | DOGE 664.1; SHIB 291247.9 | | |
| 273B | Address on File | VGX 4.58 | | |
| 9354 | Address on File | ADA 46.3; BTC 0.000517; ETH 0.02075; USDC 105.36 | | |
| 5667 | Address on File | VGX 8.38 | | |
| 270A | Address on File | DOGE 275.9; SHIB 2270850.5 | | |
| BCD6 | Address on File | VGX 2.79 | | |
| D6F2 | Address on File | VGX 2.88 | | |
| C3F4 | Address on File | MANA 15.01; SAND 14.0899 | | |
| 3414 | Address on File | VGX 4.29 | | |
| C1C8 | Address on File | VGX 5.39 | | |
| 4235 | Address on File | ADA 159.9; AXS 7.72928; BTT 1005566438.9; CHZ 1243.6202; DOT 14.613; LINK 17.96; MATIC 1084.116; SHIB 125602575.3; STMX 5308; XLM 461.4 | | |
| 414B | Address on File | ETH 0.0054 | | |
| 190B | Address on File | ADA 10.9; BTC 0.00252; DOT 1.021; SHIB 523341 | | |
| B600 | Address on File | BTT 18626800 | | |
| 81EF | Address on File | SHIB 541951 | | |
| B8D9 | Address on File | ETH 0.0001; LTC 0.00012; XLM 1 | | |
| 90EE | Address on File | SHIB 2762248.9 | | |
| 1412 | Address on File | BTT 5332800 | | |
| B62F | Address on File | XRP 1.1 | | |
| 3B53 | Address on File | BTC 0.000582; BTT 85102500; JASMY 2557.5 | | |
| 7B74 | Address on File | VGX 4.91 | | |
| E2B4 | Address on File | BTC 0.002463 | | |
| 8475 | Address on File | VGX 5.16 | | |
| 8462 | Address on File | DOT 1.027; UNI 0.877; VET 5496.9; XLM 59.3 | | |
| C188 | Address on File | VGX 2.79 | | |
| 05AE | Address on File | ALGO 15.54; BTC 0.000369; BTT 6906000; CKB 798.4; COMP 0.01782; DGB 248.2; ETC 0.21; ETH 0.02122; GLM 21.52; HBAR 135.1; IOT 13.81; MANA 10.01; MKR 0.0046; OXT 24.8; STMX 889.1; TRX 190.2; VET 120.6; XLM 16; XVG 732.1; YFI 0.000269; ZRX 8.4 | | |
| 492C | Address on File | VGX 2.8 | | |
| 8B9C | Address on File | BTC 0.000553 | | |
| CF01 | Address on File | ADA 2.7; AVAX 0.05; BTC 0.169743; DOT 0.928; ETH 8.0622; LINK 0.36; LLUNA 29.915; LUNA 12.821; LUNC 41.4; MATIC 7.575; SOL 0.0682; VGX 709.92 | | |
| 2DF6 | Address on File | ADA 12.2; DOGE 100.8; SHIB 495049.5; VET 73.9; XLM 26.6 | | |
| 2215 | Address on File | VGX 2.84 | | |
| 746E | Address on File | BTC 0.080355; ETH 4.11302 | | |
| CB89 | Address on File | BTC 0.000524; USDC 424.65; VGX 4605.41 | | |
| 1C46 | Address on File | VGX 2.65 | | |
| 0A0B | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 65CE | Address on File | AAVE 0.3322; ADA 113.2; ALGO 51.42; ATOM 2.765; AVAX 1.56; BAND 11.946; BAT 138.8; BCH 0.1737; BTC 0.036094; BTT 27456600; CELO 17.018; CHZ 338.6719; CKB 6436.6; COMP 0.32403; DASH 0.565; DGB 2042.3; DOGE 4805.8; DOT 10.431; EGLD 0.4094; ENJ 61.09; EOS 21.64; ETC 1.86; ETH 0.22227; FIL 1.43; GLM 183.96; GRT 133.21; HBAR 252.1; ICX 43.7; IOT 81.4; KNC 60.12; LINK 3.75; LTC 0.59048; LUNA 2.277; LUNC 2.2; MATIC 103.666; MKR 0.0395; NEO 2.291; OCEAN 129.35; OMG 6.38; ONT 112.72; OXT 301.9; QTUM 7.64; SHIB 5652911.2; SOL 0.6145; SRM 11.982; STMX 6181.9; SUSHI 9.4982; TRX 1041.3; UMA 9.92; UNI 4.006; USDC 106.15; VET 895.1; VGX 40.35; XLM 317.6; XMR 0.368; XTZ 12.68; XVG 4235.4; YFI 0.003193; ZEC 0.821; ZRX 100.3 | | |
| 8435 | Address on File | BTC 0.00061 | | |
| 1D88 | Address on File | BTC 0.000079 | | |
| 5FBE | Address on File | SHIB 16939926.7 | | |
| 3D10 | Address on File | ADA 1075.4; BTC 0.000458; BTT 74514100; CKB 100000.8; ETH 0.00183; HBAR 3275.8; XVG 101280.2 | | |
| D01F | Address on File | BTC 0.001095 | | |
| 5DC8 | Address on File | VGX 4.94 | | |
| 1AEA | Address on File | VGX 4.74 | | |
| 7561 | Address on File | VET 126.6 | | |
| D410 | Address on File | LUNA 0.819; LUNC 53575.9 | | |
| F32E | Address on File | DOGE 584.5 | | |
| DAF8 | Address on File | AVAX 2; BTC 0.001024; VGX 5.16 | | |
| 47AC | Address on File | OCEAN 37.92; STMX 583.7; TRX 607.7 | | |
| E2F2 | Address on File | SHIB 4586059.5 | | |
| 307B | Address on File | ADA 3150.3; ATOM 60.22; BAT 1343; BTC 0.000497; DASH 3.194; DOT 6.237; ETH 0.63837; LLUNA 29.263; LUNA 12.542; LUNC 40.6; MKR 0.5647; UNI 91.812; VGX 36.01; ZEC 4.417 | | |
| AA3C | Address on File | CKB 8538; SHIB 10755277.6; STMX 1643.7 | | |
| B1A2 | Address on File | ADA 103.7; ETH 0.1648; UNI 1.245; VET 378.3 | | |
| 8B90 | Address on File | SHIB 1918409.7; SOL 1.6669 | | |
| E7A9 | Address on File | BTC 0.000391; BTT 521550200; DGB 6247.7; LLUNA 16.519; LUNA 7.08; LUNC 1543608; SHIB 202521654.2; VET 4131.1 | | |
| AFD0 | Address on File | ETH 0.0249; LUNA 2.498; LUNC 163457 | | |
| 6366 | Address on File | BTT 500; DOGE 971; SHIB 9108912.2 | | |
| 30A4 | Address on File | VGX 4.9 | | |
| C47C | Address on File | ADA 566; BTC 0.000504; BTT 29530700; ETH 1.57602; TRX 1563.5; VET 1357.2; VGX 150.81 | | |
| 02E9 | Address on File | VGX 4.94 | | |
| EE0B | Address on File | VGX 5.15 | | |
| 8E34 | Address on File | ADA 70.5; DOGE 682.6 | | |
| 0065 | Address on File | BTC 0.000246 | | |
| 61BE | Address on File | AAVE 0.0256; BTC 0.000959; DOGE 82.8 | | |
| 44F1 | Address on File | BTT 56703910.6 | | |
| 6E3E | Address on File | VGX 2.75 | | |
| 2D4B | Address on File | VGX 4.93 | | |
| F554 | Address on File | VGX 5.15 | | |
| EB82 | Address on File | BTC 0.00021 | | |
| 4DEF | Address on File | XRP 107.5 | | |
| A7D7 | Address on File | BTT 1243900 | | |
| B564 | Address on File | VGX 5.15 | | |
| 708A | Address on File | BTT 7034313.7; SHIB 401767.7 | | |
| 1EF3 | Address on File | SHIB 3468477.7 | | |
| 498B | Address on File | VGX 2.76 | | |
| 4040 | Address on File | BCH 0.00085; BTC 0.000835; ETH 0.00496; LTC 0.00273; XMR 0.001 | | |
| 32D8 | Address on File | BTC 0.000729; ETH 0.00962; LUNA 0.245; LUNC 9252.8 | | |
| E56B | Address on File | VGX 4.74 | | |
| E12E | Address on File | ADA 1611.2; APE 17.959; DOT 59.408; SUSHI 47.4224 | | |
| 4A17 | Address on File | ALGO 63.66; BTC 0.146704; DOGE 400.4; ETH 2.17241; MANA 19.87; SHIB 1019575.8; SOL 1.1549 | | |
| 307B | Address on File | BTC 0.001641; DOGE 42.9; ETH 0.01827 | | |
| E73A | Address on File | BTC 0.000671; BTT 11016400; DOGE 4061.2; SHIB 3834355.8 | | |
| 9DFA | Address on File | BTC 0.000982; MATIC 175.721; VGX 35.55 | | |
| E373 | Address on File | BTC 0.000442; DOT 3.003; HBAR 113.7 | | |
| 2557 | Address on File | BTT 281600 | | |
| DD92 | Address on File | VET 4924.1 | | |
| 1EB7 | Address on File | BTC 0.212784; ETH 0.47324; USDC 3020.35; VGX 619.5 | | |
| 3355 | Address on File | SHIB 0.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97C3 | Address on File | BTC 0.002859; DOGE 854; ETC 2.01; ETH 0.08337; TRX 2241.3; VET 2560.8; VGX 33.41 | | |
| 6C19 | Address on File | VGX 8.38 | | |
| 14EB | Address on File | BTC 0.000998; ETH 0.06153 | | |
| 987E | Address on File | BTC 0.000198 | | |
| 96E2 | Address on File | VGX 4.94 | | |
| 79EF | Address on File | BTC 0.000814; LLUNA 3.978; LUNA 1.705; LUNC 371870.6 | | |
| 1D0C | Address on File | VGX 8.38 | | |
| 49C0 | Address on File | BTC 0.000202 | | |
| 838F | Address on File | ADA 7.5; APE 2.236; AXS 0.06573; BTC 0.001754; ETH 0.00208; LUNA 0.104; LUNC 0.1 | | |
| DFB0 | Address on File | VGX 2.78 | | |
| BEC6 | Address on File | AVAX 0.13; BTT 249173987; DGB 14710.6; DOT 14.635; ETC 0.2; FIL 2.46; GALA 312.4058; IOT 170.34; JASMY 3122.1; LLUNA 7.444; LUNA 3.191; LUNC 262535.6; SAND 11.375; SHIB 1189060.7; SKL 1439.39; SOL 3.235; TRX 2272.8; UNI 4.47; VGX 277.34; XVG 19640.5 | | |
| 1817 | Address on File | ADA 166.3; BTT 76142131.9; LLUNA 8.461; LUNA 3.626; LUNC 791082.3; MATIC 98.199; SAND 52.0004 | | |
| 9C1D | Address on File | BTC 0.000034; VGX 25.29 | | |
| B629 | Address on File | VGX 2.75 | | |
| 4C0D | Address on File | BTC 0.000006 | | |
| D898 | Address on File | VGX 4.91 | | |
| E7E4 | Address on File | BTT 3792399.9; DOGE 57.1 | | |
| 3E10 | Address on File | ADA 0.7; DOGE 31961.4 | | |
| B044 | Address on File | BCH 0.00001; ETC 0.01; ETH 0.00002; LTC 0.00012; QTUM 0.01 | | |
| C95A | Address on File | DOGE 112.6; LLUNA 11.506; LUNC 126318.5; SHIB 1000574.2 | | |
| 4A76 | Address on File | VGX 5.16 | | |
| 7C0D | Address on File | ADA 73.5; BTC 0.000446; BTT 20438200; ETH 0.02913; MATIC 59.199; SHIB 13106159.8; TRX 697.4; VET 473.6; XLM 265.8 | | |
| CEB0 | Address on File | DOGE 92.7; SHIB 152114.3; XLM 33.7 | | |
| FE3D | Address on File | ADA 1.4; ETH 2.31178; LLUNA 15.323 | | |
| A4B9 | Address on File | VGX 5.16 | | |
| 6C7B | Address on File | BTC 0.000497; SHIB 5594307.5 | | |
| A3D7 | Address on File | VGX 4.93 | | |
| 8B75 | Address on File | VGX 2.78 | | |
| 5887 | Address on File | BTC 0.000501; ETH 3.22809; SHIB 7400828.8 | | |
| 1436 | Address on File | SHIB 18037912.5 | | |
| 1BC0 | Address on File | BTT 50678500; VET 243.2 | | |
| 7CEE | Address on File | ADA 516.1; BTC 0.000148; ETH 0.00432 | | |
| 2B36 | Address on File | ADA 11.4; EOS 93.21; ETH 0.00462; MATIC 0.791; SHIB 57767343.3; STMX 41 | | |
| F0AD | Address on File | BAT 10.2; BTT 2647700; MANA 4.56; SHIB 868960.7; XLM 26.3 | | |
| F16F | Address on File | VGX 2.79 | | |
| AA29 | Address on File | BTC 0.000196 | | |
| E1DE | Address on File | BTC 0.000196 | | |
| 9196 | Address on File | ADA 9.3 | | |
| 357D | Address on File | VGX 4.9 | | |
| 273D | Address on File | DOGE 2101.4; SHIB 6398235.7 | | |
| EDD4 | Address on File | ADA 4.2 | | |
| 4667 | Address on File | BTC 0.001526; SOL 22 | | |
| D609 | Address on File | ADA 299.6 | | |
| FE6F | Address on File | VGX 4.87 | | |
| 96EC | Address on File | ADA 464; BCH 2.05278; BTC 0.027552; DOGE 351.5; HBAR 2331.1; LTC 9.96497; SHIB 3368137.4; STMX 11755.7 | | |
| 1AC6 | Address on File | ADA 748; BTC 0.012056; BTT 33392300 | | |
| 4EAD | Address on File | ADA 1.4 | | |
| A34E | Address on File | DOGE 12.7; SHIB 6993206.5 | | |
| 40C0 | Address on File | VGX 2.88 | | |
| 1C81 | Address on File | AVAX 15.2; BAND 100.25; BTC 0.131017; DOT 15; EGLD 2.8623; ENJ 200; HBAR 1500; LINK 53.23; LTC 0.01975; VGX 726.89 | | |
| 474F | Address on File | ALGO 96.45; AXS 1.03301; BTC 0.000409; MANA 160.16; MATIC 19.495; SAND 14.0157 | | |
| BCD3 | Address on File | DOGE 0.3; LLUNA 16.335; LUNA 7.001; LUNC 1398653.6; SOL 0.0119 | | |
| 2C50 | Address on File | BTT 4506500; CKB 939; DGB 139.6; SHIB 310135.2; STMX 646; XVG 465.4 | | |
| 4064 | Address on File | VGX 2.82 | | |
| 2D7A | Address on File | VGX 4.94 | | |
| 949B | Address on File | CKB 352.9; DOGE 73.4 | | |
| 6B77 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32BA | Address on File | BTC 0.000611; BTT 27244800; STMX 11961.1; TRX 440 | | |
| 22BC | Address on File | VGX 4.93 | | |
| 64B2 | Address on File | DOGE 201.3 | | |
| 8E1B | Address on File | BTT 700 | | |
| 2174 | Address on File | VGX 4.41 | | |
| AA51 | Address on File | BAT 489.9; FIL 0.01; MATIC 487.709; SAND 164.4485; SUSHI 126.7131; XRP 237.3 | | |
| 571B | Address on File | ADA 84.5; BTC 0.000445; BTT 14271800; DOGE 1700.3; ETC 3.39; VET 530; VGX 21.92 | | |
| 1703 | Address on File | BTT 2521847788.8 | | |
| 6A56 | Address on File | VGX 2.75 | | |
| 1F9B | Address on File | BTC 0.000241 | | |
| F66D | Address on File | VGX 2.81 | | |
| FBB7 | Address on File | BTC 0.006982; DOGE 171.5; ETH 0.19071 | | |
| D97F | Address on File | VGX 4.94 | | |
| 3D93 | Address on File | ALGO 0.64; XRP 46.9 | | |
| E977 | Address on File | VGX 4.61 | | |
| B599 | Address on File | BCH 0.00001; ETH 0.00006; LTC 0.00014 | | |
| E4FB | Address on File | BTC 0.000155 | | |
| 7D3A | Address on File | VGX 2.75 | | |
| 03EC | Address on File | BTC 0.000042 | | |
| E402 | Address on File | VET 1349.3 | | |
| 7FC2 | Address on File | VGX 4.02 | | |
| 1B5C | Address on File | ETH 3.67688; LTC 0.23898 | | |
| 9E15 | Address on File | BTT 5076142.1; HBAR 95.2 | | |
| D202 | Address on File | VGX 2.75 | | |
| FAEA | Address on File | VGX 4.59 | | |
| 3A30 | Address on File | BTT 191542799.9; DOGE 145.8 | | |
| FF50 | Address on File | BTC 0.000429; STMX 8.7; VGX 0.53 | | |
| 2605 | Address on File | VGX 2.75 | | |
| 2C07 | Address on File | VGX 4.75 | | |
| D456 | Address on File | BTC 0.000446; CKB 2194.8; DOGE 156.6; STMX 1333 | | |
| DE71 | Address on File | SHIB 3360028.3 | | |
| 81AF | Address on File | BTC 0.000489; ETH 0.00976; SOL 0.1996 | | |
| 2A7F | Address on File | VGX 2.88 | | |
| C19F | Address on File | DOGE 6919.3; ETH 0.69404; MATIC 1828.177 | | |
| 1DCC | Address on File | BTC 0.000813; LLUNA 21.566; LUNA 9.243; LUNC 4016082.8; VGX 5.39 | | |
| B16F | Address on File | BTC 0.000273 | | |
| A90D | Address on File | VGX 2.78 | | |
| 39CD | Address on File | BTC 0.00165; MANA 25.13 | | |
| E379 | Address on File | VGX 34.46 | | |
| 680C | Address on File | BTC 1.008758; GALA 10722.042; LLUNA 923.502; LUNC 783.3; MKR 0.2567; SHIB 1040862769.9; USDC 5978.59; VGX 51055.38 | | |
| 1A9A | Address on File | ADA 698.9; BAND 39.648; BTC 0.243831; DOT 5.319; EGLD 5.6666; ETH 0.40333; LINK 5.26; LLUNA 44.547; LTC 21.50764; LUNA 19.092; LUNC 61.7; USDC 1185.03; VET 19078.6 | | |
| 7131 | Address on File | ADA 4.7; ALGO 0.44; BTC 0.000633; DOT 12.177; ETH 0.01659; SOL 0.1808; USDC 716.45 | | |
| B2FC | Address on File | VGX 5.16 | | |
| B2B3 | Address on File | BTC 0.00356; ETH 0.13809; LLUNA 5.591; LUNA 2.396; LUNC 522409.7; MANA 7.52; SHIB 14744083.1 | | |
| 2CA9 | Address on File | VGX 2.84 | | |
| 5A87 | Address on File | ADA 2.2; HBAR 954.8; IOT 482.96; OMG 1.03; VGX 66.56; XLM 58333.1 | | |
| 9CC3 | Address on File | BTC 0.00067; ETH 0.02125; MATIC 27.632; SHIB 2958579.8 | | |
| 8B2A | Address on File | BTC 0.000427; USDC 32.5 | | |
| 6D35 | Address on File | VGX 4.89 | | |
| 6F4C | Address on File | VGX 28.22 | | |
| 1EAD | Address on File | BTC 0.000268 | | |
| 276A | Address on File | BTC 0.000662 | | |
| 5BB5 | Address on File | ADA 25.2; BTC 0.012086; DOT 1; ETH 0.15714; MATIC 6.111; SOL 1.0053; VGX 30 | | |
| 8D52 | Address on File | DOGE 304.2 | | |
| 385C | Address on File | ADA 74.6; AVAX 0.47; BTC 0.007904; DOT 10.4; ENJ 9.57; ETH 0.04139; LINK 4.93; MANA 7.23; MATIC 47.959; SOL 0.9987; VET 555.8; VGX 49.35 | | |
| 722E | Address on File | DOGE 97.3 | | |
| 5816 | Address on File | VGX 4.84 | | |
| 5606 | Address on File | ADA 386.2; DGB 10972.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 80CF | Address on File | AAVE 0.0036; ADA 3577.7; AVAX 0.02; BTC 0.387142; LLUNA 6.099; LUNA 2.614; LUNC 580000.8 | | |
| F973 | Address on File | SHIB 3584999.8 | | |
| 5612 | Address on File | VGX 4.01 | | |
| EA8E | Address on File | SHIB 161693.5 | | |
| 3F19 | Address on File | VGX 2.78 | | |
| 5134 | Address on File | ADA 154.8; BTC 0.005517; DOT 1.648; LINK 5.5; MATIC 181.573; SHIB 6745176.3; USDC 151.07; VET 3395.1 | | |
| D43C | Address on File | VGX 2.84 | | |
| C7AE | Address on File | VGX 4.97 | | |
| 5D16 | Address on File | VGX 1186.2 | | |
| CC5B | Address on File | ADA 113.6; AXS 0.72507; BTC 0.006509; DOT 5.72; ETH 0.13026; MANA 34.34; SOL 0.784 | | |
| 042C | Address on File | BTC 0.005652; DOGE 736.2; SHIB 11088526.8; VGX 2.74 | | |
| 123B | Address on File | VGX 4.55 | | |
| D58D | Address on File | VGX 4.02 | | |
| 9F40 | Address on File | VGX 4.29 | | |
| 3E03 | Address on File | BTC 0.001762 | | |
| 0703 | Address on File | VGX 4.03 | | |
| 8900 | Address on File | VGX 2.77 | | |
| B4D5 | Address on File | USDC 102.26 | | |
| CF5D | Address on File | BTC 0.001057; VGX 54.25 | | |
| 6FBA | Address on File | ETH 0.03067 | | |
| 9D79 | Address on File | BTC 0.000398; SHIB 19906861.7 | | |
| 8DF3 | Address on File | VGX 2.8 | | |
| B656 | Address on File | VGX 803.88 | | |
| 7F4E | Address on File | USDC 4.09 | | |
| 9FB7 | Address on File | DOT 24.668; HBAR 303.4; VGX 15.88 | | |
| 48E7 | Address on File | ADA 0.5; VGX 19.08 | | |
| 776E | Address on File | ADA 54.1; BTC 0.003677; ETH 0.04683; USDC 103.03 | | |
| 0A8F | Address on File | LUNA 0.579; LUNC 37855.1 | | |
| D562 | Address on File | VGX 4.9 | | |
| 51F0 | Address on File | BTC 0.000433; BTT 400; LLUNA 28.511; LUNA 12.219; LUNC 2665570.3; SHIB 30880648 | | |
| 2990 | Address on File | ADA 201.8 | | |
| 2CB7 | Address on File | VGX 5.13 | | |
| 0082 | Address on File | VGX 5 | | |
| F3D1 | Address on File | VGX 4.93 | | |
| 36E4 | Address on File | BTC 0.000418; ETH 0.31887; HBAR 4782.1; LINK 29.19; MANA 775.03; OCEAN 997.25 | | |
| C341 | Address on File | VGX 5.11 | | |
| 134E | Address on File | LLUNA 16.975; LUNA 7.275; LUNC 1587029 | | |
| 31D9 | Address on File | SHIB 598205.7 | | |
| 2C2D | Address on File | BTC 0.000401; SHIB 1785831 | | |
| 8D43 | Address on File | VGX 5.38 | | |
| E21D | Address on File | BTC 0.002265; ETH 0.159659339; USDC 1014.86 | | |
| FC58 | Address on File | ADA 0.5 | | |
| 6DE9 | Address on File | BTC 0.00052; USDC 100.75 | | |
| E694 | Address on File | SHIB 2562506.2 | | |
| B065 | Address on File | ADA 16.4; DOGE 128.1; ETH 0.0152; SHIB 654107.7 | | |
| BEA7 | Address on File | VGX 5.16 | | |
| 07B7 | Address on File | VGX 2.8 | | |
| 2B88 | Address on File | VGX 4.29 | | |
| FCE0 | Address on File | VGX 4.87 | | |
| 926E | Address on File | LUNA 2.392; LUNC 156457.2 | | |
| 064D | Address on File | VGX 8.38 | | |
| 0694 | Address on File | BTC 0.000499; SHIB 1675322.4 | | |
| B581 | Address on File | SHIB 1655355 | | |
| 4CD2 | Address on File | VGX 2.88 | | |
| 565D | Address on File | USDC 15989.18 | | |
| 8F33 | Address on File | SHIB 450856.6 | | |
| D779 | Address on File | BTC 0.00125 | | |
| F7AF | Address on File | BTC 0.001235; BTT 38134600; DOGE 1019.1; ETC 0.68; ETH 0.05288; LTC 0.2703; SHIB 20108612 | | |
| 133F | Address on File | ADA 64.1; AVAX 4.94; BTC 0.000465; DOT 5.655; ETH 0.0067; KEEP 73.52; SAND 74.2503; SHIB 1255335.1; SOL 9.5827; USDC 58.86; VGX 187.19 | | |
| C30E | Address on File | BTC 0.000499; SHIB 5917579.3 | | |
| 1EB1 | Address on File | BTC 0.001128 | | |
| 6263 | Address on File | ADA 2.2; BTT 100000000; VET 10595.2 | | |
| 61B7 | Address on File | BTC 0.001628; LUNA 3.858; LUNC 252451.3; VGX 4.02 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B022 | Address on File | AMP 1983.52; BTT 23128500; CHZ 344.0848; CKB 5235.9; DASH 2.09; DGB 730.5; DOGE 158.2; DOT 1.015; ETH 0.0062; GLM 189.13; GRT 107.03; HBAR 5156.1; LLUNA 3.352; LTC 1.00549; LUNA 1.437; LUNC 313386.6; MATIC 57.339; OXT 128.9; SHIB 0.2; STMX 1716.4; TRX 471.9; VET 406; XLM 317.2; XVG 2290.7 | | |
| ED41 | Address on File | VGX 4.02 | | |
| D84C | Address on File | ADA 165.7; BTC 0.108076; DOT 30.176; ETH 0.8202; SHIB 721881.7; SOL 2.8276; USDC 3044.12 | | |
| 016B | Address on File | VGX 2.8 | | |
| 594F | Address on File | BTC 0.000168 | | |
| FC15 | Address on File | ADA 106.8; BAND 1.394; BTC 0.021256; CHZ 20.2864; COMP 0.11877; ETH 0.22552; KNC 0.33; LINK 19.14; LTC 5.24537; MANA 37.2; MKR 0.008; OXT 53.9; STMX 1539.8; USDC 110.19; VET 405; VGX 26.68 | | |
| AE3D | Address on File | AAVE 0.0026; ADA 27.2; ATOM 2.428; AUDIO 22.584; AVAX 2.47; BTT 5271900; CKB 2829.2; DOGE 79.4; DOT 11.421; GRT 58.29; IOT 152.61; LLUNA 22.568; LUNA 9.672; LUNC 24188.3; MATIC 157.61; SHIB 3665869.4; STMX 221.4; TRX 570.2; UMA 4.267; USDC 40; VET 1509.8; VGX 79.37; XLM 52.4 | | |
| 8539 | Address on File | BTC 0.002262 | | |
| 59C1 | Address on File | ADA 273.4; BTC 0.002694; BTT 183405400; DGB 1015.3; DOGE 27608.2; ENJ 31.31; ETH 0.12923; IOT 42.88; MANA 9.06; MATIC 303.22; SAND 5.1165; TRX 2207; VET 2316.7; VGX 208.2; XLM 122.4 | | |
| 7806 | Address on File | VGX 5.16 | | |
| 71C2 | Address on File | ETH 0.01518 | | |
| 2CEA | Address on File | DOGE 20.9; ENJ 5.45; ETC 0.19; ETH 0.01062; MATIC 29.404; SHIB 19140.7 | | |
| E9E1 | Address on File | BTC 0.000502; ETH 0.00551; MANA 9.74; SHIB 689940.6 | | |
| F342 | Address on File | VGX 4.61 | | |
| 849E | Address on File | AVAX 2.1; VGX 276.85 | | |
| AB94 | Address on File | BTC 0.000537; VGX 5.63 | | |
| 5FEB | Address on File | MANA 27.01; SAND 32.8; SHIB 18925747.7 | | |
| 2650 | Address on File | BTT 933033800; STMX 15457.1; XVG 16999.1 | | |
| 1A78 | Address on File | XRP 2.3 | | |
| 66EB | Address on File | VGX 4.89 | | |
| 199B | Address on File | VGX 4.29 | | |
| D94A | Address on File | VGX 4.92 | | |
| 0880 | Address on File | DOGE 25.8 | | |
| A79E | Address on File | BTC 0.000666; DOGE 36.5 | | |
| BB6C | Address on File | ALGO 6.42; DOGE 15.8; SHIB 546250.9 | | |
| 779D | Address on File | SOL 2.0489 | | |
| 3F9D | Address on File | USDC 1025.13; VGX 519.06 | | |
| AC76 | Address on File | BTC 0.202326; USDC 1097.04 | | |
| 1BD9 | Address on File | BTC 0.000017 | | |
| 62B2 | Address on File | BTT 10624400; SHIB 27627.7 | | |
| 39DA | Address on File | VGX 2.88 | | |
| 52A0 | Address on File | ETH 0.00494; SHIB 1242102 | | |
| 3CB1 | Address on File | BCH 0.03003; BTC 0.002336; BTT 26509300; CELO 4.889; DGB 196.1; HBAR 55.3; SHIB 412995.5; STMX 292.5; VGX 3.77 | | |
| 6170 | Address on File | VGX 2.75 | | |
| 118E | Address on File | VGX 2.65 | | |
| 50BF | Address on File | BTC 0.006337; CRV 44.1628; ETH 0.03441; GRT 26.71; LRC 102.304; SAND 15.0544; SHIB 10789028.4; SPELL 10291.1; VGX 14.02 | | |
| B33D | Address on File | SHIB 1445552 | | |
| ECAE | Address on File | VGX 2.84 | | |
| E545 | Address on File | VGX 2.83 | | |
| 093A | Address on File | BTC 0.001156; ETH 0.00281; SOL 0.3914 | | |
| 62CC | Address on File | VGX 2.78 | | |
| 8529 | Address on File | BTC 0.000038 | | |
| E648 | Address on File | BTC 0.008724; DOT 7.843; ETH 0.27305 | | |
| 0CD6 | Address on File | VGX 8.38 | | |
| 6FDD | Address on File | ADA 40.1; APE 3.653; BTT 60994100; DOGE 236.6; ETH 0.02392; HBAR 59.8; SHIB 6713540.6; STMX 1381.4; SUSHI 9.3246; VET 2154.1; XVG 2417 | | |
| 60F1 | Address on File | VGX 2.8 | | |
| 35EC | Address on File | USDC 679.79 | | |
| D626 | Address on File | VGX 2.8 | | |
| E013 | Address on File | ADA 7536.6; BAT 1017.1; BCH 2.6432; BTC 0.435362; BTT 5005183300; DOGE 80.3; ETH 5.64774; USDC 30.22; XLM 6488.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 093F | Address on File | BTC 0.00339 | | |
| 4EED | Address on File | VGX 5 | | |
| 919F | Address on File | VGX 2.78 | | |
| 9462 | Address on File | ADA 17.3 | | |
| 3192 | Address on File | BTC 0.000521; BTT 74850200 | | |
| A5AC | Address on File | AVAX 11.9; VGX 778.59 | | |
| E635 | Address on File | VGX 5.18 | | |
| 55EA | Address on File | BTC 0.000537; USDT 4.46 | | |
| ADBD | Address on File | BTC 0.03977; ETH 0.25396; GLM 43.35; SOL 1; USDC 80.31; VGX 537.92 | | |
| 6F39 | Address on File | ADA 146.9; DOT 12.215; ENJ 148.29; TRX 2433; VET 1969.7 | | |
| 62C5 | Address on File | BTC 0.000285; DOGE 50.6 | | |
| E7D7 | Address on File | BTT 152557700; DOGE 7291.5; LLUNA 11.853; LUNA 5.08; LUNC 1108126.7; MATIC 12.773; SHIB 25865737.2 | | |
| C80D | Address on File | BTC 0.0002; LUNA 0.015; LUNC 980.7; VGX 507.19 | | |
| 9029 | Address on File | DOGE 83.8; SHIB 402333.5 | | |
| E475 | Address on File | XRP 1097.5 | | |
| 86BD | Address on File | BTC 0.000531; HBAR 3954.6 | | |
| 6CCD | Address on File | BTC 0.000031; DGB 0.7; LLUNA 9.294; LTC 0.03143; LUNC 0.1; SHIB 80327.6; VET 0.2; XLM 3.6; XVG 0.5 | | |
| 5769 | Address on File | BTC 0.000401; SHIB 18628400.6 | | |
| EFF7 | Address on File | VGX 4.03 | | |
| 6D86 | Address on File | VGX 8.38 | | |
| 29AA | Address on File | APE 40.48; AVAX 3.32; BTC 0.015581; DOT 24.416; ETH 0.0815; KAVA 190.214; KSM 4.04; LLUNA 137.403; LUNA 58.887; LUNC 63.5; SHIB 9250693.8; UNI 39.176; USDC 43752.53; USDT 2.84; VET 2.8; VGX 504.29 | | |
| 74F7 | Address on File | VGX 8.38 | | |
| 440B | Address on File | BTC 0.001609; DOGE 33.7 | | |
| 9C6D | Address on File | ADA 81.1; SHIB 5098003.2; STMX 22990 | | |
| 92D6 | Address on File | BTC 0.000401; SHIB 8149531; USDC 106.15 | | |
| 11B3 | Address on File | DOGE 949.3 | | |
| A3F8 | Address on File | VGX 4.9 | | |
| A3E4 | Address on File | BTC 0.000259; LLUNA 6.405; USDC 8.67 | | |
| E569 | Address on File | ADA 2777.6; BTC 0.000494 | | |
| D530 | Address on File | ADA 4127.7; BTC 0.001161; DOGE 4.5; ETH 9.0677; SHIB 75431.9 | | |
| 36AA | Address on File | BTT 12171300; DOGE 300.2 | | |
| 0DD6 | Address on File | USDC 8.86 | | |
| 0087 | Address on File | LUNC 2474.3 | | |
| 4798 | Address on File | ADA 2233.8; ALGO 3893.86; ATOM 147.12; AUDIO 861.992; AVAX 54.68; AXS 39.77695; BTC 0.162476; CELO 50.706; CKB 21723.6; DOT 148.994; ENJ 1860.01; ETH 0.89051; FIL 86.54; FTM 4548.978; GALA 17059.1526; HBAR 24495; IOT 2958.4; KSM 0.05; LINK 156.23; LLUNA 66.665; LUNA 28.571; LUNC 2880339.1; MANA 477.61; MATIC 1308.2; OCEAN 4392.83; QNT 30.02479; SAND 597.9015; SOL 30.5512; STMX 8.6; UNI 2.71; VET 44346.7; VGX 1011.97; XLM 8780.7 | | |
| A1BD | Address on File | ADA 887.3; ALGO 284.54; ATOM 17.016; AVAX 20.01; AXS 5.97939; BTC 0.00766; CKB 8478.1; DOGE 1789.4; DOT 18.951; ENJ 717.96; ETH 0.25598; FTM 1693.564; GALA 1061.5219; HBAR 2671.2; LINK 38.19; LLUNA 14.487; LUNA 6.209; LUNC 20; MANA 188.72; MATIC 588.803; OCEAN 684.62; QNT 1.82785; SHIB 2774694.7; SOL 8.3768; VET 7211.9; XLM 3345.9 | | |
| BC68 | Address on File | ADA 161.2; AXS 1.81739; BTC 0.004857; ETH 0.05396; MANA 55.55; SAND 39.0974; SHIB 5683109.7; SOL 1.047 | | |
| 5BFB | Address on File | ADA 3; SHIB 2945825.1 | | |
| D7BC | Address on File | BTT 96549300; CKB 4895.8; DOGE 8224.3; SHIB 30967701.8; STMX 9875.9; TRX 3041.8; VET 3131.7; XVG 10145.7 | | |
| 3A81 | Address on File | ADA 98; SHIB 10000000 | | |
| C5C1 | Address on File | ADA 18.2; BTC 0.000629; BTT 8198200; ETH 0.015; SHIB 1526717.5 | | |
| 7F79 | Address on File | VGX 2.78 | | |
| 3585 | Address on File | VGX 5.24 | | |
| 0CC4 | Address on File | BTC 0.000504; ETH 1.63121 | | |
| 4E22 | Address on File | ADA 198.9; BTC 0.003307; DGB 1018.8; DOGE 28659.6; LLUNA 3.215; LTC 1.00315; LUNA 1.378; LUNC 300524.3; SHIB 636892.6; STMX 2595.4; UNI 23.187; VET 500.4 | | |
| 71B7 | Address on File | BTT 104392800 | | |
| 9CC9 | Address on File | BTC 0.000623; ETH 0.13422 | | |
| 9A5E | Address on File | BTC 0.011812; ETH 0.13934; SOL 0.0898 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A69 | Address on File | BTC 0.000883; BTT 3051300 | | |
| B122 | Address on File | BTC 0.0004; ETH 0.00286; OMG 1.35 | | |
| 4538 | Address on File | USDC 107.5 | | |
| 6B1C | Address on File | BTT 5407700; DOGE 30.5; SHIB 173160.1; USDT 14.97; XVG 461.6 | | |
| 80ED | Address on File | BTC 0.000498; SHIB 916422.2; VET 307.6 | | |
| 37DC | Address on File | ADA 128.9; BTC 0.001031; BTT 6356200; VET 1588.4 | | |
| 847E | Address on File | VGX 5.16 | | |
| 0773 | Address on File | ADA 9.5; BTC 0.000786; ETH 0.00578; SHIB 346788.7; VGX 4.04 | | |
| CC05 | Address on File | LUNA 1.449 | | |
| 033F | Address on File | BTC 0.000498; SPELL 39542.5; USDC 1140.22 | | |
| 1ADF | Address on File | USDC 272.44 | | |
| 5669 | Address on File | ADA 1087.8; DOGE 6487.6; DOT 23.087; MANA 103.33; SHIB 10622764.4 | | |
| 1119 | Address on File | VGX 2.65 | | |
| 8C3E | Address on File | BTC 0.000449; VET 2668.7 | | |
| 1CB0 | Address on File | BTT 209007800; XVG 24499.5 | | |
| 3C58 | Address on File | SHIB 4453230.6 | | |
| B39D | Address on File | ALGO 32.74; BTC 0.000449; BTT 25425800; DOGE 147.1 | | |
| D8CD | Address on File | ETH 1.57683; USDC 109.6 | | |
| 317E | Address on File | VGX 5.16 | | |
| A66C | Address on File | DOGE 4655.3; VET 12208.9 | | |
| 4C0E | Address on File | ADA 52.3; BTC 0.000365; BTT 283220300; CKB 1174.2; DGB 149.9; DOGE 700.1; DOT 1.001; HBAR 55.1; OCEAN 10.76; ONT 10.67; STMX 1452.4; TRX 344.4; VET 611.1; XLM 61.6; XTZ 12.52; XVG 445.7 | | |
| 983E | Address on File | ADA 786.1; BTT 26071200; DOGE 3805.6; ENJ 340.61; VET 4896.8 | | |
| AE19 | Address on File | ADA 931.2; BTC 0.015238; BTT 19553600; DOGE 1307.4; HBAR 146.8; LINK 10.69; VET 1097.9 | | |
| 75B8 | Address on File | ADA 128.5; BTC 0.000437; BTT 39586500 | | |
| 2BC3 | Address on File | ADA 563; BTT 338630600; DOGE 1455.6; ETC 6.75 | | |
| 8BA8 | Address on File | DOGE 9.8 | | |
| 95D8 | Address on File | ADA 33.3; BTC 0.000686; LLUNA 3.554; LUNA 1.523; LUNC 332224.6; SHIB 2400000; STMX 1223.6; ZRX 68.3 | | |
| E883 | Address on File | ADA 102.2; BTC 0.000387; SHIB 19341619.8; STMX 4207.5 | | |
| 1281 | Address on File | BTC 0.000236 | | |
| 3D7D | Address on File | BTC 0.000202 | | |
| 20E6 | Address on File | VGX 2.79 | | |
| 2A21 | Address on File | ADA 1307.8; BTC 0.005298; DOGE 379; ETH 0.07712 | | |
| DCCE | Address on File | BTC 0.000068 | | |
| 3824 | Address on File | CKB 1647.8; ETH 0.03693; SHIB 3659652.4; SOL 1.0448 | | |
| 67B3 | Address on File | ADA 70; BTC 0.000425; BTT 39399400; ETH 0.06193 | | |
| 24F3 | Address on File | BTC 0.00089; BTT 22720800 | | |
| 3068 | Address on File | DOGE 200.9 | | |
| 4161 | Address on File | VGX 4.22 | | |
| 4C30 | Address on File | BTC 0.000515; SHIB 21517268.8 | | |
| 5FB0 | Address on File | BTC 0.00159; DOGE 190.7; ETH 0.05803; LTC 2.10525; SHIB 102112.6 | | |
| 4AB7 | Address on File | DOGE 0.5; VET 1.3 | | |
| 8F02 | Address on File | VGX 4.68 | | |
| 83CB | Address on File | ADA 0.6 | | |
| 8376 | Address on File | STMX 115285.8 | | |
| C729 | Address on File | DOGE 161; SHIB 875031.6 | | |
| BAEE | Address on File | LLUNA 5.572 | | |
| F852 | Address on File | SHIB 3881059.4 | | |
| 19ED | Address on File | SHIB 6618133.6 | | |
| DCE5 | Address on File | BTC 0.003167; CKB 9464.8; DGB 731.1; STMX 19856.9; VET 777.3; VGX 254.97 | | |
| 36F3 | Address on File | BTC 0.131948; DOT 163.219; ETH 1.04426; FTM 5050 | | |
| 9394 | Address on File | VGX 4.01 | | |
| 888E | Address on File | BTC 0.002451; LUNA 2.221; LUNC 145301.6; SHIB 404064098.8 | | |
| 5A71 | Address on File | SHIB 32273 | | |
| EC0B | Address on File | BTC 0.002366; XRP 179.5 | | |
| EB9A | Address on File | HBAR 755.9 | | |
| BFD2 | Address on File | ADA 4.3; BTC 0.000614; DOGE 0.2; LLUNA 238.868; LUNA 102.372; LUNC 28206175.8 | | |
| B8AC | Address on File | LUNC 6; SHIB 2337811.2 | | |
| B67E | Address on File | BTC 0.000527; USDC 143.17 | | |
| 509E | Address on File | BTT 2518400; SHIB 16611269.5 | | |
| 8629 | Address on File | VGX 4.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9658 | Address on File | ADA 103.6; BTC 0.000499 | | |
| 55EB | Address on File | DOGE 41.6 | | |
| EB52 | Address on File | APE 5.579; ENS 4.07; JASMY 3797.9; KNC 9.09 | | |
| 4408 | Address on File | VGX 4.87 | | |
| 9E20 | Address on File | ADA 142.1 | | |
| A326 | Address on File | BTT 66200000 | | |
| 650D | Address on File | ADA 34; DOGE 285.7; VET 522.6 | | |
| 2995 | Address on File | VGX 4.67 | | |
| 4BBF | Address on File | ADA 1031.4; BTC 0.040264; DOT 2.207; ENJ 158.58; ETH 0.87452; LINK 27.48; LTC 5.01336; MANA 129.54; SAND 58.1877; STMX 3777.5; USDC 6692.43; VET 950; VGX 16; XRP 115.7 | | |
| 536E | Address on File | ADA 18 | | |
| 79D2 | Address on File | ADA 51.1; BTC 0.000429; BTT 33308500 | | |
| BF3A | Address on File | DOGE 90.4 | | |
| 04B6 | Address on File | VGX 8.39 | | |
| 64E4 | Address on File | VGX 5.18 | | |
| E417 | Address on File | ADA 97.9; ALGO 137.77; BTC 0.042416; DOT 6.38; ETH 0.69547; LINK 9.06; SHIB 33060569.1; XMR 0.691 | | |
| 23CE | Address on File | SHIB 1465377.2 | | |
| DE72 | Address on File | LINK 3; LUNA 1.975; LUNC 129205.2; VET 1984.8 | | |
| F65D | Address on File | USDC 0.97 | | |
| D86F | Address on File | BAND 0.987; SOL 0.649 | | |
| 4999 | Address on File | ADA 17.6; BAT 0.1; BCH 0.00385; BTC 0.00011; BTT 12029957.5; EOS 0.23; ETC 0.02; ETH 0.00345; LLUNA 3.361; LTC 0.01312; LUNA 1.441; LUNC 314226.9; QTUM 0.02; SHIB 34682878.4; XLM 47.5; XMR 0.003; ZEC 0.001; ZRX 0.2 | | |
| C06D | Address on File | SHIB 23893133.9 | | |
| 122D | Address on File | BTT 1224780340.2; LLUNA 25.578; LUNA 10.962; LUNC 26568478.8; SHIB 126553332.1 | | |
| 8943 | Address on File | VGX 5.18 | | |
| AA28 | Address on File | USDC 0.98 | | |
| FC50 | Address on File | VGX 4.57 | | |
| 52C6 | Address on File | VGX 5.4 | | |
| 2E3D | Address on File | BTC 0.003754; MANA 36.09; SHIB 4138090; SOL 1.041; VGX 51.91 | | |
| 9E70 | Address on File | BTT 2515000 | | |
| 33AB | Address on File | BTC 0.000231 | | |
| FDD8 | Address on File | ADA 313.3 | | |
| BAFE | Address on File | BTC 0.00582; DOGE 89.9 | | |
| 24A4 | Address on File | VGX 4.98 | | |
| 7FEA | Address on File | ADA 1248.2; MATIC 344.485; SHIB 19117969.1 | | |
| 05CC | Address on File | DOGE 51.2 | | |
| 3746 | Address on File | ANKR 1016.13624; BCH 1.00216; LUNA 1.076; LUNC 1315993.1; OP 54.27; SHIB 3305785.1; WAVES 4.93 | | |
| B5CE | Address on File | DOGE 410.1 | | |
| 21E1 | Address on File | VGX 4.02 | | |
| 9BD5 | Address on File | ADA 136.2; BTC 0.001891; BTT 10776300; ETH 0.06137; VET 178.8 | | |
| 4E2D | Address on File | VGX 4.29 | | |
| 5601 | Address on File | VGX 2.84 | | |
| 6059 | Address on File | ADA 110.9; BTC 0.000437; BTT 100072400; CKB 10064.1; DGB 2556; ETH 0.00485; HBAR 1023; KNC 298.71; MATIC 115.475; SHIB 15936559.6 | | |
| B5B1 | Address on File | ADA 44.4; BTC 0.0013; ETH 0.02037; VGX 31.32 | | |
| 8707 | Address on File | BTT 2338200; DOGE 649.8; SHIB 1248538.4; STMX 1061.3; TRX 123.3 | | |
| BE9B | Address on File | ADA 389.5; ALGO 27.78; BAT 28.6; BTC 0.013106; BTT 67423300; CKB 2289.6; DGB 283.1; DOGE 522.7; DOT 1.564; ENJ 149.36; ETH 1.64562; ICX 23.9; LTC 0.62929; MANA 46.5; OCEAN 106.79; OMG 4.75; OXT 25.4; SHIB 5548523.2; SOL 7.1646; STMX 14404.2; VXT 417.5; VGX 234.2; ZRX 10.2 | | |
| 89F3 | Address on File | ADA 48.1; BTT 1370000; SHIB 772996.6; VET 264.6; VGX 24.17; XLM 82.9; XVG 337 | | |
| 1EBC | Address on File | BTC 0.000152 | | |
| 4C57 | Address on File | BTC 0.002657 | | |
| 7BEF | Address on File | AAVE 6.2057; ADA 1217.9; APE 41.226; AVAX 444.67; BTC 0.002989; DOGE 2154.5; DOT 320.727; EGLD 22.0683; ETH 0.47329; FTM 2224.439; LINK 385.01; LLUNA 144.088; LTC 2.04731; LUNA 61.752; LUNC 1991.3; MANA 1686.98; MATIC 3341.553; SHIB 20259093.7; SOL 60.1152; SRM 1220.707; STMX 44502.3; UNI 58.762; VET 23378.4; VGX 8145.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 52F2 | Address on File | BTC 0.012277; ETH 0.19794; LTC 0.46278; SHIB 2654493.6; VGX 57.76; XLM 711.2 | | |
| A734 | Address on File | DOGE 37 | | |
| 6D9C | Address on File | VGX 4.57 | | |
| 6D5F | Address on File | BTC 0.004215; ETH 0.03922; MATIC 2.151 | | |
| 6652 | Address on File | SHIB 639127; TRX 173.3 | | |
| 6EE5 | Address on File | BTT 25780800; CKB 11299.6; DOT 28.517; HBAR 3059.4; LLUNA 100.669; LUNA 43.144; LUNC 2402914.7; STMX 10129.4; TRX 10017.2; VET 10680.8; XLM 2366.2; XMR 10.583 | | |
| 46CF | Address on File | VGX 5.15 | | |
| A94F | Address on File | VGX 2.82 | | |
| C198 | Address on File | DOGE 974.2 | | |
| 69B5 | Address on File | BTC 0.000238 | | |
| 3029 | Address on File | ADA 212.3; DOT 23.051; SHIB 10317963.8; SOL 0.8622; VET 2048.6; VGX 11.99; XRP 86.6 | | |
| A0C8 | Address on File | XRP 148.1 | | |
| 78C8 | Address on File | ADA 6.2; BTC 0.000153; DOGE 323.9 | | |
| D18B | Address on File | DOT 10.04 | | |
| 8C7A | Address on File | VGX 4.59 | | |
| 3408 | Address on File | VGX 2.84 | | |
| CABF | Address on File | BTC 0.000187 | | |
| 2A98 | Address on File | VGX 4.59 | | |
| 973D | Address on File | VGX 4.59 | | |
| 23B4 | Address on File | BTT 16061200 | | |
| 624A | Address on File | LUNA 3.187; LUNC 208557.7 | | |
| A335 | Address on File | AAVE 1.242; ADA 142.5; ALGO 119.02; ATOM 3.988; BTC 0.007586; DOT 23.576; ENJ 53.19; ETH 0.0765; FTM 81.743; GRT 165.21; KNC 139.23; LINK 4.98; MANA 32.39; MATIC 53.017; SHIB 15425321.6; SOL 1.1442; SUSHI 23.5368; UNI 6.133; VET 1999; XTZ 32.81; YFI 0.004164 | | |
| A209 | Address on File | BTC 0.038644; SHIB 1000000 | | |
| F903 | Address on File | BTC 0.000255 | | |
| F6F7 | Address on File | ADA 40; AVAX 0.02; BTC 0.000389; CKB 5091.6; DOGE 425.4; ENJ 24.01; ETH 0.03833; GALA 190.2236; HBAR 651.4; JASMY 1205.1; LINK 3; LUNA 0.536; LUNC 35041.6; MANA 51; MATIC 80; SHIB 15248817.7; XLM 289; XVG 4712.9 | | |
| AE65 | Address on File | VGX 4.57 | | |
| 5200 | Address on File | VGX 2.78 | | |
| 19A5 | Address on File | BTC 0.000448; BTT 14983100 | | |
| 3F3F | Address on File | BTT 74528800; SHIB 120653393 | | |
| 2B5E | Address on File | BTT 5000; SHIB 5029675.2 | | |
| 71C7 | Address on File | BTC 0.00227; CKB 474.9; ETH 0.02066 | | |
| 45C7 | Address on File | BTC 0.0022 | | |
| 2B5D | Address on File | VGX 2.78 | | |
| 3E1A | Address on File | BTC 0.000131; BTT 76664600; LTC 0.24636; STMX 705.1; USDC 40; VET 2224 | | |
| 282E | Address on File | MATIC 0.521 | | |
| AE52 | Address on File | BTC 0.0008 | | |
| 982A | Address on File | BTT 13151900; DOGE 1742.3; SHIB 2793841.8; VET 1682.9; XVG 2947.7 | | |
| 0B30 | Address on File | BTT 3970400; TRX 136.5 | | |
| 6D02 | Address on File | ADA 210.5; BTC 0.001694; SHIB 2948469.3 | | |
| E697 | Address on File | ADA 127.9; BTC 0.000226; ENJ 33.5; ETH 0.0467; LINK 1.12; MATIC 80.748; SAND 66.514; SOL 1.0176 | | |
| DD29 | Address on File | LUNC 73.2; MANA 75.44; SAND 25.5888 | | |
| 9A80 | Address on File | ADA 47.3; BTC 0.000395; SHIB 581733.5 | | |
| 76D5 | Address on File | ADA 171.7; BTT 183333400; DOGE 2 | | |
| C071 | Address on File | BTC 0.000052 | | |
| D5C3 | Address on File | ADA 109.5; ALGO 381.68; ATOM 10.531; AVAX 10.9; BTC 0.001657; DOT 73.924; HBAR 333.1; LLUNA 4.419; LUNA 1.894; LUNC 6.1; MANA 34.08; MATIC 208.997; SAND 80.4132; VET 3692.9 | | |
| EFD2 | Address on File | BTC 0.045849; ETH 0.15498 | | |
| 3536 | Address on File | BTC 0.000689; SHIB 18070412 | | |
| 8E24 | Address on File | VGX 4.84 | | |
| 9507 | Address on File | BTC 0.00806; BTT 111525452.8; LLUNA 10.798; LUNA 4.628; LUNC 1600884.9; SHIB 24500000 | | |
| CF52 | Address on File | ADA 1400.7; DOGE 5395.5; SHIB 20658101.6; SOL 6.0499 | | |
| 9C50 | Address on File | VGX 4.02 | | |
| 4146 | Address on File | ADA 185.2; SHIB 30815.6 | | |
| 3341 | Address on File | BTC 0.039998; KAVA 1.035; LUNC 29.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BCEF | Address on File | AVAX 46.77 | | |
| 1FB5 | Address on File | BTC 0.002024 | | |
| 07E7 | Address on File | DOGE 217.9 | | |
| F29F | Address on File | ADA 19.3; BTC 0.001966; DOGE 500; ETC 1.56; ETH 1.07018 | | |
| 715C | Address on File | VGX 4.61 | | |
| AD73 | Address on File | BTC 0.012013; ETH 0.61702 | | |
| 3DE5 | Address on File | LLUNA 18.877; LUNA 8.09; LUNC 1764975.9; SOL 2.1504; VGX 116.94 | | |
| 2018 | Address on File | VGX 4.62 | | |
| 64D3 | Address on File | BTC 0.000191 | | |
| B7E4 | Address on File | LLUNA 79.916; LUNA 34.25; LUNC 9026530.2; VET 3090.4 | | |
| 2791 | Address on File | BTC 0.001228; ETH 0.02315; XRP 334.5 | | |
| C53F | Address on File | BTC 0.000474; STMX 4445.5; USDC 277.56; VGX 151.21 | | |
| 0DE0 | Address on File | ADA 135.1; BTC 0.000666; DOT 0.75 | | |
| 0B0B | Address on File | ADA 0.8; APE 10.253; BTC 0.02175; CAKE 114.215; DOGE 1722.3; MATIC 351.279; SHIB 100817140.9; SOL 4 | | |
| CD56 | Address on File | VGX 2.79 | | |
| 464E | Address on File | VGX 2.78 | | |
| 90A4 | Address on File | BTC 0.00038; ETH 0.18998; FIL 34.59; GRT 5513.24; LINK 197.1; SAND 209.7332; SOL 12.125; STMX 61502 | | |
| 05A4 | Address on File | ADA 33.5; AVAX 2.01; BTC 0.004698; ETH 0.00736; FTM 7; HBAR 113.3; SHIB 2588847.9; SOL 0.247 | | |
| 626B | Address on File | VGX 2.8 | | |
| 76D7 | Address on File | ETH 0.08129 | | |
| 1377 | Address on File | VGX 4.87 | | |
| A536 | Address on File | ADA 17; BTC 0.004966; DOGE 267; ETH 0.14591; SHIB 1098418.2 | | |
| 6D81 | Address on File | VGX 4.18 | | |
| C4C6 | Address on File | BTC 0.000432; DOGE 6311; LINK 20.76; LUNA 2.144; LUNC 140231.9; SHIB 117420832.1; XRP 640.1 | | |
| B6E2 | Address on File | AVAX 22.94; BTT 60056800; DOGE 4503.5; DOT 41.038; SHIB 21296278.6 | | |
| E232 | Address on File | ADA 30; BTC 0.001641; EGLD 0.25; ETH 0.04953; SOL 0.5; XLM 28.1 | | |
| E5C1 | Address on File | ADA 504.5; DOGE 1425.4 | | |
| 0ED7 | Address on File | VGX 4.29 | | |
| C8E6 | Address on File | SHIB 12588.6 | | |
| C779 | Address on File | BTC 0.000659; BTT 10540400; CKB 907.8; SHIB 21926155.5; XVG 437.8 | | |
| D332 | Address on File | ADA 811.4; DOGE 2300.5; ETC 23.46; ETH 1.04568; MATIC 422.065 | | |
| CF01 | Address on File | DOGE 25.3 | | |
| 3E1E | Address on File | VGX 2.78 | | |
| 6A2C | Address on File | DOGE 292.5 | | |
| B92A | Address on File | DOGE 35.7; SHIB 286615; TRX 92.3 | | |
| 134E | Address on File | BTC 0.000447; BTT 13779100; TRX 1495.9 | | |
| 5982 | Address on File | ADA 168.2; ALGO 29.66; APE 15.939; BAT 25.5; BTT 767343806.7; CHZ 91.3672; CKB 11058.6; DAI 9.92; DGB 3305; DOGE 1085.5; DOT 10.194; ENJ 102.96; EOS 36.36; FTM 21.005; GALA 78.8116; GLM 152.37; GRT 142.84; HBAR 2175.3; ICX 12.6; IOT 68.11; JASMY 854.6; LINK 2.34; LLUNA 35.503; LTC 0.01357; LUNA 20.091; LUNC 3488112.7; MANA 205.92; MATIC 272.947; OCEAN 31.56; OMG 10.5; OXT 479.7; QTUM 2.43; SAND 6.5101; SHIB 109110582.9; STMX 27004.1; SUSHI 3.3814; TRX 14937.9; UNI 12.254; USDC 10.86; USDT 5.24; VET 1433.1; VGX 1711.65; XLM 2816.2; XRP 1133.6; XTZ 20.9; XVG 55406.8; ZRX 10.9 | | |
| 6F0F | Address on File | TRX 74.5 | | |
| DC80 | Address on File | ETC 0.94 | | |
| 76E9 | Address on File | VGX 2.78 | | |
| 848C | Address on File | ADA 5859; AVAX 10.21; BTC 0.044316; DOGE 328.8; DOT 23.611; EOS 64.26; HBAR 1979.8; LINK 12.67; OXT 188.4; STMX 11504.7; VET 1328.7 | | |
| D7DF | Address on File | SHIB 9513527.3 | | |
| 0A15 | Address on File | VGX 5.18 | | |
| FF8D | Address on File | AVAX 3.98; BTC 0.001657; FTM 148.66; SAND 59.9506; STMX 5743.3; VET 1682.5 | | |
| 6D8D | Address on File | ADA 1.4; ALGO 261.93; BTT 33006700; CKB 40413.9; DOGE 418.4; DOT 20.572; HBAR 1268.6; IOT 144.37; LINK 20.27; LLUNA 7.534; LUNA 3.229; LUNC 15; MATIC 0.617; SHIB 2023881.8; SRM 17.163; SUSHI 7.0593; UNI 26.056; USDC 503.75; VET 2038.2; VGX 149.25; XLM 2683 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3176 | Address on File | DOGE 280.2; ETH 0.00838; SHIB 2544326.3 | | |
| AF8F | Address on File | DOGE 322.1; SHIB 1151981.1 | | |
| 58AE | Address on File | BTC 0.001561; BTT 54644808.7; LLUNA 10.589; LUNA 4.538; LUNC 990041.4; SHIB 101407849.3 | | |
| F662 | Address on File | ADA 79.4; BTT 19780400; CHZ 189.5217; ENJ 21.31; FIL 1.09; FTM 20.774; MANA 143.41; SAND 22.8946 | | |
| 83C5 | Address on File | VGX 2.65 | | |
| 53D6 | Address on File | BTC 1.031168 | | |
| 34EC | Address on File | ADA 29.3; BTT 175108300; VET 100.5 | | |
| 4FE4 | Address on File | VGX 4.55 | | |
| E8C6 | Address on File | BTT 53037500 | | |
| AD10 | Address on File | CKB 320.9; VET 81.1; XLM 75.3 | | |
| 108D | Address on File | BTC 0.000499; LUNA 2.913; LUNC 190618.6; SHIB 2010858.6 | | |
| A67B | Address on File | VGX 2.88 | | |
| 7D62 | Address on File | BTC 0.000449; DOGE 3066.3 | | |
| 3D0A | Address on File | BTC 0.011419; DOT 4.539; SOL 1.4869 | | |
| 6F83 | Address on File | VGX 4.87 | | |
| 2385 | Address on File | ADA 116.6; ALGO 20.47; APE 2.955; AVAX 1.2; BTC 0.002025; BTT 18146067.5; DOGE 75.7; DOT 1.248; ETH 0.0227; GALA 105.8061; LUNA 1.035; LUNC 1; MANA 14.82; MATIC 76.971; SAND 5.0754; SHIB 15311426.5; SOL 0.6714; XLM 179.8; XVG 1732.1 | | |
| 2C21 | Address on File | ADA 60.2; XTZ 21.63 | | |
| 68C5 | Address on File | BTC 0.398221; ETH 0.01787 | | |
| AE53 | Address on File | DOGE 67.3 | | |
| DA02 | Address on File | BTC 0.000547; LUNA 2.166; LUNC 141691.2; SHIB 10928961.7 | | |
| 5486 | Address on File | SHIB 34228.3 | | |
| 596F | Address on File | BTC 0.000543; LUNA 0.932; LUNC 0.9 | | |
| 5565 | Address on File | BTC 0.000543 | | |
| 763E | Address on File | ICX 8.3; LUNA 3.726; LUNC 3.6; STMX 121.5; VGX 6.12; XLM 48.9 | | |
| 21C5 | Address on File | BTC 0.000154 | | |
| 3D96 | Address on File | VGX 4.74 | | |
| ED17 | Address on File | BTC 0.001658; ICX 139.4; STMX 36210.1; VGX 2191.83 | | |
| 56D9 | Address on File | BTC 0.000594; VGX 447.05 | | |
| 0175 | Address on File | VGX 13 | | |
| 1060 | Address on File | VGX 4.29 | | |
| 274B | Address on File | BTC 0.000581; DOT 1.001; ETH 0.31977; SHIB 391531.3; VGX 519.23 | | |
| 3A8B | Address on File | DGB 2598.5; FTM 66.384; LRC 57.756; OXT 151.7; POLY 103.62; SHIB 3098472.4; TRX 6517.4; XLM 398.5 | | |
| 6265 | Address on File | SHIB 4411116 | | |
| 7FCA | Address on File | BTC 0.00073; DGB 2117.6; REN 127.36; SAND 14.5455; SHIB 17572437.2 | | |
| B3A8 | Address on File | VGX 4.96 | | |
| 0B2E | Address on File | BTC 0.000195 | | |
| 756E | Address on File | VGX 2.78 | | |
| 2F60 | Address on File | BTC 0.000468; STMX 3270.1; VET 272 | | |
| DC5C | Address on File | ADA 725.6; AVAX 6.09; AXS 1; BTC 0.026613; DOT 22.305; ENJ 36.36; ETH 0.04938; FTM 100.946; GRT 201.33; LINK 15.51; LLUNA 7.316; LTC 2.06168; LUNA 3.136; LUNC 10.1; MANA 28.98; MATIC 101.761; OCEAN 172.41; SOL 3.6015; STMX 5025; TRX 1020.4; USDC 1866.05; VET 7131.7; VGX 125.26 | | |
| 053B | Address on File | AAVE 2.8763; ADA 7236.4; ALGO 404.01; APE 10; AVAX 10.7; AXS 3; BAND 73.878; BTC 0.763502; CHZ 1446.1357; COMP 2.8051; DOGE 441.9; DOT 270.801; DYDX 32.6468; EGLD 4.3539; ENJ 70; ETH 5.97382; FIL 3.03; FTM 264.883; GALA 900; GRT 806.86; HBAR 816.6; KAVA 36.352; KNC 113.26; KSM 3.07; LINK 170.73; LLUNA 23.701; LTC 9.35632; LUNA 10.158; LUNC 306183.4; MANA 66.66; MATIC 798.238; OCEAN 498.66; SAND 35.5887; SHIB 6188791.8; SOL 11.4708; STMX 16152.8; TRX 3000; UNI 29.858; USDC 12532.29; VET 63277.5; VGX 2058.5; XTZ 179.39; YFI 0.007969 | | |
| FC9A | Address on File | VGX 4.98 | | |
| 5C01 | Address on File | BTC 0.000081 | | |
| E8B9 | Address on File | BTT 2339700; SHIB 2419843.5 | | |
| 1C6F | Address on File | SHIB 1276502.7 | | |
| A433 | Address on File | BTC 0.000276 | | |
| 2826 | Address on File | BTC 0.002464; VGX 3175.27 | | |
| A56D | Address on File | BTT 2806300; DOGE 152.1; SHIB 3638496.5 | | |
| 2DDB | Address on File | VGX 4.29 | | |
| 077C | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7ACB | Address on File | BTC 0.000287 | | |
| 7B67 | Address on File | BTT 2784500; XVG 412.2 | | |
| 228C | Address on File | VGX 5.16 | | |
| 02FA | Address on File | DOT 23.369; VET 7359.2 | | |
| BFF1 | Address on File | ADA 187.9; BTC 0.00212; SHIB 1000000; USDC 11408.45 | | |
| A5B8 | Address on File | BTC 0.000609; USDC 21.5 | | |
| DE0B | Address on File | BTC 0.000089; ETH 0.03063; MANA 183.53; SAND 104.5953; SHIB 18806000.5 | | |
| DAA0 | Address on File | BTC 0.012783; DOT 0.21; ETH 0.25788; USDC 5.98 | | |
| 4605 | Address on File | ADA 41; BTC 0.010268; SHIB 229852521.1 | | |
| 0C63 | Address on File | BTC 0.000239 | | |
| EA00 | Address on File | LUNA 0.342; LUNC 22372.3 | | |
| DC76 | Address on File | BTC 0.000703; ETH 0.01044; SHIB 1213629.7 | | |
| FD9D | Address on File | ADA 189.1; BTC 0.02646; CRV 167.1125; ETH 0.2647; LLUNA 212.442; LUNA 91.047; LUNC 0.3; USDC 140.33; XRP 289.5 | | |
| 1B91 | Address on File | SHIB 1327526.6 | | |
| 6F71 | Address on File | VGX 4.59 | | |
| A4A0 | Address on File | BAT 3; BCH 0.03488; BTC 0.072206; EOS 2.04; ETC 0.21; ETH 0.69518; LTC 0.11947; QTUM 0.2; XLM 38.3; XMR 0.033; ZEC 0.011; ZRX 2 | | |
| A27D | Address on File | ADA 36.1; BAT 114.4; BTT 31465000; CHZ 97.224; DGB 1948.5; DOGE 251.1; ETC 3.78; ETH 0.06836; HBAR 222.5; ICX 23.8; LUNA 1.656; LUNC 1.6; MANA 103.12; MATIC 48.461; SHIB 29365534.3; SOL 0.495; TRX 1164.7; UNI 6.142; XLM 413; ZRX 28.6 | | |
| C435 | Address on File | BTC 0.000497; EOS 10.09; LUNA 1.035; LUNC 1; MANA 11.51; OCEAN 25.8; SOL 0.2996; STMX 2045.8 | | |
| DD1E | Address on File | ADA 1; VGX 1.29 | | |
| C94B | Address on File | SHIB 551089 | | |
| C9FD | Address on File | ALGO 52.03; LLUNA 7.533; LTC 1.1; LUNA 3.229; LUNC 10.5 | | |
| 829E | Address on File | DOGE 1509.2 | | |
| 8DB5 | Address on File | VGX 8.38 | | |
| D449 | Address on File | BTT 6147300; CKB 412.4; DGB 142.2; DOGE 13.9; ETC 1.56; KNC 9.88; OXT 52.4; XVG 404.2 | | |
| 68F9 | Address on File | SHIB 1743975.2 | | |
| 1711 | Address on File | ADA 22 | | |
| 7596 | Address on File | BTC 0.000449; DGB 6109.1 | | |
| 088C | Address on File | AVAX 56.64; DGB 300884.5 | | |
| 72B3 | Address on File | VGX 8.38 | | |
| 0992 | Address on File | ADA 1518.7; HBAR 918.5; TRX 2488.7; VET 2048.4 | | |
| 0145 | Address on File | BTC 0.016629 | | |
| EAE5 | Address on File | BTC 0.001995; DOGE 50.5; DOT 1.361; ETH 0.04659 | | |
| 402A | Address on File | BTC 0.001521 | | |
| E671 | Address on File | ADA 125.1; BTC 0.009637; DOT 2.866; ETH 0.08842; LUNA 2.484; LUNC 2.4; SHIB 359040.7; SOL 1.903; USDC 55.87 | | |
| 030B | Address on File | ADA 738.5; BTC 0.000152; SHIB 18380817.4 | | |
| 474E | Address on File | ADA 799.4; BTC 0.071589; ETH 0.301; SHIB 38209848.6; USDC 9.93; XRP 1633.6 | | |
| D216 | Address on File | USDC 115.9 | | |
| 024D | Address on File | VGX 4.98 | | |
| 0F44 | Address on File | BTT 3130100; VET 135.6 | | |
| A6A4 | Address on File | ADA 344.1; DOGE 194.1; DOT 1.145; LINK 4.03; MANA 22.21; SHIB 623775.1; USDT 24.96; XRP 32.7 | | |
| 5FC5 | Address on File | ADA 14.2; DOT 0.707; LINK 0.31; VET 65311.2 | | |
| D79E | Address on File | BTC 0.003847; BTT 1315300; LLUNA 4.346; LUNA 1.863; LUNC 6; VET 6342 | | |
| F8CB | Address on File | ADA 104.6; BTC 0.000438; ETH 0.08588 | | |
| 6427 | Address on File | VGX 5.24 | | |
| 4980 | Address on File | VGX 4.03 | | |
| B887 | Address on File | VGX 5.21 | | |
| AA9E | Address on File | BTC 0.033209; LTC 17.93316 | | |
| B872 | Address on File | VGX 4.02 | | |
| 4F7E | Address on File | VGX 3.99 | | |
| EC54 | Address on File | LTC 0.15185; MANA 2.92 | | |
| 3B75 | Address on File | SHIB 25616.5 | | |
| FBC8 | Address on File | OXT 0.8 | | |
| 2E17 | Address on File | VGX 2.65 | | |
| 4779 | Address on File | BTC 0.00403; ETH 0.1; SHIB 50022770.2 | | |
| 8ABF | Address on File | VGX 5.18 | | |
| 3254 | Address on File | BTC 0.000273 | | |
| 64D1 | Address on File | VGX 4.74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1173 | Address on File | BTC 0.005058 | | |
| B668 | Address on File | VGX 8.38 | | |
| 5FB9 | Address on File | BTC 0.000277 | | |
| 851F | Address on File | ADA 9.4; DOGE 19.8; DOT 0.248; NEO 0.113; UNI 0.286; VET 59; XLM 14.9 | | |
| EE50 | Address on File | VGX 2.84 | | |
| 1A45 | Address on File | LLUNA 10.155; LUNA 4.352; LUNC 949282 | | |
| 3953 | Address on File | BTC 0.003606 | | |
| 65A7 | Address on File | ADA 1524.6; BTC 0.188326; DOGE 482.7; ETH 1.57366; LINK 2.94; MATIC 0.811; OMG 0.06; SHIB 9335324.8; YFI 0.005679 | | |
| B823 | Address on File | DOGE 30300; VGX 23.19 | | |
| 7091 | Address on File | DOGE 405.7; SHIB 1639602.8; VET 300; XVG 1052.4 | | |
| 5364 | Address on File | ADA 262.5; BTT 2683500; DOT 1.369; SHIB 1440922.1; VET 1295.1 | | |
| 41A9 | Address on File | BTC 0.026206; BTT 59561100; DOT 21.609; ETH 0.13632; USDC 1404.38 | | |
| B34C | Address on File | BTC 0.000533 | | |
| 5181 | Address on File | ADA 360; BTC 0.000515 | | |
| F472 | Address on File | ADA 1.5 | | |
| 053D | Address on File | VGX 5.18 | | |
| 07EB | Address on File | ETH 0.0055 | | |
| E399 | Address on File | VGX 2.75 | | |
| 38E9 | Address on File | ADA 1.5; KAVA 477.693; LLUNA 11.706; LUNC 559638.3 | | |
| 41B3 | Address on File | VGX 4.68 | | |
| 3C26 | Address on File | BTC 3.256236; BTT 235849056.6; SHIB 33180692.3; USDC 299.76; VGX 535.17 | | |
| 9CA7 | Address on File | BTC 0.002529 | | |
| 7618 | Address on File | AAVE 0.1677; ADA 28.9; AVAX 2.59; AXS 0.15429; BTC 0.000612; DOT 14.885; ENJ 37.58; ETH 0.0096; LUNC 28655.6; MANA 35.71; SAND 35.3992; SOL 1.6036 | | |
| FAE7 | Address on File | BTC 0.032509; LTC 6.56237; VET 5437.7; VGX 1129.04 | | |
| 7F8A | Address on File | ADA 1230.2; ALGO 40.7; BTC 0.000538; SHIB 42552388.6 | | |
| 011D | Address on File | ADA 5.7; BTC 0.000865; ETH 0.01174; SHIB 4677268.5; USDC 5.5; VGX 9572 | | |
| C89F | Address on File | BTC 0.001214; COMP 0.03166; DOGE 83.5 | | |
| C2FB | Address on File | DOT 21.99; USDC 137.18 | | |
| CFF9 | Address on File | BTC 0.001878 | | |
| 3ED8 | Address on File | ADA 515; AVAX 8.97; DOT 94.443; LLUNA 59.082; LUNA 25.321; LUNC 5522399.7; SHIB 302509910.5 | | |
| 7556 | Address on File | HBAR 931.6; MANA 102.62; VET 1101.9 | | |
| 0A17 | Address on File | BTC 0.000436; DOGE 334.3; ETH 0.33342; LTC 4.38717; ZEC 1.648 | | |
| 961D | Address on File | BTC 0.000573; FLOW 12.739; MATIC 58.926; SAND 23.7102; SOL 1.4084; USDC 572.3; XLM 551.8 | | |
| F533 | Address on File | ADA 486.6; VET 763.9 | | |
| 0248 | Address on File | ADA 303.5; BTC 0.000699; SHIB 8767315.4 | | |
| 3329 | Address on File | ADA 169; AVAX 5.44; BTC 0.000866; BTT 39375300; DAI 16.11; DOGE 838.6; DOT 25.49; ENJ 6.15; ETH 0.32433; LINK 15.63; LUNA 0.207; LUNC 0.2; MATIC 385.803; SAND 1.4826; SOL 4.9063; VET 54036.4; VGX 4.8; XRP 79.3; ZRX 34.6 | | |
| 9BCE | Address on File | SHIB 12868172.7 | | |
| A5F5 | Address on File | VGX 8.38 | | |
| AFC6 | Address on File | BTC 0.08524; DOT 41.038 | | |
| 77B1 | Address on File | VGX 2.78 | | |
| CCA6 | Address on File | VGX 4.59 | | |
| 2503 | Address on File | ADA 3.2; BTC 0.000047; DOT 2.067; LTC 0.05439; USDC 114.29; VGX 209.31 | | |
| FA9D | Address on File | VGX 4.28 | | |
| B672 | Address on File | DOGE 176.7 | | |
| 1850 | Address on File | BTC 0.000454; BTT 117038000; SHIB 51605739.6; STMX 133.8 | | |
| F97B | Address on File | BTC 0.000435 | | |
| B351 | Address on File | BTC 0.000224 | | |
| 06CC | Address on File | VGX 4.69 | | |
| C68E | Address on File | VGX 4.94 | | |
| 31DA | Address on File | EOS 0.09; KNC 0.35; VGX 2.38; ZEC 0.002 | | |
| BA06 | Address on File | ADA 83.9; ALGO 13.84; ATOM 0.857; AUDIO 81.805; AVAX 0.83; CELO 17.546; CRV 145.4249; DOT 4.427; ENJ 53.22; ETH 0.05655; FTM 76.664; LINK 2.86; LLUNA 6.302; LUNA 2.701; LUNC 8.7; MANA 107.68; MATIC 178.886; SAND 168.0733; SKL 510.5; SOL 16.0647 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1ED4 | Address on File | ALGO 98.09; BTC 0.015995; DOT 47.543; ETH 0.57831; GALA 320.1884; IOT 104.98; SOL 0.8665; USDC 6046.58; VGX 694.71 | | |
| 1642 | Address on File | USDC 0.89; VGX 540.04 | | |
| 9533 | Address on File | DOGE 12.8 | | |
| 8961 | Address on File | ADA 5315; BTC 0.055758; DOT 23.365; ETH 1.12991; SHIB 621495.3; SOL 1.0537; USDC 1065.78 | | |
| 6F89 | Address on File | VGX 2.65 | | |
| 2F6B | Address on File | BTC 0.001975; ETH 0.00486; FARM 0.12347 | | |
| 2156 | Address on File | BTC 0.000368 | | |
| FF76 | Address on File | ADA 5316.7; ATOM 26.125; AVAX 36.21; BTC 0.039482; ENJ 1000; EOS 409.07; ETH 3.11479; HBAR 13424.8; LTC 25.35004; OXT 1488.9; STMX 54343.3 | | |
| D8A3 | Address on File | VGX 2.8 | | |
| 0967 | Address on File | VGX 4.94 | | |
| 1D30 | Address on File | ADA 588.5; ALGO 2621.02; BTC 0.004395; BTT 335267400; CKB 115977.4; DGB 35000; EOS 1644.79; ICX 5735.8; LINK 49.93; NEO 127.128; OMG 1116.41; STMX 53742.3; VET 40907.8; VGX 361.57; XLM 14971.1; XTZ 847.03; XVG 72036.9; ZEC 20.149 | | |
| 1BB9 | Address on File | LUNA 0.014; LUNC 894.5 | | |
| A303 | Address on File | LLUNA 20.55; LUNA 8.808; LUNC 1920795.1; SHIB 21349156.7 | | |
| 60D5 | Address on File | LUNC 361.9 | | |
| 4858 | Address on File | ADA 1453.1; BTC 0.055091; DOT 35.96; LINK 52.67; LUNA 2.645; MANA 299.87; MATIC 1135.103; SOL 13.6264; VET 18544.4; XLM 928.2 | | |
| F2DE | Address on File | ADA 392.4; BTC 0.002266; DOGE 506.1; ETH 0.03609; MATIC 165.927; SHIB 1774308; XLM 324.1 | | |
| 3FD2 | Address on File | ADA 2.2; AMP 17537.96; BTT 1059297557; GALA 7434.0013; LLUNA 15.128; LUNA 6.484; LUNC 1414281.4; MATIC 1208.454; SHIB 36118289.1; STMX 81649.6; VET 7513.3; XVG 146706.1 | | |
| A94A | Address on File | ADA 366.9; BTC 0.015655; DGB 1020; STMX 1800 | | |
| E899 | Address on File | VGX 2.8 | | |
| 27F6 | Address on File | USDC 31.92; VGX 1.62 | | |
| 8A43 | Address on File | SHIB 5289598.2 | | |
| 5395 | Address on File | ADA 109.2; BAT 117.6; BTC 0.000438; BTT 50003900; DOGE 400.6; ETH 0.07906; IOT 183 | | |
| 6F25 | Address on File | ADA 9978.1; BTC 0.000498; DOGE 76289.5; DOT 193.431; ETH 10.1875; MATIC 584.973; SOL 10.8648; VGX 1276.02 | | |
| 5611 | Address on File | ADA 2504.9; BTC 0.117089; DOGE 4092.8; DOT 0.175; ETH 0.3206; LINK 0.04; LUNA 0.803; LUNC 52580.1; MANA 0.33; MATIC 0.8; OCEAN 92.38; SHIB 54862379; SOL 0.0042; UNI 0.064; USDC 63.26; VGX 10963.5; XVG 14866.7 | | |
| 0257 | Address on File | BAT 0.7; BCH 0.00859; EOS 0.78; ETC 0.16; LTC 0.08983; QTUM 0.07; XLM 15.2; XMR 0.025; ZEC 0.007; ZRX 0.7 | | |
| D091 | Address on File | ADA 934.5; BTC 0.008972; DOT 29.476 | | |
| FC3C | Address on File | AMP 23310.89; ATOM 123.339; BTC 0.464022; CELO 300; CRV 250; ETH 1.18535; GRT 2660.25; KSM 8.82; LRC 515.634; LUNC 231.6; MATIC 201.265; REN 2264.9; SAND 250; USDC 171268.57; VGX 372.25; XTZ 100 | | |
| F3DC | Address on File | BTC 0.000349 | | |
| 74C3 | Address on File | ADA 49.2; BTC 0.045221; ETH 0.48198; SHIB 10084266.8 | | |
| 27C6 | Address on File | BTC 0.000724; DOGE 189.2; SHIB 6329113.9 | | |
| 037E | Address on File | ADA 0.7 | | |
| 6836 | Address on File | BTT 7623900; SHIB 10181766.7 | | |
| 62CE | Address on File | VGX 4.02 | | |
| 8991 | Address on File | SHIB 38638.9 | | |
| AED9 | Address on File | CKB 2651.4; DOGE 159.6; HBAR 323.5; TRX 722.6 | | |
| F5C6 | Address on File | VGX 4.29 | | |
| 938F | Address on File | BTC 0.000609; SAND 3.9515; SRM 31.61; VET 1000 | | |
| AC0C | Address on File | VGX 2.82 | | |
| CBDB | Address on File | AXS 1.62136 | | |
| 17E8 | Address on File | BTC 0.000253 | | |
| 86D7 | Address on File | DOGE 38.2; LTC 2.06774; VGX 5.84 | | |
| F65F | Address on File | AAVE 0.0075 | | |
| 1CC7 | Address on File | BTT 5259000; DOGE 1672.4; TRX 297.8 | | |
| 250C | Address on File | BTC 0.000168 | | |
| F4E2 | Address on File | VGX 5.16 | | |
| E8DF | Address on File | VGX 4.19 | | |
| 29BE | Address on File | FTM 65.903; MATIC 1.469; SHIB 66087.9; SOL 18.2437 | | |
| 9CB3 | Address on File | ADA 83; DOT 15.268; ENJ 39.33; LINK 3.69; UNI 3.493; VET 1082.9 | | |
| 02CF | Address on File | BCH 0.00105; ENJ 116.15; SHIB 29409212.6; VGX 4.45 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5734 | Address on File | ADA 12.5; ANKR 140.6715; APE 0.987; AVAX 1; BTT 5464480.8; DGB 506.4; GALA 45.5166; GRT 117.58; ICP 2.05; OXT 44.3; SHIB 4850867.1; VET 1040.8; XLM 158.8; XVG 1055.4 | | |
| 8FF4 | Address on File | BTC 0.000211 | | |
| 1306 | Address on File | APE 72.596; BTC 0.113803; DOT 72.05; ETH 4.713; KNC 43.95; LINK 24.44; LLUNA 2.918; LUNA 1.251; MANA 101.53; MATIC 61.856; OCEAN 425.81; SAND 100.1062; SOL 3.9259; USDT 4.33; VET 4684.3; VGX 284.44; XLM 1.5 | | |
| A68D | Address on File | ADA 210.8; APE 0.105; LUNC 274.3 | | |
| CFBF | Address on File | VET 2885.9 | | |
| 1328 | Address on File | BTC 0.225014; ETH 2.71818; HBAR 1258.1; LUNA 0.165; LUNC 10748.9; SHIB 17682211.2; SOL 3.7967; VGX 190.77 | | |
| 645C | Address on File | ADA 39.2; BTC 0.001838; CHZ 78.1298; DOGE 8578.6; MATIC 10.406; SHIB 26789564.3; SOL 0.2668; STMX 542.4; XLM 192.7 | | |
| CBD1 | Address on File | VGX 4.02 | | |
| 8358 | Address on File | VGX 2.77 | | |
| 64BF | Address on File | VGX 4.84 | | |
| 3FA3 | Address on File | VGX 4.17 | | |
| 56A1 | Address on File | BTC 0.000242 | | |
| AB83 | Address on File | DOGE 0.4 | | |
| 36DC | Address on File | VGX 4.67 | | |
| F922 | Address on File | ADA 0.6; BAND 0.001; BCH 0.00001; BTT 100; DGB 1.3; ENJ 0.01; ETC 0.01; IOT 0.01; LTC 0.00001; OXT 1.1; UNI 0.001; VGX 102.08 | | |
| B1AA | Address on File | SHIB 32054189.1 | | |
| D8C9 | Address on File | SHIB 57919782 | | |
| 5A76 | Address on File | VGX 4.68 | | |
| CA63 | Address on File | VGX 4.61 | | |
| 86EC | Address on File | BTT 4931000; CKB 792.3; DOGE 110; SHIB 3183478.7 | | |
| EA8F | Address on File | VGX 4.27 | | |
| 69D2 | Address on File | XRP 22.8 | | |
| F653 | Address on File | BTC 0.021015; ETH 0.24389; MATIC 0.632; STMX 98.2; USDC 1584.89 | | |
| 2FF4 | Address on File | BTC 0.000324; SHIB 18448317.2; VGX 526.26 | | |
| 75FB | Address on File | BTC 0.000398; SHIB 20866229.6 | | |
| 560C | Address on File | ADA 4.9; BTC 0.001649; ETH 0.00664; MATIC 5.222; SHIB 537537.7; STMX 304.6; XLM 27.1 | | |
| 1C28 | Address on File | BTC 0.011484; USDC 8.81 | | |
| 349C | Address on File | BTT 4094399.9; DOGE 380; SUSHI 3.6762 | | |
| 88BE | Address on File | BTC 0.001045; ETH 0.00223 | | |
| F8EE | Address on File | BTT 129455600; DOGE 1807; ETH 0.21323; VET 4015.5 | | |
| 6524 | Address on File | ADA 56.8; BCH 0.06956; BTC 0.001704; BTT 52894600; DOGE 834.6; DOT 3.011; ETC 2.14; ETH 0.02794; LINK 1.97; MANA 56.16; OCEAN 17.27; SHIB 11405117.7; TRX 527.2; VGX 8.63 | | |
| EDA7 | Address on File | ADA 46; AXS 0.7537; ETH 6.44592; LLUNA 11.161; LUNA 4.783; LUNC 1042511.8; MANA 3830.84; SHIB 1755001.7; XRP 2529.1 | | |
| D29A | Address on File | BTC 0.000564; SHIB 59743751.7 | | |
| 6869 | Address on File | STMX 5295.5 | | |
| 1482 | Address on File | ADA 368.1; ALGO 385.02; BTC 0.041916; DOT 11.252; LLUNA 5.52; LUNA 2.366; LUNC 515437.8; MANA 95.09; SHIB 252618970.8 | | |
| 67D3 | Address on File | ADA 1038.9 | | |
| 12E3 | Address on File | VGX 4.25 | | |
| 50AD | Address on File | VGX 4.59 | | |
| 12ED | Address on File | VGX 5.15 | | |
| 54DB | Address on File | USDC 61.56; VGX 137.65 | | |
| 2211 | Address on File | LLUNA 15.149; LUNA 6.493; LUNC 1415974.1 | | |
| 61CE | Address on File | BTT 73228500 | | |
| 676E | Address on File | ADA 185; HBAR 178.3; UNI 1.5 | | |
| 04A8 | Address on File | AAVE 1.018; ADA 2110.6; AMP 2193.64; APE 2.008; ATOM 30.908; AVAX 2.52; BTC 0.401844; CHZ 205.9694; CKB 3361.1; COMP 1.10818; DOGE 207.2; DOT 32.999; DYDX 11.0056; ENJ 376.7; ETH 3.56487; FIL 29.73; FTM 316.141; GRT 734.12; KEEP 56.59; KNC 114.85; LINK 119.67; LTC 2.26884; MANA 71.82; MATIC 656.305; OCEAN 108.94; OP 20.9; POLY 178.38; SAND 55.6123; SOL 1.0915; SUSHI 5.5078; UNI 10.126; USDC 2.5; VET 6357.1; VGX 785.51 | | |
| DF72 | Address on File | VGX 5.16 | | |
| C35F | Address on File | CHZ 105.6774; ETH 0.0042; SHIB 1024898.1 | | |
| 58CA | Address on File | VGX 5.25 | | |
| 509A | Address on File | ADA 592.1; BTC 0.00066; DOGE 3.2; VET 3847.1 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E67 | Address on File | ADA 4.7; CHZ 43.9361; ENJ 14.37; MANA 17.12; SAND 5.4158; SHIB 202511.1; XLM 51.9 | | |
| 3121 | Address on File | VGX 5.18 | | |
| 89FA | Address on File | BTC 0.002849 | | |
| A1F5 | Address on File | BTC 0.158687; ETH 0.0922; SHIB 2225684.3 | | |
| 0DF3 | Address on File | BTT 300; SHIB 131472695.1 | | |
| A207 | Address on File | CKB 76805; TRX 17077.9 | | |
| 9AB5 | Address on File | APE 0.096; BTC 0.000031; DOT 0.534; LINK 0.11; LLUNA 10.716; LUNC 1002304.4; MATIC 1.553; USDC 6.74 | | |
| 160B | Address on File | SRM 8.347 | | |
| 5DB2 | Address on File | LINK 5.42 | | |
| D3AC | Address on File | BTC 0.094067 | | |
| EAF1 | Address on File | HBAR 662.2 | | |
| 92BF | Address on File | VGX 4.74 | | |
| 2563 | Address on File | STMX 13480.5 | | |
| 2EF6 | Address on File | BTC 0.000197 | | |
| 3D9A | Address on File | VGX 4.66 | | |
| 06DB | Address on File | VGX 4.29 | | |
| 7086 | Address on File | VGX 5.25 | | |
| 0506 | Address on File | SHIB 3142677.5 | | |
| 3913 | Address on File | DOGE 30.8 | | |
| 3897 | Address on File | VGX 4.69 | | |
| 073E | Address on File | VGX 4.75 | | |
| 185B | Address on File | LINK 597.92 | | |
| C7FC | Address on File | VGX 5.13 | | |
| CF94 | Address on File | BTC 0.000635; MATIC 6.781; SAND 6.6889; SHIB 1664610.7 | | |
| 1F82 | Address on File | ADA 49.3; BTC 0.001607; XLM 278.5 | | |
| 51FA | Address on File | SHIB 7584513.3 | | |
| E4FF | Address on File | BTC 0.001083; USDC 107.75 | | |
| 5FA8 | Address on File | ADA 10.4; ALGO 10.62; BAT 20; BTC 0.041269; CELO 3.118; CHZ 84.4525; CKB 712.7; DGB 349.7; DOGE 9093.7; ETH 0.1491; GRT 20.07; HBAR 50.1; KNC 46.98; MATIC 20.732; OXT 102.3; SHIB 3574606.3; SRM 5.518; TRX 195.9; VET 146.9; VGX 11.96; XLM 53.6; XTZ 3.15 | | |
| 5400 | Address on File | DOT 30.22; JASMY 3014.1; LINK 55; MATIC 256.314 | | |
| 2168 | Address on File | ADA 31.2; CKB 3223.2 | | |
| 333D | Address on File | BTC 0.004124; SOL 4.8634; USDC 10.04 | | |
| 4C05 | Address on File | VGX 4.9 | | |
| 85DD | Address on File | ADA 313.9; ENJ 206.59; ETH 0.00285; FTM 114.527; LLUNA 8.351; LUNA 3.579; LUNC 780372.7; MATIC 473.603; SAND 34.2674; SHIB 59782299.7; SUSHI 24.6199; VGX 1270.71 | | |
| 548A | Address on File | ADA 324.3; ATOM 16.315; BTC 0.02284; DASH 1.973; ENJ 334.22; ETH 1.38947; LINK 8.06; OCEAN 97.04; TRX 4104.3; VET 13697.4; VGX 8.46; XRP 544.2; XVG 6340.5; ZEC 0.633; ZRX 270.9 | | |
| 6FB5 | Address on File | VGX 4.9 | | |
| FBC6 | Address on File | BTC 0.001609; BTT 13335800; DOGE 340; SHIB 12821133.7 | | |
| DA69 | Address on File | DOGE 53.3 | | |
| 1EC6 | Address on File | BTC 0.000257 | | |
| B1AD | Address on File | DOGE 1036.1 | | |
| B699 | Address on File | BTC 0.018147; ETH 0.08 | | |
| 85C6 | Address on File | BTC 0.000773; ETH 0.18394; HBAR 2202; SHIB 1408265.2 | | |
| 44CF | Address on File | DOGE 287.6; VET 847.5 | | |
| EE64 | Address on File | LRC 162.935; LUNA 3.551 | | |
| 0123 | Address on File | SHIB 1000400.1 | | |
| A01B | Address on File | VGX 4.9 | | |
| 7475 | Address on File | SHIB 583961.1 | | |
| EAC1 | Address on File | AAVE 6.1495; ADA 2304.9; AVAX 17.94; BAND 64.064; BAT 33.8; BTC 0.222782; CELO 115.149; COMP 5.32031; CRV 16.367; DGB 1899.8; DOT 116.692; DYDX 123.3053; EGLD 3.5759; ETH 8.95278; FTM 634.242; GRT 1515.47; IOT 635.85; KNC 25.7; LINK 52.67; LLUNA 10.793; LUNA 8.999; LUNC 37.9; MANA 53.48; MATIC 4388.351; OCEAN 777.81; ONT 403.92; SAND 225.5567; SOL 11.8965; SPELL 53763.1; TRX 1854.6; USDC 2050.25; VET 4176.3; VGX 1081.54; XTZ 63.94; XVG 6673.7; YFI 0.062187 | | |
| B191 | Address on File | ADA 704.3; ATOM 3.52; BTC 1.407995; ETH 0.71415; LINK 3.5; MATIC 52.916; SOL 1.0064; USDC 31213.07 | | |
| D977 | Address on File | ADA 201; BTC 0.000531; LLUNA 3.399; LUNA 1.457; LUNC 317725.9; STMX 19001.6 | | |
| 0318 | Address on File | VGX 5.16 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4FD3 | Address on File | ADA 492.2; BTC 0.046598; HBAR 697; LUNA 1.851; LUNC 121110.7; XLM 340.3 | | |
| 200E | Address on File | BTC 0.000438; DOGE 42.9; VET 92.8; XRP 86.8 | | |
| 0037 | Address on File | VGX 4.94 | | |
| 7431 | Address on File | AVAX 12.53; ETH 0.00249; LLUNA 34.043; LUNA 14.59; LUNC 0.1; MATIC 57.686; SOL 0.0134 | | |
| 32F4 | Address on File | VGX 4.93 | | |
| B12B | Address on File | ADA 184.4; BTT 93197600; DOGE 429.9; ETC 0.86; LLUNA 6.758; LUNA 6.865; LUNC 1555091; SHIB 28238895.2; VET 148.2 | | |
| 8C4D | Address on File | VGX 4.94 | | |
| 9567 | Address on File | BTC 0.00134; BTT 356359899.9; TRX 5124.8; VGX 29.51; XLM 2016.3 | | |
| C05A | Address on File | VGX 5.16 | | |
| CC66 | Address on File | VGX 4.94 | | |
| AF1F | Address on File | DOGE 201.6 | | |
| 33DD | Address on File | BTC 0.000928; ETH 0.02669; SAND 2.615; VGX 4.09 | | |
| D51C | Address on File | CELO 48.326; SHIB 951675.7; XLM 539.6 | | |
| E6B2 | Address on File | VGX 5.18 | | |
| F6CE | Address on File | BTC 0.001397; ENJ 2.82; ETH 0.00236; GLM 18.96; OCEAN 12.64; SHIB 821608.9 | | |
| 879B | Address on File | LUNA 3.871; SHIB 336700.3 | | |
| BFF6 | Address on File | AAVE 0.1355; ATOM 1.555; AVAX 0.6; BTC 0.003968; ENJ 23.28; FTM 21.216; IOT 24.66; LINK 1.31; LUNA 0.828; LUNC 0.8; MANA 7.49; MATIC 24.507; SAND 5.2659; USDC 1.76; ZEC 0.19 | | |
| 9A5A | Address on File | BCH 1.02437; DOGE 23238.3; SHIB 10081573.3 | | |
| 5CA8 | Address on File | BTC 0.000513; SHIB 5372877.7 | | |
| 82FD | Address on File | BTC 0.000457; BTT 52745500; SHIB 2659574.4 | | |
| F3C5 | Address on File | ADA 1317.2; BTC 0.000641; LLUNA 8.711; LUNA 3.733; LUNC 814329.8; MANA 53.89; SHIB 68469878.3; USDC 1.15; VGX 541.62 | | |
| E6D6 | Address on File | ADA 0.5; VGX 2.51; XRP 32.1 | | |
| 222C | Address on File | AMP 507.82; AVAX 1; BTC 0.008357; DOT 29.839; ETH 0.23568; LLUNA 3.55; LUNA 1.522; LUNC 4.9; MATIC 125.447; SOL 1.009 | | |
| D123 | Address on File | BTC 0.00051; BTT 24695600; CKB 5056.3; SHIB 2741228; TRX 982.7 | | |
| 8495 | Address on File | ADA 87.8; BTC 0.001461; DOT 1.593; USDC 464.45; VET 896.5; VGX 62.99 | | |
| 6D40 | Address on File | LUNA 3.362; LUNC 219948.1 | | |
| 571C | Address on File | VGX 4.61 | | |
| 6038 | Address on File | STMX 3659 | | |
| A98A | Address on File | LUNA 3.256; LUNC 213083.7 | | |
| 896A | Address on File | VGX 111.1 | | |
| 6751 | Address on File | BTC 0.11642; SAND 25.1; USDC 135778.59 | | |
| 7F24 | Address on File | VGX 2.88 | | |
| 56AF | Address on File | AAVE 25.2075; ADA 12238.5; BTC 1.435103; BTT 94712900; DOT 219.388; ENJ 70.75; ETH 32.13074; LINK 262.19; LLUNA 59.33; LTC 10.06092; LUNA 25.427; LUNC 617073.9; MANA 1019.61; MATIC 3565.055; OXT 517.2; SAND 431.6475; SHIB 157592418.4; SOL 21.3176; UNI 103.254; VET 62300 | | |
| 2C73 | Address on File | HBAR 2294.7 | | |
| 0421 | Address on File | VGX 4.41 | | |
| C75C | Address on File | ADA 569.3; ALGO 598.01; AMP 12315.43; ANKR 3604.65893; APE 4.29; AUDIO 900.498; AVAX 21.17; BAT 642; BTC 0.057857; BTT 122418989.9; CKB 8777.8; DGB 5956.1; DOGE 1544.6; DOT 70.526; ENJ 261.47; ETH 1.0652; FIL 11.41; FTM 820.716; GALA 1253.2642; GLM 754.38; GRT 547.62; HBAR 3489.9; ICX 104.9; KAVA 201.428; LINK 11.52; LRC 1006.612; LTC 7.53156; LUNA 1.61; LUNC 105365.2; MANA 274.01; MATIC 1072.483; REN 237.7; SAND 214.2213; SHIB 33836130.7; SKL 704.55; SOL 21.6983; STMX 14282.7; TRX 10640.6; UNI 16.688; USDC 1053.17; WAVES 10.577; XLM 1862.7; XTZ 88.25; XVG 16888.9 | | |
| 4191 | Address on File | BTC 0.000512; DOT 22.472; USDC 12.63 | | |
| 3AFA | Address on File | ADA 22.7; BCH 0.02132; BTC 0.000285; BTT 1617900; CKB 76.6; COMP 0.03924; DGB 82.5; DOGE 34.9; DOT 0.278; FIL 0.15; LINK 0.63; NEO 0.658; OMG 1.78; SHIB 126880.3; SUSHI 1.6557; VET 52.6; XTZ 1.68; YFI 0.000357 | | |
| A79D | Address on File | VGX 5.05 | | |
| 73E4 | Address on File | ADA 879; BTC 0.000078; CHZ 569.247; DOT 22.812; ETH 0.00169; LLUNA 22.527; LUNA 9.655; LUNC 31.2; QNT 3.61154; SHIB 1524157.9; USDC 3.95; VET 1752.2; VGX 233.04; XLM 1386.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DC72 | Address on File | ADA 48; DOGE 899.2; SHIB 1346257.4 | | |
| 69AA | Address on File | BTC 0.00072; ETH 0.023 | | |
| 5E7A | Address on File | FTM 100.674; LUNA 14.407; LUNC 139.2 | | |
| A33F | Address on File | BTC 0.000207; BTT 11005700; DOGE 80.6; ETH 0.00068; TRX 688.4 | | |
| 019A | Address on File | BTT 3743100; SHIB 289120.7 | | |
| D35C | Address on File | ADA 2.2 | | |
| 594C | Address on File | VGX 4.71 | | |
| 1019 | Address on File | APE 0.468 | | |
| 1C54 | Address on File | LLUNA 6.312 | | |
| 002B | Address on File | ADA 338.7; APE 49.24; BTC 0.011542; DOT 65.915; KAVA 150.494; LLUNA 12.307; LUNA 5.275; LUNC 1149129.1; MATIC 565.773; USDC 3413.05; VGX 1301.2 | | |
| 4C09 | Address on File | BTC 0.001575; ETH 0.02216 | | |
| 2F67 | Address on File | BTC 0.003284; VET 11096.6 | | |
| 4A6C | Address on File | SHIB 11312217.1 | | |
| 31BB | Address on File | VGX 4.29 | | |
| F76E | Address on File | BTC 0.000504; BTT 75923200 | | |
| 5532 | Address on File | ADA 308.2; DOGE 7294.5 | | |
| E8D4 | Address on File | CRV 0.0704; FTM 0.1; MANA 291.86; USDC 544.65; VGX 116.38 | | |
| 1934 | Address on File | ETH 0.02289; VGX 33.86 | | |
| 8185 | Address on File | LUNA 0.026; LUNC 1669.9; SHIB 6774434.7; USDC 246.67 | | |
| 6B7E | Address on File | BTC 0.015207; ETH 0.032; USDC 1.32 | | |
| 7801 | Address on File | ADA 0.2 | | |
| A03F | Address on File | LUNA 2.461; LUNC 160964.3 | | |
| 7C81 | Address on File | VGX 4.9 | | |
| C708 | Address on File | ADA 67.3; BTC 0.002986; LLUNA 4.176; LUNA 1.79; LUNC 390366.8; SHIB 10737854.2 | | |
| 40F5 | Address on File | ADA 2120.7; BTC 0.000129; SHIB 49907973.5 | | |
| 5C2E | Address on File | SHIB 6091999.3 | | |
| 078D | Address on File | BTT 1393900; SHIB 1142857.1; VET 49 | | |
| 6D84 | Address on File | BTC 0.02629; DOGE 1347.4; DOT 0.85; ETH 0.12122; SHIB 3204690.3; SOL 1.3362 | | |
| 9439 | Address on File | ADA 3.2; BTC 0.000432; DOT 0.281; LINK 0.04; LUNC 277201.1; XRP 40.8 | | |
| A224 | Address on File | DGB 2944.3; DOGE 1221.6; ETH 0.15858 | | |
| 7FED | Address on File | BTC 0.001607; DOGE 304.8; SHIB 4480607.5 | | |
| DE8E | Address on File | USDT 99.85 | | |
| 3409 | Address on File | VGX 2.65 | | |
| 5F55 | Address on File | BTC 0.000498 | | |
| 7324 | Address on File | BTC 0.001649; ETH 0.00344; MATIC 15.415; SHIB 444510.2 | | |
| 9CAA | Address on File | SRM 10.659 | | |
| 0945 | Address on File | ATOM 24.818; AVAX 13.6; BTC 0.023179; COMP 5.15379; DOT 59.124; ENJ 190.68; ETH 0.87346; FTM 100.818; GRT 394.65; MATIC 717.554; SHIB 2327746.7; ZRX 211.7 | | |
| A5C9 | Address on File | BCH 0.00774; BTC 0.012349; DOGE 1306.9; ETC 0.05; ETH 0.04518; LTC 0.02564; XMR 0.007; ZEC 0.002 | | |
| FEE7 | Address on File | SHIB 13199.5 | | |
| FAF4 | Address on File | VGX 5 | | |
| 015D | Address on File | SHIB 929080.2 | | |
| EC69 | Address on File | BTC 0.001958 | | |
| 1481 | Address on File | BCH 0.00083; BTC 0.001478; ETH 0.00489; LTC 0.00272; XMR 0.001 | | |
| 1002 | Address on File | ADA 0.5 | | |
| 8332 | Address on File | BTC 0.002423 | | |
| D648 | Address on File | VGX 2.76 | | |
| A75D | Address on File | BTC 0.10167; ETC 3.23; ETH 0.30529 | | |
| DEC6 | Address on File | ADA 72.7; BTT 22038000; VET 1814.7 | | |
| 6E32 | Address on File | BTC 0.000686; DOGE 713.9 | | |
| 7193 | Address on File | BTT 700832000 | | |
| EAC0 | Address on File | LLUNA 13.491; LUNA 5.782; LUNC 1261271.5; SHIB 21490369.4 | | |
| 142F | Address on File | BTC 0.001995; ETH 0.06311; HBAR 1583.5; IOT 150.92; SHIB 4971431; VET 5708.8; XVG 20314.7 | | |
| 319F | Address on File | BTC 0.000442; BTT 14019500; SHIB 23321376.6 | | |
| 4196 | Address on File | VGX 4.29 | | |
| 1498 | Address on File | ADA 2143.8; ETH 0.01341; LINK 11.49; STMX 4410.8; VGX 210.33 | | |
| EB93 | Address on File | VGX 4.54 | | |
| B14E | Address on File | BTC 0.000556; SHIB 10948220.8 | | |
| EAFF | Address on File | ADA 209.3; APE 61.701; BTC 0.022722; DOGE 4.3; DOT 56.789; ETH 0.90731; HBAR 1459.1; LINK 10.77; LTC 2.0323; MATIC 100.677; SAND 60.3004; SHIB 105487453.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E29A | Address on File | ETH 0.00539 | | |
| 1AFC | Address on File | USDC 3.16 | | |
| F9CC | Address on File | DOGE 3746.9; ETC 5 | | |
| 0227 | Address on File | VGX 8.38 | | |
| CFC8 | Address on File | BTC 0.000386 | | |
| 5A1E | Address on File | BTC 0.000028; CKB 411.7; COMP 0.06247; DGB 65.7; DOGE 0.9; ETH 0.0000008973011611; HBAR 102.5; MATIC 18.691; SHIB 236716.3; STMX 194; USDC 854.29; VGX 12.18; XMR 0.214; XVG 203.6 | | |
| 7A49 | Address on File | DOGE 571.9; IOT 87.86 | | |
| 4D51 | Address on File | ADA 0.7; ETH 0.00778; VGX 0.63 | | |
| 1186 | Address on File | VGX 4.03 | | |
| D2DE | Address on File | BTC 0.02281; DOGE 12349.8; ETH 3.00375; LTC 12.68153 | | |
| FD6C | Address on File | ADA 204.7; BTC 0.021024; ETH 0.50989; LINK 15.3; VET 3003.8 | | |
| 9B60 | Address on File | BTC 0.825365; DOT 62.946; ETH 3.63682 | | |
| 30D3 | Address on File | ALGO 1.97; ATOM 0.118; BTC 0.733585; ETH 23.43388; USDC 13758.78; XRP 39.9 | | |
| 9585 | Address on File | ADA 59.9; DOGE 333.3; ETH 0.03782; SHIB 32646169.4 | | |
| 7899 | Address on File | ADA 19.6; ALGO 16.54; BTT 55991400; CKB 381.5; ETH 0.0469; HBAR 650; QTUM 3.06; TRX 387; VET 10913.2; VGX 10.94; XLM 197.6; XVG 286.1 | | |
| 4E07 | Address on File | ADA 3864.7; APE 112.974; BTC 0.00123; DOT 395.236; LLUNA 3.579; LUNA 1.534; LUNC 1430778; SAND 262.5697; SHIB 58437060.2; TRX 2446.3; VGX 5414.88 | | |
| 268B | Address on File | BTT 154041200; VET 5895.9 | | |
| 9119 | Address on File | SHIB 3526220.9 | | |
| 6AFF | Address on File | LLUNA 10.764; VGX 629.28 | | |
| 2029 | Address on File | VGX 4.31 | | |
| AA48 | Address on File | BTT 5110552.7; SHIB 0.6 | | |
| EB10 | Address on File | ADA 41.5; BTC 0.000452; SHIB 381242.8; VET 141.2 | | |
| 47EA | Address on File | DOGE 1.9; ETH 0.01226; LLUNA 16.871; LUNA 7.231; LUNC 1577312.3; SHIB 238173515.6; SOL 0.2315; VGX 32.05; XRP 2.6 | | |
| DB15 | Address on File | VGX 2.78 | | |
| D1AF | Address on File | LUNC 933.6; SHIB 17340521.1 | | |
| 8C8A | Address on File | BTC 0.001057; BTT 3077000; DOGE 69.3; MANA 11.83; SHIB 4216867.4; TRX 111.4; VET 125.5 | | |
| 5203 | Address on File | BTC 0.000007; BTT 14231000; CHZ 30.1599; DGB 296.6; DOGE 98.6; HBAR 5.2; IOT 25.32; SHIB 10048335.2; STMX 329.7; SUSHI 1.0046; TRX 17; XVG 569.9; ZRX 8.8 | | |
| 2F82 | Address on File | ADA 10.9; BTT 5513299.3; DOGE 212.2; ENJ 12.15; ETC 0.38; HBAR 47; IOT 24.13; LUNA 1.073; LUNC 70243.5; MANA 11.18; VET 515 | | |
| 0602 | Address on File | ADA 2741.5; BTC 0.07036; DOT 36.079; ENJ 458.15; ETH 0.21374; SHIB 3960396; STMX 261; USDC 4.1; VGX 870.94 | | |
| C1CC | Address on File | BTC 0.001968; DOT 20.499; LLUNA 5.566; LUNA 2.386; LUNC 66573.1; USDC 103.75 | | |
| 8CF7 | Address on File | BTC 0.000124 | | |
| 297F | Address on File | BTT 2148100; XVG 206.2 | | |
| BC34 | Address on File | SHIB 31041695.4 | | |
| D7A4 | Address on File | BTC 0.0008; LINK 13.32 | | |
| 4581 | Address on File | VGX 5.15 | | |
| 5CF2 | Address on File | BTC 0.000462; HBAR 373; VET 534.5 | | |
| C946 | Address on File | AMP 1681.35 | | |
| 677D | Address on File | DOGE 137.7 | | |
| 62C6 | Address on File | SHIB 884225.4 | | |
| 14F0 | Address on File | BTC 0.00041 | | |
| 6901 | Address on File | VGX 5.15 | | |
| C4ED | Address on File | VGX 5.16 | | |
| 2874 | Address on File | ADA 1407.2; DOT 0.624; USDC 222.99; VGX 1000.87 | | |
| FD15 | Address on File | SHIB 492116.8 | | |
| 094D | Address on File | BTC 0.000658; BTT 14456999.9 | | |
| 8C54 | Address on File | VGX 4.75 | | |
| BBC4 | Address on File | VGX 4.6 | | |
| E9DA | Address on File | BTC 0.013602; DOGE 193.3; ETC 0.85; ETH 0.07807; LINK 2.7; VGX 590.82; XVG 2989.8 | | |
| 14A8 | Address on File | ADA 0.8; AVAX 0.02; BTC 0.000067; DOGE 122.2; DOT 0.197; LLUNA 33.464; LUNC 46.4; XTZ 0.09 | | |
| 3713 | Address on File | VGX 4.6 | | |
| 8005 | Address on File | DOGE 1794.3; SHIB 615763.5 | | |
| 160A | Address on File | ALGO 520.68; ETH 2.00576 | | |
| 211D | Address on File | LTC 0.01956 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5D4D | Address on File | USDC 32.91 | | |
| 1FC1 | Address on File | VGX 2.75 | | |
| 0A53 | Address on File | BTT 108642200; ETH 4.29873; SHIB 10942590.7; VET 2711.8 | | |
| 4977 | Address on File | ADA 103.3; BTC 0.000514; BTT 26610600; HBAR 2000.7; SHIB 1865323.6; TRX 1017.2; VET 1003; XLM 1011 | | |
| 94F7 | Address on File | AAVE 0.3911; ADA 495.3; AVAX 0.03; BTC 0.263416; DOT 42.41; ENJ 59.23; EOS 20.63; ETH 3.7439; FTM 148; LINK 7; LLUNA 8.403; LTC 0.39251; LUNA 3.601; LUNC 11.6; SOL 18.8758; USDC 891.79; VET 862.8 | | |
| 4763 | Address on File | ADA 513.7; BTC 0.056532; ETH 0.59122; VGX 407.55 | | |
| 7FA4 | Address on File | BTC 0.000536; SHIB 18049.8; VET 225011.2; VGX 11097 | | |
| AD97 | Address on File | LLUNA 34.78; LUNA 14.906; LUNC 3251106.3 | | |
| 29AA | Address on File | BTC 0.000511; ETH 0.23257; SHIB 46246575.3 | | |
| 7F62 | Address on File | BTC 0.000511; VGX 2.81 | | |
| 742D | Address on File | BTC 0.00064; DOGE 2150.2 | | |
| 928C | Address on File | VGX 4.19 | | |
| E8AC | Address on File | BTC 0.00053; DOT 28.292 | | |
| 9050 | Address on File | ADA 568.8; APE 2.488; COMP 0.73258; DOGE 2869.2; DOT 23.803; GRT 22.95; SHIB 20417535.6; STMX 8513.6; USDC 4.2; ZEC 4.548 | | |
| 916D | Address on File | LUNA 3.765; LUNC 246349.1 | | |
| 2611 | Address on File | ADA 10769.1; BTT 254714400; LLUNA 18.273; LUNA 7.832; LUNC 1707512.4; SHIB 34598046; SOL 6.7239 | | |
| 6DB2 | Address on File | BTC 0.00233; ETH 0.02296 | | |
| 4D11 | Address on File | ADA 58.2; BTC 0.000446; BTT 42289400; CKB 4094.7; HBAR 404.6; STMX 2650.1; TRX 2345.5; VET 1437.5; XVG 7014 | | |
| 9A83 | Address on File | VGX 5.26 | | |
| 93E4 | Address on File | ETH 0.15235 | | |
| 8CFE | Address on File | BTT 115150300; TRX 1437.2 | | |
| 8EB8 | Address on File | VGX 8.37 | | |
| 0712 | Address on File | VGX 4.29 | | |
| 1C31 | Address on File | VGX 2.77 | | |
| 2E77 | Address on File | BTC 0.000512; BTT 27722400 | | |
| D6AB | Address on File | BTC 0.000514 | | |
| B157 | Address on File | ADA 543; BTC 0.000026; BTT 198801500; CHZ 63.462; DOGE 2467; DOT 100.734; ETH 1.01631; GALA 564.2053; LLUNA 23.513; LUNA 10.077; LUNC 1310374.7; MATIC 0.558; SAND 113.9371; SOL 12.0756; VGX 1335.28 | | |
| 39D1 | Address on File | ADA 66.6 | | |
| F544 | Address on File | LUNC 868.3 | | |
| EE16 | Address on File | BTC 0.001651; CHZ 2299.6911; FTM 865.385 | | |
| 045E | Address on File | LINK 0.91; SHIB 6308352.2 | | |
| 81A4 | Address on File | BTC 0.012881; ETH 0.30548 | | |
| 97F7 | Address on File | BTC 0.001033; SHIB 16838051.6 | | |
| 83B3 | Address on File | VGX 4.9 | | |
| 9C63 | Address on File | BTT 12276700; SHIB 679718.7; XVG 15099 | | |
| 7199 | Address on File | ADA 0.4; BCH 0.00091; BTC 0.010674; KNC 0.38; LTC 0.00318; VGX 1535.86; XMR 0.001 | | |
| DC71 | Address on File | USDC 120.95 | | |
| 628F | Address on File | BTC 0.000216 | | |
| 4332 | Address on File | SHIB 4127876.5 | | |
| 94B2 | Address on File | BTC 0.000499; SHIB 8437467.9 | | |
| E418 | Address on File | BTC 0.001035; ETH 0.01239 | | |
| A92C | Address on File | CKB 6033.1; DGB 1306.4; TRX 1138.4; VET 2446.1 | | |
| ED42 | Address on File | VGX 4.29 | | |
| 6A71 | Address on File | BTC 0.000449; BTT 91319600; VET 0.2 | | |
| ADAE | Address on File | APE 0.145; BTC 0.035042; DOT 0.295; ETH 3.78448; SAND 318.91; SHIB 10015.3; USDC 0.24; VGX 9812.9 | | |
| 8079 | Address on File | BTC 0.000183 | | |
| 2EED | Address on File | DOT 22.88; HBAR 469.4; LUNA 2.037; LUNC 133370; MATIC 133.419; VGX 262.01; XLM 1635.2 | | |
| DFAA | Address on File | VGX 4.29 | | |
| F25A | Address on File | ALGO 82.22; LUNA 1.671 | | |
| 2F88 | Address on File | DOGE 79.7 | | |
| 1F70 | Address on File | ADA 39.9; BTC 0.002936; ETH 0.08159; USDC 1239.95 | | |
| 8417 | Address on File | BTC 0.000524; SHIB 11862396.2 | | |
| 4B66 | Address on File | VGX 4 | | |
| 8F66 | Address on File | ADA 2.6; SHIB 6752985.5 | | |
| A03F | Address on File | SHIB 2437666.9 | | |
| 8584 | Address on File | ADA 2115.6; BTC 0.000042; DOT 46.749; FTM 55.78; VET 5214.3 | | |
| F582 | Address on File | DOT 454.46; USDC 17153.46 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6B2C | Address on File | DOGE 15936.6; SHIB 27590000.8 | | |
| 2786 | Address on File | ADA 2.2 | | |
| ACED | Address on File | VGX 4.29 | | |
| 6F29 | Address on File | VGX 5.24 | | |
| 1B8D | Address on File | ADA 176.8; ALGO 193.45; DOT 10; EGLD 2.0412; ENJ 95.1; HBAR 379.7; LINK 15.14; LLUNA 13.598; LTC 1.12846; LUNA 5.828; MANA 17.29; MATIC 118.169; TRX 2000; VET 3164.8; VGX 19.42; XLM 1270.9; XRP 6089.5 | | |
| F926 | Address on File | ADA 1.1 | | |
| B5C5 | Address on File | ADA 43; BTC 0.000289; SHIB 140644.4; TRX 797.1 | | |
| 5E0F | Address on File | ETH 0.96989; HBAR 13837.5; LINK 43.79; LUNA 2.07; LUNC 78.7; MATIC 404.35; SHIB 1040582.7; SOL 6.0299; UNI 33.458 | | |
| 95E4 | Address on File | VGX 2.84 | | |
| 826B | Address on File | VGX 4.29 | | |
| 318D | Address on File | ADA 478.4; BTC 0.001375; ETH 0.09668; USDT 283.47; VET 4776.9 | | |
| AFE3 | Address on File | VGX 4.88 | | |
| E1A7 | Address on File | DOGE 142.8; SHIB 4321569.4 | | |
| A511 | Address on File | BTC 0.000755; BTT 6380500; DOGE 372.4; ETH 0.06775; NEO 0.311; TRX 426.3; VGX 8.29 | | |
| EBEB | Address on File | SHIB 5546198.8; XRP 84.6 | | |
| 08BD | Address on File | BTT 4125900; DOGE 1415.4 | | |
| C0E5 | Address on File | ADA 822.2; ALGO 332.56; BTT 15937100; CKB 8618.7; DGB 4128.8; DOT 3.211; HBAR 428.6; ICX 64.7; LINK 7.14; LUNA 1.242; LUNC 1.2; MANA 322.73; MATIC 420.91; OXT 196.1; SHIB 2808448; SOL 2.899; STMX 6165.9; TRX 982.7; UNI 6.902; VET 2768.6; XLM 821; XVG 6904.5 | | |
| D8F4 | Address on File | BTC 0.000647; EOS 49.12 | | |
| 13A1 | Address on File | VGX 5.18 | | |
| FA87 | Address on File | VGX 2.75 | | |
| D99C | Address on File | VGX 2.75 | | |
| 86E5 | Address on File | VGX 2.78 | | |
| 9C09 | Address on File | VGX 4.59 | | |
| F29E | Address on File | VGX 2.8 | | |
| 8F29 | Address on File | BTC 0.045951; ETH 0.48545; LLUNA 3.986; LUNA 1.708; LUNC 125.9 | | |
| D1F4 | Address on File | ADA 1096.8; DOGE 2.1; ETH 0.27708 | | |
| E603 | Address on File | BTC 0.002288; ETH 0.0137 | | |
| B1C7 | Address on File | VGX 4.69 | | |
| AA79 | Address on File | VGX 8.38 | | |
| 7220 | Address on File | BTT 48181500 | | |
| 23F1 | Address on File | BTC 0.000542 | | |
| 1B6A | Address on File | ADA 112.7; HBAR 309.1; SHIB 16693292.6 | | |
| 97AC | Address on File | ADA 40.8; BTC 0.000739; LINK 0.03; LLUNA 17.602; LUNA 7.544; LUNC 24.4 | | |
| 47AF | Address on File | VGX 2.88 | | |
| 7135 | Address on File | VGX 2.8 | | |
| F9E4 | Address on File | BTC 0.000712; DGB 6583.4; MATIC 255.56 | | |
| E818 | Address on File | ADA 53.9; XLM 74.3 | | |
| 64F1 | Address on File | VGX 4.61 | | |
| 11B1 | Address on File | ADA 0.6 | | |
| CCBD | Address on File | SHIB 8351683.7 | | |
| 666D | Address on File | APE 0.037; AVAX 4.67; BTC 0.104706; ETH 7.96433; LINK 38.77; SHIB 10137875.1 | | |
| B976 | Address on File | ADA 22.3; LUNA 2.119 | | |
| 6799 | Address on File | DOGE 7; USDC 1495.6; VGX 460.5 | | |
| 5323 | Address on File | ADA 263.9; BTC 0.010615; DOGE 90.4; SHIB 1275029.6 | | |
| 5474 | Address on File | BTT 27100200; SHIB 5870841.4 | | |
| 062A | Address on File | BTC 0.000005 | | |
| 745E | Address on File | BTC 0.000498; SHIB 16594573.6 | | |
| E61A | Address on File | SHIB 1311570.2 | | |
| 62B7 | Address on File | VGX 8.37 | | |
| 2033 | Address on File | AVAX 373.99 | | |
| F149 | Address on File | VGX 2.75 | | |
| 2076 | Address on File | AVAX 0.69; BTC 0.001476; ETH 0.05713; SOL 1.0592 | | |
| AEF2 | Address on File | VGX 4.29 | | |
| 495A | Address on File | VGX 2.78 | | |
| C80B | Address on File | BTC 0.000243 | | |
| 5D6C | Address on File | LLUNA 10.716; LUNA 4.593; LUNC 1000000; VGX 50001.33 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C22D | Address on File | ATOM 11.25; AVAX 9.04; BTC 0.02699; ETH 0.07083; FTM 288.476; LLUNA 7.389; LUNA 3.167; LUNC 10.3; MATIC 3.106; SOL 0.0147; USDC 518.21 | | |
| 5F19 | Address on File | ADA 55.3; ALGO 34.57; BCH 0.08618; BTC 0.003748; BTT 3503800; CKB 1404; DOGE 117.2; EGLD 0.2818; ETH 0.06421; LUNA 0.869; LUNC 194548; MANA 3.81; MATIC 19.609; QNT 0.14599; SAND 5.8588; SHIB 59014657.5; SOL 0.4928; SPELL 12931.9; TRX 126.9; VET 114.6; VGX 112.47; XLM 477.9; XVG 1021; YFI 0.001769; YFII 0.011381 | | |
| 3B83 | Address on File | ADA 19.1; ETC 0.75; LLUNA 3.052; LUNA 1.308; LUNC 285658.5 | | |
| 3476 | Address on File | ADA 18.8; DOT 2.014 | | |
| C13C | Address on File | BTC 0.000659; DOGE 378.5; LTC 0.66794; XVG 2110.7 | | |
| D879 | Address on File | ADA 7.5; BTC 0.002; ETH 0.01738; MANA 14.53; SAND 7.2207; SHIB 2236456.4 | | |
| 89BF | Address on File | BTT 23212400; CKB 2665.2; MANA 258.06; SHIB 40314612.4 | | |
| 23BF | Address on File | VGX 4.02 | | |
| ACB4 | Address on File | BTC 0.002089 | | |
| 5233 | Address on File | LLUNA 4.611; LUNA 1.976; LUNC 431032.7; SHIB 128537208.7 | | |
| 7097 | Address on File | ADA 176.4; BTC 0.013102; DOGE 1916.8; DOT 7.222; MATIC 78.134; SHIB 2488181.1; USDC 154.55 | | |
| 4E88 | Address on File | BTC 0.000213 | | |
| C68D | Address on File | BTC 0.000764; VET 3959.4 | | |
| 5CC5 | Address on File | DOGE 544.9 | | |
| 5BE3 | Address on File | BTC 0.000774; SHIB 1222344.4; VET 765.5 | | |
| 93BF | Address on File | VGX 4.55 | | |
| E1B7 | Address on File | BTC 0.000174 | | |
| 0487 | Address on File | SHIB 15111143.3 | | |
| 34E2 | Address on File | ADA 17.6; BTC 0.00045; DOGE 124.1; ETH 0.01032 | | |
| BE64 | Address on File | BTT 92138967.7; SHIB 30711047.6; SPELL 2428.4; STMX 821.5 | | |
| 7F27 | Address on File | SHIB 40650406.5; USDC 602.22 | | |
| 4DA4 | Address on File | VGX 4.61 | | |
| 8C2B | Address on File | ADA 550.1; BTC 0.000499; BTT 70021600; CKB 826.3; DGB 6355.3; DOGE 14834.7; ETC 10.75; STMX 12200.4; TRX 3674.2; VET 2302.8; XVG 67738.4 | | |
| FABB | Address on File | ADA 306.5; BTC 0.000661; DOT 4.236; ETH 0.19765; LUNA 1.884; LUNC 123267.8; MATIC 104.128; USDC 110.19; VET 9318.1 | | |
| AD2C | Address on File | VGX 2.78 | | |
| 6639 | Address on File | SHIB 31282602.1 | | |
| 5569 | Address on File | VGX 4.61 | | |
| 4472 | Address on File | BTT 4392300; DOGE 21.6; ETH 0.00248; XLM 15.5 | | |
| 50B6 | Address on File | BTC 0.000066; ETH 0.00248; USDC 0.95 | | |
| AE1D | Address on File | VGX 4.98 | | |
| B48F | Address on File | AMP 4113.53; BTC 0.001224; MATIC 42.24 | | |
| FA34 | Address on File | VGX 5.18 | | |
| 32EB | Address on File | VGX 2.81 | | |
| E6A3 | Address on File | VGX 2.65 | | |
| 5084 | Address on File | MATIC 128.82 | | |
| 2B6C | Address on File | ADA 422.4; BTC 0.022997; DGB 1600.4; DOGE 6948.9; DOT 1.868; ETH 0.08947; LINK 5.77; OCEAN 2.46; VGX 50.06; XLM 194.8 | | |
| 6443 | Address on File | ADA 106; BTC 0.00052; HBAR 370.7; OMG 9.85; SHIB 26618217.3; TRX 1131.5; VET 2236.5; VGX 56.03 | | |
| D18A | Address on File | BTC 0.000517; DOGE 1026.2; DOT 7.059; ETH 0.04576; VGX 38.62 | | |
| A73E | Address on File | OCEAN 17.22 | | |
| F478 | Address on File | MATIC 11.601; SHIB 2753303.9 | | |
| 52BB | Address on File | AMP 3781.29; BTC 0.000053; CKB 8561.6; DGB 3503.5; DOGE 1816.9; JASMY 4389.7; SHIB 4071730.8; STMX 6521.5; TRX 627; XVG 8863.7 | | |
| 645A | Address on File | BTC 0.000469 | | |
| 42DD | Address on File | VGX 2.78 | | |
| 3769 | Address on File | BTC 0.000441; BTT 12378500; DOGE 459.6 | | |
| 9A36 | Address on File | DOT 2.225 | | |
| 4ED7 | Address on File | SHIB 653725.7; VGX 2 | | |
| 6DFC | Address on File | LLUNA 23.952; LUNA 10.265; LUNC 2238862.1 | | |
| EE10 | Address on File | SHIB 22835409.8 | | |
| 1051 | Address on File | ADA 68.4; BTC 0.000476; ETH 0.12724; HBAR 479.9; VET 980 | | |
| 2170 | Address on File | BTC 0.000607; BTT 53191489.3 | | |
| 340A | Address on File | LTC 1.49837 | | |
| D01A | Address on File | BTC 0.000496; SHIB 1449485.4 | | |
| 2B69 | Address on File | DOGE 0.6; ETH 0.05752; STMX 5955.3; VET 378.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB43 | Address on File | BTC 0.013441; ETH 0.38731; HBAR 4951.7; LLUNA 6.157; LUNA 2.639; LUNC 8.5; OCEAN 258.57 | | |
| 1C8F | Address on File | BCH 1.56489; VGX 769.04 | | |
| F5F0 | Address on File | AMP 145.26; BTC 0.0006; DOGE 10.6; EOS 0.99 | | |
| A319 | Address on File | DOGE 4.2 | | |
| 335B | Address on File | ALGO 443.12; BTC 0.000463; DOGE 1882; HBAR 6949; MANA 836.32; OCEAN 173.95; STMX 105680.2 | | |
| 7D5D | Address on File | BTC 0.000647; DOT 52.751 | | |
| EC49 | Address on File | VGX 5.16 | | |
| B7CD | Address on File | DOGE 298.6; XVG 2300 | | |
| 539F | Address on File | BTC 0.001964; BTT 26991200; HBAR 304.8; SHIB 6097906.5 | | |
| 11E5 | Address on File | DOGE 322.7; FTM 5.025; SHIB 1301561.6 | | |
| A98A | Address on File | VGX 4.01 | | |
| 07D3 | Address on File | VGX 4.29 | | |
| EB49 | Address on File | ADA 877.3; BTC 0.000479; DOT 4.74; HBAR 760.1; VET 4588.8; XLM 570.3 | | |
| 54E8 | Address on File | ADA 111.5; BTC 0.000528; LUNA 2.902; LUNC 189842; SHIB 20688837.9 | | |
| 4BE6 | Address on File | DOGE 2.6; SHIB 6.6 | | |
| CBFE | Address on File | VGX 2.77 | | |
| 7F35 | Address on File | ETH 0.13514 | | |
| 32DA | Address on File | BTC 0.000227 | | |
| 73B6 | Address on File | BTC 0.000536; VET 900.9 | | |
| CE55 | Address on File | BTC 0.012757; DOT 22.434; MATIC 102.206; USDC 109.59; VGX 550.63 | | |
| CAAC | Address on File | DOGE 1739.9; SHIB 3861003.8 | | |
| 768C | Address on File | ADA 4; DOGE 31.4; KAVA 933.308; LLUNA 26.238; LUNA 45.297; LUNC 947.6; SHIB 24550 | | |
| 23E5 | Address on File | BTC 0.000172 | | |
| A6E3 | Address on File | ICX 21.7 | | |
| 9834 | Address on File | VGX 2.78 | | |
| 6BA1 | Address on File | AVAX 6.32 | | |
| 3BAD | Address on File | VGX 2.76 | | |
| 6D18 | Address on File | VGX 4.74 | | |
| 144B | Address on File | ADA 118.6 | | |
| CDC3 | Address on File | ADA 4.9; DOGE 8.4; ETH 6.33589; SHIB 36451899.6; ZRX 2653.8 | | |
| 083C | Address on File | BTC 0.000455; CHZ 916.5314; SHIB 27459705; XVG 7749.3 | | |
| 8E7B | Address on File | ADA 399.4; APE 10.725; BTC 0.000028; DOT 67.514; ETH 0.00214; FTM 168.056; KAVA 26.307; LUNC 17.2; MANA 82.37; MATIC 824.85; SAND 43.7856; USDC 2.42; VET 2702.7; VGX 176.3 | | |
| 300C | Address on File | BTC 0.001513; ETH 0.00275 | | |
| 6101 | Address on File | BTC 0.006634 | | |
| F63E | Address on File | BTC 0.00021 | | |
| 81CE | Address on File | VGX 2.76 | | |
| 36AB | Address on File | VGX 2.88 | | |
| 87B1 | Address on File | ADA 91.2; BTC 0.005124; ETH 0.038; SHIB 985027.5 | | |
| EBF5 | Address on File | VGX 2.82 | | |
| 6881 | Address on File | VGX 2.88 | | |
| F581 | Address on File | LUNC 0.2 | | |
| 821C | Address on File | SHIB 13801432.5 | | |
| 590F | Address on File | VGX 5.16 | | |
| 4821 | Address on File | BTC 0.000671 | | |
| 767E | Address on File | LUNC 322.3; VGX 87.66 | | |
| 5EA0 | Address on File | VGX 8.37 | | |
| F854 | Address on File | VGX 4.66 | | |
| 2A24 | Address on File | BTC 0.003335; ETH 0.05546 | | |
| 281E | Address on File | VGX 4.66 | | |
| 5C18 | Address on File | LUNC 2435532.1; SHIB 53768857.8 | | |
| 4E3F | Address on File | VGX 2.81 | | |
| 5073 | Address on File | ADA 1840.1; AXS 39.8581; BTC 0.32722; ENJ 1399.6; ETH 30.4817; LLUNA 104.71; LUNA 44.876; LUNC 6543487.6; MANA 1500.03; SAND 645.1294; SOL 120.3257; USDC 5007.33 | | |
| B9F1 | Address on File | DOGE 4545.8 | | |
| BAEC | Address on File | VGX 4.26 | | |
| 4BA0 | Address on File | BTC 0.385383; VGX 534.02 | | |
| 5D80 | Address on File | VGX 2.77 | | |
| EEE6 | Address on File | VGX 2.78 | | |
| 5C54 | Address on File | ADA 0.4; DOT 0.238; ETH 0.17419; HBAR 359 | | |
| 81CE | Address on File | BTC 0.000195; DOGE 1.2; SHIB 2459287.5 | | |
| D03D | Address on File | DOGE 2039 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F03E | Address on File | BTC 0.00165; SHIB 1771557.1 | | |
| 6530 | Address on File | XMR 0.072 | | |
| 2760 | Address on File | BTC 0.001656; DOGE 174.8; SHIB 609035.7 | | |
| C154 | Address on File | DOGE 31.4; USDT 9.98 | | |
| 15E8 | Address on File | ADA 3527.2; ATOM 0.064; AVAX 7.9; BTC 0.145193; DOGE 211.3; FTM 229.84; HBAR 2536.2; LINK 9.37; MANA 149.1; SOL 14.1109; STMX 3026.4; VET 3554.7; XVG 3903.7 | | |
| EA6D | Address on File | ADA 2833.8 | | |
| 2531 | Address on File | VGX 5.39 | | |
| 512E | Address on File | BTC 0.001022; SHIB 4182822.3 | | |
| C552 | Address on File | BTC 0.003274 | | |
| 16D4 | Address on File | BTC 0.003206 | | |
| 9668 | Address on File | ADA 660.5; BTC 0.025876; ETH 0.66758; SHIB 23434478.9; USDC 533.88; VGX 758.23 | | |
| 5187 | Address on File | BTC 0.000457; SHIB 0.1 | | |
| 7F9C | Address on File | BTC 0.013269; DOGE 4027.2; LLUNA 10.876; LUNA 4.661; LUNC 1015574.1; SHIB 20144910.7; WAVES 13.102 | | |
| C0C6 | Address on File | XRP 281.6 | | |
| C864 | Address on File | LRC 40 | | |
| 2379 | Address on File | BTC 0.000524; DOGE 161.3; ETH 0.01567 | | |
| 2B71 | Address on File | ADA 68.9; BTC 0.004605; ETH 0.02983 | | |
| D67B | Address on File | BTT 59478000; DGB 265.8; SHIB 3949079.6; STMX 623.1; XVG 625.4 | | |
| BA4F | Address on File | ADA 0.4; SHIB 4952129.4 | | |
| 4B32 | Address on File | BTC 0.000845; SHIB 2464358.6 | | |
| DD8A | Address on File | SHIB 14613861.9; VET 679.9 | | |
| 1FC7 | Address on File | BTC 0.000499; LLUNA 23.957; LUNA 10.267; LUNC 2238761.1; SHIB 33873611.2 | | |
| 7AE8 | Address on File | VGX 4.97 | | |
| 2CB7 | Address on File | VGX 2.77 | | |
| 9FF8 | Address on File | BTC 0.000498; USDC 5195.46 | | |
| 3907 | Address on File | VGX 4.57 | | |
| FD31 | Address on File | ADA 8.1; APE 3.356; BTC 0.000944; BTT 161578000; SHIB 7879232.9; VGX 7.39 | | |
| A0FB | Address on File | LUNA 0.815; SHIB 10889306.5 | | |
| 394B | Address on File | BAT 0.6; BCH 0.01303; EOS 0.41; ETC 0.08; ETH 0.04168; LTC 0.04429; QTUM 0.04; XLM 7.4; XMR 0.012; ZEC 0.004; ZRX 0.4 | | |
| 6199 | Address on File | BTC 0.002486 | | |
| 73F4 | Address on File | BTC 0.000084; DOT 3.621; LINK 0.15; LLUNA 50.993; LUNA 21.854; LUNC 70.6; VGX 37.91; XLM 3.7; XTZ 1.02 | | |
| ACC6 | Address on File | BTC 0.001623; CKB 17525.5 | | |
| 80BF | Address on File | VGX 2.75 | | |
| 4308 | Address on File | VGX 2.77 | | |
| 3838 | Address on File | BTC 0.001317; BTT 439142800; SHIB 5378512.8 | | |
| 9715 | Address on File | SAND 193.9223 | | |
| D9C6 | Address on File | VGX 2.77 | | |
| 733C | Address on File | ADA 147.2; BTC 0.000723; SHIB 2155090.1; USDC 153.08 | | |
| 4E1A | Address on File | BTC 0.000448; BTT 525396100 | | |
| 06E9 | Address on File | ADA 11.8; BTT 274472700; VET 22125.8; VGX 2466.48; XLM 2.8 | | |
| F216 | Address on File | ADA 533.3; ALGO 10.16; AMP 1126.12; BTC 0.004914; BTT 949000; DGB 1049.9; DOGE 567.6; ENJ 16.83; ETH 0.00453; GRT 98.06; LUNA 0.033; LUNC 2131.7; MANA 11.11; MATIC 4.761; RAY 14.691; SAND 9.0935; VGX 850.27 | | |
| 45B1 | Address on File | VGX 2.82 | | |
| DA22 | Address on File | BTC 0.000934; CKB 67588.6; LUNA 0.135; LUNC 8820.8 | | |
| 612C | Address on File | BTC 0.000522; CKB 1914.7; SHIB 941087.8 | | |
| 6E16 | Address on File | ADA 571.8; BTC 0.000882; LINK 10.43; SHIB 1761183.5; SOL 1.2651; VET 2305.9 | | |
| 1305 | Address on File | VGX 5.1 | | |
| 508D | Address on File | VGX 5.26 | | |
| CB83 | Address on File | ADA 18; ETH 0.00809 | | |
| D83B | Address on File | BTC 0.020725 | | |
| 1701 | Address on File | ETH 0.03235 | | |
| 8CB2 | Address on File | BCH 0.08475; BTC 0.00165; BTT 5234600; TRX 98.9; XVG 853.8 | | |
| 4BE0 | Address on File | BTC 0.052029; ETH 0.38591; LTC 1.11772; XVG 817.7 | | |
| DB47 | Address on File | ADA 1.2; AVAX 0.11; BTC 0.000388; DOT 5.243; ETH 0.00289; LTC 0.05742 | | |
| 3D8B | Address on File | BTC 0.00053; HBAR 2553 | | |
| AD22 | Address on File | DOGE 637.4; LLUNA 10.172; LUNA 4.36; LUNC 950886; SHIB 27901661.4; VGX 0.28 | | |
| 82BD | Address on File | USDC 213.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DB1 | Address on File | MANA 0.02; SAND 0.011; SHIB 58303.4 | | |
| F562 | Address on File | DOT 21.704; SOL 1.0021 | | |
| 8270 | Address on File | ETH 0.04608 | | |
| E3E2 | Address on File | ATOM 1.56; BTC 0.017252 | | |
| 7C26 | Address on File | ADA 1622.9; VET 19782.5 | | |
| F5F4 | Address on File | AAVE 0.0747; ADA 54.8; ALGO 12.44; APE 4.898; ATOM 3.852; BTC 0.001598; BTT 6166400; DOT 2.672; ENJ 18.63; ETH 0.02764; FTM 6.304; HBAR 42.1; KNC 7.76; LINK 0.71; LTC 0.0763; MANA 12.92; OCEAN 21.38; SAND 18.4819; SOL 0.5595; USDC 104.58; VET 387.2; VGX 4.46; XTZ 18.6 | | |
| 4AAC | Address on File | BTC 0.01533; TRX 3346.7 | | |
| 788D | Address on File | BTC 0.021089 | | |
| 2BBD | Address on File | ADA 340.4; BTC 0.01928; ETH 0.5674; SHIB 110981304.3 | | |
| C8E7 | Address on File | VGX 4.94 | | |
| B704 | Address on File | ADA 237.6; BTC 0.000446; BTT 26240800; VET 89.9 | | |
| 4920 | Address on File | DOGE 12157.5 | | |
| 67E6 | Address on File | VGX 4.58 | | |
| 9850 | Address on File | VGX 8.38 | | |
| 5A16 | Address on File | BTC 0.000236 | | |
| 0BD2 | Address on File | APE 0.306; BCH 0.00651; BTC 0.00043; DOGE 7.9; ETH 0.00184; LTC 0.0296; LUNA 0.104; LUNC 0.1; MANA 0.98; MATIC 3.625; SHIB 64827454.4; USDC 11395.37; VGX 1741.97; XRP 4699.8 | | |
| AAC2 | Address on File | BTC 0.000654; HBAR 4645.9; MATIC 418.082 | | |
| 0A83 | Address on File | VGX 4.75 | | |
| 4CC0 | Address on File | BTC 0.002007; USDC 100; VGX 105 | | |
| FD2E | Address on File | VGX 5.18 | | |
| 40E0 | Address on File | BTT 344986900; DOGE 9095.6; TRX 19320.4 | | |
| 0F87 | Address on File | VGX 4.91 | | |
| 97E7 | Address on File | BTC 0.013464; ETH 0.10053; VGX 0.59 | | |
| 85EC | Address on File | BTC 0.001607; SHIB 1296008.2 | | |
| FECD | Address on File | CKB 555; IOT 38; SHIB 667344.6 | | |
| 1F8E | Address on File | BTC 0.000545; USDC 32.25 | | |
| 1507 | Address on File | BTT 3552600; USDT 0.97; VET 80.9 | | |
| 3156 | Address on File | ADA 2829.5; BTC 0.000894 | | |
| C76D | Address on File | ADA 450.6; BTC 0.00253; DOGE 90.9; DOT 2.45; ETH 0.09361; VET 378.9; XTZ 32.26 | | |
| 3BB0 | Address on File | VGX 2.78 | | |
| 5465 | Address on File | ADA 139.7; AVAX 1.23; BTC 0.022618; DOGE 74.4; ETH 0.37888; SOL 1.1658; XLM 661.8 | | |
| 3C24 | Address on File | BTC 0.000521 | | |
| 9247 | Address on File | VGX 4.27 | | |
| 28E6 | Address on File | BTC 0.000432; LLUNA 5.504; LUNA 2.359; LUNC 513942 | | |
| 89E2 | Address on File | DOGE 122.2; HBAR 32.3; SHIB 131371.5 | | |
| 9B1D | Address on File | VGX 2.75 | | |
| 0963 | Address on File | ADA 19.4; CKB 2679.3; SHIB 1426533.5; STMX 15128.5 | | |
| 9BC3 | Address on File | VGX 4.68 | | |
| 611A | Address on File | VGX 2.78 | | |
| DAA6 | Address on File | BTT 199802700; DOGE 17.5; DOT 760.52; ETH 1.0386; VGX 608.32; XRP 43.7 | | |
| 24B8 | Address on File | BTC 0.000895; BTT 25625700; DOGE 526.4 | | |
| F9C9 | Address on File | ALGO 270.24; APE 21.285; AVAX 5.76; BTC 0.000065; SOL 6.1251 | | |
| A752 | Address on File | BTC 0.000595 | | |
| 4F8E | Address on File | BTC 0.000209 | | |
| 0AA7 | Address on File | VGX 4.01 | | |
| 607A | Address on File | VGX 2.75 | | |
| 65BF | Address on File | MATIC 58.819 | | |
| C3FF | Address on File | ADA 12.2; BTT 1397900; VET 100.6 | | |
| 4B83 | Address on File | BTC 0.017585 | | |
| 02B2 | Address on File | BTC 0.001262; ETH 0.00629; SHIB 363438.1 | | |
| E504 | Address on File | BTT 12251500; ETH 0.13491; VGX 421.24 | | |
| F0CD | Address on File | VGX 5 | | |
| 4185 | Address on File | VGX 4.98 | | |
| E0C1 | Address on File | BTC 0.00343; DOGE 2229.1; LINK 3.56; XLM 296.6 | | |
| 7338 | Address on File | BTC 0.00314; SHIB 1000000; USDC 111.85 | | |
| 3455 | Address on File | BTC 0.000235 | | |
| E7C0 | Address on File | BTT 6353300; DOGE 1084.9; ETH 0.00685; SHIB 3077018.6; XVG 781.8 | | |
| 6FE0 | Address on File | BTC 0.000864 | | |
| 4131 | Address on File | USDC 10.9 | | |
| 9AD3 | Address on File | BTC 0.002907; DOGE 65.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D0DD | Address on File | DOGE 371.2; SHIB 87635679.8; USDT 499.25 | | |
| 1034 | Address on File | BTC 0.011056; DOT 68.048; ETH 0.83601 | | |
| 5E11 | Address on File | BTC 0.044434; VGX 1.88 | | |
| 9D73 | Address on File | BTC 0.001028 | | |
| BB8D | Address on File | BTC 0.000446; DOGE 242.7 | | |
| FC97 | Address on File | ADA 237.9; OXT 378.6 | | |
| F4A8 | Address on File | BTC 0.000158 | | |
| 3F3E | Address on File | BTC 0.000231 | | |
| 44C5 | Address on File | ADA 70.7; BTC 0.006957; DOGE 168.3; MATIC 43.875; SHIB 15858929.8; STMX 6880 | | |
| DF6C | Address on File | AAVE 0.0815; ANKR 136.33488; AVAX 2.27; BAND 2.811; BTC 0.02357; CAKE 1.641; DOT 30.976; ETH 2.65842; GLM 19.83; KAVA 104.72; KNC 3.31; MKR 0.0056; POLY 24.83; SHIB 1092746.8; STMX 691.2; USDC 15848.27; VGX 105.37; XVG 1056.5 | | |
| 9019 | Address on File | BTT 5549900; SHIB 710587.6 | | |
| 6C8F | Address on File | VGX 5.18 | | |
| 3B53 | Address on File | ALGO 21.87; AVAX 8.6; AXS 0.14311; BTC 0.004383; DOGE 13.4; DOT 2.256; LINK 1; MANA 10.79; SAND 3.1726; SOL 0.086; XMR 0.13 | | |
| DECB | Address on File | LLUNA 47.226; LUNA 20.24; LUNC 0.1 | | |
| 30BD | Address on File | VGX 2.84 | | |
| 3782 | Address on File | BTC 0.004831 | | |
| 2DF9 | Address on File | VGX 4.61 | | |
| 45F6 | Address on File | VGX 5.21 | | |
| A7A1 | Address on File | ADA 1.8; SHIB 35406.3 | | |
| 47D2 | Address on File | BCH 0.00091; BTC 0.000088 | | |
| 0253 | Address on File | ADA 445.3; SHIB 20631294.3 | | |
| 49EE | Address on File | ADA 1178.1; BTC 0.000449; DOGE 413.2; ETH 0.11542; FTM 339.743 | | |
| 3CF9 | Address on File | VGX 5.15 | | |
| 3FB6 | Address on File | ADA 769.7; BTC 0.38675; BTT 57585900; DOT 82.696; ETH 3.21605; LINK 27.5; LLUNA 231.195; LUNA 99.084; LUNC 622308.9; MANA 250; MATIC 0.692; SHIB 50458144.7; UNI 57.859; USDC 16.25; XLM 529.7; XRP 3358.7; XVG 10000 | | |
| BE67 | Address on File | DGB 10003.7; GRT 1004.11 | | |
| E7B0 | Address on File | BTC 0.003131 | | |
| D213 | Address on File | BTC 0.000258; ETH 3.16897 | | |
| 7D67 | Address on File | ADA 37.8; BTC 0.00876; DGB 1642.8; DOT 1.296; ETH 0.02205; LTC 1.34391; MATIC 52.358; OCEAN 86.23; USDC 2.13; VET 920.4; XLM 269.2 | | |
| 8A27 | Address on File | AVAX 4.35; DOGE 154.3; SHIB 371678.1 | | |
| A82F | Address on File | ADA 4 | | |
| AC54 | Address on File | VGX 4.01 | | |
| 5EF6 | Address on File | VGX 8.38 | | |
| C5ED | Address on File | CHZ 55.5464; DOT 0.001; ENJ 8.53; FTM 4.893; LUNA 1.035; LUNC 1; MANA 13.77 | | |
| F233 | Address on File | SHIB 18225072.7 | | |
| B482 | Address on File | ADA 27.5; BTC 0.000457; ETH 0.01525 | | |
| 0D16 | Address on File | SHIB 4119481.5 | | |
| D272 | Address on File | VGX 5.15 | | |
| EDE0 | Address on File | VGX 5 | | |
| A766 | Address on File | SHIB 2529762.9 | | |
| CF39 | Address on File | VGX 2.76 | | |
| 2570 | Address on File | VGX 4.29 | | |
| 79A2 | Address on File | VGX 8.38 | | |
| 4252 | Address on File | DOT 0.205; SHIB 7302641.3; VGX 4.23 | | |
| BFB0 | Address on File | BTC 0.000236 | | |
| E88E | Address on File | BTT 12328000; VET 46.3 | | |
| 5135 | Address on File | LLUNA 15.412; LUNA 6.605; LUNC 1440677.3; VGX 10.77 | | |
| BD64 | Address on File | BTC 0.000534; EGLD 1.5998; VET 1003.5; XLM 724.5 | | |
| 3631 | Address on File | BTC 0.00163; ETH 0.02252 | | |
| DD17 | Address on File | ADA 1.6; DOT 6.426; VET 1389.9 | | |
| 3385 | Address on File | BTC 0.0016; ETH 0.02938 | | |
| 47E9 | Address on File | BTC 0.000524; ENJ 28.17; LTC 0.16791; XRP 120 | | |
| 8096 | Address on File | BTC 0.000511 | | |
| DDFE | Address on File | BTT 11959000; SHIB 582886.4 | | |
| 308D | Address on File | ADA 820.8; BTC 0.010597; VGX 8.38 | | |
| 60A0 | Address on File | ALGO 2982.04; BTC 0.022904; DGB 10586.1; SHIB 27389989.8 | | |
| 3735 | Address on File | BTC 0.002977; BTT 1992690800; SHIB 62247708.9 | | |
| 1277 | Address on File | DOGE 562.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C701 | Address on File | DOGE 6498.2; SHIB 73986135.9 | | |
| A77D | Address on File | ADA 112.9; BAT 116.5; BTC 0.048038; LINK 3.53; MANA 290.46; MATIC 101.874; SHIB 6276150.6; SOL 2.812; STMX 22893.2; USDC 638.3; VGX 4.74 | | |
| E181 | Address on File | BTC 0.01035 | | |
| CBE5 | Address on File | SHIB 76089855 | | |
| 90D6 | Address on File | ADA 4.3 | | |
| 43BF | Address on File | VGX 2.8 | | |
| B30F | Address on File | VGX 4.01 | | |
| 136F | Address on File | BTT 3262000; DOGE 84; LUNA 1.346; LUNC 1.3; SHIB 3405994.5 | | |
| 85A8 | Address on File | ALGO 547.83; BTC 0.147559; BTT 24010800; CKB 583.4; DGB 11.4; DOGE 12241.7; ENJ 2.09; ETC 8.12; GRT 29.62; LTC 0.43376; MATIC 1.188; ONT 8.24; OXT 9.3; SHIB 201769603.2; TRX 73.4; UMA 1.02; VET 90; VGX 16.64; XLM 65.1; XVG 819.6 | | |
| 81A0 | Address on File | BTC 0.000494; SHIB 2057189.8 | | |
| 239B | Address on File | SHIB 31551; VGX 4.68 | | |
| 21F4 | Address on File | EOS 629.39; ETH 0.86445; LLUNA 46.646 | | |
| 0176 | Address on File | BTC 0.00058; XLM 147.5 | | |
| 6B7E | Address on File | VGX 4.68 | | |
| 524C | Address on File | BTC 0.091929 | | |
| 0BC3 | Address on File | VGX 4.57 | | |
| 2EF1 | Address on File | SHIB 33089826.8 | | |
| BA9D | Address on File | DOGE 3014.9 | | |
| 0B8A | Address on File | ETH 0.1101 | | |
| 08EE | Address on File | VGX 2.78 | | |
| 50D2 | Address on File | ADA 0.9; BTC 0.016295; LINK 0.02; VGX 505.53 | | |
| CEC4 | Address on File | VGX 2.88 | | |
| 6891 | Address on File | VGX 4.26 | | |
| 5AE7 | Address on File | VGX 4.59 | | |
| 83BB | Address on File | ADA 2283.1; ALGO 230.19; AMP 2547.51; APE 55.005; AVAX 3.89; DOT 15.136; HBAR 1601.5; LLUNA 7.257; LUNA 20.434; LUNC 285407.2; MATIC 254.803; SOL 2.2766; USDC 8.83; VET 74750.9 | | |
| 80E9 | Address on File | VGX 4.29 | | |
| D227 | Address on File | VGX 8.38 | | |
| 0EE1 | Address on File | VGX 8.38 | | |
| 62F5 | Address on File | BTC 0.00044; DOGE 3556.4; VET 1906.6 | | |
| EF79 | Address on File | VGX 4.02 | | |
| 4595 | Address on File | ADA 378.2 | | |
| 3477 | Address on File | VGX 5.37 | | |
| C23C | Address on File | BTC 0.000001; XMR 0.001 | | |
| E91F | Address on File | BTC 0.00051 | | |
| 2C7B | Address on File | BTC 0.00085; DOGE 51.8; LUNA 3.376; LUNC 220795.7; SHIB 4319654.5; STMX 8659.5 | | |
| B07F | Address on File | USDC 0.87 | | |
| 7080 | Address on File | BTC 0.000705; BTT 49701400; SHIB 12000975.1 | | |
| BC3C | Address on File | VGX 5.18 | | |
| 8221 | Address on File | BTC 0.000436; USDC 181125.22; VGX 24822.88 | | |
| 2864 | Address on File | ADA 1002.8; BTC 0.029594; ETH 0.41989; LINK 67.89 | | |
| 8356 | Address on File | BTC 0.000397; ETH 0.24886; VGX 2.78 | | |
| 0400 | Address on File | ADA 76.5; BTC 0.000081 | | |
| 3716 | Address on File | BTC 0.002046 | | |
| 1BA4 | Address on File | ADA 774.7; BTC 0.032123; ETH 0.4906; LUNA 1.346; LUNC 1.3; VET 3846.2 | | |
| 339B | Address on File | BTT 85642900; DOGE 551.6; DOT 10.359; HBAR 8525.4; LINK 12.88; MANA 642.69; STMX 4022.8; TRX 12082.4; VET 30969; XLM 260.7 | | |
| D365 | Address on File | HBAR 74686.6 | | |
| BCD0 | Address on File | ADA 41.4; VGX 15.63 | | |
| 9145 | Address on File | ADA 2009.6; ETH 0.73107; VET 18279.8 | | |
| 7FA8 | Address on File | VGX 5.25 | | |
| 23AD | Address on File | BTC 0.001894; BTT 9610817.5; DOT 22.416; ETH 0.02565; KAVA 19.918; LLUNA 3.446; LUNA 1.477; LUNC 322114.1; MANA 5.37; MATIC 5.693; SHIB 10642236.3; SOL 0.0519; VGX 49 | | |
| 9ABA | Address on File | AVAX 1.51; BAT 102.8; BCH 0.51688; DGB 2299.4; DOGE 320.5; LTC 0.60695; LUNA 1.76; LUNC 1.7; MANA 55.62; OXT 109.7; SHIB 1041392; STMX 2255.2; USDC 6468.64; VET 1795.6; VGX 134.54 | | |
| DF49 | Address on File | BTC 0.000496; SHIB 4703668.8 | | |
| 2BB5 | Address on File | HBAR 1320.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7CFC | Address on File | BTT 41356600; HBAR 1827.3; LUNA 2.199; LUNC 143811.6; OXT 207.9 | | |
| 236A | Address on File | BTC 0.000614 | | |
| 8E61 | Address on File | ADA 104.2; BTC 0.000356; DOT 46.085; ETH 0.00201; GRT 484.75; HBAR 2142.4; LINK 0.6; OCEAN 2773.59; USDC 1.33; VET 22042.6; XRP 5618.4 | | |
| 2B62 | Address on File | BTC 0.000607; VGX 102.36 | | |
| 861F | Address on File | DOGE 80.4 | | |
| FE0F | Address on File | BTC 0.000149 | | |
| A27D | Address on File | BTT 700955999.9; DOGE 6226.5; MATIC 5.499; OXT 0.1; SHIB 264147031.8; STMX 271.1; XVG 39302 | | |
| 76E3 | Address on File | DOGE 545.1; ETH 0.03047; VGX 148.61 | | |
| 6393 | Address on File | ADA 118.5; BTC 0.002208; DOT 4.348; ETH 0.04951; LTC 0.12066; STMX 892.7; TRX 325.8; XLM 206.8 | | |
| F9D1 | Address on File | BTC 0.001053; BTT 129971100; DOGE 323.3; ETH 0.93676; TRX 10295.3; VET 487; VGX 28.26 | | |
| B70A | Address on File | ADA 950.4; BTC 0.019414; DOT 17.009; EGLD 8.7861; VET 26032.4; XLM 3602.5 | | |
| 317F | Address on File | ADA 183.2; AVAX 2.2; BAT 124.3; BTC 0.000502; HBAR 116.5; OXT 240.9; VGX 18.07 | | |
| 4185 | Address on File | ADA 1429.5; VGX 2.76 | | |
| 4B00 | Address on File | VGX 5.25 | | |
| 5488 | Address on File | BTC 0.059659; ETC 15.75; XMR 2.118; ZEC 1.083 | | |
| 4B84 | Address on File | BTT 25469700; CKB 1825.5; OCEAN 64.47; STMX 2300; VET 1620; VGX 129.11; XRP 26; XVG 746 | | |
| B589 | Address on File | ADA 241; BTC 0.00789; DOT 20.242; ETH 0.04926; LUNA 0.223; LUNC 14569.5; USDC 103.43; VGX 82.79 | | |
| 1C9A | Address on File | BTC 0.000524; SHIB 16280620 | | |
| 6779 | Address on File | VGX 5.16 | | |
| 58EF | Address on File | ADA 0.6; BTC 0.001555; LINK 2.64; SHIB 0.6; USDC 169.85; VGX 13.41 | | |
| 23E5 | Address on File | BTC 0.000897; BTT 47049800; CKB 3524.7 | | |
| DE15 | Address on File | VGX 4.93 | | |
| 1355 | Address on File | BTC 0.001022; ETH 0.04546; SHIB 26691157.3 | | |
| CB79 | Address on File | BTC 0.000526 | | |
| 5D75 | Address on File | BTC 0.001657; OXT 147; SHIB 1302946.5 | | |
| 0190 | Address on File | SHIB 1456027.9 | | |
| FA8D | Address on File | VGX 4.01 | | |
| 2BE6 | Address on File | SHIB 7069370 | | |
| C00F | Address on File | STMX 1016 | | |
| 2ED0 | Address on File | ADA 94.7; ATOM 1.005; BTC 0.002694; DOT 0.928; ETH 0.01908; USDC 213.9; VET 82.8 | | |
| BD90 | Address on File | VGX 2.78 | | |
| 6DDE | Address on File | VGX 4.69 | | |
| B94A | Address on File | VGX 4.29 | | |
| 45AC | Address on File | BTC 0.001367; SHIB 1291898.7; VET 1754.3 | | |
| DD53 | Address on File | ADA 3150.1; BTT 71930034.8; LLUNA 3.096; LUNA 200.315; LUNC 1129316.1; SHIB 20429668.5 | | |
| 2AEE | Address on File | BTC 0.001751 | | |
| 9D31 | Address on File | VGX 8.38 | | |
| 3D11 | Address on File | VGX 5.17 | | |
| 303F | Address on File | USDC 6.47 | | |
| B621 | Address on File | BTT 3919200 | | |
| C79F | Address on File | BTT 4479600 | | |
| BEBF | Address on File | ADA 6.3; BTC 0.380004; DOT 209.279; ETH 2.85392; LINK 164.29; SAND 727.8448; UNI 359.45; USDC 5041.5; VGX 1077.83 | | |
| 1A58 | Address on File | BTC 0.003589 | | |
| 9C1B | Address on File | VGX 4.75 | | |
| 8947 | Address on File | ATOM 0.131; AVAX 0.06; BTC 0.223945; DOT 2.495; ETH 2.18343; LINK 0.13; SOL 0.1265; USDC 43064.43; VGX 1231.9 | | |
| 6D22 | Address on File | ADA 6701.3; BTC 0.001226; ETH 0.5464; USDC 200.86 | | |
| 0AFA | Address on File | ADA 186.4 | | |
| A1DE | Address on File | ADA 84.9; BTC 0.000159; DOGE 917.9; SHIB 4891171.4 | | |
| 26FF | Address on File | BTC 0.001719; DOGE 600; ETH 0.02789; SHIB 4578754.6; USDC 253.41; XVG 9413.5 | | |
| FF9A | Address on File | AAVE 0.0031; BTC 0.011209; VGX 5.18 | | |
| 85F6 | Address on File | VGX 2.83 | | |
| EE86 | Address on File | VGX 2.77 | | |
| A9CE | Address on File | AVAX 0.2; ETH 0.01836 | | |
| 3807 | Address on File | VGX 4.93 | | |
| 58C9 | Address on File | BTC 0.000596; USDC 59.09 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B72 | Address on File | BTT 3529300; TRX 268.5 | | |
| 6935 | Address on File | BTC 0.058485; JASMY 1088.3; SHIB 21313.6 | | |
| 6B5B | Address on File | ADA 492.1; BTT 239010815.3; CKB 11851.9; DGB 3106.2; DOGE 2515.5; HBAR 297.9; ICX 36.4; STMX 10003; VET 1267.3; VGX 18.06; XVG 2629.8 | | |
| 0E4B | Address on File | BTC 0.000515; ETH 0.0247; XMR 0.37 | | |
| B845 | Address on File | VGX 4.01 | | |
| AE06 | Address on File | VGX 4.6 | | |
| 8141 | Address on File | ADA 764; BTC 0.005634; ETH 0.07124; HBAR 6377.2; LTC 0.79502; SHIB 12942463.7 | | |
| FC6C | Address on File | BTC 0.000496; EOS 33.52 | | |
| 758C | Address on File | VGX 4.01 | | |
| 3602 | Address on File | VGX 5.24 | | |
| C006 | Address on File | ADA 60.8; BTT 20923800; ETC 1.2 | | |
| 323C | Address on File | VGX 2.8 | | |
| B833 | Address on File | BTC 0.006266 | | |
| E61D | Address on File | VGX 4.71 | | |
| 62D9 | Address on File | BTC 0.000164 | | |
| 8A7A | Address on File | BTC 0.000165 | | |
| 6B29 | Address on File | SHIB 14078519 | | |
| E674 | Address on File | ADA 1505.4; BTC 0.098549; GRT 500.92; SOL 46.3047; VET 43930.1 | | |
| F8C0 | Address on File | DOGE 8.7 | | |
| 0EF8 | Address on File | BTC 0.04913; ETH 0.25426; MATIC 520.461 | | |
| 5C7C | Address on File | ADA 1.6; DOGE 1.8 | | |
| A0E7 | Address on File | AVAX 0.05; BTC 0.000089; DOT 0.193; LLUNA 92.569; LUNC 128.2; SOL 0.055; STMX 24.4; USDC 3.41; VGX 2.35 | | |
| 5093 | Address on File | VGX 4.62 | | |
| 662B | Address on File | ADA 53.9; BTC 0.002831; ETH 0.056; LLUNA 3.133; LUNA 4.86; XLM 435.8 | | |
| 177F | Address on File | VGX 5.18 | | |
| C32C | Address on File | VGX 5.16 | | |
| 28AC | Address on File | ADA 1782.3; DOGE 1611.2; ETH 0.68188; SHIB 2442854.7 | | |
| C8EA | Address on File | ADA 94.9; BTC 0.000433; DOGE 79.7; ETH 0.06066; SHIB 715512.3 | | |
| 5882 | Address on File | BTC 0.000997; SHIB 2940311.6 | | |
| AF02 | Address on File | DOGE 485.1 | | |
| FB27 | Address on File | BTT 5195300 | | |
| E1A5 | Address on File | DOGE 707.8 | | |
| 503E | Address on File | SOL 0.1553 | | |
| A96C | Address on File | ADA 14.4; BTT 137759800; DOGE 1647.3; ETC 1.03; SHIB 1325381 | | |
| 904B | Address on File | BTC 0.000704; DOGE 212.9; ETH 0.07518; HBAR 91.6; IOT 21.67; VET 298; VGX 10.23 | | |
| 6963 | Address on File | BTC 0.000215 | | |
| F90E | Address on File | VGX 4.29 | | |
| CC58 | Address on File | USDC 196.49 | | |
| BBC8 | Address on File | VGX 2.78 | | |
| E7FD | Address on File | ADA 253.7; APE 22.58; AVAX 3.34; LUNA 2.752; LUNC 180039.2; SHIB 31014879.9; VGX 223.24 | | |
| 8217 | Address on File | VGX 2.8 | | |
| 1E55 | Address on File | BTC 0.007447; SHIB 830987.8 | | |
| FDDE | Address on File | BTC 0.000447; DOGE 160.6 | | |
| 114D | Address on File | BTC 0.000508; GALA 2766.8401; VGX 133.61 | | |
| 5467 | Address on File | APE 33.901; LUNA 2.148; SHIB 1097001.8 | | |
| FFAD | Address on File | BTT 147692000; SHIB 9303616.6 | | |
| 642E | Address on File | VGX 8.38 | | |
| B6BF | Address on File | ADA 196.2; BTC 0.043246; ETH 0.34908 | | |
| 91C4 | Address on File | BTC 0.000229 | | |
| 9CAC | Address on File | BTT 147463700; CKB 3134.4; GLM 235.67; MANA 34.09; SHIB 12934220.2; VET 1275.4; XVG 2371.6 | | |
| 0973 | Address on File | ADA 106.4; AMP 826.52; BTC 0.000899; BTT 55082400; CKB 2825.6; DOGE 42.4; ETH 0.01491; SHIB 31453648.8; XVG 1454.1 | | |
| E16A | Address on File | BTC 0.00874; DOGE 78.9; ETH 0.09209; GLM 54.8; USDC 918.32; VET 120.6; XLM 15 | | |
| 300A | Address on File | ADA 614.4; BTC 0.01713; DOT 23.06; LTC 4.4649; USDC 4040.65 | | |
| 374A | Address on File | BTT 111427807.9; LUNC 496919.1; SHIB 108089976.4; TRX 744.4 | | |
| 98ED | Address on File | ADA 0.9; APE 242.091; DOT 36.036; ETH 0.85457; KAVA 132.04; SHIB 9076634.5; USDC 1017.36; VGX 879.43 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0652 | Address on File | ADA 0.2; BTC 0.000887; DOT 3.96; LINK 0.38; LUNA 2.38; LUNC 2.3; SHIB 381758.4; VGX 5.97 | | |
| E928 | Address on File | BTC 0.026529; BTT 25809200; DOGE 375; ETH 0.02087; SHIB 3529833; VET 598.5; XVG 3225.1 | | |
| BD89 | Address on File | ADA 547.7; APE 29.726; BTC 0.034265; DOGE 9975.2; DOT 33.407; ETH 0.10695; LUNA 2.782; LUNC 182045.3; SHIB 31737297.3; USDC 2288.61; VGX 395.9 | | |
| EADB | Address on File | ADA 66.1; BTC 0.023126; BTT 28754600; DGB 2533; SHIB 12479111.9; SOL 0.5212; USDT 99.85 | | |
| 209C | Address on File | ADA 207.9; BTC 0.034097 | | |
| 1564 | Address on File | BTT 45943900; VET 831.3 | | |
| 8A82 | Address on File | ADA 52.6; BTC 0.001656 | | |
| 7B77 | Address on File | BTC 0.000118; ETH 0.02984 | | |
| EFFA | Address on File | VGX 4.29 | | |
| 5149 | Address on File | VGX 4.61 | | |
| 2050 | Address on File | ADA 46.9; BTC 0.000522 | | |
| 6A77 | Address on File | ADA 811.6; BTT 59042599.9; MANA 102.8; SHIB 53901160.2 | | |
| 345D | Address on File | ADA 160.6; BTT 1538136097.5; LUNC 14.1; STMX 5714.9; USDC 16770.61; VGX 32.53; XVG 9820.9 | | |
| 712F | Address on File | BTC 0.000456; BTT 229206900 | | |
| DACD | Address on File | VGX 5.16 | | |
| 0639 | Address on File | DOT 0.168; LUNA 0.967; LUNC 15879.2 | | |
| 0895 | Address on File | BTC 0.000115; LUNA 0.824; LUNC 53892.1; STMX 26.1; VGX 46106.17 | | |
| 7F2E | Address on File | BTC 0.000001; XLM 1 | | |
| AA74 | Address on File | VGX 4.29 | | |
| 63D9 | Address on File | VGX 12.51 | | |
| 509E | Address on File | ADA 538.1; ATOM 24.425; BTC 0.021966; DOT 18.826; ETH 0.39796; GALA 2500.9003; SOL 6.7677; USDC 1.68 | | |
| 77D1 | Address on File | VGX 2.78 | | |
| EA06 | Address on File | BTC 0.000394; USDC 19.44; VGX 6.27 | | |
| 278E | Address on File | BTC 0.000531; DOGE 135.8; SHIB 126541425.7; VGX 119.17 | | |
| B866 | Address on File | ADA 334.2; DOT 43.951; LUNA 1.613; LUNC 1.6 | | |
| 2223 | Address on File | LUNA 0.395; LUNC 25799.8 | | |
| 0DD0 | Address on File | VGX 2.88 | | |
| 8370 | Address on File | BTC 0.059799; DOT 53.731; LUNA 0.36; LUNC 23535.8 | | |
| BB56 | Address on File | VGX 2.77 | | |
| EDBC | Address on File | ADA 0.9; BTC 0.02144; DOGE 3225.4; SHIB 46568925.2; SOL 9.459 | | |
| 6339 | Address on File | ADA 4780.7; BTT 504809500; DOGE 1988.3 | | |
| CC2A | Address on File | ADA 11; AVAX 0.39; BTC 0.007227; DOT 4.154; ETC 2.82; LTC 1.33005; LUNA 1.035; LUNC 1; MANA 31.8; MATIC 7.726; SAND 8.6107; SOL 0.6311; XMR 0.648 | | |
| 4D07 | Address on File | VGX 4.02 | | |
| 1084 | Address on File | DOGE 371.6 | | |
| 5B04 | Address on File | ADA 440.2; AMP 954.56; BTC 0.007822; BTT 13011600; DOGE 487.7; GALA 697.0098; GRT 0.54; HBAR 200.1; MANA 0.08; MATIC 144.464; ONT 64.41; SAND 0.4627; SHIB 1066203.2; ZRX 0.3 | | |
| 6FC2 | Address on File | BTC 0.000229; DOT 0.921; ETH 0.00426; SOL 0.0933 | | |
| EC47 | Address on File | BTC 0.000503; ETH 0.12189; LLUNA 3.622; LUNA 1.553; LUNC 5; SOL 5.313; USDC 529.08 | | |
| DC26 | Address on File | VGX 8.38 | | |
| 4830 | Address on File | VGX 5.18 | | |
| 11C4 | Address on File | VGX 2.78 | | |
| A19F | Address on File | VGX 3.82 | | |
| BB33 | Address on File | ADA 559.4; BTT 40556700; JASMY 1283.3; LLUNA 3.096; LUNA 1.327; LUNC 723732; SHIB 113440785; SOL 1.0065; TRX 261.3; VET 564.2 | | |
| 749C | Address on File | BTC 0.000432 | | |
| D5A9 | Address on File | VGX 4.84 | | |
| 0381 | Address on File | BTC 0.000511; ETH 0.03157 | | |
| 447D | Address on File | ADA 400.7; BTC 0.002544; DOGE 378.7; ETC 3.05; SHIB 3850596.9 | | |
| D69D | Address on File | APE 6.56; BTC 0.20063; DGB 2785.4; DOGE 712.1; ETC 16.06; ETH 0.5087; ICX 101.2; SHIB 3474635.1; SKL 542.97; XVG 7669.5 | | |
| 24FD | Address on File | ADA 0.7; BTC 0.000372; LUNA 2.38; LUNC 2.3; USDC 1.04; VGX 49.79 | | |
| 3940 | Address on File | ADA 534; BTC 0.000947; DOGE 9510.7; ETC 20.49 | | |
| D7EA | Address on File | VGX 4.59 | | |
| E539 | Address on File | BTC 0.000456; DGB 3468.5; DOGE 1818.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A5D2 | Address on File | LLUNA 20.861; LUNC 0.1 | | |
| 4126 | Address on File | DOGE 412; SHIB 10484596 | | |
| 243F | Address on File | CKB 1530.7; HBAR 638.1; XVG 74.7 | | |
| 3D3B | Address on File | VGX 4.97 | | |
| 1E28 | Address on File | AAVE 0.124; ALGO 10.66; ATOM 0.5; AVAX 0.14; AXS 0.14947; BCH 0.03425; BTC 0.002297; DASH 0.105; DOGE 81.7; DOT 0.324; EGLD 0.0535; ENJ 7.71; ETH 0.01037; FLOW 2.378; FTM 0.007; GALA 28.5308; GLM 37.73; KEEP 14.45; LINK 1.16; LRC 9.376; LUNA 0.518; LUNC 0.5; MANA 3.87; MKR 0.0074; OCEAN 28.05; PERP 1.503; QTUM 1.19; SHIB 4461623.1; SOL 0.1262; SRM 38.784; SUSHI 2.2024; UNI 0.454; VGX 3.13; XTZ 4.44; ZEC 0.138 | | |
| 4AEC | Address on File | VGX 2.43 | | |
| 3B71 | Address on File | AVAX 16.85; BTC 0.222849; DOT 167.339; ETH 0.52927; FTM 542.36; LINK 112.24; LLUNA 10.485; LUNA 4.494; LUNC 250000; MATIC 535.684; SHIB 82678.7; SOL 36.2078; USDC 2570.5; VGX 7142.96 | | |
| CCCD | Address on File | VGX 2.65 | | |
| 2C0C | Address on File | BTT 39084700; DGB 3498.6; STMX 3235.8; XVG 1888.4 | | |
| 5332 | Address on File | BTC 0.001116 | | |
| 43DF | Address on File | SHIB 2727396.6 | | |
| 9CE1 | Address on File | BTT 5029900 | | |
| 9572 | Address on File | SHIB 67083254.9 | | |
| BE29 | Address on File | BTC 0.000498; SHIB 10802070.5 | | |
| 969A | Address on File | VGX 2.77 | | |
| BB62 | Address on File | BTC 0.000659 | | |
| 9714 | Address on File | BTC 0.008838; DOGE 2493.4; SHIB 3931339.9 | | |
| C452 | Address on File | ADA 1757.2; BTC 0.037451; DOT 34.152; EGLD 2.393; ETH 1.65724; FTM 51.823; LTC 2.09422; MANA 59.97; MATIC 154.963; SAND 31.2576; SHIB 56296150.2; SOL 1.2426; STMX 3254.4; USDC 41.17; VET 751.6; VGX 609.64 | | |
| 5D02 | Address on File | BTT 33377800 | | |
| 36EC | Address on File | VGX 5.24 | | |
| 53D3 | Address on File | AVAX 0.74; ENJ 41.94; OCEAN 75.76; SHIB 13729607.7; SOL 0.8027 | | |
| BE87 | Address on File | VGX 3.99 | | |
| 543A | Address on File | VGX 2.75 | | |
| B74C | Address on File | VGX 2.79 | | |
| 0DFB | Address on File | ADA 14.9; BTT 4946300; DOGE 24.9; HBAR 37.4; XLM 21.2; ZRX 8.9 | | |
| 1A9E | Address on File | VGX 8.37 | | |
| D8CA | Address on File | BTC 0.048741; DOT 20.967; ETH 0.77096; SOL 4.0709; VGX 296.92 | | |
| 8116 | Address on File | BCH 0.76018; BTC 0.000107; BTT 106712100; DOGE 4832.6; NEO 18.613 | | |
| 1E1D | Address on File | BTC 0.004844 | | |
| BA4D | Address on File | EOS 1; XLM 0.1 | | |
| FA33 | Address on File | ETH 0.77824; MANA 745.66; VET 9177.1 | | |
| 86EB | Address on File | BTC 0.003651; CHZ 170; FTM 20; HBAR 423.3; SHIB 1996264.9; SOL 2 | | |
| A0A3 | Address on File | BTC 0.000504 | | |
| 8355 | Address on File | ADA 98; BTT 65483600; DOGE 135.5; ETH 0.07401; STMX 5656.2 | | |
| 078E | Address on File | BTT 2395400; DOGE 37; STMX 473.7 | | |
| C6A1 | Address on File | ADA 0.6; EGLD 0.4913; VGX 10.01 | | |
| 4F16 | Address on File | APE 0.075 | | |
| F25F | Address on File | BTC 0.000203 | | |
| 3635 | Address on File | BTT 150862000; CKB 50537.7; STMX 20282.2; TRX 8115.8 | | |
| E3CC | Address on File | BTC 0.001652; SHIB 130684.7 | | |
| AADA | Address on File | ADA 182154.4; BCH 1.94655; BTC 0.004471; GRT 1969.29; LINK 325.81; VGX 23144.67 | | |
| 31B1 | Address on File | BTC 0.000818; ENJ 38.38; MANA 8.69; MATIC 26.415; SHIB 726744.1; VET 2623.3; VGX 21.72 | | |
| 2225 | Address on File | DOT 13.95; SHIB 17442006.2 | | |
| B090 | Address on File | ADA 1814.7; ALGO 401.96; BTC 0.107316; DOT 76.116; SHIB 30041635.3; USDC 104.3 | | |
| EF09 | Address on File | VGX 5 | | |
| E1D0 | Address on File | VGX 4.29 | | |
| 5DF8 | Address on File | LLUNA 4.474; LUNA 1.918; LUNC 418167.5 | | |
| B6CA | Address on File | VGX 4.29 | | |
| A3F6 | Address on File | ALGO 136.24; CKB 16757.1; GRT 281.19; SHIB 6833659.7; STMX 8093.3; TRX 2444.4; VET 1590.8; VGX 106.23 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B30C | Address on File | VGX 4.72 | | |
| 23D7 | Address on File | BTT 3558000; DOGE 178.4 | | |
| 546C | Address on File | BTC 0.003301; DOGE 1072.7 | | |
| 7C35 | Address on File | ALGO 1.44; ATOM 0.084; DOGE 5.9; FTM 0.432; LLUNA 34.108; LUNA 14.618; LUNC 3182027.5; SHIB 82330.3; STMX 68.1; VGX 1.1 | | |
| 5FD5 | Address on File | BTT 2829200; CKB 266.9; DGB 115.4; HBAR 153.4; STMX 212.2; TRX 163; VET 609.6; XVG 216 | | |
| 997D | Address on File | VGX 4.56 | | |
| 68E4 | Address on File | BTC 0.000583; BTT 5166300; CKB 901; STMX 476.9; XVG 360.5 | | |
| 0CB8 | Address on File | ADA 1319.1; BTC 0.018543; BTT 13577400; CKB 3602.3; DOGE 6618.1; DOT 112.503; ETH 1.92051; LLUNA 8.185; LUNA 3.508; LUNC 11.4; SAND 285.8547; STMX 152649.6; TRX 2311.1; USDC 15.24; VET 10314.3; VGX 26397.54; XLM 266.7; XVG 1736.9 | | |
| 3910 | Address on File | BTC 0.001656; BTT 90090090; ETH 0.04477; LLUNA 8.138; LUNA 3.489; LUNC 760920.5; SHIB 8333333.3 | | |
| 16A8 | Address on File | ADA 0.6; LLUNA 9.439; LUNA 4.046; LUNC 882337.4 | | |
| 0691 | Address on File | BTC 0.000958; ETH 0.25362; VGX 192.76 | | |
| CDC9 | Address on File | VGX 5.13 | | |
| 0450 | Address on File | VGX 2.8 | | |
| 577C | Address on File | BTT 3974600; CKB 1166.5; DGB 172.8; DOGE 198.6; HBAR 133.9; LUNC 124300.8; SHIB 6812286.9; STMX 3875.6; TRX 366.6; VET 188.2; XLM 138.8; XVG 421.3 | | |
| B9E7 | Address on File | BTC 0.027486; DOGE 1069.4; ETH 0.96762; USDC 14356.69 | | |
| 5AC6 | Address on File | BTT 19499300; DOGE 1092.6 | | |
| 0722 | Address on File | ADA 0.9; BTT 13316000; CKB 427.8; OXT 0.7; STMX 3004.7; XVG 138.3 | | |
| E520 | Address on File | VGX 4.69 | | |
| EAD1 | Address on File | BTT 6742500 | | |
| CE55 | Address on File | BTT 67087000 | | |
| 1E10 | Address on File | VGX 2.75 | | |
| 784D | Address on File | ADA 13298.2; BTC 0.00126; DOT 239.65; LTC 0.03928 | | |
| 10EA | Address on File | SHIB 1220580.8 | | |
| 0DE2 | Address on File | BCH 0.08948; BTC 0.00062; BTT 4478900 | | |
| 5390 | Address on File | BTT 100679500; STMX 3538.6; VET 1080.5 | | |
| 5DA4 | Address on File | SHIB 1374570.4 | | |
| 9F13 | Address on File | ADA 1.8; BTC 0.000869; DOGE 115.6; DOT 0.286; ETH 0.00487; SHIB 379296.6; XRP 4967.7 | | |
| 9E0C | Address on File | BTC 0.000077; XRP 0.1 | | |
| 2E30 | Address on File | DOGE 58.6; ETC 0.5 | | |
| C608 | Address on File | BTC 0.00209; BTT 15707899.9; SHIB 6868131.8 | | |
| F554 | Address on File | ADA 119.7; BTC 0.000437; BTT 1945621675.4; CKB 226359; DGB 25232.4; DOGE 1016.9; ETH 0.04953; MANA 2034.68; NEO 76.72; SHIB 67436917.6; STMX 11570.8; TRX 5500.3; VET 5131; VGX 53.89; XVG 10610.3 | | |
| A835 | Address on File | BTC 0.000386; SHIB 6707805.2 | | |
| 67B6 | Address on File | BTT 31824600 | | |
| FA42 | Address on File | ADA 215.1; SHIB 19825535.3; SOL 16.3613 | | |
| 9B38 | Address on File | VGX 8.38 | | |
| 0072 | Address on File | BTC 0.000515; SHIB 3028926.2 | | |
| 2535 | Address on File | VGX 2.78 | | |
| E425 | Address on File | BTC 0.000508 | | |
| 1176 | Address on File | BTC 0.000532; SHIB 22489856.6 | | |
| 0796 | Address on File | BTC 0.001045; LLUNA 25.166; LUNA 10.786; LUNC 2352813.4; SHIB 411661086.4 | | |
| CC65 | Address on File | ADA 268; BCH 0.01582; BTT 161475200; CKB 3789; DOGE 6122.1; ETH 0.00191; USDT 0.26 | | |
| 7788 | Address on File | BTC 0.000405; SHIB 14660606.9 | | |
| F32B | Address on File | VGX 4.02 | | |
| 4416 | Address on File | SHIB 10537407.7 | | |
| 4566 | Address on File | LTC 0.02071 | | |
| 5C4B | Address on File | SHIB 160624.1 | | |
| 5DE4 | Address on File | BTC 0.001383; ETH 0.01117 | | |
| 141C | Address on File | BTC 0.000503; SHIB 1872308.5 | | |
| F612 | Address on File | BTT 75929200; SHIB 5673758.8 | | |
| 46B6 | Address on File | ADA 20.8; BTC 0.000447; DOGE 627.3 | | |
| 1C64 | Address on File | SHIB 192867731.4 | | |
| E4B0 | Address on File | ADA 354.5; BTT 200; DGB 0.9; SHIB 249379163.7 | | |
| 4EB5 | Address on File | BTT 61255000 | | |
| F474 | Address on File | ADA 110.4; BTC 0.000448; BTT 12279900; VGX 35.66 | | |
| C1BE | Address on File | BTC 0.000443; BTT 19752800 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AD8 | Address on File | BTC 0.000448; BTT 697099200; DOGE 9588 | | |
| 9E82 | Address on File | ADA 71.3; DOGE 681.1 | | |
| DB13 | Address on File | BTT 43900700 | | |
| 479A | Address on File | BTC 0.00045 | | |
| F5F4 | Address on File | VGX 4.61 | | |
| 7874 | Address on File | BTT 62243800 | | |
| 11C4 | Address on File | BTC 0.000434; BTT 13327500; SHIB 989902.9 | | |
| 01B8 | Address on File | VGX 2.84 | | |
| E046 | Address on File | VGX 5.15 | | |
| A0CF | Address on File | BTT 3544357500 | | |
| D7DA | Address on File | ADA 6681; LTC 2.10128; UNI 37.999; XVG 3661.6 | | |
| 3F3E | Address on File | ADA 3480.7; BTC 0.00047; BTT 355328400; DOT 86.589; STMX 20015 | | |
| EF57 | Address on File | BTC 0.000163 | | |
| BAE0 | Address on File | BTC 0.024403 | | |
| DCFA | Address on File | AAVE 0.0064; ADA 2676.4; AVAX 3.03; BTC 0.035203; DOT 74.385; ETH 0.08416; SOL 7.0793 | | |
| E921 | Address on File | VGX 8.38 | | |
| 839F | Address on File | USDC 10.05 | | |
| 1950 | Address on File | VGX 2.75 | | |
| 6720 | Address on File | BTC 0.000756; SHIB 58831693.3 | | |
| 9FFF | Address on File | VET 528.9 | | |
| A169 | Address on File | XTZ 0.1; ZEC 0.002 | | |
| D450 | Address on File | VGX 4.9 | | |
| B8D7 | Address on File | SHIB 3792946.5; VET 0.5 | | |
| 870C | Address on File | BTC 0.000745; BTT 13841200; SHIB 804.2 | | |
| 307D | Address on File | DOGE 0.1; SHIB 650872.1 | | |
| 59AC | Address on File | DOGE 9.3; SHIB 135523.2 | | |
| 436F | Address on File | ADA 9.8 | | |
| 18A9 | Address on File | VGX 5 | | |
| 8B92 | Address on File | USDC 1201.38 | | |
| 08FB | Address on File | ADA 0.8; BTC 0.001201; LTC 0.02736 | | |
| C8DC | Address on File | BTC 0.00069; DOGE 3.2; ETH 0.05076; LTC 2.87455; VET 432.3 | | |
| FC4B | Address on File | ETH 0.0039 | | |
| 3828 | Address on File | BTC 0.000121; LUNC 219.6; SHIB 0.1 | | |
| 6814 | Address on File | BTC 0.00045; DOGE 1802; ETH 0.04904; SHIB 7680491.5; SOL 2.0458 | | |
| A5C7 | Address on File | BTC 0.000569; DOT 22.054 | | |
| 5DA7 | Address on File | BTC 0.002322; LUNA 1.035; LUNC 1 | | |
| 2BE2 | Address on File | BTC 0.000417; USDC 2179.72 | | |
| 7DC4 | Address on File | BAT 16.9; BTC 0.002114; MANA 9.64 | | |
| 0D06 | Address on File | LUNA 1.968; LUNC 128738.9 | | |
| C3AF | Address on File | ADA 541.8; BTC 0.019368; ETH 0.13987; TRX 2624.4 | | |
| D009 | Address on File | BTC 0.001343; ETH 0.02528 | | |
| F993 | Address on File | USDC 301.57 | | |
| E852 | Address on File | BTC 0.010939; USDC 35.7 | | |
| 242F | Address on File | ADA 0.8; APE 45.162; AVAX 0.01; ETH 0.46955; LLUNA 139.015; LUNA 77.471; LUNC 9988460.1; SHIB 33675956.8 | | |
| 1AA5 | Address on File | BTC 0.000095; LTC 2.27869 | | |
| 7013 | Address on File | ADA 25.1 | | |
| 4BFD | Address on File | BTC 0.035822; BTT 10804800; ETC 1.86; ETH 0.31799; LTC 0.22575; SHIB 336519; VET 874.2 | | |
| 69A5 | Address on File | AVAX 1.11; BTC 0.00337; NEO 1.163; SHIB 4121811.8; SOL 1.1574 | | |
| 129B | Address on File | ADA 128.8; BTC 0.010514; BTT 5404099.9; MATIC 102.771; SHIB 27209583.6; SOL 2.003; VGX 29.86 | | |
| 5A46 | Address on File | DOGE 529 | | |
| 57BF | Address on File | BTC 0.000614 | | |
| D225 | Address on File | SHIB 38645036.9 | | |
| ACFE | Address on File | VGX 4.02 | | |
| E713 | Address on File | ADA 112.4; BTC 0.000625; ETH 0.09768 | | |
| 9377 | Address on File | VGX 12.44 | | |
| 1457 | Address on File | ADA 113.3; BTC 0.149716; BTT 74521100; CKB 8062.5; ETH 0.66787; MANA 27.71; MATIC 226.434; SHIB 17476612.8 | | |
| 725C | Address on File | ENS 4.77 | | |
| 1CEB | Address on File | VGX 2.78 | | |
| C34D | Address on File | BTC 0.00014; SHIB 1288799.7 | | |
| 6F52 | Address on File | VGX 4.96 | | |
| 82C0 | Address on File | DOT 206.864; GRT 2105.85; HBAR 10641.5; LLUNA 128.447; LUNA 55.049; SHIB 48441.2; USDC 1270.23; VET 101026.9 | | |
| F079 | Address on File | VGX 5.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A58E | Address on File | BTT 23179500; SHIB 7029527 | | |
| BDB4 | Address on File | APE 5; BTC 0.000526; DOGE 42.9; HBAR 80.8; TRX 175.7; VGX 6.22 | | |
| 7092 | Address on File | VGX 4.62 | | |
| 34DE | Address on File | APE 129.939; BTT 3728288043.4; DOGE 22388.9; ENS 533.6; ETC 40.78; LLUNA 34.577; LUNA 14.819; LUNC 6148290.5; SHIB 115619793.7; XLM 1.1; XRP 11016.3; XVG 120003.3; YFI 0.940491 | | |
| 3A6D | Address on File | VGX 2.78 | | |
| F504 | Address on File | ADA 125.3; BTC 0.000454; VET 669.5 | | |
| 239E | Address on File | BTT 29150900 | | |
| 8327 | Address on File | ADA 2301; CKB 10000; LLUNA 35.86; LUNC 6471951.3; SHIB 112947936.6; XVG 15000 | | |
| 2E15 | Address on File | VGX 2.84 | | |
| 5EF8 | Address on File | BTC 0.000511; SHIB 2691065.6 | | |
| 77A7 | Address on File | BTC 0.000626; SHIB 17824616 | | |
| 92EF | Address on File | BTC 0.000531 | | |
| AAF6 | Address on File | DOGE 1790.6 | | |
| 9C79 | Address on File | BTC 0.020875; STMX 42.3 | | |
| 3267 | Address on File | VGX 2.8 | | |
| 8825 | Address on File | LLUNA 3.729; LUNA 1.599; LUNC 348443.7 | | |
| 57A9 | Address on File | DOGE 270.9; SHIB 41038549.6 | | |
| B5F4 | Address on File | ADA 64.6; BTC 0.010265; BTT 14588200; DOGE 717.5; DOT 1.196; ETH 0.01223; FTM 11.759; LLUNA 13.35; LUNA 5.722; LUNC 415055; MANA 32.22; OXT 198.5; SHIB 3084040; USDC 25; VGX 145.05; XMR 0.234 | | |
| 5FD6 | Address on File | ATOM 323.66; BTC 0.000528; VGX 515.81 | | |
| E2B0 | Address on File | BTC 0.000107; ETH 0.0024; USDC 2.61; VGX 1.33 | | |
| 1641 | Address on File | ADA 6.5; BTC 0.000802; VGX 39.87 | | |
| 5E77 | Address on File | LLUNA 10.276; LUNA 4.404; LUNC 960663.5 | | |
| CEAE | Address on File | BTC 0.000852; ETH 0.01989; LLUNA 4.746; LUNA 2.033; LUNC 443640 | | |
| E040 | Address on File | VGX 4.74 | | |
| C6F7 | Address on File | DGB 4537.4; OCEAN 263.04; SHIB 6900709.1; XLM 383.1; XVG 8247.1 | | |
| 2961 | Address on File | VGX 2.77 | | |
| C676 | Address on File | VGX 2.75 | | |
| C6F4 | Address on File | ADA 37.7; BTT 29277200; DOGE 348; XLM 57.4 | | |
| A76F | Address on File | VGX 2.78 | | |
| 2BFA | Address on File | VGX 4.61 | | |
| E1A9 | Address on File | ETH 0.62955; USDC 3.87 | | |
| 88C7 | Address on File | BTC 0.001099 | | |
| 3A53 | Address on File | VGX 4.01 | | |
| 2EA2 | Address on File | VGX 2.75 | | |
| 3EB6 | Address on File | VGX 4.61 | | |
| 340A | Address on File | BTC 0.000244; DOT 0.825; ETH 0.01236; FIL 0.05; LINK 0.29; SOL 0.029; USDC 149.1; VGX 16.77 | | |
| A11D | Address on File | LUNA 1.659; LUNC 108540.4; MANA 3.08 | | |
| 9C37 | Address on File | ADA 105.4; DOT 23.785; HBAR 545.4; MATIC 125.417; SHIB 72809320.7 | | |
| A0A2 | Address on File | ADA 2451.7 | | |
| 7FB7 | Address on File | ADA 26.7 | | |
| C8E8 | Address on File | VGX 2.8 | | |
| CBD9 | Address on File | ADA 160; BAT 237.9; DOGE 2014.5; LINK 11.44; LTC 2.35642; SHIB 10127874.5; STMX 5460.2; TRX 2210.9; USDC 2.71; VET 2318.3; VGX 23.15 | | |
| 62E4 | Address on File | BTC 0.00165; ETH 0.0446; SHIB 1392951.6 | | |
| 228C | Address on File | BTC 0.03062; LLUNA 20.354 | | |
| 36CD | Address on File | BTC 0.005191; DOGE 207.1; SHIB 1014906.4; USDC 6.4 | | |
| 1E8D | Address on File | BTC 0.000231 | | |
| 2D88 | Address on File | ADA 177.8; BTC 0.000505; ETH 0.51893; LUNA 1.656; LUNC 1.6; MATIC 129.673; SOL 6.0243; USDC 5.05 | | |
| 1877 | Address on File | BTC 0.000528 | | |
| 26F5 | Address on File | SHIB 3390747.1 | | |
| 2885 | Address on File | APE 4.313; BTC 0.001293; ENS 5.8; LUNA 0.081; LUNC 5292.4 | | |
| 1C5B | Address on File | VGX 2.65 | | |
| 64E1 | Address on File | ADA 1.3; APE 67.603; AXS 13.40766; DOGE 2478.6; ENJ 16.58; FTM 239.343; LLUNA 14.938; LUNA 6.402; LUNC 8349.3; MATIC 48.496; SAND 290.8297; SHIB 116523587.2; XTZ 116.92 | | |
| 0AB7 | Address on File | VGX 4.57 | | |
| 46DA | Address on File | BTC 0.002943; ETH 0.09791; LINK 5.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 19DB | Address on File | DGB 77.2; DOGE 27.6 | | |
| 539A | Address on File | ADA 2831.6; SHIB 61942067.6; USDC 10340 | | |
| 902D | Address on File | BTT 3457900; VET 113.5 | | |
| C6B2 | Address on File | SHIB 663129.9 | | |
| 3E1C | Address on File | LUNA 1.4; LUNC 91578.5 | | |
| E26D | Address on File | VGX 4.29 | | |
| 45E3 | Address on File | VGX 4.69 | | |
| CBD3 | Address on File | DOGE 1546.6 | | |
| 1B24 | Address on File | ADA 0.4; BTC 0.000455; BTT 28224445.7; CKB 338.2; FTM 52.643; HBAR 736.7; MATIC 4.677; SAND 20.2089; SHIB 1097046.7; SOL 0.2314; TRX 1495.5; VET 7329.8; XLM 58.7 | | |
| 938B | Address on File | DOGE 33.6 | | |
| E93D | Address on File | BTC 0.022896; DOT 26.392; EGLD 2.6223; LINK 20.13; OCEAN 135.13; SRM 185.665; UNI 8.737 | | |
| 5188 | Address on File | VGX 2.8 | | |
| 14D2 | Address on File | BTC 0.00041; ETH 0.01628; OMG 2; SHIB 660683.8 | | |
| 07BC | Address on File | BTC 0.000421; DOGE 6.8; DOT 1562.116; LINK 0.05; VET 200871.7; VGX 13548.47; XRP 1.8 | | |
| 7109 | Address on File | VGX 5.25 | | |
| F9C5 | Address on File | ADA 28.8; SHIB 7066280 | | |
| D30C | Address on File | APE 5.667; SHIB 1971608.8 | | |
| E3B0 | Address on File | VGX 2.65 | | |
| 6C6B | Address on File | BTC 0.001347 | | |
| BF83 | Address on File | BTC 0.000468 | | |
| A9C4 | Address on File | VGX 5.18 | | |
| 1F14 | Address on File | ATOM 2.338; AVAX 4.5; BTC 0.000733; GALA 3423.8758; LINK 33.44; VET 9606 | | |
| E221 | Address on File | VGX 4.01 | | |
| 277C | Address on File | SHIB 17437544.1 | | |
| 0CAC | Address on File | VGX 4.61 | | |
| 4978 | Address on File | VGX 5.38 | | |
| D6F5 | Address on File | SHIB 146113.4 | | |
| 22C3 | Address on File | DOT 188.238; HBAR 9080; XLM 8764.5 | | |
| 942E | Address on File | SAND 30.5087; TRX 1505.4 | | |
| 209E | Address on File | ADA 1.4 | | |
| 821B | Address on File | ADA 108.7; BTC 0.128028; MATIC 266.834; SHIB 18753943.5; TRX 4243.3; USDC 0.84 | | |
| B61B | Address on File | VGX 4.29 | | |
| C107 | Address on File | AVAX 201.74; BTC 0.001029 | | |
| FE55 | Address on File | DOGE 2.1 | | |
| 6E68 | Address on File | VGX 4.93 | | |
| FA43 | Address on File | BTT 1248400; DOGE 72.8; XRP 22 | | |
| 8757 | Address on File | BTC 0.000448; BTT 22212500; VET 610.7 | | |
| FB8D | Address on File | BTT 5199000; VET 894.4 | | |
| 6CAA | Address on File | VGX 4.9 | | |
| BF9A | Address on File | ADA 933.1; AVAX 11.98; DOT 22.395; USDC 4379.38; VGX 1060.65 | | |
| D5FC | Address on File | ADA 163.1; SHIB 4010695.1 | | |
| 7CBD | Address on File | BTC 0.000438; HBAR 9536.4 | | |
| 576E | Address on File | ADA 1067.8; ALGO 203.73; BTC 0.000437; BTT 41258300; ENJ 64.69; ETH 1.20671; SHIB 2827224.7; TRX 1841.3; XLM 515 | | |
| 2C5C | Address on File | BTT 800; SHIB 253440943.4; VGX 2838.31 | | |
| F7CB | Address on File | VGX 8.38 | | |
| 24C5 | Address on File | VGX 5.13 | | |
| B39E | Address on File | VGX 5.18 | | |
| 9185 | Address on File | VGX 5.15 | | |
| C27F | Address on File | ADA 94.1; ALGO 266.55; CKB 18320.3; DOGE 522.9; GALA 380.1552; MANA 21.03; SHIB 2042483.7; XLM 342 | | |
| 42C6 | Address on File | VGX 4.03 | | |
| 233D | Address on File | BTT 37504400; DOGE 644.8; TRX 3181.9; VET 3377.6 | | |
| 7387 | Address on File | VGX 4.89 | | |
| 734E | Address on File | VGX 5.15 | | |
| 5FFD | Address on File | TRX 120.7 | | |
| 05F9 | Address on File | BTT 103566927.5 | | |
| 8F1E | Address on File | SHIB 680011.4 | | |
| B264 | Address on File | SHIB 152068.1 | | |
| BE61 | Address on File | BTC 0.000232; DOGE 42.5; LUNC 160487.8; SHIB 66690.3 | | |
| 77A6 | Address on File | VGX 5.15 | | |
| C0F9 | Address on File | VGX 2.75 | | |
| 83D8 | Address on File | BTC 0.000222 | | |
| 393C | Address on File | BTT 1420000; CKB 407.2; DOGE 44.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1071 | Address on File | ETH 0.05119 | | |
| B868 | Address on File | DOT 37.345; MANA 288.93 | | |
| C93E | Address on File | ADA 686.8; AUDIO 261.691; AVAX 19.2; AXS 9.63164; BAT 273.4; BTC 0.033606; CELO 195.389; COMP 8.35706; DOGE 2151.9; DOT 66.557; ENJ 312.14; ETH 0.56214; FTM 674.534; LINK 9.72; LPT 28.2135; LUNC 11.2; MANA 294.13; MATIC 912.31; SAND 192.4646; SOL 10.1706; TRX 1894.9; UNI 13.921; USDC 2.9; VGX 553.72; ZRX 877.8 | | |
| 06D6 | Address on File | ADA 43.1; BTC 0.000446; BTT 1674800; DOGE 268.1; DOT 2.161; ETC 1.04; USDC 116.73; VET 352.2; XVG 2019.4 | | |
| 9C70 | Address on File | ADA 476.2; BTC 0.016927; ETH 0.15123; MATIC 267.446 | | |
| 89B1 | Address on File | USDC 11.08 | | |
| 485A | Address on File | AVAX 0.01; USDT 0.62 | | |
| 4E10 | Address on File | VET 3.1 | | |
| B639 | Address on File | BTC 0.024762; ETH 0.15161; SOL 5.3333 | | |
| BF72 | Address on File | VGX 2.65 | | |
| 4480 | Address on File | ADA 199.4; ALGO 67.07; ATOM 2.475; BTC 0.017217; DOT 4.577; ETC 1.69; ETH 0.16377; HBAR 205.1; LLUNA 6.342; LUNA 2.718; LUNC 592767.1; MATIC 43.878; SOL 1.4972; USDC 100 | | |
| D7B6 | Address on File | SHIB 32054176.8; USDC 1.24 | | |
| 77A3 | Address on File | SHIB 12202463.2 | | |
| 4258 | Address on File | BTC 0.000121; ETH 0.00258 | | |
| 5380 | Address on File | VGX 4.29 | | |
| 1121 | Address on File | BTC 0.000616 | | |
| D904 | Address on File | LUNA 1.457; LUNC 95271.9; VGX 2.8 | | |
| 0E80 | Address on File | DOGE 1892.3 | | |
| 51F1 | Address on File | VGX 4.66 | | |
| F666 | Address on File | ADA 0.5; BTC 0.000436; BTT 800 | | |
| 8DAD | Address on File | VGX 4.29 | | |
| F6A3 | Address on File | VGX 4.18 | | |
| 9BB0 | Address on File | VGX 4.27 | | |
| F8A5 | Address on File | BTT 6032500; SHIB 10084617; VGX 5.24 | | |
| 9FF0 | Address on File | VGX 5.39 | | |
| C165 | Address on File | DOGE 29 | | |
| 25F6 | Address on File | BTC 0.000267 | | |
| 4172 | Address on File | BTC 0.000263 | | |
| C9B7 | Address on File | ADA 51.3; MATIC 54.773; VET 524.4 | | |
| 5A22 | Address on File | BTT 600; STMX 219.1 | | |
| 9179 | Address on File | VGX 4.29 | | |
| 7A1D | Address on File | ADA 21.4; ALGO 17.18; BTT 3024500; DOGE 124.8; ETH 0.01025 | | |
| 7C9F | Address on File | BTT 6935500; XLM 75.3 | | |
| 400C | Address on File | SHIB 1518815; VGX 2.82 | | |
| 1CE0 | Address on File | BTC 0.00016; SHIB 1212121.2 | | |
| E087 | Address on File | BTT 22691800 | | |
| 543F | Address on File | SHIB 38035572.8 | | |
| BCE3 | Address on File | DOGE 0.2; LLUNA 6.811; LUNA 0.753; LUNC 164212.5; SHIB 5124.7 | | |
| 645B | Address on File | VGX 5 | | |
| AE4C | Address on File | VGX 2.77 | | |
| 8909 | Address on File | VGX 5 | | |
| C0AC | Address on File | SHIB 1279432 | | |
| 326B | Address on File | BTC 0.002151; ETH 0.01581; USDC 63.71; VGX 3.72 | | |
| 37AF | Address on File | ADA 4205.1; APE 903.848; BTT 988784400; DOGE 57400.7; LINK 134.38; MATIC 2.353; STMX 235479.4; USDC 43.76 | | |
| D132 | Address on File | VGX 5.21 | | |
| 1932 | Address on File | ADA 119.9; AXS 0.86648; BTC 0.000988; BTT 18117724.2; CAKE 2.143; CHZ 329.9583; DOGE 133.1; DOT 1.341; ETH 0.02438; JASMY 1216; KAVA 22.441; LLUNA 10.812; LUNA 49.447; LUNC 1132886.4; MATIC 14.346; SHIB 3368439; VGX 132.72; WAVES 4.876; XLM 69.4; XVG 2082.4 | | |
| 5C82 | Address on File | BTC 0.000479 | | |
| 7C77 | Address on File | BTC 0.000583; STMX 2903 | | |
| 86F8 | Address on File | ADA 3251.6; BAT 1336.6; BCH 3.0614; BTT 218812200; ETH 2.09964; FTM 4288.738; LINK 28.25; MATIC 240.361; NEO 23.735; QTUM 172.34; VET 74768.8; VGX 640.64 | | |
| 3274 | Address on File | VGX 5.15 | | |
| 3604 | Address on File | VGX 4.69 | | |
| 0B0E | Address on File | AAVE 0.0039; ADA 116.8; AVAX 0.09; BTC 0.269216; DOT 0.391; LINK 16.09; LLUNA 16.152; LUNC 22.3; STMX 34.5; UNI 23.511; USDC 21.22; VET 825.3; VGX 621.08 | | |
| 305C | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67C1 | Address on File | DOT 20.929; LLUNA 2.864; MATIC 401.288; SHIB 29991316.8; VGX 101.03 | | |
| F527 | Address on File | DOGE 230.6 | | |
| D4A2 | Address on File | VGX 5.01 | | |
| 9735 | Address on File | VGX 2.8 | | |
| 6404 | Address on File | SHIB 40540.5 | | |
| E22E | Address on File | ADA 23.2; BTT 10219700 | | |
| 79A3 | Address on File | VGX 4.68 | | |
| E644 | Address on File | VGX 4.33 | | |
| CD08 | Address on File | ADA 15443.8; BTC 0.000054; LLUNA 119.51; MATIC 12.547; YFI 0.14431 | | |
| 6577 | Address on File | AMP 1043; BTT 5000000; FIL 2.01; SOL 3.5635; TRX 1000.8; VET 913.9 | | |
| 433B | Address on File | ADA 51; BTT 12794100; CHZ 113.0602; DOGE 1267.4; GLM 84.95; LLUNA 3.004; LUNA 1.288; LUNC 901421.8; SHIB 13941601.4; STMX 1977.6 | | |
| 54F8 | Address on File | BTC 0.000446; XLM 160.8 | | |
| 3B83 | Address on File | BTC 0.000001; XMR 0.033 | | |
| F7E4 | Address on File | ADA 577.4; ALGO 573.14; AVAX 6.37; BTC 0.020653; BTT 3952600; DOT 31.109; MANA 392.13; SHIB 2766600; SOL 5.776; USDC 26327.01; VGX 570.07; XVG 621.4 | | |
| 5A97 | Address on File | VGX 2.77 | | |
| 8896 | Address on File | DOGE 2.7 | | |
| 24F4 | Address on File | SHIB 1154613.4 | | |
| 0F3E | Address on File | BTC 0.000527 | | |
| 02EC | Address on File | VGX 2.77 | | |
| 90FA | Address on File | ADA 42.8; BTT 2368100; DOGE 1309.7; TRX 213.4 | | |
| 80B3 | Address on File | VGX 5.13 | | |
| 8A8D | Address on File | BTC 0.000647 | | |
| 744C | Address on File | ADA 143; ETH 0.18025; HBAR 1405; LINK 15.5; VGX 326.6 | | |
| 1759 | Address on File | VGX 2.8 | | |
| D7CB | Address on File | SHIB 10762174.1 | | |
| 2074 | Address on File | VGX 4.94 | | |
| 54C7 | Address on File | BTC 0.000032 | | |
| A7D8 | Address on File | BTC 0.000006 | | |
| 8C6A | Address on File | ADA 170.9; BTT 127143144.1; ETC 6.7; HBAR 582.7; LINK 1.02; SHIB 5436924; STMX 6018.3; USDC 0.82; XLM 80.1 | | |
| 14ED | Address on File | ADA 26; DOT 2.378; VET 331.1 | | |
| 013F | Address on File | VGX 5.21 | | |
| C3CB | Address on File | BTC 0.000502 | | |
| A545 | Address on File | ADA 76; BTC 0.002799; BTT 180096264.7; CKB 3774.5; DGB 1011.9; ICX 5; SHIB 49726586.4; STMX 1427.3; TRX 2016.1; USDC 0.93; VGX 45.43; XVG 8552.1 | | |
| 5D45 | Address on File | BTC 0.000514; VGX 1968.5 | | |
| 0B90 | Address on File | ALGO 1.94; BTC 0.000038; DOT 0.869; LLUNA 20.803; LUNA 8.916; LUNC 1944635; MATIC 2.876; SOL 101.9749; VGX 1829.08 | | |
| 26D1 | Address on File | BTC 0.019963 | | |
| BD37 | Address on File | ADA 69.2; BTC 0.001926; ETH 0.09493; LUNA 0.207; LUNC 0.2; SOL 0.1008 | | |
| 11FB | Address on File | BTT 15315700; DOGE 664.3; TRX 595.1; VET 636.8 | | |
| 3406 | Address on File | ADA 48.4 | | |
| 2BC5 | Address on File | VGX 4.29 | | |
| 9DC0 | Address on File | BTT 19230900 | | |
| 902C | Address on File | ADA 14; COMP 0.04288; DOT 1.945; MATIC 5.059; UNI 0.436; USDC 43.8 | | |
| 01FA | Address on File | BTC 0.002382; LUNA 2.082; LUNC 136175 | | |
| 2243 | Address on File | LLUNA 4.728; LUNA 2.027; LUNC 441982 | | |
| 22A9 | Address on File | BTC 0.000274 | | |
| 046F | Address on File | ADA 74.9; UNI 1.24 | | |
| B6D4 | Address on File | UNI 2.062 | | |
| 26CB | Address on File | VET 72.1; XLM 25.7 | | |
| 3D2F | Address on File | ADA 3.4; BTC 0.00035; SHIB 4833623.2 | | |
| A263 | Address on File | ADA 5314.3; BTC 0.000445; BTT 101214000; CKB 10161.6; DOGE 3199.2; ENJ 7.4; HBAR 563.6; LLUNA 11.075; LUNA 4.747; LUNC 1977010; MANA 31.23; SAND 50.5291; STMX 2042.1; TRX 2934.5; VET 334.2 | | |
| EDD6 | Address on File | VGX 4.29 | | |
| 5C48 | Address on File | SHIB 855212.2; VET 1242.4 | | |
| 20DC | Address on File | VGX 4.29 | | |
| 7D7C | Address on File | VGX 2.79 | | |
| 599C | Address on File | ETH 1.17408; SHIB 75280388 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7DBA | Address on File | ADA 4.4 | | |
| D7B4 | Address on File | BTC 0.000606 | | |
| 3B53 | Address on File | BTC 0.000476; SHIB 22124.7 | | |
| A09B | Address on File | VGX 2.78 | | |
| 20E9 | Address on File | SHIB 620636.1 | | |
| C5BD | Address on File | DOGE 207.3; LINK 5.8 | | |
| BB90 | Address on File | BTC 0.000269 | | |
| 14E9 | Address on File | BTC 0.000437; BTT 6013300; DOGE 73.7 | | |
| EA60 | Address on File | VGX 2.76 | | |
| AE09 | Address on File | ADA 12.8; AXS 0.17894; BTC 0.042605; ETH 0.00434; FTM 1241.146; HBAR 56; LINK 77.08; MANA 5.11; SOL 15.3483; USDC 87.84; VGX 1653.04; XMR 0.288 | | |
| 3E85 | Address on File | VGX 4.17 | | |
| 01AF | Address on File | VGX 4.29 | | |
| 56A7 | Address on File | DOGE 53.8; SHIB 377857.5; VET 82 | | |
| A576 | Address on File | LLUNA 4.599; LUNA 1.971; LUNC 429843 | | |
| 6525 | Address on File | VGX 4.98 | | |
| EE7B | Address on File | VGX 4.03 | | |
| 6281 | Address on File | BTT 30357600 | | |
| 0170 | Address on File | BTC 0.000051; LUNA 0.217; LUNC 14145.3 | | |
| ED81 | Address on File | ADA 835.6; DOT 123.512; LINK 54.7; MATIC 881.569; SOL 9.3163; USDC 15.74 | | |
| 0AFD | Address on File | BTT 6473300; SHIB 2956192.2 | | |
| 6D17 | Address on File | BTC 0.000433; BTT 167020100; SHIB 26071527.2 | | |
| 79A1 | Address on File | BTC 0.006413; DOGE 454.3; ETH 0.10594 | | |
| BED0 | Address on File | BTT 103653300 | | |
| CD97 | Address on File | BTC 0.000173 | | |
| D20B | Address on File | VGX 2.77 | | |
| D013 | Address on File | ADA 28.8; BTC 0.000513; LUNA 0.932; LUNC 0.9; VET 225.1 | | |
| CBFD | Address on File | VGX 4.31 | | |
| 35F9 | Address on File | VGX 2.88 | | |
| 3C7B | Address on File | BTC 0.000421; VGX 3.25 | | |
| 86F4 | Address on File | ADA 292.1; BTC 0.273665; LTC 0.01121; QNT 7.34772 | | |
| CD03 | Address on File | VGX 4.29 | | |
| 5020 | Address on File | APE 52.05; BTC 0.001135; VGX 4.92 | | |
| 2C2B | Address on File | ADA 1174.8; LLUNA 2.956; LUNA 1.267; LUNC 276245.9; MATIC 826.869; SHIB 76282861.6; SOL 15.0755; VET 26000 | | |
| BA9D | Address on File | BTT 25305800 | | |
| 2F18 | Address on File | VGX 8.38 | | |
| BF83 | Address on File | BTC 0.000085; ETH 0.0003 | | |
| 833C | Address on File | VGX 4.75 | | |
| 59A1 | Address on File | ETC 0.1 | | |
| AABB | Address on File | VGX 4.61 | | |
| AC01 | Address on File | VGX 4.69 | | |
| 2B22 | Address on File | BTC 0.000543; SHIB 41752488.1 | | |
| B6B7 | Address on File | DOGE 150.6; VET 1324 | | |
| 01FD | Address on File | BTC 0.000432; BTT 71731300 | | |
| 08A9 | Address on File | ADA 29.7; CKB 8487.1; DOGE 374.1 | | |
| 5285 | Address on File | VGX 4.42 | | |
| 1861 | Address on File | BTC 0.000719 | | |
| D172 | Address on File | ADA 11.3; BTC 0.000446; CKB 12064.6; DOT 3.669; ENJ 90.7; MANA 97.74; STMX 903.9; USDC 15; VET 3033.3; VGX 52.09; XLM 60 | | |
| E68C | Address on File | BTT 2174800 | | |
| 6AF6 | Address on File | BTC 0.000192; XRP 13.6 | | |
| E8AF | Address on File | VGX 4.84 | | |
| 6801 | Address on File | CKB 334.9; GLM 18.33 | | |
| 7E40 | Address on File | BTC 0.004835 | | |
| 8EA2 | Address on File | BTC 0.00023 | | |
| F906 | Address on File | BTT 10604400 | | |
| 1FC1 | Address on File | VGX 4.29 | | |
| 5ABB | Address on File | ADA 180.6; BTC 0.000545; ETH 0.07962; VGX 1522.95 | | |
| 86DD | Address on File | ADA 4.6; BTC 0.001179; DOGE 39; ETH 0.00677; SHIB 282885.4 | | |
| 89E7 | Address on File | VGX 4.72 | | |
| A879 | Address on File | BTC 0.000432; DOGE 224.1; MANA 34.09; SHIB 25130311.3 | | |
| C943 | Address on File | BTC 0.004424; LUNC 465.2 | | |
| FF12 | Address on File | ADA 457.5; BTC 0.00567; CHZ 4090.7357; DOGE 3.3; LINK 38.79; LUNA 1.712; LUNC 112018.6; MANA 724.74; SHIB 110773.8 | | |
| 0F68 | Address on File | ADA 0.5; DOGE 4.8 | | |
| 8AD7 | Address on File | ADA 104.2; SHIB 2711496.7 | | |
| 8EDA | Address on File | BTC 0.001705 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 12E0 | Address on File | BTC 0.000432; BTT 31017700; TRX 806.9; VET 788.3 | | |
| 907E | Address on File | VGX 4.73 | | |
| F2F6 | Address on File | ADA 703.6; BTC 0.010126; ETH 0.30291 | | |
| E2CA | Address on File | ADA 13; BTC 0.000083; DOGE 0.8; SHIB 6640.7; VET 0.1 | | |
| 540C | Address on File | ADA 13.1; ALGO 921.33; AVAX 11.26; BTC 0.0004; BTT 109821200; CKB 9691.2; DOGE 796.6; DOT 51.063; HBAR 3536.4; SHIB 20941216.9; STMX 23228.8; TRX 5499.3; VET 9226; XVG 242 | | |
| 1F5D | Address on File | ATOM 8.803; BTT 203567000; LLUNA 3.984; LUNA 1.708; LUNC 5.5; SOL 0.9095 | | |
| 8ACE | Address on File | ADA 2104.7; BTC 0.241686; ETH 2.5799; VGX 2209.78 | | |
| A23D | Address on File | BTC 0.003346; BTT 151626300; CKB 96937.3; STMX 3057.7 | | |
| B909 | Address on File | LUNC 709 | | |
| 2154 | Address on File | ADA 342.5; ALGO 36.11; BTC 0.000402; BTT 87283000; DOGE 88.3; HBAR 3170.2; MANA 55.97; STMX 3356.5; VET 115.6; VGX 20.45 | | |
| CDAA | Address on File | VGX 2.76 | | |
| 0501 | Address on File | BTC 0.000415; BTT 15336600 | | |
| 54E0 | Address on File | ADA 0.8; BTC 0.00006; DOGE 4057.8; ETH 0.38679; SHIB 16782007.4 | | |
| 5D34 | Address on File | DOGE 487.1 | | |
| 9245 | Address on File | BTT 4797600; DGB 101.6; DOGE 116.8; STMX 212.7; VET 99.5; XLM 21.5 | | |
| C3F4 | Address on File | BTT 4909800; TRX 186.5 | | |
| D013 | Address on File | BTC 0.00171 | | |
| 13DE | Address on File | ETH 0.88002; SHIB 3957765.8; USDC 26.09 | | |
| 84AC | Address on File | BTC 0.000158 | | |
| EC18 | Address on File | ADA 262.3; ALGO 27.51; AVAX 4.71; BTC 0.029611; CKB 5167; DOT 4.294; ETH 0.12964; STMX 3286.8; USDC 7.24; VET 494.4; VGX 51.84 | | |
| 50B6 | Address on File | VGX 5.39 | | |
| 1F50 | Address on File | BTC 0.000173 | | |
| D0BB | Address on File | BTC 0.000495; SHIB 7198973.4 | | |
| 75A2 | Address on File | DOGE 106.5 | | |
| 6E7D | Address on File | BTC 0.000229 | | |
| B305 | Address on File | ADA 847.1; BTC 0.063603; ETH 0.1932; USDC 352.31; VGX 616.21 | | |
| 6BBD | Address on File | VGX 4.29 | | |
| 4E18 | Address on File | BTC 0.023001 | | |
| 87B4 | Address on File | ADA 73.4; BTC 0.000921; HBAR 496.4; SHIB 1053639.8 | | |
| 3578 | Address on File | BTC 0.006587; DOT 2.979 | | |
| D853 | Address on File | BTC 0.000233 | | |
| C909 | Address on File | ADA 133.2; BAT 375.7; BTT 150880100; DGB 5300.8; ETH 1.75602; LINK 6.22; LTC 4.06562; LUNA 0.046; LUNC 3007; MATIC 401.496; OCEAN 608.32; SHIB 6788168.6; SOL 2.0372; STMX 13751; USDC 660.83; VET 3484.1; VGX 103.31; XLM 340.1 | | |
| CD9A | Address on File | DOGE 10050.1; SHIB 40555237.8 | | |
| 98C9 | Address on File | BTT 13890500; DOGE 305.3 | | |
| 8FCE | Address on File | VGX 4.68 | | |
| A3D6 | Address on File | STMX 15.4; UNI 0.028 | | |
| D119 | Address on File | BTC 0.000228 | | |
| 6C59 | Address on File | VGX 4 | | |
| C14B | Address on File | MATIC 699.568 | | |
| 9F18 | Address on File | BTT 34767729.8; CKB 10548.4; STMX 1364.1 | | |
| 3625 | Address on File | VGX 4.61 | | |
| D58B | Address on File | BTC 0.00193; DOGE 67.1; ETH 0.00451; SHIB 264725.5 | | |
| 7D90 | Address on File | ADA 439.3; BTC 0.36141; ETH 2.09957; HBAR 14415.3; USDC 12726.53 | | |
| DF4C | Address on File | VGX 4.61 | | |
| B81C | Address on File | LUNC 173.9; USDC 8.94; VGX 1.76 | | |
| 8170 | Address on File | BTC 0.00053; USDC 21.47 | | |
| 556C | Address on File | LTC 0.00067; OXT 0.1; STMX 4.4; TRX 0.7; VET 128.5; XVG 8.9 | | |
| 3835 | Address on File | BTT 8473200; SHIB 1533742.3 | | |
| 918F | Address on File | VGX 5.12 | | |
| 96C2 | Address on File | VGX 4.57 | | |
| A415 | Address on File | ADA 42.4; DOGE 4681.6 | | |
| 8D38 | Address on File | ADA 4.3; MANA 637.36; SHIB 131168368.4 | | |
| 2E28 | Address on File | ALGO 17.76; BTC 0.001526; DOGE 43.9; ETH 0.03005; YFI 0.000393 | | |
| EAB3 | Address on File | ADA 122.8; SHIB 1017099 | | |
| 7E07 | Address on File | BTC 0.000207 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E00 | Address on File | ETH 0.02534; KNC 6.67; SOL 0.0948 | | |
| FFD1 | Address on File | ADA 56.3; APE 10.227; BNT 169.048; BTC 0.001447; BTT 10050251.2; CKB 1647.8; CRV 75.7584; DOGE 1106.4; FTM 84.356; GALA 57.3223; JASMY 613.6; LLUNA 10.599; LUNA 15.291; LUNC 990852.3; PERP 21.036; ROSE 1304.86; SHIB 20062668.1; SPELL 5588.7; TRX 275.8; USDC 30; VGX 142.94; YGG 35.005 | | |
| 72E7 | Address on File | BTC 0.000235 | | |
| CE1C | Address on File | XVG 465.5 | | |
| 2E5F | Address on File | ADA 223.2; BTC 0.000939; BTT 13539900; DOGE 221.7; SHIB 2132044.1 | | |
| CEA7 | Address on File | SPELL 3251.6 | | |
| 01E2 | Address on File | VGX 4.59 | | |
| AC86 | Address on File | ADA 1.4; BCH 0.00255; BTT 500; DOGE 1.8; ETH 0.00344; SOL 0.0019 | | |
| C49B | Address on File | VGX 4.02 | | |
| 4596 | Address on File | BTC 0.000433; BTT 110595900; XLM 439.3 | | |
| EF99 | Address on File | VGX 4.58 | | |
| D8CA | Address on File | BTT 108355900; CKB 10000.2; STMX 5050.2 | | |
| 559A | Address on File | BTC 0.000888; VGX 4.57 | | |
| 1AA0 | Address on File | BTC 0.000442; ETH 0.118; MANA 117.76 | | |
| EC23 | Address on File | VGX 4.02 | | |
| 1BAE | Address on File | ADA 25.5; BTC 0.002288; ETH 0.02091; FIL 0.11; ZEC 0.097 | | |
| 6233 | Address on File | LLUNA 10.927; LUNA 4.683; LUNC 1021244.6 | | |
| E7E8 | Address on File | BTC 0.000462; DOGE 549; VET 1586.5 | | |
| FEFA | Address on File | SAND 3.5488 | | |
| FDB0 | Address on File | SHIB 755629.4 | | |
| 8F62 | Address on File | ADA 193.1; HBAR 2119.9; SHIB 8886255.9; VET 5357.9 | | |
| 5993 | Address on File | XLM 830.6 | | |
| 83EC | Address on File | VGX 4.59 | | |
| 938E | Address on File | SHIB 65370 | | |
| 29D9 | Address on File | BTC 0.0001; ETH 0.00234; LINK 0.08; USDC 32.61; VGX 1046.84 | | |
| 6A79 | Address on File | AVAX 0.02; BTC 0.362597; MATIC 2.798; SOL 0.0588; USDC 35.85; VGX 1.04 | | |
| 4B85 | Address on File | VGX 5357.86 | | |
| BDC0 | Address on File | BTT 100072200; DOGE 676.1; VET 748.1 | | |
| 0183 | Address on File | LUNC 3.1 | | |
| 6A05 | Address on File | VGX 4.59 | | |
| 5CF7 | Address on File | BTT 6234000 | | |
| 67D2 | Address on File | LUNA 0.004; LUNC 254.2 | | |
| 780F | Address on File | ADA 2; ETH 0.47834 | | |
| FE2D | Address on File | BTC 0.109463; ETH 1.73897; USDC 33.6 | | |
| 8844 | Address on File | VGX 5.21 | | |
| 9F48 | Address on File | VGX 2.78 | | |
| E820 | Address on File | BCH 0.00001; BTC 0.000001; LTC 0.00002 | | |
| A447 | Address on File | ADA 567.8 | | |
| BB3F | Address on File | BTC 0.000155 | | |
| A982 | Address on File | ADA 203.1; LLUNA 6.301; LUNA 2.701; LUNC 589068; SAND 10.382; SOL 0.7398; TRX 891.9; VET 0.4 | | |
| 2AA4 | Address on File | DOGE 2.5 | | |
| 647F | Address on File | BTC 0.000211; SHIB 0.7 | | |
| 685D | Address on File | BTC 0.000468; BTT 1227900; CKB 405.3; DGB 75.1; FTM 4.334; ICX 7.3; STMX 196.8; TRX 81; VET 81.2; XVG 587.7 | | |
| B6F3 | Address on File | ETH 0.04093; SAND 63.4964; SHIB 4467343.7 | | |
| 797A | Address on File | SHIB 33460129.5 | | |
| B5AD | Address on File | VGX 4.59 | | |
| F631 | Address on File | ADA 62.6; ATOM 1.378; AVAX 0.99; BTC 0.000781; DOT 3.894; LUNA 0.828; LUNC 0.8; MATIC 43.794; SHIB 11232384.7; SOL 0.7202; XLM 179.2 | | |
| 90BD | Address on File | BTC 0.017999 | | |
| 071D | Address on File | BTC 0.000657; DOT 1.127; ETH 0.0951; LLUNA 92.651; LUNA 39.708; LUNC 156722.7; SOL 0.0516 | | |
| C5F1 | Address on File | VGX 2.84 | | |
| 8282 | Address on File | ADA 224.9; BCH 0.00083; ENJ 7.9; LUNA 0.843; LUNC 55120.6; SHIB 5001719.5; TUSD 69.82; VET 16317.2; VGX 969.59 | | |
| B384 | Address on File | ALGO 194.92; ETH 0.00104; LTC 0.06531; USDT 0.23; VGX 7.48 | | |
| 9006 | Address on File | AAVE 0.0497; ADA 35; ATOM 0.773; BTC 0.00157; DOT 1.948; HBAR 29.3; LUNA 0.207; LUNC 0.2; MANA 16.57; TRX 619.5 | | |
| 306F | Address on File | ADA 0.8; SHIB 2211985.3 | | |
| F206 | Address on File | APE 1.238; DOGE 38.8; ETH 0.00539 | | |
| 9C6A | Address on File | BTT 12328700; VET 694.7 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3951 | Address on File | BTC 0.000502 | | |
| F892 | Address on File | VGX 4.69 | | |
| 0CCB | Address on File | VGX 4.27 | | |
| 30EA | Address on File | ADA 7.5; BCH 0.02298; BTC 0.00138; CKB 2.3; DGB 5.9; DOT 20.575; EGLD 0.0382; ENJ 4.14; FTM 4.504; GLM 0.63; GRT 0.78; HBAR 10.4; ICX 1; LINK 1; MATIC 3.926; NEO 0.375; OXT 0.2; QTUM 1.11; SAND 1.7739; SUSHI 1.7021; USDC 102.28; XMR 0.052 | | |
| 7DEE | Address on File | VGX 4.59 | | |
| C336 | Address on File | ADA 114.5; BTC 0.000436; LINK 1.24; VET 451.4 | | |
| 4E0B | Address on File | USDC 5428.77 | | |
| 7FEB | Address on File | BTC 0.000269 | | |
| 0C93 | Address on File | BTT 20666500; SHIB 14274378.1 | | |
| 82EA | Address on File | VGX 4.29 | | |
| 5587 | Address on File | VGX 4.03 | | |
| EBFE | Address on File | VGX 5.15 | | |
| DE70 | Address on File | BTC 0.000398; DOGE 3.3; SHIB 115154.6 | | |
| 55EA | Address on File | BTC 0.006422 | | |
| 0F9F | Address on File | VGX 2.84 | | |
| 4455 | Address on File | ETH 0.0393; LLUNA 14.816; LUNA 6.35; LUNC 1385237.7 | | |
| 406A | Address on File | BTC 0.000005; XLM 0.3 | | |
| 2F6C | Address on File | ADA 32; ALGO 7.32; BAT 11.4; DOGE 61.7; ETC 0.22; ETH 0.00526; KNC 3.08; MANA 3.19; SHIB 153184.7; SOL 0.1367; STMX 614; VET 44.5; XVG 893.1; YFI 0.000149; ZRX 5.3 | | |
| DE1B | Address on File | ETH 0.03061 | | |
| B953 | Address on File | DOGE 282.1 | | |
| 7AF0 | Address on File | VGX 660.71 | | |
| 4886 | Address on File | VGX 4.28 | | |
| 1B7F | Address on File | ADA 1.5; BTC 0.000072; USDC 109.37; VET 17482.5 | | |
| 889C | Address on File | ADA 462.4; ALGO 357.6; ATOM 7.279; AVAX 10.99; BCH 1.19201; BTC 0.045133; BTT 13739800; DOT 16.491; ETH 0.7969; FIL 2.34; FTM 48.91; ICX 37.3; LINK 19.87; MANA 176.95; MATIC 73.381; SHIB 3676708.4; SOL 2.013; UNI 6.954; USDC 1638.79; VET 5436.1; VGX 80.92 | | |
| 284D | Address on File | VGX 5.18 | | |
| 248C | Address on File | BTC 0.001266 | | |
| EEA5 | Address on File | BTC 0.000497 | | |
| 53EC | Address on File | VGX 5.1 | | |
| 9586 | Address on File | ADA 101.6 | | |
| 275F | Address on File | VGX 5.21 | | |
| 46D6 | Address on File | BTC 0.000162 | | |
| B55F | Address on File | VGX 5.25 | | |
| 25B7 | Address on File | VGX 5.25 | | |
| 2AB1 | Address on File | VGX 4.69 | | |
| F508 | Address on File | ADA 211.4; ALGO 143.41; BTC 0.00041; CHZ 272.4868; DOGE 896.2; MATIC 191.205; SHIB 60519734; VET 289.2; VGX 29.73 | | |
| 3916 | Address on File | SHIB 2355825.3 | | |
| 96DD | Address on File | BCH 0.00092; VGX 2.22 | | |
| 8D84 | Address on File | BTC 0.000418; SHIB 9009958 | | |
| F3BC | Address on File | ADA 127.2; BTC 0.002814; SHIB 1362212.2 | | |
| 0133 | Address on File | BTT 12273600; DOGE 148.1; VET 591.1 | | |
| BE96 | Address on File | HBAR 110.4 | | |
| 57E0 | Address on File | BTT 33387299.9; DOGE 1069.6; VET 3664.6; XRP 184.6 | | |
| 5C90 | Address on File | BTC 0.000736; DOGE 176.9; ETH 2.07401 | | |
| 6439 | Address on File | ADA 287.2; BTC 0.007688; BTT 19324772.1; ETH 0.16796; MANA 38.11 | | |
| CF9F | Address on File | ADA 51.6; BTT 12873184.7; DOGE 987.7; ETH 0.24471; HBAR 93.7; LLUNA 10.835; LUNA 2.347; LUNC 511737.1; SHIB 3353181.1; TRX 322; VET 354.7 | | |
| 9AB1 | Address on File | SHIB 3830758.5 | | |
| DBE5 | Address on File | AVAX 0.53; CRV 10.5087; HBAR 176.7; LINK 3.72; MATIC 23.1; SHIB 3804677.2; XLM 3314.7 | | |
| 2731 | Address on File | ADA 27.5 | | |
| D1B5 | Address on File | BAT 0.4; VET 11353.8 | | |
| 0198 | Address on File | VGX 2.78 | | |
| 24F7 | Address on File | VGX 2.65 | | |
| AF6E | Address on File | ALGO 35.48; BTC 0.014925; BTT 33327700; DOGE 24.4; ETH 0.06286; LINK 0.76; SHIB 33324461.4; UNI 0.596; VET 1016.8; XMR 2.957 | | |
| 283A | Address on File | BTC 0.000164 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F814 | Address on File | ALGO 0.4; BTC 0.000898; DGB 4778.6; ETH 0.38386; IOT 49.77; SOL 1.1309; STMX 1134; TRX 225; VET 505; XLM 132.4 | | |
| EC79 | Address on File | DOGE 40.7; ETH 0.01258 | | |
| 760F | Address on File | DOGE 5083.8 | | |
| B7F2 | Address on File | BTC 0.000165 | | |
| 13E3 | Address on File | VGX 8.38 | | |
| 3EF3 | Address on File | BTC 0.001651; SHIB 1607200.2 | | |
| FC5E | Address on File | VGX 4.29 | | |
| 3347 | Address on File | BTC 0.00044; DOGE 188.7; SHIB 2025680.3 | | |
| E2C1 | Address on File | VGX 2.77 | | |
| EF04 | Address on File | DOGE 122.7; SHIB 4003022.5 | | |
| CD4D | Address on File | LLUNA 8.548; LUNA 3.664; LUNC 11.9 | | |
| DBAA | Address on File | SHIB 273186.7 | | |
| 5F02 | Address on File | SHIB 804579.2 | | |
| 5E14 | Address on File | BTC 0.00076 | | |
| 36E8 | Address on File | ALGO 15; BTC 0.000847; DOGE 55; MATIC 101.318; SHIB 483000 | | |
| C84E | Address on File | BTC 0.000162 | | |
| 298C | Address on File | BTC 0.025796; LLUNA 8.62; LUNA 3.695; MATIC 2.81; SOL 0.0304; VGX 792.34 | | |
| DD8B | Address on File | BTC 0.000434; BTT 7314900; CKB 782.6; DOGE 1039.2; GLM 47.7; KNC 19.87; SHIB 62330555.1; XVG 495 | | |
| 0C77 | Address on File | VGX 5.4 | | |
| E383 | Address on File | VGX 2.75 | | |
| 9D06 | Address on File | VGX 5.18 | | |
| C211 | Address on File | DOGE 8.4 | | |
| FBC8 | Address on File | BTT 67185300; LUNA 3.355; LUNC 219540.7 | | |
| 6099 | Address on File | VGX 5.18 | | |
| B739 | Address on File | DOGE 7.5; VET 1406.1 | | |
| 2451 | Address on File | BTC 0.004043; ETH 0.05707 | | |
| 9A20 | Address on File | BCH 1.03047; BTC 0.02809; CKB 738875.9; DOT 544.714; EGLD 7.3078; HBAR 50838.2; MATIC 3638.799; OCEAN 7826.06; SOL 11.2487; VET 110651.5; VGX 1145.75 | | |
| 476F | Address on File | BTT 900; CKB 0.4; LLUNA 44.688; LUNA 19.152; LUNC 177897.9; MANA 0.7; MATIC 0.004; ONT 25.64; SHIB 7387.8; STMX 0.8; VET 17.4; XLM 0.1; XRP 28; ZRX 0.7 | | |
| A251 | Address on File | LUNC 108375.2; SHIB 3434899 | | |
| 2113 | Address on File | ADA 0.9 | | |
| F315 | Address on File | ADA 482.6; DOGE 54340.2; LLUNA 54.256; LUNA 23.253; LUNC 7781117.6; SHIB 220721150.8; SOL 23.3206 | | |
| 9A93 | Address on File | BTC 0.000513; SHIB 1711742.5; XTZ 7.65 | | |
| CD57 | Address on File | LUNA 1.03; LUNC 67401.4; MANA 21.87 | | |
| E748 | Address on File | MATIC 0.808 | | |
| A98A | Address on File | SHIB 382775.1 | | |
| 5F70 | Address on File | BTC 0.040691 | | |
| 160F | Address on File | BTC 0.000503; SHIB 3544842.2 | | |
| 219A | Address on File | BTT 32748742.8; CKB 2802.2; TRX 202.4 | | |
| 28A5 | Address on File | BTC 0.003386 | | |
| B046 | Address on File | SHIB 1535761.2 | | |
| 4582 | Address on File | BTC 0.000112 | | |
| AE8B | Address on File | ADA 424.6; HBAR 5308.2; LINK 33.62; VET 12663.2 | | |
| 6E85 | Address on File | BTC 0.004421 | | |
| E105 | Address on File | SHIB 803212.8; VGX 2.82 | | |
| CCED | Address on File | ADA 169.3; BTC 0.002018; BTT 136941000; LTC 4.30681; VGX 77.86 | | |
| F740 | Address on File | USDC 4.16 | | |
| 1A39 | Address on File | BTC 0.000197 | | |
| DF37 | Address on File | VGX 5.25 | | |
| 591D | Address on File | BTC 0.017179 | | |
| 7D48 | Address on File | VGX 5.18 | | |
| 6AF3 | Address on File | SHIB 260290.4 | | |
| 97A8 | Address on File | ADA 5.7; BTT 1432400 | | |
| C323 | Address on File | VGX 5.17 | | |
| A273 | Address on File | AXS 1.25567; ETH 0.01526; SHIB 2268374.7 | | |
| 8EC4 | Address on File | AXS 5.06333; CHZ 405.7322; LRC 190.625; OCEAN 43.4; YGG 86.007 | | |
| 0C8D | Address on File | SHIB 1597937.4 | | |
| B4CB | Address on File | BTC 0.000262 | | |
| CA27 | Address on File | VGX 5.25 | | |
| 625B | Address on File | HBAR 5474.7; LUNA 6.899; LUNC 192586.6 | | |
| FEA8 | Address on File | VGX 5.25 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 51AB | Address on File | VGX 2.8 | | |
| 69D8 | Address on File | BTT 0.6 | | |
| FCD1 | Address on File | VGX 8.38 | | |
| B070 | Address on File | BTC 0.000238 | | |
| 7C44 | Address on File | SHIB 554938.9 | | |
| 79AA | Address on File | VGX 5.24 | | |
| F9DF | Address on File | BTC 0.000209 | | |
| D1B4 | Address on File | BTC 0.000498; SHIB 4266211.6 | | |
| CDDA | Address on File | BTC 0.000924; DOGE 1311.2; IOT 58.09; VET 302.8 | | |
| 77C0 | Address on File | BTT 62903000; DOGE 5407.8 | | |
| 0476 | Address on File | DOGE 27.4 | | |
| 1379 | Address on File | ADA 24.9; BTC 0.000457; BTT 8177000; CKB 1394.1; STMX 461.5; VGX 15.52 | | |
| CFA0 | Address on File | DOGE 143.2 | | |
| C9A4 | Address on File | BTT 100073700 | | |
| 5D2C | Address on File | BCH 0.00027 | | |
| 0CF6 | Address on File | VGX 8.38 | | |
| 0A2A | Address on File | ETH 0.01891 | | |
| B357 | Address on File | VGX 5.15 | | |
| 83E7 | Address on File | BTT 18058100 | | |
| D1F5 | Address on File | SHIB 244047.2 | | |
| 85D9 | Address on File | VGX 4.89 | | |
| 3EF5 | Address on File | BTC 0.000154 | | |
| 3809 | Address on File | VGX 4.94 | | |
| 07B4 | Address on File | ADA 1.6 | | |
| C107 | Address on File | LUNA 3.869; LUNC 253330.2 | | |
| 811B | Address on File | EGLD 0.6775; LLUNA 7.015; LUNA 3.007 | | |
| D4F3 | Address on File | VGX 4 | | |
| 1E32 | Address on File | BTC 0.00059; USDC 4368.43; VGX 164.44 | | |
| F235 | Address on File | BTC 0.001438; ETH 0.01581; IOT 18 | | |
| C7A9 | Address on File | LINK 0.11; LUNA 2.26; LUNC 147845.4 | | |
| B747 | Address on File | USDC 53.47 | | |
| 52B8 | Address on File | BTT 24276595.7; SHIB 5952719.4 | | |
| 9C49 | Address on File | BTC 0.003236 | | |
| 9F07 | Address on File | VGX 4.62 | | |
| 1515 | Address on File | LUNA 0.43; LUNC 28096.1 | | |
| 05D9 | Address on File | BTC 0.000239 | | |
| B74E | Address on File | ADA 25.6; BTC 0.001887; ETH 0.03869; HBAR 38; LUNA 0.207; LUNC 0.2; MANA 3.5; USDC 6543.44 | | |
| CF9E | Address on File | VGX 4.61 | | |
| 3359 | Address on File | BTT 11016949.1; LLUNA 13.668; LUNA 5.858; LUNC 1277301.2 | | |
| ABB7 | Address on File | VGX 4.66 | | |
| 69C6 | Address on File | VGX 5.21 | | |
| 24DF | Address on File | VGX 4.93 | | |
| 19A9 | Address on File | VGX 2.81 | | |
| 6AF3 | Address on File | NEO 10.505; SHIB 12254901.9 | | |
| F2B6 | Address on File | VGX 4.94 | | |
| BF00 | Address on File | ADA 473.3; BTC 0.029209; BTT 119994870; CKB 7602.9; DOGE 1318; ETH 0.81684; GRT 362.11; LLUNA 10.344; LTC 3.91146; LUNC 18956.6; SHIB 34820867.1; STMX 11469.2; VET 1828.9; VGX 349.41 | | |
| FFFC | Address on File | BTC 0.00006; BTT 89921600; MANA 115.72; MATIC 93.964; SHIB 25154566.7; USDC 1420.51 | | |
| EA33 | Address on File | HBAR 27.6 | | |
| AB1E | Address on File | BTC 0.000689; BTT 13698915.7; SHIB 11691884.4 | | |
| 4443 | Address on File | BTC 0.000438; BTT 40805800; STMX 8544.6 | | |
| 0EFD | Address on File | ADA 3162.6; BTC 0.000115; ETH 5.22276; LINK 199.09; USDC 11.82 | | |
| AF7B | Address on File | VGX 2.65 | | |
| ADEE | Address on File | AMP 5705.25; BTC 0.000429; BTT 136586900; STMX 14300; TRX 1504.3; VET 1215.5 | | |
| 3912 | Address on File | VGX 4.89 | | |
| 0E82 | Address on File | BTT 400 | | |
| C635 | Address on File | LLUNA 7.769; LUNA 3.33; LUNC 726351.4; SHIB 1129032.3; SOL 1; VET 36847.7 | | |
| B19F | Address on File | BTC 0.061408; SHIB 13698630.1 | | |
| 10F3 | Address on File | ADA 103.9; AVAX 0.01; BTC 0.001675; BTT 260001700; CKB 1500; DOGE 1017.1; SHIB 5000000; STMX 2536.8; USDC 217.29; VGX 115.26 | | |
| D32D | Address on File | ADA 0.8; ETH 0.56283; LUNA 0.011; LUNC 715.8; UMA 0.033 | | |
| 6949 | Address on File | DOGE 0.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F242 | Address on File | DOGE 64 | | |
| F4B7 | Address on File | CKB 14614.2 | | |
| B056 | Address on File | ADA 5.5; AVAX 53.11; LLUNA 21.683; LUNA 40; LUNC 1309673.9; MATIC 5474.313 | | |
| EAC1 | Address on File | SHIB 7662358.4 | | |
| 5C61 | Address on File | ADA 12.3; ALGO 7.46; BTC 0.000211; DOGE 882.1; ETH 0.0314; LUNA 2.95; LUNC 2.9; ZRX 5.7 | | |
| 85A7 | Address on File | ADA 421.5; APE 0.181; AVAX 12.39; BTC 0.022692; DOT 42.126; LLUNA 5.181; REN 1791.57; SOL 0.0203; UNI 54.697; YFI 0.101414 | | |
| 3A9A | Address on File | DOGE 202.3 | | |
| A0B1 | Address on File | DOGE 26.3; ETH 0.00407 | | |
| 2DEB | Address on File | VGX 5.15 | | |
| 212D | Address on File | ADA 4.1; BTC 0.001337 | | |
| 15C9 | Address on File | ADA 11.2; BTC 0.000401; DOGE 103.5; SHIB 593571.2 | | |
| C212 | Address on File | BTC 0.001657; DOGE 260.1 | | |
| 584A | Address on File | SHIB 26716955.4 | | |
| 63D6 | Address on File | VGX 2.78 | | |
| 9DBF | Address on File | BTC 0.000215 | | |
| F885 | Address on File | VGX 2.88 | | |
| CA1C | Address on File | VGX 4.94 | | |
| 5646 | Address on File | ADA 1229 | | |
| ADC9 | Address on File | ADA 5760.2; BTC 0.438704; ETH 1.59664; SHIB 44371469.3 | | |
| 7418 | Address on File | APE 1.042; BTC 0.002028; SHIB 2957166.7 | | |
| 0F61 | Address on File | BTC 0.000723; BTT 4124500; SHIB 6870256.8; STMX 10250.1 | | |
| 7079 | Address on File | BTC 0.000227 | | |
| 5880 | Address on File | VGX 5 | | |
| 5985 | Address on File | VGX 2.82 | | |
| 5ADA | Address on File | ADA 102; AMP 1451.58; APE 7.47; AXS 3.5173; BTC 0.042166; BTT 56564600; DOGE 681.6; ETH 0.13927; HBAR 1368.9; MATIC 103.982; SAND 43.6988; SHIB 1000000; SKL 870.12; STMX 5307.9; XLM 414 | | |
| B63B | Address on File | BTC 0.000399; HBAR 99.8; SHIB 12144760.2; STMX 576 | | |
| AC9A | Address on File | VGX 2.77 | | |
| 0CE3 | Address on File | BTC 0.013234; ETH 0.03612; USDC 0.96 | | |
| 7009 | Address on File | BTT 2574800; DOGE 298.8 | | |
| 4FB9 | Address on File | VGX 2.75 | | |
| 71E1 | Address on File | ADA 116.8; BTC 0.00042; CKB 3103.3; DOGE 452.2; GALA 330.655; SHIB 10582765.9; STMX 2524.4; USDT 9.98; VET 459.6 | | |
| A941 | Address on File | VGX 4.93 | | |
| 9F04 | Address on File | ADA 112.8; BTC 0.000448; ETC 4.06 | | |
| 7BEA | Address on File | BTC 0.000211 | | |
| 294F | Address on File | VGX 5.13 | | |
| 1C15 | Address on File | VGX 2.78 | | |
| 622D | Address on File | VGX 4.94 | | |
| 335D | Address on File | ADA 101 | | |
| 9ADF | Address on File | LLUNA 13.385; LUNA 5.737; LUNC 1251201.4 | | |
| B740 | Address on File | BTC 0.003533; DOT 20.778; MANA 70.64; USDC 8.51; VGX 505.68 | | |
| CDEF | Address on File | LUNA 0.104; LUNC 0.1; USDC 5235.77; VGX 687.29 | | |
| 3E4F | Address on File | ADA 546.7; BTC 0.000873; ETH 0.00029 | | |
| 694E | Address on File | ADA 837.5; ETH 1.30775; VGX 1.52 | | |
| A844 | Address on File | VGX 4.94 | | |
| 9389 | Address on File | ADA 9.1; BTC 0.000772; ETH 0.01294 | | |
| 53DE | Address on File | ADA 3138.2; GRT 1032.35; HBAR 1106.5; VET 1263.8; XLM 1074.8 | | |
| E353 | Address on File | MATIC 3.715; SOL 0.0558; YFI 0.000338 | | |
| 9FC8 | Address on File | VGX 4.01 | | |
| 9685 | Address on File | BTC 0.000395; BTT 239100; DOGE 91.2; VET 131.7 | | |
| 29C9 | Address on File | BTT 8296300; DGB 130.3; STMX 361.3 | | |
| 7299 | Address on File | ADA 190.5; LLUNA 39.542; LUNA 16.947; LUNC 3696892.9; SHIB 10687.9 | | |
| D9E5 | Address on File | VGX 2.88 | | |
| A1AE | Address on File | ADA 146.2; ALGO 151.95; AVAX 3.8; DOT 5.031; VET 636.1 | | |
| A0AA | Address on File | STMX 356.8 | | |
| 880A | Address on File | VGX 4.03 | | |
| 2629 | Address on File | BTC 0.000519; SHIB 4875337.8 | | |
| C5F9 | Address on File | ETH 0.00389; SHIB 11976047.9 | | |
| D3BE | Address on File | VGX 5.16 | | |
| FF7A | Address on File | BTC 0.000498; SOL 0.0447 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D57A | Address on File | ADA 16.4; AVAX 1.04; CAKE 4.909; DOGE 193.1; ETH 0.01631; FTM 8.622; LUNA 1.128; LUNC 73732.7; OMG 8.4; SAND 0.5267; SHIB 610252.2; XLM 109 | | |
| 1926 | Address on File | ADA 9833; APE 180.557; BTC 0.04237; DOT 66.746; EGLD 1; ETH 0.00622; MATIC 1766.17; USDC 6042.59; VET 231304.8; VGX 17695.21 | | |
| 7A60 | Address on File | AMP 841.8; BCH 0.08469; BTC 0.001015; COMP 0.63397; DOGE 831.4; LTC 0.51456; SHIB 20540667.5; VET 405.8 | | |
| 63BA | Address on File | ADA 9; ETC 4.7 | | |
| 8BC5 | Address on File | VGX 2.65 | | |
| D3AC | Address on File | AVAX 3.29; LLUNA 10.778; MATIC 409.718; USDC 667.51; VGX 22014.45 | | |
| 593D | Address on File | HBAR 311.5 | | |
| DD40 | Address on File | ETH 0.00003 | | |
| E185 | Address on File | BTC 0.000435; ETH 0.0034; LTC 1.00114; SHIB 364272.1 | | |
| 29A2 | Address on File | VGX 4.93 | | |
| EEC3 | Address on File | ADA 59; BTT 23559100; CKB 7885.6; DOGE 142.1; DOT 1.021; ENJ 26.38; GLM 45.14; HBAR 295; IOT 39.99; MANA 144.91; OCEAN 69.36; ONT 12.39; SHIB 7165642.7; STMX 2000; TRX 1145.3; VET 1354.1; VGX 32.89; XVG 1255.5 | | |
| 4DCD | Address on File | VGX 2.65 | | |
| E8C7 | Address on File | VGX 5.15 | | |
| 9C6D | Address on File | BTC 0.00443; VGX 5.16 | | |
| 4AA6 | Address on File | VGX 5.18 | | |
| 3BF6 | Address on File | BTC 0.000233; DOGE 5322.8; SHIB 5255954.2 | | |
| 9DF2 | Address on File | LLUNA 13.306 | | |
| 5CE2 | Address on File | CHZ 38.3409; ENJ 6.95; ETH 0.00444; OXT 36.6; SHIB 1207499.2; VET 262.6 | | |
| 9495 | Address on File | VGX 4.93 | | |
| F10D | Address on File | BTT 22425400 | | |
| 380B | Address on File | ADA 1546.2; LUNC 10.4 | | |
| B0E2 | Address on File | CKB 500223.7; GALA 3574.8893; VET 100000; XLM 24399.6 | | |
| FDCD | Address on File | BTC 0.000417; USDC 111.02 | | |
| 7D91 | Address on File | ADA 31.2; DOGE 378; GLM 221.67; SHIB 14570761.4; VET 1154.5; XVG 1941.1 | | |
| 2CF5 | Address on File | ADA 82.6; BTC 0.001968; DOT 27.803; FTM 1457.857; SHIB 2360618.9; TRX 3965; USDC 722.14; VET 1000 | | |
| 8CD1 | Address on File | BTC 0.000028; DOT 1.343; LUNC 5080870.5 | | |
| 2BCE | Address on File | BTC 0.000263 | | |
| 02B8 | Address on File | XRP 28.3 | | |
| 3972 | Address on File | VGX 5.16 | | |
| 2F67 | Address on File | BTC 0.007712 | | |
| 53EA | Address on File | BTT 6113300 | | |
| 676A | Address on File | HBAR 273.9; SHIB 4618287.2 | | |
| 5C4A | Address on File | ETH 0.00776 | | |
| AC08 | Address on File | ETH 0.59477; USDC 5103.62 | | |
| 7361 | Address on File | BTC 0.001175; BTT 1060447800; CKB 552165.7; HBAR 26847.3; LLUNA 11.036; LUNA 4.73; LUNC 1031752.7; STMX 201853.6; VGX 4619.07; XRP 30000.9 | | |
| 9861 | Address on File | BTC 0.001023; DOGE 175.8; SHIB 4000000 | | |
| 4EFD | Address on File | VGX 4.02 | | |
| BA7F | Address on File | VGX 4.84 | | |
| 5291 | Address on File | BTC 0.000939; USDC 1263.36 | | |
| 27AD | Address on File | BTC 0.014272; ETH 0.1882; LUNC 307.1; VGX 2.69 | | |
| BFFC | Address on File | BTT 1814699.9 | | |
| B3E8 | Address on File | BTT 2868200 | | |
| 1729 | Address on File | ADA 84.4; BTC 0.002508; ETH 0.05461; MANA 55.35; SHIB 4750754.9; VET 4689.1 | | |
| EF46 | Address on File | BTC 0.000578; DOGE 1229.9 | | |
| A8D4 | Address on File | BTC 0.000436; BTT 6381600; CKB 696.2; DGB 641.2; SHIB 399840; STMX 1139.4; VET 406; VGX 42.2; XVG 2865.8 | | |
| C9D5 | Address on File | BTC 0.000162 | | |
| C110 | Address on File | VGX 5.25 | | |
| 9FB4 | Address on File | VGX 2.78 | | |
| 12FE | Address on File | BTC 0.000658; BTT 91466700 | | |
| 7E10 | Address on File | VGX 4.27 | | |
| 0EA8 | Address on File | VGX 2.77 | | |
| 4938 | Address on File | BTT 3223100 | | |
| 9B0E | Address on File | BTT 6501100 | | |
| C48B | Address on File | BTC 0.012968; ETH 0.01691; SHIB 1766784.4 | | |
| DCF0 | Address on File | BTC 0.000658 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F6B | Address on File | LUNA 0.104; LUNC 0.1 | | |
| F446 | Address on File | ZEC 0.03 | | |
| B9BF | Address on File | USDC 80.75 | | |
| D963 | Address on File | ADA 476; BTC 0.004941; CKB 19964; DOGE 15631.5; ETH 0.1697; SHIB 26490160.9; STMX 1272.2; VET 1471.5; XLM 1101 | | |
| A86F | Address on File | ADA 11.4; BTT 5585500 | | |
| 12A2 | Address on File | SHIB 22183 | | |
| 10E9 | Address on File | BTC 0.001594; VGX 2.75 | | |
| 18D0 | Address on File | VGX 4.87 | | |
| F0BF | Address on File | BTC 0.000653; TRX 1715.2 | | |
| 7229 | Address on File | DGB 1582.7; DOGE 1205.4; SHIB 35683.6; USDT 115.82 | | |
| 7CC9 | Address on File | BTC 0.000465; VET 893.5 | | |
| 48CC | Address on File | SHIB 3027786.7 | | |
| 2A2C | Address on File | BTC 0.00421; SHIB 49985279.6; SOL 20.8278 | | |
| D881 | Address on File | ADA 56.8; IOT 15.46; SHIB 21293392.6; USDC 20; VGX 25.52 | | |
| 57A1 | Address on File | ADA 56.2; ALGO 85.68; BTC 0.009282; DOGE 491.7; SHIB 1118818.5; USDT 9.98; XRP 86.3 | | |
| 3D15 | Address on File | BTC 0.003289; SHIB 1922098.3; STMX 5173.3 | | |
| 025C | Address on File | DOGE 38.9 | | |
| A150 | Address on File | LUNA 0.866; LUNC 56621.7 | | |
| B372 | Address on File | BTC 0.004552 | | |
| 7136 | Address on File | USDC 167.83 | | |
| 8D75 | Address on File | APE 12.221; AVAX 1.18; BTC 0.004696; ETH 0.06583; HBAR 615.1; MANA 12.34; SHIB 6304730.4; USDC 113.33 | | |
| 9675 | Address on File | CKB 9157.2 | | |
| E2CD | Address on File | VGX 4.03 | | |
| 1E25 | Address on File | BTC 0.004078; ETC 0.06 | | |
| 0A93 | Address on File | VGX 4.96 | | |
| BD6B | Address on File | ADA 909.4; BTC 0.033112; DOGE 333.6; ETH 1.09925; SHIB 10036832.2; VET 13538.2 | | |
| 82C3 | Address on File | ADA 672.8; BTC 0.049359; DOT 30.956; ETH 0.14006; LUNA 1.035; LUNC 28.1; USDC 201.7; VGX 506.53 | | |
| 4ADB | Address on File | VGX 2.8 | | |
| 36BA | Address on File | BAT 0.1; BCH 0.00081; BTC 0.003039; EOS 0.96; ETH 0.00488; LTC 0.00279; XLM 21.3; XMR 0.001 | | |
| F139 | Address on File | BTC 0.000873; USDC 22820.26; VGX 503.42 | | |
| EE51 | Address on File | ADA 187.1; LLUNA 12.86 | | |
| F621 | Address on File | SHIB 32126.1 | | |
| 2340 | Address on File | VGX 4.59 | | |
| DEBC | Address on File | ADA 16033.3; APE 0.331; LLUNA 9.103; LUNC 851100.3 | | |
| 81D7 | Address on File | SHIB 5471122.6 | | |
| 15B8 | Address on File | DOGE 8622.4 | | |
| 9D7F | Address on File | BTC 0.000072 | | |
| CAA1 | Address on File | ADA 458.9 | | |
| A268 | Address on File | ADA 595.7; ALGO 3084.46; DOGE 1.6; DOT 218.191; ETH 0.00561; LINK 0.46; SHIB 13428.5; SOL 14.3672; VET 9037.9; XLM 2364.4 | | |
| A7A4 | Address on File | DOGE 23407.2 | | |
| 25AC | Address on File | VGX 4.94 | | |
| 8583 | Address on File | VGX 4.85 | | |
| D543 | Address on File | DOGE 1089.1; LLUNA 12.937; LUNA 5.545; LUNC 1208234.4; SHIB 65265398.2; USDC 110.19 | | |
| 0E4A | Address on File | BTC 0.745005; ETH 10.10459; USDC 1549.62 | | |
| 695D | Address on File | BTC 0.026975; ETH 0.00583; LLUNA 12.784; LUNA 5.479; LUNC 1195114.8 | | |
| 950A | Address on File | ADA 622.3; AVAX 0.02; BTC 0.013278; DOT 0.393; LLUNA 13.934; LUNA 5.972; LUNC 2524.4; SHIB 1479289.9 | | |
| F847 | Address on File | BTC 0.000354 | | |
| 9413 | Address on File | VGX 5 | | |
| C60A | Address on File | BTC 0.001023; HBAR 1001; STMX 2851.6; VET 3711.3; XVG 13831.9 | | |
| 2038 | Address on File | VGX 5.01 | | |
| D99C | Address on File | ENJ 7.27; SAND 9.2951 | | |
| A7AA | Address on File | LUNA 0.414; LUNC 0.4 | | |
| 3806 | Address on File | ADA 176.7; BTC 0.000409; BTT 50000000; SHIB 10016065.5; TRX 1000; VET 1000; XLM 425.8 | | |
| 53CB | Address on File | SHIB 1032565.5 | | |
| D7AF | Address on File | BTT 17610200; CHZ 30.7431; CKB 270.6; DGB 116.1; DOT 0.246; HBAR 468.5; SHIB 2850946.3; STMX 996.3; TRX 92.6; VET 751.2 | | |
| 2580 | Address on File | VGX 0.65 | | |
| D72C | Address on File | BTC 0.002354 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CCC0 | Address on File | VGX 2.77 | | |
| 1131 | Address on File | ADA 38.8; BTC 0.000438; BTT 29432300; DOGE 33.1; HBAR 27 | | |
| C7D0 | Address on File | BTC 0.000239 | | |
| 3544 | Address on File | VGX 4.57 | | |
| 3496 | Address on File | VET 94.1 | | |
| E4AF | Address on File | VGX 4.29 | | |
| C89C | Address on File | SHIB 3175237.5 | | |
| B8C9 | Address on File | VGX 5.17 | | |
| 0D5D | Address on File | ETH 0.01051; MATIC 4.829; SHIB 249500.9; VGX 4.02; XTZ 3.17 | | |
| 6DB9 | Address on File | ADA 10408.8; APE 245.572; SOL 68.6305; VET 14619.8 | | |
| 16E6 | Address on File | BTC 0.000693; BTT 442765399.9; ETC 4.14 | | |
| 3CBD | Address on File | VGX 4.59 | | |
| 1D07 | Address on File | DOGE 0.6 | | |
| FC02 | Address on File | VGX 4.59 | | |
| 1237 | Address on File | VGX 2.65 | | |
| 047E | Address on File | ADA 252.1; BTT 134991900; DGB 10066.4; DOT 11.578; MANA 183.65; MATIC 264.882; SHIB 16882281.1; STMX 16100.2; VET 2261.2; XLM 804.6; XVG 7635 | | |
| 8CF7 | Address on File | VGX 4.29 | | |
| B63C | Address on File | DOT 7.956 | | |
| A7C7 | Address on File | BTC 0.002553 | | |
| C313 | Address on File | BCH 0.00339; BTC 0.003325; ETH 0.0852; USDC 2655.92 | | |
| FC53 | Address on File | BTC 0.000993 | | |
| E6B0 | Address on File | FTM 9.089 | | |
| B0F4 | Address on File | VGX 5.25 | | |
| D92F | Address on File | VET 737 | | |
| CCEA | Address on File | VET 1721.1 | | |
| 9AE1 | Address on File | SHIB 138774081.5 | | |
| D02B | Address on File | BTC 0.011936; ETH 0.00955; FTM 35.409 | | |
| 0372 | Address on File | BTC 0.001917; LINK 54.08 | | |
| 36A7 | Address on File | BTC 0.000082; SHIB 169744926 | | |
| 7CFE | Address on File | BTC 0.000054; ETH 0.00186 | | |
| 1540 | Address on File | BTC 0.001169; LTC 6.60988; USDC 109.7; VET 28964 | | |
| 1351 | Address on File | DOGE 0.7; HBAR 354.9; XLM 281.2 | | |
| 5612 | Address on File | ADA 0.5; APE 0.058; BTT 100; IOT 0.01; YFII 3.9476 | | |
| 5A75 | Address on File | DOT 0.243; LLUNA 373.824; LUNC 440.7; USDC 2.72 | | |
| 3446 | Address on File | BTC 0.000263 | | |
| E6FD | Address on File | SHIB 973899.4 | | |
| 94D7 | Address on File | ADA 234.7; BTC 0.000446; DOGE 8566.9; ETH 0.49145; LTC 1.09655 | | |
| 2E64 | Address on File | DOT 1.18; LLUNA 635.204; LUNC 18393.4; STMX 194.8 | | |
| 127B | Address on File | VGX 5.15 | | |
| 9C5F | Address on File | BTT 1528800 | | |
| FC7E | Address on File | VGX 2.78 | | |
| B35E | Address on File | ADA 0.6 | | |
| EB2D | Address on File | VGX 5.15 | | |
| 85E5 | Address on File | SHIB 1960628.5 | | |
| FFC2 | Address on File | SHIB 137627.3 | | |
| 53A6 | Address on File | BTC 0.000539; SHIB 3994445.2 | | |
| 1C93 | Address on File | ADA 161.2; USDC 1.64 | | |
| E19F | Address on File | LLUNA 7.682; LUNA 3.292; LUNC 1225549.4 | | |
| 3E44 | Address on File | VGX 2.8 | | |
| B4F5 | Address on File | BTC 0.003406 | | |
| A82D | Address on File | BTC 0.000428; CHZ 10903.6456 | | |
| B31F | Address on File | VGX 4.71 | | |
| 1F61 | Address on File | USDC 20 | | |
| 1FAC | Address on File | ADA 393.2; AVAX 6.55; BTC 0.02614; DOT 37.366; ENJ 14.1; ETH 0.21411; HBAR 623; MANA 45.43; MATIC 300.966; SAND 20.7127; SOL 0.586; USDC 261.45 | | |
| D4BE | Address on File | AVAX 2.83; BTC 0.002764; DOT 1.517; ETH 0.01299; LINK 0.11; LLUNA 15.863; LUNA 6.799; LUNC 22; USDC 43.78; VGX 5.52 | | |
| A2B8 | Address on File | ALGO 102.82; BTT 27258900; DOGE 39.5; HBAR 475; SHIB 26142076; USDC 35; VET 2755.6; XLM 172.3 | | |
| B839 | Address on File | VGX 4.29 | | |
| 2750 | Address on File | BTC 0.000508; DOT 21.195; USDC 31428.97; VGX 40.81 | | |
| 0EE6 | Address on File | ADA 2100.2; BTC 0.041073; DOT 60.483; ETH 2.03695; UNI 84.474; USDC 1515.21 | | |
| 282B | Address on File | DOGE 198.4 | | |
| 9871 | Address on File | BTC 0.000148 | | |
| EDA8 | Address on File | ADA 21.5; BTT 400563640.6; LLUNA 5.348; LUNA 2.292; MANA 34.1; SAND 14.6837 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D1E | Address on File | VGX 2.8 | | |
| 650F | Address on File | BTC 0.000446; DOGE 1116.8 | | |
| EF1F | Address on File | BTC 0.010819; DOGE 37.5; ETH 0.13828; MANA 3.58; QTUM 1.49; SOL 0.125; USDC 26244.91 | | |
| F19C | Address on File | ADA 890.4; AVAX 6.02; BTC 0.039789; DASH 5.111; DOT 24.789; STMX 4104.2; VET 3353.1; XLM 298.7 | | |
| A249 | Address on File | XRP 8120.3 | | |
| AB1D | Address on File | ADA 78.8; ATOM 2.038; BTC 0.027221; DOT 3.786; ETH 0.274; LINK 2.14; MANA 5.63; SOL 0.4052; XLM 62.4 | | |
| 3E6D | Address on File | ALGO 20.2; BTC 0.004784; BTT 21737500; CHZ 45.2093; DOGE 1.6; ENJ 32.79; HBAR 201; LINK 2.01; MANA 5; MATIC 60.264; SHIB 3177376; TRX 573.3; USDC 129.03; VGX 50.08 | | |
| 08C6 | Address on File | SHIB 0.5 | | |
| 425E | Address on File | VGX 4.3 | | |
| 4B9D | Address on File | ADA 104.7; DOGE 403.9 | | |
| 3748 | Address on File | ADA 9.1 | | |
| 99F1 | Address on File | BTC 0.000917 | | |
| A8DA | Address on File | LUNC 260361.3 | | |
| B528 | Address on File | VGX 4.75 | | |
| B264 | Address on File | VGX 612.73 | | |
| 08F9 | Address on File | VGX 2.79 | | |
| A809 | Address on File | LUNA 1.863; LUNC 0.8 | | |
| 6A99 | Address on File | BTC 0.000287; BTT 13494900; DOT 60.428; IOT 44.51; LUNC 22; MATIC 2.812; STMX 2455.5; USDC 27.85; XLM 26.8 | | |
| 6B58 | Address on File | ALGO 72.84; BTC 0.000359; BTT 75814000; ETH 0.00013; IOT 93.26; MATIC 1.231; TRX 0.5; USDC 2.57; USDT 0.08; VGX 1173.64; XLM 3335.5 | | |
| 013F | Address on File | VGX 2.77 | | |
| C73B | Address on File | BTT 474912300; DOGE 1475.6; MANA 78.95; QTUM 16.32; STMX 8009.8; TRX 6173.2; XVG 1550.9 | | |
| 088C | Address on File | VGX 5.25 | | |
| 6D66 | Address on File | USDC 378.47 | | |
| D83F | Address on File | DOGE 456; SHIB 2483324.7; USDC 4255.72 | | |
| 9298 | Address on File | LLUNA 9.162; LUNA 3.927; LUNC 856161.9 | | |
| 6175 | Address on File | ADA 683; BTC 0.008317; DOGE 197.5; ETH 0.11962; SHIB 22516396; SUSHI 10.5686 | | |
| BA4F | Address on File | ADA 26.2; BTC 0.001015; DOT 62.58; KNC 226.16; MATIC 201.862; SOL 10.0448; XVG 2531.6 | | |
| 404B | Address on File | BTC 0.001157; ETH 0.00989; LUNA 0.797; LUNC 52094.2 | | |
| EFC7 | Address on File | ADA 712.8; BTC 0.835865; BTT 39182900; DOGE 17292.4; ETH 1.02695; HBAR 1984.3; LINK 16.93; LLUNA 52.876; LUNA 22.662; LUNC 73.2; MANA 148.46; SHIB 6260172.7; SOL 5.0686; VET 1746.7; VGX 918.19 | | |
| 85A6 | Address on File | BTC 0.000889; BTT 75315300; CKB 1534.5; TRX 288.8 | | |
| E74A | Address on File | APE 2.889; ATOM 7.86; BTC 0.07028; DOT 62.237; ETH 1.21018; LINK 98.61; MATIC 50.722; USDC 9537.31; VGX 831.53 | | |
| 4957 | Address on File | GLM 10.14 | | |
| 1C66 | Address on File | ADA 77.7; BAT 119.1; BTC 0.016931; BTT 101707300; DOGE 160; DOT 8.982; LLUNA 41.287; LUNA 17.695; LUNC 57.2; VET 4704.1; XMR 1.003; XVG 784 | | |
| B616 | Address on File | VGX 5.25 | | |
| 5BAB | Address on File | VGX 2.77 | | |
| 9AAA | Address on File | ADA 624.3; BTC 0.000582; BTT 518153600; DOGE 3722.9; DOT 46.409; FIL 26.09; HBAR 3151.5; LTC 1.10243; MATIC 0.596; SHIB 16699590.3 | | |
| 56E6 | Address on File | BTC 0.000343; BTT 10165600 | | |
| EC59 | Address on File | VET 389 | | |
| 25FB | Address on File | VGX 246 | | |
| D15F | Address on File | SHIB 271812.9 | | |
| 5CE8 | Address on File | ADA 4867.8; BTT 487244117.3; CKB 121376.5; DGB 54082; DOGE 8791.1; LLUNA 60.89; LUNA 17.634; LUNC 3846420; SHIB 83110828.4; SPELL 94193.8; STMX 59130.3; XVG 78193.4 | | |
| C7CE | Address on File | ADA 29.4; BTC 0.000896; ETH 0.03334 | | |
| 87F0 | Address on File | BTC 0.000898; BTT 126171300 | | |
| 84E4 | Address on File | VET 0.6 | | |
| C519 | Address on File | EGLD 0.0503 | | |
| F618 | Address on File | BTC 0.000772; SHIB 12903225.8 | | |
| 9899 | Address on File | ADA 66.3; BTT 46343300; ICX 216.2; VET 3320.2 | | |
| 4200 | Address on File | ADA 471.4; BTC 0.025084; VGX 340.34 | | |
| 9376 | Address on File | BTC 0.000462; DOGE 1023.5; VET 544.7 | | |
| 5F06 | Address on File | XRP 0.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C3B1 | Address on File | ADA 247.3; BTC 0.000447 | | |
| B62D | Address on File | ADA 4752.1; ATOM 65.689; AVAX 21.1; BTC 0.002235; BTT 422149005.7; CAKE 25.39; COMP 0.02169; DOGE 1623; DOT 148.713; DYDX 151.4342; ETH 0.12783; FIL 132.65; LLUNA 15.791; LUNA 6.768; NEO 5.326; OMG 31.12; SHIB 80737976; SOL 11.5532; SRM 179.309; STMX 67329.7; TRX 4014.4; VET 18969.6; VGX 999.09; XLM 4149.4; XVG 53119.5 | | |
| C5C6 | Address on File | COMP 1.57888; DASH 1.021; DOGE 1775.8; GALA 161.9433; LINK 4.41; QTUM 2.7; SHIB 7108643.6; STMX 0.8; VGX 37.09; XVG 313.5 | | |
| FAF5 | Address on File | LUNA 2.22; LUNC 145256.9 | | |
| 0980 | Address on File | USDC 1.45 | | |
| 6776 | Address on File | VGX 5.25 | | |
| 7CB8 | Address on File | VGX 4.68 | | |
| EE3B | Address on File | ADA 1921.7; BTC 0.162785; ENJ 141; ETH 1.55406; LINK 28.08; LTC 4.16739 | | |
| 7D8A | Address on File | ADA 1218.2; BTC 0.000651; MATIC 598.354; SAND 228; SOL 3.015; VGX 288.06 | | |
| 1A97 | Address on File | BTC 0.001984 | | |
| 5CAA | Address on File | BTC 0.000239 | | |
| 3855 | Address on File | BTC 0.091056; ETH 1.05745 | | |
| 60E8 | Address on File | BTC 0.001973; USDC 114.18 | | |
| BB26 | Address on File | VGX 4.29 | | |
| C5CC | Address on File | BTT 100344900 | | |
| 72ED | Address on File | ADA 2501.3; ALGO 2504.09; ATOM 71.518; AVAX 70.88; BTC 0.000522; DOT 342.511; FTM 1807.72; LLUNA 142.16; LUNA 60.926; LUNC 4187101.7 | | |
| FF3F | Address on File | BTC 0.002593 | | |
| 61D7 | Address on File | BTC 1.026835 | | |
| D67D | Address on File | BTC 1.974477; LINK 100.57; USDC 16115.7; VGX 2086.81 | | |
| FA64 | Address on File | BTC 0.620154; USDC 104.58 | | |
| FA95 | Address on File | BTC 0.116634 | | |
| 43EF | Address on File | VGX 2.76 | | |
| 35C8 | Address on File | BTC 0.000053; VGX 354.73 | | |
| 0561 | Address on File | BAND 3094.219; BTC 0.001501; ETH 2.20678; USDC 136033.56; VGX 4523.3 | | |
| A560 | Address on File | BTC 0.000786; EOS 1.8; ETC 0.02; USDC 40.38; VGX 85763.7; ZEC 0.005 | | |
| 4A56 | Address on File | BCH 0.01656; DOT 0.421 | | |
| 8200 | Address on File | STMX 21 | | |
| EF45 | Address on File | VGX 4.23 | | |
| 1BBD | Address on File | LLUNA 14.554; LUNC 2011662.9; SPELL 60802.4 | | |
| 9B42 | Address on File | ADA 75.3; BTC 0.003012; DOT 6.225; ETH 0.04054; VGX 43.09 | | |
| 47AC | Address on File | AVAX 0.75; BTC 0.014659; ETH 0.1578; SAND 26.8327; SOL 0.6941; XLM 293.6 | | |
| 8FC6 | Address on File | ADA 919.4; BTC 0.038449; DASH 3.606; DOT 80.553; EOS 168.01; ETH 1.23035; LINK 34.55; USDC 563.14 | | |
| FCC9 | Address on File | BTC 0.043915; ETH 1.31041; LINK 35.94 | | |
| 1002 | Address on File | BTC 0.188534; DASH 6.677; DOGE 406.3; ETH 0.01604; LINK 66.73; SHIB 26745745.1 | | |
| 0CF3 | Address on File | BTT 2778400 | | |
| 3DA6 | Address on File | VGX 4.74 | | |
| EE98 | Address on File | ETH 0.1376; LLUNA 30.903 | | |
| F279 | Address on File | BTC 0.000213 | | |
| B7FF | Address on File | VGX 4.59 | | |
| A034 | Address on File | CHZ 2461.0841; DOT 2; FTM 259.771; LINK 0.79; LTC 0.01; SHIB 2861506.7; SOL 4.6453; USDC 1.5; VET 3910.7; VGX 20 | | |
| 0069 | Address on File | ADA 290.1; ALGO 93.64; ATOM 41.618; AVAX 10.01; BAT 29.3; BTC 0.126432; BTT 13066900; CELO 18.076; CHZ 146.7134; CRV 51.4022; DOGE 478.7; DOT 45.529; EGLD 1.0053; ETH 4.8217; FTM 265.62; HBAR 1474.2; IOT 232.13; LINK 10.36; LTC 1.00139; LUNA 1.035; LUNC 1; MANA 27.7; MATIC 50.209; OMG 5.05; SHIB 8771613.4; SOL 3.024; SUSHI 10.9385; TRX 1888.1; VET 169.9; XLM 151.6; XMR 0.98; XTZ 34.23; XVG 817.4 | | |
| 17C5 | Address on File | AVAX 19.27; UNI 42.77 | | |
| FFAB | Address on File | BTC 0.001646; DOT 1.17; LLUNA 3.303; LUNA 1.416; LUNC 308754.5; SHIB 774233.5 | | |
| E2F3 | Address on File | VGX 5.22 | | |
| B621 | Address on File | DOGE 38759.2 | | |
| 2ABB | Address on File | SHIB 15639563.1 | | |
| 2DD2 | Address on File | HBAR 1658.6; OMG 33.21 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4137 | Address on File | ADA 211.5; BTC 0.000696; DOGE 522.4; DOT 10.114; SHIB 3875593.8; STMX 2149.2 | | |
| 2ABC | Address on File | STMX 17.2 | | |
| 54EB | Address on File | VGX 4.17 | | |
| AD90 | Address on File | ALGO 38.78; DOGE 155.9; USDC 110.19; XLM 46.1 | | |
| 0556 | Address on File | VGX 4.29 | | |
| 9A41 | Address on File | VGX 4.94 | | |
| 18E1 | Address on File | BTC 0.023853; ETH 0.61924; LLUNA 5.351; LUNA 2.293; LUNC 499759.2; SHIB 8305173.5 | | |
| 58E4 | Address on File | BTC 0.00051; BTT 129426300; SHIB 9054690.3 | | |
| C07F | Address on File | BTT 58236600; DGB 2467; XVG 7117.4 | | |
| 6114 | Address on File | BTT 15229200; ETH 0.02418; SHIB 13144278.3 | | |
| 2304 | Address on File | MANA 110.62; SHIB 33287601.1 | | |
| FADD | Address on File | LLUNA 225.905; LUNC 26765797.9 | | |
| C8F5 | Address on File | ADA 504.9; BTC 0.002886; DOGE 69.8 | | |
| B97D | Address on File | ADA 165.5; BTC 0.012475; ETH 0.09078; USDC 3.34 | | |
| E5DF | Address on File | HBAR 1874.4; SHIB 1894229.7 | | |
| 7500 | Address on File | BTC 0.01805 | | |
| CFA0 | Address on File | BTC 0.002051; ETC 6.17 | | |
| 2BBD | Address on File | BTC 0.00043; MANA 50.89; SHIB 8877652.6 | | |
| 65C2 | Address on File | BTT 10000000; SHIB 1822641.2; STMX 1000; XVG 2000 | | |
| FD8F | Address on File | MATIC 43.358; SHIB 745267.5 | | |
| EAA4 | Address on File | BTC 0.000215 | | |
| CCA0 | Address on File | BTC 0.00008 | | |
| C391 | Address on File | ADA 124.4; BCH 0.81234; BTC 0.039503; BTT 26811300; DASH 1.612; DOGE 2247.7; DOT 29.944; ETH 0.04085; LINK 10.57; LTC 3.40187; SHIB 1000000; UNI 10.241 | | |
| A19F | Address on File | BTC 0.002593 | | |
| CC8D | Address on File | BTC 0.000119 | | |
| 2AFE | Address on File | BTC 0.000172 | | |
| 144B | Address on File | BTC 0.007544; SHIB 8784838.5; SOL 1.286 | | |
| 52E2 | Address on File | COMP 0.03337 | | |
| 044B | Address on File | BTC 0.250982; DOT 21.868; ETH 6.43702; LTC 3.53061; SOL 8.0172 | | |
| B6CE | Address on File | ADA 6.7; BTT 71471600; VGX 1.98 | | |
| E58A | Address on File | ADA 464.6; BTT 362366699.9; DOGE 5.4; ETH 1.04637; SHIB 234622470.4; TRX 1195.2; USDC 1258.22 | | |
| EB12 | Address on File | ADA 81.8; BTT 90533199.9; DOGE 1899; TRX 2180.2 | | |
| 8A01 | Address on File | DOGE 3568.2; MANA 94.38; MATIC 90.373; SAND 100.0863; SHIB 39820490.3; VGX 29.62 | | |
| 0F3F | Address on File | BTC 0.000498; DOT 21.507; ETH 0.03877 | | |
| 4E05 | Address on File | BTC 0.001023; VGX 403.71 | | |
| 7F33 | Address on File | DOGE 11275.6; SHIB 10620946.5 | | |
| 25DF | Address on File | SHIB 32695768.1 | | |
| 99AC | Address on File | AVAX 8.23; BTT 188387700; IOT 207.39; SHIB 52239883.7; STMX 4103.9; VET 3576.3 | | |
| E7A9 | Address on File | BTC 0.002466; LUNC 1169869.9 | | |
| 3D64 | Address on File | BTC 0.001049; USDC 1.83; VGX 549.29 | | |
| 4566 | Address on File | VGX 2.75 | | |
| E8CF | Address on File | ADA 496.7; BCH 2.64731; DOT 41.297; LTC 8.22086; MATIC 104.44; SHIB 64886639.1; USDC 2295.49; VGX 609.34 | | |
| C21E | Address on File | MANA 125; SHIB 13755158.2 | | |
| 2DCF | Address on File | ADA 1459.8; ATOM 88.462; BTC 0.021768; BTT 311262600; DGB 2996.1; ENJ 315.08; ETH 0.84325; LINK 4.91; LLUNA 30.784; LUNA 13.194; LUNC 42.6; STMX 136507.5; VET 17025.9; XLM 1730.3 | | |
| F345 | Address on File | VGX 8.38 | | |
| 7BA6 | Address on File | BAND 0.81; BAT 11.6; BTC 0.000772; COMP 0.01817; DOT 0.392; ENJ 5.53; ETH 0.00481; FIL 0.09; LTC 0.05392; LUNA 0.828; LUNC 0.8; MANA 10.39; MATIC 22.977; SAND 10.0479; SHIB 1415227.8; UNI 0.332; VET 68.1; XLM 78.9; YFI 0.000296; ZRX 7.7 | | |
| 23D9 | Address on File | VGX 4.29 | | |
| C17B | Address on File | ADA 367; AVAX 6.26; BTC 0.000504; DOGE 2390.7; ENJ 124.5; EOS 56.16; HBAR 809.1; LTC 1.00193; OXT 471.1; STMX 3915.4; VET 1342.5 | | |
| ECA7 | Address on File | ATOM 2; BCH 0.11909; BTC 0.035539; DOGE 377.5; ETH 0.0635; LINK 6.06; SOL 0.8445 | | |
| 10DC | Address on File | DOGE 371.4; SHIB 128567.7; XLM 26.3 | | |
| E1EC | Address on File | BTT 500; SHIB 12884078.2 | | |
| 34B3 | Address on File | VGX 5.39 | | |
| 06EA | Address on File | DOT 5.506; SHIB 3096509.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 98F1 | Address on File | BTC 0.001608; UNI 3.885 | | |
| F363 | Address on File | ADA 101.3; ETH 0.50873; USDC 417.83 | | |
| 9F76 | Address on File | BAND 2.891; BTC 0.00005; CELO 26.785; COMP 0.07712; DOGE 164.9; DOT 4.719; ENJ 3.71; ETH 0.00003; FIL 0.49; LTC 0.1939; LUNA 1.139; LUNC 1.1; MANA 30.43; MATIC 119.367; SAND 8.8098; SHIB 2743484.2; SOL 0.798; UNI 1.712; VET 505.6; XLM 176.9; YFI 0.002362; ZRX 58.9 | | |
| A464 | Address on File | VGX 4.9 | | |
| 8728 | Address on File | VGX 8.38 | | |
| DD80 | Address on File | VGX 86.87 | | |
| 9D1D | Address on File | ADA 13.6; AVAX 4.49; BTC 0.004736; MATIC 11.779; SOL 0.6498; XMR 0.12 | | |
| 38D1 | Address on File | VGX 5.15 | | |
| 9B01 | Address on File | BTC 0.000432; BTT 103352200; LLUNA 11.956; LUNA 5.124; LUNC 2134907 | | |
| BBE2 | Address on File | SHIB 104084574.2 | | |
| DF6A | Address on File | LLUNA 10.094 | | |
| 6A18 | Address on File | VGX 4.75 | | |
| 15F7 | Address on File | ADA 391.4; BTC 0.008928; DOT 79.126; ETH 0.94006; FTM 308.113; LLUNA 11.445; LTC 3.09808; LUNA 4.905; LUNC 15.9; MATIC 219.062; SHIB 13224014.8; SOL 2.769 | | |
| A277 | Address on File | BTC 0.000499 | | |
| 0E52 | Address on File | VGX 5.16 | | |
| FE1C | Address on File | LINK 17.98 | | |
| A5C7 | Address on File | DOGE 151.7 | | |
| 1142 | Address on File | BTC 0.001817; ETH 0.00228; USDC 80 | | |
| E4E2 | Address on File | ADA 47.2; CKB 9333.1; SHIB 2730748.2 | | |
| 70F0 | Address on File | HBAR 3799; SHIB 4105948.3 | | |
| AB66 | Address on File | ADA 16.3 | | |
| A217 | Address on File | ADA 348.4; BTC 1.09837; DOT 8.374; ETH 1.8108 | | |
| A23B | Address on File | LLUNA 189.485; LUNA 81.208; LUNC 521290.4; SRM 500; VGX 4204.42; XVG 344844.7 | | |
| 0BED | Address on File | ETH 1 | | |
| A12F | Address on File | BTC 0.000196 | | |
| F1CE | Address on File | VGX 4.98 | | |
| C7B7 | Address on File | BTC 0.000256 | | |
| 3E2E | Address on File | ADA 314.9; BTC 0.000475; DOGE 1341.8; SHIB 25090100.2 | | |
| 7C73 | Address on File | ADA 531.7; BCH 0.03207; BTC 0.039654; ETH 0.41873; LINK 48.04; SOL 7.5249 | | |
| D861 | Address on File | BTC 0.016037; ETH 0.17087; SHIB 21632380.1; VGX 304.68 | | |
| F58A | Address on File | BTC 0.000593; USDC 1551.29 | | |
| 717F | Address on File | VGX 2.8 | | |
| 0C69 | Address on File | VGX 2.8 | | |
| E29B | Address on File | BAT 27.3; BTT 8374120.9; KNC 17.11; MANA 16.06; SHIB 1097248.2; VGX 5.13 | | |
| 90E2 | Address on File | VET 5737.1 | | |
| FAF5 | Address on File | VET 4809.5 | | |
| 1F6C | Address on File | BTC 0.001576; CKB 5079.4 | | |
| 4B82 | Address on File | LLUNA 141.821; LUNA 60.781; LUNC 1; SOL 26.887 | | |
| 8EF0 | Address on File | BTC 0.012908; ETH 0.52747; SHIB 29638809.2 | | |
| 4166 | Address on File | VGX 4.97 | | |
| B6F1 | Address on File | SHIB 2583979.3 | | |
| E6BA | Address on File | ALGO 162.35; SHIB 99625554.5 | | |
| 6670 | Address on File | DOGE 1370.6; SHIB 6435006.4; USDC 327.82 | | |
| ED59 | Address on File | ADA 17566; BTC 0.476482; DOT 85.748; ENJ 144.75; ETH 9.60694; LINK 84.16; LLUNA 5.071; LUNA 2.173; LUNC 7; MATIC 1229.834; SOL 3.2816; USDC 8.43 | | |
| 1769 | Address on File | ADA 105.4; BTC 0.000529; DOT 37.432; MATIC 12.374; SOL 3.1218; VGX 4.72 | | |
| 79A8 | Address on File | VET 18557.4 | | |
| 8FB2 | Address on File | BTC 0.022278; ETH 0.10151 | | |
| 3310 | Address on File | VGX 2.77 | | |
| A371 | Address on File | BTC 0.000909; ETH 0.01322; LTC 3.04593; USDC 36.2 | | |
| D426 | Address on File | ETC 0.01 | | |
| 3687 | Address on File | ADA 3475.6; AVAX 17.54; BCH 0.51655; BTC 0.727576; DOGE 1517.7; DOT 77.602; ENJ 63.5; ETH 2.39941; KNC 204.82; LINK 16.49; LLUNA 38.39; LTC 0.75771; LUNA 16.453; LUNC 53.2; STMX 17481.1; USDC 16502.23; VET 1448.3; VGX 862.33; XVG 16017.1; ZRX 227.9 | | |
| 54AC | Address on File | SHIB 806581.7 | | |
| 0539 | Address on File | VGX 4.27 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 859B | Address on File | VGX 2.88 | | |
| FEA1 | Address on File | VGX 8.37 | | |
| 3F54 | Address on File | ADA 2.2; DOT 0.55 | | |
| 033E | Address on File | BTC 0.000343 | | |
| 6E03 | Address on File | VGX 5.1 | | |
| 4039 | Address on File | BTC 0.000502; SHIB 3481894.1 | | |
| E129 | Address on File | BTC 0.00038; DOGE 154.3; SHIB 5060840.2 | | |
| 7D71 | Address on File | VGX 5.18 | | |
| 0463 | Address on File | VGX 4.29 | | |
| B36B | Address on File | BTT 8310800; DOGE 128.8; ETC 0.52; GLM 86.07; NEO 0.419; STMX 2756.3; XVG 2159.9 | | |
| 8959 | Address on File | BTC 0.000446; DOGE 1237.5; SHIB 278629.1 | | |
| 8F60 | Address on File | BTT 2778300; DOGE 41.4; SHIB 2734267.8 | | |
| 321C | Address on File | SHIB 36642083 | | |
| 27DC | Address on File | BTC 0.451368 | | |
| FBAB | Address on File | BTC 0.003245 | | |
| C331 | Address on File | VGX 4.29 | | |
| 06B7 | Address on File | DOGE 37 | | |
| 3361 | Address on File | VGX 2.8 | | |
| 9AF7 | Address on File | BTC 0.001764; ETH 0.01494 | | |
| 3919 | Address on File | BTC 0.000257 | | |
| 06C8 | Address on File | STMX 8.4 | | |
| 394B | Address on File | SHIB 703319.2 | | |
| 985D | Address on File | BTT 101063500; ETH 0.11577; LUNA 3.882; LUNC 254006.7 | | |
| 8340 | Address on File | BTC 0.000496 | | |
| 5B46 | Address on File | AVAX 0.08; BTC 0.00042; DOT 0.042; LUNA 0.173; LUNC 4567.4; MATIC 0.927; SOL 0.0023; USDC 12.59 | | |
| E778 | Address on File | SHIB 9201877.4 | | |
| 5FC0 | Address on File | VGX 4.61 | | |
| 5F52 | Address on File | ETH 0.00661 | | |
| 9A85 | Address on File | BTC 0.00054; USDC 312.94 | | |
| C3BE | Address on File | VGX 5.13 | | |
| 36A7 | Address on File | BTC 0.000245 | | |
| B9AA | Address on File | BTC 0.006929; ETH 0.01; SHIB 143000; VGX 3 | | |
| 0FAA | Address on File | VGX 4.29 | | |
| 0106 | Address on File | BTC 0.000261 | | |
| F349 | Address on File | BTC 0.000254 | | |
| 36FB | Address on File | ADA 109.8; BAT 40.9; BTC 0.00176; BTT 3130500; DOGE 195.9 | | |
| B0F7 | Address on File | SHIB 265543.4 | | |
| 707B | Address on File | AAVE 1.0125; ADA 552.6; AVAX 1; BAND 3; BTC 0.01689; BTT 24679200; DOGE 893.3; DOT 31.121; ETH 0.16836; FIL 1.26; LINK 14.05; LUNA 22.048; LUNC 66242.1; MATIC 107.43; SAND 20; SHIB 3000000; SOL 3.6088; UNI 2; USDC 341.77; VGX 149.95; XRP 25 | | |
| 3878 | Address on File | ADA 1; BTC 0.000485; ENJ 31.66; STMX 3155.1; VET 5484.8; VGX 89.95 | | |
| CA25 | Address on File | BTC 0.000514; BTT 31479400 | | |
| 9105 | Address on File | BTC 0.031758 | | |
| 52E8 | Address on File | VGX 8.39 | | |
| 3E20 | Address on File | BTC 0.008453; STMX 4138.7; VGX 170.38 | | |
| 9BB5 | Address on File | VGX 2.76 | | |
| 68A9 | Address on File | VGX 4.71 | | |
| 1CE0 | Address on File | SHIB 8906937.5 | | |
| BA9C | Address on File | VGX 2.78 | | |
| 4E68 | Address on File | VGX 4.66 | | |
| B177 | Address on File | DOGE 64.3 | | |
| 75E5 | Address on File | ADA 207.7; ALGO 26.77; ATOM 7.874; AVAX 2.86; BAT 75.2; BTC 0.003315; BTT 69990100; CKB 2436.9; DGB 2742.4; DOT 5.249; ENJ 139.32; EOS 10.52; GLM 420.26; HBAR 938.4; ICX 71.7; IOT 105.75; KNC 79.13; LINK 6.46; LUNA 3.933; LUNC 3.8; NEO 2.68; OCEAN 45.74; OMG 21.55; QTUM 14.91; SHIB 10004901.9; STMX 8845.8; TRX 1708.3; VET 3068.6; VGX 268.61; XLM 375.9; XMR 0.939; XTZ 27.55; XVG 4225; YFI 0.00129 | | |
| FF85 | Address on File | VGX 4.93 | | |
| 4A75 | Address on File | DOGE 101.8 | | |
| 5AE9 | Address on File | BTC 0.000609; ETH 0.00562 | | |
| 45CD | Address on File | BTC 0.045611; DOGE 14865.2; ETH 1.13704; SHIB 100742559.2; SOL 20.7681 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C339 | Address on File | ADA 1223.8; APE 10.194; BTT 128603400; CKB 2204.7; DGB 240.2; ENJ 86.43; ETH 0.04007; LINK 10.42; LUNA 0.592; LUNC 38710.8; SHIB 16084638.7; STMX 1075; TRX 127.5; USDC 160.31; VET 2807.4; VGX 11.79; XLM 71.6 | | |
| B609 | Address on File | ADA 248.4; BTC 0.030068; DOT 20.592; ETH 0.13833; LINK 5.48; SAND 11.187; SHIB 1393188.8; UNI 2.678; VET 2282.8 | | |
| 9FCF | Address on File | BTC 0.00161; ETH 0.02297 | | |
| 0FD9 | Address on File | ADA 53; BTC 0.001713; USDC 105.36 | | |
| F140 | Address on File | BTC 0.000471; DOGE 257.5 | | |
| 0BCF | Address on File | DOGE 150.7 | | |
| 5605 | Address on File | LLUNA 7.159; LUNA 3.068; LUNC 668487.2 | | |
| E9D3 | Address on File | ADA 915.7; BTC 0.001061; BTT 152655400; DOGE 32375.4; LINK 2.93; SHIB 53377026; STMX 27923; VGX 462.14 | | |
| AFA1 | Address on File | BTC 0.000459; BTT 12996200; DGB 300; DOGE 498; XLM 58.3 | | |
| D80E | Address on File | BTC 0.145843; DOT 13.741; ETH 13.59539; LINK 55.49; LTC 0.01454; USDC 53720.51; VGX 1907.26; YFI 0.045219 | | |
| 3CF9 | Address on File | BTC 0.00347; BTT 7617600; CKB 1680.3; DOGE 160.9; ETH 0.0141; MANA 5.1; MATIC 39.704; SAND 10.5683; SHIB 15162810.5; STMX 617; XVG 1270.3 | | |
| F5FE | Address on File | ENJ 3.35; FIL 0.16; MANA 3.36; SHIB 658843.3 | | |
| 9997 | Address on File | BTT 1568400; DGB 103.6; DOGE 314.8 | | |
| 8698 | Address on File | VGX 4.02 | | |
| B5AA | Address on File | ADA 152.6; BTC 0.000761; DOGE 150; ETH 0.11189; HBAR 750; SOL 0.5476 | | |
| ACB4 | Address on File | ADA 1820.5; ALGO 446.82; CHZ 325.4109; DOGE 1198.6; DOT 60.578; LLUNA 76.272; LUNA 32.688; LUNC 105.7; MATIC 366.287; SHIB 34974386.7; VGX 89.2; XTZ 63.14 | | |
| 3CA0 | Address on File | VGX 4.59 | | |
| 8B01 | Address on File | VGX 2.82 | | |
| 022D | Address on File | ADA 4.9; BTC 0.070279; BTT 8086600; DOGE 3809.9; ETH 0.97829; SOL 66.702 | | |
| 6218 | Address on File | ALGO 193.71; BTC 0.001057; DOT 31.058; MATIC 124.49; SHIB 3019323.6; VGX 4.85; XLM 419.6 | | |
| 1CBC | Address on File | BTT 262246400; SHIB 29259524.2 | | |
| 6E6A | Address on File | VGX 4.59 | | |
| 700D | Address on File | SHIB 963391.1 | | |
| 512B | Address on File | BTT 30971200 | | |
| E10A | Address on File | USDC 249.09 | | |
| 3256 | Address on File | BTC 0.000103; MATIC 0.921 | | |
| 67D0 | Address on File | VGX 4.29 | | |
| 9197 | Address on File | BTC 0.020722; ETH 1.13373; MANA 105.58; SOL 3.1821 | | |
| BA72 | Address on File | ADA 0.6 | | |
| A9A3 | Address on File | ADA 2.2; DOGE 5.5; DOT 0.507 | | |
| AABE | Address on File | VGX 4.29 | | |
| C715 | Address on File | ADA 286; AVAX 2.05; BTC 0.005445; DOGE 322.4; ETH 0.03756; MATIC 82.415; SHIB 8896462.8; XVG 3364.4 | | |
| 8217 | Address on File | VGX 2.65 | | |
| F506 | Address on File | ADA 881.7; BTC 0.028447; DOT 66.017; ETH 1.0566; USDC 12.5; VGX 522.75 | | |
| 964F | Address on File | VGX 5.15 | | |
| 534C | Address on File | VET 510.9 | | |
| 9A65 | Address on File | ADA 2087.5; BTC 0.058489; ETH 3.78009; USDC 9.26; VGX 2900.34 | | |
| 23ED | Address on File | BTC 0.000449 | | |
| FD0E | Address on File | SHIB 1000000; USDC 137.5 | | |
| 9712 | Address on File | VGX 5.15 | | |
| 55DB | Address on File | BTC 0.00051; USDC 104.58; VGX 34.13 | | |
| 7120 | Address on File | LUNA 2.242; LUNC 1073738 | | |
| 1467 | Address on File | LUNA 0.905; LUNC 59188.1 | | |
| FA42 | Address on File | VGX 5.24 | | |
| BF73 | Address on File | BTT 13413900 | | |
| FE37 | Address on File | BTT 70711617; LLUNA 5.892; LUNA 10.102; LUNC 550694.9; SHIB 50794477.2; VGX 38.7 | | |
| 275C | Address on File | BTC 0.000446; DOGE 1615.4; SHIB 418094.6 | | |
| 3BE3 | Address on File | VGX 4.03 | | |
| 5E14 | Address on File | ADA 27.4; DOGE 644.4 | | |
| EE65 | Address on File | VGX 5.18 | | |
| A5B9 | Address on File | BCH 0.09736; BTC 0.000436; DOGE 290.7 | | |
| 17BC | Address on File | BTC 0.000205 | | |
| 6841 | Address on File | VGX 5.4 | | |
| 45B5 | Address on File | BTT 79121100; SHIB 11001298.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD1C | Address on File | VGX 5.17 | | |
| B3CA | Address on File | ADA 9 | | |
| C690 | Address on File | ETC 0.8; STMX 1951.9; VET 526.4; XRP 329.9 | | |
| 2370 | Address on File | BTC 0.000001 | | |
| 67E9 | Address on File | VGX 4.85 | | |
| C1EE | Address on File | BTT 2432999.9 | | |
| D610 | Address on File | VGX 2.75 | | |
| B26E | Address on File | OXT 0.6; VET 0.4 | | |
| 0964 | Address on File | BTC 0.002027; ETH 0.0472 | | |
| FD04 | Address on File | ADA 695.6; BTC 0.059945; COMP 1.08252; DOGE 1337.7; DOT 48.915; ETH 0.80769; LINK 15.92; MATIC 500.004; OXT 601; SHIB 55731116.8; SOL 3.3165; STMX 20882.6; TRX 1777; VGX 670.32 | | |
| A9A2 | Address on File | ETH 0.07965; SOL 2.0884 | | |
| 5077 | Address on File | BTT 2449000; ETC 3; ETH 0.01073; FTM 6.037; SHIB 293731.9; VET 700; VGX 30.33 | | |
| 0339 | Address on File | VGX 4.97 | | |
| 8503 | Address on File | VGX 2.81 | | |
| 53F5 | Address on File | BTC 0.001333; DOGE 110.2 | | |
| 3C35 | Address on File | ADA 417; BTC 0.005; ETH 0.35216; LLUNA 2.97; LTC 0.68211; LUNA 1.273; LUNC 4.1; SHIB 2212987; ZEC 3.065 | | |
| E8D9 | Address on File | DOGE 886.4 | | |
| 357E | Address on File | VET 200.9 | | |
| 0570 | Address on File | BTC 0.000873; SHIB 6544977.4 | | |
| CA55 | Address on File | BTC 0.004262; SHIB 6246746.4 | | |
| E686 | Address on File | VGX 5 | | |
| 30FF | Address on File | VGX 8.38 | | |
| D092 | Address on File | CKB 370.2; HBAR 25.3; SHIB 536135.5 | | |
| 132E | Address on File | BTC 0.000404 | | |
| 2AFB | Address on File | VGX 2.65 | | |
| 2C74 | Address on File | SHIB 1423690.2 | | |
| 2E64 | Address on File | VGX 4.84 | | |
| BFC9 | Address on File | BTC 0.000462; BTT 801193900; VET 9737 | | |
| 5F30 | Address on File | DOGE 8.3 | | |
| 65D7 | Address on File | ADA 100; DOGE 493.6; LLUNA 16.143; LUNA 6.919; LUNC 1509226; SHIB 1934475 | | |
| 5D10 | Address on File | ETH 0.61935 | | |
| D595 | Address on File | VGX 4.94 | | |
| 553A | Address on File | DOGE 306.4 | | |
| 05E1 | Address on File | VGX 4.91 | | |
| 1EDA | Address on File | ADA 103.4; BTC 0.0005 | | |
| 83C2 | Address on File | ADA 50; BTC 0.000749; CKB 891.4; DOT 5.075; ETH 0.13569; HBAR 115.9; UNI 2.771 | | |
| 43CE | Address on File | DOGE 146.9; SHIB 1454458.1 | | |
| E8F2 | Address on File | VGX 2.65 | | |
| B720 | Address on File | ADA 161.9; BTC 0.254275; COMP 1.14811; DASH 3.353; DOGE 245.8; DOT 23.395; IOT 206.96; LINK 20.1; LLUNA 25.424; LUNA 10.896; LUNC 35.2; SRM 38.608 | | |
| 9EB6 | Address on File | VGX 4.98 | | |
| 755F | Address on File | VGX 2.78 | | |
| 8713 | Address on File | ADA 188; APE 1.154; BTC 0.000948; SHIB 15032139.5; USDC 102.26; VGX 104 | | |
| 491F | Address on File | VGX 4.29 | | |
| 9182 | Address on File | BTT 1507400; DOGE 80.3 | | |
| B4FC | Address on File | BTT 31681900; VET 401.9 | | |
| 3F3A | Address on File | ADA 232.1; AMP 1001.1; ANKR 302.92015; BTC 0.000693; BTT 16859900; CHZ 181.7315; CKB 6894.2; GLM 176.36; ICX 111.7; KEEP 154.26; MANA 173.21; SHIB 10481164.8; SKL 236.35; STMX 10373.5; VET 10856.8; VGX 277.32 | | |
| 4B49 | Address on File | BTC 0.434583; ETH 0.00294 | | |
| AFF0 | Address on File | VGX 4.84 | | |
| 876F | Address on File | KNC 23.27 | | |
| 180E | Address on File | VGX 5.13 | | |
| 2702 | Address on File | ENJ 200.37; MANA 300.19; VGX 111.98 | | |
| ACD2 | Address on File | BTC 0.001498 | | |
| B78C | Address on File | BTC 0.000045; DOT 0.178; USDC 2.68; VGX 1.79 | | |
| 34B6 | Address on File | ADA 7; AVAX 56.85; BTC 0.009999; DOGE 436.1; DOT 131.79; EGLD 0.1818; ENJ 158.6; LTC 0.3936; ONT 33.16; SUSHI 0.437; USDC 2.52; VET 836.8; VGX 144.12 | | |
| 9D34 | Address on File | BTC 0.000106; LUNA 1.448; LUNC 94727.7 | | |
| A70B | Address on File | BTC 0.000387 | | |
| 4FD5 | Address on File | BTC 0.00169; DOGE 148.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32B3 | Address on File | ADA 3046.6; BTC 0.031754; ETH 0.16404; LRC 100.901; USDC 103.03 | | |
| B486 | Address on File | BTT 6267500; DGB 365.4; STMX 2029.9 | | |
| 5D95 | Address on File | VGX 4.01 | | |
| 7BC1 | Address on File | BTC 0.005484 | | |
| DFCF | Address on File | LLUNA 2.85; LUNA 1.222; LUNC 266286.9; VET 22575.1 | | |
| C437 | Address on File | APE 20.531; BTC 0.001908; DOT 116.648; ETH 0.03977; KAVA 101.127; USDC 100.75; VGX 510.99 | | |
| 4C8D | Address on File | DOGE 63.2; VGX 3.18 | | |
| 3905 | Address on File | BTC 0.040592; USDC 113.49; ZEC 3.997 | | |
| 336E | Address on File | ADA 9129.8; LUNA 1.418; LUNC 92771.7; USDC 77901.94 | | |
| 07D2 | Address on File | BTC 0.00041; HBAR 4830 | | |
| 69B7 | Address on File | ADA 165.2; BTC 0.000569; DOGE 1242.7; SHIB 45961573.8 | | |
| DEAF | Address on File | VGX 4 | | |
| 548A | Address on File | BTC 0.000089 | | |
| 4A1D | Address on File | DOT 1.371; LUNA 2.794; LUNC 2.7; VET 255; VGX 11.39 | | |
| B685 | Address on File | BTC 0.002608; ETH 0.02805; USDC 414.29 | | |
| B1FD | Address on File | ADA 0.8; BTT 8242900; VET 756.1 | | |
| 5D91 | Address on File | VGX 2.84 | | |
| 7210 | Address on File | HBAR 1453.9; MANA 21.9; SAND 15.2105 | | |
| 69CD | Address on File | FTM 16.644; SHIB 952682.4 | | |
| B114 | Address on File | DOGE 2061.6; ETH 1.38281 | | |
| 073D | Address on File | ADA 86.1; BTC 1.154324; DOT 1.708; ETH 0.01178; LUNA 0.002; MATIC 6.137; USDC 96.36; VGX 710.61 | | |
| B125 | Address on File | BTC 0.525502; DOT 24.91; ETH 0.85188; KAVA 181.197; LUNA 1.92; LUNC 125660.1; USDC 2.67; VGX 1623.5 | | |
| 5F1E | Address on File | BTC 0.00041; SHIB 11158494.8 | | |
| A06B | Address on File | ADA 243.8; BTC 0.000447; USDC 1.01 | | |
| 9068 | Address on File | BTC 0.001069; ETH 0.03359; HBAR 164.2; SHIB 6734939.4; XLM 390.6 | | |
| 94A6 | Address on File | BTC 0.000039; ETH 0.5205; SHIB 29380817.7 | | |
| 2C85 | Address on File | BTT 7146900 | | |
| 6864 | Address on File | LINK 1.62 | | |
| 732A | Address on File | BTC 0.000524; HBAR 306.5; SHIB 6827150.8; VET 743.1 | | |
| 18E9 | Address on File | VGX 5.24 | | |
| EFCD | Address on File | BTT 1368800; SHIB 1240694.7; XLM 31.4; XVG 159.2 | | |
| 9274 | Address on File | GALA 0.2265; LUNA 0.031; LUNC 1969.4; SHIB 0.1 | | |
| 0D65 | Address on File | BTT 20000000; JASMY 1500; LUNA 1.253; LUNC 233418.1; ONT 100; REN 100 | | |
| 6F9E | Address on File | BTC 0.000448; BTT 14050900; DOGE 244.6 | | |
| 985C | Address on File | BTC 0.005993; ETH 0.04367 | | |
| 4142 | Address on File | BTC 0.002692 | | |
| EA72 | Address on File | BTC 0.000821; ETH 0.12152; LINK 6.46 | | |
| 9988 | Address on File | VGX 5.15 | | |
| 971A | Address on File | BTC 0.006005; ETH 0.05939; LUNA 0.725; LUNC 5.7; VGX 37.31 | | |
| A596 | Address on File | ADA 419; ALGO 1; BTC 0.023803; DOGE 161.7; DOT 0.129; ETH 0.98457; LTC 0.05607; LUNA 3.415; LUNC 3.3; MATIC 6.647; SOL 16.8764 | | |
| 5F0C | Address on File | ADA 118; BTC 0.000609; DOT 5.613; ETH 0.03187; LRC 82.55; SHIB 350508.2 | | |
| 0947 | Address on File | BTC 0.000839; LUNA 0.002; LUNC 84.5 | | |
| 948C | Address on File | DOGE 24632.1; LUNA 1.986; LUNC 129912 | | |
| 0394 | Address on File | ETH 0.01168; LTC 1.14413; VGX 144.09 | | |
| 3083 | Address on File | BTC 1.613619 | | |
| AAA4 | Address on File | ADA 330.9; BTC 0.001046; ENJ 16.03; ETH 0.01261 | | |
| D741 | Address on File | DOGE 2792.6 | | |
| 7934 | Address on File | VGX 4.59 | | |
| 8DCA | Address on File | KNC 4.3; LINK 0.53; MATIC 0.772; USDT 0.16; VGX 19.24 | | |
| DDC7 | Address on File | BTT 126582278.4; DOGE 5.4; LUNC 1554726.3; SHIB 105990008.2; STMX 12.4 | | |
| 4C22 | Address on File | ADA 5; BTT 1551392000; HBAR 12471.9; SOL 26.7048; VET 37135.4 | | |
| 63A7 | Address on File | ADA 1367.8; ALGO 3908.22; ATOM 55.721; AVAX 33.48; AXS 70.96224; BTC 0.000088; CHZ 3195.4843; COMP 4.69953; DOT 230.604; EGLD 2.4894; ENJ 276.26; EOS 374.84; ETH 1.69535; GALA 5511.4638; HBAR 8863.4; ICP 128.57; KAVA 206.1; KSM 5.78; LINK 72.43; LTC 2.01928; LUNA 0.804; LUNC 52573; MANA 1030.86; MATIC 669.35; QNT 31.02341; SAND 140.1698; SOL 158.2272; USDC 501.25; VGX 2385.6; XLM 3718.2 | | |
| BD7F | Address on File | VGX 4.58 | | |
| B837 | Address on File | BTC 0.061777 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E7B8 | Address on File | BTC 0.000539 | | |
| 52BB | Address on File | VGX 8.38 | | |
| D4C3 | Address on File | BTC 0.000437 | | |
| 297E | Address on File | ADA 264.9; ATOM 17.3; BTC 0.000436; DOT 11.824; HBAR 1288.5; USDC 8450.54 | | |
| 2825 | Address on File | BTC 0.001659 | | |
| 76A6 | Address on File | VGX 5.25 | | |
| CF2A | Address on File | VGX 4.31 | | |
| 81AB | Address on File | BTC 0.000245 | | |
| 0A99 | Address on File | ATOM 0.061 | | |
| C8FA | Address on File | LLUNA 3.195; LUNA 1.37; LUNC 298628.7; SAND 93.5215; SOL 3.2393 | | |
| D2F3 | Address on File | VGX 5.17 | | |
| D531 | Address on File | ADA 1574.2; BTC 0.111042 | | |
| A526 | Address on File | VET 9022 | | |
| 4B1D | Address on File | MATIC 106.943 | | |
| FF18 | Address on File | ALGO 112.16; BTC 0.000181; LRC 110.132; REN 262.24; SOL 1.1386; SUSHI 24.225 | | |
| 9202 | Address on File | VET 309.6 | | |
| 6337 | Address on File | ADA 772.8; BTC 0.000474; BTT 78612100; DOGE 7398.8; ETH 1.19505; OXT 456; SHIB 34604825.4; VGX 129.34; XLM 577.3; XVG 5712.2 | | |
| FF57 | Address on File | AAVE 8.8425; ADA 18217.1; ANKR 52133.8856; DOT 1572.614; ETH 11.43988; LINK 653.58; LTC 62.36318; LUNA 0.882; LUNC 57721.3; MANA 203.27; MATIC 2353.38; USDC 349.55; VET 38032.9 | | |
| EE8F | Address on File | ADA 65.7; ALGO 74.76; ATOM 5.177; BTC 0.000598; BTT 222365691.3; CELO 4.022; DOGE 439.9; DOT 6.051; ENJ 18.68; ETH 0.00532; FTM 95.498; GALA 523.5602; GRT 201.7; HBAR 541.7; IOT 129.03; KNC 7.19; LUNA 1.107; LUNC 24983.8; MATIC 55.617; SHIB 15842903.1; STMX 4688.8; TRX 3475.4; UNI 1; VET 626.1; XLM 1018.9; XVG 600.9 | | |
| D097 | Address on File | VGX 8.39 | | |
| 6668 | Address on File | ADA 145.7; ALGO 109.06; BTT 7572100; HBAR 1629.6; VET 917.2 | | |
| AA67 | Address on File | LUNA 2.871; LUNC 187899.4 | | |
| D526 | Address on File | BTT 7744000; DOGE 614.6; SHIB 3097893.4 | | |
| A236 | Address on File | LINK 9.61; MATIC 236.634 | | |
| 5606 | Address on File | VGX 5.13 | | |
| 93C3 | Address on File | ADA 3.5; BTC 0.000863; BTT 32361900; DGB 2537.8; DOT 0.49; ETH 0.01269; SOL 0.0448; TRX 1835.1; VGX 3.25 | | |
| C66D | Address on File | ADA 1533.6; BTC 0.001752; BTT 662448200; CAKE 155.194; CHZ 540.028; DOGE 3370.1; GALA 4986.8827; LLUNA 6.902; LUNA 2.958; LUNC 645183.8; MANA 502.45; SAND 600.4057; SHIB 103989569.1; SKL 4023.98; SPELL 256410.2; VET 12573.5; VGX 32.42; XLM 5216.1 | | |
| A00F | Address on File | DOT 0.979; VGX 5.86 | | |
| 9214 | Address on File | DOGE 1010.7; SHIB 11456459.5 | | |
| 2660 | Address on File | ADA 171.2; BTC 0.010663; BTT 5000000; DOGE 1159.5; DOT 10.981; ETH 0.06076; LINK 5; LLUNA 2.905; LTC 1.4758; LUNA 1.245; LUNC 719.5; MATIC 155.306; SHIB 3000000.1; SOL 2.0711; UNI 1; VGX 25.34 | | |
| 6F65 | Address on File | ADA 53.5; BTC 0.002227; DOGE 1110.3; DOT 4.109; ETH 0.07102; LINK 1.95; LUNC 7.4; MATIC 23.547; SHIB 806451.6; VET 270.4; VGX 10.53 | | |
| 425C | Address on File | USDC 145.74 | | |
| 899D | Address on File | VGX 2.77 | | |
| 983A | Address on File | SHIB 202340589.7 | | |
| 8408 | Address on File | VGX 2.8 | | |
| A354 | Address on File | BTC 0.000576; VGX 61.08 | | |
| DB34 | Address on File | BTC 0.006142; BTT 53028000; EGLD 0.5007; ENJ 12.3; IOT 44.13; MANA 9.41; VGX 1.96 | | |
| FBB2 | Address on File | BTT 10202800 | | |
| B373 | Address on File | BAT 0.5; BTC 0.000446; VET 4273.1 | | |
| 9C6A | Address on File | BTC 0.000499; BTT 14465100; DOGE 834.9; ETH 0.04615; STMX 4231.6; TRX 1407.6 | | |
| 4B39 | Address on File | ADA 55.6; BTC 0.050229; DOGE 130.2; ETH 0.30766; GRT 1560.96 | | |
| 6E17 | Address on File | ETH 0.02146; LUNC 42.6; SHIB 3012048.2 | | |
| D941 | Address on File | ADA 1.8; CKB 610.9 | | |
| C107 | Address on File | BTC 0.000885 | | |
| 6015 | Address on File | BTC 0.000499; SAND 18.916 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3A6A | Address on File | ADA 100; ALGO 0.46; ALICE 9; AXS 1; DOT 40.882; LUNA 0.853; LUNC 55799.1; SOL 6; SPELL 4103.2; USDC 6074.49; VGX 547.22 | | |
| 8E42 | Address on File | BCH 0.73401; BTC 0.000493; BTT 469212200; DOGE 7075.4; FIL 10.9; ICX 767.2; ONT 1155.22; SHIB 38104921; SOL 8.459; STMX 52013; USDT 49.25; VET 2230.5; ZRX 1074.6 | | |
| DC4F | Address on File | BTT 117577800; STMX 3936.9 | | |
| E8F2 | Address on File | STMX 8730 | | |
| DAD0 | Address on File | VGX 4.58 | | |
| 588D | Address on File | BTC 0.020022 | | |
| 3C8F | Address on File | BTC 0.023784; DOT 136.272; ETH 1.89764; LINK 126.83; SOL 20.5608; USDC 401.03 | | |
| 87DE | Address on File | BTT 47563200 | | |
| CFB7 | Address on File | BTC 0.001 | | |
| C4F8 | Address on File | BTC 0.000525 | | |
| 10BE | Address on File | BTC 0.002157; DOT 10.009; ICX 237.3; LTC 1.5025; YFI 0.011992 | | |
| 0FB7 | Address on File | VGX 4.3 | | |
| E973 | Address on File | VGX 2.82 | | |
| 239B | Address on File | SHIB 17797247.3 | | |
| 7725 | Address on File | BCH 0.00735; BTC 0.000171; DOGE 15.3; VET 43.3 | | |
| 802E | Address on File | ADA 11.6; BTC 0.00175; EOS 522.47; ETH 0.05174; LTC 0.0212; LUNC 1588.7; SAND 25.6537; VGX 560.25 | | |
| 87FF | Address on File | LUNA 0.007; LUNC 400.6 | | |
| 1A36 | Address on File | VGX 4.17 | | |
| D7ED | Address on File | ADA 2381.3; BTC 0.888307; BTT 79408500; DOT 118.083; ETH 8.68435; LINK 298.84; SOL 21.2131 | | |
| F198 | Address on File | ADA 168; BTC 0.000405; HBAR 4060.5; SHIB 100862869.6 | | |
| FCF6 | Address on File | VGX 2.84 | | |
| DB7A | Address on File | HBAR 282.1 | | |
| 51CE | Address on File | ADA 48.3 | | |
| E6CB | Address on File | BTC 0.289046; ETH 0.00237; SAND 20.0361; USDC 3.38; VET 27291.5; VGX 28.83 | | |
| 6333 | Address on File | ADA 3406.8; BTC 0.103949; DOGE 882.8; ETH 1.8079; LRC 836.536 | | |
| CEEE | Address on File | VGX 4.29 | | |
| C06C | Address on File | SHIB 173100.2 | | |
| E0D4 | Address on File | VGX 5 | | |
| B2B7 | Address on File | BAT 34.3; BTC 0.067309; DOGE 1426.6; ETH 0.05811; GLM 98.38 | | |
| 9F3B | Address on File | BTT 12527300 | | |
| 847F | Address on File | VGX 8.38 | | |
| 23B4 | Address on File | VGX 4.74 | | |
| 4EB1 | Address on File | VGX 2.84 | | |
| B371 | Address on File | ADA 819.6; BTC 0.020513; DOT 25.033; ETH 0.25418; SHIB 23524973.3; SOL 13.0187 | | |
| 15EF | Address on File | BTC 0.000274 | | |
| D196 | Address on File | ETH 2.00671; LTC 0.00973 | | |
| C976 | Address on File | VGX 30.32 | | |
| F14B | Address on File | VGX 30.32 | | |
| B55E | Address on File | BTT 54490400; DOGE 1127.9; ETC 0.99 | | |
| 1B8A | Address on File | ADA 119; BTC 0.000504; ETH 0.02198; SHIB 90198153.8; VGX 4.51; XRP 1068 | | |
| 37A8 | Address on File | COMP 0.01994 | | |
| 65B0 | Address on File | VGX 8.38 | | |
| 209C | Address on File | VGX 4.3 | | |
| 0F6A | Address on File | APE 13.065; BTT 145136585.3; DOGE 28155; GALA 833.9369; LLUNA 3.319; LRC 248.484; LUNA 1.423; LUNC 310255; SHIB 26921609.5; SOL 30.4528; USDC 126.86; VGX 1293.57; XVG 10000 | | |
| 2046 | Address on File | VGX 5.13 | | |
| FF76 | Address on File | BTC 0.000737; BTT 100000000; ETH 0.05135; SHIB 5284015.8 | | |
| 8A60 | Address on File | VGX 4.29 | | |
| 5492 | Address on File | DOT 20.144; SHIB 26977689.8; USDC 103.8; VGX 302.16 | | |
| 4572 | Address on File | VGX 4.58 | | |
| 618E | Address on File | BTC 0.001656; DOGE 4525.6; SHIB 8278145.6 | | |
| CEB6 | Address on File | DGB 4000; SHIB 27813.1; VET 5175.7 | | |
| 2417 | Address on File | SHIB 102308.9 | | |
| F179 | Address on File | SHIB 60513452.1; VET 1168.2 | | |
| CDCA | Address on File | ANKR 13293.18096; ATOM 79.675; BTC 0.001035; EGLD 2.5794; ENJ 262.43; ETH 0.02995; LINK 13.45; LRC 599.632; MANA 240.12; SHIB 61205943.5; USDT 100.49; VGX 2.56; XRP 5583.5 | | |
| 3780 | Address on File | BTC 0.000755; SHIB 152114097; VGX 13.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD21 | Address on File | USDC 14965.08; VGX 5049.38 | | |
| A3FA | Address on File | VGX 4.29 | | |
| 91B4 | Address on File | BTC 0.002547; DOGE 1; LLUNA 19.713; LUNA 8.449; LUNC 1842820.6 | | |
| F8C0 | Address on File | ADA 12.6; BTC 0.00158; ETH 0.00578; SHIB 421017.1; SOL 0.1028 | | |
| 57B4 | Address on File | BTC 0.000226 | | |
| B0B5 | Address on File | VGX 2.76 | | |
| 8B4F | Address on File | ADA 5195.5; SHIB 21454855.2 | | |
| F590 | Address on File | VGX 2.77 | | |
| BBA3 | Address on File | ADA 836.7; ALGO 3201.51; ATOM 95.556; HBAR 24590.1; LINK 226.95; MANA 1473.21; MATIC 1927.595; SAND 825.1124 | | |
| 3384 | Address on File | BTT 3624600; TRX 170 | | |
| 50B4 | Address on File | VGX 4.59 | | |
| 87CC | Address on File | BTC 0.000235 | | |
| 49EA | Address on File | VGX 2.77 | | |
| DCFC | Address on File | VGX 4.59 | | |
| 577C | Address on File | VGX 4.58 | | |
| 40D8 | Address on File | VGX 5 | | |
| EE76 | Address on File | ADA 97; DOGE 220; MATIC 213.737; SHIB 30200234.5; TRX 2200.9 | | |
| 4A7C | Address on File | BTC 0.001983 | | |
| 061D | Address on File | TRX 3496.3; VET 3667.3 | | |
| 0F9F | Address on File | ADA 221.5; BTC 0.019408; DOT 61.279; ETH 0.05725; GALA 2543.0894; LTC 0.00849; MATIC 1.272; SAND 88.4126; VGX 372.65 | | |
| 89B5 | Address on File | ADA 3614.4; MANA 148.88 | | |
| 58A5 | Address on File | ETH 0.01186 | | |
| 8C93 | Address on File | ADA 114.1; ALGO 15.08; BTT 9005700; DOGE 1612.2; ETH 0.12188; GRT 138.67; SHIB 8153609.8; STMX 328.6; TRX 426.5 | | |
| F60A | Address on File | VGX 5.01 | | |
| 8DF5 | Address on File | VGX 5.18 | | |
| 8FBB | Address on File | VGX 5.17 | | |
| 8045 | Address on File | BTT 1246400; CKB 390; STMX 613.9 | | |
| D6EF | Address on File | BTC 0.000459 | | |
| DEBA | Address on File | BTC 0.007112; LTC 0.4966 | | |
| 8FBE | Address on File | USDC 330.21 | | |
| ABD3 | Address on File | ADA 677.4; ALGO 507.78; AVAX 5.54; BAT 49.1; BTC 0.040568; CHZ 1500.639; DOGE 6435; DOT 20.983; ETC 6.42; ETH 0.43131; FTM 679.993; HBAR 27.1; LINK 2.61; LLUNA 10.838; LTC 10.5667; LUNA 4.645; LUNC 451177; MANA 182.61; MATIC 253.696; SHIB 34548891.5; SOL 5.7718; SUSHI 98.4406; USDT 76.51; VGX 87.79 | | |
| 56C5 | Address on File | BTC 0.000247 | | |
| 746E | Address on File | VGX 4.61 | | |
| DA29 | Address on File | BTC 0.000154 | | |
| 9A3D | Address on File | BTC 0.000683; DOGE 145.4; SHIB 1518542.7 | | |
| 62D3 | Address on File | VET 20246 | | |
| 6461 | Address on File | BTC 0.001657; SHIB 1308215.5 | | |
| D007 | Address on File | VGX 2.88 | | |
| 73A3 | Address on File | ADA 7284.9; APE 42.241; ATOM 23.284; AVAX 7.87; BCH 1.48507; BTC 0.065734; CELO 364.017; DOGE 4086.5; DOT 139.113; EOS 182.75; ETH 0.50961; FIL 17.54; FTM 779.932; LLUNA 7.461; LTC 10.68561; LUNA 3.198; MATIC 453.129; SOL 8.9667; UNI 37.25; USDC 373.75; VET 18748.9; VGX 6202.6 | | |
| 43FB | Address on File | BTC 0.009316 | | |
| C3EB | Address on File | BTC 0.002353; SHIB 6366467.7; USDC 103.8 | | |
| D1B2 | Address on File | BTC 0.000662; USDC 2.38 | | |
| 2C97 | Address on File | BTC 0.00321 | | |
| F591 | Address on File | AVAX 5.98; BTC 0.001521; DOGE 718.8; ETH 0.00662; FTM 47.988; UNI 3.752 | | |
| 8FA4 | Address on File | ADA 1131.3; BTT 3837500; USDC 1.4; VGX 538.14 | | |
| 723C | Address on File | VGX 2.75 | | |
| 51D2 | Address on File | ANKR 250; APE 3; ATOM 3; AVAX 1; AXS 2; BTT 30000000; CHZ 125; CKB 2000; ENJ 25; FTM 10; ICX 37; KEEP 15; LINK 2; LUNA 2.07; LUNC 20; MANA 20; MATIC 15; QTUM 5; SAND 5; SOL 1; SRM 30.498; STMX 2000; SUSHI 15; VGX 10; XVG 2000 | | |
| 2240 | Address on File | BTC 0.001684; DOGE 999.9; ETH 0.05117 | | |
| 74C7 | Address on File | ADA 413; ETH 0.25; SHIB 13515244.8 | | |
| 0C82 | Address on File | VGX 5.39 | | |
| B049 | Address on File | BTC 0.000724; ETH 0.86484 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3C39 | Address on File | BTC 0.001478; SHIB 1602808.7 | | |
| D3B3 | Address on File | BTT 70058800; SHIB 561111.1; SOL 0.1876; TRX 379.3 | | |
| 0A56 | Address on File | APE 28.51; BTC 0.010271; USDC 128.38; VGX 2229.99 | | |
| 17B4 | Address on File | BTC 0.011349; DOGE 1240.7; DOT 21.275; ETH 0.06974; SHIB 101621750.6; SOL 1.8777 | | |
| FD96 | Address on File | VGX 2.77 | | |
| B48F | Address on File | BTC 0.003858 | | |
| D55F | Address on File | BTC 0.000573; DOGE 823; SHIB 50990313.6 | | |
| 53A7 | Address on File | BTC 0.000497; USDC 89.12 | | |
| 899F | Address on File | VGX 4.93 | | |
| 6904 | Address on File | ADA 0.9; BTC 1.156652; BTT 900; DASH 6.156; DOGE 33133.2; DOT 110.164; ETH 2.83934; HBAR 2857.1; SHIB 1365046735.8; VET 3779.9; VGX 1750.24; XLM 10031.5 | | |
| C8E0 | Address on File | VGX 2.77 | | |
| 81B5 | Address on File | ADA 954.2 | | |
| 2BC0 | Address on File | ADA 117; BTC 0.004137; ETH 0.00325; GALA 201.0852; STMX 3272.5; USDC 632.77; VET 793.6; VGX 349.46 | | |
| AE1F | Address on File | ADA 28.3; BTT 221277800; TRX 363.2; VET 244.3 | | |
| 7937 | Address on File | BTC 0.000515; GLM 191.02; SHIB 3415300.5 | | |
| DE52 | Address on File | DOGE 90.3; SHIB 3572704.5; VGX 36.24 | | |
| DCB9 | Address on File | ADA 1136.4; ALGO 71.5; DOGE 262.8; VGX 14.59; XLM 250 | | |
| 0A01 | Address on File | ADA 3.8; AVAX 6.89; BTC 0.005567; DOGE 4003.4; ETH 0.10872; MATIC 472.735; USDC 30.55 | | |
| E833 | Address on File | USDC 201.51 | | |
| 2FCD | Address on File | BTC 0.001652; MATIC 12.869 | | |
| 4011 | Address on File | BTC 0.00161; SHIB 1325381 | | |
| 0A30 | Address on File | VGX 5.16 | | |
| B179 | Address on File | MANA 110.49; USDC 2.77; VGX 7.08 | | |
| 81A8 | Address on File | LUNC 5 | | |
| 81D5 | Address on File | VGX 4.67 | | |
| 1CE8 | Address on File | BTC 0.016347; DOGE 219.6; DOT 21.657; ETH 0.58689; SOL 0.3411; TRX 511.7; USDC 5047.27 | | |
| 67F9 | Address on File | APE 35.081 | | |
| F232 | Address on File | VGX 2.78 | | |
| 8584 | Address on File | BTT 6414300; DOGE 4798.4; FIL 0.21; LUNA 0.873; LUNC 57070.2; SHIB 8776799.3; XVG 5211.6 | | |
| 5AF7 | Address on File | VGX 4.59 | | |
| AE10 | Address on File | ADA 61.5; BTC 0.00045; DOGE 2130.1 | | |
| 4CA8 | Address on File | ADA 1.2; BTC 0.000131; BTT 215604.3; ETH 0.00097; MATIC 1.214; SHIB 94584158; STMX 524.8; VET 638; VGX 0.18 | | |
| 4367 | Address on File | ADA 101.5; BAT 180.1; BTC 0.045237; DOGE 1026.6; DOT 53.705; ENJ 140.77; ETH 0.09509; FIL 6.39; GRT 220.17; MANA 104.15; MATIC 203.904; SAND 119.6345; SHIB 135236373.2; UNI 15.069; USDC 105.36; VET 1819.8; VGX 130.96; XTZ 100.97 | | |
| AEE5 | Address on File | ADA 49.1; BTC 0.000512; SHIB 1700825.7 | | |
| E0BA | Address on File | VGX 2.65 | | |
| 6D8F | Address on File | SHIB 3811284.6 | | |
| 1DC6 | Address on File | VGX 2.73 | | |
| 8D1A | Address on File | ADA 687.3; BTT 148521551.6; DOGE 1602.6; LUNA 20; SHIB 2111211.7 | | |
| 4B27 | Address on File | VGX 2.8 | | |
| 075E | Address on File | VGX 4.03 | | |
| 2A9A | Address on File | BTC 0.010943 | | |
| 98B9 | Address on File | BTC 0.030146 | | |
| F736 | Address on File | BTC 0.00044; DOGE 1522.5; VGX 8.36 | | |
| 226B | Address on File | BTC 0.000261 | | |
| DD91 | Address on File | LLUNA 16.926; LRC 200; LUNA 7.254; LUNC 1582586.4; SHIB 20016670; VGX 500.89 | | |
| 2EBB | Address on File | BTC 0.001601; BTT 10989600; GRT 35.39; SHIB 376166.1 | | |
| 0F3B | Address on File | BTC 0.019934; ETH 0.0226; LTC 0.15861; USDC 109.37; VGX 27.1 | | |
| AE9A | Address on File | ADA 173.8; HBAR 29988.5; MATIC 0.44; SHIB 23106970.8; XLM 583.5 | | |
| 77D9 | Address on File | VGX 5 | | |
| 8D97 | Address on File | BTC 0.000273 | | |
| EB78 | Address on File | BTC 0.00205; DOT 0.699; ETH 0.00795; SHIB 147167 | | |
| B9E9 | Address on File | ADA 264.2; BTT 68603400; TRX 3286 | | |
| EF8B | Address on File | ADA 116.6; BTC 0.004992; CKB 3646.5; DOGE 1903.8; ETH 0.03318; VET 1075 | | |
| AF78 | Address on File | BTC 0.000164 | | |
| 86EF | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C874 | Address on File | LUNA 0.519; LUNC 33908.9 | | |
| 09E3 | Address on File | BTC 0.015341; DOT 1.44; ETH 0.03497; LINK 204.17; LLUNA 141.13; LUNA 60.504; LUNC 475.7; SOL 0.126; VGX 1059.14 | | |
| E2DB | Address on File | BTC 0.047906 | | |
| 89DF | Address on File | ADA 1299.6; BTC 0.000674; DOT 128.405; ETH 3.92118; SOL 0.2006 | | |
| 84E0 | Address on File | ADA 4.3; DOGE 75.4; TRX 198.1 | | |
| 3BE6 | Address on File | BTC 0.000048; BTT 2433871500; CKB 0.9; SHIB 22895064.4; STMX 418251.5; USDC 1049.13 | | |
| 43F6 | Address on File | ADA 1.7; APE 16.041; BTC 0.000078; CKB 1050.8; DOGE 4087; DOT 48.115; ETH 2.10589; HBAR 7983.5; LINK 103.33; LLUNA 13.038; LUNA 5.588; LUNC 1218887.4; MATIC 3783.081; SAND 237.8851; USDC 1.55; VET 12243.1 | | |
| 9A73 | Address on File | BTC 0.000671 | | |
| AC22 | Address on File | ADA 311.9; AMP 4867.15; APE 2.324; BTC 0.000911; DOGE 237.4; GALA 238.3222; LLUNA 3.937; LUNA 1.688; LUNC 495961.9; MANA 10.74; SAND 43.7955; SHIB 20582124.4; SPELL 30257.5; VET 760.7; VGX 54.02; WAVES 2.048 | | |
| FE2B | Address on File | VGX 4.67 | | |
| 9AA6 | Address on File | BTT 501119800 | | |
| 5AFA | Address on File | DOGE 174.7 | | |
| 3767 | Address on File | ADA 72 | | |
| F3EA | Address on File | BTC 0.000138; SHIB 1480979.9 | | |
| 141D | Address on File | VGX 2.82 | | |
| B19C | Address on File | ADA 19.5; AMP 1005.8; BTC 0.003319 | | |
| 8EAA | Address on File | VET 49568.5 | | |
| 09AD | Address on File | BTC 0.008418; CHZ 20.2787; DOGE 784; ETH 0.03876; GRT 10.01; MANA 8.74; OCEAN 10.71; SHIB 1879897.2; VET 144 | | |
| 624E | Address on File | VGX 4.73 | | |
| 122E | Address on File | VGX 2.8 | | |
| E7D0 | Address on File | DOGE 152.1 | | |
| B950 | Address on File | ADA 334.6; BTC 0.001566; BTT 156470551.2; DOT 24.276; MANA 118.54; MATIC 121.066; SAND 16.5684; SHIB 23000086; SOL 1.3856; STMX 19963.1; USDC 156.83; VGX 114.61; XLM 1635.7 | | |
| F804 | Address on File | BTC 0.003988; DOGE 49.5; LTC 0.99999 | | |
| D112 | Address on File | ADA 56.8; BTC 0.00273; SHIB 4393076.9 | | |
| 9241 | Address on File | VGX 4.26 | | |
| 21CB | Address on File | VGX 4.26 | | |
| 56E4 | Address on File | VGX 4.94 | | |
| B738 | Address on File | VGX 4.87 | | |
| 521F | Address on File | BTC 0.000447; DOGE 1937.6; SHIB 2491901.3 | | |
| 6623 | Address on File | BTC 0.000463 | | |
| 9AFE | Address on File | BTC 0.013765; DOGE 8377.5; ETH 0.3063; USDC 2.17; VET 517.3; VGX 190.81 | | |
| 8D87 | Address on File | XRP 1927.4 | | |
| 4B00 | Address on File | ADA 338.3; ALGO 49.72; ATOM 4.035; AVAX 4.84; BTC 0.041303; DOT 4.046; GRT 210.11; LLUNA 2.97; LUNA 1.273; LUNC 20306.6; MANA 32.51; SOL 1.1515; SRM 5.788; STMX 6940.6; VET 499.3; VGX 251.04 | | |
| 59B4 | Address on File | ADA 0.5; ALGO 1.07; BTC 1.06635; BTT 25112400; DOGE 19.9; ETH 15.35964; STMX 151.9; VGX 1309.83 | | |
| E336 | Address on File | BTC 0.000671; DOGE 2365.1; ETH 0.01191 | | |
| D6DA | Address on File | ADA 5908.8; ALGO 213.33; AMP 19359.96; APE 14.629; AVAX 6.98; BCH 0.00183; BTC 0.031665; BTT 678465500; CKB 115037.5; DOGE 85090.1; DOT 27.941; EGLD 5.5533; ETC 1.44; ETH 0.07696; FIL 0.03; FTM 184.23; HBAR 37290; JASMY 16388; LLUNA 41.13; LTC 1.59284; LUNA 17.627; LUNC 344107.6; MANA 614.9; OCEAN 2895.97; OMG 50.55; SAND 465.5754; SHIB 17407229.5; SOL 0.7131; STMX 1020146.1; TRX 15882.5; UNI 192.219; USDC 195.5; VET 59823.2; VGX 50594.62; XLM 725.2; XRP 720; XTZ 131.76 | | |
| 5C6C | Address on File | ADA 511.3; ALGO 112.5; ATOM 2.811; AVAX 4.03; BAT 208; BTC 0.09026; BTT 327868400; DGB 5819.3; DOGE 17758.3; DOT 30.266; ENJ 29.16; ETH 0.61159; MANA 63.25; SAND 10.3808; SHIB 4153668.6; STMX 24835.5; TRX 10003.2; UNI 35.215; USDC 4.15; VET 1324.9; VGX 1153.32; XMR 0.661; ZRX 257.5 | | |
| D63A | Address on File | AMP 193.19; CHZ 86.5675; DGB 279.3; DOGE 100.2; GLM 21.57; MANA 10.02; OCEAN 11.94; SHIB 400000; TRX 111.4; VET 120; VGX 5.24; XLM 37.9 | | |
| 7251 | Address on File | VGX 5.13 | | |
| 2204 | Address on File | BTC 0.001877 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5204 | Address on File | BTC 0.00052; DOT 1; SOL 0.3063 | | |
| 1159 | Address on File | BTC 0.000658; DOGE 247.1 | | |
| 96C9 | Address on File | VGX 2.77 | | |
| 1D42 | Address on File | VGX 2.8 | | |
| B3BF | Address on File | BTC 0.000242 | | |
| 6942 | Address on File | ADA 17.1 | | |
| 0CB1 | Address on File | BTC 0.000001 | | |
| E6E6 | Address on File | USDC 1100.7; VET 2354.1; VGX 171.93; XRP 26.1 | | |
| 1B4C | Address on File | VGX 4.94 | | |
| 9C7C | Address on File | BTC 0.016136; USDC 2189.34 | | |
| 1DA7 | Address on File | ADA 593.9; ALGO 693.57; BTC 0.369968; ETH 2.01877; MANA 12.59; MATIC 275.66; SAND 10.0071; SKL 48.6; SOL 50.7084; USDC 90.42; VET 1704.1 | | |
| DDFF | Address on File | BTC 0.001347; BTT 200771200; ENJ 1002.33; HBAR 5137.3; LLUNA 48.089; LUNA 20.61; LUNC 1035302.9; MANA 1036.24; STMX 10284.6; TRX 6711.8; VET 19357.3; VGX 106.41 | | |
| D72F | Address on File | BTC 0.124189; DOT 55.503; ETH 0.57298; LUNC 2.5; SOL 13.1264; USDC 111.1; VGX 534.39; XTZ 34.66 | | |
| 5D71 | Address on File | SHIB 286500.1 | | |
| 4342 | Address on File | VGX 4.87 | | |
| 146F | Address on File | BTC 0.002722; BTT 13847400; DOGE 7686.6; ETH 0.05603; SHIB 2831257 | | |
| 6B48 | Address on File | BTC 0.000498; BTT 300000000; SHIB 10522889.9 | | |
| EEDC | Address on File | BTC 0.00066 | | |
| 3B5C | Address on File | VGX 4.29 | | |
| D68B | Address on File | CKB 7913.3; VET 303.1 | | |
| 3BDC | Address on File | SHIB 18355126.3 | | |
| 1F6E | Address on File | ADA 316; ETH 0.23959 | | |
| 0A4B | Address on File | ADA 50; AVAX 10.06; BTC 0.0003; HBAR 100.9; SAND 101.0264 | | |
| 86EF | Address on File | ADA 1364.7; CELO 158.766; SHIB 45793561.7; TRX 4982.1; XVG 40065.7 | | |
| D2BA | Address on File | VGX 4.01 | | |
| 5158 | Address on File | VGX 4.3 | | |
| 2646 | Address on File | ADA 38.3; ALGO 106.59; ATOM 5.007; AVAX 5.04; BAND 5.138; BAT 65.6; BTC 0.006467; BTT 28923506.9; CELO 23.012; CHZ 207.9277; COMP 0.45251; DGB 2018.6; DOGE 680.9; DOT 1.744; EGLD 1.0458; ENJ 45.79; ETH 0.13009; FIL 3.12; GRT 29.57; HBAR 358.4; LTC 0.29585; LUNA 1.242; LUNC 1.2; MANA 38.12; MATIC 92.04; OCEAN 82.15; OMG 5.65; SHIB 4269248.4; SOL 1.5163; STMX 1992.8; SUSHI 4.9717; UNI 1.463; USDC 1.28; VET 3560.5; XTZ 16.96 | | |
| C8A1 | Address on File | ADA 2147.6; BTC 0.00262; LLUNA 11.149; LUNA 4.778; LUNC 1042295.2; SHIB 15112839.4; VET 20000; XLM 1526.4; XRP 19438.1 | | |
| 7082 | Address on File | ADA 194.9; DOGE 149.4; DOT 7.302 | | |
| 911A | Address on File | ADA 26.9; AVAX 1.11; BTC 0.005021; BTT 5440000; DOGE 1305.9; DOT 2.057; ETH 0.01809; MANA 36.18; MATIC 57.638; SHIB 5608315.6; SOL 0.4205 | | |
| 95C6 | Address on File | VGX 4 | | |
| 9281 | Address on File | BTC 0.000449; VET 5727.5 | | |
| 808E | Address on File | BTC 0.000489; GLM 41.03; KEEP 28.98; OXT 50.3; STMX 809.6; XVG 1036.8 | | |
| A58C | Address on File | VGX 4.71 | | |
| F0AC | Address on File | XLM 101.3 | | |
| B065 | Address on File | ETH 0.02548; USDT 418.95 | | |
| 4871 | Address on File | VGX 4.61 | | |
| 7E99 | Address on File | ADA 748.8; BTC 0.003791; STMX 2491.7 | | |
| 2B01 | Address on File | ADA 2938.5; AVAX 2.08; BTC 0.030138; DOT 51.646; ETH 0.65105; VET 4312.6 | | |
| 6590 | Address on File | BTC 0.003527; ETH 0.03155; VGX 621.75 | | |
| 906C | Address on File | BTC 0.00053 | | |
| 1EE7 | Address on File | BTC 0.000499; VGX 38.09 | | |
| 5DE6 | Address on File | ADA 1102.3; DOT 1.678; ETH 0.0056 | | |
| 7E03 | Address on File | USDC 448.84 | | |
| 2539 | Address on File | VGX 4.94 | | |
| 4ECD | Address on File | ADA 378.7; APE 11.618; BAT 706.1; BTC 0.132876; DOT 43.625; ETH 1.26842; LINK 41; LUNA 0.429; LUNC 979.3; MANA 1042.14; MATIC 478.435; SOL 4.3232 | | |
| FCC8 | Address on File | VET 144.4 | | |
| D82F | Address on File | BTC 0.033776; DGB 25182.2; SHIB 33626630.6 | | |
| FA80 | Address on File | BTC 0.000079 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 154F | Address on File | BTC 0.000205 | | |
| DDAA | Address on File | AAVE 0.1209; ADA 2860.2; ALGO 24.56; AMP 874.77; ANKR 126.53742; APE 7.985; ATOM 19.259; AVAX 60.54; AXS 0.43156; BAND 6.685; BAT 678.8; BCH 7.89441; BICO 6.513; BNT 3.78; BTC 0.022315; BTT 60997480.8; CAKE 2.979; CKB 2220.5; COMP 0.08575; CRV 8.1294; DASH 5.255; DGB 405.5; DOGE 38610.5; DOT 525.591; DYDX 3.7068; EGLD 0.1227; ENJ 5.96; ENS 0.99; EOS 89.89; ETC 161.24; ETH 1.60077; FARM 0.20087; FET 22.75; FIL 1.15; FLOW 3.419; FTM 18.876; GALA 100.9162; GLM 44.63; GRT 51.16; HBAR 108.8; ICP 1.2; ICX 25; IOT 24.39; JASMY 5930.7; KAVA 2.585; KEEP 15.4; KSM 0.06; LINK 218.03; LLUNA 4.613; LPT 0.3454; LTC 19.89912; LUNA 1.977; LUNC 397275.5; MANA 812.58; MATIC 25.865; NEO 13.984; OCEAN 38.79; OMG 4.2; ONT 44.55; OXT 36.8; PERP 2.09; POLY 61.67; QNT 0.07035; RAY 13.493; REN 24.86; SAND 484.1626; SHIB 64275899.3; SKL 129.89; SOL 110.5674; SRM 3.148; STMX 349463.6; SUSHI 8.3193; TRAC 36.93; TRX 20113.5; UMA 1.29; UNI 2.245; USDC 67.28; VET 602.1; VGX 55456.15; WAVES 0.951; XLM 3921.4; XMR 0.093; XRP 6901.4; XTZ 310.95; YFI 0.00121; YFII 0.011407; YGG 3.452; ZEC 4.925; ZEN 0.2134; ZRX 1186.8 | | |
| 74E8 | Address on File | BTC 0.000173 | | |
| 0F5C | Address on File | USDC 648.92; VGX 254.2 | | |
| 621C | Address on File | ADA 19; AMP 1138.26; ANKR 195.00273; BTC 0.00158; BTT 50214530.7; DOGE 2340.9; GLM 103.13; GRT 32.02; ICP 0.85; ICX 35.2; IOT 50.68; SHIB 5625229.3; STMX 1575.5; SUSHI 2.7118; VET 178.1 | | |
| 5A1B | Address on File | VGX 4.6 | | |
| EFC8 | Address on File | USDC 5405.75 | | |
| 9388 | Address on File | ADA 134.3; BTC 0.023071; CHZ 1165.1622; ENJ 111.67; HBAR 1369.6; MANA 80.57; SUSHI 26.024; UNI 16.939; VET 837.3; VGX 156.87 | | |
| C2F9 | Address on File | ADA 12; AVAX 4.13; BAND 6.051; BICO 30.202; CELO 6.95; CKB 1546.8; DGB 717.9; DOT 21.323; ENJ 68.82; GLM 86.13; KSM 1.01; LLUNA 9.255; LUNA 3.967; LUNC 25508.3; OCEAN 37.77; SRM 4.05; STMX 1365.4; VET 355.3; XTZ 10.12 | | |
| B53E | Address on File | BTC 0.003856 | | |
| A506 | Address on File | AAVE 1.0416; ADA 1140.9; ALGO 698.33; ATOM 10; AVAX 1; BAND 30; BAT 20; BTT 28388900; CKB 1786.7; DASH 1; DGB 401.7; DOT 5; EGLD 8; EOS 20; ETC 15.25; GLM 300; HBAR 100; IOT 24.43; LINK 15.59; LLUNA 37.704; LTC 2.00416; LUNA 16.158; LUNC 23990.6; NEO 20; OXT 140; SAND 10; SHIB 3551724.1; STMX 845.9; SUSHI 10; TRX 3018.6; UMA 5; VET 576.3; VGX 15; XRP 111.1; XTZ 70.68; XVG 3010.5; ZEN 1.076 | | |
| 0904 | Address on File | VGX 2.8 | | |
| AC96 | Address on File | ADA 99.8; SHIB 1313551.7 | | |
| 9CB9 | Address on File | VGX 4.01 | | |
| 9863 | Address on File | BTC 0.000528; ETH 0.00934; USDC 25.93 | | |
| 3B8A | Address on File | VGX 2.8 | | |
| A837 | Address on File | VGX 2.8 | | |
| F16F | Address on File | BTC 0.000523; LLUNA 3.477; LUNA 1.491; LUNC 4.8 | | |
| 4DB4 | Address on File | BTC 0.000812; VET 186.5 | | |
| 488B | Address on File | BTC 0.001217; BTT 6444500 | | |
| 646A | Address on File | DOGE 816.7 | | |
| 2172 | Address on File | BTC 0.000605; DOGE 178; VET 308.1; ZRX 7.4 | | |
| BC8C | Address on File | VGX 3.92 | | |
| 5D17 | Address on File | SHIB 763581 | | |
| B314 | Address on File | BTC 0.002223; ETH 0.01145 | | |
| C5AE | Address on File | DOGE 0.4 | | |
| 4B1C | Address on File | BTC 0.022523; DOGE 2737.4; DOT 1.001; ETH 0.04617; LINK 17.79; XLM 670.3 | | |
| 9A40 | Address on File | BTC 0.000521; HBAR 549.4 | | |
| DB05 | Address on File | ADA 626 | | |
| 8FF3 | Address on File | VGX 4.61 | | |
| 1982 | Address on File | BTT 5099900 | | |
| 7314 | Address on File | BTC 0.007262; ETH 0.06463; LINK 2.5 | | |
| FBDD | Address on File | ADA 117; BTT 70982300; DOGE 1643.3; ETC 6.04 | | |
| F7A9 | Address on File | BTC 0.001068; USDC 5.43 | | |
| DC06 | Address on File | LLUNA 14.559; LUNA 6.24; LUNC 20.1 | | |
| 0B40 | Address on File | ADA 537.8; BTC 0.017881; ETH 0.54147; USDC 922.5 | | |
| B130 | Address on File | BTC 0.000387; SHIB 1813139.9; VET 128.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7BCE | Address on File | BTT 15281100; HBAR 32.7; SHIB 285959.3; XVG 717.4 | | |
| FCD1 | Address on File | ADA 18466.1; BTT 342177900; VET 140011 | | |
| 1CC9 | Address on File | SHIB 17366119.3 | | |
| 8CF3 | Address on File | BTC 0.000469; VGX 184.44 | | |
| DC6A | Address on File | ADA 89.2; APE 2.449; AVAX 2.07; BTC 0.041513; DGB 171.8; DOT 1.669; ETH 0.46661; FTM 63.818; GALA 168.3501; LINK 8.22; LUNA 1.811; LUNC 104931.2; MATIC 5.037; OCEAN 9.67; SHIB 396982.9; SOL 5.5228; SUSHI 1.001; USDC 102.26; VGX 119.61; XLM 45.2 | | |
| F7FA | Address on File | BTT 14986500; DOGE 788.6; ETH 0.03607 | | |
| 1EEB | Address on File | ADA 4.6; HBAR 422.2; MANA 60.2 | | |
| 67BB | Address on File | ADA 18221.9; DOT 23.053; HBAR 27618.2; MATIC 119.475 | | |
| 1EAE | Address on File | VGX 4.61 | | |
| F88E | Address on File | VGX 2.78 | | |
| 56B1 | Address on File | ADA 0.5 | | |
| FCCA | Address on File | ADA 149647.3; USDC 4.95 | | |
| A7AE | Address on File | BTT 57454200; STMX 4468.4; XVG 7313.1 | | |
| D1AE | Address on File | BTC 0.0016; SHIB 1428571.4 | | |
| CC29 | Address on File | BTT 1024080200; CKB 124964.2; VET 0.9 | | |
| 0D1B | Address on File | BTC 0.001023 | | |
| D613 | Address on File | SHIB 354639.4 | | |
| 206E | Address on File | BTC 0.003917; DOGE 80.8; ETH 0.59574; JASMY 261.6; MATIC 117.068; SHIB 410004.1; VGX 11.54; XVG 3573.8 | | |
| 826F | Address on File | ENJ 289.01; USDC 3.12 | | |
| 1AD5 | Address on File | BTC 0.000137; KNC 0.1; LINK 196.25; SOL 11.3895 | | |
| A19B | Address on File | ADA 380.2; AVAX 3.01; BTC 0.130613; DOT 40.346; ETH 1.0868; MANA 7.52; MATIC 423.72; SAND 4.2478; VET 3422 | | |
| 23BD | Address on File | BTC 0.000021 | | |
| A53B | Address on File | BTC 0.001692 | | |
| 6271 | Address on File | ADA 90.4; BCH 1.64516; BTC 0.043007; DOGE 6425.9; DOT 29.876; LINK 16.61; LTC 5.27369; MANA 258.04; USDC 562.26; USDT 499.25; VET 1518.4; VGX 197.84; XLM 876.9; XMR 2.236 | | |
| AD67 | Address on File | BTT 22727300; DGB 1075.1; DOGE 329.7; DOT 3.01; HBAR 712.1; SHIB 6218905.4; STMX 1220.2; VET 2410.8; XLM 141.7 | | |
| 7819 | Address on File | VGX 5.21 | | |
| CEDB | Address on File | VGX 4.93 | | |
| 0687 | Address on File | SHIB 354981.4 | | |
| 5AFA | Address on File | ADA 95; BTC 0.000764; ETH 0.80609 | | |
| 1874 | Address on File | VGX 2.77 | | |
| E743 | Address on File | VGX 4.29 | | |
| 6A95 | Address on File | DOGE 6315.7; USDC 110.19 | | |
| F8DE | Address on File | ADA 9.1 | | |
| D721 | Address on File | SHIB 1170686 | | |
| 632E | Address on File | BTC 0.002596; DOGE 141.4 | | |
| 6A8E | Address on File | VGX 4.29 | | |
| EDF4 | Address on File | BTT 212765900; LTC 3.09011; MANA 101.43; SAND 101.0259; SHIB 11778563 | | |
| 3C23 | Address on File | BTC 0.000544; SHIB 38183659.2 | | |
| 0B3B | Address on File | BTC 0.001642; ETH 0.02335 | | |
| CF3E | Address on File | AVAX 0.08; BTC 0.001007; DOGE 2.7; DOT 0.261; FIL 0.26; FTM 6.814; SHIB 5962637.9; TRX 99.9 | | |
| 7AEB | Address on File | ADA 0.5; MANA 136.4 | | |
| B248 | Address on File | AAVE 23.6225; ADA 3332.4; AVAX 30.06; BTC 0.000446; DOGE 20171.5; ETH 0.02127; GRT 7039.5; LINK 239.67; LLUNA 5.709; LUNA 2.447; LUNC 533934.9; SHIB 40394695.9; SOL 8.6283 | | |
| 3DCD | Address on File | VGX 5.01 | | |
| 8733 | Address on File | BTC 0.005178; ETH 0.07598; MATIC 69.128 | | |
| AB64 | Address on File | AMP 189.87; SHIB 7868065.1 | | |
| EE5A | Address on File | VGX 5.16 | | |
| 8BC5 | Address on File | BTC 0.032454; ETH 0.48787 | | |
| B995 | Address on File | VGX 4.97 | | |
| C6A7 | Address on File | BTC 0.359546 | | |
| 2001 | Address on File | VGX 5.16 | | |
| 1AC3 | Address on File | VGX 4.29 | | |
| AF5E | Address on File | VGX 4.42 | | |
| A9D9 | Address on File | BTC 0.002128 | | |
| 4C05 | Address on File | BTC 0.003521; DOGE 4933.4; ETH 0.0717; OXT 26.6; SHIB 623995.8 | | |
| DF06 | Address on File | VGX 4.98 | | |
| 2C1F | Address on File | BTC 0.000895; DOGE 1588.6; DOT 6.895; USDC 110.19; VGX 130.14 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4A3F | Address on File | BTC 0.022509; DOGE 474.5; ETH 0.01154; SHIB 3173600.4 | | |
| 5CE8 | Address on File | VGX 4.59 | | |
| 94BF | Address on File | BTC 0.000011 | | |
| E558 | Address on File | XLM 37.4 | | |
| 6AA4 | Address on File | BTC 0.000514 | | |
| 570A | Address on File | VGX 4.29 | | |
| A224 | Address on File | SOL 0.0471 | | |
| F90A | Address on File | BTC 0.002612 | | |
| 0229 | Address on File | VGX 2.82 | | |
| 3C5A | Address on File | ADA 131; DOT 10.329; STMX 1761.5; TRX 1348.8; VET 3075; XLM 345.7 | | |
| 233D | Address on File | DOGE 2.7 | | |
| 8AE8 | Address on File | VGX 4.98 | | |
| 6CFF | Address on File | VGX 4.17 | | |
| 5186 | Address on File | USDC 1534.04 | | |
| ECF4 | Address on File | BTC 0.000401; SHIB 59466318.7 | | |
| 74E2 | Address on File | BTC 0.000205 | | |
| 8980 | Address on File | BTC 0.000457 | | |
| C529 | Address on File | BTC 0.000517; SHIB 83098.2 | | |
| 7ED6 | Address on File | VGX 4.01 | | |
| FE38 | Address on File | VGX 7.31 | | |
| FA9B | Address on File | BTC 0.058372; DOT 74.06; ETH 3.67964; LLUNA 14.293; LUNA 6.126; LUNC 699683.4; USDC 4.4 | | |
| 5CA8 | Address on File | ADA 508.1; AVAX 2.46; BTC 0.056884; DOT 31.176; ETH 0.65803; JASMY 6932.1; SOL 6.6195 | | |
| D4AE | Address on File | APE 80.503; BTC 0.294473; ETH 5.68735; LRC 1309.601 | | |
| BC2B | Address on File | DOT 21.329; MATIC 116.363; VGX 185.95 | | |
| 60CD | Address on File | BTC 0.000197 | | |
| 3104 | Address on File | VGX 5.13 | | |
| A551 | Address on File | DOGE 25; ONT 77.18 | | |
| 4A0B | Address on File | BTC 0.000511; SHIB 16744021.7 | | |
| E395 | Address on File | VGX 2.81 | | |
| 2375 | Address on File | BTC 0.000892; DOGE 499; SHIB 2008838.8 | | |
| BD2F | Address on File | SHIB 4888915.2 | | |
| 5434 | Address on File | VGX 2.78 | | |
| 02A0 | Address on File | ADA 30.1; AVAX 2.04; BTC 0.019216; DOT 32.941; ENJ 9.73; ETH 0.08554; FTM 93.186; LINK 17.12; LLUNA 4.564; LUNA 1.956; LUNC 6.3; MATIC 4.014; SOL 0.8398 | | |
| 9218 | Address on File | BTC 0.000157; BTT 2462600; GLM 20.75; SHIB 272553.8; STMX 190.5; TRX 62.4 | | |
| 5BF5 | Address on File | SHIB 1073873.9 | | |
| 86BB | Address on File | VGX 124.27 | | |
| CA83 | Address on File | BTC 0.000786; SHIB 15408337.3 | | |
| 651E | Address on File | LLUNA 12.233; LUNA 5.243; LUNC 1143613.1 | | |
| EE1A | Address on File | BTC 0.000001 | | |
| 7997 | Address on File | SHIB 0.4 | | |
| F17A | Address on File | VGX 8.39 | | |
| 824E | Address on File | BTC 0.000229 | | |
| C44F | Address on File | VGX 2.84 | | |
| 6C69 | Address on File | BTT 69516700; CKB 38692.8; LLUNA 94.782; LUNA 40.621; LUNC 9808236; UNI 25.166; VET 5431; VGX 245.95; XVG 29825.2 | | |
| 55B3 | Address on File | BTC 0.000435; DOGE 173.8 | | |
| FBCA | Address on File | BTC 0.000022; SHIB 749814.9 | | |
| 7E34 | Address on File | BTC 0.000815; LLUNA 8.339; LUNA 3.574; LUNC 1036459.4 | | |
| 05B7 | Address on File | ADA 8.9; SHIB 59818626.7; VET 6731.2 | | |
| 4438 | Address on File | SRM 4.398; VGX 14.79 | | |
| 7359 | Address on File | VGX 3.92 | | |
| 6AA3 | Address on File | ADA 1086.5 | | |
| C0F8 | Address on File | DOGE 954; SHIB 438404.2 | | |
| 6E84 | Address on File | VGX 2.78 | | |
| C021 | Address on File | VGX 2.82 | | |
| B3E4 | Address on File | VGX 2.88 | | |
| B6DE | Address on File | BTC 0.001608; SHIB 1154661.8 | | |
| 4C0E | Address on File | APE 13.22 | | |
| E0F1 | Address on File | BTC 2.10105 | | |
| C12E | Address on File | BTC 0.000006; ETC 0.17; ETH 0.00215; SHIB 398445.4 | | |
| 07DD | Address on File | VGX 2.65 | | |
| 5DBD | Address on File | BTC 0.00051; SHIB 1494481.2 | | |
| 6C98 | Address on File | VGX 4.87 | | |
| 78FF | Address on File | VGX 4.02 | | |
| DC69 | Address on File | DOGE 845.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AE19 | Address on File | ADA 72.6; BTC 0.000711; DOGE 945.3; ETH 0.01701; SHIB 290613.1 | | |
| 9456 | Address on File | BTC 0.000433; BTT 88913500; SHIB 1282051.2; XRP 1052 | | |
| 0521 | Address on File | VGX 25.12 | | |
| 9478 | Address on File | VGX 4.89 | | |
| CBEB | Address on File | VGX 4.87 | | |
| 29B4 | Address on File | VGX 4.94 | | |
| 76A9 | Address on File | VGX 4.84 | | |
| E55D | Address on File | BTC 0.000269 | | |
| 3CDA | Address on File | VGX 5.16 | | |
| 0D8C | Address on File | BTC 0.001825; USDC 865.07 | | |
| F17F | Address on File | USDC 7.11 | | |
| 513D | Address on File | VGX 5.25 | | |
| A081 | Address on File | BTT 885936199.9; CHZ 6500.6279; LLUNA 11.633; LUNA 4.986; LUNC 1086803.5; SAND 550.2243; XVG 158696.2 | | |
| 1F2F | Address on File | BTC 0.000197 | | |
| 8D0D | Address on File | VGX 4.75 | | |
| E103 | Address on File | VGX 2.81 | | |
| BAAC | Address on File | EGLD 0.0677 | | |
| 6A07 | Address on File | SHIB 5941640.8 | | |
| 4125 | Address on File | BTC 0.002071 | | |
| 8243 | Address on File | BTC 0.025682; LLUNA 9.199; LUNA 3.943; LUNC 12.7 | | |
| 08F9 | Address on File | ADA 116.5; DOGE 466.2 | | |
| 59DE | Address on File | VGX 4.29 | | |
| 134C | Address on File | ADA 1476; BTT 18035888.1; DOGE 3532.7; ETC 65.37; SHIB 17665003.1 | | |
| 3D13 | Address on File | BTC 0.000559; SHIB 37558138.6 | | |
| 57C9 | Address on File | ADA 35.3; BTC 0.010198; ETH 0.11259; FTM 16.665; MANA 15.57; SHIB 5389255.8; XLM 177.4 | | |
| C56A | Address on File | BTC 0.003398; BTT 30692700; CKB 3137.6; DGB 1270.5; FTM 11.02; HBAR 153.7; SAND 39.5549; VGX 29.92 | | |
| 9F65 | Address on File | ADA 371.9; BTC 0.086827; DOT 1; GRT 1101.14; LTC 6.11283; LUNC 3281.6; MANA 117.13; SHIB 439632.4; SOL 4.1071; USDC 14090.14; VGX 1406.85 | | |
| 4B6D | Address on File | VGX 2.8 | | |
| DBB1 | Address on File | BTT 1854900 | | |
| 1001 | Address on File | ADA 328.3; BTC 0.000641; DOT 25.935 | | |
| A7CB | Address on File | BTT 57015604.1; CKB 276.8; DOGE 22.8; ETC 0.04; SHIB 3075849.5; VET 40.2 | | |
| 0E03 | Address on File | VGX 4.94 | | |
| 02B6 | Address on File | BTC 0.009794; DOGE 384.6; ETH 0.03301 | | |
| 4EC6 | Address on File | VGX 4.02 | | |
| C2CC | Address on File | BTC 0.000592; ETH 0.01571; GRT 71.03 | | |
| 80A2 | Address on File | VGX 4.88 | | |
| E01E | Address on File | VGX 2.88 | | |
| 11B7 | Address on File | BTC 0.000453; BTT 14211000; VET 525.5; XLM 213.8 | | |
| 318A | Address on File | ENJ 248.52; HBAR 4496.7; NEO 18.892; XTZ 32.15 | | |
| 7A83 | Address on File | BTC 0.000515; SHIB 8388938.7; STMX 315 | | |
| E0E2 | Address on File | BTC 0.000502; HBAR 1002.5 | | |
| 7D8E | Address on File | DGB 87167.9; HBAR 21391.8; SHIB 156896570.9; USDC 2.26; VET 81135.1; XLM 60458.7 | | |
| 6089 | Address on File | LLUNA 13.818; LUNC 3415065.3; STMX 0.3; XVG 0.3 | | |
| 5B74 | Address on File | ADA 46.6; BTT 242931900; DOT 1.868; SHIB 19880492.2 | | |
| 5278 | Address on File | BTC 0.000152 | | |
| 4888 | Address on File | BTT 1000654700; LUNA 1.412; LUNC 92390.4; VET 5000.5 | | |
| 1E7D | Address on File | XLM 1398.9 | | |
| 6AE5 | Address on File | VGX 4.95 | | |
| 3E7D | Address on File | VGX 4.02 | | |
| F517 | Address on File | BTC 0.004758; SHIB 28422637.6; XMR 4.183 | | |
| 9935 | Address on File | ADA 4715; ETH 0.68251; LTC 141.32877226; STMX 10100.4; USDC 9.45; VGX 1053.16 | | |
| A1EA | Address on File | ADA 220; ATOM 4.371; AVAX 0.36; BTC 0.01983; DOGE 2821.1; DOT 2.007; ETH 0.27711; LUNA 3.001; LUNC 2.9; MATIC 105.304; MKR 0.0054; UNI 1.001; USDC 1071.95; VET 214.6; XMR 0.138; YFI 0.000205 | | |
| A436 | Address on File | SHIB 503192.9 | | |
| CECC | Address on File | BTT 22262344; DOT 0.493; LINK 6.09; LUNC 163158.7; MATIC 4.697; SHIB 10043279.2; SOL 0.0547 | | |
| 0ED5 | Address on File | VGX 2.8 | | |
| 97E2 | Address on File | BTC 0.000073 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 84A9 | Address on File | BTC 0.001628; LLUNA 9.679; LUNA 4.149; LUNC 904856.3; VGX 518.72 | | |
| 32CF | Address on File | BTT 1625200 | | |
| 3C11 | Address on File | BTC 0.000447; ETC 26.14 | | |
| 6A34 | Address on File | BTC 0.000508; CHZ 3700.5965; STMX 119149.9; VGX 550 | | |
| 32EA | Address on File | BTC 0.002011; MATIC 53.858 | | |
| 4834 | Address on File | VGX 2.65 | | |
| 2311 | Address on File | VGX 4.01 | | |
| D677 | Address on File | ADA 1597.8; BTT 59471700; DOT 38.198; HBAR 657; SHIB 2296237.2; TRX 2213.3; USDC 3117.9 | | |
| 5C41 | Address on File | BTC 0.000237 | | |
| 1526 | Address on File | BTT 4416981600; STMX 7704.2 | | |
| B8BB | Address on File | ADA 135.6; BTC 0.00353; ETH 0.19957; STMX 5321; USDC 7.88; VET 4409.6; VGX 1257.45 | | |
| 992D | Address on File | VGX 4.27 | | |
| C78D | Address on File | VGX 4.26 | | |
| 271E | Address on File | BTC 0.363734; CELO 10.257; ETH 1.58644; OCEAN 104.75; SRM 5.249; USDC 17.38; VGX 20.39 | | |
| E6C7 | Address on File | BTC 0.00044; DOT 12.063; SHIB 14343594.2 | | |
| 1690 | Address on File | ADA 103.1; LLUNA 3.984; LUNA 1.708; LUNC 5.5; MATIC 46.531 | | |
| BA3D | Address on File | ADA 820.3; AVAX 1.18; BTC 0.000635; BTT 46072000; CHZ 1576.7958; LUNA 3.256; LUNC 213027.7; MANA 1; MATIC 106.68; NEO 2.013; OCEAN 36.08; SRM 54.407; USDC 1082; USDT 753.71; VET 585.6 | | |
| E795 | Address on File | ETH 0.10493 | | |
| 2EDA | Address on File | BTC 0.004702 | | |
| 46F1 | Address on File | STMX 1946.2 | | |
| 51CB | Address on File | BTC 0.006573 | | |
| 75BF | Address on File | SHIB 945509.8 | | |
| 392B | Address on File | VGX 2.78 | | |
| DBF5 | Address on File | BTT 253164556.9; DOGE 0.7; LUNC 7185071.7 | | |
| 1CC2 | Address on File | SHIB 146914789.4 | | |
| 19E8 | Address on File | ADA 1064.9; BTC 0.001371; DOGE 1706.5; DOT 24.625; TRX 179.4; VET 5119.5 | | |
| 04C7 | Address on File | BTC 0.000829; ETH 0.1894 | | |
| 26CD | Address on File | BCH 0.00077; BTC 0.002123; USDT 4.01; XRP 2.2 | | |
| 840C | Address on File | LLUNA 14.336; LUNC 15719843.1 | | |
| 537B | Address on File | LLUNA 24.506; LUNA 10.503; LUNC 2290422.8; SHIB 116510126.1 | | |
| 267F | Address on File | BTC 0.000059; DOT 68.759; LLUNA 19.123; LUNA 8.196; LUNC 26.5; MATIC 204.364; SOL 5.4764; VGX 533.37 | | |
| DAD7 | Address on File | BTC 0.000521; DOGE 209.1; SHIB 294290.7 | | |
| 5BEB | Address on File | ADA 1061.5; ATOM 11.826; BTC 0.000468; BTT 302843200; LLUNA 14.559; LUNA 6.24; LUNC 20.2; STMX 58175.6; VET 9497.4; XRP 1429.8 | | |
| B990 | Address on File | ADA 56.5; BTC 0.000675; HBAR 454.8; SHIB 28247138.1 | | |
| 3CEB | Address on File | VGX 8.38 | | |
| 919D | Address on File | VGX 2.84 | | |
| 34CB | Address on File | BAT 1 | | |
| 0C06 | Address on File | ADA 137.5; DOGE 308.6; ETH 0.14059; MANA 30.08 | | |
| 42F4 | Address on File | BTC 0.011744; ETC 42.17; ETH 1.62022; SUSHI 70.7463; USDC 38.93; VGX 1790.89 | | |
| 6BD7 | Address on File | ADA 36.4; BTC 0.001981; ETH 0.01216 | | |
| 066A | Address on File | BTC 0.01296; ETH 0.20707; SOL 5.7431 | | |
| A7F0 | Address on File | MATIC 110.928; SHIB 44546740.7; USDC 879.97 | | |
| 1A76 | Address on File | VGX 4.29 | | |
| 99EB | Address on File | ETH 19.86998; USDC 5.09; VGX 1.15 | | |
| 8619 | Address on File | VGX 4.61 | | |
| D9DA | Address on File | ADA 19.8; ALGO 25.29; BTC 0.004627; BTT 4210100; DGB 497.3; DOGE 304.6; ETH 0.03565; HBAR 89; OXT 52.7; STMX 3339.3; TRX 484.8; XLM 268 | | |
| 13F6 | Address on File | VGX 4.94 | | |
| EEAB | Address on File | ADA 18.5; DGB 6322.9; ETH 0.06578; VGX 14.28; XLM 1022.8 | | |
| 8733 | Address on File | BTC 0.016624; DOGE 330.2; SHIB 7250415.6 | | |
| 60AF | Address on File | BTT 8095744.6 | | |
| 5DBC | Address on File | CELO 9.593; LUNA 1.883; LUNC 123209.1; TRX 255.4 | | |
| A712 | Address on File | BTC 0.013058; ETH 0.10394; SOL 4.0385 | | |
| 8F4D | Address on File | SHIB 797875.9 | | |
| 00A3 | Address on File | VGX 4.03 | | |
| E837 | Address on File | VGX 5.39 | | |
| 6A60 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D0F | Address on File | VGX 4.9 | | |
| 9820 | Address on File | EOS 0.01 | | |
| 0F3B | Address on File | BTC 0.002841 | | |
| 21D9 | Address on File | ADA 450.5; BTC 0.000685; DOT 21.267; LLUNA 35.64; LUNA 15.215; LUNC 3332396.8 | | |
| E4D0 | Address on File | VGX 2.78 | | |
| 2EB3 | Address on File | ADA 601.9; AXS 8.44712; BTC 0.000658; FTM 42.206; GALA 239.1696; LUNC 393647.3; MANA 37.19; MATIC 603.004; SAND 45.6195; SHIB 9778149.2; VET 1936.7; XLM 532.2 | | |
| 51EE | Address on File | BTC 0.000837; DOGE 2866.1; SHIB 1000000 | | |
| 8974 | Address on File | ADA 941.6; DOT 57.509; MANA 175.79; SAND 67.1699; VET 10312.5; ZRX 945.4 | | |
| 84E6 | Address on File | ADA 39.5; BTC 0.000517 | | |
| 3131 | Address on File | DOT 0.001; ENJ 0.38; MANA 0.12; VET 4 | | |
| 8F0E | Address on File | ADA 1006.8; BTC 0.000625; DOGE 7074.2; ETH 0.4 | | |
| 8E0E | Address on File | MATIC 55.018; VGX 29.48 | | |
| BB7D | Address on File | ADA 14.8; BTC 0.00052; SHIB 5696534.8; VET 226.9 | | |
| 8808 | Address on File | BTC 0.000657; SHIB 19577542.3 | | |
| 1FEF | Address on File | VGX 2.81 | | |
| 74B9 | Address on File | APE 0.298; SHIB 32106.6 | | |
| 6B6B | Address on File | ETH 0.11391 | | |
| CD8F | Address on File | ADA 302.5; BTC 0.000899; BTT 25819000; HBAR 1168.8; LLUNA 7.314; LUNA 3.135; LUNC 683307.9; TRX 736.3; VET 3654.1 | | |
| DAC0 | Address on File | LLUNA 4.135; LUNA 1.772 | | |
| BD9F | Address on File | ADA 139.8; BTC 0.00097; BTT 35629200; DGB 1919.5; DOT 48.844 | | |
| 8E55 | Address on File | DOGE 178.8; EOS 2.06; ETC 1.21; HBAR 236.8; STMX 2497.5 | | |
| FD6E | Address on File | BTC 0.006295 | | |
| 52F1 | Address on File | ADA 19.2; FTM 3064.841; LLUNA 8.711; LUNA 3.734; LUNC 807458.4 | | |
| 858C | Address on File | AMP 5760.26; ANKR 1276.34047; BTT 40065800; CHZ 204.2676; DGB 3478.3; DOGE 251.5; LUNC 2610875.7; MANA 20; SHIB 9284738.9; SKL 480.2; STMX 2665; TRX 1768.9; USDC 206.54; VET 2840.9; VGX 125.16; XVG 7631.1 | | |
| 0F9C | Address on File | ADA 3105.4; VGX 6.43 | | |
| 8618 | Address on File | BTC 0.000095; VGX 17.89 | | |
| 0C68 | Address on File | ADA 44.7; LINK 2.57 | | |
| 5ED7 | Address on File | BTC 0.000499; LLUNA 27.728; LUNA 11.884; LUNC 2592308.9; SHIB 6808620.6 | | |
| 074A | Address on File | BTC 0.000497; SHIB 3211991.4 | | |
| D7DA | Address on File | LLUNA 35.159; LUNA 15.068; LUNC 3286700; SHIB 57522713.4 | | |
| 7DBE | Address on File | DOGE 1091.9 | | |
| 9E3F | Address on File | VGX 4.74 | | |
| CDB9 | Address on File | BTC 0.002404; VET 10; VGX 612.11 | | |
| 40BD | Address on File | ADA 1127.2; BTC 0.012764; ETH 0.53273; SHIB 20142082.1; SOL 5.0375; USDC 1100.94; VGX 3190.48 | | |
| 9699 | Address on File | LTC 0.09646; SHIB 168919 | | |
| F94A | Address on File | ADA 21.4; AVAX 3.74; BTC 0.00193; BTT 400000000; CKB 9571.5; DOGE 5815.7; DOT 17.131; GLM 1238.72; HBAR 280.5; ICX 52.6; IOT 76.41; LINK 0.08; LLUNA 3.622; LUNA 1.553; LUNC 5; VET 5317.2; VGX 17.25; XMR 0.449 | | |
| 4197 | Address on File | MANA 25.65; MATIC 30.021; VGX 5.16 | | |
| 779A | Address on File | BTC 0.0016 | | |
| B3BD | Address on File | ADA 431.3; BTC 0.103884; BTT 145788600; DOGE 1224.5; DOT 23.275; HBAR 2238.4; LLUNA 3.695; LUNA 1.584; LUNC 5.1; SHIB 1073268.4; STMX 48724.6; XLM 1017.8; XVG 5697.1 | | |
| 915C | Address on File | AAVE 1.0256; ADA 381.9; ATOM 22.267; BAT 318.6; BCH 0.57065; BTC 0.124916; CELO 51.248; COMP 1.6544; DASH 1.544; DOGE 1034.8; DOT 64.28; EOS 50.74; ETC 10.68; ETH 0.51228; FIL 5.87; GRT 233.45; KNC 104.13; LINK 13.24; LLUNA 7.316; LTC 3.46352; LUNA 3.136; LUNC 10.2; MANA 59.42; MATIC 908.364; OMG 63.38; OXT 613.9; SHIB 15402712.8; SOL 6.1057; UMA 27.032; UNI 10.394; USDC 30670.95; VGX 616.99; XLM 1099.7; XTZ 98.99; XVG 11139.4; ZEC 2.167; ZRX 232 | | |
| 8CC6 | Address on File | ADA 112.9; APE 6.289; BTC 0.000012; BTT 300; LUNC 58.7; SHIB 1348308.4; STMX 7466.2 | | |
| 7B89 | Address on File | ADA 1.3; LLUNA 4.323; LUNA 1.853; LUNC 404145 | | |
| 0FC5 | Address on File | USDC 1559.34 | | |
| 8C72 | Address on File | BTC 0.000511; SHIB 1775883.5 | | |
| 91E8 | Address on File | FTM 439.777; MATIC 259.553 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7F60 | Address on File | ADA 0.2; BTT 834310057.8; CKB 0.1; DOGE 8292.6; ETH 0.28502; LINK 0.14; LTC 0.00273; MANA 0.21; SHIB 10475947.3; STMX 3836.9 | | |
| 8DF8 | Address on File | BTT 251743100; DOGE 2.3 | | |
| 7936 | Address on File | BTC 0.000503; BTT 294413700; SHIB 50107246.8 | | |
| BBF0 | Address on File | ADA 2347.9; APE 13.131; AVAX 3; BTC 0.000591; BTT 67909215; ETC 1.97; ETH 0.3044; FTM 775.449; KNC 3.6; LLUNA 7.985; LUNA 21.926; LUNC 596001.6; MANA 56.33; SAND 239.384; SHIB 15034337.6; SOL 2; VGX 1014.97; WAVES 26.036; ZRX 160.3 | | |
| 4F3F | Address on File | BTC 0.002593; DOGE 56.7; ETH 0.16109; SHIB 27505632.9; SOL 0.4735; USDT 9.98 | | |
| C6E1 | Address on File | VGX 4.75 | | |
| E2CB | Address on File | BTC 0.03517; USDC 2523.93; VGX 2.8 | | |
| 4202 | Address on File | BTC 0.001052; BTT 376449100; MATIC 59.333 | | |
| 8EA5 | Address on File | BTC 0.079193 | | |
| 0048 | Address on File | VGX 8.38 | | |
| 5DED | Address on File | BTC 0.001649; ETH 0.02308 | | |
| 6D1C | Address on File | USDC 207.9 | | |
| 374F | Address on File | BTC 0.003266 | | |
| 7C68 | Address on File | DOT 0.802; LINK 0.09; USDC 37.89 | | |
| 3437 | Address on File | ADA 157.3; BTC 0.000532; DOGE 1822; LLUNA 9.604; LUNA 4.116; LUNC 897856.2; SHIB 12820512.8 | | |
| 81A0 | Address on File | LLUNA 28.195; LUNC 2359603.6 | | |
| CDF1 | Address on File | ADA 122.3; BTC 0.000918; BTT 30572700; SHIB 1903674 | | |
| 7697 | Address on File | ADA 372.7; BTC 0.001515; BTT 210970464.1; SHIB 148728706.1; SOL 5.71; STMX 16526 | | |
| BFE6 | Address on File | BTC 0.000903; MATIC 66.657; SHIB 45709062.8; VET 890.2 | | |
| E73A | Address on File | BTC 0.000521; BTT 190009300; DGB 415.6; WAVES 3464034.9; STMX 13621.4 | | |
| DDE1 | Address on File | BTT 143347300; SHIB 76731932.5 | | |
| 9B93 | Address on File | BTT 9046000; SHIB 24118238.8 | | |
| 94CB | Address on File | ADA 1.4; LLUNA 130.22; SHIB 23632405.1 | | |
| 2429 | Address on File | BTC 0.000575; BTT 261907700; ETH 0.04602; VET 4727.3; XLM 2551; XVG 4318.4 | | |
| 0467 | Address on File | BTC 0.000525; ENJ 32.58 | | |
| 44F5 | Address on File | ADA 201.8; DOT 50.535; LLUNA 11.389; LUNA 4.881; LUNC 1064522.5; MATIC 0.798; SHIB 34421815.8 | | |
| 7C88 | Address on File | ADA 340.6; BTC 0.000043; MATIC 101.57; SHIB 2019748.7; SOL 3.0264; STMX 8.4; USDC 3.23 | | |
| 8988 | Address on File | ADA 1; SHIB 18214.8 | | |
| 3F54 | Address on File | SOL 0.979 | | |
| C1B0 | Address on File | BTT 80365700 | | |
| D894 | Address on File | BTT 5000000; TRX 300; VGX 5.01; XVG 1000 | | |
| DDF8 | Address on File | SHIB 14285714.2; XVG 52228 | | |
| DDDF | Address on File | BTC 0.001367; BTT 27527100 | | |
| 9817 | Address on File | BTC 0.00489 | | |
| A99B | Address on File | ADA 2306.6; BTC 0.094822; BTT 21941700; ETH 2.10367; VET 424.2; VGX 36.28 | | |
| 368D | Address on File | BTC 0.000448; BTT 28460400; TRX 1500.4 | | |
| C0BA | Address on File | ADA 1246.3; BTT 40000000; ETC 5; QTUM 8.92; SHIB 1000000; VET 2101.4 | | |
| D708 | Address on File | BTC 0.000095; ETH 0.85642; SHIB 31621.7 | | |
| 977C | Address on File | ADA 564.9; AMP 12286.3; MANA 62.32; MATIC 539.559 | | |
| 6D8B | Address on File | BTT 527457600; SHIB 21100004.7 | | |
| B581 | Address on File | BTC 0.000597; MANA 9.23; SAND 10.1494; SHIB 437215.8 | | |
| 92F2 | Address on File | ADA 824.1; BTC 0.001399; BTT 375297900; CKB 1712.1; DGB 2500; LTC 2.15095; SHIB 33330880.8; VGX 81.59 | | |
| B92A | Address on File | BTC 0.000539; CKB 6524.6; SHIB 2985520.2 | | |
| 6690 | Address on File | ADA 708.1; BTT 70792600; SOL 7.4965 | | |
| FBF0 | Address on File | ADA 559.9; BTC 0.009085; DOT 11.241; ETH 0.30595; SOL 8.4233; VET 1675.3 | | |
| 0132 | Address on File | BTC 0.000473; BTT 52851400; CKB 2015.3; SHIB 14005602.2; STMX 249.3; TRX 1247.8; VET 1115 | | |
| C8A5 | Address on File | APE 13.953; BTC 0.000659; DOGE 4109.6; SHIB 207185022.8 | | |
| 1785 | Address on File | ADA 2.1 | | |
| 00B3 | Address on File | ETH 0.00225; SAND 335.8475 | | |
| B3F0 | Address on File | VGX 4.75 | | |
| CAE3 | Address on File | ADA 492.9; BTC 0.000448; DOGE 146.7; ETH 0.35931; LINK 0.58; STMX 1974.1; UNI 12.773; VET 643.1 | | |
| DC37 | Address on File | BTC 0.000444; FTM 10; SAND 5.4286; VET 190.3; VGX 7.4 | | |
| 723C | Address on File | DOGE 16.9; ETH 0.00237 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2C2D | Address on File | GRT 0.53; SHIB 18138212.1 | | |
| 0684 | Address on File | VGX 3.16 | | |
| 37DE | Address on File | AVAX 245.42; BTC 0.016877; ETH 0.00206; SAND 1048.5379; SOL 53.5878; VGX 1531.49; XRP 22 | | |
| 739A | Address on File | VGX 4.97 | | |
| 09B1 | Address on File | LTC 0.00009 | | |
| 2F24 | Address on File | BTC 0.000266; DOGE 36.3; DOT 0.195; ETH 0.00635; FIL 0.15; FTM 3.761; MATIC 4.17; OXT 18.3; SHIB 151883.3; SOL 0.0431; TRX 94.6; VET 72.8; XLM 26.1 | | |
| 9254 | Address on File | ADA 5.5; DOT 0.191; LINK 1; LLUNA 4.905; LTC 0.1; LUNA 2.102; SAND 80.9191; USDC 956.54; VGX 1297.17 | | |
| 83C5 | Address on File | ADA 69.6; ALGO 15.53; BTC 0.060461; DOT 0.576; FIL 0.12 | | |
| 14A9 | Address on File | DOGE 301.1; ETH 0.11842 | | |
| 2A02 | Address on File | EGLD 3.1593; HBAR 5303.1; SHIB 81424808.4; USDC 0.75 | | |
| FE33 | Address on File | ADA 3372; ALGO 627.3; AVAX 2.19; BTC 0.111195; BTT 139989600; DOGE 1662; DOT 99.509; EGLD 1.6364; ETH 7.76696; FTM 80.336; GRT 550.09; HBAR 4633.6; LINK 227.16; LTC 5.31448; MATIC 460.376; SAND 44.7312; SOL 2.4971; SUSHI 9.8039; TRX 8195.8; UNI 75.878; USDC 1351.91; VET 17494.1; XLM 2581.9 | | |
| B9A6 | Address on File | AAVE 1.1391; BTC 0.016213; DOT 26.044; USDC 25688.63 | | |
| 26C1 | Address on File | BTC 0.000433; BTT 23777700 | | |
| 3B14 | Address on File | BTC 0.000808; LUNA 0.158; LUNC 10304.4; SHIB 55609995.9; VET 6244.1 | | |
| 34EF | Address on File | ADA 1775; BTC 1.355883; DOT 99.497; ETH 3.90974; FIL 34.81; IOT 695.59; LINK 29.82; SOL 25.0824 | | |
| C46B | Address on File | ADA 378.9; AVAX 5.05; BAT 123.4; BTC 0.000426; CKB 4289.7; DGB 1223.8; DOGE 150.9; DOT 12.047; ENJ 41; HBAR 434.2; IOT 73.93; LUNA 1.573; LUNC 102924.2; MATIC 52.435; OXT 158.2; SHIB 3570298.3; STMX 3203.1; TRX 1817; VET 1172.5 | | |
| 7BC5 | Address on File | ADA 73.2; BTC 0.002397 | | |
| 51BC | Address on File | BTC 0.000498; BTT 29209400; DOGE 110.4; SHIB 3661620.7 | | |
| 3701 | Address on File | DOGE 3549.3 | | |
| A772 | Address on File | ADA 318.5; BTC 0.000851; BTT 8604800; DGB 4782.9; DOT 0.961; ENJ 33.08; ETH 0.00218; LINK 5.15; OCEAN 103.44; SHIB 420053.6; VGX 3.32 | | |
| 5D18 | Address on File | ADA 139.4; AXS 1.1371; BTC 0.002347; DOT 3.557; GALA 244.3601; LINK 4.98; SAND 18.0631; SOL 0.2765; VGX 72.96 | | |
| E88D | Address on File | AVAX 0.46; BTC 0.003194; DOT 4.614; ENJ 13.34; LUNA 1.242; LUNC 1.2; SOL 0.4554 | | |
| E089 | Address on File | BTT 7922800; DGB 216.1; DOGE 320.7; ETC 1.96; MATIC 153.593; OCEAN 101.83; ONT 98.58; TRX 2274.8; XRP 24.7; XVG 563.5 | | |
| AC6E | Address on File | SHIB 74528169.5 | | |
| 18DC | Address on File | BTC 0.000154 | | |
| C284 | Address on File | ALGO 2.97 | | |
| FE29 | Address on File | BTC 0.000154; SHIB 20999923.8 | | |
| DFA7 | Address on File | BTT 10145300; XRP 130.4 | | |
| 3ED0 | Address on File | DOGE 0.2 | | |
| EDB2 | Address on File | BTC 0.002132; SHIB 3945379.1; VGX 4.02 | | |
| 37BA | Address on File | ADA 1103.5; DOGE 80; FARM 3.09768; LLUNA 7.811; LUNA 3.348; LUNC 730165.8; MATIC 23.297; SHIB 57229817.3; SOL 2.0825; USDC 44.47; VGX 504.15 | | |
| 9DA4 | Address on File | ADA 206.7; ETH 0.54969 | | |
| 183C | Address on File | ADA 105.1; BTC 0.001172; CKB 405.5; ETH 0.00652; USDC 120.31; VET 55.6; XVG 196.4 | | |
| D082 | Address on File | SHIB 737644.9; SRM 3.705; TRX 148.8 | | |
| CF12 | Address on File | ADA 6011.2; BTC 0.525476; DOT 140.952; ETH 2.40121; HBAR 2143.1; SAND 87.9379; SOL 15.4323; USDC 1528.96 | | |
| 257A | Address on File | DOGE 0.9 | | |
| E2F3 | Address on File | VGX 4.54 | | |
| 487B | Address on File | ADA 1; LUNA 0.533; LUNC 34834 | | |
| 5FB7 | Address on File | VGX 5.16 | | |
| CF2F | Address on File | AVAX 0.5; CHZ 79.5; GRT 112; MATIC 22.955; MKR 0.0429; QTUM 10.25; SUSHI 40; TRX 753; XLM 150 | | |
| 016C | Address on File | VGX 8.38 | | |
| C081 | Address on File | ADA 30489.1; SHIB 351342212.5; VGX 6660.45 | | |
| C15F | Address on File | DOGE 38.3 | | |
| 31EA | Address on File | VGX 2.65 | | |
| F4C0 | Address on File | BTT 14785500; CKB 1615.3; STMX 1091.7; XVG 808.4 | | |
| F0F1 | Address on File | BTC 0.000501; STMX 3029.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C329 | Address on File | BTC 0.000424; USDT 20.02; XLM 3682 | | |
| 8631 | Address on File | VGX 4.64 | | |
| E498 | Address on File | ETH 0.00003 | | |
| 0234 | Address on File | LUNA 0.459; LUNC 30008.7; SHIB 112296.4 | | |
| AC18 | Address on File | ADA 1051.3; BTC 0.010946; BTT 61995400; ETC 36.42; LTC 1.00224; VET 4637.8; XVG 13843.9 | | |
| DC0B | Address on File | BTC 0.000447 | | |
| 81EB | Address on File | BTC 0.000233 | | |
| C3BE | Address on File | DOGE 119.3 | | |
| 3FC6 | Address on File | BTT 64490100; DOGE 1740.1; DOT 1.013; ETH 0.52707; FTM 381.768; LTC 0.46344; SHIB 1932989.6; VET 6229.1; XRP 53 | | |
| ED1F | Address on File | BTC 0.000176 | | |
| AE66 | Address on File | VGX 4.61 | | |
| E9B1 | Address on File | BTC 0.001727; LLUNA 7.178; LUNA 3.077; LUNC 671065 | | |
| ECAA | Address on File | BTC 0.116022; DOGE 1808.4; ETH 0.15398 | | |
| 91EF | Address on File | BTT 3435300; DOGE 458.9 | | |
| EF8D | Address on File | BTC 0.002973; ETH 0.01797; SOL 0.3014 | | |
| 3D8F | Address on File | BTC 2.500148; DOT 1588.772; ETH 42.1954; LINK 1810.57; LTC 110.49617; VGX 20593.8 | | |
| 70DD | Address on File | USDC 43.94 | | |
| 61CD | Address on File | BTC 0.000827 | | |
| 93C7 | Address on File | VGX 5.15 | | |
| 3D4C | Address on File | DOGE 1318.5; SHIB 3965107 | | |
| 5A39 | Address on File | LUNA 0.266; LUNC 17398.7 | | |
| 55B9 | Address on File | SHIB 6850812; XVG 2794.2 | | |
| 7E0E | Address on File | BTC 0.067954; ETH 1.37485; HBAR 902.7; USDC 3189.16 | | |
| DFEC | Address on File | BTC 0.002671 | | |
| BAEB | Address on File | BTT 6863100 | | |
| F47E | Address on File | USDC 687 | | |
| 784C | Address on File | ADA 777.2; AVAX 6.42; BTC 0.024158; DOT 104.373; ETH 0.51156; HBAR 741.2; LINK 97.28; OCEAN 489.68; QTUM 41.23; SHIB 20201404.2; UMA 105.932; USDC 10.16; VGX 939.47 | | |
| E821 | Address on File | VGX 4.66 | | |
| FB23 | Address on File | VGX 4.55 | | |
| C87D | Address on File | VGX 4.02 | | |
| 3360 | Address on File | VGX 4.98 | | |
| 30E0 | Address on File | ADA 0.5; HBAR 125; LUNA 3.803; LUNC 248771.7 | | |
| FB63 | Address on File | BTC 0.002024; VGX 4.02 | | |
| 65F7 | Address on File | CKB 7169 | | |
| 300A | Address on File | ADA 1764.4; BTC 0.000513; SHIB 23176442.8 | | |
| 55CF | Address on File | VGX 4.94 | | |
| 3191 | Address on File | ADA 1048.8; BTC 0.000449; DOGE 15094.6; ETH 1.18809; IOT 208.21; LTC 3.70444; MANA 164.98; SHIB 20757224; VET 4692; XLM 3958.8 | | |
| 85EE | Address on File | BTC 0.074481; BTT 12060837.7; DOT 196.191; ETH 1.01745; USDC 7656.92; VET 86636.2; VGX 517.17 | | |
| BA4C | Address on File | DOGE 33.7 | | |
| 08F3 | Address on File | CKB 2373.3; STMX 3368.4; VGX 8.34 | | |
| ACBE | Address on File | BTC 0.00003; BTT 300002200; CKB 203.3; ICP 4.86; SHIB 10385965.6; STMX 175.6 | | |
| CDDC | Address on File | ADA 0.8 | | |
| 4200 | Address on File | USDC 5916.35 | | |
| B25E | Address on File | ADA 3059.7; BTC 0.037099; DOT 30.197; ETH 1.13046; USDC 1604.74; VGX 548.78 | | |
| 18D1 | Address on File | VGX 5.18 | | |
| 5A26 | Address on File | HBAR 2083.4; LLUNA 15.92; LUNA 6.823; LUNC 4517918.8 | | |
| 9C44 | Address on File | VGX 4.29 | | |
| B01F | Address on File | BTC 0.305558 | | |
| 3FE5 | Address on File | VGX 4.75 | | |
| 5087 | Address on File | BCH 4.78167 | | |
| E3B0 | Address on File | ADA 9381.5 | | |
| 513F | Address on File | TRX 396.1 | | |
| 75E2 | Address on File | ADA 6.8; ATOM 3.212; BTC 0.374765; BTT 1226700; DOGE 26.5; ETH 1.71578; STMX 192.1; USDC 4.14 | | |
| 8732 | Address on File | BTC 0.00165; BTT 5015600; CHZ 77.593; HBAR 40.1; MATIC 6.01; STMX 902.8 | | |
| 5EFC | Address on File | VGX 4.02 | | |
| 443A | Address on File | VGX 4.97 | | |
| 1625 | Address on File | BTC 0.000515; SHIB 4379698 | | |
| 66F8 | Address on File | ADA 71.3; BTC 0.000559 | | |
| 00E0 | Address on File | USDC 40.68 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| | | ADA 1097.5; BTC 0.232597; DOGE 402.8; ETH 2.51809; MANA | | |
| FD13 | Address on File | 49.16; SHIB 7864726.7 | | |
| 5D09 | Address on File | BTT 4041099.9 | | |
| 6E57 | Address on File | LLUNA 59.626; LUNA 25.554; LUNC 5573650.8 | | |
| C5BE | Address on File | BTC 0.017416; DOGE 2539.7 | | |
| 0960 | Address on File | VGX 5.25 | | |
| | | ADA 870.8; AVAX 57.1; BTC 0.0005; ENJ 332.74; EOS 95.77; ETH | | |
| | | 0.05145; HBAR 1847.7; LINK 5.63; LLUNA 57.077; LTC 10.48451; | | |
| | | LUNA 24.462; LUNC 79.1; MATIC 119.425; OXT 755.4; STMX | | |
| 996E | Address on File | 40449 | | |
| 04DE | Address on File | VGX 8.38 | | |
| 63F1 | Address on File | ADA 86; BTC 0.001653; SHIB 6000000 | | |
| 99F3 | Address on File | VGX 4.02 | | |
| 6F85 | Address on File | BTC 0.000351; DOGE 17.6 | | |
| 89F2 | Address on File | ADA 44.8; BTC 0.000977; UNI 1.511; VGX 21.93 | | |
| A5CD | Address on File | BTC 0.001158; DOGE 165.8; DOT 0.482; SHIB 1785341.3 | | |
| | | BTC 0.000404; ETH 0.14689; FTM 68.049; MATIC 475.968; TRX | | |
| 2853 | Address on File | 977 | | |
| | | BTC 0.00123; DOGE 235.6; ETH 0.00743; MATIC 13.422; SHIB | | |
| 6EB3 | Address on File | 7013515.1; SOL 0.2166 | | |
| 1879 | Address on File | VGX 2.76 | | |
| 1605 | Address on File | USDC 1990 | | |
| 6BFD | Address on File | ETH 0.08061; MATIC 296.421; SHIB 917159.7 | | |
| 6CD6 | Address on File | BTC 0.001601; XVG 4418.9 | | |
| D49A | Address on File | DOGE 177; VET 108.4; XRP 455.4 | | |
| 7E68 | Address on File | BTC 0.000982; VGX 1785.12 | | |
| BF3A | Address on File | BTC 0.000449 | | |
| 4F6E | Address on File | VGX 2.76 | | |
| D648 | Address on File | BTT 376289400; STMX 33956.3; VGX 208.19; XLM 650.9 | | |
| 885D | Address on File | STMX 84532.1 | | |
| | | BTC 0.00065; ETH 0.17469; LTC 0.51259; LUNA 1.246; LUNC | | |
| E39B | Address on File | 81508.6; SHIB 2729804.5 | | |
| 96A2 | Address on File | BTC 0.001528; DOGE 153.3 | | |
| 6926 | Address on File | VGX 2.87 | | |
| C40C | Address on File | VGX 4.95 | | |
| CCE9 | Address on File | BTC 0.00045; ETH 0.21585; VGX 4.03 | | |
| | | ADA 744.5; BAT 0.5; ETH 3.85017; LINK 7.44; LUNC 103; OXT 0.9; | | |
| 148F | Address on File | SPELL 22538.4; UNI 0.018; VGX 10199.39; YFI 0.000134 | | |
| 727A | Address on File | BTC 0.000235 | | |
| | | ADA 18997; BTC 1.214206; ETH 23.02134; HBAR 93606; LINK | | |
| F33C | Address on File | 312.08; VET 106355.1; XLM 8197 | | |
| 404D | Address on File | VGX 4.97 | | |
| DD28 | Address on File | VGX 4.98 | | |
| BC09 | Address on File | ADA 145.3 | | |
| AFAB | Address on File | KNC 0.08; SHIB 144085.3; VGX 7.28 | | |
| 4B24 | Address on File | BTC 0.000446; BTT 12197600; DOGE 270.3; SHIB 3209242.6 | | |
| 8D29 | Address on File | DOGE 16.1 | | |
| 8A64 | Address on File | BTC 0.001926; SHIB 4445102.9 | | |
| D597 | Address on File | BTC 0.00052; SHIB 3287446 | | |
| CA1F | Address on File | BTC 0.000503; SHIB 1413227.8 | | |
| 4086 | Address on File | SHIB 46035953.8 | | |
| 5980 | Address on File | VGX 4.29 | | |
| | | ALGO 292.17; ENJ 185.12; HBAR 1648.9; MANA 147.79; SAND | | |
| 22FE | Address on File | 82.5692; XLM 1832 | | |
| 7842 | Address on File | LLUNA 10.874; LUNA 4.66; LUNC 1016533.7 | | |
| | | ADA 435.3; BTC 0.313897; DOGE 2136.5; ETH 1.82778; LTC | | |
| 1408 | Address on File | 4.06196; MATIC 144.05; SHIB 7630675.3; SOL 1.6498 | | |
| 3C10 | Address on File | AAVE 0.289; DOT 2.31; QTUM 7.47; SOL 0.4987 | | |
| F9D2 | Address on File | VGX 2.82 | | |
| 381C | Address on File | XLM 613.1 | | |
| | | ADA 2819.8; BTT 200140781.8; DOGE 3390.3; LUNA 1.174; LUNC | | |
| 5C8A | Address on File | 76800.8; SHIB 73391883.9 | | |
| | | ADA 30.3; BTT 48200300; DOGE 320.9; LLUNA 2.835; LUNA 1.215; | | |
| 5D47 | Address on File | LUNC 265062.2; STMX 2000 | | |
| A816 | Address on File | BTC 0.000471; BTT 12422699.9 | | |
| A4FC | Address on File | BTC 0.00047; DOGE 277.9; ETH 0.06629; SHIB 1907911.4 | | |
| 9433 | Address on File | ADA 120.8; BTC 0.001066; VGX 716.6 | | |
| | | BTC 0.023159; DOGE 4916.4; ETC 0.01; STMX 10851.6; USDC | | |
| CE4F | Address on File | 3.27 | | |
| 9557 | Address on File | LLUNA 5.959; LUNA 2.554; LUNC 556097 | | |
| F747 | Address on File | DOGE 31.1; STMX 5408.6; TRX 1806.5; XVG 307.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 58B4 | Address on File | BTC 0.000528; USDC 28 | | |
| 6803 | Address on File | BCH 2.31228; BTC 0.006891; ETC 2.26; VGX 86.35 | | |
| 5A38 | Address on File | ADA 3.9; AVAX 5.99; BTC 0.005003; CHZ 286.751; DOGE 1144.7; LINK 0.05; LLUNA 12.169; LUNA 5.216; LUNC 16.9; MANA 112.07; SHIB 2692036.8; VET 5501; XRP 165.3 | | |
| F3F1 | Address on File | BTT 5343700 | | |
| 1F0C | Address on File | ADA 91; BTC 0.042104; DOGE 837.7; ETH 0.74738; SHIB 5163224.5; USDC 2509.59 | | |
| 3CC3 | Address on File | ADA 98.3; BTT 101666700; DOGE 1466.7; SHIB 28221105.7; VET 996.4; XLM 310.7 | | |
| 0028 | Address on File | BTC 0.000614; CKB 3641.7; SHIB 21027078.9; TRX 1692.4; VET 7178.8; XVG 2284.2 | | |
| 026E | Address on File | ADA 10.8; BTC 0.00041; BTT 4279600; SHIB 8831346.7 | | |
| A252 | Address on File | BTC 0.000513; VGX 412.77 | | |
| BB99 | Address on File | VGX 2.78 | | |
| CF13 | Address on File | ADA 445.2; BTC 0.00045 | | |
| 83EF | Address on File | BTC 0.00704 | | |
| 82B1 | Address on File | ADA 379.4; AVAX 1; BTC 0.000761; BTT 61187051; DOGE 3027.9; GALA 633.0347; LLUNA 4.712; LUNA 2.02; LUNC 440489.3; MATIC 164.408; SHIB 60097153.6; SOL 1.6234 | | |
| 1E0D | Address on File | ADA 413.5; MATIC 455.465; SHIB 16058556.8; SOL 24.289 | | |
| 03D8 | Address on File | BTC 0.001562; BTT 52627600; CKB 10180.7; LUNA 3.726; LUNC 49.1; MATIC 109.221; SHIB 22603691.3; VET 1733.3 | | |
| ECFF | Address on File | VGX 2.83 | | |
| F8FA | Address on File | BTC 0.001612; SHIB 16299133.9 | | |
| 0477 | Address on File | BTT 17226000; LTC 0.00001; VGX 25.47 | | |
| E467 | Address on File | ALGO 57.68; BTC 0.001312; SHIB 50505172.8 | | |
| 9BD4 | Address on File | BTC 0.000501; SHIB 1522070 | | |
| B061 | Address on File | BTT 156275100; CKB 5299.6; DOGE 697; SHIB 1389660.9 | | |
| 2AF2 | Address on File | BTC 0.000505; BTT 10865800; SHIB 1357220.4 | | |
| 6F92 | Address on File | ADA 103.9; BTT 22222200; DOGE 5076.6; ETC 5; ETH 0.209 | | |
| DF08 | Address on File | ADA 69.1; BTC 0.0058; DOGE 553.4 | | |
| 8EE7 | Address on File | BTC 0.000502 | | |
| AFDD | Address on File | ADA 180.8; BTC 0.016393; BTT 120601000; DOGE 1791.6; STMX 7253.9 | | |
| C506 | Address on File | BCH 0.01237; BTC 0.002453; ETH 0.01151; XLM 1; ZEC 0.02 | | |
| 9B46 | Address on File | VGX 4.02 | | |
| 68A8 | Address on File | BTC 0.000467; BTT 9547900; DOGE 40 | | |
| 0B40 | Address on File | ADA 2.3; ALGO 664.99; APE 3.263; BTC 0.000513; CKB 802.6; DOT 74.525; LTC 0.00867; LUNA 0.119; LUNC 7761.7; MANA 18.04; SHIB 438659024.7; USDC 0.93; XLM 1.7 | | |
| 0295 | Address on File | BTC 0.000548; DOGE 146.7 | | |
| 237F | Address on File | BCH 0.21086; BTC 0.003985; ETH 0.08839; USDC 445.2 | | |
| C532 | Address on File | ADA 157.5; APE 34.418; AXS 16.60389; BTC 0.001098; DOGE 1046.8; DOT 23.129; ENJ 503.08; GALA 4391.3562; LLUNA 11.928; LUNA 5.112; LUNC 1115285.5; MANA 242.49; MATIC 289.464; SAND 53.2222; SHIB 105046030.4; SOL 4.2051; VET 7675.2 | | |
| 846D | Address on File | ADA 336; LLUNA 11.499; LUNA 4.928; LUNC 1074991.9; SHIB 14624268 | | |
| 62AA | Address on File | BTC 0.000524; DOGE 622.7 | | |
| CF49 | Address on File | BTT 96379600; SHIB 3722235.5; TRX 143.4; VET 124; XVG 2059.5 | | |
| 8EF3 | Address on File | ADA 68.7; BTC 0.00044; DOGE 158.6; DOT 1.346; ETH 0.06314; GRT 176.47; UNI 2.744; XLM 443.2 | | |
| 23B5 | Address on File | VGX 4.02 | | |
| 0A57 | Address on File | BTC 0.00247; ETH 0.00228 | | |
| DFCA | Address on File | LLUNA 8.98; LUNA 3.849; LUNC 838994.7 | | |
| ED4E | Address on File | LINK 0.04 | | |
| FC8A | Address on File | ADA 0.8; BTC 0.000048; SHIB 2566884.4; XTZ 22.43 | | |
| 5671 | Address on File | BTC 0.000162 | | |
| 4434 | Address on File | ADA 641; BTC 0.000585 | | |
| A958 | Address on File | ADA 376.9; AVAX 12.34; BTC 0.252309; CAKE 32.319; ETH 2.60866; FTM 615.297; LLUNA 1.656; LUNC 16.3; MANA 654.27; MATIC 139.059; SAND 277.4549; SHIB 3303600.9; SOL 8.0501; UNI 2.359; VGX 230.92 | | |
| C357 | Address on File | ADA 8.7; BTC 0.002541; CKB 777.1; DOGE 397.2; ETH 0.01368; GLM 28.72; ICX 8.5; SHIB 3506311.3; SOL 0.1827; STMX 615.3 | | |
| 5DF9 | Address on File | BTC 0.000502; SHIB 3106462.3 | | |
| 9C4C | Address on File | ADA 298.5; BTC 0.071811; ETH 0.72623; FTM 175.438; LUNC 3.7; SAND 57.1428; SOL 1.5384 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 43CB | Address on File | ALGO 66.3 | | |
| 9D12 | Address on File | COMP 0.0357; MATIC 0.528; STMX 218.9; USDC 132.39; VGX 1617.84; XVG 937.5 | | |
| 6226 | Address on File | BTC 0.000513; EOS 18.78 | | |
| A81D | Address on File | HBAR 101759.1; LLUNA 77.134; LUNC 10238311.7; MATIC 6030.067; VET 50058.2; VGX 0.73 | | |
| C3E1 | Address on File | BTT 500; VET 446.6 | | |
| D6F7 | Address on File | ADA 1.8 | | |
| 1FB4 | Address on File | ADA 33.6; ETH 0.9696 | | |
| 80DC | Address on File | ADA 378.9; BTC 0.00066; CHZ 422.0638; DOT 12; LUNC 339.8; MATIC 242.457; XLM 300.9 | | |
| 772E | Address on File | AVAX 1.05; BTC 0.000518; SHIB 1395799.1 | | |
| 148B | Address on File | BTC 0.000265 | | |
| BCBF | Address on File | BTC 0.001037; VGX 0.69 | | |
| CEDC | Address on File | VGX 394.94 | | |
| 9510 | Address on File | ADA 139.4; BTC 0.000582; BTT 17344300; DOGE 191.2; SHIB 73464452.9 | | |
| 438D | Address on File | BTC 0.000502 | | |
| DF9E | Address on File | VGX 5.13 | | |
| D198 | Address on File | BTT 88220900; CKB 0.7 | | |
| 5E38 | Address on File | BTT 25125400 | | |
| 5058 | Address on File | BTC 0.00018; DOGE 130.7 | | |
| 3FB2 | Address on File | ADA 23.7; BTC 0.000464; BTT 397560099.9; DASH 0.175; SHIB 27730075.9; TRX 1607.5; VET 477.5 | | |
| 7FF2 | Address on File | ATOM 0.207; BTC 1.173161; ETH 7.49334; LINK 0.42; LLUNA 4.106; LUNA 1.76; LUNC 383871.6; USDC 530.9; VGX 7402.98 | | |
| EC00 | Address on File | ADA 1047.2; BTC 0.00045; BTT 434720900; SHIB 141543256.6; VET 10000; XLM 3149.8 | | |
| BA13 | Address on File | VGX 4.61 | | |
| 861B | Address on File | LUNC 69.4 | | |
| 6B04 | Address on File | APE 12.599; BTC 0.004967; DOT 20.766; LLUNA 154.651; LUNA 66.279; LUNC 14458654.9; USDC 304.06; VGX 127.79 | | |
| 51CD | Address on File | ADA 1.5; BTC 0.003008; DOT 273.308; KNC 0.21; UNI 0.025; VET 112328.7 | | |
| 99C9 | Address on File | SHIB 30976113.6 | | |
| 4E4D | Address on File | BTC 0.004817; DOGE 37.4; ETH 0.36255; SHIB 186011.9 | | |
| 007A | Address on File | VGX 5.15 | | |
| E6E5 | Address on File | BTC 0.000768; SHIB 25672.9; STMX 98.3 | | |
| 6377 | Address on File | VGX 4.59 | | |
| 82F8 | Address on File | SHIB 367107.1 | | |
| 4706 | Address on File | BTC 0.000434; BTT 85296100 | | |
| E8AC | Address on File | ETH 5.15638 | | |
| 67E1 | Address on File | BTT 28489500; ETC 2.85; TRX 2657.4 | | |
| DB52 | Address on File | VGX 2.76 | | |
| AC41 | Address on File | ADA 38.8; BTC 0.000517; SHIB 1011326.8; TRX 1058.4; XLM 144.2 | | |
| C69C | Address on File | ADA 17.2; DOGE 308.7; SHIB 1838235.2; USDC 20; VET 130.4; XLM 30.8 | | |
| 2E87 | Address on File | BTT 1934700; CKB 1621.4; DOGE 145; SHIB 6009615.3; TRX 203.1; USDC 522.56; XVG 322.3 | | |
| 8D89 | Address on File | BTT 13225200 | | |
| 33BF | Address on File | ADA 193.5 | | |
| A8DE | Address on File | BTC 0.000674; DOT 21.069; LUNA 3.508; LUNC 1032279; SOL 6.0247 | | |
| FD1B | Address on File | BTC 0.000465; ETH 0.00196 | | |
| 4797 | Address on File | BTC 0.000507; CKB 16474.8; ENJ 336.92 | | |
| 3A3E | Address on File | LUNA 0.842; LUNC 55072 | | |
| FA6C | Address on File | BTC 0.001023; SHIB 4405403.9 | | |
| EE78 | Address on File | BTT 3226099.9 | | |
| 5690 | Address on File | VGX 2.75 | | |
| 4607 | Address on File | ADA 98.6; DOGE 251 | | |
| 1D73 | Address on File | VGX 4.55 | | |
| A80F | Address on File | VGX 523.68 | | |
| C36E | Address on File | SHIB 965083.4 | | |
| 0093 | Address on File | ADA 12423.1; BTC 0.221418; BTT 235310700; DOT 21.407; ETH 0.72774; FTM 128.992; IOT 1066.86; LINK 13.3; MATIC 537.352; SHIB 36763870.5; TRX 12857.1; USDC 1143.54; VET 3362.5; XLM 2294; XMR 4.751; XVG 42300.1 | | |
| 8BF0 | Address on File | BTC 0.000522 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3FB1 | Address on File | ADA 518.9; BTC 0.005774; DOT 10.785; EOS 19.54; ETH 0.09151; LTC 1.89983; SHIB 8642735.5; SOL 2.1154; SUSHI 8.8119; VET 626.8; XVG 2926.6; ZEC 0.959 | | |
| 00DB | Address on File | DOGE 187.3 | | |
| EDA2 | Address on File | SHIB 2266675.7 | | |
| FB05 | Address on File | STMX 339.3 | | |
| 649B | Address on File | BTT 3079900; DOGE 69.6 | | |
| 0130 | Address on File | VGX 8.38 | | |
| F006 | Address on File | BTC 0.058463; DOT 35.968; ETH 0.19964 | | |
| 2DBA | Address on File | DOGE 859.2 | | |
| E96C | Address on File | ADA 216.7; SHIB 106075.3 | | |
| 1608 | Address on File | ADA 502.3; ALGO 232.25; APE 49.088; AUDIO 118.598; AXS 2.85147; BTC 0.002678; BTT 858129818.4; CHZ 2840.8952; CKB 57892.1; DGB 22334.4; DOGE 8282.2; DOT 38.5; ETH 0.00781; FARM 4.09548; FIL 11.84; FTM 237.049; HBAR 2893.6; ICP 9.89; LINK 14.78; LLUNA 15.25; LTC 5.27171; LUNA 6.536; LUNC 1019198.8; MANA 225.56; MATIC 134.462; OCEAN 487.42; OXT 1867.5; SAND 70.2276; SHIB 79884479.1; STMX 305477; TRX 7135.4; VET 4847.9; VGX 952.23; XTZ 104.43; XVG 46097.6; YFI 0.003049 | | |
| 2AF9 | Address on File | VGX 8.39 | | |
| 780B | Address on File | SHIB 26441.7 | | |
| 2055 | Address on File | DOGE 2842.4; SHIB 30289306.3 | | |
| 09CC | Address on File | DOGE 0.8 | | |
| CFCF | Address on File | BTT 5961600; SHIB 1066007.8 | | |
| 5E72 | Address on File | ADA 1659.8; ETH 0.12622; SHIB 1633376.8 | | |
| 0C4B | Address on File | SHIB 1250938.2 | | |
| A832 | Address on File | BAT 1423.8; BTC 0.0005; IOT 14.4; VGX 4; XVG 44349.3 | | |
| 22F3 | Address on File | BTC 0.006843; DOGE 1151; ETH 0.1371 | | |
| A6B5 | Address on File | LUNC 1787.5 | | |
| B0BF | Address on File | AVAX 1.98; BTC 0.001608; SHIB 1679543.2; SOL 2.0853 | | |
| 4F77 | Address on File | BTC 0.02295 | | |
| CD97 | Address on File | ADA 2269.3; DOT 113.189; ETH 0.51444; LINK 17.09; MANA 151.4 | | |
| DD2B | Address on File | ADA 123.1; BTC 0.002758 | | |
| A569 | Address on File | BTC 0.002006; MANA 28.94 | | |
| E0CC | Address on File | LUNA 3.644; LUNC 238340.1 | | |
| 0420 | Address on File | ADA 3098.7; BTC 0.001219; ETH 1.11455 | | |
| 0382 | Address on File | BTC 0.000485 | | |
| AFC6 | Address on File | DOGE 17246.3; SHIB 79758981.3 | | |
| 9352 | Address on File | ADA 4.6; HBAR 5461.4 | | |
| 6FCF | Address on File | BTC 0.000196 | | |
| B1BA | Address on File | VGX 2.77 | | |
| 93FF | Address on File | LLUNA 4.372; LUNA 1.874; LUNC 408656.9; TRX 403.2; XVG 37725.2 | | |
| 456C | Address on File | BTC 0.000531; HBAR 808.7 | | |
| 3C86 | Address on File | BTC 0.000228 | | |
| 632C | Address on File | DOGE 0.4 | | |
| 8157 | Address on File | ADA 121.2; HBAR 719; SHIB 2088554.7 | | |
| 458E | Address on File | BTC 0.000448; USDC 1.69 | | |
| BAA8 | Address on File | BTC 0.000401; DOGE 110.7; ETH 0.10457; SHIB 14073944.3; USDC 212.26; VGX 2.76 | | |
| 8E2A | Address on File | LUNA 3.165; LUNC 207062.1 | | |
| C72B | Address on File | BTC 0.000443; BTT 3257200; DOGE 212.3 | | |
| 99D9 | Address on File | DOGE 5607.3 | | |
| 6DDC | Address on File | VGX 4.02 | | |
| 3D22 | Address on File | VGX 2.78 | | |
| F0D6 | Address on File | BTC 0.001292; ETH 0.0453; USDC 107.75 | | |
| 3308 | Address on File | VGX 2.78 | | |
| C384 | Address on File | LLUNA 4.241; LUNA 1.818; LUNC 396406.2 | | |
| 8AC5 | Address on File | BTC 0.152754; DOGE 1329.9; ETH 0.62473; SHIB 18655262.1; TRX 3465.6; VET 662.6 | | |
| 1DBD | Address on File | ADA 63; BTC 0.010441; DOT 3; ETH 0.03056; GALA 275.979; SOL 1; VET 200 | | |
| C05D | Address on File | BTC 0.00045 | | |
| 65B8 | Address on File | BTT 547778.3; DOGE 73.5; SHIB 54601.4; STMX 46.5 | | |
| 8A48 | Address on File | BTC 0.003089 | | |
| 31F9 | Address on File | BTC 0.003768 | | |
| 0B3D | Address on File | VGX 4.29 | | |
| F50B | Address on File | ADA 240; BCH 1.11128; BTC 0.000794; ETH 1.35042; FIL 47.39; GRT 662.43; SHIB 15577060.3; SOL 25.48; VET 37745.1 | | |
| 7BE3 | Address on File | BTC 0.018611 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A2A5 | Address on File | VGX 8.38 | | |
| 58C8 | Address on File | VGX 4.98 | | |
| 6B91 | Address on File | VGX 4.84 | | |
| 0EF9 | Address on File | BTC 0.00161; VET 1463.7 | | |
| FBA9 | Address on File | LUNC 2 | | |
| 3396 | Address on File | BTC 0.000213 | | |
| F68D | Address on File | BTT 133827700; DOGE 9837.6 | | |
| 0B08 | Address on File | BTC 0.000174 | | |
| 8EC0 | Address on File | SHIB 1851866.1 | | |
| 3C5C | Address on File | VGX 4.7 | | |
| 98FD | Address on File | BTC 0.016285; DOGE 1000.5; LTC 4.04417; SHIB 18110680.3; USDC 1261.39 | | |
| 7E91 | Address on File | ADA 23.1; XLM 127.4 | | |
| 2358 | Address on File | ADA 98.1; BAT 101.6; DOGE 482.9; DOT 10.029; LTC 5.08282 | | |
| BD2F | Address on File | VGX 5 | | |
| 92AC | Address on File | BTC 0.000239 | | |
| 8338 | Address on File | VGX 2.8 | | |
| AF71 | Address on File | SHIB 34105 | | |
| 01DD | Address on File | ADA 33.5; BTC 0.000498 | | |
| AC9B | Address on File | VGX 5 | | |
| 9F67 | Address on File | DOGE 545.3 | | |
| 82CC | Address on File | ADA 467; ETH 1.26578; HBAR 1345; SHIB 19609181.5; SOL 4.8921; USDC 517.08; VET 18260.4 | | |
| B882 | Address on File | ADA 59.7; AVAX 1.62; DOT 4.203; EOS 9.02; GLM 248.89; HBAR 451.3; LLUNA 13.038; LUNA 5.588; LUNC 18.1; MATIC 350.275; OCEAN 117.51; SOL 1.0137; SUSHI 11.9178; TRX 808; VET 541.9; VGX 58.83 | | |
| 6C33 | Address on File | VGX 5.13 | | |
| 9DAE | Address on File | EOS 67.41; LLUNA 7.823; LUNA 3.353; LUNC 10.8 | | |
| 3F1F | Address on File | VGX 5.13 | | |
| 27DD | Address on File | BTC 0.000771; SHIB 20222974 | | |
| FE46 | Address on File | VGX 8.37 | | |
| 1510 | Address on File | ADA 10.8; BTC 0.001632; DOGE 152.9; ETH 0.07661; SHIB 17989786.7; SOL 1.0015 | | |
| DAF3 | Address on File | BTC 0.006135; DOGE 352.1; ETH 0.05308 | | |
| 8FBC | Address on File | VGX 5.16 | | |
| CE62 | Address on File | LLUNA 6.191; LUNC 3251965.8 | | |
| 50B7 | Address on File | STMX 16908.5 | | |
| 8211 | Address on File | BTC 0.000696; DOGE 278.9 | | |
| B7D8 | Address on File | BTC 0.726154 | | |
| DB89 | Address on File | BTC 0.001141; ETH 0.0208; USDC 163.06; VGX 506.26 | | |
| C78D | Address on File | VGX 2.79 | | |
| A182 | Address on File | VGX 4.02 | | |
| 2833 | Address on File | BTC 0.0005; ETH 0.02262 | | |
| F995 | Address on File | ETH 0.01001 | | |
| 1D7B | Address on File | SHIB 2964503.7 | | |
| 522E | Address on File | BTC 0.002378; ETH 0.0054; LINK 0.5 | | |
| 2B7B | Address on File | BTT 12604100; DOGE 58.4 | | |
| 4D59 | Address on File | VGX 1.88 | | |
| 709B | Address on File | LUNC 213911.6 | | |
| ECD2 | Address on File | BTC 0.070772 | | |
| FCF1 | Address on File | BTC 0.000132; MATIC 0.962; SOL 0.0115 | | |
| 818D | Address on File | BTT 3537300 | | |
| D1A6 | Address on File | VGX 4.29 | | |
| 719A | Address on File | ADA 22.9; BTC 0.000664; ETH 0.092; LTC 0.28351; XLM 138.3 | | |
| 5D12 | Address on File | VGX 4.94 | | |
| 40EF | Address on File | BTT 144436500 | | |
| 26D4 | Address on File | VGX 2.8 | | |
| D19A | Address on File | SHIB 15541773 | | |
| EBAE | Address on File | SHIB 1908912.6 | | |
| 5BFC | Address on File | VGX 4.19 | | |
| AB2E | Address on File | BTC 0.000391; DOGE 443.2 | | |
| 93EC | Address on File | VGX 4.94 | | |
| 3313 | Address on File | BTC 0.000621; CAKE 5.884; XLM 0.2 | | |
| 64B5 | Address on File | BTT 3398499.9 | | |
| D9D2 | Address on File | ADA 119.4; ATOM 1.498; BTT 18421800; CKB 2179.9; DOGE 1457.5; SHIB 35384757.7; STMX 7058.3; TRX 290.6; VET 234.2; VGX 32.31; XLM 46.8; XVG 294.3 | | |
| A05C | Address on File | VGX 4.61 | | |
| EF50 | Address on File | VGX 2.82 | | |
| B67B | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F72 | Address on File | ADA 67; ALGO 67.16; BTC 0.000187; BTT 1286100; DOGE 1007.9; ENJ 10.05; ETH 0.72727; LTC 6.11519; SOL 0.782; STMX 307; TRX 140.8; VET 58.8; VGX 3.93 | | |
| D5AC | Address on File | BTC 0.000514; SHIB 1874062.9 | | |
| 52F7 | Address on File | BTC 0.00041; XTZ 0.17 | | |
| EA2B | Address on File | VGX 4.59 | | |
| 2AAC | Address on File | ADA 833.4; BTT 45248868.7; GALA 297.2906; SHIB 19935348.9 | | |
| 6689 | Address on File | USDC 0.75 | | |
| 9BC0 | Address on File | ADA 1848.6; BTC 0.000437; DOGE 36.1; SHIB 14501160 | | |
| 132A | Address on File | BAT 10369.2; BTC 0.101107; ETH 10.38837; SHIB 9800582.6; USDC 7.39; VGX 40286.35; XRP 11768 | | |
| 93C8 | Address on File | VGX 4.02 | | |
| CDCE | Address on File | VGX 2.75 | | |
| 471B | Address on File | BTC 0.000135 | | |
| 82EF | Address on File | VGX 2.78 | | |
| 1C49 | Address on File | BTC 0.000253 | | |
| FFEE | Address on File | BTC 0.000108 | | |
| F89F | Address on File | LUNC 29 | | |
| 111A | Address on File | ADA 122.2; BTC 0.00038; HBAR 113; LUNA 2.691; LUNC 2.6; VET 302.4 | | |
| 4718 | Address on File | DOGE 4369; SHIB 1766187.5; USDC 2.21 | | |
| A47C | Address on File | BTC 0.001495; SHIB 1371177.8 | | |
| 61F8 | Address on File | BTC 0.003037; USDC 6.73; VGX 0.52 | | |
| 0E25 | Address on File | LINK 50.16 | | |
| 1918 | Address on File | BTT 125942700 | | |
| 4CCA | Address on File | BTC 0.000436; DOGE 711.6 | | |
| 2C3C | Address on File | BTC 0.003355; ETH 0.04497; LINK 1.48 | | |
| 1E9A | Address on File | ADA 11.4; BTC 0.00061; BTT 12623100 | | |
| 1B9A | Address on File | ADA 12.9; BTC 0.001643 | | |
| 7633 | Address on File | BTC 0.033905; ETH 0.03004; USDC 1107.05; VGX 65.89 | | |
| 5222 | Address on File | CKB 0.5 | | |
| B36C | Address on File | BTC 0.000019 | | |
| 6444 | Address on File | BTC 0.09699; DOT 7.389; ETH 1.56485; LUNA 3.988; LUNC 23953.1; MANA 26.96; SAND 108.178; SOL 13.2012 | | |
| 14C2 | Address on File | BTC 0.048003; ETH 0.83307; LLUNA 10.649; LUNA 4.564; LUNC 62.8 | | |
| 0931 | Address on File | ADA 151.4; ATOM 5.17; ETH 0.12769; LINK 4.29; OCEAN 506.94; SHIB 30485405.1; YFI 0.014997 | | |
| 86CD | Address on File | ADA 104.3; SHIB 15620698.2; SOL 0.6159; VGX 26.16 | | |
| B1C5 | Address on File | BTC 0.000523 | | |
| DDE9 | Address on File | ADA 758.4; BTC 0.025189; DOGE 1219.8; ETH 0.24637; GRT 243.07; MATIC 434.935; USDC 108.56; VGX 20.41; XVG 2000 | | |
| BD7A | Address on File | ETC 3.74 | | |
| 925A | Address on File | ETH 0.0053; LLUNA 3.287; LUNA 1.409; LUNC 307273.2 | | |
| FEA4 | Address on File | FTM 28.612; LUNC 2 | | |
| E801 | Address on File | LUNA 3.254; LUNC 212913.6; SHIB 2925499.4 | | |
| 2196 | Address on File | VGX 4.61 | | |
| 8535 | Address on File | BTC 0.000333 | | |
| 43C0 | Address on File | MANA 11.99 | | |
| E3E9 | Address on File | VGX 4.75 | | |
| 8B1D | Address on File | VGX 4.03 | | |
| 9472 | Address on File | VGX 4.69 | | |
| 310B | Address on File | VGX 2.8 | | |
| E04D | Address on File | ADA 361; BTC 0.000773; ETH 0.01629; MATIC 4.938 | | |
| 5592 | Address on File | VGX 2.78 | | |
| 105E | Address on File | VGX 2.88 | | |
| DE87 | Address on File | BTC 0.000192 | | |
| B687 | Address on File | VGX 5.21 | | |
| 4EFF | Address on File | BTC 0.001022; SHIB 2666676.7 | | |
| 1982 | Address on File | VGX 2.78 | | |
| 4090 | Address on File | ENJ 20.06; HBAR 113; LLUNA 7.678; LUNA 3.291; LUNC 10.6; MANA 20; SAND 10.0443; SUSHI 33.433; VGX 19.79 | | |
| A62E | Address on File | DYDX 6.3404; ENJ 7.1; FIL 0.1; IOT 11.97; LUNA 2.277; TRX 273.1; UMA 2.002; UNI 5.004 | | |
| 6595 | Address on File | VGX 4.69 | | |
| 416E | Address on File | BTC 0.261477 | | |
| ADAD | Address on File | BTC 0.003666; ETH 0.02312 | | |
| 357E | Address on File | LUNC 1382.9 | | |
| 99D4 | Address on File | ADA 549; BTC 0.000673; XLM 2576.8 | | |
| 63CE | Address on File | BTC 0.002362; ETH 0.31023; VGX 7.18 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4F71 | Address on File | BTT 226541349.6; LLUNA 26; LUNA 11.143; LUNC 2430534.3; STMX 56891.3 | | |
| 6588 | Address on File | BTC 0.000641; USDC 857.34; VGX 5535.12 | | |
| 8AEE | Address on File | VGX 2.77 | | |
| 9B77 | Address on File | BTC 0.000652 | | |
| 6BE5 | Address on File | VGX 4.69 | | |
| A31B | Address on File | BTC 0.000641; USDC 2117.65; VGX 6341.6 | | |
| 31D4 | Address on File | BTC 0.000512; BTT 5155100; SHIB 2730168.2 | | |
| 2ADC | Address on File | ADA 246.3 | | |
| C15C | Address on File | DOGE 283.7; OCEAN 43.01; SHIB 13144989.4; VET 323.6 | | |
| 5C6F | Address on File | BTC 0.000526 | | |
| 7FFB | Address on File | BTC 0.00024; DOGE 0.4 | | |
| D125 | Address on File | VGX 4.61 | | |
| 24D4 | Address on File | LUNA 0.725; SHIB 14044427.2 | | |
| 3AC6 | Address on File | ADA 39; BTC 0.031951; DOGE 179.5; ETH 0.27199; SOL 0.3749; VGX 505.71 | | |
| 820F | Address on File | BTC 0.00157; DOT 0.982; SHIB 514017.9 | | |
| 2FCE | Address on File | BTC 0.001646; DOGE 182; ETH 0.01055 | | |
| 8A2E | Address on File | BTC 0.01803; ETH 0.15302; VGX 4.17 | | |
| 8B63 | Address on File | BTT 46072800 | | |
| 5884 | Address on File | BTC 0.00122; BTT 127680800; DGB 919.7; SHIB 506585.6; TRX 696; VET 756 | | |
| AE39 | Address on File | ADA 0.6 | | |
| 7BB3 | Address on File | ADA 82.5; BTC 0.001651 | | |
| C331 | Address on File | ADA 204.4; BTC 0.000939; BTT 15809700; DGB 636.8; MATIC 16.889; OXT 142.2; SHIB 16682131 | | |
| 6D49 | Address on File | BTC 0.000577; USDC 4291.99 | | |
| 66C8 | Address on File | SHIB 3727047.1 | | |
| 6BD6 | Address on File | BTC 0.000433; BTT 54359600; SHIB 15343818.3 | | |
| EA1B | Address on File | ADA 44; BTC 0.000446; DOGE 769.2; ETC 0.99; ETH 0.01535 | | |
| 17C5 | Address on File | BTC 0.000387; BTT 2674900; DOGE 62.8; STMX 327.8 | | |
| E65F | Address on File | VGX 4.67 | | |
| 8317 | Address on File | DOGE 800.5; XVG 28596.9 | | |
| 2CC2 | Address on File | SHIB 1629468.1 | | |
| BA95 | Address on File | BTT 5609900; VET 536.1 | | |
| C856 | Address on File | BTC 0.004285; ETH 0.02189 | | |
| 3831 | Address on File | VGX 5.18 | | |
| AA8B | Address on File | KNC 7.3 | | |
| BD29 | Address on File | BTT 55538500; SHIB 206518642.7; VET 1145.8 | | |
| D88A | Address on File | VGX 4.02 | | |
| 6E12 | Address on File | BTC 0.000391; DOT 21.853; SHIB 29266211.3 | | |
| DB0C | Address on File | DOGE 762.8 | | |
| 4F6E | Address on File | DOGE 1112.6 | | |
| 0A7F | Address on File | ADA 2.4; BTC 0.000503; BTT 129803300; CKB 31142.4; DOGE 3.5; DOT 57.22; LINK 57.18; LLUNA 58.309; LUNA 24.99; LUNC 5451728.2; MANA 3.39; VET 0.1; VGX 534.04; XLM 98.2 | | |
| 1563 | Address on File | ADA 13612.9; ALGO 5842.9; BTC 0.126402; CKB 286113.1; DOT 229.008; ETH 9.67383; FTM 3073.928; LLUNA 25.786; LUNA 11.052; LUNC 35.7; USDC 303.59; VGX 6350.45; XLM 21117.6 | | |
| 0D62 | Address on File | BTT 24710300 | | |
| 7C6E | Address on File | DOGE 1369.8; USDC 275.49 | | |
| 1AB4 | Address on File | BTC 0.000158 | | |
| 79E3 | Address on File | BTC 0.00118; BTT 94100; DOGE 21.7; ETC 0.55; MANA 16.77 | | |
| F922 | Address on File | BTT 102770100 | | |
| 405E | Address on File | ADA 3.6; BTC 0.000053; LINK 0.04; USDC 18.69 | | |
| D68B | Address on File | ADA 251.9; BTC 0.000515 | | |
| 1C30 | Address on File | BTC 0.004291; SHIB 10840327.7 | | |
| EA67 | Address on File | SHIB 10716769.6 | | |
| 3DA2 | Address on File | VGX 4.98 | | |
| FE9E | Address on File | VGX 2.78 | | |
| 8F09 | Address on File | VGX 2.8 | | |
| E31B | Address on File | VGX 2.77 | | |
| 4065 | Address on File | SHIB 18727.7 | | |
| CD0F | Address on File | ETH 0.03502 | | |
| 928D | Address on File | BTC 0.321357; CHZ 4403.9057; ETH 1.86695; HBAR 317.4; MANA 1759.82; SHIB 3550927.4; SOL 5.5891; VET 51530.9 | | |
| E219 | Address on File | BTC 0.001636; SHIB 1409641.9 | | |
| 0AA0 | Address on File | DGB 6429; OCEAN 1832.36; SHIB 17680328 | | |
| 5C1E | Address on File | SHIB 2139897.9 | | |
| EF47 | Address on File | BTT 26159100 | | |
| 5B98 | Address on File | DGB 536.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1549 | Address on File | VGX 8.38 | | |
| 9C1E | Address on File | ETH 0.00283 | | |
| A005 | Address on File | VGX 5.24 | | |
| 6AE7 | Address on File | USDC 210.52 | | |
| B1B1 | Address on File | ADA 4 | | |
| CE16 | Address on File | BTT 284747133.3; CKB 38707.6; LLUNA 21.587; LUNA 9.252; LUNC 2614995.6; SHIB 60738806.7; XVG 4102.6 | | |
| E07E | Address on File | ADA 28.4; APE 0.458; BTC 0.142958; DOT 909.967; ETH 2.44865; HBAR 10000; MANA 1514.22; MATIC 2.054; SHIB 20011097.8; VGX 12493.8 | | |
| ED46 | Address on File | ADA 584.4; AVAX 48.03; DOT 112.253; ENJ 239.73; ETC 4.82; SHIB 64748613.4; SOL 16.9433; STMX 21795.9 | | |
| C92A | Address on File | BTC 0.001576; ETH 0.0209 | | |
| 5C76 | Address on File | ETH 0.036 | | |
| 6A42 | Address on File | BTT 17190300 | | |
| 1331 | Address on File | VGX 4.96 | | |
| 87A0 | Address on File | ETH 0.76875 | | |
| 49C5 | Address on File | VGX 4.29 | | |
| 17D2 | Address on File | DOGE 21114.6 | | |
| D913 | Address on File | BTC 0.000539 | | |
| C12C | Address on File | ADA 16.8; BTT 526990900; DGB 1432; HBAR 675.3; SAND 105.3386; STMX 14966; TRX 975.6; VET 4260; VGX 1641.16; XVG 2785.5 | | |
| 5D61 | Address on File | VGX 2.76 | | |
| 1D44 | Address on File | BTC 0.001095; SHIB 4912040.2 | | |
| BCB7 | Address on File | ADA 703.9; BTC 0.000391; DOGE 2568.9; KNC 647.65; ONT 290.7; SHIB 202447065.9; VET 1001.8 | | |
| A28F | Address on File | BTC 0.001022; SHIB 2770083.1 | | |
| BABA | Address on File | BTT 7098400; SHIB 12149122.8 | | |
| 6C51 | Address on File | ADA 0.5 | | |
| 9D1B | Address on File | VGX 4.87 | | |
| FBBD | Address on File | SHIB 0.3 | | |
| 8BF2 | Address on File | ADA 2385.2; CKB 184489.6; MATIC 1296.157; STMX 15527.8; TRX 1952.4; VET 4442.6 | | |
| 8883 | Address on File | SHIB 4000879.7 | | |
| 2865 | Address on File | ADA 831.4; BAT 61.9; BTC 0.000435; BTT 25109900; ENJ 23.47; ETH 0.31548; HBAR 268.5; STMX 9172.3; TRX 712.9; VET 896.4 | | |
| 818E | Address on File | BTC 0.042602; SHIB 9552701.4; VGX 228.45 | | |
| BC1B | Address on File | VGX 4.29 | | |
| 9D6B | Address on File | ADA 404.9; BTC 0.006559; BTT 57785899.9; ETH 0.09584; GRT 257.4; MANA 9.91; SHIB 53644726.7 | | |
| 43BE | Address on File | BTC 0.043425; BTT 46285600; ENJ 257.38; ETH 0.84654; MANA 763.52; SAND 436.1295; SHIB 62405863.9; SOL 5.0557; TRX 1133.4; USDC 1049.1; VGX 3353.59; XVG 47141.9 | | |
| 03FB | Address on File | VGX 4.66 | | |
| 1A84 | Address on File | BTC 0.00044; BTT 11762000 | | |
| DC46 | Address on File | VGX 4.02 | | |
| 4217 | Address on File | ADA 4963.4; ETH 0.1351; LUNA 0.002; LUNC 93.3; OXT 1; VET 3848.1 | | |
| 3744 | Address on File | VGX 2.76 | | |
| 6C03 | Address on File | ALGO 205.69; AVAX 10.39; AXS 6.1055; BTC 0.020857; DOGE 1903; DOT 16.634; ENJ 170.18; ETH 0.30758; GALA 1114.3045; HBAR 1092.2; LINK 15.37; LLUNA 10.938; LUNA 4.688; LUNC 15.2; MANA 182.86; MATIC 534.566; SAND 97.1325; SHIB 12451364; SOL 4.5397; STMX 7079.8; TRX 766.6; VGX 175.42 | | |
| 204F | Address on File | ADA 5.2; BTC 0.00117; DOT 1.063; ETH 0.01118; MATIC 8.187; SAND 1.5281; SHIB 7844599.2; SOL 0.0656; VET 69.1 | | |
| 356B | Address on File | BTC 0.018431; SOL 3.3144 | | |
| 8C72 | Address on File | BTC 0.140745; DGB 1558; DOGE 1014; ETH 1.34276; OCEAN 281.46; SHIB 1438590.1 | | |
| 4DE4 | Address on File | XLM 4.6 | | |
| 760F | Address on File | ADA 80.4; BTC 0.000856; LINK 2.01; SHIB 3109452.7; XLM 191.4 | | |
| 119F | Address on File | AXS 0.89876; BTT 4525600; CHZ 23.8202; CKB 554.2; LUNA 1.035; LUNC 67657.7; MANA 3.57; MATIC 5.141; OXT 60; SAND 3.4273 | | |
| E5EB | Address on File | BTC 0.001421 | | |
| FD7A | Address on File | BTC 0.000817 | | |
| E02D | Address on File | SHIB 6913965.8; STMX 815.4; VET 1 | | |
| 6EDB | Address on File | BTC 0.000443; BTT 13406800; VET 110.5 | | |
| 8C29 | Address on File | BTC 0.000263 | | |
| 949A | Address on File | ADA 2.5; DOT 7.135; VGX 121.65 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FB9D | Address on File | BTC 0.002485; ETH 0.00593 | | |
| 4502 | Address on File | VGX 2.88 | | |
| 8037 | Address on File | BTC 0.000535; BTT 2874200; CKB 616.9; DOGE 171.3; SHIB 2542537.7; STMX 423.4; XVG 314.4 | | |
| 0CCC | Address on File | ADA 696.5; BTC 0.143512; ETH 2.36461; SOL 2.8145 | | |
| 7729 | Address on File | VGX 2.75 | | |
| E4E5 | Address on File | DASH 0.11; FTM 3.376; KNC 4.77; LUNA 0.207; LUNC 0.2; VGX 104.96 | | |
| B166 | Address on File | ADA 39.8; BTC 0.000536 | | |
| 7DD2 | Address on File | BTC 0.002842 | | |
| 8A50 | Address on File | BTC 0.001616; ETH 0.18829; SHIB 1461893.7; SOL 1.9875; VGX 4.01 | | |
| E539 | Address on File | VGX 2.8 | | |
| D9F0 | Address on File | BTC 0.000175 | | |
| 45F9 | Address on File | ADA 360.2; BTC 0.000538 | | |
| 308E | Address on File | BTC 0.000498 | | |
| 1538 | Address on File | BTC 0.058023 | | |
| FBDA | Address on File | SHIB 231990.2 | | |
| 670B | Address on File | ADA 1.7; BTT 121096774.1; DOGE 2003.9; DOT 30.65; LLUNA 11.697; LUNA 5.013; LUNC 1092769.5; SHIB 56899199.2; TRX 0.6 | | |
| 17A5 | Address on File | BTC 0.000514; VET 2870.6 | | |
| F505 | Address on File | BTC 0.000514; DOGE 102.1; VET 476.5 | | |
| D704 | Address on File | VGX 4.98 | | |
| CA30 | Address on File | BTC 0.000365; USDC 37.23 | | |
| D924 | Address on File | BTC 0.001443 | | |
| ECA4 | Address on File | ADA 346.3; BTC 0.000464; LINK 24.32; VGX 150.71 | | |
| FD67 | Address on File | BTC 0.000812; CKB 7127.5; DOT 22.275; LLUNA 3.26; LUNA 1.397; LUNC 4.5; MATIC 219.39; SHIB 1000000; USDC 167.18; VGX 54.95 | | |
| 753D | Address on File | ADA 38.4; VET 5423 | | |
| 15FB | Address on File | BTC 0.000652; VET 699.2 | | |
| ED8C | Address on File | ADA 304.1; BTC 0.014169; CELO 269.095 | | |
| 6600 | Address on File | ADA 1801.3; BCH 10.28084; BTC 0.055523; CHZ 26378.8571; DOGE 32977.9; DOT 738.487; ETH 1.43805; LINK 174; LUNA 2.173; LUNC 66.8; SRM 504.927; TRX 14610.4; USDC 31229.18; VET 34334.7; VGX 9640.05 | | |
| F17A | Address on File | DOGE 1126.1 | | |
| B3A9 | Address on File | LRC 1274.878 | | |
| 3B44 | Address on File | SHIB 84242294.2 | | |
| F4EE | Address on File | ADA 1.7 | | |
| CF09 | Address on File | ADA 502.3; BTT 554260900 | | |
| A4B9 | Address on File | ADA 0.7; BTC 0.000441; BTT 67803600; DOGE 2017.9; LUNA 2.599; LUNC 170041.7; SHIB 6221290.6 | | |
| CF47 | Address on File | DOGE 602.1; SHIB 22003225.3 | | |
| 503E | Address on File | SHIB 21535296.1 | | |
| 5A93 | Address on File | LUNA 1.829; LUNC 119658.3 | | |
| 3F40 | Address on File | BTC 0.000418; SHIB 2476415 | | |
| 264C | Address on File | ADA 3.7; BTC 0.00045; DOGE 8.7 | | |
| B193 | Address on File | AVAX 2.62; LLUNA 2.898; LUNA 1.242; LUNC 4 | | |
| 4A22 | Address on File | BTT 103349000; DOGE 660.2; SHIB 32600806.2 | | |
| 1D74 | Address on File | BTT 24840999.9; DOGE 1438.5; HBAR 238.3; MANA 80; SHIB 1709986.3 | | |
| 06FA | Address on File | ADA 244.9; DOGE 1076.9; ETH 0.27783 | | |
| 3C97 | Address on File | BTT 67030000; TRX 7197.9 | | |
| E2FD | Address on File | ADA 823.1; APE 28.955; BTC 0.001478; LLUNA 10.951; LUNA 4.694; LUNC 1023290.2; MATIC 334.043; SHIB 77503826.2; SOL 7.1926 | | |
| 8A7E | Address on File | BTT 115699800; SHIB 128076923.6 | | |
| BE38 | Address on File | DOGE 2.9; XLM 1.3 | | |
| BDD5 | Address on File | BTC 0.000144; DOGE 18053.6 | | |
| D44A | Address on File | DOGE 1441.7; SHIB 104052535.2; VGX 155.97 | | |
| BFB9 | Address on File | ADA 107.8 | | |
| A425 | Address on File | ADA 3.3; DOGE 1044.8 | | |
| F76E | Address on File | ADA 596.9; ATOM 30.145; BAT 310.9; BTC 0.000423; DOGE 257.7; DOT 115.398; ENJ 49.29; ETH 0.01518; KNC 103.05; MANA 186.68; OCEAN 106.73; OMG 15.9; SHIB 2783954.6; USDC 250.15; VGX 489.91 | | |
| 7203 | Address on File | BTC 0.0005; TRX 26005.5 | | |
| 318D | Address on File | VGX 2.77 | | |
| 5C6C | Address on File | ADA 4504.4; DOGE 6.7; ETH 3.00663; SHIB 530082.1 | | |
| 9B63 | Address on File | ADA 4.6; BTC 0.000198; SHIB 126877602.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A034 | Address on File | VGX 4.02 | | |
| F767 | Address on File | BTC 0.180469; ETH 2.43614; USDC 2840 | | |
| 4109 | Address on File | BTC 0.000502; SHIB 8053150.7 | | |
| 8C3E | Address on File | BTC 0.000512; ETH 0.13583 | | |
| F913 | Address on File | ADA 733.4; BTC 0.000521 | | |
| 1CE1 | Address on File | VGX 5.13 | | |
| BD62 | Address on File | BTC 0.000433; BTT 70000000; DOGE 1012.1; SHIB 7581800; VET 1000 | | |
| 0A9D | Address on File | SHIB 76703816 | | |
| 0589 | Address on File | ADA 191.3; BTC 0.000435 | | |
| E5CF | Address on File | LLUNA 14.331; LUNA 6.142; LUNC 1338916 | | |
| E135 | Address on File | BTT 70682200 | | |
| CC33 | Address on File | BTC 0.000521; ETC 2.06 | | |
| EFA4 | Address on File | ADA 22.9; BTC 0.004232; DOGE 186.4; ETH 0.01245; SHIB 2491074.3; SOL 2.9357; SUSHI 4.7311; VET 523.9 | | |
| 9CD1 | Address on File | VGX 4.9 | | |
| 3840 | Address on File | BTC 0.0038; COMP 0.03555; ETH 0.00876; MKR 0.0101; USDC 43.47; VGX 27.21 | | |
| FEE9 | Address on File | BTC 0.006598 | | |
| CA89 | Address on File | ADA 28.8; BTC 0.001317; BTT 13995000; ENJ 14.12; ETH 0.20727; FTM 11.239; SAND 9.1309; SHIB 3517072.5; STMX 1559.6; VGX 14.83; XLM 71.9 | | |
| DEC7 | Address on File | ADA 382.4; BTT 16898800; DOT 5.653; ETH 0.12525 | | |
| 3838 | Address on File | ADA 30.4 | | |
| 9BED | Address on File | BTC 0.001601 | | |
| 2BB4 | Address on File | BTC 0.021338; DOGE 2928.5 | | |
| 0C1D | Address on File | AVAX 0.01; BTC 0.000837; ETH 0.00226; USDC 189.16 | | |
| FF3A | Address on File | BTC 0.000921; SHIB 21806122.7 | | |
| 582B | Address on File | ADA 243.3; BTC 0.000405; DOT 21.195; ETH 0.23297; MATIC 50; STMX 5818.9; USDC 3733.48; VGX 122.37 | | |
| 1752 | Address on File | BTT 63378000 | | |
| 9305 | Address on File | DOGE 54.2 | | |
| 8178 | Address on File | BTT 126440200 | | |
| 3D0D | Address on File | ADA 103.4; BTC 0.000436; BTT 27210400; LLUNA 19.207; LUNA 8.232; LUNC 1793785; OCEAN 119.91; SHIB 11409663.3; TRX 1009.2; XLM 289.7; XVG 4486.3 | | |
| 9AD6 | Address on File | BTT 5248300; DOGE 245 | | |
| 1A93 | Address on File | BTC 0.00783; DOGE 35.3; ETH 0.38334 | | |
| 8827 | Address on File | LUNA 0.045; LUNC 1477967.2 | | |
| 6181 | Address on File | APE 12.527 | | |
| 18F1 | Address on File | VGX 23.56 | | |
| A188 | Address on File | BTC 0.000498; DOT 12.757; SHIB 2771618.6 | | |
| 50B9 | Address on File | BTC 0.055855; DOGE 9133.6; ETH 0.14441; SHIB 136647006.7; STMX 20935.1 | | |
| 580C | Address on File | BTC 0.000734 | | |
| 7AED | Address on File | ADA 8.7; APE 0.731; BTT 4975124.3; DOGE 208.4; GLM 24.28; SHIB 1236827.8; SPELL 2228.2; STMX 479.4; VGX 29.61 | | |
| 596A | Address on File | ADA 0.6; BTT 6722500; DOGE 1.7 | | |
| 09B6 | Address on File | BTC 0.002007; SHIB 1471445.2 | | |
| 208A | Address on File | ADA 1783.2; BTC 0.001019; SHIB 20349205.9 | | |
| E250 | Address on File | BTC 0.00044 | | |
| C05C | Address on File | ADA 185.2; AMP 7070.83; BTC 0.000969; ENJ 95.15; MANA 70.88 | | |
| 2B54 | Address on File | BTC 0.002385; VGX 505.04 | | |
| 3EE4 | Address on File | ADA 107.3; BTC 0.010805; ETH 0.02594 | | |
| 8E01 | Address on File | BTC 0.00085; DOGE 6423.5; SHIB 98999835.1 | | |
| 2A14 | Address on File | SHIB 108812.1; VET 591.3 | | |
| 3D3C | Address on File | BTT 123723600 | | |
| 577F | Address on File | LUNC 6703311.4 | | |
| 1C7C | Address on File | BTC 0.000814; LLUNA 41.554; LUNA 17.809; LUNC 3884519.3 | | |
| 6FA0 | Address on File | BTC 0.000441; BTT 22285199.9; DOGE 666 | | |
| EDA4 | Address on File | BTC 0.000521; SHIB 51959291.1 | | |
| 56BC | Address on File | DOGE 375.8 | | |
| CFBE | Address on File | BTC 0.001633; SHIB 20658128.5 | | |
| 728C | Address on File | BTC 0.000447; BTT 150597100; CKB 40000; DGB 4160.7; STMX 20200.8; TRX 3952.5 | | |
| ED3F | Address on File | BTT 180180180.1; LLUNA 9.76; LUNC 723323.8; SHIB 40190429.8 | | |
| 6499 | Address on File | BTC 0.003364 | | |
| 759C | Address on File | ADA 106.6; ALGO 111.3; BTT 177583650.5; DOT 33.885; SHIB 24150374.3; VGX 24.26 | | |
| F2E6 | Address on File | ADA 2013.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4108 | Address on File | AAVE 1.0083; ADA 2020.8; ALGO 269.97; AMP 2163.67; APE 10.066; AVAX 11.06; BCH 0.50084; BICO 34.101; BTC 0.235567; BTT 44626941.1; CELO 50.974; CKB 1230128.8; DASH 1.604; DOT 125.256; DYDX 9.3767; ETH 13.12646; FET 57.81; FTM 86.207; GRT 225.96; HBAR 683.2; JASMY 6588.8; KAVA 133.289; KEEP 36.9; KSM 3.02; LINK 47.93; LLUNA 10.91; LTC 20.14752; LUNA 4.676; LUNC 315679; OCEAN 35.94; ONT 36.65; OXT 177.2; POLY 93.89; REN 52.9; SHIB 93279143.4; SKL 244.92; SOL 6.015; SPELL 59934.7; STMX 988.2; UMA 25.021; USDC 26043.25; VET 9074.2; VGX 22366.19; XLM 1009.8; XTZ 50.11; XVG 1811.2 | | |
| 2E8A | Address on File | ADA 0.6; BTT 59300200; SHIB 3737851.9; TRX 1500; XLM 1174.8; XVG 25692.8 | | |
| D034 | Address on File | BTC 0.000433; CKB 2366.3; EOS 50.67; ETC 14.65 | | |
| F145 | Address on File | BTT 1382758400; DOGE 19248.4 | | |
| 7A7C | Address on File | ADA 924.8; BTT 236083266.6; LTC 8.10007; MANA 300; SHIB 20201429 | | |
| 1BF6 | Address on File | ADA 190.3; CKB 10874.6; MATIC 133.141; SHIB 12928989.7 | | |
| 8FC1 | Address on File | ADA 112.4; BTC 0.000435 | | |
| 0970 | Address on File | BTC 0.000468; BTT 127259900 | | |
| 6A70 | Address on File | SHIB 3621081.1 | | |
| 062B | Address on File | ALGO 1.53; SHIB 1744165.7 | | |
| EF9E | Address on File | BTC 0.000462; BTT 801183500; COMP 2.353 | | |
| 2631 | Address on File | BTC 0.00054; BTT 359621300; SHIB 29901617.5; XLM 1947.3 | | |
| 4294 | Address on File | FIL 0.01; MATIC 0.943 | | |
| 11B3 | Address on File | BTC 0.103785; ETH 1.60716; USDC 35.82; VGX 531.29 | | |
| 7C4F | Address on File | ADA 121.3; BTC 0.000582; ETH 0.06796; LUNA 1.857; LUNC 121471.1; SHIB 622975.3 | | |
| 1CD9 | Address on File | BTC 0.000001; LINK 0.04 | | |
| 0CE2 | Address on File | LLUNA 9.838; LUNA 4.217; LUNC 919783.2 | | |
| 2FE7 | Address on File | BTC 0.000768; BTT 313952100; SHIB 6510416.6; VET 6313.1 | | |
| 564C | Address on File | VGX 2.78 | | |
| F0C8 | Address on File | VGX 5.15 | | |
| 3F78 | Address on File | ADA 828.4; APE 10.264; BTC 0.000783; HBAR 4365.1; LLUNA 4.804; LUNA 2.059; LUNC 448791.9; SHIB 104777864.3; VET 7324.3 | | |
| 46CC | Address on File | LLUNA 49.538; LUNA 21.231; LUNC 1529956.8; VGX 30.52 | | |
| 6770 | Address on File | ADA 91.8; SHIB 100355080.6 | | |
| 5820 | Address on File | DOGE 6978.1; SHIB 6038647.3 | | |
| C027 | Address on File | VGX 3.84 | | |
| DEC4 | Address on File | ADA 5.3; BTC 0.001328; BTT 20000; DGB 4.4; HBAR 0.4; MANA 0.64; SHIB 424110.1; VET 391.5 | | |
| 40CF | Address on File | ADA 519.5; BTC 0.012955; DOGE 2160.7; ETH 0.17739; LUNA 0.037; LUNC 2421.5; SHIB 15064789.4; USDC 178.94; VGX 295.37 | | |
| 34C3 | Address on File | DOGE 100 | | |
| AE32 | Address on File | VGX 4.29 | | |
| AEB8 | Address on File | ADA 10513.8; BTC 0.000508; DOGE 81832.6; SHIB 49248080.8; XRP 2801.4 | | |
| 9222 | Address on File | BTC 0.000001; DOGE 0.8; LLUNA 26.503; LUNA 11.359; LUNC 2477818.5 | | |
| E78E | Address on File | DOGE 1852.8; ETC 0.07 | | |
| 39C5 | Address on File | ALGO 89.44; BTT 462721900; DOGE 179.4; DOT 83.093; LLUNA 14.528; LUNA 6.227; LUNC 1358226.6; TRX 2792.2 | | |
| 8267 | Address on File | ADA 1024.6; BTC 0.171579; DOT 27.217; ETH 6.06774; USDC 809.35 | | |
| 5496 | Address on File | VGX 5.24 | | |
| B7D8 | Address on File | BTC 0.000446; ETH 0.00531; SHIB 63154825.4 | | |
| FA5A | Address on File | BTC 0.00045; VGX 114.69 | | |
| 6F00 | Address on File | VGX 4.02 | | |
| 116C | Address on File | BTT 216607800 | | |
| 676F | Address on File | ADA 1121.3; BTC 0.01218; DOGE 7262.4; DOT 21.501; ETH 0.06537; FTM 5.281; USDC 1.7 | | |
| 18D2 | Address on File | BTC 0.023292; ETH 0.00282 | | |
| BE44 | Address on File | DOGE 95.8; ETC 1.95; TRX 1977 | | |
| 54ED | Address on File | LUNA 2.717; LUNC 177471.2 | | |
| D5BB | Address on File | BTC 0.000446; BTT 59582400; TRX 1387.2 | | |
| 1000 | Address on File | ADA 226.6; BTC 0.00077; SHIB 25764606.2; SOL 2.6666 | | |
| 6375 | Address on File | BTC 0.000462; BTT 10677000 | | |
| 8280 | Address on File | BTT 1239700; DOGE 354; SHIB 1239157.3 | | |
| A924 | Address on File | BTT 316167800 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 38CF | Address on File | SHIB 2493765.5 | | |
| 5848 | Address on File | BTC 0.000398; SHIB 13252054 | | |
| BBCD | Address on File | BTT 67456400; SHIB 0.3; SOL 2.0162; STMX 500.2; VGX 80; XLM 1078.5; XVG 7574.1 | | |
| 5296 | Address on File | LLUNA 135.718; LUNC 33776279.4; VGX 2.8 | | |
| 1E5B | Address on File | ADA 6619.2; BCH 2.14834; BTC 0.013224; LINK 178.58; SHIB 69074436.3; STMX 2922.5; VGX 7696.03 | | |
| 25D6 | Address on File | VGX 5.24 | | |
| E2C7 | Address on File | ADA 1127.9 | | |
| E036 | Address on File | BTT 404002600 | | |
| 0DC5 | Address on File | BTT 139926200 | | |
| 2861 | Address on File | BTT 514087700; LLUNA 9.132; LUNA 3.914; LUNC 853709.3 | | |
| A833 | Address on File | DOT 0.419; LLUNA 19.337; USDC 38.65 | | |
| 98B6 | Address on File | BTT 133697200; SHIB 29649922.7 | | |
| 2024 | Address on File | ADA 478.2; BTC 0.000448; DOT 1.967 | | |
| 9698 | Address on File | ATOM 0.484; BTC 0.000863; BTT 236977800; CKB 18325.1; DGB 3373.7; DOT 7.28; ETC 32.61; LLUNA 13.559; LUNA 5.811; LUNC 1267613.4; SHIB 67062928.9; STMX 5919.2; TRX 19489.6; VET 12861.5; VGX 62.73; XLM 646.1 | | |
| B312 | Address on File | BTC 0.000398; SHIB 93235614.2 | | |
| 2B5B | Address on File | XTZ 0.35 | | |
| 0C8E | Address on File | ADA 93.1; BTC 0.000534 | | |
| 9FA9 | Address on File | BTT 191543700; SHIB 7700000 | | |
| 33CB | Address on File | BTC 0.00048 | | |
| 2520 | Address on File | BTC 0.00202; SHIB 1435172.3 | | |
| A756 | Address on File | BTC 0.001641; DOT 3.096; VGX 37.58 | | |
| CBD7 | Address on File | BTC 0.000631; BTT 28478100 | | |
| 364C | Address on File | ADA 515.1; BTC 0.000398; SHIB 175160227.2 | | |
| 6E71 | Address on File | BTC 0.000594; LUNA 0.932; LUNC 0.9 | | |
| DD80 | Address on File | BTT 668119600 | | |
| 6E9D | Address on File | BTC 0.002019; MATIC 12.453; SHIB 662427.1 | | |
| 2C5A | Address on File | BTT 632796500; CKB 40390; SHIB 38311408.5 | | |
| C52F | Address on File | BTC 0.000401; ETH 0.00234 | | |
| 78A3 | Address on File | ADA 2.2; LLUNA 15.955; LUNA 6.838; LUNC 1491686.9; MATIC 282.666; XLM 3517.6 | | |
| 3E49 | Address on File | BTT 200; SHIB 112025739.7 | | |
| 9283 | Address on File | ADA 214.8; BTC 0.016062; DGB 405.8; DOT 4.329; ETH 0.02745; VET 874.1 | | |
| 3218 | Address on File | ETH 0.10801; SHIB 6945409 | | |
| C516 | Address on File | ETH 0.87526 | | |
| 9797 | Address on File | BTC 0.515307; ETC 13.85; MANA 28.46; SAND 25.171 | | |
| E465 | Address on File | CKB 19346.1; GRT 392.56 | | |
| 1463 | Address on File | BTC 0.012772; ETH 0.54295; LTC 2.28938; USDC 215.07 | | |
| C5C8 | Address on File | SHIB 1714677.6 | | |
| 7529 | Address on File | SHIB 14903129.6 | | |
| 9AA6 | Address on File | BTC 0.000436; BTT 485623900; DOGE 21992.5; SHIB 564391916.2; XVG 57645.5 | | |
| 0F54 | Address on File | ADA 241.2; BTC 0.000512; BTT 21933500; IOT 54.17; SHIB 11871231.9 | | |
| 3FB2 | Address on File | ADA 3893.2; COMP 4.44959; DOGE 9563; DOT 36.701; ETC 20.92; LLUNA 17.137; LUNA 7.345; LUNC 1602323.5; USDC 5.58; VET 8278.2; VGX 541.79; XLM 5133.8 | | |
| 67D7 | Address on File | SHIB 35985806.2 | | |
| ADB4 | Address on File | BTC 0.009952; LLUNA 11.103; LUNA 4.759; LUNC 1038044.1; TRX 120.3 | | |
| C38A | Address on File | BTC 0.000494; SHIB 6383951 | | |
| 18D7 | Address on File | ADA 1.4 | | |
| DBA9 | Address on File | AMP 3654.97; BTC 0.000368; DOGE 703.1; ETH 4.01236; GALA 652.2493; SHIB 15700483 | | |
| 3195 | Address on File | BTT 192858100; ETH 0.3732; SHIB 50142557.6 | | |
| B422 | Address on File | BTT 594213000 | | |
| C87B | Address on File | BTC 0.010977; ETH 0.63048; SHIB 6069188.7 | | |
| 0E3E | Address on File | BTC 0.25809 | | |
| 8AAC | Address on File | LLUNA 20.198; LUNA 8.656; LUNC 5757318.3 | | |
| 1B95 | Address on File | ADA 3.2; XTZ 22.16 | | |
| A8FF | Address on File | LLUNA 28.219; LUNC 4957936.4; VGX 35702.78 | | |
| 6EBA | Address on File | ADA 101.4; BTC 0.00185; SHIB 195745.7 | | |
| 6C68 | Address on File | ALGO 666.35; AVAX 21.19; BTC 0.220279; COMP 8.75377; ETH 2.26817; HBAR 15585.7; LINK 31.55; LUNA 0.186; LUNC 12163.6; MATIC 109.051; SOL 62.0271; SRM 168.132; VET 24218.1 | | |
| 580B | Address on File | BTT 64946100; DOGE 34.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 372D | Address on File | ADA 3408.1; BTC 0.016651; ETH 1.00342; LTC 0.00436; USDC 109.41 | | |
| 4FF5 | Address on File | BTC 0.014201; VGX 146.9 | | |
| 2016 | Address on File | BTC 0.001601; SHIB 1431024.6 | | |
| 183D | Address on File | USDC 990.25; VGX 53.13 | | |
| 8ABB | Address on File | ADA 10026.5; DOGE 1102.2; VET 222461.2 | | |
| 76C0 | Address on File | DOGE 1.7; VGX 0.93 | | |
| 8066 | Address on File | BTC 0.000251 | | |
| D593 | Address on File | ADA 862.9 | | |
| FDD4 | Address on File | BTC 0.000441; BTT 20000000; EOS 102.97; ETC 16.03; HBAR 621.4; LLUNA 4.621; LUNA 1.981; LUNC 431946.4; SHIB 7007853.7; VET 588.8; XVG 19424.4 | | |
| 8667 | Address on File | ADA 127.2; BTC 0.000467; BTT 21486800 | | |
| DD28 | Address on File | BTC 0.001629; VGX 7.1 | | |
| B59D | Address on File | MANA 103.71; SHIB 11044842 | | |
| 6612 | Address on File | VGX 2.78 | | |
| 9192 | Address on File | DOT 9.151 | | |
| B62A | Address on File | HBAR 400; LINK 3.01; SHIB 7908611.4 | | |
| 30D0 | Address on File | VGX 4.88 | | |
| 54C9 | Address on File | DOT 25.279; MANA 209.23; MATIC 283.523; SHIB 159798601.1; VGX 589.91 | | |
| B2C9 | Address on File | ADA 3490.1; BTC 0.046689; DOT 47.038 | | |
| 3C70 | Address on File | ADA 1419.7; ATOM 48.573; DOT 45.866; ETH 1.33719; LINK 0.24 | | |
| D754 | Address on File | ADA 825.1; DOGE 863.8 | | |
| 7F41 | Address on File | ADA 355.7; BTC 0.000612; DOGE 179.4; MATIC 149.832; SHIB 58010604.7 | | |
| 77F3 | Address on File | BTC 0.000583; LLUNA 13.801; LUNA 5.915; LUNC 856967.6 | | |
| 396E | Address on File | VGX 7.48 | | |
| 66E0 | Address on File | DGB 0.4; ETH 0.00024; LTC 0.00338; SHIB 18765.4; TRX 0.2; XLM 0.6; XRP 0.1; XVG 40.8 | | |
| 9C53 | Address on File | BTC 0.000569; ETH 0.00164 | | |
| 8733 | Address on File | BTC 0.000689; DOGE 20905.8; SHIB 93885676.1 | | |
| 8313 | Address on File | VGX 4.03 | | |
| 4419 | Address on File | ADA 365; LINK 0.14 | | |
| 98C9 | Address on File | ADA 181.6; AVAX 2.83; BTC 0.000519; DOGE 492.6; OMG 25.51; SHIB 8888888.9 | | |
| 0C74 | Address on File | BTT 25352200; SHIB 19890881.9 | | |
| 4F82 | Address on File | VGX 4.69 | | |
| B522 | Address on File | BTC 0.000701; SHIB 1893034.4 | | |
| 88A5 | Address on File | BTC 0.000432; BTT 33333300; DOGE 600; SHIB 6085192.6 | | |
| DF73 | Address on File | BTC 0.00051; SHIB 6455777.9 | | |
| DCF6 | Address on File | DOGE 2490.2; LUNC 1901153.8; SHIB 65846483.2 | | |
| 6504 | Address on File | AAVE 0.9145; ADA 72; BTC 0.039546; DGB 3435.9; ETH 0.97222; LINK 19.24; MANA 77.5; SOL 2.5368; VGX 24.51 | | |
| CC0F | Address on File | BTC 0.0004; BTT 700 | | |
| 7F1D | Address on File | ETH 0.0052 | | |
| 5618 | Address on File | VGX 2.81 | | |
| ED69 | Address on File | BTT 529486600 | | |
| 390D | Address on File | XVG 60009.6 | | |
| 2C3F | Address on File | SHIB 167672.7 | | |
| 8F3E | Address on File | BTC 0.000779; SHIB 19327787.1 | | |
| 0C58 | Address on File | ADA 8172.8; ALGO 675.83; BAND 24.184; BTC 0.024928; BTT 48780500; CKB 9090.9; DGB 5855.4; DOGE 2535.1; DOT 154.544; EGLD 2.3786; EOS 112.72; ETH 1.39501; KNC 0.13; LINK 0.02; LLUNA 28.277; LUNA 12.119; LUNC 422527; MKR 0.0543; OCEAN 400; ONT 183.49; QTUM 18.18; SHIB 7673652.5; UMA 12.821; VET 76686.8; VGX 1739.29; XVG 130191.8 | | |
| 7102 | Address on File | ENJ 127.55; ICX 747.7 | | |
| E1AC | Address on File | BTC 0.001649; SHIB 1311131.5 | | |
| 7CC9 | Address on File | BTC 0.000433; DOGE 334.7 | | |
| 6A1F | Address on File | BTC 0.000532; VGX 563.68 | | |
| A0E8 | Address on File | ADA 102.1; AVAX 5.03; DOGE 1452.8; MANA 0.04 | | |
| 06BF | Address on File | ADA 2468.9; ALGO 514.3; BAT 392.4; BTC 0.171423; BTT 48532600; CHZ 34.6254; CKB 2408.8; DGB 293.1; DOGE 6430.4; DOT 48.845; DYDX 103.0271; EOS 40.7; ETC 24.5; ETH 2.19596; FTM 662.102; GLM 266.57; GRT 823.42; HBAR 227; LLUNA 26.335; LUNA 11.287; LUNC 2099248.2; MANA 1193.86; MATIC 39.551; OCEAN 167.38; ONT 116.44; OXT 126.5; SAND 28.8417; SHIB 71279598.3; SOL 36.8419; STMX 578.1; SUSHI 64.8366; TRX 593.2; UNI 33.108; VET 989.6; VGX 444.02; XVG 3057.2; YFI 0.020561; ZEC 27.756 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEA6 | Address on File | BTT 68791700; DOGE 599.2; ETC 3.54; SHIB 14094432.6 | | |
| 3A48 | Address on File | BTC 0.04753; SHIB 55918030.9 | | |
| C3AB | Address on File | BTC 0.000445; SHIB 24739509.7 | | |
| FD55 | Address on File | ADA 407.8; BTC 0.003086; ETH 0.03142; LINK 4.4; LLUNA 4.157; LUNA 1.782; LUNC 239608.1; USDC 2007 | | |
| 9082 | Address on File | VGX 4.93 | | |
| 8162 | Address on File | BTT 10440000; DGB 276.2; DOGE 441.9; MANA 13.03; SHIB 6578947.3; XVG 1062.7 | | |
| AFD3 | Address on File | BTT 13000000; TRX 1134.6; VET 856 | | |
| FA1D | Address on File | VGX 8.38 | | |
| 3279 | Address on File | ADA 400.3; ALGO 39.25; BTC 0.000521; MATIC 458.991; SHIB 1870503.5; VET 541.3; XLM 220.3 | | |
| 93E3 | Address on File | DOGE 10326.4; ETH 0.33263; SHIB 43089540.1 | | |
| 5522 | Address on File | BTC 0.00165; SOL 0.4166 | | |
| D0B4 | Address on File | BTC 0.00252; DOGE 86.8; ETH 0.02477; FTM 5.114 | | |
| 544E | Address on File | SHIB 22829275.9 | | |
| B0FA | Address on File | BTC 0.000678; USDC 25515.38 | | |
| 81B6 | Address on File | SHIB 3474635.1 | | |
| 6B0B | Address on File | ADA 2184; AVAX 7.4; BTC 0.040201; BTT 440419381.4; CHZ 426.5092; CKB 5638.2; DGB 4352.8; DOGE 17378.5; DOT 343.38; ETH 1.02081; FIL 87.72; GRT 1610.28; IOT 844.59; JASMY 79902.5; KAVA 256.468; KNC 103.49; KSM 5.99; LINK 63.42; LLUNA 25.279; LUNA 10.834; LUNC 35; MATIC 127.24; OXT 617.5; SHIB 15800452; SOL 25.0638; SRM 172.66; STMX 17695.2; SUSHI 36.64; TRX 2125.9; UMA 11.396; USDC 1026.12; VET 1030.9; VGX 564.67; XTZ 271.98; XVG 2641.3 | | |
| F6E5 | Address on File | CKB 1393.8 | | |
| 5FFE | Address on File | DOGE 10318.2; SHIB 47043490.4 | | |
| 622E | Address on File | VGX 4.88 | | |
| F7BC | Address on File | BTC 0.000581; XVG 84888.2 | | |
| E4A7 | Address on File | ADA 1768.6; BTC 0.000476 | | |
| C784 | Address on File | ETH 0.1671 | | |
| C03F | Address on File | VGX 4.03 | | |
| FC6B | Address on File | SHIB 55306662.1 | | |
| 1530 | Address on File | VGX 2.77 | | |
| 825C | Address on File | USDC 3.43 | | |
| B0D0 | Address on File | BTT 249351000 | | |
| EDB7 | Address on File | ADA 6711.2; BTT 750223000; CKB 5049.5; DGB 1346.6; ETC 15.4; ETH 0.04363; SHIB 362303671.4; STMX 4150.9 | | |
| 2BBA | Address on File | ADA 66.6; BTC 0.000768; MATIC 71.428; SHIB 6622516.5 | | |
| C251 | Address on File | ADA 109.1; BTC 0.019485; DOT 14.557; ETH 0.53708; VGX 1262.98 | | |
| 68C7 | Address on File | OMG 11.48; UMA 7.501 | | |
| BD12 | Address on File | VGX 4.91 | | |
| 7F1F | Address on File | VGX 8.39 | | |
| D3D9 | Address on File | BTC 0.000509; ENJ 290.17; HBAR 245.1; SHIB 7282481.4; XRP 2017.9 | | |
| B48F | Address on File | SHIB 3752107.9 | | |
| 02CD | Address on File | ADA 36; AVAX 4.14; BTC 0.225322; ETH 0.31803; LLUNA 3.695; LUNA 1.584; LUNC 14.8; MANA 173.28; MATIC 379.593; SAND 20.2534; SHIB 28105143.5; SOL 9.6173 | | |
| 74EA | Address on File | BTT 27026999.9; OMG 10; SHIB 2959455.5; TRX 546.7; XLM 312 | | |
| F88B | Address on File | LUNC 1837.7 | | |
| 822C | Address on File | BTC 0.002144; SHIB 4178900.1 | | |
| C777 | Address on File | BTC 0.000581; BTT 21438200; CKB 1352.5 | | |
| 6AAD | Address on File | BTC 0.000525; SHIB 4463295 | | |
| 7644 | Address on File | BTC 0.000433; USDC 16.87 | | |
| 2B31 | Address on File | BTC 0.000497; DOT 10.162; XLM 1030.1 | | |
| 27D4 | Address on File | BTT 113507300; DGB 31249.1; DOGE 46525.1; ETH 0.11727; LRC 618.522; SHIB 472016453.7; XLM 3968.8; XVG 53417 | | |
| 1003 | Address on File | VGX 4.01 | | |
| 7F60 | Address on File | BTC 0.00549; DOGE 500; DOT 4.189; ETH 0.08943 | | |
| 441A | Address on File | ADA 1.3 | | |
| 5622 | Address on File | DOGE 16965.1 | | |
| 9B00 | Address on File | LUNA 3.415; LUNC 3.3 | | |
| 6BF8 | Address on File | SHIB 13505746.7; USDC 1160.69; VGX 6.89 | | |
| 056B | Address on File | BTC 0.003265; ETH 0.01146 | | |
| F296 | Address on File | ADA 101.5; BTC 0.001608; SHIB 2349320.9 | | |
| 5D0E | Address on File | BTC 0.002422; STMX 2368 | | |
| EBFA | Address on File | BTC 0.006792 | | |
| A831 | Address on File | BTC 0.024029 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 652A | Address on File | ADA 11.9; ALGO 26.03; BTC 0.00006; BTT 4077300; DGB 221.2; DOGE 1570.4; ETH 0.01288; LRC 439.28; LUNA 0.266; LUNC 17397.5; SAND 10.3101; SHIB 303983.7; TRX 94.6; VET 655.7; XVG 346.9; ZRX 21.9 | | |
| 2A9B | Address on File | BTT 3454100; DOGE 11549.5; SHIB 28637584.8 | | |
| 66D7 | Address on File | USDC 2.86 | | |
| 0F10 | Address on File | BTC 0.000425; BTT 1306469800 | | |
| 93E8 | Address on File | BTC 0.000498; ETH 0.36; FTM 366.028; HBAR 37.1; LLUNA 26.656; LUNA 11.424; LUNC 37; MANA 100; OCEAN 10.85; SAND 18.7412; STMX 424.9; SUSHI 20; VGX 130.81; XVG 4088.6 | | |
| 8EDD | Address on File | BTC 0.000924; USDC 105.36 | | |
| 1DD5 | Address on File | SHIB 188760.8 | | |
| CC01 | Address on File | ADA 163.2; BTC 0.000445; ETH 0.28399; MANA 50.99; SHIB 1235788.4 | | |
| D319 | Address on File | XMR 5.088 | | |
| EAD0 | Address on File | VGX 2.78 | | |
| 0D3E | Address on File | DOT 0.24 | | |
| 5B22 | Address on File | BTC 0.000051 | | |
| 527C | Address on File | VGX 4.19 | | |
| 8515 | Address on File | ADA 101.5; BTC 0.003778; ETH 0.00441; SHIB 327064.5; SOL 0.2045 | | |
| 0879 | Address on File | VGX 4.61 | | |
| D867 | Address on File | LLUNA 232.258; LUNA 99.539; LUNC 21704028.5; SHIB 1073954060.3; USDC 10.39 | | |
| C68C | Address on File | BTC 0.00043 | | |
| C60B | Address on File | VGX 5.13 | | |
| 5CA0 | Address on File | BTT 23941200; STMX 3570.5; VET 579.9 | | |
| 5190 | Address on File | SHIB 4997024; XLM 97.7 | | |
| 5CB1 | Address on File | ETH 0.01158; XRP 32.9 | | |
| 4862 | Address on File | BTC 0.000386; BTT 13103300; SAND 6.7517 | | |
| 50FD | Address on File | LLUNA 31.303; LUNA 24.045; LUNC 2924070.2; SHIB 9576.2 | | |
| 4D5B | Address on File | BTC 0.002419 | | |
| 1C8F | Address on File | VGX 4.9 | | |
| FDCE | Address on File | BTC 0.000465; VGX 674.84 | | |
| 58B0 | Address on File | ADA 3887.9; DOT 37.613; ENJ 567.44; ETH 3.26586; SOL 20.4706; STMX 5156.2; VGX 7935.38 | | |
| 56FD | Address on File | ADA 3590.7; BTC 0.002443; DOGE 2852.7; DOT 30.755; ETH 1.88159; SHIB 7516536.3; SOL 6.5511; VGX 2998.65 | | |
| C71D | Address on File | ADA 3184.4; BTC 0.000949; DOGE 510.5; DOT 45.858; ETH 2.57849; VET 3265.7; VGX 1931.22 | | |
| DE92 | Address on File | BTC 0.000539; ETH 7.4247; VGX 3667.82 | | |
| 35DB | Address on File | ADA 1331.3; BTC 0.000768; ENJ 379.59; ETH 1.00832; SOL 4.9888; VGX 435.39 | | |
| 8C8F | Address on File | ADA 8031; BTC 0.001086; DOGE 9639.5; DOT 72.307; ETH 0.67904; SOL 19.2631; VGX 3489.56 | | |
| 174A | Address on File | VGX 2.77 | | |
| 8ABF | Address on File | VGX 8.38 | | |
| E212 | Address on File | BTT 59789300 | | |
| 6396 | Address on File | AVAX 1.99; DOT 3.015; ENJ 118.44; EOS 90.31; LINK 8.61; LTC 7.83891; LUNA 0.185; LUNC 12101.9; VET 791.7; VGX 155.55 | | |
| 4A66 | Address on File | VGX 2.8 | | |
| 9FD2 | Address on File | AVAX 38.28; BTC 0.000723 | | |
| BC4B | Address on File | BTC 0.000495; SHIB 12396428.9 | | |
| 0563 | Address on File | BTC 0.044809; ETH 1.20458; LLUNA 16.207; LUNA 6.947; LUNC 1514668.5; SHIB 20261565.4 | | |
| 541F | Address on File | BTC 0.000527; USDC 10206.4 | | |
| B934 | Address on File | BTC 0.001826; ETH 0.01882; XRP 763.3 | | |
| 7978 | Address on File | VGX 5.15 | | |
| 826A | Address on File | VGX 4.55 | | |
| 16D1 | Address on File | BTC 0.000498; BTT 26831200; SHIB 4547204.5 | | |
| 991A | Address on File | BTC 0.000418; BTT 4797000; CKB 669.4; DGB 210.3; GLM 23.81; MANA 4.73; OCEAN 11.79; SHIB 3186170.8; XVG 675.2 | | |
| 6B9F | Address on File | DOGE 3.2 | | |
| 50EA | Address on File | BTT 800 | | |
| 7226 | Address on File | BTT 4847600; DOGE 72.3 | | |
| BF8B | Address on File | BTC 0.002714; CHZ 65.7519; DOGE 187.2; LINK 1.07; MATIC 10.477; SHIB 1792303.9; VET 113.7; VGX 183.34; XLM 85.9 | | |
| 840A | Address on File | ADA 1020.4; AMP 32962.76; BTC 0.001859; BTT 2157563200; DOT 46.76; LUNA 8.896; LUNC 1043096.4; SAND 100.6037; SHIB 34090060.7; SOL 53.1906; UNI 23.635; USDT 10.02; VET 20840.3; XLM 3498.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE3C | Address on File | BTT 117172300; SHIB 1356300 | | |
| 664C | Address on File | ADA 17.2; LUNA 0.207; VGX 11.94 | | |
| 21AD | Address on File | ADA 1363.8; AVAX 4.2; BAND 5.126; BTC 55709300; DGB 1000; DOGE 226.5; DOT 55.41; ENJ 108.35; HBAR 8368.5; LINK 4.7; SHIB 6631299.7; STMX 11566; TRX 2847; VET 11333.2; VGX 28.52; XLM 549.6; XMR 1.026 | | |
| 3C05 | Address on File | ADA 55.6; BTC 0.000437; BTT 33210700; ETC 1.02 | | |
| 8E14 | Address on File | ADA 942.3; BTC 0.000463; VGX 1164.47 | | |
| 8FC0 | Address on File | ADA 10.4; ALGO 3.54; BTC 0.000555; DOGE 48.8; DOT 1.299; IOT 0.9; LINK 0.29; LTC 0.00728; MATIC 5.813; SAND 0.1211; SHIB 16942.2; SOL 0.0543; USDC 0.03; VGX 134.89 | | |
| B129 | Address on File | BTT 2683500; DOGE 45.5; TRX 163; VET 85.7 | | |
| D99C | Address on File | AAVE 16.2882; APE 169.871; AVAX 4.1; BCH 8.22573; BTC 0.035142; DOT 75.497; ENJ 146.15; ETH 10.89745; FET 2885.3; FTM 1221.259; LINK 1454; LLUNA 17.824; LTC 4.16085; LUNA 7.639; LUNC 501.6; MANA 749.3; MATIC 2819.097; USDC 34248.05; VGX 20899.02 | | |
| 5B45 | Address on File | ENJ 116.49; SHIB 6805498.8 | | |
| 54B1 | Address on File | VGX 4.68 | | |
| E985 | Address on File | VGX 4.65 | | |
| D0F2 | Address on File | USDC 101.5 | | |
| E8D0 | Address on File | BTC 0.000494; SHIB 3928501.2 | | |
| D0AA | Address on File | ADA 236.7; BTC 0.000581; DOGE 245.5; ETH 0.08866; XLM 721.3 | | |
| 3F97 | Address on File | DOGE 483.1 | | |
| 70E6 | Address on File | LLUNA 33.504; LUNA 14.359; LUNC 3132376.4 | | |
| FF77 | Address on File | ADA 1979.4; BTT 41845200; CKB 1498.4; DOGE 8713.7; DOT 10.014; ETH 2.11211; LTC 3.18343; SHIB 3140717.1; STMX 865.3; VET 4352.5; XLM 3100.8; XVG 20351.4 | | |
| E65E | Address on File | BTT 99217400 | | |
| 8C32 | Address on File | BTC 0.000434; BTT 7312000; DOGE 325.6; HBAR 186.6; SHIB 506952.4; STMX 3066.6; XVG 361.7 | | |
| E635 | Address on File | BTT 134818600; VET 4147.8 | | |
| 863F | Address on File | ADA 1.3 | | |
| 3B77 | Address on File | ETH 0.00008; LTC 0.02036; VGX 0.51 | | |
| F02E | Address on File | BTC 0.01731; USDC 310.67 | | |
| B9F8 | Address on File | ATOM 10; BTC 0.000928; DOGE 939.1; ETH 0.01268; MATIC 25.765; SHIB 6185147.2; USDC 37.08; VGX 586.77 | | |
| 3977 | Address on File | LLUNA 46.487; LUNA 18.606; LUNC 17803410.9 | | |
| 14CF | Address on File | DOGE 1.9 | | |
| 6CE1 | Address on File | USDT 9.98 | | |
| 52EA | Address on File | DOGE 1348.3; HBAR 66.4 | | |
| 92FC | Address on File | SHIB 145456392.7; VGX 0.35 | | |
| 1D51 | Address on File | SHIB 49896065.8 | | |
| 5045 | Address on File | BTC 0.179447; USDC 8253.63 | | |
| BEEC | Address on File | BTC 0.003071; DOGE 122.4; ETH 0.03901; SHIB 1780309.7 | | |
| 23FD | Address on File | VGX 4.29 | | |
| 19A2 | Address on File | VGX 4.66 | | |
| 4C27 | Address on File | BTC 0.002478 | | |
| A6DE | Address on File | LUNC 338.9 | | |
| 8810 | Address on File | ADA 5027.2; APE 12.685; LUNC 634.2; MATIC 5025.059 | | |
| 6C7D | Address on File | ETH 0.00354; USDT 9.98 | | |
| FDB9 | Address on File | AVAX 10.58; AXS 10.0223; BCH 2.0309; COMP 2.69078; LTC 3.03219; MANA 130.37; MKR 0.9174; SOL 8.2096 | | |
| 6E35 | Address on File | AVAX 325.81; BTC 0.507364; ETH 0.00316 | | |
| 9A50 | Address on File | VGX 2.84 | | |
| 8FA7 | Address on File | ADA 96.8; BTT 83159900; DOGE 977.7 | | |
| D6B6 | Address on File | BTC 0.000401; HBAR 230.7; STMX 6036.6 | | |
| 48CE | Address on File | ADA 159.1; BTC 0.023751; DOGE 14.2; DOT 3.743; ETH 0.03415; LTC 0.79514; TRX 269.4; USDC 138.58; VET 175.7; XLM 124.6; XMR 0.159; ZEC 0.196 | | |
| F827 | Address on File | ADA 1.2; BTC 0.775258; ETH 8.62139; HBAR 47671.5; SHIB 1082353190.7; SOL 38.7272 | | |
| F609 | Address on File | ETH 0.02654; SHIB 1068947; VGX 13.9 | | |
| E5E8 | Address on File | BTC 0.001014 | | |
| D945 | Address on File | BTC 0.000508 | | |
| 36EC | Address on File | ADA 700.2; BTC 0.000518; SOL 5.1021 | | |
| 64FE | Address on File | DOGE 175.3 | | |
| 77AA | Address on File | BTT 3709400; DGB 376.1; DOGE 296.7; OCEAN 68.16; SHIB 4829428.5; STMX 1243.1; TRX 354.1; XVG 861 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B764 | Address on File | BAT 18.5; BTC 0.000013; BTT 1900; CKB 3337.9; DGB 154.5; DOGE 339.8; GLM 23.17; HBAR 46.5; MANA 23.51; SHIB 1143118.4; TRX 438.4; VET 189.4; XVG 199.3 | | |
| 4CA8 | Address on File | ADA 204.9; ETC 4.6; SHIB 35924752.3 | | |
| 16FD | Address on File | BTT 2387500 | | |
| 634D | Address on File | BTC 0.009001; ETH 0.06867; SOL 0.5288 | | |
| A254 | Address on File | BTC 0.000502 | | |
| A872 | Address on File | BTC 0.000153 | | |
| 5B91 | Address on File | BTC 0.001798; DOGE 1295.4 | | |
| DAD7 | Address on File | BTC 0.002; BTT 10000000; SHIB 16008598.1; STMX 1000; VGX 591.93; XVG 1298.8 | | |
| C11E | Address on File | ADA 2157.5; BTC 0.000449; BTT 154261100; DOGE 1.7; VET 3961.3; XTZ 772.53 | | |
| 59AA | Address on File | BTT 121306900; DGB 3372.4; DOGE 398.8 | | |
| 46D8 | Address on File | ADA 50.5; BTC 0.002018 | | |
| C6E8 | Address on File | ADA 5407.7 | | |
| 7DA1 | Address on File | ADA 303.7; ETH 0.76676; LLUNA 8.692; LUNA 3.726 | | |
| 4359 | Address on File | ADA 247.9; BTC 0.089659; ETH 1.00486; SHIB 5527915.9; VET 1261.7 | | |
| 0EDD | Address on File | VGX 8.81 | | |
| A9A0 | Address on File | ADA 1.9; DOGE 10.7; ETC 0.06; SHIB 38160047.5 | | |
| 90B5 | Address on File | ADA 1022.7; AVAX 2.9; BTC 0.002765; BTT 42361500; DGB 2307.1; DOT 33.089; ETH 2.61134; HBAR 1513; LINK 36.91; MATIC 237.287; SAND 115.0157; SHIB 21900412.8; SOL 3.1873; TRX 2876.8; VET 13035.3; XVG 3126.8 | | |
| 29E2 | Address on File | ADA 698; AMP 9250.35; BTC 0.000514; DOT 35.306; ENJ 337.76; HBAR 1674.5; LINK 48.4; MATIC 499.137; OCEAN 946.09; SHIB 26041777.9; VET 5037.3; VGX 241.25; XLM 1717.9 | | |
| CEC6 | Address on File | BTC 0.000516; SHIB 64934688.9 | | |
| 7977 | Address on File | ADA 96; BAND 4.757; BTC 0.000493; CKB 1662.9 | | |
| 95BD | Address on File | DOGE 3.2; ETH 0.00318; SHIB 215517038.1 | | |
| B569 | Address on File | BTC 0.000498; SHIB 2737026.4; VET 2265.1 | | |
| C910 | Address on File | VGX 5.13 | | |
| 66CF | Address on File | VGX 2.8 | | |
| 09AE | Address on File | BTC 0.511545; USDC 89615.22 | | |
| 23C0 | Address on File | APE 41.806; LLUNA 21.487 | | |
| 2B32 | Address on File | BTC 0.002503; ETH 0.01641 | | |
| A24D | Address on File | BTT 28277200; SHIB 766915.2 | | |
| 35E0 | Address on File | VET 101.6 | | |
| A177 | Address on File | BTC 0.00165; SHIB 2966488 | | |
| 8E08 | Address on File | AVAX 0.55; ETH 0.01505 | | |
| E748 | Address on File | ADA 193.1; VGX 301.9 | | |
| 3C53 | Address on File | VGX 2.78 | | |
| AB04 | Address on File | VGX 5.25 | | |
| 216B | Address on File | LLUNA 7.217; LUNA 3.093; LUNC 674090.5; VGX 1209.19 | | |
| 4D42 | Address on File | BCH 0.038; BTC 0.000803; DOGE 82.2; ETC 0.15; ETH 0.01341; LTC 0.07885; VET 61.3 | | |
| E43A | Address on File | ADA 0.6 | | |
| A32F | Address on File | ADA 1250.5; ETH 0.35138; USDC 180 | | |
| 054B | Address on File | ADA 171.3; BTT 30683400; DOGE 532.2; XLM 278.8 | | |
| 4332 | Address on File | VGX 4.61 | | |
| A338 | Address on File | VGX 2.78 | | |
| 5A6B | Address on File | VGX 4.94 | | |
| 6AB3 | Address on File | ETC 0.98; FIL 1.03; OXT 39.2 | | |
| DF24 | Address on File | STMX 3364.6 | | |
| C89D | Address on File | BTC 0.000109 | | |
| 1EC6 | Address on File | BTC 0.00066; DOGE 679.3 | | |
| A119 | Address on File | VGX 2.83 | | |
| 00EE | Address on File | USDC 35526.93 | | |
| 7736 | Address on File | LUNC 1898.6; VGX 1208.26 | | |
| 33FD | Address on File | VGX 4.94 | | |
| CF3E | Address on File | ADA 12.3 | | |
| 7025 | Address on File | BTT 125688200 | | |
| 9438 | Address on File | ADA 44.8; BTC 0.007599; ETH 0.11128; VGX 0.8 | | |
| 8915 | Address on File | STMX 16569.7 | | |
| 140A | Address on File | VGX 5.17 | | |
| 34C4 | Address on File | BTT 28390100 | | |
| DCF2 | Address on File | ADA 13.6; BCH 1.15301; BTC 0.001124; CKB 0.1; DOT 10.241; ETH 1.0758; HBAR 1220.7; LINK 36.63; LTC 4.40697; SHIB 41211372.3; SOL 8.7384; UNI 27.498; USDT 66.25; VET 1937.5; VGX 52.72; XLM 734.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 20E5 | Address on File | ADA 13223.4; BTC 0.066926; BTT 582962148.7; CKB 30180.8; DGB 17907.8; DOGE 16949.2; DOT 102.991; ETH 3.81659; LINK 173.37; LLUNA 10.46; LTC 15.77928; LUNA 4.483; LUNC 977679.3; MANA 1296.94; MATIC 7476.994; SAND 1644.2128; SHIB 277816553.3; STMX 60620.5; UNI 57.442; USDC 1.22; VET 5003.5; VGX 3065.75; XVG 934.1 | | |
| 92D8 | Address on File | ADA 69.7; SHIB 10029240.7 | | |
| 113D | Address on File | BTC 0.000171; LTC 0.93912 | | |
| 00A1 | Address on File | LUNC 124.9 | | |
| EBCC | Address on File | BTC 0.00043; BTT 45161100; DOGE 58.7 | | |
| EED2 | Address on File | USDC 283.93 | | |
| 60EB | Address on File | BTC 0.000175 | | |
| DE3A | Address on File | ZEC 0.509 | | |
| 1C50 | Address on File | BTC 0.00414; DOGE 1008.7; DOT 26.231 | | |
| FC36 | Address on File | SHIB 5743825.3 | | |
| 923B | Address on File | SHIB 9942828.7 | | |
| 1067 | Address on File | BTC 0.002123; DOGE 342.5 | | |
| FFF4 | Address on File | ADA 887.8; BTC 0.006616; VGX 105.1; XLM 271.5; XRP 749.9 | | |
| F7F2 | Address on File | MANA 185.18; SAND 116.5638 | | |
| 1828 | Address on File | ADA 155.1; BTC 0.000436; BTT 40844100; SHIB 11723329.3; VET 917.8 | | |
| E33C | Address on File | BTC 0.000489; SAND 99.8752 | | |
| 9078 | Address on File | BTC 0.002537; SAND 187.0503 | | |
| 1ADF | Address on File | ADA 868.5; AXS 4.15154; BTC 0.000094; BTT 191244800; ETC 29.95; SHIB 28596251.1; VET 3262.2 | | |
| F798 | Address on File | BTT 4302600 | | |
| 4F43 | Address on File | ADA 493.4; BTC 0.000512; BTT 91532600; DOGE 5459; ETH 0.06638; HBAR 793.6; LINK 17.95; LLUNA 3.712; LUNA 1.591; LUNC 347049.3; SHIB 280431925.8; STMX 1699; USDC 105.36; VET 5812.8; VGX 120.59; XLM 1865.7 | | |
| 5453 | Address on File | BTC 0.121118; DOGE 1051.6; ETH 1.89692 | | |
| BF38 | Address on File | ADA 935.5; BTC 0.031525; DOGE 7487.3; ETC 22.25; ETH 0.30185; SHIB 8570449; SOL 8.5119 | | |
| 10AC | Address on File | BTC 0.002159; MANA 37.85; SHIB 2624671.9; VET 873.4 | | |
| 098C | Address on File | ADA 103.5; BTC 0.000652; DOT 155.541 | | |
| D1D9 | Address on File | ADA 551.2; ANKR 3026.99153; ATOM 16.149; BTT 100; CKB 14030.4; CRV 4.2857; ENJ 93.44; FTM 560.771; GALA 377.7862; LLUNA 11.445; LUNA 4.905; LUNC 15.9; MATIC 500.604; SAND 160.0259; SOL 9.9886; TRX 638.4; USDC 128.4; VET 2907.5; YFI 0.001464 | | |
| DDDA | Address on File | ADA 40.8; XLM 1018.2 | | |
| CFD1 | Address on File | ADA 527.1; BTC 0.000392 | | |
| 9B96 | Address on File | ETH 0.00275; XLM 10.9 | | |
| ECEB | Address on File | ADA 59.7; DOGE 121.8 | | |
| 29EC | Address on File | USDC 15 | | |
| 90E1 | Address on File | ADA 337 | | |
| 7A8E | Address on File | VGX 4.87 | | |
| F9AF | Address on File | BTC 0.001023; USDC 0.11; VGX 3.57 | | |
| 4E9F | Address on File | ADA 1.5; ALGO 726.23; ATOM 23.208; LLUNA 7.389; LUNA 3.167; LUNC 10.2; SOL 6.0649 | | |
| 43E4 | Address on File | ADA 1180.8; BTC 0.029443; DOGE 1082.5; ENJ 200.78; ETH 0.63143; LLUNA 5.216; LUNA 2.236; LUNC 7.2; MANA 73.3; MATIC 140.797; SAND 36.3846; SHIB 6429154.6 | | |
| 7B8B | Address on File | ADA 323.7; ALGO 460.46; BTC 0.000522; MANA 127.96; SHIB 4790916.4; SOL 3.084 | | |
| 9706 | Address on File | ADA 320.2; ALGO 26.93; BTC 0.000522; DOGE 400; LTC 0.2947; LUNA 0.369; LUNC 24114.2; MANA 20.81; MATIC 23.701; SHIB 7794548.1; SPELL 4139.4; STMX 777; USDC 104.58; XLM 155 | | |
| F2EF | Address on File | BTT 65013313; IOT 1466.52; LLUNA 4.424; LUNA 1.896; LUNC 413451.4; TRX 100 | | |
| B5FB | Address on File | BTC 0.000232 | | |
| A9C7 | Address on File | ADA 101.5; DGB 4522.3; ETH 0.10986; HBAR 919.7; SUSHI 6.4755; VET 1602.3; VGX 30.17 | | |
| 22AF | Address on File | BAND 76.31; SUSHI 53.0816; VGX 160.53 | | |
| A6D3 | Address on File | BTC 0.000245 | | |
| 5D6C | Address on File | BTC 0.001077 | | |
| 4EF1 | Address on File | LLUNA 22.632; LUNA 9.7; LUNC 4068711.6 | | |
| 36B4 | Address on File | SHIB 148182.7 | | |
| 960D | Address on File | VGX 33.88; XLM 26.6 | | |
| C209 | Address on File | BTT 1029630300 | | |
| B97B | Address on File | BTC 0.002055; DOT 24.061; JASMY 4970.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 806E | Address on File | BTC 0.0005; DOT 0.279 | | |
| 0A96 | Address on File | BTC 0.000527; ETH 0.00489; SHIB 489701.5; XRP 112.1 | | |
| 13D5 | Address on File | VGX 2.84 | | |
| 838A | Address on File | BTC 0.022392; BTT 17794300; LUNA 0.012; LUNC 777 | | |
| 8147 | Address on File | VGX 2.77 | | |
| BDAC | Address on File | BTT 500 | | |
| 2ADE | Address on File | BTC 0.005682; ETH 0.08939; SHIB 977049.2; SOL 0.7755 | | |
| 4DE8 | Address on File | VGX 5.01 | | |
| 3882 | Address on File | VGX 4.73 | | |
| 4AC7 | Address on File | ADA 6.1; BTC 0.001078; BTT 1224200; CKB 695.5; DOGE 197.3; SHIB 2704314.8; USDC 110.19; VGX 6.99 | | |
| DEC8 | Address on File | VGX 4.01 | | |
| FBC5 | Address on File | VGX 2.78 | | |
| A42E | Address on File | BTC 0.000437 | | |
| 9FBB | Address on File | ADA 3783.3; ALGO 82.18; BTC 0.017265; BTT 199312400; DAI 148.79; DOGE 2845.3; DOT 38.602; ENJ 65.7; ETH 1.10339; FIL 1.25; HBAR 3081.9; LINK 16.84; LTC 1.39932; UNI 7.305; VET 1989.1; XLM 1540.5; XRP 699.9 | | |
| BFC8 | Address on File | VGX 4.66 | | |
| A1EE | Address on File | SHIB 1324503.3 | | |
| 4198 | Address on File | ATOM 0.077; BTC 0.000274; DGB 61872.2; ETH 1.03842 | | |
| 17FF | Address on File | ADA 7034.5; ETC 0.04; ETH 3.02645; SOL 40.4157; USDC 40719.49; VGX 1.43 | | |
| E5D5 | Address on File | VGX 2.75 | | |
| 4527 | Address on File | VGX 4 | | |
| 4651 | Address on File | VGX 4.18 | | |
| 3836 | Address on File | ADA 12; BTC 0.000547; BTT 5800000; CKB 500; SHIB 483749.9; XVG 351 | | |
| 3E8C | Address on File | ADA 0.6 | | |
| AE40 | Address on File | BTC 0.000245 | | |
| BA2C | Address on File | ETC 0.01 | | |
| 7D96 | Address on File | ADA 407.6; ETH 1.63853; SHIB 6955070.2 | | |
| 4EC8 | Address on File | BTC 0.000504; LUNC 115.2; SHIB 2024675.1 | | |
| 5514 | Address on File | BTT 2769400; DOGE 3543.3; LUNA 1.981; LUNC 129580.5; SHIB 8091143.4 | | |
| FFE4 | Address on File | ADA 945.7 | | |
| E021 | Address on File | DOGE 8568.3; ETH 0.97212 | | |
| E743 | Address on File | VGX 532.42 | | |
| 619D | Address on File | VGX 4.03 | | |
| 93A5 | Address on File | BTC 0.00052 | | |
| 8E2F | Address on File | ADA 0.9; MANA 3.62; SOL 0.1004 | | |
| 41CA | Address on File | ADA 641.7; BTT 136346000 | | |
| A78C | Address on File | ADA 654.9; BTC 0.000432; BTT 140614300; DOT 24.729; SHIB 21810789.5 | | |
| 2BAC | Address on File | VGX 4.94 | | |
| 09FD | Address on File | BTC 0.000894 | | |
| E132 | Address on File | VGX 4.01 | | |
| A94B | Address on File | BTC 0.001791; ETH 0.00972 | | |
| AD60 | Address on File | BTC 0.000411 | | |
| 8A3C | Address on File | ADA 504.3; BTT 426761400 | | |
| EC86 | Address on File | VGX 5.13 | | |
| A22D | Address on File | ADA 431.4; BTC 0.00052 | | |
| F6B4 | Address on File | STMX 2002.6; VGX 103.11 | | |
| 8E45 | Address on File | DOGE 713 | | |
| 97E5 | Address on File | BTC 0.000208 | | |
| 6AB3 | Address on File | BTC 0.000169 | | |
| 2688 | Address on File | ADA 208; DOGE 154.8 | | |
| 3A74 | Address on File | VGX 4.61 | | |
| 48D2 | Address on File | BTC 0.021624; ETH 0.30658; SOL 2.3654 | | |
| F1CF | Address on File | ADA 11.9; ATOM 1.731; AUDIO 18.713; AVAX 1.64; AXS 0.68613; BTC 0.008787; BTT 30900; DOGE 115.8; ETH 0.04483; LUNA 1.908; LUNC 57047.5; MANA 7.29; QNT 0.12753; SAND 3.8754; SHIB 2307082; TRX 134.7 | | |
| 774D | Address on File | BTC 0.000242 | | |
| 96BE | Address on File | BTC 0.000169; SHIB 908479.8 | | |
| 647B | Address on File | BTC 0.000529; LINK 33.22; VGX 1824.03 | | |
| 3AF2 | Address on File | VGX 4.03 | | |
| 909E | Address on File | ETH 0.18303; VET 4033.5 | | |
| 63D9 | Address on File | AVAX 46.4 | | |
| 67BB | Address on File | BTC 0.000658; BTT 575458400 | | |
| 0AF6 | Address on File | BTC 0.000386; SHIB 1467290.1; USDC 105.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F411 | Address on File | SHIB 25964176 | | |
| 21B9 | Address on File | BTT 4610300; DOGE 59.2 | | |
| 531A | Address on File | ADA 2; ALGO 360.86; BTC 0.010626; COMP 23.41353; LINK 207.7; MATIC 1806.867; USDC 79.41; VGX 971.16; XLM 1932.3; YFI 0.079498 | | |
| AA44 | Address on File | BTC 0.011653 | | |
| F2B9 | Address on File | ADA 883.5; BTC 0.014161; ETH 0.50593; LINK 25.13; LUNA 0.019; LUNC 1192.6; SOL 7.0686; USDC 159.28; VGX 514.06 | | |
| 3A61 | Address on File | AAVE 2.1155; ADA 492.6; APE 6.538; AVAX 4.71; BTC 0.020031; CELO 6.982; DOT 35.617; ETH 1.01399; FARM 0.5178; KAVA 3.6; KNC 58.75; KSM 1.38; LINK 188.55; LLUNA 5.058; LUNC 472825.1; SAND 95.7556; SOL 3.5952; VET 7448; VGX 819.32; WAVES 5.766; XVG 31859.7 | | |
| 4B0F | Address on File | ADA 162.9; BTC 0.00043 | | |
| 3E6C | Address on File | BTT 9821000; DOT 2.047; SAND 35.2379; VET 2273.3; XVG 365 | | |
| 92D7 | Address on File | VGX 2.78 | | |
| C236 | Address on File | VGX 4.69 | | |
| 1438 | Address on File | ADA 93.3; BTC 0.008285; SOL 0.6474 | | |
| 8BE9 | Address on File | BTT 83391900 | | |
| 918E | Address on File | VGX 4.93 | | |
| 17F7 | Address on File | APE 254.812 | | |
| 05D9 | Address on File | APE 0.049; BTC 0.009104; VGX 0.82 | | |
| 7739 | Address on File | MANA 638.84 | | |
| 9683 | Address on File | ADA 19.9; ALGO 12.17; ANKR 133.02542; APE 3.911; AXS 1.00168; BTC 0.003646; BTT 1000000; CAKE 1.494; DOT 1.021; EOS 4.53; ETC 1; ETH 0.10631; FIL 1; FLOW 1.65; GALA 274.45318; JASMY 278.3; KNC 1; LINK 1.04; MANA 17.95; OCEAN 15.94; OMG 2.05; SAND 24.5494; SHIB 919711.1; VGX 11.21; YGG 3.8 | | |
| 95C7 | Address on File | BTT 50687700; DGB 563.4; HBAR 6.9; JASMY 7380; LLUNA 12.765; LUNA 5.471; SHIB 20060706.1; STMX 1504.8; TRX 0.4; XVG 1296.1 | | |
| 872C | Address on File | VGX 2.8 | | |
| 551A | Address on File | VGX 2.78 | | |
| 79ED | Address on File | ADA 262.4; SAND 7.9181; SHIB 34373288.1; USDC 782.57 | | |
| 94BC | Address on File | VGX 4.61 | | |
| D58C | Address on File | AVAX 10.1; BTC 0.062694; ETH 0.06594; LLUNA 5.94; LUNA 2.546; LUNC 8.2 | | |
| 2055 | Address on File | VGX 4.99 | | |
| C5B4 | Address on File | ADA 400.6; DOT 23.69; EOS 182; USDC 3.33 | | |
| 20FB | Address on File | BTC 0.000434; BTT 17872100 | | |
| 811A | Address on File | APE 0.78 | | |
| 725B | Address on File | ADA 1180.4; ALGO 20.31; APE 21.013; AXS 2.00457; BTC 0.000435; BTT 29077242.9; CAKE 12.407; CKB 2002.8; CRV 30.7737; DGB 69.3; DOT 20.341; DYDX 28.5434; ENS 5.54; ETC 1; HBAR 100; KAVA 104.871; LLUNA 19.161; LUNA 8.212; LUNC 10376.5; MANA 27.43; MATIC 188.57; OCEAN 11.84; ONT 53.61; OXT 42.4; STMX 2184.4; SUSHI 5.9929; TRX 677; VET 420.9; VGX 107.75; XLM 26.4; XVG 912.6 | | |
| 2D5B | Address on File | ADA 0.7 | | |
| 7760 | Address on File | AAVE 1.0007; ADA 300.5; ALGO 200.46; APE 10.034; ATOM 20.101; AVAX 3.02; BAT 300.7; BCH 0.50091; BTC 0.010025; CELO 50.13; COMP 4.00994; DASH 1.516; DOGE 4014.1; DOT 20.094; EOS 250.66; ETC 10.15; ETH 0.50142; FIL 25.02; GRT 1507.6; KAVA 100.506; KNC 100.44; KSM 3.01; LINK 40.08; LTC 5.00626; MANA 1000.88; MATIC 400.844; OMG 50.24; OXT 501.9; SHIB 20129270.5; SOL 6.024; STMX 30103.7; UMA 25.057; UNI 50.148; USDC 15489.28; VGX 192.47; XLM 1008.8; XTZ 50.36; ZEC 2.017; ZRX 1002.6 | | |
| 42E5 | Address on File | APE 3.576 | | |
| 8461 | Address on File | BTC 0.000239 | | |
| F250 | Address on File | VGX 2.65 | | |
| F3F8 | Address on File | VGX 4.17 | | |
| 82F3 | Address on File | VET 5321.3 | | |
| 1B5D | Address on File | BTC 0.002856; DOGE 10132.2; SHIB 1393922.4 | | |
| BD2F | Address on File | VGX 2.78 | | |
| AA5F | Address on File | VGX 2.78 | | |
| 2CAC | Address on File | BTT 19550000; STMX 1140.8; TRX 332.2; VET 247.1 | | |
| AD86 | Address on File | SHIB 884955.7 | | |
| 5604 | Address on File | BTC 0.000258 | | |
| DB27 | Address on File | LLUNA 12.671 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 01DA | Address on File | SHIB 40372128.7 | | |
| 6EAD | Address on File | VGX 2.74 | | |
| D86C | Address on File | DOGE 451.3; DOT 0.922 | | |
| BE86 | Address on File | SHIB 5990126.9 | | |
| 4259 | Address on File | BTC 0.000156 | | |
| 816A | Address on File | DOGE 100.2 | | |
| 4541 | Address on File | BTC 0.002729 | | |
| 5ED4 | Address on File | BTC 0.002503 | | |
| 65A7 | Address on File | ADA 42.8; BTC 0.000463; DOT 1.223; VGX 21.51 | | |
| 14C1 | Address on File | SHIB 17342626 | | |
| AA71 | Address on File | ADA 107.1 | | |
| 1E18 | Address on File | VGX 4.69 | | |
| 8C92 | Address on File | VGX 2.79 | | |
| DF0D | Address on File | ALGO 3003.98; HBAR 11819.4; IOT 3282.95; VGX 5.27 | | |
| 2B48 | Address on File | BTC 0.000143; XLM 79.8 | | |
| 40E3 | Address on File | VGX 5.18 | | |
| 5288 | Address on File | ADA 10289.7; BTC 0.000518; ETH 5.29685; USDC 134.18; VGX 1488.7 | | |
| 5C6A | Address on File | BTC 0.000253 | | |
| AE05 | Address on File | SHIB 871383.7 | | |
| 8980 | Address on File | SHIB 6994867.1 | | |
| 9821 | Address on File | VGX 2.78 | | |
| E44E | Address on File | ADA 70.9; BTC 0.003608; DOT 6.442; ETH 0.04514; SHIB 1000000; USDC 50; VGX 20.82 | | |
| 2063 | Address on File | BTT 1488200 | | |
| F5BA | Address on File | ADA 16.6; ETH 0.04899; VET 544896.9; VGX 617.26 | | |
| F3FF | Address on File | BTC 0.001267 | | |
| 9A4D | Address on File | VGX 4.01 | | |
| D16C | Address on File | BTC 0.000521; DOT 37.619; VGX 262.45; XLM 2538.9 | | |
| 4B9E | Address on File | BTC 0.000843 | | |
| 7115 | Address on File | VGX 2.83 | | |
| E498 | Address on File | BTC 0.020668; SOL 5.5869; XMR 4.01 | | |
| BD49 | Address on File | DOGE 1504.8; SHIB 8699763.5; VGX 131.28 | | |
| F417 | Address on File | BTT 2835700 | | |
| CF78 | Address on File | ADA 42.3; BTC 0.000437; BTT 30129700; CKB 780.5; DGB 328.9; ETH 0.01281; KNC 2.76; SHIB 2493765.5; STMX 2717; TRX 201.6; VET 1302.6; VGX 398.31; XLM 31.5; XVG 706.1 | | |
| EAFD | Address on File | LUNA 1.585; LUNC 103599.5; SHIB 7511754.3 | | |
| 0B4A | Address on File | BTC 0.00045; BTT 8069000; CKB 582.6; DGB 415.8; HBAR 199.9; OXT 26.5; SHIB 880051.5; STMX 1723.3; TRX 71.2; VET 385.8 | | |
| E70B | Address on File | BTC 0.000495; SHIB 3124511.7 | | |
| 3CE5 | Address on File | ADA 192.5; BTC 0.004958; DOT 28.466; ETH 0.10645; LLUNA 12.518; LUNA 5.365; LUNC 416937.5; MATIC 103.977; OCEAN 20.12; SOL 2.651; VET 342.1; VGX 149.84 | | |
| 8257 | Address on File | VGX 2.8 | | |
| 0CA4 | Address on File | SHIB 37075009 | | |
| C45D | Address on File | BTC 0.000503 | | |
| 139F | Address on File | BTC 0.002722; ENJ 100; ETH 0.06398; SUSHI 1.5811 | | |
| 2609 | Address on File | ADA 27701.5; BTT 1197995100; DOGE 49643.6; DOT 987.888; SHIB 462025913.9; STMX 1088.7; USDC 13940.55; VGX 178.33 | | |
| 4224 | Address on File | DOGE 1933.3; SHIB 25780039.2 | | |
| 1569 | Address on File | VGX 4.94 | | |
| 109E | Address on File | BTC 0.000644; BTT 97405814.7; DOT 8.468; LLUNA 11.557; LUNA 4.953; LUNC 1080453.5 | | |
| 63C0 | Address on File | VGX 8.38 | | |
| 00A6 | Address on File | VGX 4.94 | | |
| 52CA | Address on File | BTT 237968400; DOGE 983.5 | | |
| 3973 | Address on File | BTC 0.000457; VET 1082.6 | | |
| E33E | Address on File | BTC 0.01604 | | |
| A6DB | Address on File | XLM 0.1 | | |
| AAD1 | Address on File | BTC 0.001696; BTT 5183000; CELO 3.385; DGB 3858.4; DOGE 37.4; DOT 3.024; MANA 6.16; MATIC 7.447; SHIB 556999.6; STMX 10167.7; VET 673.2; VGX 7.03 | | |
| 6954 | Address on File | OMG 23.74 | | |
| B17C | Address on File | BTC 0.194979; ETH 0.21264 | | |
| EA4A | Address on File | BTC 0.012259; HBAR 2370.2; PERP 119.663; SHIB 22063695.6; USDC 519.9 | | |
| 1975 | Address on File | SHIB 2027365.7 | | |
| 0ACA | Address on File | BTT 72102000; DOGE 913.7; SHIB 18836341.3; TRX 3594.1 | | |
| B721 | Address on File | ADA 5.8; DOT 0.801; LLUNA 212.486; LUNA 91.066; STMX 511.3 | | |
| CD66 | Address on File | VGX 4.58 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FAC1 | Address on File | DOGE 601.7; SHIB 812677.7 | | |
| 45C1 | Address on File | BTT 15893699.9; VET 2548.9 | | |
| 7853 | Address on File | VGX 2.8 | | |
| 18E9 | Address on File | BTC 0.000865; ETH 0.56826 | | |
| B3A7 | Address on File | ADA 333.6; BTC 0.010492; BTT 6335000; DOGE 1699; ETH 0.77374; LUNA 1.437; LUNC 93980.1; SOL 1.3618; VET 1493.2 | | |
| 27E7 | Address on File | BTC 0.000451; DOGE 346.3 | | |
| 311C | Address on File | VGX 4.67 | | |
| B0C6 | Address on File | BTC 0.001842 | | |
| EE4D | Address on File | AVAX 0.68; DOGE 185.2; MANA 60.81 | | |
| EEAA | Address on File | VGX 4.87 | | |
| 1CF8 | Address on File | ETH 0.01316; LLUNA 21.368; LUNC 29.6; MATIC 42.107 | | |
| 02AF | Address on File | BTT 24408399.9 | | |
| 4D91 | Address on File | BTC 0.967525; XRP 10 | | |
| 2E17 | Address on File | HBAR 76.6; SAND 4.5487; VET 324.6 | | |
| 2BB3 | Address on File | VGX 2.77 | | |
| 5A25 | Address on File | ADA 131; BTT 112137700; DOGE 512.7; SHIB 13630731.1; VET 474.3; XLM 551.7 | | |
| 4D88 | Address on File | VGX 4.62 | | |
| 1935 | Address on File | BTC 0.000164 | | |
| 56E9 | Address on File | BTC 0.000283 | | |
| 92AC | Address on File | VGX 2.77 | | |
| D3B0 | Address on File | DOGE 3176.4; STMX 5153 | | |
| 332E | Address on File | BTC 0.00163; SHIB 1354829.9 | | |
| 82AF | Address on File | BTC 0.145151; ETH 0.27681; VGX 105.28 | | |
| A760 | Address on File | USDC 6.57 | | |
| 503D | Address on File | VGX 2.76 | | |
| 2FC9 | Address on File | BTT 2729000 | | |
| 6340 | Address on File | VGX 5.17 | | |
| 4396 | Address on File | ADA 0.3; BTC 0.000005 | | |
| 49BD | Address on File | BTC 0.00044; BTT 2162400; CKB 648.5; DOGE 82.1; DOT 1.193; ETC 1.2; LTC 0.52109; SHIB 680735.1; STMX 301.6; TRX 123.6; VGX 12.39; XLM 40.9; XVG 310.8 | | |
| 4320 | Address on File | BTC 0.08495; USDC 25815.43 | | |
| 3B47 | Address on File | BTC 0.261413; BTT 223867136.9; CELO 60.315; DOT 74.293; ETH 0.16725; LINK 13.88; LUNA 0.801; LUNC 52326.8; MATIC 284.331; SOL 0.0561; TRX 978.6; XLM 2186.4; XVG 18695.5 | | |
| E2EB | Address on File | ADA 528.4; LLUNA 5.272; LUNA 2.26; LUNC 1517854.3; SHIB 31330812.3; VGX 524.23 | | |
| D4CC | Address on File | ALGO 54.34; ATOM 2.703; BTC 0.001642; DOGE 356.7; DOT 2.337; ETH 0.24597; MATIC 53.044; SHIB 1532097.4; SOL 0.5064; SRM 13.912; STMX 3058.1; VET 736.9; ZRX 81.1 | | |
| 9540 | Address on File | ADA 473.7; SHIB 2928289.9 | | |
| B2E2 | Address on File | VGX 5.15 | | |
| E612 | Address on File | BTC 0.000771 | | |
| 4080 | Address on File | ADA 47.7; OP 21.54 | | |
| C665 | Address on File | AMP 3243.24; BTT 25000000; DOGE 619.6; MANA 11.28 | | |
| 3B56 | Address on File | ADA 0.7 | | |
| 288A | Address on File | BAT 2.6; BCH 0.00098; BTC 0.00011; EOS 0.01; ETC 0.01; ETH 0.00005; LTC 0.00192; QTUM 0.65; XLM 0.8; XMR 0.001; ZEC 0.036; ZRX 6.5 | | |
| 6EAA | Address on File | ADA 412.6; DOT 22.348; ETC 1.5; ETH 2.15042; LINK 18.47; LUNA 0.897; LUNC 58633.8; SHIB 7259929.2; USDC 388.5; VET 2434.5; XLM 253.7 | | |
| DC9C | Address on File | BTC 0.0016; SHIB 155255.3 | | |
| 0CDC | Address on File | SHIB 12907694.6 | | |
| 527D | Address on File | ADA 2103.8; AVAX 28.21; BTC 0.345054; ETH 10.95165; MATIC 204.737; SHIB 5287275.2; VET 26154.9 | | |
| 5387 | Address on File | DOGE 137.8; MANA 26.75 | | |
| 4B8A | Address on File | BTC 0.000001; LTC 0.00002 | | |
| B44C | Address on File | BTC 0.005649; DOGE 4544.3; ETH 0.10277 | | |
| 3B23 | Address on File | ADA 494.2; BTC 0.004497; DOGE 93.9; DOT 25.969; ETH 0.05665; FIL 4.46; MANA 10.54; SHIB 8732954.7; VGX 33.12 | | |
| ACE9 | Address on File | ADA 66.5; BTC 0.001553; BTT 61649500; CKB 2615.1; IOT 50.15; SOL 0.7959; XLM 130.9 | | |
| 6C6E | Address on File | ADA 5.4; BTC 0.000174; DOGE 19.7; ETH 0.00232 | | |
| 941C | Address on File | VGX 4.97 | | |
| FB78 | Address on File | SHIB 7364925.1; VGX 3.28 | | |
| 3B9C | Address on File | SHIB 188035.4 | | |
| FF6C | Address on File | BTT 30566800; DOGE 197.7 | | |
| 6C6D | Address on File | BTC 0.000215; DOGE 1979 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B78A | Address on File | VGX 2.75 | | |
| E8C3 | Address on File | VGX 4.29 | | |
| EBBE | Address on File | ADA 1068.8; BAT 42; BTC 0.000898; BTT 13915000; DOGE 748.9; LTC 2.08725; TRX 1621.5 | | |
| D81C | Address on File | ETH 0.02386; LUNA 2.752; LUNC 180040.3 | | |
| 1380 | Address on File | VGX 4.03 | | |
| 5380 | Address on File | BTC 0.001668; BTT 19255300; SHIB 1500150 | | |
| 9AB6 | Address on File | VGX 5.01 | | |
| B13A | Address on File | BTC 0.000997; SHIB 1320480.6 | | |
| 56FD | Address on File | BTC 0.00024 | | |
| 4802 | Address on File | BTT 24737500; SHIB 621272.3 | | |
| 2072 | Address on File | VGX 4.96 | | |
| F0C9 | Address on File | BTT 17098700; SHIB 12408705.5 | | |
| FCC9 | Address on File | DOGE 294.1; HBAR 83.8; TRX 609.5; VET 123.3 | | |
| 70E6 | Address on File | ADA 1325.1; BAT 20.3; BTC 0.000896; BTT 33654900; CELO 5.038; CHZ 117.4062; CKB 7943.2; DGB 994.3; DOGE 522.4; DOT 24.09; ENJ 9.41; EOS 7.96; ETC 5.05; HBAR 116.6; IOT 36.8; LINK 15.18; LUNA 1.553; LUNC 1.5; MANA 23.74; MATIC 101.87; OXT 94.3; SHIB 7504294.9; STMX 691.7; TRX 2530.3; UMA 2.008; VET 1113.5; VGX 99.77; XLM 66.1; XVG 1575.6; ZRX 205.3 | | |
| ED36 | Address on File | VGX 4.02 | | |
| 5CFB | Address on File | VGX 4.02 | | |
| F5A9 | Address on File | BTC 0.000448; BTT 13956100; SHIB 3211303.7 | | |
| 4BC7 | Address on File | ADA 4211.1; USDC 1675.36 | | |
| 80DF | Address on File | ETC 0.28 | | |
| 7CB1 | Address on File | LTC 0.17823 | | |
| A01A | Address on File | BTC 0.000001 | | |
| E7C7 | Address on File | VGX 4.69 | | |
| 514F | Address on File | ETH 0.00826; JASMY 435.6; POLY 24.64; SPELL 2508.4; YFI 0.000539 | | |
| 9B98 | Address on File | ADA 3.6; BTC 0.00039; SHIB 6522984.5 | | |
| 2103 | Address on File | VGX 5.4 | | |
| 8771 | Address on File | VGX 4.04 | | |
| 79FA | Address on File | BTC 0.000434; DOGE 1621 | | |
| 605D | Address on File | LUNC 78.3 | | |
| 2FC0 | Address on File | VGX 4.66 | | |
| 82F1 | Address on File | DOGE 104.6 | | |
| E1DF | Address on File | BTC 0.002795; HBAR 334; XLM 740.4 | | |
| 1A63 | Address on File | VGX 5.18 | | |
| A125 | Address on File | VGX 4.69 | | |
| 6A0B | Address on File | VGX 4.62 | | |
| 93D9 | Address on File | VGX 4.01 | | |
| 3B21 | Address on File | VGX 2.78 | | |
| 5C26 | Address on File | VGX 4.59 | | |
| 8DF9 | Address on File | BTC 0.000598; USDC 3089.62 | | |
| 11BA | Address on File | DOGE 88.3 | | |
| 0B72 | Address on File | DOGE 14.7 | | |
| 72D0 | Address on File | VGX 5.15 | | |
| 2F73 | Address on File | ETH 0.01524; VET 552.2 | | |
| D0FA | Address on File | LUNC 21.2 | | |
| 586D | Address on File | BTC 0.000246 | | |
| EF7F | Address on File | BTC 0.00053; VGX 69.24 | | |
| 1DB5 | Address on File | BTC 0.000259 | | |
| AFC2 | Address on File | DOGE 4615 | | |
| 12A2 | Address on File | VGX 2.79 | | |
| C49C | Address on File | VGX 5.18 | | |
| 3C2E | Address on File | DOGE 648.1 | | |
| 22E0 | Address on File | VGX 5.38 | | |
| 4E76 | Address on File | BTT 24344200; CKB 3375.2; STMX 1580.6; TRX 598.9; VET 513.7; XVG 1574.2 | | |
| 8636 | Address on File | BTT 5000000; MANA 49.1; SAND 13.0508 | | |
| 3CC3 | Address on File | BTC 0.040586; BTT 800; SHIB 21463457.8 | | |
| C6EB | Address on File | BTC 0.000204 | | |
| 6999 | Address on File | BTC 0.002272; SAND 15.2108 | | |
| F71B | Address on File | BTC 0.001611; DOGE 170.5; ETH 0.02243; MANA 13.2; SOL 0.4889; USDC 848.16 | | |
| 17BC | Address on File | ADA 7.2; BTC 0.000165; BTT 41762700; DOGE 174.5; DOT 2.903; ENJ 41.4; IOT 110.13; LINK 17.46; SOL 9.0408; SOL 2.0757; STMX 2631.2; VET 1416.8; VGX 1007.89 | | |
| C125 | Address on File | ADA 43.6; DOGE 274.9; SHIB 3636071.4; VGX 2.76 | | |
| 84CB | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C1C | Address on File | BTC 0.000437; DOGE 154.2 | | |
| FA1B | Address on File | DOGE 198.8 | | |
| 69CE | Address on File | ADA 603.2; BTC 0.013766; BTT 106091300; DGB 1000; DOGE 1216.8; DOT 138.042; ETC 15.1; ETH 0.86709; HBAR 1000; LINK 10.93; LTC 5.15566; MANA 3.88; SAND 100; SHIB 50437793.2; STMX 10214.1; USDC 4.61; VGX 536.66; XLM 3420.3; XRP 368.8 | | |
| 2510 | Address on File | VGX 4.69 | | |
| 4761 | Address on File | VGX 5.24 | | |
| AD9B | Address on File | VGX 2.88 | | |
| E340 | Address on File | BTC 0.003095 | | |
| E665 | Address on File | LTC 0.19591 | | |
| 2ED2 | Address on File | VGX 4.74 | | |
| E8E2 | Address on File | ADA 27; BCH 0.00266; BTC 0.000442; BTT 12842400; ETH 0.01165; NEO 0.004 | | |
| 7FCF | Address on File | VGX 2.83 | | |
| 73F0 | Address on File | VGX 2.8 | | |
| B8E5 | Address on File | VGX 4.87 | | |
| F4A5 | Address on File | VGX 2.87 | | |
| 8DA1 | Address on File | LUNC 291476.4 | | |
| AA5D | Address on File | BTC 0.001147; DOGE 3000; USDC 1735.62 | | |
| 03E8 | Address on File | VGX 2.88 | | |
| A138 | Address on File | BTT 11556500 | | |
| 8C0E | Address on File | ADA 9.7; AVAX 1.53; COMP 0.83163; SOL 0.2774 | | |
| 403D | Address on File | VGX 8.38 | | |
| 0086 | Address on File | VGX 2.78 | | |
| 72D3 | Address on File | BTC 0.02229; DOGE 2452.3; ETH 0.25054; SHIB 4632693.5; SOL 2.0243; VGX 236.42 | | |
| 6276 | Address on File | BTC 0.000672; DAI 19.84; DOT 1.133; ENJ 3.71; MATIC 6.669; SOL 0.0601; VET 0.3; XLM 18.6 | | |
| 6E65 | Address on File | DOGE 548.1; SHIB 58269369.3 | | |
| ED77 | Address on File | BTC 0.000443; LUNA 2.38; LUNC 2.3 | | |
| 60D3 | Address on File | VGX 4.29 | | |
| AC7D | Address on File | ADA 179.4 | | |
| 6CC9 | Address on File | VGX 4.89 | | |
| 305A | Address on File | VGX 4.29 | | |
| B401 | Address on File | ADA 997.7; BTC 0.000128; BTT 93704400; ETH 3.03807; HBAR 975.3; LLUNA 11.487; LUNA 4.923; LUNC 1072881.3; MATIC 108.117; SAND 103.0926; TRX 4456.8; VET 15092.1 | | |
| 34CA | Address on File | BTC 0.000503; ETH 0.02251 | | |
| 8C13 | Address on File | BTT 122405400; SHIB 2385119.3 | | |
| 0ACC | Address on File | USDT 12.89 | | |
| 46F1 | Address on File | VGX 2.77 | | |
| E1C4 | Address on File | BTT 6365300 | | |
| 4F7A | Address on File | BTC 0.000696; LUNA 0.004; LUNC 250.5; SHIB 1930308.9 | | |
| EAC7 | Address on File | VGX 5.18 | | |
| 2752 | Address on File | VGX 4.03 | | |
| DADD | Address on File | ADA 243.2; BTC 0.059231; CELO 295.879; CHZ 2957.6873; DOT 36.234; ETH 0.90532; MATIC 1584.398; UNI 17.09; USDC 537.31; VGX 18.96 | | |
| 8CFC | Address on File | VGX 2.79 | | |
| 6AC9 | Address on File | SHIB 58480964.9 | | |
| A539 | Address on File | ADA 10.4; AVAX 16.81; AXS 13.16343; DOT 31.123; ETH 0.00524; GALA 4850.9553; LLUNA 20.426; LUNA 8.754; LUNC 30.3; MATIC 3.05; SAND 420.168; SOL 0.0363; VET 2450.2; VGX 26.7 | | |
| 43C4 | Address on File | VGX 5.01 | | |
| 66D4 | Address on File | BTC 0.005534; DOGE 350.9 | | |
| EB25 | Address on File | ADA 0.6 | | |
| 6F78 | Address on File | BTC 0.00049; USDC 524.69 | | |
| 934B | Address on File | LLUNA 15.062; LUNC 2625341.1 | | |
| 4E96 | Address on File | VGX 4.68 | | |
| 088A | Address on File | VGX 5.39 | | |
| 5FC8 | Address on File | BTC 0.001404; DOT 4.763; ETH 0.01536; VGX 24.31 | | |
| 6060 | Address on File | LLUNA 22.074; LUNA 9.46; LUNC 2063466 | | |
| A90D | Address on File | ADA 26.6; BTC 0.000502; DOGE 418.7; MANA 11.47; OMG 4.88; SHIB 1006643.8 | | |
| 2273 | Address on File | ADA 3098; BTC 0.106551; BTT 80631300; ENJ 35; ETH 0.10106; FTM 120.295; LLUNA 4.465; LUNA 1.914; LUNC 417332; MANA 208.72; MATIC 122.647; SOL 38.7815; TRX 3240.8; VET 3417.3; XTZ 50.67 | | |
| C002 | Address on File | BTC 0.00333 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E78D | Address on File | BTT 441644300; DOGE 4418.1; SHIB 15446435.6 | | |
| D707 | Address on File | ADA 2405.9; ATOM 97.272; AVAX 17.88; BTC 1.044501; COMP 4.13103; DOGE 2.4; DOT 66.777; ENJ 100.23; ETH 10.03646; LINK 24.53; LLUNA 8.475; LTC 0.00934; LUNA 3.632; LUNC 11.7; MANA 294.42; MATIC 1979.169; SAND 210.1406; SOL 40.5981; SRM 139.101; USDC 6447.42; VGX 5451.65 | | |
| 5C11 | Address on File | BTC 0.001555; ETC 1.79; ETH 0.13973; LTC 0.37696 | | |
| F8E4 | Address on File | ADA 26.2; JASMY 11813.3; LUNC 1084.5; SHIB 7366307.9 | | |
| 3C30 | Address on File | ADA 102.9; AVAX 1.28; DOT 2.528; ENJ 20.93; IOT 31.46; LLUNA 3.085; LRC 19.818; LUNA 1.323; LUNC 51391.8; NEO 1.688; STMX 5046.8; TRX 207.7; VET 1220.5; XMR 1.001 | | |
| 28DA | Address on File | FTM 1197.399; GRT 1.32 | | |
| DB11 | Address on File | BTC 0.022623; BTT 188101300; DOGE 11799.4; LUNA 3.551; LUNC 232377.9; SHIB 23459621.5; VET 18887.4 | | |
| 8C5F | Address on File | BTC 0.000051 | | |
| 16D2 | Address on File | SOL 0.0165; USDC 10.91 | | |
| 3D94 | Address on File | VGX 4.02 | | |
| E2CB | Address on File | ADA 3.2; BTC 0.00043; BTT 75757500; FIL 6.3; LTC 7.89727; SHIB 1320655; STMX 11110.4; USDC 14.48; VET 26640.6; VGX 1004.83; XVG 25186.7 | | |
| 80C0 | Address on File | ADA 41; BTC 0.000504; BTT 177539500; DOGE 1011.6; LLUNA 4.274; LUNA 1.832; LUNC 5.9 | | |
| BEC8 | Address on File | ADA 728.9; BTC 0.000421; VET 10831.3 | | |
| A811 | Address on File | VGX 4.29 | | |
| F969 | Address on File | ADA 4.3; ALGO 2.28; BTC 0.001172; DASH 0.006; ETH 0.02907; VGX 478 | | |
| D42F | Address on File | BTC 0.000513; HBAR 322.1; VET 873.1 | | |
| 2390 | Address on File | VGX 4.68 | | |
| D1DE | Address on File | VGX 4.29 | | |
| DFAB | Address on File | TRX 1236.5 | | |
| 929B | Address on File | VGX 2.75 | | |
| B0F7 | Address on File | AMP 261.06; BTT 3848300; SHIB 298864.3 | | |
| C476 | Address on File | BTC 0.000503 | | |
| AAD2 | Address on File | BTC 0.000512; DOT 22.471; MANA 514.31; USDC 8246.47 | | |
| 76A1 | Address on File | ADA 1280.7; AVAX 13.55; BTC 0.143206; BTT 41755300; CHZ 900.6195; DOT 93.217; ENJ 605.43; EOS 104.64; ETC 32.05; ETH 1.0646; FTM 180.572; HBAR 624; IOT 372.19; LLUNA 11.228; LUNA 4.812; LUNC 15.5; MANA 63.77; MATIC 186.27; OMG 88.64; OXT 575.9; SHIB 41886163.7; SOL 2.1949; STMX 5073.9; TRX 5687.3; USDC 337.76; VET 5377.1; VGX 107.69; XLM 1239.7; XVG 2430.8; YFI 0.047073; ZRX 209.2 | | |
| 308C | Address on File | DOGE 29639.1; MANA 458.79; MATIC 639.756; SHIB 7343412.1 | | |
| 58A2 | Address on File | ALGO 24.76; DOT 4.01; QTUM 5.43; SHIB 12487512.4; SOL 0.9461 | | |
| D514 | Address on File | BTT 1000000 | | |
| 94CB | Address on File | VGX 4.88 | | |
| C5A0 | Address on File | ADA 6894.9; ALGO 6446.16; BTC 0.053315; ETH 3.1258 | | |
| 1BB2 | Address on File | ADA 7.3; BTT 3322400; LINK 0.4 | | |
| 90E4 | Address on File | BTT 2497799.9; CKB 0.6; DGB 170.4; LLUNA 3.121; LUNA 1.338; LUNC 291647.3; SHIB 21757367.5; STMX 280.3 | | |
| 575A | Address on File | BTC 0.000533; SHIB 1633959 | | |
| FBF6 | Address on File | SHIB 1265502.4 | | |
| D32E | Address on File | BCH 0.18868; BTC 0.005382; EOS 488.11; GALA 186.2419; LUNA 0.04; LUNC 2573.9; NEO 40.962; VET 25694; VGX 713.4 | | |
| F256 | Address on File | VGX 5.18 | | |
| 9F0D | Address on File | VGX 2.76 | | |
| 6081 | Address on File | CELO 1.922 | | |
| 6D49 | Address on File | ADA 1.9; MATIC 1.65; SOL 0.1957; VET 466.5 | | |
| A8BD | Address on File | ADA 324.7; ALGO 91.38; AMP 7930.96; ANKR 2375.29691; APE 130.768; ATOM 24.387; AXS 23.14923; BTC 0.091176; BTT 535916008.6; CKB 15177.2; DASH 0.187; DOGE 5853.6; DOT 6.797; ENJ 128.99; ETC 6.83; ETH 0.48064; FTM 424.183; GALA 1009.1224; GLM 192.72; HBAR 923.7; KNC 29.22; LINK 13.94; LLUNA 45.716; LTC 1.04195; LUNA 19.593; LUNC 4056587.3; MATIC 236.07; SHIB 231226427.1; STMX 3464.1; VGX 331.98; XVG 1953.5; YFI 0.002689; ZEC 0.856 | | |
| CFCF | Address on File | ADA 684; BTC 0.000462; DOGE 25.3; DOT 60.164; ETH 1.07029; SHIB 5520751; VET 486.5; XTZ 18.41 | | |
| 1B9C | Address on File | SPELL 14625.3 | | |
| 6CE1 | Address on File | VET 209.7 | | |
| 0E82 | Address on File | ADA 109.4; BTC 0.001318; VGX 8.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A33C | Address on File | ADA 45.1; BTC 0.022441; BTT 13417499.9; DOT 2.333; ENJ 58.5; ETH 0.17516; GRT 422.53; SOL 1; USDC 1387.18; VET 395 | | |
| 13E5 | Address on File | BTC 0.000497; SHIB 7093663.9 | | |
| 394F | Address on File | ADA 45.1; BTT 56051500; LUNA 2.552; LUNC 166987.7; SHIB 32711768.4 | | |
| FC1E | Address on File | BTC 0.005274; ETH 0.0207 | | |
| 2A6C | Address on File | BTC 0.000211 | | |
| 9578 | Address on File | BTC 0.001086; LLUNA 13.187; LUNC 250561.6; SHIB 2979737.8 | | |
| ECB5 | Address on File | ADA 0.9; BTC 0.000518 | | |
| D419 | Address on File | ADA 1457.8 | | |
| 3E9A | Address on File | BTC 0.000236 | | |
| 4C26 | Address on File | VGX 4.61 | | |
| 45E1 | Address on File | BTC 0.00488; DOGE 182.1; SAND 20; VGX 19 | | |
| F22A | Address on File | DOGE 5.5; USDC 1.02 | | |
| 323E | Address on File | ADA 1562.6; ATOM 24.694; BAT 499.6; BTC 0.156802; BTT 41246500; CELO 85.421; CKB 1890; DGB 714.4; DOGE 7194.1; DOT 183.681; EOS 24.39; ETH 1.61383; GLM 82.18; HBAR 14036.8; LINK 43.85; LLUNA 12.169; LTC 0.01685; LUNA 5.216; LUNC 16.9; MANA 47.7; MATIC 167.72; NEO 30.29; OMG 15.01; OXT 73; QTUM 75.63; SAND 130.837; STMX 903.5; SUSHI 105.4455; TRX 34139.8; XLM 5024.3; XVG 1488.8 | | |
| 4596 | Address on File | VGX 4.33 | | |
| 5D50 | Address on File | VGX 4.93 | | |
| D2A7 | Address on File | BTT 18261300; SHIB 349034.3; TRX 2043.9; VET 680.5; XVG 2442 | | |
| F5CA | Address on File | ADA 309.2; BTT 41406700; DOGE 255; LINK 16.71; MATIC 0.456; SHIB 6765911.2; VGX 132.67 | | |
| 525F | Address on File | VGX 4.29 | | |
| 1395 | Address on File | BTT 22018348.6; LUNA 2.248; LUNC 146935.4 | | |
| C457 | Address on File | ADA 17.5 | | |
| 1591 | Address on File | VGX 4.54 | | |
| C2EF | Address on File | BTC 0.001516; LUNA 0.414; LUNC 0.4; SOL 0.3139 | | |
| 04DE | Address on File | BTT 8695652.1; CKB 8873.6; DOGE 2878.4; LLUNA 22.536; LUNA 9.658; LUNC 2106591.4; SHIB 4118616.1; XVG 8135.6 | | |
| 4AF2 | Address on File | ADA 104.6; BTC 0.016347; DOGE 3287.5; SHIB 147458.7 | | |
| A8AF | Address on File | BTC 0.000524; SHIB 3193476.2 | | |
| A18A | Address on File | VGX 4.02 | | |
| 604A | Address on File | VGX 5.16 | | |
| 2AC9 | Address on File | SPELL 2312.9 | | |
| 2CCD | Address on File | ADA 313.2; BTC 0.018408; BTT 22727300; DGB 1430; ETH 0.06138; LTC 0.79917 | | |
| 51F3 | Address on File | BTT 3404100; SAND 6.7797; VET 1351.6 | | |
| 4BB4 | Address on File | ADA 796.8; ALGO 54.71; BTC 0.347682; CELO 9.906; ETH 0.601; LUNA 3.214; LUNC 210255; SHIB 7114854.7; TRX 657.4; VET 2006 | | |
| 9CC1 | Address on File | VGX 2.75 | | |
| 2EBE | Address on File | USDC 4.87 | | |
| 71AD | Address on File | DOGE 8825.6; SPELL 14601.3 | | |
| B8B3 | Address on File | BTC 0.000091; ETH 0.29617; USDC 20.99 | | |
| 0568 | Address on File | VGX 2.84 | | |
| 6D73 | Address on File | VGX 5.15 | | |
| 5CD3 | Address on File | ADA 1.7; BTC 0.000067; DOT 0.671; USDC 21654.98 | | |
| 2CE4 | Address on File | VGX 2.75 | | |
| EFBC | Address on File | VGX 2.83 | | |
| DEB7 | Address on File | ADA 223.6; BTC 0.014265; DOGE 371.8; DOT 8.951; ETH 0.08729; SHIB 3835234.8 | | |
| E568 | Address on File | VGX 4.98 | | |
| DD24 | Address on File | BTT 1000215000; ETC 23.92; SHIB 355728304.1 | | |
| EA86 | Address on File | DOGE 2045.4 | | |
| E915 | Address on File | BTC 0.034825; LLUNA 67.507; LUNA 28.932; LUNC 56 | | |
| 9AC3 | Address on File | VGX 4.87 | | |
| 40E5 | Address on File | LINK 0.08; USDC 0.9 | | |
| 67A1 | Address on File | BTC 0.00069; SHIB 972762.6 | | |
| F6F3 | Address on File | VGX 4.93 | | |
| 4813 | Address on File | VGX 2.88 | | |
| 244C | Address on File | BTC 0.000437 | | |
| 1A24 | Address on File | VGX 5.15 | | |
| F9F8 | Address on File | DOT 1.076; HBAR 189.6; SHIB 1306955.7 | | |
| 42AE | Address on File | BTC 0.003248; ETH 0.01053; SHIB 1753770.6 | | |
| B30D | Address on File | VGX 8.38 | | |
| C29A | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 54B7 | Address on File | SHIB 1153934.9 | | |
| 59D1 | Address on File | VGX 2.84 | | |
| 7BA2 | Address on File | ADA 1.7; BTC 0.000679; ETH 0.03022; SHIB 166081.4 | | |
| 6CA7 | Address on File | AVAX 0.16; BTC 0.002155; CHZ 19.1236; DOT 0.296; ETH 0.00434; LUNA 0.104; LUNC 0.1; XLM 27 | | |
| 64B6 | Address on File | VGX 4.94 | | |
| 86CE | Address on File | SHIB 1127522.8; STMX 4621.7 | | |
| FA1F | Address on File | SHIB 2241147.4 | | |
| 26D6 | Address on File | BTC 0.000256 | | |
| D234 | Address on File | BTC 0.000003; ZRX 1 | | |
| 548D | Address on File | VGX 4.01 | | |
| 4CA1 | Address on File | VGX 5.1 | | |
| CED6 | Address on File | VGX 1066.67 | | |
| F84E | Address on File | VGX 4.59 | | |
| 5017 | Address on File | VET 1601.4 | | |
| 495C | Address on File | ADA 7.8; BTC 0.001255; MATIC 0.002; USDC 17.45 | | |
| 3741 | Address on File | BTC 0.273109; ETH 2.15181; LLUNA 3.26; LUNA 1.397; LUNC 10.9; SOL 13.5333; USDC 607.32 | | |
| 8823 | Address on File | VGX 4.57 | | |
| 7436 | Address on File | BTC 0.070562; ETH 0.63749; USDC 5092.08 | | |
| BC83 | Address on File | ADA 22.5; BTC 0.003881; BTT 13171400; DGB 859.4; DOGE 169.6; DOT 1.123; ETH 0.09217; MANA 23.52; MATIC 22.52; SHIB 66337217.5; SUSHI 4.3223; TRX 493.8; UNI 1.949; XLM 139.2; XTZ 7.37 | | |
| 69E3 | Address on File | ADA 822.1; ALGO 1373.64; AVAX 1.01; BTC 0.133838; BTT 205482000; DOGE 5355; DOT 17.544; ETH 0.03163; HBAR 17799; IOT 75.2; LINK 20.47; MATIC 57.471; SOL 10.6185; USDC 4248.31; USDT 99.85; VET 57349.8; VGX 766.05 | | |
| 05BD | Address on File | BTC 0.000901; BTT 128573200; ENJ 112.28; LLUNA 6.375; LUNA 2.732; LUNC 28.9; VGX 110.39 | | |
| 2CA2 | Address on File | VGX 4.71 | | |
| D7DD | Address on File | SHIB 678978.8 | | |
| 8D14 | Address on File | BTC 0.000888; HBAR 269.9; VGX 224.25 | | |
| 3AEA | Address on File | ADA 1262.5; DOGE 4942.4 | | |
| F0DB | Address on File | ADA 14.6; BTC 0.001188; BTT 23184400; DOGE 890.3; MATIC 48.662 | | |
| 28E1 | Address on File | ADA 69.7; BTC 0.000421; BTT 30259800; DOGE 1502.2; SAND 23.6009 | | |
| 291C | Address on File | ADA 527.6; BTC 0.000447; DOGE 12431.9; SHIB 50856727.4 | | |
| 6AEC | Address on File | BTC 0.000426; SHIB 36 | | |
| D003 | Address on File | BTC 0.000885; LLUNA 5.723; LUNA 2.453; LUNC 7.9; VGX 143.14 | | |
| B8A7 | Address on File | ADA 5.1; BAT 0.4; BTC 0.001611; DGB 16343; DOGE 3515.9; ETH 0.00494; VGX 153.24; XLM 3148.8; XRP 5611 | | |
| 3740 | Address on File | ADA 247.6; BTC 0.002538; BTT 100717200; DGB 15303.6; DOGE 5058.9; SHIB 4443504; TRX 730.9 | | |
| BEFE | Address on File | BTC 0.000511; SHIB 342778.9; STMX 6536 | | |
| 0989 | Address on File | LLUNA 5.622; LUNA 92.299; LUNC 525178.5; SHIB 10221124.3 | | |
| 9DF2 | Address on File | BTC 0.000513; BTT 92592592.5; SHIB 40391404 | | |
| 67F7 | Address on File | ADA 766.2; BTC 0.008347; DOT 50.552; ETH 0.1296; HBAR 1825.1; VET 22705.8 | | |
| A261 | Address on File | VET 5277.7 | | |
| 70BE | Address on File | BTT 100 | | |
| CD1E | Address on File | ADA 304; BTC 0.00604; DOGE 841; ETH 0.03526; SHIB 7436624.3 | | |
| 14F4 | Address on File | BTC 0.000518; GLM 1553.96; LLUNA 23.14; LUNA 9.918; LUNC 30290.2 | | |
| E6E3 | Address on File | DOT 672.183; KAVA 217.716; USDC 7946.34; VGX 4.35 | | |
| DE77 | Address on File | ADA 422.6; BTC 0.000425; DOGE 1986; SHIB 27597602.9 | | |
| D2F2 | Address on File | BTC 0.016222; ETH 0.20052; LUNA 3.511; LUNC 229502.4; SOL 4.291; USDC 1044.33 | | |
| DF81 | Address on File | EOS 0.14 | | |
| F9C0 | Address on File | LUNC 21.3 | | |
| 9855 | Address on File | TRX 493.3 | | |
| 996B | Address on File | BTT 247382499.9 | | |
| EFB3 | Address on File | VET 76.4 | | |
| E958 | Address on File | ADA 1802.2; BTC 0.000565; DOT 24.804; HBAR 3092.3; LINK 218.07; LLUNA 175.687; LTC 7.11019; LUNA 75.295; LUNC 16421834.2; MATIC 107.314; SHIB 33129562.2; STMX 5129.2; TRX 5453.3; USDC 19.95; VET 2814.9 | | |
| 708A | Address on File | ADA 768.3 | | |
| 443A | Address on File | BTC 0.000607; BTT 11682242.9; SHIB 2459016.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8218 | Address on File | BTC 0.001369; SHIB 19126752.5 | | |
| 8DF0 | Address on File | ADA 50; BTC 0.002292; BTT 12678800; CKB 576.3; DGB 136.9; HBAR 55.1; SHIB 177179.3; STMX 432.6; TRX 184.2; XMR 0.036; ZEC 0.065 | | |
| 1127 | Address on File | BTC 0.000064; DOGE 3.8; DOT 77.372; ETH 7.37824; LINK 54.13; VGX 402.29; XLM 2.7; XRP 1637.3 | | |
| D733 | Address on File | ADA 33; BTC 0.000543; GRT 100.44; XRP 693.3 | | |
| E154 | Address on File | BAT 38.8; BTC 0.000001; BTT 1092600; DGB 114.1; HBAR 174.2; LUNA 0.523; LUNC 34170.9; VET 160.5 | | |
| 440D | Address on File | VGX 2.75 | | |
| DA3F | Address on File | BTC 0.000537; BTT 14786800; DOT 3.685; STMX 1581.2; VET 769.7 | | |
| 15B3 | Address on File | SOL 0.045 | | |
| 8806 | Address on File | DOGE 802.3 | | |
| 5B50 | Address on File | VGX 8.38 | | |
| 4CD6 | Address on File | VGX 4.29 | | |
| A21E | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 7C33 | Address on File | VGX 4.29 | | |
| 00E6 | Address on File | VGX 2.78 | | |
| DCF2 | Address on File | BTC 0.000762; SHIB 14054830.2 | | |
| A797 | Address on File | VGX 2.78 | | |
| 4B1F | Address on File | VGX 5.16 | | |
| 7FFF | Address on File | ADA 5; ATOM 0.087; AVAX 0.02; DOT 0.9; LINK 0.07; LLUNA 26.564; SOL 0.0271; USDC 16.34; VGX 5.81 | | |
| F1B3 | Address on File | VGX 5.39 | | |
| BAC3 | Address on File | LINK 305.49 | | |
| C8CA | Address on File | APE 55.242; LUNC 637352.7; SHIB 12292504.5 | | |
| 4626 | Address on File | ADA 2940.7; BTC 0.06082; DOT 126.995; ETH 2.12219; VET 1185.3 | | |
| ED1E | Address on File | VGX 4.29 | | |
| 4C39 | Address on File | ADA 40.4; ALGO 22.08; ATOM 2.355; BTC 0.001447; CRV 16.453; ENJ 10; FTM 36.9; KSM 0.14; LTC 0.25262; LUNA 0.732; LUNC 147570.1; SHIB 6345177.6; VET 178.4; XMR 0.162; XVG 1428.5 | | |
| 37DB | Address on File | ADA 7327.8; CKB 540728.2; DOGE 352.9; VGX 179.72; XVG 49434.4 | | |
| 171F | Address on File | BTC 0.000242 | | |
| 52D1 | Address on File | ADA 54.1; AXS 0.39014; BTC 0.009984; BTT 2955400; DOGE 43.1; DOT 2.466; ETH 0.0836; FTM 5.222; MANA 7.72; SHIB 3198466.1; SOL 2.8716; STMX 327.2; TRX 96.7; USDC 570.69; XVG 384.6; ZRX 9.2 | | |
| B791 | Address on File | CKB 8829.5; DGB 1484.4; SHIB 15863167.2; SOL 0.3863 | | |
| D6B3 | Address on File | ADA 102.2; BTC 0.035851; ETH 0.62899; USDC 9124.03; VET 866.2; VGX 597.18 | | |
| D45B | Address on File | ALGO 52.34; BTC 0.003599; CHZ 414.4794; DOT 11.363; ENJ 50.75; ETH 0.11661; SHIB 2850220.8 | | |
| 1861 | Address on File | VGX 3.99 | | |
| 4EB1 | Address on File | ADA 409.4; ALGO 329.63; BTC 0.000429; ETC 9.99; ETH 1.67434; FIL 1.86; FTM 17.499; IOT 142.5; SOL 1.0401 | | |
| 92F4 | Address on File | USDC 40.66 | | |
| C735 | Address on File | USDC 14.11 | | |
| 136E | Address on File | BTC 0.002649; USDC 112.69; VGX 16.64 | | |
| 9E54 | Address on File | USDC 382.69 | | |
| F4DB | Address on File | VGX 4.03 | | |
| 2D99 | Address on File | LUNC 239735.6 | | |
| 664C | Address on File | BTT 1393800; XLM 15.5 | | |
| 18FF | Address on File | BTC 0.000599; HBAR 489.1 | | |
| 4BC3 | Address on File | APE 1.236; ATOM 0.846; AVAX 0.43; BTC 0.00071; DYDX 1.5173; FTM 9.623; XVG 335.1 | | |
| B506 | Address on File | VGX 5.16 | | |
| A220 | Address on File | AVAX 5.57; FTM 187.918; GRT 518.61 | | |
| 73D5 | Address on File | ADA 146.5; BTT 30007100; CKB 5502.7; DGB 1000.8; DOGE 63.2; DOT 4.003; ETC 10.16; ETH 0.00743; LINK 5.02; LTC 5.23672; MANA 36.1; SHIB 17730275.2; STMX 1500.5; TRX 600.2; VET 1000.3; XLM 125; XVG 1800.9 | | |
| 991D | Address on File | DOGE 1.2 | | |
| 3AC5 | Address on File | VGX 4.61 | | |
| 0D5F | Address on File | ADA 488.5; BTC 0.000909; DOT 42.609; SHIB 48659313.6; USDC 71902.76 | | |
| 4581 | Address on File | BTC 0.00051; SHIB 2068965.5 | | |
| 4578 | Address on File | BTC 0.000242 | | |
| 1ACF | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 104A | Address on File | BTC 0.001378; SHIB 3127332.3 | | |
| 0302 | Address on File | ADA 19.2; DOGE 538.5; LLUNA 2.97; LUNA 1.273; LUNC 4.1; MANA 29.73; MATIC 25; OMG 3.23; SHIB 21323950.7; SOL 0.132; STMX 913.9; VGX 11.59 | | |
| 5264 | Address on File | BTT 115389179; DGB 78.1; DOGE 366.7; MANA 10.21; SHIB 1333333.3 | | |
| F588 | Address on File | VGX 5.15 | | |
| 355F | Address on File | VGX 4.62 | | |
| A24D | Address on File | ETH 0.15442 | | |
| 2529 | Address on File | VGX 4.01 | | |
| 340F | Address on File | BTC 0.033867; DOGE 2222.2; LTC 2.00909 | | |
| 96A2 | Address on File | VGX 5.15 | | |
| 78B4 | Address on File | SHIB 222565809.1 | | |
| 01C0 | Address on File | SHIB 14851.5 | | |
| EF70 | Address on File | SHIB 39686365.3 | | |
| ED03 | Address on File | ETH 0.05085; SHIB 7203024.2 | | |
| DE7B | Address on File | BTC 0.000099; BTT 7461200; DOGE 86.1; SHIB 1641152.6; TRX 0.2; VET 0.2; XLM 28.3; XVG 1245.6 | | |
| 8CF3 | Address on File | VGX 4.69 | | |
| 4481 | Address on File | BTC 0.000534; DOGE 546.3; ETH 2.15337; MATIC 64.14 | | |
| AF83 | Address on File | BTC 0.00044; DOGE 1699.8; LLUNA 7.51; LUNA 3.219; LUNC 701311.2 | | |
| 0443 | Address on File | ADA 473.7; BTC 0.00067; DOGE 3042.2; ETH 1.00212; LINK 5; SHIB 1222643.3 | | |
| F011 | Address on File | AAVE 0.9132; AVAX 11.03; BTC 0.024813; DOT 13.071; ETH 0.52171; MATIC 245.478 | | |
| C329 | Address on File | BTC 0.001132; BTT 179361200; DOGE 16594; DOT 174.45; ETH 1.04594; LLUNA 21.223; LUNA 9.096; LUNC 29.4; SHIB 74924206.7; VET 5758.3; XMR 0.991; XTZ 60.98 | | |
| A01E | Address on File | BTC 4.263963; DOT 128.782; ETH 95.35195; LTC 68.58561; MANA 1567.71; SOL 23.5197; VGX 6230.61 | | |
| BEC5 | Address on File | BTC 0.016236; DOT 12.387; ETH 0.05253; LUNA 0.053; LUNC 3442.7; SOL 1.1701 | | |
| 4B9D | Address on File | BTT 16706699.9 | | |
| A956 | Address on File | BTC 0.00165; DOGE 3643.1; SHIB 1507613.4 | | |
| 66E3 | Address on File | AUDIO 249.082; AVAX 8.41 | | |
| 141B | Address on File | BTC 0.001579; SHIB 2898970.8 | | |
| 5525 | Address on File | ADA 177.6; SHIB 25919921.1 | | |
| A842 | Address on File | BTC 0.000503; ETH 0.05529; LLUNA 5.586; LUNA 2.394; LUNC 521941.9; SHIB 20115423.7; USDC 105.36; VGX 517.64 | | |
| 756E | Address on File | ADA 8.9; BTC 0.002519; DOT 0.487; VET 326.7 | | |
| FDD9 | Address on File | BTC 0.013656; ETH 0.16375; LTC 0.61521 | | |
| 1C38 | Address on File | ADA 254.7; ALGO 22.51; AVAX 3.06; BTC 0.002838; BTT 5964000; CKB 3065.9; DGB 214.2; DOGE 1012.9; DOT 30.237; ETH 0.00298; FTM 28.751; HBAR 39.9; KNC 6.85; LINK 10.21; MATIC 231.461; SHIB 10627997.1; STMX 250.8; VET 546.5; VGX 25.96; XLM 86.4; XVG 196.4 | | |
| 5D06 | Address on File | XRP 647.6 | | |
| 0811 | Address on File | BTC 0.109548; ETH 1.62794; VGX 989.44 | | |
| A713 | Address on File | ADA 243.6; BTT 27680800 | | |
| 013E | Address on File | BTC 0.000491; DOT 3.648 | | |
| 0F55 | Address on File | DOGE 16.3 | | |
| F251 | Address on File | VGX 2.75 | | |
| CC7B | Address on File | BTC 0.000514 | | |
| 5492 | Address on File | BTC 0.000418; USDC 370.8 | | |
| 641C | Address on File | BTC 0.000421; ETH 0.0442; SHIB 678213.9; VGX 19.87 | | |
| C007 | Address on File | ADA 1520.9; USDC 22506.26 | | |
| 27A7 | Address on File | ADA 1677.7; BTC 0.010458; ENJ 20.58; ETH 1.78375; MATIC 424.151; SOL 0.1619; STMX 2804.9; USDC 1768.46 | | |
| C60A | Address on File | BTC 0.000052 | | |
| 9B57 | Address on File | VGX 4.29 | | |
| E28C | Address on File | VGX 2.8 | | |
| CD9D | Address on File | VGX 2.8 | | |
| 8DE9 | Address on File | BTT 69808600 | | |
| 7C20 | Address on File | BTC 0.002438; SHIB 13306.3 | | |
| AB13 | Address on File | VGX 4.29 | | |
| 9B0B | Address on File | BTT 26437799.9 | | |
| 299D | Address on File | BTC 0.009195; DOGE 173.7; DOT 6.201; ENJ 3.02; ETH 0.12992; SHIB 1592864; XVG 294.7 | | |
| C8CB | Address on File | VGX 4.94 | | |
| B5E0 | Address on File | BTT 94786729.8; SHIB 34346737.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1950 | Address on File | LLUNA 21.618; SHIB 290033735.1 | | |
| A12E | Address on File | ADA 112.6; SHIB 21636435.7 | | |
| 30B1 | Address on File | ADA 292; BTT 1135607200; DOT 32.11; EGLD 1; ETC 10.09; LTC 0.01085; SRM 34.213; STMX 12425.3; TRX 7297.1; USDC 756.12; VET 444.8; VGX 126.09 | | |
| EC12 | Address on File | DOGE 2712.7; LTC 3.38464 | | |
| FD81 | Address on File | VGX 5.39 | | |
| 3B67 | Address on File | VGX 4.02 | | |
| 1744 | Address on File | ADA 499.7; DOT 8.418; ENJ 61.41; ETH 0.20921; FTM 52.972; HBAR 259.4; MATIC 103.713; VET 2675.8; VGX 26.34; XLM 1005.7 | | |
| 66E2 | Address on File | ADA 254.7; AVAX 3.8; BTC 0.451008; BTT 10498100; CHZ 171.6841; CKB 901.2; DAI 9.92; DGB 142.4; DOGE 202.3; ENJ 75; ETH 2.01856; FIL 2.12; GLM 88.99; HBAR 475.4; KNC 30.25; LLUNA 12.33; LTC 5.03162; LUNA 5.285; LUNC 658411.6; MANA 60; MATIC 89.043; ROSE 900; SAND 45; SHIB 4207573.6; STMX 1000; TRX 390.6; USDT 14.97; VET 81.3; XLM 58.6; XVG 896.3; ZRX 70.4 | | |
| 36A1 | Address on File | ADA 11646.6; AVAX 226.11; BTC 0.305939; DOT 268.672; ENJ 306.99; ETH 14.57529; FTM 6209.733; GALA 29257.7971; LINK 182.01; LLUNA 83.804; LUNA 35.916; MATIC 4177.847; SOL 108.7085; VET 34326.2; VGX 962.65 | | |
| F045 | Address on File | ADA 106.5; BTC 0.000701; LTC 1.00063; VET 382 | | |
| DA7F | Address on File | AMP 8101.49; BTC 0.000696; CHZ 457.7339; DOGE 1748.5; FET 816.9; LLUNA 11.167; LUNA 4.786; REN 428.11; SHIB 21083584; VET 1675.8 | | |
| 64C1 | Address on File | BTC 0.003294; BTT 1322800; ETH 0.0075; HBAR 796.4; MKR 0.0066; TRX 201.8; VET 127.5 | | |
| 26EA | Address on File | BTC 0.000229 | | |
| 2880 | Address on File | ADA 393.1; ETH 1.03054; SHIB 20143837.9; VET 12518.4; VGX 544.86 | | |
| 1EEF | Address on File | BTC 0.001621; DOGE 300; OMG 1.5 | | |
| DBBC | Address on File | ADA 260.1; ALGO 765.18; BTC 0.00049; BTT 4257500; CKB 775.7; DOGE 4840.5; DOT 0.635; ETH 0.91081; GALA 323.7167; LTC 0.21923; MANA 455.65; SAND 387.7389; SOL 1.0539; SUSHI 30.1441; VET 142.4; VGX 18.76; XLM 100.3 | | |
| ED77 | Address on File | ADA 319.3; BTC 0.158205; ETH 1.50236; LTC 1.39665 | | |
| E826 | Address on File | ADA 4923.2; BTC 0.003988; ETH 0.05632; OXT 56 | | |
| 10FA | Address on File | AAVE 18.9395; ADA 4893.3; ALGO 932.57; BAND 220.994; COMP 6.06595; DASH 5.594; DGB 83246.7; DOGE 8825.1; ENJ 1059.03; ETH 1.28968; LINK 469.33; LLUNA 5.143; LUNA 2.205; LUNC 7.1; MANA 1148.2; MATIC 2416.936; SHIB 2500000; SOL 32.4098; XMR 3.667; XTZ 812.4 | | |
| 58BE | Address on File | VGX 2.75 | | |
| 6B57 | Address on File | BTC 0.000048 | | |
| 57A1 | Address on File | BTT 20004700; TRX 80.7 | | |
| F7A5 | Address on File | VGX 5.16 | | |
| 2B1E | Address on File | ADA 345; BTC 2.863966; LTC 5.53853 | | |
| 4BA5 | Address on File | ADA 1636.4; ALGO 50; BTC 0.091893; DOGE 12167.6; ETH 0.55591; MANA 20; SHIB 6000000 | | |
| 8D35 | Address on File | ADA 8.8; LUNA 0.185; LUNC 12108 | | |
| 7A01 | Address on File | VGX 8.38 | | |
| BFB1 | Address on File | BTT 25982800; DOT 6.232; HBAR 378; SHIB 3175611.3; VET 1785.6; VGX 38.5 | | |
| 0CCF | Address on File | BTC 0.000512; SHIB 24230906.4 | | |
| 02DC | Address on File | BTC 0.000536; BTT 56302500; DGB 445.1; TRX 2184; XVG 2690.3 | | |
| 38C0 | Address on File | ADA 342.9; DGB 3060.1; USDC 1099.52 | | |
| B02F | Address on File | BTC 0.000449; DOGE 358.9; SHIB 1620053.1 | | |
| D597 | Address on File | ADA 1222.2; BTC 0.001023; DOGE 3921.5; SHIB 44222145.9; XLM 382.9 | | |
| B1E3 | Address on File | DOGE 2.9; SHIB 7044858.9; XRP 50 | | |
| BF44 | Address on File | BTC 0.004865; BTT 1017547400; CKB 16791.6; DGB 2117.2; DOGE 1421.9; MANA 190.9; STMX 21695.6; TRX 6959.6; XVG 28121.9 | | |
| 0852 | Address on File | APE 0.371; LUNA 0.138; LUNC 9027.4; SHIB 40; VGX 2.44 | | |
| F7BF | Address on File | BTC 0.002046; BTT 322734700 | | |
| 40F7 | Address on File | ADA 293; BTC 0.004875; ETH 0.03954; HBAR 2457.9; USDC 292.46; VGX 174.26 | | |
| ADB1 | Address on File | VGX 4.17 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8DAF | Address on File | ADA 468.7; DOT 182.325; LUNA 0.828; LUNC 0.8; STMX 1617.6; USDC 180.79 | | |
| EFEF | Address on File | SHIB 6527415.1 | | |
| 457A | Address on File | SHIB 61114683 | | |
| 2306 | Address on File | VGX 4.02 | | |
| 1A7A | Address on File | USDC 6.69 | | |
| F465 | Address on File | BTC 0.001639; FTM 7.92; SOL 0.4164 | | |
| 4A0B | Address on File | VGX 2.82 | | |
| 8007 | Address on File | BTC 0.026628; BTT 183266000; DOGE 1010.9; ETH 0.008; MATIC 127.928; OCEAN 248.6; OXT 727.2; SHIB 2517282.5; STMX 22799; VET 4166; XRP 103.7 | | |
| ECD3 | Address on File | SHIB 16915294.3 | | |
| C94D | Address on File | VGX 4.89 | | |
| 7A46 | Address on File | ADA 151.6; ALGO 54.99; ATOM 5.211; BTC 0.000039; IOT 0.46; LINK 0.05; LTC 1; USDC 1.43; VET 1; XLM 506.7 | | |
| CEE8 | Address on File | VGX 5.15 | | |
| BCBA | Address on File | BTC 0.000418; HBAR 184.6; SAND 8.4669; VGX 34.64 | | |
| 625E | Address on File | DOGE 191.4 | | |
| 9394 | Address on File | DGB 12178.6 | | |
| 1648 | Address on File | CKB 1862.3; DOGE 2.8; ETH 0.00231 | | |
| 9896 | Address on File | LLUNA 17.992; LUNA 7.711; LUNC 1682064.4 | | |
| 396B | Address on File | LLUNA 14.939; LUNA 6.403; LUNC 1396815.1; SHIB 33813221.9 | | |
| 8C3A | Address on File | BTC 0.000095 | | |
| 4115 | Address on File | ADA 1699.7; DOGE 11400.4; ETH 1.03284; LLUNA 30.85; LUNA 13.222; LUNC 2884538.1; MATIC 256.633; SHIB 22058545; XLM 5039 | | |
| 2CEB | Address on File | BTT 42372881.3; LLUNA 18.369; LUNA 7.873; LUNC 3375710.5; SHIB 41100850.2 | | |
| 0FD3 | Address on File | BTT 1928380300 | | |
| D031 | Address on File | CHZ 1060.6883 | | |
| 5C12 | Address on File | ADA 1600.8; AVAX 21.99; BTC 0.368025; BTT 118822100; DOGE 6875.5; DOT 81.903; ETH 1.35292; LINK 10.06; LLUNA 24.048; LUNA 10.307; LUNC 33.3; MATIC 1587.573; SHIB 77107266.9; SOL 5.3163; VET 3249.7; VGX 427.49 | | |
| 94C1 | Address on File | LLUNA 63.961; LUNA 27.412; LUNC 5977904.7 | | |
| C886 | Address on File | SHIB 11219063 | | |
| 6453 | Address on File | VGX 4.25 | | |
| 0CC3 | Address on File | ADA 64.9; BTC 0.013894; DOT 2.916; MATIC 53.053 | | |
| 5545 | Address on File | BTC 0.000564; GALA 1012.5739 | | |
| 0862 | Address on File | BTC 0.000051 | | |
| C9DB | Address on File | BTC 0.000502; SHIB 1565053.6 | | |
| 0AE0 | Address on File | BTC 0.000581 | | |
| DF63 | Address on File | BTC 0.000521 | | |
| 0049 | Address on File | VGX 2.81 | | |
| D405 | Address on File | BTC 0.000567; ETH 0.00191; USDC 103.03 | | |
| F9D7 | Address on File | VGX 5.16 | | |
| 11D7 | Address on File | BTC 0.000687; SHIB 11990407.6 | | |
| C41A | Address on File | BTC 0.000271; DGB 102.3; DOGE 291.2; DOT 1.432; VET 213.5 | | |
| 5426 | Address on File | ADA 615.7; BTC 0.023666; ETH 2.31748 | | |
| 1C80 | Address on File | VGX 5.12 | | |
| 8227 | Address on File | VET 239.4 | | |
| 115D | Address on File | BTC 0.005591; BTT 24755099.9; SHIB 4083016.2 | | |
| 002F | Address on File | ADA 191.5; BTC 0.000518; USDC 10 | | |
| 0599 | Address on File | DOT 44.767; ETH 0.38534 | | |
| CFAB | Address on File | AVAX 0.03; LLUNA 28.977; LUNA 12.419; LUNC 358.8; TRX 155.2 | | |
| 169F | Address on File | BTT 13422800; DOGE 298.5; ETH 0.02684 | | |
| 93E0 | Address on File | LUNA 2.68; LUNC 175328.8; YGG 37.286 | | |
| 98CE | Address on File | BTC 0.002659 | | |
| 00FF | Address on File | ADA 64.7; STMX 1540.1 | | |
| FC03 | Address on File | BTC 0.002679 | | |
| EB9F | Address on File | ADA 21.2; BICO 208.831; BTC 0.006741; DOT 216.073; ETH 1.27985; MATIC 4288.272; SHIB 34500.7; VGX 5359.45 | | |
| 637E | Address on File | VGX 4.02 | | |
| BDFD | Address on File | BTC 0.000451; SHIB 64583.3 | | |
| 61DF | Address on File | VGX 5.15 | | |
| 9AE3 | Address on File | BTC 0.0030599; DYDX 16.1952; HBAR 268.6; LUNA 2.073; LUNC 202.4; SAND 14.172; TRX 945.6 | | |
| B449 | Address on File | BTC 0.231783; DASH 0.005; DOGE 1817.8; DOT 32.334; ENJ 802.81; ETH 0.00069; FIL 8.34; LINK 14.7; MANA 1212.91; OCEAN 691.46; UNI 14.725; USDC 1320.25; VET 1468.9; VGX 268.18; XTZ 80.82; ZEC 1.089 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4072 | Address on File | ADA 410.8; BTC 0.018412; ENJ 71.38; VET 781.4 | | |
| F068 | Address on File | DOGE 12700; USDC 50.47 | | |
| 1F60 | Address on File | BTC 0.000436; DOT 0.468; FTM 4.83; IOT 10.42; SHIB 2009584.4 | | |
| 0E99 | Address on File | VGX 8.38 | | |
| DAB8 | Address on File | HBAR 188.8 | | |
| 0566 | Address on File | BTT 62041100; HBAR 480.7; SHIB 31708889.3; TRX 1637.7; VET 2169.7 | | |
| D51C | Address on File | DOGE 15.2; ETC 0.58 | | |
| AA1E | Address on File | VGX 4.19 | | |
| C6DA | Address on File | BTC 0.000606; LUNA 0.012; LUNC 730.7; USDC 51.99; VGX 2086.94 | | |
| 6A56 | Address on File | BTC 0.002231 | | |
| C40D | Address on File | VGX 8.37 | | |
| 0D8A | Address on File | SHIB 8.4 | | |
| 0B92 | Address on File | VGX 4.17 | | |
| 78ED | Address on File | ADA 0.7 | | |
| 5F27 | Address on File | BTC 0.001896; DOGE 150.7 | | |
| E6BF | Address on File | DOGE 1076.3; ENJ 39.12; SHIB 11458426.4 | | |
| 88B1 | Address on File | BTC 0.00066; DOGE 1854.3 | | |
| A692 | Address on File | SHIB 5019646.3 | | |
| 49A8 | Address on File | BTT 2608300 | | |
| 929B | Address on File | VGX 2.76 | | |
| F79E | Address on File | ADA 1060; DOGE 1048.9; ETH 0.23519 | | |
| A3E3 | Address on File | VGX 4.97 | | |
| CD96 | Address on File | BTC 0.002388 | | |
| DD5A | Address on File | XLM 1.6 | | |
| EE0E | Address on File | APE 8.523; BTC 0.008027; DOGE 1018.8; SHIB 9309780.4; VGX 102.83 | | |
| 26D0 | Address on File | ADA 24.1; BTC 0.001601; ETH 0.01173; FTM 17.095; SOL 0.2501 | | |
| F69B | Address on File | BTT 30923600; SHIB 6493506.4 | | |
| 8EEB | Address on File | ATOM 0.254; BTC 0.000236; DOGE 50.3; ETH 0.04701; LINK 0.35; OCEAN 11.86; SHIB 2559957.2; SUSHI 11.5823; XVG 640 | | |
| BB34 | Address on File | BTT 23893215.4; DOT 20.946; LTC 1.76579; SHIB 996303.3; USDC 101.27; VGX 118.67 | | |
| AFC5 | Address on File | BTC 0.099989; ETH 1.59905 | | |
| B075 | Address on File | BTC 0.000183; DOT 0.678; ETH 0.00448; LINK 40.16; LTC 0.01088; VET 825; VGX 767.58; XLM 1001.1 | | |
| 91DD | Address on File | BTT 6381600; DOGE 125.7 | | |
| 58CB | Address on File | BTC 0.0002 | | |
| 1E6D | Address on File | BTC 0.000591; ETH 1.02038 | | |
| D775 | Address on File | ADA 605.4; HBAR 1927.8; MANA 223.48; SHIB 116495293; VET 4521.4 | | |
| 1F24 | Address on File | DOGE 34.2 | | |
| 41C1 | Address on File | BTT 37529800 | | |
| 8132 | Address on File | SHIB 4564338.3 | | |
| FBA7 | Address on File | BTC 0.000234 | | |
| 5C17 | Address on File | AVAX 2.01; CKB 2759.7; ETH 0.51428; JASMY 5905.1; LINK 11.76; LLUNA 14.334; LUNA 9.741; LUNC 1547546.4; ROSE 202.18; SHIB 0.3; SOL 2; STMX 1448.8 | | |
| 1937 | Address on File | SHIB 611060.1 | | |
| A9DE | Address on File | DOGE 274.4 | | |
| A8A1 | Address on File | ETH 3.10931; SHIB 870089995.5 | | |
| 0939 | Address on File | VGX 4.61 | | |
| 05A7 | Address on File | VGX 4.01 | | |
| C966 | Address on File | BTC 0.000227; VET 74.8 | | |
| F514 | Address on File | VGX 2.75 | | |
| 3820 | Address on File | BTC 0.000503; SHIB 1520218.9 | | |
| 2628 | Address on File | SHIB 4605002.1 | | |
| DB03 | Address on File | VGX 4.98 | | |
| B686 | Address on File | VGX 4.98 | | |
| AEC3 | Address on File | ADA 3300.4; BTC 1.517239; DOT 431.551; ENJ 1225.11; ETH 13.69596; LUNA 0.031; LUNC 2004; OXT 629.2; STMX 216857.2; USDC 12822.41 | | |
| C173 | Address on File | USDC 4.83 | | |
| AC10 | Address on File | BTC 0.001254; SHIB 53591402.9 | | |
| 8888 | Address on File | ADA 21.3; BTC 0.02685; ETH 0.00839 | | |
| B1BA | Address on File | ADA 320.5; BTC 0.000517 | | |
| 1384 | Address on File | VGX 4.74 | | |
| D0A3 | Address on File | BTT 15399300; DGB 883; VET 546.6 | | |
| FD52 | Address on File | VGX 4.29 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE9C | Address on File | BTC 0.004199; BTT 43142700; DOGE 839.2; MANA 39.55; SAND 18.0335; SHIB 5481955.6 | | |
| AC02 | Address on File | VET 80092.8 | | |
| 6702 | Address on File | ADA 41.5; BTC 0.002956; ETH 0.01104; MKR 0.0005; SHIB 333848.3 | | |
| 3DD9 | Address on File | ADA 19.7; BTC 0.003077; CHZ 459.5431; DOGE 170.7; JASMY 19586.9; KNC 43.6; LLUNA 4.592; LUNA 1.968; LUNC 429208.5; MANA 249.98; OXT 338.9; SHIB 1075847.2; TRX 961.6 | | |
| C4B7 | Address on File | VGX 4.68 | | |
| FF5A | Address on File | BTC 0.017653 | | |
| 102F | Address on File | BTT 5389310; TRX 2 | | |
| A148 | Address on File | ADA 12.5; BTC 0.001105; CHZ 30.7776; ENJ 3.06; LUNA 1.099; LUNC 71815.7; OCEAN 7.83; SHIB 175932.4; TRX 136.5; VET 58 | | |
| 25FA | Address on File | ADA 164.4; BTC 0.090144; DOGE 11563.9; ETH 1.1661 | | |
| 1BD2 | Address on File | CELO 4.331 | | |
| BFAF | Address on File | APE 58.788; DOT 24.55; LLUNA 6.494; LUNA 2.784; MATIC 596.11 | | |
| EA72 | Address on File | BCH 1.42348; DOGE 2170.5; MANA 151.62; MATIC 346.226; SHIB 110485064.6 | | |
| B7D7 | Address on File | BTC 0.013054 | | |
| 3BFA | Address on File | ADA 73.3; BTT 12256399.9 | | |
| C94A | Address on File | ADA 838.7; BTC 0.000915; ENJ 304.77; GLM 515.46; HBAR 1429.8; OXT 508.3; SHIB 6218905.4; STMX 20241.8; VGX 32.46 | | |
| 63FF | Address on File | VGX 4.17 | | |
| BC20 | Address on File | BTC 0.000625; BTT 44690800; SHIB 42762365.2 | | |
| F348 | Address on File | BTC 0.000675; DOGE 240.8 | | |
| B388 | Address on File | BTC 0.000457; BTT 43437200 | | |
| 5754 | Address on File | BTT 33370400 | | |
| 602E | Address on File | BTT 6470000 | | |
| D19D | Address on File | ADA 221.6; SHIB 4068480; SOL 1.8493 | | |
| 21FE | Address on File | LUNC 47.7 | | |
| 0253 | Address on File | LUNA 2.677; LUNC 175141.2; SHIB 0.3 | | |
| 33F3 | Address on File | USDT 0.87 | | |
| 9542 | Address on File | BTC 0.000997 | | |
| 7A58 | Address on File | XLM 7.3; XMR 0.016; ZEC 0.015 | | |
| 756D | Address on File | ADA 387.3; BTC 0.002705; ETH 0.0579; SHIB 5303700.8 | | |
| 2F8D | Address on File | BTC 0.007826; ETH 0.03302; SHIB 1398992.7 | | |
| A099 | Address on File | BTC 0.00062; GLM 70.55; LUNA 0.567; LUNC 37057; SHIB 2219702.1; STMX 554.5; VET 293.6 | | |
| 49E3 | Address on File | DOGE 76.3 | | |
| CB23 | Address on File | VGX 2.76 | | |
| 51F2 | Address on File | ETH 0.00213; LINK 0.18; LLUNA 21.875; LUNA 9.375; LUNC 30.3; UNI 0.03; VGX 4.87 | | |
| 665B | Address on File | DOT 0.298; ETH 0.00269; MATIC 1.482; VGX 9.62 | | |
| E402 | Address on File | BTC 0.063993; BTT 52045299.9; DOGE 33474.8; ETH 2.09903; LUNA 0.002; LUNC 99.1; SHIB 10499790; TRX 2901.3 | | |
| 8F8A | Address on File | BTC 0.001611; ETH 0.02108; SHIB 671772.1 | | |
| 8260 | Address on File | BTT 151347300; DOGE 150.3; SHIB 12903225.8; TRX 2438.7 | | |
| 7AFA | Address on File | BTC 0.000193; SHIB 317536.5 | | |
| 106D | Address on File | BTC 0.000462; BTT 47597500; DOGE 257.6; TRX 839.7 | | |
| 3625 | Address on File | ADA 1580.1; APE 70.407; ATOM 31.899; AVAX 11.5; BAND 41.139; BTC 0.000421; DOT 29.191; EOS 50.2; LINK 47.89; LUNA 1.732; LUNC 2051.4; MANA 53.29; MATIC 342.145; OXT 299.5; SAND 103.8825; SHIB 17893207.3; SOL 13.6546; STMX 21196.9; VGX 110.1; XTZ 59.08 | | |
| 22CE | Address on File | ADA 1441.9; BTC 0.00052; ETH 2.55197; USDC 48420.72 | | |
| C72B | Address on File | VGX 4.18 | | |
| 07AD | Address on File | VGX 4.17 | | |
| 5DDD | Address on File | USDC 201.35; VGX 260.24 | | |
| 33BF | Address on File | ADA 368; BTC 0.031774; VGX 507.5 | | |
| C4E4 | Address on File | VGX 5 | | |
| 1BB7 | Address on File | DOGE 9477.3 | | |
| BBBB | Address on File | DOGE 1093.7 | | |
| 66CE | Address on File | VGX 2.82 | | |
| 4537 | Address on File | BTT 39494900 | | |
| F4B8 | Address on File | DOGE 2013.6; SHIB 23354353.2 | | |
| 85E9 | Address on File | DOGE 77; USDC 50; VET 90.6 | | |
| DAFE | Address on File | ADA 168.3; BTC 0.000581 | | |
| 4CD7 | Address on File | VGX 4.61 | | |
| 631E | Address on File | ADA 6.3; XLM 90 | | |
| EA01 | Address on File | BTT 515965300; CKB 25091.7; VET 10510.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1117 | Address on File | BTC 0.002188; LTC 0.0152; VGX 13.15 | | |
| 8F57 | Address on File | ADA 141.4 | | |
| 04C9 | Address on File | VGX 5.24 | | |
| 3CFC | Address on File | ADA 942.6; ATOM 130.848; VGX 713.73 | | |
| B4EE | Address on File | VGX 4.61 | | |
| 7C34 | Address on File | ADA 222.7; BTC 0.000564; BTT 20833333.3; DOGE 10211.5; DOT 10.399; LLUNA 7.389; LUNA 3.167; LUNC 10.2; MATIC 103.509; SHIB 27008.2; TRX 0.3; VGX 32.08 | | |
| D04E | Address on File | ADA 529.2; BTC 0.00043; DGB 785.3; DOGE 10152.5; DOT 10.285; ETC 0.23; ETH 1.04538; FIL 11.14; MATIC 40.67; SHIB 146305.1; STMX 75.4; VET 10017.4; VGX 107.27 | | |
| 4CDC | Address on File | ADA 91.6; BTT 162416900; CKB 15029.8; DOGE 1090.1; STMX 3066.1 | | |
| 86A9 | Address on File | BTC 0.000502; BTT 70372900; SHIB 32846029.6 | | |
| 9552 | Address on File | BTC 0.000675; DOGE 6.1 | | |
| 2979 | Address on File | ADA 0.7 | | |
| 1858 | Address on File | VGX 4.29 | | |
| 8944 | Address on File | BTC 0.000213 | | |
| 40A9 | Address on File | BTT 31514600; DGB 1234.5; SHIB 258906134.9; STMX 21633; VET 695.9 | | |
| F54B | Address on File | SHIB 93092777.3 | | |
| 7F42 | Address on File | BTC 0.000605; USDC 12.72 | | |
| B1EB | Address on File | BTC 0.000462; BTT 29517700; DGB 424.4; DOGE 701.8; ETH 0.01528; SHIB 4737091.4; TRX 474.1 | | |
| 03CF | Address on File | BTC 0.001575; SHIB 6963788.3 | | |
| 88D8 | Address on File | BAT 1.4; QTUM 0.18; ZEC 0.006; ZRX 0.5 | | |
| AEFA | Address on File | DOGE 860.4; ETH 0.12718 | | |
| 0101 | Address on File | BTC 0.000462; DOGE 200; ETH 0.07795; SHIB 1186442.3 | | |
| BB19 | Address on File | ADA 156; BTC 0.003857; BTT 358995048.7; CKB 1412400; ETC 4.66; HBAR 329; SHIB 23971076.6; STMX 71592.1; VGX 46.87; YFI 0.001392 | | |
| 86D8 | Address on File | VGX 5.15 | | |
| A413 | Address on File | VGX 4.59 | | |
| A429 | Address on File | AVAX 0.07; ETH 0.07569; LUNC 5880.3; VGX 0.96 | | |
| 6A69 | Address on File | BTC 0.016376; BTT 24212400; SHIB 224605477.9 | | |
| C3B3 | Address on File | VGX 5.13 | | |
| DBF1 | Address on File | ADA 2.2; LUNA 0.002; LUNC 81 | | |
| 4177 | Address on File | VGX 5.22 | | |
| 9352 | Address on File | BTC 0.000239 | | |
| C70A | Address on File | VGX 4.02 | | |
| 06D6 | Address on File | BTC 0.120993; BTT 1753733199.9; DOGE 5456.2; DOT 404.431; ETH 1.84411; LUNA 0.622; LUNC 40679.9; SHIB 34780582; STMX 1348.8 | | |
| 7B8A | Address on File | BTC 0.037719 | | |
| B924 | Address on File | BTC 0.001817 | | |
| 73DE | Address on File | VGX 2.78 | | |
| BD2E | Address on File | VGX 2.82 | | |
| 5C29 | Address on File | ADA 817.5; APE 0.043; CKB 23491.6; ETH 1.17417; LUNC 25.1; MANA 498.44; SAND 48.0393; VET 1815.3 | | |
| EE39 | Address on File | APE 6.245; BTC 0.000446; BTT 313254400; DOGE 6168.5; JASMY 1228.9; SHIB 13755158.1; VET 3084 | | |
| 9CEF | Address on File | BTC 0.00052; ETH 0.18951 | | |
| 7D1C | Address on File | VGX 4.02 | | |
| CE21 | Address on File | VGX 8.38 | | |
| CB4B | Address on File | ADA 37.9; BTC 0.000652; BTT 23662800; STMX 2796.1; VET 301.6; VGX 23.53 | | |
| CCE8 | Address on File | BTC 0.00165; SAND 8.0583 | | |
| 0A00 | Address on File | ADA 527.2; BTC 0.000404; ETH 0.2099; SOL 1.8172 | | |
| 451C | Address on File | BTC 0.003687; HBAR 347.6 | | |
| 26B1 | Address on File | BTC 0.000689; DOGE 1.9; LUNA 0.383; LUNC 18285.6 | | |
| 6F7A | Address on File | LLUNA 83.625; LUNA 35.84; LUNC 18163927.6; SHIB 88025574.8 | | |
| A80E | Address on File | BTC 0.002636 | | |
| AB83 | Address on File | BTC 0.000814; LUNA 3.965; LUNC 259466.9 | | |
| 79C3 | Address on File | BTC 0.000678; CKB 45335.9; LLUNA 4.418; LUNA 1.894; LUNC 413022.7; SAND 19.6999; SHIB 13513513.5; VET 4422.8 | | |
| 2211 | Address on File | VGX 4.59 | | |
| B44E | Address on File | BTC 0.000088; CRV 15.9177 | | |
| B401 | Address on File | USDC 142.4 | | |
| 7B84 | Address on File | LINK 748.02; SHIB 201933600.7; USDC 1242.38 | | |
| 7362 | Address on File | BTC 0.075; LLUNA 751.041; MATIC 1000; USDC 5.51; VGX 541.45; XRP 8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF61 | Address on File | VGX 4.29 | | |
| 6F25 | Address on File | VGX 4.29 | | |
| 5994 | Address on File | ADA 1072.1; BTC 0.269217; ETH 2.28229; LINK 0.1; MATIC 2.391 | | |
| 9C3B | Address on File | ADA 938.7; BAT 40.5; BTT 44977300; DOGE 1025.5; DOT 26.728; ENJ 18.77; GRT 207.09; HBAR 149.4; ICX 20.3; LINK 10.73; MANA 14.85; MATIC 104.103; OCEAN 62.63; SUSHI 5.9808; TRX 615.8; USDC 104.58; VET 1605.4; XLM 1020.3 | | |
| 258E | Address on File | VGX 4.29 | | |
| 9A52 | Address on File | BTT 16339155; SHIB 51264217.5 | | |
| D610 | Address on File | ADA 16.8; BTC 0.003562; BTT 6979500; DOGE 222.1; ETC 0.94; ETH 0.01409; LUNA 0.207; LUNC 0.2; MATIC 26.596; SHIB 439742; STMX 1667.2; TRX 343.4; VET 320.2 | | |
| AE1A | Address on File | AAVE 3.4117; ADA 2.2; ATOM 28.369; BTC 0.000928; DOT 83.067; ETH 0.01176; FTM 801.45; LINK 98.66; LLUNA 3.767; LUNA 1.615; LUNC 5.2; MANA 19.39; SOL 49.27; USDC 6.07 | | |
| 5534 | Address on File | BTC 0.000058; USDC 1.02 | | |
| A0C0 | Address on File | BTC 0.005241; SHIB 12329038.2 | | |
| 0C2F | Address on File | BTC 0.000154 | | |
| 45DA | Address on File | XLM 1136.8 | | |
| F06F | Address on File | VGX 8.38 | | |
| 15D2 | Address on File | DOGE 293.2 | | |
| 541B | Address on File | DOGE 1029.3 | | |
| 1B3F | Address on File | BTC 0.001295 | | |
| 6D0E | Address on File | BTT 1045252800; DOGE 1.4; STMX 23.3 | | |
| 54EE | Address on File | ADA 15.2 | | |
| 6D52 | Address on File | ADA 418.3; BTC 0.048352; ETH 0.53546; LINK 5.2; OMG 26.47 | | |
| 27ED | Address on File | AVAX 28.06; BTC 0.000296; EOS 121.98; MATIC 860.209; OXT 499.1; STMX 16047.4; USDC 1.11 | | |
| 35AE | Address on File | ADA 11; ALGO 5.72; ATOM 2.45; AVAX 0.29; BCH 0.01496; BTC 0.004274; BTT 5747100; DASH 0.46; DGB 289; DOGE 954.3; DOT 1.638; EOS 1.18; ETC 0.21; ETH 0.06304; GLM 38; HBAR 70.1; LINK 0.98; LLUNA 3.477; LTC 0.05734; LUNA 1.491; LUNC 4.8; MKR 0.0075; OMG 2.63; SHIB 3090234.8; VET 103.3; VGX 2.32; XLM 42.8 | | |
| 979F | Address on File | BTC 0.000766; BTT 88738600; SHIB 30435212 | | |
| 88CA | Address on File | VGX 2.81 | | |
| 5500 | Address on File | VGX 2.77 | | |
| AE3B | Address on File | BTC 0.017409; DOT 20.19; ETH 0.63805; SOL 11.1835; USDC 46.57; VGX 5033.38 | | |
| 6785 | Address on File | VGX 2.81 | | |
| 42AA | Address on File | VGX 4.73 | | |
| E586 | Address on File | BTC 0.00067; DOGE 2993.7; XRP 449.9 | | |
| B653 | Address on File | BTC 0.001806 | | |
| 896C | Address on File | BTC 0.004539 | | |
| 0D16 | Address on File | APE 73.428; DOGE 8.4; ETH 0.03794; MANA 2.9; MATIC 1045.123; SHIB 221916908.1 | | |
| 6534 | Address on File | SHIB 24839496.8; VGX 97.21 | | |
| D90E | Address on File | ADA 61.5; CKB 762.3; DOGE 557.8 | | |
| 08C6 | Address on File | VGX 4.71 | | |
| 72D5 | Address on File | JASMY 10471.1; SHIB 17828098.6 | | |
| 979C | Address on File | BTC 1.637398; DASH 3.2; ETH 1.0927; XRP 37.1 | | |
| 9E58 | Address on File | BTT 23271400; LINK 1.99 | | |
| 52FB | Address on File | BTC 0.001657; SHIB 2800026.5 | | |
| 32BA | Address on File | DOGE 1705.5 | | |
| 32B9 | Address on File | BTC 0.000448; DOGE 33.2; XVG 429.9 | | |
| 2EF1 | Address on File | BTC 0.001739; SHIB 2161800.7 | | |
| 6957 | Address on File | BTT 73096500; CKB 1961.9; STMX 962.1; TRX 327.7; XVG 723.1 | | |
| 63B7 | Address on File | BTT 70890900; STMX 7717 | | |
| 1F21 | Address on File | AVAX 11.99; BTC 0.000438; BTT 15807400 | | |
| 288A | Address on File | VGX 5.16 | | |
| 24A2 | Address on File | DOGE 857.1; SHIB 6016847.1; UNI 0.301 | | |
| DAE6 | Address on File | ADA 0.6; DOT 72.509; SHIB 476569815.2 | | |
| 676F | Address on File | BTC 0.002381; BTT 20000000 | | |
| 5097 | Address on File | BTT 951189100 | | |
| C881 | Address on File | LUNA 1.139; LUNC 23.8; SOL 1.8294 | | |
| 5077 | Address on File | VGX 8.39 | | |
| ED9C | Address on File | ADA 12.5; APE 1.13; BTC 0.004722; ETH 0.01833 | | |
| 775F | Address on File | LINK 0.22 | | |
| B605 | Address on File | ADA 4.6; ETH 0.03677; SOL 88.9718 | | |
| E4AB | Address on File | BTT 61758400 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1D02 | Address on File | BTC 0.002833; BTT 31399800; CKB 1777; DGB 1101.9; LLUNA 16.759; LUNA 7.183; LUNC 1566825; SHIB 40362121.2; STMX 585.1; XVG 5159.9 | | |
| 17BB | Address on File | VGX 2.78 | | |
| DC67 | Address on File | VGX 4.3 | | |
| 7A5D | Address on File | BTC 0.024624 | | |
| A02F | Address on File | ALGO 157.73; BTC 0.087197; DOT 30.361; ETH 0.00311; LINK 3.16; USDC 75.47; VGX 1.37 | | |
| 470A | Address on File | ADA 142.9; BTT 302840400; SHIB 3130870.3; XLM 932.5 | | |
| EE04 | Address on File | ADA 504.9; AVAX 11.09; BTC 0.184383; CHZ 1966.0618; DOT 38.187; ETH 2.08024; HBAR 3885.3; SHIB 6741573; USDC 2180.21 | | |
| 5448 | Address on File | ADA 102.9; BTC 0.000448; BTT 21077100; DGB 1198.3; DOGE 2143.3; DOT 29.026; GRT 110.16; HBAR 407.8; MANA 100.6; SAND 50.4599; SHIB 2520796.5; XLM 425.2 | | |
| DB32 | Address on File | BTC 0.002025; DOGE 475.9 | | |
| EE27 | Address on File | BTC 0.000492; DOGE 1218 | | |
| BB46 | Address on File | VGX 2.79 | | |
| 0546 | Address on File | BTT 208370800; CKB 18945; DOGE 14391.6; HBAR 1405.2 | | |
| 289E | Address on File | BTC 0.174579; DOT 25.663; ETH 0.3589 | | |
| CD26 | Address on File | BTC 0.000029; LUNA 0.839; LUNC 54878.6 | | |
| FC29 | Address on File | BTC 0.084715; ETH 0.7329 | | |
| 6486 | Address on File | ADA 55.8 | | |
| 9C46 | Address on File | BTC 0.01958672; DGB 1192.8; SHIB 1302209.7 | | |
| F0DD | Address on File | BTC 0.001727; DGB 4078.9; ETH 0.07556 | | |
| 24E8 | Address on File | DOGE 107.6; DOT 16.82; UMA 35.997 | | |
| B528 | Address on File | BTC 0.000734; DOGE 354.9; SHIB 100000 | | |
| 262C | Address on File | ADA 3.2; BTC 0.185664; LINK 0.07; LTC 0.04952; MATIC 9.482 | | |
| A75B | Address on File | DOGE 124.4 | | |
| BB8B | Address on File | ADA 1002.7; APE 101.371; BTT 100000000; DOGE 1003.8; ETH 2.01206; LTC 20.03406695; LUNC 10013658.2 | | |
| 79C9 | Address on File | BTC 0.00044; DOGE 1519.4 | | |
| F336 | Address on File | BTT 7673800 | | |
| E35A | Address on File | ADA 290.7; BTC 0.003126; DOT 22.119; ETH 0.05261; SHIB 30632517.8; VET 2309.4 | | |
| 0632 | Address on File | DOGE 19.2; DOT 8.123; XTZ 1.67 | | |
| B58F | Address on File | BTC 0.017849; BTT 49174700; DGB 200.5; DOT 2.034; ENJ 20.03; ETH 0.09966; GLM 24.82; MANA 26.78; VET 200.3; VGX 22.18; XVG 2276.5 | | |
| C35B | Address on File | ADA 2815; BTC 0.000164; ETH 0.00231; JASMY 39473.7; SHIB 112593265.1; VGX 3699.39 | | |
| 1895 | Address on File | VGX 4.74 | | |
| F658 | Address on File | SHIB 5019174.2; XLM 67.8 | | |
| 440F | Address on File | BTC 0.000331; EOS 1.33; ETH 0.00773 | | |
| AAF2 | Address on File | BTC 0.000397; HBAR 74.1; SHIB 264620.2 | | |
| 29B2 | Address on File | ADA 122.6; BTC 0.000386; CKB 2417.2; DGB 849.1; XLM 615 | | |
| 25FA | Address on File | BCH 0.00481; BTC 0.004796; ETC 0.03; ETH 0.02807; LTC 0.01598; XMR 0.004; ZEC 0.001 | | |
| 8ECF | Address on File | VGX 4.98 | | |
| 8730 | Address on File | VGX 4.85 | | |
| E27C | Address on File | VGX 2.78 | | |
| 0BDD | Address on File | BTT 900; SHIB 1989258 | | |
| 6601 | Address on File | BTC 0.000716; HBAR 321.5; SHIB 8074911.1; XLM 260.8 | | |
| FD41 | Address on File | SHIB 5692591.1; XLM 1057.6; XVG 7776.4 | | |
| 71C4 | Address on File | BTC 0.003647; BTT 63656400; DOGE 227.7; ETH 0.01499; IOT 6.72; SHIB 1265822.7; VET 1790.7 | | |
| 163E | Address on File | BTT 3647700; ETH 0.00891 | | |
| CC23 | Address on File | ADA 42.5; BTC 0.03856; USDC 1.1 | | |
| 9AFF | Address on File | VGX 2.88 | | |
| 854B | Address on File | APE 2; AVAX 9.96; DOGE 3820.7; ENJ 13.59; ETH 0.01281; FTM 70; GALA 1006.9276; JASMY 3504.5; LINK 5.06; LLUNA 7.153; LUNA 3.066; MANA 11.75; MATIC 34.587; SOL 2; SPELL 4757.1; XVG 1904 | | |
| 6D36 | Address on File | VGX 2.78 | | |
| 7A94 | Address on File | DOT 32.723; SAND 37.3302; USDC 3.22 | | |
| E91C | Address on File | BTC 0.000212 | | |
| D01D | Address on File | SHIB 124606202.6 | | |
| 3BED | Address on File | BTC 0.000526; DOGE 96.1 | | |
| EF1F | Address on File | ADA 415.6; BAT 199.1; BTC 0.000917; BTT 65577599.9; DGB 2371.3; DOGE 5120.9; HBAR 907.2; MANA 196.5; STMX 13033.1; USDC 1.26; VET 1875.7; VGX 648.29 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF67 | Address on File | BTC 0.000659; ETH 0.11333 | | |
| 6787 | Address on File | ADA 3.2; BTC 0.069583; LTC 5.0373; MATIC 2.178; XLM 213 | | |
| 82A6 | Address on File | ADA 62.1; ALGO 25.6; SHIB 2773470.2; XLM 200 | | |
| 8658 | Address on File | VGX 4.59 | | |
| 9B96 | Address on File | ADA 140.5; BTC 0.004697; CKB 3745; DOGE 649.7; DOT 20.334; ETH 0.11686; HBAR 1604.5; LINK 47.08; MATIC 60.028; OCEAN 76.3; OXT 149.6 | | |
| 0A44 | Address on File | DOGE 980.4 | | |
| EA55 | Address on File | VGX 2.83 | | |
| 6900 | Address on File | VET 4506.6 | | |
| 204F | Address on File | BTC 0.000424; BTT 41907300 | | |
| 6DA7 | Address on File | VGX 4.97 | | |
| 8FE9 | Address on File | ADA 1.4; BTC 0.000445; DOGE 21.7; DOT 0.168 | | |
| E103 | Address on File | VGX 5.15 | | |
| BB24 | Address on File | BTC 0.000263 | | |
| 2963 | Address on File | DOGE 1458.7; LTC 0.57681 | | |
| E632 | Address on File | ADA 6.4; ETH 0.00427 | | |
| 8D62 | Address on File | DOGE 2.8; SHIB 7338530.6 | | |
| 7ED1 | Address on File | BTC 0.001211 | | |
| EC7A | Address on File | DOGE 2501.4; SHIB 16020659.2 | | |
| 5D9A | Address on File | AUDIO 25.46; ETH 0.0066; LUNA 1.035; LUNC 1; SAND 5.1399; SOL 0.8888; USDC 290.67; VET 5764.6; VGX 6.24 | | |
| A61E | Address on File | VGX 2.65 | | |
| B154 | Address on File | BTC 0.000264; ETH 0.00668 | | |
| 4FD1 | Address on File | ADA 325.8; APE 10.262; ATOM 1.486; AVAX 3.05; BTC 0.038201; CELO 50.685; DOT 21.723; ENJ 23.55; ETH 0.13651; FTM 164.955; LINK 1.45; LUNA 1.484; LUNC 22600.4; MANA 64.22; MATIC 39.516; SHIB 30106087.9; SOL 2.0924; SPELL 15272.2; USDC 125.19; VGX 211.96 | | |
| B50C | Address on File | ADA 71.4; BTC 0.000437; BTT 12492100 | | |
| 4FA8 | Address on File | SHIB 38727088.8 | | |
| 27F7 | Address on File | ETH 0.03721; SHIB 2015045.1 | | |
| BA46 | Address on File | ADA 5190.8; VET 24404.3 | | |
| 748E | Address on File | DOGE 547.9 | | |
| FD3E | Address on File | LLUNA 12.604; LUNA 5.402 | | |
| 1592 | Address on File | BTC 0.00086 | | |
| 70D0 | Address on File | BTC 0.000503; MATIC 17.81; USDC 21.76 | | |
| 8E11 | Address on File | ADA 1759.6; BTC 0.000504; DOGE 57254.9; ETH 2.53991; VGX 199.27 | | |
| B623 | Address on File | AVAX 37.84; BTC 0.000522 | | |
| 17B8 | Address on File | VGX 4.02 | | |
| ED2F | Address on File | VGX 4.54 | | |
| 8518 | Address on File | VGX 4.61 | | |
| C569 | Address on File | BTC 0.001575; SHIB 1373172.2 | | |
| 666C | Address on File | DOGE 178.3 | | |
| BE4C | Address on File | BTC 0.002189; ETH 0.00771; SHIB 458964.4 | | |
| 14F5 | Address on File | LUNC 73464.5 | | |
| 7CB9 | Address on File | ETH 0.00155; VGX 610.56 | | |
| 5007 | Address on File | LLUNA 4.099; LUNA 1.757 | | |
| 1722 | Address on File | ADA 722.6; AVAX 10.04; BCH 1.52362; BTC 0.000658; BTT 370210200; CHZ 2089.9636; DASH 3.219; DGB 2913.4; LINK 51.67; LTC 4.60821; LUNA 3.317; LUNC 216963.4; SHIB 34314599.8 | | |
| 18EE | Address on File | VGX 4.03 | | |
| 18F5 | Address on File | ADA 5.6; DOT 0.236 | | |
| CF65 | Address on File | BTC 0.001314; CHZ 168.9541; CKB 491.5; DOGE 155.4; MATIC 12.377; USDC 25; VET 122.5 | | |
| BFF7 | Address on File | VGX 5.16 | | |
| A950 | Address on File | ADA 4.7; BCH 0.01347; BTT 700; CELO 4.297; DGB 0.5; DOGE 3.6; GLM 1.82; VGX 0.41; XLM 1.8; XRP 5.8 | | |
| 95FC | Address on File | VGX 2.82 | | |
| 4268 | Address on File | BAND 71.88; BTC 0.001176; DOT 187.033; EOS 60.31; ETH 2.05223; FIL 109.98; KAVA 229.86; LINK 81.94; MKR 1.2457; NEO 37.682; SHIB 1000000; SKL 3361.93; USDC 9.24; VET 191653; VGX 518.73; XLM 7481.3; XVG 4884.3 | | |
| E205 | Address on File | ADA 3344.8; BAT 513.8; CKB 41464; ENJ 647.52; LLUNA 108.222; LUNA 46.381; LUNC 11468167.6; SHIB 303155675.9; VET 10000.5; XVG 117429.2 | | |
| 619D | Address on File | VGX 4.18 | | |
| 3862 | Address on File | VGX 5.15 | | |
| BCE4 | Address on File | BTC 0.000489; VGX 613.34 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 65EE | Address on File | BTC 0.000658 | | |
| 6B33 | Address on File | VET 46.9 | | |
| 2FAF | Address on File | BTC 0.000723; SHIB 49805947 | | |
| E856 | Address on File | ADA 1464.7; ATOM 24.61; BTC 0.120171; BTT 1121566500; DOGE 0.1; DOT 54.343; EOS 54.31; ETH 0.60515; GLM 270.68; HBAR 2006.1; LINK 11.66; LTC 2.10513; MANA 180.92; MATIC 196.933; MKR 0.0749; SAND 400; STMX 5606.7; TRX 507.7; USDC 106.95; VET 102327.4 | | |
| B63C | Address on File | BTC 0.000939; ETH 0.56027; GRT 2783.46; LLUNA 4.596; LUNA 1.97; LUNC 16554.3; MANA 424.8; MATIC 20.115; USDC 119.05; VGX 5440.74 | | |
| 6932 | Address on File | VGX 4.29 | | |
| F1ED | Address on File | ALGO 70.32; BTC 0.002449; LUNC 1018170.4 | | |
| C971 | Address on File | ADA 70.2; ALGO 36.12; BTC 0.003814; BTT 17545300; CKB 2609; DGB 171.2; DOGE 172; EGLD 0.2835; ETC 0.99; ETH 0.0734; GLM 86.74; HBAR 116.7; LINK 1.08; LTC 0.16565; MANA 11.43; OCEAN 11.04; OMG 1.68; ONT 5.48; OXT 24.6; QTUM 1.89; SHIB 299670.3; STMX 382.7; TRX 69.1; VET 132.4; VGX 38.13; XLM 23.2; XVG 955.4; ZRX 5.7 | | |
| 693C | Address on File | ADA 201.1; BTC 0.005191; DOT 7.284; ETH 0.19632; STMX 7368.6 | | |
| F21C | Address on File | ANKR 333.01364; BTC 0.000578; BTT 11026360.7; CKB 3493; DOGE 13715.5; MANA 54.16; SHIB 16523953.2; STMX 7669; UMA 1.407; VET 1076.7; XVG 5002.8 | | |
| 53CE | Address on File | VGX 5 | | |
| DB6C | Address on File | DOGE 431.5; MANA 9.63; SHIB 7819481.6; SOL 1.2556 | | |
| 93B2 | Address on File | DOGE 1016.5; USDC 18744.05 | | |
| B517 | Address on File | BTC 0.0004 | | |
| 5214 | Address on File | BTT 27217500; SHIB 20876467.8; VET 6501.1 | | |
| 89BD | Address on File | ADA 73.8; BTC 0.0001; STMX 3372.6; XLM 5.8; XVG 4662.8 | | |
| BEF9 | Address on File | ETH 2.31561; LINK 51.04; MATIC 515.963; SOL 5.0375; VGX 105.98 | | |
| 24AD | Address on File | DOGE 247.8 | | |
| E00B | Address on File | BTC 0.012316; ETH 0.25416; SOL 5.3044; XRP 846 | | |
| 676F | Address on File | BTC 0.000692; ETH 1.17695 | | |
| 490C | Address on File | FTM 49.663; HBAR 441.2; LUNA 1.967; LUNC 1.9; SAND 54.3928; VET 7206.3 | | |
| EF72 | Address on File | AVAX 0.18 | | |
| 76B2 | Address on File | BTT 1650100 | | |
| 8F6C | Address on File | BTC 0.00196; ETH 0.02465 | | |
| 3ADC | Address on File | BTT 193300; SHIB 11135.2 | | |
| 5FEF | Address on File | ADA 160.9; BTT 32166400; CKB 669.1; DGB 1480.3; DOGE 980; SHIB 8960565.8; STMX 428; TRX 749.5; XVG 1220.1 | | |
| 3898 | Address on File | BTC 0.000353 | | |
| 3450 | Address on File | VGX 4.75 | | |
| 5B59 | Address on File | SHIB 36329.8 | | |
| 08F4 | Address on File | ALGO 32.75; BTC 0.000485; DOGE 7942.3; ETH 0.80734; VET 7576.1 | | |
| 08BB | Address on File | ADA 16.7; VGX 94.87 | | |
| 57C9 | Address on File | VGX 5.39 | | |
| E611 | Address on File | ADA 291.2; DOGE 545.8; MANA 118.43; SAND 76.8429; SOL 6.4136; VET 1459.8 | | |
| F5B2 | Address on File | ADA 312.2; BAT 997; BTC 0.000059; BTT 419920200; DGB 4477.8; DOGE 32; ETC 11.42; ETH 5.30023; SHIB 28585028; VET 1461.5; XVG 55.3 | | |
| 16E3 | Address on File | ADA 0.5 | | |
| 7F02 | Address on File | ADA 82.3; BTC 0.000433; BTT 10887500; DOGE 300; ETH 0.13347; ONT 73.37; SAND 16.8772; SHIB 1453065.9 | | |
| D4DC | Address on File | SHIB 78117521.2 | | |
| 0460 | Address on File | VGX 5.18 | | |
| 6236 | Address on File | ADA 21.6; BTC 0.000948; ETH 0.01129; LTC 0.13513 | | |
| 9EA8 | Address on File | VGX 4.75 | | |
| 1313 | Address on File | VGX 4.29 | | |
| 9F7F | Address on File | BTC 0.057915; DOGE 550.6; DOT 0.248; ETH 2.19407 | | |
| 15B6 | Address on File | ADA 0.6; BTC 0.012674; VET 31282.2 | | |
| 4085 | Address on File | ADA 337.3; DOGE 4.9; FTM 187.288; SOL 0.7967; VET 2753.3 | | |
| 68C9 | Address on File | VGX 4.55 | | |
| A10F | Address on File | BTC 0.002058; DOGE 73.3; DOT 0.187; ETH 0.00658; LLUNA 3.444; LUNA 1.476; LUNC 308383.1; SHIB 503022 | | |
| 4BBB | Address on File | VGX 5.16 | | |
| C5AB | Address on File | VGX 8.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1817 | Address on File | VGX 4.61 | | |
| 4B80 | Address on File | ADA 7.9; BTC 0.001026; DOGE 117.8; ETH 0.00626; SHIB 874571; SOL 0.1681 | | |
| 1010 | Address on File | SAND 79.9248 | | |
| 44BE | Address on File | ADA 7.3; XLM 38.7 | | |
| 3C7A | Address on File | VGX 4.61 | | |
| 5431 | Address on File | VGX 2.65 | | |
| 789E | Address on File | SHIB 497946.6 | | |
| 9972 | Address on File | LUNA 3.303; LUNC 216158.1 | | |
| F6A1 | Address on File | BTT 4397200; DGB 141.3; DOT 2.175; ETC 1.14; IOT 8.96; LUNA 1.449; LUNC 1.4; QTUM 1.07; STMX 374.5; WAVES 1.022; XVG 559.2 | | |
| C317 | Address on File | SHIB 200320.5; VET 945.3 | | |
| 0D13 | Address on File | VGX 4.94 | | |
| DD60 | Address on File | BTT 11608600; DOGE 1864.9; SAND 5.2813; VET 668.4 | | |
| 7A6A | Address on File | ADA 94.7; BTC 0.001006; SHIB 2544529.2 | | |
| 7A23 | Address on File | ADA 0.9 | | |
| 0983 | Address on File | AAVE 0.1608; ADA 1044.3; APE 10.154; DOT 40.959; ETH 0.61969; GRT 45.85; LUNA 2.703; LUNC 176855.1; MANA 6.39; MATIC 36.023; SHIB 56051769.8; SOL 0.9624; USDC 1.99; VGX 323.44 | | |
| 05BD | Address on File | ADA 480.9; ATOM 2.605; DASH 0.109; DOGE 2636.7; VET 735.4; XLM 654.1; XRP 136.9 | | |
| 2801 | Address on File | BTC 0.000418; DOGE 519.7; ETH 0.18825; MANA 2.03; MATIC 7.458; SAND 12.2033; SOL 1.0018 | | |
| 05B9 | Address on File | VGX 4.41 | | |
| 8DDE | Address on File | VGX 2.84 | | |
| E80B | Address on File | BTC 0.000216 | | |
| 7B87 | Address on File | BTC 0.000201; ETH 0.00236 | | |
| 9035 | Address on File | VGX 5.39 | | |
| 676E | Address on File | BTC 0.000447; BTT 2009452200; SHIB 1854943.4 | | |
| 08DE | Address on File | ADA 1275.3; APE 72.563; EOS 52.12; ETH 0.09952; LUNC 15.1; SHIB 27322485.9; USDC 5051.93; VGX 29.51 | | |
| 09B1 | Address on File | USDC 33.75; VGX 3015.97 | | |
| 1344 | Address on File | VGX 5.16 | | |
| D1D3 | Address on File | VGX 2.84 | | |
| F78A | Address on File | VGX 4.58 | | |
| 12FA | Address on File | ADA 2079.7; BTC 0.327446; ETH 0.91216; HBAR 28622.2; USDC 3529.13; XRP 1 | | |
| F802 | Address on File | DOGE 158; DOT 1; ETC 1; SHIB 1503985.6; SOL 1 | | |
| 04FF | Address on File | VGX 4.61 | | |
| 103D | Address on File | BTC 0.007611 | | |
| D4C1 | Address on File | BTT 42081300 | | |
| B1A6 | Address on File | SHIB 19713241.3; USDC 0.78 | | |
| 0942 | Address on File | USDT 9.85 | | |
| 58B4 | Address on File | ADA 297.9; BTC 0.000464 | | |
| 5B35 | Address on File | TRX 691.7 | | |
| 58E9 | Address on File | VGX 2.65 | | |
| 7C63 | Address on File | VGX 8.38 | | |
| 9070 | Address on File | USDC 138.76 | | |
| 2736 | Address on File | ADA 29.6 | | |
| 02D3 | Address on File | BTC 0.00018; BTT 6334200; DOGE 1920.4; TRX 367.8; VET 235.5 | | |
| C551 | Address on File | BTC 0.001343 | | |
| 4CE3 | Address on File | VGX 5.13 | | |
| CB64 | Address on File | DOGE 28.1; XVG 144.8 | | |
| 2B90 | Address on File | ADA 12.5; BTC 0.000407; IOT 7.07; SHIB 1162331.5 | | |
| 74BF | Address on File | VGX 8.37 | | |
| EB5F | Address on File | VGX 4.02 | | |
| D1B6 | Address on File | VGX 4.58 | | |
| A78B | Address on File | ADA 2.1 | | |
| A5FD | Address on File | VGX 4.74 | | |
| A244 | Address on File | LLUNA 15.256; LUNA 6.539; LUNC 1426139.5 | | |
| 61F8 | Address on File | DOGE 195.6 | | |
| 8452 | Address on File | BTC 0.000434 | | |
| 6F02 | Address on File | VGX 4.9 | | |
| AD13 | Address on File | ADA 683 | | |
| 3E16 | Address on File | BTT 54303000 | | |
| 209E | Address on File | VGX 2.82 | | |
| 6B11 | Address on File | DOGE 1800.4; STMX 72261.6 | | |
| 46D6 | Address on File | VGX 2.8 | | |
| AFB5 | Address on File | VGX 4.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0153 | Address on File | VGX 2.8 | | |
| A5D1 | Address on File | VGX 4.17 | | |
| D951 | Address on File | BTC 0.001476; SHIB 136892.5; USDC 111.85 | | |
| C7EA | Address on File | BTC 0.000168 | | |
| 8A84 | Address on File | VGX 2.77 | | |
| 013B | Address on File | VGX 2.78 | | |
| CA04 | Address on File | BTC 0.000233 | | |
| 13B3 | Address on File | BTT 7195400 | | |
| D52B | Address on File | ADA 11.6; ALGO 23.24; BCH 0.00077; BTC 0.000024; BTT 40153000; CKB 1307.2; DGB 691.9; ETC 1.34; ETH 1.06497; HBAR 294.6; LTC 2.3121; MANA 155.78; OCEAN 65.79; SHIB 25069593.6; STMX 3743.7; TRX 340.1; VET 146.7; VGX 109.95; XLM 37.2; XMR 0.054; XVG 1977.1; ZEC 0.003 | | |
| EB00 | Address on File | ADA 29.7; ETH 0.00858; WAVES 1.387 | | |
| 9934 | Address on File | ADA 0.5 | | |
| D4D6 | Address on File | VGX 2.77 | | |
| 330C | Address on File | BTC 0.000364 | | |
| 91D7 | Address on File | BTC 0.00039; ETH 0.0012 | | |
| 16EA | Address on File | ADA 127.7; BTC 0.00161; DOT 21.405; USDC 200.68 | | |
| 999D | Address on File | BTC 0.00003 | | |
| 003C | Address on File | SHIB 0.1; VET 754.6 | | |
| A4E3 | Address on File | ADA 114.7; BAT 971.4; CKB 152479.1; LUNA 0.077; LUNC 237287.9; MANA 1003.29; VGX 730.15 | | |
| 7709 | Address on File | ADA 16.8; BTC 0.001818; BTT 1840200; DGB 233.8; DOT 0.479; ETH 0.02638 | | |
| 0E3C | Address on File | ADA 1.8; BTC 0.000052; DOGE 4 | | |
| D92B | Address on File | SHIB 2507127.2 | | |
| 2E9F | Address on File | BTC 0.000095; ETH 0.0021; LINK 0.08; SOL 0.0326 | | |
| F232 | Address on File | ADA 0.6; LINK 7.73; MATIC 0.55; VET 11351.8 | | |
| 8EDF | Address on File | SHIB 9346141.5 | | |
| 6DF8 | Address on File | SHIB 560994.5; TRX 97.5; XVG 397.9 | | |
| D336 | Address on File | DOGE 0.3 | | |
| BF11 | Address on File | VGX 5.39 | | |
| 1B77 | Address on File | VGX 5.24 | | |
| AD76 | Address on File | VGX 2.75 | | |
| 3A5B | Address on File | EOS 693.31; STMX 133637.9; VET 21542.5; VGX 2400.72 | | |
| 5D70 | Address on File | ETH 0.0026; SHIB 526685.3 | | |
| 9158 | Address on File | ADA 24.3; BTC 0.000504; BTT 1800773400; DGB 32328.5; DOGE 26.2; EOS 448.49; ETH 4.13282; FIL 46.89; GLM 9469.41; KNC 0.42; MANA 9.34; OMG 0.12; STMX 413320; VET 40928.6; VGX 4505.24 | | |
| 5FF4 | Address on File | VGX 2.88 | | |
| 6BCA | Address on File | BTC 0.000854 | | |
| AF3D | Address on File | ALGO 37.91; BTC 0.000494; ETH 0.02128 | | |
| 7C5E | Address on File | ADA 90.5; SHIB 10013864.2 | | |
| EB4D | Address on File | DOGE 21509.3 | | |
| AE85 | Address on File | ADA 274.6; BTC 0.001926; BTT 208516100; SHIB 36213168.1; VET 9221.6 | | |
| 7354 | Address on File | VGX 4.29 | | |
| 65F4 | Address on File | LUNC 12.8 | | |
| E427 | Address on File | ADA 2209.7; ALGO 889.1; BTC 0.247101; BTT 56180000; CKB 2150.9; DASH 3.344; DGB 1801.3; DOGE 18958.8; DOT 53.214; EGLD 1.2108; ENJ 303.58; ETH 1.07504; HBAR 684.1; ICX 160.3; LINK 11.39; MANA 1102.86; OXT 1376.4; STMX 4325.8; TRX 2158.7; UNI 15.303; VET 8598.8; VGX 351.19; XLM 275.5; XVG 3614 | | |
| EF7F | Address on File | VGX 4.59 | | |
| 181D | Address on File | BTC 0.084208; ETH 0.48971 | | |
| DD56 | Address on File | VGX 2.78 | | |
| E965 | Address on File | VGX 4.87 | | |
| 2D09 | Address on File | VGX 4.02 | | |
| 9A58 | Address on File | APE 15.603; AVAX 17.47; LUNA 1.863; SHIB 12159607.1; SOL 11.9785 | | |
| F1F3 | Address on File | BTT 100 | | |
| ED0E | Address on File | SHIB 15175.5 | | |
| 90B8 | Address on File | BTC 0.00165; LUNA 0.016; LUNC 1022.4; SHIB 295290.1 | | |
| F7C4 | Address on File | VGX 5.15 | | |
| F5A4 | Address on File | VGX 5.13 | | |
| 68CA | Address on File | ETH 0.02497; VGX 4.94 | | |
| 5437 | Address on File | ETH 0.57304; SOL 0.4828 | | |
| A29A | Address on File | BTC 0.003721; CKB 6243.4; ENJ 81.07; QNT 0.731; USDC 8.86 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2E7C | Address on File | ADA 143.8; BTC 0.000528; BTT 17463900; DGB 1413.5; DOGE 1121.8; DOT 6.198; ENJ 17.37; MATIC 38.718; SHIB 28685386.8; VET 2235.1; XLM 170.9 | | |
| 5E22 | Address on File | ADA 469.4; BTC 0.028509 | | |
| 5972 | Address on File | BTC 0.026824; ETH 0.45268 | | |
| BB6B | Address on File | BTC 0.000231 | | |
| E08D | Address on File | VGX 2.78 | | |
| 6731 | Address on File | VGX 4.68 | | |
| DFB8 | Address on File | VGX 2.75 | | |
| 30C3 | Address on File | VGX 4.68 | | |
| 8A94 | Address on File | BTC 0.001982; ETH 0.01999 | | |
| E1EB | Address on File | BTC 0.000433; DOGE 165.2 | | |
| 5845 | Address on File | VGX 2.78 | | |
| A0BE | Address on File | VGX 4.96 | | |
| DAA0 | Address on File | ADA 100.6; BTC 0.000386; DOT 4.038; SHIB 1429183.9; XLM 121.9 | | |
| AF44 | Address on File | ADA 90.6; BTC 0.000528; BTT 7224900; CHZ 83.8747; SHIB 5758710; VET 1139.2; XLM 87.6 | | |
| 4E84 | Address on File | ADA 1.9; ALGO 477.81; DOGE 3908.5; LTC 0.00499; SOL 9.3267 | | |
| A2F8 | Address on File | DOT 0.248; USDC 37.64; VGX 0.74 | | |
| 6604 | Address on File | GLM 1.32; HBAR 1.6; SHIB 4938516.1 | | |
| C172 | Address on File | BTC 0.00165; SHIB 1180219.5 | | |
| 8D10 | Address on File | LLUNA 110.522 | | |
| D288 | Address on File | DOGE 2.6; DOT 0.297 | | |
| DA16 | Address on File | ADA 1.6; BTC 0.000387; MATIC 4.268; UNI 0.036; USDC 11.66; VGX 1.42 | | |
| 9985 | Address on File | BTC 0.000441; DOGE 1314.9 | | |
| 251F | Address on File | BTC 0.000247 | | |
| 25CA | Address on File | VGX 2.74 | | |
| B6B3 | Address on File | ADA 270.2; BTC 0.000513; CKB 13599.9; DOT 39.45; ETH 0.86306; FTM 1156.768; LTC 3.48705; MATIC 199.074; SHIB 1799532.1; SOL 8.6981; XVG 7415.2 | | |
| 587F | Address on File | ADA 28 | | |
| 67CB | Address on File | BTC 0.001545; DOGE 1231; DOT 31.053; TRX 310; USDC 446.12; VGX 72.86 | | |
| CD21 | Address on File | VGX 2.88 | | |
| 5022 | Address on File | BTT 2595083; SHIB 564671.6 | | |
| 3B84 | Address on File | SHIB 264935.7 | | |
| 86BF | Address on File | ADA 10.1; BTC 0.001435; ETC 7.64; ETH 20.91009; LINK 70.85; LTC 13.82418; MATIC 5.082; SOL 2.8069; TRX 32591.3; USDC 7353.58 | | |
| 5D8B | Address on File | VGX 4.17 | | |
| AAD2 | Address on File | VGX 4.98 | | |
| 36EB | Address on File | LUNA 0.625; LUNC 40894.8 | | |
| A169 | Address on File | ADA 5.9; DOT 0.394 | | |
| 61B8 | Address on File | ETH 0.01206; SHIB 1000000; USDC 2534.28; VGX 1187.68 | | |
| C773 | Address on File | VGX 4.71 | | |
| 813E | Address on File | VGX 2.78 | | |
| A51B | Address on File | BTT 15773000; CKB 9766; DGB 2421.8; DOGE 6007.3; STMX 1348.7; TRX 927.3; VET 1089.4; XVG 4422.7 | | |
| FDD3 | Address on File | BTC 0.000747; SHIB 1000000; USDC 6295.6 | | |
| 3B76 | Address on File | AMP 604.65; XRP 2790.9 | | |
| DEA8 | Address on File | VGX 2.78 | | |
| 261B | Address on File | DOGE 605.9 | | |
| 74B2 | Address on File | VGX 5.13 | | |
| 902A | Address on File | BTC 0.000197 | | |
| A47B | Address on File | VGX 4.58 | | |
| DA2D | Address on File | ADA 1530.9; BTC 0.000585; DOT 23.973 | | |
| 6934 | Address on File | BTC 0.000458; VGX 794.91 | | |
| 8480 | Address on File | ADA 0.5 | | |
| E219 | Address on File | VGX 4.6 | | |
| 5C37 | Address on File | HBAR 132.5 | | |
| A961 | Address on File | BTC 0.000254 | | |
| C3FA | Address on File | DOGE 289.4 | | |
| 12D4 | Address on File | BTT 9943900; CHZ 95.4461; DOT 1; ETH 0.01369; MATIC 25.421; SOL 1.1652; STMX 1017.8; TRX 224; XVG 1414.3 | | |
| 5A5C | Address on File | MANA 28.29; SAND 7.0703; SHIB 711413.4 | | |
| 5A37 | Address on File | DOGE 1.8; SHIB 5656702.4 | | |
| 83BA | Address on File | LLUNA 8.373; LUNA 3.589; LUNC 1710984.7; SHIB 5571108.1 | | |
| D158 | Address on File | BTC 0.000815; LLUNA 5.568; LUNA 2.386; LUNC 520484.1 | | |
| AFB6 | Address on File | BTC 0.000469; BTT 35924000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 587D | Address on File | ADA 0.7; BTC 0.000494; DOT 0.651; ETH 0.00228 | | |
| 2BDA | Address on File | AAVE 1.0279; COMP 1.69553; DOT 41.404; ENJ 155.69; GRT 697.03; LINK 15.02; LPT 7.8085; MATIC 165.436; SAND 73.606; SUSHI 65.4255; TRX 1198.9; UNI 20.219; VGX 528.54; XLM 801.9 | | |
| E344 | Address on File | BTC 0.008871; DOGE 541.8 | | |
| F9FE | Address on File | VGX 5.16 | | |
| 64F4 | Address on File | ETH 0.11823; USDC 10235.34 | | |
| 1867 | Address on File | BTC 0.000437; BTT 3142100; ETC 0.99; SRM 2.429; TRX 168.3; VET 109.4 | | |
| 6A98 | Address on File | VET 360.2 | | |
| 2B97 | Address on File | ADA 513.7; ALGO 540.68; AVAX 12.2; BTC 0.103287; CHZ 2063.2169; DOT 177.547; EGLD 6.2254; ETH 10.78115; FIL 32.43; LINK 31.9; LUNA 0.104; LUNC 0.1; MATIC 1130.201; QTUM 60.57; SOL 29.3634; VET 6312.3; VGX 873.74; XMR 3.763 | | |
| 858A | Address on File | ADA 1557.2; BTC 0.000502; DOT 56.148 | | |
| EF8A | Address on File | BTC 0.009412; USDC 530.79 | | |
| 710C | Address on File | DOGE 7.3; SHIB 83974482.7 | | |
| CDF0 | Address on File | ADA 2736; CKB 60362.5; DOT 355.867; FTM 4087.193; HBAR 20010.3; IOT 1500.61; LINK 73.55; LUNA 0.104; LUNC 0.1; MATIC 3118.546; STMX 13.6; VGX 4990.18 | | |
| 82C6 | Address on File | VGX 2.78 | | |
| 2358 | Address on File | BTC 0.000732 | | |
| 0D1F | Address on File | ADA 11.8 | | |
| B8B0 | Address on File | BTT 3127100; CKB 334.3; DGB 88.3; DOGE 1326.6; SHIB 3022907.5; STMX 157.4; TRX 59.6; VET 50.7; XVG 151.3 | | |
| DC4B | Address on File | HBAR 282.7; LLUNA 3.332; LUNA 1.428; LUNC 4.6; STMX 6487.4; VGX 61.42 | | |
| 433F | Address on File | ADA 106.6 | | |
| C2CF | Address on File | SHIB 2775304.4; VGX 30.48 | | |
| 4CBA | Address on File | MANA 13.85; SHIB 1147876.4 | | |
| 03FF | Address on File | BTC 0.000498; SHIB 1388507; VET 2166.6 | | |
| FE11 | Address on File | LLUNA 12.497; LUNA 5.356; LUNC 1168325.5; VGX 29.51 | | |
| 374F | Address on File | LLUNA 10.787; LUNA 4.623; LUNC 1380020.4 | | |
| BDC8 | Address on File | BTC 0.001642; ETH 0.02069; SHIB 137457 | | |
| E25F | Address on File | BTC 0.001408; ETH 7.72101; VGX 5315.15 | | |
| 5D7B | Address on File | BTT 53870100 | | |
| 99A7 | Address on File | BTC 0.146982; ETH 1.9076; HBAR 1913.7; SHIB 6839945.2; SOL 12.5341; UNI 10.204; USDC 17948.26 | | |
| 8AAD | Address on File | BTC 0.000567; BTT 77821000; DOGE 732.1; SHIB 13736263.7 | | |
| 4DFE | Address on File | BTC 0.000468 | | |
| 4140 | Address on File | VGX 4.02 | | |
| 2756 | Address on File | VGX 2.8 | | |
| 209C | Address on File | SHIB 2100151.2 | | |
| 602B | Address on File | BTC 0.002607 | | |
| 8425 | Address on File | ADA 40098.7; BTC 0.001022; BTT 129870100; FTM 897.87; LINK 164.55; LTC 33.32822; MANA 699.3; MATIC 5338.88 | | |
| F864 | Address on File | BTC 0.000205 | | |
| E30F | Address on File | BTC 0.000952; DOT 20.184; ETH 0.0173; USDC 1187.09; VGX 157.06 | | |
| B23A | Address on File | ADA 6111.1; BTC 0.001032; BTT 1373672400; DOGE 10758.5; DOT 167.423; ENJ 1890.49; LINK 70.48; LTC 20.97388; MANA 3668.94; SAND 1260; VET 31145.2 | | |
| 9B1E | Address on File | BTC 0.000837; USDC 105.36 | | |
| E708 | Address on File | BTC 0.000498; DOT 3.007; SHIB 735113.9; VGX 9.72 | | |
| E4C2 | Address on File | SHIB 13823.5 | | |
| 8146 | Address on File | LLUNA 10.716; LUNA 4.593; LUNC 1001935.2; SHIB 4540268.4 | | |
| 72B5 | Address on File | BTC 0.000438; BTT 2971800; CKB 375.9; DOGE 292.5; HBAR 30.5; SHIB 2665177.1; STMX 427.1; TRX 524.7; XVG 456.1 | | |
| 87DB | Address on File | BTT 6153600; SHIB 785778.6; XLM 104.1; XRP 2.1; XVG 943.9 | | |
| 5F39 | Address on File | BTT 37957400; LLUNA 6.381; LUNA 20.944; LUNC 965552; SHIB 3350083.7; TRX 1777.5; XVG 1121.8 | | |
| EFA7 | Address on File | VGX 2.82 | | |
| D551 | Address on File | BTC 0.098523; SHIB 51889.8 | | |
| 2187 | Address on File | BTC 0.271397; ETH 3.11285; LUNA 0.442; LUNC 28874.2; SHIB 1184553.4; USDC 19983.76; VGX 1101.93 | | |
| 624A | Address on File | VGX 7.49 | | |
| CDFE | Address on File | VGX 4.84 | | |
| D1B9 | Address on File | VGX 2.75 | | |
| B391 | Address on File | VGX 2.84 | | |
| E322 | Address on File | BTC 0.000506 | | |
| 75B5 | Address on File | BTC 0.000506; BTT 15521699.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C02C | Address on File | LUNA 0.344; LUNC 22506.4 | | |
| EADB | Address on File | DOGE 139.9 | | |
| 21A3 | Address on File | VGX 4.59 | | |
| D39F | Address on File | VGX 4.59 | | |
| 9588 | Address on File | DOGE 142.5; TRX 120.5; VET 91.3; XLM 32.3 | | |
| 4461 | Address on File | VGX 2.78 | | |
| D51A | Address on File | SOL 63.7692 | | |
| 5CCC | Address on File | BCH 0.20098; BTC 0.003647; DGB 860.5; ETH 0.01856; LINK 1.12; SHIB 2232142.8; USDC 1005; VGX 4.29 | | |
| 9AEC | Address on File | VGX 2.75 | | |
| BF9C | Address on File | ADA 2384; BTC 0.006629; BTT 1128103995.3; DGB 1792.7; DOGE 1110; DOT 75.835; ETH 2.1071; LUNA 0.008; LUNC 492.1; SHIB 31866886.5; STMX 120717.1; TRX 14492.1; VET 3218.5; VGX 134.34; XLM 446.7 | | |
| 27E4 | Address on File | ADA 42.7; ALGO 11.29; AMP 401.71; ANKR 309.07506; BAT 14.4; BTC 0.001309; BTT 4134600; CHZ 31.3466; CKB 562.9; DGB 70.2; DOGE 24.7; ETH 0.0029; GLM 21.17; HBAR 30.3; MANA 52.81; OXT 14.4; SHIB 9020186.6; STMX 126.8; TRX 228.9; USDC 10; VET 40.8; XLM 17.9; XVG 448 | | |
| 8570 | Address on File | VGX 2.78 | | |
| EAA3 | Address on File | ADA 28; AUDIO 660.553; SOL 11.6464; VGX 0.62 | | |
| 8470 | Address on File | DOGE 330.6; SHIB 30596445.5; TRX 241.1 | | |
| 47B7 | Address on File | SHIB 2850528.8 | | |
| FDA2 | Address on File | DOGE 2.4; SHIB 1761493.7 | | |
| FE95 | Address on File | BTC 0.158719; ETH 0.14859; VGX 103.81 | | |
| 285A | Address on File | ADA 152.1; BTC 0.02441; BTT 4001600; ENJ 54.73; ETH 0.12719; LUNA 0.518; LUNC 0.5; SOL 1.9325; USDC 2.52; XLM 752.7 | | |
| C617 | Address on File | BTC 0.00026 | | |
| 9901 | Address on File | BTC 0.000448; DOT 2.518 | | |
| 594F | Address on File | BTC 0.00181; DOGE 2 | | |
| F60E | Address on File | BTC 0.016968; ETH 0.08198; SHIB 257798.4; STMX 1426.1; VGX 29.17 | | |
| 4EED | Address on File | BTC 0.000448; SHIB 4903575.9; VET 2813.1 | | |
| D6BB | Address on File | ADA 236; VGX 12.4; XVG 39.9 | | |
| A606 | Address on File | BTC 0.00041; USDC 213.29 | | |
| 75AF | Address on File | ADA 22.2; BTC 0.000429; BTT 13967400; DOGE 195.7; ETH 0.02388; STMX 426.1; TRX 230.9; XLM 56.8; XVG 181.6 | | |
| AB42 | Address on File | DOGE 1.8 | | |
| 62E7 | Address on File | BTT 54479700; ETH 0.02463; SHIB 672947.5 | | |
| FA41 | Address on File | BTC 0.000517; DOT 2.335; MATIC 61.797; VGX 251.87 | | |
| 6317 | Address on File | BTT 30943800; DOGE 1059.9; VET 1144.9 | | |
| A7D2 | Address on File | ADA 9.6; BTC 0.002087; ETH 0.08815; VGX 533.78 | | |
| DCD3 | Address on File | DOT 42.673; VGX 1036.36 | | |
| F4E3 | Address on File | BTC 0.000625 | | |
| F26E | Address on File | CHZ 17.356; SHIB 683900.9 | | |
| 1BCA | Address on File | VGX 2.74 | | |
| 5986 | Address on File | DOGE 2.5 | | |
| 6972 | Address on File | ADA 1 | | |
| 431F | Address on File | ADA 0.3; APE 0.511; KAVA 3.489; KSM 0.18; LTC 0.08362; USDC 106.19; VGX 648.45 | | |
| 629C | Address on File | ADA 68.5; DOGE 176.1; SHIB 16697722.6 | | |
| 52C3 | Address on File | ADA 115.6; BTC 0.000436; VET 497.1 | | |
| 7A84 | Address on File | BTC 0.000239 | | |
| 5BAC | Address on File | VGX 794.34 | | |
| 5CCE | Address on File | DOGE 3.4; SHIB 79032.9 | | |
| 918D | Address on File | ADA 79.4; AVAX 8.38; BTC 0.00458; ETH 1.03598; LINK 5.44; SHIB 8756567.4; SOL 2.3581; USDC 4.47 | | |
| D719 | Address on File | BTC 0.000515; SHIB 1728011 | | |
| 9079 | Address on File | ADA 40; ALGO 115.42; ATOM 1.38; DGB 194; DOT 1.043; LUNA 1.213; LUNC 79335; MATIC 22.316; SOL 1.0016 | | |
| 2588 | Address on File | BTC 0.00321 | | |
| 7707 | Address on File | BTC 0.000559 | | |
| 81CC | Address on File | LUNC 3.5 | | |
| 1695 | Address on File | BTC 0.000105; DOGE 468.5; ETH 0.05175; HBAR 605.1; SHIB 530152.4 | | |
| BE93 | Address on File | ADA 145.3; DOGE 575.3; HBAR 1072.9; MATIC 158.268; VET 1866.3 | | |
| 90AC | Address on File | ADA 81.6; BTT 4177900; CKB 450.8; DGB 127.7; DOGE 304.8; SHIB 329370.2; STMX 224.8; TRX 330.6; VET 46.9 | | |
| 66DF | Address on File | VGX 2.75 | | |
| 2337 | Address on File | LUNA 0.025; LUNC 1624.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C9BE | Address on File | VGX 4.61 | | |
| 1974 | Address on File | ADA 4491; BTT 3046208200; DOGE 25.6; DOT 584.095 | | |
| D3ED | Address on File | VGX 4.26 | | |
| 030B | Address on File | BTC 0.00161; DOGE 67.1; ETH 0.00819; MATIC 12.365; SHIB 298953.6 | | |
| 3E69 | Address on File | ADA 19.4; ATOM 0.583; ETH 0.0106; SOL 0.1677; XLM 109.8 | | |
| DD66 | Address on File | BTT 187343768.7; DOT 22.356; LINK 11.15; LTC 2.01657; LUNA 0.872; LUNC 57060.7; SHIB 15088530.6; SKL 314.25; STMX 5931.7; VET 4303.5; VGX 0.72; XLM 355.6; XVG 3000 | | |
| 87AD | Address on File | BTT 0.5; CELO 61.512; CKB 28918; COMP 4.24503; DGB 9279.4; DOT 24.12; ENJ 70.42; FIL 33.87; HBAR 198.6; LUNA 2.361; LUNC 154443.7; MATIC 84.743; SHIB 0.7; STMX 10591.9; USDC 100; VGX 228.81; XVG 19728.6; ZRX 211.3 | | |
| 591B | Address on File | BTC 0.000398; SHIB 38514500.8 | | |
| 5EEC | Address on File | BTC 0.003733; SHIB 346860.9 | | |
| 0644 | Address on File | BTT 7731500; VET 154.4 | | |
| 179D | Address on File | SHIB 5980861.2; STMX 900.3 | | |
| 9A1E | Address on File | ADA 62.9; STMX 6038.8; VGX 7.34 | | |
| CDBE | Address on File | BTT 139027600; SHIB 2836879.4 | | |
| 69A5 | Address on File | ADA 2478; LUNC 217.5 | | |
| C503 | Address on File | ADA 8.1; BTT 45010004.5; CKB 2853.3; DGB 138.9; DOGE 101.9; ETH 0.00242; GLM 38.79; HBAR 31.4; IOT 12.36; OXT 14.3; SHIB 9280024.4; STMX 706; TRX 324.4; VET 41.5; XVG 839 | | |
| E165 | Address on File | BTC 0.000417; BTT 10063299.9; SHIB 1563477.1 | | |
| 2989 | Address on File | AAVE 1.7339; ATOM 5.453; AVAX 1.7; BAT 83.4; BTC 0.04901; COMP 2.46378; ENJ 122.08; ETH 1.10307; FET 736.72; GALA 2727.3417; GRT 1170.05; ICP 19.35; LINK 4.92; LPT 10.4366; LUNC 1.3; MANA 36.71; POLY 463.81; QNT 2.22575; SAND 209.8734; SOL 1.728; SUSHI 168.7532; VGX 114.1; XTZ 141.05; YFI 0.018937 | | |
| B75D | Address on File | SHIB 20654.1 | | |
| 9621 | Address on File | SHIB 2426763.1 | | |
| D59F | Address on File | DOT 1.898; GRT 9.45; SHIB 44503 | | |
| D2FB | Address on File | VGX 4.68 | | |
| 9159 | Address on File | VGX 2.75 | | |
| 02DB | Address on File | ADA 1522.6 | | |
| F1AD | Address on File | VGX 2.75 | | |
| 64EA | Address on File | LUNA 0.62; LUNC 40560.4 | | |
| 2488 | Address on File | SHIB 3701647.2 | | |
| 694F | Address on File | ETH 0.00384 | | |
| 85F2 | Address on File | VGX 4.29 | | |
| 885F | Address on File | ADA 411.4; ALGO 206.55; APE 11.874; AVAX 20.44; BTT 157147000; DOT 8.808; ETH 0.32097; FIL 0.99; FTM 73.973; LUNA 3.676; LUNC 105112.2; MANA 47.97; MATIC 406.579; SAND 118.237; SHIB 2294630.6; SOL 7.462; USDC 1.89; XLM 600.5 | | |
| 282A | Address on File | BTT 6733400; CKB 2561.7; DGB 1011.7; DOGE 2560.1; HBAR 2197.4; SHIB 51109571; STMX 1633.6; TRX 486.8; XLM 137.4; XVG 2184.9 | | |
| 6CF3 | Address on File | BTT 89227500; TRX 2914.3 | | |
| CBA6 | Address on File | VGX 4.61 | | |
| 80DA | Address on File | BTC 0.000029; LLUNA 7.316; LUNA 3.136; LUNC 10.1; VGX 1.21 | | |
| AFE7 | Address on File | DOGE 1001.4; HBAR 720; SHIB 7504192.7 | | |
| EE6E | Address on File | SHIB 36202267.7 | | |
| AAF2 | Address on File | VGX 2.78 | | |
| F56A | Address on File | VGX 2.88 | | |
| 878C | Address on File | BTC 0.31148; ETH 0.02401; MATIC 342.721; SOL 0.4575; VGX 664 | | |
| 76A1 | Address on File | ADA 113.9; BTC 0.001508; DOGE 3806.3; HBAR 343.2; SHIB 6031363; VET 476.3; XLM 47.2; XVG 807.7 | | |
| 5AE4 | Address on File | VGX 2.79 | | |
| 16C3 | Address on File | LUNA 0.628; LUNC 41096.6 | | |
| 6D02 | Address on File | LLUNA 5.238; LUNA 2.245; LUNC 489591.8 | | |
| 1FB0 | Address on File | BTC 0.00065; MATIC 11153.41 | | |
| 16EC | Address on File | VGX 8.37 | | |
| 3A2D | Address on File | VGX 8.37 | | |
| 33D7 | Address on File | BTC 0.000196 | | |
| 0A7B | Address on File | ADA 2760.8; ATOM 61.847; AVAX 10.04; BTC 0.12033; DGB 5057.5; DOT 10.069; EOS 79.54; ETH 0.6313; HBAR 692.9; LINK 10.3; LTC 13.05193; LUNA 3.78; LUNC 247352.7; MANA 200.93; MATIC 59.013; OXT 513.5; STMX 1104; VET 15015.4; VGX 51.54 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DB3E | Address on File | ADA 401.5; ALGO 519.19; AVAX 7.63; BTC 0.017572; DOT 27.219; ETH 0.60901; LINK 49.07; LUNA 1.346; LUNC 1.6; MATIC 546.732; SOL 8.0002; USDC 6637.25 | | |
| AF43 | Address on File | AVAX 1.18; BTC 0.0073; ENJ 46; ETH 0.04506; FTM 44.824; HBAR 5250.4; LUNA 1.449; LUNC 1.4; SAND 22.7343; SHIB 2882259.6; VGX 44.09 | | |
| CDA6 | Address on File | USDC 509.29 | | |
| 9710 | Address on File | VGX 2.65 | | |
| 2B42 | Address on File | VGX 4.26 | | |
| 63AD | Address on File | BTC 0.001489; ETH 0.02058; LUNA 0.098; LUNC 6411.5 | | |
| B384 | Address on File | USDC 1.77 | | |
| 68EF | Address on File | BTC 0.000612; DOGE 204.2; MANA 13.78; SHIB 380372.7; SOL 0.4851 | | |
| 98A9 | Address on File | BTT 59668700 | | |
| C62E | Address on File | BTC 0.000336; LUNC 6 | | |
| B19B | Address on File | LUNA 0.294; LUNC 19177.9 | | |
| FD35 | Address on File | VGX 4.55 | | |
| FC80 | Address on File | VGX 4.99 | | |
| D735 | Address on File | VGX 4.02 | | |
| C4B6 | Address on File | ADA 434.9 | | |
| D4A4 | Address on File | VGX 4.29 | | |
| BFF6 | Address on File | ADA 13.7; BTC 0.00045; DOGE 54.6; ENJ 6.53; VGX 8.48 | | |
| C076 | Address on File | ONT 15.68; SHIB 692520.7 | | |
| 91FA | Address on File | DOGE 2332.9 | | |
| 26BC | Address on File | ADA 22.7; ALGO 33.17; AVAX 0.66; BTC 0.011535; DOT 1.232; ETC 0.02; ETH 0.01278; LINK 1.62; LLUNA 29.684; MATIC 2.69; SOL 0.3125; STMX 58.6; USDC 183.82; VET 431.6; VGX 5893.45 | | |
| BB7A | Address on File | BTT 12709700; USDT 49.99 | | |
| 0BC4 | Address on File | BTC 0.000532; ETH 0.12621; USDC 1.73 | | |
| FBAD | Address on File | BTC 0.000449; BTT 7447400; DOGE 278.7; TRX 344.3 | | |
| 9C65 | Address on File | ADA 48; ALGO 13.64; BTC 0.000716; DOT 0.51; ETH 0.02387 | | |
| F5FD | Address on File | BTC 0.001381; STMX 5572.1 | | |
| 07BA | Address on File | BTC 0.000674; DOGE 59.2; USDC 85.19 | | |
| E0C5 | Address on File | MANA 91.32 | | |
| 367D | Address on File | VGX 5.18 | | |
| 23BE | Address on File | LTC 0.00875 | | |
| 2159 | Address on File | ADA 101.8; BTC 0.000626; BTT 48203831.9; CKB 961.8; DOT 31.168; FTM 7.477; LUNA 1.071; LUNC 70018.7; SHIB 21265594.7; SPELL 2690.6; STMX 340.2; TRX 481.3; VET 1188; VGX 189.99; XVG 833.2 | | |
| 3859 | Address on File | ADA 5424.1; BTC 0.000433; BTT 1020463900; DOGE 23068.6; DOT 28.539; EOS 375.48; ETH 0.00275; LTC 8.46073; NEO 9.39; OMG 452.39; QTUM 167.59; SHIB 15529736.5; VGX 3.87; YFI 0.052349 | | |
| B836 | Address on File | ADA 1694.2; ATOM 0.115; BTC 0.029839; BTT 116578900; CKB 8130.5; DOGE 4042.1; DOT 0.483; LTC 9.41863; SOL 2.8943; SUSHI 39.8533; TRX 1506.7; VET 6677.9 | | |
| C5F4 | Address on File | SHIB 14757.7 | | |
| 59DC | Address on File | SHIB 32671.1 | | |
| 389B | Address on File | LUNA 1.71; LUNC 111852.8 | | |
| 4D12 | Address on File | DOGE 350 | | |
| A3CA | Address on File | BTC 0.005155; ETH 0.3098; HBAR 200; LINK 5; SHIB 2000000; TRX 1035.7; XLM 606 | | |
| B46D | Address on File | ADA 594.2 | | |
| 3118 | Address on File | VGX 5.13 | | |
| 86C1 | Address on File | AAVE 19.4507; ADA 30371.4; AVAX 100.65; BTC 0.001426; CKB 62479.4; DOT 33.247; LINK 312.6; LLUNA 62.582; LUNA 26.821; LUNC 86.7; VGX 3388.14 | | |
| E5AE | Address on File | VGX 2.76 | | |
| 4E68 | Address on File | BTC 0.000525; VET 565 | | |
| F9E8 | Address on File | ADA 123.3 | | |
| DCC1 | Address on File | ADA 128.5; BTC 0.00045; BTT 2815300; DOGE 402.1 | | |
| C5BC | Address on File | ADA 60.9; BTC 0.026094; DOGE 1866.1; ETC 5.96; ETH 0.05303; SHIB 4624491.3; USDC 1108.64 | | |
| DF66 | Address on File | ADA 127.7; BTC 0.000919; BTT 42282700; ENJ 145.18; MANA 176.37; SHIB 11487210.2; SOL 1.3887 | | |
| D56D | Address on File | SHIB 1570105.1 | | |
| DC1F | Address on File | ADA 42.8; BTC 0.000432; BTT 1359600; DOGE 1374.1; ETH 0.03849; VET 755 | | |
| 096D | Address on File | BTC 0.000735; EGLD 3.6; OCEAN 1219 | | |
| 9188 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEF1 | Address on File | BTC 0.000028 | | |
| B468 | Address on File | BTC 0.434814 | | |
| 1404 | Address on File | DOGE 927.8; SHIB 20109016.4 | | |
| 8867 | Address on File | VGX 4.17 | | |
| 3A1B | Address on File | VGX 4.3 | | |
| 30C0 | Address on File | DOGE 721.8 | | |
| FABF | Address on File | VGX 4.75 | | |
| EF1C | Address on File | BTC 0.002378; ETH 0.10958; SHIB 14067524.1; VGX 9.1 | | |
| 877F | Address on File | BTC 0.00044; STMX 4275.7 | | |
| C006 | Address on File | BTC 0.022408; BTT 101590800; SHIB 13037775.3 | | |
| E993 | Address on File | ADA 320.9; ETH 0.00244; STMX 79015.2 | | |
| E2BE | Address on File | BTC 0.140245; ETH 0.00219; SOL 21.9557; UNI 0.073 | | |
| 28A0 | Address on File | ADA 572.7; ATOM 21.588; ETH 0.5319; SHIB 10220989.8 | | |
| 999D | Address on File | ADA 389.9; BTC 0.094889; ETH 1.35814; FTM 272.133; LINK 38.71; LLUNA 3.043; LUNA 1.304; LUNC 4.2; SAND 275.9501; SOL 7.1315 | | |
| A260 | Address on File | ADA 757.1; AVAX 10.04; LUNC 296738.4; MATIC 708.112; SAND 102.4001; VGX 712.06 | | |
| 5C00 | Address on File | VGX 4.59 | | |
| 744A | Address on File | VGX 2.83 | | |
| 6103 | Address on File | ADA 23.3; BCH 2.53371; ETH 0.07415; HBAR 501.4 | | |
| 044A | Address on File | DOGE 297 | | |
| 77BB | Address on File | SHIB 1210638.7 | | |
| 7145 | Address on File | ADA 43.2; BCH 0.09832; BTC 0.001561; DOT 1.447; ETH 0.03203; LINK 1.75 | | |
| EA14 | Address on File | VGX 2.84 | | |
| 4325 | Address on File | VGX 5.15 | | |
| 1F97 | Address on File | BTC 0.027312; ETH 0.02623; LTC 0.41032 | | |
| 75C6 | Address on File | ADA 121.1; BTC 0.013671 | | |
| C79D | Address on File | ADA 503.2; BTT 24514700; ETH 1.04998; LTC 2.11235; LUNA 1.855; LUNC 121386.6; SHIB 11575457.6; SOL 1.01 | | |
| ADA0 | Address on File | BTC 0.000924; VGX 10707.65 | | |
| AF4B | Address on File | ADA 224; AVAX 2.72; BTC 0.062089; BTT 35398200; DGB 1703.8; DOGE 37397.8; DOT 10.028; ETC 1.71; ETH 2.58425; LINK 2.03; LLUNA 3.927; LUNA 1.683; LUNC 367052.5; MANA 62.82; SHIB 2546473.1; SOL 2.5062; TRX 1413.7 | | |
| 9487 | Address on File | BTT 66374292; LUNA 3.008; LUNC 196800.5; SHIB 24121708.3; XVG 4853; YGG 38.04 | | |
| 2223 | Address on File | ADA 1225.4; DOT 201.552; ETH 2.218; LLUNA 7.564; LUNA 3.242; MATIC 548.056; VET 3130.8; VGX 552.24 | | |
| 9B54 | Address on File | ETC 0.02; SOL 0.0099; USDC 5016.04 | | |
| 168B | Address on File | VGX 4.31 | | |
| 7BB8 | Address on File | ADA 99.6; CHZ 153.4104; CKB 1720.4; LLUNA 7.451; LUNA 3.193; LUNC 696678; MANA 37.74; SHIB 2781404.3; STMX 3136.2; XLM 1114.9; XVG 1998.5 | | |
| 0224 | Address on File | VGX 4.71 | | |
| EECF | Address on File | AAVE 0.3171; ADA 33.4; ATOM 0.71; BTC 0.008626; ENJ 28.08; ETH 0.04818; LINK 4.73; LUNA 2.38; LUNC 2.3; MANA 30.22; SAND 15.5668; SHIB 736609.5; SOL 0.9268; VET 713.2; VGX 20.2 | | |
| 5E80 | Address on File | AVAX 84.55; DOGE 15255; SUSHI 1446.6914; VGX 10733.85 | | |
| 5710 | Address on File | BTT 12379300 | | |
| 8D00 | Address on File | BTC 0.000386; DOT 21.52; MATIC 104.446; USDC 105.36 | | |
| 7785 | Address on File | BTC 0.00039; SHIB 35745963.1; XLM 1039.9 | | |
| 61BB | Address on File | XRP 9.9 | | |
| AB12 | Address on File | EOS 0.93; QTUM 1.22; XLM 20.9; ZRX 5.9 | | |
| 45D8 | Address on File | SHIB 9022556.3 | | |
| DD50 | Address on File | ADA 612; BTC 0.010405; DOT 46.443; ETH 1.02288 | | |
| 025E | Address on File | ADA 10; BTC 0.000506; USDC 212.9 | | |
| 388F | Address on File | BTC 0.000524 | | |
| 3EA1 | Address on File | ADA 667.7; BTT 101257835.8; HBAR 2042.2; LUNC 214659; SHIB 49498587.3; VET 2654.8; XLM 1198.7 | | |
| 4725 | Address on File | ETC 0.06 | | |
| A626 | Address on File | VGX 5.24 | | |
| C804 | Address on File | VGX 2.75 | | |
| F173 | Address on File | ADA 446.9; DOGE 1291.9; DOT 21; ETH 1.23402; LUNA 2.081; LUNC 136173.4; MANA 74.2; SHIB 22208578.3 | | |
| 3616 | Address on File | ALGO 0.45; DOT 0.527; ETH 0.01548; VGX 1.31 | | |
| 0AB3 | Address on File | BTC 0.000507; BTT 56071200 | | |
| EE8B | Address on File | BTC 0.000448; DOGE 5532.8; SHIB 303567838.1 | | |
| 54DB | Address on File | ADA 8446.9; BTC 0.029601; DOT 4.755; ETH 0.47989; LTC 1.74737; SUSHI 51.9887; VET 575 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FF0 | Address on File | BTT 48543689.3; DOGE 3 | | |
| BFDB | Address on File | BTC 0.000438; BTT 798455000; LUNA 3.34; LUNC 218567.9; VGX 1154.17 | | |
| 8394 | Address on File | VGX 2.8 | | |
| B6C3 | Address on File | VGX 2.82 | | |
| A3A9 | Address on File | XLM 376.1 | | |
| 2C7E | Address on File | ADA 12.7; BTC 0.002641; DOT 0.469; LINK 3.1 | | |
| 0935 | Address on File | VGX 5.13 | | |
| A9EC | Address on File | DOGE 60 | | |
| 7DEB | Address on File | BTC 0.107531; DOGE 1123.2; DOT 104.225; ETH 1.33834; MATIC 1430.413; VGX 106.54 | | |
| 36BB | Address on File | BTC 0.000083 | | |
| 87DC | Address on File | ADA 745.1 | | |
| 0298 | Address on File | LLUNA 6.274; LUNA 2.689; LUNC 586572.1; VET 24097.4; VGX 530.31 | | |
| 716E | Address on File | VGX 4.29 | | |
| 8C51 | Address on File | ADA 1217.3; AVAX 2.18; DOT 4.025; ENJ 450.8; MATIC 15.641; SHIB 23268905.3; SOL 3.811 | | |
| D906 | Address on File | BTC 0.000264 | | |
| CABF | Address on File | SHIB 685682.9 | | |
| 2CB6 | Address on File | BTC 0.000451; DOGE 705 | | |
| E667 | Address on File | SHIB 1387925 | | |
| 0B62 | Address on File | ADA 497.9; BTC 0.013317; DOGE 89.4; ETH 0.14789; SHIB 323101.7; SOL 4.9277; USDC 2.17 | | |
| 40F6 | Address on File | ADA 124.9; SHIB 15188801.6 | | |
| 63F2 | Address on File | BTC 0.000129 | | |
| CCB2 | Address on File | FTM 4.923 | | |
| 6A96 | Address on File | ADA 36.2; DOGE 74.1; VET 238.7 | | |
| 360F | Address on File | BTC 0.000274 | | |
| E35B | Address on File | ADA 2660; BTC 0.000508; CKB 103942.7; SHIB 3982949.9; STMX 101425.5; VET 54326.1; VGX 2669.03 | | |
| A257 | Address on File | VGX 5.83 | | |
| F5EE | Address on File | USDC 15.7 | | |
| 9203 | Address on File | BTC 0.000254 | | |
| B5DB | Address on File | BTC 0.003135; ETH 0.07506; LINK 5.34; VGX 192.39 | | |
| EBA1 | Address on File | BTC 0.00052; SHIB 1811922.4 | | |
| DF4F | Address on File | VGX 5.25 | | |
| BF87 | Address on File | CKB 23916.9; MATIC 2.101; STMX 9978.8; USDC 0.83 | | |
| DE00 | Address on File | BTC 0.00041 | | |
| 2DB9 | Address on File | BTC 0.003716; VGX 18.13 | | |
| 20B5 | Address on File | BTC 0.001145; VET 1822.3; VGX 4.98 | | |
| 69F1 | Address on File | BTC 0.000644; BTT 124832700 | | |
| A92F | Address on File | BTC 0.000259 | | |
| 00BD | Address on File | DOGE 17 | | |
| 0BD0 | Address on File | MANA 9.02; SAND 9.8505 | | |
| D38B | Address on File | BTC 0.000289 | | |
| 5EC7 | Address on File | BTC 0.001124; DOGE 1575.8; ETH 0.01224; SHIB 194603 | | |
| 02BC | Address on File | ADA 1.8; USDC 30.51 | | |
| 3E37 | Address on File | ADA 34.8; BTC 0.000482 | | |
| 0483 | Address on File | ETH 0.01136 | | |
| AB96 | Address on File | DGB 156.9; DOGE 166.7 | | |
| F990 | Address on File | DOGE 1827.1 | | |
| 7B35 | Address on File | ADA 32.1; CKB 1456.7; DOGE 582.9; ENJ 39.01; ETH 0.24022; SAND 7.6509; SHIB 4378970.4; SOL 0.2348; STMX 1041.9 | | |
| 130A | Address on File | AVAX 45.71; BTC 0.000504; EOS 381.64; LLUNA 120.963; LUNA 51.841; LUNC 167.6; SOL 27.069 | | |
| 2100 | Address on File | BTC 0.000496; SHIB 12751849 | | |
| 0DF2 | Address on File | BTC 0.002456 | | |
| CAE6 | Address on File | FARM 0.2904 | | |
| BD2E | Address on File | MANA 31.54; SHIB 4030546.9; SOL 0.039 | | |
| ACD5 | Address on File | BTC 0.001565; XLM 100 | | |
| 4472 | Address on File | VGX 2.78 | | |
| AFB8 | Address on File | DOT 1.001; ETC 1.03 | | |
| F96C | Address on File | DOGE 487.3 | | |
| C2E4 | Address on File | BTC 0.001651; ETH 0.02143; SHIB 1259604.4 | | |
| 0B79 | Address on File | BTC 0.000177 | | |
| 42D5 | Address on File | SHIB 121951.2 | | |
| 2B8D | Address on File | BTC 0.00418; DOGE 84.5; ETH 0.0056; SHIB 1859081.6; SOL 0.121; VGX 8.54 | | |
| 2CAB | Address on File | VGX 799.38 | | |
| 13B6 | Address on File | BTC 0.000455; BTT 14221200; SHIB 3149606.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1A2 | Address on File | VGX 2.78 | | |
| 7C05 | Address on File | BTC 0.003251; DOGE 166.5; ETH 0.01877; SHIB 386050.7 | | |
| F590 | Address on File | DGB 3934.1; DOT 43.912; LINK 7.42 | | |
| 84D2 | Address on File | ADA 314.1; APE 1.18; BTT 6849315; DGB 8; DOGE 578.5; ETH 0.054976038; LLUNA 4.183; LUNA 1.793; LUNC 390968.7; SHIB 3030204.1 | | |
| AEDB | Address on File | DOGE 499 | | |
| D39F | Address on File | VGX 2.76 | | |
| 0E43 | Address on File | VGX 4.73 | | |
| 848A | Address on File | SHIB 1436368.8 | | |
| 4C03 | Address on File | LTC 0.05787; USDC 9.98 | | |
| 8425 | Address on File | BTT 4277900 | | |
| 9BAD | Address on File | VGX 4.7 | | |
| CAC3 | Address on File | BTT 64516900 | | |
| 3245 | Address on File | VGX 2.76 | | |
| 6D31 | Address on File | BTC 0.001989; ETH 0.01577; MANA 20.63; SAND 17.3857; SOL 2.1958 | | |
| 5680 | Address on File | VGX 4.29 | | |
| 7A3F | Address on File | ADA 3.4; ETH 0.00305; SHIB 100000; VGX 4.7 | | |
| 29FA | Address on File | VGX 4.66 | | |
| 22AF | Address on File | VGX 2.65 | | |
| 1A06 | Address on File | BTC 0.047314; ETH 0.68464; XLM 8708.9 | | |
| 8250 | Address on File | APE 9.752; DOGE 321.9; MATIC 141.333; SAND 21.089 | | |
| 1A04 | Address on File | VGX 2.8 | | |
| 2DDD | Address on File | ADA 514.1; BTC 0.040555; BTT 269677300; ETH 0.30477; SHIB 41845143.3; TRX 5382.4; USDC 1536.67 | | |
| 51C8 | Address on File | AVAX 0.04; BTC 0.052023; LLUNA 2.898; LUNA 1.242; LUNC 4; USDC 1227.87; XRP 100 | | |
| 85E7 | Address on File | VGX 2.78 | | |
| B13A | Address on File | ADA 84.1; BTC 0.000446; BTT 13451700; DOGE 1853.6; LTC 0.14277; MANA 36.19; MATIC 121.54; TRX 627.2 | | |
| AC28 | Address on File | BTT 6034500 | | |
| 721E | Address on File | VGX 4.03 | | |
| A451 | Address on File | ADA 129.2 | | |
| 7A72 | Address on File | ADA 748.8; ALGO 593.26; BTC 0.000155; SHIB 27229627.1 | | |
| B9EE | Address on File | VGX 2.77 | | |
| 3BB4 | Address on File | DOGE 143.1 | | |
| A026 | Address on File | BTC 0.002697 | | |
| BEA0 | Address on File | VGX 2.78 | | |
| 393A | Address on File | BTT 5134000; CKB 1000.1; DGB 360.7; DOT 21.494; LUNA 0.082; LUNC 5349.4; STMX 326.6; TRX 270.1; VET 704.3; XVG 303.7 | | |
| 4E50 | Address on File | VGX 2.78 | | |
| 965B | Address on File | VGX 2.88 | | |
| 7609 | Address on File | BTC 0.032596; ETH 2.14817; LINK 12.8; MANA 72.93 | | |
| E5AE | Address on File | AAVE 0.033; ADA 0.5; AMP 169.46; AXS 0.07107; BAND 1.18; CHZ 31.3644; CKB 0.5; COMP 0.03195; DASH 0.051; DOGE 46.8; DOT 0.344; ENJ 0.21; EOS 2.17; FIL 0.12; FTM 4.435; GRT 11.92; HBAR 26.4; ICX 6.3; IOT 7.18; MANA 0.72; NEO 0.229; ONT 10.69; OXT 0.5; SAND 1.4849; SHIB 0.2; SRM 0.112; STMX 369.7; SUSHI 1.2417; TRX 0.8; UNI 0.008; VET 0.6; XLM 31.6; XVG 0.3; YFI 0.000312; ZRX 1.1 | | |
| 006C | Address on File | DOGE 5.1; LUNA 1.469; LUNC 96108.9 | | |
| 8141 | Address on File | VGX 8.39 | | |
| 239A | Address on File | ADA 8.1; BTC 0.000723; SHIB 12520783.3 | | |
| 21E6 | Address on File | VGX 2.82 | | |
| 201D | Address on File | BTT 2722900; CKB 2861.7; DGB 383.6; DOGE 456.2; ETH 0.12746; SHIB 9732902.7; TRX 310.8; VET 481.1; XVG 849.8 | | |
| D81B | Address on File | ADA 1007.7; BTC 0.061207; DOT 45.546; ETH 0.78223; VET 5955.5; VGX 578.65 | | |
| DF8F | Address on File | BTC 0.000446; BTT 58139534.8; DOT 0.258; ETH 0.01797; SHIB 1472754 | | |
| A2EC | Address on File | BTC 0.00021 | | |
| B31C | Address on File | HBAR 1114.5 | | |
| 375C | Address on File | VGX 2.75 | | |
| 7181 | Address on File | BTC 0.000279 | | |
| 725F | Address on File | BTC 0.000659; DOGE 1997.2 | | |
| 9433 | Address on File | ADA 0.7; BTC 0.000979; ETC 0.51; ETH 0.00672; LINK 0.02; LTC 0.09634; VET 122.3 | | |
| ED62 | Address on File | BTC 0.00052; ETH 0.04208 | | |
| E726 | Address on File | SHIB 580888.7 | | |
| 2DB0 | Address on File | VGX 2.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BC20 | Address on File | BTC 0.00165; ETH 0.02304; SOL 0.1027; TRX 97.4 | | |
| D6CE | Address on File | ETH 0.0944; LLUNA 34.421; LUNA 14.752; LUNC 3218027.9 | | |
| A0DD | Address on File | ADA 201.7; BTC 0.013154; ETH 0.25214; USDC 11.91; VET 2000; VGX 401.03 | | |
| 97E9 | Address on File | SHIB 2211084.9 | | |
| 7D98 | Address on File | ADA 77.7; BTC 0.000438; BTT 28029900; DOGE 1416.6; STMX 1419.9; VET 1035.9; XLM 313.7 | | |
| 6CF9 | Address on File | LLUNA 9.933; LUNC 0.3; SHIB 27030.5 | | |
| 0C8E | Address on File | BTC 0.00165; ETH 0.02239 | | |
| EAED | Address on File | VGX 2.88 | | |
| E56F | Address on File | AVAX 37.14; BTC 0.001607; FTM 1540.436; LINK 0.16; MANA 1.91; MATIC 1.385; VGX 4.97 | | |
| 0EE7 | Address on File | VGX 4.27 | | |
| 9A88 | Address on File | BTC 0.000173 | | |
| 89C8 | Address on File | BTC 0.000517 | | |
| 045F | Address on File | DOGE 46.6; STMX 424.6 | | |
| 0061 | Address on File | ADA 0.3; DOT 0.925; ETH 0.00107 | | |
| 40B3 | Address on File | ATOM 97.94; BAND 100; BTC 0.188648; CELO 103.041; DGB 13265.9; ETH 4.36611; GRT 1015.09; MATIC 208.013; VET 120374.6; VGX 90; XMR 10; XRP 2572.2 | | |
| C75F | Address on File | HBAR 1325.1; SHIB 3406323.5 | | |
| C8B0 | Address on File | BTC 0.077863; DGB 604.7; SHIB 965512.1; XVG 640 | | |
| 1680 | Address on File | BTC 0.136233 | | |
| 6446 | Address on File | BTC 0.038387; ETH 0.17917; SAND 81.7722; SOL 7.5369; VET 4032.6 | | |
| 3C69 | Address on File | DOGE 261.4; VET 604.4 | | |
| EBF1 | Address on File | USDC 6656.76 | | |
| 76C4 | Address on File | BTC 0.007691; DOGE 895.8; ETC 8.5; ETH 0.76005; LINK 39.2; LTC 3.10291; USDC 1.8 | | |
| F065 | Address on File | VGX 8.38 | | |
| 699E | Address on File | VGX 5.18 | | |
| 3850 | Address on File | VGX 5.36 | | |
| DE8D | Address on File | ADA 21.9; BTC 0.001432; DOGE 199.4; ETC 0.27; SHIB 1303673.5 | | |
| 2039 | Address on File | ADA 2397.6; ALGO 898.73; BTC 0.449719; BTT 137230600; DOT 131.198; EGLD 5; EOS 184.43; ETH 0.20242; HBAR 10818.6; LINK 83.45; LUNA 1.406; LUNC 91924.7; MATIC 4.728; SOL 5.0375; TRX 22063.5; UNI 66.124; VET 65413.4; XLM 2758.8 | | |
| D8A2 | Address on File | BTC 0.000814; LLUNA 5.423; LUNA 2.324; LUNC 506923 | | |
| 7D8A | Address on File | BTC 0.000334 | | |
| 5CA8 | Address on File | BTC 0.004436 | | |
| CF01 | Address on File | BTC 0.001537; ETH 0.08963; LUNA 1.346; LUNC 1.3; MATIC 39.454 | | |
| 4720 | Address on File | SHIB 120714.6 | | |
| A382 | Address on File | BTC 0.000462; ETH 0.21297 | | |
| B22C | Address on File | LLUNA 24.493; LUNA 10.497; LUNC 2289782.1; XLM 1.9 | | |
| 1706 | Address on File | VGX 5.24 | | |
| 8C8B | Address on File | LUNA 3.356; LUNC 219550.4 | | |
| 17CD | Address on File | ADA 119.1; BAND 2.887; DGB 1610.3; DOT 7.762; LINK 2.32; OCEAN 118.88; STMX 18070.3; VET 1557; VGX 390.38; XLM 187.5; XRP 78.1; XVG 3952.2 | | |
| 834B | Address on File | BTC 0.000212 | | |
| 7848 | Address on File | ADA 3192.5; BTC 0.282556; ENJ 1101.86; ETH 2.02702; MANA 5659.19; VGX 3218.45 | | |
| 2CDC | Address on File | BTC 0.000873 | | |
| 6A8F | Address on File | USDC 10219.04 | | |
| 66FE | Address on File | LUNA 1.139; LUNC 1.1; VGX 4.42 | | |
| F480 | Address on File | DOGE 923.9; SHIB 6157138.5 | | |
| 0D12 | Address on File | VGX 4.01 | | |
| 202C | Address on File | BTC 0.000498; SHIB 9829453.2; VGX 31.61 | | |
| 0BFA | Address on File | ETH 0.01319; LUNC 852091.8; SHIB 1609010.5 | | |
| B324 | Address on File | DOGE 25 | | |
| FA43 | Address on File | ADA 16.7; BTT 29394300; CKB 5420; DOGE 413.8; EOS 0.26; ETH 0.0128; TRX 102.8; USDC 54.95; VET 947.7; XVG 3820.3 | | |
| 5013 | Address on File | VGX 8.38 | | |
| 0472 | Address on File | VGX 4.75 | | |
| 5D51 | Address on File | SHIB 936271 | | |
| DC33 | Address on File | VGX 4.93 | | |
| 1611 | Address on File | BTC 0.000164 | | |
| E597 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACFE | Address on File | ADA 102.6; ALGO 67.49; AVAX 2.01; BTC 0.041309; DOGE 100; ETH 0.52754; HBAR 379.4; LINK 3.75; MANA 33.25; MATIC 101.256; SAND 19.5104; SOL 0.7161 | | |
| 7181 | Address on File | LLUNA 5.486; LUNA 2.351; LUNC 634184.8; SHIB 1491774; TRX 0.6 | | |
| 903C | Address on File | ADA 43.8; BTC 0.000814; BTT 12665500; TRX 415 | | |
| 20AE | Address on File | ADA 169; DOGE 6266.6 | | |
| 79DA | Address on File | VGX 4.87 | | |
| A3AF | Address on File | BTC 0.005218; ETH 0.00276; USDT 44.93 | | |
| 2E8F | Address on File | VGX 8.38 | | |
| AE91 | Address on File | BTC 0.000446 | | |
| 114F | Address on File | BTC 0.010925; USDC 8347.13 | | |
| E3BC | Address on File | VET 208.6 | | |
| 48DB | Address on File | ADA 89; BTC 0.000432; ETH 0.11414 | | |
| 6A1E | Address on File | ADA 20.8; ATOM 7.812; BTC 0.000543; BTT 12688700; LUNA 0.932; LUNC 0.9; SHIB 4050422; STMX 12738.5; VET 1930.7 | | |
| 1369 | Address on File | ADA 19.5; AXS 0.07017; BTC 0.022099; DOGE 3866.6; EGLD 0.0249; ETC 17.75; ETH 0.49411; LUNA 0.104; LUNC 0.1; MATIC 4.852; MKR 0.0242; SOL 0.0437; SRM 1.552; TRX 1115.7; USDC 10; USDT 9.98; VET 1833.7; YFI 0.000389; ZEC 0.083 | | |
| 580A | Address on File | LUNA 0.051; LUNC 3287.3; SHIB 9272038.6 | | |
| 748F | Address on File | VGX 4.02 | | |
| 7972 | Address on File | BTC 0.002044; HBAR 113.7; MANA 7.19; MATIC 49.048; SOL 0.8817; XTZ 16.62 | | |
| 6EF6 | Address on File | VGX 8.38 | | |
| C82B | Address on File | SHIB 24203.2 | | |
| DDB2 | Address on File | BTT 12582000; DGB 804; DOGE 186.9; SHIB 917094.6 | | |
| 5981 | Address on File | BTC 0.001666; ETH 0.0059 | | |
| D777 | Address on File | ADA 155.3; BTC 0.001179; ETH 1.1049; MATIC 125.645 | | |
| 15B9 | Address on File | VGX 4.94 | | |
| F6A2 | Address on File | VGX 4.94 | | |
| BBB6 | Address on File | BTC 0.000409; BTT 12586500; HBAR 246.9; SHIB 1146000.4; VGX 4.02 | | |
| 18C2 | Address on File | BTC 0.000227 | | |
| 5021 | Address on File | VGX 5.15 | | |
| 1DDC | Address on File | DOGE 185.7 | | |
| F3A4 | Address on File | BTC 0.000409; SHIB 5257266.7 | | |
| 82F5 | Address on File | DOGE 79.9 | | |
| 9531 | Address on File | VGX 2.78 | | |
| 97D8 | Address on File | BTT 5405405.4; SAND 3.3813; SHIB 1688476.1 | | |
| 0236 | Address on File | APE 10.778 | | |
| 7CFE | Address on File | ADA 13.9; BTC 0.040025; BTT 2151900; CKB 651.5; DOGE 4.9; DOT 0.941; ETH 0.08187; XLM 32.5 | | |
| 2A2E | Address on File | VGX 4.94 | | |
| EF94 | Address on File | ADA 1036.3; BTC 0.000762; EOS 0.7; VGX 431.11 | | |
| 6956 | Address on File | DOGE 2628.6 | | |
| 4036 | Address on File | BTC 1.554295 | | |
| D658 | Address on File | TRX 303.7; VGX 4.61 | | |
| 6BDB | Address on File | SHIB 1062322.9 | | |
| BEE8 | Address on File | LUNA 0.365; LUNC 23855.6 | | |
| 1C68 | Address on File | VGX 4.93 | | |
| 1817 | Address on File | BTC 0.000729; SHIB 41337.8; SOL 4.7098; USDC 210.73 | | |
| 0880 | Address on File | VGX 2.65 | | |
| 3042 | Address on File | VGX 4.61 | | |
| C2C8 | Address on File | ETH 0.00274; SOL 0.0638 | | |
| 9C3A | Address on File | VGX 109.27 | | |
| 6D84 | Address on File | DGB 3500; DOT 21.331; IOT 34.07; LINK 47.27; SHIB 25287136.8 | | |
| 1C6C | Address on File | BTC 0.012975; DOGE 4003.3; DOT 20.992; ETH 0.50356; MATIC 402.002; USDC 16.09; VGX 608.78 | | |
| 6038 | Address on File | ADA 283.5; BTC 0.021501; DOT 21.809; USDC 5208.97 | | |
| 3E50 | Address on File | VGX 2.75 | | |
| 3C57 | Address on File | ADA 35.9; BTT 30200000; CKB 1709.6; DOGE 15148.6; DOT 7.583; ETC 1.47; ETH 0.08185; LTC 2.07502; USDC 110.19; VGX 38.96; XLM 69.1 | | |
| C6A2 | Address on File | VGX 2.84 | | |
| 250B | Address on File | VGX 5.18 | | |
| 4802 | Address on File | BTC 0.005082 | | |
| FDF8 | Address on File | BTC 0.003156; ETH 0.0263; LUNC 368.3 | | |
| 887B | Address on File | ADA 109.8; ALGO 45.11; BTC 0.008452; DOGE 177.8; LUNA 3.903; LUNC 255392.4; USDC 107.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 72D7 | Address on File | ADA 12.3; BTC 0.000799; FTM 32.904; LUNA 2.718; LUNC 177716.3; MANA 10.47; STMX 2505.3; TRX 359.1; XLM 82.3 | | |
| E392 | Address on File | BTC 0.000499; USDC 20 | | |
| 0537 | Address on File | VGX 2.77 | | |
| 92A5 | Address on File | BTC 0.080972 | | |
| 2CB0 | Address on File | BTC 0.000332; DOGE 35.1 | | |
| C0F4 | Address on File | ADA 835.2; BTC 0.040938; ETH 0.33669; XLM 204.1 | | |
| 65E9 | Address on File | BTC 0.000123 | | |
| 0E72 | Address on File | ADA 2058.8; BAT 1309.5; DOT 113.242; SAND 200.1199; SHIB 151147060.3 | | |
| 89AD | Address on File | BTC 0.010556; DOT 0.219; LLUNA 5.946; LUNA 2.549; LUNC 555873.6; MATIC 5.849; SHIB 54149707.5; USDC 6686.14; VGX 152.05 | | |
| 9F32 | Address on File | DOGE 30.2 | | |
| 751B | Address on File | BTC 0.000339 | | |
| 51D5 | Address on File | BTC 0.000698; STMX 2814.2 | | |
| 0DB8 | Address on File | BTC 0.000497; ETH 0.13579 | | |
| EF7F | Address on File | BTC 0.000496; VGX 381.82 | | |
| 2A5A | Address on File | BTC 0.036661; ETH 0.27264; USDC 2.17 | | |
| D0BA | Address on File | BTT 17587900 | | |
| D06E | Address on File | XRP 128.6 | | |
| D6B4 | Address on File | ADA 1244.2; BTC 0.018929; DOT 1.225; ENJ 25.19; ETH 1.94921; STMX 10215.6; USDC 209.65; VET 3600.3; VGX 1299.88 | | |
| F7B5 | Address on File | BTC 0.001657; SHIB 1498800.9 | | |
| 0D7C | Address on File | ADA 501.5; BTC 0.10285; DOT 20.787; ETH 2.79332; MATIC 102.851; SOL 6.9798; USDC 530.84; VET 4792.3; VGX 1124.32; XRP 259.8 | | |
| 214A | Address on File | ADA 2.4 | | |
| E01E | Address on File | STMX 6815.2 | | |
| CDD7 | Address on File | VGX 5.18 | | |
| 4BDB | Address on File | ADA 16.1; BTC 0.010829; ETH 0.78158; STMX 484.6; VGX 547.95 | | |
| B52E | Address on File | ADA 761; BTC 0.000071; ETC 4.65; ETH 0.00337; LTC 3.04536; LUNA 0.104; LUNC 0.1; SHIB 11370.3; USDC 8.21; VET 697 | | |
| 39D7 | Address on File | ADA 91.9; BTC 0.001691; BTT 1186000; DGB 149; DOGE 145.9; ENJ 16.66; ETH 0.0528; LINK 0.25; LTC 0.19375; SHIB 1275510.2; TRX 77.9; VET 101.2; VGX 2.28; XTZ 1.78 | | |
| 9F67 | Address on File | SHIB 1182872 | | |
| 2C51 | Address on File | ADA 2414.9; BTC 0.000526; EGLD 6.8792 | | |
| 8117 | Address on File | VGX 4.61 | | |
| 5A55 | Address on File | VGX 5.18 | | |
| 2508 | Address on File | DOGE 1303.2; SHIB 4579196.8 | | |
| 5E9C | Address on File | APE 10.066; BAT 249.5; BTC 0.000777; DOT 83.09; FTM 37.222; KEEP 289.8; LINK 5.9; SHIB 2898594.7; SOL 1; SUSHI 102.5247; USDC 9646.33; VGX 1446.85 | | |
| BBBB | Address on File | BTT 1740400 | | |
| 4BED | Address on File | BTC 0.000999; DAI 90.24 | | |
| 32E9 | Address on File | BTC 0.010954; BTT 307408500; CKB 16996.1; HBAR 3839.2; VGX 1225.09 | | |
| ED76 | Address on File | ADA 52.6; AVAX 1.43; BTC 0.000871; CELO 17.832; ETH 0.17874; LUNA 0.002; LUNC 122.2; MATIC 56.348; SOL 2.56; UNI 4.668; VGX 459 | | |
| B61F | Address on File | VGX 4.69 | | |
| 6E40 | Address on File | BTC 0.083687 | | |
| 96C2 | Address on File | ADA 46351.9; BTT 3808000; CKB 2.4; HBAR 81.1; IOT 81.25 | | |
| 20F4 | Address on File | FTM 659.748; HBAR 11671.8; MATIC 528.067; SOL 11.9571; VGX 609.1 | | |
| 6C3D | Address on File | VGX 18.29 | | |
| AB04 | Address on File | VGX 4.66 | | |
| ADD1 | Address on File | SHIB 684743.9 | | |
| 638A | Address on File | DOGE 2; SHIB 16196.1 | | |
| 88F2 | Address on File | VGX 4.94 | | |
| 8A5D | Address on File | BTC 0.000498; BTT 5181900; DOGE 27.9; OXT 29; SHIB 633874.2; STMX 398.4 | | |
| B7F4 | Address on File | VGX 1.35 | | |
| 647E | Address on File | ADA 194.6; BTC 0.001068; BTT 490291486.7; DOGE 73.7; DOT 9.118; LLUNA 7.347; LUNA 3.149; LUNC 686945.5; SHIB 1314060.4; XLM 97.4 | | |
| EAB0 | Address on File | ADA 6.9; BTC 0.001953; SHIB 1536098.3 | | |
| 58BD | Address on File | ADA 124.3; BTC 0.013875 | | |
| EFA2 | Address on File | BTT 24831100; HBAR 467.8; SHIB 80598732.6 | | |
| 717B | Address on File | FTM 152.267; SHIB 25522226.2; VET 1208.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD1C | Address on File | VGX 4.57 | | |
| 2E7A | Address on File | VGX 2.78 | | |
| 97E0 | Address on File | SHIB 7860868.4 | | |
| D907 | Address on File | VGX 8.38 | | |
| EB92 | Address on File | VGX 2.78 | | |
| 3E1B | Address on File | ADA 4.5 | | |
| 0F17 | Address on File | VGX 2.81 | | |
| BA17 | Address on File | BTC 0.000508; SHIB 153737.9 | | |
| 8A8C | Address on File | BTT 12800700; DOGE 1754.4; ETC 1; SHIB 1344086 | | |
| F788 | Address on File | BTC 0.001003; BTT 263039100; SHIB 37775987.1 | | |
| B87C | Address on File | VGX 5 | | |
| 8ABF | Address on File | DOGE 0.9; MANA 2.16; SHIB 335099.1; TRX 16.7 | | |
| 8FC6 | Address on File | ADA 52.4; ALGO 17.34; BTC 0.000433; BTT 4393600; DOT 1.332; ENJ 9.95 | | |
| E317 | Address on File | BTC 0.000175 | | |
| 221B | Address on File | VGX 5.01 | | |
| 6632 | Address on File | BTC 0.000202; ETH 0.02365; SHIB 5401358.8 | | |
| 3C90 | Address on File | APE 7.121; SHIB 47314940.3 | | |
| FFF2 | Address on File | BTC 0.046174; DOGE 6911.9; ETH 0.63166 | | |
| 395F | Address on File | BTC 0.001655; BTT 6487200; SHIB 655995.8; XVG 1065 | | |
| FE3F | Address on File | ADA 140.6; BTC 0.005616; DOGE 1271.1 | | |
| 3EE3 | Address on File | SHIB 430107.5 | | |
| 8665 | Address on File | VGX 4.01 | | |
| E72B | Address on File | VGX 2.88 | | |
| 65FD | Address on File | BTC 0.002339; DOGE 644.3 | | |
| 6E34 | Address on File | SHIB 456518.5 | | |
| 76DC | Address on File | ADA 201.2; LLUNA 7.678; LUNA 3.291; LUNC 345326.4 | | |
| 0A71 | Address on File | BTT 123762200; DOGE 10059.4 | | |
| 4C9C | Address on File | ADA 41.2; DOGE 259.9; IOT 9.77; SHIB 695023.6; STMX 1767.2; XLM 15.2 | | |
| B531 | Address on File | APE 14.692; BTC 0.01292; DOGE 8561.1; SHIB 167384441; USDC 1637.65 | | |
| F604 | Address on File | BTC 0.000169 | | |
| C87A | Address on File | BTC 0.000493; LUNA 0.104; LUNC 0.1; MATIC 7.397; SAND 6.7732; SHIB 1293929.1; VGX 43.39; XVG 524.9 | | |
| 7667 | Address on File | SHIB 591129.8 | | |
| 26A9 | Address on File | VGX 2.82 | | |
| 5999 | Address on File | BTC 0.000878; DOGE 1788.7; DOT 35.093; ETH 0.13556; UNI 17.649 | | |
| 3F94 | Address on File | VGX 4.66 | | |
| 9136 | Address on File | BTC 0.005644; ETH 0.08654; SOL 1.0434 | | |
| A5EB | Address on File | BTC 0.0004 | | |
| 8617 | Address on File | BTC 0.011522; ETH 25.44991; USDC 272023.24; VGX 20996.39 | | |
| F224 | Address on File | VGX 5.18 | | |
| C169 | Address on File | BTC 0.000458; DOGE 2452.2 | | |
| 4FE6 | Address on File | ADA 12.4; APE 0.689; AXS 0.3669; BTC 0.000317; DOGE 371.9; ETH 0.00431; FTM 28.768; GALA 86.9595; MANA 8.75; MATIC 11.598; SHIB 23623732.6; SPELL 7881.4 | | |
| 040D | Address on File | ADA 110.9; DOGE 6045.4; ETH 0.39167; HBAR 5677; LUNA 0.026; LUNC 1680.4; SHIB 39601225.1 | | |
| C909 | Address on File | ADA 454.5; BTC 0.00065 | | |
| 546A | Address on File | BTC 0.00061 | | |
| A60E | Address on File | STMX 1786.8; TRX 2494.2; VET 2091 | | |
| A2DF | Address on File | ADA 54.4; BTC 0.000496; DOGE 100.7; ETC 1.02; SHIB 1464310.9; VET 203.3 | | |
| D2D1 | Address on File | ADA 14419.6; LINK 10.12; SHIB 16686793.6 | | |
| 210B | Address on File | ADA 53.6; USDC 121.64 | | |
| 776E | Address on File | ADA 310; BTC 0.000437 | | |
| F6B9 | Address on File | VGX 4.03 | | |
| 925F | Address on File | BTT 14857500; IOT 109.6; LLUNA 10.651; LUNA 4.565; LUNC 995490.6 | | |
| CC35 | Address on File | BTC 0.000498; ETH 1.48106; USDC 30541.9; VGX 5633.79 | | |
| 119F | Address on File | SHIB 2285960.7 | | |
| 5353 | Address on File | BTC 0.000473; BTT 61500000 | | |
| 6A7E | Address on File | ADA 430.4; SHIB 5917851.6 | | |
| E38C | Address on File | ADA 838.4; DOGE 2722.2; SHIB 24707590 | | |
| 9725 | Address on File | BTC 0.001826 | | |
| 188C | Address on File | MATIC 5.216; SHIB 294204.1 | | |
| A708 | Address on File | MATIC 0.01; SHIB 139312.2 | | |
| D0A8 | Address on File | BTC 0.000448; BTT 43808700 | | |
| 485F | Address on File | BTT 2511000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 12C6 | Address on File | ADA 0.8; BTC 0.000011; BTT 2833333.3 | | |
| 739E | Address on File | SOL 0.1543 | | |
| 5099 | Address on File | BTC 0.004387; MANA 109.29; SHIB 1656697.5; STMX 1023 | | |
| 395A | Address on File | DOGE 15.9 | | |
| BB0C | Address on File | ADA 62.4; BTC 0.008045; DOGE 684.3; ETH 0.03691 | | |
| 508B | Address on File | SHIB 342512.6 | | |
| 4A09 | Address on File | ADA 6.3; DOGE 32.2; SHIB 658558.6 | | |
| 254D | Address on File | ADA 28.7; DOGE 1788.7; SHIB 1278445.4; VET 213.7 | | |
| FD4D | Address on File | BTC 0.002066; DOT 2.011 | | |
| 9F38 | Address on File | ADA 211.1; BTC 0.000499; STMX 12561.2; VET 1298.2; XLM 168.3 | | |
| 7DB9 | Address on File | ADA 132.6; BTC 0.001751; LINK 0.23; SHIB 2783079.6; STMX 1000.4; VET 57; VGX 5.6; XLM 15.6 | | |
| B578 | Address on File | ADA 198.1; DOT 21.736; SOL 2.5035 | | |
| 3B81 | Address on File | BTC 0.000761; BTT 22727272.7; JASMY 2429.6; LUNA 1.179; LUNC 77117.1; SHIB 64174030.7; SPELL 28346.9; VGX 36.31 | | |
| CE00 | Address on File | VGX 5.25 | | |
| C33F | Address on File | ADA 1.4 | | |
| 83B7 | Address on File | BCH 0.07285; BTC 0.005423; VET 321; XLM 62.2 | | |
| 6BAA | Address on File | BTC 0.00225; DOGE 153.7; ETH 0.02831 | | |
| E5A1 | Address on File | ADA 160.1; ENJ 1159.21; ETH 0.04848; LLUNA 10.341; USDC 0.78 | | |
| 708A | Address on File | SHIB 20438069.2 | | |
| 074A | Address on File | BTC 0.008744; DOGE 14440.7; DOT 1.251; ETC 10.78; SHIB 9476876.4; VGX 261.04 | | |
| 3C60 | Address on File | LLUNA 4.373; LUNA 1.874; LUNC 408806.4 | | |
| 6EED | Address on File | ADA 457.3; BTC 0.00104; BTT 137711963.9; DGB 8333.3; DOGE 1569.3; FIL 2; GRT 1144.79; ICX 100; JASMY 2449.9; LRC 30.073; ONT 83.33; SAND 39.0222; SHIB 27961150.8; SKL 2232.42; STMX 5000; SUSHI 58.9599; TRX 4711; UMA 16.667; XVG 36760.8 | | |
| 7B23 | Address on File | BTC 0.000198 | | |
| F5EE | Address on File | VGX 5.39 | | |
| EB45 | Address on File | LUNC 115.9 | | |
| 95CE | Address on File | BTC 0.000845 | | |
| 0F2C | Address on File | BTC 0.000032; LUNC 51.8 | | |
| 8C7D | Address on File | BTC 0.526997; ETH 3.35263; GALA 1593.9371; LLUNA 97.803; LUNA 41.916; LUNC 9120758.8; SHIB 130638329.6 | | |
| C05A | Address on File | BTC 0.000432; BTT 238628000; DOGE 458.3 | | |
| EB15 | Address on File | ADA 92.2; BTT 6104000; DOGE 1756.5; LINK 1.45 | | |
| 6D53 | Address on File | SHIB 2167310.1 | | |
| 24DB | Address on File | SHIB 4236142.4 | | |
| 1E4E | Address on File | BTC 0.000828; LLUNA 5.143; LUNA 2.204; LUNC 480333.8; VET 1657.9 | | |
| D4D3 | Address on File | ADA 249.7; LUNA 161.093; LUNC 3550.6 | | |
| 2DBC | Address on File | BTC 0.000044 | | |
| 2600 | Address on File | BTC 0.000821 | | |
| 35A0 | Address on File | BTC 0.000652; LUNA 3.559; LUNC 232887.8; TRX 1323 | | |
| 7483 | Address on File | BTC 0.000338 | | |
| E2AE | Address on File | BTC 0.003211 | | |
| 1A97 | Address on File | BTC 0.009061; SHIB 48534424.8; USDC 102.26 | | |
| 8421 | Address on File | VGX 4.02 | | |
| 50F5 | Address on File | ADA 258; DOGE 66.4; VET 591.1 | | |
| C045 | Address on File | ETH 0.0129 | | |
| 2179 | Address on File | ADA 7.9 | | |
| 14FE | Address on File | LUNC 107113; SHIB 28475945 | | |
| ACC1 | Address on File | VGX 5.13 | | |
| C2FD | Address on File | VGX 4.93 | | |
| C1DD | Address on File | VGX 5.16 | | |
| A025 | Address on File | BTC 0.000234; LUNA 1.317; LUNC 86147.2 | | |
| 4CB8 | Address on File | BTT 140543700 | | |
| 130B | Address on File | BTC 0.000441; BTT 10905600 | | |
| D364 | Address on File | VGX 2.75 | | |
| A08F | Address on File | BTT 7596000; LTC 0.36234; SHIB 6385229.3; VGX 50.83 | | |
| 400B | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9FB2 | Address on File | ADA 673.8; ATOM 13.169; BAT 411.4; BCH 3.01017; BTC 0.023505; BTT 798039392; CHZ 213.9999; CKB 9785.9; DAI 223.53; DGB 1437; DOGE 12966.2; DOT 3.253; ENJ 62.06; EOS 2.25; ETC 5.73; ETH 1.08719; FIL 97.04; GLM 197.18; HBAR 263; KNC 36.62; LTC 3.58974; MANA 1117.16; MATIC 122.375; QTUM 2.81; SHIB 78571804.8; STMX 18750.1; TRX 714.6; UNI 12.738; VET 1286.5; VGX 16; XLM 4411.9; XMR 0.141; XTZ 68.92; XVG 1452.9; YFI 0.087569; YFII 0.189855; ZEC 0.197; ZRX 207 | | |
| 99A8 | Address on File | BTC 0.000437; ETH 0.76313; HBAR 183.6; IOT 36.45; SOL 1.5777; VET 479; VGX 13.7 | | |
| D1E6 | Address on File | DOGE 74.8; ETH 0.53491; SHIB 919793.9 | | |
| 95CE | Address on File | BTT 58975900; DGB 3077.5; DOT 13.926; ETH 0.16567; TRX 5603.1; VET 3190.7 | | |
| 6225 | Address on File | SHIB 7682484 | | |
| F1F5 | Address on File | BTT 206704600; SHIB 4504504.5; SPELL 31564.4 | | |
| F242 | Address on File | SHIB 557040.9; VET 4426.7 | | |
| 039A | Address on File | APE 18.223; BTC 0.025054; BTT 1119269082.6; DOGE 17535.6; DOT 53.934; ETC 25.4; ETH 0.54603; LLUNA 47.761; LTC 2.07212; LUNA 101.056; LUNC 3580063.4; MATIC 112.907; SHIB 200289040.8; USDC 216.42; VGX 639.75; XVG 5391.7 | | |
| 8DF2 | Address on File | ADA 0.5; BTT 7239336.4; DOT 5 | | |
| F56C | Address on File | ADA 138.3; AVAX 28.64; DOGE 124.5; ETH 0.02976; SHIB 1142276.9 | | |
| E30A | Address on File | ADA 107.6; BTC 0.000037; DOT 0.765; LUNA 0.01; LUNC 629.4; SHIB 4637352.2 | | |
| EF16 | Address on File | BTC 0.00067 | | |
| C010 | Address on File | VGX 8.38 | | |
| 772E | Address on File | LUNA 1.944; LUNC 127178.5; SHIB 50716.8 | | |
| 5235 | Address on File | VGX 5.59 | | |
| 40F1 | Address on File | BTC 0.000609; DOGE 122.3; DOT 1.591; ETH 0.02667; IOT 16.65; MATIC 30.923; OXT 79.9; TRX 711.2 | | |
| F68B | Address on File | ADA 165.4; BTC 0.000524; DOGE 926.8; DOT 30.33; ETH 0.15212; VGX 116.67 | | |
| CC8A | Address on File | DOGE 97.6 | | |
| D7CB | Address on File | VGX 4.27 | | |
| 465F | Address on File | BTT 91743119.2; LUNA 0.017; LUNC 1060 | | |
| D9F9 | Address on File | BTT 0.7; SHIB 0.8 | | |
| 4D44 | Address on File | SHIB 2378719 | | |
| 30FC | Address on File | BTC 0.000592; USDC 1020.38 | | |
| 1035 | Address on File | ADA 460.5 | | |
| 5898 | Address on File | ADA 9881.6; HBAR 2003.8; LLUNA 12.82; SOL 4.0292 | | |
| AB35 | Address on File | BTC 0.000448; DOGE 220; SHIB 35751029.1; TRX 412.5 | | |
| 9FBA | Address on File | BTT 44161800; DOGE 627.5 | | |
| B4CA | Address on File | VGX 5.15 | | |
| 57FB | Address on File | VGX 5.15 | | |
| 8E9E | Address on File | SHIB 150398.5; XLM 36.9 | | |
| 56D3 | Address on File | VGX 4.9 | | |
| 8E91 | Address on File | BTT 30024400; CKB 9924.6 | | |
| 6181 | Address on File | VGX 8.38 | | |
| 33B0 | Address on File | SHIB 30154.2 | | |
| 825A | Address on File | ETH 0.01765 | | |
| ACC6 | Address on File | VGX 4.75 | | |
| 67F1 | Address on File | ETC 0.06 | | |
| 3221 | Address on File | AAVE 0.0079; SOL 0.0374 | | |
| 62F7 | Address on File | ADA 7864.5; BTC 0.747396; DOT 230.501; ETH 2.33463; FTM 448.833; USDC 1002.89; VGX 4435.17 | | |
| 72B9 | Address on File | ADA 19.3; AVAX 0.15; BTC 0.001804; DOGE 65; ETH 0.00798; GALA 29.1118; MATIC 11.037; SHIB 312891.1; SOL 0.2438; TRX 149.8; UNI 1.786; VGX 12.22; YFI 0.000832 | | |
| 98A4 | Address on File | VGX 4.87 | | |
| 4DD0 | Address on File | ADA 403.2; BTC 0.000448; ETH 0.71543; VET 36363.6 | | |
| F54A | Address on File | ADA 112.6; BTC 0.019905; ETH 0.02715 | | |
| 4942 | Address on File | BTC 0.000436; ENJ 82.02; LTC 0.49424; MATIC 75.976; SHIB 7095217.8; SOL 0.5201 | | |
| EED4 | Address on File | VGX 1.82 | | |
| C547 | Address on File | VGX 4.91 | | |
| F6A8 | Address on File | BTC 0.002383; BTT 28051000; DOGE 406.6; ETH 0.00705; XVG 1124.1 | | |
| 8124 | Address on File | BTC 0.000494; SHIB 6728569.5 | | |
| 5339 | Address on File | BTC 0.000494; SHIB 6350012.7 | | |
| ED10 | Address on File | BTC 0.016842; ETH 0.1479 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC3C | Address on File | LLUNA 2.915; LUNA 6.427 | | |
| 687D | Address on File | LLUNA 14.098; LUNA 6.042; LUNC 1317973.5; USDC 49.38 | | |
| E212 | Address on File | VGX 4.94 | | |
| 2AC8 | Address on File | VGX 4.67 | | |
| 7437 | Address on File | BTC 0.000938; DOGE 305.1; ETH 0.04166; SHIB 916800.3 | | |
| 5DE2 | Address on File | BTC 0.11669; DOT 29.99; ETH 0.30242; SHIB 3044140; USDC 13.14 | | |
| 7A12 | Address on File | VGX 4.02 | | |
| C94B | Address on File | BTT 25062200 | | |
| 0956 | Address on File | BTC 0.265026; ETH 10.7534 | | |
| CB45 | Address on File | BTC 0.001111; DOGE 464.9; SHIB 21977237.8; VGX 60.57 | | |
| 2E21 | Address on File | BTC 0.000502; SHIB 3886070.1 | | |
| C43C | Address on File | ADA 1943.3; BTC 0.001085; BTT 718506700; CKB 12601.9; DOT 17.853; ETH 0.11271; LINK 6.68; SHIB 18224118.6; STMX 3058.1; TRX 999; VET 3189.3 | | |
| 7914 | Address on File | BTC 0.000836; BTT 199482900; DOT 29.355 | | |
| 5F9D | Address on File | VGX 5.25 | | |
| FC02 | Address on File | BTC 0.008679; DOGE 248551.2; DOT 377.989; ETH 2.56154; FIL 67.79; MATIC 2750.098; SHIB 1226112; SOL 26.3154; USDC 4267.44 | | |
| E360 | Address on File | STMX 5125.6 | | |
| E321 | Address on File | BTC 0.000623; BTT 22679299.9; CKB 6208.1; COMP 0.02215; ETH 0.04581; LUNA 2.698; LUNC 177066.1; SHIB 63638648.4; XTZ 0.38 | | |
| AF0C | Address on File | ADA 115.9; ALGO 34.69; ANKR 340.14068; BTT 999997; CHZ 90.8407; ENJ 27.26; FTM 39.857; HBAR 10; LLUNA 3.274; LUNA 7.586; LUNC 4527640.6; MANA 11.14; MATIC 62.22; OXT 10; SAND 8.6981; SHIB 2983284.1; STMX 250; TRX 30; VET 440.1; VGX 104.47; XTZ 7.01; XVG 100 | | |
| 3FE2 | Address on File | ADA 322.8; MATIC 0.537 | | |
| 1B66 | Address on File | ADA 4324.2; BTC 0.04786; DOT 45.844; MATIC 1009.12; SOL 12.0742; VGX 801.76 | | |
| 593D | Address on File | BTT 39883500; DOGE 614.6; LLUNA 8.038; LUNA 3.445; LUNC 750809.7; SHIB 20940622.4; STMX 1488.4; VET 428.8 | | |
| 587D | Address on File | VGX 4.01 | | |
| 5178 | Address on File | ADA 129.9; BTT 6051800; DOGE 25.5; OMG 1.08; TRX 201.9 | | |
| 36C1 | Address on File | BTC 0.002867; ETH 0.00227; SOL 0.0486 | | |
| 434D | Address on File | BTT 135135135.1; LUNC 2569813.2; SHIB 44686625.9 | | |
| B451 | Address on File | ADA 1607.2; BTC 0.000644; SHIB 5764089.7 | | |
| B8FC | Address on File | VGX 4.17 | | |
| B227 | Address on File | VGX 4.71 | | |
| 68DB | Address on File | VET 13629.1 | | |
| 8BF2 | Address on File | ADA 1843.3; BTC 0.001656; CHZ 4000.2412 | | |
| 431C | Address on File | ADA 88; BTC 0.010791; ETH 0.07811 | | |
| 75D2 | Address on File | VGX 5.18 | | |
| A6B6 | Address on File | BTC 0.00086; CKB 3669.4; DOT 2.003; HBAR 110.8; MATIC 27.001; VET 1156.6 | | |
| 6AC4 | Address on File | BTC 0.000837; SHIB 21321585.2; STMX 2004; VGX 29.66 | | |
| 3269 | Address on File | ADA 114.6; DGB 4777.7; DOGE 3063.8 | | |
| 1976 | Address on File | ADA 109.3; BTC 0.000622; DOGE 190.1; ETH 0.10997; HBAR 129.3; VET 551 | | |
| 1906 | Address on File | BTC 0.000002 | | |
| 6516 | Address on File | ADA 405.2; BTC 0.013124; CHZ 1428.2295 | | |
| C68A | Address on File | BTC 0.004235; HBAR 800; SHIB 7726371.2; XLM 420 | | |
| F66A | Address on File | ADA 3650.1; AMP 24621.38; APE 101.336; AVAX 21.91; BTC 0.038504; BTT 2500000400; CHZ 3312.7982; ETH 1.11176; HBAR 5982.2; LINK 106.39; LLUNA 48.553; LUNA 20.809; LUNC 3374903.1; MANA 1137.23; SHIB 203877330.4; SOL 15.9034; VET 22629.4; VGX 543.68 | | |
| 7C16 | Address on File | ADA 106.2; BTT 192496400; CHZ 158.9986; DGB 290.3; DOT 4.508; ENJ 12.07; HBAR 317.5; ICX 9; IOT 24.56; MANA 56.58; MATIC 59.35; ONT 101.48; SHIB 2011608.3; STMX 4487.7; TRX 449.9; VET 3668.7; VGX 12.55; XVG 1701.8 | | |
| 000F | Address on File | BTC 0.001028; BTT 7411300; CKB 1556.6; FTM 40.242; SAND 76.1692; STMX 3021.9; TRX 280.8; XVG 42121.6 | | |
| A1DD | Address on File | LLUNA 237.931; LUNA 101.971; LUNC 22230463.7; SHIB 65818 | | |
| A18F | Address on File | BTC 0.000559; DOT 21.718; MATIC 206.287; QTUM 20; SRM 35.102; VET 2009.1 | | |
| 6108 | Address on File | ADA 365.4; LLUNA 11.734; LUNA 5.029; MATIC 221.052; VGX 117.24 | | |
| E868 | Address on File | BTC 0.000239 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4727 | Address on File | BTC 0.002118; DOGE 216.5; ETH 0.04679; SHIB 1132502.8 | | |
| B1DF | Address on File | SHIB 101781.2 | | |
| DF12 | Address on File | DOGE 1187.6 | | |
| 217A | Address on File | VGX 4.02 | | |
| D0F9 | Address on File | BTC 0.002571 | | |
| D03E | Address on File | ADA 909; BTC 0.027187; ETH 0.51449 | | |
| 5C9A | Address on File | VET 213.4 | | |
| 42C5 | Address on File | ADA 44.5; BTC 0.004119; SHIB 4105090.3 | | |
| 332F | Address on File | BTT 7956799.9 | | |
| 3B43 | Address on File | BTC 0.000238 | | |
| F67F | Address on File | ADA 305.4; BTC 0.001772; SHIB 16552298.5; USDC 2113.16; VET 7317.4; XLM 1425.2 | | |
| 48CC | Address on File | ADA 0.8 | | |
| 7984 | Address on File | AVAX 8.79; VET 673.5 | | |
| DA3F | Address on File | DOGE 141.1 | | |
| DF9B | Address on File | LLUNA 3.896; LUNA 1.67; LUNC 364921.8 | | |
| F3E5 | Address on File | ADA 107.7; BTC 0.002643; ETH 0.5369; VET 171.4 | | |
| FF42 | Address on File | BTC 0.003107; DGB 1317.5; LINK 8.41; VET 1965.2 | | |
| 16D4 | Address on File | AAVE 4.5829; BTT 50000000; SOL 11.8938 | | |
| 178D | Address on File | VGX 2.78 | | |
| 939B | Address on File | BTC 0.000524; BTT 3080600; SHIB 5812044.8; STMX 491; VET 401 | | |
| 06ED | Address on File | VGX 4.29 | | |
| 5FBB | Address on File | AVAX 0.18; BTC 0.00039; ENJ 5.71; MATIC 0.343; MKR 0.0032; SHIB 100000; VET 233.4 | | |
| 75E9 | Address on File | SHIB 24787204.2 | | |
| BB78 | Address on File | BTC 0.002007 | | |
| 8633 | Address on File | BTC 0.0016; DOT 4.74 | | |
| 162C | Address on File | LLUNA 7.689; LUNC 525919.7 | | |
| 258E | Address on File | ADA 16.1; ANKR 3037.40557; AVAX 28.28; BTC 0.000753; BTT 37498500; DOT 104.666; EGLD 17.1917; GRT 5.91; HBAR 7626.4; IOT 3195.36; LLUNA 16.258; LUNA 6.968; LUNC 395869.4; MANA 1.22; MATIC 2.897; SOL 26.5416; SUSHI 197.335; XLM 3576.3; XVG 4625.1 | | |
| EC4C | Address on File | VGX 4.02 | | |
| 8A8D | Address on File | BTC 0.003608; DOGE 71.3; ETH 0.03517; SHIB 297000.3; VGX 31.06 | | |
| 795E | Address on File | DOGE 132.2; SHIB 579334.2 | | |
| 6EB7 | Address on File | YFI 0.000564 | | |
| E937 | Address on File | BTC 0.000458; STMX 4753.1 | | |
| FAEA | Address on File | BTC 0.000211 | | |
| 06D3 | Address on File | DOGE 32.7 | | |
| 4DDB | Address on File | BTC 0.314568; ETH 0.73377; SOL 5.4927 | | |
| 43B3 | Address on File | BTC 0.000237 | | |
| 678E | Address on File | SHIB 76030.3 | | |
| B6E9 | Address on File | ADA 112.4; BTC 0.000498; BTT 26954100; VET 883.9 | | |
| 39CA | Address on File | STMX 6059; VGX 288.58 | | |
| 99B7 | Address on File | SHIB 1142019.8 | | |
| BC93 | Address on File | ETH 0.59583 | | |
| 83A3 | Address on File | VGX 5.16 | | |
| 7C2E | Address on File | BAT 248.3; BTC 0.006776; DOT 9.271; LUNA 3.251; LUNC 212733.6; SOL 1.6593 | | |
| 8B49 | Address on File | VGX 4.96 | | |
| 6FC8 | Address on File | BTT 500 | | |
| 0FEF | Address on File | LINK 7.35; SOL 1.3095; USDC 2.15 | | |
| 2CEB | Address on File | DOGE 215.6 | | |
| 5314 | Address on File | VGX 2.78 | | |
| 05AF | Address on File | USDC 3035.56 | | |
| A3AB | Address on File | BTC 0.002037; DOGE 330.8; ETH 0.03996 | | |
| 223B | Address on File | SHIB 1341381.6 | | |
| 7589 | Address on File | VGX 4.29 | | |
| 3E04 | Address on File | VGX 4.29 | | |
| E1C8 | Address on File | ADA 93 | | |
| F131 | Address on File | ADA 26.1; AUDIO 101.26; AVAX 2.68; BTC 0.014044; BTT 13912000; HBAR 210.5; SAND 26.4655; SOL 1.1483; VET 351.8; VGX 19.45; XVG 313.1 | | |
| 29F3 | Address on File | ADA 737.8; BTC 0.001232; BTT 23404800; CKB 1324.2; DGB 262; DOGE 241.5; DOT 26.186; EOS 5.78; HBAR 87.9; LINK 4.73; LLUNA 3.732; LUNA 1.6; LUNC 3533; MKR 0.0141; OXT 17.6; SHIB 2822001.6; STMX 620.8; TRX 84.9; VET 889.7; VGX 1027.72; XLM 112.1; XVG 757.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4CE | Address on File | BTC 0.000906; DOGE 2873.2 | | |
| EFEC | Address on File | VGX 4.03 | | |
| 69D4 | Address on File | BTC 0.001009; DOGE 375.5; VGX 145.16 | | |
| 0828 | Address on File | ALGO 55.03; AVAX 14.72; AXS 1.02058; BAT 0.5; BTC 0.00033; BTT 13401300; DOT 35.656; EGLD 1.4688; ETH 0.00727; FIL 3.85; FTM 213.606; GRT 321.96; HBAR 432.6; LLUNA 8.113; LUNA 3.477; LUNC 11.3; MATIC 1.089; SAND 118.9893; SHIB 2775464.8; SOL 9.5283; STMX 7841.5; TRX 968.7; VET 7138.6; XLM 390.7; XTZ 21.89; XVG 5293.7 | | |
| 9DBC | Address on File | APE 0.429; LLUNA 3.453; LUNA 1.48; LUNC 322712.2; SAND 17.7402 | | |
| 6303 | Address on File | VGX 4.29 | | |
| 5102 | Address on File | BTC 0.003687; SHIB 1390240.5 | | |
| B741 | Address on File | BCH 0.00103; BTC 0.001051; EOS 1.07; ETC 0.01; ETH 0.02569; LTC 0.0034; QTUM 0.01; XLM 5.1; XMR 0.001; ZRX 14.1 | | |
| 7616 | Address on File | BTC 0.139047; DOGE 746.2; ETH 0.04158; SHIB 1402841.3 | | |
| 92ED | Address on File | BTC 0.000285 | | |
| 3588 | Address on File | VGX 4.29 | | |
| 0907 | Address on File | ADA 0.6 | | |
| 6BB7 | Address on File | ADA 2.1; BTC 0.000112; LINK 0.1 | | |
| 3502 | Address on File | VGX 4.62 | | |
| DE8F | Address on File | VGX 4.29 | | |
| 8B5E | Address on File | BTC 0.004813 | | |
| C6EF | Address on File | DOGE 40 | | |
| ABC7 | Address on File | VGX 2.75 | | |
| 0570 | Address on File | DOGE 513.9 | | |
| 2734 | Address on File | BTC 0.00044; VGX 21.02 | | |
| B50E | Address on File | ETH 1.96992; MATIC 2070.723 | | |
| BC46 | Address on File | BTC 0.000215 | | |
| 8AD0 | Address on File | VGX 4.18 | | |
| 872C | Address on File | ADA 72.1; DOGE 223.4; ETC 1.04; SHIB 5741186.5 | | |
| D0CA | Address on File | VGX 2.8 | | |
| DEAE | Address on File | BTC 0.001407; DOGE 101.3; ETH 0.03154 | | |
| 5F36 | Address on File | ADA 87.3; APE 0.99; BTC 0.000449; DOGE 51.7; ETC 4.49; MANA 11.33; MATIC 51.519; NEO 0.23; SAND 14.4629; SHIB 19662623.4; SOL 0.9824; STMX 2531.1; SUSHI 13.6189; VET 189.5; VGX 230.13 | | |
| A7ED | Address on File | VGX 2.78 | | |
| A058 | Address on File | VGX 4.29 | | |
| 316B | Address on File | VGX 4.69 | | |
| 0A20 | Address on File | BTC 0.000671; DOGE 61.5 | | |
| E840 | Address on File | VGX 4.31 | | |
| C20E | Address on File | BTC 0.000069 | | |
| 5938 | Address on File | VGX 8.37 | | |
| 171C | Address on File | BTT 172459700 | | |
| 8A89 | Address on File | LUNC 310791.8 | | |
| 4719 | Address on File | ADA 278.9; ALGO 34; ATOM 4.004; BCH 0.52504; BTC 0.015826; BTT 13224800; DOGE 146.9; DOT 10.346; ETH 0.57151; LTC 2.54137; SHIB 477346.6 | | |
| 8CEE | Address on File | ADA 1.8; BTC 0.000062; LUNC 12.9; STMX 49.6 | | |
| 3B58 | Address on File | BTC 0.265956; BTT 121951199.9; ETH 5.01139; LINK 64.96; LLUNA 21.151; LTC 3.09003; LUNA 9.065; LUNC 29.3; VGX 580.41 | | |
| 85BF | Address on File | ADA 6.9; ZRX 18.3 | | |
| FF55 | Address on File | UNI 2.683 | | |
| F3C5 | Address on File | LUNA 3.628; LUNC 237377.4 | | |
| 152F | Address on File | DOGE 36.3; ETH 0.00378 | | |
| 729E | Address on File | BTC 0.001657; SHIB 1394505.6 | | |
| 1752 | Address on File | BTC 0.000284 | | |
| 54CE | Address on File | BTC 0.000502; SAND 361.229 | | |
| F852 | Address on File | BTC 0.000072; SHIB 14751.1 | | |
| D6A9 | Address on File | DGB 31290.9; FARM 1.00135; FIL 1; KNC 733.02; LLUNA 11.308; LUNA 4.847; LUNC 1056141.6; ONT 46.64; SHIB 2506265.7; ZRX 41 | | |
| D7C2 | Address on File | BTC 0.003406; BTT 2472600; ETH 0.00413; STMX 306.8 | | |
| 41E0 | Address on File | ADA 2910.9 | | |
| BC9C | Address on File | BTC 0.003203 | | |
| 919A | Address on File | AVAX 11.09; BTC 0.000434 | | |
| 48F8 | Address on File | VGX 5.24 | | |
| 80A4 | Address on File | VGX 4.02 | | |
| 0838 | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8543 | Address on File | ADA 0.4; BTC 0.000076; COMP 0.00282 | | |
| 2537 | Address on File | AMP 341.12; AXS 0.95766; BAND 8.289; BCH 0.03446; CRV 22.7454; DOGE 1553.4; DOT 1.001; ETH 0.17792; LUNA 1.139; LUNC 1.1; MANA 4.56; SHIB 3173788.1; SOL 9.3394; VGX 43.26 | | |
| FD96 | Address on File | VGX 4.71 | | |
| F882 | Address on File | BTC 0.000069 | | |
| BB8A | Address on File | VGX 4.7 | | |
| B0E0 | Address on File | LUNA 0.027; LUNC 1749.8 | | |
| 63E5 | Address on File | VGX 4.75 | | |
| 4B30 | Address on File | ADA 111.8; ATOM 1.505; BCH 0.02189; BTC 0.009219; BTT 1982900; DASH 0.099; DOGE 118.7; DOT 0.439; ETH 0.05735; IOT 109.5; LINK 0.57; LTC 0.21579; LUNA 0.725; LUNC 0.7; QTUM 0.68; SHIB 2044128.1; STMX 316; TRX 261.5; VGX 3.97; XMR 0.151; XVG 173.8 | | |
| 54AE | Address on File | BTC 0.001265; DOGE 422.5; SHIB 1400070 | | |
| 526A | Address on File | ADA 1220; BTC 0.185104; ETH 0.59425; LINK 45.96; LLUNA 7.389; LUNA 3.167; LUNC 47.4; VGX 3115.23 | | |
| E68B | Address on File | BTT 53475935.8; DOGE 30209.8; ICP 10.18; LLUNA 5.968; LUNA 2.558; LUNC 1022328.1; MATIC 70.621; SHIB 272822573.1 | | |
| 4775 | Address on File | SHIB 0.3 | | |
| 16CD | Address on File | ADA 385.1; APE 5.861; ATOM 10.688; AVAX 7.39; BCH 1.0362; BTC 0.006178; CELO 63.364; CHZ 2006.0036; CKB 4049.1; CRV 93.5226; DOGE 1576; DOT 54.108; ETH 0.00056; FTM 138.613; GLM 352.5; HBAR 1067.3; IOT 765.34; KNC 108.9; LINK 18.19; LLUNA 24.833; LUNA 10.643; LUNC 303721.1; MATIC 138.837; OCEAN 514.42; OXT 1077.4; SAND 65.5436; SHIB 12096; SOL 0.06; TRX 2182.3; USDC 18.11; VGX 3.03; XRP 2037.7; XVG 4855.1; ZRX 273.2 | | |
| 3FA9 | Address on File | VGX 2.75 | | |
| 9293 | Address on File | APE 30.34; ICX 12.7 | | |
| 8A41 | Address on File | VGX 4.7 | | |
| 4C88 | Address on File | BAT 11.1; BTT 10461100; CKB 963.5; DGB 144.2; HBAR 0.9; STMX 808.7; XVG 854 | | |
| 75EE | Address on File | BTC 0.000587; HBAR 0.3; USDC 0.81; VET 0.1 | | |
| BE6D | Address on File | VGX 4.02 | | |
| 8805 | Address on File | VGX 2.77 | | |
| BE0D | Address on File | VGX 2.75 | | |
| B2EF | Address on File | BTT 4608294.9; DOGE 132.1; SHIB 356125.3; STMX 955.2; VET 268.8; XRP 1013; XVG 1586 | | |
| 351E | Address on File | BTC 0.003097 | | |
| CA06 | Address on File | BTT 16698389.7; CHZ 395.6992; DOGE 525; SHIB 68744703 | | |
| FBA2 | Address on File | VGX 4.61 | | |
| 4C93 | Address on File | DOGE 100 | | |
| 0333 | Address on File | ADA 2152.2; BTC 0.001003; BTT 46640000; VET 2228.8 | | |
| 7F3A | Address on File | BTC 0.00641 | | |
| BCF2 | Address on File | VGX 4.01 | | |
| 6092 | Address on File | BTC 0.000513; SOL 5.5703; USDC 1.28 | | |
| 2F0B | Address on File | BTC 0.01171; ETH 0.16742; VGX 128.18 | | |
| B83A | Address on File | ADA 552.3; BTC 0.017119; VET 6985 | | |
| EF87 | Address on File | BAT 83.8; BCH 0.00311; BTC 0.030767; DOGE 318.8; SHIB 15556526.7 | | |
| 4F91 | Address on File | VGX 4.69 | | |
| 0FFA | Address on File | VGX 4.03 | | |
| 483A | Address on File | VGX 2.65 | | |
| 394A | Address on File | BTT 2686700; STMX 312.4 | | |
| 6CE6 | Address on File | VGX 2.8 | | |
| 2008 | Address on File | VGX 4.57 | | |
| 6AAF | Address on File | ETH 0.00542 | | |
| 06D7 | Address on File | VGX 4.57 | | |
| 2230 | Address on File | ETH 4.80741; LLUNA 12.277; LUNA 5.262; LUNC 1147773.5; MATIC 40.232; SHIB 22941346.7; SOL 40.3603 | | |
| 106A | Address on File | BTC 0.000043; DOT 0.566; LLUNA 3.741; LUNA 1.604; LUNC 349400.7 | | |
| 2E68 | Address on File | VGX 4.01 | | |
| 7F21 | Address on File | BTC 0.01513; ETH 0.08257; SHIB 22163120.5; USDC 593.84; VGX 354.22 | | |
| 88A2 | Address on File | ADA 887.4; BTT 11759700; DOGE 353; GRT 205.51; HBAR 675; MANA 53.12; SHIB 4202747; TRX 866.1; UNI 3.683; VET 1000; XLM 320.5 | | |
| 3D5A | Address on File | XLM 127.9 | | |
| 230B | Address on File | DOT 0.276; LTC 0.01055 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 46C4 | Address on File | VGX 4.66 | | |
| 9D79 | Address on File | SHIB 26499252.9 | | |
| BAA3 | Address on File | BTC 0.00504; ETH 0.09918; LLUNA 4.346; LUNA 1.863; LUNC 6 | | |
| BEE2 | Address on File | LUNA 0.756; LUNC 49456.1 | | |
| 9A52 | Address on File | VGX 2.8 | | |
| 2EBB | Address on File | UNI 0.001; VGX 1.69 | | |
| 0B0B | Address on File | ADA 214.1; BTC 0.000386; DOT 12; LTC 1; USDC 529.6 | | |
| 9487 | Address on File | SAND 31.2744 | | |
| 3BBD | Address on File | ADA 516.5; BTC 0.391475; ETH 9.51847; LINK 554.51; LTC 15.6834; MATIC 4014.511; VGX 93.98 | | |
| C40A | Address on File | BTT 600 | | |
| 48BD | Address on File | VGX 4.59 | | |
| F9FF | Address on File | DOGE 0.5; SHIB 3463631.8 | | |
| 183A | Address on File | VET 5771.2 | | |
| 7248 | Address on File | VGX 5.18 | | |
| 7827 | Address on File | BTC 0.006767; BTT 240278300; CKB 2919.7; DOGE 3445.2; ETH 0.02564; STMX 3091.8; VGX 10; XLM 125.6; XVG 1775.1 | | |
| DEAF | Address on File | ADA 14.9; BTC 0.000499; ETH 0.00694; VGX 11.84 | | |
| 8873 | Address on File | AVAX 0.36; BTC 0.001767; KNC 12.59; SHIB 1506839.1; VET 322; XLM 73.2; ZRX 23.7 | | |
| 6A3F | Address on File | VGX 8.38 | | |
| 00AB | Address on File | BTC 0.000101; ETH 0.01726 | | |
| F90C | Address on File | ADA 1058; ALGO 517.58; AXS 15.9854; BAND 52.353; BTC 0.125026; CHZ 2264.8466; DOGE 12058.3; ENJ 100.42; ETH 1.93306; ICP 23.82; KNC 46.27; LPT 30.2784; NEO 9.399; QTUM 27.52; SOL 3.6319; VET 19001; XMR 3.419; XTZ 22.87 | | |
| 8FCD | Address on File | BTT 13977499.9 | | |
| 213B | Address on File | BTT 900; DGB 0.1; LLUNA 791.997; LUNC 154989504.3; SHIB 256388.5; SOL 0.0368 | | |
| 52BD | Address on File | ADA 7.8; ALGO 1.8; BTC 0.000345; LLUNA 53.887; MANA 1.12; UNI 0.018; USDC 301.29 | | |
| 4DEB | Address on File | ADA 165.3; ALGO 102.68; ATOM 5.202; AVAX 6.16; BTC 0.000522; DOT 13.268; HBAR 5217.1; OCEAN 30.93; STMX 4042.8; TRX 2546.9; VET 5539.7; XLM 1422.4; XVG 3528.5 | | |
| D37C | Address on File | VGX 5.21 | | |
| 3980 | Address on File | BTC 0.000521 | | |
| 5EF5 | Address on File | VGX 8.38 | | |
| EDD5 | Address on File | ADA 64.4; BTT 16533200; LLUNA 6.029; LUNA 2.584; LUNC 563342.6 | | |
| C293 | Address on File | BTC 0.010463 | | |
| 822A | Address on File | VGX 3383.16 | | |
| 80E9 | Address on File | ADA 897.8; APE 5.349; DOT 7.41; SOL 3.0664; VET 7965.8 | | |
| 5992 | Address on File | VGX 2.77 | | |
| 9F1A | Address on File | ALGO 36.55; APE 5.78; BTC 0.063697; CHZ 254.065; ETH 0.36541; SAND 9.8907; SOL 1.1115 | | |
| 8C03 | Address on File | ADA 98.3; AVAX 1.09; BTC 0.000522; ENJ 29.73; HBAR 508.9; LINK 9.25; MANA 33.97; SAND 20.2488; SHIB 4086636.7; SOL 2.9464; TRX 1144; XLM 839.3 | | |
| FED8 | Address on File | DOGE 584.7; ENJ 34.5; MANA 100.27; VET 3476.5 | | |
| 0236 | Address on File | BTT 6931900 | | |
| 9EA0 | Address on File | ADA 81.7; BTC 0.007756; ETH 0.06698; SHIB 6972443.4 | | |
| 6AD8 | Address on File | VGX 534.27 | | |
| 077A | Address on File | DOGE 3441.5 | | |
| CEFE | Address on File | BTC 0.011402; BTT 46186900; DOT 28.473; ETH 1.04661; LINK 104.34; SHIB 101021482.1 | | |
| 3A60 | Address on File | BTC 0.005909; ETH 0.07689; SHIB 18960789.3 | | |
| 55F5 | Address on File | ADA 7.1; ALGO 19.3; BTC 0.000523; BTT 501901689.4; CKB 570.3; DAI 16.87; DOGE 139.2; ENJ 6.17; LRC 110.132; LUNA 1.599; LUNC 104557.6; MANA 2.38; SHIB 7449484.9; STMX 275.5; TRX 197.5; VGX 24.36 | | |
| 36B6 | Address on File | ADA 11.1; BTC 0.095363; DOT 9.701; ETH 0.22394; FTM 60.671; LINK 17.88; MATIC 1939.26; SOL 1.4715; SUSHI 77.2962 | | |
| A58E | Address on File | ADA 3; BTC 0.000189; ETH 0.00368; MATIC 591.881; USDC 1.89 | | |
| 4284 | Address on File | ADA 0.4; MATIC 0.448; USDC 1.63 | | |
| D745 | Address on File | ADA 0.5; DOT 22.323; STMX 14832.9; VET 6295.8 | | |
| 2260 | Address on File | BTT 26540600; CKB 4440.1; DOGE 368.8; ENS 5.91; ETH 0.20684; HBAR 702.1; KNC 19.09; SHIB 34345298.9; SPELL 31907.6; STMX 3147.1; TRAC 244.38; TRX 953.8; VET 776.8; XLM 294.4; XVG 4133.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3D67 | Address on File | BTC 0.002168; ETH 0.02869; USDC 103.59 | | |
| 674E | Address on File | VGX 5.25 | | |
| 31D5 | Address on File | BTC 0.012352; ETH 0.02781 | | |
| 773F | Address on File | ADA 11.8; BTC 0.001677; DOGE 545.8 | | |
| D4C7 | Address on File | BTC 0.00251; LUNA 2.262; LUNC 776158.2; SHIB 1684919.9 | | |
| 8C46 | Address on File | BTC 0.000803; DOGE 142 | | |
| F3BD | Address on File | VGX 5.18 | | |
| 4272 | Address on File | ETH 0.00399 | | |
| 3BE4 | Address on File | VGX 5.4 | | |
| 2A46 | Address on File | ATOM 0.5; BTT 4523200; MANA 12.19; OCEAN 25; SHIB 1183431.9; STMX 502.9; TRX 113.2; UNI 1.089 | | |
| 1E49 | Address on File | DOT 0.285; VGX 2.97 | | |
| 1EBB | Address on File | VGX 343.21 | | |
| E949 | Address on File | BTC 0.000494; SHIB 7216048.4 | | |
| 895C | Address on File | VGX 4.97 | | |
| 8237 | Address on File | DOGE 114.4; VET 99.8 | | |
| BA18 | Address on File | SHIB 59507.2 | | |
| B30D | Address on File | ADA 40.4; BTT 12460299.9 | | |
| FDF7 | Address on File | ALGO 14893.68 | | |
| C285 | Address on File | BTC 0.001647; USDC 2.17; VGX 1.65 | | |
| 9E6B | Address on File | VGX 4.61 | | |
| AF96 | Address on File | ADA 50; DOT 0.947; ETH 0.06487; LINK 3.37; LUNA 2.277; LUNC 2.2; MANA 15.96; SOL 0.4472 | | |
| A006 | Address on File | BTC 0.000156; BTT 2602700 | | |
| 334C | Address on File | BTT 658608653.8; SHIB 51019425.4 | | |
| C73C | Address on File | SHIB 851498.7 | | |
| 615C | Address on File | ADA 85.5; DOT 4.115; HBAR 312.4; VET 598.5 | | |
| DAD5 | Address on File | VGX 2.8 | | |
| 29DA | Address on File | BTC 0.000499 | | |
| 9ECC | Address on File | ADA 1507.7; ALGO 100.53; APE 70.467; BTC 0.054114; CHZ 217.4466; CKB 98.7; DOT 14.183; ENJ 100.99; FIL 10.13; HBAR 10575.9; IOT 113.42; LINK 25.95; MANA 102.12; OCEAN 105.28; OXT 202.1; QNT 13.04358; SAND 100.4069; SHIB 39382.6; STMX 5488.5; TRX 1818.5; VET 10024; XLM 2847.1; XRP 7607.7 | | |
| A0B7 | Address on File | BTC 0.003801; LINK 0.02 | | |
| B826 | Address on File | ADA 9276.3; DOT 67.045; LINK 816.47; MATIC 9298.367; SHIB 244773750.3 | | |
| F7D0 | Address on File | BTC 0.000072 | | |
| 06E7 | Address on File | USDC 823.76 | | |
| BAAA | Address on File | DOGE 957.5 | | |
| 76A8 | Address on File | BTT 28445624.7; SHIB 0.1 | | |
| F38F | Address on File | VGX 2.79 | | |
| 4640 | Address on File | BTC 0.002405 | | |
| A43D | Address on File | DOGE 2.1 | | |
| ED63 | Address on File | BTT 18157208.5; CKB 4739.9; SHIB 1796407.1; VET 93.4; XVG 327.3 | | |
| F91D | Address on File | ETH 0.03164 | | |
| 60D0 | Address on File | DOGE 90.9 | | |
| 2A27 | Address on File | BTC 0.000448 | | |
| 4CEB | Address on File | VGX 5.15 | | |
| E6A7 | Address on File | VGX 4.69 | | |
| 97A8 | Address on File | DOGE 8782.4; LLUNA 6.684; LUNA 2.865; LUNC 624872.3; SHIB 4339857.2 | | |
| D299 | Address on File | LUNC 1387070.9 | | |
| A896 | Address on File | ADA 1946.2; AVAX 37.96; AXS 11.57858; BTC 0.132088; BTT 439989000; DASH 19.204; DOT 47.336; ENJ 913.93; ENS 49.94; ETH 10.34133; FTM 1604.456; LINK 593.87; LLUNA 413.572; LTC 9.41347; LUNA 177.245; LUNC 1082350.9; MANA 2041.17; MATIC 4964.051; SOL 70.8146; TRX 30385.4; USDC 1.94; VGX 667.42 | | |
| 0967 | Address on File | ETH 3.02497; MATIC 1.501; STMX 306.2 | | |
| E5FA | Address on File | BTC 0.000688; SHIB 12690355.3 | | |
| 1545 | Address on File | VGX 2.79 | | |
| D682 | Address on File | ADA 59.2; ALGO 37.95; BTC 0.002376; BTT 19311600; CHZ 94.5952; DGB 65.7; ETH 0.05101; GRT 35.92; HBAR 1082.3; ONT 58.33; SAND 76.2222; SHIB 20300011; TRX 1020.7; USDT 49.92; VET 5.8; XLM 71.8 | | |
| F1A2 | Address on File | ADA 316.3; SHIB 231588.6 | | |
| 9598 | Address on File | BCH 0.57201; ICP 20; LUNC 41.5 | | |
| 5ED4 | Address on File | SHIB 97637 | | |
| 473C | Address on File | BTT 5001732800 | | |
| 7484 | Address on File | DOGE 900.7; SHIB 695894.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 13EF | Address on File | ZEC 0.005 | | |
| 70D4 | Address on File | VGX 4.9 | | |
| 9181 | Address on File | VGX 103.55 | | |
| 492B | Address on File | BTC 0.000409; ETH 0.00176 | | |
| 4508 | Address on File | BTC 0.000449; BTT 86559900; DOGE 3160.2; STMX 1478.2 | | |
| 1F6E | Address on File | ADA 32.1; BTC 0.001695; DOGE 332.5; ETH 0.0253; MATIC 49.162; SAND 21.1517; SHIB 6009615.3; VET 106.7 | | |
| E190 | Address on File | VGX 4.68 | | |
| 63A7 | Address on File | BTT 13594700 | | |
| 5D97 | Address on File | BTT 711496200; SHIB 23119824.8; VET 95196.5 | | |
| F351 | Address on File | ADA 115.2; BTC 0.006781; DGB 5171.9; DOGE 471.7; ETH 0.06997; LTC 1.09063; SHIB 24487732; VET 697.1 | | |
| DE08 | Address on File | DOGE 1401.7; SHIB 56690869.5; SOL 1.0169 | | |
| 3DDC | Address on File | ADA 171.3; BTC 0.025746; SHIB 13655193.7; SOL 3.1602; VET 37240.7 | | |
| 80B7 | Address on File | AXS 1.78317; BTC 0.062357; DOT 56.854; SOL 3.3642; VGX 1.92 | | |
| F55C | Address on File | BTC 0.003234 | | |
| 601D | Address on File | DOT 0.647 | | |
| B01C | Address on File | BTC 0.000552; BTT 50000000 | | |
| EC7B | Address on File | ADA 4.8; BTC 0.002893; ETC 0.63; SAND 6.786; SHIB 285592.1 | | |
| 53D5 | Address on File | LLUNA 3.054; LUNA 1.309; LUNC 285507.1 | | |
| F42F | Address on File | ADA 185.8; BTC 0.021713; BTT 46523600; DOGE 4382.7; ETH 0.38955 | | |
| 2DDB | Address on File | ETC 0.34; ETH 0.10642; MATIC 27.372 | | |
| A31D | Address on File | VGX 4.02 | | |
| 76D4 | Address on File | BTC 0.270374; DOT 22.172; LUNC 18.8; MATIC 24.856 | | |
| 1A6D | Address on File | BTC 0.000918; DOT 30.995; ETH 0.5918; LTC 2.03573; MATIC 357.002; USDC 1379.29; VGX 533.55 | | |
| F265 | Address on File | BTC 0.002685 | | |
| 5D51 | Address on File | DOGE 1462.8 | | |
| 7607 | Address on File | BTC 0.004426; ETH 0.0797 | | |
| 2929 | Address on File | BTC 0.000487 | | |
| CFB9 | Address on File | VGX 2.78 | | |
| D5A8 | Address on File | VGX 4.94 | | |
| 6BF7 | Address on File | CHZ 2241.755; HBAR 13844.8; SHIB 20106411.1 | | |
| 071C | Address on File | BTC 0.020755; DOT 105.822; LINK 10.44; MATIC 1046.382; USDC 7.98; VET 10000 | | |
| E2ED | Address on File | BTT 37850600 | | |
| 25C5 | Address on File | USDC 139626.26 | | |
| AD48 | Address on File | BTC 0.001126; DOGE 256.4; ETH 1.05739 | | |
| E57F | Address on File | VGX 5.25 | | |
| 4852 | Address on File | BTC 0.000474; ETH 0.02829; LUNA 2.174; LUNC 142196.2 | | |
| 9A6A | Address on File | BTC 0.000398; BTT 6335400; TRX 370.6 | | |
| 812F | Address on File | ADA 113.3; DOGE 186.1; SHIB 4880362.6 | | |
| CDB9 | Address on File | LLUNA 5.362; LUNA 2.298; LUNC 501132.1; MATIC 72.69 | | |
| A7EA | Address on File | VGX 2.93 | | |
| 08E6 | Address on File | ALGO 42.02; BTC 0.00138; BTT 60000000; CKB 6000; DGB 600; DOGE 6114.8; GLM 120; HBAR 600; OXT 82; STMX 1200.4; TRX 1200; VET 421.1 | | |
| 5AA0 | Address on File | MATIC 1.117; SHIB 68538209.9 | | |
| 16FE | Address on File | BTC 0.000504; BTT 16922800 | | |
| 6B06 | Address on File | VGX 8.38 | | |
| A433 | Address on File | DOGE 202.7; SHIB 3094059.4 | | |
| BDBC | Address on File | ADA 41.5; BTC 0.000905; BTT 14468300; IOT 40.95; SHIB 19774949.8; VET 4359; XLM 139.7 | | |
| F814 | Address on File | VGX 8.39 | | |
| 8BE7 | Address on File | BTC 0.000229 | | |
| 6426 | Address on File | VGX 5.18 | | |
| D9A4 | Address on File | BTC 0.000498; SHIB 17834154.4 | | |
| 4A39 | Address on File | ADA 5; ALGO 77.81; APE 1.7; CHZ 56.9775; DOT 36.76; ENJ 83.52; LINK 4.68; MANA 154.36; MATIC 292.973; MKR 0.1463; SHIB 1243471.9; SOL 1.7201; STMX 1929.7; USDC 43.54; VET 4929.8; VGX 588.26; XLM 462.5; XTZ 39; YFI 0.012572 | | |
| F568 | Address on File | SHIB 23677.2 | | |
| BB0E | Address on File | ADA 49.2; BTC 0.001608 | | |
| 8DB8 | Address on File | BTT 100 | | |
| CCEA | Address on File | ADA 800.8; ALGO 392.85; APE 10; BTC 0.001843; BTT 126493199.9; DOGE 1547.3; DOT 95.468; HBAR 5441.7; KAVA 55.395; LINK 4.94; LTC 0.87792; MATIC 106.952; SHIB 8800813; USDC 1007.54; VET 14832.3; VGX 58.74; XLM 4996.6; XRP 3 | | |
| C4F8 | Address on File | DOGE 5822.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEDF | Address on File | DOGE 250.4; SHIB 1194743.1 | | |
| 227C | Address on File | ETC 0.01 | | |
| 9998 | Address on File | BTC 0.000577; DOGE 297.8 | | |
| B9F7 | Address on File | DOGE 587.6 | | |
| 83D5 | Address on File | DOT 8.159; LTC 0.411 | | |
| 2C5F | Address on File | VGX 4.9 | | |
| 5048 | Address on File | BTC 0.00021; ETH 0.00221; SHIB 169981.3 | | |
| 337D | Address on File | BTC 0.000431; DOT 0.275 | | |
| 20F2 | Address on File | VGX 5.16 | | |
| C626 | Address on File | USDC 2.86 | | |
| 2FCD | Address on File | VGX 4.61 | | |
| 8741 | Address on File | BTC 0.000058 | | |
| AB1B | Address on File | BTC 0.033708; ETH 0.56955 | | |
| AF64 | Address on File | BTC 0.000536; VGX 23.99 | | |
| 77C2 | Address on File | BTC 0.004406; ETH 0.00544; LUNA 1.035; LUNC 1.2; SOL 2.055 | | |
| 1D24 | Address on File | DOGE 79.9; SHIB 2531044 | | |
| C9CA | Address on File | USDC 0.85; VGX 0.97 | | |
| 888B | Address on File | VGX 4.02 | | |
| 31CD | Address on File | BTC 0.017189; ETH 0.11169; SOL 0.8763; USDC 166.41 | | |
| 7DF7 | Address on File | VGX 4.97 | | |
| 4706 | Address on File | SHIB 47982666.3 | | |
| 29B8 | Address on File | LUNC 403158 | | |
| FEBF | Address on File | VGX 4.88 | | |
| EFE8 | Address on File | BTC 0.00023 | | |
| 4CD4 | Address on File | HBAR 915.7 | | |
| 02F7 | Address on File | DGB 16852.9; DOT 161.592; ETC 15.62; LTC 36.45201; USDC 24276.44; VET 8877.3; VGX 6026.18 | | |
| 969C | Address on File | USDC 119.88; VET 2315.6; VGX 1130.45 | | |
| A798 | Address on File | BTC 0.0006 | | |
| DBCB | Address on File | BTT 7042253.5; LUNC 13.8; SHIB 29757852.2; SPELL 12249.7 | | |
| F345 | Address on File | VGX 2.75 | | |
| 3D49 | Address on File | LLUNA 66.334; LUNA 28.429; LUNC 6200831.2; SHIB 58551326.3 | | |
| EC49 | Address on File | VGX 2.75 | | |
| 114E | Address on File | BTC 0.000101; ETH 0.00264 | | |
| 6C1A | Address on File | VET 10039.7 | | |
| F781 | Address on File | BTC 0.000352; BTT 60788000; DGB 5646.2; DOGE 1700.1; LINK 1.7; SHIB 2704051.2 | | |
| 70C2 | Address on File | SHIB 1741553.4 | | |
| 4865 | Address on File | VGX 2.88 | | |
| C32C | Address on File | SHIB 3599352.5 | | |
| 6728 | Address on File | VGX 5.39 | | |
| 61D5 | Address on File | VGX 4.01 | | |
| DE3A | Address on File | BTC 0.000205 | | |
| E876 | Address on File | BTT 6678500 | | |
| AF83 | Address on File | BTC 0.000264 | | |
| 041F | Address on File | VGX 4.67 | | |
| 74B7 | Address on File | AVAX 0.01; DOT 0.205; MATIC 1.01 | | |
| F355 | Address on File | VGX 5.22 | | |
| 37C5 | Address on File | BTC 0.000643; USDC 103.03 | | |
| B87E | Address on File | VGX 2.81 | | |
| 4929 | Address on File | BTT 52489900 | | |
| AE09 | Address on File | BTT 17944000 | | |
| 5589 | Address on File | BTC 0.001548; DOT 3.759 | | |
| 8091 | Address on File | VGX 2.76 | | |
| 9150 | Address on File | ADA 788.3; BTC 0.155953; DOT 30.444; ETH 2.13652; USDC 10; XRP 99 | | |
| 05DE | Address on File | ADA 8.4; BTC 0.001243; ETH 0.01012; SOL 0.1475; VET 268.3 | | |
| 89CE | Address on File | VGX 4.02 | | |
| 01D2 | Address on File | VGX 4.75 | | |
| B7A2 | Address on File | ADA 13.9; BTC 0.000432; BTT 1093000; CHZ 36.6679; DOGE 36.2; HBAR 96.3; LUNA 2.587; LUNC 2.5; TRX 122; VET 147.6 | | |
| 1D00 | Address on File | BTC 0.000513; SHIB 2572356.8; STMX 22736.3; VGX 76.11 | | |
| E19C | Address on File | VGX 2.8 | | |
| 538A | Address on File | ADA 0.6; ETH 0.30762; USDC 1.6 | | |
| 4690 | Address on File | ADA 69.4 | | |
| 7659 | Address on File | BTC 0.000254 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 70B6 | Address on File | ADA 2005.6; ALGO 143.64; ATOM 48.354; AVAX 24.77; BAT 1522.8; BTC 0.019354; BTT 132622800; CKB 6227.8; DGB 1171.6; DOGE 3508.7; DOT 245.157; EGLD 3.2251; FIL 49.68; GLM 376.64; HBAR 306.4; IOT 386.76; LINK 82.07; LLUNA 10.358; LTC 10.40887; LUNA 4.44; LUNC 14.4; OCEAN 110.69; ONT 104.66; OXT 310.4; SAND 97.3437; STMX 1313.7; TRX 1609.4; UNI 193.147; USDC 4370.93; VET 847.1; VGX 11.7; XLM 8871; XVG 13419.1; ZRX 108.2 | | |
| 739D | Address on File | LUNA 1.899 | | |
| B73D | Address on File | APE 28.611; BTC 0.223084; DOGE 76293.4; ETC 24.37; ETH 0.01504; SHIB 70666789.3; VET 0.5 | | |
| 668A | Address on File | SHIB 7075271.8 | | |
| C2D0 | Address on File | VGX 2.8 | | |
| F332 | Address on File | DOT 105.879; XRP 146.8 | | |
| 961F | Address on File | BTT 5290300 | | |
| EA2E | Address on File | BTC 0.000512; SHIB 26187554.1 | | |
| 9E08 | Address on File | BTC 0.01263 | | |
| 525B | Address on File | VGX 4.59 | | |
| 8243 | Address on File | LUNC 248853.3 | | |
| 5CBC | Address on File | VGX 2.78 | | |
| CEF9 | Address on File | VGX 4.55 | | |
| 2121 | Address on File | BTC 0.002537 | | |
| 072C | Address on File | BTC 0.000153 | | |
| 2012 | Address on File | VGX 4.02 | | |
| 6B0D | Address on File | VGX 2.8 | | |
| 82D0 | Address on File | AVAX 0.02 | | |
| 027B | Address on File | FTM 396.298; LLUNA 9.996; LUNA 4.284; LUNC 13.8; SHIB 82576188.4 | | |
| A5DE | Address on File | BTT 14008300; SHIB 7824726.1 | | |
| 2CBF | Address on File | BTT 49732600; DOGE 1611; DOT 1.037; MANA 10.79; SHIB 8674477.4; SOL 0.6055; STMX 5062.6 | | |
| 0949 | Address on File | BTT 45757400; VET 615.4 | | |
| F808 | Address on File | BTC 0.030599; DOT 3.437; LTC 1; USDC 166.92 | | |
| 9B13 | Address on File | ADA 9.6; ENJ 5.07; TRX 151.7; VET 395.3 | | |
| 220E | Address on File | VGX 4.68 | | |
| 86AF | Address on File | HBAR 493.1; SHIB 374773.5 | | |
| E623 | Address on File | ADA 102.8; BTC 0.484627; BTT 42536100; DOGE 19315.8; ETH 3.80332; SHIB 590004545.8; VET 87511.4; XLM 2.3 | | |
| 0AD4 | Address on File | VGX 4.89 | | |
| C1E3 | Address on File | VGX 4.87 | | |
| 32AD | Address on File | ADA 88.7; DOGE 5802.4; DOT 9.635; MANA 189.26; MATIC 157.546; SHIB 162839279.6 | | |
| 4FD2 | Address on File | ADA 20.6 | | |
| 66B2 | Address on File | BTC 0.00052; BTT 2687100; DOGE 57.2; ETH 0.04299; OXT 49.5; SHIB 6305170.2; STMX 478.6; VET 44 | | |
| E729 | Address on File | BTT 12469200 | | |
| 787E | Address on File | VGX 2.79 | | |
| 152B | Address on File | ALGO 601.78; CKB 78432.4; DOGE 7191.5; GLM 909.08; HBAR 19119.4; LINK 29.48; MANA 2699.22; OCEAN 4627.53; SRM 191.8; STMX 7070.3; VGX 1116.72 | | |
| 6047 | Address on File | VGX 4.29 | | |
| 7B82 | Address on File | VGX 5.21 | | |
| C187 | Address on File | BTC 0.000419; CHZ 3265.7646; CKB 26703.1; ENJ 309.96; ETH 0.65094; OMG 164.7; SOL 7.0292; VET 4337.8 | | |
| 32FD | Address on File | ADA 2192.5; BTC 0.001642; USDC 100.43 | | |
| 19C7 | Address on File | BTT 13840800; TRX 676.7 | | |
| 3100 | Address on File | DOGE 145; OCEAN 50 | | |
| 1450 | Address on File | ADA 108.5; BTC 0.000493; BTT 23832200; DGB 1685.8; ETH 0.00282; SHIB 3483835; STMX 2969 | | |
| EADC | Address on File | VGX 1.28 | | |
| 78FA | Address on File | ADA 1011; ALGO 367.48; BAND 94.739; BTC 0.0004; BTT 239775900; CKB 15718.8; HBAR 2671.7; LLUNA 57.512; LUNA 24.648; LUNC 79.7; STMX 26351.7 | | |
| E194 | Address on File | ADA 4.1; ENJ 437; LLUNA 2.898; LUNA 1.242; LUNC 4 | | |
| 5B73 | Address on File | VGX 4.01 | | |
| 2FD1 | Address on File | BTC 0.000966 | | |
| D45B | Address on File | BTC 0.001323; BTT 6106100; SHIB 3590353.9; SOL 0.4593 | | |
| D68C | Address on File | VGX 4.56 | | |
| 9B4E | Address on File | DGB 68044.1; DOGE 13333.1; DOT 113.234; HBAR 51219.1; LLUNA 5.442; LUNA 2.333; LUNC 508755.6; SHIB 677107441.5; SOL 18.4864 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4811 | Address on File | VGX 4.58 | | |
| 1362 | Address on File | APE 27.21; ETH 0.07568 | | |
| ECC0 | Address on File | BTC 0.000723; CKB 9045; SHIB 71611105.4 | | |
| 769E | Address on File | BTC 0.000171 | | |
| F0C8 | Address on File | BTC 0.000816; MANA 28.77 | | |
| 5962 | Address on File | VGX 2.78 | | |
| 3517 | Address on File | VGX 2.75 | | |
| 2BFF | Address on File | ADA 588; BTC 0.435253; DOGE 3445.1; DOT 29.788; ETH 1.88833; XVG 5047.2 | | |
| 66F8 | Address on File | ADA 121.5; ALGO 1516.24; AMP 594.78; BAT 43.7; CKB 2536.8; VET 1231.3; VGX 10.84; XTZ 10 | | |
| 3B1A | Address on File | VGX 2.78 | | |
| 4071 | Address on File | VGX 4.84 | | |
| 069B | Address on File | VGX 4.61 | | |
| 91D3 | Address on File | VGX 5.21 | | |
| F4B0 | Address on File | DOGE 23.2; ETH 0.01494; SHIB 1008064.5 | | |
| A5A0 | Address on File | ADA 27.6; ALGO 81.75; BTC 0.031306; DOT 9.018; LINK 3.08; VET 860.8; XRP 818.6 | | |
| 8348 | Address on File | BTC 0.000112; SHIB 2873563.2 | | |
| 85FF | Address on File | VGX 2.8 | | |
| 95DE | Address on File | VGX 2.75 | | |
| A117 | Address on File | VGX 2.78 | | |
| CC2D | Address on File | BTC 0.000651; SHIB 15123592.5 | | |
| C5A2 | Address on File | BTT 20409900; ETC 2.73; SHIB 2551702.9 | | |
| BCDB | Address on File | XRP 81.7 | | |
| EF45 | Address on File | ADA 2295.4; BTC 0.052749; ETH 1.29578; USDC 238.23 | | |
| 3D9A | Address on File | ADA 0.5; DOGE 239.8; SHIB 3217506.6; XRP 508.9 | | |
| 7614 | Address on File | BTT 64472500 | | |
| A192 | Address on File | ALGO 7381.31; BTC 0.242126; DOT 59.377; ENJ 543.44; USDC 130.77; VET 14310.7; XLM 10.4 | | |
| DC48 | Address on File | HBAR 1728.1; LUNA 0.875; LUNC 220663.1; XRP 57.5 | | |
| 4376 | Address on File | VGX 8.37 | | |
| 6C92 | Address on File | BTC 0.000213 | | |
| AB5C | Address on File | VGX 5.15 | | |
| 1D75 | Address on File | ADA 1713.1; BTC 0.000498; DOT 24.823; LLUNA 19.004; LUNA 8.145; LUNC 1775524.5; SHIB 4316298.3; VET 8153.1 | | |
| 4DBA | Address on File | ADA 406; BTC 0.004278; DOGE 1477.3; DOT 46.111; ETH 1.0466; GRT 669.18; SHIB 19948409.1; STMX 1495; USDC 105.36 | | |
| 2307 | Address on File | DOGE 3223.1 | | |
| 4CBC | Address on File | BTC 0.000148 | | |
| 60BD | Address on File | BTC 0.000805; SHIB 2119991.5 | | |
| E2A7 | Address on File | ADA 6106.1; BCH 1.67017; BTC 0.001032; EOS 399.16; LINK 73.96; LRC 2193.53; LTC 4.79193; OXT 0.3; SAND 413.182; SHIB 41365651.2; STMX 68024.1 | | |
| 081B | Address on File | VGX 5.15 | | |
| 773D | Address on File | VGX 4.91 | | |
| F774 | Address on File | BTC 0.000211 | | |
| 6435 | Address on File | APE 4.168; DOGE 234.3; LUNA 3.941; LUNC 48593.8; VGX 11.94 | | |
| D853 | Address on File | BTC 0.000184 | | |
| A045 | Address on File | VGX 4.01 | | |
| 24ED | Address on File | BTC 0.001112; MATIC 201.607; STMX 27278.8; VGX 2037.26; XVG 151550.5 | | |
| E248 | Address on File | BTC 0.001628; LUNA 1.621; LUNC 106027 | | |
| 00AE | Address on File | BTC 0.001543; DOT 23.734; ETH 0.11339; MATIC 200.524; VGX 699.06 | | |
| 6183 | Address on File | APE 0.228 | | |
| 0A00 | Address on File | VGX 2.65 | | |
| AEDD | Address on File | BTC 0.003402; LLUNA 14.981; LUNA 10.556; LUNC 2051845.1 | | |
| C845 | Address on File | ADA 0.6; BTC 0.000175; ETH 0.00219; USDC 7.34; VGX 6.02 | | |
| 766A | Address on File | BTC 0.052347; ETH 0.02849 | | |
| BC01 | Address on File | VGX 2.84 | | |
| 20DE | Address on File | DOGE 205.3 | | |
| 5CAB | Address on File | BTC 0.000164; ETC 0.31; HBAR 34.5; SHIB 1049822.9 | | |
| E684 | Address on File | VGX 4.29 | | |
| 4FA8 | Address on File | VGX 4.59 | | |
| B715 | Address on File | VGX 4.61 | | |
| 127E | Address on File | ADA 5727.9; BTC 0.135103; BTT 36209300; ETH 0.47119; VET 3899.4 | | |
| C4BE | Address on File | BTC 0.000842; LLUNA 5.454; LUNA 2.338; LUNC 509778.5 | | |
| E9A2 | Address on File | VGX 4.61 | | |
| 8D30 | Address on File | LUNA 0.013; LUNC 795.3; USDC 23.71 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D12C | Address on File | VGX 4.29 | | |
| 0523 | Address on File | VGX 6.81 | | |
| 8A44 | Address on File | ADA 657.7; AXS 1.87047; BTC 0.338525; ETH 3.20841; MATIC 117.778; SOL 6.5484; USDC 210.9; VGX 552.71 | | |
| 2FC3 | Address on File | BTC 0.00023 | | |
| 42D1 | Address on File | BCH 0.00105; BTC 0.001059; EOS 0.06; ETC 0.01; ETH 0.00619; LTC 0.00346; QTUM 0.01; XLM 1.1; XMR 0.001; ZRX 0.1 | | |
| 6795 | Address on File | SHIB 7044911.9; STMX 1026.6 | | |
| 40A8 | Address on File | BTC 0.00045; DOGE 358.2 | | |
| 49BD | Address on File | BTC 0.000418; SHIB 29651205.6 | | |
| 2E11 | Address on File | ADA 9837.6; AVAX 84.95; BTC 0.000196; BTT 112228000; DOGE 1019.6; DOT 220.03; LINK 116.08; STMX 37431.5; TRX 7332.1; USDT 0.62; VET 28967.4; VGX 1289.28; XLM 1958 | | |
| C593 | Address on File | BTT 1701731000; DGB 1791.3; IOT 500.68; STMX 12727.2; TRX 1820.3; VGX 912.3; XLM 528.3; XRP 2662.5 | | |
| 65EE | Address on File | VGX 4.02 | | |
| 189A | Address on File | VGX 4.98 | | |
| 6CAE | Address on File | BTC 0.018226; ETH 0.10558 | | |
| 0EFA | Address on File | SHIB 2995853.5 | | |
| 0D33 | Address on File | ADA 2 | | |
| B88A | Address on File | USDC 1332.11 | | |
| ADBE | Address on File | VET 14584.4 | | |
| 7838 | Address on File | VGX 2.82 | | |
| F661 | Address on File | BTT 119712400 | | |
| 24CA | Address on File | BTC 0.224657; MATIC 513.18 | | |
| 0778 | Address on File | VGX 2.78 | | |
| 028C | Address on File | ADA 2480.2; CKB 46269.7; DOT 34.066; LLUNA 25.062; LUNA 10.741; LUNC 34.7; SOL 5.4628 | | |
| C804 | Address on File | VGX 4.75 | | |
| 7939 | Address on File | VGX 2.76 | | |
| 3328 | Address on File | VGX 2.78 | | |
| 5C7D | Address on File | BTC 0.000405; FTM 177.804; GALA 614.4926; LUNA 3.933; LUNC 424002.8; SHIB 15353757.2 | | |
| 447B | Address on File | ADA 751.5; BTC 0.07668; ETH 0.54267; SHIB 6411082.9 | | |
| AEBB | Address on File | ADA 954.9; AVAX 3.86; DOGE 134.7 | | |
| A9AA | Address on File | VGX 4.29 | | |
| DF16 | Address on File | BTC 0.008636 | | |
| D5C7 | Address on File | SHIB 373245.7 | | |
| 96B7 | Address on File | DOGE 2.7 | | |
| C48F | Address on File | ADA 1986.4; BTC 37.978993; VGX 3211.33 | | |
| CB69 | Address on File | LUNA 1.946; LUNC 127176.6 | | |
| D8B0 | Address on File | LLUNA 21.761; LUNA 9.327; USDC 191.92; VGX 5155.73 | | |
| 2E67 | Address on File | ADA 5036.7; BTC 0.034148; DOT 142.057; ENJ 754.53; ETH 0.50971; FIL 48.04; LINK 119.85; LLUNA 16.606; LUNA 7.117; LUNC 299703.9; SOL 11.6598; STMX 203517.3; USDC 9399.93; VET 35556.1; VGX 12216.61; XLM 2672.3; XRP 1866.7 | | |
| BB79 | Address on File | ADA 245.2; DOGE 7369.6; DOT 48.962; LINK 174.05; LTC 14.70875; STMX 133107.7; VET 87454.7; VGX 1088.31 | | |
| D839 | Address on File | BTC 0.000441; BTT 10290000 | | |
| 7016 | Address on File | ADA 3; BTC 0.000266; ETH 0.00688; VET 100 | | |
| DE2A | Address on File | BTT 13382200; JASMY 2003.3; LUNA 0.078; LUNC 5094.5; SHIB 667556.7; VGX 35.65 | | |
| 2334 | Address on File | LLUNA 11.169; LUNC 1044131.8; SHIB 198928725.1 | | |
| CABF | Address on File | BTC 0.000313 | | |
| AE28 | Address on File | ADA 189.6; ALGO 5.57; AVAX 1.24; BTC 0.003613; DOT 0.352; ETH 0.02552; HBAR 117; LUNA 1.463; LUNC 937.2; MATIC 4.375; REN 45.83; SOL 0.4904; TRX 113.7; USDC 20.69; XLM 32.7 | | |
| 4E96 | Address on File | AAVE 3.9907; ADA 1129.9; ATOM 24.622; AVAX 14.78; BTC 0.116044; COMP 1.69061; DOT 88.778; ETH 0.80648; LINK 37.05; LLUNA 16.688; LUNA 7.152; LUNC 1471180.3; MATIC 114.306; STMX 8189.4; UNI 11.005; USDC 4.95; VGX 605.78; XVG 37178 | | |
| 1162 | Address on File | USDT 299.55 | | |
| BC16 | Address on File | HBAR 3504.7; LLUNA 7.415; LUNA 3.178; LUNC 1061517.7; VET 10729.3 | | |
| 8D22 | Address on File | BTT 437453500 | | |
| 5A7C | Address on File | VGX 2.8 | | |
| 52A3 | Address on File | ADA 39.6; BTC 0.00102; BTT 49026800; DOGE 1378.9; ETH 0.01175; HBAR 24.3; MATIC 15.446; OXT 19.7; SHIB 17028611.9; SOL 0.14; STMX 411.7; XVG 525 | | |
| B150 | Address on File | BTT 5217200 | | |
| 83A8 | Address on File | DOGE 5145.2; HBAR 19783.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EAC7 | Address on File | SHIB 3961441.5 | | |
| A7B8 | Address on File | BTC 0.000524; LTC 0.00663; SHIB 26969.7 | | |
| 648D | Address on File | VGX 4.55 | | |
| A987 | Address on File | SHIB 59300.2 | | |
| B286 | Address on File | BTT 35538200 | | |
| C47B | Address on File | ADA 1312.1; BTC 0.064582; DOGE 7410; DOT 28.689; ETH 7.479660687; GRT 144.91; HBAR 1018; LINK 19.64; USDC 929.91 | | |
| B768 | Address on File | VGX 5.15 | | |
| 4799 | Address on File | VGX 5.01 | | |
| 28A9 | Address on File | BCH 0.19348 | | |
| 2AD1 | Address on File | BTC 0.003294 | | |
| 44FB | Address on File | ALGO 18.59; GLM 54 | | |
| 7F4D | Address on File | VGX 4.99 | | |
| A44D | Address on File | BTC 0.000485; DOGE 1483.1 | | |
| 7921 | Address on File | SHIB 1813565.4 | | |
| 88A0 | Address on File | BTT 13195800 | | |
| D3F5 | Address on File | VET 3989 | | |
| BFED | Address on File | STMX 1673.3; TRX 203.9; VET 1279.9 | | |
| B451 | Address on File | SHIB 16118966.3 | | |
| 7B58 | Address on File | VGX 5.16 | | |
| C570 | Address on File | BTC 0.000216 | | |
| 3346 | Address on File | ADA 265; BTT 3247200; DOGE 273.5; GLM 21.55 | | |
| 0C07 | Address on File | VET 20094.3 | | |
| CBC4 | Address on File | AAVE 0.8529; AMP 2094.57; ATOM 1.537; AVAX 0.36; BTT 143880400; CHZ 270.4164; COMP 40.6894; DGB 1399.6; DOGE 3790.8; ENJ 70.2; EOS 17.47; FTM 68.206; GALA 1201.2611; GLM 1282.55; GRT 4059.24; HBAR 759.7; JASMY 231611.8; KSM 19.44; LLUNA 5.721; LUNA 2.452; LUNC 534563.5; MANA 29.42; MATIC 533.815; SAND 22.2696; SHIB 20838895.3; STMX 18552.6; VET 1545.9; XVG 88046.2 | | |
| 9094 | Address on File | ADA 170.2; ALGO 26.05; AVAX 0.98; BTC 0.005404; ETH 0.21612; LUNA 0.755; LUNC 49399.8; SHIB 3515097.6; STMX 668.9; TRX 145.1; XLM 10.5 | | |
| AF33 | Address on File | BTC 0.000493; BTT 10925100; USDC 297.98 | | |
| B760 | Address on File | BTC 0.002361 | | |
| A6B9 | Address on File | SHIB 716902.9 | | |
| F91C | Address on File | BTC 0.000498 | | |
| 3384 | Address on File | VGX 2.75 | | |
| B75A | Address on File | DOGE 283; SHIB 1839768.3 | | |
| A0C1 | Address on File | SHIB 61333.9 | | |
| 8C67 | Address on File | VGX 2.75 | | |
| 639A | Address on File | ADA 39.5; DAI 0.99 | | |
| E79E | Address on File | BTC 0.000757 | | |
| 5932 | Address on File | COMP 0.13227; DOGE 810.9; XTZ 3.05 | | |
| 4C3A | Address on File | VGX 4.56 | | |
| EEBE | Address on File | ALGO 1030.48; BTC 0.000615; ETH 0.0044; SHIB 46281202.7; USDC 5295.39; VGX 555.66 | | |
| 832D | Address on File | VGX 2.75 | | |
| 0568 | Address on File | VGX 5.18 | | |
| EAA2 | Address on File | BTT 28578700 | | |
| 89F7 | Address on File | ADA 32616.6; BTT 862583500; DOGE 7939.9; FTM 8456.842; TRX 9196.6; VET 27133.8 | | |
| 39EA | Address on File | ETH 0.00811 | | |
| 89A5 | Address on File | OCEAN 15.46; SHIB 223713.6 | | |
| DF73 | Address on File | BTC 0.003022 | | |
| 85DD | Address on File | BTC 0.000197 | | |
| 2CC5 | Address on File | VGX 5.15 | | |
| A819 | Address on File | BTC 0.003621 | | |
| 7C7E | Address on File | VGX 4.87 | | |
| 6EE0 | Address on File | BTC 0.000464; ETH 0.02863 | | |
| C832 | Address on File | VGX 4.27 | | |
| 843F | Address on File | VGX 4.75 | | |
| 19A7 | Address on File | ETH 0.00412; SHIB 212850617.7 | | |
| 31FF | Address on File | BTC 0.000464 | | |
| 39EA | Address on File | ADA 0.1; ALGO 0.92; BTT 48334134.9; ENJ 0.32; MATIC 0.103; SHIB 280898.9 | | |
| 0BD9 | Address on File | BTC 0.000433; DOGE 491.8; SHIB 623052.9 | | |
| FC92 | Address on File | ADA 79.7; BTC 0.000874; DOGE 158.1; VET 83.3; XLM 48.5 | | |
| D605 | Address on File | DOGE 3.4 | | |
| 4B6E | Address on File | BTC 0.000425 | | |
| 78BF | Address on File | AUDIO 118.982 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4537 | Address on File | DOGE 183.1 | | |
| 7C60 | Address on File | VGX 2.8 | | |
| 5D2F | Address on File | VGX 4.29 | | |
| E80F | Address on File | LINK 0.03; LUNA 0.739; LUNC 48336.8; USDC 0.97 | | |
| 2FEE | Address on File | BTT 22278999.9; TRX 189.2 | | |
| 8634 | Address on File | ADA 74.7; BTC 0.000499; BTT 6994300 | | |
| 98EE | Address on File | ALGO 22.72; BTC 0.000498; BTT 8344700; ETH 0.04288; FIL 0.58; MANA 25.77; STMX 1889; VET 333.2 | | |
| C81C | Address on File | ADA 179.1; ALGO 13.86; AMP 2594.63; BAT 14.2; BTC 0.000441; BTT 20456200; CKB 4322.3; COMP 0.02556; DOGE 752.8; ENJ 7.78; ETH 0.01405; MANA 6.44; MATIC 33.711; SHIB 71952643.6; SKL 223.8; STMX 2996.2; TRX 341.1; VET 107.1; VGX 177.21; XLM 59.4; XMR 0.023 | | |
| F6D3 | Address on File | VGX 2.75 | | |
| 356B | Address on File | ADA 4.6; BTC 0.000296; DOT 21.624; ETH 0.00628; SHIB 24030700.4 | | |
| 5844 | Address on File | DOGE 730.2 | | |
| 72D6 | Address on File | DOGE 7512.5; DOT 9.092; LTC 3.32793; SHIB 9322560.5; SOL 3.9926; USDC 1665.51 | | |
| 7509 | Address on File | VGX 2.78 | | |
| 2442 | Address on File | AMP 892.14; BTC 0.001022; BTT 9398200; CHZ 70.8824; FIL 1.02; LINK 1.1; OCEAN 15.43; SAND 7.2519; SRM 3.609; UNI 3.281 | | |
| 8A04 | Address on File | ADA 259.4; AVAX 1; LLUNA 3.622; LUNA 1.553; LUNC 5; MANA 5.24; MATIC 108.481; SAND 147.3834; SOL 2.5027 | | |
| E82E | Address on File | ADA 1.4; EOS 0.09 | | |
| EFDA | Address on File | VGX 2.8 | | |
| 84DD | Address on File | ADA 1241.5; ALGO 24.66; ATOM 1.431; AVAX 1.05; BTC 0.08261; DOGE 570.2; DOT 23.442; EGLD 0.214; ETC 2.58; ETH 0.84206; SHIB 1287413.6 | | |
| 3F65 | Address on File | ADA 692.2; LLUNA 3.653; LUNA 1.566; LUNC 1147330.2 | | |
| A188 | Address on File | ADA 71.4; BTC 0.000447; DOGE 9071.3 | | |
| 9312 | Address on File | VGX 8.37 | | |
| E50D | Address on File | BTC 0.001023; SHIB 2032520.3 | | |
| B4FD | Address on File | ADA 20160; ATOM 28.851; AVAX 17.18; BTC 0.389975; DOT 78.412; EGLD 5.6693; ENJ 81.86; FTM 889.635; GALA 1202.6132; LINK 85.82; LLUNA 7.389; LUNA 3.167; LUNC 10.3; MATIC 395.72; SAND 123.5952; SOL 3.9182; VET 9263.4 | | |
| 190C | Address on File | BTC 0.000405 | | |
| 074E | Address on File | APE 270.786; LUNC 595.5 | | |
| 726A | Address on File | ETH 0.18733; LLUNA 11.913; LUNA 5.106 | | |
| 05DF | Address on File | SHIB 17630465.5 | | |
| 58D2 | Address on File | AVAX 2.52; BTC 0.000533; CHZ 905.5928; LLUNA 10.082; LUNA 4.321; LUNC 190835.5; MATIC 148.205; SOL 5.2662 | | |
| E7CC | Address on File | BTC 0.003128; DOGE 977.3; ETH 0.03703; SHIB 2108096.2 | | |
| 9E15 | Address on File | ADA 1057.7; BTC 0.011807; DOT 120.684 | | |
| B3F2 | Address on File | BTC 0.004709 | | |
| 5FF2 | Address on File | BTC 0.000211 | | |
| 7219 | Address on File | BTC 0.000252 | | |
| 5885 | Address on File | BTC 0.000744; DOGE 5300.8; VGX 581.15 | | |
| A99B | Address on File | BTT 133336800 | | |
| BBCF | Address on File | LINK 0.11 | | |
| E783 | Address on File | BTC 0.023419 | | |
| 1767 | Address on File | HBAR 0.3; LUNC 9043.7; SHIB 56772170.2 | | |
| 7339 | Address on File | BTC 0.00027 | | |
| 542D | Address on File | VGX 5.13 | | |
| 8A63 | Address on File | BTC 0.004289 | | |
| ABEB | Address on File | VGX 2.77 | | |
| 527A | Address on File | ADA 104.6; BTC 0.002067; BTT 10000000 | | |
| 55FC | Address on File | BTC 0.000167 | | |
| 4510 | Address on File | BTC 0.000235 | | |
| C175 | Address on File | VGX 4.03 | | |
| 6926 | Address on File | BTT 15832500; XVG 407.4 | | |
| BE6C | Address on File | BTC 0.000586; ETH 1.71544; LUNA 1.62; LUNC 105968.5; SHIB 15217158.9; SUSHI 1; USDC 12046.3 | | |
| 9A56 | Address on File | BTC 0.039736; DOGE 12.1; ETH 0.22793; SHIB 71611.3 | | |
| 3426 | Address on File | VGX 4.29 | | |
| 80A4 | Address on File | VGX 2.8 | | |
| 67FF | Address on File | USDC 110.19 | | |
| 725C | Address on File | BCH 0.06779; BTC 0.000002 | | |
| 0363 | Address on File | VGX 2.78 | | |
| 67DC | Address on File | VGX 4.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A574 | Address on File | BTC 0.002097; SHIB 8283408 | | |
| CCD1 | Address on File | VGX 2.88 | | |
| B2DA | Address on File | BTT 66466700; DOGE 3500.4; VGX 105.98 | | |
| 1C34 | Address on File | VGX 4.72 | | |
| 0348 | Address on File | SHIB 28423733.7 | | |
| 5F9A | Address on File | ADA 1170.7; ATOM 3.882; BTC 0.001329; DOT 2.677; ETH 0.04632; LINK 12.43; SHIB 299760.1; VET 500.3 | | |
| AD0A | Address on File | AVAX 20.15 | | |
| D260 | Address on File | VGX 2.82 | | |
| 80EA | Address on File | VGX 2.76 | | |
| 680E | Address on File | BTC 0.02225; DOGE 198; ETH 0.89658; LINK 10.44; STMX 4150.8; XVG 4123.1 | | |
| 64ED | Address on File | VGX 2.75 | | |
| CE39 | Address on File | BTC 0.000429; BTT 10994800; VGX 123.5; ZEC 1.002 | | |
| 5ACE | Address on File | VGX 5.25 | | |
| 7811 | Address on File | BTC 0.000654; ETH 0.03582 | | |
| 980E | Address on File | ETH 0.06 | | |
| A0C2 | Address on File | BTC 0.003444; USDC 110.19 | | |
| E338 | Address on File | BTC 0.0016; DOT 1.124 | | |
| 2B87 | Address on File | VGX 4.31 | | |
| 5123 | Address on File | VGX 4.67 | | |
| 2E14 | Address on File | VGX 5.15 | | |
| 960C | Address on File | ADA 1527.4; DOGE 2862.3 | | |
| E947 | Address on File | VGX 2.78 | | |
| 858C | Address on File | BTC 0.000057 | | |
| 86D6 | Address on File | ADA 108; ALGO 10.35; CKB 327; DOGE 30.5; ETH 0.00621; LINK 0.45; SHIB 1042752.8; VET 361.8 | | |
| CB4B | Address on File | VGX 2.8 | | |
| 28AE | Address on File | VGX 4.69 | | |
| 1E37 | Address on File | BTT 30428099.9 | | |
| F610 | Address on File | DOT 56.969; ETH 1; LLUNA 37.291; MATIC 1000; SOL 35 | | |
| 3118 | Address on File | ADA 399.3; BAT 618.1; GLM 904.01; LLUNA 33.512; LUNA 14.362; MATIC 396.549; UNI 159.344; XRP 99.6 | | |
| 29CD | Address on File | BTC 0.000519 | | |
| 0F63 | Address on File | BTC 0.00041; VGX 4.6 | | |
| 1AC5 | Address on File | VGX 2.77 | | |
| 2F3A | Address on File | BTC 0.000448; DOGE 1782.4 | | |
| 0636 | Address on File | BAT 49.1; BTT 31390900; DOT 4; FIL 2.58; MANA 18.55 | | |
| B93E | Address on File | ADA 1995.2; BTC 0.127063; ETH 0.625 | | |
| 3804 | Address on File | ADA 10.2; BTT 69047688.9; LUNA 0.457; LUNC 29897.1 | | |
| 0997 | Address on File | DGB 638.1; DOGE 1743.5; SHIB 1825150.5 | | |
| 8706 | Address on File | BTC 0.000498; SHIB 1438021.2 | | |
| 1EEE | Address on File | BTC 0.00044; BTT 26831899.9; VET 3035.1 | | |
| 3525 | Address on File | VGX 4.68 | | |
| F33C | Address on File | ADA 335.1; ETH 3.17685; SHIB 29079985.9; STMX 10969.4; XLM 1408.1 | | |
| D106 | Address on File | VGX 2.84 | | |
| 2C00 | Address on File | VGX 2.79 | | |
| 10BC | Address on File | BTC 0.005293; USDC 106.95 | | |
| 692A | Address on File | SHIB 964692.2 | | |
| FC3B | Address on File | BTC 0.00041; SHIB 6982788.8 | | |
| AF77 | Address on File | VGX 2.76 | | |
| 5DEA | Address on File | BTC 0.000458; BTT 37478400 | | |
| B5BD | Address on File | BTT 32836363.6 | | |
| F172 | Address on File | BTT 20612000; DOGE 342.9; SHIB 2366863.9 | | |
| 23FD | Address on File | VGX 5.15 | | |
| 200E | Address on File | ADA 1210.4; VET 1895.7; VGX 997.63 | | |
| E69C | Address on File | BTT 6146200; DOGE 122.4; SHIB 1251564.4 | | |
| DFFC | Address on File | MATIC 733.164 | | |
| C457 | Address on File | ADA 741.5; BTC 0.127659; ETH 0.52953; VGX 1220.03 | | |
| 8FE2 | Address on File | ADA 24.4; BTT 3877600; SOL 0.7013; VET 87.3 | | |
| DA0D | Address on File | DOGE 518.4 | | |
| EBAA | Address on File | BTC 0.006029; DOGE 853.9; ETH 0.1019; HBAR 649.3; SHIB 3731000.3 | | |
| 6C50 | Address on File | BTC 0.000442; BTT 10637300; HBAR 377.3; VET 198.6 | | |
| F2D4 | Address on File | ADA 3578.6 | | |
| D9AC | Address on File | BTC 0.000466; DOGE 5; HBAR 6573.5; VET 4156.7 | | |
| 8D2C | Address on File | VGX 4.69 | | |
| 7CD4 | Address on File | ADA 0.8 | | |
| 2802 | Address on File | DOGE 500; HBAR 4704.4; MANA 94.83 | | |
| 9392 | Address on File | ETH 0.1507 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2A07 | Address on File | ADA 2.5 | | |
| 1280 | Address on File | VGX 4.29 | | |
| 1412 | Address on File | BTT 104049200; USDC 3240.02 | | |
| 2CB6 | Address on File | SHIB 3050427.5 | | |
| 092D | Address on File | BTC 0.065818 | | |
| C6E9 | Address on File | VGX 2.75 | | |
| 6AE0 | Address on File | AUDIO 95.525; DOGE 31817.1; SHIB 208356868.7 | | |
| D498 | Address on File | TRX 349.2; YFI 0.003771 | | |
| BD51 | Address on File | ADA 70.6; BTT 147890900; DOGE 1904.1; TRX 9961.3; VET 10393; XVG 5726.2 | | |
| 8C84 | Address on File | BTC 0.001512; SHIB 15600358.7; USDC 50 | | |
| 2D7A | Address on File | USDC 0.78 | | |
| EFFC | Address on File | BTC 0.002164; SHIB 6922460.5; VGX 61.88 | | |
| FA70 | Address on File | ADA 162.9; BTC 0.000498; CKB 4959.3; MATIC 55.005; SHIB 2643637.6 | | |
| 8CBC | Address on File | ADA 0.7; BTT 699342766; KSM 3.28; LUNA 0.79; LUNC 51673.2; SHIB 24474772.4 | | |
| B398 | Address on File | ADA 5024.5; VET 4202.8 | | |
| 279B | Address on File | DOGE 1031.8 | | |
| BD85 | Address on File | BTC 0.000454; DOGE 1632.3 | | |
| 115F | Address on File | VGX 2.75 | | |
| C4DE | Address on File | ADA 318.1; LUNA 2.475; LUNC 161949.5 | | |
| 20B6 | Address on File | BTC 0.001365; DOGE 411.2; SHIB 872725.7 | | |
| 5A60 | Address on File | SHIB 1396727 | | |
| E177 | Address on File | BTC 0.002291; DOGE 34.2; ETH 0.01086; USDC 105.36 | | |
| 4AF0 | Address on File | ADA 235.6; BTC 0.210605; DOGE 752.9; ETH 0.28207; LINK 10.63; USDC 3022.69 | | |
| 4A4C | Address on File | BTC 0.02871; ETH 1.28394; USDC 214.18 | | |
| 6B7D | Address on File | BTC 0.003232; ETH 0.01146; SHIB 360802.4; VET 163.7 | | |
| DFF8 | Address on File | ADA 0.5 | | |
| 57D1 | Address on File | ADA 1027.4; BTC 0.002704; SHIB 1035482.5 | | |
| A731 | Address on File | ADA 103.5; BTC 0.144855; ETH 3.26258; LINK 10.73; UNI 4.13; USDC 222.16 | | |
| 5B36 | Address on File | ADA 252.4; USDC 4.22 | | |
| 3516 | Address on File | BTC 0.00053 | | |
| E6E0 | Address on File | SHIB 15853036.7 | | |
| B9D2 | Address on File | ADA 0.8 | | |
| E968 | Address on File | ADA 20.2; BTC 0.001281; ETH 0.0179; SOL 0.1047 | | |
| B98E | Address on File | ADA 84.5; BTC 0.000541; DOGE 144.5; ETH 0.04056 | | |
| C2D3 | Address on File | VGX 4.02 | | |
| C033 | Address on File | BTC 0.000387; ETH 0.06041; MANA 31.31; VGX 37.13; XVG 3039.1 | | |
| F785 | Address on File | ATOM 29.58; BTC 0.001036; DOT 22.038; ETH 0.00552; LINK 66.3; LLUNA 28.539; LUNA 12.231; SOL 9.4054; SRM 54.217; USDC 30.02; XTZ 159.71 | | |
| 1439 | Address on File | BTC 0.00041 | | |
| A7ED | Address on File | BTC 0.010455; ETH 0.18242; SHIB 55265497 | | |
| F110 | Address on File | BTC 0.00086; LUNA 0.462; LUNC 30178.4 | | |
| 8593 | Address on File | VGX 4.7 | | |
| 86D8 | Address on File | ETH 0.00343 | | |
| B476 | Address on File | AVAX 0.02; BTC 0.000034; DOT 0.302; SOL 0.0205; USDC 7629.53 | | |
| 8B45 | Address on File | ADA 1015.6; BTC 0.079483; ETH 1.81503; USDC 2857.12; VGX 16.26 | | |
| ECF0 | Address on File | BTT 8779600 | | |
| 2B1E | Address on File | ADA 61.4; HBAR 412; SHIB 4778449.2; VET 1052.2 | | |
| 32CB | Address on File | BTT 500000000; DOGE 2583.1 | | |
| FD61 | Address on File | BTC 0.002063; ETH 0.0606; XTZ 7.1 | | |
| DDB5 | Address on File | BCH 0.06155; BTT 5965900; DOGE 291.7; STMX 436.5; VGX 3.3 | | |
| ABFF | Address on File | BTC 0.000442; DOGE 799.1; HBAR 58.7; MATIC 389.861; OCEAN 147.32; SHIB 3213654.2 | | |
| FA45 | Address on File | VGX 2.75 | | |
| DD44 | Address on File | BTT 24545900; DOGE 362.4; ETH 0.00463; MATIC 20.216; SHIB 1618908.8 | | |
| 0FEE | Address on File | ETH 0.01137; LTC 0.04736 | | |
| FCC3 | Address on File | SAND 30.7864 | | |
| 47AA | Address on File | BTT 302251200; LUNC 180123.4 | | |
| 072F | Address on File | ADA 1.5 | | |
| 354C | Address on File | USDC 550.11 | | |
| 96D4 | Address on File | ADA 119.7; BTC 0.000497; STMX 2944.4; VET 2094.4 | | |
| 889C | Address on File | BTC 0.004092; SHIB 14120304.9; SOL 1.318 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DAAB | Address on File | ADA 41; BTC 0.00043; DOGE 44.8 | | |
| F826 | Address on File | DOGE 11511 | | |
| 368B | Address on File | VGX 2.65 | | |
| A9C6 | Address on File | AVAX 10.68; GALA 646.3956; LUNC 460.8; MATIC 110; SHIB 4013433.8 | | |
| 9CFF | Address on File | ADA 315.5; BTC 0.000538; BTT 7828000; VGX 15.6; XRP 469.5 | | |
| 3E23 | Address on File | BAT 5; BTT 1981548.5; DGB 3.1; ETC 14.78; GLM 3.45; OCEAN 20.14; SHIB 2402492.1; SOL 8.4363; STMX 118.1; ZEC 3.212 | | |
| D7B6 | Address on File | BTC 0.000454; DOGE 16419.5; USDC 1.45 | | |
| 0112 | Address on File | ADA 380.9; BTC 0.000471; BTT 66475324.6 | | |
| D607 | Address on File | VGX 4.59 | | |
| 9237 | Address on File | VGX 5.24 | | |
| F0A3 | Address on File | VGX 5.13 | | |
| 6A7A | Address on File | BTT 217089400; VET 5000 | | |
| B5EB | Address on File | BTT 86355100; CKB 18952.2; STMX 37797.8; TRX 3996.7; XVG 9319 | | |
| 0AA6 | Address on File | LUNC 640439; MANA 38.04 | | |
| 132A | Address on File | LLUNA 26.164; LUNA 11.213; LUNC 0.5 | | |
| F92D | Address on File | BTC 0.005278 | | |
| 5A3F | Address on File | VGX 4.59 | | |
| F56F | Address on File | BTC 0.001588 | | |
| CA71 | Address on File | SHIB 4578205.1 | | |
| 450B | Address on File | APE 5.254; CELO 6.276; ENJ 4.09; UNI 0.682 | | |
| 099B | Address on File | BTC 0.000446 | | |
| 6542 | Address on File | SHIB 22140499.1 | | |
| 0475 | Address on File | BTC 0.001193; DOGE 151.7 | | |
| 8552 | Address on File | VGX 4.75 | | |
| 1956 | Address on File | VGX 4.6 | | |
| B289 | Address on File | ALGO 14; SHIB 0.5 | | |
| 293E | Address on File | USDC 15099.22 | | |
| FF67 | Address on File | VGX 2.78 | | |
| 9CA8 | Address on File | DOGE 6256; ETH 10.12214 | | |
| 8AA3 | Address on File | BTC 0.000852; LLUNA 78.25; LUNA 33.536; LUNC 8114955.5 | | |
| 4887 | Address on File | BTC 0.000503; DGB 1557.5 | | |
| 1793 | Address on File | VGX 4.29 | | |
| 5DAA | Address on File | ATOM 1; BTC 0.002; DOGE 54.5; DOT 2.461; OCEAN 10 | | |
| 6827 | Address on File | VGX 2.77 | | |
| FB88 | Address on File | ADA 10.2; BTC 0.000882; BTT 30519300; DGB 264.9; SHIB 1432664.7; TRX 64.4; VET 109.1 | | |
| 9765 | Address on File | VGX 2.79 | | |
| 0A64 | Address on File | BTC 0.001147; STMX 529.4 | | |
| 94D3 | Address on File | BTC 0.000044; USDC 21.4 | | |
| 8501 | Address on File | VGX 2.84 | | |
| E485 | Address on File | ADA 133.7; ATOM 4.009; BTC 0.000503; GRT 271.14; MATIC 205.185; USDC 210.53 | | |
| 5573 | Address on File | VGX 5.18 | | |
| 367E | Address on File | BTC 0.000427; USDC 0.75; USDT 9985.02; VGX 2730.62 | | |
| 1905 | Address on File | VGX 4.01 | | |
| D201 | Address on File | DOGE 2135.9 | | |
| 4768 | Address on File | VGX 2.8 | | |
| C46C | Address on File | ADA 130.7; BTC 0.024138; DOGE 6714.7; ETH 0.2078; LTC 2.93659; MATIC 65.453; SHIB 17772862.8; SOL 2.1465 | | |
| 0360 | Address on File | VGX 2.65 | | |
| 9D83 | Address on File | XLM 0.5 | | |
| F91D | Address on File | VGX 5.17 | | |
| EDE7 | Address on File | ETH 1.27087; HBAR 2318.7 | | |
| 4D9E | Address on File | SHIB 639545.3 | | |
| AA1B | Address on File | SHIB 956908.9 | | |
| 574F | Address on File | CAKE 5.737; FTM 19.91; VGX 15.83 | | |
| 6FEA | Address on File | ADA 129.8; DOT 42.434; LLUNA 40.345; LUNA 17.291; LUNC 55.9; SHIB 29285319 | | |
| 3586 | Address on File | BTC 0.000741; DOGE 683.7 | | |
| 931F | Address on File | VGX 2.77 | | |
| A279 | Address on File | BTC 0.000456 | | |
| 9BC1 | Address on File | AVAX 2.98; BTC 0.000736; LINK 23.38; SHIB 13340979.8; XLM 1923.1 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8BC6 | Address on File | BTC 0.000437; BTT 20844499.9; DGB 347.5; DOGE 189.6; TRX 346.5; XVG 778.6 | | |
| 1A37 | Address on File | BTC 0.000498; SHIB 257317; VGX 42.69 | | |
| 1DD9 | Address on File | BTC 0.000531 | | |
| 9F0B | Address on File | BTC 0.00016 | | |
| AC8A | Address on File | BTC 0.000061 | | |
| 061A | Address on File | VGX 4.69 | | |
| 22A1 | Address on File | BTC 0.005011; VGX 41.77 | | |
| 1056 | Address on File | BTC 0.000154 | | |
| 1355 | Address on File | BTC 0.021164; ETH 0.07664; VGX 0.68 | | |
| 5C64 | Address on File | ADA 64; DOGE 725.8; QTUM 6.89; STMX 3397.7 | | |
| 38C3 | Address on File | VGX 4.31 | | |
| D48C | Address on File | BTC 0.000259 | | |
| 762C | Address on File | ETH 0.507737028; SHIB 0.2 | | |
| B2AE | Address on File | BTC 0.065555; DOT 21.51; ETH 0.93456; LINK 11.36 | | |
| D4BE | Address on File | BTC 0.000513 | | |
| 00AE | Address on File | VGX 4.61 | | |
| 12B8 | Address on File | SHIB 51614935.5 | | |
| 5B76 | Address on File | ADA 40.3; DOT 1.538; VET 650.9 | | |
| 7179 | Address on File | VGX 5.21 | | |
| 3447 | Address on File | VGX 2.78 | | |
| 2536 | Address on File | BTC 0.000464; BTT 70533900 | | |
| 3A38 | Address on File | BTC 0.000426; BTT 15536500; DOGE 10 | | |
| CBBE | Address on File | VGX 5.18 | | |
| 5E89 | Address on File | ADA 113.1; BTC 0.004147; BTT 2395200; DOGE 332.4; HBAR 138.6; IOT 87.68; MATIC 103.287; OCEAN 68.2; SHIB 1377410.4; VET 172; XLM 112.5; XVG 335.2 | | |
| 95D4 | Address on File | BTC 0.000512; DOGE 3.7 | | |
| 6453 | Address on File | VGX 8.38 | | |
| 0424 | Address on File | VGX 8.38 | | |
| 0E31 | Address on File | BTC 0.000437; BTT 31915600; TRX 707.5; VET 678.7 | | |
| F7A3 | Address on File | VGX 5.16 | | |
| FACF | Address on File | BTC 0.0007; SHIB 17296743.3 | | |
| 42F4 | Address on File | DOGE 4767.9 | | |
| 3F1B | Address on File | SHIB 2655689.8 | | |
| AF1C | Address on File | BTC 0.000807; DOGE 211.5; SHIB 5113097.9; VGX 20.54 | | |
| A3F4 | Address on File | VGX 5.18 | | |
| 31AF | Address on File | VGX 4.67 | | |
| 7B0B | Address on File | SHIB 304921635.8 | | |
| 17AE | Address on File | VGX 4.68 | | |
| F670 | Address on File | SHIB 10309278.3 | | |
| A45F | Address on File | VGX 4.61 | | |
| B54E | Address on File | SHIB 22466.4 | | |
| 4165 | Address on File | LUNA 0.007; LUNC 447.1; VGX 497.41; YFII 0.399867 | | |
| 0991 | Address on File | ATOM 1.2; BTC 0.000493; DOT 0.835; ETH 0.37767 | | |
| BAC8 | Address on File | SHIB 1593625.4 | | |
| 9EDC | Address on File | VGX 2.75 | | |
| 4C2A | Address on File | BTT 120270244.3; HBAR 498.1; SHIB 1884658.9; TRX 1322.4 | | |
| B680 | Address on File | VGX 2.84 | | |
| D0E0 | Address on File | BTT 3258900; DOGE 57; TRX 200 | | |
| 33FB | Address on File | VGX 8.38 | | |
| E58C | Address on File | ADA 86.9; DOT 5.882; ENJ 182.13; LUNA 3.594; LUNC 235196.2; SHIB 3299496.2; XTZ 30 | | |
| D8EC | Address on File | BTC 0.000437; DOGE 1446.3; HBAR 1660; VET 2199.7 | | |
| A463 | Address on File | SHIB 1649899.6 | | |
| 5719 | Address on File | VGX 4.59 | | |
| 526D | Address on File | BTC 0.000213 | | |
| 24AE | Address on File | DOGE 957.7 | | |
| C31B | Address on File | SHIB 22052.8 | | |
| C8E8 | Address on File | VGX 2.8 | | |
| 5ABB | Address on File | VGX 4.61 | | |
| 646D | Address on File | VGX 4 | | |
| F1FF | Address on File | APE 306.213; LLUNA 40.996; LUNA 17.57; LUNC 8535987.5; VGX 164.12 | | |
| 0809 | Address on File | VGX 5.39 | | |
| F9FD | Address on File | BTC 0.000797; DOGE 349.8; SHIB 7038886.7; UMA 2.059; VGX 11.65 | | |
| E9C7 | Address on File | ADA 287; MANA 210.73; SAND 46.306; SHIB 12044953; SOL 4.6563 | | |
| 951F | Address on File | BTT 406178700; DOGE 4482.2 | | |
| B2AF | Address on File | VGX 4.59 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 801F | Address on File | VGX 4.29 | | |
| DE7B | Address on File | VGX 4.26 | | |
| 931B | Address on File | BTC 0.000341 | | |
| 0F85 | Address on File | VGX 2.75 | | |
| ED89 | Address on File | BTC 0.000916; SHIB 33605; STMX 3926.1; USDC 10; XLM 90.7 | | |
| 8913 | Address on File | ADA 534.2; VGX 33.29 | | |
| 81D6 | Address on File | VGX 8.39 | | |
| 0594 | Address on File | VGX 5.13 | | |
| F835 | Address on File | SHIB 690989.4 | | |
| E028 | Address on File | BTC 0.001651; ETH 0.02268 | | |
| 39E3 | Address on File | BTC 0.000365 | | |
| 1A99 | Address on File | ADA 1036.8; AVAX 23.68; BTC 0.156871; CKB 86594.7; DOT 96.543; ETH 0.77059; LINK 0.04; LLUNA 16.443; LUNA 7.047; LUNC 22.8; MATIC 1334.577; SOL 23.3029; VET 5002; VGX 532.58 | | |
| C699 | Address on File | VGX 5.24 | | |
| B014 | Address on File | BTC 0.00333; XRP 513.4 | | |
| D0A7 | Address on File | BTT 800 | | |
| 7B0F | Address on File | HBAR 6000; MANA 48.72; SHIB 106956537.9 | | |
| 2872 | Address on File | ADA 134.4; USDC 438.98 | | |
| F4DC | Address on File | BTC 0.002719; ETH 0.00813; SOL 0.2151; VGX 27.31 | | |
| 4BC2 | Address on File | BTT 63291139.2; CKB 23606.2 | | |
| C90A | Address on File | USDT 0.13 | | |
| 5D05 | Address on File | ADA 1.8 | | |
| 8C46 | Address on File | VGX 4.02 | | |
| 9D66 | Address on File | BTT 29720700; ETC 1.85 | | |
| 084F | Address on File | BTT 5628500 | | |
| 445D | Address on File | BTC 0.000468; DOGE 2.8; SHIB 0.5 | | |
| 25D5 | Address on File | DOGE 2292; SHIB 25460584.1 | | |
| B45B | Address on File | BTC 0.000211 | | |
| FB3B | Address on File | ADA 329.2; BTC 0.002634; DASH 0.232; DOGE 2637.9; DOT 5.59; ETH 0.19571; HBAR 569.1; LTC 0.58303; TRX 2878.1; VET 1731.5; XLM 310.7 | | |
| 0683 | Address on File | VGX 8.37 | | |
| 5C72 | Address on File | VGX 2.78 | | |
| 5FED | Address on File | VGX 2.79 | | |
| F164 | Address on File | VGX 2.77 | | |
| 3931 | Address on File | ADA 417.8; CELO 51.535 | | |
| 928E | Address on File | BTC 0.000507; DOGE 1047.6; DOT 4.079 | | |
| 7795 | Address on File | VGX 4.02 | | |
| E1CC | Address on File | ATOM 0.38; DOGE 31.8; DOT 1.008; VET 181.1; XLM 32.1 | | |
| 2CBC | Address on File | ADA 506.3; BTC 0.000514; ENJ 252.08; SHIB 15198609.1; SOL 5.0125 | | |
| C02E | Address on File | VGX 5.15 | | |
| 2207 | Address on File | ADA 197.8; AMP 552.91; BAT 300.8; DOGE 15012.1; DOT 32.515; REN 123; VET 3500 | | |
| 6A1D | Address on File | VGX 4.54 | | |
| 0049 | Address on File | BTC 0.001942 | | |
| A0B7 | Address on File | GALA 27.8731 | | |
| DFC3 | Address on File | ADA 1689.3; BTC 0.065554; MATIC 291.779 | | |
| 2CDD | Address on File | BTC 0.000334; CKB 1146.9 | | |
| E01D | Address on File | SHIB 1030313.2; VGX 0.19 | | |
| 878C | Address on File | ADA 1105.2; BTT 40508300; DOGE 660.7; HBAR 1924.5; SHIB 40558325.2; VET 1502.2 | | |
| DCC3 | Address on File | ADA 107.4; BTC 0.000886; BTT 524682000; CHZ 220.6044; CKB 197; DGB 1327.5; GRT 146.68; HBAR 327.7; IOT 2.23; ONT 108.39; OXT 344.9; SHIB 2391165.7; STMX 15269.1; TRX 1556.3; USDT 24.96; VET 882.7; XVG 5254.9; ZRX 6 | | |
| 622E | Address on File | VGX 2.76 | | |
| A12F | Address on File | LTC 0.02178; STMX 18 | | |
| D9F3 | Address on File | BTC 0.001201; BTT 569250300; DOGE 48300.5; ETC 6; ETH 0.36193; SHIB 5096839.9; STMX 16338.4; XLM 1611.5 | | |
| CA57 | Address on File | ADA 10209.6; ALGO 1150.29; AVAX 16.23; BTC 1.581143; DOGE 5173.2; DOT 122.183; ENJ 808.64; ETH 1.42455; LLUNA 17.095; LUNA 7.327; LUNC 23.7; MANA 458.4; MATIC 551.64; SAND 130.6534; SOL 4.1305; STMX 59378.3; USDC 12393.84; VET 12186.6; VGX 10672.5 | | |
| 46EE | Address on File | VGX 4.91 | | |
| 844F | Address on File | BTT 12548400; VET 500.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F48E | Address on File | ADA 1015.7; AVAX 1.09; BTC 0.000678; BTT 13392857.1; DOT 6.01; EOS 18.18; ETH 0.04133; LUNA 0.765; LUNC 50001.3; MATIC 208.956; POLY 107.7; SAND 57.8871; SHIB 1174168.2; STMX 3882.2; TRX 1002.7 | | |
| 2F54 | Address on File | BTC 0.003587 | | |
| 1767 | Address on File | VGX 2.77 | | |
| CAFC | Address on File | VGX 4.9 | | |
| 8934 | Address on File | BTC 0.00011; HBAR 3532.6 | | |
| E267 | Address on File | DOGE 908.7 | | |
| 1F80 | Address on File | VGX 4.9 | | |
| 9B23 | Address on File | ADA 1445.7; BTC 0.000914; DOGE 61.4; ETH 0.02011; SHIB 923645.3; USDC 325.76; XMR 0.448 | | |
| 922F | Address on File | VGX 5.18 | | |
| 740A | Address on File | ADA 2.3 | | |
| D380 | Address on File | ADA 0.6 | | |
| CB7A | Address on File | VET 468.7 | | |
| C2BC | Address on File | DOGE 116 | | |
| 2A1A | Address on File | ADA 221.1; ETH 0.03495; SOL 2.0759; VET 700; XLM 301.8 | | |
| CE2A | Address on File | BTC 0.001486; MANA 6.74; SHIB 896378.6 | | |
| 4F4A | Address on File | VGX 8.39 | | |
| 351A | Address on File | AAVE 0.0026; ADA 4280.2; ALGO 0.7; AXS 55.52246; BAT 473.1; BTC 0.013617; COMP 5.24238; CRV 50.5401; DOT 210.942; ENJ 754.8; ETH 3.01935; LINK 32.18; LLUNA 9.127; LTC 7.29951; LUNA 3.912; LUNC 12.6; MATIC 5023.233; SAND 500.8978; SOL 0.127; USDC 78.98; VGX 633.56; XLM 3.1 | | |
| E1CA | Address on File | SHIB 492610.8 | | |
| 60B2 | Address on File | BTC 0.002309; BTT 28132799.9; DGB 681.8; DOGE 524.4; DOT 5.423; ETH 0.02548; IOT 18.7; MKR 0.0019; TRX 206; USDC 167.58; VGX 48.37 | | |
| A563 | Address on File | ADA 5370.3; APE 10; DOT 20; ETH 1.48735; LLUNA 36.143; LUNA 15.49; LUNC 7519087.4; VGX 100 | | |
| 8126 | Address on File | VGX 4 | | |
| 24E5 | Address on File | LUNA 3.817; LUNC 249749.5; VGX 35.92 | | |
| 5640 | Address on File | SHIB 8880.1 | | |
| BD9C | Address on File | DOGE 4.6; SHIB 12876468.1 | | |
| 93A9 | Address on File | ADA 14.7 | | |
| F9C6 | Address on File | HBAR 844.3; LUNA 2.07; LUNC 2 | | |
| 1646 | Address on File | BTT 205799090.3; IOT 109.26; VET 3531.3; XVG 9040.8 | | |
| 0C48 | Address on File | VGX 5 | | |
| 23D4 | Address on File | LUNA 0.02; LUNC 1274.1 | | |
| 65F2 | Address on File | AVAX 79.32 | | |
| FEFA | Address on File | BTC 0.000437; DOGE 323.9 | | |
| 2CC8 | Address on File | SHIB 17597031.3 | | |
| 8BCD | Address on File | VGX 5.39 | | |
| B290 | Address on File | ALGO 31.67; AMP 238.08; BTT 30585901.6; CHZ 37.8146; CKB 1082.7; DGB 217.1; SHIB 21195318.8; STMX 1430.7; XLM 35.7; XVG 682.7 | | |
| F27A | Address on File | LLUNA 5.109; LUNA 2.19; LUNC 477291.8 | | |
| 695B | Address on File | MATIC 32.66; TRX 735.9; VET 1601.2; XLM 178.1 | | |
| AE46 | Address on File | SHIB 1549540.6; VGX 4.02 | | |
| 7F33 | Address on File | ADA 1361.3; CKB 3890.8 | | |
| 546D | Address on File | ADA 8.1; BTT 2091500; DOGE 31.9; GLM 58.95; STMX 501; TRX 107.1; VET 232.5; XLM 211.1 | | |
| B662 | Address on File | VGX 2.77 | | |
| E8A7 | Address on File | BTC 0.000155 | | |
| CA0E | Address on File | ADA 16474.6; BTC 0.01316; SHIB 247862556 | | |
| C839 | Address on File | VGX 2.84 | | |
| BB2F | Address on File | ADA 225; BTC 0.000761; DOGE 1035.5; VGX 552.26 | | |
| 3C99 | Address on File | VGX 4.6 | | |
| 3834 | Address on File | DOGE 130.1; SHIB 4107981.2 | | |
| DFF8 | Address on File | ADA 0.9; DOGE 1299.2; DOT 56.345; FIL 9.03; MANA 250.03; MATIC 427.138; SHIB 7661909.1; SOL 4.264; VET 8492.9 | | |
| 4BA6 | Address on File | ADA 1250.7; DOGE 57556.8; DOT 323.579; ETH 10.12662; KNC 7064.17; LLUNA 131.477; LUNA 312.647; MATIC 20158.63; XLM 394.5 | | |
| 254D | Address on File | BTT 235214300; ETH 0.10118; SHIB 1295384.6; YFI 0.005569 | | |
| 6924 | Address on File | VGX 4.27 | | |
| 4EF2 | Address on File | CKB 0.8; LTC 0.00009; SHIB 3989764.5 | | |
| DA10 | Address on File | BTC 0.000498; SHIB 1224289.9 | | |
| F073 | Address on File | BTC 0.001461; ETH 0.01237; LINK 946.67; MATIC 9107.058; USDC 2.54 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5AA5 | Address on File | VGX 4.9 | | |
| A6F6 | Address on File | LLUNA 6.177; LUNA 2.647; LUNC 577484.4 | | |
| 50BA | Address on File | BTC 0.000432; BTT 13459600 | | |
| C1BC | Address on File | VGX 5.15 | | |
| BCC6 | Address on File | BTC 0.000225 | | |
| 64DD | Address on File | VGX 2.75 | | |
| 7A44 | Address on File | ADA 1514.8; BTC 0.003526; DOT 1.001; VET 1075.1 | | |
| 6460 | Address on File | ADA 10; BTC 0.000837; DOGE 290.5; ETH 0.00329; LUNA 0.104; LUNC 0.1; SHIB 2162694.5 | | |
| 27D8 | Address on File | BTC 0.000435; BTT 30964700 | | |
| 463A | Address on File | BTT 5195300 | | |
| 2DD8 | Address on File | BTC 0.00054; DGB 0.4; SHIB 67348306.1 | | |
| A06C | Address on File | BTC 0.000249 | | |
| AA22 | Address on File | DOGE 3.4; SHIB 5042342.4 | | |
| F89D | Address on File | AMP 378.25 | | |
| DD5C | Address on File | BTC 0.000543; BTT 14052300 | | |
| CA97 | Address on File | STMX 285.9 | | |
| 2688 | Address on File | DOGE 2509.7 | | |
| D843 | Address on File | BTC 0.060645; DOGE 3492.4; OXT 341; VET 4986.8; XLM 807.9 | | |
| 549F | Address on File | DOGE 82; ETH 0.01217; SHIB 2070398.8 | | |
| 4BC8 | Address on File | ADA 773.2; HBAR 3617.2; VET 5942.6 | | |
| 4DB9 | Address on File | BTC 0.000434; XLM 249.2 | | |
| 8007 | Address on File | BTC 0.000413; BTT 18061674; SHIB 2739463.6 | | |
| 2DD4 | Address on File | BTC 0.033634; SHIB 6994790 | | |
| 5421 | Address on File | USDC 13927.74 | | |
| 35A1 | Address on File | VGX 4.03 | | |
| 2834 | Address on File | CKB 259892.4 | | |
| C2C3 | Address on File | BTT 36929600 | | |
| BC25 | Address on File | VGX 8.38 | | |
| 65F2 | Address on File | VGX 4.58 | | |
| 1E08 | Address on File | VGX 5.17 | | |
| 6A82 | Address on File | ALGO 27.7; CELO 16.055; MANA 9.11; SHIB 2485561.4; USDT 39.94 | | |
| B5A4 | Address on File | BTT 30298400 | | |
| A059 | Address on File | DOGE 76.6 | | |
| 1516 | Address on File | AAVE 0.0808; ADA 846.9; ALGO 860.52; ATOM 18.195; AVAX 2.9; AXS 3.47943; CELO 32.069; COMP 0.05935; DOGE 3280.3; DOT 12.441; GALA 377.1194; GLM 58.59; ICP 5.62; IOT 354.72; LINK 18.35; LLUNA 88.296; LUNA 37.842; LUNC 166.5; MANA 484.27; MATIC 2585.47; MKR 0.009; OCEAN 25.64; OMG 2.56; SAND 98.6755; SHIB 111256095.4; SOL 15.432; SRM 145.448; STMX 3339; SUSHI 60.0306; TRX 197.6; UNI 41.899; VET 6738.2; XLM 4195.1; XTZ 179 | | |
| E2BE | Address on File | VGX 4.29 | | |
| AA9D | Address on File | ETH 0.00337 | | |
| A2CC | Address on File | BTC 0.000405; DOGE 453.1; ETH 0.00645 | | |
| 9019 | Address on File | CHZ 0.8557; DOGE 0.3; SHIB 40794 | | |
| 793A | Address on File | VGX 5.15 | | |
| C48A | Address on File | SHIB 1342642.3 | | |
| 73B2 | Address on File | ADA 259.3; SHIB 6113037.4 | | |
| 44B6 | Address on File | BTC 0.000516 | | |
| A91B | Address on File | USDT 0.88 | | |
| F56B | Address on File | VGX 4.94 | | |
| 9606 | Address on File | VGX 4.94 | | |
| E215 | Address on File | BTC 0.000504 | | |
| 02EC | Address on File | VGX 5 | | |
| 6BDA | Address on File | BTT 11479600; VET 4094.4; XVG 6054.6 | | |
| 5836 | Address on File | BTC 0.001758; VGX 7.56 | | |
| 2A5A | Address on File | ADA 267.7; BTC 0.002609; BTT 64294500; DOGE 4677.1; TRX 2031; XLM 278; XVG 11526.7 | | |
| 35D9 | Address on File | BTC 0.000243 | | |
| 8BBC | Address on File | VGX 2.65 | | |
| 4E58 | Address on File | ADA 876.4; BTC 0.02758; ETH 0.09911 | | |
| 47EF | Address on File | ADA 408.5; ETH 0.01348; SHIB 1727787.7 | | |
| 7BBA | Address on File | VGX 4.71 | | |
| 64E1 | Address on File | LUNC 4708 | | |
| 0223 | Address on File | ADA 353.7; AVAX 5.12; BTC 0.626377; DOGE 5061.3; ENJ 24.05; ETH 1.21363; GALA 133.9482; HBAR 216.5; LINK 40.65; LUNA 1.035; LUNC 1; MANA 62.34; MATIC 418.476; SAND 28.516; SHIB 20541951.6; SOL 10.2355; STMX 6406.4; TRX 1448.8; UNI 12.175; USDC 101.5; VGX 860.39; XRP 263.2 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D481 | Address on File | ADA 342; SHIB 298596.8 | | |
| C8F4 | Address on File | BTC 0.000617; SAND 136.829 | | |
| BB57 | Address on File | ADA 10.8; BTC 0.000405; SHIB 783625322.7 | | |
| BD62 | Address on File | DOGE 935.8; SHIB 9877518.7 | | |
| 0912 | Address on File | ETC 8.54 | | |
| 1EBE | Address on File | CKB 166919.3 | | |
| ACAD | Address on File | VGX 2.65 | | |
| 1B9F | Address on File | BTC 0.020481; DOGE 206.8 | | |
| 56AA | Address on File | LUNA 0.518 | | |
| 2FA4 | Address on File | BTC 0.000437; USDC 429.17 | | |
| B487 | Address on File | DOGE 16.7 | | |
| 2A02 | Address on File | BTC 0.002859; DOGE 825.9; ETC 1.04; ETH 0.04455; SHIB 3242542.1 | | |
| 09C5 | Address on File | ADA 27.8; AMP 191.66; BTC 0.187029; BTT 6490899.9; CKB 495.1; DOGE 116.1; ENJ 5.04; ETH 0.19473; FTM 20.746; LUNC 41.7; MANA 28.05; SHIB 580071.7; SOL 0.1339; STMX 451.7; XVG 523.8 | | |
| 34FE | Address on File | VGX 2.88 | | |
| 0452 | Address on File | BTC 0.086561; ETH 1.03518; LINK 5.55; LUNA 1.596; MATIC 22.522; USDC 637.19; VET 1250 | | |
| 01BE | Address on File | VGX 4.95 | | |
| EC44 | Address on File | VGX 4.61 | | |
| A5AF | Address on File | ADA 20.9; BTC 0.009654; DOT 0.317; ETH 0.10977; MANA 2.58; SOL 0.2439 | | |
| 3873 | Address on File | BTC 0.000031; ETH 0.05853; LUNA 0.432; LUNC 28208.2; SHIB 9043.7 | | |
| DBB3 | Address on File | BTC 0.017293 | | |
| D8CD | Address on File | ADA 50; BTC 0.001674; LUNA 0.073; LUNC 4762; SHIB 8703220.1 | | |
| 67F2 | Address on File | ADA 667.6; ATOM 36.217; BTC 0.000436 | | |
| 002F | Address on File | SOL 12.9187 | | |
| 2325 | Address on File | AVAX 372.45; BTC 0.013986; ETH 0.54524; IOT 26824.9; USDC 2858.56 | | |
| 1BC7 | Address on File | BTT 120181400 | | |
| 4117 | Address on File | ADA 500; BTC 0.00161 | | |
| F3D0 | Address on File | BTC 0.001064; BTT 43383400; DOT 40.068; ETH 0.01037; LTC 1 | | |
| E792 | Address on File | DOGE 4807.4 | | |
| CFDA | Address on File | LUNA 0.795; LUNC 52017.8 | | |
| 63DD | Address on File | VGX 4.61 | | |
| D67B | Address on File | CKB 2817.2; DOGE 134.2; ENJ 22.44; ETH 0.02537 | | |
| E0D5 | Address on File | ADA 8.6; USDC 1296.12 | | |
| E4BB | Address on File | DOGE 17517; GLM 1000; USDC 5732.99; VGX 7114.02 | | |
| 1843 | Address on File | DOGE 396.5; ETH 1.39853; SHIB 5629773.8 | | |
| 3DBC | Address on File | BTC 29.284996; ETH 35.24292; USDC 1.04; VGX 2002.24 | | |
| 80EB | Address on File | MANA 92.4; SHIB 40752175 | | |
| 25E1 | Address on File | BTC 0.000401; ETH 0.04613; SAND 29.6534 | | |
| 5E89 | Address on File | SHIB 3913360.4 | | |
| 02CB | Address on File | BTC 0.001017; SHIB 4500591.1 | | |
| 647A | Address on File | BTC 0.037038; DOGE 293.8; SHIB 1643115.3 | | |
| 1F2C | Address on File | ADA 1803.3; AVAX 6.81; DOT 52.908; ETH 0.3556; IOT 537.21; LINK 0.01; MANA 117.58; MATIC 563.835; VET 7925.5; VGX 228.08 | | |
| 6EB1 | Address on File | BTC 0.00045; DOGE 1079.1 | | |
| 416D | Address on File | ADA 126.4; BTC 0.000446; SHIB 469708.9; VET 33.4 | | |
| B07B | Address on File | VGX 4.94 | | |
| CCAE | Address on File | DOGE 2547 | | |
| 436D | Address on File | USDC 10 | | |
| 6CC1 | Address on File | BTT 91223600 | | |
| 0AA4 | Address on File | VGX 8.38 | | |
| E6D3 | Address on File | BTT 7666200 | | |
| 6703 | Address on File | SHIB 87341.9 | | |
| A274 | Address on File | SHIB 21883.7 | | |
| 74E8 | Address on File | VGX 4.29 | | |
| A0E1 | Address on File | BTC 0.000448; DOGE 4209; STMX 293.2 | | |
| 7BE6 | Address on File | VGX 4.68 | | |
| FDEE | Address on File | VGX 4.59 | | |
| FA46 | Address on File | VGX 2.88 | | |
| 92CA | Address on File | VGX 2.78 | | |
| EDDB | Address on File | VGX 4.87 | | |
| D9B6 | Address on File | BTC 0.000595 | | |
| BCB1 | Address on File | VGX 5.12 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEB4 | Address on File | BTC 0.000224 | | |
| 095A | Address on File | BTC 0.000515; DOGE 262.4; SHIB 7708894.1 | | |
| DDA2 | Address on File | BTC 0.000006 | | |
| 7CCD | Address on File | VGX 5 | | |
| 842F | Address on File | ADA 101.8; BTC 0.001656; SHIB 5462701.9 | | |
| 4CF9 | Address on File | VGX 2.78 | | |
| BA21 | Address on File | ADA 507.2; AMP 15300.26; AVAX 3.7; DOGE 1705; ENJ 612.85; GRT 1426.98; JASMY 7192.1; LLUNA 6.637; LUNA 2.845; LUNC 1212996.9; ROSE 3557.06; SHIB 400706505.4; SKL 3578.07; SPELL 59600 | | |
| A7BB | Address on File | VGX 4.29 | | |
| B515 | Address on File | DOGE 71.3 | | |
| 1A30 | Address on File | BTC 0.000266; DOGE 27; ETH 0.00385 | | |
| D02F | Address on File | VGX 2.78 | | |
| E6B9 | Address on File | SHIB 12499946 | | |
| B247 | Address on File | VGX 5.13 | | |
| FC60 | Address on File | VGX 50.58 | | |
| B34D | Address on File | ETH 0.00279 | | |
| 36A7 | Address on File | BTT 4608294.9; ENS 1.1; LUNA 2.991; LUNC 195672; SHIB 2073669.5; SPELL 11713.3 | | |
| B112 | Address on File | VGX 5 | | |
| EAB9 | Address on File | VGX 5.15 | | |
| 828C | Address on File | BTC 0.000457; BTT 6171099.9; SHIB 13355892.8; VGX 13.92 | | |
| 5B56 | Address on File | BTC 0.000433; BTT 37723000; DOGE 775.6 | | |
| 5245 | Address on File | ATOM 0.538; BTC 0.00026; ETH 0.00351 | | |
| ED4D | Address on File | ADA 14.9; BTC 0.0023; ETH 0.01754; LINK 0.16; VGX 27.22 | | |
| A41B | Address on File | BTT 7237200; DOGE 161.5; DOT 11.505; ETH 1.11976; TRX 1984.9; VET 1077.6; XLM 314.9 | | |
| 73F1 | Address on File | ADA 498.9; BTC 0.003652; DOT 664.778; ETH 0.0127; FTM 5036.421; LINK 329.22; LLUNA 1607.206; LUNA 688.803; LUNC 2226.3; MATIC 19.318; SOL 95.1154; USDC 53; VET 123038.9 | | |
| EC22 | Address on File | APE 0.103 | | |
| 76E1 | Address on File | DOGE 0.1 | | |
| 9245 | Address on File | SHIB 2190100.7 | | |
| 77DD | Address on File | ADA 27.4; LLUNA 2.939; LUNA 1.26; SOL 9.3967 | | |
| 0440 | Address on File | LUNA 3.853; LUNC 252052.4 | | |
| C05E | Address on File | VGX 4.29 | | |
| 3289 | Address on File | VGX 4.98 | | |
| 42AE | Address on File | BTC 0.002626 | | |
| A408 | Address on File | VGX 2.78 | | |
| 6C23 | Address on File | CKB 0.7 | | |
| AF00 | Address on File | XVG 3139.1 | | |
| C1BD | Address on File | BTT 6640300; CKB 896.7; DOGE 62.6; XVG 479.7 | | |
| 8A71 | Address on File | BTC 0.000104 | | |
| 41BD | Address on File | BTC 0.000367; ETC 0.27 | | |
| CEB4 | Address on File | AMP 1987.83; AXS 3.57946; BCH 2.04617; DOGE 1.7; ETH 1.0695; LLUNA 47.844; LUNA 20.505; LUNC 4473066; MANA 1004.91; MATIC 114.994; SHIB 102412286.6; SPELL 1271346.1 | | |
| 402F | Address on File | ADA 357.3; ALGO 100; APE 75.363; BAT 68.8; BTC 0.00319; CHZ 500; EGLD 1; ENS 4.82; ETH 0.00533; FLOW 36.724; LRC 133.333; LUNA 3.105; LUNC 38.2; MANA 14.28; MATIC 102.47; OCEAN 175; SHIB 6597816.6; SOL 1; SPELL 12355.8; VET 2568.1; VGX 38.88 | | |
| C161 | Address on File | ATOM 0.095; AVAX 0.07; BTC 0.000231; DOT 0.676; ETH 0.00799; LUNA 0.811; LUNC 53075.3; USDC 67.12 | | |
| 4971 | Address on File | VGX 4.29 | | |
| E85F | Address on File | VGX 8.38 | | |
| 89EC | Address on File | ADA 11351.6; ALGO 8310.71; ATOM 621.733; AVAX 200.51; BTC 0.007191; CKB 174374.4; DOGE 11945.8; DOT 400.041; ETH 4.07408; LLUNA 151.877; LUNA 65.09; LUNC 560849; SHIB 84951875.2; SOL 74.1321; USDC 209.43; VET 122284.1 | | |
| D79C | Address on File | DOGE 8594.5; ETH 0.49428; LINK 0.06; LLUNA 43.562; LUNA 18.67; LUNC 4072279.6; SHIB 70770799; SOL 20.6536 | | |
| E2A7 | Address on File | BTC 0.000172; EOS 2.65 | | |
| 4541 | Address on File | VGX 4.29 | | |
| B066 | Address on File | VGX 4.29 | | |
| 1DB6 | Address on File | VGX 4.94 | | |
| CF13 | Address on File | DOGE 677.5 | | |
| 58B1 | Address on File | DOGE 272 | | |
| D214 | Address on File | BTC 0.004467; DOGE 1402.8 | | |
| 2A4F | Address on File | SHIB 369549.4; STMX 1973.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 481B | Address on File | VGX 2.8 | | |
| 4730 | Address on File | ADA 5510.7; BTC 0.0005 | | |
| 085C | Address on File | ADA 317.5; ALGO 323.51; BTT 124697600; SHIB 205281915.2; STMX 20113; TRX 3191.7; USDT 998.5; XLM 741.3 | | |
| 175C | Address on File | BTC 0.010516; SHIB 2159943.4 | | |
| BDAF | Address on File | SHIB 0.5 | | |
| BD4E | Address on File | BTT 700 | | |
| 6F18 | Address on File | VGX 8.37 | | |
| E60B | Address on File | BTC 0.000449; ETH 0.12894 | | |
| EC9A | Address on File | BTC 0.000196 | | |
| A7C9 | Address on File | SHIB 391185.2 | | |
| A1A3 | Address on File | BAND 64.218; EOS 143.6; ETH 0.0521; VET 3873.8 | | |
| A512 | Address on File | VGX 4.17 | | |
| DB82 | Address on File | BTC 0.174875; DOT 282.55; ENJ 797.66; SRM 901.526; VGX 5791.81 | | |
| 5C1E | Address on File | BTC 0.002451; BTT 62905700; DOGE 898.3 | | |
| 9DA6 | Address on File | BTC 0.000211 | | |
| 2F3A | Address on File | BTC 0.000575; BTT 13064700 | | |
| 563B | Address on File | BTC 0.000465; VGX 44.65 | | |
| 2574 | Address on File | BTC 0.001626; ETH 0.01736; MANA 33.88; USDC 231.67; XLM 157.5 | | |
| B0B6 | Address on File | VGX 5.12 | | |
| 465D | Address on File | ADA 3820.5; BTC 0.051571 | | |
| 5B36 | Address on File | VGX 4.61 | | |
| 4154 | Address on File | ADA 302.8; BAT 76.4; BCH 0.50424; BTC 0.030214; COMP 0.25429; DOGE 440.2; ETC 10.25; ETH 0.28813; LINK 20.36; LTC 7.26892; OXT 377.2; SHIB 3820722.8; USDC 556.23 | | |
| 5BDE | Address on File | AVAX 6.29; BTC 0.000429; EOS 61.51; ETH 0.02422; LTC 0.28664; OXT 495.3; STMX 2538.2 | | |
| 14C0 | Address on File | BTT 6700100; DOGE 1009.1; SHIB 23974649.8 | | |
| 3C43 | Address on File | ADA 6526.4; BTC 0.015011; DOT 411.875; EGLD 6.0088; ETH 2.19651; FTM 46.122; HBAR 5503.2; LINK 131.4; LUNA 0.004; LUNC 250.5 | | |
| 52ED | Address on File | BTC 0.000435; BTT 38142100 | | |
| 4E99 | Address on File | VGX 5.15 | | |
| 3153 | Address on File | BTT 27791678; SHIB 4874406.5 | | |
| D249 | Address on File | SOL 0.9552 | | |
| 5773 | Address on File | BTT 100526500 | | |
| DD97 | Address on File | VGX 5 | | |
| 6566 | Address on File | MANA 8.82; SAND 1.4736; SHIB 313217.7 | | |
| 50EC | Address on File | BTC 0.003754 | | |
| 6E81 | Address on File | ADA 118.3; MATIC 117.78 | | |
| 5B15 | Address on File | VGX 4.69 | | |
| D12A | Address on File | SHIB 2817430.5 | | |
| C22C | Address on File | BTT 1371800; DOGE 340.6 | | |
| 88C9 | Address on File | VGX 2.78 | | |
| D0CB | Address on File | VGX 2.82 | | |
| 20A3 | Address on File | BTC 0.000156 | | |
| 0A19 | Address on File | ADA 347.1; MATIC 0.023; SAND 0.0093; XTZ 0.11 | | |
| 4D67 | Address on File | BTC 0.000211 | | |
| AD88 | Address on File | VGX 4.41 | | |
| BACB | Address on File | VGX 4.74 | | |
| D660 | Address on File | BTC 0.00067; DOGE 1820 | | |
| 7296 | Address on File | BTC 0.00181; ETH 0.0208 | | |
| 7AFA | Address on File | ADA 103; AVAX 15.1; DGB 6000.2; HBAR 271; LTC 11.26942; OXT 102.4; VET 14019.4; VGX 929 | | |
| F532 | Address on File | BTC 0.000394 | | |
| 5484 | Address on File | BTT 3414300; TRX 151.9; VET 614 | | |
| 3809 | Address on File | BTC 0.000072 | | |
| 1FD3 | Address on File | BTT 6172400 | | |
| 3B0B | Address on File | BTC 0.000704; ETH 0.1418 | | |
| BE46 | Address on File | BTT 11757600 | | |
| ABD1 | Address on File | ADA 36.8; BTC 0.000679; BTT 2666700; CKB 850.7; DOGE 245.9; STMX 1123.2; TRX 278.2 | | |
| AF30 | Address on File | BTC 0.002862; ETH 1.61282 | | |
| 1B24 | Address on File | DOGE 436.3; LUNA 0.743; LUNC 48605.2 | | |
| 4B72 | Address on File | VGX 2.65 | | |
| 59B6 | Address on File | ADA 2.1 | | |
| 3EFC | Address on File | ADA 37.1; BTC 0.000139; BTT 4464300; DOGE 8.9 | | |
| 79B2 | Address on File | LLUNA 10.703; LUNA 4.587; LUNC 1000623.3 | | |
| C567 | Address on File | SHIB 63597991.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8A9E | Address on File | ADA 122.4; HBAR 147.7; LLUNA 3.586; LUNA 1.537; LUNC 335230; SHIB 1254390.3 | | |
| FE67 | Address on File | ADA 24.9; BTT 83216300 | | |
| 25C2 | Address on File | BTC 0.000644; BTT 23363500 | | |
| 7680 | Address on File | ADA 50.1 | | |
| 0FFD | Address on File | VGX 4.03 | | |
| 395B | Address on File | BTC 0.001588; ETH 0.02239 | | |
| F625 | Address on File | BTC 0.000432; ETH 0.00481; USDC 213249.23 | | |
| FCB6 | Address on File | BTC 0.000682; USDC 1.05 | | |
| 725F | Address on File | DOGE 308.1 | | |
| FD52 | Address on File | ETH 0.81598; UNI 3.19 | | |
| 7784 | Address on File | VGX 2.75 | | |
| A1D2 | Address on File | ADA 10; BTC 0.009273; DOGE 301.1; LTC 0.38442; USDT 9.98 | | |
| FB32 | Address on File | ADA 953.1; BTT 55209400; CKB 1520; DOGE 3330.3; ETC 4.1; JASMY 5038.9; MANA 191.19; STMX 7851.9; TRX 2298.8; VET 11149.7; VGX 53.52; XLM 74.2; XVG 2452.8 | | |
| 1D33 | Address on File | ADA 3619.3; ATOM 111.173; BTC 0.000528; ETH 2.80717; LINK 75.78; LLUNA 138.999; LUNA 59.571; LUNC 192.6; SOL 9.9112; VGX 667.5 | | |
| 0009 | Address on File | VGX 2.79 | | |
| 907E | Address on File | BTC 0.00021 | | |
| BD87 | Address on File | BTC 0.000574; USDC 144.85; VGX 5142.88 | | |
| C415 | Address on File | ALGO 36.27; DOT 22.09; ETH 0.02753; USDC 106.95 | | |
| 22E1 | Address on File | VGX 4.58 | | |
| 79CB | Address on File | AVAX 10.25; DOT 103.29; FTM 1048.844; LLUNA 3.493; MATIC 652.709; SOL 12.3335; USDC 0.79 | | |
| C884 | Address on File | LUNC 1476.1; SHIB 50044524 | | |
| B5F8 | Address on File | VGX 4.6 | | |
| 9A71 | Address on File | ADA 58.1; DOGE 5116.7; SHIB 10680860.6 | | |
| 790E | Address on File | DOGE 1165.5; VGX 118.62 | | |
| 0E74 | Address on File | DOGE 596.1; ENJ 0.04; LTC 10.44248 | | |
| 9923 | Address on File | BTC 0.014732; ETH 0.28164 | | |
| 2BCD | Address on File | VGX 4.58 | | |
| 6559 | Address on File | VGX 4.58 | | |
| 045F | Address on File | BTC 0.000466; DOGE 2038.7; HBAR 5901.6 | | |
| 4049 | Address on File | ADA 217.6; BTC 0.062823; BTT 26215299.9; COMP 0.58201; DOT 21.982; ETC 4.02; ETH 0.59231; LTC 2.07212; MANA 251.28; SHIB 6223549.9; TRX 5522.6; USDC 2436.08; VGX 367.19; XLM 1614; XVG 7950.5; ZRX 514.8 | | |
| 1EE0 | Address on File | BTC 0.001023; SHIB 55925372.4 | | |
| D855 | Address on File | BTC 0.001232; ETH 0.00752 | | |
| 0629 | Address on File | BTT 13000000; DOGE 7134.1; LUNA 0.686; LUNC 44835.6; SHIB 29310372.7 | | |
| 0726 | Address on File | VGX 4.59 | | |
| C309 | Address on File | BTC 0.000464; BTT 262632600 | | |
| 999D | Address on File | BTC 0.001317; BTT 9260500; SHIB 2025506.3; TRX 447.6; VGX 11.01 | | |
| 997B | Address on File | BTC 0.000489; SHIB 6137970.7; VET 581.5 | | |
| 2533 | Address on File | VGX 4.01 | | |
| FA38 | Address on File | SHIB 9932504.7 | | |
| 264B | Address on File | SHIB 1051741.9 | | |
| 307D | Address on File | VGX 2.75 | | |
| E3A5 | Address on File | DOT 128.455 | | |
| C135 | Address on File | BTC 0.000498; BTT 71428500; SHIB 7142857.1 | | |
| 53DC | Address on File | BTC 0.000502 | | |
| E418 | Address on File | VGX 4.27 | | |
| 7FA1 | Address on File | SHIB 854166.6 | | |
| 3392 | Address on File | BTC 0.008954 | | |
| B850 | Address on File | VGX 4.26 | | |
| A9A2 | Address on File | DOGE 67.2; SHIB 3529411.7 | | |
| B343 | Address on File | VGX 4.29 | | |
| 9CD0 | Address on File | CKB 0.4 | | |
| 27E2 | Address on File | SHIB 622732.8; VGX 0.09 | | |
| 3068 | Address on File | ADA 711.7; BTC 0.029574; ETH 1.65835; LINK 17.27; LTC 16.01112; MATIC 5.21; SAND 6.8594; VGX 29.62 | | |
| 8634 | Address on File | VGX 4.27 | | |
| FD61 | Address on File | BTT 2940200; CKB 1836.3; DGB 298; GLM 81.28; SHIB 5830903.7; STMX 486.1; VET 165.5; XVG 729.3 | | |
| C29A | Address on File | ADA 245; APE 3; BTC 0.000554; DOT 8.003; DYDX 10.5882; ETC 2.07; HBAR 273.9; SHIB 1091703.1; SOL 1.0022; USDC 680.15; VGX 210.69 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0BE9 | Address on File | SHIB 80731153.1 | | |
| 1549 | Address on File | BTC 0.003478; HBAR 205.2; MATIC 29.585; SOL 0.5473 | | |
| A879 | Address on File | VGX 4.29 | | |
| 0900 | Address on File | VGX 4.58 | | |
| 4730 | Address on File | VGX 4.29 | | |
| DD2A | Address on File | BTC 0.000664; SOL 1.0436; TRX 163.3 | | |
| CC20 | Address on File | ATOM 0.042; BTC 0.001152 | | |
| BD22 | Address on File | BTC 0.000177 | | |
| 2D99 | Address on File | ADA 221.2; BTT 6487000; DOGE 151.8; SHIB 125691.3 | | |
| 4C06 | Address on File | ADA 121.1; BTC 0.000252 | | |
| 9F8A | Address on File | SHIB 2535496.9 | | |
| E4E9 | Address on File | BTC 0.003933; BTT 6227600; DOGE 266.3; ETH 0.03993; SHIB 722752.2 | | |
| 3EC9 | Address on File | VGX 5.24 | | |
| 3A3A | Address on File | BTT 139804200 | | |
| 81D9 | Address on File | VGX 4.88 | | |
| 13ED | Address on File | LUNA 3.734; LUNC 244292.2; SOL 1.4974 | | |
| B694 | Address on File | BTC 0.000293; DOGE 1993.9; SHIB 125000 | | |
| C4CB | Address on File | ADA 11.3; BTC 0.001742 | | |
| 4566 | Address on File | SHIB 17817153 | | |
| FC40 | Address on File | ADA 174.4; ALGO 58.22; ENJ 35.21; GALA 377.5754; JASMY 1997.3; LUNA 0.475; LUNC 165513.7; MANA 39.57; STMX 6144.6; TRX 575.6; VET 3007.2; XLM 356.6; XTZ 32.48 | | |
| 289C | Address on File | VGX 2.8 | | |
| D4C6 | Address on File | BTC 0.000004 | | |
| D4B8 | Address on File | ADA 17.5; BTC 0.00093; LUNA 0.842; LUNC 55072; MANA 4.15; VET 321752.5 | | |
| 8B01 | Address on File | VGX 5.18 | | |
| 2325 | Address on File | BTC 0.000851; DOGE 113.2; SHIB 1438331.5; VET 85.5 | | |
| 7EC0 | Address on File | ADA 6909.1; BTC 0.223325; BTT 160973500; DOGE 41140; DOT 358.495; ETH 2.64547; MATIC 4586.433; SHIB 15225188.4; SOL 64.084; TRX 27692.3; VET 19235.5; VGX 5289.25; XRP 16704.1 | | |
| EBF4 | Address on File | ADA 832.3; BTC 0.001764; VET 14537.8 | | |
| D079 | Address on File | ADA 24.2; DOGE 52.7; ENJ 6.1; STMX 386.3; VET 92.4 | | |
| 3C92 | Address on File | ADA 201.3; BTC 0.000089; DOGE 289.2; ETH 0.52899; SHIB 5265564.5; VET 1082.9 | | |
| 864C | Address on File | ADA 173.6; ATOM 4.5; BTC 0.003585; BTT 87060100; DGB 1551; DOGE 1875; DOT 2.484; ETH 0.16309; FIL 1.68; GLM 50; LINK 0.94; LTC 0.50251; MANA 15.62; MATIC 19.23; SHIB 8388890.7; STMX 2000; TRX 473.4; VGX 13.9; XLM 456.9; XVG 660.3 | | |
| 5DF5 | Address on File | AVAX 5.07; BTC 0.001311; DOGE 507.9; ETH 0.03057; GALA 131.2824; HBAR 292; MANA 16.4; MATIC 50.037; SAND 12.3077; SHIB 6162360.7; TRX 1439.8; VET 461; VGX 34.89 | | |
| 4DC4 | Address on File | BTC 0.000504; BTT 87667669.1; CKB 611.4; SHIB 6975198.1 | | |
| E19F | Address on File | BTC 0.0005; CHZ 84.911; DOGE 186.9; MANA 7.45; SAND 4.7655; SHIB 1675884; TRX 281.8 | | |
| D396 | Address on File | USDC 102.26 | | |
| DF93 | Address on File | BCH 0.00045; BTT 619600; DOGE 0.9; ETC 0.12; UNI 0.048; XVG 68.6 | | |
| D8D4 | Address on File | BTT 5530000; VET 222.1 | | |
| 0CD7 | Address on File | ADA 89.1; BTC 0.011259; BTT 23435300; ETH 0.10957; SHIB 1869508.3; XLM 460.5; XVG 3389.3 | | |
| B9C7 | Address on File | VGX 8.38 | | |
| EC84 | Address on File | SHIB 10501651.3 | | |
| A3D5 | Address on File | ADA 51.2 | | |
| D398 | Address on File | ADA 87; BTC 0.003287; DOGE 540.1; LINK 4.67; SHIB 13781812.8; VET 1192.9; XLM 239.2 | | |
| A62E | Address on File | ADA 72.7; BTC 0.000438; ETH 0.11779 | | |
| A9A3 | Address on File | BTC 0.000057; DOGE 0.2; EGLD 0.0002; STMX 839; XMR 0.004 | | |
| 4761 | Address on File | BTC 0.000599; LLUNA 12.386; LUNA 5.309; LUNC 17.2; SOL 15.3151 | | |
| 69A1 | Address on File | VGX 4.75 | | |
| 580B | Address on File | BTC 0.013634; ETH 0.06661 | | |
| 5DCE | Address on File | VGX 5.25 | | |
| 6A6D | Address on File | ADA 554.3; AMP 2499.14; AVAX 7.68; DOT 3.688; HBAR 981.2; MANA 74.44; MATIC 383.351; SHIB 22440757.7; SOL 5.4157; STMX 7172.4; TRX 2027.3; VET 2799.2; XVG 6736.1 | | |
| 9733 | Address on File | ADA 161; CKB 4481.8; SHIB 3973862.8 | | |
| F756 | Address on File | BTC 0.002659 | | |
| EFCA | Address on File | VGX 4.94 | | |
| 6FA3 | Address on File | BTC 0.00066; DOGE 375.4; ETH 0.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A4AF | Address on File | CKB 3768.8; XVG 3968.4 | | |
| C219 | Address on File | LUNC 154811.5 | | |
| 06CE | Address on File | ADA 316.5; BTC 0.03168; DOT 31.747; ETH 0.59999; LINK 24.33; SHIB 704354.1; SOL 4.1442 | | |
| 73E7 | Address on File | BTC 0.037799 | | |
| 5CFB | Address on File | DOGE 81.8 | | |
| 8117 | Address on File | BTC 0.001167; VGX 5724.46 | | |
| BF05 | Address on File | ADA 1.3; ETH 0.00221; MANA 57.59 | | |
| 24B7 | Address on File | DOGE 156.2 | | |
| A6FB | Address on File | DOGE 12508.6; SHIB 1271779.2 | | |
| 1EBA | Address on File | VGX 4.01 | | |
| 3C6F | Address on File | ADA 27.4; BTT 16609800; DGB 477.3; DOGE 1030 | | |
| 27C9 | Address on File | SHIB 268168.6 | | |
| 884A | Address on File | DOT 0.5; VGX 24.66 | | |
| 828E | Address on File | VGX 4.01 | | |
| 6816 | Address on File | BTC 0.000448; BTT 12128400; DOGE 303.3 | | |
| 69E5 | Address on File | VGX 5.25 | | |
| 3F1B | Address on File | VGX 4.01 | | |
| 297F | Address on File | VGX 8.38 | | |
| 990A | Address on File | BTC 0.000064 | | |
| B0CD | Address on File | MATIC 20.155 | | |
| 95DF | Address on File | BTC 0.000515; USDC 530.26 | | |
| 87D5 | Address on File | BTC 0.000163 | | |
| 33F4 | Address on File | ADA 17.9; BTC 0.002334; DOGE 153.9; ETH 0.01595; LTC 0.13914; OMG 1.27; TRX 103.5 | | |
| 533B | Address on File | VGX 2.88 | | |
| 20E4 | Address on File | CKB 15872; DOGE 322.7 | | |
| 63E7 | Address on File | SHIB 1068661.5 | | |
| C4BF | Address on File | ADA 2125; BTC 0.00005; BTT 503623800; CELO 9.197; HBAR 238.5; XLM 309.4; XRP 95.6 | | |
| DDC6 | Address on File | SHIB 8740492.7 | | |
| 8F39 | Address on File | ADA 56.4; BTC 0.039072; CHZ 463.5155; DOGE 81.4; DOT 39.89; GALA 1590.7449; MANA 835.8; SUSHI 3.8653; USDC 2239.11; VGX 4.71 | | |
| F765 | Address on File | VGX 2.8 | | |
| 7001 | Address on File | ADA 335.7; BTC 0.052127; HBAR 3627.4 | | |
| FF27 | Address on File | VGX 4.03 | | |
| 9DD9 | Address on File | VGX 2.78 | | |
| 7A1C | Address on File | BTC 0.009409; BTT 65050200 | | |
| C361 | Address on File | BTC 0.000233 | | |
| 5E6F | Address on File | ADA 8.1; LUNA 2.325; LUNC 152135.4; SHIB 12222778.3 | | |
| 6993 | Address on File | BTC 0.000441; MANA 375 | | |
| 21E4 | Address on File | VGX 2.78 | | |
| 33F8 | Address on File | ALGO 20.21; DOGE 48.2; ETC 1; ETH 0.03331; TRX 304.8; VGX 3.42 | | |
| 564E | Address on File | BTT 18148800 | | |
| 4B78 | Address on File | ADA 711.3; BTC 0.052426; DOGE 1432.1; SHIB 7520962.6 | | |
| A8E3 | Address on File | DOGE 0.6 | | |
| 8020 | Address on File | ADA 1160; BAND 92.26; BICO 14.658; BTT 10204081.6; COMP 5.53647; DOGE 549.1; DOT 99.138; EGLD 0.5887; ETH 1.78758; HBAR 397.3; JASMY 4828.6; LINK 85.2; LUNA 1.511; LUNC 98844; MANA 138.17; OCEAN 45.9; ROSE 144.3; SHIB 7926413.5; SOL 9.3653; SPELL 13451.9; STMX 5641.1; SUSHI 152.4368; USDC 228990.36; VET 2755.9; VGX 2942.33; XVG 9926.8 | | |
| E9D5 | Address on File | MATIC 39.142 | | |
| 3EFB | Address on File | VGX 4.87 | | |
| 786E | Address on File | VGX 4.94 | | |
| 2CBE | Address on File | ADA 676.3; BTC 0.028022; DOGE 8707.1; ETH 0.35203; SHIB 17660263.7 | | |
| B008 | Address on File | BTC 0.000502; SHIB 1502403.8 | | |
| 8842 | Address on File | BTC 0.000196 | | |
| 5756 | Address on File | ADA 36.4; ETH 0.01936; MATIC 39.83; SHIB 1029184.4 | | |
| 3EF3 | Address on File | ADA 3690.7 | | |
| 720C | Address on File | VGX 2.76 | | |
| DB47 | Address on File | VGX 4.26 | | |
| 119D | Address on File | BTT 202698300; TRX 842.3 | | |
| E2F8 | Address on File | BTC 0.000226 | | |
| 4110 | Address on File | ALGO 28.59; AVAX 0.26; AXS 0.00071; BTC 0.002889; ETH 0.0401 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 77F4 | Address on File | BTC 0.000432; BTT 33869200; DOGE 1259.1; STMX 2767.4; XVG 2195.6 | | |
| 835C | Address on File | VGX 2.83 | | |
| D644 | Address on File | VGX 2.78 | | |
| 678D | Address on File | ADA 1365.5; BTT 10672000; USDC 6.04; VGX 518.21 | | |
| 42B6 | Address on File | DOGE 0.7 | | |
| 3170 | Address on File | BCH 1.2057; BTC 0.570804; ETH 8.08632; TRX 3974.5; VET 2430.7; XLM 655.3 | | |
| 2BB5 | Address on File | BTC 0.006462; LINK 1.21; SOL 1.1792; USDC 38.13; VGX 31.28 | | |
| EB67 | Address on File | BTC 1.259201; VGX 10 | | |
| F01F | Address on File | VGX 4.29 | | |
| 2E1D | Address on File | ADA 47; BTC 0.000652; ETH 2.04864; SOL 10.8611; USDC 1168.15; XRP 1558.7 | | |
| 5A5B | Address on File | BTC 0.00312 | | |
| 254F | Address on File | DOT 23.405; SHIB 2770696; USDC 10; VGX 622.26 | | |
| 32A5 | Address on File | DOGE 1.9 | | |
| 751B | Address on File | ADA 45; BTT 138819820.9; DOGE 42.9; LLUNA 4.142; LUNC 1088880.8; MATIC 37.787; OP 21.54; SHIB 952809.5; TRX 610; VET 434.4 | | |
| 8B41 | Address on File | VGX 5.1 | | |
| 447A | Address on File | DOT 0.289; XLM 24.1 | | |
| 54D6 | Address on File | VGX 2.75 | | |
| CE0C | Address on File | ADA 17.9; BTT 3582800; DOT 2.928; LINK 0.98; MATIC 64.572; SHIB 2560819.4; VET 2599.6; XLM 89.6 | | |
| 141F | Address on File | BTC 0.001745; BTT 80933799.9; CKB 9960.5; DOGE 3607.3; LTC 1.91768; SHIB 1501276; VGX 32.24; XLM 683.6; XRP 385.3; XVG 41989.3 | | |
| FCA2 | Address on File | LINK 0.1 | | |
| 8030 | Address on File | BTC 0.000048 | | |
| 0DE9 | Address on File | OXT 2.6; ZRX 0.7 | | |
| 86A5 | Address on File | DOT 0.313 | | |
| 9C7C | Address on File | ADA 107.8; BTC 0.002924; DOGE 434.1; ETH 0.04992; SHIB 2038043.4; VET 1162.2; XTZ 1.39 | | |
| DAA7 | Address on File | VET 337.3 | | |
| 6E93 | Address on File | BTC 0.021589; LLUNA 5.824; LUNA 2.496; LUNC 544343.5 | | |
| 9430 | Address on File | VGX 4.88 | | |
| D68B | Address on File | BTC 0.002846 | | |
| 2482 | Address on File | BTT 12058100; DGB 177.3; DOGE 1378.4; SHIB 4905233.3; TRX 304.1; VET 92.1 | | |
| CC92 | Address on File | VGX 2.77 | | |
| 7E13 | Address on File | VGX 4.89 | | |
| 80C6 | Address on File | ADA 191.5; BTC 0.000535; DGB 2739; FTM 827.417; MATIC 223.377; VGX 68.33 | | |
| DF08 | Address on File | VGX 8.38 | | |
| C8AF | Address on File | BTT 81967213.1; LLUNA 14.528; LUNA 6.227; LUNC 1357351.9; SHIB 5077430.8 | | |
| DE02 | Address on File | BTC 0.000517; VGX 8670.02 | | |
| F4D2 | Address on File | ADA 334.7; BTC 0.000964; SOL 2.2721 | | |
| 2E8A | Address on File | ADA 1.5; BTC 0.00098; DOT 25.744 | | |
| 55BB | Address on File | VGX 5.21 | | |
| 3CE6 | Address on File | BTT 49332300; CHZ 359.6488; MANA 141.21; SAND 13.9388; TRX 1719.4 | | |
| EFB8 | Address on File | VGX 154.11 | | |
| E73E | Address on File | ADA 343.6; BTC 0.037374; DOT 37.185; ETH 1.2832; GRT 735.81; LINK 46.84; UNI 11.151; USDC 107.41; VGX 51.52 | | |
| 6D24 | Address on File | BAT 7.6; BCH 0.09035; BTC 0.127179; DOGE 1098.4; EOS 5.27; ETC 0.56; ETH 0.92764; LTC 0.31454; MATIC 155.679; QTUM 0.5; SHIB 9972078.1; SOL 10.1209; USDC 526.2; XLM 98.9; XMR 0.086; ZEC 0.033; ZRX 5 | | |
| BD7E | Address on File | VGX 2.77 | | |
| D559 | Address on File | DOGE 124; VET 214.4 | | |
| 82FF | Address on File | DOGE 357.6 | | |
| D3FE | Address on File | VGX 4.87 | | |
| 5660 | Address on File | ADA 556; ALGO 104.58; ATOM 12.606; AVAX 7.95; DOT 10.876; ETH 1.32768; FTM 129.704; HBAR 693.8; LLUNA 11.365; LUNA 4.871; LUNC 357959.1; MATIC 68.979; SAND 41.7409; SHIB 5112367.4; SOL 11.4317; VET 1101.2; XLM 343.1 | | |
| 0F63 | Address on File | CKB 1508.4; HBAR 352.4 | | |
| 65A7 | Address on File | ADA 57.8; BTC 0.000513; SAND 4.8109 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48E5 | Address on File | ADA 609; BTT 166449700; DOGE 9125.8; DOT 7.669; ETH 0.22189; FTM 108.926; HBAR 254.6; LINK 10.22; MANA 62.92; SHIB 1085057; SRM 24.265; STMX 6888.8; VET 1000.4 | | |
| 5C33 | Address on File | BTC 0.001276; CHZ 102.9138; DOGE 280.2; MANA 11.7; SAND 3.7622; SHIB 1428027.4; TRX 112.2 | | |
| 7360 | Address on File | DOGE 692.6; SHIB 1471674.8 | | |
| 2239 | Address on File | SHIB 6257822.2 | | |
| E1BD | Address on File | BTC 0.000847; BTT 1313117500; DOGE 4836.5 | | |
| C27E | Address on File | ADA 8.9; AVAX 0.14; BTC 0.001716; DGB 638.5; DOGE 73.8; ETH 0.00672; MANA 7.8; SHIB 1064874.7; SOL 0.0937; XLM 48.9 | | |
| 1B0D | Address on File | ADA 4.9; DOGE 3.2; DOT 2.129; ETH 0.00276; LINK 0.1; MATIC 2.626; SOL 0.0444; STMX 185.6; USDC 511.17; VGX 8.16 | | |
| 4227 | Address on File | ADA 7267.9; DOT 280.863; SRM 175.126; VET 75000.6; VGX 547.81 | | |
| 0EC4 | Address on File | AVAX 0.23; USDC 0.77 | | |
| 388F | Address on File | VGX 8.37 | | |
| 9D70 | Address on File | VGX 15.15 | | |
| 3913 | Address on File | ADA 4632.8; BTT 696299600; OXT 3804.8; VET 406.5; XVG 37838.6 | | |
| A433 | Address on File | VGX 2.78 | | |
| 7F36 | Address on File | ADA 79.7; BTC 0.002117; MATIC 51.395; STMX 5932.2 | | |
| A11E | Address on File | SAND 37.1231; SHIB 768089.5 | | |
| 1E95 | Address on File | DGB 455.8; SHIB 971193.2 | | |
| 1187 | Address on File | ADA 208.1; BTC 0.099182; COMP 2.05397; DOGE 3520; DOT 6.583; ETC 12.42; ETH 0.57686; LTC 2.1407; MANA 85.31; SHIB 1223091.9; USDC 327.59; XLM 1049.6; XVG 14966.4 | | |
| 2B61 | Address on File | BTC 0.00052; SHIB 1315129.9 | | |
| AC62 | Address on File | BTC 0.000402; BTT 112133900; CKB 23699.6 | | |
| AF1F | Address on File | BTC 0.000237; DOGE 41.1 | | |
| 7FA8 | Address on File | VGX 4.02 | | |
| BFCB | Address on File | STMX 6727.5; VET 1698.5 | | |
| E846 | Address on File | BTT 27348900 | | |
| 795D | Address on File | BTC 0.000359 | | |
| 54FB | Address on File | VGX 8.37 | | |
| B2B4 | Address on File | ADA 0.7; VGX 106.68 | | |
| 2C72 | Address on File | VGX 5.13 | | |
| C313 | Address on File | SHIB 1283697 | | |
| AFEF | Address on File | ADA 213.6; BTC 0.001541; HBAR 443.1; SOL 1.0166 | | |
| F298 | Address on File | DOGE 3311.3 | | |
| 203E | Address on File | VGX 554.4 | | |
| 5837 | Address on File | DOGE 46.1 | | |
| 4572 | Address on File | VGX 4.87 | | |
| 7922 | Address on File | VGX 4.94 | | |
| 59F7 | Address on File | AMP 7616.09; BTC 0.004655; BTT 241896700; DOGE 8208.5; LTC 0.86746; MANA 70.02; TRX 3268.5 | | |
| 6057 | Address on File | ETH 0.57954; LUNA 2.792; LUNC 182551; VET 35734.1 | | |
| 3F96 | Address on File | BTC 0.000528; HBAR 570.6; SHIB 504409257.8 | | |
| 0066 | Address on File | ADA 194.3; BTC 0.000418 | | |
| 1F06 | Address on File | VGX 4.94 | | |
| 0704 | Address on File | ADA 4263.7; DOGE 2069.7; ENJ 78.17; TRX 2024.9; VET 2942.1 | | |
| 9C98 | Address on File | BTT 36278500; CHZ 42.3407; CKB 4642; HBAR 1888.4; LUNA 1.903; LUNC 124481.6; SHIB 3740327.7; STMX 1730.4; XVG 1147.5 | | |
| 456B | Address on File | BTC 0.000598; DOGE 149.5; SHIB 2639915.5 | | |
| A5FD | Address on File | BTC 0.000443; BTT 9559900; DOGE 37.6; XVG 340.7 | | |
| 2DC3 | Address on File | VGX 5.15 | | |
| CA69 | Address on File | DOT 0.009; LTC 0.00032 | | |
| 1EE6 | Address on File | BTC 0.007659 | | |
| 02C7 | Address on File | VGX 4.55 | | |
| F766 | Address on File | BTC 0.000172 | | |
| FC13 | Address on File | BTC 0.000833; ENJ 0.26; ETH 0.00285 | | |
| E897 | Address on File | BTC 0.000469; BTT 5859800; DOGE 90.1; VGX 61.59 | | |
| E391 | Address on File | ADA 875.3; BTT 268460700; DOGE 3024.7; LUNA 3.296; LUNC 215526; SHIB 15943043.2; STMX 13832.2; VET 46.4; XLM 15.8 | | |
| 6F45 | Address on File | BTC 0.00073; SHIB 11086474.5 | | |
| CE63 | Address on File | BTT 634326100 | | |
| C912 | Address on File | DOGE 435.9 | | |
| 10AA | Address on File | ZEC 0.001 | | |
| AECD | Address on File | BTC 0.000239 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 781A | Address on File | ADA 74.3; BTC 0.010905; BTT 20000000; CKB 4000; DASH 1.566; DOGE 236.3; ETH 0.57571; LTC 2.0751; SHIB 4007148.5; SOL 1; STMX 25680.3; XVG 2500 | | |
| 3482 | Address on File | BTC 0.000448 | | |
| 0744 | Address on File | VGX 4.31 | | |
| 4786 | Address on File | VGX 4.29 | | |
| A639 | Address on File | ADA 2533.2; BTC 0.000437; BTT 175500; CKB 50000.6; DGB 221.6; DOGE 47.3; DOT 2.003; HBAR 46.7; MATIC 185.79; SHIB 996299.3; VET 2613.9; VGX 4.1; XVG 10000.7 | | |
| BAAE | Address on File | VGX 2.77 | | |
| B0F6 | Address on File | BTC 0.000005; SHIB 1055055.6 | | |
| 7832 | Address on File | ADA 24; DOGE 351.3 | | |
| 18E7 | Address on File | ADA 1174.9; ETH 1.02995; HBAR 5863.3; MANA 1096.15; VET 19287.9 | | |
| DDB1 | Address on File | SHIB 15267.1 | | |
| 6634 | Address on File | VGX 2.78 | | |
| 5E3B | Address on File | VGX 2.75 | | |
| 4CD4 | Address on File | VGX 4.04 | | |
| BE4F | Address on File | VGX 5.15 | | |
| A1A6 | Address on File | VGX 5.39 | | |
| 2D58 | Address on File | ADA 4.6; BTT 1601100; DOGE 54.6 | | |
| 03D8 | Address on File | ADA 446.1; BTC 0.121905; CHZ 921.2853; CRV 41.0119; ETH 0.5191; FTM 132.638; LINK 23.08; MANA 109.04; MATIC 285.222; SAND 36.3711; SHIB 41233593.7; SOL 3.6299; STMX 15329.8; UNI 14.535; VET 8681.6; VGX 552.33 | | |
| 2972 | Address on File | VGX 5.18 | | |
| C926 | Address on File | ADA 7.4; DOGE 1244; VET 1149.4 | | |
| 707D | Address on File | VGX 2.75 | | |
| 56F4 | Address on File | BTC 0.019523; BTT 428100; ETH 0.15985; LUNA 0.183; LUNC 11914.9; SHIB 40846.6 | | |
| 15AF | Address on File | VGX 418.03 | | |
| 3ED1 | Address on File | LLUNA 5.669; LUNA 2.43; LUNC 529929.4; SHIB 3538128.6 | | |
| DD49 | Address on File | MATIC 201.018 | | |
| 5624 | Address on File | ADA 29.2; BTC 0.000441; BTT 6846600; DOGE 23.2; SHIB 3280839.8; VET 225.2 | | |
| C156 | Address on File | ADA 12.5; BTC 0.004217; DOT 0.813; ETH 0.04315; XLM 53.1 | | |
| 5299 | Address on File | BTC 0.375426; ETH 0.61581 | | |
| 3A35 | Address on File | ETH 13.23498 | | |
| 7F48 | Address on File | ADA 96.3; DOT 4.228; HBAR 451.7; MANA 62.69; VET 1217.8 | | |
| 8607 | Address on File | ADA 1.2; ALGO 45.42; BAT 34.3; BTC 0.000625; DOT 1.022; VET 1306.1; XLM 200.1 | | |
| FBC3 | Address on File | GALA 254.5866 | | |
| 34AC | Address on File | ADA 114.3; AMP 1636.29; DGB 2686.3; LLUNA 4.185; LUNA 1.794; LUNC 537058.6; SHIB 10143032.8; USDT 0.88 | | |
| 3C0A | Address on File | ADA 595.4; BTC 0.048324; LUNA 0.115; LUNC 7465.9; USDC 431.58; VET 10440.3 | | |
| F0C5 | Address on File | ADA 560.6; BAT 164; BTC 0.047554; DGB 6704.2; ETH 0.32476; MATIC 137.141; OCEAN 208.58; SHIB 12356357.3; USDC 1102.67; VGX 44.26 | | |
| 61BD | Address on File | ADA 155; BTC 0.000438; VET 13677.9 | | |
| 5018 | Address on File | AVAX 0.01; MANA 0.49; MATIC 1.783; SHIB 13218.5 | | |
| 7C44 | Address on File | VGX 4.73 | | |
| 2CAF | Address on File | VGX 4.9 | | |
| 5E88 | Address on File | ADA 2.3; BTC 0.728553; ETH 5.0878; LINK 26.62; SOL 84.5355; UNI 0.021; USDC 0.87; VGX 587.92 | | |
| 6429 | Address on File | LUNA 1.449; LUNC 1.4 | | |
| 1793 | Address on File | DOGE 0.1 | | |
| 634A | Address on File | VGX 4.94 | | |
| 77E5 | Address on File | ADA 82.5; BTT 61493700 | | |
| D7EE | Address on File | ADA 50.6; BTC 0.00165 | | |
| C961 | Address on File | ETH 0.00005 | | |
| 7486 | Address on File | BTC 0.000227 | | |
| BA60 | Address on File | ADA 1026.8; BTC 0.057363; ETH 0.0041; USDT 997.5 | | |
| C6E9 | Address on File | ADA 28.8; BTC 0.000457; VET 204.9 | | |
| 0527 | Address on File | VGX 2.82 | | |
| 887B | Address on File | BAT 0.1; QTUM 0.01; ZRX 0.1 | | |
| D366 | Address on File | BTC 0.000497; SHIB 163942499.2 | | |
| 1EDC | Address on File | BTC 0.000917; BTT 25000000; DOGE 1777.7; LUNA 3.833; LUNC 250833.2; SHIB 206445651.6; SPELL 10691.2 | | |
| B9A6 | Address on File | BTT 22999600; XLM 43 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F6B5 | Address on File | BTT 3184000; CKB 330.9; ETH 0.59739; USDC 820.89; VET 163.4; VGX 43.01 | | |
| F903 | Address on File | ALGO 18.69; BTC 0.000987; CKB 908.5; DAI 9.91; DGB 182.1; LINK 0.35; UNI 0.35; XLM 24.5 | | |
| 37BE | Address on File | VGX 4.29 | | |
| AF80 | Address on File | VGX 4.3 | | |
| A2F0 | Address on File | BTC 0.000513; SHIB 5761768.9 | | |
| 3B7C | Address on File | ADA 1331.9; DOT 51.981; LINK 22.98; MANA 20; MATIC 316.777; SAND 108.098; USDC 204.08; VET 2406; VGX 113.57 | | |
| 0E54 | Address on File | BTC 0.001312; SHIB 16549335.2 | | |
| 1DDA | Address on File | ADA 150.4; ALGO 30483.46; BTC 0.043889; DOGE 6372.1; DOT 153.117; ETH 0.00352; HBAR 184890; LINK 192.5; LLUNA 42.205; LUNA 18.088; LUNC 3924063.6; MANA 942.71; MATIC 5.71; SHIB 112956.9; SOL 65.79; STMX 152973.4; USDC 4.81 | | |
| 5AF7 | Address on File | DOGE 5.9 | | |
| 0477 | Address on File | ADA 49.6; BTC 0.000429 | | |
| 4F08 | Address on File | SHIB 1437194.5 | | |
| 19CF | Address on File | LUNA 0.826; TRX 308.9; VGX 4.01 | | |
| F449 | Address on File | BTT 2474400; DGB 199.7; SHIB 349162; XVG 429.1 | | |
| 4EA3 | Address on File | ADA 298.7; APE 60.482; AVAX 2.87; DOGE 763.9; ETH 0.11636; GALA 616.5228; LINK 8.31; POLY 270.17; SAND 15.3951; STMX 14837.8; USDT 0.3 | | |
| B149 | Address on File | BTC 0.001023; STMX 33416.5 | | |
| 8094 | Address on File | BTC 0.000432; BTT 134334200; SHIB 64469106.1 | | |
| 0A42 | Address on File | ADA 103.5; AVAX 3.04; BTC 0.08243; ETH 0.1212; LUNA 3.913; LUNC 256068.4; MANA 10.17; SAND 16.087; SOL 1.0197; USDC 3988.77; VGX 51.4 | | |
| 456B | Address on File | SHIB 2505714.3; XRP 10.6 | | |
| 676F | Address on File | DOGE 2562.6 | | |
| DE44 | Address on File | BTT 11168600 | | |
| 8E4A | Address on File | BTT 50000000; DOGE 5502.4; ETH 0.31096; LUNC 158329.4; MATIC 100 | | |
| B8BC | Address on File | ADA 3.3; BCH 0.00156; BTC 0.010551; LINK 0.04; VGX 4.08 | | |
| B5A4 | Address on File | BTC 0.000616; USDC 53.04 | | |
| 83F9 | Address on File | HBAR 1030.7; SHIB 36107645.2 | | |
| F050 | Address on File | ADA 14.8; BTT 70744500; SHIB 4064008.8; USDC 108.37; XLM 325.4; XVG 681 | | |
| F05B | Address on File | BTC 0.061079 | | |
| 1ADF | Address on File | BTC 0.000498; CELO 3.095; USDC 931.63 | | |
| 7130 | Address on File | HBAR 884.5; STMX 4997.1 | | |
| CC75 | Address on File | VGX 2.77 | | |
| 32EA | Address on File | ADA 270.5; ETH 0.25106 | | |
| 3AD9 | Address on File | BTC 0.092889 | | |
| 9BC7 | Address on File | BTC 0.000348; ETH 0.00218; SOL 0.2523 | | |
| C648 | Address on File | ADA 3723.2; BTC 0.168332; ETH 3.69168 | | |
| 12A7 | Address on File | ADA 55.2; BTC 0.000898; BTT 37394300 | | |
| B6CE | Address on File | SHIB 685965.1 | | |
| 2AD3 | Address on File | BTC 0.000449; DOGE 365; ETH 0.00736; SHIB 140944.3 | | |
| 5563 | Address on File | ADA 487.7; STMX 11130.3 | | |
| 7910 | Address on File | ADA 1655.4 | | |
| 629E | Address on File | ADA 148.9; BTT 25081500; DOT 7.052; XVG 3964.1 | | |
| F4F8 | Address on File | BTC 0.000828; LLUNA 3.772; LUNA 1.617; LUNC 352539.1; SHIB 298418.3 | | |
| CA5F | Address on File | BTC 0.000498; BTT 30435800; DOGE 1389.6; SHIB 17863876.3 | | |
| F5FB | Address on File | BTC 0.000856; CHZ 45.6895; HBAR 70.1; SHIB 696621.3; SOL 0.1046; USDC 106.15; VGX 25.5 | | |
| 2C2B | Address on File | VGX 4.73 | | |
| 516D | Address on File | DOGE 30.5 | | |
| D191 | Address on File | VGX 2.83 | | |
| 6FE3 | Address on File | DOT 18.814; SHIB 13608.9 | | |
| 6DFF | Address on File | VGX 2.77 | | |
| 97F1 | Address on File | VGX 2.75 | | |
| 6F7C | Address on File | BTT 500; SHIB 1612903.2 | | |
| 7186 | Address on File | ADA 13.9; DOGE 42; MATIC 13.085; VET 155.9 | | |
| AB7D | Address on File | VGX 4.94 | | |
| 753C | Address on File | BTC 0.000202 | | |
| 81ED | Address on File | VGX 2.81 | | |
| E40A | Address on File | BTC 0.000259 | | |
| B924 | Address on File | VGX 4.02 | | |
| C381 | Address on File | BTC 0.001656; BTT 173673673.6; VGX 4.01 | | |
| CDB1 | Address on File | ADA 28.4; VET 242.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A184 | Address on File | BTC 0.000183 | | |
| DC38 | Address on File | BTC 0.000515; USDC 4223.16 | | |
| CCC1 | Address on File | SHIB 239292.3 | | |
| FF24 | Address on File | BTC 0.000942; SHIB 4696320.7; VET 659.6 | | |
| 8E17 | Address on File | BTC 0.00044; DOGE 179.9 | | |
| FA36 | Address on File | VGX 2.78 | | |
| 4463 | Address on File | BTC 0.000659; DOGE 243.7 | | |
| 2921 | Address on File | BTC 0.000448; BTT 21446800 | | |
| BEBF | Address on File | VGX 2.73 | | |
| F658 | Address on File | ADA 234.9; BTC 0.000918; DOGE 14243.6; ETH 0.0046; LTC 2.94818; MANA 16.47; SHIB 16389651.1 | | |
| D5EF | Address on File | VGX 4.31 | | |
| 9B1C | Address on File | XRP 457 | | |
| C15E | Address on File | SHIB 10513573.9 | | |
| B5FE | Address on File | DOGE 34.8; VET 5306; XLM 463.8; XRP 279.1 | | |
| 5795 | Address on File | ADA 935.9; DOGE 2.3; ETH 1.00412; LTC 19.02371 | | |
| C27F | Address on File | BTT 400; VET 0.3 | | |
| E88A | Address on File | BTC 0.000441; BTT 99010600; ETH 0.01007 | | |
| B666 | Address on File | BTC 0.000441; BTT 14332900; DOGE 67.5 | | |
| 8A26 | Address on File | BTC 0.000263 | | |
| 55F0 | Address on File | BTT 1351600 | | |
| 86D3 | Address on File | VGX 4.93 | | |
| C321 | Address on File | DOGE 320.9; ETH 0.02942 | | |
| 379B | Address on File | DOGE 1.9 | | |
| 7C66 | Address on File | BTC 0.000882 | | |
| C4C7 | Address on File | ADA 131.4; DOGE 3014.4; SHIB 10481469.3 | | |
| F0AF | Address on File | BTC 0.000432; DOT 34.031; VET 5071.6; VGX 181.22 | | |
| 408F | Address on File | ALICE 3.732; ATOM 1.5; CELO 2.347; ETH 0.06224; LUNA 14.467; LUNC 441520.8; SHIB 967118 | | |
| C74E | Address on File | BTT 10945600 | | |
| 3613 | Address on File | BTC 0.000498; SHIB 18400625 | | |
| 2D17 | Address on File | VGX 4.59 | | |
| F6A0 | Address on File | AVAX 0.12; BTC 0.085798; DOT 0.252; ETH 0.00219; LLUNA 14.777; LUNA 6.333; LUNC 20.5; SUSHI 365.3197; USDC 222.77 | | |
| 95C9 | Address on File | VGX 4.03 | | |
| 9A49 | Address on File | VGX 4.61 | | |
| 09A9 | Address on File | BTC 0.000203 | | |
| 5B37 | Address on File | BTC 0.000652; ETH 0.06574 | | |
| 0318 | Address on File | BTC 0.001651; LTC 0.78836; SHIB 3059314.5 | | |
| 9D90 | Address on File | VGX 5.24 | | |
| 881A | Address on File | BTC 0.000274 | | |
| 2FF1 | Address on File | BTC 0.000495; SHIB 2884338.2 | | |
| B4D4 | Address on File | ADA 3250.7; BTC 0.20887; COMP 0.20922; ENJ 250.07; ETH 0.00114; HBAR 2900.1 | | |
| 3A7F | Address on File | ADA 9.4; BTC 0.000401; MATIC 29.934; SHIB 346620.4 | | |
| 55EE | Address on File | VGX 4.75 | | |
| 6152 | Address on File | BTC 0.001166; DOGE 3.1 | | |
| 9979 | Address on File | ALGO 1.75 | | |
| 56D4 | Address on File | VGX 2.88 | | |
| 1E5C | Address on File | BTC 0.000231 | | |
| 0E61 | Address on File | XRP 25.1 | | |
| CEEB | Address on File | ADA 397.7; AVAX 7.15; BTC 0.000449; DOT 5.37; ETH 0.05732; HBAR 826.7; TRX 1138.1; VET 2347.4; XLM 273.4 | | |
| CDB6 | Address on File | ADA 9; LINK 0.07; USDC 9.13; VGX 3.15 | | |
| 309F | Address on File | BTC 0.000182 | | |
| 927A | Address on File | DOGE 100; SHIB 4667510.7; TRX 370.7 | | |
| 4CEA | Address on File | BTC 0.00025 | | |
| 4B45 | Address on File | BTC 0.001194; BTT 79695740.8 | | |
| 02E2 | Address on File | SHIB 753646.2 | | |
| 1831 | Address on File | BTC 0.000162 | | |
| 428C | Address on File | BTT 2336600; SHIB 1537814.7 | | |
| 6B66 | Address on File | BTC 0.000696 | | |
| 295C | Address on File | VGX 4.75 | | |
| D8B0 | Address on File | ADA 7.6; BTT 1454800; SOL 0.1107; VET 436; XRP 7.1 | | |
| DFAB | Address on File | VGX 8.37 | | |
| 83C9 | Address on File | BTC 0.000674; BTT 8537800; CKB 695.5; SHIB 3097893.4; STMX 244.9 | | |
| FE2A | Address on File | BTT 14327800; CKB 2241; STMX 1165.5; TRX 466.2; VET 263.9 | | |
| EA13 | Address on File | BTC 0.000443; BTT 2926199.9; DOGE 90.2; XLM 16.5 | | |
| EA0B | Address on File | BTC 0.000174 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 14ED | Address on File | BTC 0.017205; BTT 153468800; CKB 44317.7; ETH 1.08324; OCEAN 341.02; SHIB 18661341.5; STMX 4838.2; VET 33751.7; XLM 193.7 | | |
| 4277 | Address on File | VGX 4.88 | | |
| 0B62 | Address on File | SHIB 213011.9 | | |
| 3AA4 | Address on File | VGX 4.93 | | |
| 4BAB | Address on File | VGX 8.38 | | |
| 1C12 | Address on File | BTC 0.000203 | | |
| AD51 | Address on File | BTC 0.00027 | | |
| 1AC6 | Address on File | VGX 4.57 | | |
| 9E2F | Address on File | SHIB 91051948.2 | | |
| 6E8E | Address on File | BTC 0.001653; DOGE 204.8; HBAR 23.2; SHIB 1691965.9 | | |
| D215 | Address on File | HBAR 970.7 | | |
| 55E3 | Address on File | BTC 0.0002 | | |
| 4563 | Address on File | BTC 0.000514; SHIB 5051071.6 | | |
| 2D28 | Address on File | VGX 4.27 | | |
| B8DA | Address on File | VGX 5.39 | | |
| 4FC3 | Address on File | ADA 289.5; DOGE 1407.4; SHIB 6056119.6 | | |
| 5129 | Address on File | BTT 10349499.9; CKB 461.1; DOGE 322.7; SHIB 934579.4 | | |
| A9F5 | Address on File | ETH 0.00134 | | |
| 8E52 | Address on File | VGX 5.39 | | |
| 9B74 | Address on File | DOGE 661.5 | | |
| 26E3 | Address on File | ADA 236.9; AVAX 21.07; ETH 0.18771; FTM 0.002; MATIC 463.995; USDC 800.8 | | |
| 8B27 | Address on File | ADA 643.3; BTC 0.000925; BTT 25092200; OXT 118.4; SHIB 152620888.5; STMX 1544.7 | | |
| 407A | Address on File | BTC 0.000567; BTT 108695652.1; DOGE 543.8; DOT 4.513; KEEP 737.43; MATIC 26.707; SAND 392.8072; SHIB 37700044.6 | | |
| A4AE | Address on File | BTC 0.000497; USDC 105.36 | | |
| 55C4 | Address on File | LINK 14.41 | | |
| F2C3 | Address on File | BTC 0.002123 | | |
| 2B34 | Address on File | ADA 2439.4; BTC 0.000436; VET 8020.5 | | |
| D6D7 | Address on File | VGX 4.75 | | |
| 3864 | Address on File | ADA 430.7; BAT 0.6; BTC 0.00151; VET 40162 | | |
| 3CE3 | Address on File | VGX 4.91 | | |
| 1B0A | Address on File | VGX 2.88 | | |
| 786D | Address on File | BTC 0.000059 | | |
| 9597 | Address on File | VGX 2.75 | | |
| 660D | Address on File | BTC 0.000255 | | |
| 8E15 | Address on File | ALGO 21.43; BTT 1260100; DOGE 24.1; VGX 4 | | |
| 452A | Address on File | BTC 0.000089 | | |
| 2CE2 | Address on File | BTC 0.00026 | | |
| F10F | Address on File | BTC 0.000299; USDC 14.84 | | |
| 6040 | Address on File | VGX 4.94 | | |
| BEED | Address on File | LLUNA 76.881; LUNA 32.949; LUNC 7183745.5; MATIC 0.723 | | |
| 4651 | Address on File | DOT 10.235; LLUNA 18.68; LUNA 8.006; LUNC 1745103.4 | | |
| F7B0 | Address on File | VGX 5.21 | | |
| 45A3 | Address on File | BTC 0.018684; HBAR 1682.9; VET 17193.9 | | |
| D87F | Address on File | STMX 1613.6; VET 1650.5 | | |
| D482 | Address on File | USDC 701.66 | | |
| D83D | Address on File | ADA 305.5; ATOM 3.002; BTC 0.006215; BTT 2454200; DOT 1.589; ENS 3.12; ETH 0.19118; LTC 1.03067; LUNA 0.932; LUNC 492706.5; NEO 8.794; SOL 3.4027; TRX 133.1; UNI 18.312; VET 475.4; VGX 17.12 | | |
| 2496 | Address on File | LUNA 1.035; LUNC 1 | | |
| 9F3A | Address on File | VGX 8.38 | | |
| 4D9D | Address on File | BTC 0.000257 | | |
| 1ABA | Address on File | VGX 5.18 | | |
| 7F38 | Address on File | BTC 0.000401; SHIB 12746759.1 | | |
| 0065 | Address on File | SHIB 55923664.8 | | |
| DB73 | Address on File | VGX 4.97 | | |
| 4A2E | Address on File | ADA 6.3; DOT 0.302; ETC 0.25; SOL 0.0488; USDC 10 | | |
| A7DF | Address on File | VGX 2.65 | | |
| E158 | Address on File | DOGE 5.2 | | |
| 054E | Address on File | BTT 100000000; DOGE 3.3; LLUNA 3.055; LUNA 1.31; LUNC 285621.1; SHIB 20248601.3; STMX 10061.5; TRX 2000; USDC 101.75 | | |
| 94D0 | Address on File | VGX 8.38 | | |
| A81B | Address on File | BCH 0.00001; BTC 0.000001; LTC 0.00001; XLM 0.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97CF | Address on File | ADA 0.7; BTC 0.005297; DOT 0.496; ETH 0.11529; HBAR 2020.2; LINK 2; LUNA 0.142; LUNC 9252.4; OCEAN 187.28; SHIB 24590977.4; USDC 10; VGX 1012.31 | | |
| 9EA9 | Address on File | BTT 7232100; DOGE 198.7 | | |
| F4D6 | Address on File | VGX 2.8 | | |
| A0BB | Address on File | SHIB 2102761 | | |
| 6BBB | Address on File | VGX 5.13 | | |
| 121A | Address on File | LLUNA 36.603 | | |
| 4161 | Address on File | DOGE 4.1; SHIB 27 | | |
| AC11 | Address on File | BTC 0.000234 | | |
| 1724 | Address on File | ALGO 22.99; BTC 0.002706; BTT 11840300; CELO 8.643; CHZ 66.5288; DOGE 3.4; ENJ 17.32; ETH 0.09967; FTM 19.006; GRT 250.54; LLUNA 11.083; LUNA 4.75; LUNC 15.4; SHIB 13925718.5; SOL 0.144; VGX 25.68; YFI 0.000742; ZRX 87.3 | | |
| 98CF | Address on File | DOGE 116.3 | | |
| 9DEE | Address on File | ETH 0.00002; LTC 0.00006 | | |
| 5B72 | Address on File | BTC 0.145725; ETH 0.86324; OCEAN 1406.7; USDC 157.42 | | |
| 3B4C | Address on File | VGX 2.84 | | |
| B33D | Address on File | VGX 4.73 | | |
| 1C96 | Address on File | MANA 0.01; SHIB 784112.7 | | |
| CB8A | Address on File | BAT 9.6; BTC 0.001579; DGB 200; GLM 25; OCEAN 15; OXT 40; SHIB 150000; VGX 4 | | |
| AF6C | Address on File | BTC 0.000404 | | |
| 25A5 | Address on File | VGX 4.59 | | |
| B5D4 | Address on File | SHIB 3144729.8 | | |
| D667 | Address on File | VGX 8.37 | | |
| 53C7 | Address on File | ADA 1582.9; SHIB 93609744 | | |
| A211 | Address on File | APE 1265.48; SHIB 329533.3 | | |
| 2186 | Address on File | XLM 1901.2 | | |
| 1415 | Address on File | BTC 0.001607; BTT 4910700; CKB 994.9; SHIB 716914.1; STMX 332.2; XVG 430.1 | | |
| 641C | Address on File | ATOM 323.364; BTC 0.156661; ETH 4.07879; HBAR 7499.9; MANA 52.01; MATIC 486.002; SOL 15.4188 | | |
| 9EED | Address on File | ADA 4.9; BTC 0.001579; BTT 2721000; CHZ 20.7609; DGB 317.4; GRT 9.96; MATIC 4.984; SHIB 143947; TRX 92.8; VET 73.9 | | |
| F95E | Address on File | VGX 4.59 | | |
| 0C4B | Address on File | BTC 0.000237 | | |
| 92BE | Address on File | BTC 0.000451 | | |
| 416A | Address on File | ADA 111.5; BTC 0.027193; OCEAN 348.86 | | |
| 38D7 | Address on File | LUNA 1.652; LUNC 101350.9 | | |
| CD10 | Address on File | VGX 4.87 | | |
| 4F45 | Address on File | SHIB 26671.7 | | |
| FBD8 | Address on File | ADA 3114; MATIC 331.434 | | |
| 2828 | Address on File | BTC 0.000176 | | |
| 0C28 | Address on File | ADA 1004.1; ALGO 3379.54; APE 47.556; AVAX 17.46; AXS 6.58079; BTC 0.066897; BTT 175926391.5; DOGE 6259.7; DOT 69.439; FIL 31.82; FTM 158.216; GALA 298.5322; HBAR 9137.6; IOT 327.35; LINK 74.62; LLUNA 10.762; LTC 3.0796; LUNA 4.612; LUNC 207032.4; MANA 470.8; MATIC 2.824; SAND 382.2476; SHIB 101643061.3; SOL 20.1709; STMX 1048.6; TRX 1500.8; USDC 102.11; VET 11647.5; VGX 582.59; XLM 4246.3 | | |
| A470 | Address on File | ATOM 4; BTC 0.003845; MATIC 75; QTUM 8; SHIB 150000; STMX 7562.7; VGX 20.16; XLM 333.3 | | |
| AFF5 | Address on File | USDT 74.88 | | |
| E71F | Address on File | BTC 0.000571; LTC 25.35865 | | |
| 8BBF | Address on File | BTC 0.000255 | | |
| 0108 | Address on File | BTC 0.000625; SHIB 20348189.8; XLM 292.4 | | |
| 1759 | Address on File | VGX 5.18 | | |
| A3F1 | Address on File | AVAX 5.05; CHZ 1032.8423; CKB 36554.3; ETH 0.56399; FTM 172.737; MANA 390.91; SHIB 40746102.4; SOL 3.9506; VET 3212.2 | | |
| 247B | Address on File | SHIB 23857520.3 | | |
| A611 | Address on File | VGX 2.8 | | |
| 6904 | Address on File | VGX 2.65 | | |
| 04C0 | Address on File | VGX 2.79 | | |
| FEFC | Address on File | VGX 5.25 | | |
| 517E | Address on File | VGX 2.75 | | |
| 9AC6 | Address on File | VGX 4 | | |
| 8E27 | Address on File | MATIC 251.504; SOL 0.8925 | | |
| E8C0 | Address on File | VGX 4.84 | | |
| A455 | Address on File | ADA 1853; BTC 0.068948; ETH 0.20841; USDC 885.82 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5559 | Address on File | VGX 2.88 | | |
| 55DE | Address on File | VGX 4.03 | | |
| 88D0 | Address on File | BTC 0.23822; CHZ 4614.6251; FTM 1690.005; HBAR 109722.9; LINK 82.85; SOL 43.2797; USDC 2124.64 | | |
| 1A20 | Address on File | VGX 5.16 | | |
| B2C8 | Address on File | BTC 0.000246 | | |
| 8E12 | Address on File | BTT 13903600 | | |
| FCF7 | Address on File | VGX 4.89 | | |
| 9D06 | Address on File | VGX 2.76 | | |
| 2AAC | Address on File | BTT 101533400 | | |
| E735 | Address on File | VGX 4.94 | | |
| B518 | Address on File | BTC 0.00214; DOT 1.001; ETH 0.03684; TRX 373.9; VET 158.9 | | |
| 9FDF | Address on File | VGX 8.38 | | |
| D12E | Address on File | BCH 0.01688; ENJ 7.43; OXT 23.1; SHIB 1763341.9; TRX 96.3; VET 1494.8 | | |
| D77A | Address on File | FTM 78.731; SHIB 2759864.9 | | |
| 61C9 | Address on File | BTC 0.00017 | | |
| C396 | Address on File | BTC 0.044911; ETH 0.46314 | | |
| 6A2E | Address on File | VGX 4.29 | | |
| 3BCA | Address on File | VGX 5.15 | | |
| 0873 | Address on File | VGX 2.77 | | |
| 8AF2 | Address on File | AAVE 0.2793; ADA 141.7; AMP 1196.13; ATOM 0.976; BTC 0.002312; ETH 0.02377; FIL 2.71; FTM 453.527; OMG 10.07; POLY 52.83; SKL 145.57; SOL 0.469; XTZ 20.29; XVG 1836.3 | | |
| 7CCB | Address on File | VGX 4.75 | | |
| 4CEA | Address on File | VGX 4.9 | | |
| E85A | Address on File | VGX 4.31 | | |
| 6E9E | Address on File | LRC 441.453; LUNA 0.808; LUNC 52827.7; SHIB 10825824.1 | | |
| 0BC8 | Address on File | VGX 2.78 | | |
| FB8D | Address on File | BTC 0.00064; BTT 40574000 | | |
| 332F | Address on File | BTC 0.000498; SHIB 2318392.5 | | |
| 070E | Address on File | VGX 4.29 | | |
| 82BC | Address on File | ADA 113.8; BTC 0.008889; ETH 0.04482 | | |
| 6CDD | Address on File | DOGE 38.5 | | |
| 8166 | Address on File | AMP 1097.93; BTC 0.000398; VET 296.8; XVG 1059.6 | | |
| DFDF | Address on File | DOGE 28.4 | | |
| 88B3 | Address on File | BTC 0.000458; BTT 12355500 | | |
| 321F | Address on File | VGX 4.29 | | |
| A352 | Address on File | BTC 0.00038 | | |
| 33CE | Address on File | ADA 46.5; BTC 0.00658; BTT 52372300; DOGE 1802.3; ETH 0.361; HBAR 294.9; SHIB 3462603.8; USDC 43.33; VGX 12.04 | | |
| C6BA | Address on File | BTC 0.000001 | | |
| 5298 | Address on File | VGX 2.75 | | |
| 58AE | Address on File | SHIB 351864.8 | | |
| 1D39 | Address on File | MATIC 55 | | |
| EFF5 | Address on File | VGX 2.78 | | |
| C5D1 | Address on File | SHIB 272702.5; XRP 40.6 | | |
| FA08 | Address on File | VGX 4.17 | | |
| BE36 | Address on File | LINK 44.72 | | |
| 74DE | Address on File | ADA 304; DOGE 4046.1; DOT 71.478 | | |
| 35D5 | Address on File | DOT 84.378; USDC 3.44; VET 2446 | | |
| FE2E | Address on File | SHIB 3082614 | | |
| C4BB | Address on File | VGX 2.78 | | |
| 496A | Address on File | ADA 199.6; BTC 0.013415; EOS 44.1; ETH 0.19421 | | |
| 36E2 | Address on File | BTC 0.000521; DOGE 5899.9; SHIB 40213057 | | |
| 9AD6 | Address on File | VGX 4.56 | | |
| 31AA | Address on File | VGX 4.98 | | |
| D2CE | Address on File | VGX 2.77 | | |
| DA1A | Address on File | VGX 2.79 | | |
| 06DC | Address on File | VGX 2.8 | | |
| 644C | Address on File | ADA 8.1; VET 40.4 | | |
| EBCE | Address on File | VGX 2.8 | | |
| 59E5 | Address on File | VGX 5.25 | | |
| 1640 | Address on File | VGX 2.77 | | |
| B5D1 | Address on File | BTC 0.000239 | | |
| 9ADB | Address on File | VGX 5.21 | | |
| A4B2 | Address on File | BTT 64958399.9; DGB 3305.3 | | |
| A460 | Address on File | VGX 5.15 | | |
| CEDA | Address on File | AAVE 0.6175; ADA 113.6; AVAX 1.52; BTC 0.002352; DOT 5.862; ETH 0.03199; GALA 642.1558; MATIC 81.758; SAND 42.3225; SHIB 4122902.4; SOL 1.0055 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B39B | Address on File | VGX 4.01 | | |
| 538A | Address on File | VGX 4.91 | | |
| D6F5 | Address on File | VGX 2.81 | | |
| C6D5 | Address on File | VGX 2.78 | | |
| 075F | Address on File | BTT 16144800; ENJ 11.76; TRX 4232.1; VET 1743.1 | | |
| 9B53 | Address on File | BTC 0.00025; DOGE 50.5 | | |
| CFFA | Address on File | VGX 5.15 | | |
| 1440 | Address on File | VGX 2.78 | | |
| 3B4D | Address on File | ADA 22; APE 3.018; BTC 0.000507; BTT 100150800; SHIB 4420430.1; VET 201.7 | | |
| E73A | Address on File | VGX 4.93 | | |
| DDDB | Address on File | VGX 2.77 | | |
| 1645 | Address on File | APE 0.101; VGX 6.5 | | |
| 3D57 | Address on File | VGX 4.87 | | |
| 1473 | Address on File | DOGE 679.4 | | |
| 2766 | Address on File | BTC 0.012225; ETH 0.02327; USDC 50 | | |
| DF53 | Address on File | VGX 5.15 | | |
| D8CA | Address on File | DOGE 1670.5; ETH 0.15674 | | |
| 77D7 | Address on File | ADA 30.1; BTC 0.00288; ETH 0.0113 | | |
| 4C4A | Address on File | BTC 0.000545; DOGE 3054.3; DOT 27.529; LLUNA 13.328; LUNA 5.712; LUNC 18.5 | | |
| 4C1F | Address on File | BTC 0.000462; BTT 15947100; SHIB 7733718 | | |
| 2498 | Address on File | BTC 0.000511 | | |
| 32C5 | Address on File | SHIB 0.7 | | |
| E3CE | Address on File | ADA 724.7; ALGO 365.99; AVAX 7.39; BTC 0.000524; SHIB 5281690.2; SOL 7.1387; VET 19045.9 | | |
| E470 | Address on File | VGX 4.6 | | |
| 5573 | Address on File | BTC 0.001628; LLUNA 3.216; LUNA 1.378; LUNC 300552.1 | | |
| 75EE | Address on File | VGX 4.99 | | |
| D1F9 | Address on File | IOT 62.06 | | |
| 1657 | Address on File | BTC 0.000003; ETH 0.00831; XLM 11.5 | | |
| BCF5 | Address on File | LLUNA 5.547; LUNA 2.378; LUNC 518375.5 | | |
| 3EA1 | Address on File | BTC 0.001539 | | |
| 1FC9 | Address on File | BCH 0.00103; BTC 0.00105; EOS 0.06; ETC 0.01; ETH 0.00614; LTC 0.00339; QTUM 0.01; XLM 1.1; XMR 0.001 | | |
| 1652 | Address on File | VGX 4.74 | | |
| CB2B | Address on File | VGX 4.91 | | |
| 886D | Address on File | VGX 2.75 | | |
| B8BD | Address on File | ADA 40.8; BTC 0.000555; DOGE 2419.9; ETC 11.12; LUNA 1; LUNC 65414.8; MANA 604.72 | | |
| E959 | Address on File | AVAX 0.34; BTC 0.001209; BTT 1255500; DOGE 98.4; ETC 0.39; LTC 0.06348; OCEAN 6.94; VET 56.3 | | |
| F101 | Address on File | VGX 4.97 | | |
| 62AA | Address on File | BTC 0.000934; LLUNA 15.524; LUNA 6.654; LUNC 1451205 | | |
| 2AFA | Address on File | VGX 4.29 | | |
| 82B9 | Address on File | BTC 0.000532; HBAR 2719.2 | | |
| 0A48 | Address on File | DOGE 1274.8 | | |
| 5616 | Address on File | ADA 1407.5; BTC 0.000673; MATIC 405.662; SAND 228; SOL 3.015 | | |
| 21D6 | Address on File | ADA 0; BTC 0.000587; DOT 0.227; LINK 0.08; LUNA 0.044; LUNC 2830.7; MATIC 2.492; SHIB 327526568.6 | | |
| 042D | Address on File | CAKE 9.606; XLM 255.4 | | |
| 1C56 | Address on File | ETH 1.09638; MATIC 101.438; XLM 387.3 | | |
| DFBC | Address on File | VGX 2.88 | | |
| B004 | Address on File | SHIB 235072.8 | | |
| FCB0 | Address on File | BTC 0.00052; SHIB 40593691.1 | | |
| F488 | Address on File | DOGE 66.3; SHIB 433275.6; STMX 603.1; TRX 154.4; XVG 875 | | |
| 66CE | Address on File | BTC 0.001023; SHIB 25351.3 | | |
| 9D34 | Address on File | BTT 9198200 | | |
| F01A | Address on File | LINK 0.03 | | |
| 101E | Address on File | ADA 2883.7; BTC 0.000873; USDC 39.53 | | |
| 24E5 | Address on File | ALGO 0.89; ETH 0.00435 | | |
| 9BC6 | Address on File | BTC 0.021879 | | |
| 189B | Address on File | BTC 0.002431; ETH 0.02912 | | |
| 19FE | Address on File | VGX 2.8 | | |
| 06C4 | Address on File | BTC 0.000558; DOT 42.626; SOL 5.4791 | | |
| 82D2 | Address on File | LUNC 48.6 | | |
| 6C0E | Address on File | DOGE 99.3 | | |
| 293F | Address on File | VGX 4.27 | | |
| 7C7B | Address on File | VGX 2.79 | | |
| 2AEE | Address on File | BTC 0.004126; ETH 0.0155; USDC 257.69 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5B29 | Address on File | VGX 5.18 | | |
| 62C5 | Address on File | STMX 205 | | |
| F9C4 | Address on File | VGX 2.78 | | |
| 929F | Address on File | ADA 701.5; ALGO 456.18; BTC 0.183389; BTT 202747500; DOGE 4; DOT 0.216; ETH 2.64854; LINK 0.04; LUNA 0.104; LUNC 0.1; SAND 221.3419; SHIB 62157.2; SOL 0.0155; STMX 37.6; VET 2349.6; XRP 1277.7 | | |
| 224A | Address on File | BTC 0.000811; USDC 1.94 | | |
| DDF1 | Address on File | ADA 57.2; BTC 0.002317; DOT 0.694; USDC 105.36 | | |
| E706 | Address on File | VGX 4.91 | | |
| C445 | Address on File | SHIB 161119.9 | | |
| CABD | Address on File | ADA 312.3; AVAX 29.05; BTC 0.003243; DOGE 3834.2; XLM 5495.3 | | |
| 9B44 | Address on File | BTC 0.000251 | | |
| B342 | Address on File | ADA 19.9; ATOM 6.54; BTC 0.000447; BTT 49491100; DOGE 83.1; VET 194.2 | | |
| 8A03 | Address on File | BTC 0.001888 | | |
| 1E2B | Address on File | BTC 0.000448; DOT 3.024; ETH 0.06132; LINK 1.18 | | |
| EE4F | Address on File | USDC 10195.94 | | |
| 2CF1 | Address on File | VET 2306.9 | | |
| FABF | Address on File | BTT 706978004.9 | | |
| EEEB | Address on File | VGX 8.37 | | |
| 35A6 | Address on File | VGX 5.22 | | |
| E216 | Address on File | VGX 2.79 | | |
| 5594 | Address on File | VGX 2.75 | | |
| AEB3 | Address on File | BCH 0.00514; BTC 0.005127; DOGE 6.3; ETC 2.31; ETH 0.02991; LTC 0.01697; XMR 0.323; ZEC 0.255 | | |
| 7631 | Address on File | DOGE 3.8 | | |
| 00A8 | Address on File | DOGE 136.9; XLM 133.3 | | |
| 2B30 | Address on File | BTC 0.002647; ZRX 1 | | |
| 3D68 | Address on File | SHIB 6095083.2 | | |
| 590D | Address on File | ADA 132.6; ATOM 1.522; BTC 0.00277; BTT 9958500; DOT 28.073; ETH 0.06066; GLM 14.42; LLUNA 10.182; LUNA 4.364; LUNC 951925; MANA 53.6; SHIB 2360717.6; SOL 0.4188; USDC 103.8; VGX 132.4 | | |
| 8778 | Address on File | ADA 7.5; BTC 0.003725; DOGE 38.3; ETC 0.22; ETH 0.02397 | | |
| BCF4 | Address on File | BTC 0.011846 | | |
| 97E9 | Address on File | BTC 0.000489; DOT 21.195 | | |
| 8759 | Address on File | BTC 0.000498; SHIB 1199328.3; XLM 299 | | |
| 6C13 | Address on File | VGX 4.98 | | |
| 121B | Address on File | APE 37.153; BTC 0.001374; COMP 1.04791; ETH 0.04579; LLUNA 11; LUNA 4.715; LUNC 1027198.2; ZRX 210.8 | | |
| BC51 | Address on File | SHIB 2724858.8 | | |
| 23AE | Address on File | LLUNA 25.907; LUNC 6450907.4 | | |
| 9AF4 | Address on File | ADA 406.3; ETH 1.01833; LUNA 0.004; LUNC 216.9; SHIB 10000000; VGX 2916.23 | | |
| E924 | Address on File | VGX 2.76 | | |
| 1B19 | Address on File | SHIB 15782679.7 | | |
| 544D | Address on File | BTC 0.000436; DOGE 201.4; SHIB 530468.6 | | |
| F53E | Address on File | VGX 4.59 | | |
| FCB3 | Address on File | VGX 5.16 | | |
| DD9B | Address on File | BTT 99793000 | | |
| D3E8 | Address on File | STMX 1899.6 | | |
| 3826 | Address on File | BTC 0.000482 | | |
| 4A48 | Address on File | VGX 4.6 | | |
| 849C | Address on File | ADA 0.8; BTC 0.000557; BTT 109300; DOGE 6.7; HBAR 440.3; SHIB 147971637.8; TRX 93.3; UNI 0.768; VGX 0.39; XTZ 7.56 | | |
| 2D66 | Address on File | SHIB 34276.7 | | |
| 5282 | Address on File | ADA 2051.8; BTC 0.010929; DOGE 2007.5; DOT 10; ETH 0.51052; LINK 127.13; MATIC 142.465; SHIB 57276162.6; SOL 5.0375; VET 2800; XLM 600 | | |
| 0C01 | Address on File | BTC 0.0005; SHIB 7708942.2 | | |
| 4041 | Address on File | STMX 3476.1 | | |
| B5B1 | Address on File | SHIB 349552.5 | | |
| 94E2 | Address on File | BTC 0.113762; ETH 1.47377 | | |
| BCC2 | Address on File | ADA 36.7; BAT 43.8; BTC 0.001129; BTT 10995600; CKB 2893.1; HBAR 223.3; TRX 417.3; VET 118.1; XLM 96.2 | | |
| BF55 | Address on File | AVAX 1.4 | | |
| B7CF | Address on File | AMP 12590.32; BTT 148374900; DOGE 1511.4; LINK 20.03; LLUNA 12.097; LUNA 5.185; LUNC 16.7; SHIB 7975230.1; SOL 4.3349 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BB05 | Address on File | BTC 0.000404; DOGE 272.5; SHIB 33272985.9 | | |
| 74DE | Address on File | ADA 350.5; BTC 0.003779; SHIB 732708; STMX 3165.9; USDC 1300.63; VGX 35.64; XMR 1.217 | | |
| AB69 | Address on File | BTT 1053173900; LLUNA 10.762; LUNA 4.613; LUNC 1006055.9; MATIC 1917.525; SHIB 31032721.4 | | |
| 3EE9 | Address on File | STMX 1117.8 | | |
| F66F | Address on File | BTC 0.00212 | | |
| 816C | Address on File | ADA 456.4; BTC 0.480278; DOGE 559.1; ETH 0.68769; SHIB 13578815.8; VGX 640.48 | | |
| 7ED3 | Address on File | SHIB 44496.7 | | |
| BC7C | Address on File | VGX 5.13 | | |
| 1BD2 | Address on File | ETH 2.08479; LTC 3.53258; SHIB 50609655.8 | | |
| 6394 | Address on File | MATIC 7.389 | | |
| 8B3B | Address on File | AVAX 5.45; BTC 0.016293; ETH 0.00874; MKR 0.1159; SOL 98.1517; XTZ 22.76 | | |
| AE34 | Address on File | BTC 0.001023; SHIB 35538155.8 | | |
| A24B | Address on File | VGX 5.26 | | |
| B38A | Address on File | BTT 73879000; SHIB 583203.7; TRX 1440 | | |
| 0AAF | Address on File | BTT 1202300; HBAR 114.4; MANA 35.93; SHIB 680786.6 | | |
| B1B6 | Address on File | BTC 0.002264 | | |
| 57C8 | Address on File | ADA 1.5 | | |
| 3BC3 | Address on File | VGX 4.93 | | |
| D0AF | Address on File | VGX 2.75 | | |
| 7CB4 | Address on File | VGX 4.55 | | |
| 3251 | Address on File | ADA 52.7; BTC 0.006981; DOGE 651.4; SHIB 1222344.4; SOL 0.6559; USDC 114.17 | | |
| 7926 | Address on File | BTC 0.000402 | | |
| 060B | Address on File | VGX 4.75 | | |
| 09D8 | Address on File | VGX 5.13 | | |
| C6D9 | Address on File | XLM 1.2 | | |
| 6077 | Address on File | ADA 3601.1; AVAX 4.09; DOGE 592.9; ETH 0.44598; GRT 80.17; SHIB 2350176.2; XLM 2668.4 | | |
| 7816 | Address on File | BTT 13752900; SHIB 509943.9 | | |
| A10A | Address on File | VGX 8.38 | | |
| 46C6 | Address on File | DOGE 2.6; SHIB 7811367.6 | | |
| 53F0 | Address on File | BTC 0.002007 | | |
| C828 | Address on File | DOGE 700.1 | | |
| 0CC1 | Address on File | USDC 34.8 | | |
| 9140 | Address on File | ADA 32.2; BTC 0.001601; DOGE 75.7; ETH 0.03009 | | |
| 8C4C | Address on File | DOGE 163.6 | | |
| 6D24 | Address on File | BTC 0.000581; BTT 19570200; SHIB 14587168.8 | | |
| AED5 | Address on File | MATIC 32.645; USDC 1.14; VGX 607.46 | | |
| 7A25 | Address on File | ADA 850.3; ALGO 13.98; BTC 0.02217; DOGE 4792.4; DOT 20.593; ETH 0.38409; USDC 71.39 | | |
| 73E2 | Address on File | BTC 0.003158; BTT 900000300; CKB 118475.6; ETH 0.01103; LTC 0.04498; OXT 1.5; VGX 13540.43; XLM 3.7 | | |
| D3FE | Address on File | ADA 1402.5; ALGO 264.24; ATOM 69.361; BAT 307.8; BTC 0.006628; COMP 1.38908; DAI 10.97; DOGE 593.7; DOT 7.712; ETH 0.65102; KNC 27.63; MATIC 307.703; OMG 24.28; SAND 298.8157; TRX 3767.9; UNI 9.997; VET 27735.1; VGX 22.11; XLM 5912.3 | | |
| A2E2 | Address on File | SHIB 5183235.5 | | |
| 4B01 | Address on File | DOT 27.87 | | |
| D33A | Address on File | VGX 4.29 | | |
| 78FD | Address on File | SHIB 307788 | | |
| 2CD3 | Address on File | ADA 2235.8; BTC 0.494502; DOGE 2653.6; ETH 4.63354; SHIB 15854031.6; STMX 26818; USDC 10.16; VET 1365.5 | | |
| 852C | Address on File | DOGE 1.8 | | |
| 97EA | Address on File | ADA 11.9; BTC 0.04864599; ETH 0.1519; LINK 0.13; USDC 306.83; VGX 628.1 | | |
| AF13 | Address on File | SHIB 0.6; VGX 12.48 | | |
| 1951 | Address on File | ETH 1.05541; VET 2238.6 | | |
| 4E1A | Address on File | FIL 39.6; XLM 1.7 | | |
| 83D5 | Address on File | BTC 0.001623; SHIB 574971.5 | | |
| AD0C | Address on File | ADA 349.4; AXS 0.48471; BAT 26.7; BTC 0.0013; BTT 50087400; CHZ 61.9699; DGB 9.9; DOT 0.236; ENJ 3.07; ETH 0.03606; FTM 3.319; GRT 9.79; LINK 2.02; SAND 3.1883; SHIB 3360230.8; SOL 0.658; STMX 4739.1; TRX 495; VET 951.7; VGX 5.26 | | |
| C59F | Address on File | DOGE 747.1; ETH 0.00252; SHIB 29683.5 | | |
| ED91 | Address on File | BTC 0.000401 | | |
| 281E | Address on File | VGX 5.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C544 | Address on File | AVAX 3.91; BTC 0.000099; DOGE 0.7; DOT 0.2; EOS 0.15; KNC 0.13; LPT 5.2623; LTC 0.02682; UMA 38.159; UNI 0.028; USDC 5379.55 | | |
| A5AB | Address on File | VGX 5.18 | | |
| 8C05 | Address on File | STMX 15885.7 | | |
| E9F5 | Address on File | VGX 4.29 | | |
| 7BC0 | Address on File | BTC 0.000329 | | |
| 0671 | Address on File | BTC 0.000388; ETH 0.06343; SOL 0.2228 | | |
| 59C1 | Address on File | BTC 0.016568; ETH 0.416; LINK 5 | | |
| A6ED | Address on File | ADA 10297.1; BTC 0.012794; BTT 20342700; DOT 592.845; ETH 8.69436; STMX 7607; USDC 2210.3 | | |
| 0688 | Address on File | AAVE 0.0036; ADA 1.5; ALGO 2615.12; AMP 9265.09; APE 95.63; AVAX 54.83; CAKE 38.488; CELO 0.303; COMP 0.00812; DASH 0.004; DOGE 8535.5; DOT 250.428; ENJ 1089.75; ENS 60.66; ETC 9.47; FIL 0.02; GRT 1834.34; HBAR 3498.6; ICX 664.4; KNC 211.67; LINK 0.03; LLUNA 2.841; LTC 0.01267; LUNA 1.218; LUNC 1427.3; MANA 1780.02; MATIC 1021.481; OXT 1; POLY 1257.86; SAND 578.7634; SOL 14.7713; STMX 39224.2; SUSHI 100.4219; UMA 354.124; UNI 0.05; VGX 5185.41; WAVES 32.377; XLM 1.4; XTZ 0.14; ZRX 0.6 | | |
| 791A | Address on File | BTC 0.003346 | | |
| 7594 | Address on File | BTC 0.01202; SOL 5.3152; USDC 105.36 | | |
| A877 | Address on File | ADA 109.1; BTC 0.000447; BTT 54409500; DOGE 1045.9; ETC 13.14 | | |
| 6D10 | Address on File | BTC 0.000442 | | |
| 1A35 | Address on File | BTT 5905800; ETH 0.00678; TRX 207.8 | | |
| 0527 | Address on File | BTT 2788299.9 | | |
| 37FC | Address on File | VGX 4.89 | | |
| 81C5 | Address on File | VGX 4.9 | | |
| 96A3 | Address on File | BTC 0.000533; USDC 102.26 | | |
| C2A2 | Address on File | VGX 5.24 | | |
| 0FEE | Address on File | ADA 294.4 | | |
| 27B7 | Address on File | BTC 0.01539; LUNA 0.949; LUNC 62019.8; VGX 103.03 | | |
| A6D3 | Address on File | VGX 2.8 | | |
| C4F9 | Address on File | VGX 8.38 | | |
| 8BB0 | Address on File | VGX 4.98 | | |
| D52A | Address on File | ADA 9751.5; BTC 0.000652; BTT 115406500; DOGE 2130.4; ETH 0.00055; HBAR 20112.7; TRX 10503.2 | | |
| 7B1F | Address on File | BTC 0.000652; DOGE 288 | | |
| CEE5 | Address on File | SHIB 2239094.4 | | |
| 5D95 | Address on File | ADA 137.3; MATIC 4.638; SAND 8.8787; SHIB 27398472.9; SOL 0.8551 | | |
| 26AE | Address on File | BTC 0.002137; ETH 0.00777 | | |
| 6591 | Address on File | BTT 3231000; DOGE 26.9; TRX 106.7 | | |
| AAAE | Address on File | BTT 397420081.4; DOT 30.214; TRX 7833.5; USDT 0.62; VET 6511.4; XLM 171.2 | | |
| 4E9B | Address on File | DOT 27.692; VGX 21.13 | | |
| 8659 | Address on File | SHIB 5650542.8; XRP 54.8 | | |
| 88FC | Address on File | ADA 1.7; BAT 3; VGX 0.7 | | |
| 8F97 | Address on File | ADA 1; BTC 0.000426; BTT 13000000 | | |
| 2FBF | Address on File | APE 504.872; BTC 0.000584; SHIB 22023.7 | | |
| 6D99 | Address on File | ADA 86.4; BTC 0.013026; ETH 0.02905; MATIC 348.37 | | |
| CB6A | Address on File | BTT 15365800 | | |
| A908 | Address on File | DOGE 827.2; LTC 1.02554; LUNA 2.127; LUNC 139189.4; SHIB 2272462.3; VET 378.8 | | |
| 3694 | Address on File | VGX 5.36 | | |
| 5D7D | Address on File | VGX 2.78 | | |
| E9C4 | Address on File | ADA 104.9; BTC 0.000658; MATIC 51.792 | | |
| 0C20 | Address on File | DOGE 1507.9; ETC 16.94 | | |
| AC5A | Address on File | USDT 15803 | | |
| 78B9 | Address on File | CHZ 63.3157 | | |
| 1DA6 | Address on File | BCH 0.05165; BTC 0.000897; BTT 24033200; DGB 145.3; DOGE 363.7; ENJ 5.58; SHIB 145369.9; STMX 2661.2; XVG 317.6 | | |
| B361 | Address on File | BTC 0.00045; DOGE 545.6 | | |
| B9FE | Address on File | ADA 106.1; BTC 0.000497 | | |
| A79C | Address on File | AMP 1946.73; AVAX 11.7; BTC 0.000514; CKB 35216; HBAR 4044.6; LLUNA 11.663; LUNA 16.119; LUNC 57.2; SHIB 1534711.6; SUSHI 10.7546; VET 4933.9; XVG 9936.9 | | |
| 51A6 | Address on File | VGX 5 | | |
| 8EBA | Address on File | ADA 101.6; DOT 20.223; USDC 204.02; VGX 512.59 | | |
| 15DB | Address on File | ADA 94.7; LINK 6.75; SHIB 7968509.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F613 | Address on File | BTT 6773000; DOGE 115.6 | | |
| 4BA1 | Address on File | ADA 504; BTC 0.000426; BTT 12953499.9; GRT 210.49; USDC 258.98; VGX 104.77; XLM 300.9 | | |
| A82F | Address on File | BTC 0.000202 | | |
| 85F4 | Address on File | ADA 556.2; AVAX 5.14; BTC 0.004045; BTT 194377600; CHZ 495.7128; CKB 13349.1; DGB 4623.9; DOT 10.265; GLM 165.84; IOT 214.43; OCEAN 197.67; ONT 105; SHIB 85188734.3; SRM 26.299; STMX 13187.9; SUSHI 12.7727; TRX 3407.5; VET 1232.1; VGX 131.91; XVG 21488.3 | | |
| 4D54 | Address on File | BTT 23353900; DOGE 470.4; ETH 0.06887; VET 2834.9 | | |
| 8CA4 | Address on File | ADA 242.1; BTC 0.000497; DOGE 3901.2; ETH 0.07337 | | |
| 84EC | Address on File | BTC 0.000199 | | |
| 65A5 | Address on File | ADA 1.2; DOT 1.353; ETH 0.00395; LINK 0.36; LTC 0.01173; SHIB 22251.5; SOL 0.0132; SUSHI 0.03; USDC 0.75; VGX 2 | | |
| E579 | Address on File | ADA 3.4; BTC 0.000085; CKB 12272.9; DOGE 413.1; DOT 33.146; LINK 12.67; MATIC 161.168; SHIB 1247504.9; SOL 3.0373; XLM 2548.8; XMR 3.669 | | |
| E259 | Address on File | VGX 4.69 | | |
| 9D20 | Address on File | BTC 0.001657; SOL 0.3651 | | |
| EC48 | Address on File | VGX 4.69 | | |
| 1148 | Address on File | ETH 0.02177; SHIB 1745350.5 | | |
| 8187 | Address on File | ADA 283.7; BTC 0.006847; DOT 6.817; ETH 0.12551; FIL 18.06; LINK 5; LLUNA 3.824; LRC 300.05; LUNA 1.639; LUNC 100801.4; MATIC 100; OCEAN 776.02; SAND 10; SHIB 19977758.3; UNI 2.29; VET 3584; VGX 614.8 | | |
| BD46 | Address on File | STMX 3911.1 | | |
| F23E | Address on File | ALGO 14.53; BTT 6607300; DGB 223.5; HBAR 161.7; STMX 799.6; TRX 225; VET 206.1; XLM 49.1 | | |
| B7EE | Address on File | VGX 4.62 | | |
| F16C | Address on File | ADA 1.5 | | |
| 3CA1 | Address on File | BTC 0.001073; DOGE 4461.1; VET 1467.4 | | |
| 7C34 | Address on File | SHIB 14350248.6 | | |
| 89A0 | Address on File | VGX 2.84 | | |
| 2992 | Address on File | VGX 2.8 | | |
| FD40 | Address on File | VGX 2.78 | | |
| 04F1 | Address on File | VGX 4.29 | | |
| 126C | Address on File | BTT 2099700; DOGE 2.3; ETC 0.25; XVG 0.3 | | |
| 25AE | Address on File | VGX 4.95 | | |
| C4A9 | Address on File | VGX 8.39 | | |
| 53D7 | Address on File | DOGE 1308.3; ETH 0.1545 | | |
| 0BBC | Address on File | SHIB 934291.8; STMX 14594.1; VGX 32.45 | | |
| F71D | Address on File | VGX 8.38 | | |
| D79A | Address on File | ADA 441.3; BTC 0.00085; BTT 76310300; CKB 1023.3; DGB 334.4; ETH 0.11156; MANA 11.27; SHIB 15512594.9; STMX 5922.2; VET 318.4; XVG 637.7; YFI 0.003009 | | |
| 3869 | Address on File | ADA 457; ALGO 28.48; AMP 193.32; AXS 0.56607; BAT 10.1; BTC 0.000204; BTT 10656000; CHZ 55.5779; CKB 711.7; DGB 156.2; DOGE 1420.1; DOT 16.506; ETH 0.0024; GLM 34.98; GRT 9.06; HBAR 120.9; KNC 11.94; LINK 51.21; LLUNA 14.197; LTC 0.22959; LUNA 6.085; LUNC 19.6; MANA 6.76; MATIC 14.488; OCEAN 20.83; ONT 19.76; SHIB 13627780.2; SOL 9.6957; STMX 1141.7; TRX 142.7; UNI 12.584; USDT 40.93; VET 6285.5; VGX 18.06; XLM 129.9; XMR 0.569; XTZ 15.51; XVG 297.9; ZRX 16 | | |
| 578A | Address on File | VGX 2.82 | | |
| A03E | Address on File | BTT 4778900; SHIB 1112594.5; TRX 196.5 | | |
| 47CE | Address on File | VGX 4.98 | | |
| 9DC3 | Address on File | BTC 0.002049; SOL 0.528 | | |
| 3A5D | Address on File | VGX 4.19 | | |
| 4A66 | Address on File | BTC 0.001604; BTT 130250500; CKB 4405.2; ETH 0.05326; MANA 56.18; SAND 4.1976; SHIB 19383774.9; STMX 687; VGX 478.81; XVG 345.6 | | |
| ACF2 | Address on File | ADA 2.3; ETH 0.00274 | | |
| AD6A | Address on File | BTT 500 | | |
| 6F89 | Address on File | APE 2.949; SHIB 77160837 | | |
| 3183 | Address on File | BTT 76357100; SHIB 738552.4; TRX 102.8; XVG 8988.7 | | |
| 9BA3 | Address on File | VGX 8.38 | | |
| 53E6 | Address on File | BTC 0.067133; ETH 0.13909; LLUNA 8.258; LUNA 3.539; LUNC 11.4; SHIB 17211606.9; SOL 5.6249 | | |
| 21B7 | Address on File | DOGE 154.6 | | |
| 1915 | Address on File | DOT 7.985; ETH 0.05286; SHIB 2470725.8; VET 408.7 | | |
| 312B | Address on File | BTT 73311400 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 810A | Address on File | ADA 50.8; AVAX 8.5; BTC 0.000405; ETH 1.21128; MATIC 984.415; SHIB 3298295.5; SOL 21.8451 | | |
| 7076 | Address on File | SHIB 574382.5; XLM 40.4 | | |
| 5E2A | Address on File | ADA 511.1; BTC 0.000499; SHIB 14297969.6 | | |
| BE9B | Address on File | ADA 949.5; BTT 3279700; ETH 0.13173; TRX 1898.3; USDC 6.17 | | |
| 4212 | Address on File | ADA 197.4; ALGO 64.65; BTC 0.000503; CKB 681.9; DOT 5.697; EOS 48.65; FTM 60.667; GRT 32.53; LUNA 9.971; OCEAN 79.74; SAND 31.2687; SHIB 4194630.8; STMX 3361.8; SUSHI 26.9323; TRX 552.1; VGX 1462.73 | | |
| BD88 | Address on File | VGX 2.75 | | |
| D0BE | Address on File | BTC 0.009674; ETH 0.02262 | | |
| 7E8D | Address on File | VGX 5.21 | | |
| 493C | Address on File | BTC 0.000237 | | |
| 27CE | Address on File | BTC 0.000496; DOGE 201.1; SHIB 1210145.9 | | |
| 69AA | Address on File | VGX 5.17 | | |
| C38D | Address on File | ADA 171; ATOM 8.431; BTC 0.001016; DOT 9.041; SHIB 24161316; USDC 106.15; VGX 103.46 | | |
| 6765 | Address on File | HBAR 0.6 | | |
| ADBA | Address on File | VGX 4.29 | | |
| 61F7 | Address on File | BTC 0.003854; BTT 14448700; CKB 3194.6; DOGE 1445.8; SHIB 3149606.2; VET 749.7 | | |
| E488 | Address on File | BTC 0.000474; DOGE 7 | | |
| D59F | Address on File | VGX 4.29 | | |
| 5B44 | Address on File | VGX 2.78 | | |
| CECF | Address on File | BTC 0.000534; STMX 2686.4 | | |
| C8CD | Address on File | ETH 0.00324; HBAR 123.7 | | |
| EC88 | Address on File | ADA 37.3; DOGE 2.6; XRP 156.5 | | |
| 0A47 | Address on File | BTC 0.00013 | | |
| C78F | Address on File | BTC 0.000682; BTT 2623300; SHIB 13081871.8; VET 91.4 | | |
| E9D3 | Address on File | VGX 4.73 | | |
| 6DC7 | Address on File | CHZ 348.5473; XLM 267.6; XMR 2.948 | | |
| C911 | Address on File | VGX 38.96 | | |
| AC43 | Address on File | VGX 2.75 | | |
| EA3A | Address on File | BTC 0.000216 | | |
| A5CE | Address on File | BTT 6158800; DOGE 337.5 | | |
| 3975 | Address on File | ADA 66.2; BCH 0.00873; BTC 0.02862; DOGE 6812.1; DOT 0.747; ETH 0.17392; LINK 1.51; LTC 0.28245; USDC 184.58; VET 117.6; XLM 95.7; XMR 0.008 | | |
| D205 | Address on File | ADA 455.4; DOGE 5103.3; ETH 0.55085; SAND 199.4428; SHIB 27419 | | |
| AC3C | Address on File | VGX 4.69 | | |
| 26F3 | Address on File | ADA 327.5; BTC 0.004078; DOGE 51.9; ETH 0.05369; VET 229.2; VGX 13.75 | | |
| 0DCC | Address on File | VGX 4.66 | | |
| 1A7F | Address on File | BTC 0.000043; DOGE 3274.6 | | |
| D1FE | Address on File | BTC 0.000349 | | |
| 0547 | Address on File | BTC 0.06167; TRX 4213.6 | | |
| 82CD | Address on File | VGX 2.78 | | |
| F2CD | Address on File | BTT 28474000; LUNA 2.037; LUNC 133203.4; SHIB 42055967.2 | | |
| D941 | Address on File | BTC 0.000435; USDC 16.04; VGX 617.92 | | |
| F8D5 | Address on File | VGX 4.68 | | |
| FDC0 | Address on File | VGX 4.29 | | |
| 5778 | Address on File | BTC 0.000451; DOGE 541.6; VGX 83.64 | | |
| 1C0F | Address on File | BTC 0.010816 | | |
| 4D73 | Address on File | SHIB 13689947.6 | | |
| 6A05 | Address on File | BTC 0.015753; USDC 779.23 | | |
| 0BEA | Address on File | SHIB 0.9 | | |
| 0900 | Address on File | VGX 4.03 | | |
| A139 | Address on File | MANA 0.01; OMG 1.59; SAND 6.011; SHIB 439337.7; SRM 4.062 | | |
| 8141 | Address on File | BTC 0.000211 | | |
| 91D9 | Address on File | VGX 4.57 | | |
| A666 | Address on File | VGX 4.59 | | |
| 89A1 | Address on File | BTC 0.007551; DOT 8.123; ETH 0.21847; LINK 8.73; MATIC 71.417; SOL 1.8352 | | |
| 4E82 | Address on File | VGX 4.58 | | |
| 0AC4 | Address on File | DGB 139.9; DOT 13.01; ETH 0.06616; HBAR 332.5; VET 128.2 | | |
| 0227 | Address on File | BTC 0.025005; BTT 463019300; DOGE 17173; SHIB 16888446.9; STMX 25452.4 | | |
| 97D8 | Address on File | GRT 914.24; LINK 344.72; LUNC 253.5; MANA 182.45; SAND 92.4892; VGX 97.73 | | |
| CCF4 | Address on File | SHIB 1459002 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 801B | Address on File | VGX 4.01 | | |
| AA96 | Address on File | ADA 313.7; ETH 5.42787; SHIB 102832947.3 | | |
| DC51 | Address on File | ALGO 528.54; AVAX 70.84; BTC 0.136096; DOGE 5750.1; ETH 1.13896; SHIB 58809.6 | | |
| 722F | Address on File | VGX 4.6 | | |
| 081B | Address on File | ADA 48.9; APE 1.434; BTC 0.00139; DOT 20.995; ETH 0.1397; FTM 15.713; GALA 124.5596; LTC 1.00681; MATIC 53.583; SAND 13.2029; VGX 111.71 | | |
| BAEE | Address on File | ADA 0.4; BTT 79647100; DGB 0.7; DOGE 2671.1; ETH 0.1091; GLM 112.76; HBAR 57.5; SHIB 37672993; STMX 203.8; TRX 482.2; XLM 97.7 | | |
| 43F4 | Address on File | VGX 2.77 | | |
| BA0B | Address on File | BTC 0.004189; ETH 0.02097; SHIB 193769.5; VET 48.7; YFI 0.000889 | | |
| 56C0 | Address on File | SHIB 395388.3 | | |
| C7D2 | Address on File | SHIB 13014025.7 | | |
| A233 | Address on File | BTC 0.000255 | | |
| 1BFD | Address on File | ADA 46.2; BTC 0.000659 | | |
| 7061 | Address on File | BTC 0.000645 | | |
| 5DBB | Address on File | VGX 42.74 | | |
| 025B | Address on File | ADA 200.1; AVAX 2.01; BAT 84.4; BTC 0.000908; DOT 3.871; ETH 1.05219; LLUNA 2.898; LTC 0.99733; LUNA 1.242; LUNC 4; SOL 2.0586 | | |
| E878 | Address on File | DOGE 3270.8 | | |
| 81A4 | Address on File | BTC 0.000476; SHIB 21877530 | | |
| 2441 | Address on File | VET 1010 | | |
| 1063 | Address on File | DGB 5297.2; SHIB 3711401.4 | | |
| A1EC | Address on File | BTC 0.01187; SHIB 1000000 | | |
| 12BD | Address on File | VGX 2.83 | | |
| D860 | Address on File | ALGO 994.48; BTC 0.022394; DOGE 16206.7; UNI 80.76; USDC 2.66 | | |
| 6865 | Address on File | VGX 2.8 | | |
| 2B01 | Address on File | SHIB 37187.5 | | |
| 5B46 | Address on File | TRX 119 | | |
| 5F3D | Address on File | VGX 4.59 | | |
| CB63 | Address on File | DOT 1.024; LLUNA 3.839; VGX 718.04 | | |
| 3637 | Address on File | ADA 5094; ALGO 594.43; BTC 0.296033; DOT 52.468; ETH 0.88146; LINK 24.91; LLUNA 37.448; LUNA 16.049; LUNC 51.8; QTUM 57.02; VGX 1640.77 | | |
| E748 | Address on File | VGX 2.84 | | |
| 8E11 | Address on File | ETC 6.33; SHIB 15665106.2 | | |
| AB63 | Address on File | VGX 2.84 | | |
| 9A02 | Address on File | VGX 2.83 | | |
| 3FC1 | Address on File | ETH 0.0233 | | |
| 6E6A | Address on File | VGX 4.23 | | |
| EB41 | Address on File | VGX 2.8 | | |
| BD95 | Address on File | DOGE 326.2 | | |
| C289 | Address on File | BTC 0.000576; USDT 5.08 | | |
| 8DC2 | Address on File | VGX 4.26 | | |
| CE04 | Address on File | VGX 4.29 | | |
| 70DA | Address on File | BTC 0.000219 | | |
| 8562 | Address on File | LINK 0.1; LTC 0.09336 | | |
| 7134 | Address on File | DOGE 4; SHIB 229394.9; VET 0.4; VGX 4.29 | | |
| 5DEC | Address on File | BTC 0.000503 | | |
| 0A3C | Address on File | DOT 303.51 | | |
| 88B2 | Address on File | VGX 4.27 | | |
| 312E | Address on File | SHIB 398868.2; XVG 1439.5 | | |
| F545 | Address on File | DOT 4.969; ETH 0.77908; SAND 26.0667 | | |
| 62EE | Address on File | SHIB 24166813.9 | | |
| 9435 | Address on File | BTC 0.172693; CKB 0.1; DOT 1016.859; ETH 5.11187; VGX 14952.35 | | |
| 5F6F | Address on File | ADA 9.9 | | |
| BD42 | Address on File | ADA 8416.9; BAT 2536.7; BTC 0.064; BTT 757894700; CKB 100011; DGB 19275.9; DOGE 51707.4; DOT 108.049; ETC 129.2; ETH 3.18341; GRT 1689.82; HBAR 3514.6; LINK 26.13; LTC 24.16557; OCEAN 2306.21; OXT 1698.8; SHIB 54983156; TRX 95230.8; UNI 101.489; USDC 568.2; VET 34054.6; VGX 1653.45; XTZ 344.29; XVG 180170.6; ZRX 1708.4 | | |
| 2434 | Address on File | VGX 5.15 | | |
| 8273 | Address on File | BTC 0.009726 | | |
| 6A4C | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3341 | Address on File | ADA 83.7; BAT 57.9; BTC 0.001751; BTT 49998100; DOGE 1096.6; ETC 0.94; ETH 0.02405; MANA 12.62; SHIB 984427.2; ZRX 8.9 | | |
| 909E | Address on File | ALGO 150.89; BTC 0.000493; CKB 0.1; HBAR 275.2 | | |
| 15A7 | Address on File | SAND 17.6603 | | |
| 8D8F | Address on File | BTT 13333333.3; CHZ 691.1883; HBAR 110; IOT 47.57; XRP 1630.4 | | |
| 5228 | Address on File | DOGE 234 | | |
| 8DFB | Address on File | SHIB 135116.8 | | |
| 25A3 | Address on File | BTC 0.003331; DOGE 1026.9; ETH 0.03392; SHIB 15056617; USDC 334.65; VET 116.6 | | |
| 372B | Address on File | DOGE 326 | | |
| C999 | Address on File | BTC 0.001642; SOL 2.4528 | | |
| DF48 | Address on File | ETH 0.00779; LINK 0.09 | | |
| 9362 | Address on File | ADA 282.1; BTC 0.930519; BTT 19551500; DOT 40.222; ETH 3.57443; LINK 56.49; MATIC 215.725; OCEAN 339.3; SHIB 7555152.6; VGX 1682.08 | | |
| DF13 | Address on File | ADA 1073.1; ALGO 7.35; ATOM 0.404; AVAX 0.26; BAND 0.611; BAT 7.9; BCH 0.5135; BTC 0.114058; BTT 1586800; CELO 2.909; CKB 358; COMP 0.01253; DASH 0.026; DGB 78.1; DOGE 22; DOT 29.339; EGLD 0.0578; ENJ 4.5; EOS 0.84; ETC 1; ETH 2.09632; FIL 0.08; GLM 35; HBAR 38.7; ICX 4.4; IOT 5.17; KNC 3.5; LTC 2.11047; LUNA 0.621; LUNC 0.6; MANA 7.59; MKR 0.0019; NEO 0.095; OCEAN 7.55; OMG 0.94; ONT 4.38; OXT 21; QTUM 0.44; SRM 1.092; STMX 338.7; TRX 76.3; UMA 0.361; UNI 0.247; VET 51.2; VGX 2.64; XLM 15.6; XMR 0.023; XTZ 1.55; XVG 172.8; YFI 0.000134; ZEC 0.03; ZRX 5.5 | | |
| 5752 | Address on File | ADA 2246.4; BTC 0.00067; ETH 0.00462; HBAR 5256.7; XLM 5323.9; XMR 2.051 | | |
| CBFB | Address on File | ALGO 2748.94; ETH 0.00213; HBAR 35286.3 | | |
| 98F7 | Address on File | ADA 30.3; DOGE 283.7; SHIB 89768788.6; VET 403.3 | | |
| 6159 | Address on File | BTC 0.04342; LLUNA 26.656; LUNA 11.424; LUNC 36.9 | | |
| 3B9E | Address on File | SHIB 244558.5 | | |
| 5D2B | Address on File | BTC 0.000285 | | |
| 1884 | Address on File | VGX 5.24 | | |
| B980 | Address on File | BTC 0.000495 | | |
| CF06 | Address on File | VGX 2.83 | | |
| 9C13 | Address on File | VGX 5470.51; XRP 347.6 | | |
| 6EFA | Address on File | VGX 5.38 | | |
| 2BCF | Address on File | VGX 4.29 | | |
| 146D | Address on File | VGX 5.38 | | |
| 2435 | Address on File | BTC 0.000425; SHIB 11182369.6 | | |
| 903C | Address on File | VGX 2.76 | | |
| 5E15 | Address on File | ADA 107; BTC 0.000502 | | |
| C5FD | Address on File | AVAX 0.32; DOGE 177.4 | | |
| 9DA4 | Address on File | BTC 0.004708; ETH 0.02144 | | |
| FD8C | Address on File | ADA 0.4; BTC 0.000003; GRT 1.98; STMX 17.1 | | |
| E06B | Address on File | TRX 308.1 | | |
| FC28 | Address on File | VGX 5.15 | | |
| 82CE | Address on File | ADA 1.4; ALGO 47.66; AVAX 1.08; BTC 0.000909 | | |
| 0886 | Address on File | BTT 14890700; VGX 5.18 | | |
| 3D56 | Address on File | ADA 193.4; BTC 0.001468; DOGE 1694.2; SHIB 36590668.3 | | |
| 5384 | Address on File | MANA 155.56; SAND 122.7377 | | |
| 2EE4 | Address on File | VGX 5.16 | | |
| 27DE | Address on File | AVAX 8.04; BTC 0.000704; CKB 6253.4; DOT 14.754; FTM 186.007 | | |
| 7FB6 | Address on File | VGX 2.76 | | |
| B2F9 | Address on File | VGX 4.29 | | |
| 2A9C | Address on File | BTC 0.000208 | | |
| 6FD5 | Address on File | BTC 0.000093; DOGE 2641.6; ETH 0.17868; SHIB 16263005.7 | | |
| 317B | Address on File | VGX 2.75 | | |
| 0EBD | Address on File | ATOM 23.665; BTC 0.038205; DGB 17723.8; DOGE 260; VET 4000 | | |
| E4F1 | Address on File | XRP 38.3 | | |
| 059C | Address on File | VGX 4.03 | | |
| 4F67 | Address on File | BTC 0.000657; DOT 24.277 | | |
| 4950 | Address on File | BTT 13619700; SHIB 1525320.3 | | |
| 11E1 | Address on File | VGX 2.78 | | |
| 1587 | Address on File | BTC 0.000448; DOGE 184.7; USDC 175.55; XLM 35.8 | | |
| C4EF | Address on File | BTC 0.00017 | | |
| A56E | Address on File | VGX 2.65 | | |

### SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DE53 | Address on File | LUNA 1.891; LUNC 123713 | | |
| 5943 | Address on File | VGX 4.69 | | |
| 0A83 | Address on File | SHIB 3610108.3; VGX 4.75 | | |
| 2779 | Address on File | ADA 453.2; FTM 76.808; LUNA 0.732; LUNC 149239.6; SOL 8.0884; STMX 33530.2; VGX 194.12 | | |
| CC61 | Address on File | BTC 0.000212 | | |
| 87E7 | Address on File | BTC 0.000241 | | |
| 0CF7 | Address on File | VGX 4.61 | | |
| D92A | Address on File | VGX 2.78 | | |
| 0CF3 | Address on File | BTC 0.005637; DOT 37.902; LTC 0.30912; USDC 102.26 | | |
| 0DF0 | Address on File | BTC 0.000828; GLM 32.38 | | |
| 95D8 | Address on File | DOGE 763 | | |
| A6B0 | Address on File | BTC 0.000952; VGX 1222.96 | | |
| 2A43 | Address on File | USDC 92.43 | | |
| 7465 | Address on File | BTC 0.001419; DOT 0.295 | | |
| 1A15 | Address on File | VGX 2.76 | | |
| AF4E | Address on File | BTC 0.012489; BTT 36718200; ETH 0.08549; HBAR 2466.3; LINK 4.05; VET 7545.8 | | |
| E9D1 | Address on File | BTC 0.001081; BTT 17175300; STMX 1354.9 | | |
| 9816 | Address on File | ADA 1467.1; ALGO 552.38; DOT 137.358; DYDX 112.0162; FTM 204.469; GRT 5501.31; LINK 86.55; LUNA 0.104; MATIC 2452.588; SAND 391.2756; SOL 20.2994; VGX 116.96 | | |
| FFA6 | Address on File | BTC 0.000436; ETH 1.02105; FTM 811.478 | | |
| 8794 | Address on File | VGX 4.94 | | |
| 9D10 | Address on File | VGX 4.74 | | |
| D6CA | Address on File | VGX 4.01 | | |
| 97E1 | Address on File | VGX 2.8 | | |
| 07CC | Address on File | AVAX 0.08; BTC 0.001047 | | |
| 0ABB | Address on File | BTC 0.000087; BTT 1086120300; VET 67; VGX 10.26 | | |
| B51C | Address on File | ADA 210.5; BTC 0.003059; DOGE 370.6; ETC 0.23; ETH 0.08682; SHIB 4276084.2 | | |
| F1AB | Address on File | ADA 1499.7; BTC 0.003659; ETH 0.04194; SHIB 24807870.5 | | |
| 54F9 | Address on File | VGX 4.94 | | |
| 84C4 | Address on File | BTC 0.000724 | | |
| FD06 | Address on File | LUNC 47.7 | | |
| 9029 | Address on File | VGX 4.9 | | |
| F107 | Address on File | SHIB 1016114.5 | | |
| 53F0 | Address on File | VGX 4.29 | | |
| A843 | Address on File | BICO 95.101; DOGE 20029; GALA 820.1414; JASMY 20150.2; LLUNA 11.963; LRC 138.127; LUNA 5.127; LUNC 1118416.5; SAND 30.0206; SHIB 42736876.5; SPELL 105268.4 | | |
| B5A3 | Address on File | BTC 0.009701; VET 688.8 | | |
| C8E8 | Address on File | BTC 0.000238 | | |
| 310F | Address on File | VGX 5.15 | | |
| 0ABB | Address on File | VGX 2.79 | | |
| D6DE | Address on File | ADA 354; DOT 73.782; GLM 116.31; GRT 318.45; KEEP 146.8; LINK 30.57; LTC 2; SHIB 15000000; USDC 886.3; VGX 529.48 | | |
| F0AE | Address on File | VGX 5.38 | | |
| 1DA1 | Address on File | FTM 6.903; LINK 4.05; VET 237.2; VGX 1.26 | | |
| D3DB | Address on File | ADA 313.4; AVAX 4; BTC 0.096188; DOGE 313.9; DOT 5.514; EGLD 0.7409; LINK 6.59; LLUNA 8.041; LUNA 3.446; LUNC 11.1; TRX 2141.4; VET 2466.8; YFI 0.003156 | | |
| 9AFC | Address on File | VGX 5.18 | | |
| 2347 | Address on File | ADA 259.9; BTC 0.037401; ETH 1.52269; XLM 277.7 | | |
| 504C | Address on File | SHIB 26170729.2 | | |
| 6F3D | Address on File | ADA 15.2; BTT 10566200; CKB 369.7; DOGE 63.1; QTUM 0.57; SHIB 2104753.6; STMX 29.5; VET 378; XVG 167.3 | | |
| 605E | Address on File | BTC 0.001215; DOGE 104.9; GRT 84.6; LUNA 1.798; LUNC 117622.4; MATIC 239.397; SPELL 14339.7 | | |
| FE92 | Address on File | BTC 0.001138; BTT 2578200; LUNA 2.07; LUNC 50.8 | | |
| F7C6 | Address on File | BTC 0.000589; USDC 520.91 | | |
| CEF2 | Address on File | ADA 49.7; BTC 0.000514; DOT 0.933; SHIB 845165.6; USDC 1060 | | |
| 06D6 | Address on File | VGX 4.95 | | |
| 673E | Address on File | VGX 4.94 | | |
| 5143 | Address on File | VGX 2.78 | | |
| 2D42 | Address on File | ETH 0.0185; LINK 90.46 | | |
| 8D54 | Address on File | BTC 0.00165; SHIB 1389081.8; TRX 2208.4 | | |
| 63BD | Address on File | LLUNA 3.757; LUNA 1.61; LUNC 351094 | | |
| BA24 | Address on File | VGX 4.03 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8C0F | Address on File | ADA 3130.7; AMP 5032.37; ANKR 4720; BTT 4883092.3; DOGE 10003.4; DOT 76.34; GALA 2941.1764; LUNA 8.462; LUNC 49463.2; MATIC 2142.056; OCEAN 82.72; SAND 231.8979; SHIB 13524744.9; SOL 4.0028; STMX 25.1; XRP 1000 | | |
| 40C0 | Address on File | USDC 1209.11 | | |
| BC60 | Address on File | BTT 23019500; USDC 250; VET 1167 | | |
| 3DE2 | Address on File | VGX 2.75 | | |
| E2AD | Address on File | ADA 1298.8; BTT 101002600; CKB 3855.8; DOGE 2092.7; SHIB 114886236.3; STMX 5914.6; TRX 1907 | | |
| 37ED | Address on File | ADA 900.1; BTC 0.125259; ETH 1.83171 | | |
| 3807 | Address on File | ADA 204; BTC 0.000657; BTT 96685082.8; SHIB 2643171.8; VET 2112.6 | | |
| 0AB6 | Address on File | ALGO 75.47; APE 15.579; LINK 5.52; LUNA 0.074; LUNC 4821.3; SAND 51.598; XRP 13.1 | | |
| 9DBD | Address on File | VGX 4.9 | | |
| 25CF | Address on File | BTT 11940600 | | |
| F285 | Address on File | BTC 0.001711; BTT 24307389.3; DOGE 2116.3; ETH 0.02995; JASMY 4307.5; LUNA 0.859; LUNC 293521.4; MANA 13.62; SHIB 17381516.4; STMX 1046.6; USDC 0.91 | | |
| 6A60 | Address on File | BTC 0.064422; ETH 0.80393; HBAR 348.5 | | |
| C0E1 | Address on File | ADA 4081.3; BTC 0.00044; DOGE 14.1; DOT 303.461; ETC 100.31; ETH 2.73329; GRT 10370.34; USDC 10455.74; VGX 2255.02 | | |
| 70DA | Address on File | SHIB 5107832 | | |
| C5BE | Address on File | ADA 222; DOGE 1080.4; HBAR 1112.3; TRX 1542.2; VET 616.7; XLM 623 | | |
| 0965 | Address on File | ADA 882.9; BTC 0.125041; ETH 1.82876 | | |
| 871D | Address on File | VGX 5.26 | | |
| 2E04 | Address on File | DOGE 35.3 | | |
| 505B | Address on File | LLUNA 2.815; LUNA 1.207; LUNC 236011.5; XRP 79.7 | | |
| D53C | Address on File | ADA 3541.7; BTT 100000000; SHIB 5083499.7; STMX 35283.8; USDC 399.33; VGX 103.9 | | |
| A375 | Address on File | VGX 2.75 | | |
| 4250 | Address on File | BTC 0.000103; DOGE 3; USDC 0.14; USDT 0.42 | | |
| 3107 | Address on File | VGX 4.87 | | |
| 9F45 | Address on File | SHIB 50607387.3 | | |
| 5308 | Address on File | BTC 0.000438; BTT 6527000; DOGE 75.9 | | |
| FAB9 | Address on File | DOT 22.244; LUNA 1.139; LUNC 1.1; USDC 1042.32 | | |
| 30C4 | Address on File | ADA 1362.2; BTT 364118300; HBAR 3213.7; STMX 44251.9 | | |
| 4522 | Address on File | BTC 0.000204 | | |
| CC6A | Address on File | VGX 4.9 | | |
| D5D3 | Address on File | VGX 2.78 | | |
| 614D | Address on File | BTC 0.000247 | | |
| BDF4 | Address on File | BTC 0.000175 | | |
| 1DC0 | Address on File | VGX 2.75 | | |
| 8CEA | Address on File | SHIB 39542 | | |
| FA73 | Address on File | SHIB 848176.4 | | |
| 9E2B | Address on File | SHIB 2161694.7 | | |
| 7672 | Address on File | BTC 0.000514; SHIB 1236858.3 | | |
| 9B55 | Address on File | ADA 650.9; AMP 9939.62; AUDIO 61.121; AXS 0.58702; BTC 0.010279; BTT 58729369.6; CHZ 106.2191; CKB 1915.2; DGB 4423.7; DOGE 5220.7; ETH 0.02887; FET 221.48; FIL 3.37; FTM 79.071; GLM 154.97; HBAR 159.5; ICX 8.7; IOT 29.33; JASMY 1384.4; LLUNA 3.717; LTC 1.88991; LUNA 1.593; LUNC 347320.7; OMG 19.57; OXT 200; PERP 20.587; RAY 8.558; SHIB 34936085.3; SPELL 32703.9; SRM 28.46; STMX 1185; SUSHI 10.3592; UMA 5.135; UNI 39.32; VET 1202.3; VGX 11.31; WAVES 9.114; XVG 3174 | | |
| FB2A | Address on File | ADA 41.2; BTC 0.00051; SHIB 9076763.4 | | |
| 4022 | Address on File | VGX 2.78 | | |
| 316D | Address on File | VGX 5.15 | | |
| A495 | Address on File | LUNA 0.978; LUNC 63970.4 | | |
| 4FCF | Address on File | VGX 4.03 | | |
| B79F | Address on File | BTC 0.020025 | | |
| 25B5 | Address on File | ADA 41.8; BTC 0.006417; DOGE 766.1; ETH 0.09641; LTC 0.16967; SHIB 2578648.7; VET 2446.2; XLM 83.8; XMR 0.157; YFI 0.001594 | | |
| 1D04 | Address on File | SHIB 3494060 | | |
| 59E3 | Address on File | ADA 358.6 | | |
| 7A5B | Address on File | VGX 2.84 | | |
| 5C72 | Address on File | USDC 55.04 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A35 | Address on File | ETH 0.64722 | | |
| 069E | Address on File | BTC 0.00011; DOGE 21739.6; ETH 10.1436; SHIB 85352961.6 | | |
| 9A5E | Address on File | VGX 2.78 | | |
| 8549 | Address on File | BTC 0.000498; SHIB 1366306.8 | | |
| D00B | Address on File | VGX 2.75 | | |
| 7880 | Address on File | LUNA 0.173; LUNC 11273.3; SHIB 10031900.2 | | |
| 26B1 | Address on File | ADA 41.1; BTC 0.001964; BTT 36975600; MATIC 26.483; SHIB 14878972.7 | | |
| 7EC8 | Address on File | BTC 0.000494; BTT 25494600; FTM 36.313 | | |
| FBF8 | Address on File | CKB 6914.7; HBAR 5017.6 | | |
| 66A7 | Address on File | OCEAN 26.35; VGX 19.86 | | |
| 9F4B | Address on File | ADA 55.4; ETH 0.09634 | | |
| 735E | Address on File | VGX 4.01 | | |
| E594 | Address on File | ATOM 50.467; BTC 0.000592; BTT 229626299.9; CHZ 3392.4639; DGB 19287.9; DOGE 33407.9; DOT 101.73; FIL 49.12; LINK 147.87; LLUNA 26.438; LTC 22.06892; LUNA 11.331; LUNC 36.6; SAND 576.923; STMX 30246.8; TRX 13157.8; VET 10101; VGX 1304.97 | | |
| 9558 | Address on File | BTT 2425400; MATIC 202.729; SHIB 3355306; TRX 280.3; VET 411; VGX 0.8 | | |
| D308 | Address on File | ADA 30.1; BTC 0.001558; DGB 5020.8; DOT 22.233; LTC 2.02966; SHIB 3040890.2; SOL 5.0649; TRX 969.7; VGX 32.36 | | |
| 27B5 | Address on File | SHIB 2255299.9 | | |
| 1D76 | Address on File | BTC 0.000624; XMR 30 | | |
| 460C | Address on File | BTC 0.004023 | | |
| 54B7 | Address on File | ADA 0.7 | | |
| E33A | Address on File | BTC 0.000218 | | |
| 5C3F | Address on File | ADA 5.8; ETH 0.30964; OCEAN 862.55; SHIB 200931010.9; VET 34050.7 | | |
| FF6F | Address on File | DOGE 2 | | |
| D2DA | Address on File | XRP 42.7 | | |
| 1E77 | Address on File | BTC 0.000515; ENJ 74.93; MATIC 137.336; SOL 0.5283; USDC 2.32; VGX 5.18 | | |
| E9CD | Address on File | VGX 5.17 | | |
| 9CB7 | Address on File | VGX 4.61 | | |
| 355B | Address on File | BTT 5898300; VET 410 | | |
| 3114 | Address on File | VGX 5.13 | | |
| A1DF | Address on File | BTC 0.000434; BTT 3065600; DOGE 200.1; ETH 0.02825 | | |
| 00F5 | Address on File | ADA 441.7; BTT 13527700; MANA 84.98; UNI 3.09; VET 508.5; XLM 382.3 | | |
| 693A | Address on File | ADA 152.7; ALGO 26.63; AVAX 0.76; AXS 1.47084; BTC 0.002071; BTT 119955400; CHZ 296.8517; DOGE 1327.8; DOT 2.042; ETC 0.61; ETH 0.06059; FTM 6.86; LUNA 0.207; LUNC 0.2; MANA 28.72; MATIC 68.125; SAND 30.1428; SHIB 64536980.4; SOL 0.2626; STMX 1236.2; TRX 626.6; USDC 60; VET 1252.6; VGX 16.13; XLM 54.4 | | |
| 2CF9 | Address on File | XVG 1808.8 | | |
| D7FB | Address on File | BTC 0.002813; DOT 0.561; ETH 0.0588; HBAR 83.2; LUNA 0.627; LUNC 354.1; SOL 0.1677 | | |
| 3430 | Address on File | VGX 4.75 | | |
| 4CAC | Address on File | VGX 4.9 | | |
| 0E1C | Address on File | BTC 0.160123; DOGE 31716.9; DOT 0.341; ETH 11.49398; LTC 0.09684; SHIB 17077186.9 | | |
| 1D0D | Address on File | AMP 2736.81; ENJ 17.8; HBAR 2718.2 | | |
| FD30 | Address on File | AVAX 2.17; LLUNA 7.494; LUNA 3.212; VGX 5042.05 | | |
| 1226 | Address on File | ADA 5516.7; BTC 0.051948; DOGE 100147.3; DOT 203.539; ETH 17.5448; MANA 500.72; MATIC 1009.76; SAND 500.9516; SOL 50.2965; VGX 644.2 | | |
| 825A | Address on File | VGX 1687.97 | | |
| 95FF | Address on File | BTC 0.002693; USDT 0.85 | | |
| 238E | Address on File | BTC 0.033063; ETH 0.61549 | | |
| E463 | Address on File | LLUNA 5.998; LUNA 2.571; LUNC 560622.5 | | |
| 4E0B | Address on File | VET 11905.2; VGX 5.39 | | |
| 2C92 | Address on File | ADA 328.2; BTC 0.185723; DOGE 413.2; ETH 2.812; KNC 115.41; MATIC 159.888; SHIB 29390945.4; USDC 1773.47; VET 5510.4; VGX 563.59 | | |
| BD3A | Address on File | SHIB 69802.2 | | |
| 5625 | Address on File | ADA 123.1; BTC 0.000404; BTT 6811200; DOGE 171.2; MATIC 102.739; SHIB 4136238.4; STMX 1757.9 | | |
| C1B7 | Address on File | ADA 1.1; SHIB 16490.5; XLM 1.5 | | |
| 8CCB | Address on File | BTC 0.000494; HBAR 12848.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F93F | Address on File | BTT 1150100; SHIB 6123983.7 | | |
| 7B51 | Address on File | SHIB 1505721.7 | | |
| DD8E | Address on File | MATIC 249.271; SHIB 7646429.1 | | |
| 9C8D | Address on File | ADA 804.3; BTT 71636300; DOT 39.38; HBAR 3455.9; MANA 109.05; SHIB 35911305.8; VET 14317.6 | | |
| 710F | Address on File | ETH 0.00676; SHIB 126676813.7 | | |
| F81F | Address on File | AMP 510.7; BTC 0.00041; BTT 11234100; FTM 148.225; GALA 257.5262; GRT 212.18; LTC 0.00001; LUNA 0.742; LUNC 48521.7; MANA 127; MATIC 289.871; SHIB 15282235.3; STMX 6426.7; USDC 153.251563; VET 105.6; VGX 24.16; XVG 4255.4; ZRX 105.5 | | |
| A447 | Address on File | ADA 224; BTC 0.000434; ETH 1.08243 | | |
| 5D07 | Address on File | BTC 0.00041; SHIB 3220611.9 | | |
| 89D5 | Address on File | BTC 0.286679 | | |
| F692 | Address on File | LLUNA 3.737; LUNA 1.602; VGX 6948.37 | | |
| CB77 | Address on File | VGX 4.59 | | |
| CAB3 | Address on File | BTC 0.00165 | | |
| 6994 | Address on File | LUNA 23.592; SRM 93.897 | | |
| B092 | Address on File | SHIB 43610.4 | | |
| 0331 | Address on File | ADA 50.2; BTC 0.001516 | | |
| B7B5 | Address on File | ADA 950.2; BTC 0.033481; ETH 0.78979; SHIB 15959516.5; SOL 6.4175 | | |
| 85BC | Address on File | ADA 1.5; ALGO 1.57; AVAX 0.1; DOT 7.969; ENJ 82.14; LINK 0.13; LTC 0.05374; MANA 97.89; MATIC 69.191; SHIB 136749971.2 | | |
| 1FF7 | Address on File | ETH 0.001 | | |
| 3319 | Address on File | VGX 4.93 | | |
| A638 | Address on File | ADA 49.9; BTC 0.000498; ETH 0.02061 | | |
| 1B3B | Address on File | BTC 0.000256 | | |
| 5DA3 | Address on File | VGX 5.25 | | |
| 6EDC | Address on File | ADA 593.4; ETH 0.1848; MATIC 381.035; SOL 6.0917 | | |
| E511 | Address on File | BTT 6477500 | | |
| 1AFE | Address on File | SHIB 866250.8 | | |
| 0981 | Address on File | BTC 0.000524 | | |
| B939 | Address on File | BTC 0.001286; BTT 803099600; SHIB 15214781.2; STMX 37126.9; XLM 1187.3 | | |
| 38DC | Address on File | BTC 0.000414; DOGE 910.8; SHIB 10211992.7 | | |
| 30EC | Address on File | ADA 536.8; BTC 0.122031; ETH 2.46395; VGX 1412.43 | | |
| B8F7 | Address on File | SHIB 26484609.6; XLM 479.6 | | |
| AEBF | Address on File | DOGE 44.5; ETH 0.0043 | | |
| A76B | Address on File | LTC 0.004 | | |
| C4A9 | Address on File | VGX 4.75 | | |
| ED52 | Address on File | BTC 0.025873; SHIB 4370905; VET 6466.7 | | |
| EAB2 | Address on File | DOGE 9323.2 | | |
| 9664 | Address on File | BTC 0.000512; VGX 4.98 | | |
| 276B | Address on File | BTC 0.002762 | | |
| 7B12 | Address on File | VGX 2.75 | | |
| D5E3 | Address on File | ADA 12.5; BTC 0.000405; DOGE 7.1; ETH 0.00577; MATIC 13.052 | | |
| 08C2 | Address on File | ADA 330.8; DOT 21.991; HBAR 263.2; LINK 3.88; SHIB 1111111; SUSHI 3.5088 | | |
| F00A | Address on File | ADA 204.5 | | |
| AFB9 | Address on File | VGX 4.68 | | |
| 1436 | Address on File | BTC 0.000231 | | |
| F301 | Address on File | DOGE 48.6 | | |
| 2E20 | Address on File | VGX 2.78 | | |
| E308 | Address on File | DOGE 47.3 | | |
| 8C51 | Address on File | VGX 2.88 | | |
| 1DF8 | Address on File | AVAX 1.04; BTC 0.000386; FTM 32.233; MANA 31.08; SAND 15.2505; USDC 211.73 | | |
| AEC3 | Address on File | ADA 124.4; AXS 1.00286; DOT 4.411; MATIC 58.635; SOL 1.0044 | | |
| 2B67 | Address on File | VGX 2.75 | | |
| 770A | Address on File | VGX 5.15 | | |
| 31F1 | Address on File | BTC 0.000836; LLUNA 6.413; LUNA 2.749; LUNC 1173228.5 | | |
| 739E | Address on File | BCH 0.00249; VGX 265.87 | | |
| E82A | Address on File | AVAX 31.54; BTC 0.000961; DOGE 6.1 | | |
| F807 | Address on File | ADA 52.5; BTC 0.001351; SHIB 2568819.1; SOL 2.7378 | | |
| 759C | Address on File | BTC 0.00079; ETH 0.01095; LTC 0.50287 | | |
| 9720 | Address on File | CKB 0.9; XRP 0.9 | | |
| 2F26 | Address on File | ADA 2977.4; BTC 0.001934; DOT 265.12; ENJ 1114.26; ETH 0.01008; LINK 146.37; MATIC 4047.439; UNI 19.609; VET 13113.3 | | |
| FB84 | Address on File | VGX 2.8 | | |
| C35D | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9A22 | Address on File | BTC 0.000534 | | |
| 9610 | Address on File | VGX 2.65 | | |
| 6B85 | Address on File | ADA 322.1; BTC 0.035836; MATIC 26.1; SHIB 45928674.9 | | |
| 9E12 | Address on File | BTC 0.000524 | | |
| 6B1B | Address on File | VGX 4.58 | | |
| 126F | Address on File | ADA 355.4; BTC 1.004416; FTM 0.778; LUNC 100.3; VGX 509.98 | | |
| F3F2 | Address on File | BTT 73086800; HBAR 347.8; LTC 0.00916 | | |
| 506B | Address on File | BTT 131664499.9; DOGE 3529.7 | | |
| 1BE1 | Address on File | DOGE 41.2; ETH 0.00395; LTC 0.16728 | | |
| D6B6 | Address on File | APE 0.636; BTC 0.019486; CAKE 2.24; DOT 1.976; ENJ 9.94; LINK 2.73; LUNC 16.4; MANA 11.31; MATIC 13.673; SOL 0.0519; VET 54.7 | | |
| 2BE0 | Address on File | ADA 5.7; ALGO 7.05; ATOM 1.033; BAND 2.88; BAT 1; DOGE 2926.6; DOT 1; ENJ 4.35; EOS 3.24; ETC 1; IOT 4.91; MANA 1; OCEAN 7.4; ONT 5; TRX 76.2; UNI 1.292; VET 49.5; VGX 70.27; XLM 621.3; XMR 0.056; XTZ 1 | | |
| F805 | Address on File | BTC 0.000435; VET 414.4 | | |
| E5CC | Address on File | LLUNA 5.274; USDC 3.47 | | |
| A761 | Address on File | ADA 32.2 | | |
| B86C | Address on File | VGX 5.01 | | |
| 3313 | Address on File | BTC 0.000231 | | |
| 09A6 | Address on File | ADA 11.4; BTT 5444500; ICX 42.6; SRM 1.979; TRX 102.5; USDC 10; VET 89 | | |
| CCFB | Address on File | AXS 0.92125; BTC 0.002607; DOGE 436.4; ETH 0.03113; FTM 51.605; LLUNA 3.984; LUNA 1.708; LUNC 5.5; MANA 23.76; MATIC 61.762; SOL 0.5144; VGX 23.6 | | |
| CBE1 | Address on File | VGX 8.37 | | |
| 4F15 | Address on File | ADA 299.4; BTC 0.073772; DOGE 91.9; DOT 0.803; ETH 0.68675; LINK 13.7; LTC 3.40002; TRX 727; VGX 71.16 | | |
| B0FE | Address on File | ADA 0.7 | | |
| F91F | Address on File | BTC 0.000226 | | |
| 7B1B | Address on File | VGX 2.84 | | |
| 76B6 | Address on File | SHIB 33845.1; VET 31251.9 | | |
| 61E5 | Address on File | VGX 4.29 | | |
| 7B9D | Address on File | VET 14008.7 | | |
| 0E59 | Address on File | VGX 4.9 | | |
| 95C2 | Address on File | BTT 55555555.5 | | |
| 2AF2 | Address on File | BTT 1295700; MANA 2.8 | | |
| 369A | Address on File | ADA 1635.2; ATOM 20.505; BTC 0.000875; CKB 4248.1; DOGE 1094; LINK 10.59; SHIB 2195415.7; USDC 3161.3 | | |
| 7131 | Address on File | BTT 600; DOGE 0.6 | | |
| 00E4 | Address on File | BTC 0.001023; SHIB 11730968 | | |
| B6DD | Address on File | ALGO 17.55; ATOM 8.06; AVAX 3.91; BTC 0.016195; CHZ 306.4805; DOT 17.044; ETH 0.1369; LINK 4.75; LLUNA 3.332; LUNA 1.428; LUNC 4.6; MANA 16.16; MATIC 124.101; SOL 3.4241; SRM 37.756; SUSHI 12.2335; VET 239.1; VGX 46.45 | | |
| E172 | Address on File | AVAX 2.83; BTC 0.000866; SOL 6.1233 | | |
| 8D0E | Address on File | VGX 5.21 | | |
| BF5A | Address on File | ADA 261.6; BTC 0.000545; DOGE 1116.6; DOT 23.06; LLUNA 12.74; LUNA 5.46; LUNC 1189487.7; MATIC 202.863; SHIB 61301510.2; VGX 106.44; XLM 1171.6; XTZ 64.41; XVG 4051.7 | | |
| 522B | Address on File | ADA 1.6; BTT 49770954.5; LLUNA 9.622; LUNA 4.124; LUNC 898544.8; SHIB 22811246.8; STMX 5476.4 | | |
| 85DA | Address on File | BTC 0.00045; DOGE 18708.4 | | |
| B9F3 | Address on File | VGX 4.03 | | |
| ED98 | Address on File | DOGE 20341.9 | | |
| 947C | Address on File | ADA 390.9; DOGE 6696.3 | | |
| E21A | Address on File | VGX 2.77 | | |
| 5734 | Address on File | DOGE 160.8; SHIB 1252034.5 | | |
| 4231 | Address on File | SHIB 433275.5 | | |
| 0159 | Address on File | ADA 23.1; ALGO 5.16; BAND 1.331; BAT 12.9; BTC 0.0006; BTT 33730600; CELO 0.254; DGB 177.6; DOGE 192.3; FIL 0.32; GLM 43.37; LTC 0.28049; LUNA 0.828; LUNC 0.8; MANA 101.36; MATIC 0.983; NEO 3.664; OCEAN 102.62; OMG 1.04; OXT 313.2; QTUM 8.16; SHIB 5003770.4; STMX 643.6; SUSHI 0.8772; TRX 351.3; VET 182.2; XLM 130.6; XVG 411.3 | | |
| 3752 | Address on File | ADA 193.3; BTC 0.010766; CKB 108620.1; ETH 0.12947; HBAR 200.8; STMX 4544.2; USDC 221.47; VET 850.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 963B | Address on File | BAT 482.9; BTC 0.556544; DASH 1.173; DOGE 3900.2; DOT 1786.414; ETH 5.61543; GLM 2444; LINK 1963.73; OMG 514.58; STMX 155577.1; USDC 34.51; VET 56538.7; VGX 2955.96; ZRX 1321.7 | | |
| D275 | Address on File | VGX 4.61 | | |
| 6F1A | Address on File | VGX 2.88 | | |
| 0C17 | Address on File | ADA 4489.7; STMX 109187.3; VET 7105.7 | | |
| DB57 | Address on File | ADA 115.7; BTC 0.005384; DOGE 389.5; DOT 4.258; ETH 0.00612; SHIB 6558285; USDC 712.15; VGX 20 | | |
| 180B | Address on File | ADA 740.1; AVAX 24.73; BTC 0.32221; ETH 3.58156; LLUNA 3.984; LUNA 1.708; LUNC 5.5; MATIC 311.276; SOL 19.3613; VGX 110.02 | | |
| 36F5 | Address on File | BTC 0.00401 | | |
| 066B | Address on File | BTC 0.00313 | | |
| 6550 | Address on File | BTC 0.000171 | | |
| 6A6E | Address on File | BTC 0.000436; FTM 37.565; SHIB 5036514.8 | | |
| FA04 | Address on File | BTT 33316800 | | |
| 4269 | Address on File | ADA 169.1; VET 2394.5 | | |
| C980 | Address on File | BTC 0.041667; DOGE 1322.5; ETH 0.05191 | | |
| 1B0F | Address on File | BTC 0.137079; DOGE 28552.2; ETH 0.71215; LLUNA 92.795; LUNA 39.769; LUNC 8675598.1 | | |
| 34DD | Address on File | BTC 0.000501; SHIB 1640240.5 | | |
| 82A9 | Address on File | DOGE 643; SHIB 744756.8; VET 347.2 | | |
| 546F | Address on File | ADA 192.3; ETC 3.53; SHIB 4032838.9; VET 1701.2 | | |
| 0135 | Address on File | ADA 26.6; DGB 66.4; DOGE 157.8; SHIB 10948426.5 | | |
| CA05 | Address on File | ADA 3; ETH 0.00416 | | |
| 073D | Address on File | BTC 0.002223; ETH 0.0312 | | |
| B468 | Address on File | BTC 0.004534; ETH 0.07414; XLM 150 | | |
| 6AF0 | Address on File | DOGE 95.6; ETH 0.00009 | | |
| 78A1 | Address on File | SHIB 285688.9 | | |
| 13E4 | Address on File | ADA 1044.7 | | |
| ECFA | Address on File | BTC 0.066365; ETH 0.8961; LLUNA 6.157; LUNA 2.639; MATIC 410.64; USDC 2.8 | | |
| 7F10 | Address on File | VGX 4.26 | | |
| 1E68 | Address on File | VGX 2.81 | | |
| 7A9F | Address on File | BTC 0.0004 | | |
| C409 | Address on File | VGX 2.82 | | |
| D112 | Address on File | LLUNA 13.618; LUNA 5.836; LUNC 1272839.7 | | |
| 5114 | Address on File | ADA 84.3; BTC 0.007641; BTT 4617600; CKB 5072.1; DOT 13.168; HBAR 4177; LTC 1.82633; SHIB 1707067.2; SOL 1.0008; USDC 2.48 | | |
| D020 | Address on File | ADA 24.5; SHIB 1228501.2; VET 130.6 | | |
| BCD3 | Address on File | ALICE 16.822; APE 12.584; COMP 34.82927; ETH 0.00395; LRC 88.542; MATIC 482.884; SHIB 28390.3 | | |
| 6F84 | Address on File | ADA 581.9; BTC 0.000527; ETH 0.02779 | | |
| 9993 | Address on File | BTC 0.000235 | | |
| C92E | Address on File | USDC 208.54 | | |
| D1F7 | Address on File | ADA 41.3; BTC 0.005551; ETH 0.22317; MATIC 120.797 | | |
| 6A64 | Address on File | VGX 4.89 | | |
| E423 | Address on File | ADA 559; BTC 0.05547; BTT 43829600; COMP 0.18845; DOGE 1308.5; DOT 38.991; ENJ 36.33; ETH 0.10311; HBAR 355.5; LINK 41.16; LTC 2.31146; LUNA 1.733; LUNC 113340.5; MATIC 113.45; MKR 0.0033; SHIB 53551087.9; STMX 8333.3; TRX 970.7; VET 2383.1; VGX 2.82; XRP 162.5 | | |
| 6A15 | Address on File | LLUNA 109.825; LUNA 400.402; LUNC 10396447.2 | | |
| F37D | Address on File | ADA 0.5 | | |
| 8C21 | Address on File | BTC 0.000401 | | |
| 06EC | Address on File | VGX 4.9 | | |
| D6DE | Address on File | VGX 4.88 | | |
| 9E28 | Address on File | VGX 5.18 | | |
| 1073 | Address on File | BTC 1.049765; DOT 1917.624; ETH 16.21802; HBAR 33941.8; USDC 1135.36; VGX 5816.1 | | |
| 00C7 | Address on File | ADA 153.2; GRT 68.08; HBAR 1004.9; VET 3435.5; VGX 148.04; XLM 629.7 | | |
| 6F1B | Address on File | ADA 534.5; ETH 0.12891; FTM 103.994; HBAR 271.7; IOT 197.2; LLUNA 3.26; LUNA 1.397; LUNC 4.5; MANA 125.85; QTUM 10.02; SHIB 624921.8; SOL 5.9783; XMR 1.001; XRP 40.1 | | |
| F0B9 | Address on File | ADA 1058.9; CKB 111271.4; LLUNA 4.545; LUNA 1.948; LUNC 424863.4; SHIB 83146142.3 | | |
| 4E9D | Address on File | VGX 4.42 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0465 | Address on File | ADA 3929.1; BTC 0.001887; BTT 700; SHIB 32333621.8; USDC 0.06 | | |
| 0657 | Address on File | BTC 0.00014; ETH 0.0023; LINK 4.91 | | |
| 3948 | Address on File | DGB 5744.9; DOT 46.672; IOT 2590.2; MANA 792.17; MATIC 3544.161; SHIB 7473841.5; UNI 0.049; VET 37221.5 | | |
| 31F5 | Address on File | BTC 0.000452 | | |
| 1789 | Address on File | ADA 351.3; BTC 0.024277; BTT 91743119.2; DGB 14096.1; DOGE 2099; DOT 30.158; ETH 0.51144; SHIB 63022898.3; VGX 197.34 | | |
| 252A | Address on File | BTT 2556000 | | |
| 8823 | Address on File | ADA 185.8; BCH 5.02678; BTT 25368300; DGB 16066.8; LINK 10.83; LLUNA 6.656; LUNA 2.853; LUNC 622276.5; SHIB 21806216.3 | | |
| FF17 | Address on File | BTC 0.000064 | | |
| 894B | Address on File | VET 1453.1 | | |
| C3B4 | Address on File | VGX 8.37 | | |
| 6431 | Address on File | AAVE 1.0324; ADA 203.4; BTC 0.019535; CELO 52.849; COMP 1.54495; DOT 91.685; MATIC 22.448; UNI 15.019; VGX 697.59 | | |
| 1D76 | Address on File | USDC 191.32 | | |
| 11C4 | Address on File | BTC 0.000256 | | |
| F749 | Address on File | BTC 0.021704; DGB 4.4; DOT 1060.402; ETH 25.84326; KAVA 559.349; USDC 471614.26; VGX 7608.78.8 | | |
| D298 | Address on File | ADA 3902.2; AMP 29148.26; ANKR 5397.53617; APE 220.673; BTC 0.121544; DOGE 20868.7; DOT 28.293; GRT 12360.37; KAVA 128.067; LLUNA 23.343; LUNA 30.672; LUNC 9550679.9; PERP 286.131; SHIB 383319864.4; STMX 238801.2; USDC 31.64; VET 14919.6; VGX 22845.16 | | |
| 1F26 | Address on File | ADA 466.2; BTC 0.008891; DOT 6.117; ETH 2.07801; SOL 23.7209; STMX 1017.5; USDC 104.73; VGX 10545.87 | | |
| 9164 | Address on File | BTC 0.000687; DOGE 600; DOT 5.487; USDC 153.17; VGX 10097.62 | | |
| 368E | Address on File | VGX 69.32 | | |
| 1099 | Address on File | BTC 0.126139 | | |
| A8AB | Address on File | BTC 0.001057 | | |
| 0C5A | Address on File | ADA 132.4; VET 893.2 | | |
| 081B | Address on File | BTC 0.009337; ETH 0.14825 | | |
| 2ED4 | Address on File | VGX 807.12 | | |
| DB46 | Address on File | DOGE 67; SHIB 645249.9 | | |
| F6AB | Address on File | DOGE 1870.4 | | |
| B699 | Address on File | SHIB 143534.6; UMA 0.001; VGX 4.63 | | |
| BF41 | Address on File | ADA 4.5; SHIB 66038.3; SOL 0.0189 | | |
| 681F | Address on File | ETH 0.04717; SHIB 24461.2 | | |
| 88CE | Address on File | ADA 12.9; BTC 0.000399; LUNA 0.758; LUNC 49596.3; SHIB 5654722.7; USDC 96; VGX 27.95 | | |
| 536F | Address on File | VGX 2.75 | | |
| 64C1 | Address on File | ADA 1.8; ALGO 0.43; SUSHI 0.273; UNI 0.002; XLM 13; ZEC 0.003 | | |
| AD5F | Address on File | APE 15.903; BTC 0.000259; LLUNA 7.099; LUNA 3.043; LUNC 21.4; MANA 55.56; STMX 65404.8; TRAC 115.59; VGX 28606.67 | | |
| 260E | Address on File | VGX 2.65 | | |
| 6729 | Address on File | VGX 4.57 | | |
| E202 | Address on File | CKB 748.2; DOGE 1219.2; ETC 2.12; GLM 484.11; SHIB 416724.5; SRM 39.337; STMX 672.9; TRX 151.5; XVG 891.6 | | |
| B584 | Address on File | DOGE 344.9; ICX 19; LTC 0.06618 | | |
| 75C0 | Address on File | BTC 0.043981; DOGE 3449.5; DOT 50.236; ETH 1.62103; LTC 2.97641; LUNA 1.14; LUNC 74534.9; MANA 175.59; SHIB 19747.8; SOL 3.8766; VET 756.9 | | |
| 5C3A | Address on File | BTT 7090700; DOGE 718.2; SHIB 4403409 | | |
| A130 | Address on File | VGX 2.78 | | |
| 37D0 | Address on File | ADA 11.8; LINK 3.45 | | |
| 559E | Address on File | VGX 4.33 | | |
| BCDE | Address on File | BTC 0.002479 | | |
| 5A9A | Address on File | VGX 5 | | |
| 8AB3 | Address on File | BTC 0.000513; SHIB 1976284.5 | | |
| 94F2 | Address on File | VGX 2.75 | | |
| E383 | Address on File | BTC 0.005863; ETH 0.02288; SHIB 1717622.8; USDC 421.01 | | |
| 1A0B | Address on File | LUNC 60488 | | |
| 0DAC | Address on File | VGX 4.01 | | |
| 36AE | Address on File | ADA 515.2; BTC 0.000494; ETH 1.98756; HBAR 6406; MANA 566.24; SHIB 9041581.4; USDC 74.12; VET 2980.6 | | |
| 2035 | Address on File | VGX 2.75 | | |
| 6FB0 | Address on File | BTT 6068600 | | |
| C588 | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BF33 | Address on File | ADA 6.9; BTT 5974262.7; DOGE 253.5; TRX 138.5; VET 108; VGX 5.51 | | |
| 4BDF | Address on File | VGX 4.87 | | |
| EA43 | Address on File | DOGE 200.6 | | |
| 6685 | Address on File | BTC 0.000425; BTT 3125200; DOGE 269.8 | | |
| A80B | Address on File | VGX 4.29 | | |
| C8B7 | Address on File | SHIB 811359 | | |
| C6E8 | Address on File | BTC 0.000446; DOGE 247 | | |
| 8A89 | Address on File | VGX 8.37 | | |
| FEB9 | Address on File | ADA 6.9; IOT 67.24; LUNA 1.925; LUNC 125920.2; SHIB 4830539.3 | | |
| B4B7 | Address on File | BTC 0.00041; USDC 1.24 | | |
| 7666 | Address on File | BTC 0.000251 | | |
| 1C6D | Address on File | ADA 19395.3; BTC 0.000464 | | |
| 0F88 | Address on File | DOGE 89.5; SHIB 357295.9 | | |
| 5EE9 | Address on File | ADA 135.7; SHIB 384029673; SPELL 7632.4 | | |
| 6A4D | Address on File | BTC 0.000512; SHIB 1049979; VET 288.9 | | |
| 4FC7 | Address on File | VGX 4.29 | | |
| 3B6D | Address on File | BTC 0.003755; COMP 1.01021; OMG 10.89; SHIB 1018056.1; SRM 30.211; STMX 2023.9; VGX 103.25 | | |
| 5B66 | Address on File | SHIB 89174.8 | | |
| C88F | Address on File | ADA 2621; ALGO 146; BTC 0.000674; CKB 5330.7; HBAR 9206.7; TRX 1893.8 | | |
| D771 | Address on File | BTC 0.000442; DOGE 1035.9 | | |
| E68E | Address on File | DOGE 695.3; ETH 0.31869; USDC 104.58 | | |
| 46D5 | Address on File | VGX 4.89 | | |
| E39E | Address on File | VGX 4.02 | | |
| 476F | Address on File | ADA 73.1; BTC 0.000425; DOGE 244.3; SHIB 1174536 | | |
| DF3A | Address on File | BTC 0.000521; ETH 0.00277; MANA 23.87; SHIB 4482107.4 | | |
| BDB1 | Address on File | VGX 5.17 | | |
| 63E0 | Address on File | VGX 4.17 | | |
| A37B | Address on File | BTC 0.001023; SHIB 3295626.7 | | |
| 3A16 | Address on File | SHIB 16644.3 | | |
| BC15 | Address on File | VGX 4.61 | | |
| 19E3 | Address on File | VGX 5 | | |
| 3373 | Address on File | SAND 9.2723; XLM 248; XVG 31764.3 | | |
| 7BCA | Address on File | VGX 2.78 | | |
| AD77 | Address on File | BTT 42016806.7; DOGE 1714.2; HBAR 944.8; SHIB 11251125.1; VGX 147.06 | | |
| BDE6 | Address on File | BTC 0.586991; ETH 0.00702; USDC 8193.77 | | |
| A558 | Address on File | VGX 5 | | |
| 3138 | Address on File | APE 27.58 | | |
| D65C | Address on File | VGX 4.75 | | |
| D330 | Address on File | VGX 4.29 | | |
| 5844 | Address on File | LLUNA 4.59; LUNA 1.967; LUNC 428946.9 | | |
| 1B78 | Address on File | BTC 0.000872; SHIB 11464773.3 | | |
| 3D87 | Address on File | BTT 19514500; CKB 2465.9 | | |
| 62EF | Address on File | BCH 17.1859; BTC 0.17308; LLUNA 845.505; LUNA 362.36; LUNC 1171.2 | | |
| 7175 | Address on File | VGX 4.29 | | |
| 7F38 | Address on File | BTC 0.000239 | | |
| 23D9 | Address on File | BTT 250475000 | | |
| 0B7E | Address on File | BTT 11483253.5; SHIB 2104719.3 | | |
| F49A | Address on File | XVG 1792.5; ZEC 0.69 | | |
| 3543 | Address on File | CAKE 2.218; MATIC 14.612; SHIB 3483680.4; TRX 145; VET 342.8; VGX 4.58 | | |
| 286D | Address on File | BTC 0.00001; BTT 106000; DOGE 0.2; ETH 0.0001; SHIB 686881.4; VET 1.3 | | |
| EE8F | Address on File | VGX 4.96 | | |
| F41E | Address on File | BTC 0.000443; BTT 24390200; DOGE 683.4; ETH 0.01043; GLM 56.29; KNC 5.41; MANA 42.94; TRX 420.1; VGX 4.12 | | |
| EB0A | Address on File | BTC 0.000582; USDC 2048.17 | | |
| D133 | Address on File | ADA 45.4; BTC 0.002681; DOGE 549.1; SHIB 16338899.2 | | |
| 9628 | Address on File | ADA 3262.1; BTC 0.002863; ETH 0.06493; HBAR 864.1; MANA 161.41; SAND 69.4211; SHIB 15491886.9; VET 2709.1 | | |
| FB2C | Address on File | BTT 3510600; DOGE 46.9; SHIB 16434748.9; XVG 136.1 | | |
| 3CA6 | Address on File | DOGE 179.8 | | |
| A222 | Address on File | ADA 1; BTC 0.000041; DOT 0.216; USDC 5207.09; VGX 640.31 | | |
| EE1E | Address on File | VGX 4.71 | | |
| FC4F | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B235 | Address on File | ADA 3.8; APE 0.361; BTC 0.000123; DOGE 33.4; MATIC 7.697; SHIB 23377.9; VGX 12.7 | | |
| 618B | Address on File | ADA 0.6; BAT 3.5; HBAR 182; LUNA 0.05; LUNC 3265.9; MATIC 7.365; VGX 9.71 | | |
| A134 | Address on File | VGX 4.29 | | |
| E569 | Address on File | LLUNA 6.634; LUNC 620007.2 | | |
| B318 | Address on File | VGX 4.75 | | |
| 0211 | Address on File | BTT 63266100; NEO 7.418 | | |
| ED60 | Address on File | BTT 3489000; DOGE 269.4; VET 112.1 | | |
| 8EA9 | Address on File | BTC 0.000239 | | |
| C264 | Address on File | BTC 0.000964; DOGE 297.4; OCEAN 21.53; SHIB 722282.4; UMA 2.041; VET 221.4 | | |
| 1602 | Address on File | VGX 4.73 | | |
| 42B1 | Address on File | CKB 7013471.5; LLUNA 10.807; LUNA 4.632; LUNC 1009901.1; VGX 20167.79 | | |
| F87A | Address on File | BTC 0.000433; SHIB 6619680.4; STMX 10.3 | | |
| 3F46 | Address on File | BTC 0.0009 | | |
| EB33 | Address on File | VGX 2.8 | | |
| 770C | Address on File | VGX 2.75 | | |
| 296F | Address on File | BTC 0.000402; SHIB 231181.5; SOL 0.2054 | | |
| 8840 | Address on File | BTC 0.0004 | | |
| 97D0 | Address on File | VGX 2.65 | | |
| F697 | Address on File | VGX 4.75 | | |
| 5A7F | Address on File | ADA 35.4; ATOM 31.949; BTC 0.043718; BTT 15414000; ETH 0.33477; LLUNA 4.636; LUNA 1.987; LUNC 6.4; QTUM 6; TRX 1110.8; USDC 297.95; XLM 102; XVG 1528 | | |
| 6F6A | Address on File | TRX 526.6 | | |
| A132 | Address on File | VGX 4.59 | | |
| 30F6 | Address on File | ADA 0.3; ATOM 0.687; BTC 1.018713; ETH 63.72883; LINK 3128.38; MATIC 2604.264; SAND 1367.4566; SHIB 367455990.9; SOL 0.1635; USDC 0.06; VGX 4100.13; XRP 1.9 | | |
| B2A4 | Address on File | ADA 3160.2; BTC 0.09621; DOGE 116.8; DOT 6.339; ETH 4.55973; LINK 2.49; SHIB 960061.4 | | |
| F335 | Address on File | BTC 0.000498; SHIB 2652519.8 | | |
| DEDB | Address on File | AVAX 2.35; BTC 0.000662; LUNA 0.828; LUNC 0.8 | | |
| E658 | Address on File | DOGE 6993.8; GALA 716.0479; LUNA 0.157; LUNC 10259; SHIB 113495746 | | |
| 252F | Address on File | BTC 0.009707; BTT 30124100; CKB 9954.4; DOGE 3996.1; ETH 0.12624; HBAR 783.2; TRX 2508.8; VET 3578.2 | | |
| 2739 | Address on File | VGX 5.01 | | |
| 4D6F | Address on File | VGX 4.29 | | |
| EADD | Address on File | BTC 0.000405; BTT 70932700; DGB 1727.4; DOGE 357.5; ETH 0.02313; HBAR 245; SHIB 1502629.6; STMX 2987.5; VET 426.8; VGX 9.47 | | |
| 15DF | Address on File | ADA 4.5; BTC 0.001387; DOGE 98.2; ETH 0.0238; MANA 21.49; SHIB 3787662.6; SOL 0.1734 | | |
| 0799 | Address on File | BTT 148770400 | | |
| 7ED7 | Address on File | VGX 4.29 | | |
| 3B02 | Address on File | VGX 4.6 | | |
| 1B05 | Address on File | BTC 0.000432; BTT 17415800; XVG 1109.7 | | |
| 662C | Address on File | VGX 5.15 | | |
| EAE1 | Address on File | BTC 0.000367; ETH 0.00287 | | |
| 9B08 | Address on File | VGX 2.88 | | |
| 2239 | Address on File | ADA 0.7 | | |
| 1168 | Address on File | ADA 177.7; BTC 0.007873 | | |
| 8C96 | Address on File | ADA 77.3; DGB 2936.8; ICX 741.2; SHIB 23177851.7; VGX 1064.27 | | |
| 1FEB | Address on File | BTC 0.002005; ETH 0.00534; SOL 0.2502 | | |
| 54B4 | Address on File | VGX 4.61 | | |
| DA93 | Address on File | VGX 4.59 | | |
| 7CEF | Address on File | VGX 4.59 | | |
| 9E14 | Address on File | VGX 4.59 | | |
| 0A7E | Address on File | VGX 4.54 | | |
| EF5D | Address on File | BTT 22116400 | | |
| 633D | Address on File | AVAX 35.05; BTC 0.037493; ETH 1.00225; IOT 967.74; VGX 348.43; ZEN 16.3043 | | |
| B1AF | Address on File | ADA 11.6; ALGO 13.34; BTT 1434281.1; DOGE 195.2; GLM 17.71; SHIB 1406665.8; XLM 207.3; ZRX 24.1 | | |
| 1B4C | Address on File | VGX 4.01 | | |
| A600 | Address on File | DOGE 4179.9; DOT 149.038; SHIB 23155849 | | |
| E7C7 | Address on File | LINK 0.46 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 21A7 | Address on File | BTT 21406700; DGB 1746.7; STMX 3269.3; VET 9870.9; XVG 29109.6; ZEC 15.833 | | |
| 61B5 | Address on File | VGX 4.01 | | |
| B9EC | Address on File | SHIB 1536570.3 | | |
| 1ECF | Address on File | BTC 0.001304; BTT 115831600; DOGE 723.8; TRX 1977.9; XLM 442.5 | | |
| F1DB | Address on File | VGX 2.81 | | |
| 9FFA | Address on File | ADA 112.5; BCH 0.01998; BTC 0.010236; DOGE 85.8; DOT 21.804; ETH 0.01253; LTC 0.0727; USDC 110.19 | | |
| AA4A | Address on File | VGX 8.38 | | |
| 208B | Address on File | ADA 235.9; BTC 0.000044; VGX 1033.61 | | |
| 4AED | Address on File | BTT 3780899.9; STMX 564.3 | | |
| 3F64 | Address on File | VGX 5.39 | | |
| 16FF | Address on File | BTT 41894000; SHIB 15481302.2; STMX 6126.1 | | |
| ED14 | Address on File | ADA 2860.7; BAT 749.3; BTC 0.000513; ETH 0.38526; SHIB 30426844.2; VET 6890.9; VGX 269.01 | | |
| 53B2 | Address on File | BTC 0.000864; DOGE 2510.8; VET 9006.4 | | |
| F85A | Address on File | AVAX 10.89; BTC 0.078119; ETH 2.15706; USDC 275.54 | | |
| 3858 | Address on File | SHIB 1986722 | | |
| 7ABE | Address on File | BTC 0.000517; SHIB 1310959.6 | | |
| EA98 | Address on File | VGX 5.25 | | |
| 43FF | Address on File | ADA 110.9; BTC 0.000515; BTT 9607900; ETH 0.15629; VGX 1056.8 | | |
| 50AE | Address on File | ADA 5.1; ETC 0.09; ETH 0.00317 | | |
| 2ABE | Address on File | VGX 8.38 | | |
| C752 | Address on File | BTC 0.000397; BTT 150913500; VGX 2.82 | | |
| D23E | Address on File | DOGE 777; SOL 0.2884 | | |
| 1851 | Address on File | ADA 1017.5; AXS 1.45549; BTC 0.000081; CKB 1458.8; DOT 9.165; ETH 1.24235; FIL 0.26; SAND 388.0227; SOL 6.4846; STMX 314.6; SUSHI 1.7357; UNI 9.39; VET 3679.5 | | |
| 1774 | Address on File | ADA 30; AMP 520.57; DOGE 71.4; ENJ 1.15; MANA 8.18; OXT 27.8; SHIB 1186949.9; TRX 160; UNI 3.287 | | |
| EFAD | Address on File | BTC 0.000248 | | |
| D062 | Address on File | VET 49.7 | | |
| 3463 | Address on File | STMX 31 | | |
| 7081 | Address on File | VGX 5.39 | | |
| 592C | Address on File | VGX 5.39 | | |
| B5C1 | Address on File | ETH 0.0053 | | |
| 3E78 | Address on File | ADA 6115.4; DOGE 35390.9; DOT 421.335; ETH 1.21955; SHIB 99828747.3; SOL 18.921; VET 6016.1 | | |
| E4A3 | Address on File | BTT 3208100; DOGE 147.3; SHIB 8720930.2 | | |
| 8418 | Address on File | BTC 0.000682; STMX 21081; VGX 252.18 | | |
| 8D7B | Address on File | DOGE 17332.3 | | |
| 6672 | Address on File | DOGE 3.4; SHIB 27959234.2 | | |
| 73DF | Address on File | ADA 543.9; DGB 408.5; SAND 8.9721; SHIB 375053.8; SOL 1.593; XVG 69.2 | | |
| 68BB | Address on File | ADA 72.3; BTC 0.000426; HBAR 287.9 | | |
| 2510 | Address on File | BTC 0.000063 | | |
| A17B | Address on File | ADA 435.6; BTT 42651400; DOGE 11273.5; ETH 0.2455; STMX 6234.6; UNI 12.228; VET 1290.4 | | |
| 4958 | Address on File | DOGE 9885.7; ETH 1.0126; LLUNA 81.435; LUNA 34.901; LUNC 7611263.4 | | |
| 2EDA | Address on File | ADA 1115.7; BTC 0.014037; DOT 36.47; HBAR 98.2; TRX 542.7; USDC 204.37; VGX 134.16 | | |
| 1CA9 | Address on File | SHIB 143802.1 | | |
| E225 | Address on File | ADA 44.9; BTC 0.002633; DOT 0.91; ETH 0.42694 | | |
| 187C | Address on File | BTC 0.000076; ETH 0.32297; XRP 559.8 | | |
| 0881 | Address on File | VGX 2.8 | | |
| 0B84 | Address on File | SHIB 27228327.1 | | |
| FA99 | Address on File | ADA 263.3; DGB 3071.1; EOS 52.26; HBAR 352.2; ONT 235.31; OXT 722.5; STMX 5778.7; UMA 26.578; VET 2356; XLM 1090.6 | | |
| F8E2 | Address on File | DOGE 3.6 | | |
| C8C2 | Address on File | CHZ 912.2975; CKB 14618.6; SHIB 1449033.9; XVG 9788.5 | | |
| 3A29 | Address on File | VGX 4.94 | | |
| 7C88 | Address on File | ADA 1.3 | | |
| C856 | Address on File | BTC 0.000308; ETH 0.00435 | | |
| 7837 | Address on File | FARM 0.19947 | | |
| 2933 | Address on File | BTC 0.00464; USDC 1283.18 | | |
| 4287 | Address on File | BTC 0.000047 | | |
| 720F | Address on File | VGX 4.91 | | |
| 3CEA | Address on File | BTC 0.068784; ETH 4.82959; USDC 245.44; VGX 309.25 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ACBF | Address on File | VGX 2.78 | | |
| C144 | Address on File | ADA 144.8; BTC 0.00859; DOGE 286.4; JASMY 10806.3; SAND 60.7304; VET 29594.1; XLM 106.3 | | |
| 9912 | Address on File | VGX 4.87 | | |
| E8DE | Address on File | BTC 0.000205 | | |
| 2813 | Address on File | LLUNA 4.658; LUNA 1.997; LUNC 435435.9 | | |
| C043 | Address on File | VGX 4.9 | | |
| 664E | Address on File | VGX 4.01 | | |
| DDF3 | Address on File | BTC 0.000158 | | |
| 43EE | Address on File | ADA 87.7; SHIB 4688620.4 | | |
| 3A3F | Address on File | ADA 70.7; BTC 0.000311; DOT 904.365; MANA 1.6; MATIC 13.323; VGX 635.79 | | |
| 58B1 | Address on File | STMX 263852.2; VGX 33.11 | | |
| 792D | Address on File | BTC 0.000239 | | |
| 0FD1 | Address on File | BTT 5166300; DOGE 832.8; STMX 766.3; XVG 628.3 | | |
| 54CA | Address on File | BTC 0.000513; BTT 5535100; DOGE 1018.7; SHIB 6275217.9 | | |
| DCB8 | Address on File | VGX 4.29 | | |
| 4D38 | Address on File | ADA 2288.6; BTC 0.036273 | | |
| A1F2 | Address on File | USDC 30 | | |
| 850B | Address on File | XRP 0.9 | | |
| FEFD | Address on File | VGX 5.18 | | |
| 835F | Address on File | ADA 0.5; BTC 0.052854; VGX 4.33 | | |
| C8DA | Address on File | ADA 1.2; BTC 0.051729; DOT 0.189; ETH 0.00199 | | |
| 3BBE | Address on File | ADA 1048.5; BTC 0.000445; DOGE 3326.2; DOT 178.16; FIL 8.87; LINK 24.43; UNI 302.532; VET 5536.1; XLM 1176.4 | | |
| C669 | Address on File | ADA 3226.9; BTT 150000000; CHZ 3200; CKB 49999.9; DOT 331.974; ETH 0.00202; HBAR 2564.1; MANA 0.47; SHIB 30213123.2; USDC 166.32; VGX 1627.9; XLM 3020 | | |
| 99A4 | Address on File | BTC 0.052291 | | |
| 4313 | Address on File | ADA 422.3; BTT 8000000; DGB 53.3 | | |
| EE92 | Address on File | ADA 131.8; BTC 0.000445; BTT 56934300; STMX 1842; VGX 58.97 | | |
| AF00 | Address on File | BTT 105921855.3 | | |
| D989 | Address on File | BTC 0.034487; ETH 0.12966; SHIB 1419647.9 | | |
| 4CBF | Address on File | BTC 0.000433 | | |
| 36BC | Address on File | SHIB 1085587.2 | | |
| B273 | Address on File | BTC 0.003789; ETH 0.01013; SHIB 529324.5; SOL 0.4982; XLM 67.1 | | |
| 70ED | Address on File | DOT 245.084; LLUNA 165.972; LUNC 16532718.2; SOL 90.8269 | | |
| D2FE | Address on File | ADA 1418.6; BTC 0.001795; ETH 0.00933; SHIB 1000000; UNI 14.564; USDC 32.82 | | |
| 5F96 | Address on File | DOGE 82.1; ETH 0.00902; MANA 14.65 | | |
| D910 | Address on File | BTC 0.00026 | | |
| 196F | Address on File | BTC 0.000545; BTT 14051100; SHIB 423250.5 | | |
| B68C | Address on File | VGX 2.83 | | |
| 3C1A | Address on File | ADA 9.8; BTT 16636700; CHZ 20.6175; ENJ 4.96; ETH 0.00023; IOT 16.5; MANA 5.86; SAND 3.1622; SHIB 1035675.9; SOL 0.0032; VET 34.8 | | |
| AEAD | Address on File | VGX 4.61 | | |
| 9D68 | Address on File | BTC 0.001066; SHIB 1395868.2; TRX 548.9 | | |
| B4D1 | Address on File | SHIB 48120901.9 | | |
| 95AA | Address on File | BTC 0.002607; ETH 0.02451 | | |
| EF69 | Address on File | ADA 2687.2; BTC 0.133446; ETH 3.0224; USDC 53.88 | | |
| 593D | Address on File | USDC 40.07 | | |
| 8E75 | Address on File | ADA 56.2; AMP 1840.11; BTC 0.000692; BTT 65976700; MANA 55.4; MATIC 12.188; SAND 2.1082; TRX 324.5 | | |
| DF4C | Address on File | BTC 0.000503; SHIB 1178828.2 | | |
| C6F5 | Address on File | APE 323.091; BTC 0.01012; ETH 12.01014; HBAR 5628.4; LLUNA 3.652; LUNA 1.565; LUNC 341324.9; OXT 1995.7; VET 29496.4 | | |
| 57EE | Address on File | LLUNA 4.379; LUNA 245.311 | | |
| 75B9 | Address on File | ADA 105.3; APE 10.258; BTT 21739130.4; CKB 3057.6; SHIB 50062487.1; STMX 2918.4; VET 644.1; XVG 3823.6 | | |
| 32FF | Address on File | ADA 308.2; VET 5875.2 | | |
| DBAA | Address on File | ADA 20; BTC 0.001078; VGX 58.2 | | |
| 1724 | Address on File | BTC 0.000449; DOGE 163.1 | | |
| 6B45 | Address on File | SHIB 966152.6 | | |
| 4248 | Address on File | HBAR 593.6; MATIC 56.725; VET 23137.8 | | |
| 9CBA | Address on File | BTC 0.000505; ENJ 24.23; OMG 9.02; SHIB 118618340.7; VGX 2.69 | | |
| FEE3 | Address on File | VGX 8.38 | | |
| 0730 | Address on File | ADA 1027.5; ICP 53.9 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9329 | Address on File | VGX 4.89 | | |
| D0ED | Address on File | ADA 75.7; DOT 4.052; EGLD 1.0045; ENJ 11.02; HBAR 510; LINK 3.5; VET 587 | | |
| 5446 | Address on File | VGX 5.13 | | |
| 5BD5 | Address on File | BAT 40.5; BTC 0.000747; BTT 146332200; DOGE 346.9; LLUNA 5.358; LUNA 2.297; LUNC 500405; SHIB 22589593.4; TRX 1055.5; VET 595.5 | | |
| 4D7C | Address on File | VGX 2.78 | | |
| F45E | Address on File | DOGE 369.3 | | |
| E685 | Address on File | MATIC 1.149 | | |
| 31A1 | Address on File | ADA 640.3; BAT 124.4; BTC 0.005405; DOGE 2428.3; LLUNA 25.906; LUNA 11.103; LUNC 2420843.9; SHIB 5338233.9; XLM 567.4 | | |
| 2DF1 | Address on File | VGX 4.97 | | |
| 92E3 | Address on File | VGX 2.84 | | |
| 9FA8 | Address on File | ADA 179.2 | | |
| 4440 | Address on File | VGX 4.17 | | |
| 6B71 | Address on File | ETH 0.00001; LTC 0.00012 | | |
| D80F | Address on File | ADA 514.3; BTT 249968700; DGB 11294.3; FTM 861.928; MANA 121.37; TRX 23616.5; VET 3866 | | |
| 57B7 | Address on File | BTC 0.00026 | | |
| 4855 | Address on File | BTC 0.004861 | | |
| E12D | Address on File | ETH 0.10399; HBAR 376 | | |
| 6EEF | Address on File | BTC 0.000147 | | |
| 277C | Address on File | BTC 0.007442; ETH 0.18068 | | |
| 4CD8 | Address on File | ADA 58.5; BTC 0.000457; BTT 12933100; STMX 883.3; VET 310.3 | | |
| 23A1 | Address on File | VGX 4.85 | | |
| 1751 | Address on File | BTC 0.000585 | | |
| 663E | Address on File | SHIB 289771 | | |
| 307C | Address on File | VGX 4.61 | | |
| 8591 | Address on File | VGX 2.82 | | |
| EDCB | Address on File | ADA 270.4; BTC 0.005105; DOT 4.081; EGLD 20.4306; MATIC 141.442; USDC 1011.69; VGX 524.08; XMR 0.549 | | |
| E66D | Address on File | SHIB 1013874 | | |
| 1F44 | Address on File | AAVE 3.7333; ADA 2406.7; BTC 0.000657; FTM 1235.705; LUNA 2.372; LUNC 26532.8; XMR 1.045; ZEC 3.02 | | |
| 613B | Address on File | BTC 0.001239; ETH 0.00606; USDC 140.87; VGX 118.64 | | |
| C3FA | Address on File | BTC 4762995.2 | | |
| F742 | Address on File | DGB 22818.7; DOT 19.75; FTM 361.852; LUNC 23; SHIB 62808187.9 | | |
| 0CEF | Address on File | ADA 3.3; DOT 47.439; LINK 40.48; MANA 143.43; SAND 102.4752; VET 11479.1; VGX 105.08 | | |
| 46BA | Address on File | VGX 2.8 | | |
| 8702 | Address on File | XVG 778.9 | | |
| 9FA7 | Address on File | ADA 84.7; GRT 172.98; SHIB 9011036.6; XVG 761.9 | | |
| 6487 | Address on File | BTC 0.001695; DOGE 651.7 | | |
| 2100 | Address on File | VGX 2.82 | | |
| 1612 | Address on File | ADA 536.3; BTC 0.017576; DOGE 2230.5; ETH 0.22727 | | |
| 1EF3 | Address on File | ADA 927.3; AVAX 7.48; BTC 0.026643; DOT 22.247; ETH 0.35984; LTC 3.47462; SHIB 214469052.4; SOL 5.5509; STMX 36595.2; VET 10045.5 | | |
| 51B6 | Address on File | DOGE 280.6 | | |
| AE04 | Address on File | BTC 0.000211 | | |
| F21E | Address on File | SHIB 2586310.4 | | |
| BA3F | Address on File | VGX 2.65 | | |
| 954B | Address on File | VGX 4.56 | | |
| 069F | Address on File | ADA 8034.5; ALGO 2875.54; AVAX 176.56; BTC 0.285848; DOGE 16899.6; DOT 86.984; ETH 4.56482; MANA 569.09; VET 54620.8; VGX 5148.45; XLM 13417.3 | | |
| F9D4 | Address on File | ADA 420.6; BTC 0.000432; SHIB 14992503.7 | | |
| 42B8 | Address on File | BTC 0.000521; BTT 24764700; CKB 4347.4; DOT 103.306; USDC 51.05 | | |
| 3A7D | Address on File | SHIB 17730.3 | | |
| E62D | Address on File | SHIB 7069325.9 | | |
| DB99 | Address on File | BTC 0.000513 | | |
| 112D | Address on File | ADA 76.7; BTC 0.000448; BTT 444010600; DOGE 1058.3; HBAR 691; LLUNA 5.411; LUNA 2.319; LUNC 505857.7 | | |
| 5BDA | Address on File | BTC 0.011464 | | |
| 5B65 | Address on File | BTC 0.000034; SHIB 18599236.5 | | |
| 1B64 | Address on File | VGX 8.38 | | |
| A99A | Address on File | SHIB 303122.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7433 | Address on File | DOGE 36019; ETH 0.00275; LLUNA 62.344; LUNA 26.719; LUNC 5828473.5; USDC 0.81; VET 28719.7; XLM 15138.9 | | |
| F285 | Address on File | XMR 0.362 | | |
| 9B1F | Address on File | BTC 0.002917 | | |
| 1757 | Address on File | BCH 0.11016; BTC 0.123248; EOS 6.46; ETC 0.67; ETH 0.71389; LTC 0.37355; QTUM 0.63; XLM 119; XMR 0.105; ZEC 0.032; ZRX 6.4 | | |
| 5DEA | Address on File | USDC 17.45 | | |
| 216D | Address on File | AAVE 1.8709; AVAX 7.44; BTC 0.015321; DOT 23.125; ETH 0.21451; GRT 1148.93; LINK 36.52; SOL 1.8505; SUSHI 86.2746; VET 4937.1 | | |
| 5A25 | Address on File | BTC 0.003822 | | |
| 8EB5 | Address on File | VGX 2.82 | | |
| 997D | Address on File | ADA 397.7; DGB 1119.5; STMX 22863.4; VGX 40.39 | | |
| E863 | Address on File | BTC 0.000848; DOGE 204.8 | | |
| 3A45 | Address on File | VGX 4.55 | | |
| E55B | Address on File | VET 200.8 | | |
| 93CF | Address on File | VGX 8.39 | | |
| AA7B | Address on File | BTC 0.000442; BTT 142677000; DOT 31.185; ETH 2.17406; LTC 3.26911; USDC 2768.95 | | |
| CFF5 | Address on File | VGX 4.19 | | |
| 1613 | Address on File | BTC 0.00236 | | |
| B709 | Address on File | BTC 0.003755 | | |
| EE4D | Address on File | ALGO 100; AUDIO 100; LLUNA 7.998; LUNA 3.428; LUNC 50122.5; VET 5000 | | |
| 2B7D | Address on File | VGX 2.78 | | |
| E4F9 | Address on File | BTC 0.000083; BTT 1410691200; EOS 0.17; TRX 11642; UNI 0.142; VET 15547.6 | | |
| F2A7 | Address on File | ADA 2; BTC 0.000078 | | |
| 7ADE | Address on File | ADA 788.2; BTC 0.017738; ETH 0.20863 | | |
| 2C83 | Address on File | ADA 6.5; XLM 1.6 | | |
| 3395 | Address on File | DOGE 32.4 | | |
| 08F3 | Address on File | VGX 4.95 | | |
| 6C18 | Address on File | ADA 0.6; ATOM 0.085; BTC 0.059474; DOT 102.39; ETH 2.04314; HBAR 10234.6; OCEAN 1374.61; VGX 2.47 | | |
| F006 | Address on File | VGX 4.29 | | |
| F30C | Address on File | BTC 0.000437; BTT 19561400; HBAR 157.3 | | |
| BAC1 | Address on File | DOGE 81.7 | | |
| E619 | Address on File | AAVE 0.1833; ADA 100.1; AVAX 0.35; BTC 0.002872; BTT 5741200; DOT 2.604; ETH 0.06182; HBAR 45.2; LUNA 0.207; LUNC 0.2; MATIC 35.696; SHIB 615099.7; SOL 0.4626; VGX 65.66 | | |
| FA5B | Address on File | BTC 0.005626; ETH 0.00254; UMA 0.289; USDC 1.8 | | |
| 077C | Address on File | BTC 0.001657; SHIB 1450116 | | |
| AAE8 | Address on File | BTC 0.000504; BTT 23198100; DOGE 136.7; HBAR 588.1; VET 325.1 | | |
| E4E4 | Address on File | BTC 0.000317; SHIB 4724143.7 | | |
| 02B8 | Address on File | LINK 0.46 | | |
| E080 | Address on File | VGX 4.29 | | |
| 212F | Address on File | BTC 0.003264; DASH 0.533; DOGE 702.4; ETH 0.01676; OCEAN 119.9; QTUM 5.78; SHIB 1354829.9 | | |
| 8568 | Address on File | BTC 0.000167 | | |
| 6A3B | Address on File | VGX 5.16 | | |
| 715D | Address on File | BTT 45105900; CKB 1156.7; STMX 1002.7; TRX 200.3 | | |
| CE98 | Address on File | BTC 0.000502; MATIC 118.294; SHIB 4265451.7 | | |
| 1E72 | Address on File | BTC 0.000435; VGX 318.22 | | |
| F95A | Address on File | BTC 0.000158 | | |
| 0012 | Address on File | VGX 5.16 | | |
| 258C | Address on File | VGX 4.68 | | |
| 28E9 | Address on File | BTC 0.049206; ETH 0.72985 | | |
| 8D6A | Address on File | MANA 348.6; SHIB 46781585.5 | | |
| B02A | Address on File | ETH 0.04221; SHIB 36755662 | | |
| C31A | Address on File | BTC 0.000312 | | |
| 9CEE | Address on File | VGX 5.17 | | |
| 46AA | Address on File | BTT 9609300 | | |
| 5E38 | Address on File | VGX 2.75 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3082 | Address on File | ADA 181.8; ATOM 2.254; AVAX 0.22; BAND 2.406; BTC 0.033538; BTT 4617200; CELO 4.387; CHZ 53.3555; CKB 1917.7; DGB 396.6; DOGE 1139; DOT 5.153; EGLD 0.0996; ENJ 9.95; EOS 2; ETC 0.6; ETH 0.07904; FLOW 2.714; GLM 45.84; GRT 49.57; HBAR 74.7; KNC 11.82; LINK 0.57; LTC 0.07265; LUNA 1.242; LUNC 1.2; MANA 21.37; NEO 0.985; ONT 21; OXT 77.5; SHIB 4403344.4; SKL 121.81; SOL 0.2457; SRM 3.122; STMX 1287.1; SUSHI 1.9296; UMA 2.231; UNI 0.765; VET 347.4; VGX 5.24; XLM 57.3; XMR 0.089; XTZ 4.77; XVG 781.5 | | |
| 243B | Address on File | VGX 4.26 | | |
| DD2D | Address on File | VGX 2.8 | | |
| E9CE | Address on File | BTC 0.001749; DOGE 150.7; ETH 0.02871 | | |
| F3E9 | Address on File | ADA 5505; BTC 0.054336; BTT 334605599.9; DGB 16759.8; DOGE 5314.5; DOT 66.519; ETH 0.6658; MATIC 806.011; SHIB 112129003.8; STMX 24333.6; USDC 100; VET 11010.6; VGX 1278.11 | | |
| 89F2 | Address on File | BTC 0.000479; SHIB 1362954.8; USDC 4.58 | | |
| DA5E | Address on File | BTC 0.000852; LLUNA 24.502; LUNA 10.501; LUNC 2290677.8 | | |
| 576A | Address on File | ADA 87.1; BTC 0.000482; ETH 0.00916; SHIB 19588675 | | |
| 2A66 | Address on File | VGX 4.75 | | |
| A89F | Address on File | SHIB 10464178.3 | | |
| 3404 | Address on File | ADA 405.2; AUDIO 900; ENJ 361.31; STMX 16.6; VGX 69.19 | | |
| 2AE2 | Address on File | BTC 0.000213 | | |
| A6B1 | Address on File | BTC 0.000497 | | |
| 231B | Address on File | SHIB 0.4 | | |
| A043 | Address on File | BTC 0.000203 | | |
| BE07 | Address on File | BTC 0.000001 | | |
| D855 | Address on File | BAT 0.2; BTC 0.000128; LUNA 0.104; LUNC 0.1; MATIC 3.109; ZEC 0.004 | | |
| 9DED | Address on File | ADA 1.5 | | |
| CDEF | Address on File | ADA 0.9; BTC 0.000452; LLUNA 6.864; LUNA 2.942; LUNC 641593.8; SHIB 65465804.9 | | |
| 157F | Address on File | SHIB 524755.4; TRX 97.5; VET 142.7 | | |
| C36B | Address on File | BTC 0.008004; ETH 0.10458; LUNC 14.6 | | |
| 1B3D | Address on File | VGX 8.39 | | |
| 97CD | Address on File | ADA 14858.4; BTC 0.115068; DOGE 46.8; ETH 4.08141; TRX 24342.3; XLM 4839.5 | | |
| 3FD1 | Address on File | VGX 4.29 | | |
| C163 | Address on File | ADA 1095.7; BTC 0.001756; BTT 1011725600; GRT 3004.27; LLUNA 45.648; LUNA 19.564; LUNC 4265124.8; MATIC 1753.27; SHIB 365612.2; VGX 29.51 | | |
| 63AA | Address on File | ADA 404.4; AVAX 7.51; DOT 12.024; ETH 0.40375; HBAR 1990.3; LLUNA 23.614; LTC 3.35798; LUNA 10.12; LUNC 32.7; MATIC 223.556; SOL 8.5247; USDC 5.93; VET 2874 | | |
| 3554 | Address on File | ADA 1481.1; AVAX 14.04; AXS 9.34268; BTC 0.027017; DOT 33.924; ETH 0.41644; GALA 1110.075; GRT 57.08; LINK 36.47; LLUNA 8.982; LUNA 3.85; LUNC 12.4; MANA 269.73; MATIC 382.248; REN 25.02; SAND 180.0147; SOL 6.4257; USDC 655.61; VGX 3.09 | | |
| 4F52 | Address on File | ADA 9.3; ETH 0.00923 | | |
| 8419 | Address on File | ETH 0.04562; GRT 91.53 | | |
| 326B | Address on File | BTC 0.002504; DOGE 123.8 | | |
| FEDF | Address on File | BTC 0.000262 | | |
| CDC9 | Address on File | BTC 0.000514; DOT 68.737 | | |
| 7C21 | Address on File | BTC 0.001701; ETH 0.02394; VGX 42.64 | | |
| B508 | Address on File | VGX 4.29 | | |
| 270B | Address on File | BTC 0.00122; ETH 0.00804; OCEAN 36.99; SOL 0.1751; VGX 10.24 | | |
| 8791 | Address on File | ATOM 70.879; BTC 0.050517; BTT 950000000; DOT 227.703; ETH 0.9384; SHIB 37955929.3; TRX 16026.3; VGX 1852.45 | | |
| 394C | Address on File | VGX 2.83 | | |
| 6B1B | Address on File | BTC 0.001615; ETH 0.00257 | | |
| B3ED | Address on File | DOGE 10804.4 | | |
| E296 | Address on File | VGX 4.27 | | |
| E120 | Address on File | VGX 4.59 | | |
| 1131 | Address on File | BTT 302500000; HBAR 5000; LINK 260.64; LTC 5.26747; SHIB 40359629.2; STMX 11228.3; VET 25000 | | |
| B43F | Address on File | CKB 143773.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 60DC | Address on File | AVAX 95.32; BAND 10.565; BTC 0.001007; BTT 22735000; DOGE 216.6; DOT 81.929; EGLD 1.3361; HBAR 2935.5; IOT 240.54; MANA 181.07; STMX 160080.1; TRX 1939.5; VET 555.8; VGX 8481.13; XTZ 43.72 | | |
| 5F1A | Address on File | ADA 0.4; DOT 18.738 | | |
| C9FD | Address on File | DOT 85.627; ETH 1.23621; VET 65995.9 | | |
| FE9B | Address on File | ADA 1.3; DOGE 0.8 | | |
| 7C02 | Address on File | ADA 130.6; BTC 0.00264; ETH 0.01853; FTM 64.671; SOL 0.501; VGX 335.15 | | |
| 7D7D | Address on File | BTC 0.001612; DOGE 6781.9; SHIB 194890661.7 | | |
| 573E | Address on File | BTC 0.007021; BTT 4981042.6; DOGE 153.8; DOT 2.087; ETH 0.56846; SHIB 3549730.9; STMX 5222.2; USDC 223.44; VGX 101.21 | | |
| CAA8 | Address on File | BTC 0.135562; ETH 0.43966; USDC 30.16; XRP 7.2; YFI 0.000003 | | |
| 0968 | Address on File | BTC 0.015485; BTT 280788192.5; SHIB 14471780; USDC 1391.82 | | |
| 40C3 | Address on File | BTC 0.000629 | | |
| 9D65 | Address on File | ADA 125.6; BTC 0.009683; BTT 23885099.9; DOGE 1432.7 | | |
| 9CE9 | Address on File | VGX 4.55 | | |
| DE9F | Address on File | VGX 4.58 | | |
| FC8D | Address on File | AVAX 0.99 | | |
| F658 | Address on File | LLUNA 5.358; LUNA 2.297; LUNC 500967.7 | | |
| 4B92 | Address on File | DOGE 1633.2 | | |
| FD47 | Address on File | ADA 7.2; BTC 0.000594; BTT 6927800; DOGE 144.4; LINK 0.26; TRX 142; XLM 18.6; XTZ 1.81 | | |
| C319 | Address on File | DOT 61.081; FTM 44.134; LUNA 0.718; LUNC 46942.8; USDC 1170.65; VGX 504.69 | | |
| 3698 | Address on File | MKR 0.0004 | | |
| F0A7 | Address on File | DOGE 380.8; ETH 0.0072; SHIB 4667416; UNI 0.552 | | |
| 2D5C | Address on File | ADA 820.9; ALGO 1361.24; DASH 2.851; OXT 1179.8; QTUM 74.73; STMX 28816.5; XLM 2787.6 | | |
| 0979 | Address on File | VGX 2.76 | | |
| 6DC0 | Address on File | ADA 115.7; BTC 0.010846; ETH 0.73095; SHIB 15114127.9; TRX 1418.1; USDC 107; VGX 103.79 | | |
| 4FAD | Address on File | ADA 18.5; DASH 0.048; XLM 139.5 | | |
| E0D8 | Address on File | VGX 4.18 | | |
| 4781 | Address on File | VGX 4.66 | | |
| C006 | Address on File | VGX 4.27 | | |
| 3679 | Address on File | VGX 4.61 | | |
| 4993 | Address on File | VGX 4.9 | | |
| C6C9 | Address on File | ADA 0.4 | | |
| 1E84 | Address on File | SHIB 2906976.7 | | |
| 1EAE | Address on File | VGX 11.75 | | |
| 12CB | Address on File | ADA 281.1; ALGO 212.73; BAT 316.4; DGB 11451.7; DOT 104.706; GALA 1166.1128; LUNC 48.7; MANA 360.06; MATIC 446.767; SPELL 70629.4 | | |
| BC51 | Address on File | VGX 5.25 | | |
| DC1B | Address on File | DOT 151.233; OXT 565.3; STMX 8051.4; VGX 244.94 | | |
| 76CE | Address on File | BTC 0.000269 | | |
| 706E | Address on File | USDC 202.96 | | |
| 3EE6 | Address on File | ADA 2.5; BTT 66700; SHIB 3917330.5 | | |
| 6605 | Address on File | BTC 0.000647; DOGE 727.6 | | |
| 723A | Address on File | SHIB 65160.1 | | |
| 3F6C | Address on File | SHIB 34485409.8 | | |
| 5C40 | Address on File | ALGO 9.43; ATOM 1.53; BAND 8.413; BAT 21.5; BTC 0.089185; BTT 17602129.8; CKB 2570.9; DAI 19.86; DGB 10494.4; DOGE 1116.9; EGLD 0.0734; ETC 1.37; ETH 0.01521; GLM 156.56; GRT 56.56; LTC 0.39485; LUNA 7.769; LUNC 1.2; MANA 9.59; MATIC 7.567; OCEAN 21.38; OMG 3.31; SHIB 6195956.3; STMX 6845.9; SUSHI 6.5402; TRX 298.5; USDC 10; USDT 9.98; VET 111.4; VGX 679; XLM 35.6; XMR 2.399; XVG 7866.2; YFI 0.00514; ZRX 27.8 | | |
| 53F9 | Address on File | SHIB 46877437.5 | | |
| EB35 | Address on File | VGX 4.72 | | |
| 1380 | Address on File | ADA 45.6; APE 85.647; BTC 0.000436; BTT 42172100; DGB 142.8; DOGE 3429.6; HBAR 93.9; LUNA 2.916; LUNC 190758.5; SHIB 2369106.8; TRX 153.2; VET 527.5 | | |
| 0476 | Address on File | LLUNA 22.412; LUNA 9.606; LUNC 2095475.9 | | |
| 811C | Address on File | VGX 4.01 | | |
| B7DB | Address on File | VGX 4.97 | | |
| 2DB2 | Address on File | DOGE 1962.1 | | |
| E1F1 | Address on File | BTC 0.000865 | | |
| 46CE | Address on File | SOL 0.0009 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B82E | Address on File | ADA 602.3; BTC 1.063206; DOGE 4171.1; DOT 31.076; MATIC 250.776; SAND 132.9074; SHIB 15352901; VGX 553.01 | | |
| CFBE | Address on File | DOGE 104.3; ETH 0.02721; LINK 2.04; QTUM 3.46; VGX 4.34; XVG 1226.8 | | |
| 254E | Address on File | DOGE 2.8; SHIB 34445.7 | | |
| CA33 | Address on File | BTC 0.000605; LINK 3.84; LLUNA 12.097; LUNA 5.185; LUNC 16.8; STMX 4433.7; VET 872.1 | | |
| 722A | Address on File | ADA 108.8; SHIB 24564706.5 | | |
| EE11 | Address on File | BTC 0.00279; SOL 0.0006; USDC 332.79 | | |
| 7ECC | Address on File | ADA 126.8; BTC 0.000513; DOGE 4789.1; XLM 117.7 | | |
| F84C | Address on File | BTC 0.004358; VGX 253.06 | | |
| 98F6 | Address on File | ADA 1666.7; BTC 0.016828; DOGE 2614.2; ETH 0.2106; VET 1124.9 | | |
| 03A9 | Address on File | DOGE 74.7 | | |
| B59B | Address on File | DOGE 11667.2; ETC 10.37; ETH 0.17225; LTC 0.13817 | | |
| 4FAF | Address on File | SHIB 2956703.1 | | |
| D81F | Address on File | VGX 4.29 | | |
| FF97 | Address on File | BTT 5849056.6 | | |
| C8DB | Address on File | ALGO 845.77; BTC 0.072493; DOT 61.19; HBAR 17779.5; USDC 4281.79 | | |
| 5084 | Address on File | ADA 341.1; ETH 0.05434 | | |
| 6D51 | Address on File | LLUNA 4.341; LUNA 1.861; LUNC 405729.1 | | |
| 1AC1 | Address on File | VGX 5.17 | | |
| C576 | Address on File | BTC 0.012461 | | |
| EB16 | Address on File | BTC 0.013477 | | |
| 8F98 | Address on File | ALGO 1173.27; BAT 2492.9; BTC 0.002414; LLUNA 7.244; LUNC 61.5; USDC 220.2; VGX 777.4 | | |
| ED31 | Address on File | ALGO 876.85; DOGE 3228.1; ETH 2 | | |
| 9AE5 | Address on File | BTC 0.000498; BTT 105009100; CELO 4.762; CKB 923.5; DOGE 2267.3; ETC 7.98; QTUM 4.38 | | |
| 4DDC | Address on File | BTT 13840200 | | |
| D7E2 | Address on File | BTC 0.000318; SHIB 397246.1 | | |
| 953C | Address on File | BTC 0.01911; BTT 13983600; ETH 0.0232; SHIB 287645.6 | | |
| D532 | Address on File | BTC 0.18479; ETH 4.78601; LTC 13.09069; SOL 37.7891; ZEC 1.706 | | |
| EBB7 | Address on File | VGX 2.8 | | |
| 4507 | Address on File | DOGE 1204.4 | | |
| DAB1 | Address on File | LUNA 1.488; LUNC 97354.6 | | |
| A616 | Address on File | BTC 0.000933; DOGE 315; HBAR 1770.6; XLM 325.3 | | |
| 4A3A | Address on File | ADA 47; ALGO 34.14; CKB 3340.9; DGB 606.2; DOGE 2398.9; ENJ 9.23; ETC 0.02; GLM 41.03; HBAR 235.8; MATIC 11.668; SAND 23.1059; SHIB 107498116.2; SOL 1.0253; STMX 7408.4; TRX 1377.9; VET 721.5; XLM 223.8; XVG 3268.9 | | |
| 577E | Address on File | BTC 0.002493; LUNC 65037961 | | |
| 0C36 | Address on File | LLUNA 9.187; LUNA 3.937; LUNC 858554.8 | | |
| DEC1 | Address on File | ADA 169.4; BTC 0.005069 | | |
| 4895 | Address on File | BTC 0.025439; ETC 2.38; ETH 0.00803; SHIB 2467105.2 | | |
| 69A2 | Address on File | ADA 7.7; ENJ 8.98; OXT 16.5; STMX 230.4; TRX 77.2; VET 146.8; XVG 177.4 | | |
| 404D | Address on File | SHIB 7013880.5 | | |
| 02FB | Address on File | ADA 636.9; BTC 0.016716; DOGE 4427.2; ETH 0.23079; HBAR 1625.4; LUNA 3.215; LUNC 210374.7; MANA 166.35; SAND 107.554; SHIB 26488033.5; VET 5065.3 | | |
| C85B | Address on File | DOGE 248 | | |
| 89B0 | Address on File | BTC 0.033181; ETH 1.21885; USDC 4679.02; VGX 1085.87 | | |
| 0906 | Address on File | VGX 4.29 | | |
| 3804 | Address on File | ADA 46.7; ANKR 628.78362; BTC 0.002399; ETH 0.14699; LTC 0.30862; LUNA 2.066; LUNC 80909.7; MKR 0.0269; SAND 33.5656; SOL 1.2647; TRX 365.8; WAVES 4.551; ZRX 370.8 | | |
| 18DB | Address on File | ADA 1807.3; BTC 0.009129; BTT 321967100; CHZ 1513.4353; DOGE 2564.8; IOT 102.4; LINK 19.24; MANA 537.9; MATIC 1322.551; STMX 5298.8; TRX 6484.9; VET 2872.1; XLM 1895.9; XRP 2384.8 | | |
| 52C9 | Address on File | ADA 111.6; ALGO 67.8; APE 5.146; ATOM 1.306; AVAX 0.84; BTC 0.007229; DOGE 639.4; DOT 1.293; ENJ 13.62; ETH 0.06562; GALA 273.9841; HBAR 135.3; JASMY 1568.9; KAVA 3.605; LLUNA 4.808; LUNA 2.061; LUNC 614908; MANA 9.06; MATIC 740.126; MKR 0.0059; SHIB 7658133.7; SOL 0.2451; SPELL 6767.3; STMX 1412.6; UNI 3.603; VGX 1342.66; WAVES 1.591; XMR 0.083; YGG 45 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E9B5 | Address on File | BTT 149253731.3; CKB 59144.7; LLUNA 26.219; LUNA 11.237; LUNC 4842074.3; SHIB 40619982.1; SPELL 45575.8 | | |
| 85BE | Address on File | BTC 0.00018; BTT 735031700; CKB 49018.7; DGB 60935; STMX 54235.6; XVG 33448.8 | | |
| E1BD | Address on File | APE 123.711; AVAX 3.1; BTC 0.00355; BTT 0.1; DOT 6.003; ETH 0.07853; LUNC 171881.3; SHIB 210729845.3; SOL 9.0664 | | |
| 8E7D | Address on File | BTC 0.000999; DOGE 1635.5; ETH 0.01988; SHIB 2186270.2 | | |
| E836 | Address on File | VGX 8.38 | | |
| 2BD5 | Address on File | VGX 8.39 | | |
| 9142 | Address on File | SHIB 70927917 | | |
| 1A6E | Address on File | BTT 11004400 | | |
| D705 | Address on File | USDC 0.98 | | |
| B50C | Address on File | ADA 457.8; BTC 0.020658; ETH 0.15568 | | |
| 475F | Address on File | BTC 0.00165; SHIB 1496051.1 | | |
| EFB8 | Address on File | ETH 0.28962; SHIB 9782420.7 | | |
| 0250 | Address on File | SHIB 2493450.2 | | |
| 868B | Address on File | VGX 2.75 | | |
| D6C2 | Address on File | VGX 4.74 | | |
| C7B4 | Address on File | ADA 527.8; BTC 0.000585; VET 3142.3; VGX 102.48 | | |
| 21A4 | Address on File | BTT 147778200; SHIB 12674271.2; STMX 15345.6; VGX 21.22 | | |
| F10D | Address on File | ADA 1.2; BTC 0.002037; HBAR 20000; SHIB 12638595; STMX 13651; XLM 26202.5 | | |
| AE28 | Address on File | SHIB 3392130.2 | | |
| 9772 | Address on File | BTC 0.000433; BTT 68327200 | | |
| 63DD | Address on File | ADA 31491.6; BCH 0.02216; BTC 0.000115; BTT 4260522858.2; DGB 16639.5; DOGE 2261; ETH 0.60766; FTM 16.33; LINK 0.04; LTC 0.01002; LUNA 1.035; LUNC 1; ONT 3089.94; SHIB 404496916; SOL 126.7361; STMX 15.5; TRX 49037.7; VET 38985.1; XLM 17069; XVG 362369.2 | | |
| D4C5 | Address on File | LLUNA 9.706; LUNC 2093981.4 | | |
| F119 | Address on File | BTT 13268600 | | |
| DEC9 | Address on File | BTC 0.00008 | | |
| B9A4 | Address on File | ADA 141.7; ALGO 1.96; BTT 54344922.6; ENJ 70.58; HBAR 123.4; MANA 0.81; STMX 1127.8; TRX 2238.9; VET 4104.3 | | |
| 6780 | Address on File | LUNA 3.123; LUNC 204336.8 | | |
| 5B87 | Address on File | BTT 53763440.8; LUNA 2.389; LUNC 156257.3 | | |
| ADB8 | Address on File | LUNA 1.741; LUNC 113923.8 | | |
| 33E2 | Address on File | VGX 4.64 | | |
| 6828 | Address on File | ADA 289.4 | | |
| 90AD | Address on File | ADA 206.3; BTC 0.001614; BTT 15283800; DGB 1027.7; ETH 0.10193; LUNA 3.724; LUNC 243658.9 | | |
| EB28 | Address on File | DOGE 1.6 | | |
| 654B | Address on File | DOGE 2.4 | | |
| F598 | Address on File | DOGE 434.7 | | |
| F256 | Address on File | ADA 17.1; DOT 19.295; ENJ 18.53; STMX 931.5; TRX 1187.2; USDC 106.15; VET 4762.2; VGX 17.15; XLM 346.8 | | |
| 2E80 | Address on File | VGX 4.97 | | |
| 3DB7 | Address on File | SHIB 84466.4; VET 361.8 | | |
| EA9A | Address on File | ADA 49.3; ALGO 53.87; SHIB 3475842.8; VET 1056.6 | | |
| 03AA | Address on File | VET 516.9 | | |
| 5782 | Address on File | BTC 0.001995 | | |
| DB03 | Address on File | VGX 4.27 | | |
| 9060 | Address on File | DOGE 279.7 | | |
| 7FAA | Address on File | VGX 2.78 | | |
| 8F24 | Address on File | BTC 0.000497; LTC 0.60039; VGX 168.78 | | |
| 1945 | Address on File | BTC 0.001785; ETH 0.01481 | | |
| C457 | Address on File | BTC 0.000577; HBAR 4881.5 | | |
| 2659 | Address on File | BTC 0.000269 | | |
| 70EB | Address on File | HBAR 140000; USDC 1.43; XLM 1587.5 | | |
| 4E7D | Address on File | BTC 0.002742; DOGE 1868.8; SHIB 2224199.2 | | |
| C43A | Address on File | ADA 30.8; BTC 0.000992; ETH 0.01331; SOL 0.2405 | | |
| F5E5 | Address on File | DOGE 320.8 | | |
| 6F5F | Address on File | ADA 49.2; BTC 0.001348 | | |
| EDE9 | Address on File | BTC 0.000539; MATIC 98.171; VGX 40.11; XVG 4069.9 | | |
| 1319 | Address on File | BTT 800; DOGE 0.2 | | |
| EA28 | Address on File | ADA 183.6; BTC 0.010555 | | |
| A000 | Address on File | VGX 5.16 | | |
| FC07 | Address on File | VGX 2.8 | | |
| DD74 | Address on File | HBAR 67500.8; QNT 10; SHIB 3896545.8; XLM 400.3 | | |
| 4FDC | Address on File | BTC 0.052111; DOGE 317.7; USDC 1113.57 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 49F2 | Address on File | ADA 57.1; BTT 400; CKB 9679.9; DGB 9000.9; HBAR 969.6; XVG 6458.2 | | |
| E8B4 | Address on File | BTC 0.000001; ETC 1 | | |
| F697 | Address on File | HBAR 362.2; SHIB 681942.1 | | |
| 2DB6 | Address on File | ADA 10; ALGO 10.77; BTC 0.000325; ETC 0.37; MATIC 10.538; SHIB 310462.5; XLM 54.9 | | |
| CF7B | Address on File | SHIB 350042 | | |
| 95FC | Address on File | BTC 0.00051; DOGE 35.8; SHIB 1322556.9 | | |
| 491F | Address on File | BTT 129870129.8; DOGE 551.1; LLUNA 21.875; LUNA 9.375; LUNC 3069228.1; SHIB 1881113.6 | | |
| FF31 | Address on File | DOGE 762.3 | | |
| 5A4F | Address on File | VGX 4.02 | | |
| A62A | Address on File | BTC 0.001407; DOGE 7182.7; SHIB 24369178.2 | | |
| 69FE | Address on File | ADA 115.6; BTC 0.002453; DOGE 6304.2 | | |
| F173 | Address on File | ADA 0.5; BTC 0.000112 | | |
| 2BE8 | Address on File | SHIB 1826542.5 | | |
| 5DB0 | Address on File | LLUNA 11.878; LUNA 5.091; LUNC 1109026.5 | | |
| C2FA | Address on File | BTC 0.001607; ETH 0.47229; LLUNA 7.316; LUNA 3.136; LUNC 10.1; MANA 26.49; SOL 1.002; VGX 514.87 | | |
| 27D3 | Address on File | ADA 1059.9 | | |
| CE59 | Address on File | BTC 0.001846; SHIB 1900000 | | |
| 166F | Address on File | BTC 0.000897; DOGE 1446.6; SHIB 66247223.4 | | |
| BBCD | Address on File | ADA 155.4; BTC 0.9837; BTT 51227000; DOGE 1001.2; DOT 21.658; ETH 0.30443; GLM 360.53; LTC 2.29737; SHIB 15013195.7; SOL 30.1327; USDC 9.12; VET 1947.4; XLM 463.8; XVG 9149.8 | | |
| 7111 | Address on File | ADA 205.3; BTC 0.005064; DOGE 6550.3; SHIB 56121181.9; VET 9294.2 | | |
| 0E9F | Address on File | APE 78.81; AVAX 16.55; DOT 107.769; FTM 357.05; LINK 24.81; SHIB 2476369.5; VGX 155.67; XVG 26524.6 | | |
| 9F53 | Address on File | ADA 206.6; BTC 0.002434 | | |
| 9C8F | Address on File | BTC 0.000523 | | |
| A01E | Address on File | LUNA 0.012; LUNC 747.3 | | |
| 03ED | Address on File | VGX 4.75 | | |
| ACB7 | Address on File | ADA 12; BTC 0.000494; DOT 1.003; MANA 8.02; SHIB 757471.4 | | |
| B609 | Address on File | ADA 47.9; BTC 0.000524; ETH 0.40533 | | |
| 8914 | Address on File | VGX 4.61 | | |
| FC29 | Address on File | BTT 114531400; SHIB 1623691.8 | | |
| 5B88 | Address on File | ADA 988.9; AMP 1562.86; BCH 0.18675; BTC 0.047701; BTT 131053200; CKB 1938.1; DGB 14528.1; DOGE 3205.6; DOT 4.625; EOS 43.74; ETC 9.11; ETH 0.27331; GLM 47.65; GRT 103.86; LINK 12.81; SHIB 17642870.8; STMX 4316.4; TRX 556.1; USDC 326.44; VGX 172.59; XLM 1025.5; XVG 16220.3; YFI 0.01684; ZRX 262.2 | | |
| D465 | Address on File | DOGE 273.3 | | |
| 2742 | Address on File | BTC 0.001023; SHIB 264725.3 | | |
| 1469 | Address on File | ADA 28.1; ATOM 0.793; BAND 5.538; DOT 46.357; GALA 132.091; GLM 103.04; HBAR 140.3; LLUNA 10.939; LUNA 4.688; LUNC 1022612.6; TRX 488.4; UMA 8.322; VET 428.5; XLM 211.9 | | |
| 5F98 | Address on File | ETH 0.0024 | | |
| 893C | Address on File | LUNA 0.019; LUNC 1179.3 | | |
| A3BB | Address on File | BTT 10500000; CHZ 96.6762; SHIB 730566.9 | | |
| 5ADE | Address on File | BTC 0.000463; XLM 215 | | |
| E0B7 | Address on File | DOT 2.303; MATIC 1.392 | | |
| 3F86 | Address on File | BTC 0.019993 | | |
| 61D3 | Address on File | VGX 4.01 | | |
| EEBA | Address on File | VGX 2.82 | | |
| FEBA | Address on File | BTT 51406500 | | |
| 6A70 | Address on File | BTC 0.013283; ETH 0.52977; LINK 1; LUNA 1.91; LUNC 124978.9; MANA 7.45; MATIC 28.818; SHIB 20926299 | | |
| 49E6 | Address on File | BTC 0.000462 | | |
| BFA3 | Address on File | BTC 0.00052; VGX 197.14 | | |
| 5D00 | Address on File | DOGE 7220; SHIB 3231645.5; VGX 0.29 | | |
| A992 | Address on File | BTC 0.000502; SHIB 1790830.9 | | |
| B371 | Address on File | SHIB 5476451.3 | | |
| C495 | Address on File | DOGE 147.7 | | |
| 3F33 | Address on File | ADA 112; ALGO 12.55; BTC 0.00165; BTT 4629629.6; DOT 0.925; GLM 27.65; LUNA 0.518; LUNC 0.5; MANA 3.52; SHIB 221500.2; SOL 1.0005; USDC 102.26; VET 335.1; VGX 9.38; XVG 448.4; YFI 0.000802 | | |
| EDE0 | Address on File | BTC 0.000511; DOGE 6039.8; SHIB 14180374.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 26FF | Address on File | BTC 0.08801; DOGE 630.6; ETH 0.85603; LINK 6.55; XRP 6.9 | | |
| 3005 | Address on File | ADA 2200; BTC 0.000474; CKB 450157; DOGE 7.1; SHIB 24402008.7 | | |
| 8444 | Address on File | BTC 0.006029 | | |
| C081 | Address on File | ADA 76.4; BTT 54039900 | | |
| A522 | Address on File | SHIB 1035840 | | |
| 84BE | Address on File | VGX 4.68 | | |
| 1CDF | Address on File | ADA 21.3 | | |
| C47E | Address on File | VGX 4.17 | | |
| AF47 | Address on File | BTC 0.000626; XVG 340.5 | | |
| 08B1 | Address on File | VGX 2.81 | | |
| 3BEB | Address on File | LUNA 3.311; LUNC 0.1 | | |
| 471F | Address on File | SHIB 64240422.8 | | |
| 4B4F | Address on File | ADA 933.9; AVAX 3.36; DOGE 4698.5; DOT 6.501; ENJ 72.64; ETH 0.59317; FIL 0.98; FTM 80.21; LLUNA 12.875; LTC 0.87866; LUNA 5.518; LUNC 445220.3; MANA 162.39; MATIC 213.505; SHIB 24906399.2; USDC 1.12; XLM 398 | | |
| 9670 | Address on File | BTC 0.000458; BTT 12276400 | | |
| 971A | Address on File | ADA 447.6; BTT 12334300; VET 452.4; XVG 1114.8 | | |
| 0D73 | Address on File | BTC 0.000248 | | |
| 7A3C | Address on File | DOGE 6468; EOS 1873.56; LLUNA 10.472 | | |
| D3DF | Address on File | APE 0.165; LLUNA 906.549; SOL 0.1458 | | |
| 6799 | Address on File | BTC 0.000699; VGX 539.26 | | |
| BB23 | Address on File | BTC 0.000922; BTT 176455200; STMX 1526.9; VET 415.4 | | |
| EFFD | Address on File | ADA 64.8; BTC 0.001246; DOGE 290.6; ETH 0.11561 | | |
| B493 | Address on File | VGX 2.78 | | |
| 040A | Address on File | BTC 0.000816; ETH 0.024; SHIB 1186239.6 | | |
| B7DA | Address on File | LLUNA 4.876; LUNA 2.09; LUNC 455813.5; SUSHI 4.1493; TRX 1015.2; XMR 1.017 | | |
| 8E21 | Address on File | SHIB 7557571.1 | | |
| 48FF | Address on File | VGX 2.76 | | |
| 4860 | Address on File | BTC 0.000363; DOGE 43; ETH 0.01531; LINK 1.33; TRX 681 | | |
| 8908 | Address on File | SHIB 53399287.5 | | |
| FD30 | Address on File | VGX 2.78 | | |
| ADE3 | Address on File | BTC 0.000513; SHIB 63924122.9 | | |
| 27E5 | Address on File | VGX 4.9 | | |
| 2F92 | Address on File | BTC 0.000798; SHIB 25547.3 | | |
| 566D | Address on File | DOGE 3.9; ETH 0.14761 | | |
| CBDA | Address on File | STMX 9808.7; VGX 33.21 | | |
| B0B8 | Address on File | SHIB 467195.9 | | |
| 4BE7 | Address on File | ATOM 0.348; AVAX 0.1; AXS 0.25; BTT 708737.8; CHZ 100; DOGE 100.1; ENJ 8; FTM 5; LUNA 0.311; LUNC 0.3; MANA 1; SAND 2.5; SHIB 5024438.3; STMX 1000; VET 381.2 | | |
| 94A2 | Address on File | BTC 0.000447; BTT 165004300 | | |
| BCE5 | Address on File | VGX 2.75 | | |
| 0CC2 | Address on File | BTC 0.000497; CKB 2466.1; SHIB 3727510.7 | | |
| ECF7 | Address on File | VGX 2.8 | | |
| 6A73 | Address on File | ADA 36.6; BTC 0.000544; ETH 0.02718; HBAR 411.6; LUNA 1.654; LUNC 108216.7; SHIB 752444.5; SOL 0.67; USDC 103.8; VGX 111.74 | | |
| 79D4 | Address on File | BTC 0.000505; ETH 0.02902; SHIB 10545204.9 | | |
| 5C08 | Address on File | BTC 0.000689; ETH 0.02034 | | |
| C4BC | Address on File | BTC 0.000448; DOGE 162.4; TRX 74.1 | | |
| 1DBF | Address on File | BTC 0.025675 | | |
| BF04 | Address on File | ADA 520.2; DOGE 218.9; ETH 0.04186; LLUNA 4.321; LUNA 1.852; LUNC 364035.2; MANA 163.36; MATIC 274.765; SHIB 62158994.1; SKL 436.92; VGX 111.53 | | |
| F55C | Address on File | VGX 4.58 | | |
| 977B | Address on File | BTC 0.001359; BTT 4498178800; SHIB 35189122.5; VGX 1.42 | | |
| A4FF | Address on File | ADA 7.3; XLM 37 | | |
| C0FC | Address on File | BTC 0.000513; DOGE 390.8 | | |
| A59E | Address on File | BTC 0.020483; ETH 0.13589 | | |
| 6E0F | Address on File | BAT 167; BTC 0.037012; DOGE 9705.7; ETH 0.58856; LINK 20.84; MANA 398.85; STMX 2524; UNI 20.04 | | |
| F3CE | Address on File | BTT 575853600; LINK 0.08 | | |
| 429A | Address on File | CKB 0.1; VGX 0.98 | | |
| F88C | Address on File | BTC 0.073303; USDC 64.07 | | |
| DC32 | Address on File | ADA 720.3; ALGO 72.05; ATOM 5.633; AVAX 7.36; AXS 3.71428; BTC 0.043708; ETH 1.45485; GRT 154.99; LLUNA 3.912; LUNA 1.677; LUNC 5.4; MATIC 116.904; SAND 33.3333; SHIB 23812630.5; SOL 12.2652; USDC 20054.36; VET 1111.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 00C9 | Address on File | VGX 2.79 | | |
| E815 | Address on File | ADA 714.8; BTC 0.009585; ETH 0.36519; MATIC 78.277; USDC 76.57; VET 911.5 | | |
| 1AFE | Address on File | DOGE 127.1; SHIB 1594452.9 | | |
| E066 | Address on File | VGX 2.8 | | |
| EDDC | Address on File | VGX 5.17 | | |
| 8E7E | Address on File | ETH 0.00218; SAND 2.4141; SHIB 0.5 | | |
| 9547 | Address on File | BTC 0.000425 | | |
| 5F14 | Address on File | ADA 35.5; DOT 6.723; ENJ 60.93; ETH 0.11761; LUNA 0.025; LUNC 1611.1; MATIC 132.437; SAND 51.3302; USDC 103.76; VET 12875.6 | | |
| 13FF | Address on File | ADA 26; BTC 0.000724; SHIB 28865845.4 | | |
| DE0B | Address on File | BTC 0.00128; BTT 118122546.9; CKB 0.3; DOGE 6899.1; LLUNA 18.538; LUNA 7.945; LUNC 1732251.5; SHIB 1066601767; STMX 37401.5; XVG 0.3 | | |
| 6091 | Address on File | SHIB 7430733.9 | | |
| 7056 | Address on File | VGX 2.78 | | |
| 2E8E | Address on File | VGX 4.75 | | |
| 1AF3 | Address on File | VGX 5.16 | | |
| 0521 | Address on File | ADA 150.9; BTC 0.000445; DOT 2.954; LLUNA 53.153; LUNA 22.78; LUNC 4967784.6 | | |
| 17BA | Address on File | ADA 0.4; BTC 0.060358; DOT 18.739; ETH 0.5885; LLUNA 7.171; LUNA 3.074; LUNC 9.9; MATIC 268.191; SOL 4.9827 | | |
| 6E25 | Address on File | BTC 0.000433; ETH 1.43731 | | |
| 1394 | Address on File | BTC 0.000521; SHIB 2430330 | | |
| F8FD | Address on File | VGX 2.84 | | |
| 4D1B | Address on File | VGX 4.57 | | |
| 7C14 | Address on File | BTC 0.000533; SHIB 3856536.8 | | |
| 0C61 | Address on File | BTT 52924100 | | |
| 2E67 | Address on File | ADA 1823.7; BTT 158941000; LUNC 935162; MANA 1304.33; MATIC 1389.952; SHIB 1008937620.3; SOL 18.9121 | | |
| D9AB | Address on File | LLUNA 22.43; LUNA 9.613; LUNC 2640921.3 | | |
| 7BCC | Address on File | VGX 5.13 | | |
| 1700 | Address on File | BTC 0.00057; VGX 146.25 | | |
| 901C | Address on File | BTT 164345500 | | |
| D6B6 | Address on File | BTC 0.021385; ETH 0.20945; SHIB 6649717.5; SOL 3.0907; USDC 71.52 | | |
| 6745 | Address on File | SHIB 42755.6; VGX 25 | | |
| E17C | Address on File | ADA 1075.9; ATOM 13.541; AVAX 11.09; BTC 0.301956; DOT 102.525; ETH 4.24323; LINK 26.76; LLUNA 10.938; LUNC 15.5; MATIC 473.561; SOL 6.2611; USDC 880.06; VET 1365.9; VGX 4332.64 | | |
| C1CD | Address on File | LTC 0.08218 | | |
| F871 | Address on File | VGX 4 | | |
| A3F2 | Address on File | BTC 0.000449; DOGE 7327 | | |
| 8B29 | Address on File | BTC 0.00066; BTT 14631699.9 | | |
| 4ABC | Address on File | VGX 4.29 | | |
| 923F | Address on File | BTC 0.000214 | | |
| D46C | Address on File | VGX 4.96 | | |
| 3F9D | Address on File | BTC 0.00032; CHZ 37.0134; CKB 906.6; DOGE 36.1 | | |
| E53E | Address on File | BTC 0.000581; BTT 177754300; DOT 5 | | |
| 2303 | Address on File | BTC 0.000902; ETH 0.05646 | | |
| E2A4 | Address on File | BTC 0.000001; ETH 0.01335 | | |
| 52A0 | Address on File | ADA 41.3; BTC 0.001808; BTT 11182300; CKB 3083.6; ENJ 39.12; ETH 0.03454; LINK 3.18; LUNA 0.006; LUNC 352.8; MANA 78.7 | | |
| A5CB | Address on File | BTC 0.002107 | | |
| 861F | Address on File | JASMY 10274.4 | | |
| CAA7 | Address on File | BTC 0.000438 | | |
| 29F9 | Address on File | BTT 13586956.5; SHIB 1677050.1 | | |
| CCDF | Address on File | APE 12.811; BTC 0.000871; LUNA 0.014; LUNC 912.1 | | |
| D814 | Address on File | BTC 0.00341; LUNC 659978.8 | | |
| B68D | Address on File | VGX 2.84 | | |
| ED27 | Address on File | SHIB 3329336.4 | | |
| 777D | Address on File | AXS 1.00448; BTC 0.012035; DOT 17.35; ETH 0.16976; MANA 183.34; MATIC 149.884; SAND 22.0332; VET 8581.9; VGX 60.96; XLM 100 | | |
| DCAB | Address on File | DOGE 1157.4 | | |
| F913 | Address on File | ADA 59.8 | | |
| 107E | Address on File | BTC 0.000448 | | |
| 552E | Address on File | BTC 0.141458; BTT 734399000; DOGE 63642.1; ETH 2.1076 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6396 | Address on File | BTC 0.000516; BTT 37815100; DOGE 353.4; ETH 1.40189; LINK 2.53; MANA 498.81; SAND 105.3435; SHIB 2942907.5; STMX 5358.3; USDC 1.88; VET 5358.2 | | |
| A645 | Address on File | AVAX 0.9; SOL 1.5693; VET 868.6; VGX 226.68 | | |
| C9EB | Address on File | ADA 384.6; APE 25.367; ETH 0.00181; GALA 2000.659; SAND 100.9282 | | |
| 5EE0 | Address on File | BTC 0.000046; LLUNA 6.888; LUNC 812877.9; VGX 2005.73 | | |
| B0D4 | Address on File | ADA 767.1; BTT 367523300; DOGE 58.9 | | |
| BC4A | Address on File | VGX 5.18 | | |
| 91F5 | Address on File | BTC 0.009867; DOGE 1066.9; SHIB 311575 | | |
| 247C | Address on File | BTC 0.002583 | | |
| 00CB | Address on File | AAVE 2.0389; ADA 1455.4; ALGO 257.35; APE 17.357; BAND 178.325; BAT 40; BCH 3.79587; BTC 0.769422; CELO 71.234; COMP 6.56608; DGB 40124; DOT 52.296; EGLD 1.9821; ENJ 240; EOS 343.76; ETC 27.89; ETH 0.25; FIL 37.6; FTM 53.975; GRT 335.9; HBAR 70; ICX 97; IOT 1242.61; LINK 28.28; LTC 4.09934; MANA 22.92; MATIC 116.407; MKR 0.01; OCEAN 66; OMG 91.3; OXT 1405; SOL 2.303; SRM 224; STMX 22254.1; TRX 7550; UMA 0.059; UNI 71.885; USDC 2004.9; VET 3200.5; VGX 2351.69; XLM 1416.9; XMR 2; XTZ 165.38; XVG 30000; YFI 0.02; ZEC 0.005 | | |
| 64DD | Address on File | ADA 346; ALGO 297.86; BAT 304; BTC 1.035519; DOT 29.238; EOS 51.07; ETH 1.03429; HBAR 3075.6; TRX 2000; XLM 500; XVG 3000 | | |
| 12D1 | Address on File | BTT 17502200; DOGE 518.5; XVG 2051 | | |
| E498 | Address on File | SHIB 16540512.5 | | |
| 14C7 | Address on File | VGX 4.98 | | |
| 247E | Address on File | ADA 377.9; BTC 0.000462; BTT 39348800; CKB 7148; DOT 122.645; ENJ 494.79; SOL 11.1112; UNI 59.636 | | |
| 8F9C | Address on File | ADA 109.2; DOGE 1992.3; SHIB 372023.8 | | |
| 7601 | Address on File | LLUNA 3.695; SOL 8.161 | | |
| 45FD | Address on File | ADA 145; ALGO 143.4; BTC 0.000582; BTT 43629200; STMX 9005.2; TRX 2237.4; VET 1669.1; XLM 949.6 | | |
| A6CB | Address on File | ADA 242.2; BTC 0.000454; BTT 48879099.9; DOGE 148.7; ENJ 111.95; ETH 0.05279; HBAR 699.8; OCEAN 144.48; SHIB 177619.8 | | |
| A3CE | Address on File | ADA 1484.9; BCH 4.73342; BTC 0.080683; DOT 155.397; ETH 1.297; LLUNA 3.453; VGX 1683.46 | | |
| 1202 | Address on File | VGX 4.29 | | |
| C0A6 | Address on File | ADA 33.9; BTC 0.000499 | | |
| A972 | Address on File | BTC 0.000448; ETH 0.91543 | | |
| B74E | Address on File | AVAX 6.92; BTC 0.123973; ETH 0.44683; LLUNA 8.522; LUNA 3.653; LUNC 72121.1; MATIC 166.908; SAND 1478.4652; SOL 3.9187; STMX 9267.1; UNI 9.074; USDC 108.19; VGX 659.7; XLM 1255.7 | | |
| 27D9 | Address on File | ADA 122.5; GALA 1033.2657; LLUNA 9.057; LUNC 361638.1 | | |
| E994 | Address on File | BTC 0.0005; DOGE 48.8; ETH 1.05822; SOL 13.7979 | | |
| A67E | Address on File | VET 389.9 | | |
| 53AA | Address on File | VGX 5.25 | | |
| 3A62 | Address on File | BTC 0.033919; VGX 4.12 | | |
| 3255 | Address on File | BTC 0.005253 | | |
| AD45 | Address on File | VGX 5 | | |
| CCF0 | Address on File | SHIB 2967255.6 | | |
| 81F8 | Address on File | VGX 5.15 | | |
| CB60 | Address on File | VGX 4.01 | | |
| 3FE1 | Address on File | VGX 8.38 | | |
| 0D51 | Address on File | DOGE 122.6 | | |
| E6AB | Address on File | DOGE 157.3; XMR 2.126 | | |
| 6F0D | Address on File | BTC 0.000229 | | |
| A421 | Address on File | VGX 5.16 | | |
| 1864 | Address on File | BTC 0.001663; LUNC 1186802.7 | | |
| BCC9 | Address on File | ADA 21182.2; ALGO 5700.19; DOT 2012.534; ETH 0.04875; LLUNA 5.567; LUNA 2.386; LUNC 1683342; OCEAN 13957.87; VET 273619.8; VGX 6905.89 | | |
| BD25 | Address on File | USDT 26; XRP 45.6 | | |
| 3B6A | Address on File | BTC 0.042243; CKB 10122.7; DOT 5.085; ETH 0.58425; SOL 1.0048 | | |
| 7420 | Address on File | BTC 0.008749 | | |
| 3A17 | Address on File | BTC 0.000175 | | |
| 1B91 | Address on File | VGX 4 | | |
| B3B2 | Address on File | VGX 5.18 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A374 | Address on File | ADA 6.9; AMP 191.13; BTC 0.001576; BTT 3233500; CKB 436.1; DGB 280.8; DOGE 55.4; DOT 2.384; SHIB 16861110; SKL 44.96; STMX 440.3; TRX 125.4; USDC 104.58; VET 110; VGX 6.35; XLM 35.8; XVG 539 | | |
| 76FA | Address on File | ADA 1635.9; BTC 0.000148; BTT 118694299.9; ETH 0.03831; LUNA 2.597; LUNC 169955.6; SHIB 12248897.5; VET 2793.8 | | |
| 73FF | Address on File | VGX 5.26 | | |
| 69D7 | Address on File | VGX 4.02 | | |
| 9FFE | Address on File | VGX 8.37 | | |
| B4FD | Address on File | BTC 0.001048; MANA 7.63; SHIB 5890495.6; XLM 36.3 | | |
| A88F | Address on File | VGX 5.21 | | |
| AD73 | Address on File | BTT 1324000 | | |
| A357 | Address on File | VGX 4.01 | | |
| F965 | Address on File | VGX 4.01 | | |
| 578F | Address on File | VGX 2.78 | | |
| 28AA | Address on File | BTC 0.002944; FTM 9.512; VGX 27.92 | | |
| F47C | Address on File | DGB 169 | | |
| 828A | Address on File | AVAX 8.76; BTC 0.326495; ETH 2.2813; SHIB 20397764.9; SOL 2.0121; VGX 10.68; ZEC 17.112 | | |
| CE64 | Address on File | VGX 2.77 | | |
| EFBF | Address on File | VGX 4.68 | | |
| 024E | Address on File | BTC 0.002093 | | |
| 5E94 | Address on File | BTC 0.000061 | | |
| C029 | Address on File | LUNA 3.069; LUNC 200809.9 | | |
| BFBA | Address on File | BTC 0.000282 | | |
| 86BC | Address on File | VGX 4.75 | | |
| 17E7 | Address on File | BTC 0.122534; ETH 0.07589 | | |
| D252 | Address on File | DOGE 3567.8 | | |
| 3007 | Address on File | BTC 0.103809; ETH 0.004; MATIC 0.729; USDC 124.61; VGX 794.32 | | |
| 8106 | Address on File | BTC 0.000506 | | |
| 16E5 | Address on File | BTT 14282000 | | |
| 6F13 | Address on File | ADA 448.4; BTC 0.09746; DOT 8.676; HBAR 5175.9; MATIC 30.116; VET 4754.8; VGX 49.4 | | |
| 86A6 | Address on File | BTC 0.02661; HBAR 514 | | |
| D29D | Address on File | BTC 0.070809; ETH 5.0762; LLUNA 25.562; LTC 23.69507; LUNA 10.956; LUNC 6170.9; USDC 122.9; VET 6938.9; VGX 1312.62 | | |
| E0BB | Address on File | VGX 3.99 | | |
| 9CED | Address on File | VGX 2.78 | | |
| 131D | Address on File | VGX 4.03 | | |
| E06C | Address on File | VGX 2.8 | | |
| 2F04 | Address on File | BTC 0.000159; ETH 0.01 | | |
| 9D58 | Address on File | ADA 328.1; LLUNA 13.648; LUNA 5.85; LUNC 1275986.3; OMG 0.03; USDC 635.39 | | |
| E690 | Address on File | BTC 0.000522 | | |
| 473E | Address on File | ADA 135.1; BTC 0.000659; EOS 25.06 | | |
| DB37 | Address on File | BTT 2106416287.6; LUNA 2.052; LUNC 134239.3; VET 21488.1 | | |
| DA60 | Address on File | ADA 375.2; ALGO 110.74; BTC 0.021052; DOT 6.029; ETH 0.28789; OCEAN 215.79; VGX 41.35 | | |
| 4F93 | Address on File | BTT 700 | | |
| D6DE | Address on File | ADA 38.2; ALGO 8.39; MATIC 81.24; VET 217.4 | | |
| F70B | Address on File | BTC 0.000211 | | |
| 9770 | Address on File | HBAR 116.9 | | |
| 45EA | Address on File | ETH 0.50717 | | |
| E879 | Address on File | SAND 5.8947; SHIB 286286.8; VET 165.2 | | |
| 70E7 | Address on File | SHIB 1859272.5 | | |
| 7223 | Address on File | ADA 297.7; BTC 0.004333; GALA 129.2219; MATIC 406.7; SAND 6.0213 | | |
| ECE4 | Address on File | BTC 14.975585; DOT 21.751; USDC 1189.49 | | |
| 4E27 | Address on File | BTC 0.171144; DOT 52.178; VGX 574.05 | | |
| 2B1E | Address on File | APE 1.745; AVAX 2.4; AXS 2.85; BCH 0.2; BTC 0.0008; BTT 4545454.5; CELO 35; CHZ 380; DOGE 240.9; EGLD 0.065; ENS 2.9; ETC 0.36; ETH 0.01; FLOW 1.307; FTM 150; GRT 100; HBAR 259.4; IOT 67.93; JASMY 543.1; LTC 0.18; LUNA 3.664; LUNC 158499.3; MANA 15; NEO 2; QTUM 10; SAND 50; SHIB 713470.3; SOL 0.3; TRX 143.9; USDC 101.2; VET 1014; VGX 28.1; XMR 0.4; ZRX 45 | | |
| F6EC | Address on File | BTC 0.000211 | | |
| E2B9 | Address on File | SHIB 1486840.1 | | |
| EDEB | Address on File | BTC 0.000502; SHIB 24761901.4 | | |
| B7C9 | Address on File | BTT 12519900 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 25B1 | Address on File | BTC 0.001174 | | |
| A1EE | Address on File | BTC 0.00066; BTT 1384312636.3; SHIB 151201662.2 | | |
| F740 | Address on File | BTT 5995300 | | |
| 1B9B | Address on File | BCH 1.5369; BTC 0.009943; DOGE 265.7; MANA 297.63; SHIB 25371511.8; XLM 1751.3 | | |
| B152 | Address on File | BTC 0.000135; DOGE 57.4; SHIB 345675.9 | | |
| 2F19 | Address on File | ADA 170.9; AMP 926.21; BAT 790.3; BTC 2.283266; BTT 17059310; DOT 28.871; ENJ 10.86; ETH 5.78849; LINK 31.83; LTC 10.16442; MANA 1002.5; MATIC 256.663; SHIB 15504042.2; TRX 536.1; UNI 8.508; USDC 1030.42; VGX 721.64; ZRX 230.5 | | |
| 7AF3 | Address on File | SHIB 9163.1 | | |
| 182C | Address on File | ICX 53.3 | | |
| 2078 | Address on File | DGB 823.8; DOGE 4286.6 | | |
| 42F1 | Address on File | AVAX 31.53; ETH 4.36968; SAND 745.2734; SOL 15.3874 | | |
| 5493 | Address on File | ADA 758.6; AVAX 28.22; BTC 0.020834; DOT 35.008; ETH 0.07287; FTM 602.586; LINK 30.89; MATIC 428.548; SOL 33.0368 | | |
| 029C | Address on File | BTC 0.03704; BTT 6272800; CKB 1957.1; DGB 426.3; DOGE 329.7; DOT 23.682; STMX 907.6; TRX 559.4; UNI 15.032; VET 659.6; XVG 941.6 | | |
| 3FF0 | Address on File | SHIB 12162819.9 | | |
| 913D | Address on File | BTC 0.000011 | | |
| 810F | Address on File | BTC 0.002784; SOL 0.1808 | | |
| 9E46 | Address on File | VGX 2.8 | | |
| 1508 | Address on File | BTC 0.000501 | | |
| BB55 | Address on File | VGX 4.29 | | |
| 57A1 | Address on File | ADA 1.7; BTT 400 | | |
| C2F3 | Address on File | BTC 0.00005; USDC 26.22 | | |
| DA38 | Address on File | ADA 671; BTC 0.000326; BTT 53548500; DOGE 1.2; ETH 0.09434; FET 1722.01; HBAR 2271.3; JASMY 6749.7; LLUNA 29.63; LRC 394.244; LUNA 12.699; LUNC 2769220.1; SHIB 100827803.5; USDC 1.63; VGX 24.71 | | |
| 7118 | Address on File | LUNC 8.9 | | |
| 1459 | Address on File | ADA 486.2; SHIB 17244726.6; SOL 2.554 | | |
| 2505 | Address on File | VGX 2.77 | | |
| A883 | Address on File | ADA 1546.8; ALGO 112.53; AVAX 2.29; BTC 0.006062; DOGE 1637.2; DOT 10.519; ETH 0.04645; LLUNA 27.78; LUNA 11.906; LUNC 2596322.3; MATIC 80.422; SHIB 27298678.5; SOL 0.9138; XLM 588.6 | | |
| 6FC9 | Address on File | ADA 880.5; AVAX 20.12; BAT 201.2; BTT 496629000; DOT 108.541; ETH 1.3034; LLUNA 5.288; LUNA 2.267; LUNC 7.3; MATIC 85.048; SHIB 4405286.3; SOL 9.0624; VET 17329.6; XVG 17787.3 | | |
| A3E8 | Address on File | BTC 0.000429; BTT 14001900; VET 516.8 | | |
| B7AC | Address on File | ADA 1255.7; APE 64.892; BTT 252683500; COMP 4.1404; DOGE 6514.1; FTM 523.65; HBAR 2435.8; LLUNA 15.713; LUNA 6.734; LUNC 4252425.5; MATIC 40.421; SAND 131.5918; SHIB 184120831.9; SOL 12.1904 | | |
| B0A1 | Address on File | DOGE 265.4; SHIB 5896635.4; VET 368.2 | | |
| 1015 | Address on File | DOGE 495.8 | | |
| FB08 | Address on File | ETH 0.04717 | | |
| DBC8 | Address on File | ADA 4.5; ETH 0.24374; GRT 1.3; LUNA 0.207; LUNC 0.2; SAND 703.5428; SHIB 42561.9 | | |
| 1C7A | Address on File | DOGE 1.6 | | |
| 0F03 | Address on File | ADA 39; BTC 0.003896; BTT 5920100; CKB 821.1; DOGE 3699.6; DOT 1.022; LTC 0.57358; TRX 192.1; VGX 2.45 | | |
| 42A2 | Address on File | USDC 1114.68 | | |
| 3CBA | Address on File | VGX 5 | | |
| 6E50 | Address on File | CKB 99877.4 | | |
| E2B6 | Address on File | DOGE 970.9 | | |
| 2F9F | Address on File | VGX 4.29 | | |
| E319 | Address on File | BTC 0.001625; GLM 18.95; SHIB 281460.9; ZRX 8 | | |
| B460 | Address on File | VGX 30.43 | | |
| 26DC | Address on File | BTC 0.003253; ETH 0.0025; SAND 14.6526 | | |
| ADC5 | Address on File | DOGE 755.2 | | |
| 9B25 | Address on File | ADA 1019.8; ALGO 237.37; AXS 8.62645; DOGE 0.5; DOT 27.273; ENJ 349; FTM 628.031; LLUNA 6.743; LUNA 2.89; LUNC 630349.8; MANA 404.69; MATIC 801.242; SAND 261.7421; SKL 340.77; SOL 10.2936; TRX 11723.1 | | |
| AE4F | Address on File | AMP 21608.39; DOT 20.372; ICP 216.92; KAVA 102.554; LLUNA 28.62; LUNA 12.266; LUNC 14165397.5; VGX 5604.28 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 367C | Address on File | ADA 1.5; BTC 0.001028; BTT 127024200; DOGE 2165.4; ETC 47.77; ETH 0.25863; LTC 0.79889; SHIB 57562985.6; TRX 13361.2 | | |
| D6DE | Address on File | ADA 0.6; BTC 0.001484; OCEAN 90.22 | | |
| 605F | Address on File | ADA 16.7 | | |
| CB05 | Address on File | DOGE 2807.8 | | |
| F65E | Address on File | BTC 0.000418; ETH 0.40635; VET 11038.5 | | |
| 9561 | Address on File | BTC 0.000945 | | |
| 0FA7 | Address on File | ADA 36.7; BTC 0.000532; VGX 13.74 | | |
| 77B1 | Address on File | APE 4.996; CAKE 11.02; DOT 5.451; SHIB 59941681.8 | | |
| 37C8 | Address on File | VGX 4.29 | | |
| 1DEF | Address on File | BTC 0.001575; LUNA 2.07; LUNC 2; OXT 84.4; SHIB 141103.4; XVG 1942.5 | | |
| A0D0 | Address on File | ADA 91.8; BTC 0.00161; DOGE 33.9; GLM 18.92; LTC 1.00057; VET 852.7 | | |
| E941 | Address on File | BTC 0.020369; EOS 1 | | |
| CA9F | Address on File | VGX 4.59 | | |
| 30D4 | Address on File | VGX 4.95 | | |
| E371 | Address on File | BTT 12437810.9; SHIB 1047339.7 | | |
| F2A3 | Address on File | CKB 640.3; SHIB 2057613.1; STMX 703.4 | | |
| 8A7A | Address on File | ADA 1737.3; BTC 0.011118; BTT 261443300; CKB 44827.6; DOGE 893.5; ENJ 16.44; ETC 17.19; ETH 1.06204; LINK 14.93; LLUNA 10.27; LUNA 4.402; LUNC 1318224.8; MANA 277.84; MATIC 1558.193; SHIB 454806226.2; SOL 8.6397; VGX 735.48 | | |
| 1B81 | Address on File | ATOM 6.184 | | |
| 281E | Address on File | ADA 44.6; BTC 0.000521; ETH 0.0284 | | |
| 8EE4 | Address on File | VGX 4.69 | | |
| 4DB0 | Address on File | VGX 4.56 | | |
| B9E2 | Address on File | BTC 0.000212 | | |
| 6CB9 | Address on File | SHIB 3163781.8 | | |
| C6DB | Address on File | VGX 4.75 | | |
| 8672 | Address on File | VGX 5.17 | | |
| D393 | Address on File | DOGE 41.3 | | |
| D9BB | Address on File | VGX 2.75 | | |
| 75EC | Address on File | ADA 1176.2; LUNA 0.773; LUNC 50524.9; STMX 6224.5 | | |
| 69EF | Address on File | VGX 2.77 | | |
| A6F5 | Address on File | VGX 5.16 | | |
| 26C4 | Address on File | BTC 0.000255 | | |
| 3041 | Address on File | BTC 0.001657; ETH 0.02288 | | |
| 8E76 | Address on File | USDC 18.57 | | |
| 85EE | Address on File | BTC 0.00063; USDC 203.01 | | |
| 203C | Address on File | DOGE 12.3 | | |
| 244E | Address on File | VGX 5.13 | | |
| A952 | Address on File | ADA 104.8; BTC 0.003; BTT 1216499.9; ETH 0.14176; OMG 16.81; VET 561.7 | | |
| C237 | Address on File | BTC 0.000498; SHIB 15189890.4 | | |
| C146 | Address on File | AMP 688.28; BAT 3.1; BTT 21746028; FARM 0.38519; LLUNA 3.403; LRC 7.879; LUNA 1.459; LUNC 311272.4; SHIB 7810840.1; SPELL 1520.8 | | |
| 3427 | Address on File | ADA 11308.4; ALGO 543.87; AVAX 91.45; BTC 1.867385; DOT 31.236; ETH 21.1486; SOL 233.7492; USDC 1205.48; VGX 20867.8 | | |
| 451E | Address on File | BTT 1028682400; CHZ 228.7805; DOT 3.018; HBAR 1202.3; LUNA 1.88; LUNC 122974.9; SHIB 68809966.9; VGX 81.52 | | |
| A8C1 | Address on File | VET 7129.5 | | |
| 4090 | Address on File | VGX 2.88 | | |
| 1878 | Address on File | ADA 4.8; BTC 0.001614 | | |
| 3C9D | Address on File | ADA 2096.6; BTC 0.001725; ETH 0.02785; LLUNA 12.099; LUNA 5.186; LUNC 2296748.4; MANA 94.96; SHIB 1016581377.5 | | |
| D74D | Address on File | VGX 4.99 | | |
| 4ACB | Address on File | ETH 0.01146; LTC 1.69893; USDC 117.72 | | |
| 8486 | Address on File | ADA 822.4; BTC 0.000758; DOGE 60.7; ETH 2.93007; SHIB 1000000 | | |
| E83D | Address on File | ADA 6.8; BTT 2890000; CHZ 30.578; CKB 693.4; DGB 92.8; DOGE 307.5; DOT 1.087; GLM 42.08; MATIC 6.679; NEO 0.29; OXT 37.8; SHIB 1233045.6; STMX 405.2; SUSHI 2.7285; TRX 80.1; VET 135.5; VGX 4.17; XLM 30.9; XTZ 2.49; XVG 209.2 | | |
| 0BB6 | Address on File | DOGE 349.2 | | |
| 7A77 | Address on File | APE 93.457; LLUNA 52.369; LUNA 22.444; LUNC 98.1 | | |
| 4F06 | Address on File | ETC 0.49 | | |
| F8FF | Address on File | USDT 99.85 | | |
| D407 | Address on File | VGX 2.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6BD3 | Address on File | SOL 0.0005 | | |
| 4472 | Address on File | BTT 3273600 | | |
| 22B1 | Address on File | BTC 0.001656; BTT 2473800; SHIB 1508295.6 | | |
| 3E7F | Address on File | BTC 0.00017 | | |
| DE1D | Address on File | SHIB 12069766; STMX 1150.7 | | |
| 36FB | Address on File | DOGE 209.1 | | |
| 5A8A | Address on File | BTC 0.000658; BTT 4367700 | | |
| D33C | Address on File | BTC 0.000226 | | |
| 701D | Address on File | BTC 0.000168 | | |
| 2351 | Address on File | BTC 0.000475 | | |
| 7613 | Address on File | ADA 16.9; BTT 10555700; CKB 1519.4; DOGE 36.3; GALA 184.1261; SHIB 7510729.6 | | |
| C8BE | Address on File | VGX 2.75 | | |
| 3E21 | Address on File | ADA 36.7; BTC 0.000625; DOT 0.275 | | |
| CF23 | Address on File | USDC 58.55 | | |
| A9F0 | Address on File | BTC 0.001168; SOL 0.9633; SRM 26.917; USDC 17.82; VGX 22.26 | | |
| 7077 | Address on File | AAVE 0.5278; ADA 0.7; AVAX 2.72; BTC 0.000074; DOGE 60.8; DOT 20.2; ETH 0.00013; KAVA 102.463; LUNA 2.369; LUNC 21729.5; SOL 0.361; USDC 3.24; VGX 9011.24 | | |
| 2305 | Address on File | VGX 2.8 | | |
| 2E1A | Address on File | BTT 27911400; ETH 0.27816; SHIB 1726221.3 | | |
| EB4F | Address on File | BTC 0.001288; DOGE 293.5; ETH 0.02776 | | |
| A3A8 | Address on File | BTC 0.00057; USDC 2054.32 | | |
| 8DCF | Address on File | ADA 103.3; BTC 0.001604; BTT 1248899.9; CKB 1527.7; LUNA 1.078; LUNC 70494.2; MATIC 104.318 | | |
| C6FE | Address on File | ADA 103.3; BTC 0.000519; USDC 320.9 | | |
| 6A22 | Address on File | VGX 2.76 | | |
| 36C6 | Address on File | CKB 338.9 | | |
| B146 | Address on File | BTC 0.001864 | | |
| A32F | Address on File | VGX 2.78 | | |
| 5C99 | Address on File | BTC 0.0016; BTT 4028500; ENJ 5.17; SAND 4.0083; SHIB 367053.2; STMX 338.1 | | |
| 8975 | Address on File | ADA 23; ALGO 11.61; AVAX 0.35; LUNA 0.518; LUNC 0.5; SHIB 1332225.9; SOL 0.0979; XTZ 2.9 | | |
| 01A3 | Address on File | DOGE 84.5; TRX 83.6; XLM 33.1 | | |
| 7BD1 | Address on File | VGX 2.8 | | |
| 29B8 | Address on File | ADA 3.9; BTC 0.000248; BTT 79898600; SHIB 1030502.8; VET 482.8 | | |
| FA61 | Address on File | DOGE 41.3 | | |
| D256 | Address on File | ADA 25; BTC 0.000583; MATIC 11.373; SOL 4.1021; STMX 734.5; VGX 35.75 | | |
| 0E83 | Address on File | VGX 8.38 | | |
| 6FF6 | Address on File | VGX 4.29 | | |
| 8AF6 | Address on File | ADA 148.4; ALGO 69.98; BTC 0.001096; ETH 0.04119; LUNA 2.758; LUNC 180465.1; ROSE 319.91; SHIB 2385496.2; SOL 0.9446; TRX 407.6 | | |
| AF27 | Address on File | ADA 192.4; DOGE 3153.2; DOT 32.473; ETH 3.14723; GRT 674.93; HBAR 700.3; MATIC 157.16; SHIB 2493143.8 | | |
| 74D6 | Address on File | BTC 0.000158 | | |
| 96BF | Address on File | BTC 0.002087; ETH 0.13017; SHIB 16217181.1; VGX 87.1 | | |
| FA76 | Address on File | VGX 4.55 | | |
| A565 | Address on File | ADA 236; BTC 0.001952; DOT 2.335; ETH 0.31293; SHIB 2124495.4; SOL 1.6453; XMR 1.16 | | |
| 4444 | Address on File | USDT 103.22 | | |
| A9B1 | Address on File | ETH 0.0154 | | |
| 344E | Address on File | VGX 4.57 | | |
| 62CB | Address on File | ADA 391.1; ALGO 200.66; AVAX 5; BTC 0.012926; DOT 51.908; ETH 0.18709; HBAR 750; MATIC 563.672; SAND 125; USDC 251.62; VET 7501 | | |
| C36D | Address on File | ADA 303.5; BTC 0.002441; DOGE 168.8; ETH 0.02812; LLUNA 6.519; LUNA 2.794; LUNC 609368.4; MANA 169.76; MATIC 528.543; SAND 115.8464; TRX 1408 | | |
| CD58 | Address on File | ADA 13.2; SHIB 30608701.7 | | |
| 30C8 | Address on File | VGX 2.8 | | |
| 7332 | Address on File | VGX 2.8 | | |
| 01DA | Address on File | BTC 0.000501; DOT 9.235 | | |
| 510F | Address on File | VGX 4.29 | | |
| 5D39 | Address on File | DOGE 533.8 | | |
| 3D9E | Address on File | BTC 0.000448; BTT 85163100 | | |
| BA1E | Address on File | VGX 4.98 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0CC6 | Address on File | ADA 24.8; BTC 0.000401; BTT 6283400; CKB 6452.2; SHIB 341810.2; STMX 1492.8 | | |
| 0297 | Address on File | ADA 1776.8; DOT 23.101; ENJ 767.08; ETH 0.00511; LINK 93.54; SHIB 495442 | | |
| 4A29 | Address on File | VGX 4.56 | | |
| 40D3 | Address on File | BTT 21856800 | | |
| 5999 | Address on File | ADA 10.6; BTC 0.000546; DOGE 105.8; ETH 0.0046; LTC 0.11492; SHIB 207253.8; STMX 357.6; VGX 3.68 | | |
| F4A2 | Address on File | ADA 55 | | |
| 10BD | Address on File | VGX 4.69 | | |
| E419 | Address on File | VGX 4.03 | | |
| 6246 | Address on File | DOT 28.225; ETH 0.52545; LINK 44.94; MATIC 136.324; SOL 0.2081 | | |
| DC61 | Address on File | AMP 8342.51; BTC 0.000498; BTT 305259600; SHIB 190232316; STMX 15962.8 | | |
| 9AEE | Address on File | ADA 93.6; DOGE 3.7; GRT 92.04; SHIB 30402976.8; VGX 25.56 | | |
| B5D7 | Address on File | VGX 4.61 | | |
| 500B | Address on File | VGX 4.98 | | |
| 3A26 | Address on File | ADA 918.9; BTC 0.000582; DOT 70.016; LINK 0.25; SOL 12.1932; VET 8849.5 | | |
| 409A | Address on File | BTC 0.000512; HBAR 124.3; SHIB 446513.8; TRX 185.1 | | |
| 045D | Address on File | ADA 21.5 | | |
| 6956 | Address on File | BTC 0.000646; ETH 0.03508 | | |
| B461 | Address on File | VGX 4.29 | | |
| 48F5 | Address on File | VGX 4.95 | | |
| B35E | Address on File | BTC 0.000652; BTT 221955800 | | |
| 1A5B | Address on File | VGX 4.29 | | |
| C2AE | Address on File | ADA 1101.2; BTC 0.001023; ETH 0.33355; USDC 748.6; VGX 1267.62 | | |
| 4ED5 | Address on File | VGX 2.75 | | |
| 57CA | Address on File | SHIB 33302.4 | | |
| B8F5 | Address on File | STMX 185; VET 49 | | |
| 896F | Address on File | VGX 4.17 | | |
| 74AB | Address on File | BTC 0.00051 | | |
| 2CD8 | Address on File | BTC 0.00262; DOGE 1054.4; TRX 374.8 | | |
| B553 | Address on File | BTC 0.019104; DOGE 1755.1; ETH 0.03582; LTC 0.58074; USDC 1.32 | | |
| 330B | Address on File | VGX 2.78 | | |
| FDB0 | Address on File | TRX 0.1 | | |
| 8E80 | Address on File | BTC 0.020147; BTT 81183900; DGB 883.1; DOGE 5085.7 | | |
| 66A6 | Address on File | ADA 2.1; BTC 0.000524; LINK 76.52; MATIC 1.372 | | |
| 6B4A | Address on File | BTC 0.018274; BTT 767043785.9; COMP 6.45854; DOGE 24215; DOT 23.57; ETC 1.62; ETH 0.16743; FIL 10.51; LTC 3.00737; MANA 145.53; MATIC 117.853; SHIB 15246384.8; STMX 10730.9; USDC 101.36; VGX 1061.44; XLM 515.6; XRP 652.6; XVG 15758.7 | | |
| B380 | Address on File | ADA 1356.8; LINK 0.16; LLUNA 11.235; LUNA 4.815; LUNC 1050305; SHIB 31766303.6 | | |
| 48DB | Address on File | ADA 282.8; BTT 200647325.6; DGB 19528.6; LLUNA 6.704; LUNA 2.873; LUNC 825237.2; SHIB 78633459.2; STMX 34387.7; VGX 333.2; XLM 3127.6 | | |
| D2A6 | Address on File | ATOM 2.001; BAT 32.9; BTC 0.005777; BTT 11954600; DOGE 6875.8; ETH 0.59474; LINK 1.18; LTC 1.00113; NEO 2.831; ZRX 23.6 | | |
| 21DD | Address on File | VGX 2.78 | | |
| 106C | Address on File | SHIB 713351.9; SOL 0.5473; XLM 62.3 | | |
| FDFA | Address on File | DOGE 513.6; ETH 0.0451; SHIB 25426974.4; TRX 1131.8 | | |
| 79F1 | Address on File | BTC 0.000386; DOT 2.044; SHIB 1793400.2 | | |
| 57AE | Address on File | VGX 4.18 | | |
| C8C9 | Address on File | VGX 4.66 | | |
| DD2C | Address on File | VET 0.7 | | |
| 429B | Address on File | BTT 27498900 | | |
| 2791 | Address on File | BTC 0.000162 | | |
| 29EA | Address on File | SHIB 12257139.3; STMX 7811.5; VET 10248.9 | | |
| 3A5E | Address on File | SHIB 813419.4; XRP 50 | | |
| D9CE | Address on File | ADA 28; BTC 0.000583 | | |
| A5B4 | Address on File | BTT 104799000; DOGE 5798.5 | | |
| 61D8 | Address on File | VGX 4.69 | | |
| 0B39 | Address on File | BTC 0.000507; BTT 7794200; DOGE 40.2; SHIB 3466293.7; XVG 2617.8 | | |
| 70EE | Address on File | VGX 4.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9F5E | Address on File | VGX 2.78 | | |
| 90C3 | Address on File | VGX 4.29 | | |
| 102D | Address on File | BTC 0.000001; DOGE 0.1 | | |
| 7AF8 | Address on File | ETH 1.41738; LTC 0.08674 | | |
| D87E | Address on File | CKB 346.2; GLM 19.66; HBAR 33.4; LINK 1; MANA 27.49; SAND 19.3508; SHIB 982560.3; STMX 172.2; XLM 14.6 | | |
| 796C | Address on File | ADA 0.5; BTC 0.000206; ETH 0.00304; FTM 9.321; LINK 55.18 | | |
| BF38 | Address on File | LLUNA 6.884; LUNA 2.951; LUNC 643213.4 | | |
| AA86 | Address on File | ADA 295.6; ATOM 117.079; AUDIO 1979.875; CELO 0.2; CKB 3955.9; COMP 0.00279; DOT 287.93; EGLD 6.2671; KSM 5.15; MATIC 1.246; VGX 505.11 | | |
| 3B1D | Address on File | SHIB 1472103.6 | | |
| 97FB | Address on File | BTC 0.001656; DOGE 35.6; ETH 0.00208; MANA 5.52; SHIB 146735.1; VGX 3.76 | | |
| 4588 | Address on File | ADA 151.1; BTC 0.030882; MATIC 312.662; XLM 2640.1 | | |
| F9A4 | Address on File | ADA 13.2; AXS 0.07354; BTT 4017300; DOT 0.594; ETH 0.24455; SOL 0.1149 | | |
| CDF6 | Address on File | SHIB 100631859 | | |
| 6A21 | Address on File | ADA 977.6; BTC 0.090936; DOGE 9310.6; DOT 81.977; ETH 1.26359; LUNA 0.58; LUNC 37935.5; SHIB 20526805.5; USDC 13099.1; VET 677.6; VGX 1790.22 | | |
| DBAF | Address on File | VGX 4.71 | | |
| 6862 | Address on File | VGX 2.78 | | |
| 1F64 | Address on File | VGX 2.88 | | |
| F453 | Address on File | ADA 49.9; ALGO 0.58; BTC 0.000127; BTT 219348000; DGB 12314.1; ENJ 15.1; HBAR 3887.2; SHIB 117848280.3 | | |
| 5BFD | Address on File | VGX 4.29 | | |
| 3854 | Address on File | ADA 3; AVAX 6.1; BTC 0.056601; ETH 0.42067; SHIB 13356.8 | | |
| BC7D | Address on File | ETH 0.03356 | | |
| A93A | Address on File | DOGE 659.7 | | |
| 02AB | Address on File | VGX 4.33 | | |
| 04C0 | Address on File | ADA 191; AMP 80689.44; APE 11.745; AVAX 63.26; AXS 25.58802; BTC 0.064943; DOGE 3715.5; DOT 67.101; EGLD 2.1293; ETH 0.74884; LLUNA 59.06; LUNA 25.312; LUNC 937048.8; MANA 1651.2; MATIC 544.615; SAND 310.4739; SHIB 191404515.7; SOL 42.0621; USDC 231.4; VET 11210.3; VGX 1081.7 | | |
| 3711 | Address on File | BTC 0.00041; ETH 0.03372 | | |
| 745A | Address on File | ADA 211.9; ALGO 749.13; BTC 0.036082; DGB 14891; DOT 12.655; LTC 7.84531; USDC 9178.86 | | |
| 919C | Address on File | BTC 0.000457; VGX 4.17 | | |
| CCCF | Address on File | VGX 2.79 | | |
| 82F3 | Address on File | BTC 0.000519; STMX 61.6; VGX 15.87 | | |
| 33C0 | Address on File | BTT 9910100 | | |
| CE8B | Address on File | BTC 0.000463; DOGE 1081.5; SHIB 7031922.2 | | |
| 20AD | Address on File | ADA 61; BAT 19; BTT 65984900; LINK 2; SAND 2.0451; SHIB 12393850.2; VET 781 | | |
| BEFB | Address on File | VGX 4 | | |
| 569D | Address on File | BTC 0.000501; SHIB 1198704.8 | | |
| F09D | Address on File | BCH 0.00002; BTC 0.019105 | | |
| FAC3 | Address on File | VGX 4.29 | | |
| 69F3 | Address on File | ADA 492.5; BTC 0.000442; BTT 6291800; USDC 50; VGX 4.49 | | |
| 3A94 | Address on File | BTC 0.002457; ETH 0.0287 | | |
| 64B5 | Address on File | ICX 6.1 | | |
| BBF4 | Address on File | ADA 243.6; SHIB 7099247.4 | | |
| DDE3 | Address on File | BTC 0.00053; LUNC 700.1; SAND 100.0988; SHIB 14940.4; SOL 4.8639 | | |
| A669 | Address on File | VGX 2.78 | | |
| BB31 | Address on File | SOL 3.288; STMX 31188.3 | | |
| 9181 | Address on File | BTC 0.000448; BTT 14227000 | | |
| 48B2 | Address on File | MATIC 140.622 | | |
| EFF3 | Address on File | BTC 0.000425; OXT 0.7; VET 14206.4 | | |
| 761D | Address on File | AAVE 1.0252 | | |
| 8E34 | Address on File | BTC 0.001189; ETH 0.00448; XRP 16446.2 | | |
| 80E5 | Address on File | BTC 0.000405 | | |
| 5C6D | Address on File | LLUNA 126.395; LUNA 54.17; LUNC 175.1; QNT 10.7083 | | |
| A5C7 | Address on File | APE 15.822; BTC 0.001144; BTT 20000000; CKB 7000; DOGE 526.4; GRT 201.67; LUNA 3.105; LUNC 3; SHIB 16000000; XVG 5920.7 | | |
| A1AE | Address on File | BTC 0.001588; SHIB 2703871.6 | | |
| A2B3 | Address on File | BTC 0.001573 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E3C5 | Address on File | ADA 46.6; BAT 3.1; BTC 0.012925; DOT 0.343; ETH 0.03474; LINK 1.76; LTC 0.07834; UNI 0.59; USDC 9.85; VGX 13.94; XLM 4; ZRX 4 | | |
| D39C | Address on File | SAND 24; XRP 2049.2 | | |
| 3D67 | Address on File | DOGE 2.7; VGX 182.23 | | |
| 70FF | Address on File | VGX 20.63 | | |
| C83A | Address on File | BTC 0.001657; BTT 2396400; SHIB 327997.9; XLM 25.8 | | |
| C52A | Address on File | DOGE 86.7 | | |
| 0B59 | Address on File | BTC 0.000236 | | |
| 97F9 | Address on File | BTC 0.000429; BTT 24254300 | | |
| ED75 | Address on File | STMX 690.4 | | |
| 1985 | Address on File | ADA 151; BTC 0.001735; BTT 27738500; DOGE 1287.5; ETC 2.01; ETH 0.01349; LTC 0.13941; MANA 77.32; SHIB 18546688.8; XLM 202; XVG 2359.5 | | |
| E15A | Address on File | LRC 0.317 | | |
| CC64 | Address on File | BTT 4827700; DOGE 6073; STMX 153.5 | | |
| D102 | Address on File | VGX 4.73 | | |
| AB3A | Address on File | BTC 7.847659; ETH 0.10575 | | |
| 56C3 | Address on File | VGX 4.87 | | |
| 2C38 | Address on File | SHIB 1043405.6 | | |
| A952 | Address on File | BTC 0.000173 | | |
| 0950 | Address on File | SHIB 1022463.7 | | |
| 67B0 | Address on File | VGX 4.29 | | |
| D859 | Address on File | ADA 15475.1; BTC 0.530082; ETH 0.83009; LINK 0.33; SHIB 235693.6; USDC 4.83 | | |
| 7236 | Address on File | BTC 0.0016; BTT 3088700; CKB 883.1; DOGE 49; MANA 9.1; SHIB 368242.7 | | |
| 6661 | Address on File | BTC 0.000483; USDC 104.58 | | |
| F9FB | Address on File | BTC 0.000569 | | |
| F514 | Address on File | ADA 6020.4; LLUNA 22.258; LUNA 9.539; LUNC 2744223.5; SAND 239.7351 | | |
| 6902 | Address on File | ADA 3306.2; APE 230.51; ATOM 57.093; AVAX 34.08; AXS 44; DOT 88.724; ETH 7.02363; LUNA 0.042; LUNC 2693.9; MATIC 763.876; SHIB 24812466.8; SOL 51.1246; SUSHI 1596; UNI 589.978 | | |
| AB4B | Address on File | DOGE 3.4 | | |
| E268 | Address on File | BTC 0.004275 | | |
| 46E7 | Address on File | VGX 4.65 | | |
| BC5C | Address on File | VGX 4.68 | | |
| DDFB | Address on File | BTC 0.000447 | | |
| 27D1 | Address on File | XRP 10 | | |
| 7A58 | Address on File | ADA 232; BCH 9.11045; BTC 0.132223; IOT 155.14 | | |
| 2F6F | Address on File | BTC 0.000048 | | |
| 5CEC | Address on File | VGX 2.65 | | |
| A833 | Address on File | VGX 4.7 | | |
| 2F39 | Address on File | ADA 0.9; DOT 0.478; ETH 0.00852 | | |
| C26D | Address on File | VGX 4.66 | | |
| C912 | Address on File | BTC 0.001425 | | |
| 66E9 | Address on File | VGX 4.9 | | |
| 9C32 | Address on File | BTC 0.000227 | | |
| 5FF4 | Address on File | VGX 4.68 | | |
| C6E8 | Address on File | VGX 4.67 | | |
| 41AE | Address on File | BTT 17924400; CKB 2453.7; DOGE 1613.9 | | |
| A183 | Address on File | ADA 0.7 | | |
| 2D03 | Address on File | BTC 0.002477 | | |
| F07E | Address on File | BTC 0.000615; VGX 55.01 | | |
| 9ABB | Address on File | BTC 0.000203 | | |
| 4D42 | Address on File | ADA 240.6; LUNA 0.932; MATIC 0.071; TRX 354.6 | | |
| 2365 | Address on File | BTC 0.000675; BTT 193069299.9; SHIB 20335677.4; XVG 2958.1 | | |
| 07F0 | Address on File | ADA 1.9 | | |
| 5648 | Address on File | BTT 63273700 | | |
| 563B | Address on File | BTT 139983600 | | |
| E348 | Address on File | BTT 26442200 | | |
| AECD | Address on File | VGX 4.68 | | |
| 558A | Address on File | BTC 0.000659; DOGE 101.2; HBAR 168.7; LINK 1.07 | | |
| 09E9 | Address on File | HBAR 3480.1; MATIC 40.714 | | |
| E9BA | Address on File | VGX 4.68 | | |
| 8741 | Address on File | VGX 8.38 | | |
| CE70 | Address on File | BTC 0.003644 | | |
| AD56 | Address on File | VGX 4.61 | | |
| 771E | Address on File | DOGE 0.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D4C | Address on File | DOT 10.571; USDC 3.99; VET 3259.6 | | |
| 75E3 | Address on File | VGX 4.91 | | |
| 3FBF | Address on File | DOGE 3.2 | | |
| 2C91 | Address on File | ADA 207.9; ETH 0.0387 | | |
| 48D9 | Address on File | ADA 331; DOGE 1031.2; ETH 0.85415; SHIB 969197.3; VET 885.5 | | |
| 0FE4 | Address on File | VGX 4.62 | | |
| 2621 | Address on File | SHIB 1238090.3 | | |
| 1AAE | Address on File | ADA 3912.9; BTC 0.084221; ETH 0.00218 | | |
| 18F5 | Address on File | XRP 118.1 | | |
| B304 | Address on File | VGX 4.59 | | |
| 784F | Address on File | VGX 4.04 | | |
| A993 | Address on File | ADA 2186.8; ALGO 657.86; BAT 67.6; CELO 119.289; DOT 35.839; ENJ 206.85; ETH 0.12176; GRT 1591.32; HBAR 306.1; LLUNA 2.825; LUNA 5.146; LUNC 319744.2; MANA 117.61; MATIC 406.741; SAND 104.2893; TRX 409; USDC 502.13; VGX 2021.95; XTZ 146.41 | | |
| 4FDA | Address on File | ADA 0.5; SHIB 1586042.8 | | |
| B016 | Address on File | BTC 0.206795; DOGE 14.7; KNC 0.14; USDC 24968.35; VGX 103.95; XLM 1.8; XRP 100.2 | | |
| 24C1 | Address on File | BTC 0.000629; MATIC 104.749; VET 187.6 | | |
| 162B | Address on File | DOGE 1367 | | |
| 637A | Address on File | BTC 0.001621; LTC 0.51545 | | |
| 3593 | Address on File | DOGE 9.7; LLUNA 2.942; LUNA 1.261; LUNC 274970.1 | | |
| D569 | Address on File | ADA 0.6; FTM 2027.348; MANA 2148.49; MATIC 1316.287; SAND 927.0372 | | |
| 374A | Address on File | DGB 665.7; DOGE 273.6; SHIB 5440744.9 | | |
| A729 | Address on File | VGX 4.57 | | |
| FFFB | Address on File | ADA 280.3; APE 15.207; BTC 0.022494; BTT 57812400; FTM 952.203; LLUNA 18.141; LUNA 57.343; LUNC 6781007; MANA 70.05; SAND 91.5588; SHIB 65635393.1; SOL 1.4114; STMX 4647.4 | | |
| 0DDE | Address on File | ADA 17.7; DOT 1.488; HBAR 288 | | |
| F966 | Address on File | VGX 2.78 | | |
| 8D74 | Address on File | VGX 4.56 | | |
| 3DE4 | Address on File | BTC 0.000208 | | |
| A73A | Address on File | ALGO 9.53; EGLD 0.0672; NEO 0.002; QTUM 0.96; SHIB 3698868.8; VGX 9.71; XVG 352.6 | | |
| EBA9 | Address on File | LUNA 1.281; LUNC 83718.7 | | |
| 9292 | Address on File | VGX 4.29 | | |
| EFC5 | Address on File | VGX 4.56 | | |
| C870 | Address on File | ADA 4164.6; DOT 129.845; LINK 55.6; MANA 1432.97; VET 67370.7; XLM 2295.1 | | |
| 2EE0 | Address on File | VGX 4.68 | | |
| 398D | Address on File | VGX 2.88 | | |
| 932D | Address on File | BTC 0.000602 | | |
| 04B5 | Address on File | USDC 210.31 | | |
| 6636 | Address on File | LUNA 476.19; SHIB 99166359.9 | | |
| 4D94 | Address on File | BTC 0.000425 | | |
| 6F80 | Address on File | VGX 4.6 | | |
| 1219 | Address on File | BTC 0.000418; ETH 0.07896; SHIB 15860576.9; USDC 208.87; VGX 119.71 | | |
| 670C | Address on File | VGX 4.28 | | |
| A3FF | Address on File | BTT 10752688.2; LINK 14.17; LUNC 320589.3; VET 12420.6 | | |
| 7EC8 | Address on File | BTC 0.00041 | | |
| AF6C | Address on File | ADA 2269.1; BTC 0.000498; BTT 3762520300; DOGE 7135.1; MANA 7328.86; SHIB 1157279822.7; VET 88562.7 | | |
| 19A3 | Address on File | BTC 0.00158; SHIB 943183.6; VET 146.7; XVG 672.7 | | |
| 9CD0 | Address on File | BAT 13.1; UMA 1.746 | | |
| C054 | Address on File | BTC 0.000446; BTT 16669600; DOGE 963.8; LUNA 0.766; LUNC 50072.6 | | |
| B233 | Address on File | VGX 4.6 | | |
| B623 | Address on File | AAVE 10.6509; BAT 3772.1; BTC 0.416202; ETH 2.97787; LLUNA 22.165; LUNA 9.5; LUNC 30.7; MKR 1.0688; SOL 28.452; UNI 147.026 | | |
| 57F4 | Address on File | VGX 5.18 | | |
| B306 | Address on File | VGX 4.01 | | |
| 5327 | Address on File | VGX 5.16 | | |
| 3D12 | Address on File | BTC 0.000345 | | |
| 8095 | Address on File | VGX 2.84 | | |
| 7946 | Address on File | ADA 106.9; BTT 22573900; DOGE 1634.8; HBAR 61.9; SHIB 3750000; TRX 614; XLM 73.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B347 | Address on File | VGX 4.75 | | |
| 2989 | Address on File | BTC 0.000094; USDC 116.57; VGX 815.83 | | |
| 971B | Address on File | SHIB 4013106.1 | | |
| B5BD | Address on File | BTC 0.001275 | | |
| 45C0 | Address on File | XRP 725.7 | | |
| F17C | Address on File | ADA 1048.7; BCH 2.75641; BTT 600266200; DOGE 436.4; TRX 4139.8; VET 3617.9; XLM 10792.4 | | |
| 92DC | Address on File | VGX 2.88 | | |
| 9A4F | Address on File | ADA 7.8; AVAX 0.08; BTC 0.758724; DOT 1.167; LLUNA 49.689; LUNA 0.006; LUNC 68.8; MATIC 11.625; USDC 1.03; VGX 81.58 | | |
| 7FF0 | Address on File | VGX 4.61 | | |
| 4508 | Address on File | APE 66.16; CELO 0.805; MANA 3271.64; SOL 239.066; USDC 2.4; VGX 837.77 | | |
| DADA | Address on File | BTC 0.001607; SHIB 1319957.7 | | |
| 0F1C | Address on File | ADA 3629.9; BTC 5.112639; DOT 392.256; ETH 6.82608; USDC 59735.47 | | |
| 2883 | Address on File | BTC 0.000532; SHIB 10395010.3 | | |
| 5EE6 | Address on File | SHIB 100778824.8 | | |
| 8B05 | Address on File | VGX 5.13 | | |
| 3FAF | Address on File | BTC 0.004184 | | |
| 605F | Address on File | VGX 2.78 | | |
| 2D0A | Address on File | AVAX 0.85; BTC 0.001982; MATIC 38.793; OCEAN 110.53; SAND 18.7748; XLM 186.7 | | |
| 4176 | Address on File | ADA 79.2; DOGE 8582.7; DOT 29.943; VET 23216.1; VGX 404.82; XLM 1222.6; XMR 0.407 | | |
| E44F | Address on File | ADA 1286.3; BTC 0.376904; ETH 0.15862; LTC 3.66268; SHIB 21728370.9; USDC 66.19 | | |
| CCC0 | Address on File | VGX 4.75 | | |
| DF62 | Address on File | BTC 0.000244 | | |
| DA1C | Address on File | DOGE 3369.6; VET 4867.1 | | |
| FAF2 | Address on File | BTC 0.000433; BTT 41903000; VET 1054.4 | | |
| BE9C | Address on File | BTC 0.00127; USDC 3212.51 | | |
| 7E24 | Address on File | BTC 0.000405; SHIB 1467997.6 | | |
| 655C | Address on File | BTT 900; DOGE 0.5; TRX 0.9; VET 0.1 | | |
| DC83 | Address on File | VGX 4.27 | | |
| 0B84 | Address on File | DOGE 149 | | |
| 9A63 | Address on File | ADA 1; BTC 0.000004; BTT 2713000; CKB 23.9; DOGE 12.5 | | |
| 45D0 | Address on File | VGX 2.78 | | |
| B297 | Address on File | BTC 0.000136; ETH 0.02918; USDC 116.99 | | |
| C09B | Address on File | ALGO 108.43; BTC 0.000448; DOGE 386.4 | | |
| 1BC1 | Address on File | BTC 0.000398 | | |
| 3F77 | Address on File | VGX 2.77 | | |
| 6F3A | Address on File | AAVE 1.0207; ADA 8677.1; APE 13.658; ATOM 20.524; AXS 0.73186; BTC 0.19519; CAKE 36.915; COMP 1.02624; DASH 1.53; DOGE 1006.7; DOT 97.808; ENJ 5.6; ETH 1.73956; FTM 34.004; KAVA 139.959; LINK 96.73; LLUNA 9.253; LTC 2.13455; LUNA 3.966; LUNC 32121.8; MANA 60.79; MATIC 567.134; OCEAN 790.76; SAND 155.0509; SHIB 9638518.3; SOL 4.1898; STMX 14374; SUSHI 12.7481; UNI 33.328; USDC 514.12; VET 334.7; VGX 610.87; XLM 1.5; XRP 1; ZRX 276.7 | | |
| 4925 | Address on File | BTC 0.00052; VGX 72.84 | | |
| C822 | Address on File | VGX 5.16 | | |
| 61E7 | Address on File | BTT 11011100; CHZ 63.4335; STMX 616.2 | | |
| DF89 | Address on File | VGX 2.8 | | |
| C74B | Address on File | VGX 2.77 | | |
| B5F9 | Address on File | USDC 20 | | |
| DEDE | Address on File | VGX 2.78 | | |
| 5A7C | Address on File | VGX 4.27 | | |
| 174D | Address on File | BTC 0.010747; BTT 46022700; DOGE 1154.4; ETC 2.41; ETH 0.13519; LTC 1.05617 | | |
| 12BB | Address on File | ADA 531.9; BTC 0.110278; DOGE 8449.2; ETH 1.01757; SHIB 64289366.7 | | |
| C6E0 | Address on File | APE 10.432; DGB 2572.8 | | |
| 53A8 | Address on File | VGX 2.8 | | |
| 76FF | Address on File | VGX 4.27 | | |
| E29F | Address on File | VGX 4.25 | | |
| 2EF2 | Address on File | AVAX 3.11; BTC 0.006155; DOGE 664.5; DOT 2.488; ETH 0.04041; MANA 4.87; SHIB 2268189.2 | | |
| 5AA0 | Address on File | VGX 4.87 | | |
| 2E4E | Address on File | SHIB 100542848.3 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C8ED | Address on File | AVAX 0.83; BTT 7420300; DOGE 336.1; DOT 2.173; LINK 3.26; LLUNA 3.21; LUNA 1.376; LUNC 299770.1; SHIB 12275863.2; SOL 0.3184; TRX 1809.8; VET 1476.8; XVG 2076.6 | | |
| BCD7 | Address on File | LUNA 1.346; LUNC 1.3 | | |
| E663 | Address on File | STMX 315 | | |
| 036D | Address on File | VGX 5.26 | | |
| B908 | Address on File | VGX 4.74 | | |
| 5A6A | Address on File | VGX 2.84 | | |
| 9204 | Address on File | VGX 5.13 | | |
| 170D | Address on File | VGX 5.13 | | |
| 059F | Address on File | ADA 1.2; ETH 0.00512; VGX 244.46 | | |
| 4A02 | Address on File | XLM 270.3 | | |
| 4598 | Address on File | AAVE 1.2365 | | |
| A5D5 | Address on File | SHIB 3290910.5 | | |
| FC0A | Address on File | LUNA 0.678; LUNC 44337.8; VGX 40; XLM 912.6 | | |
| 900D | Address on File | BTC 0.000239 | | |
| 1FBA | Address on File | SHIB 0.5 | | |
| 0BE5 | Address on File | VGX 2.75 | | |
| 083B | Address on File | VGX 5.24 | | |
| B544 | Address on File | ALGO 54.5; BTC 0.000874; IOT 68.55; LUNA 1.711; LUNC 111895; XLM 223.3 | | |
| B3FB | Address on File | VGX 5.22 | | |
| D6B3 | Address on File | VGX 2.77 | | |
| D499 | Address on File | VGX 4.17 | | |
| 770F | Address on File | BTC 0.000447 | | |
| 49F9 | Address on File | ADA 367.5; BTC 0.001082; DOT 12.997; LLUNA 3.55; LUNA 1.522; LUNC 4.9; VGX 11.17 | | |
| 46AB | Address on File | ADA 492.4; BTC 0.000446 | | |
| E471 | Address on File | LUNA 3.634; LUNC 237765.9 | | |
| A12C | Address on File | BTC 0.000939; SHIB 17640235.2 | | |
| 251D | Address on File | ADA 0.7; DOGE 2.3; USDC 6.71; VGX 1.14 | | |
| 13E1 | Address on File | VGX 5.24 | | |
| 992D | Address on File | ADA 69.6; BTC 0.001646; DOGE 54.7; ETH 0.02641; LTC 0.13813; SHIB 529459.6; VET 369.4 | | |
| 5A0A | Address on File | VGX 2.65 | | |
| 1D04 | Address on File | BTC 0.000419 | | |
| BF43 | Address on File | BTC 0.000239 | | |
| 694B | Address on File | VGX 2.77 | | |
| 86B3 | Address on File | BTC 0.010153; LTC 2.08393; XRP 327.6 | | |
| 8EF8 | Address on File | DOT 24.903; KAVA 41.79; VGX 503.28 | | |
| 8BAE | Address on File | VGX 4.61 | | |
| 9AED | Address on File | BTC 0.002167; VGX 4.96 | | |
| 3AEF | Address on File | AMP 3404; BTC 0.006344; DOGE 1635.4; ETH 0.00669; MANA 20.07; SHIB 7145908.9 | | |
| C53B | Address on File | ALGO 134.76; BTC 0.00643; DOGE 5244.7; ZRX 51.8 | | |
| B578 | Address on File | SHIB 723070.1 | | |
| F2C6 | Address on File | ADA 230.3; ALGO 144.65; ATOM 12.933; BAT 32.9; BTC 0.000194; BTT 24941300; CELO 25.71; DOGE 378.2; DOT 6.007; ETH 1.00352; LTC 2.27872; MANA 36.23; MATIC 40.02; ONT 53.44; TRX 786; ZRX 23.6 | | |
| 5FC9 | Address on File | VGX 4.29 | | |
| F82C | Address on File | VGX 2.65 | | |
| 3E42 | Address on File | VGX 5.38 | | |
| E331 | Address on File | VGX 4.02 | | |
| 19BA | Address on File | BAT 14; BTT 109317300; CHZ 60.2702; CKB 505.1; DAI 9.94; DGB 192.6; EOS 4.08; GRT 9.78; HBAR 52.8; MATIC 30.824; OCEAN 10.84; STMX 302.5; TRX 196.7; VET 71.6; VGX 5.64; XLM 90.8; XVG 407 | | |
| 26E1 | Address on File | DOT 12.498; MANA 332.77; SHIB 11374234.8; VGX 15.19; ZRX 139.6 | | |
| 814A | Address on File | BTC 0.000448; BTT 600; DOGE 0.5; SHIB 35425.3 | | |
| 8700 | Address on File | VGX 5.39 | | |
| 284D | Address on File | ETH 0.05294; SHIB 6784260.5 | | |
| B169 | Address on File | VGX 4.91 | | |
| B793 | Address on File | VGX 4.75 | | |
| 2F79 | Address on File | BTC 0.000557; DOGE 3276.2; DOT 9.281; SHIB 248854351.3; SOL 1.7654; VGX 65.27 | | |
| 82D3 | Address on File | BTC 0.000235 | | |
| 6D63 | Address on File | BTC 0.000438; DAI 9.92; DGB 66.4; ONT 5.83; STMX 202.6; TRX 67.4; XLM 14.9; XVG 405.9 | | |
| A840 | Address on File | VGX 5.12 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 96A9 | Address on File | ADA 237.3; BTT 25374300; SHIB 7803355.4; VET 3857.7 | | |
| B033 | Address on File | BTC 0.000032 | | |
| E47A | Address on File | BTC 0.002282; OCEAN 59.42 | | |
| D0BB | Address on File | VGX 4.02 | | |
| CC15 | Address on File | VGX 4.55 | | |
| 437A | Address on File | ADA 56.1; AXS 0.92965; BTC 0.001929; DGB 641; DOGE 609.4; ETH 0.01954; MANA 10.44; SAND 4.8803; SHIB 3016705.1; STMX 770.8 | | |
| 3D50 | Address on File | BTC 0.000147 | | |
| 2E93 | Address on File | VGX 5.18 | | |
| AED3 | Address on File | ALGO 20.7; BTC 0.000513; BTT 3474500; DOT 1.001; DYDX 1.1478; FTM 6.475; LINK 1; MANA 8.81; OCEAN 24.23; SAND 3.7762; VET 117.7; VGX 2.92 | | |
| 8C44 | Address on File | BTT 13325600; TRX 1206.7 | | |
| 37FB | Address on File | BTC 0.00033 | | |
| 2ABD | Address on File | VGX 5.17 | | |
| 4FBD | Address on File | BTC 0.000452 | | |
| 5CF7 | Address on File | BTT 2521675; DOGE 72.4; SHIB 861414.3; VET 16.7; XVG 325 | | |
| 810D | Address on File | ADA 33.5; ALGO 29.48; DOGE 515.4; DOT 1.534; KEEP 25.32; LLUNA 5.396; LUNA 2.313; LUNC 504372.5; TRX 888.6; XVG 2220.7 | | |
| 77C1 | Address on File | ADA 32.6; BTT 14775700; CHZ 88.1383; CKB 1370.6; DGB 275.2; DOGE 38.1; GLM 32.84; HBAR 64.5; SHIB 1049882.3; STMX 502; TRX 271.2; VET 88.5; XLM 41.2; XVG 546.9 | | |
| 2A00 | Address on File | BTT 37648000; STMX 4769.3; TRX 1250.3 | | |
| C5F7 | Address on File | ADA 45.1; BTC 0.00053; DOGE 825.4; SHIB 11509211.5; VGX 26.24; XLM 288.4 | | |
| 626C | Address on File | ADA 2.5; BTC 0.000424; DOT 0.462; ETH 0.00401; LTC 0.01485; MATIC 0.842; SOL 0.0157; USDC 21.28 | | |
| A771 | Address on File | BTC 0.000055 | | |
| D856 | Address on File | VGX 5.18 | | |
| 150F | Address on File | VGX 2.88 | | |
| 9674 | Address on File | ADA 0.8 | | |
| 2700 | Address on File | BTC 0.000435; ETC 20.21; ETH 0.00848 | | |
| E9E5 | Address on File | VGX 4.29 | | |
| FA28 | Address on File | SHIB 340526 | | |
| 68CB | Address on File | BTC 0.001088; ETH 0.02821 | | |
| 5438 | Address on File | SHIB 1757987.3 | | |
| 890C | Address on File | ADA 1.9; BTC 0.000174 | | |
| 01DC | Address on File | BTC 0.000415; SHIB 7774617.6 | | |
| AE95 | Address on File | BTC 0.00024 | | |
| 7406 | Address on File | BTC 0.00008; LINK 0.05 | | |
| D307 | Address on File | BTC 0.000064 | | |
| AA99 | Address on File | DOGE 70.5; SHIB 369685.7; USDC 10 | | |
| 7F58 | Address on File | VGX 5.17 | | |
| CB39 | Address on File | ADA 80.4; BTT 18188300; DOGE 0.3; ENJ 19.47; STMX 1763.4; VET 474.7; XLM 453.5 | | |
| 1444 | Address on File | VGX 5.25 | | |
| E5CE | Address on File | DOGE 247.2 | | |
| 1739 | Address on File | BTC 0.002222; ETH 0.04985; LINK 37.53; USDC 109.81 | | |
| E8F5 | Address on File | ADA 2414.4; XLM 23076.8; XMR 0.192 | | |
| 01B3 | Address on File | APE 0.309; BTC 0.010708; ETH 0.11042; FTM 712.153; SKL 4142.84; VGX 461.87; XLM 216.8 | | |
| 9FDD | Address on File | VGX 2.81 | | |
| B4D0 | Address on File | ADA 20.9; DOGE 372.1; ETH 0.02985; STMX 784.7 | | |
| 308A | Address on File | AVAX 1; BTC 0.002015; DOT 3; FTM 72.626; LINK 10.06; LUNA 3.105; LUNC 3; MANA 10; SHIB 172494.9 | | |
| E1DC | Address on File | AAVE 15.5356; ADA 154.2; APE 25.841; ATOM 101.192; AVAX 3.86; BTC 0.051553; DOT 157.805; ENJ 2467.85; FTM 1296.584; GALA 10305.376; GRT 4319.91; LINK 150.68; LLUNA 82.138; LUNC 99.9; MATIC 2059.825; ROSE 4439.18; USDC 1010.78; VET 35344.6; VGX 1319.15 | | |
| 4DDA | Address on File | BTC 0.002164 | | |
| 4CE7 | Address on File | VGX 4.61 | | |
| 224E | Address on File | HBAR 428.3 | | |
| 3A82 | Address on File | VGX 5.13 | | |
| F10D | Address on File | BTT 51694500; ETC 4; VET 667.7 | | |
| 635E | Address on File | BTC 0.000892; BTT 10563400; DOGE 77.9; ETH 0.0074 | | |
| 5FC7 | Address on File | BTC 0.044369; ETH 0.05599 | | |
| 9F97 | Address on File | DOGE 4968 | | |
| 8AF0 | Address on File | ADA 0.3; DOGE 8.3; ETH 0.00198 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E54 | Address on File | BTC 0.000453; BTT 65294800 | | |
| 2009 | Address on File | XRP 114 | | |
| 723A | Address on File | ETH 0.05406; LLUNA 10.203; LUNA 4.373; VGX 207.07 | | |
| C042 | Address on File | DOGE 204.1 | | |
| 17D6 | Address on File | BTC 0.000332; ETH 0.01191 | | |
| C47C | Address on File | BTC 0.000426 | | |
| 26D9 | Address on File | ADA 11.6; BTC 0.000427; BTT 44137500; DOGE 430.5; ETH 0.00733; NEO 0.303; VET 238.5; VGX 3.41 | | |
| E5C0 | Address on File | DOGE 596.3 | | |
| 8479 | Address on File | SHIB 940469.6 | | |
| EA63 | Address on File | SAND 3.0565; VET 113.8 | | |
| ABDD | Address on File | BTC 0.025291; ETH 0.64222; LINK 15.51 | | |
| BA40 | Address on File | VGX 2.78 | | |
| 22BA | Address on File | VGX 2.78 | | |
| 8357 | Address on File | BTC 0.000183; ETH 0.32656; HBAR 5059.3; LUNA 1.035; LUNC 11.2 | | |
| 793F | Address on File | BTC 0.000498 | | |
| 45E2 | Address on File | VGX 2.78 | | |
| E5E2 | Address on File | VGX 4.87 | | |
| 30AF | Address on File | BTC 0.000202 | | |
| 0378 | Address on File | LLUNA 5.42; LUNA 2.323; LUNC 506727.7 | | |
| F3E9 | Address on File | BTC 0.000172; BTT 1207500; ETH 0.00283; STMX 197; XVG 148.2 | | |
| 9C50 | Address on File | BTC 0.000393; DOGE 58.3; SHIB 236658.3; VGX 1.45 | | |
| 2DDF | Address on File | ADA 60; BTC 0.00045; BTT 17454900; CKB 950.1; DOGE 102.3; ETH 0.11559; SHIB 6203473.9; STMX 455; TRX 593.3; USDC 675.39; VGX 23.59; XLM 194.5; XVG 406.8 | | |
| F8B3 | Address on File | VGX 4.87 | | |
| EEFA | Address on File | BTC 0.000815; VGX 23.2 | | |
| D6E3 | Address on File | ADA 318.5; BTC 0.000648; HBAR 2072.6; SHIB 8278145.6; VET 4235.7; XLM 1029.6 | | |
| 92B4 | Address on File | BTT 30516938.7; DOGE 728.9; SHIB 20345030.3 | | |
| FEB2 | Address on File | SHIB 2952798.9 | | |
| 7192 | Address on File | AVAX 0.28; BTC 0.000163; DGB 201.6; DOGE 132; DOT 0.237; ENJ 3.25; ETC 1; LUNA 1.035; LUNC 1; TRX 62.9; UMA 0.341; UNI 0.272; USDC 10; USDT 9.98; VGX 5.92; XVG 343.4; YFI 0.000477 | | |
| F2FF | Address on File | ADA 101.7; BTC 0.000557; DOGE 858.6; SAND 30.197; SHIB 43512181.4; SOL 1.4779 | | |
| 2B0F | Address on File | VGX 4.55 | | |
| 16CE | Address on File | BTC 0.00035 | | |
| 9F88 | Address on File | ADA 379.7; BAT 2080; BTT 5314549614.2; CHZ 7500; FIL 703; LLUNA 13.211; LUNC 10451160.8; ROSE 65000.69; XLM 8050.9; XVG 110329.7 | | |
| D9D7 | Address on File | VGX 4.29 | | |
| 405A | Address on File | ADA 2519.2; ALGO 1007.25; BCH 6.73286; BTC 0.051492; CHZ 1983.384; DOGE 1596.2; DOT 226.633; EGLD 117.4606; ENJ 228.98; ETH 7.22997; LTC 3.88998; MATIC 428.798; POLY 1272.43; SAND 153.7392; SHIB 16990647.1; SOL 15.7279; UNI 32.922; VET 19984.8 | | |
| 188D | Address on File | ADA 1.1; BTT 110588600 | | |
| 342C | Address on File | VGX 5.13 | | |
| 2096 | Address on File | ADA 94.9; BTC 0.000904; LUNA 0.03; LUNC 1911.9 | | |
| 7F8B | Address on File | ATOM 33.438; DOT 368.075; GLM 8069.81; USDC 1046.07 | | |
| BC9F | Address on File | BTC 0.022221; USDC 15.82; VGX 101.61; XRP 1501 | | |
| BE49 | Address on File | BTC 0.004451 | | |
| 9926 | Address on File | ADA 4.1; ALGO 401.82; BTC 0.000299; ETH 1.00569; LLUNA 12.272; LUNA 5.26; LUNC 1147336.6; USDC 575.12; VGX 20138.15 | | |
| BC25 | Address on File | BTC 0.058257; BTT 2614600; DOT 22.664 | | |
| FDD4 | Address on File | BTC 0.000254 | | |
| 7DE0 | Address on File | BTC 0.000507; DOGE 69.8; SHIB 1488233.5 | | |
| F6E5 | Address on File | BTC 0.000147 | | |
| 6488 | Address on File | VGX 4.89 | | |
| ED79 | Address on File | VGX 4.84 | | |
| 49BC | Address on File | BTT 59442000; DOT 17.38; ENJ 143.24; EOS 0.1; ETH 0.75969; FIL 4.17; KNC 106.22; LINK 14.12; LTC 2.38014; STMX 6889; TRX 5734.8; VGX 0.48; XVG 3140.7 | | |
| 9D1A | Address on File | SHIB 5810689.3 | | |
| E840 | Address on File | BTC 0.011678; DOT 10.828; VGX 108.85 | | |
| 5BCD | Address on File | BTC 0.000122; ETH 0.00388 | | |
| 9F30 | Address on File | VGX 4.61 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6CE6 | Address on File | VGX 4.29 | | |
| 6FC5 | Address on File | VGX 4.3 | | |
| 4B89 | Address on File | VGX 4.93 | | |
| EB31 | Address on File | BTC 0.000206 | | |
| F501 | Address on File | BTC 0.00045; DOGE 3413; SHIB 10559662 | | |
| 7F11 | Address on File | VGX 4.75 | | |
| 7152 | Address on File | ADA 1048.9; BTT 39797500; VET 2183.4; VGX 6.1 | | |
| 3D36 | Address on File | BTT 12526000; DOGE 50.1 | | |
| 1DBD | Address on File | VGX 4.69 | | |
| A414 | Address on File | VGX 4.71 | | |
| 3627 | Address on File | ADA 426.4; BTC 0.000429; DOGE 86.6 | | |
| 9BC0 | Address on File | VGX 2.77 | | |
| 6351 | Address on File | DOGE 20922.9 | | |
| 3E5D | Address on File | VGX 5.13 | | |
| 028A | Address on File | DOGE 902.8 | | |
| FF21 | Address on File | DOGE 79.6 | | |
| 32B3 | Address on File | VGX 4.94 | | |
| 08A1 | Address on File | BTC 0.000966; DOGE 75.2; ETH 0.08173 | | |
| 308C | Address on File | BTC 0.001467; DOT 0.799; ETH 0.00604 | | |
| CA64 | Address on File | SHIB 924514.4 | | |
| 064C | Address on File | VGX 2.77 | | |
| A312 | Address on File | BTC 0.000001 | | |
| 6BC6 | Address on File | VGX 8.38 | | |
| 6C8E | Address on File | ALGO 95.71; XLM 626.3 | | |
| 0C53 | Address on File | VGX 2.8 | | |
| B346 | Address on File | VGX 4.01 | | |
| 7B14 | Address on File | VGX 4.29 | | |
| 113C | Address on File | VGX 5.21 | | |
| 4A84 | Address on File | LLUNA 35.771; LUNC 12473071.3; SHIB 38088.9 | | |
| 09D5 | Address on File | BTC 0.000324; DOGE 1469; SHIB 1457301; STMX 298.2 | | |
| F774 | Address on File | VGX 4.29 | | |
| 638B | Address on File | VGX 5.39 | | |
| A02A | Address on File | BTC 0.00024; CKB 615.9; DOGE 38.8; DOT 0.417; ETH 0.02448; SHIB 1940100.5 | | |
| 59AF | Address on File | BCH 0.0156; BTC 0.000442; BTT 4097000; DASH 0.026; DOGE 17.7; ETH 0.00297 | | |
| 3181 | Address on File | SHIB 5841696.3 | | |
| 9DB8 | Address on File | ETH 0.01312 | | |
| E907 | Address on File | BTC 0.000079; UNI 0.043; VGX 1.11 | | |
| A75F | Address on File | BTC 0.004398; ETH 0.14746; SHIB 3483713.6; SOL 1.6111 | | |
| 11E6 | Address on File | ADA 2360.8; BTC 0.370214; CELO 117.781; CHZ 2790.109; ETH 2.61086; GRT 1873.4; HBAR 2216.4; LINK 99.72; MANA 1530.36; MATIC 1044.558; SHIB 46649215.3; STMX 10861.2; VET 7874.4; VGX 2209.03; XLM 3491.1; XVG 7899 | | |
| AD5C | Address on File | VGX 2.83 | | |
| 3202 | Address on File | AVAX 0.15; CKB 402; ENJ 13.05; ETC 8.43; GLM 29.48; LTC 0.07523; MANA 6.83; MATIC 0.009; SAND 1.7007; SHIB 288531.1; SOL 0.0742; VGX 3.42 | | |
| 67B7 | Address on File | VGX 4.95 | | |
| 8525 | Address on File | VGX 2.75 | | |
| E115 | Address on File | BTT 1433900; SHIB 172316.7; TRX 71.6 | | |
| 0E85 | Address on File | BTC 0.000785 | | |
| 119E | Address on File | VGX 2.75 | | |
| F743 | Address on File | VGX 4.87 | | |
| 0A7C | Address on File | AUDIO 97.938; JASMY 8789.4; LRC 222.227; VET 2528.9 | | |
| 2691 | Address on File | BTC 0.003169; VGX 178.52 | | |
| 89FD | Address on File | ADA 22.6; BTC 0.001023; BTT 13215600; DOGE 158.8; SHIB 1009964.9 | | |
| CE74 | Address on File | BTC 0.000511; BTT 36159200 | | |
| C63E | Address on File | BTC 0.001515; DOGE 73.1; ETH 0.02761; SHIB 652230.6 | | |
| 186B | Address on File | VGX 4.03 | | |
| B288 | Address on File | BTC 0.000398; SHIB 3121762.3 | | |
| BF1A | Address on File | CKB 17.3; STMX 1.1; USDC 0.5; XLM 7.7; XVG 47.6 | | |
| 5906 | Address on File | ETH 0.00975; LUNC 206693.4 | | |
| 4CA0 | Address on File | BTT 6159800; DOGE 65 | | |
| E9D6 | Address on File | MANA 38.44 | | |
| BB47 | Address on File | ETH 0.00441 | | |
| 7609 | Address on File | ADA 6486.8; BTC 0.025374; DOGE 219.7; ETH 1.18; HBAR 1377.5; LINK 132.26; LUNA 3.028; LUNC 55901.1; MATIC 486.433; SHIB 7627765.1; SOL 26.3584; VET 1098.7; VGX 538.11; XLM 3370.4; XRP 127; YFI 0.001714 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 096D | Address on File | VGX 2.81 | | |
| AF58 | Address on File | BTC 0.000432; BTT 3178300; HBAR 1156.2 | | |
| 35D0 | Address on File | BTC 0.002416 | | |
| 1753 | Address on File | SHIB 1390047.2 | | |
| 506B | Address on File | DOGE 635.2; SHIB 120199339.8 | | |
| 40FB | Address on File | VGX 4.93 | | |
| 9B08 | Address on File | BTC 0.000235 | | |
| 70DB | Address on File | VGX 2.78 | | |
| 523A | Address on File | VGX 2.65 | | |
| 60DE | Address on File | BTC 0.000814; CAKE 1.771; LUNA 3.923; LUNC 256652.7; SAND 70.3084; SOL 1.8768; UNI 2.001; YFI 0.001967 | | |
| 7B8E | Address on File | ADA 3007.3; BTT 222077900; ETH 2.00898; MATIC 1002.647; SAND 153.3073; TRX 2023.5; VET 20260.1; XLM 559.3; XRP 402 | | |
| C4E4 | Address on File | ETH 0.00418; SOL 0.0596 | | |
| 1579 | Address on File | SHIB 9504.7 | | |
| A2A7 | Address on File | ADA 61.4; BTC 0.000513; BTT 88488800; DOGE 62.8; SHIB 1690902.9; STMX 1256.4; TRX 152.1; XVG 725.4 | | |
| 2B8C | Address on File | VET 1288.6 | | |
| 394C | Address on File | VGX 2.78 | | |
| 6FD5 | Address on File | VGX 4.94 | | |
| 251A | Address on File | VGX 2.81 | | |
| A9F9 | Address on File | BTT 13930300 | | |
| 5852 | Address on File | SHIB 2090337.6 | | |
| 8E4A | Address on File | ADA 232.6; BTC 0.009591; DOGE 274.3; ENJ 96.67; ETH 0.15362; LINK 2.58; VET 3587 | | |
| 8F59 | Address on File | ADA 10.4; SHIB 1547924.9; VET 69.9 | | |
| CD4C | Address on File | BCH 0.00106; BTC 0.00108; EOS 0.06; ETC 0.01; ETH 0.00635; LTC 0.00352; QTUM 0.01; XLM 1.2; XMR 0.001; ZRX 0.1 | | |
| B913 | Address on File | ADA 17.1; ALGO 26.68; BTT 2423100; IOT 28.96; SHIB 507313.6; SOL 0.1279; STMX 336.3; VET 295.7 | | |
| 37A3 | Address on File | BTC 0.000493; SHIB 2715908.9 | | |
| E2A0 | Address on File | ADA 481.2; DOT 124.398 | | |
| 7041 | Address on File | ADA 73.8; SHIB 23095288.9; USDT 199.7 | | |
| DE57 | Address on File | ADA 63.5; BTC 0.000636; BTT 2748900; SHIB 205296.6; STMX 3536.8; TRX 1049.4 | | |
| 0C7E | Address on File | USDC 2.75 | | |
| D325 | Address on File | VGX 5 | | |
| 1B32 | Address on File | VGX 5.18 | | |
| 56C1 | Address on File | ADA 198.9; ALGO 51.03; BTC 0.000063; CKB 7480.1; DOT 4.998; MATIC 1.366; VET 3998.3; VGX 117.29 | | |
| A4BB | Address on File | BTC 0.124355; DOGE 1081.2 | | |
| 6C6E | Address on File | DOGE 340.6 | | |
| 601F | Address on File | SHIB 600 | | |
| 1AA2 | Address on File | VGX 4.01 | | |
| 4FBC | Address on File | LUNA 3.793; LUNC 248208.8 | | |
| 2BD2 | Address on File | BTC 0.002776; DOGE 272.1; SHIB 3463771.3 | | |
| ED49 | Address on File | LUNC 195 | | |
| 1C8D | Address on File | SHIB 24262113 | | |
| 04B7 | Address on File | BTC 0.027179; DOT 21.57; HBAR 459.4; MANA 146.75; MATIC 246.08; SOL 0.9958; VET 1826.6 | | |
| 89FB | Address on File | ADA 79.5; ATOM 6.206; BTC 0.000435; LINK 3.53; VET 2146.8; XLM 228.9 | | |
| E3A6 | Address on File | BCH 0.00411 | | |
| 4A1F | Address on File | VGX 2.88 | | |
| BA4F | Address on File | SHIB 412080.6 | | |
| 0A88 | Address on File | SHIB 1955798.9; VET 937.9 | | |
| 3697 | Address on File | SHIB 8011310.1 | | |
| 986C | Address on File | AMP 14467.11; BTT 266550714.2; LLUNA 8.958; LUNA 3.839; LUNC 837334; STMX 264617.5 | | |
| E049 | Address on File | AAVE 1.02; ADA 1284.2; ALGO 202.31; ATOM 2.79; AVAX 12.1; AXS 6.01267; BAT 3844.9; BCH 7.54911; BTC 1.41695; BTT 170617489.4; CELO 51.566; CHZ 177.0472; COMP 1.00599; CRV 41.1963; DASH 1.549; DOGE 35928.6; DOT 60.083; DYDX 14.5418; EGLD 2.0114; ENJ 90.65; EOS 51.35; ETC 20.33; ETH 10.07922; FIL 3.05; FTM 50.577; GRT 203.1; HBAR 1195.2; KNC 101.48; LINK 64.3; LLUNA 7.533; LPT 3.0067; LTC 10.19765; LUNA 3.229; LUNC 10.4; MANA 26.38; MATIC 722.847; OCEAN 36.22; OMG 51.48; OXT 510.3; QTUM 7.01; SAND 110.3586; SHIB 15709467.2; SOL 4.0367; SRM 8.242; STMX 7291.7; SUSHI 11.6045; TRX 532.7; UNI 15.168; USDC 214.84; VET 2492.4; VGX 681.38; XLM 521.8; XMR 3.611; ZEC 2.951; ZRX 25.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CA84 | Address on File | VGX 2.75 | | |
| 839F | Address on File | BTC 0.000625; ETH 5.75879; SHIB 1000000 | | |
| 32E1 | Address on File | DOT 51.547; ETH 2.04228; LINK 0.04; MANA 5.23; SHIB 83492.3; SOL 3.8024; XRP 186 | | |
| 48AA | Address on File | BTT 177733000; CHZ 275.4608; FTM 349.816; SHIB 10288082; STMX 6692; TRX 652.9; VGX 7.61; XLM 519.1 | | |
| B6D7 | Address on File | LUNA 0.104 | | |
| 7C74 | Address on File | BTC 0.00045; ETH 0.00199; LTC 0.06623 | | |
| 3679 | Address on File | ADA 2350.2; ATOM 164.452; AXS 0.83129; BCH 7.73952; ETC 76.06; ETH 3.55676; SHIB 237025694.6; UNI 0.036 | | |
| AA5F | Address on File | BTC 0.000228 | | |
| 69F1 | Address on File | VGX 4.02 | | |
| B259 | Address on File | ADA 329; BTC 0.000624; ETH 0.15434 | | |
| A78E | Address on File | BTC 0.00138; XLM 1.3 | | |
| 0CE4 | Address on File | ADA 633.3; APE 5.02; CKB 38768; FTM 215.445; LLUNA 5.152; LUNA 2.208; LUNC 481657.2; OMG 53.19; SHIB 25810798.8; SPELL 7316.7; STMX 5016.6; USDC 1097.38; XVG 2630.3 | | |
| 3901 | Address on File | BTC 0.001193; SHIB 3679000.9 | | |
| A83D | Address on File | BTC 0.001448; SHIB 31078646.9 | | |
| 23A3 | Address on File | VGX 4.94 | | |
| 1E46 | Address on File | BCH 0.76513; BTC 0.000652; DOGE 2.2; USDC 218.54; XTZ 52.21 | | |
| EFCF | Address on File | ADA 9.5; BTC 0.00197; DOGE 1544.1; ETH 0.0587; LTC 0.1515; TRX 349.1; VGX 10.96 | | |
| 1B7F | Address on File | BTC 0.005139; SHIB 1341921.6 | | |
| 7C44 | Address on File | BTC 0.002685 | | |
| 60A0 | Address on File | VGX 2.77 | | |
| A98A | Address on File | BTT 3975000; DOGE 35.4 | | |
| 2B84 | Address on File | BTC 0.000436 | | |
| AB46 | Address on File | BTT 44642857.1 | | |
| 4213 | Address on File | ADA 693.1; BTT 12977399.9; CKB 3060.7; DGB 972; ETH 1.05869; STMX 2395.3; TRX 1177.5; VET 1018.4 | | |
| B717 | Address on File | VGX 4.29 | | |
| E7B2 | Address on File | VGX 4.9 | | |
| F17E | Address on File | TRX 6161.4 | | |
| 9D24 | Address on File | ADA 2611.4; BTC 0.001532; DOGE 9.9; DOT 0.255; LLUNA 47.221; LUNA 20.238; LUNC 4414673.8; USDC 4.96; VGX 12.92 | | |
| 7C87 | Address on File | BTC 0.027665; CKB 8381.4; ETH 0.87371; USDC 1142.7; VGX 983.54 | | |
| 142F | Address on File | HBAR 1049.7; TRX 2019.7 | | |
| C1C6 | Address on File | BTT 92537300; SAND 128.6878; SHIB 2459117.1 | | |
| 1B57 | Address on File | ADA 321.2; BTC 0.015772; DOT 30.665; EGLD 2.3144; ENJ 83.21; ETH 0.10369; FTM 449.991; SAND 197.7866; USDC 5064.45; VET 4395.6; XMR 0.178 | | |
| 6736 | Address on File | BTT 51533200 | | |
| 8C43 | Address on File | EOS 2629.58; LLUNA 10.73; LUNA 4.599; LUNC 1002017.2; MATIC 5198.506; SHIB 267906504.9 | | |
| 58FD | Address on File | BTC 0.000433 | | |
| A982 | Address on File | BAT 2.6; BTC 0.000437; BTT 80793400 | | |
| 28C3 | Address on File | VGX 2.82 | | |
| AA2B | Address on File | AAVE 1.8922; ALGO 832.06; AVAX 23.26; DOT 50.326; ENJ 128.85; LLUNA 14.351; LUNA 6.151; LUNC 307084; TRX 2927.2; VET 2083; XLM 1526.1 | | |
| 9AEF | Address on File | BTT 62787000; DOGE 1.8 | | |
| A0AA | Address on File | BTT 7359000 | | |
| 86A1 | Address on File | VGX 4.29 | | |
| A9A0 | Address on File | ADA 2658.8; DOGE 103.3; ETH 4.72075; VGX 6.36; XLM 45271.7 | | |
| 4F18 | Address on File | ADA 5126.8; ETH 0.16596; SHIB 5861664.7 | | |
| 7E42 | Address on File | ETH 0.00151 | | |
| A8F9 | Address on File | VGX 4.88 | | |
| 660E | Address on File | BTC 0.001198; ETH 0.26193 | | |
| D7CD | Address on File | VGX 4.29 | | |
| F992 | Address on File | LLUNA 46.496; LUNA 19.927; LUNC 4647406.1; SHIB 9960159.3 | | |
| 8306 | Address on File | ADA 2127.5; BTC 0.002024; BTT 2173724000; ETH 1.07832; HBAR 21470.1; SHIB 126045796; STMX 64174.4; TRX 4983.2; VET 18204.1; VGX 2112.33 | | |
| 4ABE | Address on File | SHIB 2574002.5; TRX 128.4; VET 197.9 | | |
| 0606 | Address on File | VGX 8.38 | | |
| 854C | Address on File | VGX 5.01 | | |
| C061 | Address on File | ADA 1.5; BTC 0.000081; XRP 406.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 071D | Address on File | ADA 18200; BTC 0.1; DOGE 2000; DOT 150; ETH 1.3; KSM 15; LTC 10; SHIB 130000000; SOL 20; VET 30000 | | |
| 798F | Address on File | BTC 0.003182; DOT 44.172 | | |
| 1C0D | Address on File | BTT 66374100 | | |
| 2B83 | Address on File | BTC 0.000871; LUNA 0.332; LUNC 21689.2 | | |
| 5EB0 | Address on File | BTC 0.000214 | | |
| 5802 | Address on File | BTC 0.194467; ETH 1.38524 | | |
| 182C | Address on File | AVAX 0.02; LLUNA 7.968; LUNA 3.415; LUNC 11; MATIC 4.505; VGX 4.26 | | |
| 72A4 | Address on File | BTT 26693000 | | |
| 567A | Address on File | VGX 2.76 | | |
| 9950 | Address on File | BCH 0.00348; BTC 0.080614; DOGE 15092.6; LINK 0.18; SHIB 51166733.9 | | |
| E57F | Address on File | ETH 1.04571 | | |
| C122 | Address on File | VGX 2.78 | | |
| F8C2 | Address on File | VGX 4.03 | | |
| E7C6 | Address on File | ADA 13.6; BTC 0.000281; BTT 7142800; CKB 1945; DASH 0.052; DOGE 15.4; HBAR 39.4; SHIB 2728408; STMX 206; TRX 191.9; XVG 271.8 | | |
| A32F | Address on File | SHIB 1771774.8 | | |
| 6818 | Address on File | ADA 67504.3; ALGO 1745.89; BTC 2.855064; DGB 35587.7; DOT 440.929; ETH 65.67493; HBAR 18078.1; LINK 1683.6; SHIB 97859925.2; USDC 3; VET 72193; VGX 10520.76; XRP 4.6 | | |
| B819 | Address on File | LUNA 3.167; LUNC 207167.3 | | |
| 6158 | Address on File | VGX 2.8 | | |
| 38CA | Address on File | BTC 0.000386; FTM 69.289; LINK 12.37; MATIC 284.077; VET 1439.4 | | |
| EBBA | Address on File | SHIB 3832772 | | |
| 6532 | Address on File | BTC 0.134534; SHIB 14036099.6 | | |
| 7435 | Address on File | BTT 255160900; DGB 581.5; LUNA 0.208; LUNC 13550.2 | | |
| 3C93 | Address on File | BTC 0.000445; HBAR 770.4 | | |
| 1D58 | Address on File | ADA 142.8; AVAX 1.05; DOT 1.892; ENJ 31.88; ETH 0.01388; IOT 74.48; LINK 6; LTC 0.37208; LUNA 1.967; LUNC 1.9; MANA 74.76; MATIC 52.551; OMG 6.02; SOL 0.3964; TRX 948.1; UMA 5.556; XMR 0.372; XRP 499 | | |
| D7A6 | Address on File | BTC 0.000829; MATIC 101.761; VET 831.6 | | |
| 4619 | Address on File | ADA 675.4; ALGO 229.52; ATOM 22.471; AVAX 10.06; BTC 0.003272; BTT 38318700; DOT 33.026; ENJ 272.46; EOS 102.15; FTM 475.931; GRT 202.48; HBAR 2374.9; ICX 154.2; IOT 230.1; LINK 31.63; LTC 4.23024; MANA 738.27; MATIC 105.6; OMG 21.4; STMX 16380; SUSHI 50; TRX 1468.4; VET 15683.9; VGX 132.39; XLM 397.4; XTZ 103.87; XVG 1785.7 | | |
| FF63 | Address on File | BTC 0.00165; DOGE 169.6; SHIB 652230.6; SOL 1.2384 | | |
| 123F | Address on File | VGX 4.88 | | |
| 9F5A | Address on File | UNI 0.102 | | |
| 8115 | Address on File | BTC 0.005059 | | |
| F15A | Address on File | BTC 0.0015 | | |
| 242A | Address on File | ADA 3764.3; BAND 64.93; BAT 280.7; BCH 1.09614; BTC 0.045493; BTT 1367163600; CKB 47030.3; COMP 3.28992; DGB 14825.6; DOGE 5579.5; DOT 6.689; ENJ 356.79; ETC 15.4; ETH 1.99975; FIL 3.87; GLM 1844.03; GRT 99.88; HBAR 4773.4; IOT 333.33; LINK 13.72; LLUNA 31.291; LTC 7.02139; LUNA 13.411; LUNC 43.3; MANA 887.22; MATIC 650.036; SHIB 50692182.1; SOL 14.2692; SRM 103.297; STMX 37502.1; UNI 36.004; USDC 90.75; USDT 9.98; VET 11427.2; VGX 398.55; XLM 3737.8; XMR 2.085; XVG 33051.8 | | |
| C18E | Address on File | SHIB 10194662.7 | | |
| F7F5 | Address on File | LLUNA 6.737; LUNC 1110303.2 | | |
| F592 | Address on File | DOGE 2399.9; LLUNA 27.37; LUNA 11.73; LUNC 9678654.7 | | |
| 50E0 | Address on File | BTC 0.000446; SHIB 1254041333 | | |
| D71D | Address on File | VGX 4.93 | | |
| B7F6 | Address on File | BTC 0.002738; MANA 27.01; SHIB 12224938.8 | | |
| 57D0 | Address on File | DOT 1.41 | | |
| 92C0 | Address on File | BTC 0.078569; BTT 13408600; COMP 2.50211; DOGE 11.4; ETH 0.7025; XMR 4.541 | | |
| 5F6F | Address on File | BTC 0.00003; USDC 32.5 | | |
| 8598 | Address on File | BTC 0.000388 | | |
| CFFB | Address on File | APE 62.312; BTC 0.005117; DOT 11.036; DYDX 22.6403; ETH 0.01812; LLUNA 4.684; LUNA 7.008; LUNC 2157729.2; USDC 402.97; VGX 881.33 | | |
| 1A80 | Address on File | ADA 69.5; BTC 0.000833 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B700 | Address on File | AVAX 25.06; BTC 0.106511; DOT 50.386; EOS 55.2; HBAR 3000; LINK 165.26; LTC 29.05987; STMX 40094; VGX 153.51 | | |
| 092D | Address on File | AXS 0.26435; BTC 0.004655; DOGE 143.6; ENJ 13.74; MANA 40.65; MATIC 8.718; SOL 0.2644 | | |
| 5181 | Address on File | VGX 4.29 | | |
| B872 | Address on File | BTC 0.000592; HBAR 997.3 | | |
| FC69 | Address on File | ADA 657.5; BTC 0.028791 | | |
| D2C3 | Address on File | VGX 4.01 | | |
| 48F7 | Address on File | VGX 2.8 | | |
| E88C | Address on File | ADA 8061.5; ALGO 634.34; ATOM 316.085; BTC 0.10397; BTT 216782000; COMP 1.02775; DOGE 9334.1; DOT 507.305; ETH 7.47854; FTM 5661.406; GRT 976.09; LINK 170.12; LLUNA 36.869; LTC 5.19274; LUNA 15.801; LUNC 61.7; SAND 1059.8172; UNI 276.66; VET 29097.8; XLM 1761; XMR 1; YFI 0.112241 | | |
| DCEC | Address on File | ADA 16171.8; BTC 1.943833; BTT 2340686300; CKB 68918.3; DOGE 25686.9; ETH 16.16647; SHIB 109418794.9; VGX 834.91; XVG 20000 | | |
| 5730 | Address on File | ADA 414.3; BTC 0.03946; CHZ 155.6294; DOGE 655.2; DOT 11.149; SHIB 1690407.5; SOL 2.4529; VET 427.8 | | |
| CC6C | Address on File | BTC 11.346664 | | |
| C55E | Address on File | ADA 11016.4; AVAX 11.76; BAT 588.8; BTC 1.014422; BTT 2482509100; ENJ 2479.03; ETH 5.04153; KNC 1.98; SHIB 41459967.2 | | |
| 50A0 | Address on File | ATOM 0.049; BTC 0.000768; LLUNA 323.097; SOL 0.0171 | | |
| 53BE | Address on File | VGX 2.77 | | |
| 88F2 | Address on File | VGX 2.77 | | |
| 51ED | Address on File | ADA 217.2; LUNA 0.02; LUNC 1244.9; VET 4468.2 | | |
| 7CBF | Address on File | ADA 84.5; ALGO 276.75; BTC 0.011845; CKB 901388.8; ETH 0.51949; MATIC 1063.368; SHIB 10350000; SOL 9.7883; VET 5000 | | |
| 4E8A | Address on File | BTC 0.000723; SHIB 11210762.3 | | |
| 778D | Address on File | ADA 376.9; BTC 0.000881; BTT 329125600; HBAR 3661.5; USDC 107.75; VGX 168.43 | | |
| EF33 | Address on File | ETH 0.03431 | | |
| BF56 | Address on File | LUNA 0.154; LUNC 10020.4 | | |
| 18D4 | Address on File | BTC 0.000205 | | |
| A4E0 | Address on File | SHIB 1450326.3 | | |
| F2F2 | Address on File | BTT 11740100; SHIB 1244709.9 | | |
| FBBA | Address on File | VGX 4.01 | | |
| 2D33 | Address on File | AVAX 70.6; BTC 0.00468; EOS 202.93; FTM 402.852; LLUNA 5.829; LUNA 2.499; LUNC 544960.4; MATIC 568.924; OXT 1101.8; SOL 20.9907; STMX 14.8; VGX 107.55 | | |
| 22EF | Address on File | ADA 188; BTC 0.001247; DOGE 35; MATIC 125.932; VET 300 | | |
| 60E5 | Address on File | VGX 2.75 | | |
| 40AE | Address on File | LUNA 0.321; LUNC 20946.6 | | |
| ED1F | Address on File | VGX 5 | | |
| 6FA6 | Address on File | BTC 0.000217 | | |
| 5723 | Address on File | VGX 2.78 | | |
| 680C | Address on File | VGX 4.36 | | |
| 5D90 | Address on File | VGX 2.8 | | |
| 4FDE | Address on File | SHIB 1342281.8 | | |
| F745 | Address on File | DOGE 309.2 | | |
| 9290 | Address on File | ADA 6.7; BTC 0.000067; DOGE 1.7 | | |
| 38E9 | Address on File | XLM 1.9 | | |
| 7F9D | Address on File | SHIB 20161239.3 | | |
| FBF4 | Address on File | LTC 2.32307 | | |
| C13A | Address on File | BTC 0.000386; VGX 1601.61; XVG 13800.3 | | |
| EABC | Address on File | BTC 0.002261; DOGE 93.3; LUNA 3.992; LUNC 261190.1; SHIB 1045098.2 | | |
| B4C9 | Address on File | BTC 0.00012; VET 717 | | |
| 495E | Address on File | USDC 3.65 | | |
| 23DF | Address on File | BTC 0.001823 | | |
| 7B48 | Address on File | BTC 0.000243 | | |
| 8DB7 | Address on File | ADA 6958.2; BTC 0.000054; BTT 202355000; DGB 5408.1; ETH 0.00331; LTC 2.07751; SHIB 42002152.1; STMX 2254.8; TRX 9178.6; VET 1005.3; VGX 13.82; XVG 29538.1 | | |
| DC42 | Address on File | BTC 0.000051 | | |
| 73FA | Address on File | BCH 0.00001; ETH 0.00002; LTC 0.00024; XLM 0.2 | | |
| DFE9 | Address on File | VGX 4.94 | | |
| BDD2 | Address on File | BTC 0.00146 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 21DF | Address on File | BTT 67487517.9; EOS 14.14; LUNA 0.518; LUNC 0.5; SAND 13.2019; STMX 5486.2 | | |
| C8B6 | Address on File | BTC 0.000444 | | |
| 2CC6 | Address on File | ADA 1.5; BTC 0.000642 | | |
| 0A84 | Address on File | ADA 0.8; LLUNA 9.618; USDC 17.25; VGX 1.49 | | |
| 1080 | Address on File | ADA 6.6; LLUNA 38.206; LUNA 16.373 | | |
| 2431 | Address on File | VGX 2.82 | | |
| 1290 | Address on File | VGX 5.16 | | |
| C895 | Address on File | SHIB 3455249.2 | | |
| 1F07 | Address on File | USDC 28.28 | | |
| 8B83 | Address on File | BTC 0.095941; USDC 58.59 | | |
| 3340 | Address on File | ADA 4.4 | | |
| 53A5 | Address on File | LUNA 1.823; LUNC 119232.5; SHIB 2017756.2 | | |
| 114A | Address on File | ADA 4544; ATOM 46.791; BTC 1.998107; DOGE 1082; DOT 145.872; ETH 4.14303; HBAR 23243.4; LINK 113.37; LLUNA 31.674; LTC 14.52014; LUNA 13.575; LUNC 239006.6; MATIC 777.514; SHIB 20143398.3; SOL 10.634; STMX 48842.4; USDC 8534.32; VET 7448.3; VGX 15628.09 | | |
| 68FE | Address on File | BTC 0.031245 | | |
| DEBE | Address on File | ADA 165; ALGO 575.3; HBAR 26945.1; STMX 535.5 | | |
| A764 | Address on File | HBAR 4563.1 | | |
| B9D1 | Address on File | BTC 0.008255; HBAR 12636.3 | | |
| ABE7 | Address on File | ADA 1302.5; BTC 0.461692; COMP 0.02603; DOT 57.331; ETH 12.85975; USDC 7.13; VET 4389.9 | | |
| C9DD | Address on File | ALGO 1010.05; BAND 1000; BTC 0.002008; ETH 2.10587; OMG 1003.81; QTUM 2000; UNI 0.173; USDC 10200.1; VGX 6.62 | | |
| BB6F | Address on File | ADA 0.2; SHIB 0.4; USDT 16.23 | | |
| 1AF5 | Address on File | VGX 2.82 | | |
| B410 | Address on File | LUNA 0.414; LUNC 0.4; SOL 0.078; TRX 244.9 | | |
| 9D39 | Address on File | BTC 0.001705 | | |
| EB60 | Address on File | DOGE 0.2; ETC 12.63; ETH 1.56207 | | |
| 8625 | Address on File | APE 4.121; LLUNA 7.414; LUNA 3.178; LUNC 692789.2 | | |
| 86D1 | Address on File | BTC 0.001023; SHIB 13748794.6 | | |
| A678 | Address on File | ATOM 4.586; BTC 0.002675; ETH 0.0494; LINK 2.54; OMG 10.97; USDC 2.05; VET 2617.9; XTZ 14.58 | | |
| A1A6 | Address on File | BTC 0.000498; DOT 0.407; SHIB 248601.6; VET 0.7 | | |
| 12EA | Address on File | BTC 0.00201 | | |
| 8272 | Address on File | DOGE 1083.7; SHIB 25015973.2 | | |
| A144 | Address on File | ADA 5.3; USDC 8934.07 | | |
| 7CBD | Address on File | BTT 4160300 | | |
| CBDA | Address on File | ADA 1.7; AXS 0.00066; DOT 0.731; FTM 0.105; MANA 4.17; SOL 0.0285 | | |
| DA6E | Address on File | BTC 0.000621; ETH 2.35081 | | |
| C6CC | Address on File | ADA 1869.7; APE 69.563; ATOM 72.247; AVAX 11.62; AXS 9.22516; BTC 0.19194; DOGE 2678.6; DOT 88.218; EGLD 2.1336; ETH 3.29197; FTM 846.725; LINK 36.33; LLUNA 55.746; LTC 3.43748; LUNA 23.891; LUNC 1351842.1; MANA 278.37; MATIC 949.641; MKR 0.1896; OCEAN 1097.43; SAND 160.0781; SOL 22.7733; UNI 51.549; USDC 18.8; VET 5115; XTZ 116.33; YGG 155.662; ZEC 2.937 | | |
| 452E | Address on File | LINK 0.08; LLUNA 114.019; LUNA 48.866; MATIC 2.183; SHIB 74613.3 | | |
| D6F7 | Address on File | LINK 51.56; LLUNA 10.465; VGX 518.14 | | |
| 2D22 | Address on File | VGX 4.29 | | |
| 306F | Address on File | ATOM 0.773; VGX 29.22 | | |
| A74F | Address on File | BTC 0.003113; ETH 0.00448 | | |
| 76A9 | Address on File | HBAR 179.2 | | |
| F3FF | Address on File | ADA 50.4; BTC 0.000561; CKB 7817.6; ETH 0.01128; FTM 17.043; GRT 8.78; SHIB 1239249.7 | | |
| 6D2F | Address on File | ADA 1.1; AVAX 3.37; BTC 0.000083; DOGE 1672.2; ETH 0.002; LUNA 3.312; LUNC 3.2; MATIC 117.153; MKR 0.033; SOL 0.0161; USDC 65.34 | | |
| 6320 | Address on File | ADA 282.8; BTC 0.141759; ETH 0.40249; MATIC 230.72 | | |
| D12B | Address on File | DOT 1.012; SHIB 549138 | | |
| E926 | Address on File | ADA 382.7; ALGO 177.74; BTC 0.001089; CELO 30.459; DGB 2694.6; DOGE 2465.5; DYDX 29.4298; FTM 62.723; GRT 50.54; LLUNA 3.695; LUNA 1.584; LUNC 5.1; MANA 67.4; MATIC 165.157; OXT 134.1; SAND 66.2813; SHIB 8277266.5; SKL 231.87; SOL 3.0348; STMX 6707.7; TRX 1933.5; VGX 64.07; XLM 348 | | |
| F8AC | Address on File | ETH 0.00007; VGX 0.46 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A2BC | Address on File | AVAX 0.46; BTC 0.000808; DOGE 189.5; ETH 0.06023; MANA 25.6; STMX 1461; VGX 53.41 | | |
| C395 | Address on File | ADA 6.9; ALGO 664.54; AVAX 50.29; ETH 2.06585; HBAR 3000; LLUNA 14.704; LUNA 6.302; LUNC 20.4; USDC 7.41 | | |
| FE6E | Address on File | VGX 5.18 | | |
| 9064 | Address on File | ADA 85.1; BTC 0.000441; DOGE 77.9; ETC 0.86; LTC 0.31596 | | |
| 8D46 | Address on File | BTC 0.000496; SHIB 4224197.9 | | |
| 3275 | Address on File | SHIB 817995.9 | | |
| 2CFF | Address on File | VGX 4.01 | | |
| 3A52 | Address on File | SAND 9.0104; SHIB 1528692.1 | | |
| 11A4 | Address on File | VGX 4.54 | | |
| DFD9 | Address on File | VGX 4.26 | | |
| 27EF | Address on File | SHIB 17725.9 | | |
| 7B93 | Address on File | BTC 0.000506; SHIB 1506024 | | |
| 62CB | Address on File | BTC 0.000681; SHIB 1199927 | | |
| 2ED5 | Address on File | VGX 5.26 | | |
| E87D | Address on File | LUNA 0.053; LUNC 3441.1 | | |
| 2C39 | Address on File | ADA 2639.1; BTC 0.000401; DOT 94.005; ETH 0.55194; MANA 713.14; MATIC 1.277; SHIB 295320120.4; XLM 1.8 | | |
| DF2A | Address on File | BTC 0.000409; SHIB 3007878.4 | | |
| ED24 | Address on File | AVAX 2.25; AXS 1.71739; BTC 0.000379; MATIC 259.527; SOL 1.0293 | | |
| B6AB | Address on File | VGX 2.78 | | |
| 0C0D | Address on File | ADA 250; MANA 188.14 | | |
| 3B15 | Address on File | APE 0.199; BTT 106100; SHIB 38692.8 | | |
| 4D94 | Address on File | BTC 0.000254 | | |
| 83AD | Address on File | ADA 6; DOGE 25; DOT 1.365 | | |
| B87E | Address on File | VGX 4.75 | | |
| 969A | Address on File | ADA 3254.3 | | |
| E9B9 | Address on File | ADA 258.7; ETH 0.00073; VGX 0.2 | | |
| 3616 | Address on File | BTC 0.007146 | | |
| 76D3 | Address on File | AAVE 0.0701; ADA 10.2; BTC 0.012913; BTT 5487500; DGB 4891.5; DOGE 1543.5; DOT 88.075; ETH 0.16589; GRT 261.8; HBAR 1268.9; LINK 64.18; OXT 497.8; SHIB 5470086; SUSHI 190.2127; VET 131.5; VGX 133.62; XVG 523.8 | | |
| 9C91 | Address on File | BTC 0.00028; LUNA 0.932; LUNC 0.1; SHIB 314627 | | |
| 782E | Address on File | BTC 0.000524; HBAR 2157.9 | | |
| BE21 | Address on File | BTC 0.000533 | | |
| F131 | Address on File | ADA 1581.3; BTC 0.065265; DOT 30.85; ETH 52.64774; LINK 26.79; LTC 1.15876; UNI 25.826; USDC 2.95; XLM 2145.3; XTZ 68.29 | | |
| 88A2 | Address on File | VGX 4.88 | | |
| D0E3 | Address on File | DOT 231.847; LINK 84.04; MATIC 1537.644; TRX 207.5; VGX 385.85 | | |
| 3038 | Address on File | VGX 4.89 | | |
| 0B51 | Address on File | BTC 0.000694; ETH 0.00469; LUNC 68.4; VGX 1.91 | | |
| 6909 | Address on File | BTC 0.00051; SHIB 1471237.3 | | |
| 1406 | Address on File | BTC 0.000606; SHIB 3163601.4 | | |
| F055 | Address on File | ADA 6217.3; BTC 0.000556; DOT 125.088; VGX 2778.39 | | |
| 258B | Address on File | HBAR 619.3; VGX 3.65 | | |
| 3B83 | Address on File | BTC 0.000514; SHIB 9948269 | | |
| DA50 | Address on File | AVAX 7.33; MATIC 133.887; VET 1368.8 | | |
| E7A1 | Address on File | ENJ 192.68; MANA 210.15; SAND 34.1389 | | |
| BEFF | Address on File | DOGE 548.9 | | |
| C576 | Address on File | BTC 0.000535 | | |
| 3393 | Address on File | DOGE 176.7 | | |
| 5C85 | Address on File | SHIB 178189.5 | | |
| 7148 | Address on File | VGX 4.75 | | |
| 41E2 | Address on File | AVAX 0.11; BTC 0.004041; BTT 2504400; DOGE 54.9; FTM 3.357; LUNA 0.104; LUNC 0.1; OCEAN 8.15; SHIB 385981.1 | | |
| 0233 | Address on File | BTC 0.000499; BTT 58255144.1; ETH 1.0282 | | |
| AD69 | Address on File | DOGE 341.3 | | |
| 4A69 | Address on File | ADA 1143.7; BTT 92659800 | | |
| 43CC | Address on File | VGX 2.78 | | |
| 9F53 | Address on File | VGX 4.73 | | |
| C7B3 | Address on File | VGX 2.88 | | |
| 7117 | Address on File | VGX 5.01 | | |
| B359 | Address on File | BTC 0.000262; DOGE 274; HBAR 5773.7; LLUNA 40.128; LUNA 17.198; LUNC 0.2; TRX 6866.7; VGX 5.32 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F58F | Address on File | ADA 188.4; BTC 0.000509; LLUNA 5.994; LUNA 2.569; LUNC 5071.1; MATIC 317.805; SAND 33.867; SHIB 27419115.3; SOL 6.2312 | | |
| 7270 | Address on File | ADA 1.2; DOGE 11.1; FTM 2122.928; LLUNA 6.769; LUNA 2.901; LUNC 632849; SHIB 4512635.3; VET 135464.1 | | |
| 7C10 | Address on File | BTC 0.003244; DOGE 506.5; SHIB 1000000; VGX 104.91 | | |
| 003A | Address on File | BTC 0.000784; DOT 0.973; ETH 0.0222; LTC 0.24797 | | |
| 4D7C | Address on File | BTC 0.002178; SHIB 54873546.8 | | |
| 1998 | Address on File | ADA 12398.3; BTC 0.501945; ETH 9.40485 | | |
| 999A | Address on File | VGX 5 | | |
| 96E0 | Address on File | VGX 2.84 | | |
| 07DB | Address on File | VGX 2.8 | | |
| 39AD | Address on File | BTT 11627906.9; SHIB 2557065 | | |
| 0133 | Address on File | BTC 0.001682; USDT 99.75 | | |
| 24AA | Address on File | BTC 0.000939; ETH 0.27649; SHIB 6422607.5 | | |
| 8A71 | Address on File | VGX 4.72 | | |
| 258E | Address on File | LLUNA 14.17; LUNA 6.073; LUNC 1324147.7 | | |
| F214 | Address on File | BTC 0.000463; VGX 0.64; XVG 10384.9 | | |
| 2FC2 | Address on File | BTC 0.00158; LUNC 247120.8; USDC 309.77; VGX 501.47 | | |
| 2A79 | Address on File | BTC 0.000469; BTT 68223100 | | |
| 1B81 | Address on File | BTC 0.000241 | | |
| CC41 | Address on File | VGX 4.66 | | |
| 8898 | Address on File | DOGE 3233.4 | | |
| 9964 | Address on File | VGX 2.88 | | |
| A68E | Address on File | VGX 4.58 | | |
| 27D7 | Address on File | LLUNA 4.877; LUNA 2.09; LUNC 455877.8 | | |
| DDC2 | Address on File | BTT 41665000; DGB 1165.2; DOGE 4.7; SHIB 28099.3 | | |
| F466 | Address on File | LUNA 0.962 | | |
| E70E | Address on File | LUNA 3.572; LUNC 233717 | | |
| C127 | Address on File | ADA 316.2; BTC 0.002455; VGX 510.46 | | |
| AB85 | Address on File | BTC 0.000207 | | |
| FB08 | Address on File | AVAX 23.08; EGLD 3.9889; LLUNA 26.221; LUNA 11.238; LUNC 36.3; VET 883 | | |
| E6EE | Address on File | BTC 0.004014; ETH 0.03432; SOL 0.0418 | | |
| 71D1 | Address on File | VGX 4.94 | | |
| 1D3A | Address on File | ADA 3483.7; BTT 54054054; JASMY 26910.6; LUNC 3024789.3; SAND 709.4694; SHIB 286887439.6 | | |
| F1AB | Address on File | ADA 9.2; BTT 6314100; DGB 169; DOGE 137.5; SHIB 1657636.3 | | |
| B6F7 | Address on File | BTC 0.004405 | | |
| 4533 | Address on File | VGX 2.88 | | |
| AA21 | Address on File | BTC 0.001749; VGX 18.38 | | |
| BE97 | Address on File | VGX 5.24 | | |
| 5EFB | Address on File | BTC 0.000514; BTT 4191700; DOGE 127; ENJ 22.51; VET 5054.6; VGX 16.5 | | |
| DCC8 | Address on File | DOGE 401.6 | | |
| 64B6 | Address on File | ADA 20.9; AMP 738.87; AXS 0.17579; BTC 0.00064; BTT 15583700; CHZ 19.683; ENJ 3.07; EOS 6.23; ETH 0.00476; FIL 0.57; FTM 3.592; IOT 5.86; MANA 26.86; MATIC 8.036; MKR 0.0121; SHIB 6349389.6; SOL 0.1517; STMX 2917.6; TRX 102.4; VGX 2.42; XLM 28.9; XTZ 0.12; XVG 461.8 | | |
| 94E6 | Address on File | AAVE 0.0061; LTC 0.184; VET 997.5 | | |
| B57C | Address on File | BTC 0.00066; BTT 72530600 | | |
| 4E0D | Address on File | VGX 4.69 | | |
| FF75 | Address on File | BTC 0.004031; ETH 0.21202; LLUNA 4.346; LUNA 1.863 | | |
| 857F | Address on File | SHIB 10366826.1 | | |
| 68FC | Address on File | BTC 0.00575; DOT 82.71; USDC 21.07 | | |
| F29E | Address on File | DOGE 4238.5; SHIB 1221896.3; XRP 192.4 | | |
| 102F | Address on File | SHIB 2219482.1 | | |
| 2C0D | Address on File | LLUNA 2.938; LUNA 1.26; LUNC 274512.1 | | |
| 4FAB | Address on File | ADA 468.1; BTC 0.015413; BTT 38112200; DOGE 1498; GALA 78.6629; HBAR 1632.5; TRX 1053.2; VET 2134.1 | | |
| 024D | Address on File | VGX 2.8 | | |
| 5C7D | Address on File | DOGE 19; EOS 2; HBAR 33.4; IOT 9.01; SHIB 173590.9; VET 43.7; VGX 6.82; XTZ 4.84 | | |
| 6CB4 | Address on File | SHIB 7991676.5 | | |
| FADB | Address on File | VGX 4.75 | | |
| E7C3 | Address on File | BTC 0.000469; ENJ 22.48; VET 1805.9; VGX 73.87 | | |
| C699 | Address on File | BTC 0.000066; VGX 71.64 | | |
| 6793 | Address on File | BTC 0.476645; USDC 11307.03; VGX 5292.9 | | |
| 8BBA | Address on File | ADA 18769.9; BTC 0.000875; DOT 28.871; ETH 1.5936 | | |
| 3165 | Address on File | BTC 0.000076 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C4D3 | Address on File | DOGE 867.1 | | |
| 0D40 | Address on File | BTC 0.001747; XLM 296 | | |
| 56FD | Address on File | ADA 451.1; ETH 0.81134; LINK 45.32; LLUNA 15.987; LTC 2.71094; LUNA 6.852; LUNC 404283.5; STMX 3388.7; VET 10623 | | |
| B7A8 | Address on File | ADA 309.7; BTC 0.00082; ENJ 138.88; MANA 111.11 | | |
| 6E0E | Address on File | BTT 22301200; ETH 0.11254 | | |
| BF6C | Address on File | BTC 0.000506; SOL 0.7965 | | |
| 6443 | Address on File | ADA 3010.8 | | |
| B3FF | Address on File | SHIB 22796120.4 | | |
| 9B53 | Address on File | ADA 613.6; BTC 0.000664; ETH 4.0898 | | |
| E8A7 | Address on File | LUNC 391757.4 | | |
| 904D | Address on File | ADA 1746.3; APE 0.317; BTC 0.001023; BTT 106968000; ETH 11.13024; OCEAN 2075.86; SHIB 15513792.1; TRX 3760 | | |
| FDDA | Address on File | DOGE 48.2 | | |
| FC0C | Address on File | VGX 4.68 | | |
| E813 | Address on File | DOGE 1149.9; STMX 2040.8 | | |
| F02F | Address on File | BTC 0.000523; SHIB 6988958.7 | | |
| 6E72 | Address on File | ADA 801.4; DOGE 13229.1; ETH 1.4761 | | |
| 4DFD | Address on File | BTC 0.107917; ETH 1.28837 | | |
| 6190 | Address on File | ADA 688.1; BTC 0.00051; ETH 1.01631 | | |
| 23BD | Address on File | BTC 0.000435; BTT 13959500 | | |
| E3D3 | Address on File | ADA 513; BTC 0.001504 | | |
| 218C | Address on File | BTC 0.000567; SHIB 39624293.3 | | |
| 4B32 | Address on File | ADA 0.7 | | |
| BF96 | Address on File | ADA 412.8; ATOM 1; AVAX 0.22; BTC 0.007284; BTT 2443600; CKB 468.5; DGB 177.7; DOT 2.666; ETH 0.10094; GLM 20.12; GRT 42.26; LUNA 1.139; LUNC 1.1; MATIC 8.967; SHIB 2621465.6; SOL 0.5329; STMX 307; TRX 93.5; XVG 392.5 | | |
| 0E1A | Address on File | DOT 1.152; LINK 5.94; UNI 7.621 | | |
| 060D | Address on File | LUNC 415.6 | | |
| F8AD | Address on File | BTC 0.000437; BTT 25128700; VET 505.4 | | |
| 8D97 | Address on File | VGX 4.26 | | |
| 933E | Address on File | VGX 5.13 | | |
| 1EBA | Address on File | VGX 322.81 | | |
| 5621 | Address on File | ADA 143.3; BTC 0.011439; DOGE 4889.3; ETH 0.06093; SHIB 1724137.9; XVG 3808 | | |
| AFD5 | Address on File | DOGE 749.3 | | |
| EEA6 | Address on File | VGX 4.29 | | |
| E6A7 | Address on File | BTC 0.000508; USDC 77.13 | | |
| 8DC9 | Address on File | ADA 693.5; ATOM 0.367; BTC 0.110615; DOT 256.584; LINK 167.38; LTC 0.02706; SOL 44.7711; USDC 73.4; VGX 652.39; XLM 1 | | |
| B2FF | Address on File | ADA 0.8; BTC 0.000972; USDC 205.51; VGX 5209.33 | | |
| E0FD | Address on File | BTC 1.755788 | | |
| 988C | Address on File | APE 0.425; DOGE 8.1; LLUNA 10.721; LUNA 16.49; LUNC 1000000.9; SAND 1.9002; SHIB 24.9; XVG 0.5 | | |
| B322 | Address on File | LUNA 3.539; LUNC 884732.5; MATIC 169.245; SHIB 17356314.3 | | |
| 0BC7 | Address on File | BTC 0.002289 | | |
| FDF7 | Address on File | ADA 4934.2; LUNA 0.635; LUNC 41526.6; SHIB 16098896.8; USDC 2938.59; VGX 655.45 | | |
| 8AF7 | Address on File | ADA 3197.8; AVAX 16.47; BCH 2.84643; BICO 443.988; DOT 62.313; GLM 868.54; KNC 41.63; LINK 79.64; LLUNA 4.315; LUNA 1.85; LUNC 403443.8; MATIC 379; OXT 1778.7; SHIB 2214839.4; SOL 3.2509; STMX 22407.4; UNI 11.455; VET 6481.8; VGX 654.26; XVG 100977.8 | | |
| 1B36 | Address on File | VGX 4.3 | | |
| 2A2F | Address on File | ADA 41; BTC 0.000253; DOGE 2.1; ETH 1.0251; LLUNA 110.026; LUNA 47.154; LUNC 152.4 | | |
| 3D7C | Address on File | ADA 45.7; ETH 0.38126; SHIB 6024255.6; VET 613.8 | | |
| B0A3 | Address on File | ADA 634; BTC 0.035566; ETH 0.60224; LLUNA 20.648; USDC 5310.1 | | |
| 4F95 | Address on File | VGX 8.39 | | |
| 9DE8 | Address on File | MATIC 0.885 | | |
| 5CE7 | Address on File | VGX 5.18 | | |
| 7127 | Address on File | ADA 50.2; AMP 2445.22; APE 5.122; BTC 0.000401; CHZ 94.7727; CKB 369; DOGE 396.8; LUNA 3.322; LUNC 217405.8; SKL 169.65; TRX 392.7; XVG 6205.8 | | |
| 716F | Address on File | CKB 806.9; ETH 0.00563; MANA 7.7; OCEAN 25.46; SHIB 325139.8 | | |
| 3035 | Address on File | LINK 0.06; LTC 0.01432 | | |
| 2E4E | Address on File | BTT 3309670.7; LUNA 3.036; LUNC 198635.3; TRX 225.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C13 | Address on File | LUNA 3.016; LUNC 197348.3; VGX 4.01 | | |
| AC08 | Address on File | BCH 0.00003; BTC 0.004043; ETH 0.00001; LTC 0.38937; USDC 3471.68 | | |
| 248D | Address on File | VGX 4.17 | | |
| 15FE | Address on File | VGX 1.27 | | |
| 9EFB | Address on File | ETH 1.04382; SHIB 84182.8 | | |
| 656B | Address on File | DOGE 153 | | |
| D6AC | Address on File | BTC 0.000256 | | |
| 462C | Address on File | VGX 5.16 | | |
| 7B20 | Address on File | ADA 2368.9; DOGE 1021; SHIB 43182630.2 | | |
| 14B7 | Address on File | VGX 4.93 | | |
| 0746 | Address on File | VGX 2.84 | | |
| DC4D | Address on File | BTC 0.020732; ETH 0.10921; XMR 0.017; ZEC 0.005 | | |
| C7D8 | Address on File | ADA 1037.7 | | |
| EAE0 | Address on File | MANA 47.51; SAND 18.6256; SHIB 7884670.6; VET 2378 | | |
| BD30 | Address on File | VET 59.4 | | |
| DC41 | Address on File | DOGE 144 | | |
| 04ED | Address on File | SHIB 1773328.1 | | |
| ADA2 | Address on File | VGX 4.9 | | |
| 9A70 | Address on File | AAVE 3.092; BTC 0.000405; CHZ 2050.4576; CKB 49269.9; DGB 68974.7; DOT 19.134; ENJ 332.42; ETH 0.2219; LLUNA 16.588; LTC 5.04585; LUNA 7.109; LUNC 23; MATIC 524.88; SOL 4.8784; TRX 9486.7; USDC 6.53; XVG 39418.3 | | |
| 6B88 | Address on File | ADA 3295.8; APE 41.081; BTC 0.000558; LLUNA 3.707; LUNA 1.589; LUNC 211072.9; MATIC 36.332; SHIB 3974562.7 | | |
| AFEB | Address on File | ADA 6.6; BTC 0.00095; BTT 187831500; LUNA 2.615; LUNC 171066.9 | | |
| A254 | Address on File | BTC 0.005172 | | |
| 99B3 | Address on File | VGX 4.02 | | |
| E3E8 | Address on File | ADA 0.9; DOGE 6317.3; HBAR 6552.6 | | |
| C0CC | Address on File | BTC 0.000814; LLUNA 13.899; LUNA 5.957; LUNC 1299022.4 | | |
| 7F2B | Address on File | APE 18.591; BTC 0.001947 | | |
| A06D | Address on File | VGX 4.03 | | |
| 1DBC | Address on File | ADA 21583.5; USDC 217.94 | | |
| 171A | Address on File | SHIB 1158480 | | |
| A118 | Address on File | APE 18.764; BTC 0.00172 | | |
| 2432 | Address on File | AAVE 1.0592; ADA 390.4; ALGO 261.26; APE 86.815; AVAX 6.4; BAT 70; BCH 0.50765; BTC 0.017881; BTT 13220500; CELO 55.185; COMP 7.25818; DASH 1.562; DOGE 830.4; DOT 108.321; EOS 10.48; ETC 0.86; ETH 0.51277; FIL 25.35; GRT 1591.98; IOT 38.41; KNC 29.63; LINK 35.11; LLUNA 12.13; LTC 5.01625; LUNA 5.199; MANA 61.95; MATIC 663.701; OMG 71.18; OXT 508.2; QTUM 3.84; SHIB 20679211.4; SRM 23.355; STMX 5125.9; TRX 485.1; UMA 26.319; UNI 25.151; VGX 730.04; XLM 1004.4; XMR 0.188; XVG 6178.6; YFI 0.001414; ZEC 0.327; ZRX 49.6 | | |
| 566C | Address on File | BTC 0.000092 | | |
| A3F6 | Address on File | ADA 4126.3; AVAX 13.91; BTC 0.651434; CHZ 3723.6115; DOGE 449; DOT 2.568; ETH 0.63412; LTC 15.24478; LUNA 0.104; LUNC 0.1; MANA 499.51; OCEAN 777.32; QNT 8.75466; SHIB 100847971.7; STMX 100904.5; VET 4101.1; VGX 1872.46 | | |
| 307E | Address on File | ADA 167.8; BAND 36.932; BAT 547.8; BTC 0.021428; BTT 260572100; CHZ 1626.0554; DGB 19518.7; HBAR 835; OCEAN 809.62; SHIB 48821.5 | | |
| 41ED | Address on File | BTC 0.00006; ZEC 0.003 | | |
| AC1A | Address on File | ADA 5289.8; APE 507.561; AVAX 2.9; BAT 17.5; CHZ 3324.8446; CKB 22275.4; DGB 7634.6; DOGE 3738.7; DOT 26.454; ENJ 83.49; EOS 20.04; ETC 0.17; GLM 693.04; HBAR 584.7; ICX 150.1; LINK 13.49; LLUNA 28.289; LUNA 12.124; LUNC 2643723.1; MANA 552.49; OMG 19.11; ONT 203.92; OXT 721.7; QTUM 33.03; SHIB 433652425.4; STMX 1189.8; VGX 0.98; XVG 7605.7 | | |
| 7AFB | Address on File | VGX 2.8 | | |
| 2CB9 | Address on File | BTC 0.000755; SHIB 12451751.2 | | |
| 005D | Address on File | ADA 1.7; BTC 0.00008; LINK 0.11 | | |
| B556 | Address on File | VGX 4.29 | | |
| B0AA | Address on File | BTT 114882300; DOGE 1619.1; ETH 0.10147; SHIB 37731539.7 | | |
| 2E02 | Address on File | ADA 3.3; BTC 0.000145; ETH 0.00484 | | |
| 5966 | Address on File | VGX 4.01 | | |
| D21C | Address on File | ADA 188.7; BTC 0.000862; DOGE 136.6; DOT 1.003 | | |
| E9EE | Address on File | VGX 2.77 | | |
| B954 | Address on File | BTC 0.000328; USDC 7.63; VGX 2.48 | | |
| FC71 | Address on File | LUNA 1.492; LUNC 97614.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AE09 | Address on File | BTC 0.00566; ETH 0.05364; LUNC 435818.3 | | |
| A900 | Address on File | BTC 0.000078; USDC 131.24 | | |
| D7DD | Address on File | DOT 1.868 | | |
| 0043 | Address on File | SHIB 46065065.2 | | |
| C4B9 | Address on File | LLUNA 3.865; LUNA 1.657; LUNC 528108.5; STMX 33743 | | |
| F694 | Address on File | BTC 0.146754; VGX 1761.03 | | |
| CCC4 | Address on File | BTC 0.000027 | | |
| F599 | Address on File | BTC 0.318321; ETH 1.56337; USDC 2626.62 | | |
| 61ED | Address on File | BTC 0.000941; BTT 38233800; CKB 3815.4 | | |
| 6C11 | Address on File | ADA 0.8; BTC 0.000213 | | |
| 7C75 | Address on File | ADA 103.7; BTC 0.000417; CKB 3188.2; ETH 0.06549; SOL 0.8356; SRM 28.648; USDC 6199.4 | | |
| E0E5 | Address on File | ADA 77.5; BTC 0.001647; ETH 0.00613; USDC 33.46; VGX 5446.44 | | |
| 88F6 | Address on File | BTC 0.000504; BTT 15000000; DOGE 55.3; ETC 1; SHIB 2768167.4 | | |
| AFE2 | Address on File | ADA 0.9; AVAX 17.23; ETH 0.0022; VGX 3.65 | | |
| 773A | Address on File | BTC 0.002129; SOL 16.9596; VET 20863.2 | | |
| CDF8 | Address on File | BTC 0.000494; DOGE 208; ETH 0.00251; USDC 40 | | |
| 287B | Address on File | BTC 0.000499; SHIB 9090909 | | |
| B834 | Address on File | SHIB 11844640.8 | | |
| 8B44 | Address on File | BTC 0.000055 | | |
| 1E9A | Address on File | VGX 5.18 | | |
| CAAE | Address on File | VGX 4.87 | | |
| 1090 | Address on File | VGX 4.87 | | |
| E9A8 | Address on File | BTC 0.000149 | | |
| 876E | Address on File | SHIB 9618467.4 | | |
| CE1D | Address on File | DOT 20.903; ETH 0.01682; USDC 234.11 | | |
| CAD6 | Address on File | TRX 458 | | |
| 540F | Address on File | ADA 373.8; BTC 0.002924; BTT 1003019072.4; SHIB 243323253.1; USDT 300.74; VET 2447.3; VGX 70.13; XLM 2543.6; XVG 100030.1 | | |
| 139B | Address on File | ADA 359.2; TRX 6566 | | |
| 13D2 | Address on File | VGX 4.66 | | |
| 11F1 | Address on File | VGX 2.88 | | |
| 0DA2 | Address on File | BTC 0.007831 | | |
| 08CE | Address on File | VGX 5.18 | | |
| F856 | Address on File | DOGE 338.9 | | |
| F310 | Address on File | ADA 0.9 | | |
| 5A1A | Address on File | ADA 6380.7; ALGO 6109.61; BAT 45.4; BTC 3.164619; DOGE 30611.9; ENJ 5510.89; LINK 211.2; LLUNA 1145.593; LUNA 490.969; LUNC 1586.9; MANA 13292.61; MATIC 7854.204; SHIB 208249477.5; SOL 223.6694; USDC 1660.35; VGX 1971.02 | | |
| 9194 | Address on File | BTC 0.034165; ETH 0.49239; SOL 12.5362 | | |
| 381B | Address on File | ADA 1.1 | | |
| 8D5A | Address on File | VGX 2.78 | | |
| D245 | Address on File | BTC 0.000814; LLUNA 10.867; LUNA 4.658; LUNC 1015839.6 | | |
| 2686 | Address on File | DOGE 1898.4 | | |
| F3BF | Address on File | VGX 4.94 | | |
| 43C0 | Address on File | VGX 2.75 | | |
| 70C1 | Address on File | BTC 0.001665; ETH 0.04969; FIL 30.48; JASMY 7536.8; LLUNA 6.2; LUNA 2.658; LUNC 579296.6 | | |
| 7A22 | Address on File | VGX 4.02 | | |
| 7DDC | Address on File | VGX 5.21 | | |
| EA45 | Address on File | VGX 4.61 | | |
| A36A | Address on File | VGX 5.13 | | |
| 3C2B | Address on File | ADA 6.6; BTC 1.42603; ETH 12.14921; USDC 239415.14; VGX 998.11 | | |
| 6315 | Address on File | BTC 0.000334 | | |
| F192 | Address on File | VGX 2.8 | | |
| 09F2 | Address on File | BTT 143107400 | | |
| ED26 | Address on File | ADA 9.8 | | |
| 5861 | Address on File | STMX 8.7 | | |
| 2971 | Address on File | BTC 0.001806; DOGE 2966.9; ETH 0.8174; LLUNA 5.126 | | |
| 0BE1 | Address on File | BTC 0.001879 | | |
| 14EF | Address on File | VGX 5.17 | | |
| 83B4 | Address on File | VGX 4.29 | | |
| F43A | Address on File | DOT 2.173; VGX 9.7 | | |
| 5B9A | Address on File | BTC 0.001526 | | |
| E423 | Address on File | ADA 2570.9; BTC 0.00102; DOGE 19375; SHIB 117247834.7; SOL 17.3435 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FB9 | Address on File | AMP 1778.66; BTT 113888565.5; LLUNA 5.614; LUNC 0.7; SAND 159.5183; SPELL 79361.7; VET 0.1 | | |
| AFF4 | Address on File | BTC 0.000275 | | |
| 57B0 | Address on File | BTC 0.000791; DOGE 554.7; SHIB 1000000 | | |
| 1CED | Address on File | ADA 32.8; BTT 102313400; DOGE 1649; OCEAN 36.09 | | |
| 01C5 | Address on File | BTC 0.000438; BTT 86593900; LLUNA 15.122; LUNA 6.481; LUNC 1413549.1; SHIB 1647446.4 | | |
| 2839 | Address on File | BTC 0.00026 | | |
| 74D9 | Address on File | BTC 0.000848; BTT 43859649.1; LLUNA 6.78; LUNA 2.906; LUNC 633323.4 | | |
| B668 | Address on File | BTC 0.028113; BTT 43859649.1; DOGE 4477.9; LLUNA 12.277; LUNA 5.262; LUNC 1146827.1; SHIB 3313175.9 | | |
| FC8A | Address on File | VGX 4.7 | | |
| BF44 | Address on File | ADA 445.7; DOT 2.007; VET 563.4 | | |
| DCBA | Address on File | VGX 2.8 | | |
| 8CA4 | Address on File | HBAR 3443; LINK 0.03 | | |
| DEB6 | Address on File | BTC 0.000922; LUNA 2.813; LUNC 184072.6; VGX 1.52 | | |
| 0DC1 | Address on File | ADA 761.9; BTC 0.008433; BTT 192673400; DOGE 6082.6; ETH 0.8018; HBAR 1652.3; LLUNA 25.867; LUNA 11.086; LUNC 2418355.5; STMX 15048.5 | | |
| 9793 | Address on File | BTC 0.000494; SHIB 1427347.9 | | |
| 61EE | Address on File | LUNC 8239947.2; VGX 90.91 | | |
| 514D | Address on File | VGX 5.38 | | |
| DBC3 | Address on File | LLUNA 24.28; LUNA 10.406; LUNC 2269968.6 | | |
| C683 | Address on File | VGX 2.87 | | |
| CD52 | Address on File | LLUNA 10.844; LUNA 4.648; LUNC 1013519.3; VGX 11.8 | | |
| 97DE | Address on File | DOGE 80.5; SHIB 346020.8 | | |
| EF24 | Address on File | APE 3.689; SHIB 1792350.4; USDC 127.44 | | |
| 9C10 | Address on File | BTC 0.000495; SHIB 129479821.8 | | |
| 9E35 | Address on File | VGX 5.13 | | |
| 6C16 | Address on File | VGX 8.38 | | |
| 640B | Address on File | BTC 0.045946 | | |
| CEDC | Address on File | BTC 0.000151; ETH 0.00212 | | |
| 4E8C | Address on File | USDC 20312.98 | | |
| 3310 | Address on File | SHIB 3551503.5 | | |
| 2DBA | Address on File | BTC 0.000214; DOT 0.347; LLUNA 3.542; LUNC 330943.5; SHIB 2131287.3; USDC 127.37; VGX 169.35 | | |
| B976 | Address on File | BTC 0.001153; VET 10499.9 | | |
| 510E | Address on File | DOGE 24.9 | | |
| 17C3 | Address on File | BTC 0.000069; ETH 0.02918 | | |
| B7E6 | Address on File | VGX 4.59 | | |
| 37D3 | Address on File | DOGE 1200.5 | | |
| D714 | Address on File | SHIB 4376371.5 | | |
| 2AA7 | Address on File | VET 562.3 | | |
| 479B | Address on File | BTC 0.000441; LTC 1; USDC 439.21; VGX 50.58 | | |
| 87A6 | Address on File | BTC 0.024842 | | |
| EDD4 | Address on File | ADA 58.9; BTC 0.003952; DOGE 841.6; ETH 0.05658; SHIB 10398613.5 | | |
| 33E2 | Address on File | ADA 846.9; ALGO 276.1; BTC 0.000086; ETH 0.00495; SOL 6.3122 | | |
| 08F7 | Address on File | BTC 0.000231 | | |
| 1F70 | Address on File | VGX 2.77 | | |
| 62B0 | Address on File | BTC 0.001183; SHIB 7246541.2 | | |
| 6844 | Address on File | BTC 0.000234 | | |
| 8792 | Address on File | BTC 0.000579; BTT 1036350500 | | |
| 4A94 | Address on File | ADA 951.3; BTC 0.000497; VGX 840.5 | | |
| C630 | Address on File | ETH 0.01913 | | |
| CF85 | Address on File | BTT 64102500; VET 21364.7; XVG 16958.3 | | |
| 07F2 | Address on File | VGX 5.17 | | |
| 212A | Address on File | BTT 800; MATIC 0.224; STMX 11.1; TRX 8.9 | | |
| A6C9 | Address on File | VGX 2.8 | | |
| 5B07 | Address on File | ADA 213.2; DOGE 9.3; VGX 462.6 | | |
| D966 | Address on File | BTC 0.00025 | | |
| F7B6 | Address on File | USDC 3.15 | | |
| 345F | Address on File | DOGE 552.5; SHIB 3023224.3 | | |
| E4E3 | Address on File | BTC 0.000052 | | |
| B60B | Address on File | BTC 0.000001; LTC 0.00011 | | |
| 905B | Address on File | BTC 0.001148; ICX 96.7; SHIB 575839.1; VET 1279.1; VGX 542.71 | | |
| E051 | Address on File | LUNA 2.759; LUNC 180522.6 | | |
| 007B | Address on File | SHIB 2192019.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1CFA | Address on File | ADA 14; ALGO 13.15; ATOM 0.817; AVAX 0.58; BAND 1.163; BAT 13.5; BCH 0.027; BTC 0.00044; BTT 2408100; CELO 4.213; CKB 672.3; COMP 0.04221; DAI 19.85; DASH 0.067; DGB 231.7; DOGE 362.2; DOT 0.48; EGLD 0.0926; ENJ 6.39; EOS 2.73; ETC 0.93; ETH 0.00876; FIL 0.12; GLM 35.09; HBAR 56.6; ICX 7.7; IOT 9.16; KNC 5.63; LINK 0.56; LTC 0.07458; LUNA 1.242; LUNC 1.2; MANA 18.41; MKR 0.0077; NEO 0.297; OCEAN 11.72; OMG 2.1; ONT 10.42; OXT 25.7; QTUM 1.33; SHIB 24260833.9; SRM 2.763; STMX 297.1; TRX 132.7; TUSD 19.97; UMA 0.733; UNI 0.562; USDC 20; VET 135.1; VGX 3.8; XLM 29.9; XMR 0.06; XTZ 3.04; XVG 480.1; YFI 0.000438; ZEC 0.087; ZRX 8.5 | | |
| 27EB | Address on File | IOT 90.98; LLUNA 2.958; LUNA 1.268; LUNC 276458.6 | | |
| 0DD0 | Address on File | VGX 4.01 | | |
| 6102 | Address on File | ADA 1256.2; BTC 0.011099; LUNA 1.537; LUNC 100529; USDC 408.25; VGX 513.47 | | |
| 795A | Address on File | BTC 0.003111 | | |
| 7A1C | Address on File | VGX 4.69 | | |
| F7B7 | Address on File | ETH 0.02854; LLUNA 10.648; LUNA 4.564; LUNC 14.8; SHIB 1284798.1 | | |
| C4B6 | Address on File | BTC 0.000238 | | |
| 8F7F | Address on File | VGX 4 | | |
| 3B36 | Address on File | ADA 104.3; BTC 0.000421; BTT 41355200; ETH 0.52522; SHIB 3022974.6; STMX 822.2 | | |
| B8F6 | Address on File | AVAX 0.94; BTC 0.000544 | | |
| 2047 | Address on File | VGX 4.71 | | |
| 723A | Address on File | BTC 0.000245 | | |
| 09B8 | Address on File | ADA 510.9; ETH 0.12759; SHIB 14949659.3 | | |
| 2FC9 | Address on File | BTC 0.002534 | | |
| 1D3E | Address on File | BTC 0.001657; ENJ 17.72; SAND 250.7642; SHIB 699202.9 | | |
| AE0E | Address on File | BTC 0.001601; SHIB 1558846.4 | | |
| 0BA9 | Address on File | SHIB 23102635.9; USDT 4.19 | | |
| E5C4 | Address on File | BTT 13709300; DOGE 738.7 | | |
| 8DF2 | Address on File | ADA 2933.1; BTC 0.000538; VET 5876.5 | | |
| DAAB | Address on File | ADA 325.3; BTC 0.027667; ETH 0.44942; SHIB 8667224.6 | | |
| FAAC | Address on File | ADA 257.8; AXS 3.67827; BTC 0.052365; ENJ 31.33; ETH 0.38141; HBAR 426.5; LTC 1.00648; MANA 460.14; MATIC 115.614; SAND 208.4822; SHIB 4333681.2; SOL 1.6081; VGX 250.57 | | |
| 7983 | Address on File | ADA 357.2; DOGE 167.6; LTC 3.20976; STMX 18341.1 | | |
| A9E0 | Address on File | ADA 116.1; BCH 0.71356; DOGE 5.1; EOS 48.08; ETC 4.79; LTC 1.93206; VET 1657.6; XLM 652.6 | | |
| 0BB6 | Address on File | ADA 20.7; VET 268.3 | | |
| 7770 | Address on File | BTC 0.004188; ENJ 37.39; MANA 29.77; MKR 0.0409; SHIB 2868617.3; VGX 70.76; XLM 682.6 | | |
| 96D3 | Address on File | VGX 5.15 | | |
| 1A5D | Address on File | BTC 0.015655 | | |
| D1A3 | Address on File | XRP 400 | | |
| 603D | Address on File | BTT 11558500; ETH 0.09819; SHIB 64289363.1 | | |
| 325E | Address on File | BTC 0.000446; VGX 93.46 | | |
| 2856 | Address on File | ADA 0.6; BTC 0.257798; ETH 0.00556 | | |
| 4975 | Address on File | VGX 4.57 | | |
| 123F | Address on File | ADA 37.3; SHIB 5889113.6 | | |
| B360 | Address on File | VGX 4 | | |
| 9A5C | Address on File | DOGE 107.3; GLM 25.32; KEEP 28.48 | | |
| 0362 | Address on File | BTC 0.000603; VGX 5.18 | | |
| 7A1C | Address on File | BTC 0.000515; SHIB 11798017.9 | | |
| 15E8 | Address on File | VGX 2.88 | | |
| C71D | Address on File | VGX 2.78 | | |
| 5F2A | Address on File | BAND 3; BTT 12685200; XLM 25.6; XMR 0.066 | | |
| 9C30 | Address on File | VGX 2.75 | | |
| EFD8 | Address on File | BTC 0.000327 | | |
| 0EA5 | Address on File | VGX 4.87 | | |
| AF75 | Address on File | VGX 4.29 | | |
| 8EA8 | Address on File | BTC 0.00224; STMX 19725.8 | | |
| 335E | Address on File | SHIB 1449065.3 | | |
| 8F2B | Address on File | BTC 0.112054; DOT 34.262; ETH 1.86044 | | |
| B346 | Address on File | BTC 0.000245 | | |
| 0EE1 | Address on File | VGX 2.8 | | |
| 2D0D | Address on File | VGX 5.16 | | |
| 7EB8 | Address on File | BTC 0.000535 | | |
| 52F8 | Address on File | BTT 60395500; DOGE 6421.6; SHIB 2662819.3; STMX 3017.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F7DE | Address on File | VGX 8.38 | | |
| 6CD5 | Address on File | BTT 900; ENJ 0.01; VET 0.5 | | |
| 7A1C | Address on File | BTT 200 | | |
| 3D53 | Address on File | BTT 6364000 | | |
| FC4D | Address on File | BTC 0.055776; SHIB 70833528.7; SPELL 20965.7 | | |
| EAAF | Address on File | VGX 2.77 | | |
| 06F6 | Address on File | ADA 840.5; BTC 0.000346; DOGE 542.3; DOT 0.989; LTC 1.8118; SHIB 8226315.9; XVG 272.6 | | |
| 2C00 | Address on File | ADA 16.4; ALGO 87.9; ATOM 0.873; DOT 1.05; GALA 184.325; HBAR 101.5; IOT 76.11; LINK 1; MANA 21.29; MATIC 69.618; SAND 33.2851; TRX 268.7; XLM 257.4 | | |
| 4CD3 | Address on File | VGX 8.38 | | |
| B4F2 | Address on File | VGX 4.03 | | |
| 4778 | Address on File | ADA 16.7; BTC 0.000542; HBAR 321 | | |
| 17A1 | Address on File | BTC 0.000421; CHZ 7481.4466; DGB 11666.6; MANA 1902.2; UNI 91.068; VGX 6094.1 | | |
| 2280 | Address on File | BTT 119024300; DOGE 7706.9; ETH 0.53481; LLUNA 13.025; LUNA 5.582; LUNC 1216350.8; SHIB 5800464; STMX 55315.5; TRX 6186.5 | | |
| 55B3 | Address on File | BTC 0.000526 | | |
| 271C | Address on File | BTC 0.000463; DOGE 86; ETH 0.03493 | | |
| 19AB | Address on File | BTC 0.000204 | | |
| 9C24 | Address on File | BTC 0.000543; DOGE 59.9 | | |
| 2314 | Address on File | VGX 4.29 | | |
| 9BB8 | Address on File | BTC 0.000448; DOGE 4229.7 | | |
| BE1B | Address on File | ADA 14.1; BTC 0.000953; DOT 0.319; LLUNA 23.472; LUNA 10.06; LUNC 7153.3; USDC 3.03; VGX 708.25; XLM 1.2; XTZ 0.17 | | |
| D135 | Address on File | SHIB 13859.2 | | |
| 28C8 | Address on File | VGX 2.77 | | |
| 4AF7 | Address on File | AAVE 0.0058; ADA 12.9; ALGO 0.52; BTC 0.001461; DOT 3.149; ETH 0.01983; LINK 0.14; MATIC 3.836; SOL 0.0608; USDC 30.93; VGX 8.93 | | |
| BB1A | Address on File | BTC 0.000664; USDC 340.97 | | |
| 17D4 | Address on File | ADA 1220; BTT 93579600; CKB 119206.8; DOT 7.96; SHIB 15265530.5; STMX 13409.5; USDC 10.76; VET 2728.8; VGX 531.03 | | |
| FA97 | Address on File | VGX 5.21 | | |
| FC78 | Address on File | STMX 2280.5 | | |
| DB86 | Address on File | ADA 6784.3; APE 6.399; AVAX 21.58; BTC 0.001981; DOT 155.666; ETH 0.04942; JASMY 9490.1; LLUNA 16.578; SHIB 77401228; SOL 19.3777; VET 61001.5; VGX 525.42 | | |
| E2D9 | Address on File | LINK 0.04; UNI 0.071; XLM 7.9 | | |
| E167 | Address on File | VGX 5.25 | | |
| B8B3 | Address on File | ADA 12.3 | | |
| 27B9 | Address on File | BTC 0.000394; DOGE 1965.7; SHIB 236419.6 | | |
| D306 | Address on File | BTT 2456300 | | |
| 18BB | Address on File | ADA 202.1; BTC 0.000629; EOS 4.67; ETH 0.03691; MATIC 246.093; SHIB 6868131.8; VET 10063.2 | | |
| 0515 | Address on File | VGX 2.75 | | |
| 957A | Address on File | ADA 3.7; BTC 0.000265; DOGE 194.5; ETH 0.01293; MATIC 6.746; SHIB 1251564.4 | | |
| 44EC | Address on File | USDC 16.45 | | |
| 76B6 | Address on File | ADA 17.4; BTC 0.000418; DOGE 1.2; ETH 0.00148 | | |
| 40C2 | Address on File | SHIB 1661953.7 | | |
| C868 | Address on File | ADA 2929.9; ALGO 737.74; BTC 0.095296; DOT 102.219; FTM 2036.993; LINK 56.76; LUNC 14.1; USDC 1.22 | | |
| 593C | Address on File | BTC 0.010712; ETH 0.00038; SOL 6.292 | | |
| 665C | Address on File | VGX 5.16 | | |
| 1E2E | Address on File | ADA 1.2; ALGO 0.4; LUNC 163059.7; MANA 29.58; SHIB 14400.9; SOL 0.0095 | | |
| 5174 | Address on File | BTT 3121200; CKB 862.6; OXT 23.9; SHIB 1000000; TRX 117.8 | | |
| 6B4E | Address on File | DOGE 135.6 | | |
| 8F44 | Address on File | VGX 4.94 | | |
| 55B1 | Address on File | VGX 4.61 | | |
| A169 | Address on File | VGX 5.36 | | |
| 7C41 | Address on File | BTC 0.000859 | | |
| 01A4 | Address on File | AVAX 1.1; BTC 0.000386; MANA 126.68; SHIB 141262.8; USDC 120.8; ZEC 0.125 | | |
| B9C4 | Address on File | VGX 8.37 | | |
| 5424 | Address on File | DOGE 500.3 | | |
| 004A | Address on File | VGX 4.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0460 | Address on File | BTC 0.000459 | | |
| 357A | Address on File | DOGE 26.3; VET 112.8 | | |
| 8754 | Address on File | BTC 0.000441; DOGE 315.8 | | |
| 8900 | Address on File | BTC 0.000434; MANA 64.05 | | |
| 732E | Address on File | VGX 2.8 | | |
| DA7E | Address on File | BTC 0.024938; BTT 131335500; DOT 21.939; LINK 62.01; TRX 3020.3 | | |
| 015F | Address on File | DOGE 438.1 | | |
| 0228 | Address on File | BTT 9009100; DGB 0.1; SHIB 10282959.9; VET 240.3 | | |
| 0054 | Address on File | ADA 0.9; BCH 0.0265; DOGE 0.6; ETH 0.00083; GRT 0.17; HBAR 0.6; OMG 0.23; SHIB 886753.6; STMX 0.1; VGX 147.13; XTZ 2.43 | | |
| 1D6B | Address on File | VGX 5.18 | | |
| 4CD1 | Address on File | VGX 5.16 | | |
| 6475 | Address on File | BTT 100; LUNC 304867.7 | | |
| 0D07 | Address on File | SHIB 152923.1 | | |
| DA32 | Address on File | CHZ 10417.9228; COMP 0.00425; TRX 5686.2; XVG 5000 | | |
| 0700 | Address on File | ADA 3.4; DOT 0.794; ETH 0.00741 | | |
| 8C01 | Address on File | BTT 20000000 | | |
| 918B | Address on File | DOGE 100.4 | | |
| 1433 | Address on File | SHIB 27992839.3 | | |
| 5999 | Address on File | USDT 41.59 | | |
| 4CDC | Address on File | BTC 0.019578 | | |
| 2102 | Address on File | ADA 20652.1; BAT 3.8; BTT 973541199.9; DOGE 2.9; DOT 192.803; LLUNA 147.401; LUNA 63.172; LUNC 204.1; MATIC 7.703; SAND 989.0974; VET 73067.6; VGX 2179.53 | | |
| 1293 | Address on File | VGX 4.29 | | |
| 6A4E | Address on File | DOGE 10.2; SHIB 17887 | | |
| 9634 | Address on File | BTC 0.014202; DOGE 1369.4; ETH 0.29281; SHIB 18371882.2 | | |
| 99BF | Address on File | LUNA 5.15; LUNC 63974.4; QTUM 1.19; SHIB 1693378.9 | | |
| 4FE4 | Address on File | VGX 503.26 | | |
| 0A8B | Address on File | SHIB 20503712.5 | | |
| 5437 | Address on File | BTC 0.052055 | | |
| 8C86 | Address on File | BTC 0.00066; BTT 17927200; SHIB 1739130.4 | | |
| 278C | Address on File | SHIB 371471 | | |
| C77D | Address on File | DOGE 19.2 | | |
| BB58 | Address on File | VGX 22.68 | | |
| 4374 | Address on File | BTC 0.000448; BTT 101359100 | | |
| 8327 | Address on File | BTC 0.000679; CKB 11263.5 | | |
| FF1D | Address on File | VGX 8.38 | | |
| A305 | Address on File | VGX 2.78 | | |
| DF39 | Address on File | BTC 0.116389; DOT 43.644; ETH 1.21767; LINK 52.93; MATIC 0.782; SOL 65.0085; VGX 547.33 | | |
| E422 | Address on File | VGX 2.84 | | |
| B634 | Address on File | ADA 958.4; BTC 0.182278; ETH 0.48111; MATIC 154.412; TRX 4705.4; VET 10685.3 | | |
| 5DAC | Address on File | ADA 117.2; BTC 0.000577; MATIC 210.08; VET 2577.9 | | |
| 5C2A | Address on File | ADA 141.8; BTC 0.004602; DOT 6.729; ETH 0.05475; LINK 7.68 | | |
| 8780 | Address on File | BTC 0.000229 | | |
| A476 | Address on File | DOGE 27.5; STMX 382.5; VGX 4.68 | | |
| 37C0 | Address on File | ALGO 22.19; BTC 0.000676; ETH 0.02474; LUNA 0.821; LUNC 53663.2 | | |
| 9A01 | Address on File | ADA 357.6; BTC 0.010028; USDC 100.75; VGX 176.48 | | |
| 9111 | Address on File | DOT 1.001; EGLD 4.0418; ENJ 17.64; MATIC 23.949 | | |
| 3D56 | Address on File | ETH 0.8007; SHIB 1177856.3; TRX 155.5 | | |
| 0A98 | Address on File | BTC 0.990556 | | |
| 425C | Address on File | BTC 0.002869 | | |
| 4342 | Address on File | VGX 5.36 | | |
| B93C | Address on File | ALGO 106.81; BTC 0.000527; XLM 1057.3 | | |
| F3AF | Address on File | LUNA 1.544; LUNC 101026.7 | | |
| 1311 | Address on File | VGX 4.29 | | |
| 91D4 | Address on File | BTC 1.132017; VGX 5920.34 | | |
| 0CE0 | Address on File | ADA 104; BTC 0.286333; DOT 42.621; ETH 0.00231; LINK 0.23; SOL 11.016 | | |
| 2527 | Address on File | AXS 17.87931; BTC 0.49125; ENJ 760.57; ETH 6.72059; LLUNA 40.848; LUNA 17.506; LUNC 3818919.8; MANA 604.22; SAND 382.6643; SHIB 52423083.5 | | |
| A424 | Address on File | LUNA 0.472; LUNC 30853.4 | | |
| 8CA0 | Address on File | FTM 0.08 | | |
| CD5D | Address on File | VGX 4.58 | | |
| B694 | Address on File | ADA 693.8; ALGO 180.85; BTC 0.000693; DOT 2.748; SHIB 11709601.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 12F2 | Address on File | ADA 3518.2; BTC 0.704057; BTT 8305200; DOGE 2019.5; DOT 111.558; ETC 6.38; ETH 3.99551; HBAR 1006.8; LINK 26.78; MATIC 1430.661; SHIB 20284809.8; USDC 110.19; VET 4475.2 | | |
| C69F | Address on File | BTC 0.005942 | | |
| 88B8 | Address on File | ADA 41.9; AVAX 1.29; BTC 0.027591; DOGE 68.9; ETH 0.08204; HBAR 188.3; LUNA 1.036; LUNC 42.3; SAND 4.8804; SHIB 4219771.3; SOL 1.1061 | | |
| DE9A | Address on File | ETC 0.03; SOL 0.0087 | | |
| 7665 | Address on File | LLUNA 414.815; LUNA 177.778; LUNC 0.8 | | |
| 0D0F | Address on File | VGX 2.82 | | |
| F8D1 | Address on File | VGX 2.81 | | |
| EC32 | Address on File | ALGO 5.01; AVAX 1.01; SRM 4.114; STMX 759.3; VGX 2.81; XTZ 5.07 | | |
| BF50 | Address on File | ADA 16740.7; BTT 170940949.5; DOGE 22029.7; ETH 9.74471; FTM 3999.666; HBAR 2000.5; ICX 151; LINK 319.34; LRC 4376.891; LUNA 2.195; LUNC 143591.9; MANA 2792.83; REN 9976.75; SHIB 12739343.9; TRX 2026.1; VET 27152.7 | | |
| 79FA | Address on File | AMP 9580.01; JASMY 10836.9; LUNA 0.002; LUNC 1112796.6 | | |
| AC27 | Address on File | BTT 96832000 | | |
| B3C4 | Address on File | BTT 140534900 | | |
| 3FF6 | Address on File | BTC 0.0016; SHIB 1529285.8 | | |
| CA1B | Address on File | AAVE 2.7164; AVAX 6.93; BTC 0.000555; DOT 32.418; LINK 28.62; LLUNA 11.22; LUNA 4.809; LUNC 1048924.6; MANA 211.83; SHIB 127252648.4; SOL 4.919; STMX 1318.8; SUSHI 72.5447; VET 10995.3; VGX 54.91; XRP 1026 | | |
| EB1C | Address on File | SHIB 2221278.2 | | |
| B90F | Address on File | BCH 0.10646; BTC 0.013188; XRP 776 | | |
| 90CB | Address on File | BTC 0.000253 | | |
| 539B | Address on File | BTC 0.00199; ETH 0.02093 | | |
| A70C | Address on File | ADA 3082; BTC 0.000962; BTT 730623800; DOT 136.177; ETH 0.00358; HBAR 10287; LUNA 0.024; LUNC 1566.5; UMA 173.639; VET 49998.8 | | |
| FB3B | Address on File | VGX 2.77 | | |
| C073 | Address on File | BTT 11917900; SHIB 4252733.9 | | |
| 8A01 | Address on File | VGX 2.78 | | |
| C21D | Address on File | ADA 0.5; DOT 0.021; ENJ 0.86; ETH 0.00003; HBAR 0.1; VET 0.7 | | |
| 176B | Address on File | VET 251 | | |
| 60AE | Address on File | BTC 0.000525; SHIB 14899066.8 | | |
| 5555 | Address on File | ADA 180.1; ALGO 55.09; DOT 1.016; GALA 36.2894; HBAR 1024.5; TRX 1119.5; VET 1473.1 | | |
| 168E | Address on File | BTC 0.00053; DOGE 596.4 | | |
| 08E3 | Address on File | BTT 2451600 | | |
| FF8B | Address on File | BTT 94805534.3; DOGE 374.8; ENJ 40.18; LUNA 2.019; LUNC 132080.1; SHIB 11170700.1; STMX 1712.1; XVG 1745.4 | | |
| 1E2D | Address on File | VGX 2.77 | | |
| DD2F | Address on File | ADA 105.1; BTC 0.000453; BTT 5144200; DGB 261.8; USDC 109.37 | | |
| F22F | Address on File | ADA 208.1; AVAX 5.81; AXS 5.08687; BTC 0.000786; BTT 22005286.4; CKB 18404.5; DOT 34.278; ETC 4.88; ETH 0.67267; GALA 70.9403; HBAR 557.2; LINK 10.46; MATIC 215.623; SHIB 4728327; SOL 5.8866 | | |
| 132F | Address on File | VGX 5.39 | | |
| 3A00 | Address on File | BTT 9308100 | | |
| C765 | Address on File | VGX 5.21 | | |
| 0736 | Address on File | BTC 0.000652; BTT 23033500; DOGE 1266.8 | | |
| 95C8 | Address on File | AVAX 8.4; BTC 0.059195; DOGE 1886.7; ETH 1.17595; LLUNA 8.692; LUNA 3.726; LUNC 12.1; SHIB 12709710.2 | | |
| 76C4 | Address on File | ETH 0.00401 | | |
| F481 | Address on File | BTC 0.045267; ETH 0.02218 | | |
| 6C57 | Address on File | BTC 0.000671; DOGE 262.2; STMX 3571.5; TRX 322.8; VET 437.7; VGX 19.11; XVG 619.5 | | |
| 9D19 | Address on File | APE 2.573 | | |
| B21C | Address on File | BTT 21739130.5; JASMY 25201.3; LLUNA 4.573; LUNC 1326345.3 | | |
| C58D | Address on File | STMX 761.1 | | |
| EAA9 | Address on File | VGX 2.78 | | |
| 5847 | Address on File | VGX 5.18 | | |
| 0743 | Address on File | VGX 8.38 | | |
| 8DE6 | Address on File | VGX 2.77 | | |
| 3742 | Address on File | VGX 5.15 | | |
| 33C3 | Address on File | ETH 0.01544; USDC 6295.27 | | |
| 9B0C | Address on File | LLUNA 47.724; LUNA 16.888; LUNC 3684232.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8419 | Address on File | VGX 5.17 | | |
| 993F | Address on File | ADA 1.1 | | |
| C6A4 | Address on File | BTT 102991300; DGB 10162.2; SAND 463.8267; VGX 808.6 | | |
| DD1D | Address on File | DGB 130090.9; DOGE 0.6 | | |
| 954D | Address on File | DOT 32.174; ETH 1.47907; LUNA 3.642; LUNC 238309.9 | | |
| 5D48 | Address on File | BTC 0.000536; SHIB 289435.6; USDC 206.11 | | |
| D374 | Address on File | VGX 5.15 | | |
| 0D44 | Address on File | ADA 1.4; BTC 0.000206; ETH 0.16649 | | |
| F62D | Address on File | ADA 168.8; DGB 501.9; DOGE 108.8; GRT 59.26; SAND 14.0363; SHIB 429001.7; SOL 2.0135; USDC 606.17; VET 475.3; XVG 1029.2 | | |
| 0CE4 | Address on File | VGX 5.21 | | |
| EB7F | Address on File | VGX 5.18 | | |
| 1B5C | Address on File | BTC 0.000776; DOGE 4581.5; VET 4032.7 | | |
| 8C6F | Address on File | AMP 1010.75; ANKR 253.63812; APE 7.142; BAT 52.5; BTT 4877400; DOGE 1348.2; GALA 109.3544; HBAR 118; LUNA 0.956; LUNC 198871.7; SHIB 1524390.2; STMX 1112.9; TRX 799; VET 626.1; XLM 100; XVG 1226.3 | | |
| 9DA1 | Address on File | ADA 37.4; BTT 10014000; CKB 2487.3; DOGE 881.9; ETC 1; TRX 240.9; VET 1020.7; XVG 1004 | | |
| AEF8 | Address on File | BTC 0.000755 | | |
| 355E | Address on File | VET 165.2 | | |
| 5979 | Address on File | BTC 0.000147 | | |
| A6D6 | Address on File | DOGE 89.2 | | |
| ECE9 | Address on File | DGB 398.5; IOT 15.18; LUNA 2.794; LUNC 2.7; SOL 0.6885; ZRX 10.6 | | |
| B6A9 | Address on File | BAT 3; BCH 0.04674; BTC 0.068936; DOGE 191.4; EOS 1.54; ETC 0.16; ETH 0.67021; LTC 0.60767; QTUM 0.14; XLM 29.2; XMR 0.025; ZEC 0.008; ZRX 1.4 | | |
| B5B3 | Address on File | ADA 58.5; BTT 1406100; DOGE 348.7; ENJ 20.54; ETH 0.05017; LINK 1.29; VET 847 | | |
| 9755 | Address on File | BTC 0.004894; DOGE 5829.7; ETH 0.07526; LTC 0.23382; QTUM 3.38; XTZ 6.99 | | |
| D6CF | Address on File | DOGE 0.8 | | |
| 65E1 | Address on File | BTC 0.000393; BTT 52000000; DOGE 3876.7; ETC 5; ETH 0.04175; FIL 1; SHIB 3000000; STMX 752 | | |
| D113 | Address on File | DOGE 173.3; SHIB 1965795.2 | | |
| F0F7 | Address on File | VGX 4.94 | | |
| 9A33 | Address on File | AVAX 1.01; BTC 0.011644; DOT 23.79; LUNA 1.139; LUNC 1.1; MATIC 126.132; USDC 500.83; VGX 528.84 | | |
| 09F0 | Address on File | BTC 0.001111; USDC 9.11; VGX 41.37 | | |
| 7EB0 | Address on File | ADA 6014.7; AVAX 24.33; BTC 1.04505; DGB 16250.3; DOGE 5049.2; DOT 377.825; ETH 12.4125; GALA 2280.0337; GRT 2707.13; HBAR 11964.8; LINK 251.22; LLUNA 25.516; LUNA 10.936; LUNC 313321.6; MANA 207.02; MATIC 1003.491; SAND 1000.5525; SHIB 82055200.5; SOL 55.0073; USDC 2024.33; VET 50000; VGX 624.08 | | |
| DD3F | Address on File | VGX 4.87 | | |
| 82BD | Address on File | BTC 0.000069; DOGE 8; ETH 0.00233 | | |
| 951C | Address on File | USDC 1.28 | | |
| 6DFC | Address on File | BTC 0.000647; BTT 916913200 | | |
| 0986 | Address on File | SHIB 2767017.1 | | |
| 9F59 | Address on File | DOGE 4.6; LUNA 1.349; LUNC 81467 | | |
| 33F9 | Address on File | ADA 184.8; BTT 41342512.7; DOGE 761.6; SHIB 4022563.9 | | |
| 677E | Address on File | VGX 5.25 | | |
| EA5F | Address on File | VGX 4.27 | | |
| 7929 | Address on File | BTC 0.002978 | | |
| 06F8 | Address on File | ADA 2666.3; DOT 126.55; EOS 330.6; ETH 2.04752; LLUNA 6.702; LUNA 2.872; LUNC 626072.6; STMX 18.1; VET 20253.5 | | |
| B534 | Address on File | BTC 0.0005; SHIB 1444877.9 | | |
| 591D | Address on File | VGX 4.01 | | |
| 0BCC | Address on File | BTC 0.000436; BTT 31346900; USDC 106.36 | | |
| 837F | Address on File | SHIB 1030823.2 | | |
| 735C | Address on File | VGX 5 | | |
| 15CB | Address on File | VGX 4.29 | | |
| 5147 | Address on File | DOGE 42.5 | | |
| EC65 | Address on File | VGX 2.8 | | |
| 7B50 | Address on File | SHIB 62102.6 | | |
| 1B10 | Address on File | ADA 1.2; APE 2.408; BTC 0.000033; LUNC 45.1 | | |
| A30C | Address on File | VGX 5.01 | | |
| 0D10 | Address on File | ADA 23.8; BTC 0.000649; DOGE 174.5; MANA 8.85; VGX 17.03 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 64DD | Address on File | VGX 4.29 | | |
| 37B6 | Address on File | VGX 8.38 | | |
| AFAA | Address on File | BTT 856400 | | |
| 6AED | Address on File | VGX 4.27 | | |
| 554A | Address on File | VGX 4.96 | | |
| 51B4 | Address on File | BTC 0.000167 | | |
| 355E | Address on File | VGX 2.78 | | |
| 31BB | Address on File | BTC 0.000237 | | |
| B41C | Address on File | LINK 1 | | |
| 3368 | Address on File | VGX 4.29 | | |
| 1BF8 | Address on File | AVAX 1.07; BTC 0.000589; MANA 16.74; SAND 10.3175 | | |
| 889D | Address on File | VGX 4.27 | | |
| D4DA | Address on File | BTC 0.000209 | | |
| 9A27 | Address on File | BTC 0.000206 | | |
| B490 | Address on File | BTC 0.000448; BTT 80469000 | | |
| 2BEE | Address on File | BTC 0.001023; SHIB 13338848.3 | | |
| 2189 | Address on File | SHIB 663658 | | |
| B3D6 | Address on File | AVAX 420.22; BTC 0.001351 | | |
| 2ED7 | Address on File | ADA 208.2; BTC 0.000532; LUNA 1.969; LUNC 128855.7; SOL 0.4425; STMX 2896.3; VET 630.8 | | |
| FC9A | Address on File | SHIB 3856536.8 | | |
| FE59 | Address on File | VGX 2.8 | | |
| 0637 | Address on File | BAT 34.1; BTT 32697200; VET 325.5 | | |
| 48D3 | Address on File | VGX 4.17 | | |
| 51A7 | Address on File | BTT 50730100; LLUNA 4.484; LUNA 1.922; LUNC 419112.3; SHIB 106285096 | | |
| 3199 | Address on File | VGX 2.78 | | |
| DF9E | Address on File | USDC 3026.36 | | |
| 6E59 | Address on File | BAT 2.7; BCH 0.00126; BTC 0.000109; EOS 0.99; ETC 0.57; ETH 0.0137; LTC 0.07877; QTUM 1.53; XLM 58.3; XMR 0.037; ZEC 0.023; ZRX 2.3 | | |
| 013B | Address on File | VGX 4.31 | | |
| 04A0 | Address on File | ALGO 25.5; BTT 4134300; DGB 255.1; DOGE 165.2; HBAR 135.8; TRX 1296.7 | | |
| BAA8 | Address on File | BTC 0.00018; BTT 1231300; DOGE 119.1; ETH 0.00467; SHIB 1072041.1; STMX 313.2 | | |
| FC28 | Address on File | SHIB 14496612.9 | | |
| CE9C | Address on File | VGX 4.17 | | |
| 35CA | Address on File | BTC 0.000449; BTT 12479700; DOGE 321.1 | | |
| E1D2 | Address on File | BTC 0.00038 | | |
| 5660 | Address on File | ETH 0.28643 | | |
| 6FB2 | Address on File | BTC 0.000583; MATIC 2616.033 | | |
| 59C8 | Address on File | BTC 0.002885 | | |
| 1D3B | Address on File | DOGE 256.4 | | |
| 8049 | Address on File | VGX 8.38 | | |
| 960A | Address on File | VGX 4.29 | | |
| C274 | Address on File | SHIB 20505078 | | |
| 4061 | Address on File | VGX 39.32 | | |
| 9414 | Address on File | BTT 8484500; STMX 0.1 | | |
| 6D49 | Address on File | BTC 0.000692; DOGE 428.9; SHIB 1059097.8 | | |
| DFA3 | Address on File | BTC 0.002272 | | |
| EECE | Address on File | VGX 4.71 | | |
| A2C4 | Address on File | VGX 4.02 | | |
| 79C3 | Address on File | BTC 0.001064; DOGE 45.8 | | |
| 6DEB | Address on File | BTC 0.041589; ETH 0.02731 | | |
| 071C | Address on File | BTC 0.00023 | | |
| 7E8F | Address on File | BTC 0.000552 | | |
| 832F | Address on File | BTC 0.000693 | | |
| 1B8B | Address on File | VGX 2.8 | | |
| B37D | Address on File | VGX 0.62 | | |
| 03C8 | Address on File | VGX 4.73 | | |
| 61F4 | Address on File | DOGE 274.1; ETH 0.02533; ICX 5.3; MANA 3.17; NEO 1 | | |
| 747C | Address on File | BTC 0.002354; ETH 0.08088 | | |
| A032 | Address on File | VGX 2.77 | | |
| E0C2 | Address on File | DOGE 152 | | |
| F11F | Address on File | VGX 2.78 | | |
| 687D | Address on File | VGX 4.73 | | |
| 31A1 | Address on File | BTC 0.000515; SHIB 1998800.7 | | |
| 06FC | Address on File | VGX 2.75 | | |
| AFBD | Address on File | ADA 1205.4; BTC 0.050768; ETH 1.22617; SHIB 9791.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0E39 | Address on File | ADA 130.1; ALGO 50.9; AXS 0.20348; BTC 0.000285; BTT 2077700; CHZ 49.444; CKB 4518.3; DGB 362.5; DOGE 1331.1; DOT 1.001; ENJ 10.47; ETC 4.99; FTM 10.279; GLM 101.33; HBAR 110.9; KNC 5.27; LTC 0.10238; MANA 50.39; MATIC 29.844; OCEAN 25.9; OXT 20; SAND 4.1448; SHIB 1765025.7; SOL 0.1038; STMX 1000; TRX 410.9; VET 207; VGX 10.29; XLM 99.9; XTZ 7 | | |
| CA30 | Address on File | ETH 0.04151; SHIB 2889755.8 | | |
| 7FB6 | Address on File | VGX 4.68 | | |
| CEF0 | Address on File | BTT 12039900; VET 206.5 | | |
| 4674 | Address on File | BTC 0.000873; XVG 3641 | | |
| ADC0 | Address on File | VGX 8.38 | | |
| 6FB8 | Address on File | VGX 5.13 | | |
| A379 | Address on File | BTT 25107900; DGB 1035.6; SHIB 6354930.9; SOL 1.9745 | | |
| E17F | Address on File | SHIB 1435956.3 | | |
| 1ABB | Address on File | BTT 12539800; SHIB 1495886.3 | | |
| 4865 | Address on File | SHIB 323058.2 | | |
| 8623 | Address on File | ADA 17.8; BTC 0.00263; ETH 0.0418 | | |
| 0A9C | Address on File | VGX 4.27 | | |
| 54C6 | Address on File | BTT 25651000; DGB 1432.5; DOGE 566.6; VET 432.8 | | |
| 8469 | Address on File | AVAX 367.9; BTC 0.000729 | | |
| D42A | Address on File | AXS 1.5 | | |
| 8A40 | Address on File | DOGE 37.3; SHIB 427785.5 | | |
| E38C | Address on File | VGX 4.29 | | |
| 4D2D | Address on File | VGX 4.58 | | |
| B2B0 | Address on File | VGX 4.58 | | |
| E761 | Address on File | ADA 179.5; BAT 81.3; BTT 49986699.9; DOGE 1437.4; MATIC 115.544; SAND 8.8347; SHIB 4743311; SKL 51; VET 178.7 | | |
| 87A2 | Address on File | USDC 105.36 | | |
| CFB8 | Address on File | BTT 28198100; CKB 2786.8; SHIB 1600512.2; STMX 2183.2; TRX 704.3; VET 877.9; XVG 1715.6 | | |
| 66B6 | Address on File | SHIB 1160900.8 | | |
| 8820 | Address on File | VGX 4.58 | | |
| 4D21 | Address on File | DOGE 1535.5 | | |
| C668 | Address on File | USDC 0.37 | | |
| 246F | Address on File | BTC 0.000203 | | |
| 28F9 | Address on File | ADA 371.1; AVAX 1; BTT 1497599.9; DOGE 16.8; ETH 1.45333; USDC 691.7 | | |
| 2A4F | Address on File | BTT 8258200; DOGE 45; SHIB 1013239.6; VET 897.6; XLM 33.8 | | |
| A291 | Address on File | ADA 125.4; SHIB 21409065.4 | | |
| 9AD3 | Address on File | VGX 2.84 | | |
| EFFC | Address on File | BTT 4424778.7; SHIB 1142108.4 | | |
| 64BB | Address on File | VGX 4.75 | | |
| 72F2 | Address on File | ADA 17.8; BTC 0.000448; DOGE 194.4 | | |
| 4E3F | Address on File | VGX 2.77 | | |
| 1BC7 | Address on File | VGX 4.59 | | |
| 5CE6 | Address on File | TRX 1892.6 | | |
| 95B1 | Address on File | LLUNA 21.5; LUNA 9.215; LUNC 204822.9; USDT 435.87; VGX 148.86 | | |
| 0A40 | Address on File | VGX 2.84 | | |
| 9EB6 | Address on File | BTC 0.00165; DOGE 402.2 | | |
| 7B70 | Address on File | VGX 4.59 | | |
| 8678 | Address on File | LLUNA 29.992; LUNA 11.045; LUNC 2409085.2 | | |
| CC17 | Address on File | VET 3000.6 | | |
| 0C8F | Address on File | VGX 4.59 | | |
| 3E48 | Address on File | VGX 4.59 | | |
| 6866 | Address on File | BTC 0.000194; ETH 0.08028; USDC 1956.55; VGX 6608.52 | | |
| 0672 | Address on File | ADA 74.1; DOGE 210.9 | | |
| 9FF9 | Address on File | AVAX 0.03; DOT 0.507; ETH 2.1263; LLUNA 21.151; MATIC 1.308 | | |
| 5DE6 | Address on File | BTC 0.000455; BTT 1141600; CKB 20115.8; DGB 219.3; DOGE 68.3; ENJ 6.83; HBAR 179.3; VGX 4.36; ZRX 10 | | |
| 519F | Address on File | VGX 8.38 | | |
| A776 | Address on File | DOT 1.039; LUNC 170.8; STMX 0.8; XLM 0.2; XVG 0.8 | | |
| 2363 | Address on File | VGX 4.02 | | |
| 96F3 | Address on File | VGX 2.78 | | |
| 79CE | Address on File | BTC 0.000168 | | |
| 7CF4 | Address on File | ADA 10.6; BCH 0.01445; BTC 0.00159; DOGE 36.3; ETH 0.01775; LTC 0.02879 | | |
| 774D | Address on File | ETH 0.22837 | | |
| CE11 | Address on File | USDC 197.84; VGX 111.71 | | |
| B296 | Address on File | VGX 4.73 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7D14 | Address on File | VGX 2.83 | | |
| 1827 | Address on File | APE 6.823; LUNA 1.202; LUNC 78675.6 | | |
| 0546 | Address on File | LLUNA 9.151; LUNA 3.922; LUNC 855427.5 | | |
| A389 | Address on File | ADA 54; LUNC 89.3; SHIB 644953.2 | | |
| 6D75 | Address on File | BTT 37628459.2; SHIB 5265470.7 | | |
| 863A | Address on File | ADA 0.8 | | |
| 1275 | Address on File | VGX 2.78 | | |
| 3A6B | Address on File | VGX 4.02 | | |
| ACD8 | Address on File | ADA 41.6; BTT 6623100; DGB 359.2; HBAR 423.5; IOT 49.04; SHIB 4158004.1; VET 1217.8; XLM 306.4 | | |
| E5A0 | Address on File | BTT 3236800 | | |
| 03FF | Address on File | ETH 0.00772 | | |
| A4DA | Address on File | VGX 4.59 | | |
| ED7D | Address on File | BTT 38164600; ETC 5.2; LINK 4.97; SHIB 2931481.6; VET 1011.9; VGX 53.6 | | |
| 7976 | Address on File | USDC 32.46 | | |
| CB71 | Address on File | DOGE 188.9 | | |
| 7F75 | Address on File | DOGE 57.3; VET 121.9 | | |
| 7349 | Address on File | BTC 0.000214 | | |
| F9D9 | Address on File | VGX 2.78 | | |
| FAC6 | Address on File | SHIB 19912932 | | |
| 40B6 | Address on File | VGX 5.25 | | |
| 995B | Address on File | ADA 397.4; APE 7.246; BTC 0.001677; BTT 386412790.7; CKB 294.8; DOT 12.753; HBAR 422.9; LUNA 0.383; LUNC 25059.4; SHIB 11547258; SPELL 8194.1; STMX 9091.4; TRX 666.8; USDC 649.28; VGX 23.9; XLM 130; XVG 495.1 | | |
| 77C2 | Address on File | BTT 2571600; DOGE 73.3; HBAR 28.1; VET 60.4 | | |
| 9B84 | Address on File | BTC 0.00093; BTT 22859400; DOGE 163.5; TRX 459.7; XLM 152.5 | | |
| BE29 | Address on File | VGX 2.82 | | |
| 1AB4 | Address on File | BTT 11335800 | | |
| DEDD | Address on File | ADA 493.3; ALGO 500.08; DOGE 1141.1; MATIC 184.199; SHIB 69754509.9 | | |
| D33C | Address on File | VGX 4.29 | | |
| FDEA | Address on File | BTC 0.001579 | | |
| 5487 | Address on File | CKB 271193.6 | | |
| 2FDE | Address on File | VGX 5.17 | | |
| 0AB5 | Address on File | VGX 2.8 | | |
| 0C0D | Address on File | ADA 1274.2; BTC 0.006815; BTT 68477000; DOGE 1412.8; LINK 66.21; LUNA 0.825; LUNC 53950.3; MANA 429.61; OMG 148.81; SAND 145.1499; SOL 31.1114 | | |
| BEA8 | Address on File | ADA 0.8; MANA 75.59; MATIC 0.565 | | |
| 4426 | Address on File | BTC 0.000239 | | |
| 7ED0 | Address on File | HBAR 79.7 | | |
| EF05 | Address on File | BTC 0.000176 | | |
| B9E6 | Address on File | ADA 144.7; BTC 0.004892; DOGE 644.9; ETH 0.29732; SHIB 2109704.6 | | |
| 057A | Address on File | SHIB 461982.8 | | |
| FAF2 | Address on File | VGX 2.77 | | |
| 675D | Address on File | BTC 0.00067; VGX 5.26 | | |
| FF54 | Address on File | DOGE 3.3; KNC 0.04; LUNC 2207.9 | | |
| 1FCC | Address on File | BTC 0.017326; ETH 0.00131 | | |
| 98EE | Address on File | SHIB 11287595 | | |
| 0596 | Address on File | VGX 5.15 | | |
| AF51 | Address on File | DOGE 406.1 | | |
| 5B26 | Address on File | DOGE 56.4; STMX 203.7 | | |
| EA30 | Address on File | VGX 5.18 | | |
| 585B | Address on File | VGX 5.21 | | |
| 2675 | Address on File | LLUNA 38.104; LUNA 123.449; LUNC 7610924.6 | | |
| 0DDC | Address on File | AMP 373.62; APE 0.713; BTC 0.000673; BTT 24271844.6; CKB 816.4; SAND 16.9903; SHIB 12391573.7; SPELL 2322.3; TRX 148.7 | | |
| 9B9A | Address on File | SHIB 145412.2 | | |
| 76B6 | Address on File | BTT 60583900; CKB 8073.4; DOGE 11.6; ETC 6.46; STMX 3663.5 | | |
| 4E0D | Address on File | DOGE 7497.9; SHIB 470669080.4 | | |
| 95D1 | Address on File | BTC 0.000211 | | |
| 0881 | Address on File | ADA 4.6; ALGO 5.49; BTC 0.001083; DOT 0.237; ETH 0.00241; HBAR 24.1; SHIB 647773.2; VGX 8.92; XTZ 1.54 | | |
| 2DBF | Address on File | BTC 2.652923; USDC 198748.59; VGX 5977.48 | | |
| FB5B | Address on File | BTC 0.000449; BTT 13868400 | | |
| 6244 | Address on File | BTT 31731900; DOGE 46.5; TRX 136; XVG 828.3 | | |
| 25CC | Address on File | BTT 900; DGB 0.3; XVG 0.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E750 | Address on File | VGX 5.18 | | |
| 5BB6 | Address on File | ADA 89.1; BTC 0.000464; DOGE 384.6; USDC 112.69 | | |
| F4B3 | Address on File | BTC 0.000211 | | |
| 3906 | Address on File | VGX 4.01 | | |
| 673B | Address on File | BTC 0.000227 | | |
| 513B | Address on File | LTC 1.00143 | | |
| D141 | Address on File | MATIC 201.958; SHIB 31474043.8 | | |
| 0002 | Address on File | BTC 0.011996; ETH 0.06478; USDC 75 | | |
| 5DFF | Address on File | ADA 411.4; BTC 0.012943; BTT 274111800; DOT 25.849; ETH 0.61898; KAVA 102.255; LLUNA 8.765; LUNA 3.757; LUNC 0.2; SOL 7.1179; USDC 300.1; VGX 541.25 | | |
| 1D41 | Address on File | VGX 2.78 | | |
| 4BB7 | Address on File | BTC 0.000238 | | |
| 172F | Address on File | ADA 1; DOT 1.587; FARM 0.18862; FTM 0.021; HBAR 13; LUNC 82491.2; MANA 1.04; SAND 8.8141; SOL 0.7056; VGX 1.7 | | |
| 0C4B | Address on File | SHIB 2492522.4 | | |
| D25D | Address on File | VGX 2.8 | | |
| B4D4 | Address on File | VGX 4.03 | | |
| A668 | Address on File | VGX 8.37 | | |
| 31C5 | Address on File | ADA 535.2; BTC 0.010364; DOT 7.049; SHIB 43517442.2 | | |
| 9DA5 | Address on File | ADA 103.9; BTC 0.000441; BTT 75000000; DGB 1000; ETC 4; LTC 4.16308; XTZ 51.09 | | |
| BA50 | Address on File | BTC 0.000393; ETH 0.00492; SOL 0.0511 | | |
| 9B93 | Address on File | VGX 2.78 | | |
| DD07 | Address on File | VGX 4.88 | | |
| 28EA | Address on File | SHIB 70475551.3 | | |
| 0EB8 | Address on File | BTC 0.001237; BTT 121800; HBAR 36.9; SHIB 16968171.8 | | |
| A409 | Address on File | BTC 0.000234 | | |
| A6D2 | Address on File | SHIB 1470588.2 | | |
| 7D8E | Address on File | VGX 2.75 | | |
| F53E | Address on File | VGX 8.37 | | |
| 0302 | Address on File | VGX 4.93 | | |
| C0AB | Address on File | BTC 0.000253 | | |
| F643 | Address on File | BTC 0.000208 | | |
| 609C | Address on File | VGX 2.76 | | |
| 25F5 | Address on File | VGX 8.63 | | |
| 02B5 | Address on File | VGX 2.79 | | |
| 13CC | Address on File | BTC 0.000535; GRT 10.46; MATIC 107.075 | | |
| 99DD | Address on File | VGX 5.16 | | |
| D6D3 | Address on File | ADA 2105.5; BTC 0.000822; LUNC 57.1; SHIB 151771695.1 | | |
| A09E | Address on File | VET 2551.9 | | |
| F3E5 | Address on File | AMP 19303.29; CKB 407968.9; LTC 3.31161; SKL 4222.95; USDC 0.85; VGX 1041.84; YFI 0.097009 | | |
| 59F4 | Address on File | VGX 4.02 | | |
| 3042 | Address on File | BTC 0.000248 | | |
| 5AF8 | Address on File | SHIB 14156566.6; SPELL 5008 | | |
| 32DE | Address on File | BTT 6560200 | | |
| AF46 | Address on File | VGX 4.61 | | |
| B48C | Address on File | BTC 0.000229 | | |
| 86A0 | Address on File | BTT 14827300; DOGE 1662.9; STMX 5885.2 | | |
| E322 | Address on File | BTC 0.000502 | | |
| BACF | Address on File | VGX 2.78 | | |
| BDF2 | Address on File | VGX 4 | | |
| C4F9 | Address on File | ADA 152.8; BTC 0.00045; BTT 3467700; CKB 2218.1; DGB 756.4; DOGE 3124.3; ETH 0.00635; LTC 1.00198; SHIB 1289989.6; STMX 1147.9; VET 311.3; XVG 1378.9 | | |
| A69E | Address on File | VGX 4.93 | | |
| 01BA | Address on File | VGX 2.8 | | |
| D9BA | Address on File | ADA 254.4; BTC 0.00051; SOL 2.0871 | | |
| 5A93 | Address on File | VGX 2.78 | | |
| 6704 | Address on File | BTC 0.002397; ETH 0.00458; SHIB 267379.6 | | |
| 8D47 | Address on File | BTC 0.000447; DOGE 213.6; DOT 0.499; ETH 0.01802 | | |
| DA77 | Address on File | VGX 2.78 | | |
| 19A3 | Address on File | SHIB 2317497.1 | | |
| 8E32 | Address on File | SHIB 7086167.8 | | |
| C9D3 | Address on File | VGX 4.9 | | |
| 20B1 | Address on File | CKB 2301.7 | | |
| 99A7 | Address on File | BTC 0.000535; MATIC 26.851; USDT 274.58; VGX 103.76 | | |
| EFCE | Address on File | VGX 4.02 | | |
| 1AE2 | Address on File | USDC 2947.9; VGX 18.87 | | |
| 3EEA | Address on File | BTC 0.000756; LTC 1.36817 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9403 | Address on File | BTC 0.00012 | | |
| 4BD7 | Address on File | VET 555.4 | | |
| B49B | Address on File | BTC 0.000493; ENJ 39.67; STMX 3383.8; VET 712 | | |
| 45A0 | Address on File | ADA 263.2; BTC 0.001433; GRT 241.39; MATIC 157.154; SHIB 24032885.5; USDC 307.2; VGX 175.37 | | |
| D4C2 | Address on File | BTC 0.012587; SHIB 2627430.3; USDC 263.06; VGX 2.74 | | |
| EAFD | Address on File | VGX 2.8 | | |
| 458F | Address on File | ADA 49.5; EOS 11.82; ETH 0.05507; XLM 125 | | |
| BA8D | Address on File | VGX 2.79 | | |
| 0CFA | Address on File | ADA 0.7; LINK 0.03; SHIB 252994 | | |
| 9D5B | Address on File | ADA 106.3; BTC 0.000429; BTT 21135800; DOGE 309.3; SHIB 4882488.7; XVG 2137.7 | | |
| ED84 | Address on File | BTC 0.000032 | | |
| A481 | Address on File | DOGE 266 | | |
| 3C36 | Address on File | VGX 4.61 | | |
| 2A1B | Address on File | CHZ 803.413 | | |
| 89F8 | Address on File | BTT 147300; SHIB 1461865.1 | | |
| 2011 | Address on File | BTT 6729500; MATIC 94.53; SOL 0.5102; VET 3239 | | |
| 4F04 | Address on File | VGX 4.61 | | |
| 6C3B | Address on File | VGX 8.38 | | |
| 11B4 | Address on File | USDC 2546.88 | | |
| CCD1 | Address on File | VGX 4.94 | | |
| 672D | Address on File | VGX 2.84 | | |
| 6B94 | Address on File | BTC 0.000464; EOS 80.97; LINK 14.74; STMX 9444.9; VET 2034.1; XRP 495.1 | | |
| 84AD | Address on File | BTC 0.003844; USDC 101.52 | | |
| 79A1 | Address on File | BCH 0.00002; DOGE 421.6; EOS 0.12; LTC 0.00364; XMR 0.003 | | |
| 0AF8 | Address on File | ADA 101.8; MATIC 102.221; VET 701 | | |
| 73AD | Address on File | ADA 112.3; APE 10.823; BTC 0.030599; DOGE 234.5; DOT 22.081; ETH 0.13622; LUNA 0.22; LUNC 845; MATIC 11.28; SHIB 377453.4; SOL 2.1907; USDC 5598.58 | | |
| C70B | Address on File | BTT 80033700; DOGE 792.4; MANA 203.84; SHIB 1408675.5; STMX 6974.1; VET 1007.9 | | |
| 6DEF | Address on File | VGX 5.18 | | |
| 82A3 | Address on File | VGX 2.75 | | |
| 5DBE | Address on File | ADA 1.1; BTC 0.000458; BTT 3071000; DOGE 2361.5; ETH 1.11511; MANA 17.52; SHIB 15265118.9; VET 100.7 | | |
| B375 | Address on File | APE 80.376; BTC 0.000495; DOGE 17492.6; SHIB 25177804.6 | | |
| C78D | Address on File | VGX 4.95 | | |
| 064A | Address on File | XRP 4.9 | | |
| 6EBB | Address on File | LUNC 1597052.3 | | |
| 8DC1 | Address on File | STMX 12.5 | | |
| AC1F | Address on File | BTC 0.001656; DOT 2.329 | | |
| 6709 | Address on File | BTT 101840199.9; SHIB 10115012.6 | | |
| 756B | Address on File | BTC 0.007661; LUNC 34.4 | | |
| 1247 | Address on File | LUNA 3.325; LUNC 217508.4 | | |
| 57E8 | Address on File | BTT 94339622.6; SHIB 62195803; SOL 6.6103; TRX 8846.2; VGX 319.9 | | |
| E3FC | Address on File | ATOM 51.52; AVAX 59.57; BTC 0.337606; DOGE 5085; DOT 28.31; ENJ 437.36; ETH 3.57007; FIL 0.02; LINK 82.81; LLUNA 105.317; LUNA 45.136; LUNC 145.9; MANA 354.26; UNI 101.251; VET 15469; VGX 317.96 | | |
| AD8F | Address on File | BTC 0.059065; DOGE 1959; ETH 0.18207; SHIB 10592326.2 | | |
| 3488 | Address on File | BTC 0.000448; DOGE 291.4 | | |
| DE2B | Address on File | ADA 87.2; BTC 0.000468; BTT 48637100; DGB 644.5; ETH 0.05023; TRX 664.6 | | |
| D18D | Address on File | VGX 2.8 | | |
| F869 | Address on File | ETH 0.08108; LINK 0.89; VGX 920.91 | | |
| 56A0 | Address on File | BTC 0.018097; DOGE 1418.4; DOT 13.819; ETH 0.24172; SHIB 1724137.9; SOL 3.5082 | | |
| 665F | Address on File | BTC 0.001317; DOGE 101.5; SHIB 503119.3 | | |
| 8384 | Address on File | USDC 20106.27 | | |
| DB14 | Address on File | VGX 8.37 | | |
| 3BA7 | Address on File | DGB 0.3; SHIB 7780775.2; STMX 1007.9; XRP 200.5 | | |
| 1D67 | Address on File | ATOM 32.91; AVAX 13.17; COMP 4.50421; DOT 60.35; ENJ 698.15; FTM 162.777; IOT 333.39; LLUNA 9.489; LUNA 4.067; LUNC 13.2; MATIC 0.967; SAND 338.1092; SOL 10.9811 | | |
| ED71 | Address on File | VGX 4.59 | | |
| E422 | Address on File | DOGE 1272.8; ETH 4.29607 | | |
| A578 | Address on File | ADA 566.2; SHIB 3500368.4; VET 618 | | |
| 3B28 | Address on File | BTC 0.004777; FTM 82.447 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C3C1 | Address on File | ADA 21; CHZ 60.9721; DOT 1; ENJ 32.94; FTM 20; GALA 30.1746; LINK 5.04; LUNA 1.76; LUNC 1.7; MATIC 117.305; SOL 8.0628; VET 141.4 | | |
| 2C08 | Address on File | AVAX 0.06; LLUNA 32.848; MATIC 2.42; SOL 0.0428; VGX 600.65 | | |
| A3AA | Address on File | BTC 0.028228; ETH 0.45442; LTC 7.45641; SHIB 73498757.6 | | |
| 8391 | Address on File | CKB 0.2; DOGE 0.2 | | |
| 8482 | Address on File | BTT 5774300; DGB 6677.7; USDC 2.54 | | |
| C080 | Address on File | VGX 4.69 | | |
| 2C92 | Address on File | BTC 0.011261; ETH 0.5491 | | |
| EEE5 | Address on File | ADA 698.3; LLUNA 3.992; LUNA 1.711; LUNC 366333.5; USDC 25.36 | | |
| 0A53 | Address on File | BTC 0.016471; ETH 0.09145; LTC 3.90723; USDC 3206.26 | | |
| EC51 | Address on File | APE 7.295; AVAX 1.71; BTC 0.203178; DOGE 768.4; ETH 0.46108; LLUNA 6.438; LUNA 2.759; LUNC 520426; SOL 1.2135; SPELL 31268.3 | | |
| FFF4 | Address on File | ADA 1.8; DGB 5838.9; VET 11640.4 | | |
| 9FC7 | Address on File | BTC 0.000127; DOGE 791.5 | | |
| 66C7 | Address on File | ETH 0.0088 | | |
| 2371 | Address on File | BTC 0.203372; ETH 1.43416; USDC 4.3; XMR 7.028 | | |
| 8542 | Address on File | VGX 2.88 | | |
| 9CA5 | Address on File | BTC 0.03449; BTT 98881000; DOGE 713.5; ETC 2.47; ETH 0.03559; USDC 110.19 | | |
| C2A1 | Address on File | BTT 11809800; DOGE 6573.3 | | |
| B289 | Address on File | VGX 4.94 | | |
| 02C8 | Address on File | ETH 0.0545; USDC 6.48; VGX 107.2 | | |
| 210B | Address on File | BTC 0.000498; SHIB 1448225.9 | | |
| 0BD1 | Address on File | VGX 2.88 | | |
| 2E04 | Address on File | SHIB 819000.8 | | |
| 188E | Address on File | DOT 0.2 | | |
| AC5D | Address on File | LLUNA 277.055; LUNA 118.738; LUNC 383.8 | | |
| 7DB3 | Address on File | BTT 67696400 | | |
| 1629 | Address on File | ADA 165.1; LLUNA 4.401; LUNA 1.887; LUNC 411249.1; STMX 10.4; WAVES 7.755 | | |
| FCF7 | Address on File | ADA 33118.4; BTC 0.539555; ETH 1.54166; USDC 114.53 | | |
| 74F1 | Address on File | BTC 0.000184 | | |
| F77A | Address on File | ADA 122.1; BTC 0.016912 | | |
| 0A43 | Address on File | ADA 3.5 | | |
| 6AEF | Address on File | ALGO 354.75; DOGE 1017.9; IOT 158.75 | | |
| 0793 | Address on File | LLUNA 4.283 | | |
| BB27 | Address on File | BTC 0.00147; DOGE 621.5; ETH 0.37328 | | |
| 243E | Address on File | VGX 4.75 | | |
| 082B | Address on File | VGX 2.78 | | |
| 8586 | Address on File | ADA 1625.6; BTC 0.000498; DOGE 1768; DOT 98.128 | | |
| 9795 | Address on File | VGX 4.94 | | |
| 3562 | Address on File | VGX 4.02 | | |
| 8AA9 | Address on File | JASMY 862.2 | | |
| F767 | Address on File | BTC 0.000659; DOGE 176.5; ETH 0.05731; LINK 4.35 | | |
| 0210 | Address on File | LLUNA 48.807; LUNA 20.917 | | |
| 19FA | Address on File | DOT 21.911; LLUNA 11.155; LUNA 4.781; LUNC 15.5 | | |
| 87D0 | Address on File | BTC 0.001406; ETH 96.06927 | | |
| 5270 | Address on File | LINK 0.04 | | |
| 1124 | Address on File | VGX 4.84 | | |
| B3DB | Address on File | BTC 0.002491 | | |
| 064C | Address on File | VGX 4.9 | | |
| 19C0 | Address on File | VGX 52.55 | | |
| B059 | Address on File | ADA 0.7; AVAX 4.24; DOT 18.394; LINK 6.5; LUNA 0.005; LUNC 293.5; STMX 7127.9; VGX 168.53 | | |
| 294A | Address on File | BTC 0.000734; USDC 162.84 | | |
| 8771 | Address on File | VGX 39.03 | | |
| B6EA | Address on File | ADA 545.6; ETC 17.15; SHIB 25223311.5 | | |
| 64B0 | Address on File | VGX 8.39 | | |
| 4EC8 | Address on File | BCH 0.06776; BTC 0.001041; DOGE 2319.9; ETH 0.03706; OCEAN 136.52; STMX 3741.2; XLM 127.3 | | |
| 3DF3 | Address on File | JASMY 220 | | |
| D75F | Address on File | ADA 43082.5; ALGO 0.34; AVAX 0.09; BTC 4.13988; DASH 0.006; DOGE 2154.4; DOT 2436.674; ETH 18.80308; FIL 34.92; HBAR 1478.6; LUNA 3.97; LUNC 259812.1; MANA 64.28; MATIC 13.616; ONT 1090.69; UMA 12.688; UNI 20.491; USDC 185.95; VET 40283.1; VGX 7498.45 | | |
| 09DF | Address on File | BTC 0.003288; USDC 110.19 | | |
| D908 | Address on File | ADA 0.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 48FC | Address on File | BTC 0.000066 | | |
| 93E3 | Address on File | ADA 1886.6 | | |
| 5C61 | Address on File | BTC 0.000498; BTT 62347300; DOGE 9261.7; STMX 3136.2; USDC 209.56; XLM 482.5 | | |
| 274A | Address on File | ADA 0.8; LLUNA 53.67; LUNC 5575931.2 | | |
| 33CA | Address on File | DOGE 145.5 | | |
| B5A4 | Address on File | BTC 0.022662; ETH 0.95117; USDC 6131.96 | | |
| 0402 | Address on File | SAND 9.4036 | | |
| B67B | Address on File | VGX 4.6 | | |
| 1889 | Address on File | USDC 26.66; VGX 5336.74 | | |
| 0E52 | Address on File | ADA 0.3; BTC 0.153589; ETH 1.38853; MATIC 540.769 | | |
| 8D82 | Address on File | ETH 0.10476; SHIB 27406981.4 | | |
| 5342 | Address on File | ADA 105.1; APE 13.311; DOT 40.203; LUNA 0.075; LUNC 4895.7; SHIB 881009.8; SOL 0.3949; UMA 3.074 | | |
| A443 | Address on File | VGX 2.77 | | |
| 9097 | Address on File | BTT 100 | | |
| A45E | Address on File | BTC 0.002867; USDC 128.62 | | |
| 8BCB | Address on File | BTC 0.002494 | | |
| 0FD8 | Address on File | DOGE 4197.5 | | |
| 3755 | Address on File | VGX 1329.07 | | |
| 01FC | Address on File | ADA 1141.5; ALGO 105.09; BAT 100.2; BTC 0.056456; CKB 10762.6; DOGE 862.8; DOT 29.532; EGLD 2.75; ENJ 699.48; ETH 2.37025; LINK 11.65; LLUNA 20.064; LTC 3.38963; LUNA 8.599; LUNC 27.8; MANA 200.01; MKR 0.4327; OMG 5.3; SHIB 4420054.6; STMX 3679.2; VET 35663.9; XLM 671.7; YFI 0.006004 | | |
| D3D9 | Address on File | DOT 6.374; FTM 220.246; LUNA 0.255; LUNC 16646.8; SOL 8.1289; USDC 3.34 | | |
| CC3A | Address on File | VGX 4.69 | | |
| 6AF5 | Address on File | BTC 0.000087; ETH 0.07361 | | |
| 43E0 | Address on File | ADA 87.2; BTC 0.005434; ETH 4.55556; GRT 496.28 | | |
| 4D2C | Address on File | BTC 0.000006; VGX 0.83 | | |
| 0950 | Address on File | VGX 4.61 | | |
| 1C2E | Address on File | BTT 55951487.9; LUNC 1077399.8; SHIB 82942228 | | |
| 883F | Address on File | BAT 447; BTT 93701700; DGB 3895.7; DOGE 725.4; ETH 0.42388; HBAR 1396.9; IOT 335.91; SHIB 46010810.2; STMX 8628.6; XVG 7296.8 | | |
| 4AC5 | Address on File | ADA 289.7; BTC 0.037219; ETH 0.45713; MATIC 322.028; USDC 522.09 | | |
| 051D | Address on File | ADA 136.1; LLUNA 2.873; LUNA 1.231; LUNC 268514.5; SHIB 1266608.9 | | |
| 8FA2 | Address on File | ALGO 25.87; GRT 21.43; HBAR 615.8; LUNA 1.035; LUNC 1; VET 681.4 | | |
| C7AA | Address on File | SHIB 408023.4 | | |
| EBCA | Address on File | ALGO 129.15; BTC 0.000131; BTT 1001977699.9; CKB 4805; ETH 2.22515; GALA 445.2676; HBAR 468.9; LRC 227.939; LUNA 1.626; LUNC 106374.8; MANA 125.44; SHIB 12269938.6; STMX 10204; TRX 2809.6; VET 4837.7 | | |
| 067C | Address on File | BTC 0.000241 | | |
| 838C | Address on File | BTT 65940300 | | |
| F44E | Address on File | APE 12.016; BTC 0.002441; LINK 4.27; LUNA 21.021; VGX 591.35 | | |
| 0DEE | Address on File | VGX 2.8 | | |
| F397 | Address on File | VGX 4.29 | | |
| 7D1E | Address on File | VGX 5.39 | | |
| 006B | Address on File | VGX 4.3 | | |
| 87DF | Address on File | BTC 0.000498; SHIB 1366493.5 | | |
| 7000 | Address on File | LLUNA 12.956; LUNA 5.553; LUNC 1211253.7 | | |
| 28EA | Address on File | VGX 4.59 | | |
| B3DF | Address on File | ADA 52.6; BTC 0.000589; ETH 0.0184 | | |
| 04A7 | Address on File | BTC 0.000519; SHIB 5556139.3 | | |
| B067 | Address on File | ADA 418.3; USDC 421.28 | | |
| 0F5F | Address on File | BTT 384600; TRX 18.9 | | |
| 72CD | Address on File | VGX 2.78 | | |
| 00E6 | Address on File | ADA 116.6 | | |
| 2775 | Address on File | BTT 10881800 | | |
| 8AE4 | Address on File | ADA 385; BTT 55000000; LTC 5.04173; SOL 1.1158 | | |
| 1140 | Address on File | ADA 1097.8; BTC 0.057616; LINK 10.86; MATIC 1087.655; SHIB 45470868 | | |
| EA4B | Address on File | ADA 106.5; BTT 75312800 | | |
| 7F00 | Address on File | VGX 4.89 | | |
| 770F | Address on File | ADA 3231.2; CKB 7730.1; DOT 58.437; LINK 44.15; ONT 165.88; SHIB 31043086.8; STMX 21210.8; VET 4611.2; XLM 454 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9684 | Address on File | VGX 5.18 | | |
| 9D2B | Address on File | ADA 1908.1; BTC 0.032539; DOGE 2294.3; ETH 0.91237; LINK 51.15; LTC 36.62175 | | |
| 3477 | Address on File | BTC 0.001649; USDC 3850.12; VGX 35.01 | | |
| EE16 | Address on File | BTC 0.000598; TRX 153 | | |
| C33A | Address on File | BTC 0.011893; USDC 188.42; VGX 5257.2 | | |
| 53C1 | Address on File | VGX 2.8 | | |
| C556 | Address on File | XVG 651.7 | | |
| B72B | Address on File | ETH 0.02058 | | |
| 72D2 | Address on File | DOGE 0.2; SHIB 768875.9 | | |
| FC1B | Address on File | ADA 7; BTC 0.000733; BTT 1504200; DOGE 95.8; STMX 970.4 | | |
| D8A7 | Address on File | DAI 39.72; IOT 136.55; MANA 63.9 | | |
| 4C07 | Address on File | DOGE 0.3 | | |
| C0BD | Address on File | ADA 3.2; BTC 0.773921; DOT 101.264; ETH 8.16345 | | |
| 3528 | Address on File | HBAR 2114; STMX 1897.2; VGX 299.28 | | |
| 18B1 | Address on File | BTC 0.000041; FARM 0.1565; FTM 31.25; KNC 5; LLUNA 8.891; LUNA 3.811 | | |
| D6A7 | Address on File | ADA 201; BTC 0.000705; DOGE 1000 | | |
| C3B4 | Address on File | BTT 51612900; DOGE 1507.3; VGX 128.46 | | |
| FE33 | Address on File | DOGE 18 | | |
| 5C0F | Address on File | BTT 20397200; CKB 2516.5; SHIB 16442854.9; VET 602.5; XVG 1413.2 | | |
| 5770 | Address on File | DOGE 19.1 | | |
| AA5A | Address on File | ADA 397.6; BTC 0.004315; BTT 3123990500; CKB 12455.1; DOGE 2584.7; LLUNA 49.994; LUNA 21.426; LUNC 4674013; OXT 486.7; SHIB 946502099.5; TRX 927.2; VET 3197.5; VGX 87.98; XVG 26821.7 | | |
| 22AD | Address on File | ADA 91.5; BTC 0.006942; BTT 141841341.8; CKB 12593.7; DAI 49.56; DGB 1935.3; DOGE 1128.2; HBAR 164.4; IOT 13.89; LINK 1.18; LUNA 2.38; LUNC 2.3; SHIB 12419873.3; STMX 2924.7; TRX 949.4; UNI 1.16; VET 461.8; XLM 88.9 | | |
| 17FB | Address on File | BTT 216149000 | | |
| 93B2 | Address on File | VGX 4.66 | | |
| A1E5 | Address on File | GALA 97.7025; SHIB 1090314.3 | | |
| 63D8 | Address on File | VGX 4.02 | | |
| 7EA2 | Address on File | VGX 5.15 | | |
| CF55 | Address on File | BTC 0.01235 | | |
| 4791 | Address on File | BTC 0.020641 | | |
| 138B | Address on File | BTC 0.001632 | | |
| 2B35 | Address on File | BTC 0.535139; DOT 188.433; ETH 1.68599 | | |
| 8600 | Address on File | ETH 0.01404 | | |
| BA1C | Address on File | BTT 39621400; HBAR 92.8; VET 10303 | | |
| 35DB | Address on File | VGX 4.57 | | |
| 397E | Address on File | BTT 101135100; SHIB 12783124.1 | | |
| A4C8 | Address on File | BTC 0.015439; ETH 0.19689 | | |
| FD56 | Address on File | BTC 0.000217; ETH 0.0065 | | |
| 4A29 | Address on File | VGX 4.02 | | |
| D94B | Address on File | ADA 605.3; BTC 0.001635; USDC 52034.08 | | |
| B8E3 | Address on File | BTC 0.000661; BTT 83125000; USDC 1098.13 | | |
| F419 | Address on File | BTC 0.105608 | | |
| F5DE | Address on File | ADA 794.5; BTC 0.147007; DOT 40.584; ETH 2.35406; LLUNA 12.531; LUNA 5.371; LUNC 17.4; SHIB 653423.9; SOL 5.9682 | | |
| 38FC | Address on File | BTC 0.032612 | | |
| 7329 | Address on File | LLUNA 11.45; LUNC 14056415.5 | | |
| 7F27 | Address on File | DOGE 626.2; DOT 30.437; HBAR 869.2; VET 3018 | | |
| C537 | Address on File | BTC 0.003; DOGE 172.9; DOT 23.314; ENJ 30; ETC 3.5; FIL 3.02; LINK 13.51; SHIB 2000000; ZEC 0.7 | | |
| 436E | Address on File | USDC 310.36 | | |
| B5D9 | Address on File | ADA 499.2; BTC 0.010285; DOGE 1010.6; ETH 0.13986; SAND 273.8345; SHIB 76582696.7; SOL 5.2027; VGX 720.89 | | |
| 6DC2 | Address on File | ADA 1.8; USDC 6 | | |
| 0A22 | Address on File | BTC 0.084747; ETH 0.86792; USDC 5186.15 | | |
| 95FC | Address on File | BTC 0.010041; BTT 9795200; DOGE 262.5; LUNA 0.002; LUNC 80.8; MANA 15; SHIB 1625543.5; VET 1791.9; XLM 15.9 | | |
| DED0 | Address on File | SHIB 46177.7 | | |
| 6D33 | Address on File | DOGE 3678.3 | | |
| CBA6 | Address on File | APE 19.604; BTC 0.07482; DOGE 47.4; DOT 156.197; ETH 5.40466; GRT 965.94; LINK 28.22; LLUNA 39.766; LUNA 17.043; LUNC 55.1; MANA 165.83; SAND 135.7959; SOL 533.545; UNI 41.394; VGX 623.74 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6C43 | Address on File | ETH 0.34832; HBAR 27136.8; LLUNA 4.823; LUNA 2.067; LUNC 450819.3 | | |
| CC0C | Address on File | HBAR 373.1; LLUNA 4.129; LUNA 1.77; LUNC 5.7 | | |
| 8C01 | Address on File | BTC 0.000053; FTM 100; MATIC 2.662; SOL 4.0198; STMX 7315.8; USDC 144.33; XTZ 15 | | |
| 70DF | Address on File | ADA 284.9; BTC 0.000498; BTT 18253900; DGB 548.9; SHIB 22526254.3; STMX 2623.1; SUSHI 38.3393; VET 3122.5; XLM 41.7; XVG 968.7 | | |
| 50D6 | Address on File | VGX 4.01 | | |
| 8152 | Address on File | AMP 4090.15; BTC 0.01146; ETH 0.11655; MANA 58.84 | | |
| A50A | Address on File | ADA 3.4; LUNA 1.035; LUNC 1 | | |
| 7330 | Address on File | ADA 483.7; ALGO 208.73; BTC 0.010684; DOT 3.839; SHIB 3196744.8; VGX 135.52 | | |
| C3C6 | Address on File | SHIB 101166656.9 | | |
| 103B | Address on File | ADA 4430.4; BTC 0.000425; DOT 201.173; LLUNA 16.322; LUNA 6.995; LUNC 1525814.1; VET 17966.8; XLM 12008.1 | | |
| D6FB | Address on File | SOL 0.4716 | | |
| C277 | Address on File | ADA 5023.3; ETC 76.22; SHIB 163015390.5 | | |
| 1631 | Address on File | VGX 2.88 | | |
| 6233 | Address on File | ADA 189.4; ALGO 79.65; AVAX 6.61; AXS 1.98331; BCH 0.1175; DOT 6.98; EGLD 1.006; ENJ 69.33; EOS 91.8; ETC 6.9; ETH 0.15759; FIL 4.66; FTM 21.145; IOT 131.73; LINK 12.43; LLUNA 14.78; LTC 0.45199; LUNA 6.335; LUNC 982177.5; MATIC 92.282; ONT 15.03; SAND 64.7572; SHIB 2020610.2; SOL 2.3793; UNI 9.351; XTZ 23.23 | | |
| 5B5C | Address on File | BTC 0.001601; DOGE 49.3 | | |
| B0A0 | Address on File | SHIB 1410238.3 | | |
| AD78 | Address on File | BTC 0.000497; SHIB 1714971.7 | | |
| B3FC | Address on File | ADA 405 | | |
| 897A | Address on File | BTC 0.000505; VET 1250 | | |
| DFA0 | Address on File | AVAX 15.12; BTC 0.00044 | | |
| 8D9E | Address on File | BTC 0.000224 | | |
| 9495 | Address on File | BTC 0.000211 | | |
| 9A52 | Address on File | LLUNA 3.187; LUNA 1.366; LUNC 125.4; SHIB 1605338.4 | | |
| 7217 | Address on File | VGX 2.77 | | |
| D001 | Address on File | AAVE 0.0025; AVAX 10.07; BTC 0.000688; LINK 0.41; LTC 0.0332; OMG 1078.68; SHIB 36602023.4; SOL 4.1416; XTZ 0.11; XVG 1571.6 | | |
| 5A69 | Address on File | DOGE 275.4 | | |
| 4148 | Address on File | DOGE 657.2 | | |
| 19B2 | Address on File | USDC 126.88 | | |
| F268 | Address on File | BTT 234093289.7 | | |
| 29DA | Address on File | DOGE 31.6 | | |
| 8EC0 | Address on File | BTC 0.000821; USDC 10163.2 | | |
| C2A9 | Address on File | ADA 919.2; ALGO 343.55; BAT 974.8; BCH 4.23515; BTC 2.338293; CRV 260.1806; DOT 29.919; ENJ 778.51; ETC 17.96; ETH 5.17414; KNC 1501.24; LINK 466.89; LTC 4.30565; MANA 573.3; OXT 345.1; TRX 4683.8; VGX 178.48; XRP 3674.2 | | |
| F75F | Address on File | VGX 4.03 | | |
| F563 | Address on File | AAVE 0.7008; ADA 88.5; ALGO 197.08; AVAX 4.13; AXS 1.92336; BTC 0.005101; DOT 7.374; ENJ 14.78; FTM 37.324; LINK 6.3; LLUNA 4.346; LUNA 1.863; LUNC 6; MANA 95.97; MATIC 22.848; SAND 5.4974; SUSHI 6.6421; UNI 4.88; VGX 38.57; XLM 43; XMR 0.107 | | |
| CEF7 | Address on File | BTC 0.009582; DOGE 1721.6; ETH 0.38451; HBAR 429.3 | | |
| 1F6A | Address on File | ADA 10108.4; BTC 0.595819; DOGE 26995.5; DOT 219.352; ETH 4.64896; SHIB 188711642.1; SOL 101.1302; USDC 301 | | |
| EE61 | Address on File | HBAR 281.5 | | |
| 5CC0 | Address on File | BTC 0.01615; ETH 0.16382 | | |
| DB22 | Address on File | ADA 0.9; BTC 0.000582; SHIB 27833950.3 | | |
| D52C | Address on File | BTC 0.000424 | | |
| 2735 | Address on File | ADA 3.7; BTC 0.000096 | | |
| 258F | Address on File | BTC 0.00051 | | |
| 4537 | Address on File | BTC 0.166875; DOT 21.856; HBAR 1530.2; SHIB 2572992.7; SOL 8.1011 | | |
| 0CEA | Address on File | BTT 52589705.4; DOGE 2635.6; MANA 77.59; SHIB 7826524.9; ZRX 0.2 | | |
| E554 | Address on File | ADA 215.1 | | |
| 4049 | Address on File | BTC 0.001481; BTT 13495200; CKB 2060.3; DGB 439.2; STMX 1134.8; VET 271.6; XVG 850.4 | | |
| 87B9 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7E33 | Address on File | SHIB 741.6 | | |
| 0656 | Address on File | ADA 440.7; BAT 430.8; BTC 0.008734; VGX 65.79 | | |
| 75E3 | Address on File | ADA 7496.2; BTC 0.105553; ETH 12.85362; LINK 66.01; SHIB 26745561.2; SOL 20.5138 | | |
| 8E80 | Address on File | SHIB 1258494.8; XTZ 9.81 | | |
| BDCA | Address on File | BTC 0.000119; VET 1556.1 | | |
| 2BD0 | Address on File | ADA 3321.2; ALGO 1108.67; BTC 0.008782; BTT 603537200; DOGE 3703.4; DOT 13.708; ETH 0.12676; GALA 7511.5936; LINK 682.44; LLUNA 33.713; LUNA 14.449; LUNC 3151571.7; MANA 94.27; MATIC 1067.234; SAND 50.4788; SHIB 502237543.5; SOL 12.1562; VET 106922.5 | | |
| B8EC | Address on File | SHIB 16552152 | | |
| DB46 | Address on File | BTC 0.001234; ETH 0.02886 | | |
| 34D9 | Address on File | HBAR 267 | | |
| 1CF0 | Address on File | ADA 53; AVAX 1; BTC 0.000513; LUNA 1.035; LUNC 1; MANA 152.26; SHIB 1898974.5; SOL 1.25; TRX 3000 | | |
| 42F0 | Address on File | BTC 0.002942 | | |
| C3AA | Address on File | ADA 468.7; ETH 0.55117 | | |
| 5280 | Address on File | ADA 876.4; ALGO 1444.77; BTC 0.000584; DOGE 1430; DOT 10.21; HBAR 40563; MATIC 62.576; SHIB 4604051.5 | | |
| 7D7C | Address on File | BTC 0.004119; DOGE 117.4; ETH 0.09059 | | |
| 3185 | Address on File | BTC 0.000888; BTT 100418800; DOGE 716.6 | | |
| 5F4C | Address on File | BTC 0.000538; SHIB 10168856 | | |
| 6385 | Address on File | BTT 6336100; DOGE 69.1 | | |
| 473A | Address on File | ADA 103; USDC 1.24 | | |
| 1DC1 | Address on File | BTC 0.001124; USDC 30.49 | | |
| 7155 | Address on File | BTC 0.000608; DOGE 345.9 | | |
| 9999 | Address on File | BTC 0.000525 | | |
| 45FE | Address on File | ADA 13.1 | | |
| EC27 | Address on File | BTC 0.000404; SHIB 26686122.8 | | |
| 2643 | Address on File | ADA 1481.3; BTC 0.000865; SHIB 1150218.5; XLM 2961.5 | | |
| 90F3 | Address on File | BTC 0.002164; SHIB 1410614.5 | | |
| 3A19 | Address on File | BTC 0.0103 | | |
| 542A | Address on File | VGX 4.68 | | |
| 6286 | Address on File | VGX 4.01 | | |
| F201 | Address on File | SHIB 7891150.7 | | |
| 60BE | Address on File | BTT 124197500 | | |
| 25FC | Address on File | ADA 794.9; BTT 74971000; HBAR 226; TRX 4254.9; VET 1778.9 | | |
| 15BC | Address on File | DOT 10.015; ENJ 85.92; LINK 20.09; MATIC 102.673 | | |
| 8703 | Address on File | ADA 650.9; ATOM 5; BTT 10606300; DOT 2; ETH 1.06316; HBAR 1000; LTC 1; TRX 3000; VET 2248.6 | | |
| C0BC | Address on File | ADA 46.9; ALGO 14.63; APE 1.268; BTC 0.001817; BTT 12027370.1; DOGE 156.8; DOT 0.274; ETH 0.00956; FTM 3.987; LUNA 0.207; LUNC 0.2; MANA 6.63; SAND 4.242; SHIB 9182921.7; SOL 0.269; VET 62.9; VGX 7.7; XLM 26.3 | | |
| 5262 | Address on File | DOGE 11.2; SHIB 155627681.6 | | |
| 44B5 | Address on File | BTC 0.002891; BTT 7131200; SHIB 1269718.8 | | |
| 6D54 | Address on File | LLUNA 5.229; SHIB 6224611.7 | | |
| 2402 | Address on File | ADA 19.5; BTC 0.000285; BTT 7060100; CKB 1149.1; DOGE 179; SHIB 2469426.9; VET 70.9 | | |
| 3B31 | Address on File | BTT 643065900; ENJ 33.55; SHIB 5241704.9; STMX 34517.5 | | |
| A43D | Address on File | BTC 0.000003; SHIB 5137458.9; TRX 297.4 | | |
| 4BB5 | Address on File | BTC 0.002682 | | |
| 8F11 | Address on File | VGX 2.8 | | |
| 0958 | Address on File | ADA 479.4; BTC 0.061563; ETH 1.58585; LINK 34.3; MATIC 680.803; UNI 33.326 | | |
| CC29 | Address on File | ADA 2.6; ETH 0.05149 | | |
| DFAE | Address on File | ALGO 109.58; BTC 0.000556; BTT 3008600; SHIB 27675789.3; TRX 1010.3; VET 999.7; XVG 505.3 | | |
| 0839 | Address on File | ADA 32.3 | | |
| F80A | Address on File | DGB 0.4 | | |
| 33CC | Address on File | LUNA 2.702; LUNC 176851.4; STMX 511397.8; VGX 2948.44 | | |
| 4FBC | Address on File | BTT 37123100 | | |
| DFFC | Address on File | ADA 299; BTT 77668900; HBAR 1293.4; LUNA 0.027; LUNC 1704.1; STMX 22250.8; TRX 4493.6; VET 3407.1 | | |
| 75C4 | Address on File | VGX 4.03 | | |
| A79E | Address on File | DOGE 1867.4; ETH 0.13359; SHIB 4380201.4 | | |
| 4A52 | Address on File | ADA 16.1; BTC 0.001542; DOGE 148.5; SHIB 12709078.5 | | |
| CAC9 | Address on File | ADA 1.2; APE 0.173; AVAX 0.01; BTC 0.000091; LLUNA 59.568; LUNA 362.899; LUNC 11591925.4; SOL 48.2967 | | |
| 3DC9 | Address on File | ADA 80.2; BTC 0.008989; VET 251.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 19A4 | Address on File | BTC 0.000512; SHIB 35874.8 | | |
| 9109 | Address on File | SHIB 20425432.5 | | |
| 4719 | Address on File | SHIB 8230452.6 | | |
| 852C | Address on File | ADA 145.3; DOGE 620.8; DOT 30.239; ETH 0.53867; HBAR 661.8; LTC 1.00263; SHIB 15623425.2; SOL 8.1207 | | |
| 8B6C | Address on File | VGX 2.79 | | |
| 294A | Address on File | BTC 0.000413; SHIB 2371916.5; VGX 3.99 | | |
| 0451 | Address on File | VGX 4.93 | | |
| BE16 | Address on File | ADA 202.5; BTC 0.014249; DOGE 2270.3; DOT 7.001; ETH 0.57528; LLUNA 27.79; LUNA 11.91; LUNC 112890.8; MANA 100.47; OCEAN 100.06; SHIB 10005191.1; TRX 1413.1; VGX 448 | | |
| 6140 | Address on File | ADA 439.5; SHIB 9896790.6 | | |
| 1746 | Address on File | BTC 0.003467; DOT 0.961; ETH 0.04149; SOL 0.2052 | | |
| 408C | Address on File | VGX 2.75 | | |
| EC50 | Address on File | ADA 7.8 | | |
| 3BAC | Address on File | DOGE 82.6 | | |
| F568 | Address on File | LUNC 1313.1; SHIB 6718023174.9 | | |
| 3922 | Address on File | VGX 4.29 | | |
| 3614 | Address on File | BTC 0.000501; SHIB 6731321 | | |
| DA45 | Address on File | VGX 4.96 | | |
| 5102 | Address on File | BTC 0.000611 | | |
| EAE9 | Address on File | BTT 173807200; DOGE 4764.2; IOT 192.32; UNI 10.382; VGX 38.14 | | |
| 9B62 | Address on File | ADA 1.2; BTC 0.000696; BTT 26490600; CKB 5403.4; SHIB 270218; STMX 1065.9; XVG 2938.5 | | |
| 29F3 | Address on File | ETH 0.0008 | | |
| 04F7 | Address on File | XVG 3399.1 | | |
| EB0B | Address on File | BTC 0.002382; BTT 15086687.5; DOGE 167.7; ETH 0.02739; SHIB 381719.2; YFI 0.001329 | | |
| 670C | Address on File | ADA 119.5; BTC 0.000779; SHIB 6057060.1 | | |
| F6C0 | Address on File | VGX 2.77 | | |
| 8172 | Address on File | ADA 4.6; DOGE 16.4 | | |
| B14E | Address on File | SHIB 11170688.1 | | |
| 16D3 | Address on File | ADA 911; BTC 0.000425; DOGE 857.1 | | |
| C326 | Address on File | DOGE 250.8 | | |
| 1FCB | Address on File | VGX 4.02 | | |
| 3EA4 | Address on File | VGX 5.18 | | |
| 8B23 | Address on File | SHIB 205507.6 | | |
| C0C4 | Address on File | BTC 0.000262 | | |
| C520 | Address on File | ADA 0.6; BTC 0.000102; BTT 26650999.9; DGB 837.5; HBAR 870; STMX 5782.5; VET 570.7; XLM 193.6 | | |
| ACAD | Address on File | ADA 523; USDC 6.69 | | |
| FC51 | Address on File | ADA 84.1 | | |
| C31A | Address on File | BTC 0.00052; DOGE 798.7; MANA 60; SHIB 4164613.1; VGX 1249.62 | | |
| 919C | Address on File | BTC 0.000242 | | |
| 26D1 | Address on File | ETH 0.51096 | | |
| 2507 | Address on File | ADA 25.4; BTC 0.00043 | | |
| 0AC7 | Address on File | ADA 217.1; ALGO 153.46; FIL 3.85; SHIB 3271113.6; STMX 3905.8; VET 273.5 | | |
| FDEA | Address on File | BTC 0.00055; USDC 2655.97 | | |
| 4296 | Address on File | VGX 8.38 | | |
| 5485 | Address on File | VGX 4.65 | | |
| 77C6 | Address on File | ADA 293975.3; MANA 4525.34; SAND 10773.832; SHIB 605051813.1 | | |
| BDD6 | Address on File | ETH 0.024 | | |
| 2403 | Address on File | LUNA 3.329; LUNC 217807.9 | | |
| 266E | Address on File | BTC 0.000251 | | |
| BBD5 | Address on File | VGX 4.02 | | |
| CC92 | Address on File | XLM 36.3 | | |
| C05D | Address on File | ADA 872.2; ALGO 1.45; HBAR 3922.1; LUNA 0.045; LUNC 2956.2; SHIB 10288.5; XLM 6816.3 | | |
| 93FE | Address on File | BTC 0.001173; DOGE 380.5; DOT 1.698; ETH 0.00962; LTC 0.41349; USDC 308.59 | | |
| D4E0 | Address on File | MATIC 26.233 | | |
| 9C00 | Address on File | VGX 4 | | |
| 9C38 | Address on File | BTT 1707599.9; DOGE 4.8; STMX 326.9 | | |
| 3E12 | Address on File | VGX 4.57 | | |
| AD59 | Address on File | VGX 4.58 | | |
| E960 | Address on File | ADA 1.1; BTC 0.000052; DOT 0.235; ETH 0.02692 | | |
| A5C5 | Address on File | BTT 13734500; SHIB 668717.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F2FA | Address on File | BTT 100; SHIB 2964650.1 | | |
| 5A3D | Address on File | VGX 4.56 | | |
| 2FC8 | Address on File | BTC 0.00021 | | |
| 9A6B | Address on File | BTC 0.002158; DOGE 79.8; DOT 0.902; ETC 0.36; ETH 0.01049; SOL 0.2319; YFI 0.000808 | | |
| C491 | Address on File | BTT 19201400; DOGE 2.2; LUNA 3.019; LUNC 197539; SHIB 4155844.1 | | |
| E8D5 | Address on File | BTC 0.020841; DOGE 174.2; ETH 0.03879; SHIB 3514938.4 | | |
| 46F7 | Address on File | APE 62.663 | | |
| AA3F | Address on File | VGX 4.27 | | |
| 6C6A | Address on File | SHIB 79730369.3 | | |
| B20E | Address on File | TRX 122.9; VET 211.8 | | |
| 26F0 | Address on File | ADA 306.2; APE 11.431; BTC 0.001121; DOGE 617.5; DOT 20.784; ETH 0.01047; LLUNA 6.457; LUNA 7.442; LUNC 603682.7; MATIC 108.692; SHIB 55651837.6 | | |
| 71B0 | Address on File | DOGE 164.5 | | |
| 0FB4 | Address on File | BTC 0.001037; SHIB 40008316.4 | | |
| DB60 | Address on File | ADA 6.2; DGB 67.1 | | |
| C347 | Address on File | BTC 0.000301 | | |
| 9208 | Address on File | VGX 5.39 | | |
| 8395 | Address on File | SHIB 6278258.7 | | |
| 2580 | Address on File | BTC 0.061907; ETH 0.91052 | | |
| 1C17 | Address on File | SHIB 1969407.8 | | |
| F871 | Address on File | BTC 0.00052; SHIB 7496354.9 | | |
| 893B | Address on File | BTC 0.00257 | | |
| 0093 | Address on File | VGX 2.78 | | |
| 23EA | Address on File | BTC 0.001043; BTT 11278000; DOGE 1643.5; SHIB 14904737.6; VET 368 | | |
| 5A47 | Address on File | VGX 4.75 | | |
| 6FEB | Address on File | DOGE 72.7 | | |
| 5632 | Address on File | ADA 70.1; BTC 0.000525; VGX 5.18 | | |
| 05D7 | Address on File | ADA 18.5; DOGE 168.9 | | |
| 4646 | Address on File | BTC 0.000459; LTC 0.01567; VGX 584.25 | | |
| 1EED | Address on File | DOGE 14.1 | | |
| 24C3 | Address on File | BTC 0.00045; ENJ 50.84 | | |
| 4453 | Address on File | VGX 2.65 | | |
| C7F6 | Address on File | VGX 4.04 | | |
| 0743 | Address on File | BTC 0.000481 | | |
| 064E | Address on File | BTC 0.000441; VGX 22.18 | | |
| 8418 | Address on File | BTC 0.00418; SHIB 1633490.3 | | |
| CA26 | Address on File | USDC 3.1 | | |
| A470 | Address on File | SHIB 3; VET 3.1 | | |
| 5CD4 | Address on File | BTC 0.002426; BTT 27202800; DOGE 71.6; ETH 0.01371; MATIC 22.618; STMX 958.5; TRX 233.9; VET 620.2 | | |
| 98F9 | Address on File | ADA 107.3; BTC 0.012058; ETH 0.61395; VGX 525.63 | | |
| 3C32 | Address on File | DOGE 372.9 | | |
| 60A2 | Address on File | LUNA 0.056; LUNC 3658.9; VET 3 | | |
| C07B | Address on File | BTT 101178600; CKB 14169; LLUNA 7.461; LUNA 3.198; LUNC 10.3; VET 2498.5 | | |
| 3F30 | Address on File | BTT 3589400; SHIB 38468269.8 | | |
| B06D | Address on File | BTC 0.001187; MANA 29.22; SHIB 740329.4 | | |
| 34AB | Address on File | SHIB 798885.8 | | |
| F3CE | Address on File | VGX 2.77 | | |
| D72E | Address on File | BTC 0.000538; USDC 106.95 | | |
| 50D8 | Address on File | BTC 0.000448; DOGE 261.3; VET 277.7 | | |
| 54A3 | Address on File | VGX 2.8 | | |
| 79C3 | Address on File | VGX 4.89 | | |
| A398 | Address on File | VGX 2.88 | | |
| 1D1B | Address on File | BTC 0.000494; SHIB 1678133.9 | | |
| 3649 | Address on File | ADA 30.4; AVAX 10.54; DOT 10.526; HBAR 16807.3; SAND 226.0726; SHIB 25604912; USDT 45.88 | | |
| CB2E | Address on File | BTC 0.00045; DOGE 68995.7; MANA 541.55; MATIC 255.669 | | |
| 9698 | Address on File | BAT 12.3; BTC 0.000527; DOGE 94.2; MANA 4.05; SHIB 493827.1; SOL 1.0008; USDT 9.98; VET 169.1 | | |
| BF12 | Address on File | BTC 0.000437; BTT 18129100; XLM 226.6 | | |
| 2EDF | Address on File | BTT 5524861.8; DGB 473.1; LUNC 58.9 | | |
| 23D6 | Address on File | BTC 0.000172 | | |
| 682E | Address on File | VGX 2.65 | | |
| 5BD4 | Address on File | DOGE 1102 | | |
| CD35 | Address on File | ADA 819.6; DOGE 478.5; LUNA 2.821; LUNC 184623.3; SHIB 92963472.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2B40 | Address on File | ADA 1760.1; FTM 885.827; LUNA 0.491; LUNC 32131.2; MATIC 921.865; SAND 394.7868; SHIB 6892741.9 | | |
| FC70 | Address on File | ADA 2069.2; CKB 30934.8; DOT 24.678; KAVA 7.39; LUNC 10135.6; MANA 24.83; SHIB 7499561.2; SOL 0.2549; VET 4974.1; VGX 219.82 | | |
| AF2B | Address on File | BTT 33452976.7; CKB 95603.4; LUNA 0.002; LUNC 107.3; SHIB 96043568.4 | | |
| C4E2 | Address on File | SHIB 707748.7 | | |
| E2FD | Address on File | APE 11.588; DOGE 6 | | |
| A8FE | Address on File | ADA 21.9; BTC 0.001467; SHIB 397140.5; SOL 0.4085 | | |
| B547 | Address on File | VGX 4.89 | | |
| 8C32 | Address on File | VGX 1.5 | | |
| 36C7 | Address on File | BTC 0.160368; DOT 64.38; ETH 3.27922; MKR 0.1797; USDC 1046; VGX 1526.38 | | |
| E3BE | Address on File | ADA 2218.8; BTC 0.045046; DOT 84.238; ETH 1.07243; FTM 504.819; LUNA 0.573; LUNC 37491.1; MANA 356.89; MATIC 1068.973; SAND 192.0521; SHIB 102218358; SOL 24.1986; VET 7486.2; VGX 530.28 | | |
| 7DEF | Address on File | DOT 0.186; LLUNA 2.898; LUNA 1.242; LUNC 55.3; VGX 105.05 | | |
| FC22 | Address on File | VGX 4.27 | | |
| 9761 | Address on File | BTC 0.000417; SHIB 9426374.3 | | |
| DFFF | Address on File | BTC 0.579285; ETH 1.30452; USDC 2830.01; VGX 507.52 | | |
| 8185 | Address on File | DOGE 71.3 | | |
| 8D7A | Address on File | VGX 4.69 | | |
| 05E1 | Address on File | VGX 2.78 | | |
| 08D6 | Address on File | BTC 0.013682; XRP 79.6 | | |
| 1394 | Address on File | DOGE 158.5 | | |
| 79FD | Address on File | LUNA 2.339; LUNC 153044.2; VET 2739.4 | | |
| F6B2 | Address on File | BTC 0.000968; SHIB 2861230.3 | | |
| B5A4 | Address on File | VGX 4.71 | | |
| DDC5 | Address on File | BTC 0.000531; BTT 14513700; SHIB 1810719.4 | | |
| BDDB | Address on File | ADA 81.6; BTC 0.000631 | | |
| 1073 | Address on File | ADA 653.9; BTC 0.00054; BTT 67313300; LTC 2.85737; LUNA 1.026; LUNC 67134.9; VET 3254.8 | | |
| 051C | Address on File | ADA 45.3; SHIB 2082304.1 | | |
| 8CFD | Address on File | VET 76.8 | | |
| 0712 | Address on File | BTT 2729400; DOGE 46.2; VET 79; XVG 582.6 | | |
| 70A1 | Address on File | VGX 2.78 | | |
| 9255 | Address on File | VGX 4.25 | | |
| 1C04 | Address on File | ETH 0.00554 | | |
| D659 | Address on File | USDC 0.75 | | |
| D155 | Address on File | SHIB 13478831.1 | | |
| 3E75 | Address on File | BTC 0.001611; ETH 0.04927; MATIC 37.755 | | |
| 5092 | Address on File | ADA 8.1; VGX 2.94 | | |
| 0855 | Address on File | ADA 23.1; BTC 0.009018; ETH 0.10878; LTC 0.19934 | | |
| 1C27 | Address on File | BTC 0.000272; ETH 0.03578; VGX 854.99 | | |
| A8C9 | Address on File | BTC 0.001814; DGB 685.6; SHIB 5217631.9 | | |
| A026 | Address on File | BTC 0.002436; ETH 0.29086 | | |
| 539E | Address on File | DOGE 53.5; LLUNA 19.621; LUNA 8.409; LUNC 2967786.3; SHIB 8520913.6; VET 2947.4 | | |
| 51DD | Address on File | ADA 154.9; BTC 0.000396; BTT 7398400; LUNA 0.411; LUNC 26873 | | |
| D2F6 | Address on File | BTC 0.000426; USDC 5.77 | | |
| D8ED | Address on File | VGX 8.39 | | |
| A809 | Address on File | BTC 0.000449; ETH 0.65236 | | |
| 4010 | Address on File | ADA 392.2; DGB 8489.1; ETH 0.33999; SOL 0.0447; VGX 424.96; XLM 1259.1 | | |
| 066A | Address on File | DOGE 3279.2; SHIB 3283966.5 | | |
| F2C3 | Address on File | BTC 0.014863; ETH 0.07726; SHIB 582398.7 | | |
| C566 | Address on File | BTC 0.000446; DOGE 689.6 | | |
| 04B6 | Address on File | DOGE 8.1 | | |
| B7D2 | Address on File | DOGE 3.4 | | |
| B661 | Address on File | BCH 0.08584; DOGE 374.6; ETH 0.02339; HBAR 453.8; LUNA 0.022; LUNC 1437.4; MATIC 20.63; SHIB 163355.4; STMX 2113.8; VET 1743.8; VGX 124.63 | | |
| 020D | Address on File | BTT 21887500 | | |
| 58A0 | Address on File | BTT 71191700; DOGE 13687; SHIB 14929829.7 | | |
| EDF2 | Address on File | BTC 0.000043 | | |
| 9752 | Address on File | ADA 208.3; BAT 147.2; BTC 0.030211; BTT 144471100; LLUNA 2.898; LUNA 1.242; LUNC 4; STMX 2539.8; TRX 444.8; USDC 120.69; VET 543; VGX 9.43; XLM 200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C7F3 | Address on File | BTC 0.002477 | | |
| 46D4 | Address on File | DOGE 0.3 | | |
| 8A76 | Address on File | XMR 0.001 | | |
| E5E2 | Address on File | ADA 1059; BTT 716565945.8; DOGE 103.7; SHIB 35088852.2 | | |
| 8EE4 | Address on File | BTC 0.028781; ETH 0.25244; MANA 40.11 | | |
| F052 | Address on File | BTC 0.006302; ETH 0.07022 | | |
| 2143 | Address on File | LUNA 3.526; LUNC 230742.5; SHIB 98703341.6; VET 33773.9; XLM 1731.6 | | |
| B82E | Address on File | VGX 2.65 | | |
| 608F | Address on File | SHIB 327546.7; SUSHI 10.2839 | | |
| D5A9 | Address on File | VGX 4.3 | | |
| 1DCB | Address on File | ADA 2738.5; AMP 30362.35; BTT 555967104.6; DOT 60.364; GALA 6697.2304; HBAR 4200.5; LLUNA 14.941; LUNA 52.579; LUNC 4160966.4; MATIC 1355.198; SAND 270.1788; SHIB 40065629.8; SPELL 215151.5; VET 8794.1; VGX 5386.17; XLM 2019.5; XVG 44506.4 | | |
| 11CD | Address on File | VGX 5 | | |
| 9FAF | Address on File | BTT 26052380.9; HBAR 209.9; SHIB 44450385.9 | | |
| DD2F | Address on File | ADA 1017.7; APE 63.489; BTT 2135482730.1; GALA 3765.7182; HBAR 1544.1; LLUNA 12.041; LUNA 5.13; SHIB 144004301.9; XLM 3876.8; XRP 8514.1 | | |
| 745A | Address on File | BTT 84349500; CKB 3894.8; DOGE 997.7; STMX 1148.8; TRX 1062.5; XVG 1976.1 | | |
| 7A6B | Address on File | VGX 8.38 | | |
| 28FA | Address on File | ADA 24.6; SHIB 631113.9; VGX 9.13 | | |
| 5D50 | Address on File | BTT 11761000 | | |
| CAE9 | Address on File | BTT 8130000; DOGE 6067.7; ETH 0.01204; SHIB 32385743.8; USDC 145.32 | | |
| 6AF8 | Address on File | DOGE 7.5; SHIB 77326.6 | | |
| 33CF | Address on File | BTC 0.003216 | | |
| D04B | Address on File | DOGE 39.7 | | |
| C433 | Address on File | DOGE 678; QTUM 1.82; SHIB 1547987.6 | | |
| C12A | Address on File | ADA 173; BTT 6345900; SHIB 12352391.4; SOL 2.5403 | | |
| 7905 | Address on File | VGX 4 | | |
| 62A0 | Address on File | BTC 0.000497; HBAR 1260.4 | | |
| 693E | Address on File | VGX 106.81 | | |
| A63F | Address on File | BTC 0.000894; DOGE 1533 | | |
| C0DD | Address on File | ADA 922.1; APE 20.918; AVAX 3.23; BTC 0.004061; DOGE 363; DOT 54.563; ETH 1.22585; GALA 1431.0359; ICP 10.17; LINK 5.03; LLUNA 10.848; LUNA 4.649; LUNC 1013936.5; MANA 127.7; MATIC 109.493; SAND 40.459; SHIB 10235522.7; SOL 5.2404; SPELL 129255.6; SRM 82.472; STMX 3004.2; TRAC 318.34; VET 6007.4; XLM 463.7 | | |
| F868 | Address on File | BTC 0.004065; DOGE 1898.3; SHIB 18152444.8; XRP 86.5 | | |
| 71D5 | Address on File | VGX 4.87 | | |
| E079 | Address on File | AVAX 143.59; LLUNA 23.865; VGX 504.51 | | |
| BF3D | Address on File | BTC 0.000409; DOGE 31656; LLUNA 26.022; LUNA 11.152; LUNC 2432802.2; VGX 29.48 | | |
| D985 | Address on File | DOGE 9694.5 | | |
| 9F90 | Address on File | VGX 4.29 | | |
| FDBF | Address on File | LLUNA 3.721; LUNA 1.595; LUNC 347810.7; SHIB 7038948.9 | | |
| 7598 | Address on File | SHIB 892857.1 | | |
| 4C90 | Address on File | DOGE 376; VET 117.1 | | |
| 4913 | Address on File | BTC 0.000511; SHIB 2197480.2 | | |
| 6C7D | Address on File | ADA 553.2; ALGO 89.75; APE 22.761; DOGE 872.1; LLUNA 11.946; LUNA 5.12; LUNC 920013; SAND 125.9487; SHIB 52335519.6; SOL 5.5478 | | |
| 354C | Address on File | SHIB 3861802.8 | | |
| FF4A | Address on File | BTC 0.000525; SHIB 28963093.8 | | |
| 6EE7 | Address on File | ADA 0.4 | | |
| 30C6 | Address on File | VGX 2.77 | | |
| DFD0 | Address on File | VGX 4.93 | | |
| 341B | Address on File | STMX 19.6 | | |
| 4AFD | Address on File | ADA 530; BTT 160405900; DOGE 19.4; SHIB 10526.3; TRX 3103.9 | | |
| 7D50 | Address on File | BTC 0.002121; ETH 0.02297; SHIB 4772489.9 | | |
| B209 | Address on File | BTC 0.000646 | | |
| 38CE | Address on File | VGX 4.29 | | |
| 9B7B | Address on File | BTT 2727500; DOGE 15.2 | | |
| 95D4 | Address on File | BTT 138522700; SHIB 129929106.8; TRX 3731.4; XLM 849.2 | | |
| D177 | Address on File | VGX 2.78 | | |
| 5552 | Address on File | BTT 20056600; XVG 2177.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D4E | Address on File | ADA 3.9; BTC 0.000155; LINK 0.07 | | |
| 37C4 | Address on File | ADA 38; BTC 0.001715; BTT 59733000; CKB 1379.6; DOGE 1043.4; GLM 42.41; MANA 41.15; OXT 23.9; SHIB 26543005.9; STMX 1378.9; TRX 770.2; VET 2555.2; XLM 200.3; XVG 1422.9 | | |
| 03F4 | Address on File | BTC 0.000433; BTT 12094600; SHIB 1201489.8 | | |
| B679 | Address on File | ADA 158.8; BTC 0.003569; BTT 57146200; DOGE 1431.2; ETC 1.6; MANA 91.06; SHIB 67271513.2; TRX 2098.2; VET 619.9; XLM 164.7 | | |
| 9F36 | Address on File | VGX 2.78 | | |
| 70F4 | Address on File | BTC 0.000445; VGX 17.71 | | |
| 3500 | Address on File | SHIB 5442670.5 | | |
| 2F8B | Address on File | ADA 521.9; ATOM 3.66; BTC 0.000557; DOT 47.433; ENJ 142.52; FIL 16.24; FTM 255.69; HBAR 469.8; LLUNA 8.403; LUNA 3.601; LUNC 19.3; SOL 3.5984; SUSHI 8.9377; USDC 106.95 | | |
| 0838 | Address on File | VGX 4.74 | | |
| 7870 | Address on File | SHIB 12191326.2 | | |
| 891D | Address on File | ADA 284.7; BTC 0.021866; GLM 32.89; LUNA 2.767; LUNC 181055.5; STMX 10477.1; USDC 1.54; VGX 5151.03 | | |
| 297E | Address on File | VGX 8.38 | | |
| 4A9C | Address on File | BTC 0.000491; FTM 121.575; HBAR 894.9; MATIC 100.876; SAND 20.3273; SHIB 5239717; STMX 6773.8; XVG 15437.7 | | |
| F68C | Address on File | ADA 5.1 | | |
| AC02 | Address on File | VGX 4.61 | | |
| CB07 | Address on File | BTC 0.000432 | | |
| BDF5 | Address on File | BTC 0.000453; SHIB 5065455.7 | | |
| 5A21 | Address on File | BTC 0.000001; LTC 0.00001 | | |
| EAB5 | Address on File | LLUNA 33.117; LUNA 14.193; LUNC 3094129; SHIB 148484361.6 | | |
| 6025 | Address on File | BTC 0.001344; BTT 189217400 | | |
| BA0C | Address on File | BTC 0.000886; BTT 766909100 | | |
| 9BBB | Address on File | SHIB 2962085.3 | | |
| 451E | Address on File | BTC 0.000447; DOGE 119.1; ETH 0.00626; SHIB 4913515 | | |
| 2AF9 | Address on File | BTC 0.003378; ETH 0.05361; HBAR 286.1 | | |
| 6400 | Address on File | ADA 14.3; BTC 0.000918; CKB 935.3; DOGE 298.2; SHIB 3623343; STMX 615 | | |
| 2023 | Address on File | ADA 0.7 | | |
| A2C8 | Address on File | BTC 0.00041; DOGE 63.9; ETH 0.01 | | |
| 94B0 | Address on File | VGX 2.78 | | |
| 1E57 | Address on File | VGX 4.03 | | |
| B653 | Address on File | LLUNA 3.043; LUNA 1.304; LUNC 4.2; SHIB 15856877 | | |
| C2FC | Address on File | ADA 20.5 | | |
| AF92 | Address on File | BTC 0.000443; ETH 0.02074; STMX 7913.4 | | |
| B9C2 | Address on File | VGX 4.03 | | |
| BCAF | Address on File | VGX 4.75 | | |
| DB90 | Address on File | LUNA 3.177; LUNC 207886.9 | | |
| 7CBB | Address on File | DOGE 475.8; SHIB 7844627.7 | | |
| 9469 | Address on File | VGX 4.18 | | |
| 4463 | Address on File | VGX 4.19 | | |
| E2A6 | Address on File | ADA 3652.9; BTC 0.000528; ETH 16.24559; VET 16197.9 | | |
| 2E4E | Address on File | BTC 0.000575; DOGE 205.6 | | |
| 7D0C | Address on File | BTC 0.004009; MANA 45.62 | | |
| C74C | Address on File | ADA 252.7; BTC 0.000509; DOT 11.573; SHIB 7165376.8 | | |
| CDCD | Address on File | SHIB 6504222.7 | | |
| 6288 | Address on File | ADA 14.1; BTC 0.000033; SHIB 3217806.5 | | |
| A240 | Address on File | ADA 1409.1; ALGO 420.32; BTC 0.02687; BTT 51640700; DOGE 65.1; ETH 0.98044; LTC 1.39252; SHIB 30057156.6; SOL 2.1114; USDC 554.32; VGX 109.9 | | |
| B5E9 | Address on File | VGX 2.75 | | |
| 3E40 | Address on File | VGX 2.84 | | |
| 9103 | Address on File | BTC 0.000256; LLUNA 6.441; LUNA 2.761; LUNC 602153.7; MANA 11.94; SAND 53.1748; SHIB 4615197.5 | | |
| AA71 | Address on File | LTC 0.01761 | | |
| B20A | Address on File | BTC 0.001024; SHIB 835270.7 | | |
| C7BD | Address on File | ADA 653.8; BTC 0.090241; DOGE 1988.4; ETH 1.26792; GRT 680.27; SHIB 94833232.3; SOL 1.5061 | | |
| C05D | Address on File | BTC 0.000239 | | |
| 4764 | Address on File | DOGE 147.1; SHIB 349101 | | |
| FCFC | Address on File | BTC 0.000659 | | |
| 9F71 | Address on File | ADA 1322.6 | | |
| 93C2 | Address on File | DOGE 551.2; POLY 116.82; SHIB 682500.6 | | |
| C481 | Address on File | BTC 0.468629; ETH 0.00219; LLUNA 11.938; LUNA 5.117; LUNC 1116118.4; SOL 78.6957 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1B8B | Address on File | ADA 78.7; BTC 0.003945 | | |
| 802A | Address on File | BTC 0.001492; SHIB 519318.2 | | |
| 538A | Address on File | JASMY 435.9; SHIB 1159513.9 | | |
| 550A | Address on File | ZEC 0.027 | | |
| 68FA | Address on File | VGX 5.39 | | |
| 1757 | Address on File | VGX 8.38 | | |
| B5E6 | Address on File | ETH 0.29365; JASMY 10698.9; LUNA 17.21; SHIB 6705783.8; SOL 2.3121 | | |
| 5EDB | Address on File | ADA 2.7; BTC 0.000568; BTT 6300900; CKB 370.5; ETH 0.00124; MANA 5.12 | | |
| 2825 | Address on File | DOT 1.038 | | |
| 3972 | Address on File | VGX 5.13 | | |
| 02D4 | Address on File | VGX 4.97 | | |
| 5AB5 | Address on File | BTT 55869200; CKB 4448.1 | | |
| E604 | Address on File | ADA 103.6; BTC 0.000449; DOGE 370.6 | | |
| 190D | Address on File | VET 24.5 | | |
| 0A0A | Address on File | VGX 4.98 | | |
| 5F07 | Address on File | ADA 1076.5; BTC 0.000433; BTT 69846500; CKB 9543.2; DOGE 1793.4; DOT 46.729; HBAR 164; STMX 686.3; TRX 333.1; VET 1726.3; XVG 723.8 | | |
| C446 | Address on File | DOGE 239.8 | | |
| 64A8 | Address on File | BTC 0.000503; USDC 12.91 | | |
| 378B | Address on File | VGX 4.7 | | |
| C41E | Address on File | BTT 6230800 | | |
| 4EE8 | Address on File | ADA 4.4 | | |
| 4145 | Address on File | VGX 4.59 | | |
| 75C8 | Address on File | BTC 0.003241; DOGE 84.6; ETH 0.01051; LTC 0.09947; SHIB 284738; USDC 10 | | |
| 9554 | Address on File | BTC 0.002488; LUNA 39.852 | | |
| 3EDD | Address on File | ADA 8.1 | | |
| 52D5 | Address on File | BTC 0.001023; SHIB 41038960.7 | | |
| 561F | Address on File | DOGE 1377.8 | | |
| 5E8F | Address on File | SHIB 3595666.9 | | |
| AAB7 | Address on File | ADA 132.2; BTC 0.009843; DOGE 286.6; SHIB 28873508.1; SOL 1.0621 | | |
| CA6D | Address on File | BTC 1.032636; DOT 829.902; USDC 2744.3; VGX 5367.49 | | |
| 18C4 | Address on File | LUNA 0.007; LUNC 427.9 | | |
| 1A3B | Address on File | BTC 0.000437; DOGE 1406.2; ETC 4.12 | | |
| 55F5 | Address on File | BTT 28461359.2; LUNA 8.672; LUNC 510221.5; NEO 1.073; SPELL 16557.9; STMX 693.1; VET 254.4 | | |
| F9B4 | Address on File | BTC 0.000074; ETC 10.32; USDC 3.43; VET 444.4 | | |
| 80A2 | Address on File | DOGE 718.8 | | |
| 9EDC | Address on File | LUNC 193619.1; USDC 1514.22 | | |
| 29D4 | Address on File | SHIB 4024691.3 | | |
| 548E | Address on File | ADA 85.7; DOGE 9348.4; ETH 0.14238; SHIB 1476450.6; TRX 357.3; VET 295.5 | | |
| D587 | Address on File | DOGE 383.8 | | |
| 95DC | Address on File | BTC 0.032991; VET 138.9; VGX 5.63 | | |
| 27C5 | Address on File | VGX 2.8 | | |
| DA96 | Address on File | AAVE 1.0571; ADA 109.4; BTC 0.000609; COMP 1.005; DOT 13.682; FTM 101; LUNA 2.38; LUNC 2.3; MATIC 119.989; SHIB 3199999.9; SOL 0.2302; VGX 8.8 | | |
| 7C82 | Address on File | APE 1.11; BTT 5621512.2; DOGE 171.9; JASMY 1096.5; LUNA 3.017; LUNC 197408; OP 34.41; SHIB 7355771.5; SPELL 20624.5; XVG 1968 | | |
| 9A9D | Address on File | ADA 3.2; BTT 130956400; MATIC 369.458; STMX 10758 | | |
| EC1A | Address on File | ALGO 97.73; AVAX 10.52; BTC 0.008599; DOT 9.846; GRT 219.45; LINK 24.11; OCEAN 95.24; SOL 2.1795 | | |
| A2AB | Address on File | SHIB 2590730.5 | | |
| 3EBA | Address on File | BTC 0.000621; LUNC 1.2; USDC 110.54 | | |
| 78C5 | Address on File | DOGE 271.3; SHIB 1012350.6 | | |
| EA39 | Address on File | ADA 1168.2; BTC 0.000812; MANA 45.67 | | |
| 49A5 | Address on File | ADA 13.9; APE 2.954; BTC 0.000389; CHZ 115.7027; CRV 4.1075; DOGE 139.7; ETH 0.0368; FTM 2.272; GALA 69.2181; LINK 0.63; LUNA 0.021; LUNC 1371.9; SHIB 6612897.3; STMX 1221.4; USDC 5.75 | | |
| D1C9 | Address on File | ADA 3.3; ALGO 0.71; AVAX 0.28; BTC 0.000622; ETH 0.79129; GALA 2897.3303; LINK 0.05; LUNA 1.035; LUNC 1; SOL 0.1294; USDC 11621.97; XLM 96.7 | | |
| 512E | Address on File | DOGE 144.5 | | |
| 7288 | Address on File | DOGE 8.7; SHIB 101533.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6013 | Address on File | VGX 4.93 | | |
| B9E3 | Address on File | BTC 0.001028 | | |
| 34EC | Address on File | VGX 104.35 | | |
| 014A | Address on File | BTC 0.039466; DASH 41.949; ETH 1.21096; HBAR 5823.2; VET 13618; VGX 2240.66 | | |
| A542 | Address on File | BTC 0.003232; VGX 66.62 | | |
| 9397 | Address on File | AVAX 6.18; BTC 0.010738 | | |
| B22B | Address on File | SOL 0.1518 | | |
| F2C4 | Address on File | ADA 2890.5; BTC 0.11606; ETH 2.08301; LTC 16.58132 | | |
| DF8C | Address on File | BTC 0.002363; EGLD 0.0814; ETH 0.06504; MANA 10.13; SAND 4.1486 | | |
| 170A | Address on File | ADA 308.9; BTC 0.00993; DOGE 2182; DOT 1.559; ETH 0.11863; GALA 803.3892; JASMY 17831.3; LUNA 1.656; LUNC 1.6; SHIB 13591631; SOL 0.8937; SPELL 3525.1; XRP 87.6 | | |
| EEDA | Address on File | BTT 30501800; SHIB 1125360.9 | | |
| 468C | Address on File | ADA 10.4; BTC 0.000952; DOGE 442.3; ETH 0.00956; LTC 0.05417; TRX 227.9; USDC 324.83 | | |
| 7703 | Address on File | ETH 0.00099; LINK 1.51 | | |
| A831 | Address on File | VGX 4.02 | | |
| E08E | Address on File | BTC 0.00053; DGB 465.2; DOGE 97.1; SHIB 10189273.8 | | |
| F53A | Address on File | BTC 0.000017; BTT 119933.3; ETC 0.4; ICX 4; SHIB 238918.1; SOL 0.1847 | | |
| 5B80 | Address on File | BTC 0.00044 | | |
| 1169 | Address on File | ADA 2839.6; BTC 0.000426; DOGE 538 | | |
| DDE7 | Address on File | ADA 31495.3; ALGO 97.58; ATOM 31.8; AVAX 43.29; BTC 0.060055; BTT 3472800; CHZ 811.9958; CKB 18802.3; DOGE 7.3; DOT 114.65; ETH 0.00362; GRT 0.65; ICX 81.3; IOT 15.29; LINK 10.33; LLUNA 49.559; LUNA 21.24; LUNC 482236.1; MATIC 485.124; SAND 63.4734; SHIB 224956140.2; SOL 3.2836; VET 4015.8; VGX 128.8 | | |
| E435 | Address on File | ADA 12.1; BTC 0.746886; DOGE 2044.2; DOT 26.792; ENJ 11.15; ETH 12.04805; LINK 151.93; LTC 0.12585 | | |
| 9644 | Address on File | BTC 0.083785 | | |
| 4096 | Address on File | BICO 244.182; BTT 246718600; DGB 17546.5; ENJ 178.56; SHIB 30411929.7; SKL 2043.34 | | |
| AFB2 | Address on File | BTC 0.212575; ETH 2.01413; LLUNA 16.091; LUNC 10; MATIC 1526.726; SOL 17.0738; USDC 29.2; VGX 527.43 | | |
| 3B38 | Address on File | ADA 49.6; BTC 0.000495; SHIB 280363.3 | | |
| 5968 | Address on File | ADA 2884; BTC 0.090212; DOT 50.949; ETH 0.70514; LINK 41.48; MATIC 1417.861; SOL 10.4608 | | |
| 93DB | Address on File | BTC 0.000754; SHIB 75498246.8; VGX 7.51 | | |
| 0AD5 | Address on File | ADA 4; BTC 0.001303; DOT 1.083; VET 3624.2; VGX 143.8 | | |
| BBBB | Address on File | ATOM 5.694; BTC 0.002342 | | |
| 5DB6 | Address on File | VGX 4.02 | | |
| 8106 | Address on File | VGX 4.61 | | |
| B93B | Address on File | ADA 103.5; BTC 0.000465; BTT 79359100; DOGE 1869.7; VET 769.6; VGX 15 | | |
| 2B87 | Address on File | ADA 371.5; ALGO 422.52; BTC 0.08481; BTT 19407399.9; CHZ 527.7604; DOT 99.832; EGLD 3.2084; ETH 0.09767; HBAR 40480.2; LINK 12.03; LLUNA 23.444; LUNA 10.048; LUNC 200823.3; MATIC 370.147; SHIB 76663632.6; SKL 3471.75; SOL 19.336; STMX 763.4; TRX 4171.6; USDT 10.98; VET 18627.7; XLM 2694.6 | | |
| 615E | Address on File | DOGE 113.6 | | |
| 3DDF | Address on File | ADA 0.9; BTC 0.000581; DOGE 5.3; SHIB 144805.9 | | |
| 36B7 | Address on File | BTC 0.000452; DOGE 266.5 | | |
| 65B7 | Address on File | ADA 34.8; SHIB 1453065.9; STMX 1673; VGX 24.75 | | |
| 9050 | Address on File | HBAR 1172.5; SHIB 70484861.3; STMX 6959.9; USDC 207.61; VGX 0.2 | | |
| 99F1 | Address on File | ADA 955.6; BTC 0.021704; DOGE 2.5; SHIB 56247.3 | | |
| 7E67 | Address on File | BTC 0.01594; ETH 0.21379; SOL 4.3786 | | |
| 7D42 | Address on File | BTC 0.002702; SHIB 8119091.9; USDC 109.37 | | |
| 1CDE | Address on File | SHIB 10417578.4; STMX 4406; TRX 392.1 | | |
| 4C51 | Address on File | ADA 75.2; DOGE 2740; SHIB 2858034.5 | | |
| B15F | Address on File | VGX 4.75 | | |
| 6B0B | Address on File | ADA 906.3; BTC 0.0304; DOGE 1739.3; ETH 0.52668; LLUNA 3.99; LUNA 1.71; LUNC 372969.1; USDC 624.57; VGX 109.61 | | |
| 3058 | Address on File | VGX 2.75 | | |
| 3B85 | Address on File | BTC 0.000679; HBAR 100000; VGX 21.53 | | |
| 17C9 | Address on File | BTT 1544242600; CKB 3425.8; STMX 7383.3 | | |
| E741 | Address on File | BTC 0.000467; BTT 6323200; VET 208.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2FB3 | Address on File | DOGE 2127.9; VET 114.9 | | |
| E7AE | Address on File | BTC 0.000522; BTT 5639500; ETH 0.00243; SHIB 2485131.2 | | |
| 7397 | Address on File | ADA 346.8; ALGO 34; BTC 0.013178; ETH 0.68162; MATIC 1047.316; VET 1000; YFI 0.0025 | | |
| C616 | Address on File | BTC 0.002239; ETH 0.00606; LINK 1.74 | | |
| 5642 | Address on File | HBAR 22.7 | | |
| 12F0 | Address on File | VGX 8.38 | | |
| BE37 | Address on File | LLUNA 10.145; LUNA 4.348; LUNC 948406.5 | | |
| D49A | Address on File | BTC 0.000469 | | |
| B6D8 | Address on File | VGX 2.8 | | |
| 4AF1 | Address on File | BTC 0.000522; SHIB 17615132.3 | | |
| D994 | Address on File | ADA 2.1; USDC 1.31 | | |
| 6800 | Address on File | BTC 0.001923; LTC 0.15431; SHIB 610151.9 | | |
| FD07 | Address on File | VGX 2.77 | | |
| DB62 | Address on File | VGX 2.88 | | |
| BD68 | Address on File | ADA 790.5; BTC 0.000719; BTT 359335800; DOT 11.955; ETC 39.14; ETH 6.75452; XTZ 83.09 | | |
| CB2A | Address on File | BTC 0.000037; ETC 1 | | |
| D52C | Address on File | BTC 0.000223 | | |
| 8F3C | Address on File | ADA 748.2 | | |
| AA82 | Address on File | ADA 534.3; APE 0.766; BTT 61634500; DOGE 163; GALA 941.5686; SHIB 15554022 | | |
| A8D9 | Address on File | SHIB 9781888.6 | | |
| A954 | Address on File | AAVE 0.0104; ADA 3.4; BAT 865.2; BTC 0.003329; ENJ 139.05; ETH 1.94459; GRT 4066.07; LLUNA 6.791; LUNA 2.911; LUNC 634914.3; MATIC 446.587; SOL 41.6853; VET 13638.2; VGX 738.52 | | |
| BC02 | Address on File | ADA 663.7; BTC 0.023766; DOT 22.328; MANA 265.38; MATIC 695.309; SOL 5.7784; USDC 10278.59; VET 8748.9 | | |
| 8669 | Address on File | ADA 1.5; BTC 0.012897; ETH 0.18677; GALA 20000; USDT 58.64 | | |
| B29B | Address on File | BTC 0.001182; BTT 62500000; SHIB 2000000 | | |
| FEA6 | Address on File | ADA 141.7; ALGO 45; GALA 639.9426; MATIC 76.818; SHIB 2217391.3; VET 811.1; VGX 21.09; XLM 150 | | |
| 1852 | Address on File | BTC 0.000502; SAND 10.6476; SHIB 879971.8 | | |
| 1E43 | Address on File | ADA 436.6; ETH 0.04665; SHIB 9218411.9 | | |
| CABF | Address on File | VGX 2.65 | | |
| 2B27 | Address on File | ADA 5984.4; BTC 0.041775; ETH 0.33311; SHIB 29768138.6; VET 1851.5 | | |
| 087E | Address on File | ADA 1175.3; BTC 0.000557; DOGE 163; DOT 23.299; SOL 2.3661 | | |
| 5DB7 | Address on File | BTC 0.008074; DOGE 360.1; ETH 0.05937 | | |
| 2036 | Address on File | ADA 529.8; BTC 0.031026; ETC 3.72; ETH 0.52066; SHIB 12789770.9; SOL 3.2293 | | |
| 4E96 | Address on File | ADA 385.3; BTC 0.018208; ETH 0.06043 | | |
| D311 | Address on File | VGX 4.89 | | |
| EF8E | Address on File | ADA 0.8; DOGE 2.7 | | |
| 5B7C | Address on File | ADA 203.2; BTC 0.000065; ETH 0.00535; LLUNA 10.793; LUNA 4.626; LUNC 1008741; MATIC 0.505; SHIB 95331.8; SOL 10.2869 | | |
| 8385 | Address on File | VGX 8.38 | | |
| 6E9D | Address on File | ADA 2.2; BTT 100; SAND 34.0715; STMX 8338.6 | | |
| 11C6 | Address on File | BTC 0.01996; ETH 0.03914; SHIB 10006362; VGX 22.56 | | |
| C40D | Address on File | VGX 2.82 | | |
| E010 | Address on File | VGX 2.78 | | |
| AFAE | Address on File | BTC 0.000168 | | |
| EDA5 | Address on File | DOGE 961.2; SHIB 2716392.6 | | |
| C071 | Address on File | VGX 5.01 | | |
| 7746 | Address on File | ADA 586.1; BTC 0.013407; DOGE 1092.6; MANA 76.44; SAND 38.874; SHIB 15927895.3; VGX 109.95 | | |
| CF96 | Address on File | BTT 205319500 | | |
| 2300 | Address on File | ADA 30.7; APE 1.311; DOGE 2497.2; SHIB 23031700.3; STMX 317.7 | | |
| 94EA | Address on File | BTT 53995700 | | |
| ACCB | Address on File | BTT 6802500; SHIB 1986491.8 | | |
| 9053 | Address on File | ADA 896.2; BAND 11.495; BTC 0.016815; DOT 10.661; ETC 7.19; ETH 0.47214; MATIC 74.816; VET 5624.5 | | |
| 5814 | Address on File | ADA 163.7; VET 785.5 | | |
| 7C57 | Address on File | BTC 0.000145 | | |
| 51EB | Address on File | BTC 0.000239 | | |
| 6569 | Address on File | BTT 10647700; SHIB 4662966.4; XVG 4760.7 | | |
| 4A7E | Address on File | ADA 1217.4; BTC 0.014072; DOGE 1090; DOT 40.538; ENJ 94.33; ETH 0.32999; USDC 532.75; VET 9521.8; VGX 1176.78; XTZ 23.75 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4928 | Address on File | DOGE 261.3 | | |
| 90DE | Address on File | BTT 1185700; ETH 0.0077; SHIB 4575.9 | | |
| 70C5 | Address on File | VGX 4.95 | | |
| D14C | Address on File | BICO 180.505; JASMY 2602.7 | | |
| 0848 | Address on File | USDC 0.84 | | |
| 9CDC | Address on File | DOGE 5170.2; SHIB 15365653.5 | | |
| 4E33 | Address on File | DOGE 41.4 | | |
| CCD8 | Address on File | VGX 4.31 | | |
| B955 | Address on File | VGX 4.02 | | |
| E3B8 | Address on File | DOGE 8 | | |
| D2A7 | Address on File | STMX 172.3; UMA 1.001 | | |
| C054 | Address on File | BTC 0.000124; DOT 0.255 | | |
| EAE7 | Address on File | BTC 0.000936; BTT 15240799.9; STMX 2800.3 | | |
| 116E | Address on File | CKB 11057 | | |
| 4ACD | Address on File | SHIB 5871828.3 | | |
| E480 | Address on File | ADA 37.3; BTC 0.000848; DOGE 102.8; ETH 0.02722; LINK 1.72; LTC 0.12539; LUNA 0.311; LUNC 0.3; SHIB 303287.6; SOL 0.1558; VET 287.5 | | |
| 748D | Address on File | ADA 150.5; BTC 1.218103; ETH 4.48264; LLUNA 343.036; LUNA 147.016; SOL 28.5006; USDC 100650.19; VGX 6721.66; XRP 531.6 | | |
| C07A | Address on File | ADA 3317.3; APE 59.064; DOT 377.573; LUNA 3.76; LUNC 246040.5; MANA 449.69; MATIC 562.526; SAND 279.4897; USDC 9776.16; VGX 561.9 | | |
| E9C5 | Address on File | BTT 23497600 | | |
| 095B | Address on File | VGX 4.66 | | |
| 24D0 | Address on File | BTT 33959700 | | |
| D056 | Address on File | BTC 0.001796; DOGE 313.7 | | |
| DE4E | Address on File | BTT 24389600 | | |
| 0C15 | Address on File | BTC 0.000164; ETH 0.00333 | | |
| 3733 | Address on File | BAT 8.2; BTT 154210800; CKB 16243.2; DGB 2887.5; DOGE 2513.7; GRT 159.5; MANA 128.26; SAND 80.2066; SHIB 63275695.9; SOL 0.9166; STMX 19016.2; TRX 1520.3; VGX 104.86; XVG 10321.5; ZRX 12.5 | | |
| 8DF2 | Address on File | BTT 2174899400; XTZ 1033.72 | | |
| 5A7E | Address on File | DOT 2.012; USDC 0.78; VGX 371.75 | | |
| C74F | Address on File | VGX 4.57 | | |
| 051E | Address on File | BTT 85895900; DGB 181; DOGE 218.2; ETH 0.00779; LUNC 102722.1; SHIB 25161947.3; SPELL 8239.9; STMX 575.2; XLM 103.9; XVG 436.1 | | |
| 16C7 | Address on File | ADA 74; BTC 0.001301; DOT 18.652; HBAR 2175.7; VGX 1.47; XTZ 0.25 | | |
| 1929 | Address on File | VGX 8.38 | | |
| E4BA | Address on File | BTC 0.110367; ETH 3.38722; STMX 65; USDC 3218.52; VGX 1.07 | | |
| 9C98 | Address on File | LLUNA 4.303; LUNA 1.845; LUNC 402166.1 | | |
| FBEB | Address on File | BTC 0.000077; USDC 3602.13 | | |
| 9BC9 | Address on File | ADA 115.3; BTC 0.010187; BTT 30958200; FTM 126.157; LLUNA 10.964; LUNC 1024971.5; MANA 58.08; MATIC 102.678; SHIB 41884581.6; TRX 357.7; VET 170.5; XLM 59.1; XRP 2232.7 | | |
| 9E62 | Address on File | SHIB 1670374.1; USDC 6.7 | | |
| 0B39 | Address on File | BTC 0.000405; SHIB 7451564.8 | | |
| 5E81 | Address on File | BTC 0.000524 | | |
| D48F | Address on File | BTT 50082648.7; SHIB 135200228.9 | | |
| 4BFE | Address on File | ADA 468; BTC 0.029971; ETH 0.05833; SOL 2.5812 | | |
| 4B46 | Address on File | ADA 21.6; APE 4.966; BTT 97486637.6; DGB 425.1; DOGE 285; FTM 9.326; MATIC 13.402; STMX 851.5; VET 399.6 | | |
| D6EF | Address on File | STMX 369.6 | | |
| 587A | Address on File | BTT 228494300; SHIB 138964316.9; VET 26448.7 | | |
| 203B | Address on File | USDC 9242.57 | | |
| 793A | Address on File | VGX 2.8 | | |
| C52D | Address on File | ADA 47.5; APE 10.424; BTC 0.001237; BTT 16321233.3; DOGE 22.8; LLUNA 5.605; LUNA 2.402; LUNC 523965.1; SHIB 15175358.2; TRX 125.8 | | |
| 3BE2 | Address on File | BTC 0.000442; BTT 34671500 | | |
| 1035 | Address on File | VGX 2.84 | | |
| 5C19 | Address on File | BTC 0.000446; BTT 2354517483.7; DOGE 3.7; ETH 2.23703; LLUNA 9.704; LUNA 4.159; LUNC 906468.4; SHIB 50722816.9; TRX 19585.7; VET 20054.8 | | |
| F18E | Address on File | USDC 58.52 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F1BF | Address on File | ADA 2600.4; BTC 0.000099; DOT 3.194; EOS 45.43; ETC 4.31; LTC 1.70119; MATIC 1.513; OXT 137.5; SHIB 4753755.5; STMX 8166.7; UNI 0.85; USDC 50; VGX 12.13; XLM 297.6 | | |
| D640 | Address on File | BTC 0.003156 | | |
| EF2C | Address on File | CKB 590610.8; LLUNA 26.923; LUNC 2709489.5; SHIB 1151176098.3 | | |
| 9674 | Address on File | BTC 0.001528; ETH 0.01103; SHIB 5600720.7 | | |
| 3CCC | Address on File | ADA 1085; BTC 0.022584 | | |
| 1792 | Address on File | VGX 5.18 | | |
| 5B1E | Address on File | BTC 0.000446; BTT 20667800 | | |
| 3C97 | Address on File | USDC 2.68 | | |
| C043 | Address on File | BTT 7555599.9; DOGE 117.5; SHIB 522167.5 | | |
| AF9B | Address on File | ADA 22.9; ALGO 1.22; BTC 0.000262; BTT 2533299.9; CKB 876.6; DGB 66.2; DOT 2.01; EOS 2.01; GLM 19.6; LINK 0.2; OXT 25.3; SHIB 1343709.4; TRX 150; VET 231.5; XLM 108.4; XVG 504.2 | | |
| 404C | Address on File | VGX 4.26 | | |
| FB3A | Address on File | ADA 598.9; SOL 0.0127 | | |
| 12BF | Address on File | BTC 0.000495 | | |
| FEF0 | Address on File | DOT 4.636 | | |
| 5552 | Address on File | ADA 1212; DOGE 17881.4; SHIB 30437716; VET 41570.5 | | |
| F30D | Address on File | DOGE 140.4 | | |
| 54E1 | Address on File | BTT 26785714.2; DOGE 736.8; GALA 728.7774; LUNC 612082.8; SHIB 18339824.2; YGG 131.12 | | |
| E883 | Address on File | BTC 0.005575 | | |
| E7B5 | Address on File | BTC 0.001042; SHIB 5031003.1 | | |
| 0464 | Address on File | ADA 29.9; BTT 46209400; SHIB 832500.9; STMX 1695.1; XVG 4830 | | |
| 21EC | Address on File | VGX 5.16 | | |
| 1545 | Address on File | SHIB 6817670.1 | | |
| AFBE | Address on File | ADA 127.9; EOS 38.68 | | |
| FE2C | Address on File | DOGE 422.7; LUNA 2.04; LUNC 133491.6; SHIB 2168256.7 | | |
| ECC2 | Address on File | ADA 405.9; ALGO 58.56; APE 18.924; BTC 0.037221; DGB 134.3; DOT 38.836; ENJ 13; ETH 0.47015; FTM 6.1; GRT 13.8; HBAR 79.8; LINK 2.02; LTC 2.02327; LUNA 1.594; LUNC 104269.8; MANA 22; MATIC 42.97; SAND 20.6025; SHIB 7877509; SOL 1.9696; STMX 364.1; TRX 0.1; VET 108.8; VGX 105.52; XVG 365.7 | | |
| 3DD7 | Address on File | SHIB 2620834.9 | | |
| AED1 | Address on File | BTC 0.000196; ETH 0.01123; LINK 1.85 | | |
| 401C | Address on File | ADA 13632.6; APE 205.998; BAT 214.6; BTC 0.162618; CELO 321.614; DOT 504.808; ETH 1.10103; LUNA 0.026; LUNC 1670; MANA 250.32; MATIC 2847.516; USDC 164.05; VET 19726.6; VGX 31542.31 | | |
| 8850 | Address on File | VGX 2.78 | | |
| D1D0 | Address on File | VGX 4.93 | | |
| CD44 | Address on File | VGX 4.29 | | |
| 2A6F | Address on File | BTT 14624800; DOGE 2369.3 | | |
| E695 | Address on File | AMP 3526.44; BTC 0.000541; GRT 37.02; MANA 205.44; SHIB 126075405.1; VET 6249; XVG 8440.4 | | |
| 9DEB | Address on File | ADA 129.6; BTC 0.002571; DOGE 274.9; ETH 0.01674; HBAR 174.9; VET 422 | | |
| 6D0D | Address on File | BTC 0.001607; SHIB 1292824.8 | | |
| ECF0 | Address on File | ADA 1000.3; AVAX 3.37; HBAR 397.9; LTC 2.08119; LUNA 2.482; LUNC 162347.1; MANA 58.88; MATIC 173.462; SAND 27.1241; SHIB 18826424.8; SOL 1.0017; VET 6490.3; XLM 3085.4 | | |
| 5674 | Address on File | EOS 0.01; QTUM 0.01; ZRX 0.1 | | |
| 8238 | Address on File | AXS 7.91254; BTC 0.063954; ETH 0.2 | | |
| 2C6E | Address on File | ADA 0.7; APE 0.099; LUNC 1316.5; SHIB 57469.5 | | |
| 6D5B | Address on File | LUNA 0.077; LUNC 5010.2; SHIB 4438527.2 | | |
| D293 | Address on File | ADA 0.6 | | |
| 2E5C | Address on File | USDC 224037.33 | | |
| C36B | Address on File | BTC 0.001023; BTT 19572500; SHIB 4134158 | | |
| AF45 | Address on File | ADA 6; BTC 0.000624; BTT 7377300; DOGE 79.5 | | |
| 7BEE | Address on File | ADA 14.2 | | |
| D35D | Address on File | DOGE 480; VET 467 | | |
| 4101 | Address on File | DOGE 343.9 | | |
| 5285 | Address on File | BTC 0.000236 | | |
| E660 | Address on File | BTC 0.004911; DOGE 142.2; ETH 0.03327; SOL 2.2236; XTZ 4.96 | | |
| 538B | Address on File | DOGE 2.7; ETH 0.048; SHIB 4284144.6 | | |
| 9386 | Address on File | BTC 0.000623; SHIB 21333797.6; USDC 56.78 | | |
| B795 | Address on File | VGX 4.67 | | |
| E0F3 | Address on File | SHIB 37116.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5889 | Address on File | BTC 0.001023; MANA 32.79; SHIB 10718036.6; VET 652.9 | | |
| 3E95 | Address on File | AMP 608.35; DGB 1118.3; HBAR 1308.3; SHIB 1504664.4; VGX 1.1 | | |
| CCE7 | Address on File | BTC 0.000522; LUNA 2.587; LUNC 2.5 | | |
| 4C2C | Address on File | ADA 116.3; DOGE 806.5; SHIB 1020963.7; VET 1954.1 | | |
| FEC9 | Address on File | LLUNA 5.503; LUNA 2.359; LUNC 514443.8 | | |
| 4406 | Address on File | VGX 5.18 | | |
| 45A7 | Address on File | VGX 4.17 | | |
| 28BA | Address on File | BTC 0.000255 | | |
| 113C | Address on File | BTT 279118500 | | |
| 3231 | Address on File | BTC 0.0003 | | |
| EA56 | Address on File | BTC 0.002243; DOGE 123.4; DOT 0.996; ETH 0.00902; MANA 12.02; SHIB 399573.7; SOL 0.1685; VGX 9.46 | | |
| D607 | Address on File | ADA 24309.1; BCH 47.80535; BTC 0.000323; DOGE 328.8; ENJ 13009.45; ETH 10.46772; FTM 9143.555; LLUNA 204.407; LUNA 87.603; LUNC 489.5; MANA 1099.57; MATIC 5864.016; SHIB 73834321.9; SOL 47.5544; STMX 18793.3; USDC 3.64; VGX 9507.3 | | |
| 8F26 | Address on File | ADA 4339.8 | | |
| 2362 | Address on File | DOGE 71.4 | | |
| 2F1F | Address on File | ADA 9.9; BTC 0.000694; DGB 273.3; DOGE 208.1; XLM 30.5 | | |
| BC31 | Address on File | VGX 4.29 | | |
| 54C3 | Address on File | APE 0.081; ENJ 0.59; LTC 0.00008; SHIB 991672095; USDT 0.06 | | |
| 8C17 | Address on File | VGX 4.95 | | |
| CB2E | Address on File | ADA 6917; VET 32104.3 | | |
| 4CAF | Address on File | ADA 705; DGB 425.2; DOGE 1919.8; DOT 9.826; LINK 14.03; XLM 71.8 | | |
| 6C0E | Address on File | BTT 142193100 | | |
| B261 | Address on File | BTT 8871000 | | |
| 0F6D | Address on File | ADA 11.1; BTT 84840400; CKB 5545; KNC 27.82 | | |
| 246A | Address on File | LUNA 0.104; LUNC 0.1; XRP 159.5 | | |
| E33D | Address on File | DOGE 1335.6; QTUM 2.68 | | |
| F493 | Address on File | LLUNA 16.778; LUNA 7.191; LUNC 2561816.8; SHIB 546124.7 | | |
| D390 | Address on File | AMP 168.92; DOGE 117.1; SHIB 349568.8 | | |
| 5E13 | Address on File | ADA 2; DGB 1021.1; SHIB 91644122.6 | | |
| 4849 | Address on File | BTC 0.000506; VGX 0.48 | | |
| 5C0B | Address on File | VGX 5 | | |
| 6488 | Address on File | AVAX 0.12; LUNA 1.76; LUNC 1.7 | | |
| 503C | Address on File | BTC 0.000437; DOGE 143.3 | | |
| 3964 | Address on File | VGX 2.82 | | |
| 543B | Address on File | ADA 151.6; DOT 10.273; LUNA 1.733; LUNC 113360.3; MATIC 348.259 | | |
| 5F47 | Address on File | ADA 0.6 | | |
| 91DD | Address on File | ADA 22.5; BTC 0.000505; DOT 1.11; LINK 1.82; SHIB 548251.2; XLM 127.9 | | |
| F567 | Address on File | SOL 20.5609; VGX 8.37 | | |
| 7A35 | Address on File | ADA 60.6; BTC 0.004725; BTT 12750400; ETH 0.0505; SHIB 1454333.9; TRX 714.8 | | |
| EE2E | Address on File | BTC 0.000451; BTT 1896199.9; DOGE 383; ETH 0.00652 | | |
| BF26 | Address on File | BTC 0.006271 | | |
| 1B85 | Address on File | APE 0.671; ETH 0.00671; MANA 3.85; SHIB 261867.2 | | |
| DA2A | Address on File | BTT 247698200 | | |
| C28B | Address on File | BTC 0.003085 | | |
| 1FEE | Address on File | BTC 0.000658; DOGE 197.4 | | |
| FE92 | Address on File | SHIB 7506380.4; USDT 199.7; VET 1715.3; XLM 513.6 | | |
| 43B0 | Address on File | SHIB 4200000 | | |
| 5E49 | Address on File | BTC 0.000607; USDC 1019.36 | | |
| 72EE | Address on File | VGX 5.15 | | |
| D405 | Address on File | BTC 0.000498 | | |
| C9A0 | Address on File | IOT 162.08; STMX 9778.7 | | |
| F310 | Address on File | BTC 0.000583; ETH 0.00899; VGX 299.81; XLM 1233 | | |
| 6D2F | Address on File | ADA 794.7; BTC 0.051637; DOT 29.804; ETH 0.08017; SHIB 62235.9; USDC 369.1; VGX 1536.26 | | |
| 3BFC | Address on File | BTC 0.001338; ETH 0.0154 | | |
| E22A | Address on File | VGX 5.01 | | |
| 3828 | Address on File | VGX 4.29 | | |
| A7B4 | Address on File | SHIB 1246882.7 | | |
| F970 | Address on File | SHIB 305456.2 | | |
| 2F92 | Address on File | BTT 29965400; DOGE 150.9; SHIB 2528638.7 | | |
| 320C | Address on File | BTC 0.000001 | | |
| 0F4D | Address on File | BTT 288788600 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AFF8 | Address on File | BTC 0.000155 | | |
| 0C97 | Address on File | AVAX 90.72; BTC 0.000039; LLUNA 21.975; LUNC 988428.2; SOL 31.3672 | | |
| 2315 | Address on File | SHIB 1357080.1 | | |
| 0FEB | Address on File | BTC 0.000514; BTT 30845100; SHIB 2214348.9 | | |
| CF52 | Address on File | VGX 4.61 | | |
| B0BB | Address on File | BTT 117908300 | | |
| 1ABE | Address on File | ADA 360.6; ALGO 52.86; BAT 34.4; BTC 0.002104; BTT 69002000; DGB 531.1; DOGE 1741.7; ENJ 35.09; ETH 0.17477; GLM 124.59; HBAR 303.8; LINK 6.84; MANA 164.95; OCEAN 21.85; SHIB 11374148.7; STMX 757.5; TRX 815.5; VET 828; XLM 290.8; XVG 1017.3 | | |
| 30A2 | Address on File | AVAX 1.94 | | |
| AF16 | Address on File | BTC 0.000433; BTT 154310900; HBAR 320.8; MANA 157.8; VET 2272.3 | | |
| 2037 | Address on File | BTC 0.000528 | | |
| 6C8D | Address on File | ADA 464.3; DOGE 459.1; GLM 2652.54; LINK 3.99 | | |
| B1B3 | Address on File | BTC 0.000534; BTT 4819000; HBAR 1565.2 | | |
| A724 | Address on File | VGX 4.29 | | |
| 3F8D | Address on File | ADA 22433; BTC 0.000856; BTT 267243000; DOGE 57.2; ETH 1.07916; SHIB 129596381.8; STMX 428547.8; TRX 10000 | | |
| F2B6 | Address on File | ATOM 20.408; AVAX 12.37; DOT 44.552; EOS 241.91; HBAR 1560.4; LLUNA 11.729; LUNA 5.027; LUNC 46872.3; STMX 17712.5 | | |
| 0FA4 | Address on File | VGX 8.37 | | |
| 69E7 | Address on File | ADA 67.7; BTC 0.016179; ETH 0.05484; SHIB 16325021.4; TRX 2018.1 | | |
| 05B3 | Address on File | BTC 0.00117; DOT 28.653; MANA 113.11; USDC 669.96 | | |
| 8443 | Address on File | BTC 0.000658; DGB 840.8; DOGE 5182.7 | | |
| E815 | Address on File | BTC 0.000506; DOGE 3095 | | |
| 8A7C | Address on File | BTC 0.025485; ETH 4.35202; USDC 1.22 | | |
| FFBC | Address on File | BTC 0.001701; ETH 0.01034; MANA 26.23 | | |
| 2940 | Address on File | ADA 2401; BTT 1079134800; ICX 146; STMX 258; TRX 82.3; VET 81767.9; XVG 5688.7 | | |
| 4F5E | Address on File | ADA 0.4; BTC 0.146666 | | |
| 92EB | Address on File | BTT 342955300 | | |
| 1C4F | Address on File | ADA 198.5; ATOM 2.535; AVAX 4.34; AXS 2.86653; BTC 0.001075; DOT 36.452; FTM 243.744; GALA 332.2949; LLUNA 3.351; LUNA 1.436; LUNC 55848.9; MANA 72.29; MATIC 216.26; SAND 186.695; SOL 15.516; USDC 518.89; VET 1806.9; VGX 220.98; XTZ 23.71 | | |
| 1B83 | Address on File | BTC 0.00067; DOGE 3800.6 | | |
| 099D | Address on File | BTT 10452500; DOGE 382.5 | | |
| 6ABE | Address on File | BTC 0.000498; DOGE 2358.9; SHIB 15724825.3 | | |
| 9603 | Address on File | DOGE 81.6; HBAR 157.1; MANA 12.45; SHIB 21238900.9 | | |
| 80E7 | Address on File | ADA 124.4; AVAX 1.19; ETH 0.05584; LUNA 2.691; LUNC 2.6; MANA 45.3; SHIB 2561823.3; SOL 0.6121 | | |
| 1FA9 | Address on File | BTC 0.001639; XLM 100.9 | | |
| 22DB | Address on File | DOGE 27.1; USDT 0.02; VET 0.4; XRP 2.7 | | |
| 0B54 | Address on File | STMX 1839.1; VET 83.6 | | |
| 8543 | Address on File | BTC 0.000448; DOGE 2833.9; SHIB 7592143.7 | | |
| C195 | Address on File | BTC 0.012136; ETH 0.1693 | | |
| 8B5E | Address on File | BTC 0.002457; DOGE 85.1; SHIB 327267.9 | | |
| C318 | Address on File | DOT 28.637; SHIB 110485494.5; USDC 0.82 | | |
| 5CDC | Address on File | DOGE 309; SHIB 1004636.7; XLM 37.6 | | |
| 61D0 | Address on File | DOT 55.722; SHIB 12377204.3; USDC 819.66 | | |
| CC96 | Address on File | ADA 1083.1; BTC 0.006948; BTT 114463000; CELO 25.248; VET 2535.2 | | |
| A0F1 | Address on File | DOGE 150.8; VET 49.4 | | |
| ABC9 | Address on File | VET 29110 | | |
| B7BF | Address on File | BTC 0.000498; BTT 40139400; SHIB 2102476.2 | | |
| 758A | Address on File | BTC 0.000934 | | |
| 22EF | Address on File | BTC 0.002788; CHZ 70.437; ETH 0.01473; LTC 0.12542; SHIB 326710.8; SOL 0.4421 | | |
| A7CC | Address on File | VGX 4.74 | | |
| 12F0 | Address on File | BTC 0.017026; USDC 65; VGX 221.81 | | |
| 0B13 | Address on File | BTC 0.00026 | | |
| 339F | Address on File | VGX 2.8 | | |
| 0B4A | Address on File | BTC 0.002655; BTT 119417200; SHIB 30745284.2 | | |
| 9430 | Address on File | APE 29.413; DOT 50.511; GRT 352.63; LINK 10.14; LUNC 17.6; VGX 436.28; XRP 77.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C02A | Address on File | ADA 1.6; ETH 0.00234 | | |
| B29B | Address on File | BTT 396759500; TRX 1611 | | |
| 33C2 | Address on File | BTC 0.000732; BTT 287598500; ETH 0.09453; SHIB 4854156.4; SOL 2.2416; VET 3306.5 | | |
| 524B | Address on File | BTT 123270200; SHIB 2520796.5 | | |
| 9073 | Address on File | DOGE 310.1; LUNA 1.802; LUNC 117903.7 | | |
| BDD6 | Address on File | BTC 0.031685; DOT 27.977; ETH 0.52036; USDC 26.21 | | |
| 0489 | Address on File | BTT 35537600; STMX 2084.5; XVG 1366.3 | | |
| 00B1 | Address on File | VGX 4.73 | | |
| 4F57 | Address on File | VGX 2.8 | | |
| 906D | Address on File | BTC 0.000499 | | |
| CD6F | Address on File | BTC 0.000499 | | |
| 49C5 | Address on File | VGX 2.75 | | |
| A16E | Address on File | ADA 72.2; ALGO 67.74; BTC 0.015068; DOGE 789.8; DOT 5.924; ETH 0.23995; HBAR 227.3; LINK 5.27; OCEAN 67.79; VET 348.6 | | |
| DD9B | Address on File | CHZ 28.9922; DGB 162.7; DOGE 39.6; GLM 17.83; GRT 11.07; ICX 5.8; IOT 6.38; MKR 0.0033; TRX 84.8; VGX 3.73; XTZ 1.57 | | |
| 4D92 | Address on File | LUNA 0.022; LUNC 1398.9 | | |
| F725 | Address on File | BTC 0.001805; BTT 16137500; CKB 619.3; DGB 436.7; SHIB 1865439.6; STMX 531.8; TRX 479.1 | | |
| 8EAB | Address on File | BTC 0.000136; DOGE 6245.5; SHIB 232302.5 | | |
| 0D12 | Address on File | VGX 4.69 | | |
| D499 | Address on File | BTC 0.000714; BTT 3209600; DOGE 164.5; SHIB 2111932.4; TRX 284.6 | | |
| 7DC5 | Address on File | VGX 4.02 | | |
| CBEE | Address on File | ADA 10.4; BTT 19617300; SHIB 5409170.4; TRX 496.7 | | |
| A71A | Address on File | BTC 0.00164; SHIB 2169097.9 | | |
| 0ED2 | Address on File | BTC 0.002277; ETH 0.00224; SHIB 653680.2 | | |
| 6AC7 | Address on File | BTC 0.022227; ETH 0.27721; SHIB 1314924.3; TRX 1013.9 | | |
| 1526 | Address on File | BTC 0.001072; BTT 162250000; TRX 3425.4 | | |
| FDFB | Address on File | DOGE 2348.9; EOS 468.73; ETC 39.75; FIL 195.57; GRT 1602.36; SHIB 22187790.9 | | |
| 908A | Address on File | LUNA 0.441; LUNC 28827 | | |
| B512 | Address on File | CKB 977; SHIB 36110.4 | | |
| B3AF | Address on File | ADA 4020.4; BTT 100695800; HBAR 2822.8; SHIB 9792351.9; VET 8725.1 | | |
| FC23 | Address on File | ADA 969; AVAX 6.05; BTC 0.026036; BTT 7768300; DOGE 681.8; DOT 14.708; ENJ 159.22; EOS 115.28; ETC 2.96; ETH 0.31828; LINK 7.71; LTC 3.64952; OXT 1524.4; SOL 2.0911; STMX 3967.2; TRX 1139.7; UNI 8.405; VET 5896.7; VGX 185.25; XLM 397.7; XVG 670.2 | | |
| C83A | Address on File | SHIB 1242162.9 | | |
| 8023 | Address on File | BTT 27215700; SHIB 12853470.4; VET 1406 | | |
| 8A8D | Address on File | ADA 260; BTC 0.000417 | | |
| FC89 | Address on File | ADA 17162.7; BTC 0.001375; DOT 2049.356; ETC 75.51; ETH 5.08682; LTC 15.89996; LUNA 3.931; LUNC 257248.3; SHIB 36175621; VGX 1505.03 | | |
| D12B | Address on File | ADA 1012.9; MATIC 216.361; USDC 2.85 | | |
| 5EC9 | Address on File | BTC 0.000441; BTT 21540300 | | |
| D559 | Address on File | DOGE 3845.6; FIL 1.15; SHIB 4048039.6; STMX 1501.4; XVG 7172 | | |
| D7E5 | Address on File | VGX 2.87 | | |
| E2BA | Address on File | SHIB 34880.4 | | |
| 0C05 | Address on File | BTC 0.001023; ETC 0.02; VET 249.1 | | |
| 0693 | Address on File | BTC 0.025187 | | |
| 7F99 | Address on File | VGX 4.01 | | |
| BCB2 | Address on File | VET 5622.1 | | |
| 6A66 | Address on File | BTC 0.000125; BTT 3552221500; SHIB 106517353.8; USDC 8.25 | | |
| E9D8 | Address on File | ADA 25321.7; BTC 0.977345; BTT 4967967600; DOT 702.104; FTM 662.74; LLUNA 184.817; LUNA 147.399; LUNC 19277601.1; MANA 8763.5; SHIB 230840131.3 | | |
| 57E1 | Address on File | ETH 0.86473; MANA 119.83 | | |
| 6E53 | Address on File | BTC 0.000446; VET 6200.8 | | |
| 79EF | Address on File | BTC 0.000437 | | |
| FE34 | Address on File | ADA 4732.8; BTC 0.011041; DGB 3761.3; DOGE 101; DOT 2.094; ETH 0.31408; MATIC 2639.357; SAND 2.1948; SHIB 1690236.3; VET 14323.2 | | |
| 136C | Address on File | BTC 0.000449; DOGE 1033.6; ETC 10.16; TRX 7467.7 | | |
| AA81 | Address on File | VGX 4.69 | | |
| 48AE | Address on File | VGX 4.68 | | |
| 355B | Address on File | BTT 88378000; MANA 50.61; TRX 1690.6; VET 132.3; XVG 1038.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E95 | Address on File | SHIB 3844524.2; VGX 18.74 | | |
| 9218 | Address on File | STMX 895.5 | | |
| 0C6C | Address on File | BTC 0.045058; LINK 28.22 | | |
| 2937 | Address on File | DOGE 31.6 | | |
| 096C | Address on File | BTC 0.000162 | | |
| DB78 | Address on File | BTT 44146300; DOGE 0.6 | | |
| AE05 | Address on File | VGX 4.68 | | |
| 131E | Address on File | SHIB 1374629.6 | | |
| 5A84 | Address on File | VGX 2.8 | | |
| 300E | Address on File | BTT 153142809.5; DOT 5.224; VET 486.5 | | |
| BFA3 | Address on File | BTC 0.000526; SHIB 8378861.2; VET 3476.9 | | |
| FF2A | Address on File | ADA 49.3; BTC 0.000449; BTT 5315600; DOGE 261; VET 383.6 | | |
| 1DBC | Address on File | BTC 0.000829; DOGE 640.7 | | |
| D0F6 | Address on File | DOGE 1582.3 | | |
| 14F5 | Address on File | VGX 3.99 | | |
| E1B7 | Address on File | ADA 2801.8; ATOM 55.194; CAKE 50.149; DOT 51.716; FIL 32.7; FTM 1122.252; LINK 57.58; MANA 375.76; MATIC 510.651; SOL 19.5552; UNI 69.831; VET 6586.9 | | |
| E98B | Address on File | SHIB 231913.4 | | |
| E17A | Address on File | ADA 0.2; BTC 0.000392; ETH 0.00353; LINK 0.52; STMX 400.8 | | |
| 4716 | Address on File | ETH 0.07109 | | |
| 322C | Address on File | ADA 46.1; APE 34.799; BTC 0.014084; ETH 0.00057; SHIB 9118.7 | | |
| 7C4D | Address on File | BTC 0.00212; BTT 123360700; LUNA 0.621; LUNC 0.6; XLM 4761.8 | | |
| 0F19 | Address on File | ADA 812.4; LLUNA 26.898; LUNA 11.528; LUNC 3897533.9; SHIB 4000000 | | |
| D36F | Address on File | BTT 213150654.9; SHIB 2241524.2 | | |
| 088C | Address on File | LLUNA 5.202; LUNC 486381.4; VGX 1.91 | | |
| 23EC | Address on File | ETH 0.00001 | | |
| FC45 | Address on File | BTC 0.0016; CHZ 285.0504; USDC 501.75 | | |
| E8B4 | Address on File | ADA 5; VGX 1270.5 | | |
| 3B53 | Address on File | BTC 0.001653; GLM 190.15 | | |
| A702 | Address on File | SHIB 41606381.7 | | |
| 7F5B | Address on File | APE 1.093; DOGE 470.5; SHIB 3000909.6 | | |
| 4881 | Address on File | SHIB 653.1 | | |
| EA43 | Address on File | LLUNA 7.044; LUNA 3.019; LUNC 658561.2 | | |
| 93AE | Address on File | SHIB 2401933.7; ZEC 0.044 | | |
| CA22 | Address on File | SHIB 10526756.9 | | |
| D300 | Address on File | BTC 0.000505; SHIB 5701254.2 | | |
| 44AA | Address on File | ETH 0.00198 | | |
| 6CC8 | Address on File | BTC 0.000121; ETH 0.00847 | | |
| 88EB | Address on File | BTT 5331500 | | |
| 7A0F | Address on File | AVAX 1.76; AXS 2.09715; BTC 0.023074; DOT 3.892; ETH 0.36896; MATIC 97.839; SOL 0.5631; VGX 65.06 | | |
| 122E | Address on File | ADA 22.7; BTT 13200200; CAKE 2.046; CHZ 39.625; FTM 27.949; MATIC 11.609; SHIB 4124580.6; TRX 191.2; VET 226.6 | | |
| 261A | Address on File | SHIB 30689970.9 | | |
| 46BA | Address on File | AUDIO 1299.241; JASMY 100810.5; LLUNA 106.915; LUNA 117.548; LUNC 10188014.6 | | |
| D0D6 | Address on File | LUNA 2.845; LUNC 470755.4 | | |
| DE60 | Address on File | BTC 0.00049; ETH 1.06316 | | |
| AF7A | Address on File | ALGO 133.01 | | |
| A422 | Address on File | ADA 0.9; BTC 0.003054; ETC 271.64; USDC 11.7 | | |
| 9DD8 | Address on File | VGX 4.87 | | |
| 3ABE | Address on File | SHIB 3079379.3 | | |
| BB01 | Address on File | APE 0.987; XRP 5.9 | | |
| 7C55 | Address on File | BTT 64419596.5; LLUNA 10.716; LUNA 3.165; LUNC 2974455; SHIB 3362388.6 | | |
| 84B8 | Address on File | BTC 0.000457; BTT 31394900; DOGE 722.6 | | |
| 78BC | Address on File | BTC 0.000247 | | |
| 413D | Address on File | ADA 4552; DGB 12852.1; SHIB 215068543.5; USDC 106.15; VGX 569.33 | | |
| B305 | Address on File | DOGE 1266.2; LLUNA 4.401; LUNC 410909.6; SHIB 82345594.3 | | |
| 018F | Address on File | BTC 0.000457; BTT 129415400; DOGE 2521; ONT 419.55 | | |
| C98A | Address on File | BTC 0.000552; DOGE 28.9; SHIB 131670139.7 | | |
| A2AE | Address on File | BTC 0.402323; ETH 4.22971; LINK 28.28; USDC 582.69 | | |
| 6A6A | Address on File | VGX 4.75 | | |
| 42EF | Address on File | BTC 0.000032; DOGE 0.1 | | |
| C5FB | Address on File | LUNA 0.338; LUNC 22118.7; SHIB 73154617.5 | | |
| 5FBB | Address on File | BTT 317500; LUNA 0.406; LUNC 26547.9; MANA 2.36 | | |
| 2722 | Address on File | USDC 1871.62 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B724 | Address on File | VGX 4.26 | | |
| 0519 | Address on File | BTC 0.002035 | | |
| 0E3C | Address on File | BTC 0.00283; BTT 4000; DOGE 440.7; SHIB 67796550.3; SOL 2.7614; SUSHI 4.5544; VET 627.2; XVG 3261.7 | | |
| C131 | Address on File | VGX 2.79 | | |
| 58E3 | Address on File | DOGE 246.4 | | |
| 2E6A | Address on File | DOGE 3370.6; SAND 138.3932 | | |
| 2E19 | Address on File | ADA 24.8; ALGO 21.87; APE 6.911; BTC 0.003116; ETH 0.0077; HBAR 157.3; LINK 0.52; LUNA 0.621; LUNA 0.6; MANA 17.33; QTUM 4.71; SHIB 870993.8; SOL 0.3223 | | |
| 77F2 | Address on File | BTC 0.0004; SHIB 3931332.7; VGX 2.75 | | |
| 23F3 | Address on File | BTC 0.003225; ICX 32.8 | | |
| CAF4 | Address on File | BTC 0.005524; DOGE 1321.3 | | |
| 6CCE | Address on File | BTC 0.018276 | | |
| E39D | Address on File | SHIB 86180052.2 | | |
| 9D00 | Address on File | DOGE 7136.3; LUNA 3.622; LUNC 236985.3; SHIB 52851691.8 | | |
| F8C2 | Address on File | ADA 2207.3; BTC 0.00052; DOT 24.954; LLUNA 22.599; LUNA 9.686; LUNC 31.3; SHIB 1269035.5; SOL 11.2293; VET 11287 | | |
| 1AEA | Address on File | ADA 40.7 | | |
| 8597 | Address on File | BTT 134200; DOGE 0.1; LLUNA 17.711; LUNA 7.591; LUNC 1655516.2; SHIB 21173.5; VET 182.9; VGX 117.5; XLM 724.3 | | |
| 95F0 | Address on File | DOGE 459.2 | | |
| CDC5 | Address on File | VGX 8.38 | | |
| F792 | Address on File | BTT 5754800; TRX 394.2 | | |
| 0DF1 | Address on File | ADA 1184.4; BTC 0.00021; BTT 14983799.9; SHIB 36551.7 | | |
| 016E | Address on File | VGX 8.38 | | |
| 2A08 | Address on File | ADA 7052.6; BTC 0.001421; DOGE 10366.9; ETC 0.03; SOL 10.0685 | | |
| 07DF | Address on File | XLM 344.2 | | |
| F862 | Address on File | BTC 0.057749; DOT 0.237; LTC 0.78164 | | |
| 34FA | Address on File | VGX 5.25 | | |
| 9D55 | Address on File | BTC 0.090916; DOGE 8866.6 | | |
| D49E | Address on File | BTC 0.001243; LUNC 5552333.3; VGX 5.24 | | |
| CF77 | Address on File | LUNA 0.357; LUNC 23360.5; SOL 7.4856 | | |
| AF58 | Address on File | ADA 1995.5; BTT 84304600; HBAR 2000; JASMY 10317.7; LLUNA 107.388; LUNA 46.024; LUNC 10040343.3; STMX 23358.2; VET 7276.9 | | |
| 1940 | Address on File | BTC 0.000734; DOGE 4950.9 | | |
| 43E9 | Address on File | SHIB 3255690.6; VET 10383.5 | | |
| C54C | Address on File | BTC 0.000448; BTT 42569300 | | |
| 4105 | Address on File | ADA 86.8 | | |
| 1C36 | Address on File | VGX 6.82 | | |
| BBD9 | Address on File | VGX 4.01 | | |
| F007 | Address on File | BTT 163822800; SHIB 30373191.5 | | |
| B001 | Address on File | VGX 5.38 | | |
| F259 | Address on File | ADA 193.1; DGB 156.2; DOGE 1700.1 | | |
| 65B0 | Address on File | BTC 0.000912; VET 7675.2 | | |
| 4389 | Address on File | ADA 45.1; LINK 0.65; LLUNA 725.14; LUNA 310.775; LUNC 77132.9 | | |
| 4D16 | Address on File | SHIB 10725777.6 | | |
| ADC3 | Address on File | BTT 9907400 | | |
| AFBD | Address on File | MANA 549.02; SHIB 22848116 | | |
| 3761 | Address on File | VGX 4.75 | | |
| F2F3 | Address on File | VGX 2.75 | | |
| D6A1 | Address on File | VGX 2.76 | | |
| 99D9 | Address on File | VGX 2.78 | | |
| 9D17 | Address on File | BTC 0.000431; BTT 3537300; VET 688.2 | | |
| 1214 | Address on File | VGX 2.8 | | |
| DE61 | Address on File | BTC 0.005586; DOGE 62.9; LUNA 1.139; LUNC 1.1; SHIB 712289.3 | | |
| E3F7 | Address on File | USDC 5.37; VGX 4.02 | | |
| 29C8 | Address on File | BTT 13408400; SHIB 1338867.3 | | |
| 5800 | Address on File | SHIB 1417635.3 | | |
| FFB9 | Address on File | BTC 0.000513; TRX 520.2 | | |
| EB39 | Address on File | ADA 308.9; BTC 0.000688 | | |
| 4A36 | Address on File | DOGE 44; ETC 0.08; ETH 0.00278 | | |
| AD9E | Address on File | SHIB 1116639.8 | | |
| 0999 | Address on File | ADA 96.1 | | |
| 147E | Address on File | ADA 372.1; ENJ 103.1; ETC 1.26; ETH 0.00366; MANA 19.07; SAND 50.9336; SHIB 4970178.9 | | |
| F6D6 | Address on File | BTC 0.001439; DOGE 529 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4349 | Address on File | ADA 854.3; BTC 0.000455; ETH 0.00748; SHIB 1624700.5 | | |
| 11C2 | Address on File | BTC 0.026115; ETH 0.65065; LINK 24.47; USDC 538.38 | | |
| 8979 | Address on File | ADA 296; BTC 0.009428; CHZ 1843.2203; ENJ 186.48; MANA 82.61; VGX 141.07 | | |
| 3930 | Address on File | VGX 2.82 | | |
| E936 | Address on File | ADA 72.7; BTC 0.000436; BTT 13653300; VET 985.9 | | |
| 4B79 | Address on File | VGX 4.02 | | |
| E11D | Address on File | BTT 14194100 | | |
| 4B43 | Address on File | ETH 0.0062 | | |
| 5B64 | Address on File | ADA 169.8; BTC 0.000454; BTT 86438700; CKB 5136.1; SHIB 45424114.9; VET 1158.3; VGX 4.59 | | |
| 9ADD | Address on File | XRP 114.3 | | |
| F8D6 | Address on File | BTT 1220259700 | | |
| 7600 | Address on File | BTC 0.00327 | | |
| C22E | Address on File | BTC 0.01289 | | |
| 396A | Address on File | BTT 225906259.3; SHIB 5368450.4 | | |
| 05EA | Address on File | DOGE 150.7 | | |
| 8FC1 | Address on File | BTT 102118200; SHIB 16341826.1; STMX 11720.6 | | |
| C51C | Address on File | ADA 19.8; AXS 0.29229; BTC 0.000505; ETC 1.56; GALA 70.0831; LINK 5.51; MANA 18.49; SAND 9.1735; VGX 7.94; XRP 50; ZRX 57.1 | | |
| 6DD6 | Address on File | BTC 0.0018 | | |
| 20AF | Address on File | BTT 12926600 | | |
| 083C | Address on File | VGX 2.78 | | |
| 7BE6 | Address on File | BTT 8382800 | | |
| C647 | Address on File | BTT 98067700 | | |
| BC86 | Address on File | VGX 4.29 | | |
| 2B2C | Address on File | VGX 5.13 | | |
| 187B | Address on File | DOGE 367.9 | | |
| CE4D | Address on File | BTC 0.000217 | | |
| 4FC2 | Address on File | BTC 0.000448; BTT 13859300; SHIB 1284741.4 | | |
| 554D | Address on File | DOGE 10; SHIB 31381099.5 | | |
| EE61 | Address on File | BTC 0.14019; ETH 1.80522; USDC 2139.9 | | |
| 960A | Address on File | VGX 8.37 | | |
| 2D56 | Address on File | BTC 0.001115; BTT 26129100; CKB 7644.2; STMX 3273.5 | | |
| FC93 | Address on File | LUNC 287.5 | | |
| 6F32 | Address on File | DOGE 5 | | |
| FF62 | Address on File | VGX 4.9 | | |
| 37BC | Address on File | VGX 4.89 | | |
| 0720 | Address on File | BTT 3544500; VGX 157.9 | | |
| 8BB8 | Address on File | FTM 33.506; MANA 20.4 | | |
| 71C5 | Address on File | USDC 5.99 | | |
| 53B5 | Address on File | ADA 40.3; BTT 66784600; DOGE 2781; DOT 1.548; ETH 0.0877; MANA 21.46; MATIC 40.855; SHIB 2209456.4 | | |
| 1D1C | Address on File | SHIB 1562988.4 | | |
| 0C57 | Address on File | SHIB 5373378.7 | | |
| 014E | Address on File | CKB 4758 | | |
| 6DBF | Address on File | APE 2.218 | | |
| DD85 | Address on File | XMR 0.471 | | |
| 1351 | Address on File | SAND 15.0169 | | |
| E628 | Address on File | ADA 789.4; BTT 54119800; DOT 129.717; ETC 0.01; LLUNA 42.904; LUNA 18.388; LUNC 4011570.3; SHIB 48076165.5; STMX 95413.6 | | |
| 7AA9 | Address on File | SHIB 1796139.9 | | |
| D988 | Address on File | DOGE 759.8; ETC 3.84; SHIB 2451154.6; XVG 1624.9 | | |
| E557 | Address on File | LUNA 2.74; LUNC 179290; SHIB 1555922.4 | | |
| 3EF8 | Address on File | SHIB 1015228.4 | | |
| 01D6 | Address on File | BTC 0.000038 | | |
| 4F33 | Address on File | BTC 0.000448; BTT 53390400; DOGE 37958.4; TRX 12277.8; VET 24513.4; XVG 3040.9 | | |
| DF96 | Address on File | BTT 16136800 | | |
| A04C | Address on File | LLUNA 4.636; LUNA 1.987; LUNC 6.4 | | |
| 4547 | Address on File | SHIB 984911.7 | | |
| 68E4 | Address on File | LRC 72.486; VGX 654.33 | | |
| 3DD1 | Address on File | AVAX 124.27; DOGE 0.4; SOL 0.0401 | | |
| FDBF | Address on File | BTC 0.000495; BTT 18026500 | | |
| 6594 | Address on File | ETH 1.1103; VGX 2.88 | | |
| 916B | Address on File | APE 7.295 | | |
| 1D3A | Address on File | XLM 8.1 | | |
| 83B3 | Address on File | ADA 133.9; BTT 15608700; DOT 20.368; ETH 0.01306; LINK 3.49; USDC 14.55; VET 1076.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D15 | Address on File | BTC 0.00165; SHIB 1414227.1 | | |
| AD5D | Address on File | BTC 0.001613; HBAR 270.9 | | |
| A050 | Address on File | ADA 38; SOL 1.037 | | |
| 23E1 | Address on File | VGX 4.94 | | |
| 40BF | Address on File | VGX 8.37 | | |
| 8380 | Address on File | BTC 0.000436; HBAR 15068.2 | | |
| DC20 | Address on File | BTC 0.000432; BTT 1365500; DOGE 173.3; ETH 0.0024; MKR 0.0018; SHIB 1333333.3 | | |
| 488F | Address on File | BTT 902811700; LLUNA 18.955; SHIB 401370732.8 | | |
| C743 | Address on File | ADA 2021.8; BTC 0.044638; ETH 1.20227; LLUNA 41.575; LUNA 100.782; LUNC 8870998.4; MATIC 641.264; SHIB 582070152.4; STMX 7816; VGX 72.77 | | |
| 545D | Address on File | BTC 0.000513; VGX 14.16 | | |
| 5C7D | Address on File | ADA 614.8; DOT 3.803; LINK 3.13; MATIC 55.015; SOL 0.6676; VET 209.7 | | |
| 5750 | Address on File | CELO 25.203; CHZ 77.003; DOGE 228.1; MANA 11.67; SHIB 535045.4 | | |
| DB51 | Address on File | ADA 44.5; BTC 0.010999; DOT 26.065 | | |
| FA21 | Address on File | VGX 2.77 | | |
| 504D | Address on File | BTC 0.001512; ETH 0.0266 | | |
| 87CE | Address on File | DOGE 195.8 | | |
| 8EC8 | Address on File | SHIB 1569858.7 | | |
| 8C68 | Address on File | ADA 0.8; MATIC 0.702 | | |
| BB92 | Address on File | ADA 390.9; BTT 28806800; CKB 761.1; DOGE 255.7; ETH 0.01639; LUNA 1.94; LUNC 507993.6; MATIC 254.11; SHIB 3072295.6; TRX 941.7; XLM 428.7; XVG 3355.2 | | |
| 6E67 | Address on File | BTC 0.000446; DOGE 3.5; SHIB 227000109.2 | | |
| D323 | Address on File | BTC 0.000984; DOGE 141.4; ETH 0.00311; LTC 0.08871; USDC 25 | | |
| 330E | Address on File | ADA 0.9 | | |
| 38C0 | Address on File | ADA 1904.2; ALGO 274.75; BTC 0.00045; SHIB 38309034.3; VET 4102.3 | | |
| 5299 | Address on File | VGX 4.95 | | |
| 522F | Address on File | AVAX 1.37; BTC 0.000499; HBAR 292 | | |
| CDBC | Address on File | SHIB 67424120.2 | | |
| 4FC3 | Address on File | VGX 4.02 | | |
| 6277 | Address on File | DOGE 136.1 | | |
| B639 | Address on File | ADA 315; BTC 0.010652; BTT 13043700; DGB 724.8; DOT 5.27; ETH 0.26331; LINK 3.41; MANA 51.58; OCEAN 45.07; SRM 9.746; STMX 2618.3; UNI 2.985; VET 1834.4; VGX 70.84 | | |
| E629 | Address on File | BTC 0.000583; XTZ 79.97 | | |
| 4A8A | Address on File | BTT 700 | | |
| 8D89 | Address on File | BTC 0.000395; BTT 24010000; DOGE 5208 | | |
| 7ECA | Address on File | BTC 0.019048; SHIB 136266157 | | |
| 6705 | Address on File | SHIB 16171.3; STMX 64.1 | | |
| 5925 | Address on File | VGX 4.9 | | |
| A0D7 | Address on File | BTC 0.000496; USDC 111.85 | | |
| A653 | Address on File | ADA 3.3 | | |
| 6267 | Address on File | VGX 4.61 | | |
| 04C3 | Address on File | VGX 2.79 | | |
| CF27 | Address on File | ADA 2294.1; AVAX 35.88; DOT 131.105; LLUNA 185.179; LUNA 79.363; LUNC 688015.8; MATIC 7566.971; USDC 175.23 | | |
| B735 | Address on File | APE 4.317; SHIB 2543881.9 | | |
| CDCE | Address on File | ADA 0.7; BTC 0.000437 | | |
| C8E8 | Address on File | BTC 0.000054 | | |
| 2192 | Address on File | VGX 2.84 | | |
| 02D5 | Address on File | ADA 0.5; BTC 0.000496; ETH 2.01729 | | |
| 62C0 | Address on File | ADA 11.4; BTC 0.004914; DOGE 78.5; ENJ 16.52; MATIC 31.998; SAND 4.0954; SHIB 5630916.9; SOL 0.5315 | | |
| C9DD | Address on File | VGX 8.37 | | |
| 4631 | Address on File | VGX 2.76 | | |
| 9A23 | Address on File | VGX 2.75 | | |
| 76B1 | Address on File | BTC 0.001646; GRT 3278.46 | | |
| FA88 | Address on File | ADA 1015; BTC 0.020166; ETH 1.01636 | | |
| 2526 | Address on File | ADA 1484; ALGO 50.18; BTT 20848000; DOGE 5.2; ETC 26.72; SHIB 53084161.5; TRX 412.7; VET 1716.7 | | |
| 5640 | Address on File | ADA 278.4; BTC 0.000523; BTT 13000500; ETC 7.21 | | |
| E936 | Address on File | ADA 1.3; BTC 0.001589; ETH 0.02059; KNC 507.74; LLUNA 114.633; VGX 1334.24 | | |
| 4D53 | Address on File | BTC 0.0005; DGB 1455.6 | | |
| 635F | Address on File | BTC 0.001657; SHIB 500000 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B9FF | Address on File | BTC 0.0016; DOT 21.729; ETH 0.00455; SHIB 500000; VGX 14 | | |
| 9A7E | Address on File | BTC 0.001999; ETC 0.3; ETH 0.0036; LTC 0.09448; SHIB 135043.8; TRX 197.4 | | |
| FA57 | Address on File | BTC 0.001649; DOT 21.62; SHIB 500000 | | |
| B8F4 | Address on File | ADA 3046.7; AMP 92832.2; AVAX 72.68; AXS 78.62306; DOT 129.623; ETC 100.33; LLUNA 73.479; LUNA 31.491; LUNC 179358.3; MANA 1434.75; MATIC 2567.326; SAND 1818.2103; SHIB 71870111.3; SOL 88.2052; XLM 5.7 | | |
| B92D | Address on File | ADA 70.8; BTC 0.016154; FTM 125.338; LLUNA 7.859; LUNA 3.369; LUNC 524597.3 | | |
| 1E09 | Address on File | SHIB 6129328.8 | | |
| D8B1 | Address on File | BTC 0.000446; BTT 50000000; DOGE 29.7; DOT 1; STMX 1500; USDC 111.85 | | |
| 7F16 | Address on File | VGX 4.94 | | |
| 8F4F | Address on File | BTC 0.002501 | | |
| 6F3F | Address on File | ADA 58.4; BTC 0.000432; DOGE 136.4; VGX 11.65; XLM 89.3; XVG 902.4 | | |
| E268 | Address on File | BTC 0.000398; DOGE 79.1; SHIB 25956158.3 | | |
| 2A0E | Address on File | ADA 50.9; BTC 0.000517; SHIB 3103536.2 | | |
| FA9F | Address on File | BTC 0.000446 | | |
| E6EA | Address on File | VET 201.5 | | |
| 2F1E | Address on File | VGX 8.37 | | |
| 1DC6 | Address on File | CELO 63.675; ETH 0.07989; LTC 1.07819; SHIB 7296074.7; VGX 245.09 | | |
| 9061 | Address on File | ADA 1193 | | |
| E1A5 | Address on File | ADA 5413.1; ALGO 6085.52; ETH 0.14837; SHIB 26279540.9 | | |
| A1F5 | Address on File | ADA 2.6; AVAX 0.03; BTC 0.000586; DOGE 7.8; DOT 0.055; ETH 0.00033; HBAR 1.2; LINK 0.11; LUNA 0.104; LUNC 0.1; MANA 1.64; MATIC 0.139; OXT 6; SHIB 12873.2; SOL 0.0066; SRM 0.265; VET 58.9; XVG 313.2 | | |
| EC4D | Address on File | ALGO 1027.62; SHIB 11413079.7 | | |
| 429F | Address on File | BTC 0.000539; ETH 0.02199 | | |
| EF70 | Address on File | DOGE 422.3; SHIB 1831393.5 | | |
| 948B | Address on File | BTC 0.00258; DOT 5.079; ETH 0.03706; FIL 46.54; LINK 5.78 | | |
| 9F48 | Address on File | BTC 0.016951; DOGE 691; ETH 0.21944 | | |
| 69C2 | Address on File | ADA 262.8; BTC 0.003069; USDC 1028.19 | | |
| 92E3 | Address on File | SHIB 21037387.7 | | |
| 90A2 | Address on File | BTC 0.000437; BTT 2611500; DOGE 68.1; ETH 0.00771; VET 32.8 | | |
| 679E | Address on File | BTT 28610500; DOGE 3205.8; LLUNA 4.216; LUNA 1.807; LUNC 394112.2; SHIB 7138361.9; STMX 324.5; VET 220; XLM 537.6; XVG 2603.4 | | |
| B1E2 | Address on File | SHIB 5426778.2 | | |
| E12B | Address on File | ADA 139.4; BTC 0.002347; BTT 181798500; ETH 0.0421; IOT 293.13; MANA 100.09; SAND 10.0092; SHIB 18079760.2 | | |
| 736A | Address on File | BTC 0.000443; DOGE 215; SHIB 16775647.1 | | |
| DBC6 | Address on File | SHIB 20891777.1 | | |
| B241 | Address on File | ADA 80.4; BTC 0.000493; DOGE 297.6; ETH 0.01279; SHIB 41172498.9 | | |
| 741A | Address on File | BTC 0.00088; DOGE 91.1 | | |
| 26A3 | Address on File | BTT 1505500; DOGE 189.7 | | |
| 815D | Address on File | BTC 0.000211 | | |
| 87ED | Address on File | VGX 4.29 | | |
| 0879 | Address on File | BTC 0.00051; SHIB 1456876.4 | | |
| 03A2 | Address on File | ADA 0.8; BTC 0.005267; DOGE 4337.8; ETH 0.16249; SHIB 5362926.2; VET 182.7 | | |
| 800E | Address on File | BTT 2314319800 | | |
| 7BDB | Address on File | BTC 0.001117; BTT 1537630700; LUNA 3.381; LUNC 221237 | | |
| 4F39 | Address on File | ADA 840.3; DOGE 145.2; ENJ 66.41; MATIC 23.424; SAND 32.2299; STMX 878.9 | | |
| B6F8 | Address on File | ADA 202.4; ANKR 129.02426; APE 23.529; BAT 34.8; BCH 0.10721; BTC 0.000464; BTT 61991600; CAKE 7.509; CHZ 106.39; DOGE 10186.8; ENJ 24.66; ETC 4.02; GALA 129.5418; JASMY 1661.3; KEEP 14.56; LINK 5.22; MANA 83.15; SAND 10.4842; SHIB 41562166.4; SOL 0.3527; SPELL 3919.8; STMX 38977.8; TRX 427.3; VET 1524.6; XLM 95.6; ZRX 58.3 | | |
| 7770 | Address on File | ADA 1647.2; AMP 7416.41; BTC 0.001485; MATIC 300.966 | | |
| 1BE2 | Address on File | LLUNA 102.34; LUNC 12389115.7 | | |
| 4766 | Address on File | ADA 49.3; BTC 0.000981; ETH 0.01954; STMX 3738 | | |
| 3E5A | Address on File | BTC 0.001097; DOGE 720.4 | | |
| B1E1 | Address on File | VGX 2.65 | | |
| BD8A | Address on File | VGX 2.78 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D1F5 | Address on File | VGX 4.97 | | |
| 45FE | Address on File | CKB 1985.4; SAND 14.0352; TRX 434.1 | | |
| F017 | Address on File | SHIB 462387.8 | | |
| D36D | Address on File | VGX 5.38 | | |
| 48FE | Address on File | BTC 0.000942 | | |
| A21C | Address on File | SHIB 13280212.4 | | |
| 9627 | Address on File | ADA 179.4; DGB 2087.3; DOT 1.784; ETH 0.02536; FTM 260.7; HBAR 267.2; MATIC 114.892; QTUM 10.77; SHIB 2628120.9; SOL 0.6084; STMX 0.8 | | |
| 5CEC | Address on File | AMP 392.19; DGB 194.7; ETH 0.00245; FTM 3.467; VET 85.3; XVG 387.1 | | |
| 376F | Address on File | BTC 0.000448; BTT 13945199.9; DOGE 53.2; ETC 2.12 | | |
| 71E8 | Address on File | BTC 0.000051; LTC 5.19034; SHIB 4382121; VGX 0.63 | | |
| 937E | Address on File | LLUNA 42.371; LUNA 18.159; LUNC 5250597.7 | | |
| 95C2 | Address on File | DOGE 565.2; SHIB 2456502.9 | | |
| 018C | Address on File | VGX 4.25 | | |
| 8BB6 | Address on File | VGX 5.15 | | |
| 15BC | Address on File | VGX 2.75 | | |
| 14AA | Address on File | VGX 153.35 | | |
| F8CF | Address on File | BCH 0.35086; BTC 0.042598; DOGE 678; DOT 12.329; IOT 223.75; SOL 4.7739; UNI 12.533; XLM 949.2 | | |
| 72D2 | Address on File | VGX 7.44 | | |
| 5072 | Address on File | AVAX 0.04; GRT 4939.31; LINK 78.38; MATIC 771.458 | | |
| 4AA7 | Address on File | AVAX 5; BTC 0.000577; ENJ 472.03; ETH 1.36342; GRT 2990.23; LINK 41.34; LUNA 2.691; LUNC 2.6; MATIC 0.441; SOL 0.6352 | | |
| 3001 | Address on File | BTC 0.000583; ETH 3.03682; MATIC 667.906 | | |
| 5812 | Address on File | VGX 26.2 | | |
| AE32 | Address on File | BTC 0.000657; VET 535.4 | | |
| 54CB | Address on File | ETH 0.02263; YFI 0.000823 | | |
| 88C8 | Address on File | VGX 5.38 | | |
| 49AC | Address on File | DOT 5.913; GALA 150; LUNA 0.417; LUNC 27240.2; MATIC 21.746; USDC 503.62; WAVES 3 | | |
| 9A50 | Address on File | MATIC 37.273 | | |
| C6CB | Address on File | STMX 392.7; USDC 120.5 | | |
| 271B | Address on File | BTC 0.00053; FTM 496.31; HBAR 3894.8; SAND 258.0573; STMX 40480.7; VGX 161.42 | | |
| 863E | Address on File | BTC 0.00053; SAND 70.0819 | | |
| 6430 | Address on File | VGX 4.01 | | |
| E558 | Address on File | VGX 2.78 | | |
| 3A29 | Address on File | BTC 0.000807; LUNA 2.96; LUNC 193688.9; VGX 99.14 | | |
| CB54 | Address on File | BTC 0.000526; DOGE 1908.7 | | |
| 353D | Address on File | VGX 8.38 | | |
| A233 | Address on File | BTC 0.0023 | | |
| 9199 | Address on File | ADA 105.7; ALGO 37.53; APE 14.327; AXS 1.46781; BTC 0.000434; ENJ 32.36; ETH 0.03496; FIL 3.07; GALA 400.9477; GRT 22.45; LUNA 1.548; LUNC 6454; MATIC 17.637; SAND 42.7001; VET 215.8; VGX 29.29; XMR 0.1 | | |
| B5E0 | Address on File | CHZ 406.6998; FTM 134.206; GRT 641.53; LRC 104.038; LUNA 0.999; LUNC 65313.9; OCEAN 459.15 | | |
| 7444 | Address on File | DOGE 713.9; SHIB 1770992.3 | | |
| 62A0 | Address on File | LUNA 0.247; LUNC 16108.2 | | |
| 77C6 | Address on File | LLUNA 33.796; LUNA 11.488; LUNC 2504580.9 | | |
| 0764 | Address on File | BTT 13728300; DOGE 762.5 | | |
| AF5A | Address on File | BTT 43936000 | | |
| 3F2B | Address on File | SAND 18.2845 | | |
| DEA4 | Address on File | ADA 808.4; BTC 0.2315; DOGE 227.5; DOT 49.715; ETH 0.00235; LINK 15.32; VGX 567.76 | | |
| BBED | Address on File | VGX 4.01 | | |
| 6629 | Address on File | VGX 2.81 | | |
| AFD4 | Address on File | BTC 0.00959; SHIB 0.2 | | |
| 109A | Address on File | ADA 3856.1; BTC 0.00144; BTT 170055600; DGB 41696.8; LLUNA 4.086; LUNA 1.752; LUNC 382080.3; SHIB 465626968.3; STMX 78144.9; TRX 28219; VET 17774.7; XRP 1648.5; YGG 384.46 | | |
| EC79 | Address on File | ADA 215.9; AVAX 1.61; BTC 0.074223; COMP 0.19503; DOT 1.94; ENJ 15.47; EOS 12.83; LINK 1.02; MATIC 76.757; OXT 122.9; STMX 1253; USDC 422.99; VET 1374 | | |
| C9BD | Address on File | ADA 8.6; BTC 0.000224; ETH 0.00302 | | |
| 6F81 | Address on File | CKB 206.8; SHIB 31172037.8; VGX 14.12 | | |
| 58BB | Address on File | BTC 0.000447; ETH 0.13882; SHIB 424688.5 | | |
| C57C | Address on File | BTC 0.00063; LLUNA 7.606; LUNA 3.26; LUNC 10.5; USDC 1026.87; VGX 3009.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 661B | Address on File | BTC 0.054352; DOT 36.108; ETH 1.14362; VGX 140.83 | | |
| 2D4C | Address on File | BTC 0.023495 | | |
| 8036 | Address on File | ADA 17; BTC 0.000768 | | |
| 44E2 | Address on File | SHIB 365603.9 | | |
| B21E | Address on File | USDC 1533.04 | | |
| ECA1 | Address on File | VGX 2.79 | | |
| A443 | Address on File | VGX 2.78 | | |
| EDE1 | Address on File | ADA 51.2; BTC 0.000499; DOGE 366; MANA 35.63; SHIB 2425124.2 | | |
| 2F98 | Address on File | EOS 47; HBAR 898.7 | | |
| 5780 | Address on File | ADA 949.4 | | |
| D1D6 | Address on File | BTC 0.00999; ETH 0.30163 | | |
| 5571 | Address on File | DOGE 32.5 | | |
| 0CA7 | Address on File | BTT 4219500 | | |
| AA2B | Address on File | LUNA 0.207; LUNC 0.2; TRX 196.6; VET 144.1 | | |
| 0768 | Address on File | BTC 0.000462; DOGE 1391.7 | | |
| 7241 | Address on File | VGX 4.59 | | |
| ED1C | Address on File | BTT 102714100 | | |
| 19C3 | Address on File | FTM 368.242; MATIC 439.557; SHIB 3292334.7; VET 19159.3 | | |
| D3EE | Address on File | BTT 30352700 | | |
| 672E | Address on File | BTC 0.000624; DOGE 282.2 | | |
| 8AB4 | Address on File | ADA 59.9; BTC 0.000898; BTT 128442700; SHIB 116181133.5; STMX 2000.4; TRX 206.5 | | |
| DFF5 | Address on File | ADA 3.1 | | |
| 08CC | Address on File | ADA 2.8; BTC 0.017986; DOGE 6.9; EOS 0.53; LUNA 0.005; LUNC 266.1; SOL 0.02; VGX 1.5 | | |
| BD10 | Address on File | LUNA 0.323; LUNC 21095 | | |
| 881A | Address on File | VGX 5.15 | | |
| A6EA | Address on File | BTC 0.000557; DOGE 342.7; SHIB 378.9 | | |
| 7E68 | Address on File | BTT 118543400 | | |
| B08F | Address on File | BTC 0.0005; SHIB 31447153.4 | | |
| 53D1 | Address on File | ADA 62.3; BTC 0.000432; BTT 12464100; MANA 63.33; TRX 331.8; VET 1482.3; XVG 744.4 | | |
| 6DA9 | Address on File | BTC 0.00281 | | |
| 938A | Address on File | SHIB 4519774 | | |
| 244E | Address on File | VGX 2.8 | | |
| CB2D | Address on File | BTC 0.008863; SHIB 14256237.4 | | |
| C444 | Address on File | BTC 0.000504; BTT 82281499.9; DOGE 10447.9; SHIB 57550465.6 | | |
| 8339 | Address on File | ADA 26.9; BTC 0.001269; LINK 0.87 | | |
| C4E3 | Address on File | DOGE 1208.4 | | |
| 5F67 | Address on File | DOT 34.806; LUNA 0.017; LUNC 1112.2 | | |
| B5E7 | Address on File | BTC 0.000663; SHIB 3910833 | | |
| FD92 | Address on File | BTC 0.000499; SHIB 8490405.8 | | |
| EB18 | Address on File | ADA 254.7; BTC 0.004898; DOGE 599; SHIB 4819231.4; XLM 189 | | |
| DB85 | Address on File | BTC 0.00219 | | |
| E8C3 | Address on File | ADA 336.6; BTC 0.017459; ETH 0.64168; SHIB 12674271.2; USDC 1208.98 | | |
| 6EAE | Address on File | BTT 617280000; SHIB 140608887.9 | | |
| 20F4 | Address on File | DOT 0.229 | | |
| 0D48 | Address on File | VGX 2.8 | | |
| 7D73 | Address on File | BTC 0.003256 | | |
| C0DE | Address on File | ADA 79.8; BTC 0.000505; LLUNA 3.191; LUNA 1.368; LUNC 298269.6; SHIB 11121387.8; SOL 1.033 | | |
| 12CB | Address on File | BTC 0.002213 | | |
| 2D18 | Address on File | VGX 2.83 | | |
| C3FF | Address on File | APE 97.089; AVAX 0.03; BTC 0.000797; ETH 0.0296; LINK 399.92; LUNA 0.207; LUNC 0.2; MATIC 3123.212; SOL 12.0291; USDC 7.18; VGX 5539.57 | | |
| 39C0 | Address on File | BTC 0.00006; BTT 29044100; LINK 0.97; USDC 14.39; VGX 10.27 | | |
| 4206 | Address on File | ETH 0.00438; SHIB 241974024.8 | | |
| CDB9 | Address on File | ADA 8.2; BTC 0.000551; ETH 0.00445; SHIB 356962.7; USDT 9.98 | | |
| 5125 | Address on File | BTT 1352800; DOGE 92.5; TRX 202.3 | | |
| 2E7E | Address on File | BTC 0.011502; ETH 0.09728; USDC 1.59; VGX 62.01 | | |
| 068F | Address on File | VGX 4.87 | | |
| 2ABA | Address on File | AVAX 0.78; BTT 9379400; IOT 5.54; MANA 8.71; SHIB 895552704.1; XTZ 8.96 | | |
| AAAB | Address on File | ADA 19.3; BTC 0.006752; DOGE 14.2; ETC 1.91; MKR 0.0094; OCEAN 25.41 | | |
| 6CCF | Address on File | ADA 1649.6; VET 16414.7; VGX 805.55 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 24AB | Address on File | ADA 317.7; BTC 0.000599; DOGE 274.2; ETH 0.03099; MATIC 53.76; SHIB 1884920.6 | | |
| BFEE | Address on File | VGX 2.78 | | |
| 7A36 | Address on File | VGX 4.62 | | |
| 5BED | Address on File | BTC 0.000746; ETH 2.33422; SOL 11.5531 | | |
| 6376 | Address on File | XMR 0.181 | | |
| 7EB7 | Address on File | VGX 5.13 | | |
| A38C | Address on File | BTC 0.020233; ETH 0.3074; LLUNA 4.709; LUNA 2.017; LUNC 6.5 | | |
| B6E2 | Address on File | BTC 0.000447; BTT 13865800; DOT 2.385 | | |
| 8EBD | Address on File | ADA 102.3; AXS 3.57234; DOT 6.364; ETH 2.04917; MANA 48.2; MATIC 118.314; XLM 275.7 | | |
| DB14 | Address on File | ADA 202.3; ETH 0.0031; VET 1932.5 | | |
| 01A5 | Address on File | BTC 0.000494; DOT 11.929; ETH 0.45829; FTM 221.599 | | |
| 1434 | Address on File | BTC 0.001872; BTT 69755200; LLUNA 6.004; LUNA 2.573; LUNC 561007.1 | | |
| 2A8B | Address on File | ADA 1084.2 | | |
| DA53 | Address on File | BTT 11828100 | | |
| B50B | Address on File | ADA 3.3; BTC 0.000196 | | |
| 96AC | Address on File | ADA 1024.8; BTC 0.001366 | | |
| 029C | Address on File | BTC 0.001609; IOT 53.96; LUNA 2.069; LUNC 135353 | | |
| BC53 | Address on File | AAVE 3.4593; ETH 0.00185; FTM 2258.92; SHIB 26217736.6; SOL 6.3759 | | |
| 5A56 | Address on File | DOT 26.971; GALA 3152.6164; LUNC 10.5; SOL 3.4549; USDC 1.3 | | |
| 288E | Address on File | BTC 0.001023; DOGE 13249.2 | | |
| 7A6A | Address on File | SHIB 5019925.3 | | |
| AA5C | Address on File | DOGE 3011.5; SHIB 24317849.5 | | |
| 4ED9 | Address on File | ADA 176.2; CELO 28.079; DOT 7.828; ENJ 128.56; ETH 0.07203; LINK 6.17; LTC 1.19839; MANA 104.26; UNI 7.763; VGX 115.71 | | |
| 2A96 | Address on File | BTC 0.001018 | | |
| FDC6 | Address on File | BTC 0.000437; BTT 29200800 | | |
| 223F | Address on File | ADA 2357.1; ALGO 101.27; AXS 14.1419; BTC 0.299388; BTT 207726800; CHZ 865.7472; CKB 8809.7; DOGE 1826.8; EGLD 1.2167; ETC 10.69; ETH 2.94421; GLM 702.97; GRT 111.68; HBAR 795.9; LINK 24.03; LLUNA 8.475; LTC 12.51801; LUNA 3.632; LUNC 11.7; MANA 682.81; MATIC 193.56; REN 359.06; SAND 96.5145; SHIB 52737414.7; SOL 1.255; STMX 16864.3; SUSHI 18.3933; TRAC 243.96; TRX 9693.8; USDT 99.85; VET 5168.2; VGX 164.83; XLM 2788.8; XRP 1325.6 | | |
| DB11 | Address on File | ADA 881.9; BTC 0.006249; DOT 41.877; ETH 2.03348; MANA 204.42; SAND 326.0726; SOL 15.7258; VET 7092.2; VGX 52.61 | | |
| 384F | Address on File | BCH 0.07258; BTC 0.000449; BTT 26430600; DGB 647.4; DOGE 989.4; ENJ 39.21; EOS 8; ETC 0.92; SHIB 1735207.3; XVG 1318.9 | | |
| 0214 | Address on File | BTC 0.002051; DOGE 1042.4; ETH 0.04063 | | |
| A87E | Address on File | BTT 75326800; MANA 135.77 | | |
| C105 | Address on File | BTT 17550300; DOGE 146.6; STMX 29.1; VGX 11.82 | | |
| A0E2 | Address on File | VGX 5.18 | | |
| 73AD | Address on File | ETH 2.08078 | | |
| 29E9 | Address on File | DOGE 1221.9; LTC 0.28499 | | |
| BD3A | Address on File | HBAR 358.6 | | |
| ABF8 | Address on File | BTC 0.010752; BTT 11327800; ETH 0.01264; IOT 39.45; USDC 3.18 | | |
| 0E03 | Address on File | ADA 35.1 | | |
| A478 | Address on File | BTT 33130200; CKB 12045.3; DGB 1468.8; SHIB 11456406.8; STMX 5078.9 | | |
| B276 | Address on File | VGX 4.75 | | |
| ACC4 | Address on File | BTC 0.012139; SHIB 12266391.8 | | |
| 5532 | Address on File | BTC 0.000468; DOGE 309.4; ETH 0.00576; SHIB 142470.4 | | |
| FCE6 | Address on File | AVAX 26; BCH 16.61922; BTC 0.048327; BTT 1903943763.6; DGB 43499.3; DOGE 10074.2; LTC 8.90113; LUNC 7973210; OXT 1263.3; SHIB 161605879.3; STMX 61.1; SUSHI 175.2936; TRX 721.8; UMA 146.267; XVG 156259.8 | | |
| 0DA4 | Address on File | ADA 5.6; BTC 0.001232; CKB 609.9; DOGE 65; DOT 1.013; ETH 0.01002; LTC 0.152; MANA 7.27; ONT 12.68; SAND 10.0054; USDT 11.98; XLM 174 | | |
| 7EA1 | Address on File | BTT 25337699.9; CKB 838.9; DOGE 203.1; SHIB 6692971.6; STMX 530.5 | | |
| E52D | Address on File | ADA 23.4; DOGE 210.2; ETH 0.01255; SHIB 8549525.6; VET 306.7; XLM 32.5; XRP 100 | | |
| 2341 | Address on File | BTC 0.000447; DOT 0.495; SHIB 1241619; TRX 0.6; USDT 0.67 | | |
| 6950 | Address on File | ADA 1.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 07E0 | Address on File | CKB 34632; EGLD 0.4099 | | |
| EA36 | Address on File | VGX 5.13 | | |
| 9575 | Address on File | DOGE 142.6 | | |
| BA58 | Address on File | CKB 52360.5 | | |
| 9AC6 | Address on File | ADA 0.6 | | |
| 0815 | Address on File | VGX 4.02 | | |
| 5359 | Address on File | BTC 0.010585; DOT 5; FTM 162.118; HBAR 1000; LUNA 3.105; LUNC 3; MANA 100; MATIC 100.876; SOL 2; VET 2000 | | |
| F468 | Address on File | ADA 238.1; BCH 0.02066; BTC 0.033051; BTT 8834300; CHZ 101.5269; DOGE 93.1; ETH 0.09779; FIL 23.31; HBAR 2931.2; MATIC 85.232; OXT 200.2; SHIB 3030841.1; SOL 0.8239; VET 1051.2 | | |
| 4034 | Address on File | BTC 0.001023; DOGE 2880.4; ETH 0.08944; SHIB 15838265.8 | | |
| 0DB2 | Address on File | VGX 4 | | |
| C005 | Address on File | APE 202.331; LLUNA 110.213; LUNA 135.864; LUNC 14608255 | | |
| 7AE9 | Address on File | BTC 0.000447; BTT 267243100 | | |
| 6B3C | Address on File | VGX 5.4 | | |
| 1CCE | Address on File | ADA 120.1; BTC 0.056758; DOT 15.112; ETH 0.54255; LINK 12.36; LTC 0.56293; OCEAN 126.34; USDC 56.69 | | |
| 8AA8 | Address on File | BTC 0.001095; USDC 114.29 | | |
| 99B2 | Address on File | ADA 808.8; ALGO 52.98; ATOM 19.888; BTC 0.000259; DOGE 3804; DOT 12.43; EGLD 4.8667; ETH 0.01086; LINK 52.05; LLUNA 29.698; LTC 9.14951; LUNA 12.728; LUNC 41.1; OCEAN 1062.25; USDC 13690.82; VET 17538.9; XLM 467.4 | | |
| D1F3 | Address on File | DOGE 5.8 | | |
| 7AC4 | Address on File | BTC 0.000518; SHIB 1366867.1 | | |
| 30A8 | Address on File | BTC 0.000448; BTT 31199100 | | |
| FD6E | Address on File | VGX 4.02 | | |
| E9DB | Address on File | ADA 3845.7; ALGO 302.24; LUNA 1.247; LUNC 81558.6; MANA 51.38; SAND 44.7246; SOL 6.0768; STMX 4948.4; VET 6600.2 | | |
| B341 | Address on File | VGX 2.77 | | |
| 57FB | Address on File | VGX 2.78 | | |
| E0B3 | Address on File | USDC 24.92 | | |
| 0C9E | Address on File | ADA 188.1; BTC 0.001652; MATIC 90.135; SHIB 4713895.2; VET 1732.5 | | |
| AFC5 | Address on File | AVAX 16.89; BTC 0.004745; ETH 0.08268; LUNA 0.828; LUNC 0.8; MATIC 296.846; VGX 32.13 | | |
| DDC1 | Address on File | ADA 24962.6; BTC 0.000514; DOT 93.614; MATIC 0.465 | | |
| 051D | Address on File | LLUNA 33.048; LUNA 14.164; LUNC 6030472.8 | | |
| 8276 | Address on File | ADA 753.3; DOGE 5423.1; ETH 0.00344; MANA 1015.72; MATIC 5.609; SHIB 23733357.5; SOL 0.0406 | | |
| B22C | Address on File | ADA 81.7; BTC 0.000511 | | |
| 6AC0 | Address on File | ADA 1240.5; BTC 0.071762; BTT 43010700; DOGE 1461.6; DOGE 2511.2; ETC 3.15; HBAR 253.5; MATIC 707.585; SHIB 25226328.3; STMX 2806.8; TRX 989.6; VGX 562.39; XVG 3421.2 | | |
| 9467 | Address on File | BTC 0.001341 | | |
| 1937 | Address on File | SHIB 26015012.4 | | |
| 4867 | Address on File | SHIB 254793.9 | | |
| 8A78 | Address on File | LLUNA 2.864; LUNA 1.228; LUNC 267667.7 | | |
| 5A38 | Address on File | VGX 4 | | |
| 41E1 | Address on File | ADA 14830; BTC 0.000284; ETH 2.32382; USDC 4563.16 | | |
| AB71 | Address on File | VGX 2.8 | | |
| 3B1B | Address on File | SHIB 51781165.9 | | |
| 3345 | Address on File | LUNA 1.663; LUNC 108766.1; SHIB 12603 | | |
| FFB1 | Address on File | XVG 138.6 | | |
| 3D75 | Address on File | ADA 663.5; AVAX 27.41; AXS 1.02267; BTC 0.032764; BTT 750180900; CHZ 1100.0864; DOGE 4011.6; DOT 71.124; ETH 0.81179; GALA 663.2857; GRT 107; LINK 1.05; LUNA 0.07; LUNC 5010.1; MANA 1002.04; STMX 30025; USDC 108; VET 10200; VGX 1711.52; XLM 7697.4 | | |
| FB81 | Address on File | ALGO 0.58; ATOM 0.041; AVAX 9.2; BTC 0.088308; DOT 297.058; EGLD 15.2306; ETH 5.21543; LLUNA 1193.816; MATIC 1.148; OCEAN 1703.06; SAND 765.9146; USDC 60.36; VGX 604.29 | | |
| 3F44 | Address on File | BTC 0.000162 | | |
| B15F | Address on File | ADA 9512.6; BTC 0.000511 | | |
| BE9A | Address on File | BTT 26266500; DOGE 633.4 | | |
| C637 | Address on File | DOGE 177.7 | | |
| FA9A | Address on File | ADA 187.4; BTC 0.002047; BTT 52257100; SHIB 31590129.4; VET 2466.4; XLM 77.4; XVG 4256.5 | | |
| 63FF | Address on File | ADA 120.8; BTC 0.013276; LINK 10.39; MATIC 110.481; SHIB 3478095; SOL 0.9693; VET 4391.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4846 | Address on File | BTC 0.000564; SHIB 12771392 | | |
| 60BD | Address on File | DOGE 3044.3 | | |
| 3DBF | Address on File | BTC 0.000421; BTT 4244100; CKB 5462.6; DGB 134.1 | | |
| 4799 | Address on File | BTT 58241200; DOGE 0.9 | | |
| 01DD | Address on File | DOGE 1836.7 | | |
| 0447 | Address on File | VGX 4.19 | | |
| FDD9 | Address on File | VGX 8.37 | | |
| A086 | Address on File | VGX 2.78 | | |
| C35A | Address on File | SHIB 41870.2 | | |
| D9EF | Address on File | AVAX 1.11; BTC 0.005226; FTM 18.404; LUNA 1.967; LUNC 1.9 | | |
| A82D | Address on File | DOGE 14.5 | | |
| DD9D | Address on File | DOGE 889 | | |
| 356D | Address on File | BTT 2995000; DOGE 221.8 | | |
| 1781 | Address on File | ADA 0.9; BTC 0.000445; LUNC 9099.3 | | |
| 1089 | Address on File | BTT 12940100; CKB 2339.3; DOGE 310.6; STMX 992.7 | | |
| 2D79 | Address on File | BTC 0.009496; BTT 15550200; DOGE 10647.8 | | |
| 2724 | Address on File | ADA 3409.3; BTC 0.000521; HBAR 3334.4; USDC 3309.93 | | |
| 3B85 | Address on File | ADA 327; BTC 0.007826; ETH 0.04546; SOL 0.3559 | | |
| CD07 | Address on File | ADA 1; BTC 0.001052; DOGE 5404.6; ETH 0.11549; SAND 208.9171; SOL 0.0485 | | |
| 67B7 | Address on File | VGX 5.25 | | |
| 9EC9 | Address on File | DOGE 366.1; SHIB 6402048.6 | | |
| 5F18 | Address on File | VGX 4.9 | | |
| DFBB | Address on File | BTC 0.000216 | | |
| 3714 | Address on File | VGX 5.13 | | |
| 48A1 | Address on File | VGX 2.78 | | |
| F155 | Address on File | ADA 1.4; ETH 0.00426 | | |
| 3127 | Address on File | BTC 0.000524; SHIB 3151591.5 | | |
| 1BC8 | Address on File | ADA 125.7; BTC 0.001608; LLUNA 7.986; LUNA 3.423; LUNC 746149; SHIB 64022738.3 | | |
| 2261 | Address on File | ADA 5.3; ALGO 8.13; AXS 0.74857; BTC 0.007168; DOGE 187.7; ETH 0.02238; SOL 0.1417 | | |
| AD46 | Address on File | BTT 92290000; DOGE 74.3; SHIB 3003824.2; TRX 1553.8; XVG 7422.8 | | |
| 6052 | Address on File | DOGE 181 | | |
| 005E | Address on File | BTC 0.000625; BTT 19228500; TRX 300 | | |
| 9ECB | Address on File | DOGE 124.4; ETH 0.00689 | | |
| FC6C | Address on File | VGX 2.82 | | |
| 1416 | Address on File | ADA 1.7; APE 15.356; AVAX 6.82; BTC 0.017388; DOGE 1500.6; JASMY 2530.3; SHIB 11387591.1 | | |
| 195F | Address on File | APE 15.264; BTC 0.00483; MANA 38.25; USDC 0.95 | | |
| 5036 | Address on File | LUNA 0.103; LUNC 6706.4 | | |
| F410 | Address on File | BTC 0.000566; SOL 0.9727 | | |
| AA4B | Address on File | SHIB 74807993.5 | | |
| 7F01 | Address on File | VGX 2.84 | | |
| 740C | Address on File | ADA 23.7; DOGE 865.3; SOL 1.2314 | | |
| C56F | Address on File | SHIB 10632353 | | |
| 1BCB | Address on File | VGX 8.37 | | |
| 0735 | Address on File | BTC 0.00043; DOGE 358.6; VET 33.7 | | |
| AEF0 | Address on File | BTC 0.000437; DOGE 270.1 | | |
| E895 | Address on File | SHIB 199720.3 | | |
| CB34 | Address on File | AAVE 1.0973; BTC 0.000639; ETH 11.19242; LLUNA 5.665; LUNA 2.428; LUNC 529399.7; MATIC 2015.83; USDC 34.82 | | |
| CEFE | Address on File | BTC 0.000442; BTT 81940300; DOGE 542.8; VET 1217.1 | | |
| 3319 | Address on File | VGX 4.03 | | |
| 728D | Address on File | USDC 105.31 | | |
| 90B6 | Address on File | BTC 0.000439; DOGE 32.3; STMX 320.2; VET 424.5 | | |
| 121C | Address on File | SHIB 3539077.9 | | |
| E68C | Address on File | VGX 2.75 | | |
| CD1E | Address on File | DGB 258.2 | | |
| A88C | Address on File | LLUNA 5.462; LUNA 2.341; LUNC 510473.7; SHIB 40034353.7 | | |
| 88AE | Address on File | ADA 605.2; AVAX 10.06; AXS 7.06906; DOT 21.27; ENJ 300.93; FTM 122.251; GALA 3201.6911; LINK 15.13; LLUNA 3.64; LTC 2.00657; LUNC 1679.7; MANA 400.61; MATIC 403.318; SOL 7.0324; UNI 10.043; USDC 807.2; XLM 1008.5 | | |
| DC35 | Address on File | ADA 1134.8; BTC 0.003995; DOGE 44656.7; SHIB 67644015.8; SOL 2.1738; VGX 539.37 | | |
| C29A | Address on File | BTC 0.000195 | | |
| 3942 | Address on File | BTC 0.06714; ETH 0.01788; LLUNA 17.643; LUNA 7.562; LUNC 274795.3; USDC 379.49; VGX 503.32; XRP 350 | | |
| 866E | Address on File | SHIB 314324.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1504 | Address on File | ADA 101; LUNA 1.035; LUNC 1; SAND 5 | | |
| A43F | Address on File | VGX 4.59 | | |
| 79E8 | Address on File | BTT 2544900 | | |
| 1AE4 | Address on File | DOGE 1382.5; ETH 0.00212; SHIB 3989516.3 | | |
| 28DB | Address on File | VGX 5.12 | | |
| BDDC | Address on File | ETH 0.56125; SHIB 27339.1 | | |
| 6F09 | Address on File | VGX 4.22 | | |
| DE24 | Address on File | IOT 980.97 | | |
| CB5E | Address on File | BTC 0.000404; BTT 13675700; SHIB 2584520.8 | | |
| AA5A | Address on File | LUNC 399494; SHIB 19251778.8 | | |
| 278D | Address on File | BTT 89285714.2; CKB 15166.6; ETC 10.2; SHIB 1502044.3; STMX 7540; VET 7059.9 | | |
| B5C5 | Address on File | VGX 5.25 | | |
| 805C | Address on File | VGX 5.18 | | |
| 5B81 | Address on File | DOT 1.027; HBAR 856.8; SHIB 1880406.1; USDT 49.92; VET 624.6; XLM 156.5 | | |
| 4288 | Address on File | DOGE 0.4 | | |
| B733 | Address on File | LUNA 0.429; LUNC 28073.4 | | |
| 6E8F | Address on File | DOGE 146.5 | | |
| 5A3C | Address on File | LLUNA 44.654; LUNA 19.138; LUNC 6668589.1 | | |
| 8C65 | Address on File | BTC 0.000203 | | |
| 1F06 | Address on File | AVAX 6.44; UNI 51.372; USDC 6425.7; XLM 402.2 | | |
| F7F0 | Address on File | VGX 2.77 | | |
| 1C5B | Address on File | ADA 106.4; BTC 0.000583; ETH 0.00846; IOT 67.13; STMX 1572.9; USDC 25; VGX 25.55 | | |
| E8ED | Address on File | ADA 24.8; BTC 0.000539; SHIB 8520716.7 | | |
| 3397 | Address on File | LLUNA 10.873; LUNA 4.66; LUNC 1016501.1; SHIB 449696905.9 | | |
| 0485 | Address on File | SHIB 30890093.8 | | |
| A825 | Address on File | BTC 0.000436; DOT 640.778; ENJ 580.15; LLUNA 26.459; LUNA 11.34; LUNC 2460225.1; SAND 302.8353; SOL 12.1983 | | |
| A7BB | Address on File | BTC 0.000625; HBAR 128.8; SHIB 3671071.9; VGX 395.66 | | |
| CD9E | Address on File | APE 183.308; LLUNA 10.831; LUNA 4.642; LUNC 1012331.7; SHIB 10067114 | | |
| A15D | Address on File | VGX 2.8 | | |
| 1ED2 | Address on File | BTC 0.000421; STMX 4442.6 | | |
| BE93 | Address on File | BTC 0.000103; VGX 129.85 | | |
| C930 | Address on File | LUNA 3.73; LUNC 485408.1 | | |
| B409 | Address on File | VGX 8.37 | | |
| 3A7A | Address on File | SHIB 211153742 | | |
| 18F7 | Address on File | AAVE 0.1027; ADA 271.8; ATOM 1.695; AVAX 2.92; BTC 0.019944; DOT 4.458; ENJ 17.48; ETH 0.13816; FTM 24.774; LINK 4.96; LTC 0.12669; MANA 5.37; MATIC 26.505; MKR 0.0077; SAND 3.4684; SOL 2.2442; SRM 4.892; STMX 2659.2; SUSHI 8.0595; VET 185.8 | | |
| F489 | Address on File | BTC 0.017565; ETH 0.19111 | | |
| 5EF5 | Address on File | VGX 4.94 | | |
| A41B | Address on File | ADA 7130.2; ALGO 682.76; AMP 6345.09; BTC 0.077491; BTT 429043375.2; CKB 76877.3; DGB 9762.4; DOGE 16218; ENJ 176.21; ETC 0.83; ETH 0.94191; GLM 230.52; HBAR 439.3; IOT 66.84; LLUNA 50.669; LTC 2.63168; LUNA 21.716; LUNC 4734034.8; MANA 939.58; MATIC 24.823; OCEAN 485.83; OXT 204; SAND 46.7234; SHIB 672692563.7; SOL 8.3929; STMX 54022.3; SUSHI 14.2012; TRX 32304.3; USDT 199.7; VET 31189.7; VGX 59.94; XVG 36471.7 | | |
| 69EE | Address on File | ADA 386.6; BTT 47921447.8; CKB 1605.8; ETH 0.22181; LINK 9.93; LUNA 24.586; SHIB 36325258.6; STMX 5443.6; TRX 742; USDC 0.96; VET 992.1; XVG 9519.9 | | |
| 4815 | Address on File | BTC 0.000832; SHIB 15461.8; VET 0.8; VGX 405.3 | | |
| 49DD | Address on File | BTC 0.00172; BTT 351148200 | | |
| F4EF | Address on File | BTT 38739300; STMX 3020.9 | | |
| 638E | Address on File | ADA 269.3; AVAX 3.41; BTC 0.025116; ETH 0.38427; LTC 0.53684; VET 2785.2 | | |
| DFB9 | Address on File | DOGE 366.6; SHIB 54548030.1 | | |
| 8940 | Address on File | BTC 0.00023; BTT 64312569.7; CKB 11004.5; DGB 2329.6; SHIB 2079785.1; STMX 5283.5; XVG 5053.7 | | |
| 6018 | Address on File | ADA 213.9; SAND 5.1801; SHIB 5378368.8; XLM 179.5; XVG 427.7 | | |
| 7EC8 | Address on File | BTC 0.000398; SHIB 11177573.6 | | |
| 31A4 | Address on File | SHIB 11496385.7 | | |
| FE00 | Address on File | BTC 0.000068; SHIB 2650467.1 | | |
| B8C7 | Address on File | BTC 0.995445; ETH 0.30622 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8833 | Address on File | ADA 14.2; BTC 0.000152; BTT 3324284.2; SHIB 2572337.3; USDT 90.18 | | |
| 5F38 | Address on File | BTC 0.000402; SHIB 202265093.4 | | |
| 8C44 | Address on File | BTC 0.000401; BTT 7624800; TRX 387.5; VET 188.9 | | |
| 7924 | Address on File | BTC 0.000503; SHIB 3667137.4; USDC 15.87 | | |
| 87E3 | Address on File | ADA 92.4; APE 17.008; AVAX 2.83; BTC 0.00189; BTT 77195500.3; DOGE 2240.5; GALA 628.8563; LLUNA 10.63; LUNA 4.556; LUNC 992818.3; MANA 86.17; MATIC 13.058; SAND 33.5742; SHIB 33456547.9; SOL 0.5377 | | |
| A230 | Address on File | HBAR 515.8; IOT 1159.52 | | |
| 2182 | Address on File | BTC 0.000875; LUNA 0.357; LUNC 23345 | | |
| 628C | Address on File | BTC 0.099129; BTT 381124000; DGB 6187; DOT 67.844; ETH 5.2133; LINK 15.47; VET 2193.2; XRP 4974.8 | | |
| 48F2 | Address on File | VGX 2.78 | | |
| 9916 | Address on File | SHIB 8620689.6 | | |
| 6882 | Address on File | VGX 4.18 | | |
| 09BC | Address on File | BTT 26376100 | | |
| 1342 | Address on File | VGX 4.31 | | |
| 8B48 | Address on File | BTC 0.00165; FTM 6.707; MANA 14.85; SHIB 1243485.1 | | |
| CB33 | Address on File | HBAR 184.7 | | |
| CB97 | Address on File | BTC 0.000437; BTT 116255000; CKB 5844.6; DGB 334.5; DOGE 1828.7; ETC 8.24; SHIB 13502565.4; STMX 976.8; TRX 1358.7; VET 423.3; XVG 2172.1 | | |
| 5043 | Address on File | ALGO 25.85; BTC 0.000497; CKB 4885.8; DGB 440.1; OXT 45.3; SHIB 3457204.7; STMX 1542.4; VET 1462.8; XVG 2225 | | |
| B7F4 | Address on File | BTT 23023800; SHIB 15669838 | | |
| C286 | Address on File | BTC 0.000498; DOGE 344.7; SHIB 6922826.2 | | |
| AFAF | Address on File | LLUNA 4.492; LUNA 1.926; LUNC 419948; SHIB 3608791.5 | | |
| 5B44 | Address on File | BTC 0.000688; DOGE 336.1; SHIB 342630916.8 | | |
| D4FD | Address on File | DOGE 27.5 | | |
| F479 | Address on File | BTC 0.077787; DOT 99.988 | | |
| 0BD3 | Address on File | BTC 0.000499; SHIB 1541782.3 | | |
| C31F | Address on File | APE 2.15; AUDIO 24.137; BTT 22816405.8; CHZ 128.3463; CKB 6787.1; CRV 22.2364; DAI 38.74; DGB 378.9; DYDX 8.2713; FET 60.36; FIL 3.85; FLOW 8.414; GLM 60.17; HBAR 104.2; ICX 8.4; IOT 63.96; KAVA 15.22; KEEP 44.42; LRC 33.496; OCEAN 110.65; ONT 51.47; OXT 80.1; PERP 10.081; POLY 59.15; RAY 7.147; SHIB 61957549.2; SOL 2.0179; SRM 7.596; STMX 1033.1; TRAC 53.63; TRX 274.8; VET 1121.2; VGX 17.87; XLM 69.2; XVG 607.3; YGG 16.754 | | |
| 6A36 | Address on File | BCH 5.19122; BTC 0.000588; BTT 8771407097.7; DOGE 41642.9; ETC 18.63; MANA 151.46; SHIB 86456089.3; SOL 9.8296; STMX 51303.5 | | |
| 0A09 | Address on File | ADA 82.7; LUNA 1.035; LUNC 1; SOL 0.7569 | | |
| 4B60 | Address on File | BTC 0.000875; BTT 131843899.9; CKB 6750.5; LUNA 4.267; LUNC 44682.8 | | |
| FB0C | Address on File | SHIB 1214411 | | |
| 42CD | Address on File | BTC 0.000606; SHIB 45603648.5 | | |
| 8333 | Address on File | ADA 20.1; AVAX 0.23; AXS 0.34551; BTC 0.000455; DOGE 1656.9; DOT 0.969; ETH 0.00646; FTM 8.054; GALA 43.0345; LINK 1.27; LTC 0.16709; LUNA 0.207; LUNC 0.2; MANA 4.05; MATIC 6.818; SAND 3.0986; SHIB 24407465; SOL 0.2007; USDC 417.92; VGX 5.78 | | |
| 3702 | Address on File | BTC 0.000401; SHIB 2871676.8 | | |
| 9FF3 | Address on File | VGX 2.75 | | |
| 8C88 | Address on File | BTT 3575551238.2; CKB 22162; DGB 1805.8; SHIB 7406329.9; STMX 3031.5; XVG 3467.2 | | |
| 3237 | Address on File | VGX 4.01 | | |
| F222 | Address on File | VGX 4.33 | | |
| F50E | Address on File | VGX 2.8 | | |
| DECB | Address on File | ADA 72.7; BTC 0.002315; BTT 59132700; CKB 3251.8; DOGE 1924.6; ETH 0.01918; SHIB 32341411.1; STMX 1882.8 | | |
| 5C15 | Address on File | SHIB 13463480.3 | | |
| BDDB | Address on File | SHIB 5913099.8 | | |
| 885C | Address on File | BTC 0.000398; SHIB 2512487.7 | | |
| B7BB | Address on File | BTC 0.000152 | | |
| 3B38 | Address on File | ADA 2.3; SHIB 23599177 | | |
| 5104 | Address on File | BTC 0.000269; ETH 0.01243; FTM 6.895; LUNA 1.571; LUNC 102789.1; MANA 19.79; SHIB 9813011; SOL 0.198; VET 123.2 | | |
| BEFF | Address on File | MANA 52.38 | | |
| E2F4 | Address on File | BTC 0.000646; BTT 43027700 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 82A3 | Address on File | BTC 0.000449; HBAR 150.6 | | |
| F739 | Address on File | BTC 0.000852; DOGE 1181.5; LLUNA 64.284; LUNA 27.55; LUNC 6006341.6 | | |
| A480 | Address on File | BTC 0.000889; BTT 33426900 | | |
| 0BE3 | Address on File | BTC 0.000831; BTT 61145200 | | |
| A743 | Address on File | FIL 0.25 | | |
| 8A45 | Address on File | BTT 201983900; DOGE 13022.7; STMX 107.1 | | |
| 7673 | Address on File | VGX 5.15 | | |
| 6204 | Address on File | SHIB 169090.2 | | |
| 5C45 | Address on File | BTC 0.000389; DOGE 376.3; SHIB 1628664.4 | | |
| 7139 | Address on File | BTT 183532499.9; SHIB 882722.5 | | |
| AE19 | Address on File | BTT 22106000; VET 303 | | |
| FD62 | Address on File | VGX 4.94 | | |
| 3913 | Address on File | BTC 0.000378; SHIB 190621.4 | | |
| 5A01 | Address on File | ADA 7.9; DOGE 327.4; OXT 12.5 | | |
| E52B | Address on File | AMP 489.46; BTC 0.000445; BTT 70198000; CKB 1228.1; DGB 283.2; DOGE 379; SHIB 13218358.4; STMX 807.3; TRX 101.1; XVG 1134 | | |
| 070B | Address on File | ADA 524.1; BTC 0.017223; BTT 104146931.1; LLUNA 18.519; LUNA 7.937; LUNC 1729626.3 | | |
| 1067 | Address on File | BTC 0.000054 | | |
| CBF3 | Address on File | ETC 10.59; KEEP 100; LLUNA 29.033; LUNA 22.894; LUNC 3645640.8; SHIB 151378751.7; UMA 5.288 | | |
| 3610 | Address on File | LUNC 170919.6 | | |
| 8BA7 | Address on File | BTC 0.000871; LLUNA 6.035; LUNA 2.587; LUNC 564274.6; VGX 1.6 | | |
| A536 | Address on File | VGX 2.82 | | |
| FA33 | Address on File | VGX 8.38 | | |
| ECE6 | Address on File | ADA 154.7; DOT 29.955; ETH 0.01788; IOT 13.09; LLUNA 20.064; LUNA 8.599; LUNC 27.8 | | |
| 1100 | Address on File | BTC 0.000502; BTT 240332599.9; SHIB 29572225.3 | | |
| 9B1D | Address on File | BTC 0.000514; SHIB 17948720.7 | | |
| E760 | Address on File | DOGE 7.7 | | |
| 7498 | Address on File | SHIB 2229681.3 | | |
| D852 | Address on File | VGX 2.79 | | |
| B541 | Address on File | VGX 4.87 | | |
| D87C | Address on File | VGX 4.01 | | |
| 92AE | Address on File | BTC 0.000193 | | |
| 4224 | Address on File | BTC 0.000889 | | |
| 38E9 | Address on File | BTC 0.000988; BTT 24575800; CKB 6804.5; LUNA 2.656; LUNC 173628.7; MANA 61.98; SHIB 8261151.5; VET 2511.2; XVG 9403.8 | | |
| 894D | Address on File | VGX 5.15 | | |
| 2B16 | Address on File | ADA 34483.4 | | |
| 6C03 | Address on File | BTC 0.000482; DGB 6503.5; ENJ 108.05; SAND 68.0706; SHIB 77283708.8 | | |
| 2D1C | Address on File | VGX 2.78 | | |
| CC26 | Address on File | BTC 0.008907 | | |
| BC44 | Address on File | BTC 0.00275; CKB 10278; HBAR 926.7; LUNA 0.782; LUNC 51095.8; MANA 122.79; SHIB 20901218.2; VET 1029.3; XLM 2546.8 | | |
| 3417 | Address on File | ADA 67.1; ETH 0.0016; LTC 0.89104; XLM 2147.1 | | |
| 9B88 | Address on File | BTC 0.019786; DOGE 230; DOT 0.46; ETH 0.19836; LLUNA 71.398; LUNA 30.599; LUNC 6675375.2; SHIB 3081059.3; SOL 6.1036; VGX 103.37 | | |
| 2D7B | Address on File | LUNA 2.473; LUNC 26356.4; VGX 20.26 | | |
| 930C | Address on File | VGX 5.18 | | |
| FB8B | Address on File | VGX 2.8 | | |
| E075 | Address on File | USDC 7575.24 | | |
| A0EE | Address on File | BTT 18449700; DGB 276.6; STMX 1355.7; TRX 247.4; VET 93.2 | | |
| 0CE9 | Address on File | USDC 104.58 | | |
| C944 | Address on File | ADA 2719.5; BTC 0.000433; DOGE 5489.6 | | |
| 8F77 | Address on File | BTT 41493775.9 | | |
| 7D95 | Address on File | ADA 2511.9; BTC 0.000433 | | |
| 3BF8 | Address on File | VGX 5.18 | | |
| AF58 | Address on File | DOGE 1 | | |
| 2ECF | Address on File | LUNA 1.43; LUNC 93578.8 | | |
| E430 | Address on File | ADA 715.4; LINK 0.05; LLUNA 9.677; LUNA 4.148; LUNC 180071.8; MATIC 434.212; SOL 28.0519 | | |
| 8E79 | Address on File | BTC 0.000053; ETH 0.02609 | | |
| 3CBB | Address on File | BTC 0.002508; SHIB 13371282.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4487 | Address on File | BTT 12517100; CKB 1852; SHIB 466970.5; STMX 1245.3; TRX 1043.4 | | |
| F02F | Address on File | ADA 30.9; BTC 0.002367; DOGE 324.9; LINK 5.04; SHIB 2629397.9; VET 359.7; VGX 65.24 | | |
| 3118 | Address on File | DOGE 1516.7 | | |
| 820B | Address on File | ADA 95; DOGE 916.7; VET 540.1 | | |
| 864B | Address on File | VGX 2.78 | | |
| D811 | Address on File | VGX 5.16 | | |
| 8104 | Address on File | MATIC 251.061 | | |
| 7463 | Address on File | ADA 67.2; BTC 0.00164; DOGE 43.6; DOT 1.013; ETH 0.00232; LINK 3; SHIB 1071819.3; USDT 19.97; VET 289.5 | | |
| 1871 | Address on File | BTC 0.009176; SHIB 70242022.9; VGX 68.3 | | |
| D9C5 | Address on File | MANA 57.93 | | |
| EB92 | Address on File | ADA 61; ETH 1.03613; MATIC 155.549; SHIB 9269190.8; STMX 369.8 | | |
| 9EA8 | Address on File | SHIB 3361795.5 | | |
| 5659 | Address on File | VGX 2.78 | | |
| EFDD | Address on File | VGX 4.02 | | |
| EAE6 | Address on File | ETH 0.005; USDC 2.55 | | |
| 7DE3 | Address on File | BCH 0.00174; VGX 2.75 | | |
| 9640 | Address on File | BCH 0.00417; BTC 0.004201; EOS 0.22; ETC 0.03; ETH 0.02476; LTC 0.01402; QTUM 0.02; XLM 4.6; XMR 0.004; ZEC 0.001; ZRX 0.2 | | |
| B1A5 | Address on File | OCEAN 0.89 | | |
| 2A37 | Address on File | BTT 54547300 | | |
| 1CAC | Address on File | ADA 328.8; DOGE 4716; SHIB 4297994.2 | | |
| 8394 | Address on File | VGX 8.37 | | |
| 67CF | Address on File | ADA 135.9; AVAX 4.1; BTC 0.033982; DOGE 222.7; DOT 1.651; ETH 0.61915; HBAR 260.1; LINK 1.03; LUNA 0.828; LUNC 0.8; MATIC 36.909; SOL 5.7229; SRM 41.214 | | |
| 3136 | Address on File | BCH 5.3781; BTC 2.118125; DOT 895.934; SHIB 84068627.5; USDC 32699.25; VGX 51008.47; XLM 2261.8; XRP 497.2 | | |
| 939A | Address on File | LLUNA 3.905; USDC 608.62; VGX 1358.5 | | |
| 62DF | Address on File | AVAX 2.31; BAT 73.2; BCH 0.17733; BTC 0.099803; COMP 0.1476; DOT 21.356; ETC 1.98; ETH 0.52201; LINK 1.11; LTC 0.30994; LUNA 3.458; LUNC 226266.3; MANA 129.45; MATIC 45.423; SHIB 4030632.8; UNI 2.366; USDC 22505.28; VET 577.7; VGX 5005.64; ZRX 37.7 | | |
| 4767 | Address on File | BTC 0.000438; DOGE 196.1 | | |
| 59BA | Address on File | BTC 0.001363; BTT 13550600; DOGE 2452.4 | | |
| 6905 | Address on File | BTC 0.000671; DOGE 349; SHIB 3407935.3 | | |
| DDD2 | Address on File | ADA 349.6; BTC 0.01715; BTT 7272300; DOGE 95.1; ETH 0.1671; SHIB 17973800.8; SOL 2.6593; TRX 364.2; XLM 72.1 | | |
| FC47 | Address on File | VGX 5.16 | | |
| E49A | Address on File | ADA 40; AMP 824.64; DOT 0.505; XLM 141.8 | | |
| A34E | Address on File | BAT 64; BTC 0.001239; BTT 11113100; DOGE 1265; SHIB 6793482.8; VET 224.7 | | |
| 8860 | Address on File | ADA 0.5; BTT 7443300; XVG 847.8 | | |
| 3321 | Address on File | ADA 773.8; BTC 0.153457; DOT 121.642; ETH 0.87264; FTM 218.34; LINK 17.09; MATIC 332.146; SOL 3.6241; STMX 5899.8; UNI 10.1; VET 2491.9 | | |
| 92B7 | Address on File | VGX 2.75 | | |
| E286 | Address on File | BTC 0.000408 | | |
| 4398 | Address on File | ADA 226.5; ALGO 11.86; BTC 0.000744; BTT 80914500; CKB 2505.9; DOGE 1470.8; TRX 932.6 | | |
| 0877 | Address on File | ADA 45.6; BTC 0.000398; ETH 0.23671 | | |
| 3B39 | Address on File | VGX 2.65 | | |
| 31D6 | Address on File | BTC 0.005237 | | |
| F1DF | Address on File | BTT 38256000 | | |
| 661F | Address on File | DOGE 7223.1; USDC 4945.53 | | |
| 1540 | Address on File | CKB 478943 | | |
| F543 | Address on File | BTC 0.003948; BTT 82344300; SHIB 1370230.7 | | |
| D012 | Address on File | VGX 2.8 | | |
| 590F | Address on File | ADA 164.7; BTC 0.02051; DOGE 34.7; DOT 0.61; ETH 0.04491; VET 52.8; XLM 27.4 | | |
| CD0E | Address on File | ADA 15.4; BTT 1709400; DOGE 53.8; STMX 428.8 | | |
| F6FC | Address on File | BTC 0.000499; SHIB 1681126.7 | | |
| D92B | Address on File | VGX 4.71 | | |
| 3FC0 | Address on File | BTC 0.000448; BTT 212145100; DOGE 1089.4; ETH 0.2472; HBAR 3901.6; LLUNA 25.279; LUNA 10.834; LUNC 35; VET 6747.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7B9C | Address on File | BTC 0.000687; SHIB 12019230.7 | | |
| DA16 | Address on File | BTC 0.001607; SHIB 1312163.7 | | |
| E8CA | Address on File | ADA 102.3; BTC 0.011843; DOGE 83.7; ETH 0.06008; SHIB 3642000.6; VGX 102.31 | | |
| A9CD | Address on File | LLUNA 86.066; LUNA 36.886; LUNC 8037921.7 | | |
| E48D | Address on File | VGX 8.39 | | |
| 49D0 | Address on File | VGX 4.18 | | |
| 85C5 | Address on File | AMP 1990.3; BTC 0.000448; DOGE 1183.7; SHIB 2832861.1 | | |
| EF0D | Address on File | ATOM 41.698; BTC 0.000543; FTM 2444.349; HBAR 2740.2; SHIB 112951.8; VET 23108.7 | | |
| 8F28 | Address on File | VGX 2.78 | | |
| FDE0 | Address on File | BTC 0.000522; VET 8175.3; VGX 5.39 | | |
| F325 | Address on File | ADA 68.4; BTC 0.002937; DOGE 484.2; ETH 0.07918; SOL 0.403 | | |
| 3BD5 | Address on File | ADA 0.9; AVAX 3.06; BCH 2.03847; BTT 36771310.8; ETH 1.0547; HBAR 125.6; LTC 9.28001; MANA 106.21 | | |
| C6B4 | Address on File | BTC 0.000745; ETH 0.03333 | | |
| A045 | Address on File | BTC 0.000644; VGX 199.01 | | |
| 4274 | Address on File | APE 7.187; SHIB 2272972.7 | | |
| C2AC | Address on File | ADA 103.6; ETH 0.0757; MATIC 34.056; SHIB 695929.9 | | |
| 874B | Address on File | SHIB 11510128.9 | | |
| A241 | Address on File | SHIB 5892752.1 | | |
| 26BA | Address on File | BTC 0.997961; ETH 1.02867; FTM 101.014; LLUNA 73.664; LUNA 31.571; LUNC 102 | | |
| AC29 | Address on File | SHIB 2895193.9 | | |
| 21D0 | Address on File | ADA 40; BTC 0.003798; DOT 4.128; ETH 0.0409; LINK 0.35; UNI 1 | | |
| CE70 | Address on File | VGX 4.87 | | |
| F213 | Address on File | BTC 0.00165; SHIB 1802919.2 | | |
| B67F | Address on File | ADA 10.3 | | |
| 9949 | Address on File | VGX 2.75 | | |
| A21F | Address on File | SHIB 3795308.6 | | |
| 2068 | Address on File | ALGO 1010.04; ATOM 25.314; AVAX 8.04; BTC 0.038002; CHZ 1000; DOT 26.758; ENJ 933.31; GRT 115.44; HBAR 715.1; LINK 59.8; MANA 10.57; MATIC 406.806; SOL 11.1811; VET 4000; XLM 1425.2 | | |
| CFB4 | Address on File | ADA 738.5; MANA 98.09; SHIB 26737891.9 | | |
| 11F6 | Address on File | VGX 0.24 | | |
| F108 | Address on File | LLUNA 55.281 | | |
| 84AC | Address on File | LUNA 0.162; LUNC 10592.3; SHIB 4593899.3 | | |
| 3BAA | Address on File | BTC 0.021532; ETH 0.36546 | | |
| 2552 | Address on File | BTC 0.000814; LLUNA 37.743; LUNA 16.175; LUNC 3528517.9 | | |
| EF4D | Address on File | ETH 0.15396 | | |
| B5A3 | Address on File | VGX 2.79 | | |
| 53D2 | Address on File | ADA 111.9; BTT 52503000; SHIB 21432155.1; VET 756.5 | | |
| 9B0E | Address on File | BTC 0.013229; DOGE 1001.9; SHIB 2019612.4 | | |
| BE33 | Address on File | VGX 5.13 | | |
| 20CB | Address on File | BTC 0.000659; ETH 0.18203; FTM 105.155; MANA 82.45; MATIC 272.787 | | |
| F3CA | Address on File | BTT 69225900; SHIB 2396931.9 | | |
| 72B0 | Address on File | DOGE 108.5; VET 172.9 | | |
| FDEB | Address on File | ADA 438.8; BTC 0.410657; ETH 0.3675 | | |
| 890F | Address on File | BTC 0.001003; SHIB 17397310.7 | | |
| 5D6C | Address on File | BTC 0.000503; SHIB 17436582.3 | | |
| 4E19 | Address on File | VGX 2.75 | | |
| A3A7 | Address on File | BCH 0.01504 | | |
| F9F7 | Address on File | VGX 5.16 | | |
| 2A76 | Address on File | BTC 0.000229 | | |
| 2B5C | Address on File | VGX 4.94 | | |
| 7A63 | Address on File | VGX 2.75 | | |
| 5B44 | Address on File | DOGE 10.5 | | |
| 8945 | Address on File | VGX 4.29 | | |
| 630F | Address on File | GALA 155.126; LLUNA 5.568; LUNC 127681 | | |
| 0C30 | Address on File | VGX 2.76 | | |
| B854 | Address on File | VGX 8.38 | | |
| E1E1 | Address on File | VGX 4.61 | | |
| 025D | Address on File | BTC 0.00009 | | |
| BDDF | Address on File | ADA 137.7; BTC 0.001166; LINK 13.65 | | |
| 9080 | Address on File | VGX 4.67 | | |
| 06DB | Address on File | ATOM 11.805; BTC 0.000518; DOT 10.742; ENJ 165.37; FTM 372.341; MATIC 272.972; SHIB 2883506.3 | | |
| 61C1 | Address on File | VGX 8.38 | | |
| A733 | Address on File | BTC 0.000785 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 667C | Address on File | AVAX 7.49; BTC 0.000435 | | |
| E8CF | Address on File | BTC 0.000504; DOGE 27953 | | |
| 0B9B | Address on File | ADA 314.9; BTT 30610300; TRX 1602.2 | | |
| 08C7 | Address on File | ADA 2022.4; SHIB 53136429.3; TRX 9610; VET 11590.4 | | |
| E840 | Address on File | BTT 46011200; DOGE 477.3; ETC 0.5 | | |
| 3CD6 | Address on File | LUNA 1.921; LUNC 125719.8 | | |
| 803B | Address on File | BTC 0.003486 | | |
| B0A8 | Address on File | ADA 16.8; ALGO 26.41; BTC 0.002058; ETH 0.00575; HBAR 120.3; JASMY 892.1; MANA 10.73; MATIC 16.273; SOL 0.2612; VET 326.1 | | |
| 2CE3 | Address on File | ADA 15.5; ALGO 24.23; BTC 0.001993; ETH 0.00554; HBAR 111.8; JASMY 823.8; MANA 10.01; MATIC 15.713; SOL 0.2467; VET 310.9; VGX 66.84 | | |
| D5E8 | Address on File | ETH 0.00663 | | |
| 1A81 | Address on File | ADA 1.3; BTC 0.00037; BTT 300; DOGE 142.1; DOT 0.048; ETC 0.83; ETH 0.12758; GRT 2.19; LTC 0.01207; MANA 0.06; OXT 100.1; SHIB 4896989.4; TRX 0.9; USDT 0.46; VET 0.6; VGX 0.61; XRP 1600.8; YFI 0.000439 | | |
| E69A | Address on File | BTC 0.001646; LUNA 2.277; LUNC 2.2 | | |
| E1EF | Address on File | VGX 4.9 | | |
| 80A4 | Address on File | VET 2829.3 | | |
| FD6A | Address on File | HBAR 829.3 | | |
| 06EA | Address on File | ADA 1066.1; BTC 0.001138; ETH 0.01695; GALA 387.645; JASMY 8285.8; LUNA 0.518; LUNC 0.5; SPELL 62403.2 | | |
| 186A | Address on File | XTZ 0.14 | | |
| 964A | Address on File | GALA 126.1678; MANA 16.14 | | |
| 6C24 | Address on File | ADA 11.2; ALGO 110.94; AVAX 3.88; BTC 0.009133; CELO 45.423; DOGE 381.5; DOT 22.453; HBAR 844.5; LTC 0.08773; MATIC 16.26; MKR 0.0469; SUSHI 28.1731; TRX 2054.9; USDC 10173.91; VGX 15.11; ZRX 110.7 | | |
| D9C9 | Address on File | VGX 4.59 | | |
| 3568 | Address on File | DOGE 69.3 | | |
| CFFE | Address on File | DOGE 4437.8; STMX 10301.3; VGX 10.28; YFII 0.092463 | | |
| 86E6 | Address on File | APE 97.695; AXS 7.30123; MANA 402.6; SAND 262.9739; SHIB 123354875.9; SOL 9.6416; VET 12521.2 | | |
| 5660 | Address on File | DOGE 2; ETH 0.00415 | | |
| 652B | Address on File | VGX 2.65 | | |
| 57C9 | Address on File | LUNC 7.1 | | |
| F9E0 | Address on File | BTC 0.000838; DOT 20.229; QNT 0.89442 | | |
| E14E | Address on File | VGX 2.8 | | |
| 7F5C | Address on File | LUNA 0.507; LUNC 33152.6 | | |
| 8448 | Address on File | BTT 7750100; VGX 4.67 | | |
| 09CC | Address on File | ADA 9.2; BTC 0.00176; ETH 0.1511; SHIB 236574.4 | | |
| BEAD | Address on File | BTC 0.000514 | | |
| C0D8 | Address on File | VGX 4 | | |
| 1576 | Address on File | VGX 4.97 | | |
| F035 | Address on File | BTT 55500700 | | |
| B5F8 | Address on File | ETH 0.00315 | | |
| 18A0 | Address on File | ADA 1207.6; ATOM 9.049; AVAX 4.45; AXS 10.1931; BTC 0.154399; BTT 15086206.8; DOGE 2910.5; DOT 51.472; ENJ 67.32; ETH 1.35737; FIL 37.21; LINK 18.63; MANA 122.04; MATIC 265.113; OCEAN 199.61; SAND 58.869; SHIB 8486352.7; SOL 23.1388; UNI 85.189; ZEC 9.231 | | |
| E265 | Address on File | ADA 0.9 | | |
| 6F96 | Address on File | BTC 0.019026; ETH 0.17102 | | |
| B0ED | Address on File | ADA 206.7; SHIB 3414153.5 | | |
| B422 | Address on File | BTC 0.000504 | | |
| 360F | Address on File | DOGE 999.3; SHIB 1256281.4 | | |
| A97C | Address on File | USDC 1.41 | | |
| 831B | Address on File | DOGE 1992; ETH 0.00578; SHIB 3448275.8 | | |
| A99D | Address on File | BTC 0.005271; ETH 0.23002 | | |
| A60F | Address on File | VGX 4.69 | | |
| E1CE | Address on File | VGX 4.01 | | |
| D511 | Address on File | ADA 147.8; ETH 0.06487; MANA 61.46; SHIB 178731; XLM 257.3 | | |
| 91E7 | Address on File | ADA 0.7 | | |
| F72C | Address on File | SOL 7.2456 | | |
| 762D | Address on File | ADA 769; BTC 0.00569; DOT 7.071; ETH 0.163; LINK 8.94; LTC 1.38561; UNI 5.384; VGX 84.2; XLM 486.9 | | |
| 6A2E | Address on File | ADA 693.5; BTC 0.000438; CKB 4499.4; HBAR 9.5; SHIB 140717150.9; VET 0.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5665 | Address on File | ADA 149.6; DOT 1.989; LINK 2.77; MATIC 15.782; OXT 55.8; VET 186.4; XLM 26.6 | | |
| CFA9 | Address on File | VGX 5.25 | | |
| A92C | Address on File | VGX 5.15 | | |
| 78BE | Address on File | ADA 6.2; BTT 115989200; SHIB 12315270.9; TRX 2258 | | |
| 20C0 | Address on File | APE 21.769; BTC 0.023298; DOT 142.827; KAVA 102.009; USDC 100.93; VGX 5087.59 | | |
| C49D | Address on File | BTC 0.000425; DOGE 1508.1; VET 2157.8 | | |
| 819F | Address on File | BTC 0.000405; DOT 80.089; ETH 0.79661; LLUNA 22.518; LUNA 9.651; LUNC 2103914.5; SHIB 65523815.8 | | |
| 1D8C | Address on File | ADA 290.2; BTC 0.039245; DOGE 828.9; ETC 4.64; ETH 0.10115; LINK 15.35; MATIC 166.633; SHIB 9092450; USDC 4.5; VET 406.6; VGX 79.17 | | |
| E77C | Address on File | ADA 36.3; BTC 0.000522 | | |
| 1C0C | Address on File | ADA 266; BTC 0.000464; ETH 0.28482; VET 1775.2; VGX 639.03 | | |
| 56F4 | Address on File | ADA 56.6; BTT 20268300; DOGE 1211.5; ETH 0.0188; SHIB 11876484.5; TRX 426.7; VET 503.8 | | |
| 19B1 | Address on File | VGX 4.67 | | |
| 739F | Address on File | ADA 8.6; XRP 35.1 | | |
| EFE6 | Address on File | ADA 0.9; SHIB 46362.1; XRP 225.2 | | |
| C363 | Address on File | ADA 3.6; BTC 0.001109; BTT 60286400; CKB 4559.3; DOGE 149.1; SHIB 10118796; STMX 1229.1; TRX 17.3; XVG 1030.1 | | |
| 8AC4 | Address on File | VGX 4.01 | | |
| B06D | Address on File | VGX 2.75 | | |
| DE1E | Address on File | VGX 5.17 | | |
| 8640 | Address on File | ADA 818.6; BTC 0.007105; ENJ 22.26; ETH 0.04676; SHIB 1235025.3; SOL 0.8259; VET 2467.4 | | |
| D7BE | Address on File | BTT 36215200; DOGE 389; SAND 18.781 | | |
| 8FCB | Address on File | DOGE 63.6 | | |
| 6325 | Address on File | VGX 4.75 | | |
| 3B77 | Address on File | VGX 4.68 | | |
| B7E9 | Address on File | VGX 4.03 | | |
| 0855 | Address on File | VGX 4.64 | | |
| B7F9 | Address on File | BTT 110307600; ETH 0.00588 | | |
| 4F7E | Address on File | ADA 3808.2; BTC 0.072094; ETH 0.41856; SHIB 2902757.6; USDC 1036.67 | | |
| 2222 | Address on File | BTC 0.000609; DOT 8.166; LUNA 0.854; LUNC 55831.2; USDC 124.3 | | |
| D6D9 | Address on File | BTT 1274366.9; SHIB 626227.9 | | |
| 7C40 | Address on File | BTT 201855999.9; ETH 0.31893; SHIB 10351966.8 | | |
| CDF2 | Address on File | BTC 0.021557; ENJ 7.22; ETH 0.07597; ZEC 6.194 | | |
| 2A5A | Address on File | VGX 5.25 | | |
| 412D | Address on File | ENJ 3.27 | | |
| 3928 | Address on File | VGX 8.38 | | |
| 7B6B | Address on File | VGX 4.87 | | |
| 8805 | Address on File | AVAX 0.06; DOT 0.208; LLUNA 69.317; LUNC 0.1; USDC 64.1; VGX 2.6 | | |
| 5159 | Address on File | VGX 4.03 | | |
| 1702 | Address on File | VGX 4.29 | | |
| FD87 | Address on File | ADA 107.9; BTT 62141599.9; VET 1400.3; VGX 16.9 | | |
| 29E4 | Address on File | BTC 0.002116; CHZ 105.9221; ENJ 17.53; ETH 0.02285; SHIB 1377790; STMX 1557.9; VET 361.1 | | |
| 0002 | Address on File | BAT 79.1; BTT 3059400; CKB 906.7; DGB 2345.7; XVG 1534.1; ZRX 64.7 | | |
| 244D | Address on File | BTT 141540317.5; LLUNA 16.963; LUNA 7.27; LUNC 1584916 | | |
| 6AC7 | Address on File | BTC 0.011002; BTT 12500000; DOGE 30; ETC 1; ETH 0.2351; SHIB 1179066.2; STMX 2941.1; USDC 110.19; VET 512.8; XLM 79.3 | | |
| E250 | Address on File | VGX 5.12 | | |
| 4FF9 | Address on File | ADA 104.2; BTT 91383100; SHIB 1869973.3 | | |
| 6988 | Address on File | ADA 1158.6; BTT 135865100; MANA 207.42; SHIB 17851445.9; STMX 3088.9 | | |
| 6629 | Address on File | AVAX 750.41; BTC 1.084817; ETH 0.05657; USDC 15 | | |
| 61F3 | Address on File | BTC 0.00897; DOGE 177.6 | | |
| D643 | Address on File | ADA 8.2; BTC 0.002764; BTT 351878999.9; DOGE 13810; OMG 25.13; SHIB 124612282.1 | | |
| 7AC0 | Address on File | LUNA 0.479; LUNC 31325.7; SAND 10.4847; USDC 520.82; VGX 110.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AB41 | Address on File | ADA 764.8; AMP 1477.19; BTC 0.000137; BTT 35248000; DGB 2044.5; ETH 0.00406; LLUNA 15.907; LTC 9.05129; LUNA 6.818; LUNC 1900306.1; MANA 91.61; USDC 7.18; VGX 347.42; XLM 443; XRP 122.3 | | |
| F57E | Address on File | VGX 4.61 | | |
| 6005 | Address on File | VGX 5.17 | | |
| 1437 | Address on File | BTC 0.000501 | | |
| DE4F | Address on File | VET 5711 | | |
| 7A4A | Address on File | ADA 327.6; ETH 0.16402 | | |
| EAA9 | Address on File | VGX 4.02 | | |
| C3F4 | Address on File | BTT 52709600; DOGE 1270.4; ENJ 8.07; STMX 404.1; TRX 269.9; VET 86.4 | | |
| AAD8 | Address on File | VGX 2.75 | | |
| E285 | Address on File | VGX 2.65 | | |
| 11E8 | Address on File | BTC 0.00036 | | |
| 219C | Address on File | VGX 4.01 | | |
| 131A | Address on File | BTC 0.000498 | | |
| 8184 | Address on File | BTC 0.000752; LUNA 1.967; LUNC 1.9 | | |
| CC2A | Address on File | VGX 4.68 | | |
| 7362 | Address on File | ADA 34.9; AVAX 0.95; BTC 0.001184; DOT 6.29; ETH 0.05995; FTM 21.999; LINK 3.17; LLUNA 3.272; LTC 0.23105; LUNA 1.403; LUNC 1148.9; MATIC 27.969; SAND 20.0943; SOL 0.8614; UNI 1.92; VET 265.2; XLM 102.7 | | |
| 6B1F | Address on File | LLUNA 7.823; LUNA 3.353 | | |
| FAA3 | Address on File | VGX 2.84 | | |
| 2A5D | Address on File | DOGE 398.2; SHIB 95255181.9 | | |
| 79E6 | Address on File | SHIB 50315738 | | |
| D6DF | Address on File | ADA 123.8; BTC 0.032396; BTT 1222100; ETC 1; ETH 0.06116; LTC 2.13241; OXT 13.7; SAND 12.9958; STMX 145.4; VGX 2.09 | | |
| C48A | Address on File | VGX 2.75 | | |
| 472E | Address on File | BTC 0.000609; ETH 0.19485; USDC 321.79 | | |
| A0E3 | Address on File | BTC 0.000537; MATIC 39.86; USDC 522.54 | | |
| 0CCC | Address on File | TRX 637.9 | | |
| 0941 | Address on File | SHIB 17408671.9 | | |
| 0375 | Address on File | BTC 0.000496; USDC 112.79; VGX 2.88 | | |
| E316 | Address on File | BTC 0.000176 | | |
| FDB2 | Address on File | USDC 202.42 | | |
| E8DC | Address on File | VGX 4.02 | | |
| 1639 | Address on File | BTC 0.000498; DOT 2.053 | | |
| 0D1A | Address on File | BTC 0.000053 | | |
| 9C14 | Address on File | SHIB 6211657.6; VGX 23.89 | | |
| CC80 | Address on File | BTC 0.000583 | | |
| A39D | Address on File | VGX 5.15 | | |
| 7955 | Address on File | VGX 4.88 | | |
| 58AB | Address on File | VGX 4.02 | | |
| FE26 | Address on File | VGX 4.87 | | |
| B16C | Address on File | VGX 8.39 | | |
| 4E48 | Address on File | BTC 0.000433; DOGE 312.9 | | |
| 1824 | Address on File | BTT 4917000 | | |
| 05CB | Address on File | ADA 20868.6; BTC 0.000555; ETH 2.39686; LTC 0.00654 | | |
| 14B0 | Address on File | ADA 34.7; BTC 0.002144; ETH 0.00352; VGX 89.16 | | |
| A961 | Address on File | ADA 66.9; BTT 34295700; CKB 22034.1; HBAR 1992.9; STMX 6386.7; TRX 1405; VET 1468.5; XLM 159.3 | | |
| AE70 | Address on File | ADA 416.7; DOGE 1059.6; VGX 189.92 | | |
| 4FAD | Address on File | SHIB 1366120.2 | | |
| FBFB | Address on File | ALGO 1.28; BTC 0.016881; ETH 4.67072; LINK 963.86 | | |
| C3A5 | Address on File | BTC 0.000433; DOGE 724; SHIB 1410636.1; USDC 834.27; VGX 527.52 | | |
| 2A36 | Address on File | LTC 0.28127 | | |
| C66A | Address on File | BTT 3096100 | | |
| 93C2 | Address on File | ADA 176.2; DOT 4.054 | | |
| CDCC | Address on File | VGX 3.16 | | |
| 65A1 | Address on File | BTC 0.000001; ETH 0.00002; XLM 11.9; XMR 0.001 | | |
| BF8F | Address on File | ALGO 135.72; BTC 0.001377; DOGE 700; LLUNA 23.179; LRC 385.228; LUNA 9.934; LUNC 32.6; SHIB 2886806.6; VET 2875.2 | | |
| 5A7B | Address on File | BTT 1100; LUNA 0.449; LUNC 29338.4; SHIB 82379010.7 | | |
| 6027 | Address on File | BTC 0.00051; SOL 1.0009 | | |
| 895A | Address on File | ADA 5.5; BTC 0.000724; SHIB 18035033; TRX 304.8 | | |
| BA67 | Address on File | VGX 2.78 | | |
| 5A0F | Address on File | SHIB 19141839.8 | | |
| D490 | Address on File | BTC 0.320262; DOT 28.944 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1716 | Address on File | USDC 4.77 | | |
| AD52 | Address on File | BTC 0.068088; ETH 0.1943 | | |
| F519 | Address on File | ADA 115.7; DOGE 1722.1 | | |
| 7450 | Address on File | BTC 0.000462; VET 5437.1 | | |
| 4ED1 | Address on File | ADA 733.9; BTC 0.001942; BTT 35837700; CKB 1982.7; LINK 37.74; VET 5870.4; VGX 51.61; XLM 62.3; XTZ 52.34 | | |
| 666B | Address on File | SHIB 64096714.2 | | |
| 46D2 | Address on File | VGX 4.58 | | |
| F379 | Address on File | VGX 4.93 | | |
| 2F9E | Address on File | VGX 2.77 | | |
| AB3D | Address on File | ADA 5015.3; GALA 20007.1224; LLUNA 10.864; LUNA 4.656; LUNC 1015536.4; SHIB 200066666.6 | | |
| E1B9 | Address on File | LUNA 0.042; LUNC 2686.7; SHIB 1369863 | | |
| 7348 | Address on File | BTC 0.000531; ETH 0.00892 | | |
| 6ED6 | Address on File | BTC 0.000552; DOGE 122.1; SHIB 666666.6 | | |
| EA1D | Address on File | ADA 327.4; ALGO 98.18; AVAX 13.77; BTC 0.000302; BTT 202485100; CKB 55816.7; DOGE 7.7; DOT 51.851; ENJ 77.15; ETH 0.0108; HBAR 189.5; LINK 2.82; LLUNA 35.936; LTC 0.00004; LUNA 15.401; LUNC 2357513.6; MATIC 402.002; SAND 50.427; SHIB 400512711.4; SOL 34.4824; STMX 44603.8; VET 97885.5 | | |
| 447A | Address on File | ADA 27.5; BTC 0.001379; BTT 61014300; CKB 1776.1; ETC 0.75; LINK 2.61; LTC 0.36468; STMX 435.8; TRX 677; USDC 227.6 | | |
| 71D9 | Address on File | SHIB 7662835.2 | | |
| F4F0 | Address on File | BTC 0.000496; BTT 7593700; SHIB 1808972.5 | | |
| 7216 | Address on File | ADA 0.9; BTT 4000; DGB 0.1; DOGE 5.7; SHIB 374251.4; VET 1 | | |
| A16C | Address on File | BTC 0.030793; ETH 1.07342; SHIB 7247427.1 | | |
| 7984 | Address on File | ADA 0.4 | | |
| ACE3 | Address on File | BTC 0.00039; BTT 59652999.9; ETH 0.00347 | | |
| 66BF | Address on File | BTT 10515799.9; DOGE 325.2 | | |
| 34B7 | Address on File | BTC 0.017873; FET 1493.25; LUNA 0.959; LUNC 62726.2; SHIB 1226091.2 | | |
| 8783 | Address on File | BTC 0.017783; ETH 0.47774; GLM 523.93; SOL 14.7904; VET 2036.7 | | |
| 863D | Address on File | BTC 0.000581; BTT 100021900 | | |
| 0BE4 | Address on File | VGX 4.69 | | |
| E7A3 | Address on File | BTC 0.000215 | | |
| 46BF | Address on File | VGX 4.59 | | |
| 8176 | Address on File | ADA 201.3; BTC 0.033696; DOGE 10006.8; ETH 0.65488; FTM 2802.202; LINK 0.04; LLUNA 99.015; LUNA 42.435; LUNC 40.1; MANA 101.5; MATIC 1402.464; SAND 100; SOL 4.1545; VET 170.8; VGX 6 | | |
| 949C | Address on File | BAT 0.4; BTT 200 | | |
| 9EB8 | Address on File | BTC 0.000442; DOT 6.932; EGLD 2.2927; VET 825.8 | | |
| AB61 | Address on File | VGX 2.78 | | |
| F3AA | Address on File | BTC 0.001608; SHIB 1290555.6 | | |
| E23E | Address on File | BTC 0.00041; ETH 0.00302 | | |
| 02E8 | Address on File | VGX 4.75 | | |
| D447 | Address on File | ADA 2.5; BTC 0.000382; LINK 0.25; LTC 0.01662; LUNA 0.311; LUNC 0.3; VGX 4.36 | | |
| 7E20 | Address on File | BTC 0.002645 | | |
| EAD2 | Address on File | BTC 0.00174; SHIB 2337662.3 | | |
| 1981 | Address on File | APE 31.391; AVAX 6.84; DOT 43.09; ENJ 74.6; GALA 391.5054; LUNC 29; MATIC 402.545; SOL 7.8922 | | |
| 23AE | Address on File | BTC 0.000497; USDC 3.39 | | |
| A8DE | Address on File | BTC 0.000505; ETH 0.12177; SHIB 1302488; TRX 102.1; USDT 26; XLM 30 | | |
| 8DE3 | Address on File | AVAX 29.95 | | |
| D714 | Address on File | SHIB 2901494.2 | | |
| 0E92 | Address on File | BTT 98077343.2; LLUNA 6.115; LUNA 2.621; LUNC 571343.6 | | |
| AEFB | Address on File | ADA 1303.9; ALGO 13.29; BTC 0.020702; DOT 7.722; ETH 0.39932; LINK 10.71; MANA 6.03; MATIC 31.455; SHIB 18128597.7; SOL 2.9534; USDC 2593.33; VGX 534.98; XLM 300 | | |
| E060 | Address on File | ADA 102.5; BTC 0.009194; ETH 0.11432; SHIB 3987240.8; SOL 3.7181 | | |
| D00E | Address on File | BTC 0.075839; DOGE 1.7; ETH 0.57038; LTC 7.32685; MANA 420.27; SHIB 54890508.8; USDC 204.38 | | |
| C78C | Address on File | BTC 0.003223 | | |
| 62CA | Address on File | VGX 4.88 | | |
| CCDD | Address on File | ADA 30.1; BTC 0.0111; DOGE 254.5; ETH 0.06414; LINK 0.53; LTC 0.85502 | | |
| 3BFF | Address on File | ADA 5.3; BTC 0.000171 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D972 | Address on File | BTC 0.000563; BTT 1199200; SHIB 450856.6; XVG 374.5 | | |
| 2EE3 | Address on File | BTC 0.012462; ETH 0.02413; HBAR 197.9; USDC 106.15; VGX 40.54 | | |
| E912 | Address on File | AVAX 36.06; CKB 25302.5; DGB 0.6 | | |
| 4481 | Address on File | VGX 5.12 | | |
| 0348 | Address on File | VGX 4.02 | | |
| 43D2 | Address on File | SHIB 12568400.7 | | |
| AB65 | Address on File | VGX 8.38 | | |
| 226F | Address on File | LLUNA 10.941; LUNA 4.689; LUNC 1533298.9 | | |
| 856E | Address on File | VGX 4.02 | | |
| A3CD | Address on File | AAVE 1.4867; ADA 1804.9; APE 13.83; AVAX 5.08; AXS 5.48894; COMP 1.0341; DOGE 2177.6; DOT 22.722; EGLD 6.0653; ENJ 315.82; FIL 4.09; FTM 347.933; GRT 398.92; LINK 21.35; LLUNA 3.695; LUNA 1.584; LUNC 33872.8; MANA 213.59; MATIC 1314.696; OMG 65.76; SAND 61.7814; SHIB 5761635.3; UNI 26.58; USDC 3559.05; VET 9283.1; ZRX 254.4 | | |
| 0938 | Address on File | MATIC 34.715 | | |
| 8192 | Address on File | VGX 2.87 | | |
| 2A82 | Address on File | BTC 0.000538; SHIB 268106990.1 | | |
| 6B42 | Address on File | SHIB 1711656.4 | | |
| 8A51 | Address on File | BTC 0.000582; BTT 15494300; VGX 14.54 | | |
| 890A | Address on File | BCH 0.02152; BTT 2483700 | | |
| E52F | Address on File | BTC 0.000001; LTC 0.00129 | | |
| FECF | Address on File | ADA 16.7; SHIB 77265.3; VGX 1.46 | | |
| 648D | Address on File | DOGE 485.9 | | |
| 5129 | Address on File | ADA 49.6; BAT 100; BTC 0.054345; BTT 28426000; COMP 0.31224; DOGE 2862.9; ETH 0.124; LUNA 1.035; LUNC 1; MANA 417.25; SHIB 2649708.5; SOL 1.6425; UNI 19.947; ZEC 0.454 | | |
| E41A | Address on File | ADA 3.9; ALGO 1.29; BTC 0.000068; DOT 0.398; ETH 0.00198; LINK 0.08; LUNA 0.112; LUNC 544.6; MATIC 0.578; SOL 0.0331 | | |
| 245B | Address on File | ADA 45.6; BTC 0.021902; BTT 3082300; CELO 6; DGB 270.3; DOT 0.298; ETC 2; ETH 0.01382; LINK 2; SHIB 1529979.3; USDC 123.23; XLM 32.5 | | |
| FCBC | Address on File | VGX 2.78 | | |
| 4E6F | Address on File | VGX 5.38 | | |
| CE06 | Address on File | BTC 0.000507; SHIB 3266774.9 | | |
| 74C4 | Address on File | VGX 2.78 | | |
| CE5E | Address on File | VGX 4.74 | | |
| 5441 | Address on File | ADA 279.3; BTC 0.001657; VGX 598.33 | | |
| 6AE3 | Address on File | USDC 16.29 | | |
| 471A | Address on File | VGX 2.78 | | |
| 77B2 | Address on File | VGX 5.18 | | |
| 2C93 | Address on File | SHIB 12550200.8; USDC 1.7 | | |
| 6313 | Address on File | BTC 0.000402; SHIB 3709267.9 | | |
| 86F3 | Address on File | BTC 0.000659; BTT 8071500 | | |
| B31D | Address on File | APE 2.721 | | |
| CB8D | Address on File | ADA 3.8; BTC 0.001366 | | |
| 91F5 | Address on File | BTT 61657905.6; DGB 1606.7; DOGE 1971.7; SHIB 13020833.3; STMX 2514; TRX 1120.4 | | |
| C653 | Address on File | ALGO 142.79; AVAX 11.16; ENJ 10.65; ETH 0.04871; HBAR 159.8; LLUNA 9.056; LUNA 3.882; LUNC 521432; MANA 8.06; MATIC 164.293; SAND 33.5553; SOL 2.6137; TRX 369.8; UNI 2.012; VET 163.3 | | |
| 2D7D | Address on File | BTC 0.000051; BTT 300 | | |
| 86D4 | Address on File | SHIB 378787.9 | | |
| D8B9 | Address on File | ADA 1.5; BTC 0.000699; DOGE 3.8; ETH 0.11449 | | |
| B3D2 | Address on File | DOGE 2044.1 | | |
| 29FF | Address on File | BTC 0.000171 | | |
| 1985 | Address on File | ADA 47.2; ALGO 16.45; BTC 0.001506; HBAR 65; IOT 11.15; LINK 1.03; LTC 0.00004; SAND 7.6984; VET 175.5; XLM 80.2 | | |
| C665 | Address on File | LUNA 2.764; LUNC 180864.9 | | |
| BA4B | Address on File | BTC 0.000651; LLUNA 2.949; LUNA 8.969; LUNC 275720.7 | | |
| CF58 | Address on File | VGX 4.68 | | |
| 24E6 | Address on File | VGX 79.71 | | |
| E976 | Address on File | DOT 5.166; LLUNA 12.604; LUNA 5.402; LUNC 17.4 | | |
| DA61 | Address on File | BTC 0.002934; USDC 101.5; VGX 514.75 | | |
| 76BA | Address on File | ETH 0.01101; USDC 841.81 | | |
| D928 | Address on File | BTC 0.005227; ETH 0.198631144 | | |
| 1C69 | Address on File | ADA 2500.2; BTT 68279400; TRX 11139.5 | | |
| 1EC9 | Address on File | BTC 0.116743; ETH 0.61222; LLUNA 6.23; LUNA 2.67; MATIC 644.711; SOL 12.4369 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6B4D | Address on File | VGX 2.8 | | |
| FA84 | Address on File | DOGE 2051.8; SHIB 868507.9 | | |
| D170 | Address on File | BTC 0.000014; USDC 243.3; VGX 1.34 | | |
| CB95 | Address on File | ETH 2.241; SHIB 33140460.6; VET 10252 | | |
| C446 | Address on File | ADA 2.1; ATOM 45.487; BTC 0.040928; BTT 125293700; DOGE 1296.6; DOT 30.937; ETH 3.5253; LINK 16.8; LTC 16.70429; STMX 16878.2; VET 8006.7; VGX 39.74; XVG 9861.8; ZEC 1.714 | | |
| E25D | Address on File | LLUNA 38.007; LUNA 16.289; LUNC 3553337.4 | | |
| 815F | Address on File | BTC 0.000814; LLUNA 3.113; LUNA 1.335; LUNC 291024.6 | | |
| F10A | Address on File | BTT 79514400; SHIB 12633135.3 | | |
| DA96 | Address on File | BTC 0.002112; CKB 1078.9; DOGE 1005.4; ETC 2; SHIB 34348214.5; VET 181.8; VGX 0.48 | | |
| 87F8 | Address on File | ADA 391.7; BTT 12439900; CKB 6330.7; DOGE 1309.6; ETH 0.02901; SHIB 6281407; STMX 1782.3; VET 770.6; XVG 2249.5 | | |
| C591 | Address on File | BTC 0.001296; USDC 1297.23 | | |
| 13FA | Address on File | ADA 3161.2; BTC 0.000511; EOS 216.39 | | |
| 73C2 | Address on File | AMP 2549.96; BTT 273700021.1; DOGE 5384.7; XTZ 145.62 | | |
| 7BE9 | Address on File | BTT 181306300; SHIB 605419.8 | | |
| 3C9A | Address on File | BTC 0.000578; ETH 0.03289 | | |
| 063F | Address on File | DOGE 13583.5 | | |
| 667C | Address on File | SHIB 4443044.4 | | |
| 570C | Address on File | ADA 704.7; BTC 0.00165; EOS 130.42 | | |
| 810C | Address on File | BTC 0.000318 | | |
| 2EC7 | Address on File | BTC 0.000539; SHIB 10615711.2 | | |
| 1545 | Address on File | BTC 0.131252; DOGE 2.1; FIL 0.01; USDC 182.69; USDT 0.65; VGX 0.64 | | |
| 8FBF | Address on File | BTC 0.003296; DOGE 190.6; ETH 0.01098; GRT 96.85; SHIB 3652031.7 | | |
| E581 | Address on File | BTC 0.000496; USDC 106.95 | | |
| D406 | Address on File | BTC 0.003199 | | |
| 8391 | Address on File | DOT 0.668; USDC 3081.87; VGX 26.53 | | |
| CDAD | Address on File | BTC 0.003616 | | |
| 4132 | Address on File | ADA 33.1; BTC 0.006555; ETH 0.04541; SHIB 2129839.6; XVG 1000 | | |
| 7240 | Address on File | VGX 105.25 | | |
| 1DBF | Address on File | BTC 0.000538; SHIB 11990407.6 | | |
| 0651 | Address on File | BTC 0.000043 | | |
| 28E0 | Address on File | VGX 37.25 | | |
| 262E | Address on File | BTT 285694200; CKB 32679.7 | | |
| AB7D | Address on File | DOGE 2723.8 | | |
| 1AEB | Address on File | DOGE 2383.2 | | |
| 52C1 | Address on File | VGX 4.69 | | |
| 1BCE | Address on File | BTC 0.000281 | | |
| 3C21 | Address on File | BTT 5290300; ENJ 4.15; SAND 2.5787; SHIB 14178178.7; VET 42.7 | | |
| E5CB | Address on File | DOGE 3126.5; SHIB 15298751.4 | | |
| A185 | Address on File | VGX 2.88 | | |
| 664B | Address on File | ADA 12.6 | | |
| 6CF1 | Address on File | VGX 2.88 | | |
| 0E1A | Address on File | ADA 395.3; BTT 214544000; CKB 10111.9; DOGE 7169.7; ETH 0.29666; SHIB 25844468.3; VET 7254.4 | | |
| C501 | Address on File | BTT 166068200; DGB 1238.6; XVG 6571.3 | | |
| 7AA4 | Address on File | USDC 0.8 | | |
| 8903 | Address on File | ADA 105.4; BTC 0.003886 | | |
| 2828 | Address on File | AVAX 0.13; BTC 0.001694; LUNA 0.414; LUNC 0.4; SHIB 315357.9; SOL 0.0867 | | |
| 448F | Address on File | VGX 4.03 | | |
| C12C | Address on File | ADA 9623.2; ALGO 703.24; ATOM 130.54; AVAX 26.94; BTC 0.033297; DOT 53.429; ETH 0.00236; FTM 942.28; IOT 2236.19; LLUNA 43.822; LUNA 18.781; LUNC 60.7; MATIC 3038.619; SOL 63.3701; VET 47751; XLM 2345 | | |
| 0775 | Address on File | ETH 0.00755 | | |
| BB2A | Address on File | VGX 2.83 | | |
| 93C4 | Address on File | LLUNA 80.891; LUNA 34.668; SHIB 233506.2 | | |
| 2B24 | Address on File | ADA 661.6; BTC 0.022598; COMP 2.14691; DOT 74.34; LINK 3.6; XRP 640.4 | | |
| 2A2E | Address on File | ETH 1.49918; SHIB 179450130.1 | | |
| DE11 | Address on File | SHIB 27119303.5 | | |
| B6F3 | Address on File | ADA 78; APE 46.635; FTM 633.863; VGX 15.78 | | |
| 4956 | Address on File | VGX 2.78 | | |
| F80E | Address on File | ETH 0.14308; LINK 4.91 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E904 | Address on File | AAVE 1.9528; BTC 0.000599; DOT 4 | | |
| A308 | Address on File | BTC 0.001652; MATIC 25.49; SHIB 660414.7 | | |
| 8DD2 | Address on File | ADA 980.9; ALGO 405.19; AVAX 14.03; DOT 7; ENJ 93.59; FTM 558.28; GALA 1159.6632; LINK 14.5; MANA 171.22; MATIC 323.408; SAND 45.3586; SKL 361.01; SOL 1.5049 | | |
| 8CE9 | Address on File | BTC 0.000155 | | |
| 30AC | Address on File | BTC 0.021134 | | |
| D9B4 | Address on File | DOGE 3.2; KNC 380.37; SHIB 29089 | | |
| 81F4 | Address on File | BTC 0.00027 | | |
| B9B7 | Address on File | LUNA 0.282; LUNC 18447.2; MATIC 9.25; USDC 104.58 | | |
| DDF3 | Address on File | ADA 15.2; BTC 0.00147; STMX 47324.5 | | |
| BF6F | Address on File | BTC 0.000445; LLUNA 3.716; LUNA 1.593; LUNC 347113.4; VGX 10 | | |
| F3EB | Address on File | BTC 0.001004; BTT 442322600; DOGE 30566.6; SHIB 50147159.5 | | |
| 53C6 | Address on File | BTT 13644100; DGB 307.1; LLUNA 6.113; LUNA 2.62; LUNC 571120.9; OXT 149.6; STMX 958.5; VET 501.1; VGX 24.26; XVG 888.5 | | |
| DD47 | Address on File | BTC 0.000231 | | |
| 7A94 | Address on File | VGX 4.58 | | |
| DB89 | Address on File | BTC 0.000784 | | |
| BB49 | Address on File | LTC 0.00003 | | |
| E933 | Address on File | ADA 104.2; BTC 0.000398; BTT 100000000; CKB 5126; DGB 345; ENJ 100; GLM 41.5; HBAR 417.8; IOT 92.87; OCEAN 37.35; OXT 36.9; SHIB 1454333.9; STMX 11186.1; TRX 318.9; USDT 24.96; VET 2679.1; XLM 842.5; XRP 433; XVG 10485.6 | | |
| D76D | Address on File | BTT 76211900; DOGE 6082.1; STMX 6566.4 | | |
| 81C8 | Address on File | AAVE 0.0031; ADA 16321.5; ALGO 0.45; FTM 1277.221; MATIC 0.831; VGX 54.84 | | |
| 2351 | Address on File | BTC 0.000239 | | |
| 324E | Address on File | VGX 5.01 | | |
| 348C | Address on File | VGX 2.8 | | |
| F0CE | Address on File | VGX 4.75 | | |
| 2754 | Address on File | BTC 0.000543 | | |
| 4814 | Address on File | VGX 4.03 | | |
| 766F | Address on File | BTC 0.000433 | | |
| 0B84 | Address on File | BTT 5088100; DGB 197; LUNA 8.345; LUNC 232169.3; SPELL 4496.9; XVG 328.1 | | |
| B4C9 | Address on File | VGX 5 | | |
| ADE2 | Address on File | BTC 0.000467; DOGE 2414.6 | | |
| E27B | Address on File | ADA 240.8; SHIB 1757160.4; SOL 1.0017; VET 911.7 | | |
| B120 | Address on File | BTT 6773400; DOGE 877.9; TRX 678.1; VET 550.7 | | |
| D247 | Address on File | BTC 0.000244 | | |
| E791 | Address on File | CKB 1147.6; DGB 466.1; SHIB 5013550.1; STMX 700.5 | | |
| 2911 | Address on File | BTC 0.000624; BTT 24573900 | | |
| B08D | Address on File | VGX 4.03 | | |
| 7948 | Address on File | BTC 0.00165; MANA 27.58 | | |
| 7E4E | Address on File | KAVA 159.532; LLUNA 95.078; LUNA 10; LUNC 2418370 | | |
| F873 | Address on File | BTC 0.003062 | | |
| 3062 | Address on File | SHIB 1333333.3; XLM 31.6 | | |
| 52CA | Address on File | VGX 5.16 | | |
| C7D2 | Address on File | BTC 0.000668; CKB 386; DOGE 1926.9; SHIB 2262741.5; VET 111.5 | | |
| E91D | Address on File | VGX 4.17 | | |
| D4EA | Address on File | BTC 0.000649; SAND 11.9685; SHIB 2318034.3 | | |
| C7C2 | Address on File | BTC 0.000186; SHIB 889521.4; XLM 1 | | |
| 1CA9 | Address on File | ADA 46.8; ATOM 4.009; BTC 0.000452; BTT 5049200; DOGE 356.1; HBAR 52; ICX 15.9; KNC 14.27; STMX 597.2 | | |
| F056 | Address on File | BTT 963300; DOGE 0.7; SHIB 1236093.9 | | |
| F8F0 | Address on File | VGX 4.3 | | |
| B624 | Address on File | STMX 500 | | |
| F563 | Address on File | ADA 128.4 | | |
| 6B92 | Address on File | VGX 2.77 | | |
| C268 | Address on File | XRP 200 | | |
| E741 | Address on File | DOGE 47; SHIB 3176620 | | |
| D6B3 | Address on File | BTC 0.000395; HBAR 2985; USDC 99.52 | | |
| 50FD | Address on File | BTC 0.000239 | | |
| 096B | Address on File | BTC 0.000038; USDC 12.13 | | |
| F9A3 | Address on File | BTC 0.00043; USDC 123.96 | | |
| 5BC8 | Address on File | BTT 6200; XVG 946.3 | | |
| 1AE4 | Address on File | DOGE 38.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D56C | Address on File | VGX 5.16 | | |
| 7D37 | Address on File | BTC 0.000437; USDC 553.92; VET 457.1 | | |
| AAA7 | Address on File | LLUNA 9.621; LUNA 4.124; LUNC 1465454 | | |
| 7451 | Address on File | ADA 1.5; BAT 42.1; BTC 0.067541; BTT 100452999.9; CKB 4347.9; DGB 599; ETH 0.23381; OXT 30.7; VET 833.3; XVG 1596.8 | | |
| 553C | Address on File | BTC 0.000386; SHIB 1597943.6 | | |
| D444 | Address on File | BTC 0.000838; SHIB 2091856.6 | | |
| 6349 | Address on File | BTC 0.000513 | | |
| 1481 | Address on File | BTC 0.002583 | | |
| 6AFC | Address on File | ADA 11948.2; ALGO 6856.89; BCH 0.42623; BTC 0.403184; BTT 2699732800; CKB 134009.2; DOGE 5926; ETH 2.65971; HBAR 17991.3; LLUNA 40.279; LUNA 17.263; LUNC 1158638.6; SHIB 179746673.4; SOL 5.4676; TRX 24566; UNI 97.285; VET 34823.6; XVG 162434.6 | | |
| 5876 | Address on File | BTT 15242700 | | |
| 3770 | Address on File | BTT 2911599.9; SHIB 1295336.7 | | |
| 57C2 | Address on File | VGX 2.8 | | |
| 1CE3 | Address on File | ETH 1.02527; SHIB 10112359.5 | | |
| 6489 | Address on File | VGX 5.17 | | |
| 4E6A | Address on File | ADA 30.2; BTT 6285600; DOGE 124 | | |
| 6E8B | Address on File | ADA 642.4; BTC 0.001546; DOT 42.835; ETH 0.1383; SHIB 15162974; SOL 9.45; VGX 138.02 | | |
| 1C91 | Address on File | ADA 4399.8; BTC 0.240785; BTT 166159200; DOGE 5557.8; ETH 2.19362; FIL 24.43; SHIB 42939175.5; TRX 2299.7; VGX 0.83; XMR 2.281 | | |
| 42A7 | Address on File | BTC 0.000241 | | |
| 4A41 | Address on File | LLUNA 18.323; LUNA 7.853; LUNC 1657554.9 | | |
| 26CF | Address on File | LLUNA 16.615; LUNA 7.121; LUNC 1553349.8 | | |
| 40E1 | Address on File | DOGE 28 | | |
| 5BB8 | Address on File | SHIB 3039591.5 | | |
| 7A69 | Address on File | VGX 5.25 | | |
| BDE7 | Address on File | VGX 2.65 | | |
| E225 | Address on File | VGX 4.59 | | |
| 3CF3 | Address on File | ADA 9.1; ATOM 0.615; BTC 0.003046; DOGE 100.4; DOT 2.609; LTC 0.1651; OMG 1.41; SHIB 2574394.5; SOL 0.3989; VET 241.8 | | |
| D1AB | Address on File | BTC 0.000511; MANA 4.3; SHIB 274903.9 | | |
| 61E4 | Address on File | BTC 0.015017; BTT 10000000; LLUNA 13.496; LUNA 5.784; LUNC 1260979; SHIB 24342743.7; SPELL 42401.8; TRX 1028 | | |
| 3EE7 | Address on File | ADA 7.3; BTC 0.001126; BTT 1383400; DOGE 399.5; DGB 62.3; DOGE 31.7; TRX 77.4 | | |
| BD0E | Address on File | BTC 0.001273; BTT 11800200; USDC 159.15 | | |
| 9E59 | Address on File | BTC 0.000449; STMX 1 | | |
| 5733 | Address on File | ADA 423.9; BTC 0.000941; BTT 348102200; DOGE 66981.4; HBAR 5405.4; LLUNA 9.516; LUNA 4.078; LUNC 889508.8; OXT 2016.1; SHIB 8915834.5; STMX 44221.5; VET 20514.8 | | |
| B597 | Address on File | VGX 2.65 | | |
| ED2D | Address on File | VGX 4.6 | | |
| 0D28 | Address on File | ADA 6.5; BTC 0.000511; SHIB 13690031.1; VGX 4.59 | | |
| 1F7F | Address on File | BTC 0.000158 | | |
| 72F1 | Address on File | BTC 0.000487; SHIB 0.3 | | |
| BACC | Address on File | ADA 59.7; BTT 18158300; CKB 1379.7; EOS 0.75; ETC 2.68; HBAR 1037.6; LTC 0.00001; SHIB 2799552; STMX 1010.7; VET 300.5; XLM 16.6; XVG 1136.7; ZRX 51 | | |
| 89A7 | Address on File | VGX 5.21 | | |
| 8535 | Address on File | SOL 0.1752 | | |
| 4B35 | Address on File | BTC 0.000513; SHIB 5510110.8 | | |
| 6966 | Address on File | BTC 0.000524; ETH 0.04203 | | |
| 7E1C | Address on File | BTC 0.00029 | | |
| AF19 | Address on File | VGX 4.69 | | |
| EFD3 | Address on File | VGX 5.18 | | |
| 27D4 | Address on File | ALGO 136.05; ANKR 5975.42903; BTC 0.001268; CKB 21257.1; ETH 0.00582; LINK 9.12; SOL 1.3647; VET 5308.9 | | |
| 51FA | Address on File | VGX 4.02 | | |
| 6F18 | Address on File | VGX 2.81 | | |
| 4D81 | Address on File | BTC 0.002543 | | |
| 1985 | Address on File | ADA 117.4; BTC 0.00072; DOGE 77.5; ETH 0.00199; SHIB 14499.5 | | |
| C674 | Address on File | ADA 825.5; BTC 0.000398 | | |
| A065 | Address on File | DOGE 88629.3; VGX 547.55 | | |
| 925C | Address on File | VGX 5.13 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3522 | Address on File | BTC 0.00045; BTT 9796200; DOGE 1710.3 | | |
| DF77 | Address on File | BTT 101771800; LLUNA 13.006; LUNA 5.574; LUNC 1216045.4; TRX 2000.4 | | |
| A603 | Address on File | ADA 40.6; DOGE 3732.9; SHIB 52618331.4 | | |
| 9BCE | Address on File | BTC 0.000499; LLUNA 4.016; LUNA 1.721; LUNC 375304.5; USDC 576.77; VGX 321.51 | | |
| 81A8 | Address on File | VGX 2.78 | | |
| 29C7 | Address on File | ADA 385.6; APE 10.15 | | |
| 80F9 | Address on File | ETC 1.18 | | |
| 52D1 | Address on File | VGX 5.18 | | |
| 2264 | Address on File | VGX 5.17 | | |
| 5785 | Address on File | ADA 1.1; DOT 0.231; LUNA 3.699; LUNC 566406.6; VGX 1.99; XLM 1.4 | | |
| E681 | Address on File | ETH 0.00617 | | |
| A090 | Address on File | BTC 0.002553; CKB 5522.3; SHIB 32076472.6 | | |
| AE05 | Address on File | DOT 67.699; LINK 10.94; LUNA 3.726; LUNC 3.6 | | |
| BE4D | Address on File | BTT 6150200 | | |
| CF6A | Address on File | DOGE 136.9; ROSE 190.9; SHIB 896861; XRP 73.4 | | |
| 0EF3 | Address on File | VGX 2.78 | | |
| 9D25 | Address on File | VGX 4.98 | | |
| 967D | Address on File | VGX 2.78 | | |
| 153B | Address on File | VGX 4.89 | | |
| D9E2 | Address on File | ALGO 24.05 | | |
| 084C | Address on File | BTC 9.166798; DOGE 29611.2; USDC 2807.3 | | |
| E47E | Address on File | SHIB 30376.2 | | |
| 251C | Address on File | DOGE 148.8 | | |
| 2CB5 | Address on File | VGX 4.01 | | |
| 6F65 | Address on File | ADA 1280; APE 10; ATOM 20.906; AVAX 3; BTC 0.377711; ETH 4.73505; LINK 10.95; LLUNA 7.327; LTC 11.09054; LUNA 3.14; LUNC 1012.2; SAND 615; SOL 20.2533; USDC 47068.93; XRP 745.8 | | |
| 0B09 | Address on File | VGX 4.93 | | |
| 9A69 | Address on File | AVAX 0.74; ZRX 62.7 | | |
| 2B28 | Address on File | VGX 4.29 | | |
| 7DAB | Address on File | ADA 1621.1; USDC 1027.16 | | |
| C9EE | Address on File | VET 459.7 | | |
| 39C1 | Address on File | VGX 5.15 | | |
| A06D | Address on File | VGX 4.66 | | |
| 26F5 | Address on File | ADA 70.3; BTC 0.001766; DOGE 0.5; EOS 15.73; LINK 1.02; TRX 911.8; XVG 1508.1 | | |
| D4CE | Address on File | ADA 447.1; BTC 0.000511; ETH 3.19153; USDC 11110.61 | | |
| F5AE | Address on File | ADA 171.1; VET 4122.6 | | |
| 1B84 | Address on File | DOGE 2.2; SHIB 68308001.3 | | |
| 726F | Address on File | ADA 17.8; BTT 8855950; DOGE 840.8; EOS 0.05; SHIB 754117.6; XRP 50 | | |
| 5ADB | Address on File | VGX 2.88 | | |
| B122 | Address on File | VGX 4.87 | | |
| 573A | Address on File | BTC 0.000632; DOGE 1003.7; ETH 0.00544; LINK 0.22 | | |
| 855F | Address on File | SHIB 3853211 | | |
| 82F0 | Address on File | BTC 0.039037 | | |
| F702 | Address on File | SHIB 1544206.5 | | |
| E0D4 | Address on File | VGX 4.02 | | |
| E648 | Address on File | BTC 0.001432; BTT 7341100 | | |
| 0A7C | Address on File | DOGE 32.3 | | |
| D4DE | Address on File | VGX 2.87 | | |
| 4686 | Address on File | BTC 0.000504; BTT 44613500; MANA 57.6; OCEAN 29.3; VET 739.8 | | |
| 02D1 | Address on File | BTC 0.000556; VET 7799.9; VGX 81.21 | | |
| 082C | Address on File | ADA 17693.5; BTC 0.000535 | | |
| 2C10 | Address on File | VET 2366.9 | | |
| D7CA | Address on File | ADA 8.1; BTC 0.000497; DGB 40537.5; DOGE 13984.6; DOT 0.417; HBAR 16670.2; IOT 3610.73; VET 69012.9; VGX 3479.51; XVG 356016.6 | | |
| 74F5 | Address on File | ETC 0.02 | | |
| 5E6F | Address on File | VGX 5.17 | | |
| 6D68 | Address on File | VET 43.3 | | |
| 55AD | Address on File | BTT 112870100 | | |
| 6428 | Address on File | ADA 9317; DOT 347.42; ENJ 1259.62; ETH 0.01275; LUNA 0.311; LUNC 0.3; VET 108083.6; VGX 949.55; YFI 0.014768 | | |
| 9BBD | Address on File | ADA 1198; BTC 0.003608; LUNA 1.018; LUNC 66601; SHIB 15035597.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5754 | Address on File | BTC 0.000629; BTT 7115400 | | |
| D188 | Address on File | VGX 4.03 | | |
| D381 | Address on File | BTC 0.000208 | | |
| FD04 | Address on File | BTC 0.00051; SHIB 10960091.2 | | |
| 83F6 | Address on File | BTC 0.000211 | | |
| 6C0B | Address on File | ADA 394.8; ALGO 299.14; APE 16.616; AVAX 0.74; BAT 59.5; BTC 0.064468; CHZ 110.3416; ETH 0.81519; FET 244.3; FTM 35.02; LLUNA 8.88; LTC 2.33723; LUNA 3.806; LUNC 105621.9; MANA 29.95; MATIC 190.15; MKR 0.0685; SHIB 620301.2; SOL 17.7689; STMX 4974.4; UNI 5.555; USDC 46.75; VET 9145.1; VGX 939.1 | | |
| 6A49 | Address on File | BTT 2594100 | | |
| F080 | Address on File | BTC 0.00051; BTT 21063800; DOGE 1734.4; SHIB 21975916.1 | | |
| 5E0B | Address on File | BTC 0.000814; LLUNA 15.383; LUNA 6.593; LUNC 1438059.1 | | |
| E62E | Address on File | VGX 5.15 | | |
| 2CE7 | Address on File | VGX 8.38 | | |
| 0222 | Address on File | BTT 18886500; CKB 8799.2; ICX 57; SOL 2.0592; VET 1048.7; VGX 138.75 | | |
| 2064 | Address on File | XRP 802.9 | | |
| AD37 | Address on File | DOGE 15.1 | | |
| 5ED7 | Address on File | BTC 0.000253 | | |
| 9628 | Address on File | BTC 0.000231 | | |
| 8EA8 | Address on File | DOGE 76.3 | | |
| 25DD | Address on File | VGX 2.8 | | |
| 87AE | Address on File | VGX 4.29 | | |
| B32E | Address on File | BTC 0.021709 | | |
| 0D5F | Address on File | BTC 0.000498; ETH 0.22981 | | |
| 79CD | Address on File | BAT 22.8; BTC 0.002429; ETH 0.0171; ZRX 1 | | |
| 0CBE | Address on File | VGX 5 | | |
| 0CF0 | Address on File | ADA 371.4; AVAX 0.01; BTC 0.001023; ETH 0.45476; SHIB 124756485.2 | | |
| 6373 | Address on File | VGX 4.02 | | |
| 46C2 | Address on File | VGX 5.18 | | |
| 383D | Address on File | BTC 0.447567; LLUNA 14.342; LUNA 6.147; VGX 5180.28 | | |
| B1D6 | Address on File | BTC 0.001347; DOGE 163.5; USDC 491.28 | | |
| B723 | Address on File | BTC 0.001023; USDC 8345.27; VGX 3.99 | | |
| C33E | Address on File | ADA 513.1; BTC 0.00003; DOT 35.431; ETH 0.00179; HBAR 3124.1; LINK 33.74; MANA 77.83; SOL 3.2492; USDC 34.41; VGX 548.48 | | |
| 505B | Address on File | VGX 4.61 | | |
| F69B | Address on File | ADA 19.3; DOGE 62.1; SHIB 6046866.6 | | |
| E191 | Address on File | DOGE 7.1 | | |
| A34D | Address on File | VGX 4.74 | | |
| 98FC | Address on File | ADA 37.6; BTC 0.001576; DOGE 120.7; SHIB 212615.1 | | |
| 5DE0 | Address on File | USDC 193.51; VGX 371.4 | | |
| 8D6F | Address on File | ADA 0.9 | | |
| 9849 | Address on File | BTC 0.001606; ETH 0.01921; SHIB 26078948.9 | | |
| 1975 | Address on File | LUNA 1.934; LUNC 126531.5; MATIC 219.041; VGX 61.32 | | |
| F183 | Address on File | LLUNA 20.732 | | |
| CECA | Address on File | DOGE 1083 | | |
| EEC7 | Address on File | DOGE 4.9 | | |
| 9195 | Address on File | BTC 0.002061; DOGE 121.4; XVG 689.3 | | |
| 55AF | Address on File | VGX 4.68 | | |
| BD17 | Address on File | ADA 313.6; ALGO 241.38; IOT 687.27; LUNA 0.685; LUNC 44798.3; SKL 1156.93; SPELL 50825.6; VET 2505.2; XLM 1035.8; XRP 440.7 | | |
| 2F92 | Address on File | ADA 2093; ETH 0.01427; SHIB 22262373.4 | | |
| DB7A | Address on File | SAND 250.1696; STMX 79572.8 | | |
| 7B97 | Address on File | SHIB 2909233.7 | | |
| 8A5B | Address on File | VGX 5.18 | | |
| D043 | Address on File | BTT 434292199.9; DOGE 15624.2; ETH 2.68428; XLM 2632.8 | | |
| ED0A | Address on File | ADA 11; BTT 10310200; DOGE 34.7 | | |
| 914A | Address on File | BCH 0.001; DOGE 79532 | | |
| CF14 | Address on File | AVAX 1.98; BTC 0.001032; CKB 44204.4; DGB 1055.8; DOGE 870; DOT 1.582; ENJ 117.45; ETH 0.71392; GLM 69.86; LINK 96.22; MATIC 121.964; SAND 53.5042; SOL 3.2238; UNI 1.084; USDC 4.25; VGX 26.83; XVG 1002.6 | | |
| 7D41 | Address on File | BTT 4000000; XLM 40.6 | | |
| D0C8 | Address on File | ADA 1193.9; AVAX 1.6; AXS 1.1938; BTC 0.013615; ETH 0.33615; MATIC 60.275; SAND 42.725; SHIB 20242143.9; SOL 0.4548 | | |
| 6F93 | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF26 | Address on File | BTC 0.000189; LLUNA 11.158; LUNA 4.782; LUNC 42536.7; SHIB 4320934.3; SOL 1.5996; VET 70.9; VGX 101.37 | | |
| F301 | Address on File | ALGO 70.12; SHIB 35933909 | | |
| C0EA | Address on File | VGX 4.29 | | |
| B7A9 | Address on File | VGX 4.03 | | |
| 5228 | Address on File | VGX 4.6 | | |
| 0E3A | Address on File | VGX 2.84 | | |
| 32FD | Address on File | BTC 0.000069; VGX 26.45 | | |
| 67B9 | Address on File | BTC 0.000514; DOGE 14418.2; HBAR 14864.9; STMX 515379.5 | | |
| DEAB | Address on File | BTC 0.00964; SHIB 5998003.1 | | |
| D597 | Address on File | VGX 2.78 | | |
| 5ACC | Address on File | BTC 0.000523; SOL 3.9643 | | |
| 46D7 | Address on File | BTC 0.000523; SOL 2.0833 | | |
| 59C6 | Address on File | BTC 0.00047; SHIB 14224751; TRX 1400.4; VET 2736.5; XLM 189.7 | | |
| F100 | Address on File | BTT 14049599.9; DOGE 5.1; ETH 0.1226; SHIB 177859832.4 | | |
| 9830 | Address on File | BTT 5534799.9; DOGE 53.4 | | |
| 644C | Address on File | VGX 5.18 | | |
| 0A88 | Address on File | ADA 107; USDC 3008.02 | | |
| 7AE0 | Address on File | ADA 876.3; CKB 2428.9; DOT 25.835; USDC 331.72 | | |
| 874F | Address on File | ADA 23.3; ATOM 1.88; BTC 0.000503; DOGE 278.6; ENJ 18.91; MATIC 24.461; SAND 8.3535; SHIB 1327668.6 | | |
| CBA3 | Address on File | ADA 69.9; DOGE 737.5; ETC 1.1; ETH 0.01991 | | |
| 117D | Address on File | BTC 0.001629 | | |
| E1FB | Address on File | ADA 390.7; AVAX 1.48; BTC 0.006606; DOT 17.099; ETH 0.15551; SOL 1.1423 | | |
| 2EC3 | Address on File | VGX 4.01 | | |
| 21B9 | Address on File | BTT 4368180578.7; LLUNA 19.037; LUNA 8.159; LUNC 1778803.1; STMX 116800.1 | | |
| 938E | Address on File | ADA 718.6; ALGO 755.6; BTC 0.000476; BTT 401824200; SHIB 103123438.4; XLM 7483.7 | | |
| D0EC | Address on File | VGX 4.27 | | |
| 6A7A | Address on File | BTC 0.000744; SHIB 10196695.9 | | |
| 082E | Address on File | VGX 2.8 | | |
| 7FB7 | Address on File | ADA 5480.5; ALGO 167.69; BTC 0.001564; CELO 136.941; CHZ 2102.0244; DOT 23.34; ENJ 289.11; GRT 377.17; LINK 46.46; MANA 310.57; MATIC 429.673; SHIB 2969442.5; SUSHI 30.0965; VET 3507.3; ZRX 343.3 | | |
| 551C | Address on File | DOGE 3346.3 | | |
| C034 | Address on File | VGX 4.01 | | |
| A950 | Address on File | BTC 0.000449; BTT 9878100; DOGE 720.2; DOT 2.287; TRX 156.1; XVG 403.3 | | |
| 48CB | Address on File | ADA 20; AMP 463.04; BTC 0.002596; BTT 15934200; DOGE 401; ENJ 5.16; GALA 42.0182; MANA 15.65; OCEAN 10.78; SHIB 1953125; TRX 350.8; XLM 73.8 | | |
| 7E61 | Address on File | BTT 4031100; CKB 503.3; MATIC 6.034; SHIB 325983.8; XLM 26.1 | | |
| 5FFA | Address on File | SHIB 4094502.2 | | |
| 3791 | Address on File | AVAX 6.34; BTC 0.000866; ETH 1.82176; FTM 45.655; VET 2142; VGX 59.98 | | |
| 29B1 | Address on File | ETH 0.00001 | | |
| D050 | Address on File | SHIB 1725030.1 | | |
| 142B | Address on File | BTC 0.000498; BTT 21000600; DOGE 372.1; ETC 2.63; SHIB 1199616.1; TRX 607.8 | | |
| B367 | Address on File | BTC 0.000498; SHIB 14976991.6 | | |
| AD56 | Address on File | BTC 0.004924 | | |
| FB4E | Address on File | BTC 0.001017; ETH 0.08937; SHIB 11662779 | | |
| 9432 | Address on File | BTC 0.000536; SHIB 5141647.6 | | |
| 55CD | Address on File | BTC 0.000052; SHIB 2527167 | | |
| FE69 | Address on File | SHIB 660327.5 | | |
| DCA9 | Address on File | ADA 281.1; BTC 0.000526; BTT 132715700; DOGE 1545.4; SHIB 14430014.4; XLM 1048.6 | | |
| 960C | Address on File | SHIB 239753277.3 | | |
| F1BA | Address on File | BTT 594990100 | | |
| D517 | Address on File | VGX 8.38 | | |
| CD93 | Address on File | VGX 4.62 | | |
| 24DC | Address on File | BTC 0.018065; CHZ 4969.8631; DOGE 5376.3; ETC 17.22; LTC 6.72157; SHIB 122459149.5 | | |
| 1857 | Address on File | DOGE 48.1 | | |
| 09B2 | Address on File | BTC 0.002034; SHIB 2049135.4 | | |
| 858A | Address on File | BTC 0.000433; BTT 227324299.9 | | |
| E84C | Address on File | BTC 0.000446; BTT 50358200 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D5A3 | Address on File | VGX 2.75 | | |
| E22D | Address on File | VGX 2.78 | | |
| EDB5 | Address on File | ADA 141; BTC 0.000514; LLUNA 10.059; LUNA 4.311; LUNC 940364; MATIC 278.155; XVG 4205.2 | | |
| F50E | Address on File | BTC 0.00053; DOGE 674.8; SHIB 1437194.5 | | |
| 7406 | Address on File | BTC 0.000494; SHIB 2828454.2 | | |
| 603E | Address on File | BTC 0.000071 | | |
| CD7B | Address on File | AMP 583.33; BTT 22149161.3; SHIB 12860007.8 | | |
| E04B | Address on File | ADA 23.6 | | |
| DB82 | Address on File | BTC 0.000507; BTT 263151300; VET 13916.4 | | |
| 829A | Address on File | VGX 4.28 | | |
| 07F7 | Address on File | VGX 4.03 | | |
| DC73 | Address on File | BTC 0.000452; SHIB 21777651 | | |
| 7E5A | Address on File | BTC 0.000449; BTT 175103400; LUNA 0.433; LUNC 28322.5; SHIB 48849021.3 | | |
| 2687 | Address on File | SHIB 16608878.2 | | |
| 191E | Address on File | BTC 0.000405; SHIB 10266543.5 | | |
| 32C0 | Address on File | VGX 4.91 | | |
| 134D | Address on File | BTT 14231300; CKB 387.8; DOGE 619.7 | | |
| C8CA | Address on File | BAT 1.4; BTC 0.040766; EOS 10.82; ETH 0.33208 | | |
| 8515 | Address on File | ADA 276.4; BTT 33518900; CKB 14738.6; DOGE 24391.9; LLUNA 20.336; LUNA 8.716; LUNC 1054100.8; SHIB 123407977.9; STMX 11804.6; VET 4398.7; XVG 10349.7 | | |
| C0B5 | Address on File | ADA 1.7; OXT 1.2 | | |
| F0E0 | Address on File | CHZ 70.6569; ETC 0.02 | | |
| 4AB4 | Address on File | ADA 10.8; BTC 0.000514; HBAR 27.9; SHIB 5669258.8; VET 138.7; XLM 64 | | |
| A59C | Address on File | DOGE 1388.9 | | |
| 3B4B | Address on File | JASMY 85000 | | |
| 6B65 | Address on File | ADA 331.5; BTC 0.000446; CKB 8396.1; DOGE 682.3; EOS 23.62; LINK 5.88 | | |
| C196 | Address on File | BTC 0.000228 | | |
| 2E68 | Address on File | BTC 0.001657; LUNA 2.277; LUNC 2.2; SHIB 1500825.4 | | |
| 8BE2 | Address on File | BTC 0.031316; BTT 1100 | | |
| 0725 | Address on File | SHIB 28332048.4 | | |
| 7BFC | Address on File | ADA 255; DGB 106108.1 | | |
| 49D0 | Address on File | MATIC 218.285 | | |
| 68B0 | Address on File | BTC 0.009336; BTT 13604600; DOGE 4256.7; ETH 0.06416; USDC 1.53 | | |
| A829 | Address on File | DOT 25.584; USDC 287.7; VGX 102.95 | | |
| E2A0 | Address on File | BTC 0.000514; BTT 474984200; SHIB 137858721.7 | | |
| DC6D | Address on File | BTC 0.000763 | | |
| 3ADC | Address on File | BTT 24310900; DOGE 204.6; ETH 1.01037 | | |
| 8142 | Address on File | BTC 0.053843; CKB 1338.2; ETH 0.04732; HBAR 128.7 | | |
| 524B | Address on File | ETH 0.12947; LLUNA 10.837; LUNA 4.645; LUNC 1013057.8; VET 13761.2 | | |
| B5E6 | Address on File | DOGE 54.2 | | |
| DB38 | Address on File | ADA 1110.4; BTT 127303000; DOGE 8196.4; ETH 2.18511; LTC 3.17015; VET 420.3 | | |
| 2034 | Address on File | BTC 0.004537; BTT 353309000; DOGE 5.7; SHIB 76706018.5; TRX 282.4; VGX 233.13 | | |
| D728 | Address on File | BTC 0.000397; CKB 4878 | | |
| 828B | Address on File | BTT 14162000; SHIB 208821.4; VGX 2.56 | | |
| 46BE | Address on File | DOGE 7.2 | | |
| 8A6B | Address on File | BTC 0.000803; CKB 5551.7; SHIB 1828153.5 | | |
| BD57 | Address on File | ADA 1272.4; DOT 34.285; LUNA 0.176; LUNC 11459.7 | | |
| 078B | Address on File | VGX 2.78 | | |
| 3BA3 | Address on File | ADA 597.4; AXS 2.0963; BTC 0.016062; CKB 3464.2; ENJ 66.16; ETH 0.24378; KNC 32.11; LINK 37.32; LUNA 0.869; LUNC 56857.8; MANA 47.66; MATIC 159.172; OXT 355.7; SAND 34.886; SHIB 5908580.2; SOL 1.5693; STMX 14506.6; USDC 212.31; VET 6960; VGX 68.56 | | |
| EC17 | Address on File | BTC 0.000398; SHIB 5496957.1 | | |
| D821 | Address on File | ETH 0.02819; LUNA 3.704; LUNC 242356.2; SHIB 2400000; XLM 1134.5 | | |
| 00B4 | Address on File | ADA 12.3; BTC 0.000004; ETH 0.00301; LUNA 0.048; LUNC 3140.8; XMR 0.096 | | |
| ABA3 | Address on File | BTC 0.00061 | | |
| 37BB | Address on File | BTC 0.000075; DOT 0.34; ETH 0.00384; USDC 2.05 | | |
| 23C7 | Address on File | HBAR 787.6; VET 4024.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F41 | Address on File | APE 46.231; BTC 0.02246; DOT 45.824; ENS 15.05; ETH 0.21305; MANA 100.99; SAND 100; SOL 4.7694; USDC 2078.32; VGX 733.91 | | |
| 2BC0 | Address on File | ADA 812.5; SHIB 1530456 | | |
| B75C | Address on File | ADA 140.8; BTC 0.000547 | | |
| 57CB | Address on File | ADA 2072.9; ALGO 1306.25; BTC 0.15619; BTT 161221599.9; DOT 49.141; ETH 2.33302; HBAR 2312.2; LRC 222.198; MATIC 1349.687; SOL 15.8719; TRX 2078; VET 8543.3 | | |
| 653F | Address on File | MATIC 2.693 | | |
| AE9B | Address on File | ADA 21.7; BTC 0.000296; BTT 26425000; ETH 0.01016; TRX 158.2 | | |
| 2C2D | Address on File | BTC 0.002027; ETH 0.03844; MATIC 100.876 | | |
| 74E5 | Address on File | ADA 183.6; BTC 0.003694; MANA 55.85; MATIC 104.032; SHIB 724532.6 | | |
| A447 | Address on File | SAND 4.9114 | | |
| 7579 | Address on File | ADA 152.4; BTC 0.000466; DOGE 321.7; ETH 0.77144; MANA 98.62; VET 881.4 | | |
| 6E09 | Address on File | ADA 5.4; BTC 0.000068; CELO 0.628; DOT 0.206; EOS 0.09; ETH 0.01315; IOT 1857.93; TRX 9272.1; USDC 2.54; VET 51992.1; XTZ 0.24; XVG 20782.5; ZEC 7.284 | | |
| 8271 | Address on File | VGX 4.02 | | |
| 3BB0 | Address on File | BTC 0.002407 | | |
| FC29 | Address on File | ADA 50.8; ATOM 7.878; AVAX 2.96; BCH 0.47322; BTC 0.018554; BTT 20670100; DGB 504.6; DOGE 2825.7; DOT 4.072; ETH 0.20572; FIL 2.49; HBAR 139.2; OMG 28.56; ONT 15.37; STMX 6628.5; VET 245.3; XLM 188.3 | | |
| 866C | Address on File | APE 10.15; AVAX 1; BTC 0.000866; DOT 20.368; ETH 0.06983; VGX 130.71 | | |
| C8FB | Address on File | BTC 1.216818; ETH 17.39495; SOL 158.4473; USDC 313.96 | | |
| 9EE1 | Address on File | SHIB 22053351.8 | | |
| C0F0 | Address on File | VGX 4.29 | | |
| 284B | Address on File | ADA 21.2; BTC 0.000936; DOGE 661.7 | | |
| 3900 | Address on File | VGX 5.17 | | |
| 523E | Address on File | BTC 0.072405; ETH 0.54204; LINK 109.84; SOL 17.6679 | | |
| 889B | Address on File | BTC 0.052201; ETH 1.01013; SOL 1.0603; USDC 15 | | |
| ADC4 | Address on File | BTT 59104400 | | |
| F462 | Address on File | VGX 2.75 | | |
| 61D8 | Address on File | BTC 0.000449 | | |
| EF13 | Address on File | ADA 0.8 | | |
| A89B | Address on File | BTC 0.000672; SOL 2.3223 | | |
| 785E | Address on File | BTC 0.000541 | | |
| 4B85 | Address on File | BTC 0.000541; SHIB 124998738.4 | | |
| FF12 | Address on File | BTC 0.000241; ETH 0.00008 | | |
| F377 | Address on File | ADA 233; DOGE 1543.5; XLM 1699.8 | | |
| 104F | Address on File | ETH 0.0145; MATIC 119.626; SHIB 1306847.8; SOL 1.0034; XTZ 5.68 | | |
| 7F92 | Address on File | BTC 0.000437; BTT 13091600; DGB 340.5; ETC 1.21; STMX 1999.2; TRX 685.9; VET 437.2; XLM 159.8 | | |
| 889C | Address on File | ADA 100.6; BTC 0.003432; SHIB 19595715.7; USDC 137.75 | | |
| 65B9 | Address on File | VGX 8.38 | | |
| 0621 | Address on File | SHIB 26518494.6 | | |
| 14FC | Address on File | BTC 0.000197 | | |
| 0874 | Address on File | ETH 0.05338 | | |
| 2968 | Address on File | BTC 0.003265 | | |
| 6CA6 | Address on File | BTC 0.000426; BTT 91300; DOGE 340.9; ENJ 8.24; IOT 28.95; MANA 19.92 | | |
| 5F3D | Address on File | SHIB 55269.9; STMX 0.6; VET 0.8 | | |
| AF37 | Address on File | VGX 4.75 | | |
| 3EDB | Address on File | LLUNA 10.45; LUNA 4.479; LUNC 1097650.5 | | |
| 5DC8 | Address on File | SHIB 998618.4 | | |
| D9AD | Address on File | DOGE 1028.4; LINK 10.87; MATIC 108.855; SHIB 2878407; VET 2576.7 | | |
| 63E3 | Address on File | BTC 0.000451; ENJ 31.07; SHIB 1670006.6 | | |
| 3A25 | Address on File | BTC 0.001044; DOT 0.228; VGX 7.64 | | |
| 08CF | Address on File | AVAX 0.25; LINK 1.3; SAND 2.5391 | | |
| 7321 | Address on File | BTT 396841300; SHIB 41454204 | | |
| 3539 | Address on File | SHIB 882352.9 | | |
| 0ADA | Address on File | VGX 2.74 | | |
| 5EEC | Address on File | ADA 0.6; SHIB 4146702.4; XRP 3487.9 | | |
| E13E | Address on File | BAT 5.6; BTC 0.00244; ETH 0.16561; USDC 34.62 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E2F | Address on File | DOGE 249.7 | | |
| EFE4 | Address on File | VGX 2.8 | | |
| BF3E | Address on File | BTC 0.026135; ETH 0.44041 | | |
| 86F5 | Address on File | BTC 0.000642; ETH 0.0075; MANA 11.42; SAND 9.7534; SHIB 1023559.7; VET 637.3 | | |
| 0EFC | Address on File | SHIB 1741213.4 | | |
| 0444 | Address on File | BTC 0.000635; BTT 29619200; SHIB 71170358.1 | | |
| 2F58 | Address on File | SHIB 23839097.4 | | |
| E1A3 | Address on File | DOGE 220.8 | | |
| 0DAC | Address on File | ADA 670.1; BTC 0.096823; BTT 1401701200; DOGE 1946.4; DOT 41.076; ETH 0.05629; HBAR 976.1; IOT 135.98; JASMY 4107.5; LLUNA 12.966; LTC 1.00202; LUNA 5.557; LUNC 17.9; MANA 61.84; SAND 39.9931; SHIB 1994813.4; STMX 13843.5; TRX 906.6; VET 1115; VGX 855.97 | | |
| 70AD | Address on File | ADA 145.4; BTT 23459400; SHIB 60332421.6 | | |
| A15B | Address on File | WAVES 100.047 | | |
| 81C0 | Address on File | BTC 0.000417; CKB 65833.9; SHIB 7662835.2 | | |
| 2A27 | Address on File | BTT 13524999.9 | | |
| 1A13 | Address on File | BTC 0.00025 | | |
| 125C | Address on File | LUNC 641.8 | | |
| 3E6D | Address on File | BTC 0.003843; LUNA 1.997; LUNC 130663 | | |
| F982 | Address on File | BTT 38650700; DOGE 1170.2 | | |
| 29A4 | Address on File | BTC 0.000395; USDC 1 | | |
| AF94 | Address on File | BTC 0.0003 | | |
| 2A49 | Address on File | DGB 21046.1; SHIB 6287726.3 | | |
| 86A5 | Address on File | ADA 8309.2; BTC 0.000396; LLUNA 33.122; LUNA 14.195; LUNC 3096628.7; SHIB 7712855.7; STMX 23900; USDC 0.7 | | |
| FCEE | Address on File | VGX 2.82 | | |
| 1363 | Address on File | ADA 2855.9; ALGO 328.56; AMP 3433.54; ATOM 21.234; AXS 10.57702; BAT 502.9; BTC 0.131074; CKB 6413.2; DOGE 1082.1; DOT 132.054; EOS 193.48; ETH 13.44184; FIL 4.19; GALA 1043.3585; GLM 216.22; HBAR 1209.4; LINK 32.96; LLUNA 18.543; LUNA 7.947; LUNC 25.6; MANA 1256.84; MATIC 1074.782; SAND 150; SHIB 37873579.4; SOL 51.5009; STMX 9763.7; TRX 4944.8; UNI 30.237; VET 541.2; VGX 609.21; XLM 1553.1; XTZ 52.43; XVG 10518 | | |
| 0F8B | Address on File | ADA 640.6; ALGO 280.72; APE 37.227; AVAX 9.92; BTC 0.062855; CHZ 316.3695; DOGE 2111.1; DOT 29.713; ENJ 117.34; ETH 0.25841; FIL 9.68; FTM 415.088; HBAR 2932; ICP 24.67; LINK 55.58; LLUNA 24.178; LUNA 10.362; LUNC 2260199.5; MANA 125.92; MATIC 379.858; SAND 151.1799; SHIB 7462690.7; SOL 16.1586; VET 8112.7; XLM 1620.4 | | |
| C1B8 | Address on File | ADA 94.7; BTC 0.0051; DOT 2.076; ETH 0.25224; HBAR 216.5; LINK 2.81 | | |
| D184 | Address on File | ADA 2862.4; EOS 1392.03; ETH 0.00285; HBAR 26808.9; MANA 0.42 | | |
| 5BAC | Address on File | ADA 2478.2; BTC 0.123474; DOT 31.921; ETH 1.17051; SHIB 55187529; VET 8450.8 | | |
| 7AE9 | Address on File | ADA 0.8; ALGO 400.01; APE 0.284; DOT 43.045; FLOW 312.537; HBAR 1703.5; LLUNA 7.377; LUNA 3.162; LUNC 689657.2; MATIC 1.014; OXT 0.8; VET 1889.1; VGX 545.91; XLM 1198.5; YGG 74.716 | | |
| 45BC | Address on File | BTC 0.013309; LLUNA 12.532; LUNA 5.371; LUNC 1171563.1; MATIC 253.77; SAND 118.5507; VGX 101.18 | | |
| 43E5 | Address on File | VGX 4.91 | | |
| 6451 | Address on File | BAT 31.7; BTC 0.001659; ETH 0.00902; XMR 0.038 | | |
| 6626 | Address on File | VGX 4.94 | | |
| E991 | Address on File | STMX 333 | | |
| AA2E | Address on File | ADA 743.6; BTT 31069600; CKB 3055; ETH 0.25675; HBAR 1.4; STMX 6496.5; TRX 2229.1; VET 12483; VGX 17.23; XLM 195.5; XVG 1059.2 | | |
| 8604 | Address on File | VGX 4.29 | | |
| D757 | Address on File | VGX 4.03 | | |
| 5206 | Address on File | ADA 94.1; BTC 0.00044; ENJ 47.53 | | |
| A098 | Address on File | VGX 5.16 | | |
| 92A1 | Address on File | BTC 0.021915; DOT 8.428; ETH 0.47165; LTC 5.26536; USDC 2227.53 | | |
| D24F | Address on File | BTC 0.002946; ETH 0.00449 | | |
| DD65 | Address on File | ADA 7; ATOM 1.069; AVAX 0.34; CHZ 54.8011; HBAR 24.3; JASMY 497.2; LUNA 0.518; LUNC 0.5; MATIC 6.822; SOL 0.2805; SPELL 4876.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2268 | Address on File | XLM 549.9 | | |
| 0936 | Address on File | BTT 2965200 | | |
| DAE7 | Address on File | VGX 5.18 | | |
| 408B | Address on File | BTC 0.000437; DOGE 8062.1 | | |
| D67E | Address on File | ADA 2265; BTC 0.037585; ETH 0.84241; VET 1549.8 | | |
| E0C3 | Address on File | DOGE 171.1 | | |
| 13C8 | Address on File | BTC 0.018778 | | |
| 6665 | Address on File | ADA 51.6; BTC 0.002132; SHIB 1566820.3 | | |
| 60B4 | Address on File | BTT 13266400; DGB 797.2; DOGE 3594.1; SHIB 9237141.9; TRX 937.2; XVG 7764.6 | | |
| 40DE | Address on File | ADA 189.8; BTC 0.00051; BTT 93731200; CKB 17998.5; DAI 372.36; DOT 6.887; EOS 82.29; HBAR 941.9; IOT 272.64; LINK 12.22; LTC 1.83931; SHIB 7218479.3; UNI 14.557; VET 2524.5; XVG 8210 | | |
| A5D6 | Address on File | AVAX 0.41; LUNC 0.2 | | |
| ABC4 | Address on File | VGX 2.82 | | |
| 586D | Address on File | VGX 4.96 | | |
| CC80 | Address on File | VGX 5.39 | | |
| DD0B | Address on File | BTT 100 | | |
| 8DBB | Address on File | ADA 177.7; BTC 0.000499; HBAR 229.9; LLUNA 4.202; LUNA 1.801; LUNC 5.8; SHIB 5366257.3; SOL 3.6235; VET 1022.2; VGX 107.89; XLM 261.1 | | |
| 32D4 | Address on File | BTC 0.000449; BTT 27687300 | | |
| F5C8 | Address on File | SHIB 10668457.7 | | |
| 17A5 | Address on File | ADA 79.5; BTC 0.00045; DOT 2.82; HBAR 152.9 | | |
| FCA3 | Address on File | BTC 0.000149 | | |
| 7119 | Address on File | BTC 0.000531; CHZ 277.1073; ETH 0.31564 | | |
| CB7C | Address on File | LLUNA 8.254; LUNA 3.538; LUNC 771612 | | |
| A81E | Address on File | BTC 0.000449; BTT 86007200; CKB 8457.7; SHIB 29096367.3 | | |
| CC4B | Address on File | BTC 0.000515; SHIB 2619858.5 | | |
| DC30 | Address on File | VGX 4.95 | | |
| 4CCC | Address on File | VGX 4.61 | | |
| 1BF4 | Address on File | ADA 124.5; BTC 0.004858; DOT 20.899; ETH 0.02081; HBAR 402.3; JASMY 8541.9; LINK 10.1; LLUNA 5.413; LUNA 2.32; LUNC 505912.1; MANA 123.02; OCEAN 314.71; SOL 0.2154 | | |
| 1E8F | Address on File | ADA 731.4; ENJ 85.99; SAND 75.3876 | | |
| E214 | Address on File | BTC 0.000008; ETH 0.14883; XVG 0.4 | | |
| D45C | Address on File | BTC 0.002091; DOGE 3 | | |
| C6B2 | Address on File | BTC 0.121824; DOT 49.803; ETH 1.621; MATIC 1203.037; SOL 8.1002; USDC 31.76; VGX 593.76 | | |
| C223 | Address on File | ADA 43.2; BTC 0.000547; DGB 1819.3; SHIB 10741138.5; XLM 248.8 | | |
| 76D8 | Address on File | DOGE 101.6; STMX 1149.3; TRX 373.4; VET 251.4 | | |
| 24F9 | Address on File | BTC 0.000216 | | |
| 50DE | Address on File | SHIB 300; XRP 94 | | |
| FE8F | Address on File | HBAR 2701.2 | | |
| 15F6 | Address on File | ADA 148.2; BTC 0.002916; BTT 3138800; CKB 370.6; DOGE 333.5; MATIC 116.21; SOL 0.6307; STMX 240.8; VET 102.1; VGX 7.9; XLM 160.7; XVG 697.4 | | |
| 1BB9 | Address on File | ADA 11947.6; BTC 0.000938; DOGE 26592.1; ETH 3.01307; LTC 16.61283; LUNA 0.104; LUNC 0.1; MANA 5741.11; SHIB 81339332.7; XLM 8489.8 | | |
| 687F | Address on File | AVAX 90.09; SHIB 25536666.1; XTZ 155.59 | | |
| 6AC3 | Address on File | VGX 5.18 | | |
| 651E | Address on File | DOGE 0.1; SHIB 710479.5 | | |
| 9446 | Address on File | BTC 0.000242; DOT 27.846; USDC 88; VGX 1108.37 | | |
| 8306 | Address on File | BTC 0.000226 | | |
| FB75 | Address on File | ETH 0.994414263 | | |
| 48A6 | Address on File | VGX 2.78 | | |
| F407 | Address on File | ADA 2405.7; ALGO 363.73; APE 22.507; AXS 0.79668; BTC 0.022509; BTT 206084900; DGB 11577.2; DOT 6.941; EGLD 1.4107; ETH 0.14913; FIL 11.9; FLOW 55.26; IOT 112.56; LINK 103.3; LLUNA 53.69; LUNA 23.01; LUNC 130295.5; MANA 392.15; SAND 191.9346; SOL 2.9982; STMX 13710.8; VET 1338.23; XTZ 102.62 | | |
| 8FD0 | Address on File | ADA 9.9; BTC 0.001649; BTT 4861900; CHZ 21.6017; DOGE 199.2; KNC 5.13; SHIB 896470.7; UNI 0.781 | | |
| 1D5C | Address on File | ADA 151; LINK 11.75; LUNA 0.591; LUNC 38616.2; SHIB 0.5 | | |
| C9F8 | Address on File | VET 2211.8 | | |
| 3A60 | Address on File | USDC 3.19; VGX 10586.39 | | |
| F976 | Address on File | BTC 0.000457; DOGE 286.3; ETH 0.01835; XVG 791.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0A2B | Address on File | IOT 179.8 | | |
| 4FFA | Address on File | VGX 2.77 | | |
| 3656 | Address on File | SHIB 7379493.1 | | |
| 45BB | Address on File | ADA 3462.7; BTC 0.084655; DOT 1010.991; ETH 1.18984; SOL 38.0863; USDC 26.8 | | |
| 08AD | Address on File | DOGE 698.8 | | |
| A0A2 | Address on File | BTC 0.000819; USDC 104.58 | | |
| 2ECA | Address on File | ALGO 1251.22; GALA 3343.5467; HBAR 8237.9; SHIB 20197.1; VET 20522.9; XLM 11291 | | |
| 65AB | Address on File | LLUNA 11.041; LUNA 4.732; LUNC 1032173.8 | | |
| 488F | Address on File | BTT 3543800; DOGE 3166; XLM 1474.9 | | |
| 9E15 | Address on File | VGX 5.13 | | |
| E0E2 | Address on File | AAVE 1.0486; ADA 14637.1; AVAX 6.02; BCH 0.00101; BTC 0.004312; CHZ 2226.7096; DOT 610.695; ENJ 108; ETC 10.2; ETH 2.12451; FIL 0.16; GRT 16.77; LINK 181.74; LUNA 0.207; LUNC 0.2; MANA 501.23; MATIC 1177.918; SHIB 763877276.2; SOL 34.4278; SRM 10.749; STMX 20315.7; UNI 0.36; USDC 0.75; VGX 35.56; XLM 2032.3; XVG 10380.7 | | |
| F4E1 | Address on File | SHIB 3810804.8; USDC 110.19 | | |
| 5457 | Address on File | BTC 0.000502; USDC 105.36 | | |
| 8EA6 | Address on File | ADA 101.8; BTC 0.028651; BTT 135115800; MATIC 101.861; USDC 22374.09; VGX 708.02 | | |
| 685B | Address on File | SHIB 3421142.6; USDC 23.08 | | |
| 19B7 | Address on File | ADA 51844.3; BTC 0.256044; ETH 0.72324; HBAR 11114.8; USDT 92.51; VGX 6640.7; XLM 16667.8 | | |
| 07FC | Address on File | ATOM 3.618; BTC 0.000526 | | |
| E6F2 | Address on File | ADA 741.4; BTC 0.085386; BTT 101455108.9; CKB 7654.6; DOT 31.229; ETH 1.68481; HBAR 11946.8; LINK 51.26; LLUNA 8.045; LUNA 22.06; LUNC 1044088.2; MANA 85.52; MATIC 108.571; SHIB 5059797.6; STMX 7461.8; USDC 554.3; VGX 624.61; XRP 208 | | |
| 0456 | Address on File | BTC 0.011533; DOGE 43.4; ETH 0.1226; FTM 9.378; LUNA 0.802; LUNC 52412.3; MATIC 26.782; SHIB 2503889.6; SOL 0.3722 | | |
| 222D | Address on File | BTC 0.000531; DOT 6.114 | | |
| 8E68 | Address on File | BTC 0.000395; DOGE 378.2 | | |
| 7C28 | Address on File | VGX 5.13 | | |
| 4E7C | Address on File | CKB 24744; LUNA 1.515; LUNC 99115.6; VGX 2.8 | | |
| 4800 | Address on File | BTC 0.000582; VGX 5.38 | | |
| DB8D | Address on File | ADA 3.2; BTC 0.000313; HBAR 10454.7; VET 17972.4; VGX 402.53; XLM 176.5 | | |
| D41B | Address on File | SHIB 322003.6 | | |
| EB06 | Address on File | VET 244 | | |
| EC7B | Address on File | ADA 1035.5; BTC 0.07239; DOGE 55221.1; DOT 50.23; MANA 790.22; OCEAN 1879.34; TRX 18000; VET 57278.9; VGX 395.36 | | |
| 903B | Address on File | BTC 0.000582 | | |
| D362 | Address on File | BTC 0.000513; SHIB 2592688.6 | | |
| 7DE2 | Address on File | DOGE 7261.4 | | |
| 26F7 | Address on File | ADA 172; BTC 0.005065; DOGE 200; ETH 0.03981; SHIB 3165558.7; XVG 5768.9 | | |
| CFFE | Address on File | BTT 24599899.9; CKB 1986.1; STMX 985.4; XLM 263.3 | | |
| 6EAA | Address on File | ADA 1179.6; BTC 0.000611; DOGE 6102.8; SHIB 26799733.6; VET 3806.6 | | |
| 4324 | Address on File | BTC 0.001496; BTT 366915400; DOGE 4669.2 | | |
| EBE8 | Address on File | ETH 0.01134 | | |
| 0811 | Address on File | BTC 0.003091 | | |
| 5868 | Address on File | BTT 6420700; LUNA 1.967; LUNC 1.9; SHIB 946297.6 | | |
| 0290 | Address on File | SHIB 2358539.7 | | |
| 3B6B | Address on File | ADA 102.2; ALGO 117.64; AVAX 2; BTC 0.016346; BTT 24369200; DGB 4545.4; DOGE 1000; DOT 21.837; ENJ 50; ETH 0.5473; FET 285.7; FTM 18; LINK 10.15; LUNA 1.035; LUNC 3; MATIC 102.653; SHIB 15108239; SOL 2; VET 1000 | | |
| E6CF | Address on File | BTC 0.000832; ETH 0.24094; SHIB 123330253.2 | | |
| 9609 | Address on File | BTC 0.000653; VET 4200.4 | | |
| 1C46 | Address on File | ADA 50.2; BCH 0.08618; DOGE 70.8; DOT 1.339; ETH 0.0382; LTC 0.66819; SHIB 718494; XLM 80.5 | | |
| 87EB | Address on File | ADA 1242.9; BTC 0.263979; DOGE 4658.2; ETH 4.81958; LINK 34.75; LTC 4.8682; SHIB 202694364.7; SOL 10.3365 | | |
| E026 | Address on File | SHIB 14869884.4 | | |
| 82D4 | Address on File | ADA 710.3; BTT 88869100; SHIB 2124774.5 | | |
| 6E89 | Address on File | BTC 0.000441; BTT 21364000 | | |
| 5D1C | Address on File | BTC 0.00048 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C1F3 | Address on File | VGX 5.01 | | |
| 2358 | Address on File | VGX 2.76 | | |
| 9265 | Address on File | DOGE 47.3 | | |
| DAA9 | Address on File | BTT 23427700; CKB 2459.7; DOGE 300.1; XVG 590.5 | | |
| A2FA | Address on File | APE 3.884; AVAX 1.14; AXS 0.20422; BAT 24.9; BTC 0.009075; DOT 1.024; ENJ 6.5; ETH 0.09082; FTM 42.343; LLUNA 5.216; LTC 0.18502; LUNA 6.649; LUNC 467246.6; MATIC 36.179; SOL 0.4763; USDC 150.75 | | |
| 1591 | Address on File | VGX 4.87 | | |
| 9DDF | Address on File | VGX 4.67 | | |
| 06B6 | Address on File | BTC 0.002188 | | |
| 4151 | Address on File | BTC 0.000162; SHIB 837034.5 | | |
| 4DB6 | Address on File | VGX 4.59 | | |
| 186A | Address on File | BTC 0.064763; LLUNA 10.562; LUNA 4.527; LUNC 2014265.8; VGX 5031.93 | | |
| 783C | Address on File | BTC 0.0016 | | |
| 30EE | Address on File | BTC 0.000511 | | |
| 6C39 | Address on File | BTT 7180600 | | |
| EB03 | Address on File | ADA 6375.6; APE 13.273; BTC 0.001748; GALA 141.4969; SHIB 21458217.6; USDC 4.03 | | |
| AF79 | Address on File | ADA 297.3; ALGO 196.12; DOT 24.243; XLM 676.4 | | |
| E9DA | Address on File | VGX 4.01 | | |
| A926 | Address on File | BTT 547610100; DGB 14134.3; DOGE 4898.6; SOL 7.0999; XVG 46652.1 | | |
| 9633 | Address on File | BTC 0.000448; DOGE 675.3; VET 232.3 | | |
| FD46 | Address on File | USDC 7444.7; VGX 541.36 | | |
| 8B0A | Address on File | BTC 0.001642; ETH 0.02349 | | |
| 8A78 | Address on File | VGX 4.01 | | |
| 8490 | Address on File | BTC 0.000496; SHIB 20795046.6 | | |
| 501E | Address on File | DOGE 758; ETH 0.13687 | | |
| F2CB | Address on File | ADA 88.2; BCH 0.2525; BTC 0.070967; ETC 1.05; STMX 1910.8; VGX 11.64 | | |
| 45D3 | Address on File | BTC 0.000625; SHIB 20632241.7; STMX 19852.1; XVG 16034.5 | | |
| FD72 | Address on File | ADA 111.6; BTC 0.0016; DOGE 97.5; DOT 30.93; ETH 0.00683; MANA 33.06; MATIC 106.849; SHIB 1009262.4; VGX 529.03; XLM 150 | | |
| BC31 | Address on File | VGX 4.57 | | |
| D157 | Address on File | VGX 4.65 | | |
| 1F80 | Address on File | ADA 63.4; BCH 0.32098; BTC 0.008148; DGB 632.7; DOGE 336.4; ETC 13.59; ETH 0.06368; GALA 298.2368; XRP 36.3 | | |
| 1A8A | Address on File | BTC 0.000521; VET 35414.4 | | |
| D3AC | Address on File | STMX 473.4 | | |
| CB5F | Address on File | BTC 0.000774; ETH 0.24747; SHIB 2580177.1; USDC 851.52 | | |
| 3313 | Address on File | AAVE 0.5132; BTC 0.000701; ETH 0.00195; FIL 1.13; MKR 0.0276; SHIB 43096941.3; UMA 12.893; XLM 257.5; XVG 2884.1 | | |
| 2DAA | Address on File | BTC 0.000502; SHIB 1978630.7 | | |
| 25A8 | Address on File | SHIB 6719433.6 | | |
| 71F6 | Address on File | VGX 2.78 | | |
| 3246 | Address on File | ADA 152.9; ALGO 453.85; AVAX 5.03; BTC 0.004202; CELO 162.842; DOT 4.35; LINK 30.72; MATIC 209.654; QTUM 3.66; SOL 0.6307; USDC 7.28; XLM 827; XTZ 20.85 | | |
| 6D3E | Address on File | DOGE 4.8 | | |
| B36C | Address on File | VGX 4.62 | | |
| A84C | Address on File | BTT 252179400 | | |
| E8AB | Address on File | VGX 8.39 | | |
| 493D | Address on File | LLUNA 3.786; LUNA 1.623; LUNC 353908.9 | | |
| 54B4 | Address on File | BTC 0.000386; SHIB 14822170.5 | | |
| 450F | Address on File | ADA 20.5; BTC 0.000436; BTT 2062100; DGB 153.9; DOGE 300.4; STMX 201.5; VET 103.1 | | |
| DEC0 | Address on File | SHIB 2946679.4 | | |
| 751C | Address on File | BTC 0.000498; SHIB 29397202.5 | | |
| 0321 | Address on File | ADA 392; BTC 0.022733; DOT 4.205; GRT 330.2; LINK 3.4; LUNA 10.662; LUNC 55282.4; SHIB 10576828.9; SUSHI 52.9985; UNI 2.758; XTZ 73.9 | | |
| 226C | Address on File | VGX 4.61 | | |
| D838 | Address on File | BTC 0.000536; VET 264 | | |
| BEAF | Address on File | BTC 0.000394; VET 4682.5 | | |
| BB5A | Address on File | BTT 34982183; HBAR 540 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 44FF | Address on File | ADA 7.8; AVAX 1.01; BTC 0.006495; BTT 8547008.5; DOT 1.066; ENJ 12.85; ETC 1.03; ETH 0.09766; KEEP 45.04; LUNA 3.073; LUNC 38562.8; SHIB 1838595.8; SOL 1.3722; SPELL 7169.8; USDC 70; VET 470.2; VGX 296.87; XLM 35.1 | | |
| DFC6 | Address on File | ADA 95; ALGO 33.28; DGB 64.2; HBAR 51.3; SHIB 743531.3; XLM 15 | | |
| FF00 | Address on File | ADA 103.5; AMP 955.58; AVAX 1.05; BTC 0.002047; BTT 3103600; LLUNA 16.496; LUNA 7.07; LUNC 1542408.7; SAND 45.086; SHIB 126155292.7; TRX 237.9 | | |
| 3816 | Address on File | ADA 323.7; DGB 1118; LUNC 167644.5; SHIB 12421802.4 | | |
| 4065 | Address on File | VGX 4.29 | | |
| 5316 | Address on File | BTC 0.03389; DOGE 19299.9; SHIB 3678811.9 | | |
| 1BA0 | Address on File | BTC 0.005133; ETH 0.05509; SHIB 14800446.8 | | |
| B048 | Address on File | ADA 31.3; AVAX 0.14; BTC 0.00024; DOGE 143.2; ETH 0.00288; SHIB 817207.4; SOL 0.3447 | | |
| 9BD7 | Address on File | ADA 15.1; BTC 0.002935; STMX 1130.6 | | |
| F115 | Address on File | ADA 2444.6; DOT 218.94; KAVA 285.758; MATIC 888.874 | | |
| F9EA | Address on File | ADA 55.4; DOT 32.529; LUNC 7.9; MANA 30.67; MATIC 65.908; VET 1913.5 | | |
| 10F2 | Address on File | BTC 0.016689; ETH 0.30818; SHIB 10731762.3; USDC 708.29; VGX 26.11 | | |
| 72D4 | Address on File | BTC 0.000573; DOT 98.8; USDC 1031.98 | | |
| 3E54 | Address on File | DOT 38.857; SHIB 20108569.6; USDC 259.97; VGX 508.17 | | |
| 4AB3 | Address on File | VGX 5.13 | | |
| C594 | Address on File | BTT 5286100 | | |
| 50AE | Address on File | VGX 2.75 | | |
| 12B0 | Address on File | SAND 1.7998; SHIB 320000 | | |
| B85C | Address on File | BTC 0.001657; SHIB 312258.4; VGX 25 | | |
| 1616 | Address on File | BTC 0.000437; BTT 59598100; DOGE 845.4; HBAR 291.8; LLUNA 4.353; LUNA 1.866; LUNC 406889.1 | | |
| 8DB4 | Address on File | BTC 0.001756; ETH 0.0109 | | |
| 7BD3 | Address on File | BTC 0.00337; ETH 0.0249 | | |
| E509 | Address on File | ADA 153; BTC 0.000499; MATIC 105.293; USDC 318.31; VGX 27.92 | | |
| 11AA | Address on File | BTT 3816300; DOGE 109.7 | | |
| 52F4 | Address on File | SHIB 6344594.5 | | |
| 71FB | Address on File | SHIB 10927179.8 | | |
| 0CCA | Address on File | VGX 2.78 | | |
| 188D | Address on File | BCH 0.00084; VGX 25.59 | | |
| 1BEB | Address on File | LUNA 3.27; LUNC 213933.6; VET 0.4 | | |
| 741E | Address on File | VGX 4.17 | | |
| 9729 | Address on File | BTC 0.003148; BTT 20000000; HBAR 350; MATIC 79.86; SHIB 23636380.1 | | |
| 3E89 | Address on File | VGX 4.03 | | |
| 9047 | Address on File | ADA 1251.8; DOGE 250; DOT 3.756; HBAR 1014.1; LINK 1; MANA 5.29; MATIC 104.455; SHIB 2802509.3; VET 1010.9; VGX 1.09 | | |
| 91C5 | Address on File | DOGE 1991.3 | | |
| 48DD | Address on File | ETH 0.00737 | | |
| 0D0C | Address on File | BTC 0.004863 | | |
| 6ACD | Address on File | LLUNA 63.073 | | |
| B6D0 | Address on File | BTC 0.000521; SHIB 13724137.5 | | |
| 7C39 | Address on File | VGX 8.38 | | |
| E782 | Address on File | ETH 0.13093 | | |
| 3296 | Address on File | BTC 0.000503; SHIB 4233059.1 | | |
| B22F | Address on File | ADA 139.9; BTC 0.01441; DOGE 285.9; ETH 0.23658; SHIB 657375.7; USDC 6811.96 | | |
| BEE0 | Address on File | VGX 5.13 | | |
| C5AF | Address on File | DOGE 2575.7; FLOW 78.312; KAVA 71.026 | | |
| 6BCA | Address on File | BTT 80612100 | | |
| 8EB7 | Address on File | ADA 15.3; ETH 0.00417; LINK 0.07; XRP 52 | | |
| 3024 | Address on File | VGX 2.65 | | |
| C502 | Address on File | BTC 0.001791; BTT 2615200; ETH 0.00454; SHIB 199760.2; TRX 98.8; VGX 5.95; XLM 41.7 | | |
| A645 | Address on File | SHIB 61413.2 | | |
| 246E | Address on File | BTT 14774500; CKB 1732.6 | | |
| DFCA | Address on File | BCH 0.1118; BTC 0.000497; DOGE 1119.3; ETH 0.0419 | | |
| 628B | Address on File | BTC 0.000446; DOGE 1119.9 | | |
| CD0D | Address on File | VGX 4.71 | | |
| 2664 | Address on File | LUNA 1.227; LUNC 80255.3 | | |
| 3591 | Address on File | BTC 0.001593; ETH 0.05354 | | |
| C93D | Address on File | BTC 0.001023; SHIB 13550950.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6D4E | Address on File | BTC 0.000259 | | |
| 260C | Address on File | BTC 0.001921 | | |
| 76C2 | Address on File | BTT 7002300 | | |
| 6B32 | Address on File | ETH 0.111; MATIC 116.304; SOL 3.1983 | | |
| D1EA | Address on File | ADA 886.3; ALGO 420.84; BAND 32.317; BTC 0.000516; ETC 55.13; HBAR 4807.6; SHIB 19888547.7; XLM 988.3 | | |
| 04E5 | Address on File | VGX 5.26 | | |
| 5B9C | Address on File | SHIB 17355239.1; VET 2597.9 | | |
| 1F3A | Address on File | SHIB 46044.4 | | |
| 7B50 | Address on File | HBAR 48.4; SOL 0.093 | | |
| 9602 | Address on File | VGX 4.03 | | |
| E02F | Address on File | VGX 2.81 | | |
| 5EBE | Address on File | STMX 786.5 | | |
| 09BD | Address on File | XRP 456.1 | | |
| 2DEE | Address on File | BAT 125.7; BTC 0.000786; BTT 36976000; SHIB 71749397.1; SOL 0.5187; TRX 11375.7; VET 1690.3 | | |
| 74D7 | Address on File | SHIB 539953.8 | | |
| 5B32 | Address on File | BTC 0.000481; CHZ 106.1465; TRX 727.1 | | |
| 7C4D | Address on File | SHIB 34299891.2 | | |
| 35C2 | Address on File | BTC 0.0005; DOGE 74; ETH 0.00624; SHIB 898795.6 | | |
| 30C0 | Address on File | VGX 2.84 | | |
| 26F4 | Address on File | ADA 7.5; DOGE 376.6; TRX 90.1 | | |
| 427B | Address on File | BTT 800 | | |
| 2CD2 | Address on File | VGX 11.27 | | |
| E524 | Address on File | HBAR 145.4; VET 408.2 | | |
| C8EC | Address on File | SHIB 1247410.9 | | |
| 0F87 | Address on File | BTC 0.000115; ETH 1.28008; SHIB 23248017.2 | | |
| 5C11 | Address on File | DOGE 1309.1; SHIB 12500175.7 | | |
| C6F9 | Address on File | VGX 4.66 | | |
| 4C6A | Address on File | ADA 260.8; BCH 0.09264; BTC 0.003794; BTT 29521299.9; CELO 6.38; DGB 701.3; DOGE 606.7; DOT 0.905; ETH 0.04186; LLUNA 7.552; LUNA 3.237; LUNC 1768.2; TRX 155.5; XLM 81.6 | | |
| 3A71 | Address on File | ADA 0.7; BTC 0.000466; DOT 0.116; SHIB 3312277.9 | | |
| CA03 | Address on File | BTC 0.003134 | | |
| 9166 | Address on File | ADA 30.7; DOGE 838.1; ETH 0.06552; MANA 38.15; SAND 12.9387; SHIB 6218905.4 | | |
| 5C16 | Address on File | ADA 13.1 | | |
| 554A | Address on File | ADA 731; BTC 0.000524; DOGE 3379.5; DOT 28.191; SAND 65.5532; SHIB 6920083.3 | | |
| 01A7 | Address on File | VGX 4.61 | | |
| CA49 | Address on File | USDC 501 | | |
| BC0D | Address on File | SHIB 4359801.6; SOL 0.0985 | | |
| E71B | Address on File | BTC 0.000398; SHIB 6542156.1 | | |
| 429B | Address on File | VGX 4.17 | | |
| 901C | Address on File | ETH 0.01853 | | |
| 617B | Address on File | ADA 8.1; DOGE 27.5 | | |
| 7860 | Address on File | VGX 4.01 | | |
| FEE4 | Address on File | SHIB 2977963 | | |
| 7D19 | Address on File | VGX 2.65 | | |
| 93BC | Address on File | BTC 0.107271; ETH 1.11497; SAND 801.2163; USDC 15121.35; VGX 610.67 | | |
| 942F | Address on File | SHIB 0.4 | | |
| 457F | Address on File | BTC 0.000398 | | |
| 06B3 | Address on File | ADA 1179.5; BTT 224168700; SHIB 47266816.5; USDC 0.84; VET 2075.1 | | |
| AFC0 | Address on File | VGX 4.75 | | |
| 8FBC | Address on File | BTT 24136400; SHIB 132222.6; VGX 4.59 | | |
| F8AD | Address on File | VGX 4.02 | | |
| 216B | Address on File | VGX 4.69 | | |
| E0E2 | Address on File | ADA 24 | | |
| B146 | Address on File | DOGE 706.9 | | |
| 59E2 | Address on File | VGX 2.78 | | |
| D6C1 | Address on File | BTC 0.000446; BTT 3195100; STMX 1462.3; TRX 198.2; VET 105; XLM 48.1 | | |
| BA3C | Address on File | BTT 9208500 | | |
| 8271 | Address on File | USDC 10 | | |
| E3CF | Address on File | VGX 4.61 | | |
| 3517 | Address on File | LUNA 0.518; LUNC 0.5 | | |
| EE94 | Address on File | DOGE 2.8 | | |
| 8A23 | Address on File | VGX 4.57 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8CE0 | Address on File | ADA 435.9; DOT 103.011; LUNA 0.862; LUNC 56361.2; SHIB 1000000; TRX 2168.1 | | |
| AEA7 | Address on File | ADA 179.3; BTC 0.011274; CHZ 170.9861; DOGE 1433.3; ETH 0.17471; FIL 5.97; HBAR 235; MANA 23.06; SHIB 5692385.2; VET 446.8 | | |
| F7CE | Address on File | ADA 8.3; BTC 0.000371; VET 1082.6 | | |
| 1B31 | Address on File | BTC 0.000421 | | |
| A156 | Address on File | VGX 2.83 | | |
| 6296 | Address on File | UNI 0.019 | | |
| 3ACE | Address on File | DOGE 0.8; LUNC 101.7 | | |
| 77B7 | Address on File | LINK 0.03 | | |
| 4F0D | Address on File | BTC 0.000762; SHIB 2054830.2; VGX 31.72 | | |
| 29A5 | Address on File | BTC 0.000002; ETH 0.00003 | | |
| DD07 | Address on File | BTC 0.032183; ETH 0.16498; SHIB 30287958.6; VGX 334.08 | | |
| 82C5 | Address on File | ADA 122.7; BTT 18902800; DGB 1161.8; LTC 2.20299; LUNA 0.016; LUNC 997.4; SHIB 8010680.9; VET 586.3 | | |
| 44DA | Address on File | ADA 365.1; SHIB 49331311; STMX 118112; VGX 9.15 | | |
| 3F38 | Address on File | ADA 5; LINK 1; SHIB 250000 | | |
| 634D | Address on File | SHIB 942508.9 | | |
| 54BB | Address on File | ADA 9; SHIB 4312724.7; USDC 9 | | |
| FB6A | Address on File | BTC 0.001522; CHZ 83.84; CKB 2008.6; DGB 1173; EOS 50.34; SHIB 2601825.4; STMX 429.9; TRX 100; VET 1000; XVG 370.9 | | |
| 8F3C | Address on File | BTT 2557900 | | |
| A78B | Address on File | BTC 0.000877; VGX 4.58 | | |
| 7E91 | Address on File | ALGO 5.41; ATOM 0.642; BTC 0.000825; DOT 1.002; MANA 1.96 | | |
| D43A | Address on File | USDC 6.69 | | |
| 9102 | Address on File | BTC 0.003291; VGX 4.61 | | |
| EC62 | Address on File | STMX 1022.2; VGX 4.07 | | |
| 2609 | Address on File | BTC 0.000497; ETH 0.053; SHIB 1983733.3; USDC 610.67 | | |
| 4952 | Address on File | BTT 6794600 | | |
| 58DE | Address on File | VGX 8.37 | | |
| 70FF | Address on File | BTC 0.000573; LLUNA 5.117; LUNA 2.193; LUNC 478256.6; VGX 521.14 | | |
| 2639 | Address on File | BTC 0.000724; DOGE 50; ETC 1; SHIB 7254258.9 | | |
| AD36 | Address on File | SAND 0.0807; SHIB 788289 | | |
| 75B7 | Address on File | ALGO 38.19; AMP 1211.81; APE 11.872; AVAX 3.65; BTC 0.016224; BTT 248237813; CKB 2283.4; DGB 605.9; ENS 7.8; ETH 0.06563; FARM 2.74118; HBAR 2617; ICP 22.18; JASMY 10700.3; KAVA 4.243; LLUNA 3.611; LUNA 1.548; LUNC 664556; MATIC 48.771; QTUM 5.58; SAND 14.5183; SHIB 38394955; SPELL 116275; STMX 1020.2; TRX 1339.3; VET 3854.4; VGX 222.05; XVG 2635.5; YFII 0.149568 | | |
| 6B8D | Address on File | AVAX 1.04; BTC 0.002612; DOGE 251.8; ETH 0.0393; LUNA 2.38; LUNC 2.3; MATIC 58.997; SOL 1.0798; USDT 99.85; VGX 4.39 | | |
| 3850 | Address on File | ADA 0.8; SHIB 1686056.3 | | |
| 2D64 | Address on File | ADA 103.6; BTT 50587200; DOGE 5349.4; ETH 0.25344; FIL 1.13; HBAR 298.2; MANA 43.04; MATIC 308.212; SOL 1.0013; USDC 353.47; VET 803.3; VGX 26.63; XRP 87.4 | | |
| E74E | Address on File | SHIB 765814 | | |
| 681D | Address on File | ADA 2472.9; DOGE 7012.2; ETH 1.08464; SHIB 50347.6; VET 27356 | | |
| E1B6 | Address on File | SHIB 1072184.7 | | |
| 8688 | Address on File | ADA 18237.3; DOGE 7.8; DOT 121.319; ETH 0.10217; MANA 296.75; SHIB 11171936; SOL 12.0293; USDC 5370.75; VGX 762.33 | | |
| 2891 | Address on File | VGX 8.38 | | |
| 79A3 | Address on File | VET 4749.8 | | |
| 9243 | Address on File | BTC 0.00041; MATIC 396.475; SOL 25.3773; USDC 3.21 | | |
| A224 | Address on File | DOGE 5019.4; SHIB 7346805.7 | | |
| 11E1 | Address on File | DOGE 10430.8; SHIB 3149606.2 | | |
| E556 | Address on File | BTC 0.04946; SHIB 33009.2; VGX 2.78 | | |
| E3A6 | Address on File | BTT 12196900 | | |
| 34BE | Address on File | LUNC 403234 | | |
| FE1F | Address on File | VGX 4.03 | | |
| 5D52 | Address on File | DOGE 3517.2; SHIB 857818.7 | | |
| 785F | Address on File | BTC 0.000498; DOGE 352.6; SHIB 3060443.7 | | |
| F960 | Address on File | ADA 13; APE 2.607; BTC 0.00003; LUNA 0.647; LUNC 28758.6; MANA 6.32; SAND 5.1989; USDC 1.83; VGX 694.25 | | |
| 0D46 | Address on File | VGX 4.55 | | |
| 59E7 | Address on File | VGX 5.39 | | |
| 62AC | Address on File | ADA 30.3; DOGE 181.6; VGX 3.35 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5844 | Address on File | BTT 12496800 | | |
| A28A | Address on File | BTC 0.001649; ETH 0.0228 | | |
| AC18 | Address on File | BTC 0.000507; SHIB 6990140.9 | | |
| 58DD | Address on File | BTC 0.000173 | | |
| E26A | Address on File | BTC 0.005315; SHIB 395178.8 | | |
| F689 | Address on File | AVAX 3.59; SOL 6.0916; VGX 136.82 | | |
| 66B3 | Address on File | ADA 8.1; BTC 0.00169; DOGE 389; ETH 0.00931; SHIB 10317902.9; VET 268 | | |
| B00E | Address on File | ADA 4425.8; BTT 30000000; HBAR 378.3; USDC 101.6; VET 6078.2; VGX 45.6 | | |
| EE07 | Address on File | ADA 5.5 | | |
| 0134 | Address on File | DOGE 1056.1; SHIB 3158748.3 | | |
| 5B63 | Address on File | BTC 0.001486; SHIB 28483581.2; STMX 6070; VGX 93.66 | | |
| BB0A | Address on File | VGX 4.75 | | |
| 2361 | Address on File | BTC 0.000449; DOGE 247.1 | | |
| 918C | Address on File | ADA 325.6; ALGO 682.18; ATOM 16.578; AVAX 5.6; BAT 66.2; BTC 0.003312; CHZ 747.1406; CKB 12598.4; DOT 55.225; ENJ 214.72; ETH 0.08386; FIL 8.51; FTM 175.31; GALA 178.1091; GRT 201.1; HBAR 2064.1; ICX 60.4; KEEP 99.34; LINK 52.26; LLUNA 3.839; LUNA 1.646; LUNC 5.3; MANA 146.06; MATIC 331.579; MKR 0.0498; OCEAN 136.06; ONT 118.42; OXT 602.5; SAND 222.9607; SOL 1.4195; TRX 7192.7; UNI 10.109; USDC 2.33; VET 5573.1; VGX 794.94; XLM 4558; XRP 60; XTZ 53.61; XVG 5000 | | |
| A97E | Address on File | ADA 81.7; ALGO 402.67; BTC 0.097916; DGB 1263.7; DOGE 905.2; ETH 0.55029; SHIB 5789869.3; SOL 8.2704; TRX 149.9 | | |
| 0520 | Address on File | ADA 6.7; SHIB 976679.6; VET 48.1 | | |
| 6B0C | Address on File | VGX 4.02 | | |
| FD74 | Address on File | VGX 1.37 | | |
| AB22 | Address on File | BTC 0.000865; CKB 3541.3; ETH 0.13968; LLUNA 12.549; LUNC 1342287.7; SHIB 4210337.2; VET 217 | | |
| F9B1 | Address on File | ADA 25; ALGO 230.81; BTC 0.053526; FTM 16.549; SHIB 747384.1; SUSHI 3.9881 | | |
| D92A | Address on File | ADA 52.8; VET 104.6 | | |
| 35A6 | Address on File | BTC 0.015874; ETH 0.0798 | | |
| EEC3 | Address on File | LLUNA 32.782; LUNA 118.816; LUNC 3064294.1; VGX 2469.19 | | |
| A87E | Address on File | BTC 0.000453 | | |
| 0B08 | Address on File | ADA 1.5; BTC 0.000149 | | |
| 4D9A | Address on File | BTC 0.001409; BTT 7514400; LINK 2.4; XVG 7692.3 | | |
| 726C | Address on File | ADA 743.6; BTC 0.001357; BTT 132422200; ENJ 125.18; VET 2329.2 | | |
| EE73 | Address on File | XVG 7764.8 | | |
| 3499 | Address on File | VGX 2.83 | | |
| 0968 | Address on File | STMX 55512.1; TRX 1174.9; VGX 1017.1 | | |
| 71DB | Address on File | BTC 0.002298 | | |
| 0175 | Address on File | VGX 5.25 | | |
| 41EE | Address on File | ADA 793.3; EOS 25.06; LLUNA 4.801; LUNA 2.058; LUNC 238712.5; MATIC 73.034; SAND 0.9817; SHIB 18959695.4; STMX 66.7; VET 20200 | | |
| DE8A | Address on File | VGX 6.44 | | |
| 9DD3 | Address on File | BTC 0.000404; LINK 0.97; LTC 0.10987 | | |
| BF6E | Address on File | BTC 0.00163; SHIB 655479.8; VET 310.9; XMR 2.492 | | |
| 22F6 | Address on File | VGX 5.18 | | |
| 36C5 | Address on File | BTC 0.003515; DOGE 1098.8; SHIB 782717.6 | | |
| 359D | Address on File | MATIC 0.001 | | |
| 6EB4 | Address on File | BTC 0.000573; USDC 208.56 | | |
| 5C64 | Address on File | STMX 26.7 | | |
| 3AEB | Address on File | BTC 0.000666; USDC 11.41 | | |
| E352 | Address on File | ADA 20.5; BTC 0.000468; DOGE 262.1; VET 203.6 | | |
| 5FB7 | Address on File | ADA 122.9; DOGE 1120; HBAR 119.8; MANA 27.13; SOL 2.0105; XLM 346.3; XTZ 10.12 | | |
| CC73 | Address on File | AVAX 5.22; BCH 0.03309 | | |
| AB6C | Address on File | DOGE 1880.3 | | |
| F1A0 | Address on File | BTC 0.000515; SHIB 47753.4 | | |
| 9FB4 | Address on File | SHIB 2422849.9 | | |
| 01BF | Address on File | VGX 2.88 | | |
| 0F53 | Address on File | BTC 0.000573; VGX 4530.52 | | |
| A843 | Address on File | SHIB 4397537.3 | | |
| 4DC0 | Address on File | ADA 194.8; APE 22.347; BAT 283.5; DOT 5.245; VET 7265.2; VGX 86.62 | | |
| 421B | Address on File | BTT 8994400; DOGE 138; ETH 0.00549 | | |
| 2094 | Address on File | VGX 5.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 72CB | Address on File | BTC 0.00072; BTT 1045254700; STMX 43131.6; VET 19322.4 | | |
| D64F | Address on File | VGX 5.13 | | |
| 4A57 | Address on File | LUNC 145406.1 | | |
| B17A | Address on File | VGX 5.24 | | |
| 1CC9 | Address on File | AVAX 0.22 | | |
| 441E | Address on File | ADA 73.1; BTT 44040600; SHIB 8885444.6; XLM 899 | | |
| 204F | Address on File | BTC 0.01065; DOGE 3 | | |
| 0975 | Address on File | BTC 0.001503; BTT 4930300; OXT 69.5 | | |
| 7292 | Address on File | DOGE 3.8; SHIB 12845; XRP 174 | | |
| 6E38 | Address on File | BTT 36805700; DOGE 45.4; ETH 0.06269; FTM 35.167; LUNA 3.594; LUNC 235170.8; SHIB 15428075.5; SOL 2.1631; SUSHI 3.0032 | | |
| F030 | Address on File | ADA 67.4; AVAX 0.75; DOT 23.682; FTM 97.843; MATIC 215.256 | | |
| B698 | Address on File | BTC 0.019415; HBAR 751.9; SHIB 91963946.6; USDC 1021.94 | | |
| 0086 | Address on File | VET 1 | | |
| 6F8E | Address on File | VGX 2.65 | | |
| C723 | Address on File | BTC 0.00267; BTT 229613000; ETC 1.59 | | |
| 0C25 | Address on File | VGX 5.16 | | |
| 1645 | Address on File | BTC 0.001162; ETH 0.00578; SOL 0.1952 | | |
| 09A3 | Address on File | SHIB 1637879.6; USDC 945.87 | | |
| A1B3 | Address on File | LUNA 1.951; LUNC 127657.5 | | |
| 33EC | Address on File | BTC 0.000498; BTT 266073100; DOGE 21.9; SHIB 114859889.4 | | |
| 3CEF | Address on File | TRX 5191.5; VGX 124.1 | | |
| 8A8B | Address on File | BTC 0.002551 | | |
| 8559 | Address on File | ADA 212.7; AVAX 1.02; BTC 0.056169; DOGE 38.8; DOT 1; ETH 0.51232; LTC 0.25121; MATIC 29.798; OXT 48.9; SHIB 1332371; SOL 1.0001; USDC 207.61 | | |
| F8DC | Address on File | VGX 5.13 | | |
| B657 | Address on File | VGX 2.79 | | |
| 6167 | Address on File | BTC 0.023924; USDC 111.05; VGX 608.83 | | |
| 6993 | Address on File | BTT 52563200; LLUNA 5.786; LUNA 2.48; LUNC 540664.3; SHIB 15465595.7 | | |
| C79F | Address on File | VGX 2.84 | | |
| 0A7D | Address on File | BTT 3821900 | | |
| CEA6 | Address on File | VET 238.1 | | |
| C62D | Address on File | DOGE 3.6 | | |
| 1C33 | Address on File | BTC 0.000468; VET 4480.5 | | |
| B75E | Address on File | VGX 5.16 | | |
| 9CD2 | Address on File | BTC 0.000786; SHIB 35908544.2; VET 378.8 | | |
| 39E9 | Address on File | SHIB 846802.4 | | |
| 38E2 | Address on File | BTC 0.017322; DASH 0.701; DOT 3.323; SHIB 77001019.4; VGX 628.43 | | |
| 9BB9 | Address on File | BTC 0.000387; LUNA 0.104 | | |
| D9EE | Address on File | BTT 30470400 | | |
| 5D4E | Address on File | LLUNA 12.808; LUNA 5.489 | | |
| 4257 | Address on File | VGX 4.94 | | |
| 017C | Address on File | ADA 36.5; BTT 2394224.3; DOGE 67.1; HBAR 36.1; SHIB 7631978.3; SOL 0.28; VET 31.7; XVG 1108.3 | | |
| C6DA | Address on File | BTT 7350400 | | |
| 4218 | Address on File | BTT 128043800; DOGE 5182.5 | | |
| 8CD6 | Address on File | VGX 4.61 | | |
| D6E0 | Address on File | BTC 0.001646; SAND 20.2585; VGX 32 | | |
| 2170 | Address on File | BTC 0.002604; DOGE 0.9; ETH 0.02888 | | |
| 00C3 | Address on File | ADA 1135.7; SHIB 43469694.7 | | |
| E42F | Address on File | ADA 1.9; BTT 91300; DOGE 1.3; DOT 41.139; MATIC 120.687; SAND 89.7671; SHIB 30853009.2; SOL 2.044; TRX 28.1; VET 56.4; VGX 294.64 | | |
| 69E4 | Address on File | AVAX 0.36; BTC 0.001587; DOGE 55.4; DOT 5.06; ETH 0.02608; SOL 0.2251; VGX 7 | | |
| 83B6 | Address on File | BTC 0.000167; DOGE 56.5 | | |
| 1D12 | Address on File | LLUNA 5.027; LUNC 469947.9 | | |
| 7B58 | Address on File | SHIB 1000000 | | |
| A327 | Address on File | BTT 59177500; CKB 6087.9; HBAR 6182.2; IOT 267.66; MANA 428.89; STMX 11204.2; VET 6414.6 | | |
| F435 | Address on File | VGX 2.78 | | |
| C317 | Address on File | ADA 1.8; LLUNA 293.547; LUNA 125.806; LUNC 5021893.2 | | |
| 3287 | Address on File | SHIB 30004775.9 | | |
| 35DB | Address on File | ADA 0.8; BTC 0.000495; DOT 36.729; ETH 1.0624; HBAR 21857.8; LTC 5.58619; MATIC 3.176; TRX 3402.6; VET 121487.5 | | |
| 7C49 | Address on File | ADA 68.5; ATOM 24.588; BCH 1.6859; BTC 0.040661; DOGE 73.8; SHIB 10254737.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 41F5 | Address on File | BTC 0.001811; ETH 0.00431; LUNA 0.207; LUNC 0.2; USDT 49.92 | | |
| 4C5B | Address on File | VGX 2.75 | | |
| 2429 | Address on File | BTC 0.00011; DOGE 200.5; ETH 0.01256; SHIB 327825.8 | | |
| 5111 | Address on File | BTC 0.001537; VET 0.9 | | |
| FDEB | Address on File | SOL 300.915 | | |
| BA33 | Address on File | LLUNA 27.666; LUNA 11.857; LUNC 33542.4; SHIB 280000 | | |
| 7B18 | Address on File | BTC 0.000671; DOGE 172.4 | | |
| CE76 | Address on File | USDC 1.06 | | |
| 774D | Address on File | VGX 4.9 | | |
| 471C | Address on File | ALGO 33.44; BTC 0.0008; BTT 17327200; CKB 542; DOGE 85.1; SHIB 9272802.8; RVX 525.1; VET 219.1; XLM 31.3 | | |
| EF2F | Address on File | SHIB 14929513.9 | | |
| 7876 | Address on File | BTC 0.001111; DOGE 2053.3 | | |
| 11CD | Address on File | BTC 0.000447; DOGE 73.1; ETC 3.16; ETH 0.20602; USDC 6473.63 | | |
| D0F9 | Address on File | VGX 5 | | |
| FA28 | Address on File | VGX 2.65 | | |
| E565 | Address on File | DOGE 19465.1; ETH 0.00216; LLUNA 24.949; LUNA 10.693; LUNC 2332044; SHIB 22078.6 | | |
| 7066 | Address on File | BTC 0.000256; DGB 6255.8; DOT 518.104; KNC 1042.56; LINK 0.07; LTC 23.48682 | | |
| ED0B | Address on File | BTC 0.000674; DOT 8.462; USDC 5209.39 | | |
| EB7D | Address on File | SRM 275.678 | | |
| D60B | Address on File | SHIB 217378.2 | | |
| 31B4 | Address on File | BTC 0.000871; LUNA 0.027; LUNC 1736.6 | | |
| 507B | Address on File | BTC 0.000101; DOT 0.591; ETH 0.00334; LINK 0.65; LUNA 0.659; LUNC 43066.2; USDC 40.89; VGX 5.98 | | |
| 039D | Address on File | BTC 0.000501; SHIB 4372074.9 | | |
| 54F2 | Address on File | BTT 47683700; DGB 981.6; DOGE 100.5; ETC 3.34; XLM 72.8; XVG 706.2 | | |
| F341 | Address on File | AVAX 1.26; BTC 0.000434; BTT 13315200; DOGE 79.4 | | |
| 68B6 | Address on File | SHIB 403305974.8 | | |
| F89B | Address on File | ADA 7583.4; BTC 0.000503; DOGE 95808.2; SHIB 924300115.8 | | |
| 9FA0 | Address on File | VGX 2.84 | | |
| BA31 | Address on File | ADA 0.6; BTC 0.000425; DOGE 1662.8 | | |
| 8117 | Address on File | DOGE 34.8 | | |
| A6F0 | Address on File | SHIB 15214849.6 | | |
| 7A10 | Address on File | VGX 2.77 | | |
| 71BF | Address on File | VGX 2.82 | | |
| 63B4 | Address on File | SHIB 0.4 | | |
| 6205 | Address on File | BTC 0.000606; USDC 104.06 | | |
| 6C66 | Address on File | VGX 2.37 | | |
| FB42 | Address on File | VGX 4.94 | | |
| 9806 | Address on File | ADA 3350.6; BTC 0.000029; BTT 42784400; DOT 0.042; ENJ 5.9; VET 12292.4 | | |
| 1888 | Address on File | DOGE 3.7 | | |
| 5196 | Address on File | BTT 38532300; DGB 554.1; VET 307.2 | | |
| AC3D | Address on File | VGX 4.75 | | |
| 48F6 | Address on File | ADA 352.8; ALGO 10.72; BAT 10.1; BTC 0.00171; BTT 53703600; DGB 136.8; ETH 0.03598; LUNA 1.696; LUNC 111066; SHIB 20927017.5; SPELL 12268.9; TRX 122.7; VET 354.2 | | |
| 92F2 | Address on File | ETH 0.02799; XVG 2337.1 | | |
| 4A21 | Address on File | VGX 2.65 | | |
| F6C8 | Address on File | ADA 358.5; ALGO 212.06; APE 32.838; AVAX 20; DOT 20.844; FTM 112.261; LLUNA 25.48; LUNA 10.92; LUNC 553804.1; MATIC 421.534 | | |
| 989A | Address on File | ALGO 200.02; AVAX 3; BTC 0.010348; CELO 50.219; DOT 20.177; EGLD 1; ETH 0.10162; HBAR 501.5; QNT 1.00375; VET 1026.4; XLM 1000 | | |
| A8E7 | Address on File | ADA 1.9 | | |
| CBDD | Address on File | VGX 8.37 | | |
| 2AE6 | Address on File | BTC 0.02289; DOT 28.59; USDC 1045.59; VGX 561.19 | | |
| 1723 | Address on File | VGX 5.01 | | |
| 7646 | Address on File | VGX 4.61 | | |
| ED0E | Address on File | VGX 5 | | |
| A123 | Address on File | ADA 0.2; VGX 1.56 | | |
| 9783 | Address on File | BTC 0.000521; LLUNA 5.131; LUNA 2.199; LUNC 479144.6; SHIB 100076895.1; USDC 23278.49 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9886 | Address on File | ADA 28.2; ALGO 17.28; AMP 1100.87; BTT 23692632.8; DGB 1666.6; ENJ 7.23; EOS 12.13; FTM 29.149; GLM 35.93; HBAR 221.7; KEEP 148.74; MANA 15.31; OCEAN 10.58; OXT 23.6; SAND 16.4445; STMX 2292.7; VGX 8.19; XVG 479.6 | | |
| F846 | Address on File | BTC 0.225317 | | |
| 644C | Address on File | BTT 1127600; DOGE 35.8 | | |
| 5A42 | Address on File | VGX 5 | | |
| EE81 | Address on File | VGX 5 | | |
| 9EF1 | Address on File | DOGE 271.2 | | |
| 9511 | Address on File | ADA 425.3; BTC 0.019953; DOT 14.245; ETH 0.28487; LINK 14.87; VET 2048.5 | | |
| 8812 | Address on File | BTT 1084900; CKB 386.6; DGB 40.3; ENJ 4.08; HBAR 22.5 | | |
| 115F | Address on File | VGX 4.01 | | |
| AFC8 | Address on File | VGX 2.8 | | |
| 05A5 | Address on File | BTC 0.001426; DOGE 370.2; GRT 48.6; SHIB 1602720.8; SOL 1; VGX 68.24 | | |
| 63BF | Address on File | BTC 0.000104; XRP 193.9 | | |
| 5BA2 | Address on File | VGX 3.99 | | |
| 5CCA | Address on File | VGX 2.8 | | |
| F1C2 | Address on File | VGX 2.77 | | |
| FE42 | Address on File | BTC 0.000799; ETH 0.00161; LINK 1.17 | | |
| 28E2 | Address on File | BTC 0.000647; USDC 103.28 | | |
| 8172 | Address on File | ADA 165.9; DOT 50.613; SHIB 20531759.6; SOL 6.2468; VGX 537.26 | | |
| DEF7 | Address on File | VET 10000 | | |
| BAED | Address on File | ADA 192.9; BTC 0.001749; DOGE 549.1; DOT 50.558; LTC 12.10665; USDC 332.77; VGX 540.36; XLM 0.8 | | |
| 5061 | Address on File | LLUNA 5.314; LUNA 2.278; LUNC 496659.3; SHIB 3020224.1 | | |
| 5819 | Address on File | BTC 0.000506 | | |
| 828B | Address on File | BTC 0.01166; DOT 21.327; ETH 0.22539 | | |
| 4255 | Address on File | BTC 0.000785; DOGE 604.3; LTC 0.67366; SHIB 17607656.5 | | |
| 6396 | Address on File | ADA 9.3; BTC 0.001637; ETH 0.0022; SHIB 1302167.8 | | |
| DFC7 | Address on File | EOS 0.28; ETH 0.00422 | | |
| 0780 | Address on File | ADA 16.9 | | |
| 8294 | Address on File | BTT 20709500; DOGE 511.1 | | |
| 5833 | Address on File | APE 48.641; DOGE 1000.9; LUNA 0.048; LUNC 3100.9; VET 1500 | | |
| EED4 | Address on File | BTC 0.001181; ETH 0.01632 | | |
| 93A8 | Address on File | ADA 34.6; ATOM 39.547; BTC 0.190436; ETH 1.28966; SOL 5.3192 | | |
| E37C | Address on File | VGX 4.03 | | |
| 5138 | Address on File | ADA 91.3; CKB 30869.9; OCEAN 300.64; VGX 74.05 | | |
| 3FA3 | Address on File | BTC 1.003292; USDC 11.23 | | |
| 033E | Address on File | VGX 2.8 | | |
| D940 | Address on File | BTC 0.000028; USDT 0.14 | | |
| 9D96 | Address on File | BTC 0.000503; SHIB 15111999.7 | | |
| 67C1 | Address on File | VGX 470.73 | | |
| 5606 | Address on File | VGX 4.17 | | |
| 730E | Address on File | BTC 0.000464; BTT 3630400 | | |
| A228 | Address on File | VGX 4.02 | | |
| A83E | Address on File | ADA 90.5; BTT 4684200; DOGE 92.5; DOT 0.828; NEO 0.014; VET 13.9 | | |
| ECE4 | Address on File | DOGE 163.3 | | |
| 95DA | Address on File | BTT 15101200; VET 285.9 | | |
| 7B2C | Address on File | ADA 271.4; BTT 3788900; DGB 736.2; DOGE 1343.9; DOT 271.643; ETH 3.09917; FIL 3.13; HBAR 371.2; LINK 97.96; LLUNA 6.135; LUNA 2.63; LUNC 573521.8; SAND 109.8078; SHIB 16435676.3; UNI 28.054; USDC 111.06; VGX 531.5; XVG 1421.1; YFI 0.002831 | | |
| 045C | Address on File | BTC 0.00089; DOGE 647.7 | | |
| 8F6C | Address on File | XRP 144.2 | | |
| 72C9 | Address on File | BTC 0.000811; ETH 0.0061; LLUNA 257.976; LUNA 110.561; LUNC 7846157 | | |
| 05DA | Address on File | VGX 4.62 | | |
| F763 | Address on File | VGX 4.29 | | |
| 2AB9 | Address on File | VGX 4.29 | | |
| A121 | Address on File | BTC 0.000244 | | |
| 2B1E | Address on File | VGX 2.88 | | |
| 9DF1 | Address on File | VGX 4.02 | | |
| 1494 | Address on File | BTC 0.000572; USDC 103.8 | | |
| B68D | Address on File | VET 296.1 | | |
| E2CB | Address on File | BTC 0.000503; SHIB 32633707.7 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3482 | Address on File | VGX 8.38 | | |
| 77E1 | Address on File | VGX 4.41 | | |
| 9635 | Address on File | ETC 0.04 | | |
| DE25 | Address on File | DOGE 9209.6; DOT 7.654; USDC 64.42 | | |
| 4C69 | Address on File | VGX 4.02 | | |
| 9AF1 | Address on File | VGX 4.97 | | |
| F4DD | Address on File | ADA 521.7; BTC 0.002119; BTT 71197845.4; CKB 9369.1; DGB 509.1; DOGE 1365.5; DOT 13.722; HBAR 2370.3; KAVA 60.096; LINK 10.58; LLUNA 3.062; LUNA 1.313; LUNC 286234.7; SHIB 16173033.9; STMX 5012.3; TRX 5119.2; USDC 185.52; VET 7718.4; VGX 296.56; XVG 5012 | | |
| 32D4 | Address on File | MATIC 2.678 | | |
| 6163 | Address on File | ADA 3077.6; AVAX 129.92; BTC 0.655973; ETH 8.07028; FTM 26.319; LINK 100.97; UNI 108.013; USDC 54601.45 | | |
| 4B26 | Address on File | BTC 0.000181 | | |
| ABCF | Address on File | BTT 72962250.4; LLUNA 13.441; LUNC 628112.1; SHIB 11382744.7 | | |
| 325A | Address on File | BTC 0.000634; HBAR 3161.6; STMX 88098.9; VGX 2051.46 | | |
| 2C26 | Address on File | MANA 10.95; SHIB 2134016.2 | | |
| 986E | Address on File | SHIB 2143545.9 | | |
| 6E97 | Address on File | ETH 0.00737 | | |
| 2678 | Address on File | BTC 0.000947 | | |
| 8A89 | Address on File | VGX 4.29 | | |
| 4867 | Address on File | ADA 140.1; ALGO 155.97; AVAX 11.73; BTC 0.000894; DOT 3.928; UNI 3.463; VET 3931.5 | | |
| FF45 | Address on File | VGX 2.75 | | |
| FEBC | Address on File | BTC 0.000266 | | |
| 47EA | Address on File | ADA 309.7; AVAX 3.74; DOT 22.877; SAND 9.7267; SHIB 3713678; USDC 7298.95; VGX 791.63 | | |
| 16A6 | Address on File | BTC 0.000497; SHIB 3311258.2 | | |
| 796B | Address on File | BTC 0.002207 | | |
| C23C | Address on File | BTC 0.000451; DOGE 623.5 | | |
| AE7D | Address on File | VGX 4.29 | | |
| 099E | Address on File | VGX 4.67 | | |
| B1E6 | Address on File | VGX 4.7 | | |
| 1168 | Address on File | BTT 6986300 | | |
| 2D87 | Address on File | ADA 1585.6 | | |
| 5D36 | Address on File | BTC 0.000437; BTT 35620000; LUNA 2.28; LUNC 149075.5 | | |
| DA36 | Address on File | VGX 4.68 | | |
| 296B | Address on File | ADA 2.1; AVAX 0.1; DOT 1.095; ENJ 22.52; ETH 0.01415; LLUNA 16.805; LUNA 7.202; LUNC 23.3; SHIB 913999.6; XLM 12.2 | | |
| C895 | Address on File | ADA 77.4; BTC 0.000467; DOGE 1324.6; SHIB 7783417.1; VGX 16.76 | | |
| 48F2 | Address on File | DOT 0.006 | | |
| 0C85 | Address on File | ADA 135; ALGO 202.7; BCH 0.05467; BTC 0.000119; BTT 20254400; ETH 0.00054; HBAR 886.5; IOT 237.25; SHIB 16769268.5; TRX 697; VET 568.1 | | |
| A882 | Address on File | SHIB 105809589.8 | | |
| 65E0 | Address on File | BTC 0.000321 | | |
| 2557 | Address on File | VGX 5.13 | | |
| 516B | Address on File | ETH 0.00979; XRP 3431.3 | | |
| 36F1 | Address on File | BTC 0.000311; SHIB 1341201.7 | | |
| AB3B | Address on File | BAT 0.7; XLM 18; ZRX 0.3 | | |
| D59C | Address on File | VGX 2.81 | | |
| 3406 | Address on File | AAVE 0.242; ADA 1427; ALGO 75.08; AVAX 1.96; BTC 0.021794; CHZ 146.2962; DGB 1441.7; DOT 33.027; ETH 1.01265; IOT 118.87; LINK 2.25; MANA 156.01; QTUM 17.13; SAND 35.1384; SHIB 399580529.3; SOL 6.5146; UNI 3.4; VET 577.2; XLM 145.2 | | |
| 0D45 | Address on File | DOGE 1110.1 | | |
| 9CCE | Address on File | ADA 182.7; BTC 0.105166; DOGE 1044.9; DOT 47.693; ETH 0.58637 | | |
| 3B2C | Address on File | ADA 9802.7; SHIB 23907307.6 | | |
| 354D | Address on File | LLUNA 4.598; LUNA 1.971; LUNC 429712.4 | | |
| 22B3 | Address on File | ENJ 61.59 | | |
| 2228 | Address on File | SHIB 584059.7 | | |
| 3C56 | Address on File | SHIB 21417.4 | | |
| AC0D | Address on File | ADA 14.7 | | |
| C60A | Address on File | BTC 0.000215 | | |
| 8905 | Address on File | VGX 2.75 | | |
| FAC2 | Address on File | CKB 14447.5 | | |
| 1E45 | Address on File | KSM 26.96; LLUNA 34.812; LUNA 14.92; LUNC 92231.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CDC6 | Address on File | BTC 0.005024; ETH 0.08816; LINK 2.33; VET 100.2 | | |
| 7F0F | Address on File | BTT 8714100; ETC 0.21; SHIB 560028.7; STMX 188.6; VET 60.7; XLM 19.5 | | |
| BC81 | Address on File | LUNA 0.052; LUNC 3340.1 | | |
| 8C6A | Address on File | DOGE 116.2 | | |
| 51D9 | Address on File | ADA 0.4; BTC 0.000476; DOT 31.752; ETH 0.65612; HBAR 2683.8; LINK 37.36; SHIB 11522648.1; SOL 5.0392; USDC 653.38; VET 15235.7; VGX 10 | | |
| 956B | Address on File | BTT 388600; DOGE 2; STMX 346.5 | | |
| A626 | Address on File | BTC 0.001579; ETH 0.03478; USDC 3714.62 | | |
| C28F | Address on File | DOGE 170.9 | | |
| A14D | Address on File | VGX 4.03 | | |
| DAFC | Address on File | BAT 43.4; BTC 0.001727; ENJ 70.41; ETH 0.03599; HBAR 144.8; MANA 52.63; VGX 18.48; XLM 109.8 | | |
| F400 | Address on File | ADA 50.7; BTC 0.001657 | | |
| 695E | Address on File | DAI 40; SHIB 1440421.5 | | |
| DFE4 | Address on File | VGX 4.29 | | |
| 2149 | Address on File | BTC 0.000521; SHIB 11938872.9 | | |
| 88A9 | Address on File | BTT 6136400; VET 291.1 | | |
| 556A | Address on File | VGX 2.77 | | |
| 5313 | Address on File | ADA 3576.9; ETH 0.00271; UNI 121.693 | | |
| C084 | Address on File | ADA 2019.7; DOT 148.555; ETH 1.44714; FTM 1064.338; LINK 204.27; LUNA 0.4; LUNC 26131.4; MATIC 998.963; VET 10338.7; XTZ 128.04 | | |
| 1771 | Address on File | SHIB 1713239.1 | | |
| 2FF9 | Address on File | VGX 5.01 | | |
| 5F86 | Address on File | VGX 2.78 | | |
| A9C1 | Address on File | BTC 0.000841; BTT 102278400; CKB 5662; LUNA 3.661; LUNC 239591; SHIB 21057165.3; STMX 7069.9; VGX 2172.25 | | |
| FB06 | Address on File | BTC 0.000245 | | |
| DEB1 | Address on File | BTC 0.000586; DOGE 87.7; ETH 0.0476; LUNA 1.449; LUNC 1.4 | | |
| AD20 | Address on File | STMX 400601.7; VGX 90.62 | | |
| EA42 | Address on File | BTC 0.000096 | | |
| 75CC | Address on File | DOGE 83.5 | | |
| F9A9 | Address on File | ADA 129.1; BTC 0.00215; BTT 7354800; CHZ 58.8397; DOGE 217; ETH 0.06959; MATIC 13.737; SHIB 17348138.1; VET 429.3 | | |
| 980C | Address on File | BTC 0.001516; SHIB 5562523.2 | | |
| CC9C | Address on File | BTC 0.059537; DOGE 662.4; HBAR 144.4; XRP 3.2 | | |
| D0E8 | Address on File | BTC 0.000514; SHIB 2634787; USDC 106.15 | | |
| 22F2 | Address on File | MATIC 254.997; SHIB 1151295.3 | | |
| 6522 | Address on File | DOGE 5610.8 | | |
| 7AB2 | Address on File | BTT 20837700; DOGE 137.5; ETH 0.00309; MATIC 7.314; SOL 0.0505; XLM 77.2 | | |
| 38DD | Address on File | VGX 5.24 | | |
| 6A5E | Address on File | VGX 5.24 | | |
| AD69 | Address on File | BTC 0.000028 | | |
| E967 | Address on File | DOGE 581.9 | | |
| 0B07 | Address on File | SHIB 626807.4; VGX 8.1 | | |
| 43D8 | Address on File | BTC 0.000524 | | |
| BE30 | Address on File | BTC 0.000449; CELO 114.879 | | |
| BAA6 | Address on File | SHIB 670074.6 | | |
| 11FC | Address on File | BTT 11948500 | | |
| 0F6B | Address on File | VGX 4.98 | | |
| A99C | Address on File | BTC 0.002959; BTT 394600; DOGE 610.7 | | |
| 7657 | Address on File | VGX 5.25 | | |
| 82EC | Address on File | BTC 0.000785 | | |
| 3419 | Address on File | DGB 50058.4; ETC 100.91; ETH 1.02995; LUNA 1.676; LUNC 109560.7; SOL 4.0287; USDC 2645.97; VGX 1053.21 | | |
| 54B8 | Address on File | ADA 255.5; BTC 0.035019; DOGE 2472.1; SHIB 19839629.9; USDC 453.41; VGX 5131.11 | | |
| 4F9C | Address on File | BTC 0.000401 | | |
| 63C5 | Address on File | ADA 0.5; BTC 0.001023; SHIB 4574433.8 | | |
| CCCE | Address on File | SHIB 84820605.1 | | |
| 9D9C | Address on File | BTC 0.001607; DOGE 84.8; TRX 199.2; VET 111.2; VGX 16.78; XTZ 5.58 | | |
| 1799 | Address on File | BCH 0.00708; BTC 0.007109; ETC 0.04; ETH 0.04183; LTC 0.02379; XMR 0.007; ZEC 0.002 | | |
| 2506 | Address on File | BTC 0.000227 | | |
| BC88 | Address on File | STMX 4766.7 | | |
| 6E1B | Address on File | VGX 4.01 | | |
| 5B16 | Address on File | ADA 27.4; MANA 6.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 97E7 | Address on File | BAT 39.5; BTC 0.000401; DOGE 84.1; ETH 0.0951; LINK 26.59; SHIB 705101.6; VET 1541.5 | | |
| 6C9C | Address on File | VGX 5.18 | | |
| 9A4A | Address on File | BTC 0.000735; ETH 0.55275 | | |
| A6B6 | Address on File | BAT 25.5; BTT 1987100; CKB 2526.8; DOGE 198.9; DOT 2.359; LTC 0.10919; MANA 28.01; SAND 6.3423; SHIB 9838717; SKL 344.82; SOL 0.5099; SPELL 14991.9; STMX 1211.9; TRX 246.3; VET 181.6; VGX 0.44; XVG 3372.4 | | |
| 3AA8 | Address on File | BTC 0.000507; SHIB 1581141.2 | | |
| 3345 | Address on File | ADA 5.3; ATOM 2.98; AVAX 0.11; BTC 0.022659; ETH 0.02564; HBAR 29.5; OXT 18.1; SOL 0.2342; TRX 124.5; VGX 72.79 | | |
| 4489 | Address on File | SHIB 10237510.2 | | |
| 59A9 | Address on File | DOGE 44.6 | | |
| E1B9 | Address on File | HBAR 477.6 | | |
| 8622 | Address on File | ADA 336.7; APE 21.81; BTC 0.013411; COMP 5.87146; DOT 43.192; GALA 1241.7732; KAVA 144.686; LLUNA 8.626; LUNA 3.697; LUNC 806470.8; SHIB 239378567; SOL 10.914; USDC 3119.51; VGX 629.75 | | |
| 4711 | Address on File | BTC 0.000213 | | |
| 986C | Address on File | BTC 0.000433; ETH 0.05636 | | |
| F42C | Address on File | ADA 89.1; SOL 16.4992 | | |
| 7A45 | Address on File | SHIB 15451229.8 | | |
| AE4E | Address on File | ADA 1399.5; BTT 699202900; STMX 5451.8; TRX 4343.1; XLM 1342.4; XVG 11643.8 | | |
| E82D | Address on File | VGX 4.29 | | |
| 8D3A | Address on File | ADA 1593.4; USDC 211.89; VGX 712.33 | | |
| 06F9 | Address on File | ADA 152.4; BTC 0.001325; BTT 40843300; DOGE 6.4; SHIB 7074637.4 | | |
| AC43 | Address on File | BTT 7153800; TRX 414.3 | | |
| AF72 | Address on File | BTC 0.000117; ETH 0.19206; STMX 3869.6 | | |
| A932 | Address on File | ADA 261.1; BTT 29078600; CHZ 0.001; DOGE 4953.7; ETH 0.05413; SHIB 10114803.7; STMX 2247.1; TRX 773; VGX 33.57; XLM 380.2; XVG 1084.6 | | |
| EEB6 | Address on File | BTC 0.000349 | | |
| A12F | Address on File | DOGE 97.3; DOT 0.251; GLM 21.88 | | |
| 3EE1 | Address on File | VGX 2.8 | | |
| F918 | Address on File | VGX 4.94 | | |
| ADC2 | Address on File | ADA 54.9; BTC 0.000527; ETH 0.0675; MANA 58.27; SAND 7.0468; SOL 1.1565 | | |
| 0D62 | Address on File | ADA 196.5; BTT 78992400; SHIB 7288629.7 | | |
| 42A6 | Address on File | SHIB 1786378.9 | | |
| C42B | Address on File | BTC 0.240535; ETH 4.71713; LTC 6.5247; SHIB 7097232; USDC 213.26; VGX 937.48 | | |
| 36EE | Address on File | VGX 5.16 | | |
| 113C | Address on File | HBAR 29710.6; VET 53045.1 | | |
| D937 | Address on File | VET 6669.4 | | |
| A06E | Address on File | STMX 983.5 | | |
| 7A3A | Address on File | VGX 4.29 | | |
| C586 | Address on File | ADA 460.4; LLUNA 6.042; LUNA 2.59; LUNC 564656.4; SHIB 66484235.9 | | |
| F498 | Address on File | VGX 4.61 | | |
| 7A01 | Address on File | GALA 20.7258; LUNC 38.7 | | |
| 0531 | Address on File | BTC 0.224718; DOGE 513.3; ETH 0.9657 | | |
| 7D79 | Address on File | USDC 24.47 | | |
| C3C0 | Address on File | BTT 178138800; SHIB 507657.8 | | |
| 6F26 | Address on File | BTC 0.001649; SHIB 690321.6 | | |
| 4807 | Address on File | VGX 4 | | |
| 2C5C | Address on File | BTC 0.000436; DOGE 574.8; ETH 0.0302; SHIB 11025358.3 | | |
| E2AC | Address on File | BTC 0.000009; DOGE 0.2; SHIB 2422480.6; XRP 121.5 | | |
| 9479 | Address on File | BTC 0.00196; VGX 19.88 | | |
| DE70 | Address on File | BTC 0.422951; LLUNA 11.315; LUNA 4.85; LUNC 1057238.1; SHIB 11255930.2; VGX 33.06 | | |
| 954A | Address on File | BTC 0.000547; USDC 107.75 | | |
| E2C3 | Address on File | BTC 0.000457; ENJ 10.8; STMX 404.2; VGX 21.71 | | |
| 4D07 | Address on File | BTT 5181700; VET 94.6; XLM 52.4 | | |
| 8E42 | Address on File | SHIB 186953 | | |
| A656 | Address on File | IOT 615.69; VGX 479.67 | | |
| A6E3 | Address on File | BTC 0.003658; BTT 10765200; CKB 2244.9; DOGE 763.3; ETC 22.25; MANA 3.27; VGX 4.81 | | |
| AF91 | Address on File | VGX 2.78 | | |
| 1A42 | Address on File | HBAR 148.1; VET 535.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2DB8 | Address on File | ADA 80.4; BTC 0.001462; ETH 0.07424; HBAR 41.5; SHIB 3393180.1 | | |
| 186C | Address on File | SHIB 0.4 | | |
| EAE6 | Address on File | BTC 0.000015; VGX 4.97 | | |
| FBDF | Address on File | VGX 2.77 | | |
| 0AA0 | Address on File | VGX 4.91 | | |
| 805A | Address on File | ADA 69.8; BTT 5208799.9; DOGE 435.1; VET 535.8; VGX 5.13 | | |
| 5F95 | Address on File | VGX 4.94 | | |
| B6FE | Address on File | BTC 0.002387; DOGE 947.2; ETH 0.45888; OXT 8.5; STMX 29; VGX 50.97 | | |
| 3245 | Address on File | VGX 2.78 | | |
| 0230 | Address on File | VGX 2.78 | | |
| A4E7 | Address on File | ETH 0.13877 | | |
| 6450 | Address on File | VGX 4.29 | | |
| F8BC | Address on File | BTC 0.001023; MANA 53.03; SAND 40.2199 | | |
| 2E83 | Address on File | SHIB 2074064.9 | | |
| 6395 | Address on File | BTC 0.000847; DOGE 975.8; ETC 2.02; ETH 0.03071; MANA 10.79; SHIB 1584786; VGX 14.65 | | |
| AC13 | Address on File | BTC 0.000538; BTT 37872154.5; MANA 35.01; MATIC 75.5 | | |
| 07C3 | Address on File | VGX 2.77 | | |
| BC74 | Address on File | VGX 4.01 | | |
| 1BEC | Address on File | BTC 0.000746; ETH 0.47591; SHIB 1000000 | | |
| 7923 | Address on File | BTC 0.000814; LUNA 3.02; LUNC 197605.2 | | |
| 6C49 | Address on File | LINK 0.12; SHIB 5796384.1; STMX 11099.9; UNI 0.1; VGX 527.46 | | |
| A7EA | Address on File | DOGE 3.8 | | |
| 5A95 | Address on File | BTC 0.00089 | | |
| F71C | Address on File | BTC 0.000401; DOGE 435.4; SHIB 3084294.1 | | |
| E3B7 | Address on File | BTT 5107900; CKB 503.8; STMX 305.2; XVG 429.5 | | |
| C8F3 | Address on File | ADA 1576.7; BTC 0.000504; DOGE 9524.8; DOT 89.073; LTC 3.77894; SHIB 18786819.3 | | |
| 9D4F | Address on File | BTC 0.000442; DOT 30.261; ETH 4.36993; USDC 561.99; VGX 179.55 | | |
| 0B30 | Address on File | BTC 0.000814; STMX 4273; USDC 105.36 | | |
| 0EFF | Address on File | ADA 41.6; BCH 0.12086; BTC 0.002142; DOGE 408.1; ETC 2; ETH 0.0805; LINK 1; LTC 0.43478 | | |
| 02CC | Address on File | BTC 0.000507; SHIB 1513685.1 | | |
| B113 | Address on File | DOGE 166.8 | | |
| 3520 | Address on File | BTC 0.001007; VGX 2.45 | | |
| AAA0 | Address on File | VGX 4.61 | | |
| 34FA | Address on File | VGX 4.71 | | |
| BB70 | Address on File | VGX 5 | | |
| 0A7C | Address on File | VGX 4.98 | | |
| 52DE | Address on File | BTC 0.000401; DOGE 351.2; SHIB 4618169.8; SOL 0.3989 | | |
| 7F46 | Address on File | ADA 2.8; BTC 0.000849 | | |
| 2762 | Address on File | BTC 0.000447; DOGE 509.4; ETC 0.52; ETH 0.01218; LTC 0.13209 | | |
| 19EA | Address on File | VGX 4.03 | | |
| 207D | Address on File | VGX 4.41 | | |
| 4EFF | Address on File | SHIB 37701783; VGX 125.25 | | |
| 9477 | Address on File | BAND 1.448; BTC 0.000385 | | |
| 2AF8 | Address on File | BTC 0.000227 | | |
| C876 | Address on File | STMX 85418.8 | | |
| A2BA | Address on File | BTT 10360500; DOGE 79.7; SHIB 3620049.6 | | |
| 825F | Address on File | BTC 0.000983; BTT 9180600; DOGE 421.9; ETC 2.11; ETH 0.01847; LUNA 1.035; LUNC 1; OCEAN 27.06; SOL 0.2415; STMX 268; TRX 390.3; VET 335.7; ZEC 0.05 | | |
| 3ED9 | Address on File | ADA 46.4; BTC 0.001119; SHIB 1082719.7 | | |
| AC18 | Address on File | BTC 0.003961; UMA 15.75 | | |
| 121B | Address on File | VGX 2.78 | | |
| 72F7 | Address on File | VGX 4.17 | | |
| 9C99 | Address on File | AMP 11800.01; DOGE 2.1; LLUNA 84.163; LUNA 36.07; LUNC 7867001.7; SAND 500; SHIB 123849273.4 | | |
| D204 | Address on File | DOGE 7.7 | | |
| 0F4B | Address on File | VET 114.4 | | |
| 7973 | Address on File | VGX 4.29 | | |
| 5CE3 | Address on File | ADA 3; BTC 0.000961; DOGE 46; ETH 0.00329; LLUNA 55.512; LUNA 23.791; LUNC 5184961.1 | | |
| A793 | Address on File | BTC 0.000331 | | |
| 45D9 | Address on File | SHIB 1068947 | | |
| 467D | Address on File | ADA 5095.9; DOT 43.64; ETH 1.02148; USDC 1675.36; VGX 2594.64 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AF02 | Address on File | ADA 10.8; AMP 3428.51; BTC 0.000453; BTT 86725849.3; CKB 5578.7; DGB 855.3; DOGE 4213; GRT 236.13; LLUNA 18.977; LUNA 8.132; LUNC 1773809.6; OCEAN 67.32; SHIB 37143185; STMX 7990.5; TRX 794.5; ZRX 66.5 | | |
| A274 | Address on File | SHIB 593789800.1 | | |
| 3EF3 | Address on File | BTC 0.000452; USDC 31659.86 | | |
| 2208 | Address on File | DOGE 29.7 | | |
| C319 | Address on File | BTC 0.016592; ETH 0.2545 | | |
| 52E9 | Address on File | VGX 2.76 | | |
| 4238 | Address on File | ADA 25.1; BTC 0.000811; SHIB 15854664.6 | | |
| 401E | Address on File | VGX 2.84 | | |
| 5D10 | Address on File | BTC 0.004297 | | |
| 93D7 | Address on File | VGX 4.57 | | |
| 659C | Address on File | DOGE 2.5 | | |
| E33A | Address on File | ADA 1.2; DOGE 0.9; ENJ 0.49; SHIB 1063366.6; STMX 0.1 | | |
| 9BA6 | Address on File | VGX 4.29 | | |
| 7D3D | Address on File | ADA 7.3; BTC 0.000502; BTT 2068300; CKB 553.4; DGB 70.5; DOGE 29.6; ETH 0.00359; GLM 21.79; HBAR 32.7; LTC 0.03728; MANA 4.25; SHIB 1011793.4 | | |
| 0CDB | Address on File | ETH 0.1 | | |
| 163F | Address on File | ETH 0.99974; USDC 15065.47 | | |
| 37F7 | Address on File | BAND 6.764; DOGE 3530.6; LUNA 2.044; LUNC 133676.5; SHIB 5807200.9 | | |
| 91E4 | Address on File | VGX 5 | | |
| 95E7 | Address on File | USDC 7.13 | | |
| F8AB | Address on File | ADA 132.9 | | |
| E565 | Address on File | DOT 7.176; HBAR 7752.4 | | |
| 7DC7 | Address on File | BTC 0.00077; DGB 1624.3; DOGE 5276.5; DOT 58.151 | | |
| 285A | Address on File | DGB 19425.6 | | |
| D4AE | Address on File | VGX 4.17 | | |
| AEC4 | Address on File | ADA 1069.1; ATOM 4.721; BTC 1.608061; DOT 95.51; ETH 4.48554; LINK 29.73; SHIB 3333333.3; SOL 47.3162; USDC 61.48; VGX 5870.43 | | |
| 31BA | Address on File | BTC 0.000231 | | |
| 8DAC | Address on File | BTT 29298900 | | |
| A82B | Address on File | VGX 2.75 | | |
| 0F22 | Address on File | BTT 22158600; SHIB 6016847.1; STMX 5773; VGX 8.87 | | |
| 15EF | Address on File | SHIB 34699347.9 | | |
| EC9E | Address on File | ADA 22; BTC 0.000498; SHIB 6575631.9 | | |
| 6359 | Address on File | VGX 4.27 | | |
| CDBE | Address on File | CKB 20150.2 | | |
| C535 | Address on File | ADA 8.6; BTT 4165000; VET 108.7 | | |
| 877A | Address on File | ADA 1905.8; ALGO 51.29; BTC 0.185839; BTT 12340900; DGB 684.4; DOGE 1466.3; DOT 181.272; ETH 3.4024; HBAR 9.9; SOL 2.0422; STMX 464.1; VET 7940.2; XLM 201.5 | | |
| F3AC | Address on File | ADA 209.4; ALGO 50.66; AVAX 1; BTC 0.025816; CELO 20.06; ETH 0.23986; FTM 50.572; GRT 79.43; LINK 14.62; LUNA 1.139; LUNC 1.1; MATIC 101.591; OCEAN 101.37; SAND 9.4756; SOL 1.1093; USDC 132.07; VET 1031.5; VGX 52.29 | | |
| 6DB5 | Address on File | BTC 0.000231 | | |
| 26B5 | Address on File | USDC 10 | | |
| DA35 | Address on File | SHIB 1.5 | | |
| 8CFF | Address on File | BTC 0.000671; DOGE 1717.6 | | |
| 4F4C | Address on File | BTT 23596200 | | |
| 6477 | Address on File | SHIB 72200.6; VGX 539.18 | | |
| 4740 | Address on File | DGB 349.4; DOT 104.428; OCEAN 23.57; VGX 52.87; XLM 20.4; XVG 865.6 | | |
| D3E0 | Address on File | DOGE 490.4 | | |
| 2AB2 | Address on File | VGX 4.17 | | |
| 4B4B | Address on File | BTC 0.000048; TRX 922.3; XRP 668.8 | | |
| C09E | Address on File | VGX 8.38 | | |
| 16FB | Address on File | DOGE 323.8; SHIB 1895519.8 | | |
| FC63 | Address on File | BTC 0.000521 | | |
| A587 | Address on File | BTC 0.000104; VGX 5.16 | | |
| D3AA | Address on File | ALGO 1579.65; BTC 0.000962; BTT 47650200; CELO 48.141; CKB 16448.9; ENJ 135.9; FIL 7.96; HBAR 5510.7; IOT 259.99; LLUNA 31.581; LUNA 13.535; LUNC 43.7; MANA 455.92; NEO 4.653; ONT 1352.72; OXT 257.9; STMX 5539.9; TRX 1480; VET 33954.4; XLM 5355.1 | | |
| 8413 | Address on File | VGX 2.75 | | |
| 3E1C | Address on File | LLUNA 5.331 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CEB1 | Address on File | ADA 119.4; BTC 0.000495 | | |
| 6ED8 | Address on File | BTC 0.000582; BTT 3062683300; ICX 377.6; LLUNA 43.101; LUNA 18.472; LUNC 4029554.9; OXT 1370; STMX 0.1; TRX 10715.2 | | |
| F3B0 | Address on File | VGX 4.69 | | |
| 3E1A | Address on File | ETH 0.00645 | | |
| 909D | Address on File | VGX 4.61 | | |
| E268 | Address on File | VGX 4.97 | | |
| F20E | Address on File | ADA 6.3; BTT 2676499.9; IOT 7.21; TRX 83.4; XLM 27.2 | | |
| 1FFA | Address on File | VGX 4.17 | | |
| 5999 | Address on File | BTC 0.000447 | | |
| E7B6 | Address on File | SHIB 393352.8 | | |
| DE8C | Address on File | BTC 0.000828; LLUNA 2.948; LUNA 1.264; LUNC 275293.6; VGX 63.36 | | |
| 3ECF | Address on File | BTT 214136700; DOGE 11173.6; LLUNA 35.66; LUNA 15.283; LUNC 3258455.3; MATIC 529.483; SHIB 49439717.8; STMX 3212.7 | | |
| 3C8B | Address on File | ADA 2147.8; USDC 6.68; VGX 3608.61; XRP 160.6 | | |
| E7E5 | Address on File | BTC 0.024378; LLUNA 11.26; LUNA 4.826; LUNC 1093109.3; SHIB 20269690.8; USDC 432.8; VGX 10048.62 | | |
| 436A | Address on File | VGX 4.66 | | |
| EBC5 | Address on File | ALGO 22.57; AVAX 2.03; BTC 0.001727; HBAR 144.8; LUNA 2.164; LUNC 141571.3; MATIC 61.598; VGX 4.02 | | |
| 2438 | Address on File | VGX 2.79 | | |
| A33C | Address on File | BTC 0.000283 | | |
| 1E6A | Address on File | ADA 5128.6; AMP 39933.8; BTC 0.001259; BTT 4424563100; CKB 546326.8; DGB 22182.3; DOGE 79423.2; DOT 805.619; ETC 11.88; FTM 11820.574; LINK 130.1; LUNC 25.7; MANA 2616.85; MATIC 5607.436; SAND 1200.0992; SHIB 64106226.8; SOL 210.7675; STMX 158363.7; TRX 47502.4; USDC 54.61; VET 8779.3; VGX 1080.04; XLM 7430.7; XVG 85974.7 | | |
| 08A6 | Address on File | LUNA 0.347; LUNC 22669.8 | | |
| CF31 | Address on File | VGX 4.17 | | |
| 3222 | Address on File | SHIB 1000000 | | |
| 9962 | Address on File | BTT 48873900 | | |
| D283 | Address on File | BTC 0.000146 | | |
| E505 | Address on File | USDC 3.87 | | |
| 557E | Address on File | SHIB 14352509.1 | | |
| 8EB0 | Address on File | BTC 0.000513; SHIB 2084243.3 | | |
| E723 | Address on File | VGX 5 | | |
| F90E | Address on File | ADA 8.6; BTC 0.002106; ETH 0.03045; HBAR 1.9; LTC 0.00479; SHIB 420549.8; VET 116.3 | | |
| C4A3 | Address on File | BTC 0.000919; SHIB 40052397.9 | | |
| D41A | Address on File | VGX 4.61 | | |
| 3AA0 | Address on File | ADA 25.5; AVAX 0.32; BTC 0.168507; DOT 3.313; ETH 23.21128; LINK 270.67; LLUNA 25.569; LUNA 10.959; LUNC 35.4; MATIC 2.192; USDC 33.87 | | |
| A782 | Address on File | VGX 5.18 | | |
| F1A0 | Address on File | VGX 4.58 | | |
| 33C5 | Address on File | BTC 0.008903; ETH 0.04974 | | |
| 601D | Address on File | DGB 130.9 | | |
| F480 | Address on File | BTC 0.012789 | | |
| F592 | Address on File | BTC 0.000233 | | |
| 700B | Address on File | LLUNA 8.624; LUNA 3.696; LUNC 805975.6 | | |
| 5CA9 | Address on File | BTC 0.000481; CELO 5.006; FET 58.92; LUNA 3.882; LUNC 254038.9; SHIB 1596576.2; SKL 90.48; SPELL 23916.5; VET 245.6; VGX 2.78; YFI 0.001637 | | |
| 97F6 | Address on File | VGX 4.26 | | |
| 23C7 | Address on File | BTC 0.000823; LLUNA 7.251; LUNA 3.108; LUNC 677681.1; VGX 60.96 | | |
| A000 | Address on File | ADA 1.2 | | |
| 0AA7 | Address on File | BTC 0.002195; BTT 46253800; STMX 4968.8; USDT 0.77 | | |
| 16E8 | Address on File | ADA 16; DOT 1.253; VGX 13.41 | | |
| 552A | Address on File | BTC 0.001782; LLUNA 5.265; LUNC 1313521.3; SHIB 20921530.5 | | |
| 63F9 | Address on File | LLUNA 3.174; LUNA 1.361; LUNC 296559.7; SHIB 48770769.5 | | |
| 9523 | Address on File | ADA 799.9; BTC 0.000454; BTT 200035700; LUNA 3.064; LUNC 200391; SHIB 40027637.5; TRX 2503.9 | | |
| 6D0A | Address on File | BTC 0.000671 | | |
| 6021 | Address on File | VGX 2.82 | | |
| BC12 | Address on File | BTC 0.000592; DOGE 474.2; SHIB 2344665.8 | | |
| C3F9 | Address on File | VGX 4.02 | | |
| DCB3 | Address on File | VGX 5.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A2E2 | Address on File | BTC 0.000197 | | |
| 2436 | Address on File | ALICE 16.164; APE 201.47; HBAR 1034.4; KSM 1.2; LUNA 1.886; LUNC 131292.6; STMX 421332.8; VGX 603.47 | | |
| 7C60 | Address on File | USDT 28.96 | | |
| EBFB | Address on File | ETH 0.00302 | | |
| C35C | Address on File | XRP 596.1 | | |
| D437 | Address on File | ADA 247.6 | | |
| CCE3 | Address on File | LUNA 1.274; LUNC 83325.6 | | |
| 46AD | Address on File | BTC 0.003412; ETH 0.01692 | | |
| 0A09 | Address on File | VGX 2.78 | | |
| 9003 | Address on File | ADA 999.2; CKB 43.1; HBAR 295.1; ICX 79.4; VET 3008 | | |
| 40FA | Address on File | VGX 2.8 | | |
| EC18 | Address on File | BTC 0.002037; ETH 0.0095; SHIB 131130.3; SOL 0.1557 | | |
| 445C | Address on File | ADA 12.6; DOGE 167.8; VET 153.2 | | |
| 1BAD | Address on File | ADA 401.4; DOT 0.324; LTC 0.00026 | | |
| 67A1 | Address on File | VGX 8.38 | | |
| 1578 | Address on File | DOGE 55.4; SHIB 895295.9 | | |
| 5B73 | Address on File | VGX 4.17 | | |
| 9E8E | Address on File | BTC 0.000446 | | |
| C8D1 | Address on File | ADA 300.7 | | |
| 4495 | Address on File | ADA 2452.1; BTC 0.103727; DOT 93.521; ETH 1.03739; LINK 118.3 | | |
| 7B44 | Address on File | BTC 0.016051; LUNA 2.898; LUNC 2.8; USDC 9983.54; VGX 539.71 | | |
| 5B1B | Address on File | ADA 15.1; BTT 25300000; DOGE 20 | | |
| B93D | Address on File | BTT 2348200 | | |
| A4AC | Address on File | VGX 2.81 | | |
| 1CCA | Address on File | BTC 0.000656 | | |
| 89F4 | Address on File | DOGE 17.3 | | |
| 3B5F | Address on File | XLM 1 | | |
| 0E40 | Address on File | ADA 1594.1; ATOM 17.223; AVAX 100.59; BTC 0.000083; DOT 420.909; EGLD 6.1126; ETH 2.12173; HBAR 10844.4; LTC 10.21895; SOL 25.4794; SUSHI 214.2906; USDC 16.21; VET 60002.1 | | |
| DEE2 | Address on File | DOGE 10.6; SHIB 4321112.5 | | |
| 1220 | Address on File | TRX 844.2 | | |
| 3AA4 | Address on File | VGX 5.18 | | |
| D798 | Address on File | APE 22.24; BTT 15037500; LLUNA 4.093; LUNA 1.754; LUNC 382773.5; STMX 5113.6; XVG 2405 | | |
| DC6F | Address on File | ADA 243.8; VGX 851.86 | | |
| ED5A | Address on File | ADA 7.1; ALGO 39.58; BTC 0.258915; ETH 7.0258; LLUNA 12.241; LRC 448.832 | | |
| 1F2D | Address on File | ADA 0.6 | | |
| 6363 | Address on File | BTC 0.000205 | | |
| 8E4F | Address on File | BTC 0.000255 | | |
| 0E30 | Address on File | BTT 1233600 | | |
| C6A3 | Address on File | BTT 96032800 | | |
| 4393 | Address on File | ADA 0.6; ALGO 69.13; BTC 0.000639; BTT 11834600; DOGE 2589.7; DOT 12.541; EGLD 10.0472; TRX 1009.3; VET 12041.8; XVG 4817 | | |
| B310 | Address on File | BTC 0.00052; SHIB 7067137.8 | | |
| FD48 | Address on File | DGB 7023.9; SHIB 15487472 | | |
| 61DA | Address on File | VGX 2.82 | | |
| 5819 | Address on File | ADA 50.5; BTC 0.001991; DOGE 145.6; SHIB 745728.5 | | |
| 492B | Address on File | BTC 0.000893 | | |
| 3AF2 | Address on File | VGX 4.17 | | |
| 5354 | Address on File | ADA 0.5; BTC 0.015137; ETH 1.10508; LUNA 0.207; LUNC 0.2; VGX 3.26 | | |
| 8E9A | Address on File | ADA 254.2; BTC 0.001433; LUNA 1.035; LUNC 1; SHIB 5388157.9; SOL 1.045; VET 671.1; VGX 4 | | |
| 664D | Address on File | ADA 184.6; BTT 48119300; CKB 8049.1; LINK 6.18; LLUNA 12.093; LUNA 5.183; LUNC 5152041.4; SHIB 29113734.3 | | |
| 3F61 | Address on File | ADA 923.2; BTC 0.000356; SHIB 1786302; VGX 0.63 | | |
| 9A78 | Address on File | BTC 0.000521; LTC 1; SHIB 444496; USDC 26.4; VET 9810.4 | | |
| F313 | Address on File | BTC 0.000446 | | |
| 649C | Address on File | SOL 1.5 | | |
| 88D6 | Address on File | ADA 2418.8; BTC 0.000526; BTT 6546300; SHIB 1854303.6; USDC 100.75 | | |
| EC62 | Address on File | VGX 2.84 | | |
| D7B9 | Address on File | BTC 0.000527; SHIB 3672420.1 | | |
| EE3D | Address on File | DOGE 131.9; DOT 2.003 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 79F3 | Address on File | ADA 11.3 | | |
| 5850 | Address on File | DOGE 47.4 | | |
| 1C16 | Address on File | VGX 8.38 | | |
| 2C8F | Address on File | ENJ 45.86 | | |
| 466A | Address on File | ADA 916.3; BTC 0.03947; DOGE 3864.4; DOT 67.389; ENJ 2444.55; ETC 7.22; ETH 0.86273; FTM 1355.565; LINK 72.56; MATIC 1411.376; SHIB 61289725.9; SOL 27.4468; STMX 42569; VET 12629.4; VGX 1081.48 | | |
| 4208 | Address on File | BTC 0.000446; SHIB 9703672.9; VET 5054.2 | | |
| 6BF5 | Address on File | VGX 4.42 | | |
| 5157 | Address on File | VGX 4.87 | | |
| C65F | Address on File | ADA 468.3 | | |
| 9268 | Address on File | BTC 0.000519; LLUNA 7.332; LUNA 3.142; LUNC 685353.2; SHIB 36834783.5 | | |
| 27AA | Address on File | BTC 0.00051; SHIB 15157272.2 | | |
| E2E2 | Address on File | BTC 0.00027 | | |
| FD39 | Address on File | BTC 0.000512; USDC 104.58 | | |
| 1CF2 | Address on File | VGX 4.61 | | |
| DE77 | Address on File | BTC 0.001554; ETH 0.01388; SRM 46.67 | | |
| 0A14 | Address on File | VGX 5.38 | | |
| 3E45 | Address on File | BTC 0.000001 | | |
| C4FD | Address on File | ADA 498.1; BTC 0.06022; ETH 0.44329 | | |
| 257F | Address on File | VGX 4.59 | | |
| 4094 | Address on File | LLUNA 32.667 | | |
| 03BF | Address on File | BTT 34471400 | | |
| CB99 | Address on File | ETH 0.54431 | | |
| 735C | Address on File | BTC 0.000211 | | |
| 7A4D | Address on File | BTC 0.000557 | | |
| 198E | Address on File | ADA 221.5; DOT 3.938; ETH 0.0673; OXT 0.8; STMX 1905.9 | | |
| BA3D | Address on File | ETH 1.37301; USDC 39843.69 | | |
| A202 | Address on File | ADA 243.6; BTC 0.010641; DOGE 623.5; ETH 0.09713 | | |
| A0F6 | Address on File | ADA 226.7 | | |
| BE20 | Address on File | VGX 2.84 | | |
| CAC3 | Address on File | BTC 0.04771; ETH 0.12271 | | |
| 5E0A | Address on File | AVAX 0.01; BTC 0.108758; ETH 1.13322 | | |
| E087 | Address on File | LLUNA 72.347; LUNC 18124921.8 | | |
| 879D | Address on File | ADA 107; BTC 0.001529; DOGE 177.5; SHIB 4040404; USDC 102.26; VET 950.4 | | |
| 72CD | Address on File | ADA 28.1 | | |
| A461 | Address on File | ADA 5; ATOM 0.496; AVAX 0.27; BTC 0.003244; DOT 0.988; ENJ 5.8; ETH 0.03628; LINK 0.45; LUNA 3.208; LUNC 3.1; MANA 12.01; MATIC 18.732; SOL 1.0708; VET 204.4 | | |
| 5409 | Address on File | ADA 25; BTC 0.000642; DOGE 176.8; SHIB 1607133.6; XLM 132.6 | | |
| C97A | Address on File | LTC 0.09025 | | |
| C29C | Address on File | VGX 2.82 | | |
| AD4B | Address on File | ADA 1112.8; DOGE 4; ETH 0.06461 | | |
| 1838 | Address on File | ADA 135.1; DOGE 5630.9; SHIB 1308900.5; VET 2185 | | |
| 22B8 | Address on File | BTC 0.000887; DOGE 10998.5; SHIB 10025673.9 | | |
| 8FAA | Address on File | BTC 0.000847; LLUNA 10.642; LUNA 4.561; LUNC 995153.1; USDC 1011.39 | | |
| D818 | Address on File | LUNC 934.5 | | |
| F425 | Address on File | BTC 0.000449; VET 20511.1 | | |
| 2BBE | Address on File | ADA 721.7; BTT 25000000; DOGE 1521; DOT 102.384; ETC 15.15; IOT 100; SHIB 30447089.4; STMX 4000; USDC 1895.3; VET 250; VGX 70.9; XVG 1000 | | |
| D793 | Address on File | ADA 245.5; BTC 0.000446; DOT 8.394; ETH 0.00793 | | |
| C47B | Address on File | BTC 0.092362; ETH 2.67; SHIB 2319278.7 | | |
| 4EDF | Address on File | LLUNA 3.188; LUNA 1.367; LUNC 298015.7; XLM 1921.4 | | |
| 2DA2 | Address on File | BTC 0.000405 | | |
| 21B5 | Address on File | SHIB 4711615.9 | | |
| 7CF6 | Address on File | DOGE 177.6; VET 86.1 | | |
| 08CA | Address on File | BTC 0.000265; ETH 0.00384 | | |
| E92F | Address on File | DOT 0.257 | | |
| 174B | Address on File | BTC 0.000513; SHIB 1445504.4 | | |
| 4998 | Address on File | ADA 485.5; BTC 0.00065; SHIB 9912934.3; VET 772.3; VGX 40.34 | | |
| D909 | Address on File | VGX 4.17 | | |
| D7E2 | Address on File | ADA 3679.8; BTC 0.000613; BTT 44324300; DOT 48.734; GRT 217.48; HBAR 4119.7; LINK 45.51; LUNA 0.104; LUNC 0.1; MANA 195.08; MATIC 1371.462; TRX 1196.1; VET 30882.1; VGX 865.85 | | |
| D680 | Address on File | VGX 2.75 | | |
| 21B4 | Address on File | BTT 25188900; DGB 1809.5; DOGE 375.7; SHIB 3537534.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A105 | Address on File | VGX 5.18 | | |
| 13C3 | Address on File | BTC 0.000567; BTT 10000000; DOGE 1014.1; HBAR 199.2; SHIB 75292005.1; TRX 1000; USDC 2659.01; VET 1000 | | |
| 738A | Address on File | ALGO 69.8; DGB 1482.5; DOGE 1030.9; DOT 6.506; ENJ 72.63; HBAR 213.7; STMX 2077.6; VET 452.2; VGX 22.59; XLM 1018.7 | | |
| C746 | Address on File | ADA 2.7 | | |
| A12D | Address on File | ADA 19.8; USDC 4.83 | | |
| 267D | Address on File | ADA 63.6; ATOM 7.688; BTC 0.032717; CKB 5612.4; DOT 4.134; ETH 0.05297; LINK 3.98; LTC 0.57293; MATIC 73.185; SHIB 39518358.4; VET 2019.6; XTZ 30.54 | | |
| 92A5 | Address on File | ADA 1351.3; BTC 0.001245; BTT 49188711.8; CHZ 1740.1752; CKB 40216.9; ETH 0.13953; GALA 680.9562; MATIC 370.588; SHIB 45479155.5; SOL 1.1627; USDC 237.33; VET 15538.5; VGX 199.05 | | |
| EE23 | Address on File | ADA 74.6; BTC 0.004016; BTT 14069200; ETH 0.10718; VET 1154.1 | | |
| 16C3 | Address on File | ADA 2642.3; BTC 0.000863; BTT 155763000; CKB 33606.6; DGB 2022.5; DOT 38.67; ETH 4.57797; MATIC 737.684; SHIB 91430867.3; VET 62941.4 | | |
| 3006 | Address on File | ADA 5172.4 | | |
| 0EAD | Address on File | BTT 21882100; DOGE 1415.1; IOT 96.97; TRX 873.2; XVG 1804.2 | | |
| C38C | Address on File | VGX 2.82 | | |
| 1523 | Address on File | VGX 2.78 | | |
| 7253 | Address on File | ADA 1303.8 | | |
| F131 | Address on File | DOGE 114.6 | | |
| F708 | Address on File | BTC 0.000498; BTT 9415400; LUNA 0.802; LUNC 52448.4; QTUM 3.47; SHIB 1550387.5; VET 132.5 | | |
| 2778 | Address on File | DOGE 322.6 | | |
| C544 | Address on File | BTC 0.03073; VGX 126.04 | | |
| F852 | Address on File | VGX 4.94 | | |
| 566A | Address on File | ADA 1640.6; BTC 0.036791; BTT 31533300; CKB 4735.9; DOT 121.287; LINK 36.85; MATIC 81.042; USDC 39.26; VGX 618.94 | | |
| DC86 | Address on File | BTC 0.001491; SHIB 1250115.8; UNI 0.4; XTZ 3.85 | | |
| 3A2D | Address on File | BTT 10818900 | | |
| D222 | Address on File | VGX 4.61 | | |
| 43A8 | Address on File | CELO 2.42; LUNA 10.002; LUNC 1000000.2; VGX 1016.66; XRP 100 | | |
| 2F84 | Address on File | BTC 0.012636 | | |
| DCD3 | Address on File | ADA 4.5; BTC 0.904239; DOGE 476.2; ETH 0.00309; LTC 3.12502; MANA 95.9; SHIB 19364992.7; SOL 3.9542; STMX 17573.5; VET 5011.5 | | |
| 0F9A | Address on File | ADA 1911.6; BTC 0.000749; DOGE 10204.8 | | |
| 7DCE | Address on File | BTT 549906900; LLUNA 4.414; LUNA 1.892; LUNC 412637.2; SHIB 63525712 | | |
| 218A | Address on File | BTC 0.000503; LUNA 0.396; LUNC 25903.1; SHIB 4012197.4; SOL 1.0522 | | |
| E893 | Address on File | ADA 1524.2; BTC 0.000652; DOT 23.435; SOL 1; USDC 259.87 | | |
| EA76 | Address on File | HBAR 348.8; SHIB 0.2 | | |
| E4E2 | Address on File | BTT 13374800; ETC 1.44; LINK 1; SHIB 223064.9 | | |
| EFE4 | Address on File | BTC 0.001649; ETH 0.05915; SHIB 1331026.2 | | |
| 56A4 | Address on File | ADA 112.8; BTC 0.000505; DOT 0.3; VET 1150 | | |
| 06E7 | Address on File | ADA 118.3; BTC 0.000735; BTT 77228200 | | |
| 845D | Address on File | BTC 0.000535; ETH 0.10404; HBAR 0.1 | | |
| 03AE | Address on File | LUNC 114181.3 | | |
| 2D93 | Address on File | DGB 1350.6; LUNA 2.612; LUNC 170913.7 | | |
| 4125 | Address on File | VGX 8.38 | | |
| 3062 | Address on File | LLUNA 11.723; LUNA 5.024; LUNC 1666124.3 | | |
| 6E54 | Address on File | BCH 0.00001; LTC 0.00004 | | |
| 6C55 | Address on File | BTC 0.000652; LTC 2.13225; SHIB 3600000 | | |
| B600 | Address on File | ADA 308.5; BTC 0.003322; ETH 2.03893; LLUNA 5.892 | | |
| 371F | Address on File | ADA 4.4; ALGO 4.7; BTT 34398100; CHZ 20.8543; DOGE 336.5; LTC 1.00671; SHIB 3745858.7; XLM 26 | | |
| DB6D | Address on File | BTT 1737928200; SHIB 7686175; VET 353.8 | | |
| C2C6 | Address on File | CKB 1201.6; TRX 198.8; VET 327.5 | | |
| F089 | Address on File | BTT 36580500; SHIB 10864425.1 | | |
| 8AB2 | Address on File | DOGE 41.7; MANA 2.41; SHIB 706766.3 | | |
| 4983 | Address on File | ALGO 51.15; BTT 110996700; CKB 5040.5; GLM 78.59; SRM 5.71; TRX 100.8; VET 39.9 | | |
| 6E56 | Address on File | BTC 0.000499; SHIB 40878148 | | |
| B488 | Address on File | BTC 0.00066; BTT 56477000; CKB 1536; TRX 1060.6 | | |
| C312 | Address on File | BTC 0.000405; SHIB 5889419.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 402D | Address on File | BTC 0.000504; SHIB 29064298.4 | | |
| 0CB8 | Address on File | VGX 4.29 | | |
| 7B16 | Address on File | BTC 0.002107; BTT 125944700; SHIB 39381632.4; VGX 4.17 | | |
| 74C3 | Address on File | VGX 4.17 | | |
| 673D | Address on File | BTC 0.000448; BTT 16392400 | | |
| 5270 | Address on File | BTC 0.000441; BTT 10684300 | | |
| 9C3F | Address on File | BTC 0.000643; BTT 42222158.4; DOGE 64; SHIB 8099971.3 | | |
| FD75 | Address on File | ADA 248.1; AMP 11443.64; ANKR 1805.79641; BTC 0.003706; BTT 375668800; CHZ 568.1576; CKB 81975.2; DGB 15274.5; DOGE 27714.1; LRC 35.188; LUNC 1630338.5; OXT 406; SHIB 153846661.3; SPELL 62816.2; STMX 42070.6; TRX 13212.9; VET 28889.5; VGX 138.47; XVG 38150.1 | | |
| 461E | Address on File | BTT 13672000 | | |
| 0189 | Address on File | VGX 4.62 | | |
| BE51 | Address on File | ADA 32.4; SHIB 12006847.4 | | |
| EE33 | Address on File | BTT 6187600 | | |
| 5391 | Address on File | BTT 2357460600; LUNA 0.033; LUNC 2110.3; SHIB 53374987.7; VET 47937.1 | | |
| 8687 | Address on File | ETH 0.03394; SHIB 14175012.8 | | |
| 1F69 | Address on File | DOGE 15962.7 | | |
| 12E2 | Address on File | BTC 0.000768 | | |
| 1B11 | Address on File | BTC 0.000652; BTT 51502700 | | |
| 3FC7 | Address on File | BTC 0.000084; BTT 184159900; LLUNA 50.66; LUNA 21.712; LUNC 4736033.9; SHIB 300221849.8; STMX 2983.5; TRX 342 | | |
| 9274 | Address on File | BTC 0.003551; BTT 40174100; DOGE 1299.1; DOT 7.018; MANA 82.44; SHIB 13262599.4 | | |
| 44CB | Address on File | BTC 0.000506; SHIB 1488981.5 | | |
| 5180 | Address on File | VGX 5.25 | | |
| 79B3 | Address on File | BTC 0.000541; BTT 15953600; CKB 402.8; DOGE 72.7; SHIB 20327620.5; TRX 80.7 | | |
| 786E | Address on File | BTT 293218500; SHIB 4502961.3 | | |
| 51A1 | Address on File | DOGE 35.1; SHIB 871588.3 | | |
| F7D1 | Address on File | BTT 104547760.4; SHIB 18648.3 | | |
| D14E | Address on File | BTT 50892557.2; DOGE 1459.1; ETC 7.5; SHIB 38140677.6; VET 1100.1 | | |
| 719B | Address on File | BTC 0.001661; BTT 6147700 | | |
| 52C3 | Address on File | BTT 49918900 | | |
| F1D6 | Address on File | BTC 0.000521; SHIB 8436365.6 | | |
| 29CD | Address on File | BTC 0.000625; BTT 52466499.9; DOGE 6198.7 | | |
| 9B28 | Address on File | SHIB 1284851.5 | | |
| 6660 | Address on File | BTC 0.0021; BTT 5524800; SHIB 430592776.3 | | |
| 6496 | Address on File | BTC 0.002716; BTT 13968400; SHIB 3347295.1 | | |
| BFF1 | Address on File | ADA 102; BTC 0.000409; BTT 34413600; CKB 1338.7; DGB 548.7; DOGE 45.8; SHIB 5396509.7; STMX 1003.9; VET 1038.2; XLM 63.6 | | |
| 681C | Address on File | BTC 0.000635; BTT 44547200; SHIB 7703552.8 | | |
| CAA0 | Address on File | BTC 0.00078; BTT 22495500; TRX 300.6; VET 188 | | |
| 0085 | Address on File | VGX 4.69 | | |
| 2311 | Address on File | VGX 5.15 | | |
| 920C | Address on File | VGX 2.14 | | |
| 15FD | Address on File | FTM 1858.15; LLUNA 23.519; LUNC 10929524.6; MANA 1011.69; MATIC 2245.888; SHIB 12957.9 | | |
| E0FE | Address on File | ADA 3097.9; BTT 350042600; LLUNA 21.826; LUNA 9.354; LUNC 2040083.3; SHIB 260243482.6 | | |
| B1A0 | Address on File | ADA 637.1; BTC 0.000442; BTT 407614700; ETH 3.04044; LTC 10.38553; SHIB 6237572.2 | | |
| 4889 | Address on File | VGX 2.81 | | |
| 14F6 | Address on File | ADA 122.5; BTC 0.010764; BTT 3556200; CKB 2031.4; DOGE 375.8; VET 213.8; VGX 37.71; XTZ 10 | | |
| 67B8 | Address on File | APE 30.689; ATOM 8.355; DOGE 174.9; DOT 3.574; ETH 0.10413; FARM 1.99312; FIL 1.33; FTM 31.323; KNC 12.58; LUNA 0.371; LUNC 24239.1; QTUM 13.16; SOL 0.6095; STMX 4527.6; VGX 26.71; XLM 152.5 | | |
| FB7A | Address on File | VGX 4.03 | | |
| 7482 | Address on File | DOGE 157.7 | | |
| 9138 | Address on File | LLUNA 27.782; LUNC 3188285.1 | | |
| 8D3B | Address on File | VGX 2.78 | | |
| 13DA | Address on File | BTC 0.000436 | | |
| B729 | Address on File | VGX 2.75 | | |
| 61D5 | Address on File | APE 75.922; BTC 0.002329; LUNA 1.223; LUNC 80020.2 | | |
| 70DA | Address on File | BTC 0.000155 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7561 | Address on File | BTC 0.010786; USDC 526.2 | | |
| 186A | Address on File | SHIB 26578909.2 | | |
| 69D3 | Address on File | BTC 0.402341; ETH 1.01801; FTM 100.1; LUNA 1.656; LUNC 1.9; MATIC 152.068; SOL 9.9924; USDC 32.43; VGX 521.9 | | |
| 50FC | Address on File | LLUNA 2.987; LUNA 1.28; LUNC 279082.2 | | |
| E50B | Address on File | ADA 17.9; BAT 0.4; BTC 0.000128; DOT 0.251; ENJ 4.04; EOS 1.67; GLM 17.45; HBAR 160.8; STMX 0.1; XMR 0.034 | | |
| 0DCF | Address on File | VGX 4.18 | | |
| 6BA9 | Address on File | BTC 0.000755; ETH 0.64576; USDC 17010.57; VGX 773.37 | | |
| 9D48 | Address on File | SHIB 22361753.2; STMX 4532.1 | | |
| B020 | Address on File | VGX 8.39 | | |
| D60A | Address on File | BTC 0.002586 | | |
| 2E07 | Address on File | SHIB 1264222.5 | | |
| 3F39 | Address on File | BTC 0.000442; BTT 13995000; XLM 74.6 | | |
| C038 | Address on File | BTT 1237300 | | |
| F739 | Address on File | BTC 0.009741; DOGE 2333 | | |
| 0F6C | Address on File | LLUNA 3.011 | | |
| 1505 | Address on File | BTC 1.135327; USDC 42.96 | | |
| 2964 | Address on File | ALGO 1007.71; AVAX 5.02; BTC 0.001252; DOGE 124.6; ENJ 200; ETH 0.50825; LINK 0.05; LLUNA 36.217; LUNA 15.522; LUNC 50.2; MANA 105.68; SAND 100; SOL 106.1245; USDC 4.18; VGX 600.06 | | |
| 19A6 | Address on File | VET 9775.1 | | |
| B7F5 | Address on File | BTT 45190100; DOGE 8697.3 | | |
| 1089 | Address on File | BTC 0.000344; BTT 8853600; COMP 0.02255; ETH 0.05161; OCEAN 12.71; SHIB 562176.7; STMX 890.2; ZRX 13.4 | | |
| 9D51 | Address on File | ETH 0.00738 | | |
| 52CF | Address on File | BTC 0.000389 | | |
| A656 | Address on File | BTC 0.0016; SHIB 7028260.2 | | |
| 791A | Address on File | BTC 0.000405; SHIB 13134657.9 | | |
| 9210 | Address on File | VGX 2.65 | | |
| 1AC9 | Address on File | ENJ 201.72; STMX 13610 | | |
| 6B49 | Address on File | SHIB 10111879.3 | | |
| 9254 | Address on File | VGX 4.87 | | |
| 0F4D | Address on File | BTC 0.000508 | | |
| 87B5 | Address on File | ADA 1449.6; BTC 0.935756; DOT 29.714; LTC 1.76371; SHIB 58992208.7; USDC 3495.08; VGX 593.1; XVG 16767.2 | | |
| 5A70 | Address on File | BTC 0.001653; SHIB 1398797 | | |
| A549 | Address on File | BTC 0.000214 | | |
| 7EF9 | Address on File | ADA 0.9 | | |
| D35E | Address on File | BTT 21739130.4; SHIB 650181.8; TRX 580.7 | | |
| 9911 | Address on File | VGX 2.78 | | |
| 19CD | Address on File | BTC 0.209226; ETH 2.23497; LINK 62.89; USDC 2.45; VGX 633.25 | | |
| BE6D | Address on File | BTT 500 | | |
| 29B2 | Address on File | ADA 11917.3; BTC 0.000087; DOGE 17.9; USDC 62.26 | | |
| 68E6 | Address on File | BTC 0.00165; MANA 107.14; MATIC 49.111; OCEAN 96.93; SAND 18.5312; SHIB 1715265.8; SOL 0.5119 | | |
| F116 | Address on File | ADA 0.5; ATOM 0.043; BTC 0.021996; DOT 329.728; VGX 546.39 | | |
| 3567 | Address on File | VGX 4.9 | | |
| 265D | Address on File | VGX 4.66 | | |
| 5036 | Address on File | BTC 0.000815; STMX 675 | | |
| 6F9C | Address on File | BTC 0.043029 | | |
| A065 | Address on File | VGX 2.65 | | |
| 519F | Address on File | VGX 4.01 | | |
| 3A7F | Address on File | ADA 44.5; BTT 29262700; ETC 3.52; HBAR 88.2; LUNA 3.829; LUNC 3.7; NEO 3.107; SHIB 9742857.1; TRX 934.6; USDC 287.34; VET 719.6 | | |
| 7115 | Address on File | ADA 28242.5; BTC 0.956716; ETH 17.50112; LINK 69.1; VGX 1563.19; XLM 5710.3 | | |
| 9CAB | Address on File | ADA 851; BTC 0.042064; ETH 0.61163; USDC 29.65 | | |
| F659 | Address on File | DOGE 122.8 | | |
| 177B | Address on File | BTC 0.391706; DOT 28.96; ETH 2.6236; VGX 673.85 | | |
| F6CD | Address on File | ADA 4.6; DOT 0.689; LINK 0.07; USDC 39.01; VGX 1.06 | | |
| C43C | Address on File | BTC 0.001649; LINK 3.52; MATIC 20.491; SHIB 1354219.9 | | |
| 47FE | Address on File | ADA 20285.8; BTC 0.286059; ETH 6.8899; USDC 356.32 | | |
| 9E14 | Address on File | BTC 0.017782 | | |
| 3D7D | Address on File | ETH 0.54115 | | |
| DBD8 | Address on File | VGX 4.93 | | |
| 3033 | Address on File | BTC 0.015673; DOGE 310.5 | | |
| C6F3 | Address on File | ADA 213; BTC 0.005609; DOGE 1863.4; DOT 8.225; ETH 0.15897; LTC 1.35604; XLM 590.9; XTZ 36.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9CD8 | Address on File | VGX 2.8 | | |
| 2BCC | Address on File | VGX 4.61 | | |
| F67D | Address on File | BTC 0.007255; DOGE 0.1; SHIB 0.4 | | |
| 2CF8 | Address on File | BTC 0.000501; SHIB 1768033.9 | | |
| 5598 | Address on File | VGX 5.17 | | |
| 888D | Address on File | VGX 4.17 | | |
| 43A2 | Address on File | MATIC 8.801; USDC 5164.28 | | |
| 6230 | Address on File | ADA 217; AMP 1660.88; BTC 0.013385; DOT 21.506; ENJ 39.19; ETH 0.35731; LINK 11.61; MANA 29.86; OCEAN 116.51; SHIB 4127966.9; SOL 2.6272 | | |
| 7D30 | Address on File | DOGE 2885.5 | | |
| E9FC | Address on File | BTT 111757400 | | |
| 630B | Address on File | VGX 4.74 | | |
| 2817 | Address on File | ADA 2.3; BAND 11.59; BTC 0.001118; BTT 83859500; DOT 24.454; GLM 200; HBAR 16238.3; LINK 55.89; LLUNA 19.867; LTC 1.41312; LUNA 8.515; LUNC 360729.5; SOL 4.9621; UNI 5; USDC 80.57; VGX 60.7; YFI 0.009026; ZRX 90 | | |
| 2DD9 | Address on File | BTC 0.000513; ETH 0.02818 | | |
| 766F | Address on File | MATIC 60.477 | | |
| 81AD | Address on File | BTC 0.07489; ETH 1.2645; VGX 5.16 | | |
| 4CF0 | Address on File | BTC 0.000435 | | |
| 427D | Address on File | BTC 0.293128; ETH 2.0477; LLUNA 61.22; LUNA 26.237; LUNC 1288030.5; MATIC 315.919; SHIB 245985270.1 | | |
| 1FC4 | Address on File | SHIB 54129006.7 | | |
| 3F26 | Address on File | VGX 4.3 | | |
| 76FA | Address on File | VGX 5.17 | | |
| BBD7 | Address on File | BTC 0.000481 | | |
| 7704 | Address on File | ETH 2.86906; LLUNA 86.455; LUNA 37.052; LUNC 11830313.7 | | |
| 7A73 | Address on File | ADA 1328.7; ALGO 529.68; AVAX 11.09; BTC 0.039402; ETH 0.58624; LUNA 0.026; LUNC 1692.2; MANA 409.06; SOL 4.6572; TRX 6055.7; VGX 402.6; XLM 3758 | | |
| 1465 | Address on File | AAVE 0.1535; ADA 828; ALGO 221.94; BAT 506; BCH 1.84136; BTC 0.000499; BTT 116429499.9; CELO 30.841; CKB 62421.2; DASH 14.44; EOS 305.97; ETC 10.33; ETH 0.8023; FIL 19.73; GLM 1476.03; HBAR 4583.6; ICX 684.3; IOT 39.77; LINK 22.76; LLUNA 4.844; LTC 9.76272; LUNA 2.076; LUNC 181989.4; OMG 23.78; OXT 3775; SHIB 16900337.9; STMX 5714.8; SUSHI 42.1498; TRX 9406.3; UMA 33.134; UNI 46.465; VET 51556.4; VGX 1386.37; XRP 1.8; XVG 19553.1; ZEC 3.134; ZRX 343.6 | | |
| EE1F | Address on File | BCH 2.50264; BTC 0.00155; DASH 0.509; ETH 0.06134; LTC 0.61158; VET 927.9; VGX 24.94 | | |
| 258C | Address on File | BTC 0.009576; DOGE 1006.8; USDC 100.75 | | |
| 6DD7 | Address on File | BTC 0.000211 | | |
| DF50 | Address on File | ADA 89; BCH 0.79093; BTC 0.000451; BTT 5882300; ETH 0.36781; VET 27255.3; XLM 300 | | |
| 3817 | Address on File | BTC 0.000487; LLUNA 45.271; LUNA 19.402; LUNC 62.8; SHIB 125889022.6; USDC 185.85 | | |
| FBA7 | Address on File | VGX 2.75 | | |
| 19A4 | Address on File | BTC 0.000401; DOGE 1814.7; SHIB 6846501.4 | | |
| 08A6 | Address on File | VGX 2.77 | | |
| 89D9 | Address on File | BTC 0.000429; BTT 8639300; DOGE 566.3 | | |
| 5708 | Address on File | BTT 15203700 | | |
| D69F | Address on File | BTC 0.000582; BTT 7377200; CKB 1487.7; STMX 1145; XVG 783.8 | | |
| FD26 | Address on File | BTC 0.000828; LLUNA 5.192; LUNA 2.225; LUNC 484964.9 | | |
| 4ABC | Address on File | BTT 13612500; DOGE 175.6; XVG 1428.8 | | |
| 87D3 | Address on File | BTC 0.000226 | | |
| BABA | Address on File | ADA 382.1; SHIB 2984186.2 | | |
| 457E | Address on File | ADA 89.4; ALGO 87.82; AMP 1541.06; BAT 122.6; BTC 0.000417; BTT 2737721800; CKB 9253; DAI 99.07; DGB 1798.1; DOGE 2365.6; GLM 205.61; HBAR 649.5; IOT 71.5; LLUNA 12.802; LUNA 5.487; LUNC 1196876.4; MANA 250.97; OCEAN 71.01; ONT 87.14; OXT 157.7; SPELL 26860.8; STMX 9448.2; TRX 1938.3; VET 7855.1; XLM 6820.4; XVG 4558.6; ZRX 70.2 | | |
| FE7A | Address on File | ADA 95.5; DOT 3.553; VGX 83.27 | | |
| D612 | Address on File | BTC 0.007612; BTT 17857142.8; LLUNA 8.655; LUNA 3.709; LUNC 808860.6; SHIB 4241303.3; SPELL 15281.1 | | |
| CA85 | Address on File | VGX 5.01 | | |
| 875B | Address on File | BTC 0.022391; BTT 186829000 | | |
| 1C26 | Address on File | DOGE 31.1 | | |
| 7790 | Address on File | BTT 6572000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A279 | Address on File | ETC 0.01; LUNA 3.996; LUNC 261459.7 | | |
| DE88 | Address on File | BTC 0.000232 | | |
| 38CA | Address on File | ADA 559.4; BTC 0.031497; DOGE 2698.3; DOT 101.157; ETH 0.31342; LINK 97.17; LLUNA 3.597; LUNA 1.542; LUNC 336050.2; SHIB 17566532.1; VET 62681; VGX 949.32; XRP 0.1; XTZ 206.27 | | |
| 7AEE | Address on File | ADA 810.9; AVAX 65.74; BTC 0.000086; ETH 0.14223; USDC 10.02; VGX 1189.35 | | |
| 7C72 | Address on File | DOGE 6874.1 | | |
| AA36 | Address on File | VGX 4.29 | | |
| D5B5 | Address on File | BTC 0.021323 | | |
| 8BEB | Address on File | BTC 0.000241; DOGE 1942.6; SHIB 422718.3 | | |
| C1BC | Address on File | ADA 2459.1; COMP 3.24587; HBAR 4620.8; IOT 613.27; OMG 0.12 | | |
| 97AD | Address on File | VGX 4.29 | | |
| CD74 | Address on File | ADA 35 | | |
| 7882 | Address on File | ADA 80.9; BTC 0.000491; BTT 6220600; STMX 3734.7; VET 108.8; VGX 2.46; XVG 2674.2 | | |
| EF70 | Address on File | SHIB 6422607.5 | | |
| 4631 | Address on File | ADA 118.4; BTC 0.011507; SHIB 181784005.2; STMX 1736.3 | | |
| B6B7 | Address on File | ADA 313.8; AVAX 11.83; BTC 0.031622; BTT 24574800; DAI 2.29; DOT 64.917; ETH 0.52362; HBAR 1128; MANA 179.68; MATIC 142.956; SHIB 3787553.5; USDC 16.4; VET 3553.5 | | |
| 1C0C | Address on File | BTC 0.019195; DOGE 1180.3; ETH 0.23663; VGX 920.53 | | |
| 2D37 | Address on File | VGX 2.83 | | |
| 622F | Address on File | ADA 56.5; BTC 0.000455; STMX 2504.5; VET 114.5; VGX 1.64; XVG 560.6 | | |
| 6173 | Address on File | VGX 4.18 | | |
| 0601 | Address on File | BTC 0.001949 | | |
| D6E0 | Address on File | AVAX 3.75; COMP 1.01319; ENJ 155.07; EOS 15.45; IOT 136.2; MATIC 15.443; ONT 9.98; OXT 299.9; STMX 3339.3 | | |
| 0074 | Address on File | ADA 81667; ALGO 1229.99; AMP 1006.73; BTC 0.748305; BTT 44510300; CKB 2000; ETH 8.15796; LLUNA 28.484; LUNA 12.208; LUNC 563602.3; MATIC 29.027; SOL 4.1812; STMX 1522; USDC 106.1; VET 59761.5; VGX 5474.29; XRP 386.4; XVG 1000 | | |
| 7509 | Address on File | AVAX 10.39; BTC 0.001022; CKB 1245.8; DOT 22.17; USDC 212.7; VET 542; XVG 391.8 | | |
| C485 | Address on File | BTC 0.000262; DOGE 203.4; ETH 0.01461 | | |
| 7C03 | Address on File | BTC 0.000508; MATIC 67.782 | | |
| 3CAD | Address on File | BTC 0.000006 | | |
| A44E | Address on File | BTC 0.001547; ETH 0.02051; SHIB 8557017.7 | | |
| 78F8 | Address on File | VGX 1.05 | | |
| 8DB3 | Address on File | BTC 0.000176 | | |
| AEB7 | Address on File | VGX 1.05 | | |
| F27D | Address on File | BTC 0.000838; OCEAN 74.1 | | |
| F8FA | Address on File | BTC 10.321042; HBAR 117951.5; IOT 44907.8; VET 866586.8 | | |
| FB78 | Address on File | BTT 14765200 | | |
| 267E | Address on File | VGX 4.01 | | |
| A6D4 | Address on File | ADA 304.7; ETH 0.03916; VGX 598.27 | | |
| 3785 | Address on File | VGX 5.15 | | |
| 9C6D | Address on File | CKB 401.5; ENJ 2.97; FTM 27.88; MANA 15.52; SAND 1.3465; SOL 0.0811 | | |
| 6EDF | Address on File | ADA 9.5; BTC 0.001027; DOGE 170.5; DOT 0.263; ENJ 15.46; EOS 2.6; ETC 0.8; XLM 26 | | |
| BD52 | Address on File | BTC 0.000509; SHIB 3578073.5 | | |
| B053 | Address on File | BTT 4069200; DOGE 148.8; ETC 0.41; STMX 1248.8; TRX 193.6; VET 430.4 | | |
| 76F5 | Address on File | BTC 0.003054; BTT 2804800; DOGE 60.8; SHIB 953513.1; SUSHI 2.1717; VET 754.3 | | |
| 37FA | Address on File | VGX 4.61 | | |
| 18CC | Address on File | VGX 2.78 | | |
| 6559 | Address on File | ATOM 2.04; AVAX 1; DOT 2.292; LINK 5.01; LUNA 1.139; LUNC 1.1; VET 720 | | |
| 6C67 | Address on File | BTT 106503200; LLUNA 12.443; LUNA 5.333; LUNC 1163090.7; SHIB 27837472.4 | | |
| 3E07 | Address on File | BTC 0.000679; BTT 53477600 | | |
| 1914 | Address on File | FTM 28.41 | | |
| 1F7E | Address on File | BTC 0.000464; DOGE 145.9; SHIB 1327492.3; STMX 1765.1; VGX 140.65 | | |
| 9350 | Address on File | VGX 4.17 | | |
| 2797 | Address on File | SHIB 510683.7 | | |
| 765B | Address on File | BTC 0.000601 | | |
| 9825 | Address on File | BTC 0.000436; BTT 13763900; CKB 1018.1; ETC 1.15 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 380D | Address on File | BTC 0.000871; LUNC 0.4 | | |
| E677 | Address on File | BTC 0.000405; SHIB 4323868.6 | | |
| 090D | Address on File | BTC 0.000864; LUNA 1.044; LUNC 68297.1 | | |
| 7A4B | Address on File | VGX 4.25 | | |
| 92F0 | Address on File | BTC 0.006586; SHIB 16450988.2; UNI 1.106 | | |
| 8302 | Address on File | BTC 0.000658; DOGE 369; ETH 0.05161 | | |
| 63B0 | Address on File | BTC 0.018616; DOT 10.773; LINK 7.92; STMX 6248.1; USDC 1252.97; VGX 497.36 | | |
| 9E4D | Address on File | VGX 5.24 | | |
| 65AE | Address on File | BTC 0.000619; LUNA 0.311; LUNC 0.3 | | |
| 151B | Address on File | ADA 61.9; BTC 0.005955; ETH 0.04005 | | |
| 81C6 | Address on File | BAT 88.2; BTT 14799000; CKB 27555.9; HBAR 305; IOT 741.51; LRC 206.207; VET 10401.6 | | |
| 57D9 | Address on File | BTC 0.002007; SHIB 0.6 | | |
| 0AD2 | Address on File | BTC 0.000437; DOT 2.514; ETH 0.02654 | | |
| A159 | Address on File | ADA 2.5; DOT 0.211 | | |
| D782 | Address on File | VGX 5.18 | | |
| 9CEB | Address on File | ADA 188.2; BTC 0.01401; DOGE 3058.2; DOT 5.824; ETC 2.23; ETH 1.22056; ICX 38.6; MANA 66.66; SHIB 28289753; VET 604; VGX 539.94; XLM 164.6 | | |
| 0A97 | Address on File | BTT 100428500 | | |
| B1A4 | Address on File | BTC 0.000161 | | |
| 7808 | Address on File | MATIC 1672.165; VGX 3.08 | | |
| DF85 | Address on File | BTC 0.000671; DOGE 2825.3 | | |
| DB24 | Address on File | FTM 65; LLUNA 4.348; LUNA 1.864; LUNC 118 | | |
| EEA1 | Address on File | ADA 4.7 | | |
| 04E6 | Address on File | ADA 429.2; BTC 0.014905; CKB 2241.5; DOT 4.004; EGLD 1.0091; ETH 0.9134; LINK 12.26; VET 622.6; XRP 24.7 | | |
| 25D0 | Address on File | BTC 0.010297; DOGE 0.5; ETH 1.14822 | | |
| F1E2 | Address on File | SHIB 4375017.8 | | |
| 03DD | Address on File | VGX 5.13 | | |
| 2580 | Address on File | DOGE 249.5 | | |
| D7C2 | Address on File | ETH 0.04952; LLUNA 4.791; LUNA 2.053; LUNC 447761.3; SHIB 21610282.6 | | |
| BFFC | Address on File | EOS 188.89; LINK 46.37; LLUNA 11.694; LUNA 5.012; LUNC 131484.4; STMX 118058.5; VGX 2703.03 | | |
| 12B0 | Address on File | VGX 2.81 | | |
| 20BC | Address on File | DGB 32401.9; VET 45250.4 | | |
| 2C9B | Address on File | DOGE 510.7; ETH 0.0122; SHIB 25457592.4 | | |
| 8F6F | Address on File | USDC 28367.47 | | |
| DC35 | Address on File | BTC 0.000671; DOGE 7971.7; ETH 0.03921; SHIB 2076986.9 | | |
| CE2B | Address on File | BTC 0.000439; VET 508.2; ZRX 14.2 | | |
| 15A0 | Address on File | VGX 2.77 | | |
| 49FD | Address on File | CKB 310627.9; LINK 0.05 | | |
| 3FC9 | Address on File | ADA 1452.8; AVAX 3.02; BTC 0.000525; FTM 50.797; MATIC 203.857; STMX 2405.4; VET 3594.5; VGX 157.02 | | |
| 8C8D | Address on File | AXS 0.72599; BTC 0.02336; DOT 5.395; LINK 3.98; STMX 3159; USDC 64.9; VGX 269.95 | | |
| 5DE8 | Address on File | BTC 0.000673 | | |
| 31D8 | Address on File | VGX 4.94 | | |
| FEC7 | Address on File | SHIB 15743100.6 | | |
| A6E2 | Address on File | BTT 2441000 | | |
| 477B | Address on File | DOGE 14.4 | | |
| 2EB0 | Address on File | BTC 0.000246 | | |
| 5340 | Address on File | ADA 3444.5; BTC 0.001023 | | |
| 4EA5 | Address on File | AVAX 12.23; BTT 120000000; DOGE 2973.6; MANA 144.11; SHIB 12902906.8; STMX 6570.9; VET 11000; VGX 629.89 | | |
| 52D8 | Address on File | BTC 0.000432; DOGE 1875.9 | | |
| AB0D | Address on File | BTC 0.11589 | | |
| 9804 | Address on File | ADA 17.2 | | |
| 5E0D | Address on File | VGX 86.37 | | |
| E134 | Address on File | VET 801.2 | | |
| 0A36 | Address on File | BTT 498446600; DOT 7.026; STMX 1237; XVG 3878.2 | | |
| B4AD | Address on File | BTC 0.001657; ETH 0.03552; SHIB 263227.1; SOL 0.6916; XLM 98.8 | | |
| C926 | Address on File | SHIB 2741228 | | |
| 1812 | Address on File | BTC 0.000816; OCEAN 73.83 | | |
| D825 | Address on File | VGX 5.15 | | |
| 1C74 | Address on File | BTC 0.000519; SHIB 24610071.5 | | |
| 9840 | Address on File | VGX 2.78 | | |
| 83EE | Address on File | SHIB 5054522.9; VET 7083.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEB6 | Address on File | ADA 75.4; AMP 626.72; BTC 0.000513; DOGE 165.8; ETH 0.01413 | | |
| 76F8 | Address on File | BTT 3291800 | | |
| EAF8 | Address on File | TRX 0.7 | | |
| BED8 | Address on File | VGX 4.01 | | |
| 9A3D | Address on File | BTC 0.000489; SHIB 6437085.7 | | |
| 3BD0 | Address on File | VGX 2.88 | | |
| 985F | Address on File | ADA 194.3; BTC 0.069037; BTT 75100600; DOGE 1522.2; DOT 8.304; ETH 0.65089; SHIB 2756339.5; VET 6032.6; VGX 26.93 | | |
| 1040 | Address on File | BTC 0.664064; LTC 0.1 | | |
| 5EA3 | Address on File | DOGE 3573.3 | | |
| D163 | Address on File | ADA 7848.2; ALGO 223.82; BTC 0.069185; ETH 2.26641; VET 305507.4; XMR 5.552; XRP 323.4 | | |
| AF4F | Address on File | ETH 0.10722 | | |
| BAE5 | Address on File | BTC 0.011023; USDC 1.42 | | |
| 75B1 | Address on File | MATIC 197.296 | | |
| 8B9E | Address on File | BTC 0.260552; ETH 5.75344; LLUNA 16.081; LUNA 6.892; LUNC 22.3; VGX 576.68 | | |
| 22D1 | Address on File | ADA 118.3; AVAX 16.09; BTC 0.015747 | | |
| 102C | Address on File | BTC 0.0005; DOT 13.672; SOL 4.1833 | | |
| 0EF4 | Address on File | ADA 654.5; BTC 0.027807; BTT 66532500; ETH 1.80769; HBAR 2639.3; LINK 30.32; MATIC 705.838; SOL 9.6437; VET 2355.9; XLM 831.6 | | |
| 245C | Address on File | BTC 0.000405; DOT 85.223; HBAR 1000; LLUNA 22.672; LUNA 9.717; LUNC 31.4; USDC 60.41 | | |
| 8736 | Address on File | BTC 0.000688 | | |
| 442D | Address on File | ADA 55.4; BTC 0.019356; BTT 11808299.9; DOGE 2462.8; ETH 0.11985; SHIB 1647593.6; TRX 38.6; USDC 1482.09 | | |
| 127B | Address on File | SHIB 973751.5 | | |
| 9B1B | Address on File | ADA 264.1; BTC 0.02174; DOGE 199.4; ETH 0.40247; LTC 2.2453; SHIB 4422821.7; VET 558.6; XLM 314.8 | | |
| 16C3 | Address on File | BTC 0.001588; SHIB 1564210.8 | | |
| B93F | Address on File | ADA 9814.7; BTT 441985708.3; ETH 1.9832; MANA 331.56; MATIC 1.273; SHIB 159178266.8; XTZ 334 | | |
| 9FC3 | Address on File | ADA 50; ALGO 486.51; BAT 14; BTC 0.000097; BTT 5317900; CKB 1314.9; DGB 155.7; DOGE 1051.9; DOT 3.035; ETH 0.10302; FIL 18.89; GALA 342.7662; ICX 8; KNC 10.5; LINK 28.46; LLUNA 4.202; LTC 1.00357; LUNA 1.801; LUNC 19.6; MATIC 20; OXT 56.5; SHIB 3540175.1; SOL 2; SRM 3.48; SUSHI 3.8801; UNI 22.029; USDC 456.32; USDT 4.09; VET 254.2; VGX 4.61; XLM 412; XTZ 8.81; XVG 373.2; ZRX 16.3 | | |
| 140B | Address on File | ADA 111.2; BTC 0.000658; BTT 200245900; DOGE 4306.9; ETH 2.00638; SHIB 1726320.6; STMX 17109.7 | | |
| E5BB | Address on File | BTC 0.000625 | | |
| 8049 | Address on File | VGX 5.15 | | |
| 6138 | Address on File | LTC 0.02892 | | |
| 6733 | Address on File | VGX 4.95 | | |
| C452 | Address on File | VGX 4.75 | | |
| D9BC | Address on File | ADA 216.7; BTC 0.004896; DOGE 980.3; DOT 6.202; ETH 0.24224; LTC 0.4878; OMG 4.16 | | |
| 1326 | Address on File | VGX 2.79 | | |
| 0EEF | Address on File | BTC 0.000109; VET 9658.1 | | |
| B076 | Address on File | SHIB 35334359.6 | | |
| 506D | Address on File | VGX 4.61 | | |
| 24BE | Address on File | DOGE 236.8 | | |
| 297F | Address on File | ADA 0.7; BTT 188247800 | | |
| F6E0 | Address on File | DOGE 326.1; SHIB 11476793.4 | | |
| 0758 | Address on File | BTC 0.000177; MATIC 488.772; SOL 60.938 | | |
| 2B8A | Address on File | VGX 2.75 | | |
| 795E | Address on File | VGX 4.29 | | |
| AC20 | Address on File | VGX 4.61 | | |
| 2A34 | Address on File | ADA 6.7; BTC 0.000425 | | |
| 7997 | Address on File | BTC 0.22151; ETH 0.82859 | | |
| CF73 | Address on File | BTC 0.000227 | | |
| 3A54 | Address on File | SHIB 13521577.4 | | |
| 190F | Address on File | USDC 103.8 | | |
| F0D2 | Address on File | VGX 2.77 | | |
| 6046 | Address on File | BTT 145000000; CKB 7500; DOGE 1014; LLUNA 3.182; LUNA 1.364; LUNC 297451.4; SHIB 6011583.7; STMX 4000; USDT 1.65 | | |
| 229E | Address on File | USDC 10387.27 | | |
| 5AE0 | Address on File | ADA 1.7; SHIB 1533422.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CD23 | Address on File | BTC 0.001781 | | |
| 8EFC | Address on File | BTC 0.000171 | | |
| 76CA | Address on File | HBAR 292.2 | | |
| 4C52 | Address on File | VGX 5.4 | | |
| FE85 | Address on File | DOGE 293.9; SHIB 1535502.9 | | |
| 4A66 | Address on File | ETH 0.25464; SOL 7.4717; ZRX 954.3 | | |
| 575E | Address on File | APE 11.489 | | |
| C190 | Address on File | DOT 1.248 | | |
| 2606 | Address on File | BTC 1.024755; SOL 66.3834 | | |
| 48BA | Address on File | ADA 56.4; BTC 0.0074 | | |
| 81AB | Address on File | VGX 8.38 | | |
| E5D1 | Address on File | USDC 300.3 | | |
| 852D | Address on File | VGX 5.16 | | |
| 3035 | Address on File | BTC 0.007145; DOT 5.555; EOS 43.21; ETH 0.09553; MANA 138.13; SAND 87.9134; SOL 1.0261; VET 1904.7 | | |
| 12D4 | Address on File | BTC 0.000489; IOT 177.32 | | |
| 3387 | Address on File | VGX 4.17 | | |
| 4FCB | Address on File | ADA 467; BTC 0.003541; ETH 0.06036; MANA 44.37; VGX 215.25 | | |
| 518A | Address on File | VGX 4.87 | | |
| 9801 | Address on File | VGX 5.01 | | |
| 824F | Address on File | BTC 0.000664 | | |
| DFBC | Address on File | VGX 2.78 | | |
| EA0A | Address on File | VGX 4.7 | | |
| A7D7 | Address on File | BTC 0.000636; LLUNA 2.996; LUNA 1.284; LUNC 279956.6; SAND 91.3643; SHIB 6176647.7; VGX 95.94; XVG 8419.8 | | |
| 0FD6 | Address on File | DOGE 285.1 | | |
| 731F | Address on File | ADA 1820.1; CKB 14443.1; VET 45586.4 | | |
| D844 | Address on File | MATIC 3.334; VET 4519 | | |
| 35D6 | Address on File | ADA 361.2; BTC 0.044787; DOGE 200.8; ETH 0.34953; LINK 5.81; SAND 30.113; SHIB 2254791.4; VET 538.3 | | |
| AAD2 | Address on File | BTC 0.00489 | | |
| B793 | Address on File | ADA 635.1; BTT 66704000; CKB 3066.5; DGB 652.4; ETC 15.13; HBAR 219.6; LUNA 0.047; LUNC 3039.2; SHIB 15950953.9; STMX 1224.4; VET 759.5; XLM 209.5; XVG 763.8 | | |
| 0948 | Address on File | BTC 0.030694 | | |
| 9439 | Address on File | DOGE 73.3; STMX 0.9 | | |
| 3934 | Address on File | BTC 0.013392; ETH 0.09858; USDC 651.7; VGX 1085.84 | | |
| 29D2 | Address on File | BTC 0.000814; USDC 102.76; VGX 52.03 | | |
| F5E4 | Address on File | BTC 0.0007; SHIB 60933940.2; STMX 2268.5 | | |
| 42EF | Address on File | BTC 0.003306; BTT 23197000; DOGE 3800.9; STMX 2264.4; VET 586.6 | | |
| 44EF | Address on File | VGX 4.31 | | |
| A364 | Address on File | BTC 0.011243; ETH 0.01064; LUNA 0.555; LUNC 36295.6; SHIB 3767535.8 | | |
| 8774 | Address on File | ADA 1254.1; BTC 0.016058; DOGE 421.2; EGLD 8.874; ETH 0.21178; LINK 11.78; LLUNA 11.083; LUNA 4.75; LUNC 15.3; MANA 105.37; USDC 5215.89; VGX 0.61 | | |
| 5F5D | Address on File | VGX 4.03 | | |
| D8F0 | Address on File | ADA 0.4; BTC 0.000464 | | |
| 1AC0 | Address on File | VGX 4.01 | | |
| E9E4 | Address on File | AAVE 0.3713; ADA 196.9; DOT 2.161; ETH 0.17788; LUNA 3.312; LUNC 3.2; MANA 19.77; SHIB 2417794.9; SOL 1.9592 | | |
| C9A2 | Address on File | BTC 0.000102 | | |
| 3782 | Address on File | DOGE 181 | | |
| D203 | Address on File | VGX 5.21 | | |
| 9A6B | Address on File | VGX 5.15 | | |
| 3340 | Address on File | VGX 4.03 | | |
| 0C3D | Address on File | ADA 359.7; ALGO 286.14; BTC 0.000515; CKB 7697.6; DASH 0.009; EOS 0.1; GALA 950.2909; MATIC 0.705; XTZ 79.44 | | |
| 12E1 | Address on File | BTT 11330400; SHIB 978856.6 | | |
| 8E19 | Address on File | VGX 5.18 | | |
| 4BDF | Address on File | SHIB 22218709.7 | | |
| DDE1 | Address on File | ADA 1; MATIC 350.256; SHIB 5644530 | | |
| C7D8 | Address on File | BTC 0.000498; SHIB 23730068.5 | | |
| 1320 | Address on File | BTC 0.002541 | | |
| E7CE | Address on File | BTC 0.000514; SHIB 10471658.9; VGX 60.87 | | |
| 374D | Address on File | ADA 727.1; BTC 0.0026; BTT 109453700; DGB 6911.8; DOGE 2199.4; ETC 3.03; SHIB 1106463.3; SOL 3.5905; STMX 3998.8; VET 12494.8 | | |
| 0E19 | Address on File | BTC 0.00051 | | |
| 13B9 | Address on File | VGX 4.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 53E9 | Address on File | BTC 0.00011 | | |
| 53AE | Address on File | ADA 0.4 | | |
| 0C23 | Address on File | BTC 0.003887; DGB 1635.9; ETH 0.03027; VET 910.7 | | |
| E25B | Address on File | ADA 648.9; BTC 0.000432; MATIC 507.984; USDC 5546.44 | | |
| A040 | Address on File | BTC 0.000432; DOGE 4.2 | | |
| 3B03 | Address on File | BTC 0.002353; DOGE 321 | | |
| 03DD | Address on File | VGX 2.79 | | |
| 17A4 | Address on File | STMX 1039.9 | | |
| 2158 | Address on File | VGX 4.02 | | |
| FE89 | Address on File | ADA 151.3; BTT 151200; ENJ 4.35; SHIB 4094382; VET 402.3 | | |
| 628C | Address on File | VGX 4.02 | | |
| 85CB | Address on File | ADA 177.4; DOGE 507.1; VET 1535 | | |
| 4065 | Address on File | VGX 4.75 | | |
| 0D87 | Address on File | SHIB 8557387.8 | | |
| DED7 | Address on File | VGX 5.16 | | |
| F07B | Address on File | VGX 4.02 | | |
| 0FE8 | Address on File | LLUNA 20.907; LUNA 8.961; LUNC 1954423.9 | | |
| BCDA | Address on File | BTC 0.026562; DOT 74.912; ETH 1.06977; MATIC 422.92; SHIB 24225040.5; STMX 10382.3; VGX 524.23 | | |
| 54E0 | Address on File | BTT 39846500; DOGE 1042.1; HBAR 625.2; STMX 1845.6; XLM 160 | | |
| 1B72 | Address on File | VGX 4.69 | | |
| C937 | Address on File | VGX 4.69 | | |
| B1FF | Address on File | BTC 0.000448; DOGE 35.6 | | |
| 91C7 | Address on File | DOGE 908; ETH 0.03083; MATIC 23.266; SHIB 3983534.7 | | |
| 1279 | Address on File | SHIB 0.4 | | |
| C261 | Address on File | BTC 0.00021 | | |
| 7D0D | Address on File | VGX 4.59 | | |
| E249 | Address on File | QTUM 2.14 | | |
| FF4C | Address on File | LUNC 281.4 | | |
| 0E88 | Address on File | ADA 0.9; BTC 0.021532; ETH 0.43283 | | |
| 0028 | Address on File | BTT 29248500 | | |
| B226 | Address on File | BTC 0.000584 | | |
| D686 | Address on File | ADA 349.6; BTC 0.046201; DOT 55.254; ETH 1.17344; LUNA 0.744; LUNC 48648.9; USDC 2089.4; VGX 634.19; XLM 49.4 | | |
| 55A8 | Address on File | BTC 0.002178; DOGE 1072.4; SHIB 101548733.2 | | |
| EF40 | Address on File | ADA 100.5; BTC 0.01055; ETH 0.22606; SHIB 6247044.3; SOL 3.7 | | |
| 2F8D | Address on File | VGX 5.21 | | |
| 1339 | Address on File | BTC 0.002923 | | |
| 5F10 | Address on File | BTC 0.002218 | | |
| AF32 | Address on File | VGX 4.17 | | |
| ED92 | Address on File | DOGE 168.1 | | |
| E9F2 | Address on File | ADA 50.9; BTC 0.007373; ETH 0.10329; SHIB 31479522.3; VET 127.1 | | |
| 4466 | Address on File | VGX 4.27 | | |
| 649B | Address on File | AAVE 13.3238; ADA 5.5; BAT 1764.2; BTC 0.275975; DGB 125641.3; ETH 0.00202; ICX 3013.9; IOT 2288.5; MATIC 2339.044; SAND 1070.713; SHIB 47358732.8; SOL 0.0383; STMX 50183.8; UNI 0.175 | | |
| 05BB | Address on File | BTC 0.000745; CKB 77018.8 | | |
| 506F | Address on File | SHIB 2675589.3 | | |
| 2A2B | Address on File | ADA 1035.2; BTC 0.087574; ETH 4.1746; LINK 71.88; MANA 675.62; MATIC 414.304; SAND 100; SHIB 1371428.5; TRX 7400; VET 10000.4; VGX 536.22 | | |
| 7DB0 | Address on File | BTT 200; SHIB 0.9 | | |
| 61DE | Address on File | USDC 0.78 | | |
| D3E3 | Address on File | ADA 101.4; BTC 0.00163; SAND 233; VGX 257.45 | | |
| D68D | Address on File | BTC 0.033336 | | |
| 4FE2 | Address on File | BTC 0.032729; DOGE 70; ETH 1.13609 | | |
| 174D | Address on File | BTC 0.027765; USDC 1024.61; VGX 248.21 | | |
| 19B0 | Address on File | ADA 100.2; BTC 0.003449; ETC 1; ETH 0.03897; MANA 19.76; SAND 5.9876; SHIB 7293946 | | |
| 42BD | Address on File | BTC 0.002127; LLUNA 12.713; LUNA 38.204; SHIB 17343800.3 | | |
| 16F4 | Address on File | SHIB 12150814 | | |
| BD55 | Address on File | ETH 0.09322; USDC 88 | | |
| 3ADB | Address on File | ADA 78.3; VET 678.5 | | |
| 9795 | Address on File | VGX 5.16 | | |
| 42CC | Address on File | BTC 0.004937; LUNA 3.693; LUNC 241643 | | |
| 56CE | Address on File | DOGE 6316.7; HBAR 517.6 | | |
| 0FB7 | Address on File | ADA 27.9; BTT 10412100; DGB 272.9; DOGE 271.3; ETH 0.09086; LUNA 1.629; LUNC 106502.8; SHIB 2816901.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0469 | Address on File | USDC 4.07 | | |
| 09AD | Address on File | VGX 8.38 | | |
| AF1D | Address on File | VGX 5.15 | | |
| 7C8D | Address on File | BTT 16176800 | | |
| 6FD9 | Address on File | ETH 0.00254 | | |
| 048A | Address on File | VGX 2.76 | | |
| 08C1 | Address on File | VGX 2.76 | | |
| 9127 | Address on File | BTC 0.045946; DOGE 411.6; ETH 1.14612; HBAR 299.4 | | |
| F6B9 | Address on File | VGX 4.19 | | |
| D2C2 | Address on File | BTC 0.010398; DOGE 1188.3 | | |
| 75AA | Address on File | BTC 0.001785; DOGE 1340.5 | | |
| B756 | Address on File | BTT 53276500 | | |
| 666A | Address on File | BTT 800 | | |
| 0974 | Address on File | DOGE 371.3; VET 431 | | |
| 7FC9 | Address on File | BTC 0.000216; DOGE 942.7; VGX 11.77 | | |
| 2431 | Address on File | BTC 0.000264 | | |
| C427 | Address on File | BTC 0.007295; ETH 0.05709 | | |
| D10A | Address on File | SHIB 284414.1 | | |
| C806 | Address on File | BTC 0.000514; LINK 7.69 | | |
| 3D88 | Address on File | ADA 242; BTC 0.000576; STMX 2280 | | |
| 8DEE | Address on File | VGX 4.58 | | |
| 1BAC | Address on File | VGX 4.31 | | |
| FCC7 | Address on File | BTC 0.020736; ETH 0.20114 | | |
| F4B9 | Address on File | ADA 9.8; BTC 0.000599; BTT 1811500; DGB 208.8; DOT 1.026; EOS 1.06; HBAR 84; LINK 0.98; SHIB 1291989.6; VET 603.5 | | |
| A723 | Address on File | BTC 0.000448; XVG 914.5 | | |
| 9079 | Address on File | ADA 3686.1; ALGO 2525.11; AVAX 120.7; BAND 150; BCH 2.56062; BTC 0.529624; BTT 900619300; CELO 721.289; CHZ 48.7912; CKB 200000; DASH 7.774; DGB 23500; DOGE 51353; DOT 341.824; EGLD 20; ETC 50.82; ETH 4.28622; FIL 51; GLM 5003.48; HBAR 15000; ICX 1500; IOT 150; LINK 103.98; LLUNA 179.633; LTC 7.12774; LUNA 76.986; LUNC 248.8; OCEAN 2500; ONT 400; OXT 2029.9; SHIB 27193538.2; SRM 400.826; STMX 65926.5; TRX 21000; UMA 154.854; UNI 153.563; USDT 15.51; VET 30000; VGX 1666.18; XLM 3213.1; XVG 46000; YFI 0.100005; ZEC 5.061; ZRX 50 | | |
| 9F23 | Address on File | ADA 257.1; BTC 0.132648; BTT 60242300; DOT 102.445; ENJ 132.95; FIL 1; LINK 24.31; LLUNA 38.173; LTC 1.19486; LUNA 16.36; LUNC 81.9; MANA 62.4; SAND 32.5507; SRM 0.003; STMX 3532.2; USDC 693.63; VET 9878.3; VGX 940.88 | | |
| CB7D | Address on File | BTC 0.001725; DOGE 604.8; ETH 0.01231; OMG 10.35; SHIB 297885; TRX 66.4; VET 276.6 | | |
| D951 | Address on File | VGX 8.38 | | |
| 56BA | Address on File | SHIB 16806333.2 | | |
| 5071 | Address on File | BTC 0.000449; DOGE 779.1; LTC 1.41534 | | |
| E0C4 | Address on File | BTC 0.000507; XVG 109299.4 | | |
| ABD1 | Address on File | BTC 0.000235 | | |
| 478E | Address on File | VGX 4.19 | | |
| 4CBE | Address on File | DOGE 310.8; TRX 193.3; VET 236.2 | | |
| 7803 | Address on File | ADA 0.4; MATIC 0.519; STMX 14.3 | | |
| 2533 | Address on File | BTT 21321799.9; DOGE 186.9 | | |
| D00A | Address on File | BTC 0.000232 | | |
| A002 | Address on File | BTC 0.000495; VGX 1424.07 | | |
| 7905 | Address on File | ADA 1.5; ATOM 0.161; DOT 289.604; FIL 0.02; USDC 6.84; VGX 10166.6 | | |
| 945B | Address on File | ADA 1557.9; ALGO 710.1; BTC 0.014614; BTT 945141200; CKB 26439.9; DGB 5498; SHIB 27713381; TRX 18820.8; VET 14102.2; XLM 3195; XVG 10509.9 | | |
| 1B93 | Address on File | SHIB 6307590.1 | | |
| 406D | Address on File | ADA 1158.5; AVAX 0.5; BTC 0.032287; ETH 0.82179; MATIC 106.802; VGX 20 | | |
| EC44 | Address on File | VGX 8.38 | | |
| 50FD | Address on File | VGX 5.21 | | |
| 0232 | Address on File | VGX 2.78 | | |
| 5FE4 | Address on File | ADA 832.1; ALGO 544.33; BTC 0.072975; BTT 156823900; ETH 0.41679; LLUNA 171.618; LUNA 73.551; LUNC 14006524; MANA 761.89; SHIB 1430289176; USDC 106.15; VET 67282.2; XLM 2890.7 | | |
| 102E | Address on File | VGX 2.8 | | |
| 413D | Address on File | USDC 295.23 | | |
| 024E | Address on File | VGX 2.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2D10 | Address on File | BTC 0.000099 | | |
| 5017 | Address on File | ADA 288.5; BTC 0.001199; DOT 0.576; EOS 233.8; KNC 0.15; MATIC 5.344; SAND 204.0816; SHIB 146007.4; STMX 45084.1; XTZ 0.11 | | |
| 75DE | Address on File | VET 5115.6 | | |
| 16CC | Address on File | BTC 0.003065 | | |
| 62FE | Address on File | VGX 5.18 | | |
| E0D1 | Address on File | ADA 15264.9; SHIB 15037458.5 | | |
| 468B | Address on File | BTC 0.000498; SHIB 11576655 | | |
| 96B4 | Address on File | BTC 0.00032; DOGE 29.1 | | |
| BD53 | Address on File | BTC 0.000582; DOGE 215.3; SHIB 1291822.7; SUSHI 10.8236 | | |
| D28D | Address on File | BTC 0.006984 | | |
| BABD | Address on File | VGX 4.3 | | |
| 8323 | Address on File | ADA 1.1; LUNA 0.062; LUNC 4014.5 | | |
| 1E9A | Address on File | VET 3141.3 | | |
| 9752 | Address on File | BTT 2826300 | | |
| F2AE | Address on File | BTC 0.000514 | | |
| 2C9E | Address on File | ETH 0.00458; SHIB 22180837.4 | | |
| 137B | Address on File | BTC 0.000227 | | |
| B224 | Address on File | BTC 0.000209 | | |
| 1DC3 | Address on File | VGX 8.37 | | |
| 9C4E | Address on File | ADA 477.5; BTC 0.00044; SHIB 1456239.9 | | |
| C42B | Address on File | VGX 4.61 | | |
| 1FE0 | Address on File | VGX 8.38 | | |
| 4774 | Address on File | VGX 2.77 | | |
| 67AF | Address on File | VGX 5.24 | | |
| 1BBC | Address on File | VET 419.6 | | |
| E62A | Address on File | ADA 104; BTC 0.013982; CHZ 72.3263; ENJ 38; ETH 0.03623; MANA 50; SHIB 1517308.1; VET 872.6 | | |
| 398C | Address on File | BTC 0.000204; ETH 0.00246 | | |
| 7E98 | Address on File | VGX 4.31 | | |
| 3A58 | Address on File | SHIB 1000444.2 | | |
| E56F | Address on File | VET 54.7 | | |
| D544 | Address on File | ADA 1529.6; DOT 26.824; MANA 375.02; MATIC 643.106; SAND 60.0516; SHIB 16569390.2 | | |
| BFA8 | Address on File | VGX 2.65 | | |
| 20BA | Address on File | ADA 369.7; BTC 0.000567; BTT 3273700; COMP 0.03263; DOGE 1976.2; ETH 0.04689; HBAR 170.2; LTC 0.14327; SHIB 2552742.6; VET 109.3; VGX 8.22; XLM 40 | | |
| 03E9 | Address on File | VGX 2.65 | | |
| 4DDD | Address on File | VGX 4.17 | | |
| D410 | Address on File | BTT 9981100; DOGE 414.4; SHIB 635302; VET 131; XVG 399.8 | | |
| 347C | Address on File | BTC 0.000321; ETH 0.08539 | | |
| C6C1 | Address on File | VGX 4.9 | | |
| 1CE5 | Address on File | VGX 4.6 | | |
| 403F | Address on File | VGX 2.8 | | |
| D858 | Address on File | BTC 0.000196 | | |
| BB35 | Address on File | BTC 0.000177; BTT 1393000; DOGE 16.3; HBAR 32.4; LTC 0.05584 | | |
| 2548 | Address on File | ETH 0.00034; SUSHI 0.1869 | | |
| A3FE | Address on File | VGX 8.37 | | |
| BE7E | Address on File | BTT 7145999.9 | | |
| CC7D | Address on File | VGX 4.75 | | |
| 4D16 | Address on File | BTT 2344875.5; HBAR 47.1; SAND 1.3464; STMX 674.5; TRX 134.9; VGX 2.41; XVG 410.9 | | |
| 5559 | Address on File | BTT 20100100; DOGE 4290.9 | | |
| A77F | Address on File | BTC 0.000495; BTT 21415900; CKB 2441.9; SHIB 1000000; STMX 1301.3; XVG 1236.4 | | |
| 3403 | Address on File | ADA 0.5; SHIB 1687313.9 | | |
| 37DB | Address on File | BTT 1315200; DOGE 28; ENJ 40.8; ETH 0.02773; HBAR 103.5; STMX 972.4; USDT 54.91; ZRX 133.3 | | |
| BE78 | Address on File | BTC 0.000091; SHIB 907111.8 | | |
| 82AF | Address on File | BTC 0.000457 | | |
| 6194 | Address on File | VGX 4.97 | | |
| 8EAE | Address on File | ADA 105.6; BTC 0.000538; DOT 3.71; SOL 1.9958; VET 888.4 | | |
| CE1E | Address on File | BTT 76090400; DGB 1484.1; DOGE 396.5; HBAR 1083.7; STMX 5932; TRX 1033.4; VET 10721.7 | | |
| A1D2 | Address on File | DOGE 15.3 | | |
| 55E8 | Address on File | DOGE 10111.5; LUNA 0.725; LUNC 1582.5; SHIB 25851437.4; STMX 0.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9E04 | Address on File | AVAX 7.08; BTC 0.008834; DOT 9.535; ETH 0.17097; LINK 14.84; VGX 338.6 | | |
| D22C | Address on File | VGX 4.02 | | |
| C18A | Address on File | VGX 5.16 | | |
| B26E | Address on File | ADA 465.7; BTT 7542000; VET 518 | | |
| 528C | Address on File | ADA 57.3; BTC 0.002494; SHIB 2525252.5; SOL 0.4746; TRX 950.8; USDT 299.1 | | |
| 383F | Address on File | DOGE 3.3 | | |
| 6D95 | Address on File | VET 638.1 | | |
| 396A | Address on File | HBAR 32652.3 | | |
| 1EF6 | Address on File | VET 7884.8; XLM 1352 | | |
| 0B09 | Address on File | BTC 0.001563; DOGE 37.7 | | |
| 075D | Address on File | BTC 0.000627; BTT 1564500083.1; DGB 17302.2; DOT 11.08; STMX 34605; TRX 10045; VET 3123 | | |
| FF11 | Address on File | SHIB 73455338 | | |
| 2484 | Address on File | BTC 0.000426; DOT 33.535; VGX 158.98 | | |
| 5D5D | Address on File | VGX 4.02 | | |
| CD3B | Address on File | ADA 174.1; BTC 0.002175; DOGE 503.6; EOS 33.12 | | |
| 1755 | Address on File | VGX 2.75 | | |
| C18C | Address on File | APE 52.932; SHIB 23626.2 | | |
| 6C49 | Address on File | ADA 20.3; APE 3.482; BTC 0.000515; SHIB 1458296.9; SOL 0.8624; USDT 16.54 | | |
| 8F55 | Address on File | ADA 1347.3; BTC 0.082797; BTT 113576600; CKB 5196.4; ETH 0.12444; SHIB 125889022.6; TRX 3100.7; VET 1019.9 | | |
| 34E1 | Address on File | ADA 2.2 | | |
| DD90 | Address on File | ADA 1.5; DOGE 1201.8; LUNA 0.104; LUNC 0.1; SHIB 6943681.3; USDC 3.37 | | |
| BDAC | Address on File | ALGO 862.19; BTC 0.000441; DOGE 1201.9; VET 3930 | | |
| 8628 | Address on File | ADA 51.1; DOGE 572.3; SHIB 12991247.5 | | |
| 05D1 | Address on File | CKB 221751.3; SHIB 22535580.3; USDC 425.55; VGX 2479.16 | | |
| 1D5D | Address on File | BTC 0.015713; ETH 0.0114 | | |
| C0F3 | Address on File | ADA 48.7; DOGE 413.9; SHIB 189203 | | |
| 7D96 | Address on File | ETH 0.0352 | | |
| 47EE | Address on File | ADA 629.4; BTC 0.000476; MATIC 372.498; SHIB 1913643.6 | | |
| E65F | Address on File | BTC 0.000446; BTT 19531800 | | |
| 3B4F | Address on File | ADA 38339.5; ALGO 10457.12; ETH 10.45564; LUNA 2.839; LUNC 185742; MATIC 7403.267; SAND 2016.1826 | | |
| 57CA | Address on File | VGX 4.6 | | |
| 8545 | Address on File | BTC 0.000448; DOGE 545.5 | | |
| 5589 | Address on File | SHIB 2615062.7 | | |
| 33EC | Address on File | ADA 108.5; BTT 64575900; DOGE 465.8; VET 1358.5; XVG 2402.2 | | |
| CB1C | Address on File | BTC 0.003916; SHIB 3984193.8 | | |
| 4DB5 | Address on File | VGX 8.38 | | |
| 7FE7 | Address on File | BTC 0.003101; ETH 0.03009; SHIB 1322751.3 | | |
| C7AF | Address on File | VGX 2.78 | | |
| 265E | Address on File | ADA 5489.5; LINK 71.81; LLUNA 45.09 | | |
| 90F8 | Address on File | SHIB 15844571.3; VET 1356.7 | | |
| AEBE | Address on File | AVAX 0.36; BTC 0.000395; SHIB 2039151.7; SOL 2.812 | | |
| 416A | Address on File | ADA 4.7; ALGO 1209.87; BTC 0.000582; COMP 3.67407; EGLD 5.4126; LINK 42.04; VET 28484.7 | | |
| EEB4 | Address on File | ADA 28.4; BTC 0.000442; BTT 3410100; DOGE 208.6 | | |
| F87E | Address on File | BTC 0.00165; SHIB 1195854.3; USDT 9.98 | | |
| E5F2 | Address on File | ADA 12.5; BTC 0.001975; SHIB 2027027.9; TRX 146; VET 74.2; XLM 69 | | |
| 9C15 | Address on File | BTC 0.000658; BTT 37105500 | | |
| 8293 | Address on File | BTC 0.00102; DOGE 310.8 | | |
| AA08 | Address on File | BTC 0.001045; DOGE 61.9; ETH 0.0078; SHIB 253137.7 | | |
| 55A9 | Address on File | LUNA 2.961; LUNC 193756.3 | | |
| E906 | Address on File | ATOM 2.069; BTC 0.024756; BTT 18224200; DGB 1160; DOGE 475.3; DOT 3.107; GLM 310.34; KNC 22.5; MANA 165.74; OMG 143.57; STMX 2626; SUSHI 11.2877; VET 1803.9 | | |
| 32FE | Address on File | VGX 4.59 | | |
| C9CE | Address on File | AVAX 5.34; BTT 59864500; CELO 14.472; CKB 1948.2; DGB 680.5; EGLD 1.8212; EOS 55.58; ETC 0.97; ETH 0.1365; FTM 153.787; HBAR 248.3; ICX 76.3; IOT 113.78; LLUNA 2.858; LUNA 1.225; LUNC 267170.7; QTUM 0.89; SHIB 9177980.5; SRM 39.435; STMX 934.2; TRX 4147.8; VET 1840.8; XMR 0.151; XVG 980 | | |
| 7847 | Address on File | VGX 4.03 | | |
| 546E | Address on File | BTC 0.000165; SHIB 1335504.1 | | |
| 026E | Address on File | BTC 0.000042 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE91 | Address on File | VGX 4.03 | | |
| 4EE8 | Address on File | BTC 0.000244 | | |
| CE83 | Address on File | DOGE 219.5; ETH 0.0377; SHIB 1044593.3; XLM 119.8 | | |
| 52F5 | Address on File | STMX 2828.5 | | |
| 1465 | Address on File | APE 7.511 | | |
| C373 | Address on File | LLUNA 4.628; LUNA 1.984; LUNC 432621.4 | | |
| 5C0C | Address on File | LUNA 0.727; LUNC 47523.9 | | |
| 10FB | Address on File | LLUNA 14.512; LUNA 6.22; LUNC 1356900.7; SHIB 8368200.8 | | |
| A157 | Address on File | ADA 639.9; ALGO 314.59; BTC 0.000513; DOGE 11867.9; HBAR 1822.2; LUNA 0.787; LUNC 51486.2; MANA 131.68; SHIB 17663.5; VET 9306.9; XLM 6388.1 | | |
| 148E | Address on File | DOGE 2.9 | | |
| C676 | Address on File | VGX 2.8 | | |
| F12E | Address on File | BTC 0.000077 | | |
| B132 | Address on File | BTC 0.000845; SHIB 1000000; USDC 37.9 | | |
| F31A | Address on File | ADA 430.4; BTT 84759000; CHZ 267.1789; DGB 5213.2; IOT 103.18; KNC 104.05; MANA 45.98; MATIC 139.668; SAND 41.8756; SHIB 5652378.7; STMX 3463.1; SUSHI 33.3126; VET 901.6; XLM 617.6 | | |
| B005 | Address on File | VGX 4.66 | | |
| 859F | Address on File | SHIB 129694839.4 | | |
| ACF4 | Address on File | VGX 4.93 | | |
| 523C | Address on File | BTC 0.000973; USDC 58.48 | | |
| FF00 | Address on File | HBAR 4952 | | |
| 7F98 | Address on File | BTC 0.000441; DOGE 1735.2; ETC 3.92; SHIB 4000000 | | |
| 440A | Address on File | CKB 40126.7; VGX 109.43 | | |
| 65B9 | Address on File | BTT 34478075.8 | | |
| 107C | Address on File | ADA 116.1; DOGE 3064.6; DOT 4.936; SHIB 1277139.2 | | |
| 5C2D | Address on File | BTC 0.006624; XRP 326 | | |
| 7F98 | Address on File | DOGE 124.2 | | |
| 2CC9 | Address on File | ADA 1671; BTC 0.135245; BTT 68643600; DOGE 1878.5; EOS 0.14; MATIC 0.478; SAND 450.9388; SHIB 11505907.1; VGX 312.73 | | |
| A5F1 | Address on File | BTC 0.006252; ETH 19.05771 | | |
| 8EFC | Address on File | BTC 2.495869; ETH 51.06158; USDC 1407.93; VGX 1053.85 | | |
| FD17 | Address on File | DOGE 836.6 | | |
| 036E | Address on File | ALGO 208.56; AVAX 3.01; BTT 100487448.7; HBAR 101.7; LINK 10.04; LLUNA 11.245; LUNA 4.82; LUNC 0.6; QNT 1.00104; SHIB 30000; STMX 30 | | |
| B195 | Address on File | VGX 8.38 | | |
| B67B | Address on File | BTC 0.003205 | | |
| F8E4 | Address on File | DOGE 30.9 | | |
| 00DB | Address on File | ADA 4354.6; ALGO 303.88; ATOM 8; CHZ 519.63; CKB 8169.8; DOT 26.527; LUNA 0.048; LUNC 3098.3; SOL 4.0907 | | |
| 6527 | Address on File | SHIB 1127009.1 | | |
| F751 | Address on File | ADA 127.8; AXS 3.40067; BTC 0.009785; ETH 0.69192; MANA 119.55; SAND 75.5915; SOL 12.7874 | | |
| 5E79 | Address on File | ADA 2.4; LUNA 1.888; LUNC 123459.7; USDC 1.21; VGX 0.88; XVG 0.8 | | |
| B3E6 | Address on File | BTC 0.000625; CKB 49112; SHIB 101175771.4; XVG 30784.1 | | |
| FC91 | Address on File | ADA 6259.6; BTC 0.067313 | | |
| CF07 | Address on File | BTC 0.000441; BTT 11115599.9; USDC 222.04; VET 112.7 | | |
| 4A68 | Address on File | BTC 0.215601 | | |
| CF56 | Address on File | ADA 1.1; BTC 0.000063 | | |
| 9912 | Address on File | VGX 2.77 | | |
| F1EB | Address on File | BTT 61338400 | | |
| FF73 | Address on File | BTC 0.000241 | | |
| B845 | Address on File | BTC 0.001105 | | |
| 3C3D | Address on File | BTC 0.038021; DOGE 8328.4; ETH 2.85636; LINK 27.91 | | |
| 7E5E | Address on File | ETH 0.59751; SHIB 35396060.4 | | |
| F0BC | Address on File | BTC 0.000429; ETH 3.29573 | | |
| 1D9B | Address on File | BTC 0.000564; SHIB 10094887 | | |
| BD97 | Address on File | LLUNA 3.519 | | |
| 4956 | Address on File | VGX 50.98 | | |
| 7D45 | Address on File | VGX 4.02 | | |
| 9E53 | Address on File | BTC 0.000515; USDC 2125.73 | | |
| 36CE | Address on File | ADA 165; BTC 0.000515; SHIB 86874249.6; USDC 3946.56 | | |
| B1FE | Address on File | ADA 1904.5; BTC 0.033822; BTT 25726099.9; DOT 21.436; ETC 1.08; ETH 0.26669; LINK 10.27; MANA 206.69; SHIB 970627.4; SOL 2.1479 | | |
| 6D09 | Address on File | BTC 0.000723; HBAR 40119.2; SHIB 3543586.1 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 623F | Address on File | VGX 8.38 | | |
| 4E14 | Address on File | ADA 96.7; DOT 3.763; SHIB 5291938.6; SOL 1.2317 | | |
| 76DA | Address on File | SHIB 49802821.4 | | |
| DDA0 | Address on File | BTT 2613500; TRX 81.4 | | |
| 2D88 | Address on File | ADA 40.6; AXS 0.09532; DOGE 97.2; ETH 0.02974; GRT 13.82; LINK 1; LUNA 0.414; LUNC 0.4; MANA 2.91; MATIC 6.33; SHIB 173121.3; SOL 0.09; UNI 0.6; VET 181.4; XRP 48.9 | | |
| 344E | Address on File | ADA 322.6; USDC 100.75 | | |
| 7A9D | Address on File | BTC 0.000501; BTT 39602500 | | |
| 9669 | Address on File | BTC 0.000034 | | |
| A8BA | Address on File | BTC 3.428214; USDC 931.83 | | |
| 31A0 | Address on File | BTC 0.000464; DOGE 1014.1; ETH 0.06903 | | |
| 1E95 | Address on File | ADA 351.4; BTC 0.0061; BTT 875022700; DOGE 106; ETH 0.1773; LINK 16.15; LUNC 43.4; TRX 9539.8; VET 6169.4; VGX 68.75; XLM 2215.2 | | |
| 2D4F | Address on File | BTC 0.046349; BTT 248981000; ETH 0.28267; VGX 44.14 | | |
| AC2A | Address on File | AMP 1934.56; BAND 22.293; BAT 246.4; BICO 30.083; DOGE 946.7; DOT 14.334; GALA 217.7776; GRT 185.31; KAVA 22.266; LINK 6.34; MANA 41.07; POLY 112.69; ROSE 509.43; SAND 100.0366; SHIB 3385240.3; SOL 1.2601; STMX 608.1; USDC 33.51; VGX 189.54 | | |
| 7652 | Address on File | ADA 41.5; GALA 108.1891; SHIB 2924886.3; VGX 22.64 | | |
| D523 | Address on File | BTC 0.002088; SHIB 1988430.9 | | |
| 6EA2 | Address on File | VGX 5.18 | | |
| 2EF6 | Address on File | VGX 4.98 | | |
| 2631 | Address on File | ALGO 470.48; HBAR 36000; USDC 1009.24; VGX 2041.66 | | |
| DECF | Address on File | DOT 9.49; VET 1002.7 | | |
| 73A6 | Address on File | BTC 0.000104 | | |
| 46EE | Address on File | SHIB 0.5 | | |
| B55B | Address on File | BTC 0.03317; ETH 0.60012 | | |
| 60FD | Address on File | BTC 0.00045; DOGE 12.8 | | |
| 34DB | Address on File | BTC 0.000097 | | |
| B96F | Address on File | LINK 0.13 | | |
| 0723 | Address on File | BTC 0.051561; ETH 0.74848; SHIB 57169382.2 | | |
| CD02 | Address on File | BTC 0.000016; CKB 927.5 | | |
| 9AA1 | Address on File | ADA 120.3; BAND 6.038; BTC 0.000484; DOGE 216.6; DOT 4.592; ETH 0.09464; HBAR 350.9; LINK 4.64; LUNA 3.001; LUNC 2.9; MANA 56.49; SHIB 1688048.6; TRX 848.3; VET 962.8; YFI 0.003184 | | |
| 81BA | Address on File | BTC 0.000283 | | |
| 524D | Address on File | DOGE 278.7 | | |
| 6B2D | Address on File | DOGE 234.3 | | |
| 4D08 | Address on File | BTC 0.000136; ETH 0.07098; LUNA 2.38; LUNC 2.3; MATIC 407.237 | | |
| 2628 | Address on File | BTT 39470100; DOGE 74.7; SHIB 1580611.1 | | |
| 47BB | Address on File | VGX 4.19 | | |
| 10F1 | Address on File | BTC 0.156691 | | |
| 0D77 | Address on File | APE 150.293; BTC 1.846693; DOGE 35531.3; DOT 428.152; ETH 7.63751; KAVA 888.578; KSM 5.98; LTC 16.69096; LUNA 0.017; LUNC 1075.4; USDC 475.45; VGX 2069.83 | | |
| 9B86 | Address on File | ADA 9769.1; BTC 15.94249; DOT 375.405; ETH 78.66891; HBAR 41797.5; MANA 5166.8; MATIC 30811.085; SAND 3819.4714; SHIB 630042444.8; VET 81941.5; VGX 7502.66 | | |
| 190F | Address on File | BTC 0.016235; VGX 44.32 | | |
| 84A5 | Address on File | VGX 2.82 | | |
| 3CAA | Address on File | ETH 0.00762; VGX 31.18 | | |
| B481 | Address on File | VGX 4.58 | | |
| 1BC1 | Address on File | VGX 4.57 | | |
| 3605 | Address on File | SHIB 46493.4 | | |
| CE31 | Address on File | VGX 2.88 | | |
| 4C15 | Address on File | ADA 4.9; DOGE 3.8; DOT 0.185; ETH 0.01166; SHIB 0.8; XLM 2.2 | | |
| F03A | Address on File | ETH 0.00335; MANA 26.29 | | |
| 2AE1 | Address on File | BAT 2; BCH 0.00001; EOS 1.37; ETC 0.15; ETH 0.00004; LTC 0.00005; QTUM 0.13; XLM 26.4; XMR 0.023; ZEC 0.01; ZRX 1.3 | | |
| 60A7 | Address on File | BTT 46052600; DOGE 716.6 | | |
| 264F | Address on File | BTC 0.000202 | | |
| ED2F | Address on File | ADA 206.6; ATOM 1.001; BTC 0.025126; DOGE 1100.7; DOT 3.005; ETH 1.06088; LTC 2.0038; MATIC 12.857; SHIB 1628929.7; SOL 1.6217; VET 81.5 | | |
| 7E42 | Address on File | VGX 4.94 | | |
| E4BA | Address on File | SHIB 57941.7; STMX 9.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8715 | Address on File | ADA 606.1; BTC 0.077872; ETH 0.64395 | | |
| D78B | Address on File | VGX 4.56 | | |
| CA69 | Address on File | BTC 0.000172; USDC 3.65 | | |
| D711 | Address on File | BTC 0.002161; SHIB 173280.1 | | |
| 2C5C | Address on File | VGX 4.61 | | |
| 37FA | Address on File | BTC 0.000026; LUNA 0.104; LUNC 0.1; SOL 0.0491 | | |
| 6639 | Address on File | ADA 70; APE 1.008; ATOM 4; BTC 0.001605; BTT 15258800; DOGE 452.4; ICP 10.47; MANA 62.18; SHIB 10154730.4; SOL 2.0164; SRM 7.088; TRX 309.4; VET 227.1; VGX 63.65; XLM 138.4 | | |
| 416B | Address on File | BTC 0.0001 | | |
| F81F | Address on File | ADA 138.2; BTC 0.003905; DOGE 971.6; DOT 5.815; EOS 18.12; ETC 0.69; ETH 0.00481; TRX 507.1; ZEN 0.4645 | | |
| E775 | Address on File | VGX 4.19 | | |
| 6604 | Address on File | VGX 4.69 | | |
| AB51 | Address on File | BTC 0.000103; VET 2924 | | |
| 0463 | Address on File | BTC 0.004868; VGX 7.45 | | |
| A69D | Address on File | LLUNA 6.383; LUNA 2.736; LUNC 596336.5 | | |
| 921D | Address on File | VGX 5.18 | | |
| 71C8 | Address on File | VGX 2.76 | | |
| C2C8 | Address on File | BTC 0.000054; DOT 1.115 | | |
| E96A | Address on File | LLUNA 5.143 | | |
| ACA4 | Address on File | VET 8974.9 | | |
| 99A3 | Address on File | DOGE 166.8 | | |
| 288B | Address on File | ADA 1.3; LLUNA 30.349; LUNA 13.007 | | |
| E293 | Address on File | BTC 0.000422; ETH 0.00272; LLUNA 461.003; LUNA 197.573; LUNC 4571.2 | | |
| 54C0 | Address on File | BTC 7.896181; LLUNA 13624.978; USDC 908.25; VGX 14.05 | | |
| 60D6 | Address on File | DOT 29.817; LLUNA 23.396; LUNA 10.027; LUNC 32.5 | | |
| 5F73 | Address on File | ATOM 140.816; AVAX 136.7; DOT 0.485; LLUNA 495.442; LUNA 212.333; LUNC 1015 | | |
| 78F9 | Address on File | DOGE 3455.7; ETH 0.04986 | | |
| 3C9A | Address on File | ADA 112; AVAX 3.01; BTC 0.000906; ETH 0.01231; HBAR 64.6; IOT 33.93; MATIC 9.06; SHIB 1848410.5; SOL 0.261; SRM 8; XLM 188.9 | | |
| 7F94 | Address on File | BTT 58072000 | | |
| C0CC | Address on File | ADA 106; AVAX 5.08; BTC 0.004882; DOT 1.003; SHIB 6367703.1 | | |
| BAC9 | Address on File | SHIB 70117.5 | | |
| 81A5 | Address on File | ADA 4.4; BTC 0.000229; FLOW 1.385; SOL 0.0824; YFI 0.000289; YFII 0.004149 | | |
| 42FC | Address on File | BTC 0.001528 | | |
| 4B90 | Address on File | DOGE 2287.3 | | |
| 015F | Address on File | BTT 500; DOGE 1.6 | | |
| AC6F | Address on File | ADA 106.7; SHIB 3030460.5; VET 849.5 | | |
| A3FF | Address on File | ETH 0.00477 | | |
| 68EF | Address on File | DOGE 232.6; LUNA 0.037; LUNC 2397.2; SHIB 113466525.9 | | |
| 1A9B | Address on File | VGX 4.17 | | |
| CBB5 | Address on File | SHIB 3126954.3 | | |
| 0A33 | Address on File | VGX 5.39 | | |
| 7732 | Address on File | DOT 5.488; USDC 9.14 | | |
| AC6E | Address on File | CKB 4266.5; VET 455.6 | | |
| E698 | Address on File | BTC 0.00049; DOGE 1723.2 | | |
| 6315 | Address on File | SHIB 331285.7 | | |
| B47A | Address on File | LUNC 366171.7 | | |
| 1B25 | Address on File | BTT 2832800 | | |
| 644F | Address on File | ADA 166.8; BTC 0.000446; BTT 268513800; DOGE 665.2; DOT 8.003; MANA 1.05; OCEAN 94.21; SAND 29.1788; SHIB 7583107.1; TRX 833.1; VGX 12.78 | | |
| B6F4 | Address on File | DOGE 37.9 | | |
| 22F7 | Address on File | AVAX 0.14; BCH 0.02791; BTC 0.002429; ETH 0.01716; OMG 1.73; SHIB 1283861.8; VGX 4 | | |
| C04F | Address on File | VGX 2.82 | | |
| 27AC | Address on File | VGX 4.94 | | |
| 933D | Address on File | ADA 18.7; DOT 4.329; ETH 0.15044; LUNA 0.926; LUNC 60599.3; MATIC 40.572; REN 73.25; SHIB 7518542.6; TRX 283.6; VGX 3.16 | | |
| 7B92 | Address on File | LLUNA 112.981; LUNA 48.421; LUNC 10561773.7; SHIB 50549.8 | | |
| C17F | Address on File | BTC 0.000482; CKB 7906 | | |
| 295C | Address on File | BTC 0.0016; VGX 30.4 | | |
| CE77 | Address on File | BTC 0.000777; ENJ 31.57; SAND 118.7748; SHIB 77122160.6 | | |
| EF6F | Address on File | VGX 5 | | |
| D5AE | Address on File | XLM 384.7 | | |
| B3BF | Address on File | BTC 0.000495 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5109 | Address on File | BTC 0.003401; DOGE 178.9; ETH 0.11437; SHIB 1357220.4 | | |
| C51A | Address on File | VGX 2.78 | | |
| F28D | Address on File | ADA 62.3; BTC 0.000498; BTT 5704100; CKB 1398.7; STMX 447.2; XVG 342.8 | | |
| BF76 | Address on File | BTC 0.000441; DOGE 974.4 | | |
| 051B | Address on File | DOGE 2.4; SHIB 145525.9 | | |
| 063A | Address on File | SOL 0.485 | | |
| ABF6 | Address on File | VGX 4.03 | | |
| AFE3 | Address on File | BTC 0.000161 | | |
| 3CB9 | Address on File | ADA 39.8; BTC 0.135674; ETH 1.02726; LINK 27.95; UNI 1.487; VET 420.3; VGX 28.71 | | |
| 0BD5 | Address on File | BTC 0.000437; DOGE 168.1; ETH 0.02574 | | |
| 3F78 | Address on File | VGX 4.61 | | |
| 53C1 | Address on File | BTC 0.0007; HBAR 753.5; VET 1508.5 | | |
| 30B6 | Address on File | DOGE 950.3; HBAR 113.3 | | |
| 365E | Address on File | BTC 0.000286; SHIB 72637782.7; STMX 282.1 | | |
| 20EE | Address on File | BTC 0.00511; LLUNA 12.824; LUNA 5.496; LUNC 1682212.1; SHIB 52914935.4 | | |
| 0DA7 | Address on File | VGX 4.25 | | |
| 6E36 | Address on File | VGX 2.88 | | |
| 4277 | Address on File | VGX 2.79 | | |
| D74A | Address on File | ADA 104.7; BTC 0.000534; DOGE 769.3 | | |
| 6FEF | Address on File | BTC 0.250337; ETH 9.72527; USDC 6762.01; VGX 521.77 | | |
| 0766 | Address on File | BTC 0.000176 | | |
| 0533 | Address on File | ADA 7.3; BTT 5376344; DOT 0.38; FTM 6.899; GLM 21.05; SHIB 284171.6; XVG 1005.6 | | |
| 327A | Address on File | VGX 5.38 | | |
| 8DB5 | Address on File | ADA 40; BTC 0.016307; SAND 19.0629; SHIB 1481481.4 | | |
| E5F5 | Address on File | BTC 0.000005 | | |
| 6D02 | Address on File | VGX 4.19 | | |
| 66A1 | Address on File | ADA 2.4; LUNA 1.48; LUNC 96797.6; SHIB 26245463; STMX 0.3 | | |
| 9B5C | Address on File | ADA 1058.5; BTC 0.000417; DOT 61.521; ETH 0.46479 | | |
| C65B | Address on File | ADA 0.8; BTT 200; DOGE 0.3 | | |
| 971A | Address on File | VGX 2.78 | | |
| B158 | Address on File | DOGE 618; SHIB 1014066 | | |
| 8DFA | Address on File | ADA 513; BTC 0.000497; ETH 0.79878; SHIB 7757951.9 | | |
| 43B9 | Address on File | VGX 4.64 | | |
| D54F | Address on File | VGX 4.68 | | |
| 781E | Address on File | BTC 0.000433; BTT 2707200; DOGE 1485.5 | | |
| 7049 | Address on File | BTT 325316600; DOGE 2799.8 | | |
| 8685 | Address on File | VGX 2.82 | | |
| 559F | Address on File | ENJ 143.52 | | |
| 351F | Address on File | DOT 57.881; ENJ 254.3; SOL 2.395 | | |
| 92DB | Address on File | BTC 0.00397; DOGE 1445.6; SHIB 1184132.6 | | |
| 1300 | Address on File | BTC 0.000362 | | |
| D6F5 | Address on File | DOGE 260.9; SHIB 9227228.5 | | |
| 9DE9 | Address on File | VGX 2.8 | | |
| 405F | Address on File | BTC 0.023336; ETH 0.3633; USDC 2054.18 | | |
| 2B4D | Address on File | LUNA 0.54; LUNC 35314.5; SHIB 14965646.8 | | |
| B2E0 | Address on File | DOGE 1843; DOT 48.43; HBAR 9853.1; VET 20679.8 | | |
| F87B | Address on File | DOGE 238.5 | | |
| 190F | Address on File | USDC 1464.53 | | |
| 9E2F | Address on File | VGX 4.03 | | |
| 5775 | Address on File | SHIB 38009127.4 | | |
| F1AE | Address on File | VGX 4.61 | | |
| 26ED | Address on File | BTC 0.000644; BTT 6141200 | | |
| 40E2 | Address on File | USDC 103.03 | | |
| 1C6D | Address on File | BTC 0.000644; BTT 13449200; DOGE 2990.7 | | |
| 7AB6 | Address on File | VGX 5.18 | | |
| FA0A | Address on File | SHIB 6475984.3 | | |
| A9C2 | Address on File | BTC 0.000434; BTT 3130400; SHIB 268062.2; USDC 53512.86; XVG 670.5 | | |
| E97B | Address on File | VGX 2.8 | | |
| F19E | Address on File | BTC 0.000574; USDC 128.79 | | |
| 23E1 | Address on File | APE 10.838; SHIB 41321535.7; VET 3315.1 | | |
| AE97 | Address on File | BTC 0.001611; SHIB 1310959.6 | | |
| 710E | Address on File | BTC 0.011084; DOT 10.041; ETH 0.15941; LINK 11.44; LUNA 1.553; LUNC 1.5; SHIB 141960; XRP 61.2 | | |
| 26B0 | Address on File | ADA 64.1; DGB 1064.6; DOGE 1342.9; LUNA 1.376; LUNC 22313.2; XVG 1336.2 | | |
| 37AB | Address on File | SAND 7.1792; SHIB 27102419.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FD0C | Address on File | BTC 0.000953; HBAR 2475; SHIB 131233595.8; USDT 0.25 | | |
| 9B89 | Address on File | DOGE 3.3 | | |
| 37EB | Address on File | BTC 0.000495; ETH 0.51387; LUNC 744.7 | | |
| ADB6 | Address on File | ADA 296.5; DOGE 7190.6; ETH 1.04933; VET 236.1; XLM 73.2; XVG 805.3 | | |
| 2629 | Address on File | BAND 0.055; DGB 0.6; EOS 0.01; HBAR 0.5; LTC 0.00373; OCEAN 0.06; XTZ 0.3 | | |
| 72F9 | Address on File | BTT 33573400 | | |
| 7D75 | Address on File | BTC 0.000246 | | |
| E867 | Address on File | VGX 2.75 | | |
| AA85 | Address on File | SHIB 2913330; USDC 104.58 | | |
| 5B55 | Address on File | DOGE 5.4; LUNA 0.311; LUNC 0.3 | | |
| 7649 | Address on File | BTC 0.000886; BTT 7630600; DOGE 251.3 | | |
| F5F7 | Address on File | BTC 0.00131 | | |
| C6BF | Address on File | BTT 5266100 | | |
| 9380 | Address on File | BTC 0.000211 | | |
| C605 | Address on File | VGX 4 | | |
| 240D | Address on File | DOGE 2; OMG 4.27; XLM 31.6 | | |
| A680 | Address on File | VGX 5.25 | | |
| 8A00 | Address on File | ADA 4855.4 | | |
| 66B5 | Address on File | LLUNA 18.525 | | |
| BA5B | Address on File | BTC 0.000526; SHIB 4577322.1 | | |
| FA22 | Address on File | BTC 0.018694; BTT 51578947.3; DOGE 1014.1; SHIB 22384916.2; STMX 1930.8; USDC 213.18; VGX 32.01 | | |
| 67C1 | Address on File | HBAR 0.9; SHIB 227642.8 | | |
| A5DF | Address on File | VGX 4.75 | | |
| DAF5 | Address on File | BTC 0.000438; VET 2961.4 | | |
| D1E4 | Address on File | BTC 0.003136; ETH 0.09651; LLUNA 6.151; LUNA 2.637; LUNC 574723; MANA 416.55; SAND 19.5524; SHIB 9556922.6 | | |
| 9080 | Address on File | BTT 13451847.1; XRP 57 | | |
| B214 | Address on File | SHIB 18440120.3 | | |
| 45F9 | Address on File | VGX 8.37 | | |
| 2DF3 | Address on File | LUNA 2.141; LUNC 140006.5; SAND 37.3428; SHIB 3337982 | | |
| BE5A | Address on File | ADA 911.9; ATOM 12.237; BTC 0.116894; DOGE 1154.7; ENJ 48.29; ETH 1.01374; LINK 21.77; LTC 1.7986; MATIC 68.096; SHIB 10116674.8; SOL 3.7132; SUSHI 8.8519; USDC 111.85; VET 2771.9; ZRX 18.5 | | |
| 7D14 | Address on File | VGX 2.65 | | |
| 6D8C | Address on File | VGX 5.13 | | |
| EBCB | Address on File | ADA 1866.2; ALGO 1056.42; AVAX 48.42; AXS 12.22149; BTC 0.022857; DOT 79.473; EGLD 16.4472; FTM 1906.962; QNT 5.34215; SOL 30.3802; VGX 958.73 | | |
| 92C3 | Address on File | LLUNA 10.868; LUNA 4.658; LUNC 1015180.2; SHIB 18588932.3 | | |
| 607A | Address on File | DOGE 2004.7; SHIB 14781966 | | |
| C33C | Address on File | VGX 4.68 | | |
| 2356 | Address on File | BTC 0.000387; SHIB 1132185.3 | | |
| 88EB | Address on File | BTC 0.000624 | | |
| F05F | Address on File | BTC 0.000501; SHIB 1886792.4 | | |
| 7C73 | Address on File | AVAX 2.89; DOGE 76 | | |
| 40F9 | Address on File | DOGE 15644.2 | | |
| 1497 | Address on File | ADA 6.7; BTC 0.000558; JASMY 4561.1; SHIB 1053273.8; XLM 58.9 | | |
| 1830 | Address on File | VGX 406.27 | | |
| 137D | Address on File | BTC 0.000562; USDC 4731.57 | | |
| E5FD | Address on File | ADA 13467.6; BTC 0.000048; ETH 0.00296; SOL 9.2166 | | |
| 3C8C | Address on File | ETH 0.09403 | | |
| CE4A | Address on File | BTC 0.001678; BTT 202911900; SHIB 102097246.8 | | |
| 9DF3 | Address on File | LUNA 1.467; LUNC 95937.3 | | |
| BA3B | Address on File | ADA 168; DOGE 338.9; STMX 872.2; VET 441.3 | | |
| 94EC | Address on File | ADA 10050.1; BTC 0.002237; LLUNA 5.026; LUNA 2.154; LUNC 469755.6; SHIB 650806970.2; USDC 241.96; VGX 712.61 | | |
| 5804 | Address on File | BTC 0.005853; DOGE 327; ETH 0.05293; SHIB 304645.8 | | |
| 6905 | Address on File | ADA 33.3; BTC 0.002045; BTT 45160300; DOGE 4198.4; ETC 13.53; ONT 4.25; SHIB 25426614.4; TRX 348.4 | | |
| 3327 | Address on File | ETH 0.01013 | | |
| 2CBC | Address on File | ADA 864.6; BCH 2.29747; BTT 138437200; DOGE 21289.2; ETC 14.41; ETH 4.13623; LTC 8.99129; SHIB 17646426.4 | | |
| A18F | Address on File | VGX 5.16 | | |
| 3AF2 | Address on File | BTC 0.013148; ETH 0.01497 | | |
| 7C37 | Address on File | VGX 2.81 | | |
| 4C0D | Address on File | VET 1012.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB7E | Address on File | BTC 0.117996; DASH 3.167; DOT 45.824; ETH 4.88645; LINK 13.65; VGX 1862.63 | | |
| B24A | Address on File | ADA 2681; DOGE 17069.5; FTM 0.563; SHIB 50325220.7 | | |
| 978B | Address on File | VGX 5.39 | | |
| 59E5 | Address on File | VGX 2.78 | | |
| 3603 | Address on File | DOGE 160.6 | | |
| 9120 | Address on File | VET 1415 | | |
| 21EF | Address on File | BTC 0.000531; SHIB 0.2 | | |
| D828 | Address on File | ADA 22.9; BTC 0.004185; DOGE 730.1; ENJ 92.41; ETH 0.08233; LINK 6.19; OCEAN 48.43; SHIB 2849002.8; SOL 0.056; STMX 8588.4 | | |
| 590C | Address on File | BTC 0.00049; USDT 19.95 | | |
| 9A53 | Address on File | ADA 303.6; APE 272.356; DOGE 8909.4; ETH 0.29924; KAVA 402.869; LLUNA 14.245; LUNA 40.201; LUNC 1331801.4; SHIB 214166948; STMX 6435.7; USDC 1153.81; VGX 18719.95 | | |
| 48F5 | Address on File | ADA 741.7; ALGO 2963.56; BTC 0.001198; BTT 473836266.7; CELO 238.371; DOT 120.885; EOS 335.22; FIL 65.06; HBAR 16796.9; IOT 1105.89; LINK 0.05; ONT 2029.67; SHIB 54917923.7; STMX 145884.7; USDC 1007.14; VET 65591.5; VGX 770.55; XLM 30349.6 | | |
| F6A1 | Address on File | ETH 0.00278 | | |
| 33D0 | Address on File | BCH 0.00158; BTC 0.00159; ETC 0.01; ETH 0.00931; LTC 0.00525; XMR 0.001 | | |
| 3267 | Address on File | LUNC 1192816.7; SHIB 1024390.2 | | |
| 0757 | Address on File | BTC 0.00268 | | |
| 8B71 | Address on File | SHIB 14036851.4 | | |
| 0EC5 | Address on File | VGX 2.78 | | |
| 352F | Address on File | BTC 0.000624; DOGE 1934.4; SHIB 8956728; VGX 80.62 | | |
| 42B4 | Address on File | ADA 40.1; BTC 0.000504; ETH 0.0143 | | |
| 16CE | Address on File | BTT 28559200; TRX 618.2 | | |
| 59DD | Address on File | ADA 50; BTC 0.000588 | | |
| 6434 | Address on File | VGX 2.88 | | |
| AA2C | Address on File | SHIB 479287.9; XLM 1.5 | | |
| A6E6 | Address on File | VGX 4.61 | | |
| CACF | Address on File | BTC 0.005407; ETH 0.09435; SHIB 10168.8; USDC 462.12 | | |
| 353C | Address on File | ADA 63.4; AMP 253.68; BTT 1184700; DOGE 1144.1; SHIB 11431102.6; STMX 48; TRX 28.8; XLM 75.6; XRP 74.8; XVG 766.3 | | |
| 06A6 | Address on File | VGX 4.03 | | |
| 63BF | Address on File | ETH 0.0325 | | |
| 7357 | Address on File | VET 175 | | |
| 3DD1 | Address on File | MANA 6.12 | | |
| D185 | Address on File | ADA 17.6; BTC 0.000448; BTT 1282100; DOGE 74.6; ETH 0.63233; SOL 0.2174 | | |
| E26B | Address on File | ADA 2010.6; MATIC 247.328; SHIB 32028445.1; SOL 19.7458 | | |
| 8897 | Address on File | ADA 60.2; DASH 0.247; DOGE 362.6; ETH 1.82218; LTC 0.37551; VET 2836.2; XLM 195.3 | | |
| 8804 | Address on File | VGX 4.3 | | |
| 831E | Address on File | VGX 5 | | |
| 5BE1 | Address on File | BTC 0.00047; DOGE 83.6; ETH 0.00325 | | |
| 11FE | Address on File | BTC 0.000434; DOGE 489.1; SHIB 4749468.4 | | |
| AFF5 | Address on File | SHIB 48074064.5 | | |
| CE3D | Address on File | SHIB 15329.2 | | |
| 7830 | Address on File | ADA 1363.5; BTT 258446500; DOGE 112.3; ETH 2.18125; SHIB 39248916.1; USDC 1.26; VET 115897.8; VGX 630.79; XLM 813.9 | | |
| BCD6 | Address on File | ADA 1.5; AVAX 0.95; BTC 0.016029; DOGE 1387.6; DOT 11.186; ENJ 35.4; ETH 0.53763; HBAR 309.2; MANA 54.66; MATIC 155.157; SHIB 2984863.5; SOL 5.2416 | | |
| 1B15 | Address on File | APE 1.181; AVAX 0.03; BTC 1.005934; CELO 2.237; DOT 0.254; LINK 1.75; LLUNA 110.321; LTC 150.21601; STMX 303; USDC 8046.38; VGX 252436.77 | | |
| C947 | Address on File | BTC 0.000501; SHIB 2702548.9 | | |
| 74E2 | Address on File | LUNC 1988.1 | | |
| 91F4 | Address on File | VGX 2.65 | | |
| CCEC | Address on File | DOGE 0.2; EGLD 0.0001; LINK 0.01; SHIB 0.8; SUSHI 0.0001; VET 0.1; VGX 0.01 | | |
| 4905 | Address on File | VGX 4.25 | | |
| 887F | Address on File | BTT 343500; CKB 0.5; DGB 794.4; SHIB 22876822.7; STMX 2773.7; TRX 0.7; XTZ 21.47; XVG 2168.2 | | |
| 012E | Address on File | VGX 4.29 | | |
| 61E5 | Address on File | VGX 8.38 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3CA5 | Address on File | ADA 627.6; BTC 0.001122; DOGE 125; ETH 0.67023; TRX 198.4; VET 112.5; VGX 33.46 | | |
| 6964 | Address on File | BTT 439272200; SHIB 3860565.8 | | |
| 22B0 | Address on File | LUNC 725880.9 | | |
| B007 | Address on File | ALGO 8.17; BTC 0.000497; DOT 1.001; MANA 15.65; SHIB 319273; VET 71.1 | | |
| C0C6 | Address on File | BTC 0.001649; DOGE 37.4; SHIB 207334.4 | | |
| 523D | Address on File | SHIB 325078.1; VGX 2.78 | | |
| AEC0 | Address on File | BTC 0.001649; SHIB 1410039.4 | | |
| 3C3B | Address on File | BTC 0.013294; ETH 0.0137; USDC 1006.49 | | |
| AE4F | Address on File | BTC 0.000814; LLUNA 31.253; LUNA 13.394; LUNC 2921882.3 | | |
| C87C | Address on File | VGX 2.81 | | |
| A520 | Address on File | BTC 0.000448; BTT 6806200; DOGE 449.3 | | |
| CE11 | Address on File | ETH 0.02437; SHIB 17573309.2 | | |
| 55E6 | Address on File | AVAX 61.35; BTC 0.000225 | | |
| E9DE | Address on File | ADA 724.8; DOT 50.391; SHIB 471356; USDC 14.71 | | |
| 1A1A | Address on File | ADA 0.5 | | |
| 376C | Address on File | BTC 0.000616; USDC 103.03 | | |
| 3CE2 | Address on File | VGX 8.39 | | |
| AA59 | Address on File | ADA 115.7; BTC 0.000433; ETC 2.95 | | |
| D61E | Address on File | VGX 2.88 | | |
| E9CA | Address on File | ADA 113.1; BTC 0.009154; DOGE 667.2; ETH 0.054; HBAR 480.2; MANA 34.82; SHIB 19171700; SOL 1.3289 | | |
| 0154 | Address on File | BTC 0.003302; BTT 237129483.7; SHIB 81253668.8; STMX 2432.9 | | |
| 51A4 | Address on File | SHIB 357015.3 | | |
| 42E3 | Address on File | BTC 0.002384; ETH 0.03097 | | |
| 0A71 | Address on File | ADA 23.5; BTC 0.000516; BTT 2598400; DGB 162.9; DOGE 127.9; ETH 0.00909; GALA 140.5599; HBAR 74.6; LINK 1; LLUNA 3.518; LTC 0.0757; LUNA 1.508; LUNC 57978.8; SHIB 1373626.3; TRX 136; XLM 142.5; XMR 0.056 | | |
| CA7C | Address on File | ADA 60.8; BTT 5983300; CKB 1010; DGB 180.7; DOGE 503.5; DOT 0.61; GLM 17.71; KNC 1.93; LINK 1.17; LTC 0.05526; OMG 1.86; OXT 13.3; SHIB 4310712.7; STMX 667.1; TRX 289.1; USDT 9.98; VET 179.6; VGX 2.4; XLM 48.1; XVG 359.1 | | |
| B75D | Address on File | VGX 2.79 | | |
| C1ED | Address on File | DOGE 219.9 | | |
| 9D9E | Address on File | CHZ 0.3042 | | |
| B1FA | Address on File | VGX 2.78 | | |
| 504C | Address on File | LLUNA 5.787; LUNA 2.48; LUNC 540965.7; SHIB 39038.7 | | |
| 76A7 | Address on File | BTT 2390400 | | |
| 5B8D | Address on File | VGX 4.02 | | |
| C017 | Address on File | VGX 4.01 | | |
| A963 | Address on File | BTC 0.007479; DOGE 1.7; ETH 0.02842 | | |
| 66CD | Address on File | VGX 2.78 | | |
| 5E9B | Address on File | VGX 8.38 | | |
| 5649 | Address on File | BTC 0.000521 | | |
| 967C | Address on File | BTC 0.000512; SAND 53.5048; SHIB 3827752.4 | | |
| 73B8 | Address on File | ADA 80.7; BTC 0.000875 | | |
| 1A6B | Address on File | USDC 2.01 | | |
| 7DF5 | Address on File | BTT 26850900; SHIB 4090742 | | |
| 3B9B | Address on File | ADA 308.9; BTC 0.009805; BTT 98883700; CKB 12457.4; DOGE 1438.6; ETH 0.13021; HBAR 857.9; SHIB 2811254.1; TRX 1349.5; VGX 181.72 | | |
| 3971 | Address on File | VGX 2.82 | | |
| B04A | Address on File | LLUNA 31.761; LUNA 59.017 | | |
| 302E | Address on File | DOT 55.436; HBAR 299.3; MANA 299.17 | | |
| 3DE6 | Address on File | BTC 0.000658; DOT 6.729; UNI 2.006 | | |
| C560 | Address on File | ADA 169.7; ALGO 10.86; BTC 0.02329; DOGE 325.4; ETH 0.95087; HBAR 47.2; SHIB 4303652.9; SOL 1.0985 | | |
| 8E26 | Address on File | BTC 0.003199 | | |
| BF98 | Address on File | SHIB 410972.6 | | |
| 9F0D | Address on File | BTC 0.0004; SHIB 300140.9 | | |
| AE2F | Address on File | DOGE 2.4 | | |
| 0560 | Address on File | BTC 0.000502 | | |
| A4CB | Address on File | BTC 0.035508; DOGE 7489.5; ETH 0.33225 | | |
| E57B | Address on File | TRX 7616.3; VET 9953.3 | | |
| 88D2 | Address on File | ADA 1255.3; BTC 0.066585; DOT 95.921; USDC 43.61; VGX 7.74 | | |
| EEFD | Address on File | VGX 4.69 | | |
| 8D7B | Address on File | BTT 65419300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FDC4 | Address on File | BTC 0.029163; BTT 2710300; DOGE 1861.6; ETH 0.01213; SHIB 1031326.5; VGX 9.02 | | |
| 3F81 | Address on File | BTC 0.000294; DOGE 595.2 | | |
| 59AA | Address on File | DOGE 2.6 | | |
| 9F82 | Address on File | BTT 132255600 | | |
| 930F | Address on File | BTT 100 | | |
| 9822 | Address on File | LUNC 3098.8 | | |
| D9E4 | Address on File | ADA 4.9; AVAX 0.16; BTC 0.000665; DOT 0.194; ETH 0.00228; MATIC 5.275; SHIB 495069.8; SOL 0.0399 | | |
| 4854 | Address on File | BTC 0.001656; VGX 454.54 | | |
| C22F | Address on File | BTC 0.000232 | | |
| 16C9 | Address on File | SHIB 107651327.8 | | |
| 3AD6 | Address on File | DOGE 1.6 | | |
| D692 | Address on File | LINK 29.93 | | |
| 5A61 | Address on File | BTC 0.000197 | | |
| DF04 | Address on File | ADA 30; MANA 16.91; MATIC 4.988; SHIB 462182.3; TRX 94.7; VET 142.3; XLM 55.8 | | |
| 7D89 | Address on File | BTT 4890200; SHIB 125525916.4; TRX 284.3 | | |
| 49DB | Address on File | BTC 0.012434; DOT 36.729; MATIC 534.173; USDC 36457.14 | | |
| 6FA9 | Address on File | ADA 82.2; BTC 0.000429; DOT 7.469; ETH 0.05544 | | |
| AC32 | Address on File | BTC 0.000557; ETH 0.00169 | | |
| 23C8 | Address on File | ADA 78.7; MANA 8.15; VGX 6.32 | | |
| 7A09 | Address on File | LUNC 99.7; VGX 31.97 | | |
| 0B07 | Address on File | SHIB 2003205.1 | | |
| 9E53 | Address on File | BTC 0.000436; ETH 0.02476; MANA 9.86; SAND 13.9973; SHIB 3667625 | | |
| 6D41 | Address on File | BTC 0.000145 | | |
| A8CA | Address on File | ADA 67.2; BTC 0.00043; STMX 7000.3; XRP 90.8 | | |
| 13D7 | Address on File | BTC 0.000447; DOGE 169.5 | | |
| 2F7B | Address on File | DOGE 15158.2 | | |
| FE01 | Address on File | DOGE 2.5 | | |
| 63DD | Address on File | BTC 0.000041; USDC 783.98 | | |
| 4AEC | Address on File | JASMY 874.1; LUNA 3.249; LUNC 212460; SOL 10.8161 | | |
| 0B2A | Address on File | ADA 24.8; BTC 0.00163; USDC 50 | | |
| 01F7 | Address on File | ADA 619.6; BTC 0.00107; BTT 26874400; MANA 74.85; SAND 144.3384; SHIB 26134262.2 | | |
| 977E | Address on File | DOGE 2905.6; SHIB 9633911.3 | | |
| B89F | Address on File | USDC 10; XVG 1356.2 | | |
| 17BA | Address on File | BTC 0.000418; DOGE 555.6; ETH 0.01461 | | |
| 4DF3 | Address on File | SHIB 3787878.7 | | |
| 8DB7 | Address on File | DOT 0.026 | | |
| A958 | Address on File | BTC 0.000245; DOGE 262.4 | | |
| 8813 | Address on File | VGX 4.56 | | |
| E263 | Address on File | BTC 0.000464; BTT 152697900; STMX 15343.3 | | |
| 71DD | Address on File | ALGO 616.53; AVAX 16.81; DOT 25.139; ETH 1.41982; LLUNA 6.568; LTC 39.76316; LUNA 2.815; LUNC 613949.5 | | |
| A1F9 | Address on File | BTT 200054300; DOGE 2472; SHIB 3480438.4; VET 4157.5 | | |
| 3C59 | Address on File | SHIB 23852399.1 | | |
| CEF6 | Address on File | VGX 4.18 | | |
| 748C | Address on File | BTC 0.000521; SHIB 31305042.3 | | |
| 69FE | Address on File | AVAX 6.68; DOT 9.834; GALA 652.4689; GRT 84.16; ICP 1; LINK 21.5; MATIC 201.515; SHIB 5009623.3; UNI 3.647; VET 5670.6 | | |
| A322 | Address on File | VGX 8.38 | | |
| F4AB | Address on File | BTC 0.001657; SHIB 1401345.2 | | |
| F4D0 | Address on File | ADA 7142.5; APE 130.862; AVAX 27.9; BTC 0.279345; LLUNA 20.853; LUNA 74.534 | | |
| E46A | Address on File | VGX 4.42 | | |
| 96D0 | Address on File | BTC 0.000446; DOGE 402.6; SHIB 23498530.3 | | |
| BA95 | Address on File | BTC 0.000437; BTT 46728971.9; SHIB 14203435 | | |
| 9911 | Address on File | BTC 0.001023; SHIB 17578579.3; VGX 4.9 | | |
| 98E4 | Address on File | BTT 41152100; DOGE 60.2; ETH 0.0242; SHIB 23582364.9; TRX 291.5 | | |
| CB1E | Address on File | ADA 161.1; BTC 0.000719 | | |
| 7BD7 | Address on File | ADA 371.9; BTC 0.000842; LLUNA 10.967; LUNA 4.701; LUNC 1024807.8 | | |
| 19F8 | Address on File | LUNA 1.308; LUNC 85547.1 | | |
| B038 | Address on File | BTC 0.00165; SHIB 664010.6; USDC 50 | | |
| A6D8 | Address on File | VGX 2.8 | | |
| A9A7 | Address on File | ADA 350.2; BTC 0.046671; CKB 5934.2; DOGE 42185.4; DOT 29.175; LLUNA 6.903; LUNA 2.959; LUNC 1400116.8; SHIB 21563250.9; USDC 35153.5; VGX 1000.54 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B1C8 | Address on File | BTC 0.08005; DOGE 6977.9; SHIB 55144241.8 | | |
| 8EB3 | Address on File | BTC 0.0007; BTT 37133400; ENJ 24.65; EOS 7.71; HBAR 450; STMX 7041.8; VET 11111.5; VGX 304.08; XLM 1025.7 | | |
| 5215 | Address on File | ATOM 78.443; LLUNA 3.598; LUNA 0.911; LUNC 190792.9 | | |
| D339 | Address on File | BTT 12573700.8; SHIB 4546013.9 | | |
| D8D4 | Address on File | ADA 33.8; BTC 0.002055; BTT 6968200; DOGE 1737; ETH 0.15973; LINK 1.7; LLUNA 15.459; LUNA 6.626; LUNC 1445420.1; MKR 0.0189; SHIB 15170749.7; SRM 4.756; TRX 500.3; VET 843.5 | | |
| 5CE2 | Address on File | BTC 0.000222; DOGE 127.1; LINK 0.25; LTC 0.03316; VGX 2.87 | | |
| A1F7 | Address on File | BTC 0.000449; BTT 146237500; SHIB 12738853.5 | | |
| 1E76 | Address on File | MKR 4.7362 | | |
| B632 | Address on File | ETH 0.05329 | | |
| D7D5 | Address on File | BTT 85227200; SHIB 2291514.9 | | |
| C76A | Address on File | ETH 0.22787 | | |
| 8F22 | Address on File | SHIB 22510272.5 | | |
| 66E8 | Address on File | USDC 172.6 | | |
| 8578 | Address on File | VGX 4.75 | | |
| A8B4 | Address on File | DOGE 1767.3 | | |
| FC77 | Address on File | BTC 0.000831; USDC 1475.15 | | |
| 1060 | Address on File | ADA 3436.2; BTC 0.121146; DOT 19.531; ETH 0.84819; LTC 2.09014; SAND 72.9203; SHIB 4258930.5; USDC 59982.1; VGX 716.12 | | |
| DD1A | Address on File | ADA 132.6; XVG 16632.4 | | |
| CEDB | Address on File | VGX 5.24 | | |
| D3C7 | Address on File | LLUNA 3.397; LUNA 1.456; LUNC 317525; TRX 489.5 | | |
| 00A3 | Address on File | BCH 0.00116; BTC 0.001188; ETC 0.01; ETH 0.00696; LTC 0.00385; XMR 0.001 | | |
| A604 | Address on File | ADA 2541.2; BTC 0.934764; DOGE 1494.7; EOS 0.18; ETH 1.85275; XRP 7.4 | | |
| F3FB | Address on File | ADA 55.9; BTT 6139100; SHIB 1236093.9 | | |
| D87C | Address on File | BTC 0.000521; SHIB 6186284 | | |
| F645 | Address on File | SHIB 357015.3 | | |
| C06C | Address on File | VET 47.2 | | |
| 8178 | Address on File | VGX 2.88 | | |
| 4CC4 | Address on File | DOGE 3.8 | | |
| B338 | Address on File | BTT 7384800; DOGE 6306; ETH 0.1206; STMX 571.1 | | |
| 4555 | Address on File | BTC 0.003249; SOL 0.9842 | | |
| 363E | Address on File | VGX 5.18 | | |
| 008C | Address on File | XLM 42.1 | | |
| 97BB | Address on File | DOGE 743.3 | | |
| 3803 | Address on File | BTC 0.000518; SHIB 1664170.4 | | |
| B0B3 | Address on File | SHIB 37919727.2 | | |
| 6250 | Address on File | ADA 123.7; BTC 0.000498; BTT 115561948.2; DOT 50.748; ETC 55.06; ETH 1.02732; LINK 14.9; LLUNA 15.57; LUNA 6.673; LUNC 1455821; MANA 200.03; SHIB 164965661.2; VET 5668.5; XLM 657.7 | | |
| 01DB | Address on File | VGX 5.21 | | |
| 47E8 | Address on File | BTC 0.001022; SHIB 5386093.7; SUSHI 0.168 | | |
| D6BD | Address on File | ADA 1.2; BTC 0.510822; ETH 3.077 | | |
| 1FE2 | Address on File | ADA 1197; BTC 0.053681; ETH 0.46813; LLUNA 3.38; LUNA 1.449; LUNC 315933.3 | | |
| 25E5 | Address on File | VGX 2.78 | | |
| F9C1 | Address on File | BTC 0.000402; SHIB 3419972.6; VGX 4.02 | | |
| 5A04 | Address on File | BTC 0.006463; ETH 0.07905 | | |
| 14C4 | Address on File | LLUNA 19.571; LUNA 8.388 | | |
| 4FB4 | Address on File | SHIB 42510003.5 | | |
| C587 | Address on File | BTC 0.003262 | | |
| F992 | Address on File | DOGE 2013.6 | | |
| F29C | Address on File | AAVE 9.3785; AMP 35740.14; AVAX 26.5; BTC 0.108186; DOT 290.33; JASMY 28244.7; LINK 152.4; LLUNA 100.986; LRC 25.256; LTC 0.0134; LUNA 43.817; LUNC 3865333.7; SOL 9.4274; XTZ 626 | | |
| D384 | Address on File | DOGE 2895.2 | | |
| 357E | Address on File | DOGE 48.5 | | |
| 14B4 | Address on File | VGX 4.68 | | |
| C016 | Address on File | VGX 4.02 | | |
| 65EF | Address on File | DOGE 3263.9 | | |
| ED3A | Address on File | BTC 0.000513; DGB 1155.9; EOS 73.52; SHIB 1271294.1; STMX 17306.2 | | |
| 1F02 | Address on File | LLUNA 7.244; LUNA 3.105; LUNC 10; XRP 93.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9FCD | Address on File | BTC 0.000688; BTT 37707000; LLUNA 6.085; LUNA 2.608; LUNC 568680; SHIB 8210180.6; TRX 411.9 | | |
| 54AE | Address on File | BTT 13484400 | | |
| 95CC | Address on File | ETH 0.31563; HBAR 6000.2; SHIB 9654000.7; STMX 16499.1; VGX 524.88; XVG 4154.1 | | |
| F8DA | Address on File | ADA 2033.4 | | |
| AE0E | Address on File | BTC 0.000429 | | |
| 6D41 | Address on File | ADA 120.4; BTT 23034862.7; DGB 0.4; GALA 660.5468; SHIB 25184800.4; SPELL 7393.7; XVG 15899.5 | | |
| 0BBB | Address on File | ADA 49.3; BTC 0.001228; BTT 2089900; SHIB 3219890.4 | | |
| A265 | Address on File | SHIB 256249.1 | | |
| 8F5D | Address on File | OXT 1.1; STMX 19.4 | | |
| BB28 | Address on File | ADA 4356.9; ETH 2.77107; HBAR 16453; SOL 6.15; VET 27765.1 | | |
| 42E8 | Address on File | ADA 2874.6; BTC 0.839262; SOL 1.0108 | | |
| 5E49 | Address on File | SHIB 239130.4 | | |
| 5FAD | Address on File | SHIB 15197626.2 | | |
| 08E6 | Address on File | DOGE 489.6 | | |
| F12E | Address on File | ETH 0.51395 | | |
| 7B21 | Address on File | BTT 6690800; DOGE 359.1; ETH 0.05158 | | |
| 1632 | Address on File | BTC 0.000498; CKB 26831.6; STMX 1915.8; VET 410.6 | | |
| 66FE | Address on File | DOGE 307.2 | | |
| DC23 | Address on File | ADA 50.9; BTC 0.003094; BTT 1282300; DOGE 238.7; SHIB 4005846.4 | | |
| 5788 | Address on File | BTT 3798400; DOGE 205.5; VET 111.6 | | |
| C462 | Address on File | ADA 3487.2; BTC 0.000405; DOGE 9756.5; DOT 513.919; ETH 1.6278; LLUNA 12.849; LUNA 5.507; LUNC 1201270.9; SAND 500.1543; SHIB 501392307.2; USDC 1058.43; VGX 1545.17 | | |
| 7DBC | Address on File | BTC 0.000729; SHIB 12061946.9 | | |
| AA08 | Address on File | ADA 201.9; SOL 1.4863 | | |
| 27BF | Address on File | SHIB 10923812.2 | | |
| 3739 | Address on File | ADA 0.8 | | |
| CD03 | Address on File | VGX 4.02 | | |
| 6679 | Address on File | ADA 1057.5; BTC 0.00044; BTT 61747000; ETH 3.25717; OXT 713.5; XLM 811 | | |
| 1B5D | Address on File | DOGE 31.9; STMX 1283 | | |
| 80D1 | Address on File | BTC 0.032439 | | |
| 6BE1 | Address on File | BTC 0.000239 | | |
| D52C | Address on File | BTC 0.000897; ETH 0.00705; LUNA 0.002; LUNC 116.9; SHIB 2398081.5 | | |
| 0BA6 | Address on File | BTC 0.000278 | | |
| 17F6 | Address on File | VGX 4.9 | | |
| 9F47 | Address on File | ADA 72.9; BTC 0.003682; DOGE 443.6; ETH 0.09202 | | |
| A947 | Address on File | ADA 10.2; DOGE 204.5; HBAR 197.4; VET 437.7; XLM 33.1 | | |
| EF1C | Address on File | APE 15.072; BTC 0.052667; DOGE 1004; DOT 21.446; ETH 0.51871; LTC 2.02111; SHIB 1000000; USDC 186.64; VGX 524.06 | | |
| 9E85 | Address on File | BTC 0.002554; BTT 445473300; CKB 5623; DGB 4420.2; DOGE 6084.9; SHIB 25093744.5; STMX 3166.8; TRX 2880.4; VET 1946.1 | | |
| F300 | Address on File | VGX 4.17 | | |
| CE67 | Address on File | VGX 4.89 | | |
| 06C3 | Address on File | BTC 0.000446; DOGE 841.8 | | |
| ACB5 | Address on File | VGX 4.02 | | |
| 77FE | Address on File | BTT 5378600 | | |
| A65B | Address on File | ADA 1.5; BTC 0.000457; DOT 0.384 | | |
| 41B4 | Address on File | LLUNA 3.887; LUNA 1.666; LUNC 363395.9 | | |
| CB9D | Address on File | BTC 0.000505; SHIB 4016064.2 | | |
| 9AEF | Address on File | BTC 0.000521; SHIB 1483679.5 | | |
| 5CC0 | Address on File | ADA 1233.1; BAT 241.9; BTC 0.00079; BTT 185522490; DGB 32779.1; EOS 357.85; ETH 2.10766; HBAR 247.7; LTC 6.70542; MANA 708.13; SHIB 10600706.7; TRX 1856.9 | | |
| 2A1E | Address on File | VGX 2.78 | | |
| 4458 | Address on File | VGX 2.75 | | |
| 3511 | Address on File | ADA 2.2; BTC 0.003784; USDC 62.98 | | |
| 84FC | Address on File | ADA 11; BTC 0.000437; DOGE 28.8; ETH 0.00963; VET 593 | | |
| 314F | Address on File | VGX 2.88 | | |
| 2E56 | Address on File | BTC 0.002304; ETH 0.10352; SHIB 73776015.2 | | |
| 2C2D | Address on File | VGX 4.55 | | |
| B9C0 | Address on File | VGX 4.62 | | |
| E679 | Address on File | ADA 1030.7; AMP 1520.75; BTC 0.005145; BTT 420425400; KNC 65.81; LLUNA 4.897; LUNA 2.099; LUNC 457769.2; MANA 79.8; MATIC 27.486; SHIB 44509822.7; STMX 3926.5; XLM 45.3 | | |
| 7243 | Address on File | DOGE 318.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DD15 | Address on File | VGX 2.75 | | |
| E090 | Address on File | BTC 0.094213; USDC 3.23 | | |
| 2AA3 | Address on File | ADA 678.8; BTC 0.00185 | | |
| 803C | Address on File | BTC 0.000155 | | |
| 8C97 | Address on File | LLUNA 5.475; LUNA 2.347; LUNC 511789.5; SHIB 2059625.2 | | |
| 709D | Address on File | BTC 0.000678; ETH 0.07893 | | |
| A296 | Address on File | DOGE 619.1 | | |
| DCD7 | Address on File | VGX 5.39 | | |
| 484E | Address on File | VGX 2.79 | | |
| 06A6 | Address on File | ADA 808.4; BTC 0.000625; SHIB 4849758.3 | | |
| 65C3 | Address on File | ADA 312.5; BTC 0.001016; DOT 22.276; ETH 2.1244; LINK 10.21; MATIC 304.965; VET 2549.4; VGX 45.1 | | |
| 1668 | Address on File | VGX 4.6 | | |
| 0636 | Address on File | VGX 8.38 | | |
| 033B | Address on File | BTC 0.005474; BTT 2592000; CKB 418.4; DOGE 36.2; ETC 0.1; ETH 0.00415; STMX 191.4; XVG 130 | | |
| 64D6 | Address on File | VGX 5.16 | | |
| 1964 | Address on File | ADA 207.9; BTC 0.000463; VGX 40.46 | | |
| D054 | Address on File | AVAX 0.01; LLUNA 14.492; LUNA 6.211; LUNC 129154.7 | | |
| 2979 | Address on File | AAVE 0.6462; ADA 41.1; ALGO 4.75; BTC 0.003432; BTT 7562100; CKB 772.9; DOGE 1010.9; EOS 2.14; ETC 4.36; ETH 0.67361; ICX 12; LLUNA 4.548; LUNA 1.95; LUNC 45930; MATIC 27.385; OMG 13.06; OXT 35.7; SHIB 278474; SOL 0.9171; SRM 0.795; TRX 131.1; VET 40.3; XLM 15.7 | | |
| 6479 | Address on File | ADA 18.5; DOGE 2125.8; ENJ 92.96; SHIB 3616621.4 | | |
| 65A7 | Address on File | DOGE 2 | | |
| FA68 | Address on File | USDC 40193.33 | | |
| 1DAD | Address on File | LUNA 2.777; LUNC 181714.6 | | |
| 9DDC | Address on File | BTC 0.000432; SHIB 15120960.8 | | |
| 753C | Address on File | ADA 596.1; LUNA 1.89; LUNC 123647.2; MATIC 309.217; STMX 3055.6; VET 5000 | | |
| E6BC | Address on File | DOGE 612.1; SAND 9.1216 | | |
| 3AC5 | Address on File | VGX 5.16 | | |
| BE23 | Address on File | BTT 3430875927.4; CKB 198918.5; DGB 20796; HBAR 3943.9; LLUNA 166.615; LUNA 651.316; LUNC 28545411.3; SHIB 1735074071.3; TRX 30268.3; VET 14950; XLM 10223.9; XVG 198182.7 | | |
| 2560 | Address on File | LUNA 1.76; LUNC 115134.1 | | |
| 7138 | Address on File | ADA 14779.6; BTC 0.001028; SHIB 227197398 | | |
| E194 | Address on File | VGX 8.38 | | |
| A333 | Address on File | BTC 0.001747; LLUNA 6.937; LUNA 2.973; LUNC 648425.5; SHIB 60124611.9 | | |
| 233D | Address on File | VGX 5.18 | | |
| A620 | Address on File | ADA 0.7; BTC 0.000941; DOGE 2.3; LINK 0.14; LTC 0.03001; SHIB 3611587.3; XLM 5.2 | | |
| A9D3 | Address on File | ADA 4102.6; BTT 4091289300; ETH 0.04694; MANA 6257.82; SHIB 2997128223.9; TRX 31069.9; VGX 30.04 | | |
| A878 | Address on File | DOGE 52.7; FIL 0.3 | | |
| 20FB | Address on File | DOGE 227.9 | | |
| C69A | Address on File | BTC 0.00043; ENJ 92.89 | | |
| C15D | Address on File | AVAX 670.49; BTC 1.009694; ETH 10.08454; LLUNA 7.915; LUNA 3.392; LUNC 739948.6 | | |
| B1E3 | Address on File | ADA 103.9; BTC 0.000581 | | |
| F011 | Address on File | ADA 132.1; BTC 0.017846; CHZ 297.9688; ETH 0.68815; IOT 61.56; LINK 10.2; LLUNA 6.899; LUNA 2.957; LUNC 523089.8; MANA 20.73; MATIC 102.282; SAND 14.2765; STMX 3990; VET 1042.4; VGX 19.36; XRP 22.6 | | |
| 7A76 | Address on File | VGX 2.8 | | |
| 9B11 | Address on File | VGX 2.65 | | |
| 4F29 | Address on File | ADA 4430; ETH 1.00481; LLUNA 19.412; LUNA 8.32; SOL 46.7507 | | |
| 7093 | Address on File | ADA 1379.7; AVAX 1; BTT 353291599.9; CKB 12088.9; DGB 11375.8; DOGE 4994; DOT 59.099; ETC 50.18; ETH 0.90881; KNC 90.14; LLUNA 12.097; LUNA 5.185; LUNC 16.8; MANA 447.94; MATIC 189.93; QTUM 77.73; SAND 28.1681; SHIB 94585454.6; VET 4963.9; XVG 2048.2 | | |
| 3D18 | Address on File | ADA 167.6; BTC 887800; DOGE 1986.2; HBAR 6.8; MATIC 226.348; STMX 14.4 | | |
| 4E09 | Address on File | VGX 2.75 | | |
| 2449 | Address on File | ADA 122.8; ALGO 149.79; DOGE 3291.8; STMX 5622.3; XLM 382.4; ZRX 99.1 | | |
| 759A | Address on File | BTT 144177600; SHIB 2846868.4 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F762 | Address on File | VGX 4.17 | | |
| D079 | Address on File | ADA 30.8; BTC 0.000338; BTT 19529800; DOGE 436.6; ETH 0.02315; GLM 69.1; MANA 30.55; MATIC 26.28; SHIB 37156467.2; STMX 663.5 | | |
| 7BC0 | Address on File | AVAX 8.44; CKB 3092.5; DOT 9.711; EGLD 1.7556; LLUNA 11.31; LUNA 4.847; LUNC 257133; SHIB 1069079.5; SOL 4.9077; VET 5699.5; VGX 119.98 | | |
| CF8E | Address on File | ADA 1018.4; ETH 1.02026; SHIB 2256776.6 | | |
| 6164 | Address on File | VGX 4.94 | | |
| 4D0F | Address on File | BTT 23275400; EGLD 0.859 | | |
| F50F | Address on File | ADA 407.8; ALGO 99.63; AVAX 1.01; BTC 0.000531; BTT 29241700; CELO 58.856; ETH 0.26788; GALA 316.9491; HBAR 413.7; LUNA 1.035; LUNC 1; MANA 83.79; MATIC 211.364; SAND 34.1574; SHIB 17132442.2; TRX 1800.9; VET 2746.3 | | |
| BF8C | Address on File | ADA 231.3; BTC 0.028375; BTT 16992300; DOT 34.21; ETH 0.38119 | | |
| B525 | Address on File | ADA 133.5; BTC 0.000648 | | |
| 2861 | Address on File | ADA 1066.7; BTC 0.000425; DGB 5877.7; MKR 0.7545; VET 3422.3 | | |
| 0158 | Address on File | VGX 2.8 | | |
| 5061 | Address on File | AAVE 1.0906; ALGO 10; AMP 162.35; ANKR 117.25185; AXS 1.00872; BAND 10; BTC 0.022659; BTT 8354368.9; CHZ 156.0981; DOGE 62.7; DOT 1.443; DYDX 3.0419; ENJ 5.96; EOS 10.19; ETH 0.12699; FTM 6.038; GALA 29.1283; HBAR 50; JASMY 472.8; KEEP 14.11; LPT 1; LRC 9.204; LUNA 2.043; LUNC 1333659.9; MANA 50; OCEAN 50; OMG 4.01; SAND 5.1772; SHIB 2051702.9; SOL 40.547; SRM 10; SUSHI 4.0043; VGX 39.2 | | |
| C931 | Address on File | VGX 4.59 | | |
| 3612 | Address on File | VGX 4.73 | | |
| 2AF9 | Address on File | BTC 0.00058; BTT 11560599.9 | | |
| 5ACB | Address on File | BTC 0.000464; BTT 63834500; ETH 0.11187; VGX 15 | | |
| 3D67 | Address on File | VGX 8.38 | | |
| 2212 | Address on File | BTC 0.000194; ETH 0.00228 | | |
| 96DF | Address on File | BTC 0.073453 | | |
| D105 | Address on File | BTC 0.015446 | | |
| 1334 | Address on File | BTC 0.000265 | | |
| 53AC | Address on File | LUNC 102.3 | | |
| 3FDE | Address on File | BTT 188752100; VET 3321.6 | | |
| 0B68 | Address on File | ADA 3.9; BTC 0.005489 | | |
| C38B | Address on File | BTC 0.000825 | | |
| 4BAD | Address on File | BTT 271133100; CKB 97622.9; LLUNA 27.584; SHIB 69293114.4; STMX 85768.4; VET 16422.5; VGX 291.6 | | |
| 4C1A | Address on File | LLUNA 26.953 | | |
| E005 | Address on File | ADA 10.5; IOT 16.06; LLUNA 4.9; LUNA 2.1; LUNC 458020.4; SHIB 1111716.6; TRX 105 | | |
| 2A9A | Address on File | DOGE 946.6; OCEAN 405.61 | | |
| 3CEA | Address on File | BTC 0.061649; CELO 127.952; SHIB 19136254.7; VET 3550 | | |
| 95D3 | Address on File | BTT 12356900; HBAR 1078.4 | | |
| 6A3A | Address on File | SHIB 0.6 | | |
| 63C6 | Address on File | ADA 13.3; BTC 0.054991; BTT 24402400; CKB 625; DGB 127.9; DOGE 4579.7; ETH 0.0951; GLM 31.42; HBAR 40; SHIB 1256597.1; STMX 400; TRX 1375; VET 200; XLM 40; XVG 400; YFI 0.000873 | | |
| 5099 | Address on File | VGX 5.18 | | |
| FC90 | Address on File | AAVE 0.3195; ETH 0.0703; SOL 3.5486; SPELL 4978.2 | | |
| 4FEC | Address on File | BTC 0.000857; FTM 33.857; MANA 14.96; STMX 9.4 | | |
| 0F83 | Address on File | VGX 2.84 | | |
| 8C9C | Address on File | ADA 21.5; BTC 0.000444; DOT 28.31; VGX 271.77 | | |
| 6F03 | Address on File | BTT 43859649.1; LUNC 228.2; VGX 710.2 | | |
| 9A40 | Address on File | BTC 0.000405; BTT 96545100 | | |
| F79E | Address on File | VGX 4.17 | | |
| E922 | Address on File | BAT 30.8; BTT 5725900; IOT 10; SHIB 2751031.6 | | |
| 9DBE | Address on File | ADA 146.7; AVAX 1.35; ETH 0.09289; MANA 11.38 | | |
| 6ABC | Address on File | BTT 1257700 | | |
| 22B5 | Address on File | BTC 0.00493 | | |
| 77B2 | Address on File | VGX 4.75 | | |
| 3718 | Address on File | BTC 0.040732; ETH 1.11252; USDC 41.74; XRP 109.6 | | |
| AA60 | Address on File | APE 38.38; BTC 0.073837; ETH 0.26293; LLUNA 11.342; LUNA 98.479; LUNC 1060370.2 | | |
| 877F | Address on File | ADA 289.6; AMP 2083.67; BTC 0.024077; ETH 0.12698; HBAR 600; MANA 214.29; SHIB 111470441.6; VGX 507.05 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D27A | Address on File | ADA 446.1; APE 10.444; AUDIO 38.897; AVAX 5; AXS 0.53731; BTC 0.027454; CHZ 250; CKB 2704.5; COMP 0.28777; DASH 0.912; DGB 981; DOGE 1444.3; DOT 28.232; EGLD 2.1669; ENJ 60.78; EOS 12.97; ETH 0.55501; FTM 72.543; GALA 617.7721; GRT 162.82; LINK 6.15; LUNA 0.789; LUNC 554905.6; MATIC 217.72; MKR 0.0087; ONT 43.96; QTUM 6.39; SAND 19.0954; SOL 4.0978; SPELL 10387.6; SRM 40.36; STMX 2713.5; SUSHI 18.9895; VET 4768.2; VGX 845.54; XRP 76.7; XVG 3023.4; YGG 23.49; ZEC 0.071; ZRX 23.4 | | |
| AD50 | Address on File | ADA 99.7; BCH 0.24697; BTC 0.004557; ETC 3.65; ETH 0.13658; LLUNA 3.405; LTC 0.61285; LUNA 1.459; LUNC 4.7; SOL 0.4441 | | |
| 741F | Address on File | VGX 4.61 | | |
| CE65 | Address on File | AUDIO 10.506; BTC 0.001393; BTT 934300; CKB 37.6; FTM 0.361; HBAR 5.1; ICX 0.7; IOT 5.52; OXT 0.6; QTUM 0.61; SHIB 4255.3; STMX 0.4; TRX 0.5; VGX 0.11 | | |
| D8DC | Address on File | VGX 2.79 | | |
| 5914 | Address on File | ADA 77.7; BTC 0.013874; DOT 1.05; ETH 0.14493; LUNA 0.518; LUNC 0.5; MATIC 25.006; VGX 2.05 | | |
| 7E33 | Address on File | BTT 482969240.8; SHIB 30530045.2 | | |
| 7D61 | Address on File | VGX 5.13 | | |
| 05F8 | Address on File | LUNA 0.523; LUNC 34195.4 | | |
| A3CE | Address on File | BTT 130353461.8; DGB 10605; HBAR 1920.2; VGX 151.97 | | |
| 55D7 | Address on File | BTC 0.000495; SHIB 2773543.8 | | |
| A9CE | Address on File | MANA 27.74; SHIB 5738612.8; VGX 33.24 | | |
| A453 | Address on File | VGX 2.75 | | |
| 807C | Address on File | DGB 7532; VET 3837.2; ZEC 1.196 | | |
| A495 | Address on File | BTC 0.001181; DOGE 375.3 | | |
| 39E1 | Address on File | DOGE 304.5 | | |
| A67E | Address on File | DOGE 150.4 | | |
| 689C | Address on File | AVAX 8.1; DOT 5.061; ENJ 187.61; MANA 201.17; SAND 67.3997 | | |
| E359 | Address on File | BTC 0.000505; DOGE 376.4; SHIB 196961.1 | | |
| 4FEE | Address on File | ETH 0.29239; XRP 161.2 | | |
| E2EE | Address on File | DOT 10.106; HBAR 1042.9; LLUNA 4.853; LUNA 2.08; LUNC 6.7; USDC 259.03; VET 2045.2; VGX 116.18; XLM 1278.2 | | |
| D2DB | Address on File | BTC 0.002567; ETH 0.01096 | | |
| E36D | Address on File | DOGE 4810.4 | | |
| 1E7C | Address on File | BTT 13507900 | | |
| 8A9E | Address on File | SHIB 25601.5 | | |
| 5F3B | Address on File | AAVE 0.2022; ADA 408.1; ALGO 366.07; AMP 2229.43; ANKR 118.09373; AVAX 4.47; BTC 0.036443; BTT 222809355.3; CHZ 67.1026; CKB 136.1; DOGE 25; DOT 25.613; ETH 0.17207; FTM 101.959; GRT 166.21; HBAR 664.6; IOT 18.42; KEEP 15.07; LINK 14.38; LUNA 0.375; LUNC 24536.5; MANA 23.42; MATIC 49.337; OCEAN 96.07; ONT 10.11; SAND 22.1461; SHIB 27585509.1; SKL 47.29; SPELL 11784.9; STMX 6534.2; TRX 94.9; UNI 6.058; VET 2722.1; XLM 1021 | | |
| 1024 | Address on File | SHIB 1385041.5 | | |
| 2AB8 | Address on File | ADA 2.1; BTC 0.000587; DOT 0.707; LINK 4.23 | | |
| A243 | Address on File | BTT 97087378.6 | | |
| 95D2 | Address on File | ADA 896.7; BTC 0.021529; DOGE 625.5; SHIB 2660763.6 | | |
| A601 | Address on File | SHIB 83544837.6 | | |
| AD45 | Address on File | BTC 0.012049 | | |
| EEC8 | Address on File | AAVE 1.0172; APE 5.207; BTC 0.026259; CHZ 60.2162; DOGE 898.2; DOT 6.134; ETH 0.41179; MANA 12.22; SAND 13.9593; SHIB 39599570; SOL 1.4513; SUSHI 22.5915 | | |
| 97A3 | Address on File | VGX 4.26 | | |
| 9EBA | Address on File | BTC 0.00044; DOGE 145.3; DOT 2.223; ETH 0.06741 | | |
| FB0B | Address on File | VGX 8.38 | | |
| 4961 | Address on File | ADA 471.5; BTC 0.008113; ETH 0.20417; MANA 71.24; SAND 83; SHIB 34883835.2 | | |
| E896 | Address on File | ADA 215.1; BTC 0.000461; MANA 0.3; SAND 77.9107; SHIB 11969197.3 | | |
| 01F3 | Address on File | ADA 130.5; BTC 0.002176; DOGE 1744.8 | | |
| 15EC | Address on File | ADA 24.8; BTC 0.00077; DOGE 2; SHIB 26215.5 | | |
| 2C29 | Address on File | BTT 12014100 | | |
| B342 | Address on File | APE 14.143; ETH 0.01278 | | |
| 7F2C | Address on File | ADA 317.2; BTT 25054900; DGB 54634.4; DOGE 188.7; HBAR 306; VET 556.3; XLM 3101.8 | | |
| 7F97 | Address on File | VGX 4.17 | | |
| 059C | Address on File | ADA 0.4; SHIB 122272.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B549 | Address on File | ADA 610; BTC 0.000248; ETH 1.66048; LINK 9.64; MANA 401.1; SOL 10.7835; VET 1335.1 | | |
| 111E | Address on File | BTT 25513868.5; DOGE 65.5; SHIB 3505440.9 | | |
| 4D1D | Address on File | BTT 3952600; SHIB 2080441.6 | | |
| 047B | Address on File | SHIB 1859993.8 | | |
| 3C3E | Address on File | BTC 0.003734; OXT 0.6 | | |
| EBBD | Address on File | BTC 0.001192; DOGE 320.5; ETH 0.09836; LTC 0.31667 | | |
| 05DC | Address on File | ADA 2194.3; APE 22.04; CKB 25294.6; LRC 103.397; LUNA 0.356; LUNC 23265.3; MANA 102.63; SHIB 40093672.7 | | |
| 4873 | Address on File | BTC 0.000197; DOGE 226.3; ETH 0.00425; LTC .04091 | | |
| D164 | Address on File | BTC 0.00051; SHIB 2656587.5 | | |
| AAB8 | Address on File | VGX 4.75 | | |
| 5AF3 | Address on File | BTT 11375200; SHIB 4619648.9 | | |
| C1BF | Address on File | ADA 17; BTC 0.001684; DOGE 532.5; ETH 0.01188; SHIB 1823486.5; USDC 10 | | |
| 9F4A | Address on File | ADA 0.7; DOGE 1.8; LUNA 0.104; LUNC 0.1; SHIB 350476958.8; VGX 0.97 | | |
| 8B87 | Address on File | APE 0.056; LLUNA 98.51; LUNA 42.219; LUNC 9209772.8 | | |
| 7ED8 | Address on File | DOGE 153.5 | | |
| 1FB0 | Address on File | BTC 0.000043 | | |
| 4ABD | Address on File | ADA 858.6; BTC 0.001087; BTT 2402200; DOT 21.542; SHIB 28353083.2 | | |
| ED98 | Address on File | ADA 49.3; BTC 0.00165 | | |
| 9532 | Address on File | BTC 0.000521; ETH 0.0063; MATIC 626.838; VET 4434.6; VGX 582.99 | | |
| 80A2 | Address on File | BTC 0.00047 | | |
| 7138 | Address on File | DOGE 6.9 | | |
| 1BE4 | Address on File | DOGE 849.6 | | |
| 4CDB | Address on File | ADA 30.9; BTC 0.002636; BTT 37610700; LUNA 1.852; LUNC 121167.4; SHIB 24788392.8; VET 297.9; VGX 15.69 | | |
| 62EA | Address on File | BTC 0.00041; SHIB 3812428.5 | | |
| 9591 | Address on File | BTT 60301800 | | |
| 1305 | Address on File | ADA 104.8; BTT 26086300; CKB 4090.6; SHIB 26940667.1; TRX 809.7; VET 990.3 | | |
| D591 | Address on File | BTC 0.000521; DOGE 263.7 | | |
| 14C0 | Address on File | SHIB 5931198.1 | | |
| ED8E | Address on File | DOGE 56.3 | | |
| E159 | Address on File | AVAX 112.72; BTC 0.06501; ENJ 749.84; ETC 69.09; FTM 503.288; HBAR 13723.8; IOT 1269.49; LLUNA 3.537; LUNA 1.516; LUNC 32665.9; MANA 190.53; MATIC 310.972; SAND 79.124; STMX 60761.6; VET 7237.9; XVG 68679.3 | | |
| 0139 | Address on File | BTT 13760200 | | |
| FBA4 | Address on File | ALGO 11.2; AMP 345.39; DOGE 777.6; DOT 9.271; ETH 0.06676; HBAR 594.2; SOL 0.1529; VGX 34.87 | | |
| C617 | Address on File | ADA 0.7; BTC 0.000513 | | |
| D804 | Address on File | ADA 46; BTC 0.000524; MATIC 54.238; USDC 404.86; VET 1826.5 | | |
| CB36 | Address on File | USDT 49.92; YFI 0.001482 | | |
| 40C9 | Address on File | VGX 4.93 | | |
| 56F1 | Address on File | BTT 8419800; FTM 57.985; SHIB 6513416.9; VET 259.9; XTZ 5.93 | | |
| 168B | Address on File | BTC 0.000463 | | |
| 65F7 | Address on File | VGX 5.15 | | |
| ED20 | Address on File | ALGO 603.02; MANA 76.64; SHIB 8946.5; TRX 498.8 | | |
| C125 | Address on File | VGX 5.26 | | |
| 6A52 | Address on File | VGX 5.01 | | |
| B1B5 | Address on File | DOGE 436.7 | | |
| 4B4E | Address on File | ADA 1043.6; BTC 0.000523 | | |
| A1A5 | Address on File | BTC 0.000437; DOGE 127.9 | | |
| D4F9 | Address on File | BTC 0.000065; DOT 0.27; LTC 0.01935; MATIC 1.218; USDC 3.75 | | |
| 284A | Address on File | ADA 303; BTT 6848700; DGB 948.3; DOGE 1004.1; DOT 20.744; KAVA 105.787; OMG 53.96; OXT 506.6; SHIB 553805.8; USDC 13736; VGX 521.87; XVG 714.8 | | |
| 18CA | Address on File | LLUNA 4.411; LUNA 1.891; LUNC 412317.2 | | |
| 826B | Address on File | BTC 0.000437; BTT 43300; DOGE 296.2; SHIB 10480172.6 | | |
| 0C1D | Address on File | ALGO 28.15; BTT 11831200; FTM 12.85; HBAR 212.1; IOT 18.94; OCEAN 28.17; SAND 4.6936; SHIB 4866180; VET 494.7 | | |
| A95E | Address on File | SHIB 138140.6 | | |
| 7BC8 | Address on File | BTT 62816200; LINK 6.05 | | |
| 6565 | Address on File | ADA 71.8; ETH 0.14737; SHIB 39759851.2 | | |
| 7CEA | Address on File | FIL 3.06 | | |
| 9795 | Address on File | BTC 0.001023; CKB 1213.8; GLM 43.93; OXT 45.4; STMX 773.8 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4957 | Address on File | BTC 0.000314; DOT 4.266; ETH 1.20814; USDC 12.38; VGX 394.69 | | |
| 64EE | Address on File | VGX 4.69 | | |
| 72A9 | Address on File | VGX 5.39 | | |
| A61F | Address on File | BTC 0.026812 | | |
| 1043 | Address on File | VGX 4.66 | | |
| BF76 | Address on File | BTC 0.000513; BTT 26023300 | | |
| E2B1 | Address on File | VGX 5.24 | | |
| 27C7 | Address on File | EGLD 22; VET 20000; XLM 6524.5; XRP 951.6 | | |
| E82C | Address on File | USDC 50 | | |
| DCA6 | Address on File | VGX 4.61 | | |
| 6902 | Address on File | ADA 162.2; BCH 0.02188; BTC 0.023506; DOGE 80.8; EGLD 3.0152; ETH 0.24496; VET 646.7 | | |
| 25B2 | Address on File | VGX 5 | | |
| 2F48 | Address on File | DOGE 2220.5; SHIB 224946759.7 | | |
| 9AF1 | Address on File | SHIB 3793261.9; TRX 67.4 | | |
| 840D | Address on File | BTT 4052859200 | | |
| 5AD5 | Address on File | APE 0.063; BTC 0.000029; DOGE 3451.9; ETH 0.95673; LLUNA 3.912; LUNA 1.677; USDC 1.43; VGX 3.59 | | |
| 0746 | Address on File | ADA 54.8; BTC 0.001073; SHIB 5812083.9; VET 1232.4 | | |
| 141B | Address on File | BTC 0.000438; DOGE 140.5 | | |
| 6503 | Address on File | BTC 0.000895 | | |
| 6D4A | Address on File | DOGE 84.1; HBAR 99.2 | | |
| BCCF | Address on File | BTC 0.001653; ETH 0.02281 | | |
| 2670 | Address on File | SOL 0.3944 | | |
| DE1B | Address on File | DOGE 177.8 | | |
| 141B | Address on File | BTC 0.015285; HBAR 1000 | | |
| 189F | Address on File | BTC 0.000433 | | |
| D6D2 | Address on File | BTC 0.000923; SHIB 34562501.7 | | |
| C16A | Address on File | XLM 52.2 | | |
| FD72 | Address on File | BTC 0.000823; SHIB 1007861.3; XVG 2036.6 | | |
| 9892 | Address on File | BTT 7548200; SHIB 2765033.4; XVG 1307.4 | | |
| 64C6 | Address on File | ADA 1.6; BTC 0.002116; DOT 73.498; ETH 0.29265; LUNC 298.6; STMX 14.7; USDC 100.47; VGX 6158.63; XRP 802.8 | | |
| EE5A | Address on File | BTT 112511489.8; SHIB 14841618.1 | | |
| D5B1 | Address on File | LLUNA 12.619; LUNA 5.408; LUNC 1179731.4; TRX 268.1 | | |
| CA77 | Address on File | ETC 7; MANA 100; MATIC 100; SAND 65.9411 | | |
| 1FA6 | Address on File | VGX 4.59 | | |
| C00F | Address on File | AAVE 6.9787; ADA 177.3; AVAX 23.71; BCH 5.98932; BTC 0.032783; BTT 2989571765.5; CHZ 4378.603; DOGE 3579.7; DOT 6.11; EOS 520.64; ETC 20.8; ETH 0.43427; FIL 258.45; GRT 9361.35; HBAR 3652; LLUNA 38.153; LTC 16.92227; LUNA 16.351; LUNC 3174259.8; MANA 234.7; MATIC 1235.384; SHIB 174536916.7; SOL 9.0538; TRX 3239.9; VET 5606; XVG 151598.5 | | |
| 2856 | Address on File | DOGE 275.7 | | |
| 01E8 | Address on File | AVAX 2.07; DOGE 52.33; ETH 1.23209; FTM 497.586; LUNA 0.104; LUNC 0.1; MANA 184.66; SAND 241.2962; SOL 27.0808 | | |
| E824 | Address on File | DOGE 8192.5; IOT 1048.63 | | |
| 15DD | Address on File | BTC 0.00482; DOGE 152.8; ETH 0.04811; LTC 2.10371; SHIB 1138174.3 | | |
| 3DC2 | Address on File | LUNA 2.255; LUNC 147427.8 | | |
| 424E | Address on File | VGX 4.61 | | |
| 6F97 | Address on File | ADA 523.2; HBAR 373.6; USDC 1.31 | | |
| 9AF1 | Address on File | DOT 31.868 | | |
| 3D91 | Address on File | VGX 5 | | |
| E600 | Address on File | DOGE 43476.7; ETH 0.12223 | | |
| 2700 | Address on File | ADA 892.8; BTC 0.019363; ETH 0.31084; VET 7064.1 | | |
| 059A | Address on File | ADA 37.3; BTT 12651100; SHIB 1482506.4 | | |
| 914E | Address on File | ADA 565.2; BTC 0.084183; ETH 0.29866; SHIB 16015295.3 | | |
| DF87 | Address on File | ADA 269.9; BTC 0.003264 | | |
| 82D6 | Address on File | BTT 36262300; ETH 0.00162; VET 8368.9 | | |
| 99F3 | Address on File | ADA 114.9; USDC 403.98 | | |
| CAA7 | Address on File | VGX 2.84 | | |
| B712 | Address on File | DOT 45.502; MANA 105.84; VET 13763.4 | | |
| 3CD9 | Address on File | ADA 1.6; HBAR 296.3; LLUNA 8.463; LUNA 3.627; LUNC 3521985.8 | | |
| 53FC | Address on File | VGX 4.17 | | |
| 021B | Address on File | DOGE 573.2; SHIB 681431; STMX 2013.6; XTZ 18.14 | | |
| 1526 | Address on File | VGX 8.38 | | |
| 4B36 | Address on File | BTC 0.000612; DOGE 1568 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C2FA | Address on File | ADA 109.4; DOGE 421.7 | | |
| D701 | Address on File | ADA 12.3; BTC 0.012039; DOGE 27.3; ETH 0.00542; SHIB 2876869.9; VET 172.9 | | |
| 4AFF | Address on File | SHIB 2500000; VET 691.3; XVG 6750.1 | | |
| 2959 | Address on File | ADA 131; BTC 0.000418; SHIB 2645635.1 | | |
| FA03 | Address on File | BTC 0.000122; LLUNA 46.719; LUNA 20.023; LUNC 64.7; SOL 0.0185 | | |
| 0D79 | Address on File | DOGE 476.5; ETC 2 | | |
| ECC6 | Address on File | BTC 0.108235; ETH 0.66726; LLUNA 10.29; LUNA 4.41; LUNC 400.9; MATIC 102.739 | | |
| 7E24 | Address on File | ADA 3150.4; BTT 1429159900; CKB 25383.1; DOGE 19424.6; DOT 99.721; LLUNA 127.501; LUNC 32589656; SHIB 102457305.4; TRX 10117.7; XVG 28149.7 | | |
| 8533 | Address on File | VGX 2.8 | | |
| BA2A | Address on File | BTC 0.000593; SHIB 12815584.5 | | |
| DE10 | Address on File | BTT 1268200; DOGE 300; HBAR 67.8; SHIB 942706.5 | | |
| B333 | Address on File | VGX 4.31 | | |
| 27B4 | Address on File | BTC 0.000593; SHIB 11396425.3 | | |
| 9053 | Address on File | DOT 20.985; USDC 287.28; VGX 102.95 | | |
| F38C | Address on File | BTC 0.000278 | | |
| D17C | Address on File | SHIB 21283413.6; VGX 4.87 | | |
| 2779 | Address on File | BTC 0.00051; SHIB 1439884.8 | | |
| 8917 | Address on File | USDC 487.82; VGX 71.49 | | |
| 1C21 | Address on File | VGX 4.9 | | |
| EEBD | Address on File | BTT 8298000; CKB 3556.3; TRX 398.9 | | |
| 895D | Address on File | ADA 150.9; BTC 0.005135; BTT 17748400; DOGE 359.6; EGLD 0.318; GLM 18.41; NEO 4.746; SHIB 14821402.1 | | |
| 91AD | Address on File | BTC 0.003208 | | |
| 8972 | Address on File | BTC 0.001057 | | |
| A22A | Address on File | ADA 26.3; BTT 10311300; ETH 2.32839 | | |
| 68EE | Address on File | XRP 327.8 | | |
| E773 | Address on File | VGX 4.66 | | |
| 9078 | Address on File | VGX 2.8 | | |
| 74CE | Address on File | BTC 0.000275; ETH 0.00716; LUNA 0.518; LUNC 0.5 | | |
| 1F7B | Address on File | ADA 3.4; BTC 0.004956; BTT 4500700; ETC 0.53; LUNC 37750.8; MATIC 29.623; SHIB 20097555.6; XLM 133.4 | | |
| B717 | Address on File | LLUNA 39.217; LUNA 16.808; LUNC 3664115 | | |
| AD6F | Address on File | VGX 5.18 | | |
| 4038 | Address on File | VGX 87035.1 | | |
| 0357 | Address on File | VGX 2.76 | | |
| 118F | Address on File | LUNA 1.437; LUNC 93987.6 | | |
| 81B9 | Address on File | VGX 4.18 | | |
| 1C3D | Address on File | UNI 0.03; XRP 15 | | |
| E082 | Address on File | DOGE 399.5 | | |
| 910B | Address on File | AVAX 3.42; BTC 0.032945; ENJ 73.52; ETH 0.05176; FTM 56.597; LINK 4.95; LUNA 2.173; LUNC 2.1; MATIC 25.625 | | |
| 2229 | Address on File | ADA 66; BTT 31307700; DOGE 489.2; MATIC 125.421; SHIB 18472238.2 | | |
| A757 | Address on File | USDC 0.97 | | |
| C606 | Address on File | VGX 4.69 | | |
| EE22 | Address on File | SAND 76.1879; SHIB 976769.5 | | |
| 41B4 | Address on File | VGX 2.74 | | |
| 6142 | Address on File | BTC 0.000585; USDC 103.8 | | |
| 10A7 | Address on File | BTC 0.000489; USDC 209.16; VGX 2.81 | | |
| E18D | Address on File | BTC 0.000036; BTT 4385964.9; GALA 10; GLM 10; HBAR 10; KEEP 10; LUNA 0.007; LUNC 433.1; STMX 516.6; XVG 500 | | |
| 910C | Address on File | APE 10.923; BTC 0.007809; ETH 0.51973; MANA 73.25; SHIB 1389459.1; VGX 483.19 | | |
| 4E53 | Address on File | VGX 4.41 | | |
| 3B27 | Address on File | VGX 4.42 | | |
| 7EFE | Address on File | VGX 4.61 | | |
| 5A13 | Address on File | BTC 0.000908; BTT 21319900; DOGE 508.1; ETH 0.0442 | | |
| 4C78 | Address on File | ADA 224.2; BTC 0.000517; DOGE 311; VET 6624.4 | | |
| D67C | Address on File | VGX 4.02 | | |
| D548 | Address on File | BTC 0.007866; LLUNA 7.461; LUNA 3.198; LUNC 10.3 | | |
| 8C91 | Address on File | ADA 1013.8; BTC 0.013979; DOGE 1013.8; DOT 115.327; ETH 1.15113; HBAR 780.2; LLUNA 25.714; LUNA 11.021; LUNC 35.6; MATIC 481.894; SHIB 5574136; SUSHI 200 | | |
| 13A0 | Address on File | SHIB 1235177.8 | | |
| F75A | Address on File | BTT 6548200; SHIB 1214426.6 | | |
| C0A8 | Address on File | VGX 4.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7EED | Address on File | ADA 3.1; VGX 4.35 | | |
| 665E | Address on File | BTC 0.002719; USDT 1478.98; VGX 10 | | |
| FDCB | Address on File | SHIB 519780.5 | | |
| AEBE | Address on File | BTC 0.00077; SHIB 175863022.7 | | |
| CA05 | Address on File | SHIB 783339.6 | | |
| 9288 | Address on File | BTC 0.000404; SHIB 25205728.1 | | |
| 6065 | Address on File | SHIB 276277.4 | | |
| 6F58 | Address on File | ALGO 569.8; BTC 0.02456; ETH 0.54581; LINK 1.29; LTC 0.16373 | | |
| 7F6D | Address on File | VGX 4.55 | | |
| F46E | Address on File | BTC 0.000086 | | |
| 7B50 | Address on File | ATOM 0.447 | | |
| 0763 | Address on File | SHIB 15066347; VGX 34.48 | | |
| 4987 | Address on File | VGX 8.38 | | |
| 2F62 | Address on File | ADA 2278.4; BTC 0.061494; ETH 0.74368; LTC 5.40842; SHIB 21864924; VGX 223.17; XLM 2176.3 | | |
| 8B5C | Address on File | ADA 409; DOGE 5294.4; STMX 2768 | | |
| D486 | Address on File | MATIC 1.917 | | |
| E86B | Address on File | DOGE 192.2 | | |
| F440 | Address on File | VGX 2.75 | | |
| BF8F | Address on File | AAVE 0.0108; ADA 18.5; DOGE 0.9; LINK 0.02; MANA 0.59; SHIB 47112.4 | | |
| 27ED | Address on File | AVAX 3.97; BTC 0.001142; BTT 308323100; FTM 357.142; LLUNA 6.809; LUNA 2.918; LUNC 9.4; OCEAN 785.76; SHIB 2505010; SOL 2.261; TRX 10000; USDC 33098.38; XLM 7519 | | |
| 7C5E | Address on File | ADA 8 | | |
| 20F1 | Address on File | VGX 4.69 | | |
| DE76 | Address on File | BTC 0.000519; SHIB 1729804.5 | | |
| C0F0 | Address on File | VGX 5.15 | | |
| 8152 | Address on File | BTC 0.000154 | | |
| 2628 | Address on File | TRX 137 | | |
| 95C2 | Address on File | BTT 600 | | |
| D77D | Address on File | BTC 0.001608; XLM 277.2 | | |
| 2563 | Address on File | BTT 76880400; MANA 68.03; SAND 33.1042 | | |
| 6100 | Address on File | BTC 0.001096; BTT 19595500; DOT 118.719; SHIB 10000000 | | |
| 0DFB | Address on File | VGX 5.25 | | |
| 47AA | Address on File | DOGE 203 | | |
| 8FCF | Address on File | BTC 0.000447; BTT 12825100; DOGE 448.2; ETH 0.01447 | | |
| 34F7 | Address on File | BTC 0.000437 | | |
| 44A4 | Address on File | DOGE 0.5 | | |
| A4BE | Address on File | ADA 2870.1; AVAX 80.47; BTC 0.258764; DOT 154.129; EOS 371.32; ETH 2.02345; HBAR 9170.1; LINK 69.45; LLUNA 31.439; LUNA 13.474; LUNC 379540.8; SOL 30.2852 | | |
| B7A6 | Address on File | USDC 6092.69 | | |
| 2269 | Address on File | BTC 0.000502; DOGE 4765.7; SHIB 5709391.9 | | |
| A754 | Address on File | ADA 3.2; BTC 0.004178; BTT 54495200; CKB 10000; DGB 1081.6; DOGE 10926.2; DOT 31.031; HBAR 2000; TRX 15001.8; VET 14584.4 | | |
| 5344 | Address on File | MATIC 4474.507; VGX 12.78 | | |
| AC79 | Address on File | VGX 8.38 | | |
| 84C5 | Address on File | BTC 0.000442 | | |
| E48E | Address on File | DOGE 213.6 | | |
| 25C8 | Address on File | APE 0.088; BTC 0.000032; LLUNA 19.473; USDC 2025.13 | | |
| 13F9 | Address on File | LUNC 1.7 | | |
| 1596 | Address on File | ADA 182.4; LUNC 31.2; USDC 2617.75; VGX 1827.23 | | |
| 68D9 | Address on File | VGX 8.38 | | |
| 73C6 | Address on File | BTC 0.000723; BTT 93457943.9; SHIB 15921687.9; VGX 4.18 | | |
| 1B67 | Address on File | CKB 609873.3 | | |
| 043A | Address on File | VGX 4.69 | | |
| 4820 | Address on File | ENJ 110.25; MANA 94.51; MATIC 81.157; VGX 51.58 | | |
| E034 | Address on File | VGX 4.9 | | |
| 442D | Address on File | EOS 0.12 | | |
| F4F5 | Address on File | ETH 0.00508; SOL 0.1245 | | |
| 4A9C | Address on File | VGX 5.13 | | |
| 8E64 | Address on File | ADA 1 | | |
| C255 | Address on File | BTT 151585700; HBAR 376.5 | | |
| C3A0 | Address on File | VGX 2.8 | | |
| EADC | Address on File | ADA 42.7; BTT 2585500; LUNA 0.336; LUNC 21969.4 | | |
| E2ED | Address on File | BTC 0.000211 | | |
| 0D1E | Address on File | VGX 2.75 | | |
| A845 | Address on File | ADA 50.3; BTC 0.001602 | | |
| FA83 | Address on File | ETH 0.03434 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C46E | Address on File | USDC 0.75 | | |
| B391 | Address on File | BTC 0.005847; BTT 13666200; DOT 48.469; ETH 0.10318; SOL 0.5854 | | |
| 55F8 | Address on File | DOGE 30.6 | | |
| ECC7 | Address on File | VGX 5 | | |
| E977 | Address on File | ADA 11.2; BTC 0.000592; HBAR 73.5; SHIB 5869005.4; VET 278; XLM 153.8 | | |
| 8680 | Address on File | BCH 0.05057 | | |
| 9CA9 | Address on File | VGX 4.94 | | |
| A79C | Address on File | BTT 65438800; DOGE 2630.6; ETC 8.2 | | |
| 1CB9 | Address on File | BTC 0.000182 | | |
| CD9A | Address on File | ADA 82.4; BAT 9; DOGE 74.1; ETC 0.63; ETH 0.01274; IOT 13.17; OXT 15.8; SHIB 182648.4 | | |
| 682E | Address on File | ADA 11.2; BTC 0.000167; ETH 0.00245 | | |
| CE06 | Address on File | CKB 4485; SHIB 14581324.9; TRX 1987.2 | | |
| E300 | Address on File | VGX 5.13 | | |
| 34DC | Address on File | ADA 1106.5; APE 0.11; DOT 226.362; ETH 1.07449 | | |
| C438 | Address on File | ALGO 0.01; YGG 107.886 | | |
| B641 | Address on File | VGX 4.69 | | |
| 1F5F | Address on File | DOGE 16.6 | | |
| 086F | Address on File | ADA 299; AXS 3.12278; XRP 497.7 | | |
| BFA1 | Address on File | BTC 0.000368; BTT 4032300; SHIB 622509.9; STMX 246.7 | | |
| 8461 | Address on File | BTC 0.043731; STMX 160171; SUSHI 198.0394 | | |
| B0A6 | Address on File | ADA 13.1; ETH 0.00594; SHIB 516856.4 | | |
| EFC1 | Address on File | VGX 4.17 | | |
| CEF1 | Address on File | HBAR 1095.3 | | |
| CEF7 | Address on File | BTC 0.148233; ETH 1.24451; LTC 1.24651 | | |
| A346 | Address on File | SHIB 767106.4 | | |
| 2696 | Address on File | DOGE 11 | | |
| E26C | Address on File | BTC 0.062161; ETH 0.83338 | | |
| 6214 | Address on File | VGX 4.31 | | |
| 161D | Address on File | VGX 4.29 | | |
| 199E | Address on File | BTC 0.000422; DOGE 108.6 | | |
| 30BD | Address on File | VGX 4.66 | | |
| B085 | Address on File | ADA 34.1 | | |
| 6576 | Address on File | ATOM 4.007; CKB 4943.5; OXT 225.8; SHIB 16558255.1; VET 410.1 | | |
| 26BD | Address on File | BTC 0.000238 | | |
| 2376 | Address on File | BTC 0.000499; LLUNA 4.616; LUNA 1.979; LUNC 431524.7; SHIB 8697309.6 | | |
| 1E49 | Address on File | BTC 0.001776; ETH 0.02016 | | |
| C2AD | Address on File | VGX 2.78 | | |
| 6225 | Address on File | VGX 4.7 | | |
| 5C62 | Address on File | ADA 992.9; DOGE 594.7; ETH 0.14237; HBAR 3728.1; VET 8482.5 | | |
| D0CA | Address on File | DOGE 1466.8; VET 1432.5 | | |
| 6520 | Address on File | BAT 304.1; BTC 0.024247; ETH 0.24132; LINK 40.3; USDC 351.19; VGX 1166.78; XMR 0.559 | | |
| 403B | Address on File | BTC 0.000438; USDC 554.32 | | |
| 70C5 | Address on File | ADA 91.5; BAT 1784.7; BTC 0.553387; BTT 1117519300; CHZ 4274.7051; CKB 285580.4; DGB 15349.2; DOGE 3655.9; ENJ 1568.43; EOS 46.63; ETH 0.34177; GLM 2931.17; GRT 895.87; HBAR 4585.8; IOT 595.14; LLUNA 26.334; LUNA 11.286; LUNC 1072630.9; MANA 693.63; OCEAN 1102.88; ONT 844.07; OXT 1827.7; SHIB 61791681.8; SOL 21.7574; STMX 1477.5; SUSHI 47.6231; TRX 35382.9; VET 22548.8; VGX 617.74; XLM 3291.8; XVG 95696.2 | | |
| B552 | Address on File | MATIC 2.408 | | |
| 42BD | Address on File | ADA 1057.7; BTC 0.042414; DOGE 15305.2; LTC 2.09463; VET 3700; VGX 544.32 | | |
| ABA9 | Address on File | VGX 5.18 | | |
| 6DC7 | Address on File | VGX 4.66 | | |
| F2A7 | Address on File | USDC 1.39 | | |
| 44D6 | Address on File | DOT 3.583; HBAR 248; LINK 2.37; MANA 13.67; MATIC 26.026; VET 309.4 | | |
| F89A | Address on File | BTC 0.000534 | | |
| 0974 | Address on File | USDC 5066.74 | | |
| 8545 | Address on File | BTC 0.00607 | | |
| BA92 | Address on File | VGX 4.03 | | |
| A295 | Address on File | BTC 0.000507 | | |
| 6BD4 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A7B0 | Address on File | BTC 0.00004; DOT 3.175; LUNA 2.025; LUNC 132502.1; USDC 19.61; VGX 2.27 | | |
| 587A | Address on File | BTC 0.001607; SHIB 1282215.6 | | |
| 474D | Address on File | BTC 0.003134; ETH 0.69953 | | |
| 55DB | Address on File | BTC 0.0006; USDC 521.66 | | |
| AC30 | Address on File | BTC 0.016359; DOGE 4353.5; SHIB 37888724.5 | | |
| 18DD | Address on File | BTC 0.013262; BTT 30935800; DGB 22667.6; VET 2549.5 | | |
| 1260 | Address on File | ADA 2909; AMP 14751.17; AVAX 19.32; BTT 26023300; CELO 133.08; DOT 76.327; ENJ 199.21; ETC 11.02; ETH 1.02021; GRT 133.55; LINK 89.07; LLUNA 4.854; LUNA 2.08; LUNC 18; MATIC 3217.547; OXT 514.6; SAND 164.0097; SHIB 14158554.4; SOL 11.8546; TRX 1005.4; VET 8081.1; VGX 188.6; XLM 9072.6; ZRX 2467.9 | | |
| 9255 | Address on File | VGX 4.57 | | |
| 86A8 | Address on File | ADA 2279.3; APE 15.788; BTC 0.00087; ETH 0.01209; LUNA 0.069; LUNC 4508.7; MATIC 602.116; SHIB 46376.9; USDC 6324.01; VGX 672.57 | | |
| 5343 | Address on File | BTC 0.003523 | | |
| 9D40 | Address on File | BCH 2.42987; BTC 0.001259; COMP 1.149; DASH 3.915; EOS 241.5; ETC 6.72; ETH 0.01043; HBAR 2848.7; LTC 0.02053; USDC 34.19; XLM 945.3; ZEC 3.671 | | |
| E223 | Address on File | DOGE 75.5 | | |
| E13A | Address on File | VGX 8.37 | | |
| F165 | Address on File | CKB 679487.9; DGB 655648.8; DOT 302.725; EGLD 39.9583; LINK 0.46; LLUNA 17.459; LUNA 7.483; LUNC 1631067.7; MATIC 3.526; SHIB 70403.9; XVG 197544.3 | | |
| ACA2 | Address on File | BTC 0.000253 | | |
| 78EF | Address on File | BTC 0.002574 | | |
| 282E | Address on File | BTC 0.001023; SHIB 1462202 | | |
| 8C14 | Address on File | SHIB 10273244.8 | | |
| 7FF7 | Address on File | APE 53.835; SHIB 50858424.1; STMX 0.6 | | |
| 53B1 | Address on File | BTC 0.013068; DOGE 544.8 | | |
| 506F | Address on File | ADA 191.4; DGB 188 | | |
| 10DD | Address on File | USDC 37.84 | | |
| 3C9B | Address on File | HBAR 142.3; STMX 1242.6 | | |
| C215 | Address on File | VGX 8.38 | | |
| 25BF | Address on File | BTC 0.061508; BTT 38407200; DOGE 2724.4; ETH 0.97243; LTC 4.49298; SHIB 14503263.2 | | |
| EB49 | Address on File | VGX 2.88 | | |
| 4959 | Address on File | BTC 0.000182 | | |
| 9CBA | Address on File | VGX 2.84 | | |
| B12E | Address on File | BTC 0.000527; BTT 12088600; ETH 0.03244; SHIB 1650437.3 | | |
| 0F47 | Address on File | VGX 4.98 | | |
| 822E | Address on File | ADA 1594.7; BTC 0.000448; ETH 0.30729; VET 3008.4 | | |
| 6DDC | Address on File | BTT 39161800 | | |
| 78BE | Address on File | VGX 4.61 | | |
| 9907 | Address on File | BTC 0.000005 | | |
| 6CEB | Address on File | BTC 0.007022; DOGE 62.4 | | |
| A63C | Address on File | ADA 30.7; DOGE 1582.2; VGX 72.71 | | |
| 8F9A | Address on File | ENJ 10.05; SRM 2.003 | | |
| 6F8E | Address on File | BTC 0.00061; HBAR 6167.7 | | |
| 4C3D | Address on File | VGX 5.15 | | |
| 5659 | Address on File | BTC 0.001144; DASH 0.113; ETH 0.02168; LINK 0.24; LUNA 1.553; LUNC 1.5; SHIB 1731692.9; VGX 22.21; XLM 56.7 | | |
| 0AF2 | Address on File | ADA 0.7; LUNA 0.104; LUNC 0.1; USDT 500 | | |
| 55AE | Address on File | BTC 0.168758; USDC 5544.45 | | |
| 7386 | Address on File | BTC 0.00458; DOGE 4.9; ETH 0.00339; LINK 1.47; USDC 50.83; VGX 995.89 | | |
| 3513 | Address on File | BTC 0.017185; ETH 0.06817; MANA 32.14; SOL 0.0588 | | |
| 533F | Address on File | DOGE 1114.3 | | |
| DE75 | Address on File | VGX 5.15 | | |
| B2B5 | Address on File | BTC 0.000513; CKB 8808.5 | | |
| AA45 | Address on File | BTC 0.00105; SHIB 36824218.8 | | |
| 32A9 | Address on File | VGX 8.38 | | |
| 725A | Address on File | BTT 33449300 | | |
| 7382 | Address on File | VGX 4.99 | | |
| 6641 | Address on File | SHIB 10308521.7 | | |
| F9F4 | Address on File | ADA 4.3; BTC 0.000866 | | |
| 6655 | Address on File | BTC 0.000615 | | |
| C872 | Address on File | BAT 0.1; BCH 0.00002; BTC 0.000001; XLM 0.1 | | |
| 0CE3 | Address on File | VGX 4.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FC06 | Address on File | BTC 0.000498; SHIB 3226326.8 | | |
| 4888 | Address on File | ADA 2.6 | | |
| 255D | Address on File | VGX 4.94 | | |
| 2D02 | Address on File | VGX 8.38 | | |
| 1B04 | Address on File | VGX 2.65 | | |
| 14FD | Address on File | BTC 0.000512 | | |
| 536A | Address on File | MANA 7.76; SHIB 1117818 | | |
| 9505 | Address on File | ADA 4.5; BAND 1.015; BTC 0.000818; BTT 2570900; DOGE 37; DOT 3.844; ETH 0.00467; LTC 0.05077; USDC 10 | | |
| FD92 | Address on File | BTT 118572000 | | |
| 655D | Address on File | VGX 1.93 | | |
| 48BC | Address on File | ADA 198.7; BTC 0.003574; DOT 3.555; ETH 0.12265; GRT 88.03; HBAR 233.1; SOL 1.789; VET 716.6 | | |
| 4898 | Address on File | ADA 34.5; BTC 0.000518 | | |
| 03B6 | Address on File | ADA 0.6; ETH 0.00276 | | |
| DAA6 | Address on File | ADA 43.6; ALGO 255.84; BTC 0.002903; DOT 1.927; ETH 0.06166; LINK 2.63; SHIB 34587739.2; STMX 38910.9 | | |
| B824 | Address on File | ADA 4.9; BTC 0.001387; ETH 0.0018; HBAR 22155.8; USDC 4.74; VET 35014.3; VGX 942.61; XLM 10000.9 | | |
| D5D8 | Address on File | VGX 2.8 | | |
| 5E98 | Address on File | DOGE 2.5; SHIB 8231129.8 | | |
| FD24 | Address on File | BTC 0.000011; LTC 0.00001 | | |
| D446 | Address on File | BTC 0.000259 | | |
| FFEC | Address on File | BTC 0.00052; DOGE 1.7; SHIB 18980704.6 | | |
| A63C | Address on File | ADA 414; AMP 1547.61; BTC 0.020879; DOT 2.953; SHIB 10567338.1; VGX 73.84 | | |
| AF8E | Address on File | VGX 2.75 | | |
| 8FCC | Address on File | VGX 5.18 | | |
| D6FB | Address on File | BTC 0.000435 | | |
| 43AD | Address on File | BTC 0.005475; DGB 3746.3; ETH 0.30881; LUNA 1.139; LUNC 1.1; MATIC 38.915; SAND 24.8889; SHIB 3897622.4; SOL 5.7746; VET 942 | | |
| 040E | Address on File | VGX 4.87 | | |
| 6B23 | Address on File | ADA 172.4; BTC 0.000617; DOT 10.555; SOL 1.3617; VGX 138.62 | | |
| AFA9 | Address on File | BTC 0.253418; DOT 50.613; LLUNA 13.968; LUNC 32744.9; SOL 83.3679; USDC 4.22 | | |
| 1927 | Address on File | VGX 4.91 | | |
| 2DE0 | Address on File | BTC 0.002687; ETH 0.10556; SHIB 2699480.3 | | |
| C922 | Address on File | DOGE 85.6; ENJ 3.22; SHIB 269299.8; SUSHI 1; TRX 86.3 | | |
| 9A70 | Address on File | AVAX 0.04; LUNA 0.104; LUNC 0.1; MATIC 0.946 | | |
| 6A98 | Address on File | BTC 0.242785; LUNA 0.012; LUNC 763.6; USDC 14156.37; USDT 7.7 | | |
| DC2F | Address on File | ADA 1.8 | | |
| 83AB | Address on File | BTC 0.000101; DOT 22.16 | | |
| 4B44 | Address on File | BTC 0.054137; ETH 0.26343; USDC 106.54 | | |
| E86E | Address on File | BTT 500; VET 7.9 | | |
| E595 | Address on File | VGX 4.89 | | |
| 432A | Address on File | ADA 7.4; BTC 0.000432; ETH 0.03654 | | |
| C7E2 | Address on File | DOGE 8802.8; SHIB 1962788.5; XLM 600.6 | | |
| F512 | Address on File | DOGE 666.7; LINK 10.43 | | |
| 36B0 | Address on File | VGX 8.37 | | |
| FA49 | Address on File | ETH 0.0031 | | |
| BC2D | Address on File | ADA 348.6; BTC 0.001222; DOGE 1765.2 | | |
| 5490 | Address on File | ADA 117.2; BTC 0.111876; DOT 188.13; LINK 71.3; SHIB 2000000; USDC 1639.18; VET 10699.7; VGX 615.29 | | |
| 0837 | Address on File | VGX 5.16 | | |
| 154A | Address on File | DOT 129.219; EGLD 19.5862; FIL 46.66; HBAR 18403.3; UNI 190.708; VGX 2193.05 | | |
| 5C22 | Address on File | USDC 25514.91 | | |
| F328 | Address on File | VGX 8.38 | | |
| AE8D | Address on File | ADA 172.3; BTC 0.00041; BTT 29295400; LINK 5.29; MATIC 122.332; SHIB 2569373; TRX 1074.5 | | |
| 7319 | Address on File | BTC 0.000507 | | |
| 1590 | Address on File | ADA 52.8; BTC 0.000502; SHIB 1993223; TRX 949.9; VET 706.2; XVG 3611.9 | | |
| BC3A | Address on File | BTC 0.000169 | | |
| 55C5 | Address on File | BTT 373601758.6; SHIB 240279278.9 | | |
| 8E28 | Address on File | BTT 114118460.8; LLUNA 10.491; LUNA 4.496; LUNC 980644.8; TRX 1111.6 | | |
| 3976 | Address on File | VGX 4.17 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5FD9 | Address on File | ADA 207.3; BTC 0.000006; BTT 12777500; CELO 3.206; DOGE 494.1; DOT 0.013; ETH 0.00007; SHIB 18839494; SOL 1; UNI 3.706; VET 1589.1; VGX 2.35 | | |
| 865D | Address on File | VGX 4.01 | | |
| BC21 | Address on File | BTT 29154800 | | |
| 2DCA | Address on File | SHIB 241080 | | |
| BCD4 | Address on File | XVG 757.1 | | |
| 1574 | Address on File | BTT 620308900; SHIB 62701229; VGX 3.62 | | |
| 9346 | Address on File | BTC 0.000902; BTT 18027800; DGB 258.8; DOGE 13.7; SHIB 149503.9; TRX 519.4 | | |
| E9B7 | Address on File | AMP 5780.48; BTC 0.000432; BTT 65402200; CKB 4888.6; SHIB 16286500.8; STMX 1927.7; VGX 564.87 | | |
| 126F | Address on File | BTC 0.000505; BTT 458500100; DOGE 3513.4 | | |
| B0A1 | Address on File | ADA 1 | | |
| 70AF | Address on File | ADA 10.7; BTC 0.000513; BTT 10356500; SHIB 3574787.2 | | |
| FBC2 | Address on File | VGX 4.54 | | |
| A7CD | Address on File | BTT 1628049800 | | |
| CF97 | Address on File | BTC 0.000437; BTT 277023700; DOGE 2804.6 | | |
| 441C | Address on File | DOGE 215.7; VET 444.1 | | |
| A847 | Address on File | BTT 167267899.9 | | |
| EE6B | Address on File | BTC 0.000671; DOGE 2347.8 | | |
| F6FB | Address on File | BTC 0.019205; DOT 33.106 | | |
| 6B88 | Address on File | ADA 271.7; BTC 0.000491; SHIB 16625620.6 | | |
| 5AED | Address on File | BTC 0.002576; DOT 66.304; ETH 0.30214; MATIC 0.873; USDC 10.6; VGX 799.31 | | |
| 6D5A | Address on File | ADA 2114.5; DOT 30.197; LLUNA 160.168; SOL 7.235; USDC 4805.65; VET 10163.3 | | |
| 3718 | Address on File | BTC 0.000733; DASH 4.631; LINK 65.71; LTC 3.22225; LUNA 0.014; LUNC 897.2; UMA 40.713; UNI 50.378 | | |
| BB60 | Address on File | VGX 2.76 | | |
| 8FD4 | Address on File | ATOM 0.464; AVAX 0.54; BAND 0.574; BTC 0.015136; BTT 12432800; DGB 75.9; DOGE 231; DOT 1.052; EOS 1.92; ETC 0.06; ETH 0.1766; HBAR 32.4; NEO 0.121; OCEAN 7.19; OMG 1.54; ONT 7.08; QTUM 1.39; SRM 0.947; UMA 0.338 | | |
| 2965 | Address on File | VGX 4.03 | | |
| E554 | Address on File | ADA 491.6; BTC 0.000629; DOT 11.611; KAVA 38.362; LUNA 0.065; LUNC 4233.1; USDC 1015.05; VGX 43.19 | | |
| 273E | Address on File | BTC 0.000135; MATIC 1.278; USDC 1.94 | | |
| 5020 | Address on File | ADA 155.7; DOGE 222; DOT 8.312; LUNC 282114.7; SHIB 2012954.8 | | |
| 6FD4 | Address on File | VGX 4.91 | | |
| A3A1 | Address on File | ADA 384; SHIB 151896086.2; VET 42784.2 | | |
| 8D2F | Address on File | VGX 4.03 | | |
| 687B | Address on File | VGX 4.59 | | |
| 49CD | Address on File | LLUNA 3.249; LUNA 1.393; LUNC 1084763.2 | | |
| DA4A | Address on File | ADA 36.1; SHIB 15411894.4 | | |
| CCC8 | Address on File | DOGE 41.5 | | |
| CA79 | Address on File | ADA 35; BTC 0.000497; SHIB 1867762.4 | | |
| 0B69 | Address on File | BTC 0.00044; DOGE 280.1 | | |
| 713B | Address on File | APE 0.378; LLUNA 10.966; SHIB 8394.2; SOL 42.2069 | | |
| EDD7 | Address on File | SAND 39.4955; SHIB 15782922.6; SOL 0.0399 | | |
| 00DB | Address on File | ADA 400.6; ATOM 3.001; AVAX 2.2; BAND 19.626; BTC 0.029122; BTT 825808352; CKB 19961.7; DOGE 10797.9; DOT 4.951; ENJ 163.27; ETC 8.16; ETH 1.14971; FTM 117.693; GALA 717.0579; LLUNA 8.673; LTC 1.4732; LUNA 6.816; LUNC 1846724.1; MANA 41.71; MATIC 145.786; QTUM 14.3; SAND 72.842; SHIB 101332755.5; SUSHI 26.8636; VET 9884.2; VGX 34.48; YFI 0.005751 | | |
| BC4F | Address on File | BTC 0.000457; BTT 12516000; CKB 815.6; DOGE 147.7; STMX 400.6 | | |
| 96D9 | Address on File | BTT 19367293.5; STMX 299.2; VET 127 | | |
| 1E67 | Address on File | ADA 60.7; SHIB 140330172.2 | | |
| 5C20 | Address on File | ADA 27.3; BTC 0.000657; BTT 21209500; DOGE 393.8; ETH 0.02323; SHIB 21963534.4; VET 230.9 | | |
| 3709 | Address on File | SHIB 884742.2 | | |
| B092 | Address on File | DOGE 74.4; LLUNA 4.574; LUNA 1.961; LUNC 427537.5; SHIB 3279763.8 | | |
| E5DE | Address on File | VGX 5.38 | | |
| 90AC | Address on File | APE 478.279; SKL 30 | | |
| B509 | Address on File | BTT 1336500; DOGE 33.7; SHIB 584112.1 | | |
| AA1B | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E00F | Address on File | DOGE 70; XVG 468.2 | | |
| 44EA | Address on File | LLUNA 4.022; LUNA 1.724; LUNC 376039.7 | | |
| 1B81 | Address on File | BTC 0.002999; BTT 6520300; DOGE 50; ETH 0.00648; TRX 331.7; XLM 79.1 | | |
| 354C | Address on File | COMP 0.2 | | |
| A7C8 | Address on File | VGX 4.9 | | |
| DF83 | Address on File | VET 1210.7 | | |
| 4992 | Address on File | XRP 318.7 | | |
| 8AC3 | Address on File | ADA 640.9; BTC 0.026366; ETH 0.49519; FTM 1001.701; LLUNA 22.744; LUNA 9.748; LUNC 31.5; MANA 125.94; SAND 142.92; SHIB 12820819.4; SOL 4.1348; VGX 686.1 | | |
| 981B | Address on File | DOGE 466.1 | | |
| F7F6 | Address on File | CKB 605483.5; LLUNA 11.037; LUNA 185.954; LUNC 1031756.7; SHIB 841756.4; VGX 3418.48 | | |
| BA05 | Address on File | VGX 2.84 | | |
| 5139 | Address on File | SOL 9.9517; XRP 139.5 | | |
| C23E | Address on File | ETH 0.01374; LUNA 2.07; LUNC 2 | | |
| 4D98 | Address on File | VGX 5.13 | | |
| 6F80 | Address on File | BTC 0.000528; VGX 36.43 | | |
| 26D0 | Address on File | DOGE 10.9 | | |
| F838 | Address on File | BTC 0.000434; VET 818.8 | | |
| F62B | Address on File | VGX 4.17 | | |
| 5D44 | Address on File | BTC 0.003982; USDC 7.32; VGX 4.19 | | |
| D194 | Address on File | ADA 934.6; HBAR 5317.3; LINK 37.31; LUNC 116.8 | | |
| 2D06 | Address on File | BTC 0.000871; LUNA 0.069; LUNC 4489.4 | | |
| 1BF0 | Address on File | BTC 0.003911; BTT 9492200; DOGE 334; LLUNA 4.866; LUNA 2.086; LUNC 889868.8; SHIB 17740268.1; STMX 1148.7; TRX 252.8; VGX 34.53; XVG 798.7 | | |
| DA26 | Address on File | VGX 4.61 | | |
| BBE2 | Address on File | ADA 219.2; BTC 0.01386; ETH 0.08811 | | |
| A295 | Address on File | SHIB 33426279.6 | | |
| 0556 | Address on File | BTT 214399600; HBAR 3000; SOL 0.0148 | | |
| 9196 | Address on File | ADA 347.5; BTC 0.0005; SHIB 509721.5; VET 1143.6 | | |
| CF51 | Address on File | VGX 4.66 | | |
| F64F | Address on File | BTC 0.099998; SHIB 3022517.7 | | |
| AF8E | Address on File | ADA 1.7; ALGO 12.9; AVAX 2.05; AXS 3.65944; BAT 13.8; BTC 0.021897; BTT 13526300; CELO 31.624; CKB 802.9; DGB 132.4; DOGE 309.1; DOT 0.503; ETC 14.23; ICX 10.4; IOT 15.71; LLUNA 25.497; LTC 0.27314; LUNA 10.927; LUNC 35.3; MANA 200.67; MATIC 198.655; OCEAN 159.94; OMG 1.7; SAND 18.1321; SHIB 20363440.9; SOL 1.2768; STMX 394.5; TRX 136.6; VET 1029; VGX 4.85; XLM 32.1; XTZ 2.87; XVG 292.1; ZEC 1.009; ZRX 10.1 | | |
| A72E | Address on File | BTC 0.000162; DOT 24.472; VET 11826.7 | | |
| 3F89 | Address on File | ADA 1.1; APE 79.066; DOGE 5; ETH 0.02928; LINK 0.04; LLUNA 5.23; LUNA 2.242; LUNC 488903.7; SHIB 820272.8 | | |
| EE09 | Address on File | BCH 0.00067; LRC 307.845 | | |
| CEFA | Address on File | ADA 7.6; ALGO 4.09; APE 1.025; BAND 0.316; BCH 0.00505; BTC 0.009208; BTT 32449800; CELO 3.289; CHZ 30.8721; CKB 562.2; COMP 0.00927; DASH 0.014; DGB 24; DOGE 20; EGLD 0.0285; ENJ 3.87; EOS 1; ETH 0.00915; GRT 10.71; HBAR 20; ICX 2; IOT 2; KNC 1; LTC 0.02849; MANA 5; OCEAN 1.53; OMG 1.02; ONT 2.09; OXT 20.8; QTUM 0.24; SHIB 6073198.7; SRM 1.061; STMX 50; TRX 50; VET 42.5; VGX 1; XLM 28.4; XTZ 1.02; XVG 198.9; YFI 0.000133; ZEC 0.019; ZRX 2 | | |
| B455 | Address on File | BTC 0.052249; ETH 0.71721; SHIB 4484108.3 | | |
| 0573 | Address on File | BTC 0.000163 | | |
| 6D14 | Address on File | BTC 0.002468; FIL 3.02; SPELL 6935.7 | | |
| 4535 | Address on File | BTT 96821700 | | |
| F3ED | Address on File | BTC 0.000432; ETH 0.06669 | | |
| 7DE8 | Address on File | BTT 24071700; DOGE 2086.8 | | |
| 50D9 | Address on File | LLUNA 15.808; LUNA 6.775; LUNC 116730.6 | | |
| 28B9 | Address on File | VGX 4.3 | | |
| F882 | Address on File | AAVE 1.0514; ATOM 20.618; AVAX 3.92; BTC 0.000581; CELO 138.009; COMP 0.00151; DOGE 11751.9; DOT 22.896; ETH 0.05057; FTM 0.019; REN 826.44; SUSHI 0.0003; USDC 247.52; XLM 1013.9; ZRX 357.5 | | |
| CCD3 | Address on File | BTC 0.000453; BTT 13191300 | | |
| C9D0 | Address on File | BTC 0.000502; STMX 4229.7 | | |
| 7341 | Address on File | ADA 1; HBAR 7087.5; SHIB 18160115.1 | | |
| 27A9 | Address on File | BCH 0.0039; BTC 0.000002; ETH 0.00001; LTC 0.0001; XLM 0.1; XMR 0.004 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E25C | Address on File | ETH 0.77123; MATIC 2921.018; SAND 308.7992; SHIB 43757413.1; VGX 501.35 | | |
| C469 | Address on File | ADA 1.6 | | |
| 17DD | Address on File | LLUNA 5.3 | | |
| 0225 | Address on File | ADA 40.5; VET 549.2 | | |
| CD4B | Address on File | TRX 508 | | |
| C4BC | Address on File | ETH 0.00592 | | |
| B674 | Address on File | ALGO 49.65; BTC 0.000332; DOT 3.587; FTM 34.919; HBAR 495.5; MATIC 23.276; SHIB 1873711.8; STMX 1504.2; VET 374.8 | | |
| 0D0B | Address on File | DOGE 482.7 | | |
| F911 | Address on File | ETH 0.54342 | | |
| 2570 | Address on File | ATOM 2.663; SAND 16.2989; SOL 0.6703; USDC 2127.37; VGX 106.84 | | |
| 69AD | Address on File | VGX 4.94 | | |
| DDC3 | Address on File | VGX 2.75 | | |
| CD9C | Address on File | BCH 0.0043; BTC 0.113534; EOS 0.25; ETC 0.03; ETH 0.00944; LTC 0.01439; QTUM 0.02; XLM 4.8; XMR 0.004; ZEC 0.001; ZRX 0.2 | | |
| C7E3 | Address on File | VGX 5.25 | | |
| 2BC6 | Address on File | VGX 2.8 | | |
| C8FC | Address on File | VGX 4.61 | | |
| D24C | Address on File | VGX 2.79 | | |
| 06EB | Address on File | ADA 23.1; SHIB 18248533 | | |
| 1484 | Address on File | ADA 3.8; BTC 0.000446; DOT 4.009 | | |
| 1083 | Address on File | BTC 0.000514; DGB 2091.8; VET 1176.4; VGX 434.46 | | |
| 2F7B | Address on File | DOT 65.894 | | |
| 3802 | Address on File | ADA 2202.9; DOT 96.88; ETH 6.41825; HBAR 8280.8; LINK 106.98; VET 5772.4 | | |
| 7E56 | Address on File | VGX 4.17 | | |
| 6205 | Address on File | ADA 1.9; AMP 1040669.76; APE 684.952; BTC 0.744696; CRV 1.5458; DOGE 1.7; SHIB 55492847.4; SPELL 3407968.4; STMX 316.5; XVG 177972.7 | | |
| D475 | Address on File | ADA 35; BTC 0.004661; SHIB 2307802.5 | | |
| 980F | Address on File | VGX 4.74 | | |
| 28BE | Address on File | LTC 2.08767 | | |
| 974F | Address on File | BTC 0.015068 | | |
| DDB6 | Address on File | BCH 2.43228; DASH 0.34; ETC 1.39; ETH 0.00233; LINK 5.55; QTUM 8.77 | | |
| BF64 | Address on File | ADA 4004.4; BTC 0.050418; DOT 176.445; ETH 2.40071; GRT 1769.1; LINK 42.81; MATIC 706.511; VET 22809; VGX 998.87; XLM 4918.1 | | |
| 5536 | Address on File | BTT 68217929; LUNC 199083.5; STMX 2148.4; VET 325.1; XVG 1889.8 | | |
| E47D | Address on File | ADA 571.8; BTC 0.267312; DOGE 100.6; DOT 8.615; ETH 1.15339; LINK 47.92; VGX 225 | | |
| 5E1A | Address on File | BTT 23567602.1; CKB 641.9; DGB 372.9; OMG 2.66; TRX 129.9; VET 90.4; XLM 24.8 | | |
| 66CF | Address on File | BTC 0.000211 | | |
| 0AC6 | Address on File | BTC 0.028244; LUNC 11249.9; VGX 639473.09 | | |
| 0E96 | Address on File | BTC 0.004381 | | |
| D43C | Address on File | BTC 0.005942 | | |
| 1060 | Address on File | ADA 1213.3; BTC 0.017098; DOGE 36037.2; ETH 0.12197; LTC 8.16242; XLM 1887.8 | | |
| D458 | Address on File | VGX 4.02 | | |
| 4CEB | Address on File | SHIB 1836362.2 | | |
| 5451 | Address on File | VGX 4.94 | | |
| 6DB3 | Address on File | BTC 0.000451; ETH 0.00843 | | |
| 4559 | Address on File | BTC 0.054476; DOGE 2.9 | | |
| B20D | Address on File | AVAX 2; BTC 0.313111; DOT 121.355; ETH 1.01795; HBAR 95257.4; LINK 161.16; LUNA 0.049; LUNC 3152.7; MATIC 100; SHIB 16708366.7; TRX 580; USDC 55.8; VGX 15649.28 | | |
| 425E | Address on File | VGX 4.75 | | |
| ED7C | Address on File | BTC 0.003426; SHIB 1262449.1 | | |
| 3A43 | Address on File | BTT 2000000; ETC 3 | | |
| 7D45 | Address on File | LLUNA 23.543 | | |
| F0EF | Address on File | BTT 138102400 | | |
| C1A2 | Address on File | BTC 0.000253 | | |
| DB66 | Address on File | ADA 61.3; BTC 0.002171; BTT 45977900; DOGE 208.5; ETH 0.03968; MANA 98.73; SHIB 5823352.1; TRX 532.2; XVG 1586.5; YFI 0.002168 | | |
| 26B1 | Address on File | VGX 4.29 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ECDD | Address on File | BTC 0.003456; BTT 2015198782.6; CKB 722.4; DGB 1232.9; FTM 304.417; GALA 723.8286; HBAR 4345.6; KEEP 142.93; LINK 52.82; LUNA 3.89; LUNC 247790.3; SHIB 6433897.8; STMX 23151.8; UNI 7.208; VET 30983; VGX 29.62; XLM 2018.7; XVG 10370.9 | | |
| 5A71 | Address on File | ADA 1528.1; BTT 1572405600; USDC 3900.99; VGX 424092.17 | | |
| 8123 | Address on File | BTC 0.0034 | | |
| C008 | Address on File | VGX 2.78 | | |
| 7CBF | Address on File | ADA 316.3; BTC 0.000922; DOGE 476.1; DOT 0.612; ETH 0.0121; SHIB 16458005.7; VET 593.2 | | |
| 4709 | Address on File | ETH 3.48611; MANA 40.36; SHIB 55313923.5; VET 1095.3 | | |
| E2D2 | Address on File | BAT 41.6; LLUNA 22.552; LUNA 9.665; LUNC 2108417.2 | | |
| B62A | Address on File | VGX 4.61 | | |
| C32D | Address on File | USDC 371.34 | | |
| F0F5 | Address on File | BTC 0.000414; BTT 4008100; CHZ 30.2053; SHIB 540540.5; STMX 605.8; VET 267.5; XLM 28.7 | | |
| B5F1 | Address on File | ADA 1421.9; ALGO 204.59; AVAX 4.75; AXS 6.07373; BTC 0.000688; CKB 10154.2; DOT 30.453; ETH 1.13015; GALA 935.7639; HBAR 1015; LINK 26.54; LUNA 1.864; LUNC 121796.3; MATIC 37.774; SAND 8.0906; SHIB 26700766.7; SOL 3.0154; SPELL 18755.1; VET 4857.7; XVG 4129.5 | | |
| 0408 | Address on File | BTC 0.000172 | | |
| 5CE3 | Address on File | DOGE 1612.8 | | |
| 2FC4 | Address on File | BTC 0.000263; DOGE 198.1; SHIB 1460499.5 | | |
| 492D | Address on File | DOGE 97; SHIB 597133.7 | | |
| 2B2E | Address on File | ADA 87.7; BTC 0.001185; DOT 154.284; ETH 0.00206; HBAR 1736.5; LUNA 0.202; LUNC 13159.4; SOL 6.1659; VET 5876.3 | | |
| FC9C | Address on File | VGX 4.69 | | |
| E2CB | Address on File | ADA 2.9; BTC 0.006048; ETH 0.05456; HBAR 604.4; OXT 84.1; VET 464.2 | | |
| 1046 | Address on File | SHIB 5254720.6; VET 14674.5 | | |
| 2160 | Address on File | BTC 0.01898; XLM 772.9 | | |
| 2208 | Address on File | VGX 4.01 | | |
| 4C71 | Address on File | VGX 5.12 | | |
| F389 | Address on File | VGX 4.59 | | |
| 66A4 | Address on File | ADA 24.7; BTC 0.000255; BTT 8138200; DOGE 265.9; ETH 0.00382; LINK 1.99; SAND 2.4165 | | |
| BFF9 | Address on File | VGX 2.75 | | |
| 8476 | Address on File | BTC 0.000563; USDC 255.66 | | |
| BF23 | Address on File | BTC 0.000497; USDC 105.36 | | |
| F0A8 | Address on File | ADA 2546.1; BAT 0.7; BTC 0.004673; BTT 129294300; DOGE 7700.4; SHIB 6001351.6; UNI 0.019 | | |
| C4A5 | Address on File | SHIB 0.4 | | |
| 0555 | Address on File | ADA 1827; BTC 0.019478; ETH 0.18016; MATIC 119.023; SHIB 25922636.3; USDC 362.07; VET 11523.3; VGX 697.18; XTZ 104.52 | | |
| EDA7 | Address on File | VGX 4.25 | | |
| 0B15 | Address on File | BTC 0.000514; DOT 18.813 | | |
| 6884 | Address on File | BTC 0.000498; HBAR 221.4; SHIB 1236858.3; XVG 2823.4 | | |
| 30CA | Address on File | BTC 0.000502; BTT 275512000; STMX 18688.1; TRX 6836.7 | | |
| 2522 | Address on File | VGX 4.61 | | |
| CFB9 | Address on File | VGX 4.61 | | |
| D157 | Address on File | ADA 675.5; ALGO 66.94; AVAX 2.3; AXS 0.34198; BTC 0.006798; CELO 13.897; ENJ 15.81; ETH 0.05326; FTM 22.489; LLUNA 12.097; LUNA 5.185; LUNC 16.7; MANA 81.24; MATIC 150.101; QTUM 3.26; SAND 9.9782; SHIB 54712908; SOL 1.3721; VET 734.5 | | |
| A83A | Address on File | ADA 1083.2; BTC 0.047223; DOT 104.477; ETH 3.02708; LUNC 1829.9; SHIB 44408657.7; SOL 16.8437; USDC 1003.25; VET 59663.3 | | |
| 5BCB | Address on File | BTT 556858800 | | |
| B5D8 | Address on File | AVAX 0.02; SOL 0.0921 | | |
| 0F11 | Address on File | ADA 659.6; ETC 0.03; MATIC 0.998; OMG 20.87; SHIB 36417.4; SOL 4.0624 | | |
| EE34 | Address on File | SHIB 1347708.8 | | |
| 26EA | Address on File | VGX 4.89 | | |
| 3B7F | Address on File | LLUNA 8.041; LUNA 3.446; LUNC 11.1 | | |
| D6AA | Address on File | BTC 0.001277; ETH 2.86437 | | |
| 3AF8 | Address on File | BTC 0.049072; DOGE 20638.8; SHIB 2774694.7; VET 1134.3 | | |
| AFC6 | Address on File | BTT 84713100; SHIB 1090065; VET 1101.5 | | |
| 9B0B | Address on File | BTC 0.00043; LTC 2.13345; SHIB 2357934.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9B58 | Address on File | BTC 0.000916; DOT 2.286; SHIB 1761460.5; SOL 0.1301 | | |
| 174E | Address on File | BCH 0.03284; EOS 10.78; ETC 1.17; ETH 0.75706; LTC 0.11135; QTUM 1.06; VGX 1612.7; XLM 35.2; XMR 1.876; ZEC 0.24; ZRX 1.9 | | |
| 099B | Address on File | ADA 3530.5; DOT 10; LINK 10.33; USDC 11.22; VET 40006.5; VGX 15.03 | | |
| CF4B | Address on File | BTC 0.000256 | | |
| 0EAC | Address on File | BTC 0.000438; VGX 4.56 | | |
| 96EE | Address on File | DOGE 184.9; SHIB 4031103.4 | | |
| B15A | Address on File | AAVE 1.3396; ADA 55.2; ALGO 271.21; AMP 806.17; ATOM 6.442; AVAX 7.44; AXS 3.2362; BAND 6.426; BTT 3571900; CKB 1795.9; CRV 10.5271; DGB 206.9; DOT 4.803; DYDX 3.082; EGLD 0.5418; ENJ 73.58; EOS 3.89; FTM 121.423; GALA 234.1851; GRT 69.48; HBAR 2003.6; ICP 1.04; ICX 19.8; KEEP 184.75; LINK 7.79; LLUNA 6.012; LPT 3.1519; LUNA 2.577; LUNC 8.3; MANA 262.78; MATIC 287.102; OCEAN 238.5; ONT 16.68; QTUM 0.4; SAND 71.6638; SHIB 20508376.9; SKL 572.1; SOL 2.1271; STMX 2365.3; TRX 439.8; UNI 0.515; VET 2365.6; VGX 81.88; XLM 143.8; XTZ 15.34; XVG 1741.7; ZEC 0.919 | | |
| 172D | Address on File | ETH 1.1996; LINK 216.86; USDC 25; VGX 1838.14 | | |
| 7DC9 | Address on File | VGX 4.87 | | |
| 986B | Address on File | LUNA 0.029; LUNC 1850.6 | | |
| 0348 | Address on File | USDC 43.52 | | |
| 0D7D | Address on File | ADA 10.4; BTC 0.027543; BTT 10718800; DGB 10316.3; HBAR 338.5; IOT 101.63; MATIC 3.415; SHIB 19310.3; STMX 1009.8; VET 405.8; VGX 41.19; XRP 100; XVG 10242.5 | | |
| 2B36 | Address on File | VGX 5.12 | | |
| 615B | Address on File | BTC 0.00123; DOGE 85.7; ETH 0.00357; SHIB 832187.7 | | |
| 016E | Address on File | VGX 5.16 | | |
| 21F7 | Address on File | VGX 5 | | |
| 6508 | Address on File | AMP 507.42; ETH 0.02903; TRX 514.2 | | |
| C3FC | Address on File | SHIB 24271504.4 | | |
| A935 | Address on File | BTT 224299700; DOGE 3198.7; VET 2749.6 | | |
| 3545 | Address on File | BTC 0.002163 | | |
| 54C6 | Address on File | ADA 233.8; BTC 0.036312; ETH 0.413 | | |
| 3DB5 | Address on File | SHIB 654970.7; VET 225.6 | | |
| 59CF | Address on File | ETH 0.00959; SHIB 1239048.3 | | |
| B656 | Address on File | ADA 2245; BTC 0.000695; DOT 55.015; EGLD 2.051; ETH 5.57398; MANA 94.33; SAND 489.3832; SHIB 8994306.5 | | |
| 180B | Address on File | DOGE 994.8 | | |
| 337C | Address on File | VGX 4.99 | | |
| B63D | Address on File | DOGE 3.5 | | |
| 64BA | Address on File | SHIB 8413490.5 | | |
| F1C5 | Address on File | VGX 2.79 | | |
| AFEF | Address on File | BTC 0.000449; DOGE 145.6; VET 191 | | |
| A8E9 | Address on File | APE 12.933; BAT 58.1; BTC 0.372126; BTT 19525658.9; DGB 910.2; DOGE 1766.6; ETC 0.96; ETH 0.04549; ICX 55.6; JASMY 1579.8; LUNA 3.862; LUNC 371482.7; SAND 12.3103; SHIB 23656558.6; SPELL 12733.6; STMX 1582; XVG 11917; YFII 0.038475 | | |
| 2A3B | Address on File | ADA 1116.2; BTC 2.24436; DASH 52.663; ETH 6.58416; LTC 912.67275; USDC 243; VGX 11481.27; XLM 202.2; XRP 450.4 | | |
| B295 | Address on File | ADA 73 | | |
| D3ED | Address on File | BTC 0.000294 | | |
| 19FD | Address on File | BTT 3332699.9; SHIB 6571620.7; STMX 602; XVG 881.3 | | |
| 13AF | Address on File | BTC 0.000432; DGB 704.7; DOGE 237.2; ETH 0.07172 | | |
| F28E | Address on File | LTC 0.00941 | | |
| 5F66 | Address on File | LUNC 145.5 | | |
| 695A | Address on File | LLUNA 7.226 | | |
| CE0D | Address on File | ETH 5.03058 | | |
| 7051 | Address on File | BTT 1519900; DOGE 27 | | |
| F972 | Address on File | VGX 8.39 | | |
| FA6E | Address on File | BTC 0.002245 | | |
| 5423 | Address on File | BTC 0.000543 | | |
| 80C8 | Address on File | VGX 5 | | |
| 8291 | Address on File | VGX 8.38 | | |
| 65BF | Address on File | VGX 2.75 | | |
| 908C | Address on File | BTC 0.000398 | | |
| D416 | Address on File | BTT 5018800 | | |
| CF68 | Address on File | SHIB 4600000 | | |
| 0023 | Address on File | BTC 0.000524; DOT 16; MANA 14 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B9FB | Address on File | BTC 0.000455; BTT 13198400; VET 2733.9 | | |
| 531B | Address on File | ADA 340.4; CKB 36354.8; DGB 7924.7; DOGE 5324.3; LINK 41.03; VGX 1006.89; XLM 1161.7 | | |
| 4F16 | Address on File | SHIB 141676.3 | | |
| 5A03 | Address on File | SHIB 3323676.3 | | |
| 5F49 | Address on File | DOT 1.835 | | |
| 4E7F | Address on File | ADA 53.5; DOGE 119.9; SHIB 5158464.4 | | |
| 7B50 | Address on File | BTC 0.001647; ETH 0.01051; SHIB 133868.8 | | |
| 13C2 | Address on File | VGX 4.17 | | |
| 1536 | Address on File | ADA 2255.2; HBAR 4000; USDC 128.39 | | |
| EC97 | Address on File | VGX 5.18 | | |
| B0E1 | Address on File | BTC 0.075237; DOGE 7429.7; SHIB 15937986.2 | | |
| 3754 | Address on File | VGX 4.29 | | |
| 9D50 | Address on File | STMX 15.4 | | |
| 111B | Address on File | ADA 50.1; ALGO 100.27; ATOM 2.001; CKB 1536.4; COMP 2.0302; DOT 2.398; GRT 104.57; LINK 10.12; MATIC 102.426; SHIB 3138075.3; VET 1001.7; XLM 623; XTZ 10.01; XVG 522.5 | | |
| F419 | Address on File | BTC 0.000115; VGX 4.06 | | |
| 714E | Address on File | DOGE 1099.4 | | |
| AFF1 | Address on File | BTC 0.001201; BTT 40397900; DOGE 1250; LLUNA 10.863; LUNA 4.656; LUNC 1015563.6; SHIB 39192878.9; VET 16521.6; XLM 4567.5; XRP 5779.2 | | |
| 23FC | Address on File | BTC 0.10801 | | |
| 124F | Address on File | BTT 18774100 | | |
| 639B | Address on File | HBAR 71.7; TRX 3788 | | |
| 7FCA | Address on File | ADA 183.7; BAT 205.7; BTC 0.005564; DOT 9.082; ENJ 94.08; ETH 0.05979; LINK 13.27; TRX 2970.3; VET 2776.6; ZRX 306.3 | | |
| BEB1 | Address on File | BTC 0.001216; ETH 0.00197; SOL 3.2861 | | |
| 8826 | Address on File | CKB 1505.6 | | |
| 3CD6 | Address on File | ADA 750; MATIC 242.6 | | |
| 2C88 | Address on File | BTC 0.000982; BTT 274218500; CKB 12077; SHIB 10232802.1 | | |
| C640 | Address on File | BTC 0.000975; BTT 14894700; SHIB 22650825.1 | | |
| 4DB4 | Address on File | BTC 0.002959; SHIB 950931.9 | | |
| 9496 | Address on File | BTC 0.001031; ETH 0.25048; SHIB 1823486.5; STMX 5101.6; VGX 39.93 | | |
| E1BA | Address on File | ADA 5811.9; DOT 3.33 | | |
| 7425 | Address on File | BTT 4184100.4; CKB 614.1; DGB 398.3; SHIB 291715.2; STMX 600.1; USDC 147.12; XVG 793.1 | | |
| BF14 | Address on File | ADA 256.5; CHZ 212.3336; DOT 9.217; HBAR 805.3; LINK 5.2; MATIC 57.99; OCEAN 115.12; SHIB 1202501.2; XLM 251.4 | | |
| 7DF1 | Address on File | SHIB 1093020.2 | | |
| 8EF4 | Address on File | VGX 2.84 | | |
| 0459 | Address on File | VGX 2.88 | | |
| AA0B | Address on File | BTC 0.00044; BTT 105733899.9 | | |
| DEA9 | Address on File | BTC 0.000202; SHIB 6106870.2 | | |
| 4402 | Address on File | BTT 10927700; DOGE 399.2; SHIB 2840943.5; STMX 2098.5; TRX 941; VET 88; XLM 23.4; XRP 113.9; XVG 128.1 | | |
| D289 | Address on File | BTC 0.000432; BTT 31199499.9; CKB 929.1; DGB 457.3; DOGE 338.9; HBAR 57.1; SHIB 4130982.2; STMX 310.8; TRX 211.7; VET 9115.5; XRP 471.5 | | |
| 3E4E | Address on File | BCH 0.57595; BTC 0.009041; CELO 40.584; DGB 2024.6; LTC 0.62106; VET 983.2 | | |
| 18B5 | Address on File | ADA 0.7 | | |
| C273 | Address on File | BTC 0.000402; SHIB 60085562.8 | | |
| B03C | Address on File | ETH 0.0041 | | |
| EE64 | Address on File | USDC 25 | | |
| 0897 | Address on File | BTC 0.000494; DOT 1.499; HBAR 75.6; SHIB 39823658.2 | | |
| 391E | Address on File | BTT 505668700; DOGE 50.1 | | |
| 1BE9 | Address on File | APE 2.795; DGB 2120.4; ETH 2.03872; LUNA 0.003; LUNC 192.9; MANA 32.29; NEO 2.446; STMX 2496.6 | | |
| C708 | Address on File | BTT 13914500; DOGE 140.2; SHIB 15249213.3 | | |
| 59A0 | Address on File | VGX 4.27 | | |
| 60C8 | Address on File | BTC 0.001803; SHIB 1167133.5 | | |
| 173B | Address on File | VGX 2.75 | | |
| 3C1F | Address on File | XLM 1152.5 | | |
| BD1B | Address on File | SHIB 1353773.6 | | |
| B465 | Address on File | BTC 0.002663 | | |
| 8663 | Address on File | VGX 4.68 | | |
| 441E | Address on File | ADA 5.6; BTC 0.072143; DOT 0.683; ETH 1.01384; FTM 3267.139; LINK 0.15; LLUNA 80.979; LUNA 34.706; LUNC 0.1; MATIC 3.422; SOL 401.493 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 32F9 | Address on File | BTT 147707281.3; LUNC 161376.9; SHIB 51041291 | | |
| BB40 | Address on File | VGX 2.79 | | |
| 23D6 | Address on File | ADA 86.9; BCH 0.0185; HBAR 259; LTC 0.0737; LUNA 2.794; LUNC 2.7; MANA 48.63; SOL 0.1501; TRX 138.5; USDC 364.69; VGX 4.88; XLM 341.6 | | |
| 7C7B | Address on File | BTC 0.001761; DOT 2.768; ETH 0.08335 | | |
| 8DD6 | Address on File | VGX 5.13 | | |
| E1B9 | Address on File | VGX 4.97 | | |
| 1C37 | Address on File | BTC 0.00165; SHIB 6739452.7 | | |
| 6B4E | Address on File | VGX 2.88 | | |
| D552 | Address on File | ADA 349.1; ALGO 569.08; DAI 49.64; DOGE 175.8; DOT 8.047; ETH 1.10097; HBAR 251.9; LINK 15.44; MANA 248.75; MATIC 153.589; SHIB 1761974.1; USDT 99.85; XLM 579.8 | | |
| 1AF8 | Address on File | AMP 191.63; LUNA 1.772; LUNC 287960.5; SHIB 61618121.4; STMX 282.4; TRX 0.8 | | |
| B9CE | Address on File | VGX 4.17 | | |
| 55D4 | Address on File | VGX 5.15 | | |
| 03F1 | Address on File | VGX 5.16 | | |
| 458D | Address on File | VGX 4.02 | | |
| BA41 | Address on File | ADA 46.7; BTC 0.002666; DOGE 432.4; ETH 0.03317; MANA 12.51; MATIC 6.641; SAND 12.7; SHIB 3195040.5 | | |
| A170 | Address on File | USDC 37.87 | | |
| 99B1 | Address on File | LLUNA 5.98; LUNA 2.563; LUNC 559042.4 | | |
| A883 | Address on File | VGX 4.02 | | |
| 33FE | Address on File | BTT 30271644.4; CKB 2137.3; LUNA 1.006; LUNC 443252; SHIB 2704296.4; STMX 1798; TRX 367.4; XVG 1297.9 | | |
| F67A | Address on File | BTC 0.00047; BTT 8565600; ETH 0.01042; SHIB 1013513.5 | | |
| 5EA8 | Address on File | VGX 5.39 | | |
| C7A3 | Address on File | APE 7.595; BTT 7675699.9; DOGE 95.1; SHIB 6366437.1 | | |
| 74FF | Address on File | VGX 5 | | |
| A43F | Address on File | VGX 4.66 | | |
| A96A | Address on File | BTC 0.001653; MANA 65.14; SHIB 1303780.9; SOL 3.1987 | | |
| 076E | Address on File | VGX 4.94 | | |
| 8D0E | Address on File | BTC 0.000745; BTT 61346500; ETH 0.00474; OXT 289; SHIB 37985.8; STMX 19512.4; XVG 7272 | | |
| 8F25 | Address on File | BTC 0.000206 | | |
| 5F51 | Address on File | BTT 78066120.6; LUNA 18.678; LUNC 582755.9; MATIC 32.654; SAND 31.2632; SHIB 17457285.2; VGX 49.92 | | |
| 4216 | Address on File | ADA 1; STMX 500 | | |
| 6266 | Address on File | ADA 0.5; BTT 364628800; DOGE 14855.6; HBAR 4767.7; IOT 47.14; SHIB 133721298.1; VGX 56.75; XLM 1.1 | | |
| C1A1 | Address on File | ADA 4228.9; VGX 2113.49 | | |
| E48F | Address on File | BTC 0.000772; DOT 2.384; ETH 0.01151; SHIB 7171520.3 | | |
| F84C | Address on File | USDC 295.27 | | |
| 5AAA | Address on File | VGX 2.77 | | |
| BA85 | Address on File | ADA 39.8; BTC 0.010249; ETH 0.10563; FTM 495.704; LUNA 3.271; LUNC 214008.7; SHIB 26692596 | | |
| 5C81 | Address on File | ADA 219.4; LLUNA 23.969; LUNA 31.722; LUNC 8289528.4 | | |
| 2B26 | Address on File | ADA 27; BTC 0.003001; DOGE 878.4; SHIB 1768853.7; VET 244.1; VGX 5.59; XLM 39.9 | | |
| 1F0B | Address on File | VGX 5 | | |
| 8675 | Address on File | VGX 2.8 | | |
| BF7E | Address on File | ADA 8.6; BTC 0.000345; BTT 2685300; CHZ 28.8235; DGB 73.1; DOGE 83.4; GLM 22.59; HBAR 36.7; OXT 15.4; SHIB 10184960.3; TRX 73; XLM 30.3; XVG 451.9 | | |
| 8164 | Address on File | ADA 69.4; BTC 0.000177; ETH 0.00524; GRT 6.89; LINK 0.11; USDC 20.68; VGX 1.87 | | |
| 1DD9 | Address on File | BTT 12396694.2; LUNA 0.271; LUNC 2381270.4; SHIB 88164212.1 | | |
| 465F | Address on File | DOGE 100 | | |
| 6D6A | Address on File | VGX 4.98 | | |
| ADC0 | Address on File | ADA 141.7; BTC 0.00507; BTT 24615900; DOGE 954.1; ETH 0.14342; VET 945.8 | | |
| EF14 | Address on File | VGX 5.01 | | |
| 9DF7 | Address on File | XRP 27.8 | | |
| EED6 | Address on File | BTC 0.000078 | | |
| D21E | Address on File | BTC 0.00197; DOGE 2.7 | | |
| B230 | Address on File | BTC 0.00051; DOGE 659.8; SHIB 13824353.7 | | |
| 044C | Address on File | VGX 5 | | |
| 6F14 | Address on File | DOGE 24 | | |
| FE7D | Address on File | BTC 0.001456 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6E68 | Address on File | SHIB 1119060.6 | | |
| 4D53 | Address on File | DOGE 12458.1; SHIB 13663068.7; USDC 209.16 | | |
| 1581 | Address on File | BTC 0.00052; SHIB 5675420.1 | | |
| 39B6 | Address on File | VGX 8.38 | | |
| 2D00 | Address on File | ADA 102.8; DOGE 2339.2; ENJ 100.51; SHIB 7319096 | | |
| 8D23 | Address on File | VGX 5 | | |
| 224D | Address on File | VGX 5 | | |
| 92D4 | Address on File | SHIB 125488306.9 | | |
| 052B | Address on File | BTC 0.000672; USDC 311.98 | | |
| 017E | Address on File | VGX 2.65 | | |
| E057 | Address on File | VGX 2.78 | | |
| 29B7 | Address on File | VGX 5 | | |
| FBBE | Address on File | BTC 0.00163; MATIC 29.198; SHIB 3520696.8 | | |
| C4E8 | Address on File | ADA 69.6; APE 102.058; BTC 0.000432; ETH 1.51949 | | |
| CFDD | Address on File | MANA 204.35 | | |
| 6B70 | Address on File | DOGE 2800.4; VET 173466.3; VGX 176.38 | | |
| 6D0A | Address on File | BTC 0.0008; NEO 1.072 | | |
| D0ED | Address on File | BTC 0.018368; XMR 0.3 | | |
| 49F1 | Address on File | ADA 325.4; CHZ 446.0154; SHIB 20697924.4; TRX 1975.9; USDC 0.95 | | |
| A897 | Address on File | BTC 0.000497; SHIB 4323555.8; VGX 4.28 | | |
| 1882 | Address on File | BTC 0.001855; DOGE 824.5; DOT 2.805; ETH 0.03135 | | |
| 9B01 | Address on File | BTC 0.00248 | | |
| A46A | Address on File | ADA 1.1; BTC 0.000066; ETH 0.00209; SHIB 124357772.5 | | |
| AE43 | Address on File | VGX 4.97 | | |
| 415B | Address on File | VGX 4.17 | | |
| 8953 | Address on File | DOGE 6051.8; SHIB 9200614.6 | | |
| BF45 | Address on File | DOGE 0.6; ETH 0.00008; SHIB 1718213.1; SPELL 10430.5 | | |
| 8777 | Address on File | VGX 4.98 | | |
| 2972 | Address on File | VGX 5.13 | | |
| AE48 | Address on File | VGX 2.78 | | |
| E132 | Address on File | ADA 11.1; BTC 0.000433; DOGE 415.5; DOT 2.129; ETH 0.00599; SHIB 20578570.3 | | |
| 90DB | Address on File | VGX 4.68 | | |
| 95ED | Address on File | DOT 16.431; ETH 0.49294 | | |
| 116B | Address on File | ADA 1174.4; ALGO 850.38; APE 53.915; AVAX 18.24; BAT 1175.8; BTC 0.509269; ETH 5.77546; HBAR 20218.3; KEEP 2133.17; LLUNA 39.186; LUNA 16.794; LUNC 54.3; SOL 9.8166; USDC 439.99; VGX 3311.96; XRP 763.5 | | |
| D0CC | Address on File | BTC 0.004112 | | |
| 9530 | Address on File | BTC 0.000235 | | |
| DCDB | Address on File | ADA 43.6; BTT 45703400; CKB 1029.5; DOGE 519.2; STMX 442.7; VET 610.4; XLM 25 | | |
| 7F2A | Address on File | BTT 3883400; DOGE 67.9 | | |
| AD56 | Address on File | BTC 0.000391; SHIB 7197010 | | |
| 847E | Address on File | BTC 0.000332 | | |
| 826A | Address on File | BTC 0.000158 | | |
| F22D | Address on File | BTC 0.003049 | | |
| 2B04 | Address on File | VGX 2.78 | | |
| 93F7 | Address on File | BTT 8191200; DOGE 104.3; VET 10457.9; XLM 53.4; XRP 428.4 | | |
| 931A | Address on File | BTT 2620600; VET 2100.9 | | |
| 7AED | Address on File | ADA 25980.1; BTC 2.176312; DOGE 3793.6; ETH 29.55676; MANA 752.66; USDC 762.9; XLM 78.2 | | |
| 392D | Address on File | BTC 0.043054; DOGE 137.8; USDC 178.48; VGX 135.96 | | |
| 284A | Address on File | LUNC 595.6 | | |
| 2844 | Address on File | BTC 0.000639; ETH 0.03841 | | |
| 4258 | Address on File | SHIB 9995002.4 | | |
| 2695 | Address on File | ADA 162.4; BTC 0.024547; BTT 120439000; DGB 5295.7; ICX 32.8; IOT 280.09; QTUM 18.09; VET 13513.2; XLM 1371.6 | | |
| 6A0C | Address on File | ADA 52; SHIB 3010410.9 | | |
| FEC9 | Address on File | ATOM 0.046; AVAX 0.05; DOT 0.335; LLUNA 19.195; LUNC 26.6 | | |
| 5EA4 | Address on File | VGX 2.75 | | |
| 7C34 | Address on File | ADA 6359.9; BTC 0.003259; MANA 245.4; SHIB 401058687.6 | | |
| 73E0 | Address on File | BTC 0.000506; SHIB 26961903.1 | | |
| 6E79 | Address on File | DOGE 1432.3 | | |
| 5899 | Address on File | VGX 2.88 | | |
| 5F40 | Address on File | VGX 4.29 | | |
| 9BD3 | Address on File | VGX 2.78 | | |
| ED42 | Address on File | USDC 29704.75; VGX 522.18 | | |
| 3F6E | Address on File | DOGE 0.1; LTC 0.49775 | | |
| 34BF | Address on File | BTC 0.000533; SHIB 2725644.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 94C5 | Address on File | VGX 4.97 | | |
| 207F | Address on File | BTT 122502899.9 | | |
| 475F | Address on File | VGX 4.29 | | |
| 8D29 | Address on File | BTT 12413100; SHIB 6912164.2 | | |
| 2803 | Address on File | BTC 0.000925; DGB 3459.5; DOGE 230.1; ETH 0.087; SHIB 1224523.6 | | |
| 6AF6 | Address on File | AVAX 4.66; BTC 0.000041; DOT 11.595; LUNA 3.312; SOL 3.3868; USDC 2.8; VET 2468.3 | | |
| DA6B | Address on File | BTC 0.000498 | | |
| 3257 | Address on File | VGX 2.65 | | |
| EF01 | Address on File | VGX 4.29 | | |
| CED5 | Address on File | STMX 909.1; USDT 49.92 | | |
| 9D04 | Address on File | BTC 0.000209 | | |
| B567 | Address on File | VGX 4.98 | | |
| E638 | Address on File | VGX 2.88 | | |
| EDAA | Address on File | BTC 0.000544; SHIB 1914055.7 | | |
| 465E | Address on File | VGX 2.79 | | |
| D52C | Address on File | CHZ 89.286; ENJ 15.57; ETH 0.0214; LINK 4.87; SOL 0.4346; XMR 0.184 | | |
| D71F | Address on File | ADA 1229.8; AVAX 5.8; BAT 290; BTC 0.181884; BTT 37470000; DGB 8134.7; DOGE 457.1; DOT 40.622; EOS 26.54; ETC 42.04; ETH 0.90648; FTM 8.96; HBAR 180.2; KNC 75.21; LINK 10.79; LLUNA 12.91; LTC 10.50632; LUNA 5.533; LUNC 336362.4; MANA 743.17; OCEAN 700; SHIB 10652750.4; STMX 31571.7; USDC 4308.4; VET 7752.5; VGX 15726.3; XLM 345.5; XMR 2.282; XVG 11219.6; ZEC 7.327 | | |
| B9F8 | Address on File | VGX 4.29 | | |
| AA93 | Address on File | ADA 1229.2; BTC 0.224934; DOT 39.72; ETH 2.80091; VGX 43.2 | | |
| 7E30 | Address on File | VGX 4.29 | | |
| 756B | Address on File | BTC 0.002226; BTT 1074161900; CKB 0.7; DOGE 1105.5; DOT 37.914; HBAR 383.4; LUNA 0.335; LUNC 21859.6; MATIC 448.517; SHIB 122767419.6; STMX 82423.6; TRX 1185; YFI 0.056904 | | |
| CED1 | Address on File | DOGE 37.6 | | |
| 211D | Address on File | VGX 2.83 | | |
| D810 | Address on File | LUNC 258534.5 | | |
| 8806 | Address on File | VGX 4.29 | | |
| 662E | Address on File | VGX 2.79 | | |
| 8DEB | Address on File | ADA 26.3; MATIC 68.484; SHIB 3258264.4 | | |
| 5942 | Address on File | VGX 2.8 | | |
| 3E23 | Address on File | VGX 2.65 | | |
| 4D8B | Address on File | LLUNA 4.661; SHIB 3078754.6 | | |
| 6269 | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00008; LTC 0.00002; XLM 0.1 | | |
| 4F78 | Address on File | BTC 0.000708 | | |
| 8299 | Address on File | ADA 11807.2; AVAX 43.82; BTC 0.000585; CHZ 6217.6281; DOT 111.165; EGLD 24.1595; ETH 5.19912; LINK 102.58; LLUNA 130.524; LTC 10.32147; LUNA 55.939; LUNC 180.8; MANA 1146.22; MATIC 1827.089; SHIB 117443989.4; SOL 70.2778 | | |
| D684 | Address on File | AVAX 9.76; DOT 4.643; HBAR 13006.7; LINK 7.71; LTC 1.08825; SHIB 24086196.3; SOL 1.3564 | | |
| 75E2 | Address on File | ADA 107.9; BTC 0.001755; MANA 20.43; SAND 17.02; SHIB 224820.1 | | |
| D747 | Address on File | VGX 4.29 | | |
| BB9F | Address on File | BTC 0.000521; SHIB 2360445.5 | | |
| 3042 | Address on File | VGX 4.29 | | |
| D31D | Address on File | LINK 131.65; LTC 0.03444; SOL 12.2318; STMX 16456.9 | | |
| 5A53 | Address on File | DOGE 0.3 | | |
| 9D27 | Address on File | ADA 74.2; AVAX 0.57; CELO 5.963; DOT 1.048; LINK 1.23; VET 592 | | |
| BAEB | Address on File | LUNC 7912685.3 | | |
| F41B | Address on File | BTC 0.000001 | | |
| 3C3D | Address on File | BTC 0.000176; BTT 1199600; DOGE 27; DOT 1.001 | | |
| 77F8 | Address on File | BTT 25057600; STMX 4199.6; TRX 336.5; XVG 1133.2 | | |
| 76CA | Address on File | BTC 0.00205; DOGE 3181.4; LLUNA 3.978; LUNA 1.705; LUNC 371752.5; MANA 203.27; SHIB 2822466.8 | | |
| 4DD3 | Address on File | ADA 25.2 | | |
| 5A99 | Address on File | BTC 0.000437; BTT 12878100; SHIB 2795242.6 | | |
| 61EB | Address on File | BTC 0.00045; BTT 56189100; TRX 394.6; VET 245.6 | | |
| 7D2F | Address on File | BTT 30588000; MANA 0.49; SHIB 2361623.6; TRX 0.2 | | |
| 1DCD | Address on File | DOT 0.941; SUSHI 3.3108 | | |
| 8187 | Address on File | BTC 0.001652; VGX 4 | | |
| 1A65 | Address on File | BTC 0.009824 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B0E7 | Address on File | BTT 14055600 | | |
| 4585 | Address on File | ADA 409.1; USDC 102.41; VGX 101.26 | | |
| DDEE | Address on File | ADA 16.1; VET 218.3 | | |
| 55CD | Address on File | ADA 1834.1; ATOM 24.585; DOT 64.869; SAND 1709.7338 | | |
| 1AD3 | Address on File | VGX 2.77 | | |
| F58D | Address on File | APE 10.244; BTC 0.000647; BTT 10810810.8; CKB 1783.9; DGB 1068.4; GALA 75.6001; HBAR 79.7; JASMY 603; STMX 1439; TRX 265.5; VET 243; XVG 2027.5 | | |
| FD90 | Address on File | BTC 0.000227 | | |
| 63D5 | Address on File | DOGE 956.7 | | |
| 841D | Address on File | BTC 0.000173 | | |
| 6DD7 | Address on File | BTC 0.001458; ETH 0.01758; VET 1485.9 | | |
| 3CBB | Address on File | SHIB 3486848.6 | | |
| 16A3 | Address on File | VGX 4.17 | | |
| 8A07 | Address on File | BTC 0.004981; DOGE 228.3; ETC 1.2 | | |
| 69E4 | Address on File | BTC 0.000213 | | |
| 367C | Address on File | VGX 5.16 | | |
| 54D3 | Address on File | BTC 0.001978; BTT 63703300; DOGE 4927.3; ETC 10.84; ETH 0.14534; TRX 4618.5; VET 2200.5 | | |
| FC2E | Address on File | BTC 0.000833 | | |
| 923B | Address on File | BTC 0.000593 | | |
| 9F18 | Address on File | BTC 0.002746 | | |
| 4CEF | Address on File | VGX 5.15 | | |
| D54D | Address on File | ADA 422.4; LUNC 0.9 | | |
| BFB7 | Address on File | BTC 0.002415; LUNC 1297353.3 | | |
| E194 | Address on File | BTC 0.001396; ETC 3.48; FTM 13.77 | | |
| 3F51 | Address on File | AVAX 1.08; GRT 17.07; VET 430.8 | | |
| 253B | Address on File | VGX 2.8 | | |
| ECCC | Address on File | ADA 19.7; DOGE 337.2; HBAR 123.9; SHIB 1196785.7 | | |
| B46B | Address on File | BTC 0.000419; ENJ 392.6 | | |
| 76D1 | Address on File | ETH 0.11177; LUNA 2.277; LUNC 2.2; MANA 130.1; MATIC 0.533; VGX 992.31 | | |
| 73CC | Address on File | BAND 2.898; BTC 0.001073; ETC 6.28; OMG 8.97 | | |
| 52F8 | Address on File | SHIB 4965214.5 | | |
| A1BE | Address on File | BTC 0.025594; ETH 1.00261; IOT 373.54; LINK 30.78; USDC 525.19; VET 9554.6; VGX 520.76 | | |
| 17B7 | Address on File | BTC 0.001679; LRC 363.087; SHIB 114182541.6; XLM 2795.1 | | |
| D963 | Address on File | BTC 0.000177 | | |
| 74D9 | Address on File | VGX 2.75 | | |
| 131D | Address on File | BTC 0.000466; CKB 2132.2; DOGE 639; TRX 398 | | |
| 1122 | Address on File | VGX 4.69 | | |
| D485 | Address on File | DOGE 151.2 | | |
| 2DC2 | Address on File | OXT 3.3; STMX 800.1; VGX 531.73 | | |
| 5EC4 | Address on File | BTT 95378599.9 | | |
| 48C0 | Address on File | BTT 1311300 | | |
| 2FAA | Address on File | DOGE 21 | | |
| 5A0F | Address on File | BTC 0.0007; VET 1627.5 | | |
| CF50 | Address on File | BCH 0.02792; SHIB 1015375.6 | | |
| EFAF | Address on File | VGX 2.8 | | |
| 9228 | Address on File | BTC 0.000032; DOT 23.161; ETH 0.00191; SHIB 9207.7; USDC 31.45; VGX 543.46; ZRX 486.9 | | |
| A1E1 | Address on File | BTC 0.001323; BTT 94268400; DOGE 712.4; STMX 5187.8; XLM 244.8 | | |
| 2608 | Address on File | BTC 0.000524; DOGE 262 | | |
| 2272 | Address on File | BTC 0.000546; HBAR 429.8 | | |
| 7429 | Address on File | VGX 4.01 | | |
| CB9B | Address on File | SHIB 24302.7 | | |
| 1AC6 | Address on File | ADA 1.7; BTC 0.000421 | | |
| E02A | Address on File | VGX 4.31 | | |
| 59B3 | Address on File | BTT 24954199.9 | | |
| C0B1 | Address on File | BTC 0.000056; DOGE 2.4; USDC 22950.4 | | |
| FD1A | Address on File | VGX 4.17 | | |
| 97D6 | Address on File | BTC 0.000197 | | |
| 1CBB | Address on File | ETH 0.01066 | | |
| 8EB2 | Address on File | HBAR 115.2 | | |
| 853C | Address on File | BTC 0.000579; DOGE 4548.3 | | |
| A7DA | Address on File | BTC 1.641021; USDC 47.36 | | |
| 29EA | Address on File | BTC 0.00041; SHIB 5945092.7 | | |
| 878E | Address on File | LLUNA 20.571; LUNA 8.817; LUNC 28.5 | | |
| 16A1 | Address on File | BTC 0.000432 | | |
| 17F1 | Address on File | ADA 72; BTC 0.106452; DOGE 80; ETH 1.04933 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C97 | Address on File | DOGE 33.4 | | |
| C88E | Address on File | BTT 800 | | |
| 3D85 | Address on File | BTC 0.001323; DOGE 4272.3; USDC 573.51 | | |
| 5E2A | Address on File | ADA 7.9; BTC 0.001023 | | |
| FC31 | Address on File | BTT 11654400 | | |
| 0800 | Address on File | ETH 2.01035; LLUNA 5.402; LUNA 2.315; LUNC 2241321.4; SHIB 25490405.9 | | |
| C53F | Address on File | VGX 4.33 | | |
| EDF7 | Address on File | ADA 33.6; BTC 0.001283; DOGE 746.8; DOT 1.214; ETH 0.01408; LINK 0.29; LTC 0.13817; SHIB 5437828.7; STMX 533.6; TRX 150.4 | | |
| 59CD | Address on File | AVAX 0.04; FTM 316.585; LUNC 281.4 | | |
| FC7C | Address on File | VGX 8.39 | | |
| A4A8 | Address on File | VGX 4.29 | | |
| A0F6 | Address on File | VGX 5.4 | | |
| 350F | Address on File | ADA 0.7 | | |
| EB28 | Address on File | DOGE 2849 | | |
| 4BF7 | Address on File | SHIB 1496612.9 | | |
| 1F89 | Address on File | ADA 2051.1; BTC 0.001343; BTT 57844000; CKB 996.8; DGB 508.9; FTM 250.023; GLM 187.3; HBAR 4500.2; LTC 10.30166; LUNA 3.606; LUNC 235960.1; OXT 143.6; SAND 200.484; SHIB 19713440.5; SOL 17.949; STMX 3491.8; TRX 3085.6; VET 12761; XVG 1003.7 | | |
| DC04 | Address on File | BTC 0.000814; LLUNA 6.965; LUNA 2.985; LUNC 651139 | | |
| 76AA | Address on File | VGX 4.17 | | |
| A5E7 | Address on File | VGX 2.88 | | |
| B180 | Address on File | VGX 4.18 | | |
| 92F6 | Address on File | BTC 0.000573; USDC 4.58; VGX 4.71 | | |
| 067F | Address on File | ADA 170.9; BTC 0.000504 | | |
| 629F | Address on File | BTC 0.0977; DOT 57.174; ETH 0.46542 | | |
| A9A6 | Address on File | ADA 14; BTC 0.001023; HBAR 200; MATIC 55.066; SHIB 1298795; XLM 417; ZEC 1 | | |
| 5C92 | Address on File | VGX 4.27 | | |
| A4F6 | Address on File | VGX 4.41 | | |
| BC80 | Address on File | BTC 0.000248 | | |
| A0DB | Address on File | BTC 0.000233 | | |
| C922 | Address on File | SHIB 77016.6 | | |
| B8B7 | Address on File | VGX 4.9 | | |
| 1238 | Address on File | VGX 2.78 | | |
| 3AC8 | Address on File | BTT 1026760800; CKB 125540.1; ETH 0.00191; SHIB 300947153.2; STMX 53.3; XVG 48885.3 | | |
| 8B53 | Address on File | VGX 2.74 | | |
| 74F4 | Address on File | BTC 0.000438; SHIB 2481389.5 | | |
| 1D62 | Address on File | VGX 5.18 | | |
| E439 | Address on File | VGX 5.13 | | |
| 4F56 | Address on File | VGX 4.71 | | |
| 7F5A | Address on File | VGX 5.21 | | |
| 7E80 | Address on File | BTT 2422100; SHIB 2620545; TRX 0.1; VET 0.5 | | |
| F9EF | Address on File | VGX 3.99 | | |
| 1C7F | Address on File | BTC 0.004707; LLUNA 20.19; LUNA 8.653; VGX 29.51 | | |
| C95A | Address on File | VGX 4.01 | | |
| 505D | Address on File | ADA 365; BTC 0.008238; ETH 0.15051; GLM 1400.4; USDC 5.55; VET 4597.5; XLM 1169.3 | | |
| 5568 | Address on File | LTC 0.00449 | | |
| 192F | Address on File | BTC 0.000813 | | |
| 00B3 | Address on File | BTC 0.4857 | | |
| FFD3 | Address on File | BTT 11024390.2; JASMY 365.4; SHIB 5775551.7 | | |
| 3C44 | Address on File | BTC 0.001868; SHIB 974848.8; TRX 283.3; VET 140.4 | | |
| A0D2 | Address on File | DOGE 484.1 | | |
| 2C82 | Address on File | BTC 0.00017 | | |
| 9A3F | Address on File | USDC 7.19 | | |
| 3EA1 | Address on File | AVAX 1.37; BTC 0.000497; MANA 34.77; SAND 23.8761; SHIB 2773155.8; SOL 0.6541 | | |
| A0E0 | Address on File | ADA 443; BTC 0.000734; DOT 11.056; HBAR 3849.9; MATIC 68.478; VGX 28.67 | | |
| 154A | Address on File | VGX 5.18 | | |
| 9872 | Address on File | APE 14.862; AVAX 3.02; BTC 0.015436; HBAR 39.3; LUNA 1.634; LUNC 106746.8; MANA 49.84; SHIB 4559518.6; SOL 1.0625 | | |
| 0B77 | Address on File | VGX 4.6 | | |
| C9AC | Address on File | BTC 0.000401; SHIB 8795762.6; VET 703.5 | | |
| C2D5 | Address on File | BTT 398578100 | | |
| 4B83 | Address on File | BTC 0.000722; SHIB 12148648.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0741 | Address on File | VGX 2.84 | | |
| 87E6 | Address on File | ALGO 65.67; SAND 18.5332; XLM 991.8 | | |
| 8BB4 | Address on File | VGX 4.67 | | |
| D712 | Address on File | VGX 2.78 | | |
| 5C54 | Address on File | BTC 0.000174 | | |
| A80B | Address on File | BTT 13963400; DOGE 1022.8; SHIB 5029548.5 | | |
| 55B9 | Address on File | VGX 4.71 | | |
| 4B70 | Address on File | VGX 4.73 | | |
| EFA7 | Address on File | ETH 0.56813 | | |
| D9B7 | Address on File | BTT 4685800; CKB 933.9; DOGE 0.1; HBAR 0.7; MANA 0.34; MATIC 0.487; SHIB 270730.2; STMX 15.3; VGX 0.82; XVG 0.6 | | |
| ACE8 | Address on File | LUNA 1.792; LUNC 117277.1 | | |
| 12E6 | Address on File | BTC 0.000447 | | |
| A3E3 | Address on File | ADA 6.9; AVAX 0.05; LLUNA 167.359; LUNA 71.726 | | |
| 52B2 | Address on File | ADA 25.6; CKB 694.1; DOGE 20.6 | | |
| D164 | Address on File | BTC 0.002794; DOGE 1602.7; ETH 0.06516; MATIC 66.057; SHIB 1251564.4 | | |
| 98B0 | Address on File | DOGE 4.5 | | |
| E4D4 | Address on File | ADA 70.6; BTC 0.008684; DOT 2.378; ETH 0.084; STMX 1625.6 | | |
| A506 | Address on File | USDC 100.75 | | |
| F53F | Address on File | VGX 4.75 | | |
| 1D8F | Address on File | DOGE 29 | | |
| 29F8 | Address on File | VGX 2.8 | | |
| 15FF | Address on File | BTC 0.028772; LUNA 1.394; LUNC 91197.9; USDC 25666.11 | | |
| 557D | Address on File | VGX 2.77 | | |
| 92B5 | Address on File | OXT 93.5 | | |
| DDC1 | Address on File | VGX 4.68 | | |
| 9521 | Address on File | CKB 16734.5; DOGE 2191.6; LTC 0.34892; STMX 8087.1 | | |
| BB5D | Address on File | VGX 2.65 | | |
| D163 | Address on File | ATOM 0.066; BTC 0.8248; ETH 0.03791; USDC 90 | | |
| 8C9B | Address on File | VGX 4.98 | | |
| 7F44 | Address on File | VGX 5.18 | | |
| C643 | Address on File | ADA 68.7; BTC 0.001023 | | |
| 231C | Address on File | BTT 1215800; DGB 64.1; HBAR 32; VET 42.2; XVG 192.3 | | |
| 0920 | Address on File | OCEAN 100.83; VET 673.1 | | |
| CC60 | Address on File | USDT 99.85 | | |
| 28D4 | Address on File | BTT 22725000; TRX 1173.6 | | |
| 64DC | Address on File | SHIB 32950278.2 | | |
| A0D8 | Address on File | VGX 2.75 | | |
| 4F59 | Address on File | VGX 4.01 | | |
| D9D7 | Address on File | BTC 0.000162 | | |
| A613 | Address on File | VGX 2.88 | | |
| E422 | Address on File | ATOM 7.686; AVAX 10.2; DOT 20.597; GALA 1146.0823; LINK 31.59; MATIC 168.127; USDC 58.25 | | |
| 19DE | Address on File | LUNA 0.833; LUNC 54556 | | |
| 0BC4 | Address on File | ADA 1047.1; DOT 24.244; ETH 2.31962; HBAR 3786.8; LTC 22.74325; SHIB 18197021.2; VGX 285.34 | | |
| 1BC8 | Address on File | VGX 4.66 | | |
| 41D1 | Address on File | VGX 4.62 | | |
| F9BB | Address on File | VGX 2.78 | | |
| 72B4 | Address on File | ADA 292; BTT 66622600; ETH 0.2546 | | |
| 57FC | Address on File | ADA 25.3; BTC 1.623938; ETH 1.56988; MATIC 727.58; VGX 644.07 | | |
| 91B7 | Address on File | BTC 0.000499; LTC 0.30519; SOL 0.253 | | |
| A013 | Address on File | VGX 4.01 | | |
| 1365 | Address on File | BTC 0.000513 | | |
| 5D21 | Address on File | ADA 1045.4; AXS 47.40486; CELO 395.27; CHZ 3080.2505; MANA 910.09; NEO 48.683; SAND 1035.6937; SHIB 243897280.2; SOL 109.5471; XLM 1857.9 | | |
| 528F | Address on File | BTT 2943600 | | |
| 3353 | Address on File | ADA 156; BTC 0.011277 | | |
| A6DB | Address on File | ADA 12295.9; AMP 4286.29; AVAX 15.54; BTC 0.003451; DOT 61.36; ETC 15.26; ETH 7.74501; LINK 163.75; MATIC 2431.157; SAND 21.7478; SHIB 32962929.3; SOL 22.8631; UNI 115.121; VET 17038.7; VGX 42.18; XLM 4085.3 | | |
| 8DBF | Address on File | TRX 389.2 | | |
| 3470 | Address on File | LUNA 1.012; LUNC 66211.1 | | |
| 7832 | Address on File | EOS 225.72; VET 5568.2 | | |
| AE83 | Address on File | VGX 4.57 | | |
| 0E75 | Address on File | BTC 0.000424; DGB 4293.6; STMX 7928.8; TRX 2983.2 | | |
| 7E50 | Address on File | VGX 4.94 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 939C | Address on File | BTC 0.00045; DOGE 416.7 | | |
| 0BF1 | Address on File | MATIC 41.873 | | |
| EF00 | Address on File | VGX 4.56 | | |
| BA0A | Address on File | ADA 93.9; BTT 42582800; DOGE 9155.6 | | |
| 5B0A | Address on File | BTC 0.000442; BTT 13944200 | | |
| 3D12 | Address on File | VGX 2.75 | | |
| A0F4 | Address on File | BAT 1; XLM 0.1 | | |
| 2021 | Address on File | BTT 50693400; SHIB 25651051.6; TRX 604; VET 1777.6 | | |
| 1B6A | Address on File | BTC 0.000435 | | |
| 639C | Address on File | ADA 32.3; BTC 0.000436; DOGE 132.6; LINK 93; MANA 12.44 | | |
| 9793 | Address on File | VET 499.7 | | |
| 1027 | Address on File | BTC 0.001609; LUNA 218.57 | | |
| AF1A | Address on File | DOGE 105.2 | | |
| 1B31 | Address on File | VGX 2.8 | | |
| EB17 | Address on File | VGX 2.8 | | |
| 0973 | Address on File | VGX 2.75 | | |
| 1A1E | Address on File | ADA 14.4; BTC 0.001338; ETH 0.00878; VGX 9.53 | | |
| 7418 | Address on File | ADA 1.1; MATIC 1.668 | | |
| 4E03 | Address on File | DOGE 51; DOT 1.001; USDT 9.98 | | |
| BDBB | Address on File | BTT 30432600; CELO 168.495; CHZ 453.7922; CKB 3087.1; DOGE 2536.6; LLUNA 167.175; LUNA 71.647; LUNC 231.6; MATIC 310.656; OCEAN 338.85; OXT 518.5; SHIB 20305969.7; SRM 117.011 | | |
| 85F0 | Address on File | BTT 500; SHIB 22648395 | | |
| 2B2C | Address on File | VGX 2.82 | | |
| DFB8 | Address on File | BTT 5521800; VET 154.3 | | |
| A799 | Address on File | VGX 4.33 | | |
| 85BB | Address on File | ADA 34.7; BTC 0.000405; DOGE 635.8; SHIB 4926108.3 | | |
| 3885 | Address on File | BAT 77.8; BTC 0.000447; DOGE 371.6; EOS 16.34; MANA 160.99; SHIB 835917.3; TRX 759.8; VET 444.6 | | |
| 0072 | Address on File | VGX 4.87 | | |
| 8DB5 | Address on File | BTC 0.000209 | | |
| FF61 | Address on File | BTC 0.000593 | | |
| 88F2 | Address on File | AAVE 1.524; ADA 60.2; BAND 6; BICO 73.475; BTT 478467900; CKB 1183.3; DGB 5101.2; EGLD 0.1276; ENS 1.47; HBAR 217.8; IOT 503.91; LUNC 24.6; QTUM 117.08; VET 4379.5; VGX 24.7; XLM 1355.1; XRP 47.6; XVG 10010; YFI 0.002926; YFII 0.213496 | | |
| 43D4 | Address on File | CKB 10052.9; STMX 12.9; VGX 468.11 | | |
| CF39 | Address on File | ADA 8.3; APE 34.008; BTC 0.000816; VGX 4.02 | | |
| 5093 | Address on File | BTT 14084500; XRP 100 | | |
| 5474 | Address on File | BTC 0.00069; SHIB 3152942.9; VGX 4.62 | | |
| 8FEA | Address on File | ADA 147.6; BTC 0.001066; ETH 4.16416; VET 2600.7 | | |
| D151 | Address on File | SHIB 220171.5 | | |
| A8D5 | Address on File | BTC 0.000224 | | |
| A5DF | Address on File | USDC 6.28 | | |
| EC06 | Address on File | BTC 0.000136; ETH 0.00329 | | |
| 7213 | Address on File | BTC 0.000235 | | |
| 77FF | Address on File | BTC 0.000603; BTT 5976699.9; DOGE 100; USDC 10 | | |
| 98F5 | Address on File | BTC 0.000236 | | |
| 60DD | Address on File | VGX 4.61 | | |
| 3969 | Address on File | ADA 1089.9; AXS 0.68018; BTC 0.020902; ETH 0.93923; FTM 137.526; MATIC 157.901; SHIB 262020.1; SOL 1.3261; VET 663 | | |
| 1E09 | Address on File | LINK 21.53; VET 3427; VGX 0.72; XVG 3577.7 | | |
| F81C | Address on File | AVAX 3.58; BTC 0.003506; ETH 0.05654; MATIC 154.033; SOL 2.0744 | | |
| 6CFC | Address on File | XLM 49.6 | | |
| B76F | Address on File | BTC 0.00074; DOGE 3572.1 | | |
| 94BF | Address on File | VGX 8.38 | | |
| EFF2 | Address on File | DOGE 362.9 | | |
| F2DA | Address on File | SHIB 26847889.2 | | |
| 8DC6 | Address on File | SHIB 8497805.3 | | |
| 56ED | Address on File | LUNA 1.868; LUNC 122233.6 | | |
| FD9D | Address on File | ADA 252.2; BAT 255.1; BTT 59462100; CKB 19230.6; DGB 7532.1; DOGE 4044; GLM 659.39; SHIB 19152608.7; STMX 9828.5; VET 5425.1; XLM 810.7; XVG 21780 | | |
| 5E8D | Address on File | BTC 0.002852; DOGE 37331.7; DOT 32.184 | | |
| 698D | Address on File | VGX 4.58 | | |
| D57B | Address on File | ADA 794.9; BTC 0.004405; BTT 147926818.5; DOGE 1427.2; SHIB 44634352.9; SUSHI 46.2195; VET 718.5 | | |
| 5979 | Address on File | BTC 0.000462; BTT 103645700 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 79D5 | Address on File | BTT 36932800; NEO 5.191; SHIB 5748293.7; SUSHI 33.8657; UMA 11.792; USDC 0.01; XVG 10207.6 | | |
| E06F | Address on File | ALGO 48.8; IOT 177.2; LINK 2.88 | | |
| F4B6 | Address on File | DOGE 274.7 | | |
| 1886 | Address on File | BTC 0.000514; MANA 58.82; SAND 32.8078; SHIB 7902015 | | |
| 5D12 | Address on File | ADA 2.2; BTC 0.006815; ETH 1.22685; LUNC 741.3; MATIC 124.95; STMX 6156.3; VGX 560.85 | | |
| 53E8 | Address on File | USDC 26.83 | | |
| 4F18 | Address on File | BTC 0.000873 | | |
| EEB8 | Address on File | SHIB 0.9 | | |
| 29E9 | Address on File | BTC 0.000659; DOGE 1.1; SHIB 10040987.2 | | |
| C52F | Address on File | DOGE 25.6 | | |
| 0D29 | Address on File | VGX 2.77 | | |
| 8FC5 | Address on File | SHIB 2770083.1 | | |
| 2020 | Address on File | VGX 2.78 | | |
| 49F3 | Address on File | BTC 0.000241 | | |
| AE64 | Address on File | ADA 779.7; BTC 0.000534 | | |
| 6A26 | Address on File | SHIB 19921136.6 | | |
| C03A | Address on File | ADA 412.3; BTT 62168100; HBAR 5665.2; SHIB 20601839.3; VET 1689 | | |
| B035 | Address on File | VGX 8.38 | | |
| F117 | Address on File | USDC 52083.29 | | |
| 00D9 | Address on File | VGX 2.75 | | |
| 12CD | Address on File | BTC 0.000446; BTT 113079500; DOT 17.329; IOT 50.51 | | |
| BB06 | Address on File | ADA 82.2; BTC 0.232469; DOGE 2001.2; ETH 1.4415 | | |
| F627 | Address on File | VGX 2.8 | | |
| DF23 | Address on File | ADA 2245.2; LLUNA 18.297; LUNA 7.842; LUNC 1710432.3; SHIB 15704.5 | | |
| D767 | Address on File | BTC 0.000473 | | |
| 6084 | Address on File | SHIB 912363 | | |
| B692 | Address on File | VGX 4.74 | | |
| EDBA | Address on File | BTC 0.035178 | | |
| 01FF | Address on File | ADA 740.9; ALGO 102.18; ATOM 20.503; BTC 0.010422; BTT 25020200; DOT 34.415; ETH 0.24081; LINK 20.52; MATIC 265.194; SHIB 7550040.3; UNI 10.135; USDC 272.71; VET 425.5; VGX 125.03; XVG 566.2 | | |
| EA0E | Address on File | VET 12000; XLM 2.3; XVG 70110.9 | | |
| D2D9 | Address on File | DOT 1.207 | | |
| 297B | Address on File | VGX 2.88 | | |
| EC02 | Address on File | BTC 0.002882; DOGE 170.7; LINK 1.61 | | |
| 437A | Address on File | BTC 0.000457; XVG 17930 | | |
| C339 | Address on File | VGX 4.02 | | |
| 7E8A | Address on File | BTC 0.000006; TRX 1032.6 | | |
| FEDD | Address on File | VGX 2.78 | | |
| 4334 | Address on File | BTC 0.000567 | | |
| B263 | Address on File | DOGE 27.2; ENJ 10.62 | | |
| F0D2 | Address on File | BTC 0.001607 | | |
| 1547 | Address on File | ADA 458.1; BTC 0.029102; DOGE 1689.6; ETH 0.20673; LUNA 1.967; LUNC 18.6; SAND 13.1344; SOL 0.781 | | |
| DFC7 | Address on File | BTT 900 | | |
| BE8D | Address on File | BTT 3930500; TRX 199.5 | | |
| 4AD7 | Address on File | BTC 0.001011; BTT 94883100; CKB 10032.6; DGB 1835.3; DOGE 12491.8; MATIC 142.319; STMX 21600.2; TRX 1396.6; VET 898.4; XVG 3672.6 | | |
| B7D4 | Address on File | DOGE 948.1; ETH 0.18743; USDC 11291.26 | | |
| AB1A | Address on File | VGX 4.61 | | |
| FE0A | Address on File | ADA 105.5; BTC 0.013087; BTT 30327500; DOGE 1026.2; ETH 0.14746; SHIB 18539188.3; XRP 40.8 | | |
| BD40 | Address on File | VGX 4.59 | | |
| DB3A | Address on File | VGX 4.97 | | |
| C1F4 | Address on File | BTC 0.082894; DOT 72.642; HBAR 6656.8; IOT 167.42; LINK 74.25; SHIB 41965543.1; TRX 2860.4; VET 1959.1 | | |
| AAED | Address on File | ADA 20.4; DOGE 0.6; ETC 1.45; SHIB 290882.2; STMX 2545 | | |
| 47D0 | Address on File | BTC 0.000496; DOGE 93.1; ETH 0.00552; SHIB 857485.8 | | |
| A131 | Address on File | DOT 0.387 | | |
| 2F16 | Address on File | BTC 0.000572; ETH 0.04527; UNI 2.27 | | |
| 61FA | Address on File | LUNC 657452.3; SHIB 17875.1 | | |
| E8A0 | Address on File | VGX 4.75 | | |
| AD18 | Address on File | VGX 4.75 | | |
| 563E | Address on File | BTC 0.002603; USDC 143.06 | | |
| 170C | Address on File | SOL 1.0666 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E8D6 | Address on File | BTT 264004700; SHIB 18832947.8 | | |
| 86F4 | Address on File | VGX 5.39 | | |
| 2D8B | Address on File | BTC 0.001639; SHIB 129651.2; USDC 20 | | |
| C59A | Address on File | LUNA 0.104; LUNC 0.1 | | |
| D288 | Address on File | VGX 4.27 | | |
| FE9E | Address on File | BTC 0.000524; USDC 541.02 | | |
| 86AF | Address on File | VGX 2.75 | | |
| 6B30 | Address on File | AAVE 2.2564; ADA 594.2; DOGE 19535.7; ETH 1.99773; MATIC 0.923; SHIB 9249984.1; SOL 7.6584; USDC 3.22; VET 2456.4 | | |
| A313 | Address on File | ADA 3576.9; BTT 349946900; ETH 0.57386; LTC 2.07213; SHIB 76533444.6; USDC 0.65; VET 22959.3 | | |
| 052A | Address on File | ADA 67.6; AMP 824.53; ATOM 9.462; CHZ 751.7124; DOGE 1282; SHIB 5486030.4; XVG 2526.1 | | |
| 9E89 | Address on File | ADA 1.1; BTC 0.74216; ETH 4.66711; USDC 39.59; VGX 20334.54; XVG 18934.7 | | |
| 0143 | Address on File | SHIB 33132397.9 | | |
| 2F44 | Address on File | ADA 101.9; BTC 0.000515; USDC 106.98 | | |
| ABDA | Address on File | APE 2.094; BICO 23.124; BTC 0.003843; BTT 46479539.5; ETH 0.03737; HBAR 524.6; ICP 4.29; JASMY 1682.3; LLUNA 3.359; LRC 40.245; LUNA 1.44; LUNC 246317.2; SHIB 12327890.2; SPELL 11528.9; STMX 3216.8; XVG 1910.6 | | |
| 7EF1 | Address on File | VGX 8.38 | | |
| FC7F | Address on File | BTC 0.000211 | | |
| 83DD | Address on File | VGX 5.15 | | |
| 021B | Address on File | BTC 0.0016; SHIB 397709.1 | | |
| CEC8 | Address on File | ADA 0.3; XLM 28.4 | | |
| 115E | Address on File | BTC 0.000592; USDC 367.28 | | |
| A078 | Address on File | ALGO 1.2; BTC 0.000643; ETH 0.0024; LUNC 741.4; MATIC 1.294 | | |
| 0906 | Address on File | VGX 4.58 | | |
| 916A | Address on File | SHIB 1242081.7 | | |
| 9C0B | Address on File | BTC 0.000723; DOT 5.878; VET 1664 | | |
| 9969 | Address on File | AAVE 0.0033; ADA 97.8; APE 54.645; AUDIO 101.416; BTT 537219069; CHZ 6391.7272; CKB 48160.3; EGLD 11.7865; ETH 0.00204; JASMY 38934.3; KNC 0.11; LLUNA 21.506; LUNA 53.793; LUNC 2010844.9; MATIC 405.42; OP 94.52; OXT 0.8; PERP 252.875; ROSE 3574.4; SHIB 53698649.4; SKL 3023.36; SPELL 256133.4; VGX 378.53; WAVES 10.294; YFII 0.960204 | | |
| FD62 | Address on File | VGX 0.57 | | |
| 3D10 | Address on File | BTC 0.000459 | | |
| 2A64 | Address on File | BTC 0.03474; BTT 2269056692.8; DOT 240.928; EOS 599.1; FIL 19.39; IOT 1921.48; KAVA 551.404; OXT 8164.3; SHIB 83854909.4; STMX 37069.4; SUSHI 337.8766; TRX 14880.4; UNI 49.737; USDC 6541.96; VET 33614.2; VGX 520.41; XVG 268020.6 | | |
| D8C3 | Address on File | VGX 4.02 | | |
| 3CA2 | Address on File | BTC 0.003967; DOT 3.383; ETH 0.01219; XMR 0.201 | | |
| 2085 | Address on File | BTC 0.000515; SHIB 3929425.9 | | |
| 6908 | Address on File | BTC 0.00158; SHIB 1439263 | | |
| 84BA | Address on File | USDC 1694.4; VGX 4.63 | | |
| 8F2B | Address on File | VGX 109.18 | | |
| D25F | Address on File | BTC 0.114815; ETH 3.97125; VGX 724.93 | | |
| FFB6 | Address on File | BTC 0.000453; USDC 73248.76 | | |
| 6EBA | Address on File | BTC 0.00016 | | |
| 1DCA | Address on File | USDC 2.13 | | |
| 3E90 | Address on File | VGX 4.6 | | |
| D3BE | Address on File | VGX 4.02 | | |
| B46E | Address on File | ADA 1505.9; ETH 1.32165; LLUNA 189.377; LUNA 81.162; LUNC 10559.2; MANA 858.65; MATIC 3.362; SOL 0.0398 | | |
| 3C57 | Address on File | LUNC 0.5; MANA 0.76 | | |
| 2AB3 | Address on File | VGX 4.03 | | |
| 9F3E | Address on File | VGX 4.01 | | |
| 5407 | Address on File | BTC 0.000494 | | |
| 801A | Address on File | ADA 1224.8; AVAX 34.94; BTC 0.019993; DOT 89.724; FTM 222.222; LUNA 0.104; LUNC 0.1; MATIC 2439.137; SOL 33.8145; UNI 162.32; VGX 39.56 | | |
| 2D27 | Address on File | VGX 8.39 | | |
| DFCC | Address on File | ADA 100; BTC 0.0013; DGB 1500; ENJ 50; GRT 100; HBAR 335; LUNA 0.536; LUNC 35067.7; MANA 45; SAND 20; SHIB 2000000; TRX 500; USDC 1269.14; VET 650; XTZ 10 | | |
| 5788 | Address on File | BTC 0.000662; ETH 0.02099 | | |
| 6830 | Address on File | BTC 0.0017 | | |
| 227E | Address on File | LUNA 1.035; LUNC 1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C51F | Address on File | VGX 0.02 | | |
| CEE3 | Address on File | VGX 2.88 | | |
| E56E | Address on File | BTC 0.000525; BTT 27078200; SHIB 16803243.6 | | |
| E63B | Address on File | ADA 406.2; LUNA 3.063; LUNC 200376.1; SHIB 18229004.2; SOL 4.4094; VET 4837.3 | | |
| BDA5 | Address on File | SHIB 418235 | | |
| 8565 | Address on File | VGX 2.78 | | |
| C2EC | Address on File | ETH 0.0094 | | |
| 1D29 | Address on File | SHIB 172097601.2 | | |
| 17F6 | Address on File | VGX 4.27 | | |
| 34CA | Address on File | SHIB 2994011.9 | | |
| 6842 | Address on File | BTC 0.001679; LUNC 43.5 | | |
| E74A | Address on File | LLUNA 10.011; LUNA 4.291; LUNC 935869.4 | | |
| 6C6F | Address on File | VGX 2.75 | | |
| 5620 | Address on File | ADA 954.7; APE 0.188; AVAX 19.21; BTC 0.011117; DOT 126.903; ENJ 537; EOS 42.27; LINK 18.82; LTC 0.00781; MATIC 779.615; SHIB 9525701.5; SOL 10.1498 | | |
| 93B9 | Address on File | BTT 1454800 | | |
| C23A | Address on File | VGX 5.16 | | |
| 7F47 | Address on File | VGX 4.59 | | |
| E84B | Address on File | BTC 0.000241 | | |
| A227 | Address on File | AMP 700.55 | | |
| CAF1 | Address on File | BTC 0.000203 | | |
| 4240 | Address on File | BTC 0.000805; DOGE 268.6; VET 202.6 | | |
| E506 | Address on File | BTC 0.000498; BTT 28710000 | | |
| 409E | Address on File | BTC 0.000466 | | |
| 96F6 | Address on File | ADA 178.1; ALGO 1906.28; BTT 186601600; CELO 306.237; CHZ 7038.2672; CKB 8821.2; DGB 6801.2; DOGE 36859.1; DOT 22.597; ETH 0.35344; FIL 83.21; FTM 333.084; GRT 483.39; IOT 3060.24; LINK 13.98; LLUNA 5.048; LUNA 2.164; LUNC 471881.5; MANA 305.93; MATIC 191.01; OCEAN 14325.93; ONT 110.44; SHIB 2071361.4; SRM 85.876; STMX 47677.1; SUSHI 73.1796; TRX 1264.7; UNI 17.501; VGX 1697.1; XLM 29065.1; XTZ 35.78; XVG 3517.3 | | |
| 65F5 | Address on File | BTT 1470800; DOGE 416; VET 51.8 | | |
| 4823 | Address on File | BTC 0.000447; BTT 514422692.6; CKB 103810.8; DGB 3328.1; DOGE 636.9; SHIB 0.1; VET 76853.4 | | |
| 4B2E | Address on File | CKB 1020161.3; DGB 110916.4; DOGE 19302.2; DOT 1081.876; EOS 382.77; FTM 917.259; GLM 11853.02; ICX 12773.7; IOT 1343.9; LINK 1047.66; OCEAN 12972.15; STMX 927334.8; UNI 317.261; USDC 16.39; VET 17433.2; XRP 85.5 | | |
| C24C | Address on File | BTC 0.002091; DOT 0.965; LLUNA 12.097; LUNA 5.185; MATIC 1.982; SOL 0.3606 | | |
| 8CEF | Address on File | SHIB 4549443.5 | | |
| AB77 | Address on File | BTC 0.000962; ETH 0.00288; LUNC 0.8; USDC 96.38 | | |
| 0DDA | Address on File | AVAX 0.05; BTT 3464299.9; LLUNA 8.719; LUNA 3.737; LUNC 1032029 | | |
| FC6D | Address on File | ADA 304.2; BTC 1.831524; DOGE 6502; DOT 22.425; ETH 8.28429; LINK 40.29; MATIC 737.782; SOL 6.0732; TRX 4828.6; USDC 3795.97; VET 1027.7 | | |
| 1097 | Address on File | BTC 0.002154; USDC 315.87; VGX 62.17 | | |
| 7127 | Address on File | BTT 2327000; SHIB 1458151.1 | | |
| 9C47 | Address on File | BTC 0.002431; ETH 0.08777 | | |
| F795 | Address on File | BTC 0.000205 | | |
| 3095 | Address on File | BTC 0.005205 | | |
| ED79 | Address on File | BTC 0.000436; DOGE 491.3 | | |
| D655 | Address on File | VGX 4.26 | | |
| C977 | Address on File | ADA 1003.3; DOT 72.492 | | |
| BC1D | Address on File | BTC 0.000464; DOGE 2210.2; ETH 0.02595; VGX 71.87 | | |
| 0446 | Address on File | ETH 0.12447 | | |
| 007B | Address on File | VGX 2.77 | | |
| 3A64 | Address on File | ADA 34.4; BTC 0.001171; DOGE 207.9 | | |
| 3FD6 | Address on File | VGX 4.69 | | |
| BC7F | Address on File | LTC 2 | | |
| 22B5 | Address on File | BTC 0.054945; DOT 2.126; ETH 0.19343; FTM 169.522 | | |
| 609F | Address on File | VGX 5.25 | | |
| E59F | Address on File | VGX 8.38 | | |
| F1F2 | Address on File | AVAX 1.47; SOL 2.3313 | | |
| FD84 | Address on File | BTC 0.000659; ETH 0.00192 | | |
| 0AD1 | Address on File | ETH 0.02606; GLM 30.49; LTC 0.10027 | | |
| A472 | Address on File | VGX 0.2 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 05BC | Address on File | ADA 80.6; DOGE 860.4; ETH 0.16314; SOL 1 | | |
| 0EC7 | Address on File | SHIB 83415884.6 | | |
| 794F | Address on File | BTC 0.000605 | | |
| 593E | Address on File | ADA 5.5; DOGE 45.3 | | |
| 3A93 | Address on File | BTC 0.001367 | | |
| 20E5 | Address on File | VGX 4.01 | | |
| 508B | Address on File | VGX 2.8 | | |
| 21BA | Address on File | LUNA 2.041; LUNC 133608.3 | | |
| 3FBF | Address on File | BTC 0.200819 | | |
| 450D | Address on File | BTC 0.000448; BTT 15320900; VET 258.8 | | |
| 28D0 | Address on File | SHIB 1420051.1 | | |
| 997D | Address on File | BTC 0.014781; DOGE 50 | | |
| 246B | Address on File | XVG 3048 | | |
| 3054 | Address on File | SHIB 1032844.4 | | |
| FEAC | Address on File | VGX 5.24 | | |
| 78B2 | Address on File | BTC 0.000924; SHIB 23911663.7 | | |
| 06CB | Address on File | OXT 106.6; SHIB 27391405.6; VGX 93.99 | | |
| A290 | Address on File | BTC 0.000395 | | |
| AC04 | Address on File | BTC 0.000527 | | |
| AF90 | Address on File | VGX 4.57 | | |
| 8DDE | Address on File | ETH 0.25921 | | |
| 2EB6 | Address on File | ADA 292.2; BTC 0.002129; DOGE 581.5; ETH 0.58323; GRT 602.35; SAND 99.1139; SHIB 31460508.4 | | |
| 23DB | Address on File | BTT 8054999.9 | | |
| 778B | Address on File | BTC 0.00161; DOGE 344.7; LUNA 3.579; LUNC 234172.6 | | |
| 3BE6 | Address on File | VGX 2.8 | | |
| 03E5 | Address on File | MANA 44.96; SHIB 6648077.1 | | |
| 687E | Address on File | ADA 0.6; ALGO 125.97; BTC 0.000092; BTT 214083500; CELO 75.616; DGB 24010.9; DOGE 3753.9; ETH 0.11503; IOT 907.79; LUNA 1.814; LUNC 118697.1; USDC 50; VET 4795; XLM 3696.3 | | |
| 29CD | Address on File | LUNC 15.3 | | |
| A25F | Address on File | DOGE 371.9; ENJ 39.99 | | |
| 1B15 | Address on File | VGX 2.8 | | |
| 0AD0 | Address on File | BTT 4495100; DOGE 60; ETC 0.12; XLM 19.3 | | |
| D8FF | Address on File | VGX 4.61 | | |
| 18EA | Address on File | ADA 45.2; BCH 0.15414; CELO 14.96; ETC 8.97; ETH 0.18391; GRT 115.34; KNC 59.44; LINK 17.66; LTC 5.70402; SOL 2.039; XLM 255.9 | | |
| 262A | Address on File | VGX 2.78 | | |
| B234 | Address on File | SHIB 6105343.8 | | |
| 4215 | Address on File | ADA 806.3; AVAX 4.11; BTC 0.047156; BTT 38051600; DOGE 130.9; DOT 49.647; ENJ 201.46; ETH 1.61787; FIL 4.12; HBAR 721.5; LINK 3.08; LTC 0.01081; SAND 7.2518; SOL 14.3132; USDC 208.75; VET 1453.3 | | |
| 3D1D | Address on File | ADA 22.9; BTC 0.001613; DOT 13.793; ETH 0.52006; HBAR 119.4; MANA 99.07; SOL 1.4026 | | |
| 2EC2 | Address on File | BTT 1346800; SHIB 287356.3; SRM 1.218; VET 45.4; XLM 18.3 | | |
| 20AF | Address on File | SHIB 1896653.7 | | |
| 9BB5 | Address on File | BTC 0.006717; LUNA 12.61 | | |
| FBD8 | Address on File | VGX 283.69 | | |
| C357 | Address on File | SHIB 2985520.2 | | |
| DE5A | Address on File | BTC 0.000248 | | |
| 1F45 | Address on File | BCH 3.3909 | | |
| 71F2 | Address on File | VGX 2.76 | | |
| C094 | Address on File | BTT 13288600 | | |
| 4B77 | Address on File | VGX 3.07 | | |
| 7916 | Address on File | ADA 6.5; BTC 0.014515; BTT 126860100; DOGE 1634.8; ETH 0.00305; JASMY 689.7; LLUNA 12.72; LUNA 5.452; MANA 149.88; SPELL 11649.2; STMX 19.8; TRX 560; VET 17120 | | |
| 30C5 | Address on File | VGX 5.25 | | |
| 1370 | Address on File | BTT 57959300; SHIB 14486916.1 | | |
| AADF | Address on File | ADA 3; ALGO 524.14; AMP 10724.55; BTC 0.001712; COMP 0.15451; DOT 40.963; FIL 9.77; FTM 354.757; GRT 1817.95; HBAR 424.7; LINK 206.56; LLUNA 6.664; LTC 4.87334; LUNA 2.856; LUNC 9.2; MANA 22.74; MATIC 162.641; OCEAN 288.86; SAND 15.2148; SOL 11.1169; SUSHI 98.3164; USDC 17748.69; XLM 2637.8; XTZ 137.41 | | |
| B834 | Address on File | VGX 2.77 | | |
| 9634 | Address on File | VGX 4.93 | | |
| 2E50 | Address on File | VGX 5.4 | | |
| D0FB | Address on File | VGX 5.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4594 | Address on File | VGX 5.39 | | |
| BB38 | Address on File | ADA 36.3; BTC 0.006815; DOGE 183.4; ETH 0.08934 | | |
| 464A | Address on File | BTT 596976425.7; DOGE 4076.2; HBAR 5296.9 | | |
| 03F2 | Address on File | BTC 0.001812 | | |
| 42A7 | Address on File | VGX 2.75 | | |
| 42DF | Address on File | ADA 37.6; BTC 0.00097 | | |
| D261 | Address on File | BTT 6649000; SHIB 3774218 | | |
| E38A | Address on File | ADA 747.7; ALGO 377.91; BTC 0.041657; BTT 46637039.2; DOGE 1181.5; ETH 1.31927; HBAR 467.6; LINK 174.58; MANA 47.55; SHIB 111686399.3; VET 141639.9; XRP 3.1; XTZ 36.54 | | |
| 1790 | Address on File | BTC 0.001613 | | |
| 906E | Address on File | BTT 1216100 | | |
| 847C | Address on File | VGX 2.82 | | |
| D6A6 | Address on File | VGX 4.87 | | |
| B3A0 | Address on File | SHIB 17313370 | | |
| A92C | Address on File | BTC 0.001392; BTT 50845900; DGB 676.8; DOGE 766.8; LTC 0.21761; SHIB 12559793.9; TRX 618.6; XLM 201.4 | | |
| 6945 | Address on File | BTC 0.000213 | | |
| 1CCF | Address on File | BTC 0.450163 | | |
| 7936 | Address on File | ADA 59.7; BTT 36098000; DOGE 162.2 | | |
| 7D38 | Address on File | VGX 2.82 | | |
| E481 | Address on File | ADA 77.9; ENJ 46.75; SHIB 3156802.7; TRX 1774.2 | | |
| 6FFA | Address on File | VGX 2.88 | | |
| EFF7 | Address on File | ETH 3.69106; MANA 281.79; MATIC 99.412; SHIB 56387844.6; SOL 6.9584 | | |
| 1239 | Address on File | ADA 34.4; BTC 0.161587; DOGE 3353; DOT 14.095; ETC 12.42; ETH 2.34305; OCEAN 547.71; USDC 538.78 | | |
| 1EDC | Address on File | ETH 0.07558; SHIB 4004004 | | |
| 7411 | Address on File | DOGE 1005.8 | | |
| BBFE | Address on File | SHIB 7552804.8; VGX 307.85; XLM 4280.7 | | |
| DEAF | Address on File | BTC 0.000448; DOGE 765.2 | | |
| A92E | Address on File | BTC 0.00045; DOGE 773.6 | | |
| E6C3 | Address on File | VGX 4 | | |
| 0EEF | Address on File | VGX 5.13 | | |
| 93A9 | Address on File | BTC 0.000258 | | |
| E862 | Address on File | VGX 2.65 | | |
| E4A1 | Address on File | BTT 7104500 | | |
| 3CC6 | Address on File | BTC 0.001818; SHIB 129920.7 | | |
| 2E35 | Address on File | XRP 89 | | |
| 8FEF | | ADA 285.8; BTC 0.013324; BTT 68663400; DOGE 83.8; DOT 12.387; ETH 1.39743; LINK 11.82; UNI 13.224; USDC 8199.12; VET 702.7; VGX 134.25 | | |
| 981F | Address on File | SHIB 130436817.2; USDC 1030.33 | | |
| ADC2 | Address on File | USDC 25; VET 1689.6; VGX 70.67; XLM 669.2; XRP 278.9 | | |
| 56F3 | Address on File | USDC 10463.95 | | |
| 0F39 | Address on File | VGX 5.18 | | |
| 9699 | Address on File | BTT 29036700; CKB 2048.9; DGB 164; DOT 0.274; STMX 608.9; XVG 673.3 | | |
| D8CF | Address on File | BTC 0.012594 | | |
| 2604 | Address on File | ADA 355; ETH 0.08345; SHIB 3639131.7; VGX 18.86 | | |
| 6930 | Address on File | SHIB 5228812.6 | | |
| BCDF | Address on File | BCH 5.63782; LTC 20.69416 | | |
| F4A1 | Address on File | ADA 1854; ALGO 10670.18; BTT 110945600; DOGE 48866.3; SAND 1094.9492; SHIB 89904337 | | |
| 92B6 | Address on File | BTT 5973000; DOGE 324.3 | | |
| B817 | Address on File | VGX 5.18 | | |
| FFF8 | Address on File | BTC 0.047359 | | |
| CD89 | Address on File | BTC 0.000211 | | |
| B05C | Address on File | VGX 5.18 | | |
| D21E | Address on File | VGX 5.18 | | |
| 5F4E | Address on File | VGX 2.65 | | |
| 286C | Address on File | USDC 20263.83 | | |
| CA45 | Address on File | ADA 2 | | |
| 1714 | Address on File | ADA 229.2; SUSHI 17.1948; USDC 31; XTZ 54.74 | | |
| 38B4 | Address on File | VGX 5.18 | | |
| 8771 | Address on File | BTC 0.002327; XLM 418.1 | | |
| 0B0F | Address on File | VGX 2.88 | | |
| DDC9 | Address on File | BTC 0.000748 | | |
| 9CDE | Address on File | VGX 2.78 | | |
| 93DC | Address on File | BTC 0.000157 | | |
| 017F | Address on File | BTC 0.000838 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9D16 | Address on File | BTC 0.038237; DOGE 8186.7; ETH 0.4737; SHIB 247302373.6; SOL 12.1823 | | |
| 4588 | Address on File | BCH 0.05573; BTC 0.002036; DOGE 82.1 | | |
| 53EF | Address on File | STMX 771; VET 267 | | |
| 7D96 | Address on File | VGX 2.84 | | |
| C6B9 | Address on File | VGX 5.15 | | |
| B0AD | Address on File | BTT 16202900; DOGE 2028.2; VGX 9.68 | | |
| 25D1 | Address on File | ADA 806.9; BTC 0.002956; BTT 89763900; DOGE 1283.1; ETH 0.21457; SHIB 13760080.2; SOL 2.2553; STMX 9899; TRX 1914.6; VGX 82.18; XLM 200.3 | | |
| 5CAF | Address on File | SHIB 30888773.1 | | |
| FC79 | Address on File | ADA 41.1; APE 2.038; CHZ 90.3299; DOGE 124.6; XLM 88.8 | | |
| 45B6 | Address on File | ADA 45.8 | | |
| 9B21 | Address on File | GLM 18.64; STMX 395.9; VGX 3.83 | | |
| 1E1E | Address on File | ADA 212.9; ALGO 191.74; BTC 0.13952; DOGE 2636.9; DOT 0.343; ETC 2.9; ETH 2.59184; FIL 24.83; LINK 14.62; LTC 1.00151; SAND 13.0909; SHIB 242720.4; SOL 2.7995; SUSHI 110.391; TRX 2421.2; UNI 28.212; USDT 1; VET 1.9 | | |
| DA0A | Address on File | ADA 2.5 | | |
| 4FF6 | Address on File | ADA 0.5; DOGE 0.3; SHIB 2461235.5 | | |
| 3343 | Address on File | ADA 0.6; LINK 0.21; LLUNA 51.717; LUNA 22.165; LUNC 71.6 | | |
| F767 | Address on File | BTC 0.001611; SHIB 1354462.9 | | |
| F36C | Address on File | BTC 0.001319; BTT 6097400; DOGE 304.1; ETH 0.02191 | | |
| 0D1E | Address on File | VGX 4.67 | | |
| E981 | Address on File | DOGE 2216.9 | | |
| FE85 | Address on File | DOGE 848.2; HBAR 9768.2; LLUNA 50.571; LUNA 21.673; LUNC 4728422.1; VET 2399.4 | | |
| F88D | Address on File | BTC 0.000299; DOGE 23.8 | | |
| 3A21 | Address on File | BTC 0.000506; DOGE 1283.2; LRC 0.929; SHIB 8106159.8 | | |
| 842E | Address on File | LTC 0.07377 | | |
| 966C | Address on File | BTC 0.00317 | | |
| 98A8 | Address on File | BTT 7272500; LLUNA 3.858; LUNA 1.654; LUNC 360655.1; SHIB 6235427.2; VET 1646.8 | | |
| 0F2A | Address on File | SHIB 11013215.8 | | |
| EC0E | Address on File | VGX 5.25 | | |
| DED0 | Address on File | VGX 4.03 | | |
| 26F7 | Address on File | VGX 2.88 | | |
| F8E3 | Address on File | ADA 85.9; CKB 3395.5 | | |
| 2AB3 | Address on File | ADA 90.1; BTC 0.001669; BTT 110647600; DOGE 2805.2; ETC 1.61; ETH 0.34196; LTC 4.1677; STMX 10561.8; TRX 3825.8; XTZ 47.55; XVG 3225.1 | | |
| 88E5 | Address on File | BTC 0.00052; USDC 10600.05 | | |
| BC15 | Address on File | BTC 0.000523; SHIB 6039576.9 | | |
| 33E1 | Address on File | BTT 25060100 | | |
| E501 | Address on File | BTC 0.000434 | | |
| F542 | Address on File | OCEAN 15.21; STMX 636.2; VET 302.3; VGX 8.48; XVG 838.2 | | |
| DF6B | Address on File | SHIB 2955082.7 | | |
| 0840 | Address on File | ADA 31.7; APE 2.801; BTC 0.000497; DOGE 41.6; DOT 1.058; MATIC 11.966; SHIB 521920.6 | | |
| 4CC7 | Address on File | ADA 691.9; BTC 0.063985; BTT 19363700; ETH 0.15973 | | |
| C79C | Address on File | SHIB 28144; VET 1000 | | |
| 0D6B | Address on File | BTC 0.000832; DOGE 318.3; LLUNA 6.127; LUNA 2.626; LUNC 1204665; SHIB 7731986.8; TRX 102.6; XLM 28.8 | | |
| C5CE | Address on File | ETH 0.03209; USDC 104.84 | | |
| 8F0F | Address on File | SHIB 11610750 | | |
| 37BC | Address on File | FTM 180.464 | | |
| 10CD | Address on File | DOGE 7966.4 | | |
| 9F2B | Address on File | ADA 5; HBAR 38.1; SHIB 1104158.9 | | |
| 97C0 | Address on File | CKB 3008.4; DOGE 202.6; DOT 37.784; ENJ 69.5; MANA 26.21; VGX 12.63 | | |
| 281D | Address on File | VGX 8.38 | | |
| 3083 | Address on File | BTC 0.000533; ETH 0.09361; ZRX 52.3 | | |
| 55C8 | Address on File | LUNC 8.9; SHIB 6657789.6 | | |
| FF3B | Address on File | BTC 0.000387; SHIB 8557910.5 | | |
| 6DCD | Address on File | BTT 11182399.9; SHIB 6102552.7 | | |
| 87B7 | Address on File | BTC 0.034877; DOGE 10148; ENJ 41.29; ETH 0.15197; MANA 7.88; STMX 13827.6; TRX 1787.9 | | |
| E9A2 | Address on File | XLM 2 | | |
| C886 | Address on File | DOGE 1.8; DOT 0.344; ETH 0.00705; MATIC 1.004; SOL 0.0153 | | |
| 98A2 | Address on File | VGX 5.18 | | |
| 3DE4 | Address on File | DOGE 1.6; ETH 0.01121 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1442 | Address on File | ENJ 9.57; STMX 528.8; TRX 245.7 | | |
| 4296 | Address on File | BTC 0.000248 | | |
| DFBA | Address on File | VGX 5.36 | | |
| F626 | Address on File | BTC 0.001608; VGX 106.7 | | |
| 1A42 | Address on File | AAVE 0.0682; AMP 3882.65; APE 0.017; AVAX 14.18; DOT 32.464; EGLD 1.3972; LINK 18.06; LLUNA 27.127; LPT 1.2074; LUNA 11.626; LUNC 403017.4; MATIC 438.999; SHIB 443852.6; SOL 6.8867; SUSHI 3.7789; XLM 885.2; ZEC 0.566 | | |
| D6FA | Address on File | VGX 5.13 | | |
| D216 | Address on File | SHIB 2078358.2 | | |
| 4734 | Address on File | ADA 6712.1; ALGO 1951.59; ATOM 331.65; AVAX 63.32; BTC 0.959227; DOGE 6474.3; DOT 1456.605; ETH 3.51549; FIL 45.93; FTM 9341.017; GALA 3037.5561; HBAR 295.8; LINK 21.36; LLUNA 219.761; LTC 20.63536; LUNA 94.183; LUNC 304.4; MANA 612.01; MATIC 1037.819; OXT 1041.1; SAND 226.3734; SHIB 2304147.4; SOL 342.1184; STMX 84842.5; UNI 78.553; USDC 10157.49; VET 4166.7; ZEC 1.01 | | |
| 68EB | Address on File | BTC 0.000165; DOGE 2; ETH 0.00447; KNC 1562.57 | | |
| 533A | Address on File | VGX 4.89 | | |
| DD6C | Address on File | ATOM 2.6; DOGE 1795.3; LLUNA 6.299; LUNA 2.7; LUNC 588825.6; SHIB 13951593.9; SOL 2.227; VET 1127.2 | | |
| 91FB | Address on File | ADA 17464.5; DOT 119.279; SHIB 42613713.9; VET 71007.8 | | |
| 8499 | Address on File | BTC 0.001837; DOGE 0.3 | | |
| 0565 | Address on File | SHIB 1824151.7; XLM 57.1 | | |
| 97A8 | Address on File | VGX 4.94 | | |
| 3C6F | Address on File | ALGO 11.11; BTC 0.00165; MANA 19.04 | | |
| 72C2 | Address on File | HBAR 100837.4 | | |
| B0E2 | Address on File | BTC 0.000379; LLUNA 3.717; LUNA 1.593; LUNC 347405; XRP 104.2 | | |
| 2BF9 | Address on File | LLUNA 139.802; LUNC 22037323.9 | | |
| 8E30 | Address on File | BTC 0.001456 | | |
| 1D18 | Address on File | AMP 0.29; BTT 0.2; CHZ 0.1029; CKB 0.8; DGB 0.5; GLM 3.01; JASMY 0.1; LLUNA 45.106; LUNA 0.331; LUNC 2826393; MANA 0.01; SHIB 213977.4; TRX 0.2; UMA 0.009 | | |
| 110A | Address on File | BTC 0.000497; DOGE 64.9; ETH 0.01909; SHIB 1248661 | | |
| 7212 | Address on File | ADA 360; BTC 0.051202; LLUNA 10.76; LTC 3.96301; LUNA 4.612; LUNC 1005611.4; MATIC 454.626; SHIB 28088666.1; SOL 1.6606; USDC 262.22; VET 1988.8; VGX 648.83 | | |
| 55B9 | Address on File | BTC 0.002375; ETC 7.57 | | |
| 1B93 | Address on File | BTC 0.0016; DOGE 340.4 | | |
| 7DCD | Address on File | VGX 4.95 | | |
| 0548 | Address on File | BTC 0.002075 | | |
| 8B7A | Address on File | VGX 4.94 | | |
| E0B4 | Address on File | VGX 4.9 | | |
| F8C3 | Address on File | AVAX 22.45; BTC 0.021606; ETH 0.20776; FTM 393.562; GRT 865.17; JASMY 38004.6; LINK 24.55; LLUNA 5.505; LTC 1.85948; LUNA 2.36; LUNC 7.6; MATIC 266.255; SHIB 9309253.3; VGX 403.12; XMR 4.987 | | |
| C4D3 | Address on File | ADA 24.9; BTC 0.001639; ETH 0.0219; SOL 0.2001 | | |
| F7F6 | Address on File | LTC 0.02175 | | |
| BCFB | Address on File | ADA 563.5; BCH 0.00015; BTC 0.005773; BTT 106.5; DOT 0.748; ETH 0.00915; MANA 40.51; VET 3958.9; VGX 19.17 | | |
| 6C36 | Address on File | ETH 0.91279 | | |
| AA9C | Address on File | BTC 0.000333; DOGE 167; SHIB 1121076.2; USDC 108.56 | | |
| E6D5 | Address on File | ALGO 525.7; AMP 175.04; APE 10.111; ATOM 4.083; AVAX 4.09; BTC 0.010838; CHZ 557.0266; DOGE 253.6; DOT 21.337; ETH 0.20123; FTM 362.994; GALA 547.8998; GRT 505.72; KAVA 20.469; LINK 10.38; LLUNA 7.606; LUNA 3.26; LUNC 141.1; MATIC 511.737; SAND 20.5492; SOL 3.1693; USDC 80; VGX 113.05; XTZ 50.88 | | |
| BC6D | Address on File | ETH 0.0313 | | |
| F5C5 | Address on File | ADA 66; LUNC 2900.5 | | |
| 09D3 | Address on File | ADA 0.7; BCH 0.00286; BTC 0.000757; DOGE 234.3; DOT 124.635; GALA 1721.17; STMX 4452.2; USDC 1.08; VET 650.5; VGX 144.67 | | |
| 8030 | Address on File | DOGE 1599.8 | | |
| 7271 | Address on File | BTC 0.005283; BTT 53442200; DOGE 2893.4; ETH 0.03589; LINK 22.92 | | |
| 770C | Address on File | BTT 542643000; LLUNA 16.268; LUNA 6.972; LUNC 1520720.6; SHIB 108502761.7; STMX 68688.4; TRX 19501.7 | | |
| F837 | Address on File | BTC 0.002372; SHIB 8930802.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67C9 | Address on File | LUNA 0.175; LUNC 11434.2 | | |
| 2A0E | Address on File | ADA 8209.4; BTT 1278450711.5; LLUNA 53.878; LUNA 23.091; LUNC 5037152.6; SHIB 290266641 | | |
| 0366 | Address on File | HBAR 0.3 | | |
| 0455 | Address on File | DASH 0.002; DOGE 23.8; ETC 0.03; ETH 0.00357 | | |
| 7333 | Address on File | BTC 0.000441; BTT 125903100; ENJ 21.57; MANA 15.88; SAND 10.1256; SHIB 30279474.7; TRX 5164.3 | | |
| EE9D | Address on File | ADA 51.1; BTC 0.0016; HBAR 116.6; XLM 141.9 | | |
| 6385 | Address on File | ADA 1715.1; BTC 0.137458; ETH 0.9719 | | |
| 94EE | Address on File | ADA 1.5; MATIC 382.701; SOL 4.5052 | | |
| CB85 | Address on File | SHIB 20616519.4 | | |
| 63E6 | Address on File | VGX 4.9 | | |
| A427 | Address on File | BTT 152475971.4 | | |
| E97C | Address on File | BTC 0.003121; ETH 0.00008 | | |
| 8E6E | Address on File | USDC 125.37 | | |
| EBC5 | Address on File | BTC 0.000499; SAND 9.5675; SHIB 108116534 | | |
| 6BC8 | Address on File | BTC 0.036831; DOT 133.031; MATIC 6309.288; USDC 39.73; VGX 9431.33 | | |
| A8C9 | Address on File | BTC 0.000552; USDC 66.9 | | |
| 2AD3 | Address on File | DOGE 292; SHIB 1499250.3 | | |
| 1C57 | Address on File | XRP 20 | | |
| D570 | Address on File | ADA 2318; AVAX 5.14; BTC 0.00669; CKB 25964.4; DOT 78.614; SAND 44.7669; SHIB 50393136.4; SOL 5.4433; VET 5000 | | |
| F1FE | Address on File | ADA 256; ALGO 438.41; BTC 0.035953; DOT 22.255; HBAR 2822.3; LINK 10.15; MANA 329.54; MATIC 264.701; SHIB 23355800.1; VET 17333.8; XLM 2275.4 | | |
| 6BE6 | Address on File | BTC 0.003508; DOT 20.98; ETH 0.03693; USDC 141.5 | | |
| 5026 | Address on File | LLUNA 5.065; LUNA 2.171; LUNC 473396.7; SHIB 16789422.1 | | |
| FAE6 | Address on File | SOL 31.7267 | | |
| 3A02 | Address on File | VGX 2.76 | | |
| 9351 | Address on File | VGX 4.61 | | |
| 4FD4 | Address on File | BTT 18891600 | | |
| 3866 | Address on File | VGX 2.65 | | |
| 818E | Address on File | BTC 0.000216 | | |
| 6C44 | Address on File | VGX 4.73 | | |
| 10FC | Address on File | SHIB 9985945.4 | | |
| 0F29 | Address on File | ADA 99.8; BTC 0.000503; DGB 836.5; GLM 65.21; OXT 78.4; SHIB 13204881.5; XVG 2108.3 | | |
| 528D | Address on File | BTC 0.00024 | | |
| 82B3 | Address on File | BTC 0.000466; VET 222.5 | | |
| B653 | Address on File | BTC 0.000934 | | |
| 91A7 | Address on File | BTC 0.000592; FIL 0.01 | | |
| 9EAA | Address on File | VGX 8.38 | | |
| 60F8 | Address on File | USDC 1.37; VGX 211.46 | | |
| 9F6A | Address on File | VGX 4.89 | | |
| 0373 | Address on File | EGLD 4.2732 | | |
| BFD7 | Address on File | BTC 0.000538; USDC 30.89 | | |
| 8031 | Address on File | VGX 2.78 | | |
| 1474 | Address on File | BTT 5593800; CKB 1672.8 | | |
| A58A | Address on File | CKB 0.4; MATIC 182.315; SHIB 8664764.5; SOL 1.1888; TRX 3555.4; VET 4493; XVG 1.3 | | |
| A371 | Address on File | VGX 4.94 | | |
| 6BE6 | Address on File | VGX 4.9 | | |
| 237C | Address on File | VGX 5.18 | | |
| 29B6 | Address on File | BTC 0.001649; SHIB 3923385.5 | | |
| 68E1 | Address on File | BTC 0.000614; SAND 115.1936; SHIB 171063.5; VGX 87.21 | | |
| 9AEE | Address on File | BTT 1247000 | | |
| D566 | Address on File | VGX 2.78 | | |
| 36C1 | Address on File | VGX 5.13 | | |
| 9B7D | Address on File | DOGE 422.2 | | |
| BE43 | Address on File | DOGE 2.2; ETH 0.05751; SHIB 4240882.4; UNI 0.343 | | |
| 7D5C | Address on File | BTC 0.001611; BTT 5173400; CHZ 19.68; CKB 499; FIL 0.15; MANA 6.57; SHIB 428387.4 | | |
| 8B19 | Address on File | ADA 250.2; DOGE 2978.1; SHIB 13303874.4 | | |
| 3E96 | Address on File | VGX 4.66 | | |
| B076 | Address on File | VGX 5.15 | | |
| E23B | Address on File | ADA 1072.3; MATIC 272.877; STMX 2641.3; VET 3180.3 | | |
| 38B4 | Address on File | BTC 0.195127; DOT 139.966; SHIB 8247044.9; VGX 633.61 | | |
| F8A4 | Address on File | BTC 0.558539; DOGE 1330.2; FIL 2.8; OMG 0.08; SHIB 6123145.9; UNI 37.604; XLM 1.5; XRP 0.5 | | |
| EF15 | Address on File | DOGE 6401.6; SHIB 513478.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B04B | Address on File | ADA 18.5; BTC 0.002962; DOT 2.307; ETH 0.71146; USDC 324.12; VET 360.3; VGX 18.37; XLM 39.6 | | |
| 26ED | Address on File | ADA 997.1; BTC 0.011555; ENJ 100; HBAR 420; STMX 7575.3; USDC 146.55 | | |
| F683 | Address on File | BTC 0.000214 | | |
| B856 | Address on File | BTC 0.000457; BTT 75916100 | | |
| DF55 | Address on File | VGX 4.18 | | |
| 5F5C | Address on File | BTC 0.004788; BTT 35778800; DOGE 1025.4; ETH 0.11985; SHIB 7253735.6 | | |
| D45B | Address on File | ADA 3.5; ALGO 128.86; BAT 68; BTC 0.000498; BTT 579064600; DGB 1039.5; DOT 21.869; ETH 0.04458; GRT 214.55; HBAR 150; LLUNA 12.659; LUNA 5.426; LUNC 492321.7; MATIC 211.452; SHIB 78199614.6; STMX 6942.9; TRX 3703.5; VET 2712.2; VGX 105.06; XRP 99.8; XVG 24854.1 | | |
| D31E | Address on File | BTC 0.00044; DGB 112.9; ETH 0.00304; LTC 0.03355 | | |
| 4A11 | Address on File | VGX 4.84 | | |
| 8431 | Address on File | VGX 8.39 | | |
| D049 | Address on File | APE 1.68; AVAX 0.63; BTC 0.000086; LUNA 0.207; LUNC 0.2 | | |
| 93CE | Address on File | VGX 5.22 | | |
| 9898 | Address on File | DOGE 910.7 | | |
| 49C7 | Address on File | SHIB 348577.8 | | |
| 1C56 | Address on File | ADA 56.3; BTC 0.000446; DOGE 591.8; LLUNA 3.968; LUNA 1.701; LUNC 370871.5 | | |
| 418B | Address on File | BTC 0.001022; LUNA 2.001; LUNC 131029.8; SHIB 2262768.2 | | |
| A424 | Address on File | BTC 0.000574; BTT 23548156.8; DGB 1254; DOT 4.235; SHIB 3644351.9; TRX 297.2; UNI 0.98; USDC 20; VET 148.8; VGX 5.34 | | |
| DCE4 | Address on File | SHIB 263481.4 | | |
| FC45 | Address on File | VGX 4.61 | | |
| 7EC6 | Address on File | BTC 0.002586; BTT 13574660.6; SHIB 2041099.6 | | |
| 3517 | Address on File | BTC 0.00815; ETH 0.1884 | | |
| 8105 | Address on File | VGX 4.9 | | |
| FA7A | Address on File | VGX 2.79 | | |
| 1B80 | Address on File | VGX 2.81 | | |
| 5D47 | Address on File | ADA 0.7; SHIB 19630690.3 | | |
| 93BB | Address on File | VGX 4.61 | | |
| A046 | Address on File | ADA 328; BTC 0.000641; BTT 300; CHZ 1142.8611 | | |
| 24C3 | Address on File | VGX 4.88 | | |
| 0FF4 | Address on File | BTC 0.000307; DOGE 34.6 | | |
| 318A | Address on File | DOGE 748.3; ETH 0.01466 | | |
| D848 | Address on File | USDC 220.39 | | |
| 10A7 | Address on File | BTT 35206800 | | |
| E261 | Address on File | BTT 35050600; DOGE 246 | | |
| ABEF | Address on File | BTC 0.000001; ETH 0.00002 | | |
| 769E | Address on File | DOGE 2.6 | | |
| 4878 | Address on File | DOT 35.105; XLM 89.5 | | |
| 850E | Address on File | ADA 34.1 | | |
| 3672 | Address on File | AVAX 1 | | |
| FE30 | Address on File | BTC 0.6111; ETH 4.09399; LTC 34.27217; USDC 3830.49 | | |
| DFAF | Address on File | ALGO 16.2; AVAX 0.2; CHZ 25; ENJ 10; HBAR 60; LUNA 1.863; LUNC 1.8; MATIC 30; MKR 0.0034; OCEAN 8.19; SAND 17.8; SUSHI 1.5; UNI 1; USDT 9.98 | | |
| 4659 | Address on File | VET 294.4 | | |
| B3F3 | Address on File | BTC 0.019077; DOT 0.246; ETH 0.00239; LTC 0.01595 | | |
| 8BA5 | Address on File | ADA 878.4; ALGO 107.43; BTC 0.03884; SHIB 1643980.4 | | |
| D594 | Address on File | BTC 0.000436; SHIB 827976.8 | | |
| 1F41 | Address on File | VGX 2.65 | | |
| A4E9 | Address on File | ADA 580.1; APE 23.443; EOS 0.7; ETH 0.47551; HBAR 1135.4; SHIB 1664004.3; TRX 1176.6; VET 25075.8; XLM 5256.2; YFI 0.000111 | | |
| 042C | Address on File | BTC 0.002093; DOT 26.482; ETH 1.9541; GRT 512.09; LINK 22.69; USDC 13508.68 | | |
| C793 | Address on File | BTC 0.001822; DOGE 1.4; ETH 0.01151; SHIB 668016.2 | | |
| 7879 | Address on File | SHIB 999800 | | |
| 07F2 | Address on File | USDC 3.39 | | |
| F463 | Address on File | ETH 0.00023; SHIB 26708; VET 4.1 | | |
| 1FCF | Address on File | DOGE 2.3; LLUNA 6.664; LUNC 9.2; USDC 2.68; VGX 12.6 | | |
| 7B9E | Address on File | VGX 4.57 | | |
| D4BF | Address on File | VGX 2.76 | | |
| D769 | Address on File | VGX 4.61 | | |
| 105B | Address on File | VGX 115.58 | | |
| 879A | Address on File | BTC 0.00163; SHIB 262588.6; USDC 105.36 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7556 | Address on File | DOGE 305.3 | | |
| 4937 | Address on File | ADA 20.1; BTC 0.001088; CHZ 42.2428; ETH 0.0208 | | |
| 0959 | Address on File | BTC 0.000077; ETH 0.01244 | | |
| 8511 | Address on File | ADA 107.9; ALGO 41.01; BTC 0.001539; DOGE 376.1; ETC 17.99; MATIC 57.142; SHIB 1824817.5; SOL 1.0278; VGX 16.83 | | |
| C16E | Address on File | SHIB 1974612.1 | | |
| 7B30 | Address on File | VGX 2.78 | | |
| 4261 | Address on File | BTC 0.000442; DOGE 136.7; SHIB 121423.1 | | |
| D3C2 | Address on File | SHIB 1033057.8 | | |
| 11D5 | Address on File | BTC 0.000226 | | |
| 0542 | Address on File | MATIC 4.336; SHIB 461148.2 | | |
| 0727 | Address on File | VGX 5.15 | | |
| E9E1 | Address on File | BTC 0.002014 | | |
| 5927 | Address on File | DOGE 105.7 | | |
| 0B9A | Address on File | VGX 5.13 | | |
| 4976 | Address on File | ADA 172.3; BTC 0.003015; BTT 235765400; DGB 1296; DOGE 1117.6; ICX 61; SHIB 27112183.6; VET 37795.3; XLM 1833; XVG 2210 | | |
| 8F73 | Address on File | DOGE 13.7 | | |
| AC01 | Address on File | ADA 241.4; BTC 0.011639; BTT 11906300; DOGE 1250.8; ETH 0.53517; STMX 3773.5; USDC 3983.72; XLM 761.9 | | |
| 9C2F | Address on File | ADA 12.7; BTC 0.001731; BTT 2959300; LINK 1.59; MANA 24.57; SAND 14.3537; SHIB 4188161.4; SOL 0.666; VET 229.3 | | |
| 6771 | Address on File | ADA 71.9; BTC 0.000639; LINK 3.71; VET 185.1 | | |
| 0F23 | Address on File | VGX 215.9 | | |
| 68B6 | Address on File | TRAC 344.02 | | |
| 0F31 | Address on File | BTC 0.000173 | | |
| DC3B | Address on File | BTC 18.628874; ETH 100.17454 | | |
| F385 | Address on File | LUNC 78.3 | | |
| 7E62 | Address on File | ADA 2235.6; APE 13.435; CKB 581782.9; DOT 4.471; LUNA 1.855; LUNC 121378; MATIC 102.96; SHIB 318349.7 | | |
| 4F95 | Address on File | DOGE 1682; VET 464.2 | | |
| 731D | Address on File | VGX 2.74 | | |
| 0DFB | Address on File | VGX 4.9 | | |
| C542 | Address on File | SHIB 213157.3 | | |
| 1E42 | Address on File | VGX 2.78 | | |
| F9D9 | Address on File | DOGE 439.7 | | |
| 2E3F | Address on File | BTT 100000000; ETH 0.06427; VET 2000; XLM 488.1 | | |
| 9BC6 | Address on File | VGX 4.75 | | |
| 5A99 | Address on File | VGX 5.16 | | |
| 5E77 | Address on File | VGX 4.29 | | |
| 3772 | Address on File | BTC 0.002235; LUNC 1583029.9 | | |
| 2C28 | Address on File | BTC 0.000082; DOGE 3.3 | | |
| D169 | Address on File | DOGE 12479.3 | | |
| D1F3 | Address on File | VGX 4.62 | | |
| A018 | Address on File | VGX 2.78 | | |
| BAF4 | Address on File | ADA 35.2; VET 14611.8 | | |
| 6C26 | Address on File | BTC 0.000217 | | |
| 8E71 | Address on File | ADA 606.1; BTC 0.002025; SHIB 28455913.5; VET 931 | | |
| 449C | Address on File | BCH 0.00655; BTT 100; SHIB 0.4 | | |
| 1F17 | Address on File | VGX 4.75 | | |
| 40FD | Address on File | VGX 4.02 | | |
| 363E | Address on File | ADA 1822.5; BTC 0.00821; BTT 146343200; DOGE 3419.4; DOT 17.536; EOS 113.75; ETH 1.20366; LINK 70.6; LTC 19.96078; MATIC 841.363; SOL 4.03; USDC 70; VET 2211.3 | | |
| A8E6 | Address on File | LLUNA 5.216; LUNA 2.236; LUNC 7.2; VGX 28.3 | | |
| CD07 | Address on File | ADA 89.8; APE 5.636; BTT 114450199.9; DOGE 1661.2; LUNA 6.559; LUNC 243830.6 | | |
| 4843 | Address on File | ADA 9.8; BTC 0.00044; SHIB 625687.5 | | |
| 041E | Address on File | BTC 0.003337; DOGE 52.7; VGX 22.93 | | |
| 2496 | Address on File | ADA 1619.6; BTC 0.000405; DOT 918.556; ETH 1.03233; MANA 352.08; SOL 27.5137; STMX 86433.6; TRX 13369.7; USDC 7.95; USDT 252.41 | | |
| D968 | Address on File | BTC 0.00078; DOT 89.034; FIL 6.34; STMX 42444.8; TRX 520.1; VGX 466.32 | | |
| B967 | Address on File | USDC 189.95; VGX 2.98 | | |
| EDD8 | Address on File | ADA 100.3; APE 2.496; BTC 0.022496; BTT 9000000; DOGE 3765.7; DOT 40.119; LUNA 394.663; LUNC 198203.4; SAND 150.485; SHIB 15898251.1; SKL 1148.26; SOL 3.6588; TRX 1380.9; VET 3109.7; VGX 59.52; XVG 2043.3; YFII 0.155267 | | |
| A768 | Address on File | ADA 142.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8743 | Address on File | ADA 183.9; DOGE 17; ETH 0.19672; SHIB 12004801.9 | | |
| 3D17 | Address on File | BTC 0.002285; ETH 0.02379 | | |
| 9942 | Address on File | DOGE 67.4 | | |
| 0B8C | Address on File | ADA 474.6; BTC 0.122098; DGB 10613.3; DOGE 30169.3; ETH 0.40105; LTC 1.0888; SHIB 137536201.1; XRP 1319 | | |
| 7108 | Address on File | BTT 1308000; DOGE 39.5; TRX 68.3 | | |
| CD98 | Address on File | ADA 1023.6; DOGE 7568.4 | | |
| 1B56 | Address on File | DOGE 1298.1 | | |
| 9378 | Address on File | ADA 1365.2; BTC 1.041403; LLUNA 18.763; UNI 63.025; VGX 358.68 | | |
| F06D | Address on File | VGX 5.17 | | |
| 2C85 | Address on File | BTC 0.002059; ETH 0.01323 | | |
| EE89 | Address on File | OXT 44; QTUM 1.07; XVG 791.3; YFI 0.000201 | | |
| C2FA | Address on File | VGX 2.75 | | |
| D6CE | Address on File | ADA 17; GRT 9.04; MANA 5.25; SHIB 8488023.6; VET 113.2 | | |
| F9D3 | Address on File | VGX 2.8 | | |
| 62DC | Address on File | HBAR 399.4; LUNA 1.449; LUNC 1.4; VET 1178.1 | | |
| 7AE1 | Address on File | ADA 372; BTC 0.000505 | | |
| E08A | Address on File | BTT 30189106; CKB 3260.7; SHIB 2440672.4 | | |
| 34CC | Address on File | VGX 2.75 | | |
| E178 | Address on File | VGX 281.95 | | |
| 8464 | Address on File | VGX 5.15 | | |
| 954C | Address on File | LUNA 2.662; LUNC 174178.3; USDC 1.81 | | |
| C32C | Address on File | VGX 4.87 | | |
| B626 | Address on File | VGX 4.93 | | |
| F9C3 | Address on File | SHIB 1821086.9; STMX 532.7; TRX 434.3 | | |
| FCCA | Address on File | CHZ 459.6361; DGB 2613.3; DOGE 361.2; OCEAN 373.14; SHIB 1131875.9; STMX 4818.9; XLM 672 | | |
| 18F9 | Address on File | VGX 2.84 | | |
| 7A11 | Address on File | DOGE 83.7; HBAR 473.1; SHIB 2893518.5 | | |
| 3E25 | Address on File | VGX 4.75 | | |
| 0E59 | Address on File | HBAR 553.7 | | |
| FEEC | Address on File | SHIB 31580203.4 | | |
| 3181 | Address on File | BTT 69238700 | | |
| 1426 | Address on File | DOGE 4179.1; VET 33034.6 | | |
| 259B | Address on File | BTC 0.001667; BTT 122560700 | | |
| 4A53 | Address on File | BTC 0.01701 | | |
| 18C5 | Address on File | BTC 0.013731; CHZ 93.0736; DOT 1.192; ETH 0.01055; SOL 1.049; USDC 317.84 | | |
| 6D78 | Address on File | VGX 4.93 | | |
| 2428 | Address on File | VGX 5.16 | | |
| 259B | Address on File | VGX 2.8 | | |
| 9079 | Address on File | BTT 121340500 | | |
| A83D | Address on File | ADA 1.3; ATOM 0.811; BTC 0.000352; DOT 1.51; LUNC 2.9; USDC 24946.23; VGX 3.77 | | |
| 00FC | Address on File | BTC 0.001965 | | |
| 5DB2 | Address on File | VGX 4.9 | | |
| 5378 | Address on File | BTT 70501600; LUNA 0.075; LUNC 4859.9 | | |
| 16BD | Address on File | XLM 31.1; ZRX 2.7 | | |
| D52E | Address on File | VGX 4.88 | | |
| 9FF3 | Address on File | ALGO 92.46; DGB 2044.1; DYDX 20.5347; LUNC 235.2; SKL 505.02; STMX 4431.8; XVG 7502.9 | | |
| AABE | Address on File | VGX 2.83 | | |
| B442 | Address on File | VGX 2.79 | | |
| D91D | Address on File | BTC 0.000761; SHIB 15472412.9 | | |
| 8238 | Address on File | BTT 615117000; DOGE 4442.6; TRX 6205.3 | | |
| 817E | Address on File | BTT 700; CKB 0.6; DOGE 0.2; SHIB 935.1 | | |
| 5147 | Address on File | BTC 0.000216 | | |
| D31C | Address on File | VGX 5.16 | | |
| A48E | Address on File | BTC 0.000436; VGX 5.39 | | |
| 3F75 | Address on File | BTT 130217700 | | |
| 7BF9 | Address on File | VGX 4.01 | | |
| E5A1 | Address on File | ETH 0.01 | | |
| 174F | Address on File | ADA 980.8; BTC 0.941813; DOT 47.209; ETH 3.07539; LINK 47.97; MATIC 766.897; SHIB 76421351.5; USDC 13278.83; VGX 591.18 | | |
| B074 | Address on File | BTC 0.000499; EOS 21.56; SAND 34.9294; USDC 1048.49; XLM 568.7; ZRX 98.4 | | |
| BF21 | Address on File | VGX 5.16 | | |
| 41A4 | Address on File | BTC 0.001575; BTT 9339700; SHIB 1537238.5; TRX 741.6; VET 486.2; XLM 213.6 | | |
| 3DFF | Address on File | BTC 0.002327; SHIB 60512046.7; VGX 141.24 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B861 | Address on File | BTC 0.000625; BTT 241449700; VET 3035.5 | | |
| 8244 | Address on File | BTC 0.000449; BTT 16483600 | | |
| B94D | Address on File | ADA 85.4; ETH 0.01041; SHIB 87904824 | | |
| E720 | Address on File | BTC 0.000495; SHIB 1666666.6 | | |
| 3DE3 | Address on File | AAVE 0.0095; BTC 0.000609; DOT 80.855; ETH 0.03953; LINK 0.08; OXT 1.6; USDC 0.89; VGX 569.64 | | |
| B18B | Address on File | SHIB 1142308.7 | | |
| 2487 | Address on File | ADA 1465.7; ALGO 364.39; BTC 0.000445; BTT 13488700; CHZ 1492.8902; DOT 7.398; ENJ 155.84; VET 3310.7; VGX 170.09 | | |
| 7612 | Address on File | BTC 0.000505; SHIB 1638699.5; TRX 98.7; XLM 27.3 | | |
| A166 | Address on File | BTC 0.000446; DOGE 1079.6; SHIB 1888930.8; UNI 3.152 | | |
| A596 | Address on File | VGX 2.75 | | |
| 8845 | Address on File | ADA 4.7; BTC 0.000997; BTT 109489237.3; CKB 1385.5; DOGE 63.9; GALA 35.3907; JASMY 241; KNC 7.03; LUNA 0.207; LUNC 0.2; MATIC 8.079; OXT 30.7; SHIB 295203.6; SKL 59.52; TRX 356.6; XLM 269.6; ZRX 80.8 | | |
| C607 | Address on File | ALGO 13.49; CKB 1606.4; DOT 3.082; ENJ 102.33; LUNA 0.433; LUNC 28280.8; MATIC 21.655; SUSHI 3.0899 | | |
| 853B | Address on File | BCH 0.00091; BTC 0.000073; DOGE 2.8 | | |
| B24A | Address on File | VGX 4.01 | | |
| EC95 | Address on File | BTC 0.000433; BTT 66089400 | | |
| E56F | Address on File | VGX 5.21 | | |
| C0BB | Address on File | VGX 4.93 | | |
| 6525 | Address on File | VGX 4.01 | | |
| B66B | Address on File | ADA 0.6 | | |
| DC20 | Address on File | BTT 8715878.5; DOGE 4403.1; LLUNA 11.634; LUNA 3.06; LUNC 667636.5; SHIB 1025527.4 | | |
| 26F2 | Address on File | LLUNA 3.682; LUNA 1.578; LUNC 344139.2 | | |
| 1209 | Address on File | ALGO 13.48; HBAR 42.6; SHIB 686457.5 | | |
| F5E5 | Address on File | SHIB 676590 | | |
| FBC3 | Address on File | DOT 3.433 | | |
| E8EA | Address on File | ADA 222.2; AVAX 3.41; BAT 197.9; BTC 0.021548; HBAR 1845.4; LLUNA 71.34; LUNA 30.575; LUNC 6257357.8; MATIC 258.57; SOL 3.7098; VET 2285 | | |
| 96A4 | Address on File | SHIB 2189016.1 | | |
| 03F2 | Address on File | ALGO 32.32; APE 2.888; BTC 0.006482; ETH 0.0168; MATIC 16.27; USDC 101.5; VGX 13.54 | | |
| F782 | Address on File | BTC 0.000078 | | |
| 2494 | Address on File | BTT 19848500 | | |
| 9E36 | Address on File | ADA 52; DOT 0.862; VET 1024.9 | | |
| 149D | Address on File | ADA 107.2; BTT 76463700; DOGE 1009.4; GRT 101.39; OCEAN 109.71; SHIB 21577683.1; TRX 1021.6; XLM 104.9 | | |
| D911 | Address on File | LUNA 0.492 | | |
| 2208 | Address on File | BTC 0.000618; USDC 101.5 | | |
| 33F3 | Address on File | ADA 8798.3; BTC 0.133203; LTC 73.80075; USDC 44045.17; VGX 545.22 | | |
| 2CE2 | Address on File | BTC 0.001405; CKB 601.1; DOGE 84.6; ETC 1.51; ETH 0.01566; GLM 69.83; HBAR 101; SHIB 1280409.7; STMX 595.8; TRX 295.7; VET 278.9; XLM 242.9; XVG 1094 | | |
| 59E9 | Address on File | BTT 3600; DOGE 0.4; ENJ 24.88; JASMY 2284.3; SHIB 50384468.3; SOL 0.0022; STMX 153.2; TRX 222.5; VET 1340.9 | | |
| E8FC | Address on File | ADA 283.9; ATOM 10.099; DOGE 417; ETH 0.02835; HBAR 466.5; OMG 5.6; SHIB 1555693.8; VET 1786.8 | | |
| DD8E | Address on File | VGX 4.03 | | |
| 2157 | Address on File | ADA 213.1; HBAR 300.9; SHIB 15026064.8 | | |
| 363D | Address on File | BTC 0.000386; SHIB 1412828.4; XRP 218.9 | | |
| 67E8 | Address on File | ADA 28.1; BTT 6678000 | | |
| F100 | Address on File | DOGE 0.9 | | |
| 55B4 | Address on File | BTC 0.00044; DOGE 19; SHIB 85908.8 | | |
| 9311 | Address on File | BTC 0.000442; DOGE 241.8; STMX 2122 | | |
| BBDB | Address on File | ADA 4327.4; BTC 1.406574; DOGE 34.2; DOT 306.5; ETH 13.44907; USDC 10231.94; VGX 717.73 | | |
| FC52 | Address on File | DOGE 4232.5 | | |
| 3621 | Address on File | ALGO 0.59; DOT 1222.733; USDC 110.19 | | |
| 74F1 | Address on File | ALGO 0.77 | | |
| D050 | Address on File | BTC 0.000567; SHIB 29546.6 | | |
| 85D5 | Address on File | BTC 0.000714; VET 538.5; VGX 48.39 | | |
| B38D | Address on File | BTT 17734300 | | |
| 8597 | Address on File | SHIB 2644584.2 | | |
| E827 | Address on File | ADA 1; DOGE 3; LLUNA 40.769; LUNA 17.473; OXT 2.5; SHIB 8968.4; VGX 4815.01 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0FDA | Address on File | BAT 17.5; BTC 0.000795; BTT 12294500; CHZ 78.0658; SHIB 1906718.2; TRX 731.5; VET 558.9; VGX 6.68; XVG 1000.5; ZRX 12.2 | | |
| A28A | Address on File | BTT 15189873.4; LUNC 2948687.2 | | |
| 2EBE | Address on File | BTT 313023500; DOGE 500; SHIB 7914186.4; TRX 11327.4; VET 909; VGX 26.68 | | |
| 5293 | Address on File | DOGE 189.5 | | |
| 771B | Address on File | VET 768.7; XLM 234.6 | | |
| 99C0 | Address on File | LLUNA 10.853; LUNA 4.652; LUNC 1013891.6 | | |
| 874C | Address on File | APE 73.1; BTC 0.027779 | | |
| 6E58 | Address on File | VGX 4.29 | | |
| 052E | Address on File | BTC 0.000427; SAND 82.0351 | | |
| F267 | Address on File | BTC 0.000521; SHIB 2644398 | | |
| E728 | Address on File | SHIB 49063207.5 | | |
| 72F5 | Address on File | LTC 2.32416; SHIB 2815339.1; STMX 3493 | | |
| 73CC | Address on File | ADA 1409.4; AVAX 31.55; BTC 0.040731; BTT 58878900; ETC 9.18; TRX 1527.9; UNI 29.481 | | |
| 6F9A | Address on File | SHIB 70497287.5 | | |
| 7C70 | Address on File | VGX 4.88 | | |
| 65EC | Address on File | ADA 58.4; BTT 9191700; DOGE 1572.2; VET 1642 | | |
| 2985 | Address on File | DOGE 3792; ETH 1.12431; SHIB 15323520.9 | | |
| 7585 | Address on File | LUNA 2.23; LUNC 145905; SHIB 2177086.3 | | |
| E9FA | Address on File | ADA 4471.6; BTC 0.000388; DOT 112.424; ETH 5.12282; LINK 69.8; LLUNA 16.855; LUNA 7.224; LUNC 1576136.7; MATIC 2096.427; SHIB 395946885.8; VGX 1024.51 | | |
| 0C9B | Address on File | AVAX 0.11; ETH 0.38577 | | |
| A604 | Address on File | BTC 0.005758; ETH 0.09969; USDC 7192.24 | | |
| 6D92 | Address on File | ETH 0.03634 | | |
| 6FB7 | Address on File | VGX 5.17 | | |
| AECD | Address on File | BTC 0.000926; SHIB 2131871.4 | | |
| FD75 | Address on File | LLUNA 14.572; LUNA 6.245; LUNC 1362436 | | |
| 0726 | Address on File | BTC 0.000584; USDC 100.68 | | |
| DEE2 | Address on File | ADA 125.7; BTT 72434300; DOGE 1332.6; VET 9846.4 | | |
| 6AA1 | Address on File | DOGE 377.6 | | |
| EA41 | Address on File | ADA 20.9; CKB 3356.1; DOGE 1109.5; SHIB 3906999.4; STMX 2491.6 | | |
| 478E | Address on File | BTC 0.001081; VET 1727; VGX 2.44 | | |
| DD03 | Address on File | ADA 504.9; SOL 15.1261 | | |
| 0561 | Address on File | VGX 4.18 | | |
| 332F | Address on File | ADA 2.4 | | |
| 4D2C | Address on File | DGB 197; LINK 2.84 | | |
| 02BA | Address on File | BTC 0.000453; BTT 30839800 | | |
| 3C04 | Address on File | ADA 122.8; BTC 0.000398; SHIB 44654447.6; VGX 194.9 | | |
| 49B3 | Address on File | XLM 38.9 | | |
| 086D | Address on File | BTT 646250600; DOGE 6655.1 | | |
| 160E | Address on File | ADA 4.1; BTC 0.000081; DOT 0.742; ETH 0.000005929756305; LINK 0.16; LUNC 254475.8; SOL 0.0173; VGX 25.49 | | |
| D1B9 | Address on File | BTC 0.135572; ETH 2.64882 | | |
| AE66 | Address on File | BTC 0.000038 | | |
| 4CB4 | Address on File | BTC 0.001618 | | |
| 9508 | Address on File | BTC 0.00042; DOGE 44.3; ETH 0.00634; SHIB 711549; TRX 611.2 | | |
| 4E03 | Address on File | BTC 0.000046; VGX 3.16 | | |
| C223 | Address on File | VGX 2.78 | | |
| 5B67 | Address on File | ADA 768.1; BTC 0.044821; BTT 101744100; CKB 30741.4; DOT 21.223; ENJ 250; HBAR 1836.2; LINK 23.39; LLUNA 15.139; LUNA 6.488; LUNC 21; MANA 701.63; SHIB 25705104.7; SOL 10.3065; TRX 5368.9 | | |
| DFDC | Address on File | ETH 0.00193 | | |
| CB4D | Address on File | ETH 0.0361 | | |
| A8DC | Address on File | VGX 5.15 | | |
| F12A | Address on File | VGX 2.8 | | |
| C7ED | Address on File | BTC 0.015366; DOT 2.172; ETH 0.03247; LTC 0.54072; UNI 3.642 | | |
| 2276 | Address on File | ETH 0.0109; HBAR 49.9; SHIB 425713 | | |
| 29F7 | Address on File | VGX 2.77 | | |
| 51CB | Address on File | BTC 0.000496; SHIB 2316960.1 | | |
| 5340 | Address on File | BTC 0.826934; ETH 4.31152; LINK 990.89 | | |
| 91A4 | Address on File | LLUNA 13.519; LUNC 2067828.2; SHIB 21972246 | | |
| 3616 | Address on File | BTC 0.000566 | | |
| 68FD | Address on File | BTC 0.000774; BTT 24508600; COMP 1.02562; ENJ 22.56; LUNA 2.3; LUNC 150452.5; SHIB 17184771.8; SUSHI 36.2052; USDC 205.88; USDT 50.77 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AC29 | Address on File | BTC 0.000432; BTT 176204000 | | |
| 7534 | Address on File | BTC 0.000398; SHIB 2519331.5 | | |
| C7A1 | Address on File | VGX 4.7 | | |
| 4000 | Address on File | ADA 0.3; BTT 100; CKB 0.2; TRX 0.4; VET 456 | | |
| 1413 | Address on File | VGX 4.18 | | |
| 4531 | Address on File | BTC 0.000625; BTT 104323400 | | |
| 2891 | Address on File | VGX 5.22 | | |
| 94CD | Address on File | BTT 9925700; DOT 2.02; TRX 579.2; VET 708.7 | | |
| 7667 | Address on File | ADA 96.1; BTC 0.000512; BTT 26206800; DOGE 364; SHIB 5125023.9; TRX 937; VET 714 | | |
| 73CE | Address on File | VGX 612.51 | | |
| 5F73 | Address on File | BTC 0.000164 | | |
| 0456 | Address on File | BTC 0.000507; SHIB 6982121.3; VET 2007.8 | | |
| 12D4 | Address on File | TRX 546.9; VET 344.6 | | |
| 6631 | Address on File | ADA 18.2 | | |
| AC7A | Address on File | ADA 1326.1; LUNA 3.602; LUNC 235660.1; VGX 24.63 | | |
| 9940 | Address on File | BTC 0.002256; LUNA 1.562; LUNC 102163.1 | | |
| C8A8 | Address on File | DOGE 2732; SHIB 11251010.8 | | |
| 535D | Address on File | SHIB 1182432.4 | | |
| 562B | Address on File | DOGE 25.9 | | |
| 557F | Address on File | SUSHI 0.2674; VGX 0.49; XLM 1.2 | | |
| B4D5 | Address on File | ADA 789.2; ALGO 284.34; BTC 0.001391; BTT 17105800; ETH 0.36787; LINK 19.29; LUNA 0.885; LUNC 57895.7; VET 5569.7 | | |
| 8365 | Address on File | VGX 4.58 | | |
| D8A1 | Address on File | BTC 0.000506; SHIB 2918855.8 | | |
| AB9F | Address on File | BTC 0.000495; DOGE 142.8; MANA 2.01; OXT 93.8; SHIB 3141226.4 | | |
| 6C0F | Address on File | BTT 17798500 | | |
| FA6D | Address on File | BTC 0.000652; DOGE 2061.1 | | |
| D22E | Address on File | ADA 0.7; BTC 0.001732; DOGE 57183.8; SHIB 223465452.6; USDT 1.92; XRP 294.9 | | |
| 22A9 | Address on File | ETH 0.1242; LTC 0.28669 | | |
| 14B7 | Address on File | ADA 0.5; ETH 0.10303 | | |
| B0B4 | Address on File | ADA 473.5 | | |
| 35D2 | Address on File | VET 11919.5 | | |
| 6C17 | Address on File | VGX 4.97 | | |
| D39C | Address on File | ADA 6.3 | | |
| DA62 | Address on File | ETH 0.01301 | | |
| 9BD8 | Address on File | BTC 0.001529; BTT 155468200; DGB 36420.7; DOT 21.86; MATIC 105.215; USDC 40123.08; VET 5062.6; XLM 1087.4 | | |
| 6F88 | Address on File | VGX 4.02 | | |
| ABD5 | Address on File | ADA 171.1; BTC 0.018189; ETH 0.29482; SHIB 19571794.7; VET 639.9; VGX 28.91 | | |
| FB85 | Address on File | BTC 0.000027; DOGE 137.3 | | |
| 3C46 | Address on File | BTC 0.000834; MATIC 52.801 | | |
| 44B8 | Address on File | VGX 5 | | |
| 1740 | Address on File | LLUNA 29.325; LUNA 12.568; LUNC 2741784.5; VGX 352.97; ZEC 0.013 | | |
| 5C60 | Address on File | BTC 0.000687; BTT 157249742 | | |
| CF33 | Address on File | BTC 0.022454; DOGE 3692.6 | | |
| 9D3C | Address on File | LLUNA 3.407; LUNA 1.46; LUNC 318444.9; VGX 125.32; ZEC 16.632 | | |
| B43A | Address on File | BTC 0.000513; SHIB 3075599.2; VET 595.5 | | |
| 2918 | Address on File | BTC 0.002182; DOGE 1024.5; SHIB 15048082.4 | | |
| DC08 | Address on File | BTC 0.005847; DOGE 4372.3; SHIB 786235.1; SOL 0.7524 | | |
| 6211 | Address on File | BTC 0.000381; BTT 5316000; DOGE 89.5; SHIB 848136.8 | | |
| 0A85 | Address on File | ADA 114.3; BTT 37298900; ETC 1 | | |
| 8B92 | Address on File | ADA 1.7; DOT 39.955; ETH 1.42339 | | |
| DFEC | Address on File | ADA 504.6; BTC 0.093274; DOGE 5454.5; ETH 0.43308; SHIB 11576475.4 | | |
| 30A3 | Address on File | BTC 0.000094 | | |
| 6B90 | Address on File | VGX 8.37 | | |
| C357 | Address on File | ADA 234.2; BTC 0.076357; BTT 191175600; CKB 22300.7; DGB 1733.4; DOGE 4540; ETH 0.66352; HBAR 1813.4; LTC 2.10176; SHIB 15160786.3; STMX 13243.8; VGX 582.93 | | |
| 7ABD | Address on File | SHIB 1503006 | | |
| 5BD3 | Address on File | BTT 6449400; CKB 274.6; SHIB 2400586.1; XVG 245.5 | | |
| 2B00 | Address on File | DOGE 468.6; SHIB 6179111.2 | | |
| 0F97 | Address on File | BTC 0.000398; SHIB 5078720.1 | | |
| 496C | Address on File | ADA 23.9; AVAX 2.04; BTC 0.000499; EGLD 1.3085; VET 718.7 | | |
| CCC0 | Address on File | BTC 0.000535; DOGE 1162.7; SHIB 2829654.7; VET 5774.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A50D | Address on File | BTC 0.000503; SHIB 4583080.8 | | |
| 03D5 | Address on File | DOGE 245.7 | | |
| C104 | Address on File | USDT 0.35 | | |
| C366 | Address on File | VGX 4.41 | | |
| 77A9 | Address on File | ADA 4706.6; ALGO 214.74; ATOM 21.004; BTC 0.001854; DOT 103.97; ETH 36.28301; LINK 93.71; SOL 2; VET 12192.4 | | |
| 4266 | Address on File | BTT 23429300 | | |
| 4A0A | Address on File | SHIB 200000 | | |
| 4908 | Address on File | ADA 2315.9; LINK 5.27 | | |
| 5242 | Address on File | ADA 279.7; AVAX 2.19; AXS 4.06437; BTC 0.012382; DOGE 1092.7; DOT 7.525; ETH 0.19935; LLUNA 6.843; LUNA 2.933; LUNC 511033; MANA 111.54; SAND 44.0893; SHIB 6235412.5; SOL 3.5088; VET 3269.9 | | |
| B5EF | Address on File | BTC 0.026451; BTT 104828300; DOGE 153.6; ETC 2.08; GLM 167.94; LTC 2.38276; STMX 2910.8 | | |
| 9F9A | Address on File | BTC 0.000276 | | |
| 5F43 | Address on File | SHIB 13509453.7 | | |
| 13AE | Address on File | VGX 2.82 | | |
| C701 | Address on File | VGX 4.69 | | |
| 74B0 | Address on File | VGX 4493.98 | | |
| E923 | Address on File | DOT 11.395; ETH 0.12056; VET 535.7 | | |
| A884 | Address on File | SHIB 690512.3 | | |
| A0A2 | Address on File | DOGE 1599.6; FIL 36.34 | | |
| B147 | Address on File | VGX 4.62 | | |
| A5B0 | Address on File | BTC 0.000434; ETH 1.06492; STMX 10372.1; VGX 38438.98 | | |
| 7EAB | Address on File | VGX 5.17 | | |
| 3B74 | Address on File | BTC 0.001547; DOGE 1500.7; SHIB 218054.9 | | |
| C7AE | Address on File | HBAR 56.1; VET 147.6 | | |
| 213C | Address on File | BTC 0.000448; DOGE 1630.9 | | |
| DB7F | Address on File | BTC 0.000739; SHIB 7163323.7 | | |
| 9E0C | Address on File | APE 2.144; LUNA 3.92; LUNC 256468 | | |
| C263 | Address on File | ADA 71.1; DOGE 4029.8; DOT 6.626; ETH 0.04116; SHIB 7811120.2 | | |
| 53C5 | Address on File | BTT 15515600; DOGE 5911.9 | | |
| 3AC5 | Address on File | VGX 5.17 | | |
| 0945 | Address on File | ADA 0.8; DOGE 2.6; HBAR 233.6; MANA 24.85; SHIB 35673947.9 | | |
| 5FFC | Address on File | BTC 0.000018; SHIB 0.1; VET 0.8 | | |
| B370 | Address on File | VGX 8.37 | | |
| 91A8 | Address on File | DOGE 177.7 | | |
| A7C1 | Address on File | DOT 203.941; USDC 10.63; VET 3076.4 | | |
| 3A07 | Address on File | SHIB 1231375.4 | | |
| 782D | Address on File | VGX 4.68 | | |
| D384 | Address on File | SHIB 1353229.6 | | |
| CC24 | Address on File | VGX 4.66 | | |
| 7A2D | Address on File | VGX 5.17 | | |
| 76AA | Address on File | ADA 1516.7; AVAX 55.4; BTC 0.04354; BTT 1166818100; DOT 110.271; ETH 3.07528; HBAR 9362.9; LINK 378.54; LLUNA 25.979; LUNA 11.134; LUNC 4773794.4; MANA 1482.45; SHIB 698437482.4; SPELL 23271.4; VET 44113.1; VGX 266.72; XVG 11838.1 | | |
| 9524 | Address on File | USDC 5.57; VGX 10392.51 | | |
| 8859 | Address on File | ETH 0.00164 | | |
| F664 | Address on File | VGX 4.66 | | |
| 5C6D | Address on File | ETH 0.10467; XLM 398.8 | | |
| 2F1C | Address on File | BTC 0.001363; DOGE 224.5 | | |
| 6AB9 | Address on File | BTC 0.011218; BTT 11577000; CKB 2571; ETH 0.15073; GALA 525.7579; HBAR 213.2; SHIB 6511569.3; SOL 1.0626; STMX 449; USDC 154.27; VET 1172.9 | | |
| AF21 | Address on File | BTC 0.001602; BTT 11080136.4; LLUNA 3.904; LUNA 1.673; LUNC 364977.2; SHIB 6762247.7; VGX 29.51 | | |
| DBBC | Address on File | ETH 0.00427 | | |
| ACC2 | Address on File | VGX 4.66 | | |
| 5156 | Address on File | VGX 4.67 | | |
| 9AB7 | Address on File | ADA 640.7; DOGE 3147.9; ETH 2.4641; SHIB 31086774.5; USDT 38.01; VET 41088 | | |
| 2F96 | Address on File | BTC 0.000428 | | |
| B8DC | Address on File | SHIB 1075600.7 | | |
| 24DB | Address on File | BTC 0.028684; ETH 0.55298; USDC 686.41 | | |
| 38DE | Address on File | VGX 4.67 | | |
| 0FDD | Address on File | BTT 200938300 | | |
| 4F77 | Address on File | SHIB 1635772.1 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ED99 | Address on File | BTT 92599700 | | |
| E827 | Address on File | ADA 189.7; AMP 1323.92; BTC 0.000533; DOT 2; HBAR 1391.8; VGX 11 | | |
| 4D4B | Address on File | VGX 4.67 | | |
| DBC9 | Address on File | BTC 0.039424; BTT 1014526016.8; DOGE 8486.5; LLUNA 21.921; LUNA 9.395; LUNC 3198654.5; SHIB 384842279.7; YFI 0.009184 | | |
| 6B81 | Address on File | ADA 105.9; DOGE 192.3 | | |
| 28FA | Address on File | VGX 4.89 | | |
| 5168 | Address on File | BTT 991600; CKB 488.8 | | |
| E8EB | Address on File | HBAR 146.7; VGX 18.62 | | |
| 0E57 | Address on File | DOGE 538.2 | | |
| F104 | Address on File | ADA 344.8; BTC 0.001626; DOT 33.096; HBAR 100; MATIC 200.872; SAND 9.8577; USDC 6319.07; VET 989.8; VGX 169.83 | | |
| 481B | Address on File | DOGE 9796.9; SHIB 35080508.8 | | |
| 1E90 | Address on File | LLUNA 32.897; LUNA 14.099; LUNC 6942619.2; SHIB 1210170813.7; XRP 1890.4 | | |
| 5C4F | Address on File | ALGO 0.91; LLUNA 4.803; LTC 0.01148; LUNA 2.059; LUNC 448948.8; XLM 7; XTZ 0.16; ZEC 0.012 | | |
| A810 | Address on File | ADA 1393; BAT 1773.3; LINK 49.66; LUNA 0.176; LUNC 0.1; MATIC 715.499; QNT 6.61386; SOL 0.1802; VGX 187.25 | | |
| 2212 | Address on File | ADA 637.2; BTT 116181800; DOGE 23211.1; SHIB 51743799.7; SOL 2.0499; VET 4083.6 | | |
| 0F69 | Address on File | VGX 5.39 | | |
| 68B1 | Address on File | SHIB 456840.8 | | |
| 4808 | Address on File | VGX 4.68 | | |
| 7D71 | Address on File | BTC 0.000034; LLUNA 18.905; LUNA 8.102 | | |
| 4B80 | Address on File | VGX 362.44 | | |
| 59C4 | Address on File | FIL 0.01; ICP 18.87; VGX 3.29 | | |
| 4C00 | Address on File | ADA 379.2; ALGO 518.81; APE 31.576; HBAR 958.2; LINK 51.63; LLUNA 66.065; LUNA 28.314; LUNC 6054535.6; SHIB 1200000; STMX 16574.6; TRX 633.1; USDC 6520.53; VGX 20250.69; ZEC 10.081 | | |
| 2FBA | Address on File | VGX 4.58 | | |
| 86B5 | Address on File | BTC 0.000469; BTT 9059200; DGB 152.6; DOGE 275.6; HBAR 580.7; STMX 1168.9; TRX 193.5 | | |
| C8B0 | Address on File | BTC 0.002226; BTT 4849300; MATIC 25.478; XRP 867.3 | | |
| DF7E | Address on File | ADA 18.4 | | |
| ED52 | Address on File | SHIB 503102.4; VGX 4.17 | | |
| DC60 | Address on File | AVAX 0.23; BTC 0.002892; ETH 0.02312; SOL 0.0422; USDT 9.97; VGX 2.52 | | |
| 880E | Address on File | ADA 84.1; BAT 70.4; BTC 0.000448; BTT 308216000; CKB 3071.2; DOGE 1977.8; OXT 154.9; STMX 2117.9; TRX 674.4; XLM 139.8; XVG 1502.6 | | |
| 3A54 | Address on File | VGX 8.38 | | |
| C89B | Address on File | BTC 0.000067; DOT 0.381; LLUNA 10.213 | | |
| 9F7F | Address on File | BTC 0.000606; USDC 4.03 | | |
| 324F | Address on File | BTC 0.000498; FTM 18.063; SHIB 720461 | | |
| 4852 | Address on File | SHIB 116530.2 | | |
| 4DFE | Address on File | VGX 2.8 | | |
| 7D7A | Address on File | ADA 622.2; BTC 0.041492; ETH 0.44087 | | |
| 90F2 | Address on File | AVAX 1.54; BTC 0.002409; FIL 0.19; HBAR 1001.7; JASMY 470.4; LINK 8.97; VGX 1418.66 | | |
| 564C | Address on File | ADA 639.5; ALGO 11.94; AVAX 7.44; AXS 3.41676; BTC 0.036822; DOT 22.167; ETH 0.19908; FTM 40.938; HBAR 366.3; LINK 19.21; MATIC 319.75; SAND 18.1543; VET 3307.1; XLM 46.5 | | |
| 722D | Address on File | ADA 7.2; BTC 0.000826; SHIB 1815156.9 | | |
| BAC5 | Address on File | VGX 4.59 | | |
| 6C5D | Address on File | ADA 1.9 | | |
| 6C13 | Address on File | VGX 4.03 | | |
| 8266 | Address on File | DOGE 29.5 | | |
| 5736 | Address on File | BTT 15733600 | | |
| 79D8 | Address on File | BTT 237306700; HBAR 393.1; MATIC 31.544 | | |
| B3D2 | Address on File | ADA 169.8; BTC 0.000481; BTT 7312900; MATIC 25.824; SHIB 8630846.9; TRX 320.6 | | |
| A219 | Address on File | ADA 367.4 | | |
| D48F | Address on File | BTC 0.002067; SHIB 1463486 | | |
| 61F0 | Address on File | BTC 0.000498; BTT 16008900 | | |
| 4280 | Address on File | DOGE 282.4; ETH 0.07381 | | |
| 0FA3 | Address on File | ADA 8.4; DOGE 11.4; ETH 0.00204 | | |
| C8D6 | Address on File | BTC 0.001595; DOGE 119.3; VET 478.6 | | |
| C1B3 | Address on File | VGX 4.27 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DFC1 | Address on File | ADA 1124.2; VET 4602.7 | | |
| 3FC2 | Address on File | VGX 5 | | |
| 8005 | Address on File | DOGE 8.9 | | |
| 9197 | Address on File | BTC 0.000521; SHIB 1796622.3 | | |
| AE32 | Address on File | BTC 0.002328 | | |
| F68D | Address on File | BTC 0.005558; SHIB 2168451.4; VGX 113.55 | | |
| C009 | Address on File | ADA 51.7; BTC 0.000432; VET 412.3 | | |
| 9CBB | Address on File | ADA 266.7; BTC 0.000929; DOGE 610.7; DOT 22.845; ETH 2.40036; LINK 8.95; OXT 42.7; QTUM 7.41; SHIB 1358880.2; UNI 8.85; VGX 38.2 | | |
| 3B9C | Address on File | ETH 0.11741 | | |
| B118 | Address on File | BTT 7059400 | | |
| A959 | Address on File | BTC 0.0016; DOGE 161.4; SHIB 357690 | | |
| 0270 | Address on File | SHIB 14853.7 | | |
| D4F9 | Address on File | DOGE 151.5 | | |
| 6876 | Address on File | SHIB 42839.4 | | |
| 3B91 | Address on File | VGX 2.75 | | |
| 9716 | Address on File | BTT 3453300; OXT 49.8; SHIB 1160092.8 | | |
| 0F8A | Address on File | BTC 0.000433; BTT 11323800 | | |
| 8B17 | Address on File | ADA 266.4; BTT 67769200; LLUNA 21.262; LUNA 9.113; LUNC 1987986.2; SOL 1.8641; VGX 1130.76; XVG 1274.9 | | |
| BAA7 | Address on File | LUNA 2.376; LUNC 155457.1 | | |
| E598 | Address on File | BTC 0.000495; DOGE 472.1; DOT 1.902 | | |
| 018E | Address on File | BTC 0.000659; DOGE 343.9; SHIB 5451558 | | |
| D4DF | Address on File | VGX 2.76 | | |
| 1ECA | Address on File | VGX 5.24 | | |
| CBAD | Address on File | VGX 5.25 | | |
| C459 | Address on File | ATOM 25.546; BTC 0.00094; BTT 400560700; TRX 26713.8 | | |
| 4294 | Address on File | ADA 104.2; BTC 0.041503; USDC 7354.9 | | |
| 75AB | Address on File | VGX 5.25 | | |
| 57BB | Address on File | BTT 10787500; DOGE 264; TRX 364.8 | | |
| A9C3 | Address on File | ADA 63.6; BTC 0.012983; ETH 0.14629; LINK 1; LTC 1.46787; UNI 1.228 | | |
| 0400 | Address on File | VGX 5.38 | | |
| 3D3F | Address on File | LUNA 0.004; LUNC 216.1 | | |
| 7BEE | Address on File | BTC 0.000277 | | |
| B9A5 | Address on File | ADA 1282.7; BTC 0.000531; BTT 360389700; DGB 29602.1; TRX 10631.8; USDC 60505.25 | | |
| C7A0 | Address on File | VGX 2.78 | | |
| 27B5 | Address on File | BTC 0.000451; BTT 62290500; DOGE 1373.4 | | |
| 6631 | Address on File | APE 27.132; MATIC 69.927; SOL 7.5895 | | |
| 7FE5 | Address on File | ADA 794.7; AVAX 0.15; BTC 0.001216; BTT 94236460.8; CHZ 918.904; DOGE 1732.1; DOT 166.916; ENJ 247.24; EOS 40.95; FIL 0.15; GRT 195.98; LINK 68.74; LTC 27.02688; LUNA 0.104; LUNC 0.1; MANA 436.28; MATIC 9704.546; ONT 446.33; SAND 74.6879; SHIB 2739385.3; SOL 7.2686; TRX 2472.3; UNI 24.259; VET 3284.1; VGX 506.6; XVG 4986.1 | | |
| 812E | Address on File | ADA 30.6; BTC 0.000456; BTT 13908600; DOGE 342.4; LTC 0.68723 | | |
| 6B31 | Address on File | DGB 274.6 | | |
| 6BAD | Address on File | BTC 0.00181 | | |
| 0EB6 | Address on File | ETH 0.01188 | | |
| 513F | Address on File | SHIB 7717359.8 | | |
| 832D | Address on File | BTC 0.000436; BTT 13542800 | | |
| 8B82 | Address on File | ADA 76.7; BAT 32.2; LINK 21.43; MATIC 151.989; QNT 0.41567; SOL 2.7789; VET 1681.2; VGX 953.08; XLM 665.4 | | |
| 3FC5 | Address on File | DGB 0.9; LUNA 0.948; LUNC 62011 | | |
| DF0E | Address on File | BTT 8620689.6; LLUNA 2.944; LUNA 10.071; LUNC 275219.1; SHIB 10717949.5; SPELL 51311.8; STMX 20903.1; VET 5845.7 | | |
| CC26 | Address on File | ADA 49.4; BTC 0.001513; BTT 5960800; ETH 0.0145; SHIB 4132231.4 | | |
| DC03 | Address on File | VGX 5.18 | | |
| 41D1 | Address on File | BTT 3621200 | | |
| 5AAE | Address on File | ADA 68.9; BTC 0.001512; GRT 1278.06; LUNA 0.104; LUNC 0.1; OCEAN 500.64; SHIB 90797202.9; VET 5745.2 | | |
| 3632 | Address on File | BTC 0.000496; ETH 1.12364 | | |
| F1FA | Address on File | VGX 2.76 | | |
| C765 | Address on File | ADA 105.9; BTT 8485900; CKB 1989.3; ETH 0.01308; KNC 3.08; MANA 7.28; OCEAN 7.05; STMX 383.9; TRX 71.2; VET 86.4; XLM 135.5; XVG 472 | | |
| B292 | Address on File | ADA 320.7; BTC 0.000464 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 271A | Address on File | BTT 4886100; DGB 178.8; DOGE 50.8; SHIB 774713.3; STMX 621.8 | | |
| DF6A | Address on File | ADA 5.3; BTC 0.001608; GRT 14.01; SAND 11.1721; SHIB 2006788.4 | | |
| 705D | Address on File | ADA 0.6; BTC 0.006423; DOGE 3205.3; MANA 12.25; SHIB 81244077.3; SOL 0.4731; VET 2052.7 | | |
| 3647 | Address on File | VGX 5.18 | | |
| 47D4 | Address on File | BTC 0.000239 | | |
| C407 | Address on File | BTC 0.002679; BTT 11627906.9; FIL 1.16; LLUNA 5.143; LUNA 2.204; LUNC 480639; SHIB 6605989.8; VGX 11.58 | | |
| 3C37 | Address on File | VGX 4.9 | | |
| 7164 | Address on File | SHIB 36361.8 | | |
| EAD3 | Address on File | BTC 0.001565; DOGE 4405.4; SHIB 7557447.9 | | |
| 56A8 | Address on File | APE 13.721; BTC 0.000531; ETH 0.17734; USDC 1622.89; VGX 50.21 | | |
| B1CD | Address on File | VGX 2.83 | | |
| 83E0 | Address on File | LINK 0.05 | | |
| 384E | Address on File | DOGE 112.9 | | |
| C2E1 | Address on File | VGX 2.79 | | |
| 1316 | Address on File | BTC 0.000723; BTT 355848200; TRX 9574.9 | | |
| 0349 | Address on File | ADA 763; ATOM 25.777; FTM 160.581; HBAR 7808.2; MATIC 483.483; SOL 8.7556; VET 2513.9; XLM 7575.8 | | |
| 7478 | Address on File | ATOM 23.192; BTC 0.002619; BTT 53463000; CKB 5085.4; DGB 3560.4; DOGE 9179; DOT 21.26; SHIB 15142036; STMX 5114.3; XVG 2105.1 | | |
| 4A74 | Address on File | BTT 14553200 | | |
| 6965 | Address on File | VGX 5.21 | | |
| 0596 | Address on File | BTC 0.001741; KEEP 300.7; SAND 17.0481; SHIB 4114379.7 | | |
| D1A1 | Address on File | ADA 620.3; BTC 0.000724; DOGE 187.8; SHIB 6024096.3; VET 610 | | |
| 0DDD | Address on File | SHIB 1313025.2 | | |
| 7B07 | Address on File | DOGE 56.4 | | |
| FF45 | Address on File | ADA 29.2; BAT 59.5; BTC 0.001638; BTT 1249900; DOGE 1064.4; DOT 7.422; LINK 5.84; SHIB 1303780.9; USDC 1281.02; ZRX 12.6 | | |
| BE98 | Address on File | BTC 0.000569; ETH 0.03412; LLUNA 3.26; LUNA 1.397; LUNC 4.5; SHIB 1629195.1; VGX 204.5 | | |
| 065D | Address on File | ADA 312.9; BTC 0.000524; FTM 500; LLUNA 7.968; LUNA 3.415; LUNC 11; MANA 300; SAND 14.9098; SOL 3.0213; USDC 6160.82; VGX 4.19 | | |
| 73D5 | Address on File | ALGO 502.53; LLUNA 2.844; LUNA 1.219; LUNC 265715.1; TRX 2902.6 | | |
| 6D9A | Address on File | BTC 0.15658; LLUNA 7.823; LUNA 3.353; LUNC 10.9; SAND 345.9712 | | |
| AEF1 | Address on File | VGX 2.8 | | |
| FEC8 | Address on File | BTT 26770000 | | |
| 9DAD | Address on File | ADA 1092.7; BTC 0.001281; BTT 181515700; DOT 14.874; LINK 41.45; MANA 95.77; MATIC 102.877; SHIB 168509249.1; SOL 6.633; VET 9526.6 | | |
| 1D59 | Address on File | ADA 1556.2; BTC 0.031073; DOT 33.011; USDC 2655.24 | | |
| 3386 | Address on File | BTT 2567600; CKB 1109.8; SHIB 496587.3; STMX 174.1; TRX 204.5; VET 113; XVG 446.5 | | |
| C8F5 | Address on File | ADA 16459.3; BTT 1004867700; DOT 2.545; ETH 0.00328; LINK 65.4; LLUNA 5.922; LUNA 2.538; LUNC 553583.4; SHIB 158713914.3; TRX 749.8 | | |
| ACEA | Address on File | ENS 7.47; LLUNA 7.589; LUNA 3.253; LUNC 709205.2 | | |
| FECC | Address on File | ADA 1557.4; HBAR 1019.4; VET 10938; XLM 936.1 | | |
| E4C9 | Address on File | ADA 812; BTC 0.01194; BTT 37269200; DOT 53.57; GRT 1579.59; LLUNA 7.88; LUNA 3.377; LUNC 736480; MATIC 708.934; SHIB 1000000; SOL 6.705; TRX 1503.8; UNI 19.816; USDC 1096.35 | | |
| B2F7 | Address on File | VGX 4.94 | | |
| C987 | Address on File | BTC 0.000162; ETH 0.00221 | | |
| 4D91 | Address on File | ADA 35; BTC 0.000665; SHIB 1996406; TUSD 19.97; USDC 10 | | |
| D248 | Address on File | ADA 15.4 | | |
| 664A | Address on File | ADA 40.4; BTC 0.000532; BTT 38874499.9 | | |
| 5264 | Address on File | DOGE 2.7 | | |
| 9708 | Address on File | BTC 0.000507; ETH 0.02535 | | |
| A16E | Address on File | ADA 370.6; BTC 0.02172; SHIB 1390047.2; XLM 185.5 | | |
| 88B2 | Address on File | BTC 0.000433; BTT 115308800; SHIB 60850355.1; TRX 1265; VET 4154 | | |
| 026F | Address on File | BTC 0.000646; USDC 9163.77 | | |
| B860 | Address on File | VGX 4.89 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 45AE | Address on File | VGX 2.75 | | |
| BB54 | Address on File | VGX 4.18 | | |
| E254 | Address on File | DOGE 5293.5; XLM 1471.1 | | |
| 836E | Address on File | SHIB 558864.5 | | |
| B274 | Address on File | ADA 103.4; ALGO 12.43; AVAX 6.51; AXS 33.84658; BTT 7148100; ENJ 16.23; GALA 194.4844; HBAR 1479; LUNA 1.933; LUNC 362128.1; MANA 158.89; SAND 16.5973; SHIB 33239310.8; VET 11641.8; XLM 552.8 | | |
| B51B | Address on File | BTT 1211500; CKB 329.3; DGB 87.5; SHIB 143204.9; XVG 150.9 | | |
| 39AF | Address on File | BTC 0.001581; SHIB 1323013.8 | | |
| 4F74 | Address on File | ADA 717.8; APE 10.901; ETH 1.0456; MANA 296.67; SAND 255.7911 | | |
| 9D3F | Address on File | ADA 74.2; ALGO 46.26; AMP 0.33; BAT 73.6; BTC 0.000759; BTT 1099877788.4; DOGE 0.9; DOT 0.503; ENJ 0.89; EOS 0.3; ETH 4.53993; GRT 3.42; HBAR 0.9; LINK 201.97; LTC 0.33805; MANA 0.62; SHIB 158692032.6; SOL 103.5051; SUSHI 0.2962; UNI 0.047; USDC 4.98; VET 0.4; VGX 1037.12; XLM 25.3; YFI 0.000192 | | |
| AE54 | Address on File | ADA 390.6; AMP 9130.71; BTC 0.028174; DOGE 3439.6; DOT 5.297; ENJ 7.13; ETH 0.0226; LINK 17.57; LUNA 3.421; LUNC 223858; MANA 27.69; SHIB 54932839.8; SOL 2.8957; SUSHI 9.8933; VET 7681.8; VGX 68.45; XLM 730.9 | | |
| B8CA | Address on File | BTT 92165898.6; DOGE 3820.2; OMG 205.49; SHIB 43772225.3; STMX 41140.2; XTZ 486.49 | | |
| AA54 | Address on File | VGX 4.03 | | |
| 4E9A | Address on File | BTC 0.000523; DOGE 356.5; SHIB 1520681.2 | | |
| 1A7C | Address on File | BTC 0.000161 | | |
| D8AC | Address on File | BTT 3761800 | | |
| A5DE | Address on File | ADA 20.2; BCH 0.015; BTC 0.000926; ETH 0.01076 | | |
| 9BBE | Address on File | BTC 0.000526; DOGE 278.8 | | |
| 20F6 | Address on File | SHIB 2760905.5 | | |
| 62D0 | Address on File | BTC 0.013667; DOGE 2844 | | |
| 2BCF | Address on File | BTC 0.000498; DOGE 209.8; SHIB 3024674.1; VGX 13.09 | | |
| B01D | Address on File | BTC 0.001341; BTT 66778400; SHIB 43437101 | | |
| 8233 | Address on File | ADA 371.3; BTC 0.000539; SHIB 13144058.8 | | |
| 6302 | Address on File | BTC 0.000384; BTT 12437810.9; DOGE 1056; SHIB 20395450.7 | | |
| E56B | Address on File | BTC 0.002401; ETH 0.01584; SHIB 361428.3 | | |
| 6D4A | Address on File | ETH 0.00563; USDC 14.94 | | |
| 37E3 | Address on File | VGX 5.16 | | |
| 8EB5 | Address on File | BTT 7458700; DOGE 492.4; ZRX 11 | | |
| 93FC | Address on File | VGX 4.95 | | |
| 49BA | Address on File | LTC 0.0581 | | |
| 457D | Address on File | BTC 0.000497; SHIB 2222222.1 | | |
| 3A15 | Address on File | BTC 0.001601; BTT 5494000; HBAR 51.2; SHIB 848981.5 | | |
| FE72 | Address on File | BTC 0.007299; BTT 79393321.3; ETH 0.09115 | | |
| 920F | Address on File | ADA 706.5; DOGE 2145.9; DOT 21.368; ETH 1.04308; SHIB 9453463.4 | | |
| E053 | Address on File | ADA 1362; AVAX 17.57; BTC 0.000498; MATIC 296.302; SAND 366.8158; SOL 16.2188 | | |
| 2C04 | Address on File | ADA 1597.1; APE 16.808; ATOM 20.37; AVAX 3.02; BTC 0.015101; DOGE 20403.6; DOT 31.536; ETC 4.98; ETH 1.23226; HBAR 27.8; LUNC 34.8; MANA 46.85; MATIC 403.265; QTUM 1.66; SAND 5.5222; SHIB 22005194.5; SOL 6.9123; VET 2408.5; VGX 706.06; XLM 26.4 | | |
| 5465 | Address on File | ADA 38.6; BTC 0.000438; BTT 3587900; CKB 1812.6; DGB 103.9; DOGE 217.6; ENJ 5.16; ETC 0.63; GLM 24.55; IOT 7.11; MANA 13.47; OXT 30.5; SHIB 357142.8; STMX 203.4; TUSD 10.98; VET 104.4; XLM 36.1; XTZ 2.13; XVG 138.5 | | |
| 20C4 | Address on File | ADA 18.3; BTC 0.004542; ETH 0.02784; LUNA 2.963; LUNC 112603.5; SHIB 2149613 | | |
| 254F | Address on File | ADA 357.8; BTT 59439600; HBAR 1409.2; TRX 4542.6; VET 621.1; XLM 245.5 | | |
| 18B6 | Address on File | VGX 4.61 | | |
| F08F | Address on File | ADA 102; DOGE 1036.9; SAND 148.756; SHIB 15000000 | | |
| AC04 | Address on File | VGX 5.12 | | |
| 0B52 | Address on File | DOGE 72.5; ETH 0.0047; SHIB 545851.5 | | |
| F953 | Address on File | ADA 48.6; BTT 26260500; VET 329.9 | | |
| D74F | Address on File | BTC 0.001407; SHIB 55240.3 | | |
| 6FFF | Address on File | VGX 5.15 | | |
| E730 | Address on File | BTC 0.11806; LUNA 1.167; LUNC 299981.6; STMX 35417.8; USDC 1104.51 | | |
| AFF8 | Address on File | ADA 565; SHIB 15155426.8; SOL 20.0051; VET 5098; XRP 1001 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0253 | Address on File | ADA 1.3; BTC 0.000067; VGX 3.43; XRP 1738.5 | | |
| 36E5 | Address on File | AVAX 3.7; BTC 0.000819; ETC 9; FTM 124.438; MANA 87.67; SAND 77.5758; SOL 1.3276 | | |
| A5A4 | Address on File | LUNA 2.181; SHIB 15011822.2 | | |
| 4EE5 | Address on File | ADA 49.6; BTC 0.000558; SHIB 15921866.8; VET 755.8 | | |
| 35D4 | Address on File | BTC 0.000334 | | |
| 2776 | Address on File | DOGE 1729.5 | | |
| 600F | Address on File | LLUNA 3.232; LUNC 602422.1; SHIB 3317607.4; SPELL 12123.5; VGX 1430.92 | | |
| 7F19 | Address on File | BTT 5727300; DGB 69.7; SHIB 375093.7 | | |
| A990 | Address on File | ADA 403.7; ETH 0.12767; SHIB 1588534; VET 857.5 | | |
| 9D29 | Address on File | USDC 4522.18; VGX 22.64 | | |
| C75A | Address on File | ADA 146.5; BTT 178469300; DGB 769.3; DOGE 7813; ETH 0.17499; HBAR 519.1; LINK 2.06; LLUNA 9.127; LUNA 3.912; LUNC 12.6; SHIB 46079343.2; STMX 19414.5; TRX 2129.3; XVG 4576.8 | | |
| 1C13 | Address on File | BTC 0.000705; BTT 14536800; DOGE 136.3; TRX 650.3 | | |
| 3C04 | Address on File | DOGE 69.8 | | |
| 1986 | Address on File | ADA 86.4; BTC 0.000672 | | |
| 32AE | Address on File | VGX 4.17 | | |
| 5510 | Address on File | BTC 0.007804; DOGE 268.5; ETH 0.18697; LTC 0.97844 | | |
| C017 | Address on File | BTC 0.000701; DOT 0.958; HBAR 112.9; USDC 109.37 | | |
| FC69 | Address on File | LUNA 1.603; LUNC 104846; SHIB 327868.8 | | |
| 9945 | Address on File | LLUNA 5.418; LUNA 2.322; LUNC 506485.3; SHIB 3721622.6; VGX 33.17 | | |
| C231 | Address on File | VGX 5.39 | | |
| D5FE | Address on File | ADA 952.6; BTC 0.041751; BTT 24694400; DOGE 3702.3; ETH 0.70288 | | |
| 22CD | Address on File | ADA 5.2; SHIB 2948087.4 | | |
| 272F | Address on File | BTT 411594100; CKB 20903.9; LLUNA 24.098; LUNA 10.328; LUNC 2252869.7; SHIB 101109723 | | |
| 0AF0 | Address on File | BTT 6990600 | | |
| 60D3 | Address on File | ADA 458.4; LINK 42.09; MATIC 517.131 | | |
| 4066 | Address on File | VGX 4.01 | | |
| 180B | Address on File | SHIB 73551; VET 16607.3 | | |
| 7DF3 | Address on File | ADA 4516; MANA 480.51; SHIB 150594451.7 | | |
| 5FAC | Address on File | LUNA 0.146; LUNC 9533.1 | | |
| C273 | Address on File | ADA 3.1; SHIB 40766730.4 | | |
| 4C42 | Address on File | ADA 64; ATOM 0.918; SHIB 5859947.2; ZRX 25.9 | | |
| 3CE5 | Address on File | LLUNA 4.09; LUNC 2370495.1; MANA 606.42; SHIB 12870043 | | |
| D6FA | Address on File | BTC 0.000644; VET 1948.8 | | |
| E4B3 | Address on File | VGX 5.26 | | |
| B1AA | Address on File | BTC 0.000587 | | |
| 798A | Address on File | USDC 10 | | |
| 015B | Address on File | BTC 0.00053; DOT 8.855; VGX 8.12 | | |
| 7F8E | Address on File | BTC 0.001094; DOT 107.32; VET 8039.7 | | |
| 5DC6 | Address on File | VGX 8.38 | | |
| 041F | Address on File | BTC 0.002397; DOGE 640.3; ETH 0.03056; SHIB 6450555.2 | | |
| 2D5E | Address on File | ENJ 50.69; LTC 0.00787 | | |
| 9946 | Address on File | BTC 0.000471; BTT 79877099.9 | | |
| 38EC | Address on File | SHIB 27570012 | | |
| A39E | Address on File | BTC 0.002844; SHIB 329684.8 | | |
| 173E | Address on File | BTC 0.003258 | | |
| 0477 | Address on File | ADA 58.7; VET 937.3 | | |
| 6568 | Address on File | VGX 212.05 | | |
| 8A8D | Address on File | LUNA 3.201; LUNC 209451 | | |
| D991 | Address on File | BTC 0.003683; EOS 0.03; QTUM 1 | | |
| 3976 | Address on File | BTC 0.053263 | | |
| C4D4 | Address on File | DOGE 297.4 | | |
| 0AA4 | Address on File | ADA 379.5; APE 37.054; AVAX 4.31; BTC 0.011773; DOGE 4041.9; DOT 30.356; ETH 0.50524; KAVA 103.67; MANA 100.16; MATIC 404.713; SHIB 20105934.9; SOL 6.0452; SUSHI 171.9631; USDC 202.71; USDT 249.62; VET 4017.8 | | |
| 98BD | Address on File | HBAR 174.8; SHIB 6369426.7 | | |
| 38CC | Address on File | VGX 2.75 | | |
| 4174 | Address on File | ADA 3.3; BAT 185.8; CRV 52.0833; DOGE 3.9; DOT 23.463; ETH 3.53513; IOT 9.4; SOL 11.1115 | | |
| 9EF6 | Address on File | BTC 0.000413 | | |
| 25C3 | Address on File | BTC 0.134115; DOGE 26532.6; MATIC 151.351; SOL 20.4429 | | |
| B3A1 | Address on File | BTC 0.000593; VGX 609.81 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5A12 | Address on File | ADA 234.4; AMP 204.68; BTT 10225000; DOGE 1234.2; SHIB 4386660.3; TRX 109.1; XVG 571.3 | | |
| FBD8 | Address on File | BTC 0.000914; BTT 55722300; DOGE 1526.4 | | |
| F8EA | Address on File | BTT 500; DOGE 0.4 | | |
| 2EA2 | Address on File | VGX 8.38 | | |
| 5375 | Address on File | ADA 259.2; BTC 0.000464; DOGE 323; ETH 0.38273; SHIB 1513096; SOL 0.2132; SUSHI 20.1803; VGX 25.32 | | |
| 99C6 | Address on File | BTC 0.000521; SHIB 32280970.9 | | |
| 93B0 | Address on File | SHIB 573613.7 | | |
| 27B0 | Address on File | SHIB 415454.9 | | |
| B505 | Address on File | APE 3.401; LUNA 0.009; LUNC 550.7 | | |
| 4B23 | Address on File | ADA 5.3; BTC 0.000911; DOT 0.395; ETH 0.01354; LUNA 2.996; LUNC 196000.7; SHIB 0.2; UNI 0.185 | | |
| F714 | Address on File | BTT 45696599.9; DGB 2750.3; LUNA 3.7; LUNC 242086.8; TRX 6181.6 | | |
| 0095 | Address on File | ADA 538.3; BTC 0.029933; BTT 97536200; CKB 7996.4; DOGE 3158.7; ENJ 124.6; ETH 1.37783; SHIB 5613772.4; STMX 2257.3; USDC 2927.1; XVG 8853.3 | | |
| EFBB | Address on File | APE 221.041; AVAX 40.97; DOT 6.857; ETH 1.00258; MATIC 185.989; SAND 75.8387; SHIB 209303660.6 | | |
| 1774 | Address on File | BTC 0.001568; DOGE 5491.2; SHIB 4056471.7 | | |
| 808E | Address on File | SHIB 27373601.9 | | |
| 75EF | Address on File | VGX 5.17 | | |
| D486 | Address on File | ADA 0.7; SHIB 38941063.7 | | |
| B499 | Address on File | VGX 4.01 | | |
| DA5D | Address on File | BTC 0.000236 | | |
| D6E3 | Address on File | BTT 140066000 | | |
| B9B9 | Address on File | BTC 0.000897; SHIB 16471567.8 | | |
| 8D6D | Address on File | BTT 130878899.9 | | |
| C90D | Address on File | VET 3510.3 | | |
| F205 | Address on File | SHIB 172573743.8 | | |
| CC70 | Address on File | ADA 0.7; BTC 0.00019; ETH 0.1; LLUNA 23.976; LUNA 10.276; LUNC 33.2 | | |
| E634 | Address on File | BTC 0.000498; SHIB 2008838.8 | | |
| 3EB4 | Address on File | STMX 42.4 | | |
| DBF5 | Address on File | DOGE 14.3 | | |
| 1E70 | Address on File | VGX 4.93 | | |
| E650 | Address on File | SHIB 1643678.4 | | |
| 1F6D | Address on File | BTC 0.001417; ETH 0.01653 | | |
| 2921 | Address on File | BTC 0.000436; BTT 68572800 | | |
| EFD0 | Address on File | ADA 4 | | |
| 55B1 | Address on File | CHZ 154.0243; OCEAN 29.83; VET 5693.2; VGX 35.15 | | |
| 358D | Address on File | BTT 11817800 | | |
| 4602 | Address on File | BTT 16513900; DGB 1518.2 | | |
| 0497 | Address on File | ADA 4553.2; BTC 0.000404 | | |
| 942B | Address on File | ADA 26097.4; BTC 0.000404; EOS 0.91; LINK 518.9; LLUNA 94.489; LUNA 40.496; LUNC 8831248.2; SHIB 49489.2 | | |
| BACF | Address on File | VGX 4.68 | | |
| 33F2 | Address on File | ADA 1054.9; BTC 0.000582; DOGE 531.5; DOT 23.157; LTC 0.59788; VET 1165.3; XLM 390.3; XRP 10 | | |
| D9EA | Address on File | VGX 4.98 | | |
| BC95 | Address on File | CKB 674.1; DGB 426.2; ENJ 2.94; GALA 47.0958; HBAR 59.2; TRX 90.6 | | |
| 0331 | Address on File | OXT 26.2 | | |
| E1CF | Address on File | BTT 1158300; SHIB 510986.2 | | |
| D35E | Address on File | BTC 0.003102; DGB 676.9; ETH 0.00838; VGX 11.5 | | |
| CC15 | Address on File | SHIB 782993.2 | | |
| 7A83 | Address on File | ADA 3.5; BTC 0.000511; BTT 9460000; CHZ 167.0098; DOGE 68.8; SHIB 8173480.3; USDC 20; VET 243.7; VGX 6.01; XTZ 3.32 | | |
| 4BFA | Address on File | LTC 0.17781; XVG 2004.2 | | |
| AD69 | Address on File | DOGE 18209.3; SHIB 243863205 | | |
| C19B | Address on File | VGX 5.16 | | |
| 7B25 | Address on File | VGX 4.42 | | |
| 52D4 | Address on File | BTC 0.000229 | | |
| 15D6 | Address on File | BTC 0.000524 | | |
| E084 | Address on File | VGX 4.71 | | |
| 85B7 | Address on File | DOGE 238; EGLD 0.0567; ETH 0.01804; SHIB 1002877.6; VET 94.8; XLM 225 | | |
| D4F9 | Address on File | VGX 2.78 | | |
| B0CD | Address on File | SHIB 0.3 | | |
| 1B8B | Address on File | BTC 0.000502; ETH 0.53079 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1E87 | Address on File | VGX 4.9 | | |
| 7A65 | Address on File | HBAR 669.1 | | |
| 0E86 | Address on File | BTT 1457000; DOGE 19.4; VET 46.9 | | |
| E10D | Address on File | BTT 7015800 | | |
| AA7D | Address on File | SHIB 107030950.9 | | |
| 760E | Address on File | BTC 0.000577; VET 3240.4 | | |
| CD66 | Address on File | ADA 97.2; BTC 0.010641; DOGE 763.5; ETH 0.18816; LTC 0.49366; OXT 172.8; STMX 6624.5 | | |
| 8D3F | Address on File | LUNC 49.8 | | |
| 5C16 | Address on File | BTT 1461800 | | |
| 0CD5 | Address on File | VGX 24.34 | | |
| 245C | Address on File | BTT 405170200; DGB 3956.6; VET 4599.8 | | |
| 3AD1 | Address on File | ADA 1049.6; SHIB 61343981.7 | | |
| B01D | Address on File | BTC 0.003255 | | |
| 8E18 | Address on File | LUNA 0.031 | | |
| CC21 | Address on File | ADA 16.3 | | |
| B305 | Address on File | SHIB 1511030.5 | | |
| FF72 | Address on File | VGX 5.15 | | |
| DAAB | Address on File | VGX 4.01 | | |
| 6CFA | Address on File | ADA 864; BTC 0.044189; DOT 33.557; XRP 172 | | |
| 587E | Address on File | VGX 2.84 | | |
| 3BB8 | Address on File | VGX 4.31 | | |
| 447F | Address on File | BTT 69868500; SHIB 170352269.9 | | |
| 2890 | Address on File | DOGE 50.5; ETH 0.10102 | | |
| F857 | Address on File | BTC 0.091535; DOT 2.097; ETH 0.59549 | | |
| 30A2 | Address on File | ADA 172.4; AMP 974.29; BTC 0.03541; BTT 11535600; DGB 100; DOGE 1015.6; ETC 3.11; MATIC 46.927; SHIB 20763935.7; TRX 100; VET 100 | | |
| D517 | Address on File | ADA 2085.4; BTC 0.136172; SHIB 17441413.3; XMR 75 | | |
| 31E9 | Address on File | GLM 0.02; SHIB 2745262.2 | | |
| C7D1 | Address on File | BTC 0.000284 | | |
| 50D7 | Address on File | BTC 0.000238 | | |
| 5D76 | Address on File | BTT 20274100 | | |
| 8ADC | Address on File | BTC 0.000506; SHIB 10008419.4 | | |
| 702B | Address on File | VGX 5.24 | | |
| F3CE | Address on File | BTC 0.000001; ETH 0.00001; LTC 0.00004 | | |
| 5520 | Address on File | BTC 0.00066; LTC 3.09041 | | |
| 4897 | Address on File | SHIB 63765.1 | | |
| 68F7 | Address on File | BTC 0.00033; LTC 0.00071 | | |
| E41F | Address on File | VGX 8.38 | | |
| 6E50 | Address on File | BTT 103855400; VET 4123.4 | | |
| 918E | Address on File | VGX 2.75 | | |
| 9061 | Address on File | VGX 2.75 | | |
| 5D86 | Address on File | VGX 5.13 | | |
| A987 | Address on File | BTC 0.001451 | | |
| 4857 | Address on File | BTC 0.000498; BTT 595958700; DGB 3133.6 | | |
| 9796 | Address on File | ADA 72.8; BTC 0.000996; ETH 0.02893 | | |
| ADFC | Address on File | DOGE 1219 | | |
| DCA7 | Address on File | VGX 8.37 | | |
| 8AB8 | Address on File | BTC 0.000581; USDC 2076.04 | | |
| 73C2 | Address on File | DOGE 233.5; VET 104.1 | | |
| 9A7B | Address on File | BTT 6359846.9; DOGE 821.2; SHIB 396975.5 | | |
| CD62 | Address on File | DOGE 40.2; XLM 33.4 | | |
| 3500 | Address on File | BTT 18883200; CKB 5152.9; STMX 702.1; TRX 602.2; VET 746.9 | | |
| 5E80 | Address on File | APE 13.382; SHIB 78399253.6 | | |
| 2962 | Address on File | BTT 3820900 | | |
| F5F8 | Address on File | BTC 0.001619; LUNA 3.686; LUNC 241229.9; SHIB 139664.8 | | |
| 5F7E | Address on File | ADA 146.1; AVAX 7.25; ETH 0.07026; FTM 250.362; LUNC 1868.2; SHIB 12678156.7; SOL 4.7316 | | |
| A81F | Address on File | BTC 0.000176 | | |
| 833A | Address on File | AAVE 1.2876; BTC 0.739019; DOT 45.909; LLUNA 8.321; SOL 70.2028; VGX 1737.95 | | |
| 9220 | Address on File | VGX 2.8 | | |
| C378 | Address on File | VGX 4.02 | | |
| 2F63 | Address on File | VGX 2.75 | | |
| FF15 | Address on File | VGX 2.78 | | |
| 1C10 | Address on File | COMP 0.05832; SHIB 287645.6; VGX 4.9 | | |
| EA1B | Address on File | VGX 4.9 | | |
| 3AAD | Address on File | BTC 0.000576 | | |
| 57D7 | Address on File | ADA 207.9; BTC 0.000661; DOT 14.062; SHIB 1384849.7; VET 1000 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B45E | Address on File | BTC 0.037968; SHIB 3019323.6 | | |
| 1E15 | Address on File | VGX 8.37 | | |
| BA15 | Address on File | ADA 3.4; XVG 100 | | |
| 4FB7 | Address on File | BTC 0.000578; DOGE 1335.9 | | |
| 725C | Address on File | BTT 300000000; GRT 2017.08; TRX 6000.2; XTZ 285.4 | | |
| 37DA | Address on File | BTC 0.001669; ENJ 15.42; SHIB 1452767.7 | | |
| 2CB5 | Address on File | BTC 0.001998 | | |
| A8FF | Address on File | BTC 0.000493; BTT 17367860.3; XRP 1232 | | |
| D7D1 | Address on File | BTC 0.000057; ENJ 35.07; LLUNA 5.216; LUNA 2.236; LUNC 7.2 | | |
| 6E89 | Address on File | BTC 0.00044; BTT 3758000 | | |
| 238E | Address on File | BTC 0.00019 | | |
| 9431 | Address on File | VET 594.9 | | |
| DAFF | Address on File | DOT 1.129; LINK 2.42; VET 1162.3 | | |
| FABF | Address on File | ADA 62.2; BTC 0.000008; ETH 0.00007 | | |
| 9785 | Address on File | LLUNA 6.578; LUNC 1313547.3 | | |
| 2AD7 | Address on File | SHIB 12738853.5 | | |
| 304D | Address on File | ADA 0.4; BTC 0.143799; DOGE 3.3; ETH 2.37415 | | |
| 9430 | Address on File | VGX 5.16 | | |
| FB4B | Address on File | VGX 2.8 | | |
| E2B4 | Address on File | AAVE 0.2428; ADA 104.5; BTC 0.014549; ENJ 9.73; VET 715.1 | | |
| 3F32 | Address on File | BTC 0.071974 | | |
| D722 | Address on File | ADA 326.6; BTT 5065700; DOGE 148.2; ENJ 14.63; GLM 19.74; LTC 0.0386; OXT 35; SHIB 338066.2; TRX 60; VET 50.7; VGX 11.28; XLM 39 | | |
| 53D8 | Address on File | BTT 11353300 | | |
| CB50 | Address on File | ALGO 20.35; BAT 11.2; BTC 0.000674; CKB 632.7; DOGE 686.7; DOT 1.07; FTM 23.122; SAND 2.6897; SHIB 2286236.8; USDT 9.98; XVG 1919.5 | | |
| 591C | Address on File | BTC 0.004099 | | |
| 9F5E | Address on File | VGX 4.29 | | |
| B379 | Address on File | BTC 0.000495; SHIB 1110699.7 | | |
| C4E4 | Address on File | BTT 4367800 | | |
| 20F7 | Address on File | BTC 0.003615; ETH 0.2861; LINK 2.42 | | |
| 7EFE | Address on File | BTC 0.013132 | | |
| 5F86 | Address on File | ADA 18.4; BTC 0.000401; BTT 2615100; SHIB 573197.2 | | |
| 69E0 | Address on File | LUNA 2.306; LUNC 150906.3 | | |
| 4C60 | Address on File | VGX 2.77 | | |
| F404 | Address on File | BTT 21574799.9; SHIB 1441256.8; STMX 1843.5; TRX 755.9 | | |
| 3F70 | Address on File | BTC 0.014534; ETH 0.00737; USDC 108.56 | | |
| 5E75 | Address on File | LUNA 2.072; LUNC 135499.2 | | |
| 180E | Address on File | VGX 2.78 | | |
| CF23 | Address on File | SHIB 1732101.6 | | |
| EAB4 | Address on File | VGX 8.38 | | |
| 28EA | Address on File | LINK 21.08; MATIC 703.474; USDC 217; VGX 2102.44 | | |
| E731 | Address on File | BTT 872566609.8; SHIB 240645127.2 | | |
| D57F | Address on File | BTT 100125900; DOGE 5378.6; SHIB 3072590.7; TRX 4659.8; VET 167.6 | | |
| 7EA5 | Address on File | VGX 4.18 | | |
| 6651 | Address on File | BTT 94544900; COMP 0.97941; DOGE 537.3; FIL 4.77; GRT 330.51; MATIC 0.671; XLM 1673.1 | | |
| 4D1B | Address on File | BTC 0.000229 | | |
| CA19 | Address on File | ADA 3; HBAR 0.4; VGX 2.78 | | |
| 76F2 | Address on File | VGX 2.82 | | |
| 0150 | Address on File | BTC 0.003538; DOT 4.814; ETH 0.23879; SHIB 691467.2 | | |
| 0819 | Address on File | VGX 2.77 | | |
| 1BD4 | Address on File | ADA 70.4; AVAX 1.47; BCH 0.09174; BTC 0.006262; BTT 9099900; DOGE 1130.2; DOT 0.925; ETC 0.89; ETH 0.06267; LTC 0.71909; MATIC 26.627; SHIB 13176085.1; SOL 0.217; XLM 137.4 | | |
| BB65 | Address on File | APE 0.853 | | |
| 334F | Address on File | BTT 11178300; TRX 640.4 | | |
| 2A43 | Address on File | FTM 82.093 | | |
| CC4A | Address on File | VGX 4.6 | | |
| F886 | Address on File | ADA 460.1; BTT 94212899.9; SHIB 37732.7; VET 5742.7 | | |
| 0C19 | Address on File | BTT 1001640500 | | |
| 7C9F | Address on File | BTC 0.001215; DOGE 785.9; TRX 67.1; VET 55.8 | | |
| 2EC0 | Address on File | AVAX 4.63; DOGE 2.3 | | |
| C653 | Address on File | DOGE 100; LUNA 0.299; LUNC 19541.9; SHIB 1500000 | | |
| 14E0 | Address on File | BTC 0.000871; LUNA 4.276; LUNC 58616 | | |
| 260A | Address on File | DOT 135.864 | | |
| 1CBC | Address on File | USDC 0.89 | | |
| 52BE | Address on File | DOGE 28.3; VET 255.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF5F | Address on File | ADA 206.7; BTC 0.001601; DOGE 1908.7; DOT 59.421; LUNA 0.002; LUNC 113.5; QTUM 22.41; SHIB 18716194.1; VGX 132.99; XLM 3677.5 | | |
| 32D5 | Address on File | ADA 175.5; BTC 0.001711; DOGE 217.4; ETC 1.09; ETH 0.02659; LINK 1; LUNA 0.014; LUNC 910.9; SHIB 43722942.9; VGX 34.53; XVG 439.8 | | |
| 217F | Address on File | BTC 0.004596 | | |
| 3BA6 | Address on File | ETH 0.00623; SHIB 1735277 | | |
| 66B9 | Address on File | ADA 159.2; BTC 0.000514; SHIB 14388919.7 | | |
| F380 | Address on File | DOGE 297.5; SHIB 12033694.3 | | |
| 0377 | Address on File | BTC 0.001601; ETH 0.02294 | | |
| E6C1 | Address on File | BTC 0.000652; BTT 53003200; DOGE 489; XLM 244.7 | | |
| 4D1A | Address on File | BTC 0.001576 | | |
| A8C6 | Address on File | SHIB 134680.1 | | |
| 06BD | Address on File | ALGO 45.29; AMP 1600.17; BTC 0.001023; DOGE 877.2; DOT 2.105; ETH 0.19658; FTM 55.365; MANA 47.86; SHIB 10209597.3; SOL 1.0046; SRM 12.262 | | |
| E878 | Address on File | BTC 0.000458 | | |
| 6924 | Address on File | ADA 73.2; AVAX 1; BTT 178140900; DOGE 5155.1; ETH 1.02863; IOT 82.21; MANA 7.35; MATIC 22.727; ONT 624.18; SAND 2.0285; SHIB 13752386.6; SKL 148.37; STMX 27897.4; USDT 49.92; VGX 45.64 | | |
| 4018 | Address on File | DOGE 4.4 | | |
| C8D2 | Address on File | VGX 2.65 | | |
| 8F5D | Address on File | BTC 0.000448; DOT 10.097; ETC 5.85 | | |
| 8766 | Address on File | ADA 1002.5; BTC 0.005017; ETH 0.04741; SOL 1; VET 6000 | | |
| 9654 | Address on File | LLUNA 9.581 | | |
| E56E | Address on File | BTC 0.00052; DOT 3.973; LINK 1.12; MATIC 4.739; SAND 5.3614 | | |
| B762 | Address on File | BTT 3180400 | | |
| 17FD | Address on File | VGX 4.61 | | |
| 0A74 | Address on File | AVAX 0.08; BTC 0.000043; FTM 124; LLUNA 13.69; LUNA 5.868; LUNC 25; MATIC 0.003 | | |
| F09D | Address on File | BTC 0.000772; SHIB 19540276.7 | | |
| 1A68 | Address on File | BTC 0.023556; DOGE 2545.5 | | |
| 8256 | Address on File | BTT 119417899.9 | | |
| 182C | Address on File | BTC 0.000441; STMX 1982.6 | | |
| 9F1C | Address on File | VGX 2.84 | | |
| 433F | Address on File | SHIB 4796049.6 | | |
| 41FF | Address on File | DOGE 9.3; VET 77.1 | | |
| 7B20 | Address on File | VGX 5.17 | | |
| E1B1 | Address on File | BTC 0.009501 | | |
| D98D | Address on File | BTC 0.000188 | | |
| 1668 | Address on File | DOGE 11707.9; LLUNA 5.671; LUNA 2.431; LUNC 62926.1; SHIB 1912777.3 | | |
| 1E74 | Address on File | SHIB 2282063 | | |
| CB9C | Address on File | BTT 99671800; SHIB 41768529.9 | | |
| 79C6 | Address on File | SHIB 592781.8 | | |
| ECD0 | Address on File | VGX 4.87 | | |
| C66B | Address on File | USDC 10 | | |
| 2577 | Address on File | VGX 5.15 | | |
| 435B | Address on File | ADA 6.7; BTT 4553100; DOGE 445.1; ETH 0.00363 | | |
| 8F0C | Address on File | BTC 0.000747; VGX 25.5 | | |
| 1A7B | Address on File | BTC 0.000148 | | |
| FB4A | Address on File | SHIB 26206306.4 | | |
| CDF4 | Address on File | SHIB 15144814.4 | | |
| AA86 | Address on File | DOT 5.63 | | |
| C527 | Address on File | ADA 73.6; ALGO 25.01; CAKE 2; DGB 1000.3; DOT 1; ETC 1.06; ETH 0.0098; GRT 25.25; HBAR 50.2; ICP 1; ICX 10; KNC 6; LUNC 9.9; MANA 5; MATIC 10.005; RAY 5.008; SOL 1.1044; STMX 1421.7; SUSHI 2; UNI 1; XVG 1500; ZRX 12 | | |
| 2963 | Address on File | BTC 0.000437; BTT 25709700 | | |
| 88AE | Address on File | ADA 273.5; BTC 0.000611; SHIB 30806543.9 | | |
| 87B1 | Address on File | ADA 10.2; BTC 0.003423; DOGE 18.9; SHIB 1188531.2; SUSHI 1.1136; XLM 14.3 | | |
| 78B9 | Address on File | VGX 4.97 | | |
| 61B9 | Address on File | SHIB 3170577 | | |
| 0CA8 | Address on File | BTT 600; SHIB 11452451.8 | | |
| B903 | Address on File | ADA 774.7; LLUNA 76.417; LUNA 32.75; LUNC 105.9; VGX 34.53 | | |
| 94F7 | Address on File | DOGE 324.4; SHIB 2067397.1; SOL 1.0063 | | |
| A573 | Address on File | ADA 20; BTC 0.00252 | | |
| 1D66 | Address on File | BTT 24831699.9; SHIB 918686.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 02C2 | Address on File | VGX 5.25 | | |
| C076 | Address on File | BTC 0.000513; SHIB 6000 | | |
| 3D0E | Address on File | BTC 0.002104; ETH 0.08183; USDC 6.91; USDT 9.98; VGX 260.65 | | |
| 49D2 | Address on File | ADA 1147.8; BTC 0.017005; BTT 10096200; DGB 1400.8; DOGE 43.6; ETC 0.86; HBAR 240.7; SHIB 1002405.7; SOL 1.347; STMX 3836.3; VET 2951.2; XLM 99.8 | | |
| 6110 | Address on File | BTC 0.000669; CHZ 2263.6765; SHIB 358487.1 | | |
| 9E00 | Address on File | ADA 74.9; BTC 0.000916; SHIB 6876116.6 | | |
| 4A3D | Address on File | ADA 10.9; BTC 0.002847; DOGE 15.9; DOT 0.466; ETH 0.02989; SHIB 144696.8 | | |
| 79B6 | Address on File | VGX 4.03 | | |
| 20FE | Address on File | ADA 225.9; BTC 0.028812; ETH 0.10678 | | |
| 2736 | Address on File | BTC 0.010378 | | |
| 9CED | Address on File | DOGE 230.6 | | |
| C6CC | Address on File | VGX 4 | | |
| 8E41 | Address on File | BTC 0.000174 | | |
| 5415 | Address on File | LUNC 7.2; SOL 0.0123 | | |
| 5E22 | Address on File | ALGO 161.45; BTC 0.019728; BTT 108163400; DGB 3490.6; DOGE 4193.7; DOT 8.045; ETH 0.1597; LTC 3.41692; SHIB 36157516.8; SUSHI 10; USDC 349.18; VGX 232.46; XVG 8816.1 | | |
| AB53 | Address on File | ADA 487; BTC 0.008246; BTT 34139000; CKB 802.6; DOGE 49.3; DOT 6.048; ETH 0.23875; HBAR 111.8; LUNA 3.149; LUNC 206026.2; STMX 1055.6; TRX 56.2 | | |
| 450B | Address on File | VGX 2.8 | | |
| 52BB | Address on File | BTC 0.000436; USDC 105.36 | | |
| B987 | Address on File | BTC 0.00083; BTT 1132100; DOGE 387.2; ETH 0.00826 | | |
| 505E | Address on File | BTT 185595600; NEO 20 | | |
| 0B45 | Address on File | BTC 0.102065; DOGE 254.3; ETH 0.06094 | | |
| 6222 | Address on File | ETH 0.60955 | | |
| D33C | Address on File | BTC 0.027253; ETH 0.63034 | | |
| C02D | Address on File | BTC 0.001608; MATIC 49.763; SHIB 1415428.1 | | |
| D42B | Address on File | BTC 0.000429; STMX 1005 | | |
| C574 | Address on File | VGX 2.65 | | |
| EF8C | Address on File | ADA 4.5; EOS 2.03; GRT 9.54; LINK 0.31; SHIB 533487.8 | | |
| BAA5 | Address on File | ETH 0.00329 | | |
| C626 | Address on File | ADA 74.4; AMP 1502.71; BAT 13.9; BTC 0.000519; BTT 28183400; CHZ 56.1088; DOGE 103.8; ETH 0.03093; LINK 0.72; LTC 0.01135; SOL 0.0561; VET 1632.6 | | |
| D3CA | Address on File | LLUNA 36.651; LUNA 15.708; LUNC 50.8 | | |
| 9500 | Address on File | BTC 0.000405; SHIB 3871467.2 | | |
| 1D8F | Address on File | LUNA 2.132; LUNC 139421; SHIB 1582558; XRP 9.9 | | |
| 2AC5 | Address on File | VGX 2.78 | | |
| A837 | Address on File | VGX 4.61 | | |
| C450 | Address on File | APE 6.727; XRP 273.4 | | |
| 0076 | Address on File | BTC 0.000552; LUNA 3.676; LUNC 240540.6 | | |
| 8105 | Address on File | BTC 0.003162; ETH 0.00531 | | |
| F906 | Address on File | BTC 0.000001 | | |
| 9C7E | Address on File | ADA 52.1; IOT 25.6; LINK 1.4; SHIB 1510777.1; STMX 961.2 | | |
| 0A06 | Address on File | VGX 2.75 | | |
| 8804 | Address on File | BTC 0.000883; BTT 23601099.9 | | |
| CF92 | Address on File | DOGE 2452.7 | | |
| FB10 | Address on File | BTC 0.000499 | | |
| 3475 | Address on File | VGX 4.31 | | |
| 9E58 | Address on File | VGX 4.33 | | |
| F39F | Address on File | ADA 1719.1; BTC 0.000469; OXT 1.1; SHIB 14225928.3 | | |
| 6D9E | Address on File | ADA 254.3; BTT 124553200; DOT 12.838; FTM 1079.852; LLUNA 5.433; LUNA 2.329; LUNC 35.5; MANA 596.48; MATIC 69.428; SAND 29.0079; SHIB 26379542.8; SOL 5.2007; TRX 286.5; VGX 33.47 | | |
| 74E6 | Address on File | ADA 1 | | |
| 7083 | Address on File | VGX 5.15 | | |
| 029A | Address on File | SHIB 23218.8 | | |
| 30F0 | Address on File | ADA 2139.3; ALGO 524.7; AVAX 4.19; DOGE 1696.1; DOT 203.661; ETH 0.16694; GALA 420.0198; LLUNA 4.109; LUNA 1.761; LUNC 235098.6; MANA 210.98; MATIC 1012.441; SAND 57.8034; SHIB 10642455.2; SOL 6.3382; TRX 1375.3 | | |
| 0AD5 | Address on File | DOGE 20.7 | | |
| CF35 | Address on File | ADA 111.7; LUNA 3.618; LUNC 236721.2 | | |
| 73B6 | Address on File | VGX 4.01 | | |
| 621D | Address on File | VGX 2.79 | | |
| 17F4 | Address on File | BTC 0.000387 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CF13 | Address on File | BTT 600 | | |
| 1A96 | Address on File | VGX 5.16 | | |
| 3EC5 | Address on File | VGX 4.02 | | |
| 2F37 | Address on File | DOGE 2332; VGX 3041.98; XLM 4172 | | |
| A246 | Address on File | BTC 0.000523; SHIB 40803481.3 | | |
| 5670 | Address on File | ADA 520.3; AVAX 10.05; BTC 0.051383; FIL 30.3; GRT 1519.27; HBAR 2500; LINK 10.82; LLUNA 7.399; LUNA 3.171; LUNC 1002.3; MANA 1006.68; SAND 200; SHIB 15037530.1; UNI 20.846; VET 1000; VGX 1033.53; ZEC 2.013 | | |
| E54D | Address on File | VGX 4.9 | | |
| ADA0 | Address on File | ADA 225.9; BTC 0.000494; LINK 14.76; VET 2794.1 | | |
| 82AC | Address on File | ADA 560.6; BTC 0.082399; LTC 6.23911; VET 4768.4 | | |
| 30B6 | Address on File | USDC 111.74 | | |
| 52E9 | Address on File | BTC 0.00049; HBAR 1913.2 | | |
| FB3A | Address on File | ETH 0.17796; LINK 88.06; SHIB 13890247.5 | | |
| 77BF | Address on File | BTC 0.000651; USDC 123.23 | | |
| 29E9 | Address on File | ADA 323.8; BTC 0.000444; SHIB 3984063.8; VGX 178.01 | | |
| 3A2A | Address on File | BTT 1087555800; DOGE 1370.7; ETH 10.72569; GALA 1773.7098; LUNA 2.391; LUNC 156447.6; SHIB 40051420.5; VGX 2011.74; XRP 1544.7 | | |
| 640C | Address on File | ADA 8.2; BTC 0.002587; DOT 0.414; ETH 0.14837; USDC 157.51; VGX 51.33 | | |
| 26AB | Address on File | DOGE 203.7 | | |
| 692D | Address on File | AAVE 0.0511; ADA 46.8; ALGO 5.93; AMP 171.65; ATOM 0.401; AVAX 0.1; AXS 0.08883; BAND 1.609; BAT 7.5; BCH 0.02067; BTC 0.015574; BTT 2650700; CELO 3.873; CHZ 30.3271; CKB 389.6; COMP 0.04575; DASH 0.067; DGB 245.5; DOGE 671.4; DOT 0.336; DYDX 1.0223; ENJ 3.47; EOS 2.71; ETH 0.29822; FIL 0.24; FTM 6.252; GLM 18.19; GRT 13.58; HBAR 35.7; ICX 7.4; IOT 8.19; KNC 6.54; LINK 0.89; LPT 0.2418; LTC 0.06052; LUNA 0.104; LUNC 0.1; MANA 2.64; MATIC 4.034; MKR 0.0037; NEO 0.32; OCEAN 10.73; OMG 1.4; ONT 12.35; OXT 24.1; QTUM 0.87; SAND 11.8613; SHIB 262812; SOL 0.0513; SRM 2.317; STMX 374.4; SUSHI 1.6877; TRX 106.3; UMA 0.888; UNI 0.55; VET 104.7; VGX 2.51; XLM 64.7; XMR 0.047; XTZ 1.69; XVG 971; YFI 0.000437; ZEC 0.055; ZRX 10.8 | | |
| 7460 | Address on File | ADA 0.6; BTC 0.000833 | | |
| E50D | Address on File | LLUNA 4.289; LUNA 1.838; LUNC 400912.6 | | |
| 8E5F | Address on File | VET 281.9 | | |
| 824A | Address on File | SHIB 172792.9 | | |
| 1F95 | Address on File | LUNC 602.2 | | |
| 6B9A | Address on File | VGX 5.15 | | |
| 9648 | Address on File | ADA 79.1; ALGO 24.25; BTC 0.000884; BTT 4455900; DOGE 70.8; ETH 0.00678; HBAR 344; SHIB 1227349.2; TRX 257.8 | | |
| 8B4F | Address on File | VGX 2.83 | | |
| 2B8E | Address on File | BTC 0.000827; DOGE 100; ETH 0.05658 | | |
| 204B | Address on File | VGX 4.98 | | |
| FCF9 | Address on File | VGX 4.68 | | |
| B9FF | Address on File | VGX 4.18 | | |
| 5C16 | Address on File | VGX 4.75 | | |
| 9EB1 | Address on File | ADA 390.5; DOT 26.123 | | |
| 61A2 | Address on File | ADA 526.9; BTT 1583073500; MATIC 1915.576; OXT 111.7; SHIB 7728389.8; TRX 4456.3 | | |
| 4AD4 | Address on File | LLUNA 5.596; LUNA 2.399; LUNC 522543.1 | | |
| 1B91 | Address on File | ADA 101.4; BTC 0.000497; CKB 3734.9; DOT 0.978; ETH 0.01088; SHIB 14906039.8 | | |
| DBC9 | Address on File | DOT 0.438 | | |
| 011D | Address on File | BTC 0.000523; HBAR 131.7; XVG 2237.7 | | |
| DDC0 | Address on File | ADA 16.3; BTT 15884700; SHIB 851426.1 | | |
| 9337 | Address on File | BTC 0.000523; BTT 23349500; DOGE 99.3; SHIB 3958702.3 | | |
| D19A | Address on File | ADA 245.6; AVAX 4.07; DOGE 559.8; DOT 32.337; ETH 0.07711; HBAR 455.3; SHIB 26563922.8 | | |
| 4231 | Address on File | ADA 30.3; BTC 0.001137; BTT 14990600; ETH 0.03154 | | |
| 7240 | Address on File | AAVE 5.0243; USDC 1.45; VGX 6.15 | | |
| 7277 | Address on File | ADA 9.7 | | |
| C283 | Address on File | DOGE 1.6; GLM 18.71; LTC 0.00064; STMX 338.4; VET 2142.3 | | |
| 4016 | Address on File | SHIB 10903686.6 | | |
| 4CF9 | Address on File | SHIB 8337.9 | | |
| B505 | Address on File | ADA 174.8; ATOM 3.076; EOS 67.84; UNI 8.564; VGX 45.53; XLM 599.1 | | |
| ECC7 | Address on File | ETH 0.0061; VGX 6.09 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3926 | Address on File | VGX 4.01 | | |
| 3596 | Address on File | VGX 2.78 | | |
| AD2B | Address on File | BTC 0.001605 | | |
| 1420 | Address on File | VGX 4.29 | | |
| 066B | Address on File | IOT 27.16 | | |
| E9D6 | Address on File | BTC 0.000432; BTT 18316600; DOGE 228.1 | | |
| EADB | Address on File | BTC 0.000652; BTT 20754900; MATIC 35.008; STMX 2397.4; TRX 1973.2; XLM 431.3; XVG 2053.6 | | |
| FC85 | Address on File | ADA 18.8; BTC 0.000625; BTT 30954700; HBAR 398.4; VET 2296.2 | | |
| F1E9 | Address on File | VGX 4.9 | | |
| BFC6 | Address on File | MATIC 4.292 | | |
| 1C85 | Address on File | ADA 21.4; DGB 271.9; DOGE 395.7 | | |
| FCF2 | Address on File | BTC 0.000451; DOGE 2.2 | | |
| 9546 | Address on File | BTC 0.00213 | | |
| 8D0D | Address on File | ADA 159.9; BTC 0.024762; ETH 1.08807; FTM 136.953; LUNA 1.242; LUNC 1.2 | | |
| 673D | Address on File | ADA 232.1; BTC 0.000972; CKB 673.4; DGB 408.5; EOS 51.72; IOT 58.05; VGX 7.34 | | |
| 746A | Address on File | LLUNA 3.451; LUNA 6.369 | | |
| 5D5F | Address on File | SHIB 774429.6 | | |
| F25E | Address on File | VGX 5.38 | | |
| 2294 | Address on File | VGX 4.59 | | |
| FDB3 | Address on File | VGX 8.39 | | |
| 7207 | Address on File | BTC 0.000485; BTT 127400 | | |
| 0611 | Address on File | BTT 520345106.5; LLUNA 12.613; LUNA 5.406; LUNC 1179348.6 | | |
| 7735 | Address on File | VGX 5 | | |
| F6F2 | Address on File | BTT 4173300; DOGE 28 | | |
| 1700 | Address on File | VGX 2.78 | | |
| 282C | Address on File | BTC 0.00724 | | |
| E54A | Address on File | ADA 0.4 | | |
| 46D3 | Address on File | SHIB 7037037 | | |
| 815A | Address on File | VGX 2.82 | | |
| DA56 | Address on File | ETH 0.00417 | | |
| FA87 | Address on File | BTC 0.001587; DGB 260.4; ETH 0.01302; MANA 6.2 | | |
| 49E9 | Address on File | SHIB 6493506.4 | | |
| 387F | Address on File | DOGE 201.1 | | |
| D416 | Address on File | LUNA 0.311; LUNC 0.3 | | |
| 917D | Address on File | ADA 79.5; BTC 0.004248; DOGE 90.1; DOT 4.995; ETH 0.20282; GLM 58.99; LINK 1.43; USDT 9.98; VET 2201.7; XLM 205.7; XRP 916.3; XVG 1065.7; ZEC 0.158 | | |
| 4410 | Address on File | BTT 176149100 | | |
| 723D | Address on File | VGX 5.18 | | |
| 6D8B | Address on File | VGX 4.96 | | |
| CBC3 | Address on File | VGX 4.94 | | |
| 0D01 | Address on File | BTC 0.001155; SHIB 2878676.1 | | |
| 44C1 | Address on File | VGX 4.85 | | |
| E8D4 | Address on File | VGX 2.75 | | |
| ABB7 | Address on File | ADA 1007.9; VET 2405.9 | | |
| 5AE4 | Address on File | VGX 4.94 | | |
| 245E | Address on File | VGX 512.14 | | |
| 703F | Address on File | BTC 0.00117; BTT 19251600; XLM 20 | | |
| 03AB | Address on File | DOGE 5117.2; ETH 0.51791 | | |
| 3775 | Address on File | ADA 2198.4; CKB 100924.3 | | |
| D47E | Address on File | BTT 557434561.9 | | |
| D773 | Address on File | BTC 0.000575; DOGE 598 | | |
| CD32 | Address on File | BTT 12433700 | | |
| 0474 | Address on File | ADA 5.7; BTT 233769310.1; JASMY 50966; SHIB 20138536.2 | | |
| C650 | Address on File | ETH 0.01141; MANA 72.6 | | |
| 6557 | Address on File | UMA 0.142; ZEC 0.002 | | |
| 1AC9 | Address on File | DGB 222.1; DOGE 272.7 | | |
| 706F | Address on File | ADA 45.3; ETH 0.0247; KEEP 78; LUNC 40.7; SHIB 4695177.9; XVG 2779 | | |
| D30D | Address on File | DOGE 36.2; ETH 0.00579 | | |
| 7C45 | Address on File | BTC 0.000066 | | |
| DD57 | Address on File | SHIB 1510574 | | |
| 9F54 | Address on File | BTC 0.000507; BTT 16126799.9; SHIB 6165235.8 | | |
| 63BF | Address on File | DOGE 69.3 | | |
| F7D0 | Address on File | DOGE 65.2 | | |
| 017F | Address on File | BTC 0.010112; ETH 0.04721 | | |
| 6060 | Address on File | EOS 1732.18; LUNC 806.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 604C | Address on File | VGX 5.13 | | |
| B13B | Address on File | VGX 8.37 | | |
| B036 | Address on File | BTC 0.000441; VET 3345.6 | | |
| 79F6 | Address on File | DOT 10.438; ETH 0.13856; SHIB 12540757.4; SOL 2.5227 | | |
| 1B8E | Address on File | CKB 12625.9; FTM 70.641; SHIB 5032252.8 | | |
| 7DCF | Address on File | ADA 648; BTC 0.000253; DOGE 11418.8 | | |
| 790F | Address on File | ADA 20; LUNA 2.103; LUNC 96993.8 | | |
| 255E | Address on File | BTC 0.001744 | | |
| F981 | Address on File | DOGE 941.5 | | |
| BF2E | Address on File | ADA 8.9; ATOM 0.539; BTC 0.002562; DOT 3.915; ETH 0.08895; LUNA 0.414; MATIC 8.586; SHIB 377358.4; SOL 0.2168; UNI 0.943; VGX 7.56; XLM 57.7; XTZ 3.68 | | |
| FA15 | Address on File | ADA 16.9; HBAR 98.3; XLM 92.6; XMR 0.089 | | |
| 7EFE | Address on File | BTC 0.003354; SHIB 4212299.9 | | |
| BE28 | Address on File | LLUNA 23.084; LUNA 9.893; SOL 4.2404; VGX 0.82 | | |
| B190 | Address on File | ETH 0.03094; LLUNA 4.113; LUNA 1.763; LUNC 1134396.1; SHIB 223801692.2 | | |
| 5909 | Address on File | ADA 99; BTC 0.008755; DOT 5.306; SOL 1.5608 | | |
| 6DEF | Address on File | VGX 4.02 | | |
| F9D8 | Address on File | VGX 4.66 | | |
| D321 | Address on File | VGX 5.01 | | |
| 3471 | Address on File | APE 7.491; BTC 0.000925; BTT 5901600; DOGE 605.8; DOT 3.041; ETH 0.00245; LLUNA 3.97; LUNA 1.702; LUNC 46091.2; MATIC 17.669; SHIB 18645399.6; USDC 110.07; VGX 19.82; XLM 256.2 | | |
| E139 | Address on File | BTC 0.001187; DOGE 65.2; ETH 0.00376; SHIB 7581241.2 | | |
| 3B7B | Address on File | CKB 617.4 | | |
| 51BC | Address on File | ALGO 43.14; APE 6.449; BTC 0.013749; DOT 2.39; ETH 0.07857; GALA 197.6584; LUNA 2.826; LUNC 2105.1; VGX 103.31 | | |
| CC06 | Address on File | ADA 20.8; FTM 10.923; GALA 100.9956; LLUNA 11.9; LUNC 2201444.9; SHIB 26116706.3; VGX 20.26 | | |
| F574 | Address on File | VGX 5.16 | | |
| 9ECE | Address on File | BTC 0.000572; ETH 0.0274; SHIB 7324201 | | |
| 9D2F | Address on File | VGX 4.17 | | |
| D19C | Address on File | BTT 341300; SHIB 1637763.9 | | |
| 6C2B | Address on File | ADA 371.6; ALGO 718.55; ANKR 6245.34721; AVAX 16.25; BTC 0.000509; CELO 108.243; DOGE 1544.4; DOT 34.032; ETH 0.61739; HBAR 5382.9; LINK 21.03; LLUNA 4.765; LUNA 2.043; LUNC 445436.7; SHIB 7857962.6; SOL 7.1568; VET 7448; XLM 1371.7 | | |
| F949 | Address on File | ADA 19.5; BTC 0.000724; XLM 305.6 | | |
| 175C | Address on File | USDC 4.97 | | |
| C392 | Address on File | ADA 34.8; BTC 0.000215; BTT 245905000; DOGE 8.6; ETH 1.01056; MANA 0.46; STMX 6823.7; VET 8595.9 | | |
| F898 | Address on File | VGX 4.93 | | |
| 52AA | Address on File | ETH 0.00243; SHIB 1060424.3 | | |
| C08A | Address on File | VGX 4.02 | | |
| 9CE2 | Address on File | BTT 117825000 | | |
| 7197 | Address on File | BTC 0.00138; ETH 0.02056 | | |
| 2C89 | Address on File | VGX 4.26 | | |
| 2DAB | Address on File | LUNA 3.02; LUNC 197620.8; SHIB 25891244.7 | | |
| 4F91 | Address on File | LLUNA 4.619 | | |
| 261F | Address on File | BTC 0.000564; USDC 2335.1 | | |
| F757 | Address on File | BTC 1.449479; SOL 100.0618; USDC 19.37; VGX 775.52 | | |
| 1FC5 | Address on File | VGX 2.75 | | |
| 1E5A | Address on File | VGX 4.02 | | |
| 0F6B | Address on File | DOGE 1158.9 | | |
| 3615 | Address on File | BTC 0.000532; BTT 8509300; ETH 0.0044; SOL 0.1855; TRX 98; VET 220.5; VGX 17.7; XLM 26.7 | | |
| B595 | Address on File | BTT 10355800; SHIB 11972872.8 | | |
| 51DC | Address on File | BTC 0.000464; ETH 0.00372 | | |
| A1E0 | Address on File | VGX 4.68 | | |
| 4E7C | Address on File | BTC 0.000051 | | |
| E32B | Address on File | ADA 387.6; ETH 0.47483 | | |
| AFAC | Address on File | ADA 9.9; BTT 7035500; SHIB 5276054.7 | | |
| B2CE | Address on File | SHIB 7400937.4 | | |
| 37E6 | Address on File | ADA 102.8; BTC 0.001055; DOGE 5506.5; SHIB 21686046; TRX 132.9 | | |
| CA54 | Address on File | BTC 0.000697; SHIB 1775568.1; VGX 5.16 | | |
| 322F | Address on File | ADA 865; BTC 0.001027; DOGE 763.2 | | |
| 9389 | Address on File | VGX 4.75 | | |

### SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3840 | Address on File | BTC 0.000468; BTT 111365100 | | |
| A119 | Address on File | ADA 4636.9; ATOM 37.255; DASH 12.295; MATIC 7053.712 | | |
| 7011 | Address on File | DOGE 21031; SHIB 60242169.6 | | |
| 36CA | Address on File | AAVE 0.279; BTC 0.000119; DOT 0.551; LINK 0.55; LTC 0.27377; SHIB 507724.5 | | |
| 3F8B | Address on File | SHIB 47904922.3 | | |
| 8ED6 | Address on File | BTC 0.001221; ETH 0.00546; SOL 0.0979 | | |
| 8710 | Address on File | BTC 0.000526; ETH 0.20711 | | |
| 256B | Address on File | VGX 4.27 | | |
| 3AF5 | Address on File | VGX 4.01 | | |
| 9BF9 | Address on File | BTT 2470100 | | |
| 3E7F | Address on File | AVAX 4.28; BTC 0.022959; ETH 0.09149; SHIB 32081811.3 | | |
| B0D9 | Address on File | VGX 4.18 | | |
| B620 | Address on File | ADA 0.2; SHIB 39495.3 | | |
| 5399 | Address on File | ADA 777.3; AMP 862.54; BTT 23674500; DOGE 3291.5; LLUNA 3.596; LUNA 1.542; LUNC 336174.2; SHIB 164006635.3; VET 8714.9 | | |
| 5266 | Address on File | ADA 53.5; BTC 0.001058; BTT 143084900; DOGE 2798.2; ETC 1.47; ETH 0.04269; SHIB 6242197.2 | | |
| AA10 | Address on File | BTC 0.000497; SHIB 1480384.9 | | |
| 35B9 | Address on File | ADA 77.8; BTC 0.003107; BTT 37565800; DOGE 532.2; LLUNA 5.648; LTC 0.68173; LUNA 2.421; LUNC 527876.1; TRX 1994.1; XLM 332.3 | | |
| 75D9 | Address on File | DOGE 660.5; DOT 1.012; ETH 0.0089; UNI 2.102 | | |
| 2489 | Address on File | BTC 0.000152; DOGE 61784.6; SHIB 101052693.8; VGX 2367.62 | | |
| 6991 | Address on File | BTC 0.011783 | | |
| 4EF5 | Address on File | VGX 8.37 | | |
| B4B2 | Address on File | SHIB 937607.3 | | |
| F229 | Address on File | BTC 0.002393 | | |
| 9676 | Address on File | BTC 0.000629; DOT 24.926; USDC 5751.33 | | |
| A26D | Address on File | LLUNA 10.35; LUNA 4.436; LUNC 1725727.2; SHIB 5221145.8 | | |
| 3EFA | Address on File | BTT 166232300 | | |
| 146A | Address on File | ADA 1.3; BTC 0.000735; ETH 0.2; HBAR 558.1; MATIC 100; USDC 1410.53; VGX 8; XLM 200.2 | | |
| 5969 | Address on File | ADA 313.2; BTC 0.001397; DOGE 400; DOT 10; ETH 0.3; MATIC 401.827; SHIB 2000000; SOL 4; USDC 2564.74; XLM 400 | | |
| C44C | Address on File | EGLD 12.0758 | | |
| 4BD0 | Address on File | BTT 116485900; CKB 29722.8; DOGE 2.3; TRX 4286.2 | | |
| 4930 | Address on File | ADA 153.6; BTC 0.000467; BTT 1296008587.6; CKB 11003.8; DOGE 1466.6; SHIB 25751025.8; STMX 2807.9; TRX 1772.5; XVG 3515.7 | | |
| 0B46 | Address on File | BTC 0.000467; BTT 3179800; DOGE 318.4 | | |
| FA08 | Address on File | ADA 0.4 | | |
| A464 | Address on File | BTC 0.019184; ETH 0.25008 | | |
| DAC1 | Address on File | ADA 101.5; BTC 0.022155; DOGE 150.7; ETH 0.03814; SAND 82.92; SHIB 1956857.5; XLM 79 | | |
| 1D5E | Address on File | SHIB 50784542.7 | | |
| E9AB | Address on File | SHIB 6241582.7 | | |
| 98BB | Address on File | BTT 59905000; DOGE 1829.6; SHIB 6770604.3 | | |
| 7F0A | Address on File | BTC 0.000387; VGX 7.59 | | |
| 0FD0 | Address on File | BTC 0.001049; BTT 41949000 | | |
| 6570 | Address on File | SHIB 984445.7 | | |
| 35CE | Address on File | BTC 0.000055; DOGE 181.9 | | |
| 9F8D | Address on File | ADA 1272.2; BTC 0.041461; DOT 79.18; VET 4999.4 | | |
| 160C | Address on File | STMX 1971.1 | | |
| 8087 | Address on File | BTT 15883100; DGB 297.5; SHIB 3115264.7; STMX 1881.5; TRX 828.4; VET 432; XLM 68.2; XVG 542.5 | | |
| F4D2 | Address on File | VGX 4.87 | | |
| A164 | Address on File | ADA 23.1; BTT 10284899.9; CKB 4007; DOT 4.275; SHIB 1637331.8; STMX 1935.4 | | |
| 0E8B | Address on File | ADA 94; BTC 0.014744; DOT 27.431; ETH 0.13983; LLUNA 4.564; LUNA 1.956; LUNC 6.3; SOL 2.3903 | | |
| 8D4B | Address on File | BTC 0.000449; DOGE 610.6 | | |
| 8A0B | Address on File | BTC 0.004812; SOL 1.385 | | |
| C0F9 | Address on File | ADA 24.5; BTC 0.00068; DOT 1.12; ETH 0.01136; HBAR 124.7; KEEP 108.51; MATIC 9.157; SHIB 683620.4; VET 361.8; VGX 487.47 | | |
| 4C76 | Address on File | LLUNA 5.766; LUNA 2.471; LUNC 538920.6 | | |
| 0A16 | Address on File | VGX 2.82 | | |
| EBE6 | Address on File | SHIB 2015722.6 | | |
| 2A3E | Address on File | VGX 4.91 | | |

In re: Voyager Digital, LLC
Case No: 22-10945

2494 of 18452

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C63F | Address on File | ADA 3918.5; BTC 0.000469; FTM 881.75; HBAR 3866.2 | | |
| 83D8 | Address on File | ADA 271; BTC 0.023618; DOGE 1730.5; ENJ 379.44; ETH 0.99582; LINK 9.96; SHIB 1796945.1; VET 10605; VGX 19.07 | | |
| 07D3 | Address on File | VGX 4.75 | | |
| B716 | Address on File | AVAX 2; BTC 0.136708; CHZ 414.9122; DGB 7956; DOGE 565.3; DOT 2.121; ENJ 1136.42; ETH 0.88124; FTM 114.779; LINK 14.94; LLUNA 5.725; LTC 1.00072; LUNA 2.454; LUNC 108545.5; SHIB 10655467.1; VET 25805.3; VGX 157.68 | | |
| D064 | Address on File | VGX 2.82 | | |
| 528F | Address on File | ADA 101; ALGO 13.65; BTC 0.001485; CKB 11364.1; DOT 6; VGX 754.28 | | |
| 0123 | Address on File | ADA 155.7; ALGO 54.91; APE 17.41; BTC 0.001346; BTT 916288400; CKB 2033.7; ETH 0.0552; GLM 96.75; HBAR 5180; NEO 1.001; OMG 5.28; SHIB 2865708.2; SOL 3.2635; STMX 1470.9; TRX 1686.2; VET 547; XVG 2926.5; YFI 0.003941 | | |
| 4FAC | Address on File | VGX 2.88 | | |
| 51FC | Address on File | BTC 0.001649; EGLD 5.5857; GALA 3680.6704; KAVA 34.957; LUNA 1.709; LUNC 111841.1; MATIC 107.098; VGX 402.95 | | |
| 0660 | Address on File | USDC 277.82 | | |
| 477E | Address on File | DOT 3.151; LLUNA 4.781; LUNA 2.049; LUNC 6.6; SOL 0.3 | | |
| 4160 | Address on File | BTC 0.001256; BTT 82862000; DOGE 361; HBAR 166.7; SHIB 15296235.8; TRX 669 | | |
| 144D | Address on File | DOGE 139.6 | | |
| 83B3 | Address on File | BTC 0.000465; BTT 179076900 | | |
| C19D | Address on File | BTC 0.007743; DOGE 12584.2; SHIB 26262794.9 | | |
| 73D0 | Address on File | ADA 104.1; BTC 0.004573 | | |
| 044C | Address on File | BTC 0.000609; VGX 105.05 | | |
| 044F | Address on File | CKB 0.4; GRT 77.78 | | |
| A6CE | Address on File | BTC 0.003974 | | |
| 6B15 | Address on File | VGX 4.75 | | |
| 6C9F | Address on File | AMP 1966.4; BTC 0.000408; HBAR 116.5; STMX 3093.1; VET 440.6 | | |
| 14CB | Address on File | BTC 0.000489; DOGE 513; SHIB 2651113.4 | | |
| F082 | Address on File | BTT 27726800; DOGE 2364.2; XRP 492.3 | | |
| 4F27 | Address on File | ADA 234.2; BTT 125020800; ONT 244.13; TRX 8100; XLM 725.9 | | |
| 0275 | Address on File | SHIB 41546.5 | | |
| 9269 | Address on File | BTT 25378600; SHIB 3894041.7; STMX 368.3; XLM 50.3 | | |
| BED0 | Address on File | DOT 0.803; ETH 0.02069 | | |
| 9CB4 | Address on File | ADA 118.1; VET 869.6 | | |
| 48DA | Address on File | BTC 0.016387 | | |
| 2BC8 | Address on File | ADA 1630.4; BTC 0.001336; MANA 193.39; OCEAN 144.37; USDC 41.78; VGX 40.46 | | |
| 038D | Address on File | BTC 0.059234; ETH 0.10567 | | |
| 1E23 | Address on File | VGX 2.81 | | |
| A483 | Address on File | ADA 10.2; BCH 0.5294; BTC 0.001008; DASH 1.608; ETC 0.6; ETH 0.03015; FTM 18.843; HBAR 2516.1; LTC 0.11718; LUNA 0.621; LUNC 0.6; SOL 0.1541; USDC 155.3; XMR 0.196; ZEC 0.058 | | |
| 3C71 | Address on File | VGX 4.04 | | |
| F2A5 | Address on File | VGX 5.12 | | |
| A4B8 | Address on File | MATIC 47.247 | | |
| 03E1 | Address on File | VGX 4.61 | | |
| B0F3 | Address on File | BTC 0.000979; DOGE 3.7 | | |
| 7E3C | Address on File | ADA 4363; BTC 0.007226; ETH 3.88634; STMX 1700.9 | | |
| FA89 | Address on File | BTC 0.060232; BTT 47585800; DOGE 9447.9; ETH 0.16901; SHIB 2193623.8; STMX 12345.5; TRX 41128.9 | | |
| C1BB | Address on File | ADA 1320; APE 6.238; BTT 12489000; LLUNA 4.393; LUNA 1.883; LUNC 410651.7; SOL 2.9891; VET 696.4; XVG 664 | | |
| 8A05 | Address on File | VGX 5.18 | | |
| 3AFC | Address on File | VGX 4.18 | | |
| E7CA | Address on File | ADA 304.4; ALGO 302.48; BTC 0.002493; CHZ 220.5333; DOT 21.068; HBAR 3000; LINK 20.07; LUNA 0.633; LUNC 41408.9; OCEAN 50.1; STMX 308.5; VET 751.5; XLM 273.9; XVG 1450.7 | | |
| D3CA | Address on File | SHIB 1000000 | | |
| 9E64 | Address on File | ETH 0.62282; HBAR 17488.8; SHIB 17261 | | |
| 231E | Address on File | ADA 47.8; BTC 0.000652 | | |
| 9758 | Address on File | VGX 5.4 | | |
| 47C3 | Address on File | LTC 2.22222 | | |
| F65D | Address on File | BTC 0.001295; LLUNA 11.763; LUNA 5.042; LUNC 1099631.6; USDC 112.55 | | |
| 4BF1 | Address on File | VGX 5.18 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5AF5 | Address on File | BTC 0.00058; USDC 5.11; VGX 5.18 | | |
| D599 | Address on File | BTC 0.001611; DOT 2.232; MATIC 49.662; VET 7279.7 | | |
| 064B | Address on File | BTT 8583690.9; HBAR 38.8; LUNA 1.072; LUNC 70131.3; SHIB 621504; TRX 283.8; VET 150.9; XLM 24.8 | | |
| 3FC1 | Address on File | BTT 2392400; CHZ 69.9149; CKB 385.2; DGB 134.8; DOGE 46.8; SHIB 2877876.7; STMX 1490.8; XLM 30.9; XVG 1561.8 | | |
| 7886 | Address on File | BTT 50623300 | | |
| 01EF | Address on File | ADA 0.5; DOGE 9.8 | | |
| 4A4E | Address on File | LINK 11.06; LLUNA 13.145; LUNA 5.634; LUNC 1229080; MATIC 106.384; SAND 14.1106; SHIB 78435790.5 | | |
| 60B3 | Address on File | ADA 43.6; BTC 0.002433 | | |
| 62F6 | Address on File | SHIB 21340613.1 | | |
| 942C | Address on File | BTC 0.000526; SHIB 42511245 | | |
| 2F36 | Address on File | ADA 187.6; DOGE 851.8; SHIB 2808988.7 | | |
| 36F2 | Address on File | ADA 72.8; LUNC 899822.9; XRP 178 | | |
| 98F1 | Address on File | SHIB 1481920.5 | | |
| EC08 | Address on File | ADA 5771.2; BTC 0.072254; BTT 139782700; DOGE 3172.5; ETH 2.26074; LLUNA 8.464; LUNA 3.628; LUNC 791270.7; SHIB 17839123.2; VET 9190.2 | | |
| 136B | Address on File | ETH 0.24685; LUNC 1390.8 | | |
| A3E8 | Address on File | BTT 10991200; TRX 830.4 | | |
| 56AA | Address on File | BTT 18474300; SHIB 10354824.3; TRX 496.9 | | |
| 16D2 | Address on File | BTC 0.000911; BTT 35913700; DOGE 2.6; LLUNA 71.56; LUNA 30.669; LUNC 6690315.9; USDT 28.61; VGX 34.53 | | |
| 848F | Address on File | GRT 47.91; LUNA 0.454; LUNC 29712.1 | | |
| EC48 | Address on File | BTC 0.000734; BTT 70595000 | | |
| 40D5 | Address on File | BTC 0.000349 | | |
| D03E | Address on File | BTC 0.000655; BTT 55634500; DOGE 884.6; LLUNA 7.741; LUNA 3.318; LUNC 1564980.9; SHIB 51228615.9 | | |
| B68D | Address on File | SHIB 2750117.3 | | |
| DBD6 | Address on File | ADA 23.5; DGB 649.4; HBAR 157.8; XLM 320.2 | | |
| 5F64 | Address on File | BTC 0.263889; USDC 227.46 | | |
| 679D | Address on File | DOGE 257.6; DOT 3.804; SHIB 1566416 | | |
| B399 | Address on File | BTC 0.000401; DOGE 186.8; SHIB 3791325.4 | | |
| 0439 | Address on File | DOGE 2.4; LUNC 577.7 | | |
| 8993 | Address on File | DOGE 196.8 | | |
| 34AD | Address on File | ADA 11208.4; ETH 0.00293; VGX 266.26 | | |
| D4CB | Address on File | SHIB 32362.8 | | |
| 3ED9 | Address on File | VGX 5.15 | | |
| D5F1 | Address on File | ADA 1; BTC 0.001078; ETH 1.39955; MATIC 989.277; USDC 40510.28 | | |
| 8F22 | Address on File | VGX 4.02 | | |
| BAA0 | Address on File | BTC 0.000431; DOGE 1100.1; ETH 0.00339 | | |
| 3697 | Address on File | BTC 0.000498; SHIB 182684198.6 | | |
| 1364 | Address on File | ADA 73.1; BTC 0.000576; BTT 22099447.5; DOT 30.447; GALA 216.5514; SHIB 23006131.2; STMX 9888.4; TRX 66.7; USDC 109.03 | | |
| 7869 | Address on File | DOT 29.142 | | |
| DFBA | Address on File | ADA 118; APE 0.603; DOGE 0.2; DOT 22.161; VGX 109.65 | | |
| 5816 | Address on File | ADA 0.7 | | |
| B032 | Address on File | DOGE 126.7 | | |
| 122D | Address on File | MANA 175.34; SHIB 1830826 | | |
| 62BC | Address on File | BTC 0.000429; DOGE 507.9; HBAR 162.4 | | |
| 4159 | Address on File | ADA 82.2; BTC 0.003807; SHIB 3330225.1; VGX 119.26 | | |
| 3F27 | Address on File | BTC 0.000547; DOGE 398.2 | | |
| 315F | Address on File | SHIB 808734.3 | | |
| 2671 | Address on File | BTT 65458300 | | |
| 80DB | Address on File | VGX 2.75 | | |
| 0F73 | Address on File | ADA 260.5; ALGO 9.55; ATOM 1.136; BTC 0.040722; BTT 8565500; DOGE 1165.5; DOT 31.616; ENJ 9.46; ETH 0.55133; KNC 4.94; LINK 10.83; LTC 4.21017; MANA 109.91; MATIC 106.701; SHIB 16516764.3; TRX 197.1; USDC 405.25; VET 124.2; VGX 36.83; XLM 24.6; XMR 0.224 | | |
| BD0B | Address on File | SHIB 22097.1 | | |
| 5017 | Address on File | ADA 0.6; DOGE 2; ETH 0.00434; STMX 22.7 | | |
| 830F | Address on File | VGX 2.75 | | |
| 1DF5 | Address on File | ADA 60.6; BTC 0.001075; DGB 57090; DOT 714.736; ETH 1.48638; LINK 380.1; SHIB 51452076.5; SOL 6.4212; STMX 39432.2; USDC 10; VGX 7007.51; XRP 2662.9 | | |
| 4CAF | Address on File | ADA 318; BTC 0.000451; LTC 0.48478 | | |
| ABB2 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 252E | Address on File | DOGE 2358 | | |
| 11E0 | Address on File | BTT 23778400; VET 534.2 | | |
| 1598 | Address on File | BTC 0.000006 | | |
| 5710 | Address on File | VGX 4.59 | | |
| 0624 | Address on File | VGX 5.18 | | |
| 8ABA | Address on File | ADA 1403.4; BTC 0.014086; DOGE 621.6; DOT 1.25; ETH 0.1958; LINK 1.39; VET 901.8; XLM 160.7 | | |
| 06DD | Address on File | LUNA 2.105; LUNC 137716.1 | | |
| 1213 | Address on File | BTC 0.000495; SHIB 1668056.7 | | |
| B028 | Address on File | ALGO 31.41; BTC 0.001031; ENJ 28.35; MANA 22.2; SHIB 1824484.5; VGX 0.14 | | |
| 6056 | Address on File | SHIB 2566405.7 | | |
| D0AD | Address on File | LLUNA 11.502; LUNA 4.93; LUNC 1075199.5 | | |
| 21B9 | Address on File | HBAR 183.4; SHIB 231910.9 | | |
| ECE9 | Address on File | VGX 8.38 | | |
| 19D0 | Address on File | BTC 0.000398; BTT 28503000; SHIB 1679514.1 | | |
| 9378 | Address on File | VGX 2.75 | | |
| C53A | Address on File | ETH 0.01374 | | |
| 0176 | Address on File | ADA 4346.3 | | |
| 72D7 | Address on File | BTC 0.000187 | | |
| 3778 | Address on File | ADA 9.6; DOT 1.12; ETH 0.02191; LTC 0.19752; UNI 1.63; VET 284.8 | | |
| FBDF | Address on File | ADA 224.2; BAT 113.8; BTC 0.000506; DOGE 2414.1; ETH 0.14178; HBAR 2131.1; VGX 26.57 | | |
| D4C5 | Address on File | BTT 62077800; DGB 1106.8; SHIB 32116902.3; TRX 436.9; VET 320.4; XLM 40.8; XVG 1849.3 | | |
| 3C10 | Address on File | ADA 114.4; BTC 0.017389; ETH 0.62549; LTC 5.32611; USDC 4609.16 | | |
| 81BF | Address on File | BTC 0.0187; USDC 103.8 | | |
| 48FA | Address on File | BTC 0.129725; ETH 0.00501; MANA 398.01; SAND 281.1127; SHIB 3387533.8; USDC 5390.43 | | |
| 0EA2 | Address on File | VGX 2.65 | | |
| 9BD9 | Address on File | VGX 5.25 | | |
| 59B5 | Address on File | VGX 5.18 | | |
| F584 | Address on File | VGX 2.77 | | |
| 45D5 | Address on File | VGX 4.85 | | |
| DE50 | Address on File | SHIB 4910699 | | |
| DCDF | Address on File | BTC 0.000101; ETH 0.00474; LINK 0.05 | | |
| 08A6 | Address on File | VGX 4.85 | | |
| EE37 | Address on File | BTC 0.000629; BTT 300; SHIB 60608391.5; VGX 4.29 | | |
| 952D | Address on File | VGX 2.87 | | |
| 83A8 | Address on File | ADA 5.5; BTC 0.000495 | | |
| 922C | Address on File | VGX 4.94 | | |
| 53E2 | Address on File | BTT 6381800; SHIB 4545507 | | |
| 0F72 | Address on File | DOGE 143.7; SHIB 137061.4 | | |
| 00F4 | Address on File | BTC 0.000578 | | |
| 8C09 | Address on File | ADA 2 | | |
| 206E | Address on File | VGX 5.39 | | |
| AC4E | Address on File | ADA 53.3 | | |
| 308B | Address on File | ADA 3415.6; MANA 91.71; USDC 1109.54 | | |
| 64AE | Address on File | ADA 103.6; BTC 0.000501; MANA 96.83 | | |
| AC51 | Address on File | VGX 1.44; XLM 1.6 | | |
| 435C | Address on File | BTC 0.00039; VGX 3561.9 | | |
| CA43 | Address on File | VGX 8.38 | | |
| 0AA3 | Address on File | BTC 0.007503; SHIB 9848966.5; VGX 2.8 | | |
| F209 | Address on File | ADA 174.9; BTC 0.000644; LINK 3.5; LUNA 1.742; LUNC 113916.1; SOL 10.7802; VET 2034.1 | | |
| 6228 | Address on File | VGX 2.79 | | |
| 307F | Address on File | ATOM 3.329; DOT 3.587; FIL 4.6; HBAR 12500; LINK 4.04; LUNA 1.534; SHIB 40791866.5 | | |
| E1D1 | Address on File | BTT 75595600 | | |
| 38BF | Address on File | VGX 8.38 | | |
| 94F0 | Address on File | SHIB 384437.9 | | |
| C1E6 | Address on File | BTT 206882899.7; ETH 0.07597; SHIB 23810472.9 | | |
| 869E | Address on File | BTT 24954100 | | |
| 8EAF | Address on File | ADA 68; BTC 0.132279; ETH 0.49585; SHIB 27302759; XLM 520.9 | | |
| E39A | Address on File | SHIB 4585642.1 | | |
| DEA5 | Address on File | VGX 75.89 | | |
| 80E3 | Address on File | COMP 10.06913; FIL 140.15; GALA 3000.9611; ICP 25.71; LLUNA 6.435; LUNC 505510.9; SAND 251.0505; SHIB 20033523.8; SPELL 300688.7; VGX 1004.39 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 78DC | Address on File | VGX 8.38 | | |
| DA7D | Address on File | SHIB 1450885.2 | | |
| F996 | Address on File | BTC 0.000001; ETH 0.01037 | | |
| BE70 | Address on File | VGX 2377.14; XRP 33.8 | | |
| 5A7C | Address on File | BTC 0.000438; BTT 10013600; SHIB 5164154.5; STMX 494; VET 109.2 | | |
| D6B9 | Address on File | BTC 0.00043; ENJ 1874.14; SHIB 264615838.3; STMX 70049.2; VGX 1084.97 | | |
| 5C23 | Address on File | APE 25.431; BTC 0.007142; ETH 1.10892; USDC 65.37 | | |
| 54BC | Address on File | BTC 0.002644; DOGE 1408.3 | | |
| EA84 | Address on File | VGX 8.37 | | |
| BF85 | Address on File | VGX 2.77 | | |
| 0F57 | Address on File | BTT 621842700; CKB 10775.9; DGB 619.2; STMX 5825.6; VET 2812.4 | | |
| FF77 | Address on File | BTC 0.000177; ETH 0.00397 | | |
| 25A5 | Address on File | ADA 949.9; BTT 83792100; ETH 7.23853; LTC 0.01016; SOL 20.9759; TRX 4093.3 | | |
| E325 | Address on File | BTC 0.001238; DOGE 100.7; SHIB 5438811.5; XTZ 3.88 | | |
| F55B | Address on File | LLUNA 4.293; LUNA 1.84; LUNC 401310.3 | | |
| 20F3 | Address on File | ADA 0.4; BTT 400; ENJ 0.39; ETH 0.01558; HBAR 0.4; MATIC 1.153; VET 0.1 | | |
| 57D5 | Address on File | VGX 5.18 | | |
| CB47 | Address on File | VGX 4.03 | | |
| E99B | Address on File | BTC 0.003576; ETH 0.01968; SHIB 148831.6 | | |
| 0F23 | Address on File | VGX 5.38 | | |
| 8CD0 | Address on File | BTT 156086900; DOGE 1719.6; SHIB 67388508.4 | | |
| 0FCC | Address on File | ADA 4.4 | | |
| A8F1 | Address on File | ADA 84.2 | | |
| 7DD4 | Address on File | VGX 2.75 | | |
| 9078 | Address on File | ADA 7 | | |
| 6608 | Address on File | AVAX 0.33; TRX 385.2 | | |
| C9E0 | Address on File | BTC 0.001629; BTT 1482583600; DOGE 42409.6; TRX 10189.1 | | |
| 3F03 | Address on File | LUNA 0.1; LUNC 6488 | | |
| 58AC | Address on File | ADA 43.9; AVAX 1.64; DOGE 398.8; SHIB 22092688.6 | | |
| 911F | Address on File | BTC 0.000233 | | |
| 3575 | Address on File | VGX 8.38 | | |
| 025D | Address on File | DOGE 931.3; EOS 34.34; VGX 14.81 | | |
| 69E6 | Address on File | ADA 105.6; BTC 0.013184; DOGE 1721.2; DOT 3.082; LINK 11.35; MATIC 99.977; SUSHI 20.9608; USDC 899.67; VGX 120.16 | | |
| F53B | Address on File | BTC 0.000438; DOGE 205.1 | | |
| 7EB5 | Address on File | DGB 1187.3; DOGE 108.9 | | |
| AD37 | Address on File | VGX 2.87 | | |
| B855 | Address on File | GRT 170.95 | | |
| F097 | Address on File | DOGE 228.9 | | |
| 31E3 | Address on File | BTC 0.000157 | | |
| F824 | Address on File | BTC 0.000499; SHIB 2417328.9; STMX 472.4 | | |
| 9A73 | Address on File | DOGE 7401.6 | | |
| DC14 | Address on File | VGX 2.8 | | |
| B28D | Address on File | BTC 0.037064; DOGE 3454.7; ETH 0.90966 | | |
| EEDA | Address on File | BTC 0.000506; SHIB 6949270.3 | | |
| A755 | Address on File | BTC 0.000512; VET 4261.1 | | |
| EE39 | Address on File | ADA 23.1 | | |
| 3162 | Address on File | BTC 0.000582 | | |
| 0EB3 | Address on File | VGX 2.75 | | |
| 4AB3 | Address on File | BTT 7311400 | | |
| 33E9 | Address on File | DGB 265 | | |
| 03B6 | Address on File | LLUNA 27.124; LUNC 2773865.1 | | |
| F340 | Address on File | ADA 3475.4; ALGO 1402.83; BTT 732448400; DGB 36757.6; DOT 87.159; SHIB 56144483.7; STMX 82763.9; XLM 1563.9 | | |
| 27D4 | Address on File | BTT 2538493200; DOGE 49977.1 | | |
| CB4F | Address on File | ADA 693.3; APE 114.504; BTC 0.273741; ETH 10.17919; HBAR 6700.7; LLUNA 21.952; LUNA 9.408; MATIC 290.336; SOL 25.4962; VET 13790.2 | | |
| EB22 | Address on File | BTC 0.000502; DOGE 1965.3; DOT 13.236; SHIB 16903235.2; SOL 2.7332 | | |
| 9AAF | Address on File | DOGE 506.1; LLUNA 3.78; LUNA 1.62; LUNC 353156.9; SHIB 12369458.1 | | |
| 0D1E | Address on File | ADA 104.9; DOGE 1467.3; ENJ 100; ENS 15.03; LUNA 26.083; LUNC 50141.9; SHIB 9722623.7; SOL 6.1448; XVG 414.9 | | |
| 9360 | Address on File | SHIB 418975.4; VGX 4.98 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1F6 | Address on File | ADA 50134; DOT 128.792; LUNC 9458.4; STMX 70.4; USDT 15; VET 319628.3 | | |
| FCF8 | Address on File | BTC 0.000502; BTT 4347826; GALA 56.504; HBAR 194; LUNA 0.161; LUNC 10509.8; SHIB 3469812.6; TRX 912.5 | | |
| 31F4 | Address on File | VGX 2.78 | | |
| E266 | Address on File | ADA 111.3 | | |
| 57FA | Address on File | SHIB 3800836.1 | | |
| 03B0 | Address on File | VGX 4.01 | | |
| 6246 | Address on File | ADA 10.4; BTT 81923200; CKB 11468.9; LUNA 1.657; LUNC 101660.3; SHIB 48684782.5; VET 2099.7; XRP 393.3; XVG 2559.2 | | |
| C790 | Address on File | BTC 0.001685; LLUNA 46.392; LUNA 58.743; LUNC 4336344.1 | | |
| BED1 | Address on File | ADA 2.2; BTC 0.000075; DOT 42.963; ETH 0.13407; LINK 29.77 | | |
| 4A74 | Address on File | BTT 40062400; SHIB 7471049.6 | | |
| 332A | Address on File | BTT 600879200 | | |
| EC58 | Address on File | BTT 155164800; DOGE 1837.4 | | |
| D907 | Address on File | ADA 2241.1; DGB 190000; USDC 315.1 | | |
| 92A0 | Address on File | ALGO 755.86; SHIB 21353916.9 | | |
| 28EC | Address on File | ADA 1416.1; AMP 6885.52; BTC 0.00134; BTT 139118100; DOGE 3892.4; SHIB 3637969.4 | | |
| 6E78 | Address on File | DOGE 2495.1; ETH 0.08761; SHIB 132756226.3; STMX 5704.5 | | |
| D29A | Address on File | BTC 0.001827; ETH 0.02996 | | |
| 0080 | Address on File | BTT 16845200 | | |
| D1D6 | Address on File | ADA 80.7; BTC 0.000448; DOGE 4045.1; ETH 0.41582; VET 561.5 | | |
| C0C6 | Address on File | DOGE 15.6 | | |
| C9F6 | Address on File | BTC 0.091803 | | |
| 5149 | Address on File | BTC 0.000515 | | |
| D437 | Address on File | ADA 725.5; BTC 0.096608; ETH 0.55653 | | |
| 9F27 | Address on File | VGX 4.57 | | |
| 7B51 | Address on File | DOGE 776 | | |
| 7F87 | Address on File | BTC 0.003956; ETH 0.04639 | | |
| 7B47 | Address on File | BTC 0.000489; ETH 0.06079; SOL 1.267 | | |
| 769E | Address on File | SHIB 1597954.6; VGX 2.75 | | |
| AA6D | Address on File | USDC 5.37 | | |
| B278 | Address on File | VGX 4.61 | | |
| 0117 | Address on File | DOGE 40.6 | | |
| 4867 | Address on File | LLUNA 12.838; LUNA 5.502; LUNC 1200225.1 | | |
| 086A | Address on File | VGX 2.75 | | |
| C80F | Address on File | BCH 0.01845; BTC 0.000435; DOGE 180.3; TRX 429.3 | | |
| 5F5C | Address on File | BTC 0.001587; BTT 100000000; SHIB 1322576.3; VET 3225.7; XVG 10129.6 | | |
| 65A0 | Address on File | VGX 5 | | |
| A19C | Address on File | DOGE 95.4; UMA 1.05; VGX 10.12 | | |
| F660 | Address on File | AAVE 9.848; ATOM 27.723; AVAX 28.89; BTC 0.084528; CRV 130.1179; DOT 35.751; ENJ 125.54; ETH 1.01368; GRT 112.2; LUNA 0.104; LUNC 0.1; MANA 239.85; MATIC 1.699; SUSHI 400.4389; UNI 100.948 | | |
| 6B81 | Address on File | BTT 222421643.8 | | |
| 445A | Address on File | VGX 4.01 | | |
| 8355 | Address on File | VGX 4.18 | | |
| E685 | Address on File | VGX 5.15 | | |
| E818 | Address on File | VGX 5.16 | | |
| BD24 | Address on File | BTC 0.000046 | | |
| 7B12 | Address on File | DOGE 1487.8; SHIB 355998.5 | | |
| 5519 | Address on File | BTC 0.08646; ETH 0.28387 | | |
| 41EC | Address on File | TRX 254.8 | | |
| 7A18 | Address on File | VGX 5.39 | | |
| 9709 | Address on File | APE 11; DOT 78.911 | | |
| 7534 | Address on File | BTT 7080000 | | |
| 6AC2 | Address on File | BTC 0.941517 | | |
| DCBA | Address on File | APE 0.057 | | |
| 3655 | Address on File | ADA 149.3; ATOM 5.005; DOGE 55.3; DOT 0.25; ENJ 218.71; ETH 0.00009; FTM 0.572; LUNA 0.104; LUNC 0.1; MANA 146.74; SAND 241.1645; SHIB 28336.8; SOL 0.0252; VET 23522.3; XVG 3188.2 | | |
| 507B | Address on File | BCH 0.00522; BTC 0.000217 | | |
| 1B11 | Address on File | BTC 0.00045; BTT 48775700; CKB 8130; ENJ 48.19; HBAR 732.4; MANA 254.52; STMX 5795.8 | | |
| AE03 | Address on File | USDC 23.51 | | |
| AFE4 | Address on File | AAVE 22.5314; BTC 0.003226; CRV 290.8244; ENJ 1949.25; ETH 4.68017; LINK 158.03; MATIC 1591.576; SOL 253.5086; UNI 664.418; USDC 14.77 | | |
| F7CA | Address on File | VGX 4.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B5E5 | Address on File | MATIC 205.342; SHIB 10046616.9; SOL 2.0036 | | |
| A736 | Address on File | BTC 0.000028; DOT 0.606; MATIC 0.765; XTZ 0.1 | | |
| 2076 | Address on File | VGX 2.78 | | |
| 6F37 | Address on File | BTC 0.002883; SHIB 15925979.8 | | |
| C6B3 | Address on File | BTC 0.018508; DOGE 307.1; ETH 0.49866; MATIC 139.975; SHIB 799504.5; SOL 1.0117 | | |
| 731D | Address on File | ADA 12.3; ATOM 0.993; BTC 0.001611; DOGE 34.1; SHIB 473933.6 | | |
| 7354 | Address on File | BTT 38116700 | | |
| 7538 | Address on File | BTC 0.059304; DOGE 100.3; ETC 1.05; ETH 0.4633 | | |
| 507B | Address on File | XLM 66.3 | | |
| 2D3D | Address on File | LTC 0.10784 | | |
| F711 | Address on File | VGX 4.18 | | |
| A611 | Address on File | ADA 9.3; BTC 0.000521; SHIB 4324530.4 | | |
| AE3B | Address on File | BAT 439.3; BTC 0.010545; ETH 0.11778; USDC 109.58; VGX 505.75; XMR 0.552 | | |
| BBAC | Address on File | ADA 14316.5; APE 118.709; ATOM 54.626; AVAX 16.57; AXS 15.45809; BTC 0.000557; DOT 292.751; ENJ 1979.32; FTM 0.182; LINK 611.24; MATIC 5666.989; SHIB 182365447.2; SOL 10.2505; VET 203306.1; VGX 2115.49 | | |
| DBE6 | Address on File | AAVE 0.0225; ADA 4.1; ALGO 13.66; ANKR 0.25073; ATOM 0.877; AVAX 20.07; AXS 7.8539; DOT 55.54; EGLD 2.4893; ENJ 0.1; FTM 486.084; HBAR 1607.2; KAVA 392.231; LINK 9.48; LLUNA 9.245; LUNA 3.962; LUNC 234520.9; MATIC 197.035; SAND 325.6702; SHIB 409.1; SOL 0.0099; SRM 117.303; USDT 0.59; VET 82530.1; VGX 510.54; XLM 0.2 | | |
| 7749 | Address on File | ADA 2606.5; DOT 291.913; ETH 15.74408; LUNA 3.495; LUNC 228731.5; SOL 22.1638; USDC 89652.2 | | |
| 7D63 | Address on File | BTC 0.000459; ETH 1.24464; USDC 41152.09 | | |
| B92F | Address on File | VGX 5.4 | | |
| A61D | Address on File | BTT 5917100; DOGE 71.1 | | |
| 6DCC | Address on File | VGX 905.15 | | |
| 2564 | Address on File | SHIB 3750000 | | |
| 35D8 | Address on File | VGX 4.87 | | |
| A56E | Address on File | BTC 0.000575; BTT 217473300 | | |
| 0224 | Address on File | KNC 6.42; XLM 37.2 | | |
| D6D6 | Address on File | BTC 0.001354; ETH 0.00348; FIL 0.72; MATIC 2.875; SOL 0.1628; USDC 92.5; VGX 1653.21; ZEC 0.115 | | |
| 470F | Address on File | BTT 52517600 | | |
| 04E5 | Address on File | BTC 0.000394 | | |
| 17ED | Address on File | VGX 4.59 | | |
| 3363 | Address on File | VGX 4.02 | | |
| 3745 | Address on File | BTC 0.000521; DOT 0.568; LINK 0.81; LLUNA 11.351; LUNA 4.865; LUNC 1027305.6; XLM 65.9 | | |
| 78F3 | Address on File | ADA 19.6; EOS 80.86; KAVA 102.412; LLUNA 11.482; LUNA 4.921; LUNC 1073425.4; MATIC 10.972; SHIB 2175782.3; SOL 0.5442; VGX 134.88 | | |
| 8C31 | Address on File | VGX 5 | | |
| 9CE1 | Address on File | ADA 149.5; BTC 0.000693 | | |
| 18E6 | Address on File | ADA 0.7; BTT 61092900; DOGE 30535.4; MANA 33.06 | | |
| 1F76 | Address on File | ADA 2545.6; BTC 0.000658; LTC 5.80587 | | |
| B72C | Address on File | VGX 4.19 | | |
| C4D6 | Address on File | ADA 14.4; BTT 3472300; GLM 46.72; MATIC 6.58; SHIB 289184.4; XLM 37.4; XVG 299.7 | | |
| 4AEE | Address on File | ADA 134.3; HBAR 746.7; ICX 56.2; MATIC 53.69; VET 1587.6 | | |
| 3325 | Address on File | ADA 321; BTC 0.000633; DOGE 13277.6; OCEAN 147.45 | | |
| A14F | Address on File | ALGO 283.89; BTC 0.000405; DOGE 3699.8; SHIB 16885517.5 | | |
| 493C | Address on File | ADA 4483.5; LLUNA 7.286; LUNA 3.123; LUNC 681145.9; SHIB 32497.5; USDC 34.65; VGX 811.14 | | |
| 9CF5 | Address on File | VGX 372.62 | | |
| 08C5 | Address on File | SHIB 70837379.2 | | |
| 865E | Address on File | BTC 0.000625; BTT 13306200; DOGE 211.8 | | |
| 19BC | Address on File | VGX 5.22 | | |
| 800F | Address on File | BTC 0.001967 | | |
| AD39 | Address on File | VGX 4.75 | | |
| 0936 | Address on File | ADA 29.8; BTC 0.010868; BTT 5521500; DOGE 171.5; SHIB 5232603.4; TRX 2108.3 | | |
| AE03 | Address on File | AVAX 3.46; CELO 101.996; DOT 21.372; GRT 300.17; LINK 15.61; MATIC 154.574; MKR 0.0326; REN 273.64; SHIB 2077566; SUSHI 19.9457; ZRX 354.3 | | |
| 67A4 | Address on File | SHIB 11929729.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A8AB | Address on File | BTT 15031500; DOGE 412.3; MKR 0.0523 | | |
| D1A6 | Address on File | VGX 4.85 | | |
| FF11 | Address on File | BTC 0.000335 | | |
| 863A | Address on File | VGX 5.15 | | |
| DE0E | Address on File | ADA 48.6; BTC 0.00161; LLUNA 6.794; LUNA 2.912 | | |
| D7EC | Address on File | CKB 4815.8 | | |
| 6439 | Address on File | VGX 4.58 | | |
| 45EA | Address on File | ADA 105; BTC 0.003568; USDC 104.58; VGX 146.87 | | |
| 59B5 | Address on File | ADA 1628; AVAX 4.05; BTC 0.206862; DOT 119.515; LLUNA 19.888; LUNA 8.524; LUNC 1076063.3; MATIC 627.972; SHIB 130308971.7; SOL 2; VGX 5698.5 | | |
| 6E03 | Address on File | BCH 0.00002; ETH 0.00002 | | |
| 2A9E | Address on File | VET 7000 | | |
| 2777 | Address on File | VGX 8.38 | | |
| 7A3C | Address on File | VGX 4.95 | | |
| 78EE | Address on File | EOS 0.01; XLM 0.1 | | |
| AC63 | Address on File | BTC 0.000395; DOGE 39.9; SHIB 8774698.6 | | |
| 4C3F | Address on File | BTC 0.010881; BTT 48076923; USDC 106.92 | | |
| BCF0 | Address on File | AAVE 0.1084; AMP 194.15; APE 4.074; AVAX 0.12; BAT 25.8; BTT 14256400; CHZ 54.4992; DGB 198.9; DOGE 189.8; DOT 0.538; FTM 8.739; GLM 2.38; GRT 13.72; HBAR 44.2; ICX 5.6; JASMY 332.1; LTC 0.05997; MKR 0.0017; OCEAN 9.25; ONT 20.81; OXT 19.2; POLY 26.71; SHIB 3271675.5; SOL 0.0408; SPELL 7612.5; STMX 584.8; TRX 107.8; UNI 0.543; USDT 9.98; VGX 3.25; XLM 76.7; XTZ 1.65; XVG 2312.6; ZEC 0.064; ZRX 14.5 | | |
| ACB4 | Address on File | BTT 114406743.8; DGB 4817.6; LLUNA 3.999; LUNA 1.714; LUNC 373846.8; STMX 6970.4; TRX 2408.9; XVG 8932.7 | | |
| D051 | Address on File | VGX 2.95 | | |
| C567 | Address on File | BTC 0.000094; USDC 316.48; VGX 5.71 | | |
| 4AC0 | Address on File | ETH 0.04126 | | |
| EEC4 | Address on File | VGX 4.69 | | |
| 0329 | Address on File | VGX 4.94 | | |
| 71F4 | Address on File | VGX 2.84 | | |
| 7280 | Address on File | ADA 2541.7; APE 115.553; BTC 0.098341; CAKE 31.402; DOGE 5169.6; DOT 63.717; ENS 33.23; ETH 0.26365; FIL 34.08; KSM 5.98; LINK 69.61; LLUNA 8.217; LRC 229.927; LTC 9.45828; LUNA 48.492; LUNC 1688658.1; MATIC 157.021; SHIB 29851577.8; SOL 20.3031; SUSHI 80.6548; VET 1991.7; VGX 794.56; XVG 944.4 | | |
| 9B1E | Address on File | VGX 4.02 | | |
| 9E21 | Address on File | BTC 0.000457; BTT 24667400 | | |
| 4F9F | Address on File | BTC 0.000435; DOGE 2715.9; SHIB 11824324.3 | | |
| 03A6 | Address on File | VGX 4.02 | | |
| F241 | Address on File | BTT 500; DOGE 0.8 | | |
| AD4D | Address on File | VGX 5.01 | | |
| C030 | Address on File | ETH 0.00001; LTC 0.00018 | | |
| 29A9 | Address on File | BTC 0.001647; USDC 105.36 | | |
| C755 | Address on File | VGX 2.84 | | |
| 4BFC | Address on File | BTC 0.000356; DOGE 38.1; ETH 0.00503 | | |
| 4ACC | Address on File | BTT 1300; SHIB 13329290.3 | | |
| D217 | Address on File | ALGO 16.42 | | |
| 1949 | Address on File | CELO 2.474; VGX 23.59 | | |
| D66F | Address on File | VGX 2.75 | | |
| A1B1 | Address on File | VGX 5 | | |
| 5843 | Address on File | ADA 263.6; BTC 0.179243; ETH 6.0331; SHIB 2384215.9; SOL 14.6104 | | |
| A051 | Address on File | BTC 0.000173 | | |
| 9666 | Address on File | VGX 2.8 | | |
| 8322 | Address on File | LINK 3.48 | | |
| E905 | Address on File | BTC 0.000155 | | |
| DBEE | Address on File | BTC 0.000649; BTT 2562000; DGB 207.4; DOGE 1404.3 | | |
| 54B1 | Address on File | DOGE 500; LLUNA 8.156; SHIB 6317044.1 | | |
| 9D4F | Address on File | CKB 1001.7; DGB 421.8; LUNA 2.998; LUNC 196136; OXT 47.2; SHIB 696136.4 | | |
| CF46 | Address on File | SOL 0.8063 | | |
| 0199 | Address on File | BTC 0.000008; ENJ 0.01; FTM 138.373; XVG 0.3 | | |
| 858F | Address on File | BTC 0.000433; DOGE 293.7; LINK 0.52 | | |
| 7016 | Address on File | BTC 0.000415; LLUNA 46.635; LUNC 7531743.9 | | |
| CF59 | Address on File | BTC 0.000701; BTT 22628800; STMX 28663; USDC 263.19; VET 4499; VGX 2922.45; XLM 194.1; XVG 35861 | | |
| 2A2B | Address on File | BTC 0.000196 | | |
| 68F4 | Address on File | BTC 0.000723; SHIB 12387016.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F3AE | Address on File | VGX 4.18 | | |
| 2D80 | Address on File | ADA 4379; BTC 0.017994; ENJ 44.05; ETH 0.18857; LRC 68.174; LTC 0.57148; SAND 17.0815; SOL 6.288; SUSHI 15.2572; USDC 2.74 | | |
| 3FC3 | Address on File | BTC 0.00007; DOGE 265.4; DOT 20.985; ETH 1.19585; SHIB 1302644.8; USDC 36.49 | | |
| 9822 | Address on File | AVAX 4.75; BTC 0.000521; CKB 967.7; MATIC 13.476; SHIB 2213368.7; VGX 106.07 | | |
| 4589 | Address on File | ADA 76.4; BTT 84098600; CKB 1248.3; DGB 256.6; DOGE 574.4; GLM 22.52; HBAR 76.9; KNC 3.69; MANA 11.33; OXT 15.9; SHIB 4511650.5; STMX 188.6; TRX 132.8; USDT 10.78; VET 96.4; VGX 3.2; XLM 15.2; XVG 137.3 | | |
| A503 | Address on File | AAVE 0.035; FTM 348.478 | | |
| 0B61 | Address on File | VGX 4.29 | | |
| 1293 | Address on File | VGX 4.31 | | |
| CCD4 | Address on File | BTC 0.000048 | | |
| C22D | Address on File | ADA 808.8; CKB 9040.7; DOGE 357; EGLD 1.1891; LTC 0.06405; SHIB 991276.7; USDC 6045.15; VET 11149 | | |
| 7052 | Address on File | VGX 4.17 | | |
| 9AA4 | Address on File | VGX 4.19 | | |
| E68F | Address on File | BTT 246334300; DGB 1186.9; IOT 14.27; LTC 6.30354; MANA 13.89; STMX 761.9; TRX 1073.7; XLM 58.4 | | |
| 1CC2 | Address on File | BTT 52944500; DOGE 3231.9; TRX 7039.6; VET 1519; XRP 0.2 | | |
| A918 | Address on File | DOGE 0.7; ENJ 0.5 | | |
| C068 | Address on File | ADA 108.5; BTC 0.000906; BTT 44385600; CKB 1596.4; DGB 290; DOGE 2278.9; GLM 25.49; HBAR 57.1; MANA 21.6; SHIB 2659171.8; STMX 1487.3; TRX 262.8; VET 607.1; XLM 117.7; XVG 274.2 | | |
| 0D1D | Address on File | BTC 0.001317; LLUNA 31.993; LUNA 13.712; LUNC 2990625.1 | | |
| AC43 | Address on File | BTC 0.000448; BTT 12694000; DOGE 145.1; VET 446.2; XLM 190.1 | | |
| E1B0 | Address on File | SHIB 6576672.2 | | |
| 2AC0 | Address on File | LLUNA 3.225; LUNA 1.382; LUNC 301261.9; SHIB 90038207.9 | | |
| 6150 | Address on File | BTC 0.000567; SHIB 35597769.6 | | |
| 0E3E | Address on File | ADA 6433.3; BTC 0.001513; BTT 500000000; DOGE 25423.8; DOT 232.531; ETC 56.47; SHIB 30197886.2; STMX 152138.2; USDC 10887.35; VET 15000; VGX 1055.79 | | |
| D3A3 | Address on File | ADA 8477.6; ETH 1.18408 | | |
| A099 | Address on File | SHIB 25574 | | |
| 066C | Address on File | ADA 450.5; BTC 0.000991 | | |
| EB1D | Address on File | MATIC 116.214 | | |
| 4F42 | Address on File | VGX 4.67 | | |
| FF8C | Address on File | ETH 0.00302; USDC 21.11; VGX 17.39 | | |
| 1BAF | Address on File | SHIB 29868.8 | | |
| DC20 | Address on File | AVAX 38.16; BTC 0.133678; DOGE 1014; DOT 28.976; ETH 1.49737; LINK 0.32; LTC 1.94341; MATIC 820.633; OCEAN 2000; SOL 6.1763; USDC 167.74; VET 20645.2; VGX 1131.26; XMR 1.038; XTZ 0.44 | | |
| 06A3 | Address on File | VGX 4.87 | | |
| A062 | Address on File | ETH 0.57713 | | |
| EFE4 | Address on File | DOGE 0.8 | | |
| C8D4 | Address on File | ADA 164.6; AVAX 18.1; BTC 0.012754; DOGE 232.8; ETC 1.88; ETH 0.18805; SHIB 5472775.7 | | |
| 54DE | Address on File | ADA 3186.7; DOGE 10311.4; ETC 17.17 | | |
| C95E | Address on File | CKB 9569.9; XVG 1376.1 | | |
| 9D92 | Address on File | ADA 146.6; BTC 0.000386; LUNA 1.706; LUNC 3275.3; USDC 1.17; VGX 67.42 | | |
| 6E4D | Address on File | ADA 2; AVAX 55.19; DOT 67.989; ETH 0.02226; LINK 162.84; SAND 202.1594 | | |
| 6DCC | Address on File | VGX 2.87 | | |
| 87A9 | Address on File | VGX 5.17 | | |
| 37BC | Address on File | ADA 43.8; BTC 0.004158; ETH 0.03354 | | |
| 70BD | Address on File | VGX 5.13 | | |
| 59CB | Address on File | ALGO 1; AMP 1; APE 60.024; AVAX 0.1; CHZ 1; DGB 1; DOT 20.603; FIL 0.02; GALA 3212.2078; GLM 1; GRT 1; HBAR 1; KAVA 108.641; KNC 0.13; LLUNA 108.606; LUNA 46.546; LUNC 2562869.8; MATIC 8.853; OXT 1; SHIB 1474091039; STMX 1; TRX 1; UNI 0.033; USDC 11.39; VET 1; VGX 28970.79; XLM 1; XRP 1.1; XVG 5 | | |
| 4C23 | Address on File | BTC 0.002864; USDC 15.32 | | |
| 7D03 | Address on File | VGX 5.16 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0323 | Address on File | VGX 4.58 | | |
| B498 | Address on File | ADA 203.2; BTC 0.000496; COMP 0.72228; MATIC 203.967 | | |
| AE02 | Address on File | ADA 104.1; BTT 4989600; CKB 728.1; ENJ 13.72; ETH 0.53063; TRX 277.3 | | |
| 0114 | Address on File | BTC 0.000974 | | |
| C72C | Address on File | BTT 83221600; HBAR 22116.1; VET 4076.7 | | |
| 15CC | Address on File | ADA 31.8; BTT 10305699.9; DGB 1750.5; SHIB 10058565; STMX 1331.9; TRX 768.9; XVG 1720.9 | | |
| B0A3 | Address on File | ADA 1382.9; BTT 106085700 | | |
| D10C | Address on File | ADA 306.4; AXS 2.16922; DOT 13.602; ENJ 84.52; ETH 0.18844; LUNA 3.312; LUNC 3.2; MANA 95.26; SHIB 14623141.7; SOL 6.4491 | | |
| B704 | Address on File | ADA 1011.1; BTC 0.014082; DOGE 105.4; SHIB 1632919.6 | | |
| A855 | Address on File | CKB 0.4 | | |
| FC93 | Address on File | BTC 0.000205 | | |
| 91AF | Address on File | VGX 2.82 | | |
| C431 | Address on File | BTC 0.000279 | | |
| 5371 | Address on File | SHIB 21261019.7 | | |
| 1407 | Address on File | DOGE 5139.9; SHIB 18517052.8; VET 4054 | | |
| E063 | Address on File | BTC 0.003074; STMX 329.6 | | |
| A866 | Address on File | BTC 0.103793; BTT 2624800; DOT 148.372; MATIC 2352.002; SHIB 6704302.4; TRX 102.3; XVG 424.2 | | |
| E50F | Address on File | VGX 5.11 | | |
| 34F8 | Address on File | VGX 4.6 | | |
| 6BBD | Address on File | AAVE 1.1554; ADA 2514.9; ALGO 363.14; ANKR 1264.46548; APE 10.743; ATOM 21.719; AVAX 3.56; BAT 484.3; BCH 0.52176; BTC 0.155003; BTT 30774000; CELO 56.417; CKB 8999.7; COMP 1.02076; CRV 48.8109; DASH 1.707; DOGE 36268.1; DOT 22.397; EOS 56.24; ETH 2.19453; FET 254.22; FIL 4.04; GLM 780.23; GRT 1536.03; KAVA 106.011; KNC 122.61; KSM 3.21; LINK 66.01; LLUNA 10.246; LRC 100.691; LTC 2.2048; LUNA 4.392; LUNC 253547.2; MANA 222.56; MATIC 413.218; ONT 207.79; OXT 904.1; SHIB 35025965.3; SKL 1711.5; SOL 9.7068; STMX 10313.2; TRX 3079.7; UNI 52.579; USDC 112.73; VET 5918.8; VGX 735.67; XLM 2022.7; XMR 1.337; XTZ 62.28; XVG 6611.6; ZEC 2.043; ZRX 407.8 | | |
| E1BA | Address on File | BTC 0.000169; VGX 7.95 | | |
| 656A | Address on File | BTC 0.001639; SHIB 1563110.5 | | |
| 8743 | Address on File | ADA 2516.7; BTC 0.001235; ETC 15.33; ETH 0.00832; LUNA 1.074; VGX 512.26 | | |
| CFCF | Address on File | BTT 7455500; CKB 1974.3; DOGE 309.9; XLM 157.3 | | |
| 8144 | Address on File | ADA 3801; ATOM 51.325; AVAX 34.5; AXS 10.96224; BAT 0.7; BTC 0.001672; COMP 6.06722; DOT 211.923; ENJ 488.63; FTM 414.339; HBAR 3465.8; IOT 842.21; LINK 40.42; LLUNA 12.242; LTC 10.78079; LUNA 5.247; LUNC 17; MATIC 503.802; SAND 160.3338; SOL 16.3867; STMX 19654.7; UNI 114.979; USDC 10551.44; VET 37723.4; VGX 9952.75; YFI 0.030195 | | |
| 9C91 | Address on File | VGX 2.65 | | |
| 3DCA | Address on File | ETH 0.76137 | | |
| 5ABD | Address on File | BTT 4427200; CKB 310.9; STMX 205.6 | | |
| 621B | Address on File | BTC 0.17052; HBAR 3538; MANA 526.3; STMX 28025; VGX 1098.95 | | |
| 6931 | Address on File | SHIB 3480076.5 | | |
| F4A9 | Address on File | BTC 0.000503; DOGE 8427; SHIB 5235266.8 | | |
| 30C4 | Address on File | SHIB 21945125.4 | | |
| F872 | Address on File | AVAX 9.57; BTC 0.037365; ETH 0.24423; LINK 10.53; MATIC 100.192; VGX 270.7; XMR 1.277 | | |
| B6A0 | Address on File | VGX 5.24 | | |
| 84D9 | Address on File | VGX 5.16 | | |
| C105 | Address on File | BTT 127441500; CHZ 116.8714; CKB 822.3; DOGE 4277.5; ENJ 22.55; ETC 1.01; GLM 42.4; OXT 21.2; SHIB 20790731.3; STMX 881.9; VET 187; VGX 4.03; XVG 371.4; ZRX 11.5 | | |
| E944 | Address on File | VGX 5.25 | | |
| 57E9 | Address on File | AVAX 27.53; ETH 5.37518; LLUNA 4.075; LUNA 1.747; LUNC 380969; MATIC 1942.935; SOL 12.8497; USDC 4817.68; VGX 618.03 | | |
| 5950 | Address on File | VGX 5.4 | | |
| C2E2 | Address on File | ETH 1.56959; USDC 104.58 | | |
| 2E3D | Address on File | SHIB 101189.5 | | |
| 0E5B | Address on File | VGX 8.38 | | |
| 32F1 | Address on File | BTC 0.001215; USDC 501.37 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F316 | Address on File | ALGO 15.17; BTC 0.003218; CRV 6.6268; ETH 0.28018; LINK 1.31; MATIC 9.131 | | |
| DAE9 | Address on File | DOGE 37.8 | | |
| E6CD | Address on File | BTC 0.015082; ETH 0.16214; LINK 6.13 | | |
| 0705 | Address on File | BTT 3043900; DOGE 35.7; STMX 197.6 | | |
| 573E | Address on File | VGX 2.82 | | |
| DB89 | Address on File | BTC 0.001611; LUNA 0.351; LUNC 22917.7; SHIB 1384849.7 | | |
| 2DCD | Address on File | BTC 0.000244; ETH 0.00266 | | |
| AB10 | Address on File | ALGO 261.87; ATOM 48.873; BTC 0.076674; EGLD 0.6024; ETH 0.06655; FIL 13.73; MATIC 0.106; SOL 3.9639 | | |
| E5CA | Address on File | BTC 0.230365; ETH 1.12218; HBAR 1297.1; LLUNA 92.53; LUNA 39.656; LUNC 578741.8; STMX 4303.1; VGX 5270.08 | | |
| 6B4E | Address on File | ADA 65.8; BTC 0.000438; VGX 211.16 | | |
| 6DD6 | Address on File | ADA 1237.6; BTC 0.206596; DOGE 2487.1; DOT 435.595; MATIC 1445.492; SHIB 9271422.4 | | |
| 03DD | Address on File | BTC 0.001649; SHIB 1504890.8 | | |
| B569 | Address on File | USDC 400.9 | | |
| 1335 | Address on File | SHIB 29843.3 | | |
| 93E0 | Address on File | BTC 0.000238 | | |
| 0A1C | Address on File | ADA 34.4; BTC 0.000395; DGB 5414.6; DOGE 450.5; DOT 11.067; ETH 0.00414; GRT 147.05; MANA 59.78; SHIB 37814716.5; USDT 200.69; XLM 263.6 | | |
| 9748 | Address on File | BTT 22101700 | | |
| 1647 | Address on File | BTT 12097599.9; DOGE 1085.6 | | |
| BD05 | Address on File | BTC 0.000449; DOGE 294.5 | | |
| A23D | Address on File | ETH 0.00468 | | |
| 0443 | Address on File | BTC 0.000879; DOGE 261.2; LUNA 0.174; LUNC 11377 | | |
| B89E | Address on File | BTT 111530900 | | |
| B410 | Address on File | VGX 4.55 | | |
| 53FE | Address on File | SHIB 77094448.9 | | |
| 1A67 | Address on File | LTC 0.05882 | | |
| D4E7 | Address on File | VGX 4.18 | | |
| C18D | Address on File | ADA 1453.5; BTC 0.001077; BTT 294035300; SHIB 1920491.6; VET 975 | | |
| E91F | Address on File | VGX 5.16 | | |
| 5F5E | Address on File | VGX 4.01 | | |
| AC10 | Address on File | ETH 0.09216 | | |
| 2F5D | Address on File | DOGE 144.2 | | |
| 1331 | Address on File | USDC 71.12; VGX 1.39 | | |
| 1E4F | Address on File | BTC 0.000872; BTT 97190100; STMX 25442; TRX 1380 | | |
| 1C63 | Address on File | VGX 2.78 | | |
| 0D36 | Address on File | ALGO 25.89; ANKR 828.41217; BTC 0.000158; DOT 5.631; MATIC 23.802; SHIB 2031180; USDC 318.23 | | |
| AB48 | Address on File | ETH 4.46758 | | |
| CFB0 | Address on File | VGX 4.94 | | |
| 9277 | Address on File | BTC 0.00049; SHIB 354390213.6 | | |
| CF6C | Address on File | VGX 4.69 | | |
| 2226 | Address on File | VGX 2.84 | | |
| 7914 | Address on File | VGX 5.17 | | |
| 702B | Address on File | LUNC 45; USDC 12.91; VGX 518.93 | | |
| 55E0 | Address on File | ADA 79.4 | | |
| 6DB7 | Address on File | BTC 0.000503; MANA 156.61; MATIC 76.423; VET 1895.1 | | |
| 3107 | Address on File | VGX 4.69 | | |
| C356 | Address on File | VGX 2.77 | | |
| A8DB | Address on File | BTC 0.004489; USDC 90.75 | | |
| B3D9 | Address on File | BTT 6386500; CKB 1676.1; DOGE 86.4; STMX 828; XVG 374.2 | | |
| DE10 | Address on File | BTC 0.000216 | | |
| 9DB9 | Address on File | VGX 2.78 | | |
| 6588 | Address on File | VGX 4.9 | | |
| 3EE1 | Address on File | DOGE 41.8; SHIB 1374716.6 | | |
| C33B | Address on File | VGX 5.15 | | |
| C610 | Address on File | BTT 15427800; LUNA 3.278; LUNC 214465.7; USDT 19.97 | | |
| C319 | Address on File | BTT 1283700 | | |
| EC29 | Address on File | VGX 2.8 | | |
| F093 | Address on File | ADA 226; ALGO 47.37; ATOM 68.326; BTC 0.251778; BTT 5260700; DOGE 4358.9; DOT 22.498; EOS 51.62; ETH 0.89177; MATIC 1603.813; UNI 10.196; ZEC 6.063 | | |
| 30BF | Address on File | VET 1046.1 | | |
| DB83 | Address on File | DOGE 612; ETH 0.38825 | | |
| 160B | Address on File | VGX 4.19 | | |
| 935F | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 441A | Address on File | BTC 0.000239 | | |
| F65B | Address on File | ADA 18; BTT 6435700; CKB 2161.5; DOGE 51.3; SHIB 263887; STMX 4657.7; VET 310.3 | | |
| B775 | Address on File | VGX 4.61 | | |
| AAD5 | Address on File | LUNA 0.163; LUNC 10614.8 | | |
| B2C8 | Address on File | BTC 0.00176; USDC 109.37 | | |
| 8ADF | Address on File | VGX 4.58 | | |
| 07F6 | Address on File | ALGO 0.33 | | |
| 685F | Address on File | BTT 23235600; DOT 63.431; HBAR 14538.7; SRM 102.081; STMX 10423.8; VET 24941; VGX 4.94; XVG 28616.3 | | |
| 3DD9 | Address on File | ADA 132.9; BTC 0.021898; ETH 0.79678; SHIB 17050944.3; SOL 1.0306 | | |
| 68D3 | Address on File | ETH 0.00692; SHIB 2174921.1 | | |
| ECE1 | Address on File | APE 10.931 | | |
| 94E8 | Address on File | LLUNA 24.694; LUNA 10.584; LUNC 2307658.7 | | |
| DEF8 | Address on File | BTC 0.024582; BTT 95238095.2; LLUNA 204.593; LUNA 87.683; LUNC 21379097.3; VGX 80.09 | | |
| 1F95 | Address on File | XRP 87 | | |
| 7ED1 | Address on File | BTC 0.086089; DOGE 429.8; VGX 494.48 | | |
| 2FFD | Address on File | BTC 0.000446; BTT 13411600; DOGE 0.9 | | |
| CB9F | Address on File | VGX 4.01 | | |
| BD39 | Address on File | SAND 5.3051; USDC 139.13 | | |
| 300B | Address on File | BTC 0.000649; DOGE 66.3; SHIB 649069.6; SOL 1.0965 | | |
| 5CE0 | Address on File | ADA 47.3 | | |
| CBA9 | Address on File | ADA 2897.4; BTC 0.002556; ENJ 298; ETH 0.01049; FTM 42.396; LLUNA 21.921; LTC 1.07125; LUNA 9.395; LUNC 2048290.4; MATIC 666.082; OCEAN 989.61; SAND 100.9043; SHIB 145463219.7; USDC 2022.16; VGX 552.99; XLM 525.5 | | |
| 155E | Address on File | VGX 4.61 | | |
| 2B12 | Address on File | VGX 2.77 | | |
| F407 | Address on File | ADA 100.9; ALGO 201.39; BTT 50000000; EOS 553.84; HBAR 500; IOT 200; SHIB 1000000; STMX 8.7; TRX 1500; VET 600; XLM 400 | | |
| 0619 | Address on File | ADA 100.7; DOGE 5023.5; ETH 0.51331; MANA 751.53; MATIC 1838.407; SHIB 48639412 | | |
| 8D72 | Address on File | BTC 0.000521; SHIB 4242681.3 | | |
| 87BA | Address on File | VGX 4.02 | | |
| 6695 | Address on File | ETH 1.00714 | | |
| C10C | Address on File | DOGE 31.5 | | |
| 8195 | Address on File | ADA 25.5; BTC 0.003005; CHZ 82.3968; CKB 829.7; DOGE 244.4; MANA 8.78; MATIC 16.468; SHIB 1881747.8; SOL 0.2039; STMX 749.8 | | |
| 93B0 | Address on File | BTC 0.00148; DOGE 1625.7; LTC 0.02864; SHIB 2494593.7 | | |
| 61AB | Address on File | VGX 2.76 | | |
| E7FB | Address on File | LUNC 191.2 | | |
| E5B1 | Address on File | SHIB 108709.2 | | |
| EF42 | Address on File | ADA 4281; ALGO 606.02; BTC 0.000398; BTT 18923000; DOT 245.124; ETH 2.00281; FIL 13.15; LINK 0.33; LUNA 0.414; LUNC 0.4; MANA 510; UNI 37.762; USDC 251.5; VET 35500 | | |
| 56A8 | Address on File | ADA 14.5; AVAX 11.85; AXS 6.81764; BTC 0.000091; BTT 742458800; DOT 49.215; ETH 3.00876; FTM 181.409; MANA 251.3; MATIC 6925.188; SHIB 23555738.7; SOL 17.6462; STMX 23.5; TRX 7222.6; VET 45262.1; VGX 577.56 | | |
| D4B6 | Address on File | ADA 51.9; BTC 0.013229; ETH 0.32181; HBAR 461.6; MATIC 103.722; SHIB 4853531.8; USDC 628.49 | | |
| A166 | Address on File | BCH 0.11007; BTC 0.000502; ETH 0.01703 | | |
| 03E5 | Address on File | ADA 0.4; DOGE 0.5; SOL 18.7466; VGX 446.03 | | |
| 2E85 | Address on File | BTC 0.000512; SOL 4.6442 | | |
| BAD0 | Address on File | BTC 0.000462; SHIB 14757969.3 | | |
| 48C3 | Address on File | APE 51.168 | | |
| B321 | Address on File | VGX 4.31 | | |
| D851 | Address on File | BTC 0.000519; MANA 15.57; MATIC 16.103; XLM 75.8 | | |
| 9888 | Address on File | ADA 154.2; BTC 0.003268; BTT 18517600; CHZ 205.8951; CKB 1736.4; DOGE 358.9; HBAR 499.9; MATIC 52.078; STMX 1052.5; VET 1831.9 | | |
| BD59 | Address on File | ADA 1526.9; BCH 1.02358; BTC 0.083236; DOGE 4502.9; ETH 0.63768; HBAR 484.9; LINK 12.4; LTC 2.08335; MANA 101.34; OMG 70.74; SHIB 9791293.5; VGX 409.09 | | |
| D744 | Address on File | ADA 647.1; LLUNA 4.719; LUNC 1975925.2; SHIB 41208838.6 | | |
| C055 | Address on File | BTC 0.000499; BTT 7793700; CHZ 55.6974; SHIB 2518168.8; UMA 4.935; VGX 8.55 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A74F | Address on File | ADA 34.3; CKB 5771.8; ETH 0.06243; LTC 0.43931; MATIC 18.43; SRM 7.363; VGX 380.16; XLM 240.4 | | |
| 91FE | Address on File | BTC 0.002939; ETC 4.52; ETH 0.02902; LUNA 0.002; LUNC 93.2; SHIB 1837342.8; SOL 0.9411; STMX 8531.7 | | |
| ABE8 | Address on File | BTC 0.000762; DOGE 3356.4 | | |
| DD0A | Address on File | VGX 4.71 | | |
| AAFD | Address on File | SHIB 1029866.1 | | |
| 01E0 | Address on File | AVAX 1.11; BTC 0.0025; DGB 1817.9; DOT 25.134; ETH 0.04054; LUNA 0.005; LUNC 281.1; SAND 20.4918; SOL 20.3259; XVG 5185.9 | | |
| 61F0 | Address on File | SHIB 5257707.3 | | |
| B339 | Address on File | BTC 0.000001; FIL 0.12; XLM 0.1; ZRX 0.1 | | |
| FB16 | Address on File | VGX 4.66 | | |
| F30B | Address on File | VGX 4.67 | | |
| 4D96 | Address on File | ADA 106.7; ALGO 102.79; BTC 0.001962; BTT 24381300; CHZ 216.1101; CKB 1769.8; DGB 1774.6; GRT 101.96; KNC 112.43; MANA 114.73; SHIB 2896247.3; STMX 3085.8; TRX 940.6; USDC 7.91; VET 287; VGX 593.94; XLM 262.3; XVG 3965.6 | | |
| 8051 | Address on File | BTT 129256000 | | |
| BE84 | Address on File | BTT 12800925.9 | | |
| 07E3 | Address on File | BTC 0.000746; BTT 26346900 | | |
| A956 | Address on File | BTC 0.000441; DOT 45.568; FTM 20.698; MANA 143.19; VET 6601.4; VGX 216.26 | | |
| 73DB | Address on File | XLM 32.1 | | |
| 2AD9 | Address on File | ADA 155.9; BTC 0.002182; DOGE 106.5; MANA 1016.79; TRX 2000; XRP 148.1; XVG 1000 | | |
| FF19 | Address on File | SHIB 33332.9 | | |
| FB91 | Address on File | LUNA 3.223; LUNC 210868.7 | | |
| 471B | Address on File | ADA 175.8; AMP 1697.04; BTC 0.001692; BTT 148958768.7; DOGE 5300.8; HBAR 422.4; LLUNA 4.72; LUNA 2.023; LUNC 2022967.2; MANA 32.02; SHIB 3988473.7; SPELL 11794.7; STMX 3602; TRX 2434.4; VET 890.2; XVG 1953.8 | | |
| 130C | Address on File | BTC 0.005112; DOGE 12638; VET 41284.1 | | |
| 83B3 | Address on File | VGX 2.8 | | |
| FCDD | Address on File | ADA 16.5; BTC 0.001214; ETH 0.00615; SHIB 343878.9; SOL 0.2026 | | |
| 35D7 | Address on File | VGX 2.77 | | |
| 65DE | Address on File | LLUNA 3.4; LUNA 1.457; LUNC 317749.9; SHIB 20380755.2 | | |
| B5DE | Address on File | BTC 0.000468 | | |
| 2CAA | Address on File | VGX 4.58 | | |
| D67B | Address on File | VGX 5.21 | | |
| 99AA | Address on File | BTC 0.00045; BTT 24330900; DOGE 299.4; ETH 0.15893 | | |
| B01B | Address on File | ADA 0.7; BTC 0.000502 | | |
| CC39 | Address on File | VGX 2.76 | | |
| 7D4B | Address on File | ADA 16.2; TRX 233.9; XVG 1290.9 | | |
| 1BA3 | Address on File | DOGE 142.2 | | |
| D374 | Address on File | BTC 0.000369; SHIB 6955070.2 | | |
| 4922 | Address on File | ADA 204.2; BTC 0.000499; SHIB 48080693.9; XLM 102.1 | | |
| E2A6 | Address on File | USDC 6587.22 | | |
| 7952 | Address on File | VGX 4.25 | | |
| 70B2 | Address on File | VGX 4.17 | | |
| 0141 | Address on File | BTC 0.000686; SHIB 4732313.5 | | |
| 491C | Address on File | VGX 4.26 | | |
| 1FB8 | Address on File | ADA 2211.3; BTC 0.001153; GALA 398.4495; LINK 25.92; USDC 621.67; VGX 247.73 | | |
| CBFA | Address on File | DOT 0.262; USDC 147.43 | | |
| EE36 | Address on File | VGX 2.75 | | |
| DFD5 | Address on File | BTC 0.000462; BTT 31218600 | | |
| 4081 | Address on File | ADA 57.9; BTC 0.000582; BTT 206699800; DGB 1491.1; ENJ 43.67; VET 929.2 | | |
| DB63 | Address on File | ADA 28.6; BTC 0.00076; DOGE 259.1 | | |
| 94F8 | Address on File | ADA 0.5; BTC 0.001043 | | |
| 7AF7 | Address on File | ADA 2197.8; BTC 0.000457; DOT 24.291; VGX 539.71 | | |
| 83B7 | Address on File | BTT 500 | | |
| 6807 | Address on File | ADA 51.9; BTT 152645648.8; ETH 0.05048; KNC 34.88; OXT 100.4; SHIB 3060950.4 | | |
| 0C87 | Address on File | ADA 137; BTC 0.000433; BTT 34010600; DOGE 1111.8; STMX 4374.3; TRX 2378.3 | | |
| F273 | Address on File | ADA 73.8; BTC 0.000494; BTT 22494300; DOGE 323; HBAR 417.4; SHIB 12953367.8; VET 465 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 315E | Address on File | DOGE 79.1 | | |
| 91C0 | Address on File | DOGE 162.8; SUSHI 13.1314 | | |
| E390 | Address on File | SHIB 15215850.8 | | |
| 114A | Address on File | AAVE 0.1242; BTC 0.000589; ETH 0.00897; LINK 1.28; SOL 0.1969 | | |
| F2FE | Address on File | BTC 0.003995; ETH 0.09504 | | |
| E37B | Address on File | DOT 1.017 | | |
| 26F0 | Address on File | ADA 10.7; AVAX 12.08; DOGE 20725; DOT 0.443; LLUNA 43.395; LUNA 18.598; LUNC 901226.1; SHIB 76555.9; VET 26664.5 | | |
| 0DB8 | Address on File | DOGE 2.6; LLUNA 54.247; LUNA 23.249; LUNC 5068915.2; SHIB 71248094.9 | | |
| A1F9 | Address on File | BTT 11879600; SHIB 2773925.1 | | |
| BCC2 | Address on File | BTC 0.000592; USDC 17134.04 | | |
| 5239 | Address on File | SHIB 458085.2 | | |
| EA2D | Address on File | ADA 790.4; BTT 174806500; DOGE 12015; ETH 0.55398 | | |
| 3C75 | Address on File | SHIB 0.1 | | |
| BB6F | Address on File | ALGO 969.66; DGB 824.2; GALA 5655.4735; HBAR 786.7; VET 696.3; XLM 19.5 | | |
| EA85 | Address on File | USDC 3.45 | | |
| C013 | Address on File | ADA 24.1; BTC 0.002995; BTT 18195600; HBAR 165.7; STMX 1418.9; VET 314.2; XLM 74.9 | | |
| C199 | Address on File | VGX 5.18 | | |
| F779 | Address on File | BTC 0.000442; BTT 1392700; DOGE 21.5; ETC 1 | | |
| E8C5 | Address on File | BTC 0.001656; MATIC 201.015; USDC 220.17; USDT 9.98; XLM 0.1 | | |
| 572A | Address on File | AXS 19.77785; LLUNA 21.53; LUNA 9.227; LUNC 1604.2; SOL 33.9306 | | |
| 575A | Address on File | AVAX 6.21; AXS 10.35171; LLUNA 4.202; LUNA 1.801; LUNC 5.8; SOL 4.6352; VGX 267.25 | | |
| 1CBF | Address on File | ADA 138.6; DOGE 1570.8; SHIB 762113.8; VGX 37.67 | | |
| 9903 | Address on File | LLUNA 14.896; LUNC 2340302.2 | | |
| A4EA | Address on File | VGX 2.77 | | |
| 8377 | Address on File | DOGE 281.4; VET 679.9 | | |
| 3E96 | Address on File | ADA 176.3; LINK 0.06 | | |
| AFF9 | Address on File | ADA 10280.9 | | |
| 3C67 | Address on File | BTT 3000000.0 | | |
| D19A | Address on File | DOGE 662.6 | | |
| ABA2 | Address on File | ADA 313.5; BTC 0.001267; BTT 352936000; CKB 5791.3; DGB 1548.9; DOGE 6237.3; HBAR 551.9; LLUNA 7.132; LUNA 3.057; LUNC 666433.8; SHIB 60499999; STMX 15288.1; TRX 2558.9; VET 5031.4; XLM 1040.2; XRP 407.8; XVG 6502.9 | | |
| F751 | Address on File | BTT 5141100 | | |
| 4D0F | Address on File | VGX 4.9 | | |
| F40D | Address on File | JASMY 4443.5 | | |
| 2FF8 | Address on File | BTC 0.000501 | | |
| 8D7F | Address on File | BTC 0.000494; SHIB 3091667.9; SOL 0.8354 | | |
| E12E | Address on File | ADA 1219; APE 43.853; BTC 0.001083; LLUNA 11.408; LUNA 4.889; LUNC 1817037.7; SHIB 110397039.5; VGX 3.71; XLM 1661.2 | | |
| 55C8 | Address on File | BTC 0.003229; DOGE 353; LTC 0.37497; SHIB 451365.3 | | |
| 976C | Address on File | ADA 173.7; ALGO 148.89; BTC 0.002919; DOT 5.811; ETH 0.0435; FIL 4.95; MATIC 109.736; USDC 25; VGX 55.58 | | |
| 698D | Address on File | DOGE 1184.9 | | |
| A3A7 | Address on File | BTT 13219600; EOS 6.18; SHIB 5390835.5 | | |
| 870E | Address on File | ADA 1271.3; ALGO 216.7; BTC 0.001649; ETH 0.36247; LINK 151.81; LUNA 2.515; LUNC 165286.1; MATIC 401; QNT 7.61586; SHIB 19882851.6; XLM 1428.8; XRP 19.9 | | |
| 654D | Address on File | ADA 110.5; BTC 0.014824; ENJ 7.2; ETH 0.07174; FTM 32.95; SAND 18.0655; SHIB 20174816.2; SOL 0.1284; VET 895.6 | | |
| 9541 | Address on File | LUNC 230810.8; SHIB 37148716.7 | | |
| B9D3 | Address on File | ADA 461.2; BTT 47328000; DOGE 3031.8 | | |
| 6C2D | Address on File | ADA 22.8; BTT 8240800; SHIB 8926992.1; STMX 1532.9; VET 282.9; XLM 73.2 | | |
| 5E32 | Address on File | VGX 2.82 | | |
| 4B9C | Address on File | AVAX 1.15; BTC 0.000963; ETH 0.01696 | | |
| 58B1 | Address on File | DOGE 518.2 | | |
| 8B3D | Address on File | ADA 4082.3; BTC 0.00298; BTT 374953300; DGB 122421.6; STMX 5789.3; USDC 112.66; VGX 1729.08 | | |
| E675 | Address on File | BTC 0.000001; ETH 0.13895; LINK 6.6 | | |
| E9D5 | Address on File | VGX 5.16 | | |
| F9BC | Address on File | VGX 5.16 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EC94 | Address on File | VGX 2.78 | | |
| 89A7 | Address on File | ADA 36.3; DOGE 1825.3; ETC 16.48; ETH 0.12637; LINK 7.47; LLUNA 3.381; LTC 0.6249; LUNA 1.449; LUNC 309223.7; SHIB 19537324.1; STMX 7857.1; VGX 19.38; XVG 20244 | | |
| A9E4 | Address on File | ADA 6.7; BTC 0.000653; DOT 0.969 | | |
| DD92 | Address on File | BTC 0.000617; VGX 4.31 | | |
| DA44 | Address on File | SHIB 1376058.7 | | |
| 6CDD | Address on File | VGX 8.37 | | |
| 4C3C | Address on File | BTC 0.00106; DOGE 73.1 | | |
| 7407 | Address on File | BTC 0.000821; BTT 12899200; SHIB 5571030.6 | | |
| 9583 | Address on File | BTC 0.000441; DOGE 710.4 | | |
| C279 | Address on File | ADA 335; APE 55.604; BTC 0.000418; EOS 51.12; LTC 5.0935; MANA 84.93; MATIC 172.486; SAND 79.6071; SHIB 32746391.4 | | |
| 0235 | Address on File | ADA 41.4; DOT 1.881; MATIC 32.671; SOL 1.0113 | | |
| 6992 | Address on File | ADA 1480.6; BAT 0.5; BTC 0.000048; DOT 35.884; ETH 2.12502; LLUNA 32.403; LUNA 13.887; LUNC 171534.2; SHIB 12820512.8 | | |
| 2DA4 | Address on File | BTC 0.000441; BTT 20188200; DOGE 773.9; TRX 601.2; XVG 2127 | | |
| 34F0 | Address on File | ADA 3; XLM 1.3 | | |
| 8490 | Address on File | ADA 3.4; BCH 0.85332; BTC 0.047866; BTT 165610190.2; CHZ 596.9708; COMP 5.38472; DOT 49.65; ETC 11.92; MATIC 624.861; STMX 11259.8; USDC 1053.49; VET 2462.6; VGX 728.01 | | |
| 4A9A | Address on File | BTC 0.05256; DOGE 2186.1; SHIB 4139249.5 | | |
| F0CA | Address on File | DOGE 2582.8 | | |
| 1115 | Address on File | BTC 0.000697; DOGE 184.1; SHIB 237445 | | |
| 1C7E | Address on File | BTC 0.000737; SHIB 1000000; USDC 108.56 | | |
| 5D8F | Address on File | BTC 0.061859; DOGE 2.1 | | |
| DE4F | Address on File | ADA 1704.8; BTC 0.037901; ETH 0.21477 | | |
| 3EAD | Address on File | DOGE 63.4 | | |
| 9583 | Address on File | VGX 4.91 | | |
| 3596 | Address on File | VGX 2.77 | | |
| D998 | Address on File | ETH 0.54081 | | |
| 77E9 | Address on File | BTC 0.000063 | | |
| 1129 | Address on File | BTC 0.019894; DOGE 5158.1; ETH 0.2432; LLUNA 7.678; LUNA 3.291; LUNC 10.7; MATIC 358.97; VGX 106.07 | | |
| C7D9 | Address on File | ADA 354; BTC 0.074864; DOGE 10841.2; ETH 1.68327; LTC 1.56741 | | |
| 0F9D | Address on File | ADA 691.9; BTC 0.001049; BTT 50959400; DGB 2754.8; DOT 179.966; GRT 218.07; LTC 2.02361; MANA 203.76; OCEAN 215.71; OXT 373.6; SHIB 10034880.6; SOL 4.5588; STMX 6471.2; TRX 4229.8; VET 3185.5; XLM 705.9 | | |
| AC4E | Address on File | ADA 926.9; BTC 0.039286; BTT 261977600; DOGE 4084.5; DOT 83.405; EOS 269.02; ETH 0.62731; SHIB 68162778.2 | | |
| 4C06 | Address on File | ADA 204.6; BTC 0.033048; ETH 0.58858; VET 3182.6 | | |
| 8B6C | Address on File | BTC 0.003265 | | |
| EAFB | Address on File | BTC 0.000497; HBAR 254.3 | | |
| 9536 | Address on File | VGX 2.76 | | |
| 349B | Address on File | ADA 49.6; BTC 0.001409 | | |
| 26E9 | Address on File | BTC 0.00044 | | |
| 98FC | Address on File | BTC 0.000737; SHIB 1000000 | | |
| 8824 | Address on File | LLUNA 17.313; LUNA 7.42; LUNC 2276584.9; SHIB 48437306 | | |
| CBAE | Address on File | ADA 97.8; BTC 0.000001; DOT 32.549; OCEAN 189.25; SAND 67.1517; STMX 735.2 | | |
| 3AD2 | Address on File | LLUNA 45.948; LUNA 19.692; LUNC 10000282.9; SHIB 11560461.9; VGX 58.94 | | |
| E5BB | Address on File | ADA 173.9; BTC 0.038206; BTT 90193500; DASH 0.184; DGB 140; DOGE 682.7; DOT 10.6; ENJ 57.43; EOS 8.69; ETH 0.10103; FIL 0.24; LINK 0.69; LTC 0.10677; LUNA 0.621; LUNC 0.6; MANA 11.75; MATIC 18.542; OCEAN 26.82; OMG 3.43; SAND 88.9782; SOL 0.302; STMX 6439.4; VET 582.1; XLM 45.1; YFI 0.000289 | | |
| 3D07 | Address on File | VGX 4.57 | | |
| 8E53 | Address on File | ADA 11.9; BTC 0.015886; DOT 9.325; ETH 0.16366; FTM 39.94; SHIB 4036326.9 | | |
| 9905 | Address on File | VGX 4.88 | | |
| E4BB | Address on File | VGX 2.79 | | |
| DAC0 | Address on File | BTC 0.00165; HBAR 2272.5; TRX 9238.7 | | |
| ACF1 | Address on File | SHIB 810075.3 | | |
| 0F64 | Address on File | ADA 1.7; BTT 57769599.9; DOGE 11962.1; VET 2666.5 | | |
| 29DD | Address on File | BTC 0.000135 | | |
| 50E1 | Address on File | VGX 2.78 | | |
| 4D17 | Address on File | VGX 36.06 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2983 | Address on File | SHIB 182448.4 | | |
| 8291 | Address on File | ADA 40; VGX 5.33 | | |
| D64E | Address on File | DOGE 236.3 | | |
| 8CBD | Address on File | BTC 0.000476; DOGE 10147.2; XLM 81.7 | | |
| 8CE7 | Address on File | ADA 331.1; BTC 0.000457; DOGE 224.2 | | |
| 6878 | Address on File | LUNC 2.8 | | |
| 4294 | Address on File | ADA 3492.9; BTC 0.010156; DOT 47.535; ETH 1.01028; MANA 1489.03; SHIB 137752265 | | |
| C42B | Address on File | ADA 778.8; BTC 0.020126; BTT 319699000; DOT 19.032; ETH 0.24229; FTM 318.962; HBAR 3075.9; MANA 295; MATIC 663.118; SAND 278.9279; SHIB 36487201.4; SOL 5.9881; USDC 13.76; VET 11759 | | |
| 3147 | Address on File | USDC 40451.23 | | |
| B778 | Address on File | AVAX 0.98; BTC 0.001047; DOGE 276.8; ETH 0.02386; SAND 24.3013; SHIB 15324164.4 | | |
| 2128 | Address on File | VGX 4.75 | | |
| DEB8 | Address on File | VGX 4.03 | | |
| D483 | Address on File | DOGE 374.5 | | |
| 2E76 | Address on File | BTC 0.000481 | | |
| A0BF | Address on File | ALGO 431.31; SHIB 26488619.8; USDC 3.53 | | |
| D2B0 | Address on File | APE 2.794; BTT 72042793.1; CRV 13.4486; DOGE 635; SHIB 7722853.6; SPELL 14777.6; VGX 64.17 | | |
| 27BC | Address on File | BTC 0.000056; SHIB 9077809.7 | | |
| 4E6F | Address on File | ALGO 697.7; BTC 0.004765; IOT 393.91; XLM 1025.8 | | |
| 6D48 | Address on File | ADA 15.2; BTC 0.000518; SHIB 1393579 | | |
| 708F | Address on File | ADA 78.9 | | |
| E27B | Address on File | ADA 2.1; DGB 0.4; SHIB 56603.3 | | |
| 19BA | Address on File | LINK 0.05; SHIB 43777.7 | | |
| 1C95 | Address on File | LLUNA 47.825; LUNC 4777090.1 | | |
| 6564 | Address on File | BTC 0.000625; DOGE 1537.9; SHIB 12853470.4 | | |
| E9E3 | Address on File | BTT 55850600; VET 197.1 | | |
| C4B4 | Address on File | SHIB 116148172.3 | | |
| 76AD | Address on File | VET 4.9 | | |
| 49A6 | Address on File | LINK 11.72 | | |
| 7417 | Address on File | DOGE 133.1; VET 5313.3 | | |
| 55FD | Address on File | ADA 68.5; DOT 28.52 | | |
| 0031 | Address on File | ADA 8.8; ALGO 21.01; BTC 0.002415; SHIB 15231875.7; VGX 2.8 | | |
| 684E | Address on File | BTC 0.000696; BTT 10410099.9; CKB 735.2; SHIB 13388934.5; STMX 1052.5; TRX 218.7 | | |
| C058 | Address on File | ADA 125.8; BTC 0.000601; BTT 77837600; LLUNA 3.199; LUNA 1.371; LUNC 299076.6 | | |
| 94C7 | Address on File | BTT 1046889742.5; LLUNA 16.145; LUNA 6.92; LUNC 2352804.5; SHIB 13874479.8 | | |
| BEDB | Address on File | BTC 0.000426; BTT 256797500; DOGE 6126.8; LINK 8.45; LLUNA 11.327; LUNA 4.855; LUNC 1058504.1; SHIB 36433330.7; STMX 3362.9; TRX 884; VET 7016.3; VGX 345.77; XLM 526 | | |
| 851D | Address on File | SHIB 2597402.5 | | |
| 5431 | Address on File | BTT 12331900; SHIB 10128165.4; STMX 1408.5 | | |
| 69D6 | Address on File | DOGE 0.3; DOT 0.001 | | |
| 2D47 | Address on File | VGX 4.18 | | |
| D8E5 | Address on File | DGB 3333.3; FTM 93.963; STMX 72566 | | |
| 7F1B | Address on File | ADA 32.2; BTC 0.031307 | | |
| 0E36 | Address on File | BTT 61610200; ETH 0.22946 | | |
| 7679 | Address on File | USDC 303.73 | | |
| CA58 | Address on File | BTC 0.000457 | | |
| 0D82 | Address on File | VGX 4.27 | | |
| F5D5 | Address on File | ADA 134.3; BAT 160; BTC 0.000701; DOT 6.821; MANA 148.74; VET 1004.5 | | |
| D1D0 | Address on File | USDC 111.85 | | |
| B0E0 | Address on File | ADA 1; ALGO 0.58; APE 0.706; ATOM 0.036; BTC 0.000102; FIL 0.01; LLUNA 15.059; MANA 0.46; MATIC 1.038; SOL 0.0767; UNI 0.031; VGX 687.59 | | |
| D797 | Address on File | SHIB 6945086.7 | | |
| 4192 | Address on File | DOGE 0.9 | | |
| 5F69 | Address on File | ADA 39.1; DOGE 99.9; SHIB 155110.9; VGX 34.65 | | |
| AB21 | Address on File | ADA 45.1; ETH 0.01787 | | |
| 6455 | Address on File | VGX 4.19 | | |
| 09A5 | Address on File | VGX 8.38 | | |
| 312C | Address on File | ADA 192.5; AVAX 3.34; BTC 0.205958; DOT 10.128; LLUNA 9.777; LUNA 4.19; LUNC 236837.6; SOL 1.8968; USDC 15326.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EF44 | Address on File | ADA 211.1; BTC 0.112843; BTT 12266400; ENJ 78.52; ETH 0.58454; HBAR 594; LINK 13.01; MANA 223.57; OMG 38.49; STMX 1744.3; VET 2667.8; VGX 39.27; XLM 879.1 | | |
| 4145 | Address on File | VGX 2.88 | | |
| 9259 | Address on File | BTT 13922800 | | |
| 9F38 | Address on File | BTC 0.099104; DOT 0.619; SHIB 1176574.7; SOL 0.0252; USDC 7.92; VGX 5.25 | | |
| C2FF | Address on File | VGX 2.74 | | |
| A2E4 | Address on File | LLUNA 4.864; LUNA 2.085; LUNC 454745.5; SHIB 45785897.7; USDC 101.5; VGX 200 | | |
| 152F | Address on File | DOT 2.99; HBAR 151.9; MANA 18.71 | | |
| 7888 | Address on File | VGX 5.18 | | |
| 2D5D | Address on File | VGX 2.77 | | |
| 57B4 | Address on File | BTC 0.000635; SHIB 1000000; USDC 933.92 | | |
| DD0E | Address on File | VGX 4.61 | | |
| DD52 | Address on File | BTC 0.001046; ETH 0.00247; LUNA 1.12; LUNC 39389.5; MANA 3; OCEAN 10.21; SHIB 1501725.6; SOL 0.0572; VET 116.7 | | |
| 2671 | Address on File | BTC 0.000174 | | |
| A348 | Address on File | VGX 4.03 | | |
| D6CE | Address on File | APE 1.408; LUNA 0.184; LUNC 11986.1; MATIC 201.271; SAND 94.2184; SHIB 2809009; SOL 3.0283 | | |
| 8325 | Address on File | ADA 553; ALGO 100.18; AXS 2; BTC 0.02123; BTT 60000000; CHZ 250; CKB 2000; DGB 999.8; DOGE 1700.9; DOT 20; ENJ 20.04; EOS 10.08; ETC 5; ETH 0.10508; GALA 200; GLM 130.48; HBAR 100.1; IOT 200; LINK 3; LUNA 0.231; LUNC 15080.8; MANA 50; MATIC 200; OCEAN 50.16; SAND 20; SHIB 7000000.4; SPELL 5000; STMX 2001.5; TRX 605.9; UNI 5; VET 612.3; VGX 30.42; XLM 300; XTZ 40.07; XVG 1011.8 | | |
| 7162 | Address on File | ADA 101; APE 50.423; BTC 0.043467; BTT 40000000; ETH 0.50477; LUNA 0.035; LUNC 2271; MATIC 103.553; SHIB 18688428.7; SOL 1; USDC 2350.74 | | |
| 3787 | Address on File | VGX 8.38 | | |
| 0EE2 | Address on File | ADA 2.2; VET 3402.9 | | |
| E1D4 | Address on File | BTC 0.000885; LLUNA 18.217; LUNA 7.808; LUNC 1703473.1; USDC 100 | | |
| 00FC | Address on File | VGX 4.91 | | |
| 5927 | Address on File | BTC 0.002404; ETH 0.03297; FTM 21.121 | | |
| FEC1 | Address on File | ALGO 13.63; BTC 0.000524; BTT 5235602; OXT 40.9; SHIB 401445.2 | | |
| 87A8 | Address on File | ADA 34.4; BTC 0.00163; SHIB 260859.7 | | |
| 418D | Address on File | ADA 2346.2; APE 73.494; AUDIO 1747.397; AVAX 16.95; BTC 0.184806; DOT 33.187; ETC 36.83; ETH 2.02045; FLOW 162.374; FTM 1210.032; GALA 7988.2413; LINK 79.68; LLUNA 53.685; LTC 3.04838; LUNA 23.008; LUNC 5019115.1; MANA 677.65; MKR 0.394; QNT 46.19856; SOL 25.6898; SPELL 265607; USDC 53357.19; VGX 709.96; XLM 8731.6; XMR 6.468 | | |
| 0D98 | Address on File | VGX 4.17 | | |
| D8DE | Address on File | BTT 125000000.9 | | |
| 469F | Address on File | SHIB 11618921.9 | | |
| 87B3 | Address on File | OXT 107.5 | | |
| AAA0 | Address on File | BTC 0.000657; BTT 678427000; DGB 3736.8; STMX 19642.1 | | |
| 643A | Address on File | VGX 4.7 | | |
| A97B | Address on File | DOGE 789.5; ENJ 112.62; ETC 2.73; MANA 372.36; SAND 58.3644; SHIB 37378661.8; VGX 71.81 | | |
| CDB4 | Address on File | SHIB 11696130.5 | | |
| 7014 | Address on File | ADA 10163.6; AMP 10016.47; BTC 0.870431; SHIB 69750247; XLM 7505.6 | | |
| 5FB1 | Address on File | ADA 20.2; BTC 0.002192 | | |
| 279F | Address on File | BTC 0.000435; USDC 8940.25 | | |
| BF8D | Address on File | DOGE 721.3; SHIB 26274603.9; STMX 17.5 | | |
| 8942 | Address on File | VGX 2.82 | | |
| FA66 | Address on File | ALGO 27.9; BTC 0.016379; SHIB 2573009.1 | | |
| CB92 | Address on File | BICO 65.007; BTC 0.002373; ETH 0.02694; LUNA 3.589; LUNC 234862.1; VGX 78.55 | | |
| D42A | Address on File | BTC 0.000449; BTT 114778098.2 | | |
| 938A | Address on File | BTC 0.000761; BTT 4193200; XVG 913.1 | | |
| 313D | Address on File | VGX 3.99 | | |
| 63DC | Address on File | BTC 0.000489; HBAR 308.2 | | |
| 5264 | Address on File | ADA 271.9; MATIC 19.624; SHIB 27246690.1; STMX 3283.2; VET 129.8; VGX 83.37 | | |
| 1DDB | Address on File | ADA 115.3; DOGE 343.9; MATIC 107.941; SHIB 6422244.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 83B2 | Address on File | BTC 0.000521; SHIB 23267870.4; SOL 31.8512; XLM 1.2 | | |
| 004B | Address on File | ADA 1074 | | |
| D0C2 | Address on File | BTT 1811700; DOGE 80 | | |
| 79F6 | Address on File | BTC 0.000447; STMX 3000.7; VET 786.2; XLM 189.3 | | |
| 30AE | Address on File | ADA 30.2; BTC 0.000508; SHIB 1191895.1; VET 74.8; XLM 26.1 | | |
| C39F | Address on File | DOGE 32.7; LTC 0.0198 | | |
| F6E2 | Address on File | VGX 2.84 | | |
| 9BCB | Address on File | VGX 4.02 | | |
| E875 | Address on File | BTT 3243900; SHIB 943066.2 | | |
| 9793 | Address on File | BTC 0.613515; DOT 0.747; ETH 0.00765; LLUNA 82.065; LUNA 35.171; LUNC 0.2; SOL 0.0682; VGX 601.14 | | |
| E119 | Address on File | BTC 0.000532 | | |
| 7ED1 | Address on File | VGX 4.29 | | |
| 9C7E | Address on File | BTC 0.00044; BTT 38721500; LUNA 0.076; LUNC 4925.9 | | |
| 9733 | Address on File | BTC 0.000865; ETH 0.24336 | | |
| 4E68 | Address on File | VGX 5.26 | | |
| 58B3 | Address on File | VGX 5.24 | | |
| 4608 | Address on File | BTC 0.000462; BTT 127189200 | | |
| 1658 | Address on File | ADA 0.5; ATOM 4.895 | | |
| 31C7 | Address on File | ALGO 0.25; BAT 31.7; ENJ 30.12; ETC 46.61; SHIB 8734182.3 | | |
| 49AC | Address on File | BTC 0.000238 | | |
| F497 | Address on File | BTC 0.002463; BTT 67855100; CKB 4490.3; DOGE 35.3; OXT 28.5; XVG 391.4 | | |
| 3C75 | Address on File | ADA 56.6; BTC 0.002128; BTT 24090300; DOT 2.427; ETH 0.04613; STMX 2404.1; UNI 2.564; VET 1615.7; VGX 19.09 | | |
| BE8F | Address on File | VGX 2.87 | | |
| 4D82 | Address on File | BTC 0.002248; BTT 235064300; CKB 20000; DOGE 1154.9; STMX 4660.4 | | |
| C7AE | Address on File | BTC 0.000449; BTT 12458800 | | |
| 2653 | Address on File | VGX 4.26 | | |
| 092B | Address on File | ADA 1.7; DOGE 10.5; ETH 0.00406; SHIB 52346.5 | | |
| 378B | Address on File | BTC 0.000973 | | |
| 061D | Address on File | VGX 4.89 | | |
| C0A4 | Address on File | ADA 20.2; BAT 7.5; DASH 0.166; DOT 1.995; ETH 0.00366; LPT 0.2222; SHIB 395569.6; TRX 192.7 | | |
| C427 | Address on File | ADA 71; AVAX 0.92; BTC 0.018797; DOT 3.46; ETH 0.02238; LINK 4.82; SHIB 1420051.1; VGX 27.91 | | |
| 823D | Address on File | APE 0.289; LUNC 1333.2; SHIB 23223.9 | | |
| 9798 | Address on File | VGX 2.65 | | |
| 38C0 | Address on File | BTC 0.000457; XRP 0.8 | | |
| 0FC2 | Address on File | BTC 0.000524; SHIB 1666666.6 | | |
| 2099 | Address on File | BTC 0.000032 | | |
| 007E | Address on File | XLM 1.5 | | |
| ED85 | Address on File | ADA 3922.9; BTC 0.000675; DOT 0.633; MATIC 434.431; SOL 9.3275; STMX 84995; VET 107904.3; VGX 12238.36 | | |
| 508A | Address on File | VGX 4.59 | | |
| 15AE | Address on File | ADA 1.3; BTC 0.000185 | | |
| 9A8A | Address on File | BTT 86633377.5; CKB 4173.9; DGB 1093.7; GLM 18.37; LUNA 1.898; LUNC 124173.9; OCEAN 22.74; SHIB 4999997; STMX 2620; TRX 800; VET 502.6; VGX 24.89; XVG 5127.5 | | |
| 184A | Address on File | ADA 252.7; BTC 0.004408; USDC 101.38 | | |
| 4728 | Address on File | DOGE 1.9; SHIB 107105803.1; VET 2375.4; XLM 431.6 | | |
| 8E64 | Address on File | APE 0.985 | | |
| 2EB9 | Address on File | SHIB 4294302.9 | | |
| 7712 | Address on File | CKB 1075.3; IOT 93.96 | | |
| B2CE | Address on File | LINK 0.21; USDC 6.09; VGX 12749.44 | | |
| 1763 | Address on File | VGX 4.97 | | |
| B802 | Address on File | VGX 2.8 | | |
| B890 | Address on File | ADA 1000; BTT 654.7 | | |
| 3B21 | Address on File | BTT 93833900; IOT 77.23; STMX 9042.2; VET 2608.5 | | |
| 2B5F | Address on File | BTC 0.000272 | | |
| 56D1 | Address on File | BTT 1297733808.6; DOGE 880.1 | | |
| 3142 | Address on File | ADA 1709.6; AXS 1.00119; BTC 0.000552; BTT 460207100; MANA 18.51; SAND 15.93; SHIB 90212028.7; SOL 0.9812 | | |
| F972 | Address on File | VET 1343.5 | | |
| 234C | Address on File | USDC 7.08 | | |
| 32CE | Address on File | BTC 0.016346 | | |
| 0D24 | Address on File | VGX 2.76 | | |
| E201 | Address on File | MATIC 1.145 | | |
| 5E86 | Address on File | VGX 5 | | |
| 208C | Address on File | LLUNA 4.832; LUNA 2.071; LUNC 451680.7 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 458D | Address on File | LUNA 1.402; LUNC 91624.9 | | |
| 8DD0 | Address on File | BTC 0.00007 | | |
| B524 | Address on File | DOT 23.286 | | |
| DE11 | Address on File | BTC 0.000931; BTT 5995700; DOGE 193 | | |
| E546 | Address on File | SHIB 7904723.8 | | |
| 4165 | Address on File | BTC 0.00021 | | |
| 4EE7 | Address on File | BTT 800 | | |
| 6909 | Address on File | VGX 4.61 | | |
| E098 | Address on File | BTT 25492900 | | |
| 5FF9 | Address on File | VGX 2.77 | | |
| FFB5 | Address on File | SHIB 12264282.4 | | |
| 8C9B | Address on File | XVG 7322.4 | | |
| 0111 | Address on File | VGX 2.78 | | |
| AFEA | Address on File | BTC 0.000741 | | |
| 5FA2 | Address on File | AVAX 5.39; DOT 3.299; EOS 38.01; HBAR 301.7; STMX 6286; VGX 19.98 | | |
| E6BE | Address on File | BTC 0.000255 | | |
| 55B9 | Address on File | ADA 1175.7; BTC 0.029967; BTT 518809200; GRT 1.89; HBAR 2912; SOL 4.4678; STMX 57.2; USDC 2.62; VGX 1.61; XLM 2991.6 | | |
| 5695 | Address on File | VGX 4.01 | | |
| ABFF | Address on File | BTT 500000000; ETH 0.64084; LTC 2.6066 | | |
| 0239 | Address on File | VGX 5.15 | | |
| 67E7 | Address on File | BTC 0.000755; SHIB 41251095.7; USDC 3.63; VGX 545.29 | | |
| BCE7 | Address on File | VGX 4.18 | | |
| 58A4 | Address on File | VGX 8.38 | | |
| 402D | Address on File | BTT 385347028.2; SHIB 110804485.1 | | |
| 4A42 | Address on File | ADA 1255.4; AVAX 11.49; BTC 0.195948; DOT 87.824; ENJ 27.03; ETH 1.22142; FTM 59.666; GALA 229.5071; KNC 467.67; LINK 52.51; LLUNA 6.954; LUNA 2.981; LUNC 10.4; MANA 68.17; MATIC 713.133; SAND 13.3304; SHIB 1466275.6; SOL 9.5811; UNI 18.972; USDC 4199 | | |
| 6B33 | Address on File | MANA 17.05; SHIB 14049166.3 | | |
| EBF1 | Address on File | VGX 4.68 | | |
| 8777 | Address on File | VGX 4.01 | | |
| 5292 | Address on File | BTC 0.001332; DOT 2.139; ETH 0.01297; SHIB 5641668.2 | | |
| 420B | Address on File | BTC 0.000735; SHIB 586905.3 | | |
| 42EC | Address on File | VGX 4.57 | | |
| F935 | Address on File | ADA 565; BTC 0.000417; DOGE 3694.5; ETH 1.68548; SHIB 2450432.1; SOL 4.5641 | | |
| 079B | Address on File | BTC 0.00371; ETH 0.05311 | | |
| 4AB7 | Address on File | ADA 0.9; LUNA 3.548 | | |
| 2D9C | Address on File | ETH 0.00611; HBAR 34397.1 | | |
| DE4B | Address on File | VGX 4.89 | | |
| D3CA | Address on File | BTC 0.000449; BTT 6035100; DOGE 391.3 | | |
| A254 | Address on File | SHIB 7875592.7 | | |
| D90E | Address on File | ADA 0.5; BTC 0.000049 | | |
| 3BC3 | Address on File | ADA 2011.2; ENJ 51.59; ETH 0.3278; SHIB 13157863.9 | | |
| 9B15 | Address on File | BTC 0.003239; MANA 33.07; SOL 1 | | |
| 77E5 | Address on File | ETH 0.000003544030977; USDT 19.87 | | |
| E37C | Address on File | VGX 2.82 | | |
| A944 | Address on File | BTT 1151600; XLM 14.8 | | |
| BE26 | Address on File | VGX 5.24 | | |
| D683 | Address on File | BTC 0.000296; USDC 1.75 | | |
| 862F | Address on File | LUNC 2932163.1; VGX 501.34 | | |
| 27DD | Address on File | BTC 0.000211 | | |
| 3CD6 | Address on File | BTC 0.000012; LLUNA 5.989; LUNA 2.567; LUNC 1559917.2; MATIC 154.202 | | |
| 5FD0 | Address on File | BTC 0.000525; SHIB 1371543 | | |
| C10E | Address on File | VGX 2.79 | | |
| 7DBA | Address on File | ADA 378.7; BTT 64433600; DOGE 2998.3; ETC 4; SHIB 5892459.8; VET 7056.5 | | |
| CF36 | Address on File | LLUNA 6.991; LUNA 2.996; LUNC 1970364.9; SHIB 37240823.5 | | |
| 0D00 | Address on File | ADA 1358.5; ALGO 297.87; ETH 0.24168; SHIB 66800686.7 | | |
| 6555 | Address on File | BTC 0.000774; USDC 274.94 | | |
| 264F | Address on File | MANA 4.91; OCEAN 15.78; OXT 41.8; TRX 176.4; XVG 1043.8 | | |
| 7F16 | Address on File | VGX 4.55 | | |
| 8D92 | Address on File | BTC 0.000405; ETH 0.05422; SHIB 5691669.8 | | |
| 2CF7 | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D72C | Address on File | ADA 304.1; BTC 0.035514; DOGE 1506.9; DOT 20.799; ETH 0.67317; LLUNA 10.459; LUNA 4.483; LUNC 2657.2; SOL 1.1459; USDC 119.6 | | |
| 2C38 | Address on File | BTC 0.000514; HBAR 384.8 | | |
| 9778 | Address on File | ADA 8.2; DOGE 60.8 | | |
| 0BED | Address on File | VGX 2.76 | | |
| E863 | Address on File | ADA 610.3; BTC 0.000445; ETH 1.02745; LLUNA 12.386; LUNA 5.309; LUNC 17.2; VET 10180.6; VGX 203.12 | | |
| 7596 | Address on File | VGX 2.82 | | |
| 23D9 | Address on File | BTC 0.000448; LINK 13.04; VET 2377.7 | | |
| 9D87 | Address on File | VGX 5.13 | | |
| D888 | Address on File | VGX 4.91 | | |
| 24CD | Address on File | BTC 0.000001; ETH 0.00001; LTC 0.00001 | | |
| C3BD | Address on File | BTC 0.00045; SHIB 7686046.2 | | |
| AE0A | Address on File | ADA 54.1; BTC 0.000581; BTT 10000000; DOGE 488; ENJ 2.23; LTC 2.05683; SHIB 2902757.6; USDC 869.61; VGX 30.85 | | |
| D58C | Address on File | VGX 4.84 | | |
| 1D36 | Address on File | APE 8.763; AVAX 5.13 | | |
| 883E | Address on File | CKB 4349.9; MANA 35.27; SHIB 24027788.6 | | |
| F962 | Address on File | VGX 4.89 | | |
| 11DF | Address on File | BTC 0.001334; DOGE 1684.9; SHIB 16775812.8 | | |
| 08B4 | Address on File | SRM 1.953 | | |
| B8DE | Address on File | ETH 0.00001; STMX 301.1 | | |
| BFC8 | Address on File | BTC 0.014622; ETH 0.0979; SHIB 60635166.6 | | |
| 6287 | Address on File | VGX 4.93 | | |
| 74F0 | Address on File | BTT 9921000; TRX 151.7 | | |
| 5E00 | Address on File | ADA 73.1; BTC 0.000436; DOGE 251.1; VET 243.8 | | |
| 40D9 | Address on File | VGX 2.8 | | |
| 3CEA | Address on File | ADA 1.3; BTT 195626500; VET 17819.6 | | |
| DEE1 | Address on File | BTT 51001600; DOGE 146.6 | | |
| BE94 | Address on File | SHIB 9562.3 | | |
| C9F9 | Address on File | BTC 0.000074; DOGE 1038.2; XRP 315.9 | | |
| 7A8E | Address on File | ADA 14.6; BTC 0.028217; BTT 78078300; MATIC 12.141; SHIB 25847152.5; TRX 232.9; VET 9198.1 | | |
| 405E | Address on File | BTC 0.001339 | | |
| 7D79 | Address on File | BTC 0.000565; ETH 0.00951 | | |
| B31C | Address on File | VGX 4.69 | | |
| CC14 | Address on File | VGX 2.84 | | |
| A5EF | Address on File | VGX 4.19 | | |
| E6F4 | Address on File | VGX 4.99 | | |
| 545E | Address on File | BTC 0.000746; SHIB 14812154.6 | | |
| 81EC | Address on File | BTT 23696682.4; SHIB 57710082.6; TRX 1898.9 | | |
| 9FD8 | Address on File | VGX 5 | | |
| 6BC1 | Address on File | ADA 210.5; ALGO 83.34; BTC 0.006395; ETH 0.02901; HBAR 349.8; MATIC 74.051; SHIB 21701510.6; SOL 2.215; VET 1243 | | |
| 562F | Address on File | DOGE 368; ETH 0.05239; SHIB 5803039.9 | | |
| EF7D | Address on File | SHIB 721292.5 | | |
| 23A5 | Address on File | ADA 23.6; BTC 0.000447; DOGE 102.6 | | |
| 66B6 | Address on File | ADA 145.7; BTT 66146000; DGB 6809.8; HBAR 662.1; SHIB 79446448; XLM 742.2 | | |
| 7B33 | Address on File | BTC 0.000499 | | |
| 3389 | Address on File | BTT 7756800 | | |
| D72E | Address on File | SHIB 15512957.1 | | |
| B8AF | Address on File | LUNA 2.07; LUNC 2 | | |
| BB7A | Address on File | ADA 135.5; BTT 13888888.9; ENJ 51.62; LLUNA 8.31; LUNA 9.658; LUNC 921151.6; SHIB 5585020.2; VET 3617.9 | | |
| 9654 | Address on File | VGX 4.89 | | |
| C82E | Address on File | BTC 0.000432; SOL 1; XLM 134.7 | | |
| 801A | Address on File | BTC 0.001313; ETH 0.00311; MANA 1.96; SAND 2.0015 | | |
| C042 | Address on File | SAND 62.3746 | | |
| 6662 | Address on File | VGX 4.97 | | |
| 8992 | Address on File | ADA 816.2; ENJ 92.69; MANA 26.1; SOL 2.6392; XRP 155.1 | | |
| D12A | Address on File | BTC 0.000582; DOGE 3088.5; SHIB 4884963.2 | | |
| CB4D | Address on File | LLUNA 14.172; LUNC 1287723.8; SHIB 38635512.5 | | |
| 95B1 | Address on File | ADA 279.8; BTC 0.012593; SHIB 63098026.5; TRX 473.9; XTZ 57.62; XVG 3282 | | |
| 92F5 | Address on File | VGX 3.99 | | |
| 67BF | Address on File | DOGE 57.7 | | |
| A78C | Address on File | AVAX 0.33; BCH 0.0439; BTC 0.000821; CHZ 132.0663; DOGE 585.2; DOT 1.216; ETH 0.0062; MANA 3.2; MKR 0.0076; SHIB 1802094.3; SOL 0.2444; STMX 430.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A8A3 | Address on File | SHIB 5327696 | | |
| 4149 | Address on File | BTT 39731600; HBAR 899.3; SOL 1.9988; TRX 139; VET 899.2 | | |
| D592 | Address on File | HBAR 485.3; LINK 4.26; MATIC 136.135; SAND 57.9392; SHIB 1572575.3 | | |
| 22D0 | Address on File | ADA 44.9; ALGO 51.26; BTC 0.00044; ETH 0.0002; SAND 19.6261; SHIB 404604.6; SOL 1.25 | | |
| 74EF | Address on File | BTT 26645100 | | |
| 3CEF | Address on File | VGX 5 | | |
| 6357 | Address on File | BTC 0.001198; SRM 30.079 | | |
| 41F9 | Address on File | SHIB 0.3 | | |
| 532E | Address on File | BTT 53230114.3; CKB 5443.7; DOGE 3892.9; SHIB 627725.2; STMX 3213.7; TRX 1583.7 | | |
| D88B | Address on File | VGX 2.88 | | |
| 09AA | Address on File | BTC 0.000468; BTT 12721000 | | |
| 9FAF | Address on File | SHIB 53012171; VET 755.8 | | |
| 0402 | Address on File | BTT 54397000 | | |
| F7D6 | Address on File | SHIB 36816528.7 | | |
| A884 | Address on File | VGX 4.71 | | |
| D419 | Address on File | VGX 4.01 | | |
| 6019 | Address on File | BTC 0.000563; BTT 13624400 | | |
| C029 | Address on File | ADA 646.6; ALGO 7.78; APE 3.204; ATOM 0.287; AUDIO 59.612; AVAX 0.21; AXS 0.1572; BTC 0.010344; CRV 5.0547; DAI 19.85; DOT 12.629; ENJ 6.57; ETH 0.05977; FTM 4.204; GALA 96.6467; HBAR 36.5; KEEP 30.98; LINK 0.29; LUNA 11.582; LUNC 1069388.6; MATIC 14.131; ONT 31.82; SAND 3.3414; SKL 95.53; SOL 0.0809; UNI 0.59; VET 1323.6; VGX 114.68; YGG 3.392 | | |
| 2D4F | Address on File | VGX 4.66 | | |
| 7099 | Address on File | VGX 4.18 | | |
| 2D4A | Address on File | SHIB 218435.9 | | |
| E402 | Address on File | ADA 0.6; ATOM 2.926; AVAX 1; BTT 25704900; ETH 0.04129; HBAR 237.7; LINK 11.13; MATIC 245.797; SHIB 9550242.5; SOL 6.1309; VET 910.5 | | |
| C00A | Address on File | VGX 4.75 | | |
| 4A56 | Address on File | VGX 2.75 | | |
| 1034 | Address on File | LLUNA 3.089; LUNA 1.324; LUNC 288712.6 | | |
| DD4B | Address on File | ADA 140.7; BTC 0.00265; ETH 0.06313 | | |
| 0F87 | Address on File | VGX 4.68 | | |
| 07BE | Address on File | AVAX 5.26; BTC 0.030674; LUNA 5.077; LUNC 24159.1 | | |
| FE79 | Address on File | ADA 241; LLUNA 5.425; LUNA 2.325; LUNC 507052.4 | | |
| 3FFE | Address on File | VGX 4.68 | | |
| 3EE6 | Address on File | BTC 0.191594 | | |
| C000 | Address on File | BTT 27480600; STMX 2400.7 | | |
| 22BE | Address on File | VGX 4.62 | | |
| 07D9 | Address on File | ADA 3197.5; EGLD 35.5755; ETH 1.07572; VET 12238.2 | | |
| 6B02 | Address on File | VGX 2.65 | | |
| 7DDE | Address on File | VGX 4.61 | | |
| ED42 | Address on File | VGX 4.61 | | |
| 36DE | Address on File | VGX 4.68 | | |
| 14B7 | Address on File | BTT 55030000 | | |
| 48CD | Address on File | DOGE 3.3; SHIB 2263835.2 | | |
| 0D9F | Address on File | BTC 0.000816; DOT 3.852 | | |
| 691F | Address on File | BTC 0.006311 | | |
| 6B4F | Address on File | SHIB 14662756.5 | | |
| CD7B | Address on File | SHIB 1000000 | | |
| DA8C | Address on File | VGX 2.75 | | |
| 751E | Address on File | VGX 30.44 | | |
| 41EE | Address on File | VGX 4.59 | | |
| C41B | Address on File | VGX 4.01 | | |
| 2C0F | Address on File | VGX 5.15 | | |
| 5132 | Address on File | BTT 7959300; DGB 905.6; SHIB 4819277.1; VET 484.1 | | |
| D24A | Address on File | BTC 0.001791; DOGE 32307.4 | | |
| 9565 | Address on File | BTC 0.000232; BTT 1376100; SHIB 347101.7 | | |
| 6384 | Address on File | VGX 2.75 | | |
| C53F | Address on File | SHIB 2643654.8 | | |
| 1DC3 | Address on File | ADA 513; BTC 0.025721 | | |
| E5AD | Address on File | VGX 4 | | |
| 163F | Address on File | VGX 2.78 | | |
| 20A8 | Address on File | BTC 0.000447; BTT 22700400; CKB 32.4; DOGE 1174.1; ETC 85.27 | | |
| 49C0 | Address on File | LLUNA 3.239; LUNA 1.388; LUNC 302711.5 | | |
| EA5B | Address on File | VGX 2.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6354 | Address on File | ADA 4.4; DOGE 7045.5; VET 1534.4 | | |
| 0642 | Address on File | VGX 4.26 | | |
| 6B25 | Address on File | BTC 0.000498; BTT 23396739.1; SHIB 1325816 | | |
| C1D3 | Address on File | USDC 178.61 | | |
| 30EA | Address on File | BTC 0.000526; DOGE 4741.5; ETH 0.17668 | | |
| A0C3 | Address on File | VGX 4.75 | | |
| 186A | Address on File | BTT 17443600; DOGE 446.2; LLUNA 10.497; LUNA 4.499; LUNC 980699; SHIB 4396697.4 | | |
| E98C | Address on File | VGX 4.61 | | |
| 4235 | Address on File | BTC 0.000449; BTT 13281900 | | |
| FC0D | Address on File | VGX 4.59 | | |
| 703F | Address on File | ADA 257.5; ALGO 118.69; ATOM 30.771; BTC 0.00044; BTT 112841400; DOGE 1.8; DOT 28.618; ETC 12.93; FIL 5.94; LINK 18.71; LLUNA 24.524; LTC 6.20353; LUNA 10.511; LUNC 654006.9; MANA 265.96; MATIC 462.28; SHIB 15238262.8; SOL 5.0735; UNI 19.45; VET 1201.2; XRP 177.1 | | |
| 83A5 | Address on File | VGX 2.88 | | |
| DEA7 | Address on File | BTT 92927300 | | |
| E270 | Address on File | LLUNA 5.953; LUNA 2.551; LUNC 41832 | | |
| D90F | Address on File | ADA 29.4; BTC 0.021034; ETH 0.02245; LINK 1.63; MATIC 28.164; UNI 3.065; USDC 106.15; VGX 89.63 | | |
| CC5A | Address on File | ADA 22.1; BTC 0.000508; SHIB 16877950 | | |
| D716 | Address on File | BTT 6601800 | | |
| 124B | Address on File | VGX 2.75 | | |
| 036F | Address on File | VGX 8.38 | | |
| 3A0D | Address on File | BTC 0.002603 | | |
| 0474 | Address on File | BTC 0.000324; DOGE 33.1; SHIB 520333.6 | | |
| 78AA | Address on File | LUNA 2.856; LUNC 186877.6 | | |
| 82FD | Address on File | BTC 0.000189; USDC 0.49 | | |
| E06F | Address on File | VGX 2.78 | | |
| 98CF | Address on File | ADA 55.3; BTT 38578500; STMX 989.2; VET 426.5 | | |
| 7DAD | Address on File | BTC 0.000433; DOGE 434.6 | | |
| 2056 | Address on File | SHIB 2987750.2 | | |
| F6FD | Address on File | HBAR 1161.1; LLUNA 13.021; LUNA 5.581; LUNC 1217287.9; SHIB 698 | | |
| E03A | Address on File | BTC 0.033477; SHIB 1265182.1; VGX 305.62 | | |
| 3A00 | Address on File | VGX 4.17 | | |
| 30D0 | Address on File | ADA 830; BTC 0.0104; DOT 34.45; LLUNA 17.705; LUNA 7.588; LUNC 3277222.9; SHIB 40448926.7; VGX 582.73; XVG 3651.5 | | |
| 902B | Address on File | VGX 8.38 | | |
| EDAC | Address on File | VGX 2.65 | | |
| 0354 | Address on File | VGX 8.37 | | |
| FD7F | Address on File | BTC 0.000405; SHIB 2075881; SOL 1.0098 | | |
| E1C4 | Address on File | VGX 4.69 | | |
| 1652 | Address on File | BTC 0.000936 | | |
| 124D | Address on File | ADA 12.4; DOGE 82.4; SHIB 790014.2 | | |
| 3D80 | Address on File | BTC 0.0012; SHIB 2009873 | | |
| 6614 | Address on File | ADA 265.9; BTC 0.000401; DOT 9.489; HBAR 3678.8; VET 0.1 | | |
| A384 | Address on File | ADA 34; BTC 0.000476; DOGE 200.4; DOT 2.77; LINK 1.72; MATIC 92.766; OCEAN 64.09 | | |
| 35FF | Address on File | ADA 1435.2; BTC 0.023635; DOT 36.1; VGX 376.14 | | |
| 97D8 | Address on File | SHIB 12623074.9 | | |
| 45DA | Address on File | BTT 1015382499.9; LTC 2.19052; SHIB 16474522.5 | | |
| E2B1 | Address on File | BTC 0.007501; ETH 0.0132; LINK 1.53 | | |
| 7AC4 | Address on File | VGX 2.79 | | |
| 4C07 | Address on File | BTC 0.001844; DOGE 378.7 | | |
| 376D | Address on File | BTC 0.007607; LLUNA 5.715; LUNA 2.45; LUNC 1551992.6; SHIB 54098080.2; VGX 21.7 | | |
| 5A42 | Address on File | BTC 0.001731; SHIB 2338189.2 | | |
| 9D39 | Address on File | BTT 3417000; DOGE 874.2; STMX 935.9; TRX 205.2 | | |
| 87BA | Address on File | ADA 102.2; AVAX 1.04; BCH 0.82777; ETH 0.03785; LTC 1.14477; VGX 195.37 | | |
| D179 | Address on File | VGX 2.78 | | |
| AE00 | Address on File | VGX 5.13 | | |
| 8894 | Address on File | BTC 0.008879; ETH 0.04 | | |
| BB63 | Address on File | VGX 2.78 | | |
| 91E4 | Address on File | BTT 1344187000 | | |
| A51C | Address on File | VGX 2.78 | | |
| A74C | Address on File | SHIB 743863.1 | | |
| 638D | Address on File | BTC 0.001657; SHIB 1295504.5 | | |
| B49D | Address on File | ADA 0.5; SHIB 13193.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 22D8 | Address on File | BTC 0.000217 | | |
| D6DD | Address on File | VGX 4.18 | | |
| 3F86 | Address on File | LUNA 0.449; LUNC 29373.6; XVG 427.1 | | |
| F2C8 | Address on File | ADA 202.8; BTC 0.007632; BTT 409520222.8; DOGE 1476; DOT 28.892; ETH 0.07334; ICP 2.5; LINK 1.44; LLUNA 11.496; LUNA 4.927; LUNC 1074799.1; MATIC 21.82; SHIB 23132652; STMX 2024; TRX 1200.1; VET 2276.8; VGX 16.57; XLM 200.5; XTZ 10.77 | | |
| 763E | Address on File | VGX 4.9 | | |
| 31F7 | Address on File | LUNA 1.035; LUNC 1 | | |
| F3D6 | Address on File | BTC 0.000909; BTT 209109600; SHIB 38829197.4 | | |
| AA4D | Address on File | BTC 0.000473; BTT 101373400; DOGE 3576.5; ETH 0.30484; SHIB 15984844 | | |
| 7D54 | Address on File | BTC 0.000734; BTT 6721200; DOGE 280.7; SHIB 1925545.5; XLM 34.1 | | |
| FAF6 | Address on File | BTC 0.013198 | | |
| 75DC | Address on File | BTC 0.000936 | | |
| 79E4 | Address on File | ADA 301.9; BTC 0.0016; BTT 44648803.1; HBAR 269.1; LLUNA 3.071; LUNA 1.317; LUNC 287094.9; SOL 0.4301; TRX 4582.3 | | |
| 4883 | Address on File | VGX 2.82 | | |
| 8B99 | Address on File | BTC 0.001398; BTT 47243100; DGB 674.5; ETH 2.07817; SHIB 17622343.7; VET 77.4 | | |
| E7F3 | Address on File | VGX 2.8 | | |
| 77DE | Address on File | VGX 4.69 | | |
| BB6B | Address on File | BTC 0.000172 | | |
| 09D4 | Address on File | AAVE 0.0085; ADA 1.7; BTC 0.028298; DOT 0.176; ETH 0.00271; LLUNA 39.331; SOL 0.2211; VGX 2.54 | | |
| 7A65 | Address on File | AMP 181.6; DOGE 366; DOT 0.698; ENJ 25.79; LLUNA 3.046; LUNA 0.465; LUNC 101516.6; SHIB 2717930.2; XLM 38.5 | | |
| 302E | Address on File | ADA 104.8; BCH 0.01424; BTC 0.178507; ETC 0.08; ETH 0.34168; LTC 0.04725; SHIB 24082964.5; USDC 317.55; XLM 1070.4; XMR 0.013; ZEC 0.003 | | |
| 2CF5 | Address on File | VGX 4.27 | | |
| 7987 | Address on File | BTC 0.016953; ETH 0.03502; VGX 84.66 | | |
| 9950 | Address on File | ADA 36.5; BTC 0.00152; BTT 502747800; DOGE 43066.7; ETC 3.04; ETH 0.32091; LUNA 0.518; LUNC 0.5; SHIB 13221760.6 | | |
| A47B | Address on File | BTC 0.0039; SHIB 3912363; XRP 613.1 | | |
| 7253 | Address on File | ETH 0.0024 | | |
| 2998 | Address on File | BTT 0.5; SHIB 0.8 | | |
| 56EA | Address on File | BTC 0.0002 | | |
| 4D50 | Address on File | BTT 133417399.9; CELO 28.99; CKB 53428.6; DOGE 270.1; LLUNA 4.951; LUNA 2.122; LUNC 462818; SHIB 6699387.1; TRX 3037.6; VET 8119.7 | | |
| 6B89 | Address on File | BTC 0.000648 | | |
| 4F94 | Address on File | BTC 0.000499; SHIB 2654213.2 | | |
| E654 | Address on File | BTC 0.000498 | | |
| 318C | Address on File | VGX 2.79 | | |
| 8BEC | Address on File | DOGE 2.2 | | |
| CC57 | Address on File | BTC 0.000589; USDC 102.26 | | |
| 632D | Address on File | BTT 3193100 | | |
| 5009 | Address on File | ADA 42.9; ALGO 54.39; DOT 3.127; ICX 27.8; JASMY 850.4; LLUNA 8.442; LUNA 3.618; LUNC 789085.7; MANA 20.93; SAND 15.0523; USDC 100.75; VGX 128.45; XVG 2003.1; ZRX 26.5 | | |
| 9BC0 | Address on File | BTC 0.00135; DOGE 450.7; ETH 0.00417; LUNA 0.104; LUNC 0.1; NEO 1.021; SHIB 150308.1; TRX 377.2 | | |
| E029 | Address on File | BTC 0.000679; SHIB 4261028.5 | | |
| 4ABF | Address on File | ADA 12.2; BTC 0.000448; DOGE 354.9; ETH 0.01561 | | |
| A3CC | Address on File | SHIB 1996483.9 | | |
| 58E1 | Address on File | ADA 447.6; BTC 0.00282; BTT 16367100; DOGE 423.7; HBAR 394.5; SHIB 3724394.7; VET 1089.5; XLM 250.1 | | |
| 523E | Address on File | VGX 4.7 | | |
| C61D | Address on File | ADA 371.9; AVAX 27.22; BTC 0.009986; DOGE 10333.6; DOT 49.764; ETH 1.0355; LTC 1.73947; MANA 203.15; SAND 156.3642; SHIB 551768164.8; SOL 29.8184 | | |
| FAF5 | Address on File | VGX 4 | | |
| 91D5 | Address on File | SHIB 437751.7 | | |
| 11DF | Address on File | BTC 0.000197 | | |
| 9AAA | Address on File | ADA 153.7; SHIB 22455616.6 | | |
| A7A5 | Address on File | BTC 0.000498; SHIB 15240355.6; VET 1077.8 | | |
| ACCE | Address on File | BTC 0.000006; DOT 22.313 | | |
| 2826 | Address on File | BTC 0.000214 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9461 | Address on File | ADA 147.1; BTC 0.001818; BTT 2455000; DOGE 35.6; ETH 0.00228; OCEAN 261.3; SHIB 139645.3; SOL 1.1333; TRX 2348; XLM 26.5 | | |
| 138B | Address on File | VGX 5.38 | | |
| C35F | Address on File | BTC 0.000432; SHIB 2342605.5 | | |
| D51B | Address on File | AVAX 9.05; BTC 0.04; DOT 62.27; MATIC 275; VGX 266.07 | | |
| FCD1 | Address on File | VGX 4.03 | | |
| D87B | Address on File | XRP 117.8 | | |
| C6CF | Address on File | SAND 0.1074 | | |
| D78D | Address on File | VGX 4.87 | | |
| 9423 | Address on File | BTT 56557700; ETH 0.06356; VET 1575.3 | | |
| 11DD | Address on File | VGX 2.82 | | |
| BB2A | Address on File | VGX 4.61 | | |
| F599 | Address on File | ETH 0.00159 | | |
| FE4F | Address on File | VGX 4.94 | | |
| 3CDA | Address on File | DOGE 2479.7; LLUNA 192.331; LTC 5.35476; LUNA 82.428; LUNC 5176022.9 | | |
| 6EA9 | Address on File | ADA 376.1; BTT 141554500; DOGE 923.2; HBAR 431.3; TRX 3729.7 | | |
| 3E90 | Address on File | BTT 10000000; CKB 847.5; LUNA 3.889; LUNC 254509.9; SHIB 20016736.9; STMX 2000; USDC 27.5; VGX 122.2 | | |
| 9BE6 | Address on File | ADA 638.7; BTC 0.000656; LTC 6.29973; SHIB 7412898.4 | | |
| 1396 | Address on File | ADA 343.9; BTC 0.010205; BTT 12695000; DOGE 1628.9; ETH 1.86765; SAND 89.3245; SHIB 10387529.5 | | |
| 95D8 | Address on File | ADA 974; BTC 0.021793; DOT 20.476; ETH 1.06314; LTC 5.50127; MATIC 136.982; SHIB 5885688.4; STMX 576.2; USDC 1068.7; VGX 593.25 | | |
| F654 | Address on File | LUNA 0.569; LUNC 37231.9; MATIC 375.939; SHIB 102293064.9; SOL 56.126 | | |
| 88B4 | Address on File | SHIB 446421.2 | | |
| 7009 | Address on File | BTC 0.000257 | | |
| 5C1B | Address on File | LINK 116.5 | | |
| 6C6B | Address on File | VGX 4.27 | | |
| 0D08 | Address on File | VGX 4.61 | | |
| AE10 | Address on File | VGX 2.75 | | |
| E97E | Address on File | BAT 8; BTT 1255200; DGB 70.9; ONT 4.71; SHIB 3273263.4; STMX 176.1; XLM 18 | | |
| F47D | Address on File | VGX 8.38 | | |
| EFF2 | Address on File | VGX 2.65 | | |
| 677F | Address on File | USDC 102.26 | | |
| 3E7A | Address on File | BTC 0.000516; CKB 267; ETH 0.03259; LINK 1.43; MANA 27.18; SAND 4.5095; SOL 0.7091; STMX 917.1 | | |
| 9F07 | Address on File | AVAX 2.69; BTC 0.006807; DOT 2.813; ETH 0.07354; HBAR 233.9; LUNA 0.725; LUNC 2.2; SOL 2.3226 | | |
| BD04 | Address on File | BTC 0.056852; DOT 46.37; ETH 0.52641; FTM 125.062; MATIC 245.435; SOL 22.5101 | | |
| F233 | Address on File | BTC 0.002884 | | |
| 3506 | Address on File | SAND 13.3957; SHIB 3704796.3 | | |
| 9F41 | Address on File | BTC 0.000441; BTT 153943700; DGB 5099.2; DOGE 5655.1 | | |
| 413E | Address on File | BTT 9758300 | | |
| B119 | Address on File | ADA 3.6; BTC 0.000067; DOGE 2749.5; ETH 0.00229; USDC 4.33 | | |
| 6385 | Address on File | ADA 50.6; BTC 0.001575 | | |
| EC91 | Address on File | SHIB 400517995.6 | | |
| F5B1 | Address on File | VGX 5 | | |
| 1625 | Address on File | LLUNA 10.447; LUNC 2602059.7; SHIB 5617977.5; VGX 276.6 | | |
| 5863 | Address on File | BTC 0.000527; SHIB 7049203.4 | | |
| 8533 | Address on File | ADA 2; DOGE 9 | | |
| 7F8B | Address on File | ADA 21.6; ATOM 8.315; BTC 0.002345; DOGE 1; ETH 0.00834; LINK 3.55 | | |
| 140A | Address on File | BTC 0.000831; BTT 138242700; LUNC 2.2; SHIB 196866459.6; TRX 5964.5 | | |
| 8324 | Address on File | ADA 6.4; BTC 0.001023 | | |
| 935B | Address on File | BTC 0.000498; DOGE 4155.4; SHIB 20786707.9 | | |
| 515C | Address on File | ADA 3875.5; BTT 774860800 | | |
| 83B3 | Address on File | BTC 0.0011; DOGE 21003.4 | | |
| 41F4 | Address on File | VGX 2.8 | | |
| 14C5 | Address on File | SHIB 5314129.9 | | |
| 9285 | Address on File | USDC 153.15 | | |
| 6273 | Address on File | BTC 0.000923; USDC 2150.31 | | |
| 6B99 | Address on File | ADA 81.6; BTC 1.114324 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 018A | Address on File | BAND 150; BTC 1.57049; BTT 600000000; DOT 226.566; ETH 6.3199; FIL 31.09; LINK 82.86; LTC 12.54924; MATIC 1002.002; USDC 4320.09; VGX 631.03 | | |
| 2F33 | Address on File | SHIB 4667718.6 | | |
| AE39 | Address on File | BTC 0.00208; DOGE 441.4 | | |
| C670 | Address on File | VGX 4.17 | | |
| 6021 | Address on File | BTC 0.000441; DOGE 350.6 | | |
| B4B5 | Address on File | VGX 2.77 | | |
| DC28 | Address on File | USDC 10372.88 | | |
| E5B6 | Address on File | BTC 0.001488 | | |
| B60C | Address on File | ADA 1515.8; APE 186.699; AVAX 146.94; AXS 153.20347; BTC 0.057771; BTT 496707497.9; DOGE 4828.8; DOT 1423.83; ETH 0.32856; LLUNA 162.196; LUNC 2013218.6; SAND 3772.3995; SHIB 5617977.5; SOL 115.1039; USDC 835.17; VGX 9877.6 | | |
| 3B19 | Address on File | DOGE 12.2; SHIB 41297.8 | | |
| D0B1 | Address on File | BTC 0.000644; DOT 32.272; USDC 1.68 | | |
| 5F96 | Address on File | ADA 72.7; BTC 0.016483; DOGE 379.3; ETH 0.16964 | | |
| 18EE | Address on File | LUNA 2.968; LUNC 194232.1; USDC 2.05 | | |
| E02B | Address on File | DOGE 31.9 | | |
| 9009 | Address on File | BTC 0.000443; BTT 13524600; CKB 4794.5 | | |
| A4A5 | Address on File | BTC 0.002555; FIL 13.6; LINK 152.51; LLUNA 10.532; LUNA 4.043; LUNC 875547.8; SHIB 21477067.9; VET 4482 | | |
| D712 | Address on File | SHIB 157313044.6 | | |
| ED83 | Address on File | VGX 4.73 | | |
| 8EAC | Address on File | BTT 7799300; DOGE 177.3; LUNA 0.707; LUNC 46237.5; SHIB 2272647.9; VET 206.2 | | |
| D897 | Address on File | AVAX 1.18; BTC 0.001536 | | |
| 92F4 | Address on File | BTC 0.000502; LLUNA 91.483; LUNA 39.207; LUNC 126.7 | | |
| 1127 | Address on File | BTC 0.0188; LLUNA 12.989; LUNA 5.567; LUNC 1214233.1 | | |
| 62ED | Address on File | BTC 0.00004 | | |
| B0EF | Address on File | BTC 0.002598 | | |
| C96E | Address on File | ETC 0.01 | | |
| BE22 | Address on File | ADA 981.1; BTC 0.010324; DOT 41.353; ETH 0.51025; LUNA 0.488; LUNC 135651.5; SHIB 28820972.2; SOL 7.2975; USDC 1044.81 | | |
| FE7F | Address on File | SHIB 30041967.1 | | |
| ED91 | Address on File | VGX 2.8 | | |
| 91AC | Address on File | BTC 0.000502; DOGE 207.7; SHIB 1000000 | | |
| C1AC | Address on File | BTT 877153822.5; DOGE 40039.9; SHIB 83492979.3 | | |
| AB76 | Address on File | BTC 0.003253 | | |
| 37F9 | Address on File | BTC 0.000467; BTT 387654495; CHZ 551.0795; CKB 41402.6; COMP 1.18493; DASH 1.117; DOGE 4757.9; DOT 16.803; EOS 73.44; ETC 15.42; ETH 0.1185; FIL 25.42; LINK 45.73; MKR 0.0774; NEO 8.768; QTUM 44.75; SAND 103.8613; SHIB 28643239.4; STMX 10500.3; SUSHI 65.0612; USDC 4.59; VGX 134.1; XTZ 39.27; XVG 14305.1; YFI 0.02636; ZEC 1.875; ZRX 242.9 | | |
| 33CB | Address on File | SHIB 735835.1 | | |
| C63B | Address on File | ADA 187.9; BTC 0.001; LUNA 3.477; LUNC 227502; SHIB 40359730.6 | | |
| 79F9 | Address on File | BTC 0.049888; ETH 0.1 | | |
| FF37 | Address on File | BTC 0.00005; LLUNA 15.486; LUNA 6.637; LUNC 1447784.5; USDC 18815.79; VGX 1.94 | | |
| 8824 | Address on File | DOGE 22.4 | | |
| A963 | Address on File | DOGE 256.1 | | |
| C28F | Address on File | VET 15397.5 | | |
| 1ECF | Address on File | LLUNA 3.309; LUNA 1.418; LUNC 309221 | | |
| 6A52 | Address on File | BTC 0.044728; DOGE 69.7; DOT 24.79; LINK 4.12; VET 1821.1 | | |
| 1CB2 | Address on File | ADA 177.6; ETH 0.29573; LUNA 3.692; LUNC 241578.9; SHIB 3095691.7 | | |
| 8A6B | Address on File | BTC 0.00002; ETH 0.02091; KNC 47.04; SHIB 64419047.5; XVG 6795.9 | | |
| A0CB | Address on File | VGX 2.76 | | |
| 62A6 | Address on File | BTC 0.000581; CKB 97500; LLUNA 35.105; LUNA 15.045; LUNC 3281639.4 | | |
| BC93 | Address on File | BTC 0.041433 | | |
| 31C9 | Address on File | ADA 735.4; DOGE 1254.4 | | |
| F3FE | Address on File | VGX 8.39 | | |
| D06B | Address on File | BTC 0.010376; LUNC 28; SHIB 2455135.1 | | |
| CBC4 | Address on File | LLUNA 7102.661; LUNC 9843.3; SOL 1691.6852 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EBE5 | Address on File | AAVE 17.1778; ADA 2130.4; ALGO 1011.74; APE 30.627; ATOM 28.869; AUDIO 228.651; CAKE 50.049; COMP 6.00692; DOT 158.465; ETC 15.09; FIL 52.87; FTM 942.366; GALA 4597.4475; HBAR 6302; KSM 4.06; LINK 136.16; LUNC 46.5; MATIC 1390.555; SOL 19.2206; SUSHI 560.1023; UNI 113.143; VET 26003.8; VGX 5016.35; XTZ 172.8 | | |
| 7C0C | Address on File | BTC 0.001001; BTT 3860000; ETC 6; SHIB 8000000 | | |
| 50CD | Address on File | ADA 90.7; ALGO 69.17; ATOM 3.766; AVAX 1.57; AXS 0.48095; BTC 0.000753; DOT 22.55; ENJ 68.94; ETH 0.0402; FIL 2.89; FTM 50; GALA 320.5128; GLM 28.92; HBAR 177.4; LINK 3.87; MANA 23.93; MATIC 413.63; QTUM 19.87; SAND 9.6191; SHIB 451671.1; SOL 1.0003; UNI 2; USDC 518.61; VGX 103.06; XTZ 25 | | |
| 1584 | Address on File | USDC 66.5 | | |
| 972C | Address on File | ADA 368; BTC 0.002465; BTT 29810300; DOGE 11923.3; ETH 0.02347; SHIB 14050461.1; VET 7370.8 | | |
| 3EA8 | Address on File | BTC 0.000569 | | |
| 20F9 | Address on File | ADA 1121.6; DOGE 21150.7; SHIB 248402347.1 | | |
| F11B | Address on File | BTC 0.000457; ETH 0.00225 | | |
| 288C | Address on File | VGX 5.26 | | |
| 9AA1 | Address on File | BTC 0.00049; DOGE 1820.9; TRX 350 | | |
| A49E | Address on File | SHIB 72818.3 | | |
| CC3A | Address on File | ADA 581.9; DOGE 8721.4; SHIB 43991430.9 | | |
| A465 | Address on File | ADA 14.4; BTC 0.002292; LTC 27.57322 | | |
| 456D | Address on File | BTT 66682400; SHIB 855709.6 | | |
| 5133 | Address on File | VGX 4.75 | | |
| 48FA | Address on File | AXS 18.9377; BTC 0.000498; EOS 445.66; SAND 172.5924; STMX 17878 | | |
| 3EE3 | Address on File | DOGE 12954.8; SHIB 58581667.3 | | |
| D7AB | Address on File | ADA 137.4; ANKR 5163.34766; GRT 1165.39; HBAR 1896.3; LINK 26.94; MATIC 62.519; OMG 45.35; ONT 170.97; SHIB 78515359.5; XLM 8056.6 | | |
| 1FC9 | Address on File | ADA 12021.8; BTC 0.848971; DOGE 1375.8; ETH 3.23288; MATIC 5463.591; SOL 85.0437 | | |
| 13C0 | Address on File | BTC 0.000222; USDC 642.86 | | |
| F25C | Address on File | SHIB 120267253 | | |
| 7D02 | Address on File | ADA 839.5; BTC 0.063067; DOGE 4790.1; DOT 25.475; EOS 15.66; MATIC 575.477; VGX 125.49; XLM 2484.9 | | |
| 12EB | Address on File | BTC 0.004967; ETH 0.05128; USDC 1.36 | | |
| CF14 | Address on File | BTT 13277777.8; ENS 31.66; LLUNA 3.419 | | |
| BE50 | Address on File | BTC 0.398359; LUNA 0.037; LUNC 2376.2 | | |
| 8414 | Address on File | ADA 376.2; BTT 77943400; DGB 11686.2; VET 27757 | | |
| 37AB | Address on File | BTC 0.008031 | | |
| 4F4E | Address on File | BTC 0.002185; DOGE 5253.2; ETH 0.87415; MANA 158.66; SAND 100.0522; SHIB 10214611.3; VET 482 | | |
| CCF9 | Address on File | ADA 11.8; BTC 0.000466; XVG 17548.8 | | |
| 4211 | Address on File | BTT 317217400; DOGE 44418.3; ETH 3.58647; LLUNA 116.405; LUNA 49.888; LUNC 10881004; SHIB 31187528.7; VGX 8694.34 | | |
| C059 | Address on File | BTT 65624800; DOGE 15797.1; XVG 21417.8 | | |
| D3B5 | Address on File | LUNC 696.2 | | |
| 24DE | Address on File | BTC 0.000474; BTT 46332400; XVG 6280 | | |
| AC16 | Address on File | VGX 2.78 | | |
| E177 | Address on File | DOGE 7660.3 | | |
| 55AE | Address on File | BTC 0.002593; ETH 0.03591; LUNA 1.656; LUNC 1.6; QTUM 18.05 | | |
| 6354 | Address on File | SHIB 3361909.5 | | |
| 7B14 | Address on File | ADA 5.6; ETH 0.0039 | | |
| E7C6 | Address on File | ADA 126.9; ALGO 21.31; ATOM 1.019; AVAX 0.1; AXS 0.0657; BTC 0.002963; DASH 0.49; DOGE 531.5; DOT 3.765; ETH 0.03126; FTM 3.18; GLM 26.18; LINK 3.4; LTC 1.12344; LUNA 0.104; LUNC 0.1; MANA 13.44; MATIC 10.492; OCEAN 59.52; SHIB 2335965.6; SOL 1.4385; SUSHI 5.7717; UNI 1.169; VGX 25.46; XLM 477.5; XMR 0.471; ZEC 0.467 | | |
| 2531 | Address on File | BTC 0.001636; USDC 10093.83 | | |
| 8F5F | Address on File | ADA 70.1; BTC 0.000653; BTT 26322700 | | |
| 1CC5 | Address on File | LLUNA 538.964; LUNC 77227747; OXT 0.8; SHIB 25589.4; VGX 20172.84 | | |
| B666 | Address on File | VGX 4.54 | | |
| F4E9 | Address on File | BTC 0.000435; SHIB 11000000; XVG 21106.3 | | |
| 7EC8 | Address on File | BTC 0.000522; DOGE 42120.4 | | |
| E05D | Address on File | BTC 0.001575; DOGE 20087.7 | | |
| 5D05 | Address on File | ADA 111.8; BTC 0.000658; BTT 17739900 | | |
| A9B4 | Address on File | BTC 0.051569; CKB 27772; ETH 1.49274; VGX 540.55 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E0DF | Address on File | ADA 2 | | |
| A007 | Address on File | ADA 163.2; BTC 0.001363; CKB 64669.9; DGB 59055.1; SHIB 47260.9; STMX 17845.1; SUSHI 48.1012; VET 7935.9 | | |
| 1579 | Address on File | BTC 0.000723 | | |
| 0C6E | Address on File | DOGE 15.6 | | |
| A9B4 | Address on File | ADA 1771.9; DOT 5; GALA 484.3099; LINK 5; SHIB 90793959.2; SUSHI 127.1345 | | |
| 94B2 | Address on File | AMP 1290.07 | | |
| 1E34 | Address on File | ADA 22487.2; MANA 18774.98; VGX 3761.76 | | |
| 8089 | Address on File | BTC 0.000447; DOGE 187.8 | | |
| 4704 | Address on File | MANA 95.59; SOL 5.0788 | | |
| C3DA | Address on File | BTC 0.000493; BTT 15164300; DGB 251.5; STMX 822.4 | | |
| 83C5 | Address on File | BTC 0.116571; ETH 2.40132; LINK 58.3 | | |
| 1DDB | Address on File | BTC 0.000237 | | |
| 8184 | Address on File | SHIB 42301364 | | |
| 8068 | Address on File | BTC 0.000505; DGB 441.9; DOGE 90.8; STMX 764.6; XVG 975.5 | | |
| 094D | Address on File | SHIB 1531393.5 | | |
| B1C6 | Address on File | BTC 0.000387 | | |
| 589D | Address on File | VGX 4.93 | | |
| 6401 | Address on File | ADA 52.3; BTC 0.000498; DOGE 356.3; ETC 9.22; ETH 0.10281; MANA 62.73; SHIB 3204786 | | |
| A064 | Address on File | MANA 12.11; VET 128.6 | | |
| 847A | Address on File | DOGE 338.7; SAND 294.3683 | | |
| 7230 | Address on File | ADA 52.7; BTC 0.000498; MANA 13.26 | | |
| F841 | Address on File | ADA 241.6; AXS 3; BICO 125; BTT 50000000; DOGE 1300.5; FTM 130.008; ICP 1; LLUNA 43.563; LUNC 564238.4; MATIC 220.731; SAND 170; SHIB 23018249.4; SOL 2; TRX 500; XVG 897 | | |
| 5C76 | Address on File | ADA 487.8; DOGE 3912.2; LTC 1; MANA 616.47; SHIB 54981778; XRP 3719 | | |
| 6C56 | Address on File | LUNA 0.157; LUNC 10230.5; SHIB 66048766.3 | | |
| FB0B | Address on File | BTC 0.000499; BTT 20000000 | | |
| E1DA | Address on File | VET 4000 | | |
| 85B3 | Address on File | BTC 0.001859; SHIB 945151; XLM 259.8 | | |
| 2D77 | Address on File | BTT 45845000; DOGE 1248.1; SHIB 33825283.6 | | |
| 861E | Address on File | ADA 15.9; AVAX 36.25; FTM 377.619 | | |
| 3A9E | Address on File | ATOM 0.279; BTC 0.013336; LTC 1.01214 | | |
| 87E1 | Address on File | DOT 9.234 | | |
| 224A | Address on File | ADA 23986.1; BTC 0.001227; DOT 49.549; VET 11038.1 | | |
| AB6F | Address on File | BTT 1016700700; DOGE 8316.3; SHIB 103707840.8; TRX 56382.6 | | |
| 04E6 | Address on File | DOGE 6543 | | |
| 5307 | Address on File | BTC 0.000401; SHIB 2772771.3 | | |
| 8ACB | Address on File | BTC 0.000451; DOGE 250.7 | | |
| CA41 | Address on File | VGX 5.21 | | |
| 8EBA | Address on File | ADA 37.2; BTC 0.00017; BTT 65950875; CKB 2073.4; DGB 6794.1; ETH 0.00243; IOT 305.72; LUNA 1.555; LUNC 588505.4; MANA 72.36; SAND 66.5941; SHIB 5120481.9; STMX 2001.4; TRX 5016.2; VET 1640.9; XLM 1623.7; XRP 100; XVG 3044.4 | | |
| 67C4 | Address on File | BTC 0.000917; SAND 210.2857; SHIB 69297095.6; VGX 513.62 | | |
| D9DB | Address on File | ADA 5909.7; BTC 0.132424; DOGE 2517; ETH 3.05848; LINK 27.79; SAND 147.4018; SOL 4.6869 | | |
| E645 | Address on File | BTC 0.006793; ETH 4.54889; VGX 24.51 | | |
| 6E5C | Address on File | BTT 554864000; ETH 0.20176; LINK 0.12; LLUNA 11.799; LUNA 5.057; LUNC 1102736.5; SHIB 239291593.9 | | |
| D98E | Address on File | ADA 18.6; BTC 0.000644; LINK 1.05; LUNA 0.447; LUNC 29238.7; USDC 57578.82; XLM 49.2 | | |
| 3F96 | Address on File | DOGE 1662.7 | | |
| 1EC8 | Address on File | VGX 4.87 | | |
| 9D07 | Address on File | ADA 0.7; ATOM 0.041; BTC 0.000125; ETH 0.00271; SHIB 18104.5; USDC 4.69; VGX 60.82; XTZ 0.18 | | |
| 8464 | Address on File | BTC 0.001197; SHIB 5134973; VGX 4.02 | | |
| 9ED2 | Address on File | ADA 1883.8; BTC 0.031321; ETH 0.5; VET 11739 | | |
| 1A7A | Address on File | ADA 2069.5; AVAX 2; DOT 59.23; ETH 0.0251; SAND 20; SHIB 1000000; SOL 19.9539; USDC 30738.64; VGX 666.81; XRP 1083.2 | | |
| 33D3 | Address on File | LLUNA 26.977; LUNA 11.562; LUNC 2521015.6 | | |
| D048 | Address on File | BTC 0.00164; ETH 0.00553 | | |
| 5417 | Address on File | BTC 0.000437; BTT 45235100; DOGE 2377.3 | | |
| FB24 | Address on File | ADA 772.5; ALGO 49.51; BTC 0.00152; BTT 15337800; DOGE 1276.2; DOT 1.001; ETH 0.74963; HBAR 129.7; MANA 81.61; MATIC 30.605; OCEAN 50.31; SAND 22.0929; SHIB 22768384.4; USDC 2.62; VET 1521.9; VGX 480.04 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AA79 | Address on File | ETH 0.27773; USDC 112424.76; VGX 693.98 | | |
| 3576 | Address on File | BTT 57999400; DOGE 3439.7 | | |
| C23F | Address on File | ADA 434.4; LUNA 0.712; LUNC 46557.7 | | |
| 2E5A | Address on File | ADA 8047.9; BTC 0.00005; VET 13177.9; VGX 0.91 | | |
| 2DC2 | Address on File | BTC 0.383005; ETH 3.28822; LUNA 0.207; LUNC 0.2; SHIB 103309018.1; SOL 5.5667 | | |
| 4190 | Address on File | BTC 0.000433; ETH 0.02601 | | |
| 56C7 | Address on File | VGX 4.61 | | |
| CC16 | Address on File | ADA 20.1; BTC 0.001649; HBAR 59.1; USDC 163.17 | | |
| 6E14 | Address on File | BAT 34.3; BTC 0.005838; LLUNA 7.171; LUNA 3.074; LUNC 9.9; MANA 43.42; SOL 1.252 | | |
| 42E4 | Address on File | ADA 20.8; BTC 0.005298; SHIB 163105.5 | | |
| 82D7 | Address on File | ADA 2618.1; AXS 5.48026; BTC 0.02598; BTT 338638000; CHZ 1125.1707; DGB 20209.2; DOGE 4912.3; DOT 13.978; DYDX 16.6431; ETH 0.387; ICX 122.4; SHIB 49898477.3; SOL 3.3915; STMX 59206.8; SUSHI 46.1661; TRX 9458.3; VET 6125.3; VGX 356.95; WAVES 4.404; XLM 1294.1; XVG 42674; YFI 0.025748 | | |
| 45DA | Address on File | BTT 52869100 | | |
| 6572 | Address on File | ADA 233.5; BTC 0.011132; DOT 20.985; LLUNA 14.828; LUNA 6.355; LUNC 4805.2 | | |
| 301C | Address on File | BTC 0.000499; SAND 14.0561; SHIB 9386881.9; VET 366.9 | | |
| B2BF | Address on File | AVAX 1.75; BTC 0.000447; BTT 6336700; DGB 330.1; SHIB 1496554.1 | | |
| 06BD | Address on File | BTC 0.060189; ETH 0.77426 | | |
| 8347 | Address on File | BTT 300 | | |
| 90D0 | Address on File | ETH 0.04771 | | |
| B4D1 | Address on File | BTC 0.000211 | | |
| B666 | Address on File | ADA 0.5; DOGE 2581.7; VGX 5.24 | | |
| 4AF9 | Address on File | VGX 4.89 | | |
| C653 | Address on File | ADA 1878.5; BTC 14.567283; CHZ 2127; ETH 0.61169; LINK 192.65; LLUNA 23.758; LUNA 10.182; LUNC 32.9; SOL 37.7206; USDC 211420.63 | | |
| 474C | Address on File | VGX 4.01 | | |
| F3F3 | Address on File | VET 197 | | |
| 33E8 | Address on File | BTC 0.000441; BTT 10942800 | | |
| AFFC | Address on File | VET 667.3 | | |
| 34F4 | Address on File | VGX 4 | | |
| F21B | Address on File | ETH 0.02076 | | |
| 2DE2 | Address on File | DOGE 637.5; ETH 0.00725 | | |
| 6DB8 | Address on File | BTC 2189198.1 | | |
| 0E4B | Address on File | BAT 0.2; ENJ 199.2; EOS 0.17; ETH 0.09964; LUNA 0.693; LUNC 45299.3; OXT 3514.9; VET 6636.8; VGX 0.09 | | |
| 213F | Address on File | BTC 0.00165; SHIB 1338150.6; SOL 1.4003 | | |
| A1D4 | Address on File | ETH 0.89243; SHIB 2278427.5 | | |
| 71FB | Address on File | VGX 2.77 | | |
| 7B51 | Address on File | DOGE 627.8 | | |
| EADB | Address on File | BCH 1.04114; BTC 0.081496; DOGE 3586.4; ETC 13.59; ETH 7.16404; LTC 2.21563; SHIB 36974987.6 | | |
| 34A3 | Address on File | ADA 1028.8; BTT 30401600; DOT 64.741; STMX 6260.6; VET 10099.3; VGX 106.2 | | |
| 4711 | Address on File | ADA 29.1; ALGO 484.81; DOT 51.218; LINK 52.51; SHIB 103338161.6; USDC 50.32; VET 15397.3; VGX 592.01 | | |
| 230B | Address on File | VGX 4.02 | | |
| BC77 | Address on File | ADA 715.4; SHIB 45544064.2; STMX 0.1 | | |
| 8BDA | Address on File | ADA 28 | | |
| ED9E | Address on File | SHIB 3401401.9 | | |
| 83CA | Address on File | ADA 5.2; SHIB 204123.2 | | |
| 1B2C | Address on File | ADA 24.8; BTC 0.002671; VGX 10.66 | | |
| D40B | Address on File | BTC 1.140378; USDC 163.23 | | |
| EA9B | Address on File | ADA 980.5; BTC 0.11967; BTT 917479800; DOGE 4783; DOT 25.217; ETH 3.2023; SHIB 968610371.1; VET 12818.5 | | |
| B1E8 | Address on File | BTC 0.000462; BTT 115347900 | | |
| 7306 | Address on File | BTT 13956300 | | |
| 5F13 | Address on File | ADA 39.4; BTC 0.000467; DGB 791.8; ETH 0.11502; SHIB 9533901.7; VET 117.5; XLM 95.6 | | |
| CCB9 | Address on File | BTC 0.000341 | | |
| DA0A | Address on File | BTC 0.001657; SHIB 385439.4 | | |
| 04B3 | Address on File | ADA 1 | | |
| F93C | Address on File | BTC 0.028277; USDC 3111.69 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EEBA | Address on File | ADA 2194.6; AVAX 97.96; BTC 0.371275; ETH 0.5658; FTM 619.83; HBAR 1419.5; LINK 102.01; MATIC 1371.884; SOL 54.1282; STMX 64096.4; USDC 9953.97; VGX 10504.12 | | |
| 4515 | Address on File | BTC 0.001395; USDC 2567.41; VGX 636.12 | | |
| 1B78 | Address on File | BTT 33327900 | | |
| C6A4 | Address on File | BTC 0.000524; LLUNA 4.419; LUNA 1.894; LUNC 6.1 | | |
| 04D3 | Address on File | ADA 857.8; ICX 456.5; SOL 6.0214; XVG 18435.5 | | |
| E1D9 | Address on File | BTT 22838300; CKB 5258.2; JASMY 13525.9; SHIB 91311615.3 | | |
| 48BB | Address on File | BTC 0.000449; DOGE 148.7; VET 237.8 | | |
| A748 | Address on File | VGX 5.18 | | |
| 82D9 | Address on File | ADA 1053.1; ALGO 10.16; ATOM 5.927; CKB 317.1; DGB 145.9; DOGE 8.6; EOS 21.2; GLM 18.47; HBAR 208.1; ICX 5; OCEAN 6.14; OXT 13; SAND 46.8501; STMX 867.9; TRX 339.3; UNI 1.051; VET 3376.8; VGX 211.85; XLM 132.8; XVG 2566.1 | | |
| EAD2 | Address on File | VGX 4.95 | | |
| 702C | Address on File | BTC 0.00165; VGX 89.66 | | |
| A17F | Address on File | BTC 0.000075; SHIB 96333478.8 | | |
| 99AA | Address on File | BTC 0.000149 | | |
| 0193 | Address on File | ADA 121.9; BTC 0.000524; DGB 1024.9; ENJ 96.22; SHIB 43453637.6; VET 551.7; VGX 4.67; XLM 212 | | |
| 8250 | Address on File | SHIB 42777076.4 | | |
| 50D8 | Address on File | ADA 232.3; BTC 0.000416; ETH 0.06871; LUNA 2.314; LUNC 151421; SAND 60.752; SHIB 10752023.6 | | |
| BD32 | Address on File | STMX 1074.6 | | |
| 4EDC | Address on File | ADA 370.5; AVAX 1.11; BTC 0.006741; DOT 5.352; ETH 0.13876; LINK 6.88; LUNA 1.553; LUNC 1.5; MANA 47.28; MATIC 67.767; SOL 2.1251 | | |
| 73E1 | Address on File | ADA 9.6 | | |
| 21CE | Address on File | ADA 14.1 | | |
| 92FF | Address on File | AAVE 0.4699; ADA 40.6; BTC 0.00214; FTM 40.859; LUNA 1.388; LUNC 90804.5; MATIC 57.244; SHIB 1742958.3; SOL 0.3322; SUSHI 18.8101; XVG 6236.5 | | |
| 63C8 | Address on File | BTC 0.02513; ETH 0.05039; SOL 2.9405; USDC 286.24 | | |
| 383B | Address on File | BTC 0.000121; BTT 1277700; DOGE 10.8; SHIB 478618.8; SUSHI 1.1432; VET 85.2; VGX 2.6 | | |
| A349 | Address on File | DOGE 7137.4; SHIB 2013187.8; XRP 90.6 | | |
| E2B4 | Address on File | VGX 2.77 | | |
| F080 | Address on File | ADA 1794.8; AVAX 1.91; DOT 16.879; ETH 0.13297; HBAR 2436.9; MANA 29.49; SHIB 69871021.3; SOL 6.3036 | | |
| 9A11 | Address on File | VGX 2.87 | | |
| 9E6E | Address on File | VGX 4.17 | | |
| 0F11 | Address on File | DOGE 34.4 | | |
| 4A35 | Address on File | ADA 12.6; APE 2.528; BTC 0.002054; LLUNA 3.67; LUNA 1.573; LUNC 343066.8; SHIB 18996535.1; XLM 75.8 | | |
| FA68 | Address on File | SHIB 1264581.2 | | |
| FE7C | Address on File | SHIB 143760.7 | | |
| BE7D | Address on File | ETH 0.01042; SHIB 3116366.7 | | |
| 2A5A | Address on File | ADA 13.4; BTT 10981300; DOGE 98.2; VET 428.2; XLM 322.8 | | |
| 5EBF | Address on File | BTT 3187100 | | |
| 4F59 | Address on File | BTT 96385300 | | |
| F629 | Address on File | BTT 929400; SHIB 4015212.3 | | |
| 9548 | Address on File | VGX 8.38 | | |
| D12F | Address on File | BTC 0.000441; DOGE 0.2 | | |
| 352C | Address on File | BTC 0.002248; BTT 5163100; SHIB 262570.5; SOL 0.0983 | | |
| 0CE3 | Address on File | BTC 0.000462; BTT 505773700; SHIB 2588996.9; TRX 7987.4 | | |
| 44A0 | Address on File | VGX 2.8 | | |
| 52B8 | Address on File | BTT 13837700 | | |
| 9BDF | Address on File | VGX 8.28 | | |
| 71AF | Address on File | ADA 50; AMP 402.48; BTC 0.000718; BTT 2063700; DOGE 71; ETH 0.01838; SHIB 273261.3; VGX 2.8 | | |
| 5975 | Address on File | ALGO 323.81; APE 18.05; ATOM 20.821; AVAX 40.72; BTC 0.000127; DOT 162.85; ENJ 696.04; FTM 979.091; GALA 827.2106; LINK 82.42; LLUNA 35.275; LUNA 15.118; LUNC 48.8; MANA 539.28; MATIC 839.73; SAND 354.2734; SHIB 25052057; SOL 36.5599 | | |
| 7CA1 | Address on File | VGX 62.26 | | |
| C77C | Address on File | BTC 0.000447; DOT 2.749 | | |
| D3CA | Address on File | BTC 0.004055; XLM 114.3 | | |
| D61F | Address on File | SHIB 41702 | | |
| EC36 | Address on File | ADA 3.6; AVAX 0.01; BTC 0.000265; DOGE 3.4; DOT 0.453; ETH 0.00177; SHIB 16633.5; VGX 866.27 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8752 | Address on File | VGX 2.75 | | |
| 4AE5 | Address on File | HBAR 14385.9 | | |
| BACD | Address on File | ADA 235; VGX 41.18 | | |
| EF70 | Address on File | ETC 4.53 | | |
| CAAD | Address on File | SHIB 1788799.9 | | |
| A356 | Address on File | SHIB 9074410.2 | | |
| 6140 | Address on File | LUNA 2.075; LUNC 135759.5 | | |
| 4CDC | Address on File | VGX 4.02 | | |
| 26D2 | Address on File | LINK 8.44 | | |
| A0F4 | Address on File | ADA 303.3; ALGO 46.25; BTT 1366771399.9; DOGE 4395.8; LUNA 2.108; LUNC 137962.4; MATIC 120.18; SHIB 40952231.7; XLM 6831.5; XTZ 86.09 | | |
| 5884 | Address on File | DOGE 1698.7; SHIB 6127835.8 | | |
| 0FE4 | Address on File | BTC 0.00041; SHIB 17520551.5 | | |
| 0875 | Address on File | ADA 0.8 | | |
| CB86 | Address on File | BTT 25269000 | | |
| D3D3 | Address on File | BTT 18728070.2; LLUNA 10.084; LUNC 942680.1 | | |
| A24B | Address on File | BTC 0.022178; LLUNA 4.491; LUNA 1.925; LUNC 419823.7; VGX 4.93 | | |
| 221A | Address on File | VGX 4.61 | | |
| 0EF6 | Address on File | BTT 21627739.1; SHIB 32096628 | | |
| 2098 | Address on File | VGX 4.84 | | |
| 8684 | Address on File | BTT 40284100; LLUNA 5.479; LUNA 2.349; LUNC 512302.4 | | |
| 25E1 | Address on File | VGX 2.75 | | |
| 9B3E | Address on File | ADA 198.1; AXS 8.49211; BTC 0.006789; DOGE 842; DOT 11.478 | | |
| 83DF | Address on File | BTC 0.012194 | | |
| 286A | Address on File | BTC 0.000512; LLUNA 14.489; LUNA 6.21; LUNC 650415.4 | | |
| 7FC0 | Address on File | ADA 49.8; ETH 0.10452; MANA 18.39; MATIC 95.267 | | |
| 05C9 | Address on File | VGX 4.68 | | |
| AF5B | Address on File | BTC 0.001543; BTT 20347200; DGB 425.2; SHIB 1418842.2; VGX 37.02 | | |
| E098 | Address on File | ADA 886.5; BTC 0.000449; BTT 70169600; CHZ 525.0666; CKB 23133.6; DGB 6697.7; DOGE 5875.8; DOT 13.508; ETH 1.83731; GRT 1681; IOT 179.28; MATIC 613.558; SHIB 107503595.6; SOL 16.2422; STMX 14878.1; TRX 10692.9; VET 9996.6; XLM 6067.5 | | |
| 879B | Address on File | LLUNA 30.529; LUNA 13.084; LUNC 2854199.1 | | |
| 79BB | Address on File | ADA 134.9; BTC 0.000468; DOGE 1240; SHIB 2238137.8 | | |
| F964 | Address on File | BTC 0.00045 | | |
| 6589 | Address on File | VGX 4.29 | | |
| 22C8 | Address on File | ADA 109.1; BTC 0.001124; BTT 21101600; DOGE 4086.5 | | |
| 7AB7 | Address on File | APE 64.567; BTT 476190476.1 | | |
| 3EDA | Address on File | VGX 2.77 | | |
| 0506 | Address on File | DOGE 3831.1; LTC 4.63746 | | |
| 5C01 | Address on File | ADA 11.2; BTC 0.001004; MANA 4.69; SHIB 450837.6; USDC 146.48; VGX 99.91 | | |
| AD14 | Address on File | BTT 300 | | |
| 81DF | Address on File | VGX 4.94 | | |
| 47C7 | Address on File | DOGE 388.3 | | |
| 687C | Address on File | BTC 0.000196 | | |
| C1F8 | Address on File | VGX 2.88 | | |
| D8A1 | Address on File | VGX 4.75 | | |
| D533 | Address on File | VGX 4.93 | | |
| 33CB | Address on File | BTC 0.000387; SHIB 2972180.1 | | |
| CAD1 | Address on File | SHIB 2551020.4; STMX 645.7; VGX 3.65 | | |
| 789F | Address on File | ADA 644.7; BTC 0.000552; BTT 146421300 | | |
| C975 | Address on File | VGX 5.16 | | |
| 05F8 | Address on File | VGX 4.18 | | |
| C936 | Address on File | VGX 4.9 | | |
| 2FF4 | Address on File | AMP 342.29; AVAX 3.54; BTC 0.000623; BTT 4504504.5; SHIB 2558874.1 | | |
| A00A | Address on File | MANA 67.19; SHIB 110352862.1; VET 31170.3 | | |
| 2114 | Address on File | BTT 7413100; DGB 321.7; MANA 20.21; MATIC 7.31; OCEAN 17.06; QTUM 4.61; VET 2036.5; XLM 179.5 | | |
| FF7B | Address on File | BTC 0.000609; BTT 285344900; IOT 198.25; SHIB 8380782.9; ZRX 205.9 | | |
| 0F88 | Address on File | SHIB 369003.6 | | |
| D66B | Address on File | AVAX 11.19; BTC 0.001793; BTT 13452914.7; GALA 882.3704; HBAR 226.6; MANA 63.42; SAND 42.7755; SHIB 17149052.8 | | |
| 3325 | Address on File | USDC 18.78 | | |
| C0D7 | Address on File | ETH 0.0053 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CE83 | Address on File | ADA 1872.2; AXS 1.05883; BTT 300010400; CKB 7684.8; DOGE 442; ENJ 270.71; LLUNA 7.488; LUNA 3.209; LUNC 699985.5; MANA 100.91; SAND 18.6021; SHIB 56585702.3; STMX 2764.8; TRX 1975.3; VET 1357.3; VGX 80.89; XVG 3870.7 | | |
| AE09 | Address on File | DGB 1662.8; DOT 12.686; OMG 50.9; SHIB 7216801.9 | | |
| 3292 | Address on File | BTC 0.002687; DOGE 1744.6 | | |
| 064D | Address on File | AVAX 1.62; ETH 0.01689; LINK 1.03; MANA 31.48; UMA 14878.338; USDC 21.02; XTZ 3.8 | | |
| 6681 | Address on File | DOGE 740 | | |
| B6D0 | Address on File | VGX 2.83 | | |
| 3B0C | Address on File | VGX 2.78 | | |
| FD33 | Address on File | BTC 0.000448; NEO 1.008 | | |
| 8193 | Address on File | BTC 0.000532; BTT 12063099.9; ETH 0.13276; SHIB 0.4; USDC 104.58; VGX 131.32; YFI 0.000305 | | |
| 94E7 | Address on File | LUNA 1.377; LUNC 505644; SHIB 41697426.6 | | |
| 6AE6 | Address on File | BTC 0.000448; BTT 1433372900; CKB 26461.8; SHIB 5688282.1; VET 1859.3 | | |
| 6980 | Address on File | ADA 48.9; BTC 0.0016; ETH 0.0227; SHIB 1577038.3 | | |
| C15B | Address on File | ADA 291.1; BTC 0.015516; DOGE 251.9; DOT 4.273; ETH 1.39307; LRC 66.242; MATIC 8.984; XLM 65.8 | | |
| 6F8B | Address on File | ADA 1053.8; BAT 518.2; COMP 2.02776; LINK 38.03; MANA 614; MATIC 774.607; SAND 197.0502; SHIB 80873377.8; UNI 70.771; XRP 470 | | |
| F475 | Address on File | BTC 0.000192; ETH 0.00196; SHIB 280533604.9; SOL 0.0639; VGX 1568.98 | | |
| 98E3 | Address on File | ADA 411.1 | | |
| 1198 | Address on File | VGX 4.25 | | |
| 7E6C | Address on File | DOGE 86 | | |
| 378C | Address on File | BTT 695393100 | | |
| 322F | Address on File | ADA 310.9; DOGE 783.5; LLUNA 6.608; LUNA 2.832; LUNC 617047.3; SHIB 5358129.7 | | |
| 9E49 | Address on File | LLUNA 4.997; LUNA 2.142; LUNC 466623.8 | | |
| 5F28 | Address on File | BTT 24175824.1; LLUNA 100.374; LUNA 43.018; LUNC 9385218.4 | | |
| 8CF6 | Address on File | BTT 545477174.5; SHIB 190572107.9 | | |
| 9CF3 | Address on File | ADA 53.7; SHIB 20633740.2 | | |
| F589 | Address on File | BTC 0.001838 | | |
| 1DB7 | Address on File | AMP 1513.77; BTC 0.000817; BTT 17586300; CKB 2091.2; DGB 1417.9; DOGE 400.5; ETH 0.30912; LLUNA 3.193; LUNA 1.369; LUNC 298396.7; MATIC 129.309; SHIB 2193952.4; STMX 2009.2; TRX 241.8; XVG 2689.6 | | |
| E69F | Address on File | BTC 0.043683; ETH 0.16126; SOL 1.1168; USDC 29179.37; XTZ 46.44 | | |
| D65B | Address on File | BTC 0.000816; BTT 30553900; LUNA 1.345; LUNC 88027.7 | | |
| 161D | Address on File | ADA 33.1 | | |
| 9502 | Address on File | ADA 130.6; BTC 0.000557; SOL 9.3499 | | |
| 5755 | Address on File | USDC 6.57 | | |
| D919 | Address on File | ETH 0.00905 | | |
| DFB3 | Address on File | ADA 47.6; AVAX 1.69; BTC 0.001935; ETH 0.01645; MATIC 10; SOL 0.1668 | | |
| 7A18 | Address on File | BTT 209161800; VET 4663.5 | | |
| 8A4A | Address on File | BTC 0.000338; DOGE 52.8 | | |
| 93F5 | Address on File | ADA 121.3; SHIB 1745098.1 | | |
| B7D6 | Address on File | VGX 4.17 | | |
| 1987 | Address on File | BTT 4890700 | | |
| 8E2D | Address on File | BTT 430898200; ENJ 236.54; GRT 213.1; MANA 998.55; TRX 1937.9; VET 4313.9 | | |
| 2687 | Address on File | VGX 4.19 | | |
| 58DD | Address on File | BTC 0.004298; ETH 0.19146 | | |
| 37BD | Address on File | DOGE 170.6 | | |
| 196F | Address on File | VGX 4.57 | | |
| C1A6 | Address on File | DOGE 746 | | |
| 89BB | Address on File | ADA 544.7 | | |
| 7E73 | Address on File | VGX 2.8 | | |
| CEC8 | Address on File | VGX 4.9 | | |
| B79C | Address on File | BTT 3700000; VET 111.9 | | |
| 2E50 | Address on File | VGX 4.02 | | |
| C6E0 | Address on File | BTC 0.0004; SHIB 37270493.5; VGX 4.66 | | |
| A3BE | Address on File | APE 23.386; FTM 30174.135; LLUNA 11686.199; LUNA 9.137; LUNC 1993630.2; USDT 73.5; VGX 20000 | | |
| 7730 | Address on File | ADA 978.2; BTC 0.385546; CELO 85.447; DOGE 4725.2; ETH 0.21075; OMG 165.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A633 | Address on File | APE 11.61; AVAX 10.51; BTC 0.000645; BTT 109989200; CKB 12321.8; ENJ 222.3; EOS 192; ETH 0.03248; HBAR 2541.3; LINK 10.92; LLUNA 9.397; LTC 0.01142; LUNA 4.027; LUNC 302568.3; OXT 112; SHIB 6856279.5; STMX 34220.2; TRX 1472.7; VGX 32.1 | | |
| A82B | Address on File | ADA 135.6; BTC 0.001097; BTT 27729000; DOT 9.506; MANA 290.01; VET 1829; VGX 42.8 | | |
| D72D | Address on File | BTC 0.001058; DOGE 100.4; MANA 5.02; SHIB 219780.2 | | |
| 41CF | Address on File | VGX 5.21 | | |
| 3B98 | Address on File | VGX 2.78 | | |
| 9233 | Address on File | VGX 2.77 | | |
| 8859 | Address on File | VGX 2.84 | | |
| AC06 | Address on File | VGX 10069.95; XRP 24.4 | | |
| 391A | Address on File | LUNC 962.9 | | |
| 4174 | Address on File | DOGE 89 | | |
| 793B | Address on File | BTC 0.00051; SHIB 8084074.3 | | |
| E95C | Address on File | CKB 7070.9; LLUNA 4.545; LUNA 1.948; LUNC 424918.5; SHIB 13762258.6 | | |
| 9721 | Address on File | VGX 4.18 | | |
| 3A31 | Address on File | BTT 12810500; SHIB 6798516.6; TRX 1733.2 | | |
| ADD1 | Address on File | BTC 0.071364; HBAR 1502.7; VET 3073.3 | | |
| 17AA | Address on File | DOGE 77.3; ETH 0.01526 | | |
| B18F | Address on File | BTT 1920963042.4; SHIB 31133652.5; SPELL 23351.9; XVG 32631.7 | | |
| BAF9 | Address on File | ADA 1108.2; ETH 0.96437; VET 16287.9 | | |
| 7F08 | Address on File | HBAR 75000; SAND 123.467; VET 3000 | | |
| 4DA3 | Address on File | VGX 4.27 | | |
| 6191 | Address on File | ADA 1002.5; ETH 0.58072; HBAR 304.9; IOT 351; VET 3531.6; XLM 232.1 | | |
| 3583 | Address on File | BTC 0.000675; BTT 71932100; DOGE 633 | | |
| 0A67 | Address on File | ADA 0.8; AVAX 11.48; BTC 0.005357; ETH 0.07191; FTM 479.421 | | |
| EAB4 | Address on File | ADA 1021.2; SHIB 1326877 | | |
| D1E4 | Address on File | ADA 4.8; BTC 0.005102; KNC 31.17; XLM 21.7 | | |
| 6838 | Address on File | ADA 10.9; APE 73.592; BTC 0.000107; BTT 634148700; CELO 556.933; DOGE 4779.5; DOT 153.14; FIL 11.29; SHIB 61384476.9; USDC 25.23; VGX 7108.16; XRP 1678; XVG 51975.5 | | |
| E1EE | Address on File | DOGE 250.3; USDC 3.11 | | |
| 950A | Address on File | BTC 0.000493; DGB 27337.5; LTC 6.5802 | | |
| BC99 | Address on File | BTC 0.002747 | | |
| F2FC | Address on File | BTC 0.000457 | | |
| 3A6B | Address on File | VGX 2.78 | | |
| 5DF9 | Address on File | BTC 0.000535; DOGE 2744.7; SHIB 10359431.9; SOL 1 | | |
| 5FF5 | Address on File | BTC 0.00017; DOGE 38.9 | | |
| 3468 | Address on File | ADA 1377.3; DGB 19359.6; DOGE 6.5; DOT 41.581; HBAR 4183.2; MANA 118.09; MATIC 1074.056; OMG 32.3; OXT 2142.4; SHIB 119060429.5; VET 10860.4; XLM 1137.2 | | |
| 97AB | Address on File | ADA 0.8; VET 6145.1 | | |
| 05D8 | Address on File | MATIC 5554.72; SHIB 72773.6; SOL 48.9613 | | |
| 4CF2 | Address on File | BTC 0.015846; DOT 822.713; KSM 56.21; LLUNA 3.221 | | |
| 3785 | Address on File | DOT 117.16; LUNC 200330.9; SAND 178.4274; USDC 352.77; VGX 2440.56 | | |
| 2D89 | Address on File | BTC 0.340405; DOT 597.65 | | |
| FEA8 | Address on File | XRP 17.7 | | |
| 8603 | Address on File | ADA 255.5; BTC 0.001388; BTT 10897700; CKB 3187.9; DOT 8.703; ETH 0.05564; HBAR 2282.3; SHIB 41717127; XLM 215 | | |
| 48DB | Address on File | ADA 28.8; SHIB 1096892.1 | | |
| 763C | Address on File | ADA 130.1; AMP 398.28; LINK 2; MATIC 18.882; SHIB 271149.6 | | |
| 8428 | Address on File | USDC 3.84 | | |
| F7DF | Address on File | ADA 456.1; BTC 0.001573 | | |
| 9AFA | Address on File | ETH 0.01279 | | |
| 40CC | Address on File | BTC 0.000446 | | |
| 92F9 | Address on File | XRP 809.6 | | |
| EB8A | Address on File | BTC 0.0016; ETH 0.07984; USDC 793.94 | | |
| 830D | Address on File | BTC 0.001656; ETH 0.02021; USDC 106.28 | | |
| BB51 | Address on File | BTC 0.000167 | | |
| E69C | Address on File | VGX 2.84 | | |
| B522 | Address on File | SHIB 8086253.3 | | |
| 4F3C | Address on File | BTC 0.000519 | | |
| 57D8 | Address on File | ADA 463.5; LINK 21.22; USDC 734.02 | | |
| 086A | Address on File | ADA 234.4; BCH 0.50767; BTC 0.024497; DOGE 1203.7; DOT 3.227; ETH 0.02273; FTM 37.439; LLUNA 8.765; LUNA 3.757; LUNC 12.1; SHIB 15929673.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 15F9 | Address on File | ADA 150.1; BTC 0.012489; DOGE 1223.4; LLUNA 12.459; LUNA 5.34; LUNC 17.3; SHIB 1371742.1 | | |
| C291 | Address on File | ADA 102; BTT 5427400; LINK 2.52; SHIB 400160 | | |
| 8484 | Address on File | ADA 1457.6; BTC 0.032869; DOGE 1931.5; DOT 24.777; ETH 2.32338; SHIB 10166141.1; USDC 3.73; VGX 253.64; XRP 47.1 | | |
| E3E0 | Address on File | BTC 0.000004 | | |
| 7743 | Address on File | SHIB 2739726 | | |
| 2CAA | Address on File | BTC 0.003563; BTT 6862400 | | |
| 5F7B | Address on File | DOGE 2; VET 0.7 | | |
| 1C53 | Address on File | SHIB 2554278.4 | | |
| 1C03 | Address on File | VGX 2.75 | | |
| 815E | Address on File | BTC 0.000203 | | |
| 3B85 | Address on File | BTC 0.000772; SHIB 12722646.3 | | |
| 1DDA | Address on File | VGX 2.78 | | |
| FC60 | Address on File | BTT 2145270199.9; ETH 1.01006; TRX 54265.2 | | |
| 9A1F | Address on File | BTC 0.009693; ETH 0.00836; VGX 2.85 | | |
| A9A3 | Address on File | VGX 2.78 | | |
| 83E8 | Address on File | BTC 0.000809; USDC 358.82 | | |
| 95C4 | Address on File | BTC 0.000394; VGX 18.77 | | |
| 3FEF | Address on File | CKB 115230.7; SHIB 5099598.9 | | |
| 9399 | Address on File | ADA 200.9; ETH 0.14829; LLUNA 5.363; LUNA 2.299; MATIC 155.945; ROSE 2114.58 | | |
| 06A3 | Address on File | SHIB 3981684.2 | | |
| 0137 | Address on File | LUNA 0.937; LUNC 61303.1 | | |
| 8E03 | Address on File | VGX 2.78 | | |
| 9EE4 | Address on File | ADA 94.7; ATOM 3.166; AVAX 3.05; BAT 80.4; BTC 0.021728; CKB 1001.4; DOGE 2332.2; FTM 20.044; OXT 302.4; SHIB 5558704; XTZ 0.11; XVG 2963.1 | | |
| D7E0 | Address on File | ADA 18001; BTC 0.344989; ETH 18.98261; LTC 50.47943; USDC 31143.1 | | |
| 3B28 | Address on File | VGX 4.61 | | |
| F8F2 | Address on File | BTC 0.000437; CKB 2882.6; DOGE 990.9; XVG 1386 | | |
| 4111 | Address on File | BTC 0.000428; DOGE 1247.1 | | |
| 82C4 | Address on File | VGX 2.84 | | |
| 12C9 | Address on File | ADA 763.5; BTC 0.005629; BTT 80930300; CKB 7865.4; DOGE 7606; ENJ 554.82; EOS 144.43; HBAR 1510.3; SAND 47.4317; STMX 33559.4; TRX 7256.5; USDC 107.75; VET 1056.6; XVG 2436.1; ZRX 53.7 | | |
| 79A8 | Address on File | GLM 0.04; SHIB 139508.9; TRX 0.4 | | |
| 097E | Address on File | BTC 0.00309 | | |
| 79DC | Address on File | ADA 50.3; BTC 0.001023; OXT 61.1; VET 350.2; VGX 26.39; XLM 111.5 | | |
| 8E33 | Address on File | BTC 0.000432; DOGE 7129.3 | | |
| DD1C | Address on File | ADA 861; BTT 37685800 | | |
| CE37 | Address on File | ADA 2114; BTC 0.390682; ETH 1.98956; LUNA 0.04; LUNC 2607.8 | | |
| 6B17 | Address on File | ADA 1535.3; ALGO 870.95; APE 24.486; ATOM 42.143; BTC 0.005826; COMP 5.82619; ETH 0.10108; MATIC 1424.327; SAND 619.8436; SOL 19.0734; USDC 8 | | |
| FA7D | Address on File | VGX 2.77 | | |
| A007 | Address on File | VGX 4.96 | | |
| 2757 | Address on File | BTC 0.000505; SHIB 1129050.4 | | |
| 3E78 | Address on File | ADA 7736.1; BTT 101938240.8; DOT 48.975; LLUNA 5.56; LUNA 2.383; LUNC 519712; VET 110711.5 | | |
| 36AF | Address on File | SHIB 68875022.3 | | |
| A7C6 | Address on File | BTC 0.000604 | | |
| 8E63 | Address on File | VET 1562 | | |
| 9EB1 | Address on File | ADA 48.5; ALGO 26.89; BTT 6731900; CKB 1003.7; SHIB 15671662.2; VGX 33.4 | | |
| 2B07 | Address on File | AVAX 0.03; BTC 0.000147; DOT 0.215; ETH 0.01209; MATIC 1.84; SOL 0.0163; USDC 4.61 | | |
| 722E | Address on File | VGX 5.39 | | |
| 4661 | Address on File | BTC 0.013439 | | |
| 4AFC | Address on File | BTC 0.474818; EOS 4.63; ETC 1.97; ETH 0.57959; IOT 41.8; LTC 0.39; ZEC 0.113 | | |
| AFEF | Address on File | BTC 0.004247 | | |
| 2778 | Address on File | BTC 0.000086 | | |
| 5408 | Address on File | BTT 185763800; VET 74504.1 | | |
| 0252 | Address on File | VGX 4.31 | | |
| 1039 | Address on File | BTC 0.00165; SHIB 133209 | | |
| 8D53 | Address on File | BTC 0.001657; SHIB 127926.3 | | |
| 6BF9 | Address on File | VGX 5.12 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 82ED | Address on File | VGX 2.88 | | |
| 37C3 | Address on File | BTC 0.002206 | | |
| FD10 | Address on File | ADA 2289.4; EOS 167.05; ETH 1.46682; VET 7961.7 | | |
| 34D8 | Address on File | VGX 8.38 | | |
| F353 | Address on File | BTC 0.002025; BTT 53168000; CKB 3013.5; DOGE 2468; HBAR 1638.6; SHIB 87321727.4; VET 2466.3 | | |
| 4F65 | Address on File | BTC 0.000238; SHIB 772916.9 | | |
| 0F12 | Address on File | LUNA 0.045; LUNC 2916.1; USDC 251.87 | | |
| 1433 | Address on File | ADA 3821.7; USDC 15266.05 | | |
| 159F | Address on File | BTT 1374799.9; STMX 244.3; XVG 182.1 | | |
| 5A3B | Address on File | ADA 1.5; ETH 0.0119 | | |
| 5959 | Address on File | BTC 0.012472; ETH 0.00453 | | |
| 756E | Address on File | ADA 0.3; HBAR 106.5 | | |
| 8274 | Address on File | VGX 4.68 | | |
| 137F | Address on File | BTC 0.000615; USDC 306.61 | | |
| 5883 | Address on File | VGX 4.9 | | |
| 2D23 | Address on File | BTC 0.001738; SHIB 3144394.4; VGX 10.03 | | |
| D9A2 | Address on File | BTC 0.00337 | | |
| 3BA9 | Address on File | ADA 722.4; BTC 0.025739; LINK 21.1; VET 22855.1 | | |
| 03AD | Address on File | BTC 0.001573 | | |
| 0D5D | Address on File | ADA 114.9; BTC 0.120561; DOGE 203.2; ENJ 50.52; ETH 0.92753; LINK 4.61; LLUNA 4.998; LUNA 2.142; LUNC 6.9; VET 7525.9 | | |
| 50F5 | Address on File | VGX 5.39 | | |
| 060F | Address on File | ADA 489; ALGO 410.75; AVAX 4.97; AXS 2.84722; BTC 0.00058; ETH 1.59104; GALA 2874.9529; LINK 10.35; MANA 112.26; MATIC 486.328; SAND 119.1983; SOL 3.4455 | | |
| EBB2 | Address on File | BTC 0.000524; DOGE 63.5 | | |
| 3C8B | Address on File | BTT 137629100 | | |
| 5A64 | Address on File | VGX 5 | | |
| 2728 | Address on File | ALGO 467.87; LLUNA 6.668; LUNA 2.56; LUNC 558499.1; SHIB 27040957.9; SOL 10.4171 | | |
| 5B37 | Address on File | SHIB 52625.3 | | |
| 4451 | Address on File | BTC 0.000158 | | |
| F5C1 | Address on File | ADA 0.6 | | |
| 986D | Address on File | ADA 97.3; BTC 0.048149; ETH 0.0812; TRX 1166.6 | | |
| 20A4 | Address on File | VGX 12.77 | | |
| D999 | Address on File | DOGE 166.8 | | |
| 6CA4 | Address on File | EOS 28.52 | | |
| A279 | Address on File | VGX 5.24 | | |
| 06D7 | Address on File | VGX 4.67 | | |
| 59C4 | Address on File | BTC 0.000214 | | |
| 6832 | Address on File | MATIC 7.108; VET 325.2; VGX 6.61 | | |
| CBFA | Address on File | VGX 2.78 | | |
| 30C7 | Address on File | VET 393.9 | | |
| 690F | Address on File | ADA 1015.8; AVAX 8.94; DOGE 654; LINK 19.19; SHIB 355.1; VGX 1.18 | | |
| F656 | Address on File | BTC 0.004642; DOT 21.433; ETH 0.66782; SOL 0.8767 | | |
| 8B58 | Address on File | BTC 0.061324; LUNA 3.348; LUNC 219099.9; SHIB 10340929.3; VET 1000 | | |
| 9807 | Address on File | ALGO 43.86; BTT 10427600; CKB 1443.4; DOGE 163; ETH 0.01164; VGX 18.12 | | |
| F379 | Address on File | DOGE 82.6 | | |
| D439 | Address on File | VGX 3.04 | | |
| E90A | Address on File | VGX 5.18 | | |
| A88D | Address on File | OCEAN 704.08 | | |
| FAFB | Address on File | BTT 19511400; CHZ 36.1098; CKB 456.5; DGB 327.3; KEEP 30.11 | | |
| 30D0 | Address on File | BTC 0.000533; LINK 93.02; XRP 2304.9 | | |
| F514 | Address on File | BTC 0.000657 | | |
| 8B75 | Address on File | VGX 4.69 | | |
| 2F51 | Address on File | DOGE 322.4 | | |
| C204 | Address on File | ADA 124.4; BTC 0.018203; DOGE 1009.9; DOT 1.291; ETH 0.17656; GALA 219.2231; SHIB 2686727.5; VGX 118.66 | | |
| 9778 | Address on File | BTC 0.004821; SOL 0.1034 | | |
| 7BED | Address on File | LLUNA 24.144; USDC 322.03 | | |
| 404E | Address on File | SHIB 294550.8 | | |
| 3FFD | Address on File | VGX 5.39 | | |
| 5735 | Address on File | SOL 0.0098 | | |
| 1B8E | Address on File | BTC 0.056751; DOGE 542.8; ETH 0.92255; VGX 22.84; XLM 177.3; XRP 5.9 | | |
| 77FC | Address on File | ETH 4.27867 | | |

### SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0BB8 | Address on File | HBAR 201.3 | | |
| C868 | Address on File | ETH 0.00293 | | |
| 1F87 | Address on File | CKB 949.3; DGB 181.1; DOGE 1036.9; STMX 625.1 | | |
| D40C | Address on File | DOGE 46.5; LINK 0.75 | | |
| CE28 | Address on File | DOGE 52.5 | | |
| 1F7C | Address on File | ADA 607.6; BTC 0.00077; DOGE 50.7; DOT 10; ENJ 8.01; SHIB 1043405.6; VET 368.5; XLM 270.8 | | |
| 9A8A | Address on File | BTC 0.000175 | | |
| 3D58 | Address on File | VGX 5 | | |
| 0E2B | Address on File | DOGE 179.6; SHIB 11166253.1 | | |
| 0266 | Address on File | VGX 5.18 | | |
| ABB4 | Address on File | ADA 738.6; BTC 0.000514; ETH 0.53809; MANA 150.55; VET 4987.7 | | |
| 4F11 | Address on File | VET 3099.9; VGX 38.61 | | |
| AE29 | Address on File | ADA 104.2; BTC 0.017382 | | |
| 55D7 | Address on File | VGX 4.17 | | |
| 5098 | Address on File | DOGE 810.6 | | |
| 0769 | Address on File | VGX 8.39 | | |
| C19D | Address on File | ETH 0.044 | | |
| 4107 | Address on File | BTC 0.000452; LUNC 2.9; MATIC 4.166; SHIB 731657.1; VET 89.8 | | |
| 7A71 | Address on File | VGX 5.18 | | |
| 763B | Address on File | BTC 0.00161; MATIC 44.451; SHIB 1285868.9 | | |
| 4F51 | Address on File | ADA 324.6; BTC 0.000489; DOT 3.18 | | |
| 60F0 | Address on File | BTC 0.00059; ETH 0.19005 | | |
| 2259 | Address on File | ADA 714.5; BTC 0.001925; ETH 0.05211 | | |
| C5EC | Address on File | VGX 607.09 | | |
| F605 | Address on File | ADA 1128.4; BTC 0.017297; BTT 282141600; DGB 2571.8; DOT 3.401; ETH 0.61771; LTC 1.85375; TRX 347.2; VET 244.8; XLM 93.9 | | |
| DB98 | Address on File | ADA 1479.9; BTC 0.000882; BTT 407269400; HBAR 13583.7; MATIC 709.487; SHIB 111263304.9; USDC 89637.64; XVG 9308.3 | | |
| FFF0 | Address on File | BTC 0.000418; LLUNA 6.813; LUNA 2.92; LUNC 636889.9; VGX 11995.49 | | |
| F739 | Address on File | DOGE 17210.9; SHIB 13089005.2 | | |
| 95A4 | Address on File | BTC 0.078878; ETH 0.06069; JASMY 8261; SHIB 21576924.4 | | |
| 1168 | Address on File | ETH 0.02224 | | |
| D9FA | Address on File | BTC 0.000379 | | |
| 4AFC | Address on File | BTC 0.057657; VGX 520.73 | | |
| 4B8F | Address on File | BTC 0.002826 | | |
| FB2C | Address on File | ETH 0.03411 | | |
| 90B0 | Address on File | BTC 0.138446; ETH 0.86376; LUNC 21.5 | | |
| 60EB | Address on File | BTC 0.000234 | | |
| BA76 | Address on File | ADA 688.1; AVAX 2; BTC 0.058909; DOGE 150.3; ETH 0.65576; LTC 1.0975; USDC 11.11; VGX 785.98 | | |
| 8F8A | Address on File | ADA 122; ETH 0.03512 | | |
| C289 | Address on File | BTC 0.001655; DOGE 1500.2; ETH 0.02425; SOL 0.0655; UNI 3.742; VGX 23.72; XLM 128.9; XVG 319.7 | | |
| 35C2 | Address on File | BTC 0.000513; BTT 9445400; DGB 1115.3; DOGE 120.2; ENJ 23.82; SHIB 2686632 | | |
| 14E5 | Address on File | BTC 0.000503; SHIB 928160.3; VET 306.7 | | |
| 83DA | Address on File | SHIB 12832409.9 | | |
| 32CC | Address on File | ADA 139; AMP 1464.06; DOGE 486.9; DOT 4.017; MANA 27.49; SAND 15.3502; SHIB 15402779.8; SOL 1.0017; VET 1079.4; VGX 25 | | |
| 4B56 | Address on File | ADA 847; BTT 53950500; USDC 117.49; VET 895.9; XLM 2613.4 | | |
| A017 | Address on File | ADA 1488.7; BTC 0.002951; DOT 25.089; LUNA 0.056; LUNC 3665.5; MANA 51.82; MATIC 219.197; SHIB 30072795.7; VGX 505.94 | | |
| BC40 | Address on File | BTC 0.000401; BTT 15257400; DGB 373.8; ENJ 41.92; SHIB 467729.2 | | |
| 7F4A | Address on File | SHIB 21796531.6 | | |
| 7808 | Address on File | BTC 0.000524; OCEAN 47.64; SAND 1071.9287 | | |
| 67C4 | Address on File | ADA 708.1; BTC 0.000582; BTT 53604000; DOT 12.091; STMX 15009.7; TRX 1605.4 | | |
| 7952 | Address on File | AAVE 5.0378; ADA 4035.8; APE 34.719; BTC 0.344881; BTT 100218800; CHZ 1005.0711; DOT 103.524; ETH 5.05142; FTM 2000; KNC 101.64; LINK 0.07; LLUNA 7.291; LTC 10.69404; LUNA 3.125; LUNC 681691.2; SRM 500.165; SUSHI 100.1326; VGX 531.18; XLM 2519; YGG 100.162; ZEN 5.1371 | | |
| CB38 | Address on File | DOGE 611.4 | | |
| 1186 | Address on File | APE 2.497; ETH 7.12188 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8FC2 | Address on File | VGX 4.3 | | |
| 106B | Address on File | BTC 0.004619 | | |
| DD29 | Address on File | BTT 194489501.4; DOGE 1872.5; SHIB 49564594.4; STMX 2119.8; XVG 2132.4 | | |
| AF1A | Address on File | BTC 0.000498; SHIB 4894762.6 | | |
| 9446 | Address on File | VGX 2.81 | | |
| A0A7 | Address on File | ADA 86.7 | | |
| 578E | Address on File | VGX 4.29 | | |
| 185F | Address on File | BTC 0.001036; BTT 61912200; SHIB 29548182; VGX 2.56 | | |
| 457A | Address on File | VGX 5.16 | | |
| FD81 | Address on File | VGX 2.78 | | |
| 197C | Address on File | DOGE 1016.3 | | |
| A7A3 | Address on File | ADA 9.8; ATOM 0.061; AVAX 0.07; BTC 0.000063; DOT 0.87; LLUNA 134.146; LUNC 185.9; MATIC 1.46; SOL 0.0287; USDC 38.71; VGX 16.07; XRP 221.2 | | |
| C3C6 | Address on File | SHIB 2910689.2 | | |
| 8728 | Address on File | ADA 88.9; VET 1016.1 | | |
| 74FB | Address on File | USDC 784.9 | | |
| BD4C | Address on File | BTC 0.000247 | | |
| FE8E | Address on File | SHIB 0.3 | | |
| 6D77 | Address on File | VGX 4.17 | | |
| C831 | Address on File | VGX 68.81 | | |
| F5E9 | Address on File | ADA 1.1 | | |
| 9E5F | Address on File | LLUNA 7.181; LUNA 3.078; LUNC 671395.7 | | |
| 6720 | Address on File | BTC 0.001623; SHIB 1437607.8 | | |
| 82DC | Address on File | BTT 130059400 | | |
| EBE6 | Address on File | ADA 36.6; BTC 0.011698 | | |
| E742 | Address on File | VGX 4.02 | | |
| 5F72 | Address on File | VGX 2.78 | | |
| F55F | Address on File | BTC 0.000671 | | |
| 24EA | Address on File | DOGE 98.2; SHIB 510954.8 | | |
| F2E8 | Address on File | VGX 2.8 | | |
| 2ADD | Address on File | BTC 0.00679; DOT 6.004; LUNA 1.139; LUNC 1.1; SAND 74.2673; SOL 2.6074; USDC 287.4 | | |
| 1BB3 | Address on File | BTC 0.00023 | | |
| 9D4F | Address on File | BTC 0.000255 | | |
| 5D60 | Address on File | VGX 4.68 | | |
| 653E | Address on File | BTC 0.000377; DOT 15.715; TRX 326.8 | | |
| F82D | Address on File | AMP 337.7; BTT 343703038.9; CKB 2895.1; DGB 1309.4; HBAR 203.4; LLUNA 19.223; LUNA 8.239; LUNC 2115602.1; SHIB 150860870.7; STMX 1030.4; TRX 220.5; VET 250.2; VGX 2.81; XVG 2868.2 | | |
| 6274 | Address on File | ADA 158.1; BTC 0.000374; BTT 16491500; DOT 0.552; SHIB 506730.1; VGX 59.58 | | |
| 9453 | Address on File | BTC 0.000462; VET 8412.8 | | |
| 0438 | Address on File | ADA 653.3; AVAX 2.22; BCH 0.00164; BTC 0.071846; DOGE 3346.6; FTM 1022.889; LLUNA 5.723; LUNA 2.453; LUNC 1037634; SHIB 157991297.9 | | |
| C5AA | Address on File | LLUNA 16.963; LUNA 12.73; LUNC 2904808 | | |
| 287E | Address on File | DOGE 1475.7 | | |
| A914 | Address on File | VGX 0.84 | | |
| DCA2 | Address on File | BTC 0.000496; DOGE 1497.2 | | |
| 3412 | Address on File | LUNA 0.518; LUNC 0.5 | | |
| 79DE | Address on File | VGX 4.87 | | |
| 5309 | Address on File | VGX 8.38 | | |
| E97C | Address on File | AVAX 28.79; BTC 0.576486; DOT 105.243; ETH 0.10373; LINK 47.6; LLUNA 197.463; LUNA 84.627; LUNC 1379.5; MATIC 276.505; QNT 7.16048; SHIB 9187.8; SOL 9.3855; USDC 4.03 | | |
| C087 | Address on File | VGX 4.74 | | |
| 0221 | Address on File | ADA 14027.5; BTC 1.165168; DOT 532.393; HBAR 9140.6; LINK 401.79; USDC 41142.86; VET 60931.1; VGX 5067.87 | | |
| D22F | Address on File | LUNA 0.994; LUNC 64987.7; SOL 0.1045 | | |
| 50F3 | Address on File | VGX 2.8 | | |
| 62ED | Address on File | VGX 2.75 | | |
| 3986 | Address on File | BTC 0.000262; VGX 0.9 | | |
| 9F26 | Address on File | BTC 0.005235; DOGE 284.2; USDC 107.75 | | |
| 739E | Address on File | BTC 0.002131; BTT 8205400; FTM 68.798; HBAR 58.4; SHIB 889488.4; VET 74.2 | | |
| 942F | Address on File | VGX 4.61 | | |
| 53FA | Address on File | BTC 0.013538; ETH 0.18374 | | |
| 8F15 | Address on File | SHIB 2763194.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 767D | Address on File | BTT 3230600; CKB 611.4; SHIB 1270648; STMX 513.3; VET 110.9 | | |
| 2E81 | Address on File | BTC 0.000211 | | |
| D3B1 | Address on File | BTC 0.000428; SAND 5.0504; VGX 4.02 | | |
| 358A | Address on File | VGX 5.16 | | |
| 30E8 | Address on File | VGX 4.61 | | |
| C0B0 | Address on File | VGX 8.39 | | |
| 33D3 | Address on File | ADA 217.1; BTT 342171400; CKB 37483.1; DGB 15595.6; DOGE 993.4; DOT 10.02; ETH 0.55668; LLUNA 3.24; LUNA 1.389; LUNC 302851.9; MATIC 79.96; SHIB 15283.2 | | |
| 70E1 | Address on File | ADA 50.5; BTC 0.001495 | | |
| B15B | Address on File | BTC 0.002448; ETH 0.14545 | | |
| 5FC6 | Address on File | BTC 0.001261 | | |
| E406 | Address on File | AMP 15400.82; APE 6.756; DOGE 2807.4; LUNA 0.3; LUNC 19576.9 | | |
| 54AB | Address on File | ADA 101.3; CKB 1729.6; SHIB 1749706.4 | | |
| FEAF | Address on File | ADA 15.3; BTC 0.000443; DOGE 75.7; ETH 0.01285; STMX 495.6; VGX 5.97; XLM 40.1 | | |
| 7994 | Address on File | VGX 4.66 | | |
| ABFD | Address on File | BTC 0.000403 | | |
| F545 | Address on File | BTT 333333300 | | |
| 14DA | Address on File | ADA 377.6; BAT 120.1; BTT 71190900; SHIB 45469071.9; VET 2805.2; XLM 1450.1 | | |
| C456 | Address on File | BTC 0.000774; HBAR 51333.3; SHIB 2796299.6 | | |
| 69B5 | Address on File | LLUNA 111.707; LUNC 127023763.8 | | |
| DA2E | Address on File | VGX 4.93 | | |
| C259 | Address on File | ADA 5369.5; BAT 2203.2; BTC 0.073387; BTT 364947500; CKB 15822.7; DOGE 33958.6; DOT 108.272; ENJ 764.3; STMX 39584.7; VET 14415.8; VGX 380.19; XTZ 119; XVG 61065.3 | | |
| 4738 | Address on File | ADA 0.9; BTC 0.000582; DOGE 13526.8 | | |
| A790 | Address on File | USDC 4429.51 | | |
| F5B6 | Address on File | BTC 0.001194; ETH 0.00742 | | |
| BBE0 | Address on File | ATOM 1; BTC 0.000465; BTT 50000000; ETH 3.41902; STMX 1887.4; USDC 111.9; VET 222.2; VGX 49.85 | | |
| 347E | Address on File | ADA 12.5; BTC 0.000711; DOGE 72.4; ETH 0.01161; SHIB 1023169.9; SOL 0.111 | | |
| 1F37 | Address on File | BTC 1.010162; ETH 13.55678; USDC 114.17; VGX 503.81 | | |
| 0BBD | Address on File | BTC 0.00176; ETH 0.02505; USDC 127.76 | | |
| CE42 | Address on File | VGX 2.75 | | |
| 0B2B | Address on File | VGX 4.93 | | |
| E9AD | Address on File | DOT 4.176 | | |
| 257D | Address on File | ADA 399.4; BTC 0.05702; DOT 23.427; ETH 0.43606; SOL 4.7841; USDC 10679.4 | | |
| 924A | Address on File | LLUNA 90.323; LUNA 38.71; LUNC 0.2; SHIB 16152.6 | | |
| 3DF3 | Address on File | BTT 1419370100; DOT 107.867; SOL 25.5017 | | |
| 36E0 | Address on File | ADA 1.2; DOGE 1924.7; SHIB 22787261.9 | | |
| 225A | Address on File | VGX 2.8 | | |
| 16FB | Address on File | VGX 2.81 | | |
| 6205 | Address on File | ADA 485.8; AVAX 8.1; DOGE 366.3; DOT 43.168; ETH 0.58486; LUNA 2.055; LUNC 134466.3; MATIC 131.525; SAND 0.011; VET 542.4 | | |
| 287A | Address on File | BTC 0.002272; VGX 55.16 | | |
| 4290 | Address on File | DOGE 484.1 | | |
| F880 | Address on File | BTC 0.000425; LUNA 1.276; LUNC 83478.7; STMX 3536.4; TRX 1658.5 | | |
| 5367 | Address on File | VGX 5.18 | | |
| 0D8B | Address on File | ADA 298.9; BTC 0.000454; BTT 141036700; SHIB 66764363.3; VET 3819.3 | | |
| AD0F | Address on File | BTC 0.004002 | | |
| 27C5 | Address on File | BTC 0.000414; DOGE 16.7; SHIB 173361500.4 | | |
| 32C0 | Address on File | BTC 2.00447; USDC 35945.39 | | |
| 3476 | Address on File | VGX 4.69 | | |
| E6FE | Address on File | BTT 12877034.8; DOT 13.433; MATIC 132.504; SHIB 51303061.3 | | |
| 6D8C | Address on File | ALGO 58.65; DOT 31.013; GALA 194.5449; LUNA 2.305; LUNC 150825.7; MANA 200; MATIC 280.722; SAND 145; SHIB 20987954.8 | | |
| 0E1D | Address on File | ADA 136.5; BTT 17594700; DOGE 184.1; ETH 0.08033; HBAR 400.7; LTC 0.49967; TRX 328.8; XLM 190.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| FCF1 | Address on File | ADA 119.8; ALGO 88.06; ATOM 1.597; BAT 42; BCH 0.21212; BTC 0.016195; BTT 31762100; CELO 64.995; CKB 7051.2; COMP 0.24801; DAI 64.5; DGB 1038.6; DOGE 1633.3; DOT 1.968; ENJ 88.17; EOS 2.88; ETC 1.11; ETH 0.36183; FIL 0.66; GLM 178.79; HBAR 233.2; LINK 4.43; LLUNA 4.853; LTC 5.19916; LUNA 2.08; LUNC 6.7; MANA 54.91; OXT 967.5; STMX 2752.5; TRX 1800.1; UNI 1.323; USDC 25; USDT 908.63; VET 604.5; XLM 2284.9; XMR 0.721; XVG 217.5; YFI 0.000869; ZRX 47.7 | | |
| 885D | Address on File | LLUNA 5.418; LUNC 4844346.6; SHIB 12513645.9 | | |
| 1E83 | Address on File | ADA 1240.3; BTC 0.026358; DOT 2.502; ETH 0.50476; LTC 7.65234 | | |
| 4071 | Address on File | ADA 42.4; DOT 2.976; HBAR 231.7; SHIB 5868544.6; VET 884.6; XLM 156.4 | | |
| 0275 | Address on File | VGX 5 | | |
| 577A | Address on File | ADA 847.5; BTC 0.025779; ETH 0.31877; LLUNA 10.721; LUNA 4.595; LUNC 14.8; VGX 401.75 | | |
| 5F17 | Address on File | BTT 134051299.9 | | |
| 48F9 | Address on File | ADA 215.1; BTC 0.000624 | | |
| 74F1 | Address on File | BTC 0.000182; LTC 0.04602 | | |
| F854 | Address on File | ADA 53.2; DOGE 467.4; SHIB 19017269.3 | | |
| AAF5 | Address on File | ADA 49.1; BTC 0.001651 | | |
| 3A23 | Address on File | ADA 49.1; BTC 0.001608 | | |
| 947C | Address on File | VGX 5.15 | | |
| 2AE7 | Address on File | BTC 0.000442; DOGE 2133.2 | | |
| DECD | Address on File | ADA 52.8 | | |
| 68BC | Address on File | VGX 4.03 | | |
| 8F71 | Address on File | BTC 0.000257 | | |
| 4F07 | Address on File | BTC 0.003187 | | |
| 51C5 | Address on File | BTC 0.000625; USDC 110.19 | | |
| 99D0 | Address on File | VGX 4.6 | | |
| DC1B | Address on File | ADA 691.9; ALGO 95.6; BTC 0.013154; BTT 17336000; DOGE 1601.1; DOT 7.603; ETC 2.53; ETH 1.22731; LINK 24.55; MATIC 279.522; SHIB 15126023; TRX 840.8; VET 1472.4; XLM 266.2; XTZ 56.17 | | |
| 7BF1 | Address on File | ADA 295.4; BTC 0.000251; CKB 6470.1; DOT 34.59; ETC 2; ETH 1.0341; HBAR 428.8; LINK 29.54; SHIB 1939738.8; SOL 1.2256; USDC 3112.2; VGX 55 | | |
| 7172 | Address on File | ADA 17.4; MANA 6.33; SHIB 26790.9 | | |
| 4B18 | Address on File | FTM 626.842; SHIB 93218722.7; SOL 7.9199 | | |
| CD56 | Address on File | BTC 0.000448; BTT 10034400; ETH 0.0241; TRX 958.6 | | |
| 2683 | Address on File | VGX 5.21 | | |
| 4376 | Address on File | ADA 3134.7; AMP 11630.4; BTC 0.00064; BTT 240181900; CKB 30989.3; DOT 25.32; MANA 543.16; SOL 6.1055; VET 7393.5 | | |
| 4E74 | Address on File | BTC 0.000462; DOGE 4.5; STMX 13.7; VGX 229.49 | | |
| 3A15 | Address on File | DOGE 10204.3; ETC 6.49; XLM 852.7 | | |
| 8E47 | Address on File | COMP 0.02091 | | |
| B45C | Address on File | VGX 8.39 | | |
| 95A3 | Address on File | ADA 75.6; LLUNA 3.839; LUNA 1.646; LUNC 5.3; SHIB 7350457 | | |
| 8222 | Address on File | ETH 1.1346 | | |
| B8B1 | Address on File | ADA 31.7; BTC 0.01199; CHZ 21.7438; ETH 0.01224; MANA 29.65; MATIC 58.577; OMG 6.11; SHIB 1272264.6; USDC 263.42 | | |
| CE54 | Address on File | STMX 14.1 | | |
| 959B | Address on File | VGX 2.75 | | |
| 0405 | Address on File | BTT 111134100 | | |
| 9B4E | Address on File | ALGO 472.12; BTC 0.003026; DOT 39.439; GALA 1328.086; HBAR 4012.8; LINK 27.66; LUNA 2.785; LUNC 182190.9; MATIC 32.346; VGX 4.98; XLM 203.5 | | |
| 1CB7 | Address on File | VGX 2.84 | | |
| 9816 | Address on File | VGX 4.91 | | |
| 4995 | Address on File | ADA 669; BTC 0.010267; MANA 107.35; VET 900 | | |
| 3364 | Address on File | VGX 2.78 | | |
| E19A | Address on File | BTC 0.000447; ETC 8.26; SHIB 1412429.3 | | |
| 4074 | Address on File | SHIB 2292053 | | |
| 0408 | Address on File | ADA 1077.6; BTC 0.013119; ETH 0.56147; MATIC 55.372; SHIB 3031221.5; SOL 1.5246 | | |
| 53AE | Address on File | BTT 1864215900; DGB 13969.9; EOS 209.9; ETC 66.86; ETH 1.22195; LTC 16.39982; QTUM 136.09; SHIB 78810783.1; VET 9186.4; XLM 3820.7; XVG 45615.9 | | |
| 580F | Address on File | VGX 8.38 | | |
| 5410 | Address on File | VGX 4.58 | | |
| 6716 | Address on File | BTT 30633900; SHIB 1324152.5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CFB0 | Address on File | BTC 0.000521; BTT 490727600; DGB 17248; DOT 43.406; OMG 15.95; SHIB 17106334.6; TRX 9753.6; USDC 211.27; VGX 220.01 | | |
| CD40 | Address on File | ADA 0.8; AXS 7.19059; GALA 3767.6136; MANA 153.62; SAND 202.9834 | | |
| D0FB | Address on File | ADA 63.1; BTC 0.00054; BTT 62556800; SHIB 6096332; STMX 200; VET 100; VGX 1 | | |
| 6A06 | Address on File | BTC 0.000539; ETC 26.53; SAND 511.4275 | | |
| BF38 | Address on File | ADA 680.2; BTC 0.023618; DOGE 7663; ETH 4.63317; FTM 332.969; LLUNA 25.246; LUNA 10.82; LUNC 2360296.7; SHIB 169681468.8; SOL 119.1145 | | |
| 51A3 | Address on File | ADA 517.9; FTM 336.334; SHIB 31565714 | | |
| 0672 | Address on File | ADA 0.5 | | |
| C7E2 | Address on File | ADA 7.8; BTC 0.000824; DOGE 139.9; ENJ 38.95; LUNA 0.007; LUNC 455; STMX 2256.1; VGX 28.66 | | |
| 8213 | Address on File | ADA 63.5; BTC 0.000519; SHIB 593391.6 | | |
| 59F1 | Address on File | ADA 168.7; BTC 0.013457; DOT 1.513; ETH 0.06203; SHIB 652060.5; VET 543.2 | | |
| 5033 | Address on File | ADA 103.3 | | |
| 9A4A | Address on File | DOGE 1276.7; SHIB 3325150.6 | | |
| 45E2 | Address on File | BTC 0.001005 | | |
| A87E | Address on File | BTC 0.000699; DOGE 263.2; SHIB 9143551.7 | | |
| 67EB | Address on File | SHIB 366195327.1 | | |
| F2C0 | Address on File | LUNA 1.743; LUNC 114056.2; VGX 1596.35 | | |
| 9B3E | Address on File | VGX 211.72 | | |
| 3285 | Address on File | ETH 0.03512 | | |
| D704 | Address on File | SHIB 307692.3 | | |
| BD70 | Address on File | ADA 142.8; AXS 0.888; BTC 0.004377; BTT 2520000; DOGE 128; ETH 0.2606; LINK 0.74; MANA 9.19; MATIC 11.67; SAND 7.524; SHIB 6580479.9; STMX 705.8; TRX 178.2; USDC 123.64; XLM 41.8; XVG 296 | | |
| 448F | Address on File | ADA 264.1; DOT 40.228; HBAR 1805.6; LINK 17.07; LUNA 0.633; LUNC 41373.9; SHIB 4813330.7; VET 5600; XRP 24 | | |
| F11B | Address on File | SHIB 6750380.5 | | |
| 0AB6 | Address on File | ADA 214.9; APE 1.126; AVAX 7.13; BTC 0.000723; DOT 67.142; ETH 0.00235; HBAR 2977.9; LUNA 2.262; LUNC 147956.9; MANA 105.04; MATIC 434.438; SAND 26.8067; SHIB 1649590.2; VET 4641 | | |
| D21E | Address on File | VGX 2.77 | | |
| A532 | Address on File | VGX 8.37 | | |
| 82CC | Address on File | VGX 4.04 | | |
| D693 | Address on File | ETH 0.01327 | | |
| E871 | Address on File | BTT 497008547; DOGE 4561.5; SHIB 25218735.6 | | |
| 70FA | Address on File | BTC 0.000432; DOGE 2.9; SHIB 29599.5 | | |
| E7E5 | Address on File | VGX 5.24 | | |
| 88CB | Address on File | VGX 4.74 | | |
| 9E5F | Address on File | SHIB 88551126.2 | | |
| DCAB | Address on File | BTT 270000000; SHIB 101046373.5 | | |
| 8967 | Address on File | BTC 0.000469; BTT 51413500 | | |
| FBD0 | Address on File | BTT 3170900; XVG 361.6 | | |
| 4A8A | Address on File | BTC 0.004134; BTT 2508900; DOGE 1860.2; SHIB 2085356.5; XLM 260.6 | | |
| 5548 | Address on File | AVAX 1.05; BTC 0.002076; VET 306.8 | | |
| 2F3F | Address on File | VGX 10.33 | | |
| 0705 | Address on File | DOGE 51.4 | | |
| 9D34 | Address on File | ADA 28.5; LLUNA 5.554; LUNA 2.38; LUNC 519022.2; SHIB 14657214.9 | | |
| AA78 | Address on File | VGX 4.87 | | |
| 5BF0 | Address on File | BTC 0.000521; SOL 0.4231 | | |
| A6C4 | Address on File | VGX 2.78 | | |
| 07B0 | Address on File | VGX 5.26 | | |
| 14B9 | Address on File | ADA 40.1; BTT 18763800; CKB 3742.2; DGB 179.3; DOGE 59.6; EOS 2.17; ETH 0.03483; JASMY 480.7; LUNA 0.496; LUNC 32449.5; SHIB 538502.9; SPELL 2362.5; STMX 339.7; TRX 419.7; VET 167.5; XLM 332.2; XVG 726.1 | | |
| 8C22 | Address on File | BTC 0.000531; COMP 12.07234; DGB 3191.7; DOT 20.657; NEO 5.722 | | |
| E477 | Address on File | BTC 0.000433; BTT 36019200; SHIB 1392273.7; VET 407.3 | | |
| E3D5 | Address on File | BTC 0.000436; DOGE 1101.4; ETH 0.06931; SHIB 21766242.1 | | |
| 3776 | Address on File | BTC 0.011008; DOGE 1877; LUNA 1.037; LUNC 67860.4; SHIB 13617179.4 | | |
| F73E | Address on File | VGX 8.39 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C366 | Address on File | ADA 2644.6; BTC 0.072215; MANA 1406.27; SHIB 207080577.6 | | |
| F9C7 | Address on File | LLUNA 4.443; LUNC 699368.9 | | |
| 6C37 | Address on File | SHIB 1363139.4; XLM 28 | | |
| 8823 | Address on File | BTC 0.000978; DOGE 3725.7; LTC 0.10492; SHIB 59067573.2; USDC 106.33 | | |
| FBF4 | Address on File | BTC 0.002523; DOGE 187.1 | | |
| 39C1 | Address on File | ADA 17.9; BTT 309266200; STMX 20421.7 | | |
| 5160 | Address on File | ADA 1035.9; BTC 0.884872; DOGE 6967.4; DOT 130.895; USDC 25160.04 | | |
| 8EC6 | Address on File | SHIB 11082974.8 | | |
| 9BF4 | Address on File | VGX 4.87 | | |
| F034 | Address on File | ADA 2807.2; BCH 2.39811; BTC 0.000791; EOS 610.29; HBAR 1481.6; VET 21592.5 | | |
| AFF0 | Address on File | ADA 4831.7; BTT 124983900; CKB 33225.5 | | |
| F303 | Address on File | ADA 69.1; BTC 0.002541; DOGE 152; LTC 0.28668; SHIB 2605141.3 | | |
| 0337 | Address on File | BTC 0.000452; DOGE 355; SHIB 26650088.4 | | |
| CD81 | Address on File | ADA 1.3 | | |
| FCEF | Address on File | BTT 908900; SHIB 3885.5 | | |
| 5291 | Address on File | ETH 2.56209 | | |
| 7668 | Address on File | VGX 4.58 | | |
| 6557 | Address on File | BTT 1896300 | | |
| 4C9C | Address on File | BTC 0.00045; DOT 23.532; USDC 112.07; VGX 569.21 | | |
| 0DF0 | Address on File | VGX 4.75 | | |
| 4679 | Address on File | BTC 0.0008; MATIC 20; SHIB 418799.3; VGX 4 | | |
| 16BB | Address on File | GALA 1213.8512; HBAR 1500; LUNC 1908661.2; SHIB 51248715.4 | | |
| 6C53 | Address on File | DGB 8067.7; DOGE 3554; ETC 5.78; SHIB 1003404.4 | | |
| 769B | Address on File | ADA 989; BTC 0.021495; ETH 0.33065 | | |
| 00BC | Address on File | SHIB 2493765.5; XLM 73.1 | | |
| E576 | Address on File | ADA 51.1; BTC 0.001501; DOGE 318.9; MATIC 59.682; SHIB 10822510.8; VET 497.1; XLM 259.6 | | |
| 2039 | Address on File | DOGE 964.8; SHIB 532950.9; SOL 0.9466 | | |
| 0E0F | Address on File | VGX 2.76 | | |
| 16C5 | Address on File | ADA 16.7 | | |
| 27AD | Address on File | LUNC 3039; MATIC 1184.37; VGX 63.29 | | |
| 4B89 | Address on File | VGX 4.03 | | |
| 0075 | Address on File | ADA 13.8 | | |
| 308F | Address on File | SHIB 3699136.8 | | |
| 278D | Address on File | LLUNA 7.086 | | |
| A9DF | Address on File | DOGE 463.2 | | |
| C6BC | Address on File | VGX 2.8 | | |
| B0D1 | Address on File | VGX 8.38 | | |
| 2A82 | Address on File | DOGE 68.6; SHIB 1207078.4 | | |
| CD7F | Address on File | VGX 2.88 | | |
| D598 | Address on File | VGX 4.93 | | |
| EDFB | Address on File | BTC 0.001093; BTT 47823500; DOT 19.579; SOL 1.0129; VGX 74.12 | | |
| A3C8 | Address on File | VGX 5.1 | | |
| 7A48 | Address on File | VGX 5.15 | | |
| 8249 | Address on File | VGX 2.81 | | |
| C429 | Address on File | BTT 32511499.9; DOT 4.36; SHIB 8083953.9 | | |
| 34DE | Address on File | VGX 5.16 | | |
| 3FE1 | Address on File | BTC 0.000058; LTC 0.01133; USDC 5.03 | | |
| AE22 | Address on File | SHIB 12367662.9 | | |
| 8DA4 | Address on File | SHIB 3333333.3 | | |
| 7DDA | Address on File | ADA 27.2; BCH 0.03731; BTC 0.001733; DOGE 132.5; EOS 5; LINK 0.99; LTC 0.13717 | | |
| EB61 | Address on File | DOGE 50.8; ETC 1 | | |
| FA14 | Address on File | BTC 0.014532; USDC 211.07; VGX 316.36 | | |
| F433 | Address on File | BTT 257983600; DOGE 3.2 | | |
| 7281 | Address on File | AXS 1.19774; DOT 2.601; HBAR 238.2; SAND 10.3247; SHIB 3826765.8; XLM 179.4 | | |
| 9461 | Address on File | VGX 8.38 | | |
| 8960 | Address on File | VGX 2.8 | | |
| B309 | Address on File | VGX 4.68 | | |
| 8B34 | Address on File | SHIB 11726863.1 | | |
| 568B | Address on File | CKB 36006.5; MANA 311.92; MKR 0.1505; OCEAN 485.13; STMX 81862.2; UMA 67.366; USDC 3877.49; VGX 104.16; XMR 4.042 | | |
| D328 | Address on File | BTC 0.000208 | | |
| 8CCB | Address on File | VGX 4.75 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 2AE2 | Address on File | BTC 0.001588; BTT 24671800; SHIB 43906536.8 | | |
| CFF9 | Address on File | BTC 0.000978; BTT 117647000; STMX 22024; VGX 3.32 | | |
| 44A3 | Address on File | ADA 143.7; AVAX 1.09; BTC 0.000504; CHZ 96.3321; DOGE 170.5; DOT 2.77; ENJ 3.88; ETH 0.03379; LUNA 1.758; LUNC 115030.5; MANA 3.27; MATIC 11.553; SHIB 1473635.2; SOL 0.363; USDC 157.69; VET 72.2; VGX 4.22 | | |
| F04D | Address on File | BTC 0.050819; DOGE 2082.9; ETH 0.85269 | | |
| C9C3 | Address on File | BTC 0.000513; USDC 107.75 | | |
| B32E | Address on File | BTC 0.001589; LINK 2.92 | | |
| BF2C | Address on File | VGX 2.82 | | |
| 937D | Address on File | BTT 182780487.8 | | |
| B388 | Address on File | BTC 0.000369; DOGE 50 | | |
| 121C | Address on File | BTC 0.000531; USDC 2853.85 | | |
| 80A6 | Address on File | VGX 29.51 | | |
| FD66 | Address on File | ADA 51.9; BTC 0.002392; DOGE 223.2; TRX 909; VET 1169 | | |
| B0F3 | Address on File | BTC 0.000502; FTM 1071.811; HBAR 4275.5; SHIB 1868809.5; USDC 863 | | |
| 77E5 | Address on File | BTC 0.001651; LUNA 1.162; LUNC 75974.7; SHIB 1315960.9 | | |
| 5E1A | Address on File | ADA 9.8; BTC 0.00165; BTT 5200700; DGB 523; SHIB 262846.6; STMX 493.2 | | |
| 4EFC | Address on File | ADA 12.3; APE 2.077; AXS 1.00834; BTC 0.000398; BTT 79018000; DOGE 545; DOT 1; LUNA 0.074; LUNC 4814.6; SHIB 54649789.6 | | |
| D36E | Address on File | VGX 251.24 | | |
| 4474 | Address on File | ETC 0.02; LUNA 0.023; LUNC 1467.3 | | |
| 09E2 | Address on File | SHIB 29717.6 | | |
| D6D9 | Address on File | VGX 5.01 | | |
| E929 | Address on File | SHIB 935803.8 | | |
| 65BD | Address on File | BTC 0.008876 | | |
| B0D5 | Address on File | ETH 1.40049 | | |
| 3899 | Address on File | ADA 32; BTC 0.011989; DOGE 40.8; ETH 0.01111; LTC 2.04457; SHIB 3522589.8; SOL 0.2044; VGX 10 | | |
| D7D8 | Address on File | BTC 0.001982; BTT 5959400; DOGE 68.3; ETH 0.01352; SHIB 264585.2; VET 276.7; XTZ 10.1 | | |
| 7BCD | Address on File | ADA 227.1; BTT 13358300; SHIB 1347708.8 | | |
| 4948 | Address on File | OCEAN 42.48; STMX 2241.6 | | |
| DBEE | Address on File | SHIB 4558961.5 | | |
| 81C7 | Address on File | APE 169.247; ETH 0.00326; LLUNA 53.239; LUNA 22.817; LUNC 4975659.8; MATIC 416.541; SHIB 158020306.9; VGX 707.78 | | |
| 6210 | Address on File | BTC 0.006598; EGLD 0.2089; SHIB 3315739.3; SOL 0.5796 | | |
| E85F | Address on File | LUNA 2.699; LUNC 176504 | | |
| 44DD | Address on File | BTT 2937900; SHIB 3930347.4 | | |
| D630 | Address on File | USDC 0.36; VGX 89.19 | | |
| 90A9 | Address on File | BTC 0.0006; ETH 0.01636; LUNA 1.863; LUNC 1.8; SOL 0.4601 | | |
| 20E8 | Address on File | VGX 4.03 | | |
| 7520 | Address on File | ADA 65.2; VET 1036.3 | | |
| 5FED | Address on File | VGX 2.77 | | |
| 1E0A | Address on File | ADA 162.5; BTC 0.000671; DOGE 8023.4; SHIB 1012918.3 | | |
| C293 | Address on File | BCH 0.81796; BTC 0.007897; ETH 0.10161; SOL 4.1538 | | |
| 649E | Address on File | VGX 5 | | |
| CDC8 | Address on File | BTC 0.000417; DGB 731; STMX 656.7; VET 1259.1; VGX 53.27; XLM 202.4 | | |
| 13F8 | Address on File | ADA 65.5; BTC 0.000379; CHZ 19.828; DOT 1.949; MANA 45.07; MATIC 42.779; SAND 10.8794; VGX 16.46 | | |
| B834 | Address on File | BTC 0.000455; BTT 31972900 | | |
| 9824 | Address on File | BCH 0.00775; BTC 0.000002 | | |
| 149B | Address on File | XVG 0.4 | | |
| E60C | Address on File | USDC 173.17 | | |
| 7448 | Address on File | DOGE 2 | | |
| EDBC | Address on File | ETH 0.01246 | | |
| FDF8 | Address on File | VGX 2.75 | | |
| 8A0D | Address on File | ADA 305.9; ALGO 211.1; BTC 0.016072; DOGE 1005.6; DOT 21.094; ETH 0.40124; USDC 1643.63; VGX 548.34 | | |
| 31D7 | Address on File | DOGE 512.4; ETH 0.05778 | | |
| E4D6 | Address on File | ADA 272.6; DOT 66.108; ETH 0.81243; HBAR 1363.4; LLUNA 26.583; LUNA 11.393; LUNC 1794562.5; ONT 150.05; SHIB 254467393.4; SOL 2.191; XLM 1381.3; XVG 23166.1 | | |
| D6F8 | Address on File | LUNA 3.018; LUNC 197441.6 | | |
| 9306 | Address on File | BTC 0.000832; USDC 2.26 | | |
| 1346 | Address on File | APE 67.303; AVAX 8.03; DOT 9.925; LLUNA 4.564; LUNA 1.956; LUNC 6.3; OCEAN 247.11 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| ECAF | Address on File | AVAX 24.8 | | |
| 2CA5 | Address on File | BTT 376400; LTC 0.00075; STMX 0.5; TRX 0.5; VGX 0.09 | | |
| 8C79 | Address on File | DOGE 12.2 | | |
| 0396 | Address on File | ADA 92.1; BTC 0.079131; DOT 4.992; ETH 0.26754 | | |
| 5181 | Address on File | DOT 1.856; SOL 2.0446 | | |
| 443B | Address on File | SHIB 21745909.7 | | |
| B74C | Address on File | VGX 4.75 | | |
| 9C12 | Address on File | HBAR 62.9; VET 1093.7 | | |
| B06E | Address on File | SHIB 1842808.8; VGX 11.51; XVG 3237.5 | | |
| 7618 | Address on File | BTT 27486800 | | |
| DC0A | Address on File | ADA 4.4; AVAX 16.66; BTT 51225800; CKB 7005; DOT 41.248; ETH 0.03422; HBAR 1835.1; LINK 37.88; MATIC 87.365; SHIB 17309861.7; VET 11096.3; XLM 1401.7 | | |
| BE49 | Address on File | BTC 0.000723; BTT 35645200; DGB 585.9; HBAR 111.3; LLUNA 8.249; LUNA 3.536; LUNC 770870.7; SHIB 13948572; STMX 1641.6; VET 384.7 | | |
| 77B7 | Address on File | ADA 147; BTT 134763600; DOGE 1823.2; ETH 0.1185; LUNA 3.455; LUNC 226052.1; SHIB 34864315.2; STMX 7970.2; TRX 233.8; VET 279 | | |
| F31A | Address on File | ADA 265.8; BTC 0.014425; ETH 0.89971; MANA 495.08; MATIC 106.804; SOL 4.1885; XLM 1006.6 | | |
| E54F | Address on File | ADA 363; ETH 1.02399; MATIC 648.844 | | |
| AD7F | Address on File | LLUNA 12.379; LUNA 5.305; LUNC 3140173.3; SHIB 26119814.3 | | |
| 8DBE | Address on File | ADA 2.1; BTC 0.104095; ETH 0.01559 | | |
| CFA7 | Address on File | BTC 0.000364 | | |
| 56B9 | Address on File | LUNA 0.421; LUNC 27502.8 | | |
| 35EE | Address on File | ADA 525; BTC 0.008251; DOGE 893.8; ETH 0.02311 | | |
| BF1D | Address on File | ADA 26003.1; DGB 5585.2; DOT 0.422; XRP 5452.5; ZEC 0.002 | | |
| C414 | Address on File | BTC 0.000254 | | |
| C772 | Address on File | ADA 5028.4; DOT 20.744; HBAR 7907.3 | | |
| 85D7 | Address on File | ADA 928.2; BTC 0.000004; SHIB 19942016.2; VET 16395.4 | | |
| 012E | Address on File | ADA 4.7; SHIB 131920196.4; VET 310799.3 | | |
| 4F9F | Address on File | FTM 329.554 | | |
| 8078 | Address on File | BTC 0.000604; LUNA 0.311; LUNC 0.3; USDC 101.5 | | |
| 5DB6 | Address on File | BTC 0.000587 | | |
| CEB5 | Address on File | BTT 26047700 | | |
| E87C | Address on File | BTC 0.000433 | | |
| ADC2 | Address on File | SHIB 28035.6 | | |
| 80E0 | Address on File | VGX 4.66 | | |
| 7D08 | Address on File | ADA 92.7; BTC 0.0006 | | |
| 1210 | Address on File | ADA 387.8; BTC 0.017593; DOT 56.519 | | |
| 5D8F | Address on File | ADA 1297; BTC 0.000387; BTT 544540606.3; DOGE 11736.3; SHIB 216872523; XVG 87904.2 | | |
| 595B | Address on File | VGX 4.85 | | |
| 9DBD | Address on File | BTC 0.003072; DOT 22.552; ETH 0.07055; MATIC 87.055 | | |
| B830 | Address on File | ADA 54.7; ALGO 26.1; BTC 0.00044; BTT 38773900; DGB 839; DOT 1.116; VET 202.7; XLM 227.5 | | |
| EAD9 | Address on File | AAVE 2.0991; ADA 856.1; ALGO 473.26; ANKR 1325.44428; APE 22.433; ATOM 12.319; AUDIO 1695.109; AVAX 11.29; AXS 31.07665; BAT 117.1; BTC 0.194402; CHZ 3467.6786; CKB 4282.8; CRV 45.9001; DGB 15042.9; DOGE 3325; DOT 274.984; EGLD 0.5333; ENS 17.12; ETH 9.47875; FARM 1.00879; FET 1372.31; FIL 15.27; FLOW 46.321; FTM 701.256; GALA 3178.0174; HBAR 6456.1; IOT 46.48; JASMY 15337.6; KEEP 143.44; KNC 48.09; LINK 50.9; LLUNA 24.927; LUNA 10.683; LUNC 1111499; MANA 41.12; MATIC 4435.592; OCEAN 558.26; POLY 237.35; REN 514.95; ROSE 13552.87; SAND 478.8414; SHIB 6513243.5; SOL 55.4631; SPELL 56195.4; SUSHI 7.317; USDC 16.57; VET 1619.4; VGX 20348.58; XLM 816.3; XTZ 142.24; YGG 188.055; ZEN 3.033 | | |
| AA4A | Address on File | VGX 4.94 | | |
| 5FD9 | Address on File | BTC 0.000495; SHIB 70254413.5 | | |
| A9B7 | Address on File | BTC 0.000208 | | |
| FAC8 | Address on File | VGX 4.02 | | |
| FA36 | Address on File | IOT 1085.35 | | |
| CFDA | Address on File | VGX 4.01 | | |
| A722 | Address on File | SHIB 15772870.6 | | |
| 00F5 | Address on File | ADA 10; BTC 0.000387; FTM 35.071 | | |
| 6231 | Address on File | BTC 0.000169; SHIB 507743 | | |
| 5816 | Address on File | ADA 33.2; BTC 0.000449; BTT 14041700; DOGE 320.5 | | |
| 5F71 | Address on File | ADA 414.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3E5B | Address on File | ADA 398.3; BTC 0.074441; BTT 2770800; DOGE 1276.4; DOT 23.517; ETH 1.67195; SHIB 147536.1 | | |
| 45C5 | Address on File | BTC 0.00017 | | |
| B997 | Address on File | VGX 2.77 | | |
| 4593 | Address on File | ADA 82.2; BTC 0.001572; DOGE 274.8 | | |
| 1B49 | Address on File | AAVE 5.0684; ADA 105.4; AXS 10.38288; BTC 0.00007; CELO 82.593; DOGE 678.2; ENJ 81.21; ETC 5.66; FTM 164.212; LLUNA 2.969; LTC 10.48467; LUNA 1.273; LUNC 2951220; MATIC 412.068; SAND 55.248; SOL 5.9773; TRX 2019.8; VGX 761.36; ZRX 508.8 | | |
| 4B16 | Address on File | BTC 0.000652; BTT 26088800; DOGE 858.2; ETH 0.03768 | | |
| D8AB | Address on File | BTC 0.002368; SHIB 1022146.5; USDC 100; VGX 536.11 | | |
| D5CD | Address on File | ADA 4619.5; BTC 0.024908; DOT 6.526; ETH 2.02514; MATIC 486.632; USDC 20 | | |
| D13A | Address on File | SHIB 1040095.2 | | |
| B519 | Address on File | BTT 5642700 | | |
| 2575 | Address on File | BTC 0.001023; CELO 238.01 | | |
| D231 | Address on File | ADA 107.2 | | |
| 6D0C | Address on File | VGX 4.68 | | |
| C981 | Address on File | ADA 127.6; AMP 1053.74; BTC 0.001637; DOGE 136.2; ETH 0.11475; LTC 0.3001; LUNA 2.898; LUNC 2.8; OCEAN 42.14; SHIB 8834403.1; SPELL 12102.6; TRX 331.2; VGX 17.37 | | |
| B0A2 | Address on File | ADA 6243.9; ALGO 673.92; BTC 0.236142; BTT 74581483.7; EGLD 3.7329; ETC 43.17; ETH 1.00312; GLM 33.13; LINK 207.18; LTC 2.21817; MANA 1265.22; MATIC 2842.655; SAND 177.5193; SHIB 66321629.6; STMX 44205.8; USDC 3.04; VET 3586.9; VGX 1179.07 | | |
| 6B21 | Address on File | BTT 20833333.3; FTM 62.296; GALA 542.3242; SAND 11.6871; SHIB 2680246.5 | | |
| 74BF | Address on File | ETH 0.00215 | | |
| A2B0 | Address on File | STMX 4025.6 | | |
| 5F9A | Address on File | DOGE 100 | | |
| 2FE1 | Address on File | ADA 1.2 | | |
| 14F1 | Address on File | ADA 0.2; APE 0.203; BTC 0.000981; DOT 1.269; ENJ 0.3; ETH 0.00081; LINK 0.03; MANA 0.75; MATIC 0.852; SHIB 2749140.8; USDC 0.8; VGX 0.37 | | |
| 6F26 | Address on File | DOGE 220.5; GALA 828.9514; SHIB 5036168.5; VET 231.5 | | |
| 8B49 | Address on File | FIL 2; LUNC 136.9 | | |
| A588 | Address on File | VGX 4 | | |
| 6C55 | Address on File | VGX 4.17 | | |
| 090C | Address on File | BTC 0.000005; SHIB 496.2; SOL 0.0009 | | |
| 98F5 | Address on File | ADA 12572.2; BTC 0.000528; LTC 37.63318; USDC 17286.47 | | |
| F6BD | Address on File | DGB 0.8; SHIB 336.6 | | |
| 4735 | Address on File | LTC 17.60789 | | |
| 4E09 | Address on File | ADA 103.3; BTC 0.000652; DOGE 138.8; MATIC 105.105; SHIB 9795630.2; VET 708.8 | | |
| 179D | Address on File | BTC 0.027915; DOGE 501.5; ETH 0.45697; USDC 2134.62 | | |
| 112D | Address on File | BTT 34860000; SHIB 12048192.7; STMX 1536.1 | | |
| 2FCB | Address on File | BTC 0.000053 | | |
| 7332 | Address on File | BTC 0.000692 | | |
| 31D5 | Address on File | BTC 0.000259 | | |
| AB41 | Address on File | SHIB 5328596.8 | | |
| 112E | Address on File | VGX 2.88 | | |
| 7598 | Address on File | AVAX 87.02; BTC 0.000447 | | |
| B60F | Address on File | BTC 0.000146 | | |
| DABF | Address on File | BTC 0.002305 | | |
| 46C3 | Address on File | BTC 0.01542; ETH 0.23826; SOL 5.466 | | |
| C9C5 | Address on File | VGX 4.71 | | |
| A96C | Address on File | VGX 5.21 | | |
| C149 | Address on File | SHIB 8074501.2 | | |
| 8AD5 | Address on File | BTC 0.306351; ETH 2.58566; LUNA 0.467; LUNC 30550; VGX 23263.84 | | |
| CB3A | Address on File | BTC 0.00022 | | |
| 6070 | Address on File | MANA 7.29 | | |
| A94D | Address on File | DOGE 81.8 | | |
| EE8C | Address on File | ALGO 0.41 | | |
| 7B89 | Address on File | LUNA 0.562; LUNC 137048 | | |
| E68C | Address on File | BTC 0.000401; BTT 365925700; HBAR 4252.6; STMX 27527 | | |
| C18C | Address on File | ETH 0.04066 | | |
| 667A | Address on File | BTC 0.000338; LUNA 0.814; LUNC 53240.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9449 | Address on File | DOGE 1698.2; LLUNA 15.839; LUNA 6.788; LUNC 1479994.5; SHIB 12345679 | | |
| 40DA | Address on File | USDC 10198.57 | | |
| B7CD | Address on File | DOT 105.493; USDC 41.27 | | |
| 21B3 | Address on File | ALGO 27.35; AVAX 0.41; BTC 0.002272; DOT 1.247; SOL 0.229 | | |
| 3D96 | Address on File | VGX 4.87 | | |
| 244E | Address on File | ADA 83; BTT 17451400; DGB 749.1; DOGE 204.7; ICX 17.2; MANA 92.23; VET 600 | | |
| F5BD | Address on File | BTT 1777658000; DOGE 5259.9; ENJ 17.82; SHIB 5028095.7; VET 906.7 | | |
| 7B31 | Address on File | BTC 0.003191; CKB 7842.2; DGB 3034.7; DOGE 985.2; DOT 41.757; ETH 0.0732; GRT 1.65; JASMY 19553.8; KEEP 212.54; LLUNA 33.68; LUNA 14.435; LUNC 2688329; SHIB 228929245.1 | | |
| 37F0 | Address on File | ADA 230.7; BTC 0.000523; VGX 2.81 | | |
| 4AAA | Address on File | ADA 171.1; BTC 0.001354; LTC 2.10864; SHIB 18439689.1 | | |
| D347 | Address on File | BTC 0.002288; BTT 96517100; DOGE 964; ETH 0.03871; GRT 71.85; HBAR 169.3; LUNA 1.194; LUNC 78128.5; SHIB 8152173.9; STMX 2000; TRX 377.3; VET 3073.5; VGX 32.35 | | |
| 85EF | Address on File | ADA 95.5; BTC 0.000745; BTT 12221500; ETH 0.00735; LLUNA 8.134; LUNA 3.486; LUNC 760330.6; VET 225 | | |
| 374D | Address on File | VGX 2.77 | | |
| A9C8 | Address on File | SHIB 15224151.3 | | |
| DEA6 | Address on File | VGX 8.38 | | |
| 6D10 | Address on File | DOGE 20.7 | | |
| 1E7A | Address on File | BTC 0.000175 | | |
| 3C94 | Address on File | SHIB 23857038.8 | | |
| 880F | Address on File | ADA 4.5; DOGE 5090.1; VET 2781.3 | | |
| 8D62 | Address on File | VGX 4.18 | | |
| 310B | Address on File | ADA 2076.8; BTC 0.001021; CHZ 1947.7208; DOGE 5455; DOT 29.069; LINK 16.32; SHIB 73896503.9; STMX 28258.3; VGX 546.4 | | |
| 4720 | Address on File | DOGE 1513.9; SHIB 48069582.4 | | |
| E231 | Address on File | VGX 4.02 | | |
| 8B87 | Address on File | BTC 0.00061; DOGE 301.8; VET 527.9 | | |
| 0FE0 | Address on File | ATOM 1.02; BTC 0.003519; DOT 4.033; ENJ 19.5; ETH 0.02989; LLUNA 8.185; LUNA 3.508; LUNC 11.3; SOL 1.5395; UNI 5.397; VGX 16.81 | | |
| 155F | Address on File | ADA 246.5; ALGO 167.5; APE 67.13; BTC 0.036606; DOGE 2263.5; ETH 0.1576; HBAR 987.9; MANA 95.61; SHIB 172306365.5; SOL 8.3593 | | |
| FFAE | Address on File | DOT 50.261; LINK 0.2; LLUNA 11.364; LUNA 4.87 | | |
| 53E5 | Address on File | BTC 0.000458; DOGE 178.5; STMX 3434.6; VET 101.9 | | |
| C24B | Address on File | DOGE 13210.9; SHIB 70998847.7 | | |
| A1C6 | Address on File | VGX 4.68 | | |
| 9EBF | Address on File | ADA 4062.7; BTC 0.010881 | | |
| CAF0 | Address on File | SHIB 7482450.3 | | |
| 889B | Address on File | ADA 87.3; BTC 0.077697; DOT 5.144; ETH 1.14557; LLUNA 6.447; LTC 1.73506; LUNA 2.763; LUNC 8.9; MATIC 49.558; SHIB 28721116.7; SOL 0.8949 | | |
| 5D96 | Address on File | DOGE 114.1 | | |
| 0AE0 | Address on File | DOGE 2.5; TRX 0.1 | | |
| 3544 | Address on File | BTT 61232206.5; DOGE 2309.4; SHIB 5078931.5; SPELL 35726.9 | | |
| 7EE0 | Address on File | DOGE 574.5; SHIB 7825949 | | |
| 090E | Address on File | ADA 562.2; APE 19.5; BTT 164673719.1; DOGE 3439.5; JASMY 1962.3; LUNA 1.383; LUNC 184901.4; SHIB 5136232; SPELL 6905.3; USDC 168.37; YFI 0.00799 | | |
| 95BE | Address on File | VGX 2.76 | | |
| B23E | Address on File | BTT 87444895.7; DOGE 1171.2; SHIB 8444234.7; SPELL 56027.2 | | |
| 26AF | Address on File | ADA 1930.8; BAT 698.7; BTC 0.210253; BTT 2036492900; DGB 7204.2; DOT 100.238; ENJ 486.01; ETH 0.53554; LINK 528.34; MANA 1347.94; MATIC 1554.019; OCEAN 1047.32; SAND 618.1104; SHIB 3493143.8; STMX 270322.4; USDC 20790.59; VET 1517.7; VGX 12208.37; XVG 11929.6 | | |
| DD87 | Address on File | BTC 0.000524; FTM 37.556 | | |
| B606 | Address on File | BTC 0.001853 | | |
| C5AB | Address on File | BTC 0.000801; BTT 497709833.3; DOGE 5066.3 | | |
| F695 | Address on File | BTC 0.000432; BTT 863245100; DOGE 4754; LLUNA 9.512; LUNA 4.077; LUNC 889249; SHIB 68480903.1; SPELL 43192.1 | | |
| 8A46 | Address on File | BTC 0.00065368 | | |
| 65A8 | Address on File | SHIB 0.5; VGX 0.9 | | |
| 029B | Address on File | ETH 0.02352; SHIB 4534038.7 | | |
| EF0E | Address on File | VGX 4.84 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 16A1 | Address on File | ADA 4340.5; BCH 11.40074; BTC 0.416058; DOGE 13093.7; ETH 7.1208; SHIB 29764603.7; USDC 2.1 | | |
| F03C | Address on File | BTT 6669000 | | |
| 07BE | Address on File | DOGE 2126.1 | | |
| 23A0 | Address on File | VGX 4.03 | | |
| C004 | Address on File | BTC 0.009475; ETH 0.30701 | | |
| 74A2 | Address on File | ETH 1.00776; LUNC 330538.7; USDC 69.14; WBTC 0.024597 | | |
| AD30 | Address on File | ETH 0.76563; SHIB 27265849.7; SOL 8.4172 | | |
| E353 | Address on File | ADA 41.2; BTT 108006807.5; CAKE 56.106; FTM 712.516; LUNA 2.325; LUNC 152134.7; SUSHI 101.8478; VGX 179.11 | | |
| 172D | Address on File | BTC 0.00048; SHIB 193.4 | | |
| 8473 | Address on File | APE 4.365; BTC 0.000724; BTT 34163300; DOGE 234.9; SHIB 8160150.3; TRX 1619.9 | | |
| 50CD | Address on File | BTC 0.000794; BTT 80543111.9; DOGE 438.9; VET 4079.6 | | |
| 8907 | Address on File | ADA 1718.2; ALGO 429.96; BTC 0.000424; CKB 7301.2; DOGE 802.3; ETC 3.06; LINK 44.69; VET 7837.1; XLM 831.4; XTZ 30.91 | | |
| C922 | Address on File | VGX 5.4 | | |
| 70A1 | Address on File | LRC 68; SHIB 4672897.1; SOL 0.4333; VGX 44.81 | | |
| 6424 | Address on File | VGX 2.84 | | |
| DB80 | Address on File | SHIB 89147672.3 | | |
| 4CBF | Address on File | BTC 0.003569; ETH 0.02423; LTC 0.19949; SHIB 1311188.8; VGX 38.51 | | |
| D82F | Address on File | BTC 0.000755 | | |
| A9AE | Address on File | VGX 4.31 | | |
| E480 | Address on File | ADA 878.6; ALICE 15.189; AMP 684.1; ANKR 637.65343; APE 7.57; AVAX 0.71; BCH 0.51378; BTC 0.024413; CHZ 97.8858; CKB 8812.1; DAI 19.85; DGB 2232.7; DOGE 524.1; DOT 2.565; ENS 1.63; ETH 0.43911; FTM 153.373; GALA 1596.3784; JASMY 24072.4; KEEP 42.1; KNC 30.32; LINK 10.81; LUNA 1.069; LUNC 2241; MANA 17.16; OXT 755.6; ROSE 707.85; SAND 38.8398; SHIB 18607048; SKL 402.37; SOL 1.0117; SPELL 24502.5; USDC 10; VET 1050.7; XLM 265; XVG 8165.7 | | |
| C9F2 | Address on File | BTC 0.010623; ETH 0.118; LUNA 1.879; LUNC 233128.1 | | |
| 8BE7 | Address on File | SHIB 17916224.2 | | |
| A212 | Address on File | AAVE 15.5702; ADA 2748.3; ALGO 997.81; BTC 2.518737; DOT 260.265; ETH 1.3797; FTM 2262.91; LINK 559.28; MATIC 3494.829; SOL 342.0874; UNI 74.554; VGX 1630.06 | | |
| 7CD8 | Address on File | BTC 0.00102; SHIB 17961541.1 | | |
| 93AE | Address on File | BTT 333974000; DGB 2773.5; DOGE 28232.1; SHIB 21977903.9; STMX 315985.2 | | |
| 4571 | Address on File | SHIB 684306.5 | | |
| 1350 | Address on File | BTT 159380800; DOT 53.37; FTM 93.172 | | |
| E836 | Address on File | BTT 921678300; LLUNA 78.982; LUNA 33.85; LUNC 429493.9; OCEAN 2775.49; SHIB 3146775.2; STMX 68534.4; VET 8506.8 | | |
| F135 | Address on File | VGX 2.79 | | |
| 75C7 | Address on File | USDC 28.56 | | |
| 2A11 | Address on File | VGX 8.37 | | |
| F759 | Address on File | BTC 0.034257; CELO 182.819; ETH 0.73978; SOL 9.6036; USDC 32.53; VGX 629.4 | | |
| 151F | Address on File | SHIB 694787.6 | | |
| 338B | Address on File | SHIB 28112185.7 | | |
| A4BF | Address on File | ADA 60.9; SHIB 176351268.2; VGX 265.07 | | |
| E2B6 | Address on File | VET 263.5 | | |
| 11E8 | Address on File | BTT 41708400; SHIB 12954474.3 | | |
| 1775 | Address on File | BTC 0.001678; DOGE 2.4; ETH 0.02445 | | |
| F46C | Address on File | BTC 0.004387 | | |
| 1D9A | Address on File | VGX 4.7 | | |
| 1EEB | Address on File | ADA 452; BTC 0.001656; SHIB 16319167.5 | | |
| BA90 | Address on File | USDC 3.14 | | |
| B5C2 | Address on File | VGX 5.17 | | |
| 603D | Address on File | BTC 0.001676; ETH 0.0343; LTC 0.2917 | | |
| 9D73 | Address on File | BTC 0.000214 | | |
| 2AD6 | Address on File | BTC 0.050166; ETH 0.17363 | | |
| BFF1 | Address on File | BTC 0.00066; DOGE 20.7; DOT 2.021; ETH 0.01827; VET 249.9 | | |
| 2ED5 | Address on File | VGX 2.77 | | |
| B6AB | Address on File | BTC 0.000495; VGX 108.22 | | |
| DDB2 | Address on File | BTC 0.010224 | | |
| 242A | Address on File | VGX 2.84 | | |
| A0C4 | Address on File | BTC 0.001581; SHIB 15151583 | | |
| 9E9A | Address on File | VGX 4.17 | | |
| 46A9 | Address on File | VGX 4.6 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8D1E | Address on File | VGX 2.8 | | |
| 0804 | Address on File | BTT 1804600; ETH 0.00485; VGX 1.57 | | |
| CD1F | Address on File | USDT 399.32 | | |
| F0F6 | Address on File | BTC 0.000728; BTT 41322229.9; VGX 4.31 | | |
| BC1E | Address on File | BTC 0.00567; BTT 2798900; CKB 1395.2 | | |
| 5A82 | Address on File | SHIB 20165696.8 | | |
| 6799 | Address on File | VGX 2.77 | | |
| 42A0 | Address on File | SHIB 1199529.4 | | |
| 38EB | Address on File | BTC 0.00223; ETC 0.97 | | |
| 60DE | Address on File | ADA 92.6; DOGE 11563; ETH 0.25863; LINK 10.43; OXT 557.8; XLM 700.9 | | |
| 8A36 | Address on File | APE 1.194; LUNC 941.5; SHIB 15483272.2 | | |
| DA60 | Address on File | BTT 6711300 | | |
| F9DE | Address on File | BTC 0.000441; BTT 12134200 | | |
| A499 | Address on File | VGX 4.19 | | |
| EB4A | Address on File | BTC 0.13363; ETH 0.51521; SHIB 27694863.8; USDC 116.73 | | |
| 9A1A | Address on File | BTC 0.000389 | | |
| 0AA6 | Address on File | DOGE 67090.1; LUNC 3170.2 | | |
| CE0D | Address on File | BTC 0.002712; ETH 0.03877 | | |
| 5EB0 | Address on File | VGX 4.94 | | |
| F3ED | Address on File | BTC 0.000499; ENJ 184.2; MATIC 61.27 | | |
| C767 | Address on File | ETH 0.07352; SHIB 3538570.4 | | |
| 0EE4 | Address on File | BTC 0.005897; DOT 20.768; ETH 0.02238; LLUNA 3.767; LUNA 1.615; LUNC 5.2; VGX 60.74 | | |
| 9BCE | Address on File | SHIB 469867.5 | | |
| 4EF0 | Address on File | VGX 5.13 | | |
| F2AD | Address on File | LINK 19.3; XLM 907.4 | | |
| 3736 | Address on File | ETH 2.00261 | | |
| B7EC | Address on File | VGX 2.81 | | |
| 763C | Address on File | ADA 79.7; LINK 207.33; MANA 4502.07; USDC 1.44; VET 21912.7; VGX 525.8 | | |
| 2A1C | Address on File | ADA 616.5; BTC 0.025013; DOGE 535.3; DOT 39.574; ETH 0.68941; LUNA 0.57; LUNC 37270.6; MANA 10.62; MATIC 1.994; SAND 5.0973; SHIB 8008210.1; SOL 3.9948; VGX 897.61 | | |
| 95B9 | Address on File | BTC 0.000578; ETH 0.67043 | | |
| 31BA | Address on File | LINK 4.97; SOL 0.4964; VET 399.2 | | |
| 9DE8 | Address on File | ADA 5; BTC 0.003242; ETH 0.00327; SHIB 159897.6 | | |
| 7A72 | Address on File | BTC 0.001675; ETH 0.04332; LINK 1.08 | | |
| 3B2E | Address on File | BTC 0.005397; DOGE 197.3; ETH 0.00561 | | |
| F331 | Address on File | VGX 4.59 | | |
| 0003 | Address on File | VGX 4.42 | | |
| A416 | Address on File | ADA 2215.1; SHIB 4417565.5 | | |
| 1974 | Address on File | ADA 1572; AMP 9434.49; BTC 0.154961; DOGE 2079.9; ETC 157.82; ETH 0.39793; USDC 15.1 | | |
| 7B07 | Address on File | VGX 4.17 | | |
| C4D5 | Address on File | VGX 3.82 | | |
| 4308 | Address on File | ADA 1636.1; ETH 3.79993; LLUNA 4.699; LUNA 2.013; LUNC 439216.2; SHIB 22985664.7 | | |
| 8AC2 | Address on File | XMR 1.004 | | |
| 2D5B | Address on File | SHIB 5126890.5 | | |
| 6B4E | Address on File | BTC 0.00044; BTT 10658000 | | |
| 691F | Address on File | DOGE 100.1 | | |
| C9C3 | Address on File | BTC 0.000498 | | |
| 936E | Address on File | ADA 4.8; BTC 0.000108; DOGE 3.4; ETH 0.01347; LLUNA 5.143; LUNC 7.1; SHIB 16146.9; SOL 0.0174; VGX 3.32 | | |
| 1A64 | Address on File | ADA 17; BTC 0.006478; BTT 7382300; DOGE 175.4; ETH 0.00755 | | |
| 489D | Address on File | ADA 281.6; BTT 10751800 | | |
| 492F | Address on File | ADA 103.5; BTC 0.014834; DOT 22.536; ETH 0.51185; LLUNA 7.968; LTC 6.74499; LUNA 3.415; LUNC 11.1; MATIC 510.292; SHIB 3367003.3; SOL 5.0331; USDC 208.61; VGX 569.36 | | |
| D5D6 | Address on File | BTC 0.01163; SHIB 5247966.4 | | |
| E2C6 | Address on File | BTC 0.000079 | | |
| B84C | Address on File | ALGO 411.82; BTC 0.001747; HBAR 2148.2; LUNA 0.213; LUNC 13907.6 | | |
| ACB1 | Address on File | SOL 11.133 | | |
| 6021 | Address on File | ADA 1; BTC 0.000612 | | |
| 100A | Address on File | BTC 0.000001 | | |
| AAC5 | Address on File | DOGE 795.6 | | |
| DF21 | Address on File | DOGE 6034.2 | | |
| BCB3 | Address on File | ADA 483.5; BTC 0.000514; BTT 21719400; DOGE 534; MATIC 63.958; SHIB 35481578.3; VET 1397.6 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5C07 | Address on File | BTC 0.001013 | | |
| E0E5 | Address on File | LUNA 2.07; LUNC 2 | | |
| 956F | Address on File | ADA 513.5; BTC 0.000901; BTT 60814002; CHZ 51.9524; DOT 3.48; ETH 0.01215; HBAR 620.9; IOT 108.8; LINK 24.26; LTC 0.16071; VGX 107.24; XMR 0.63 | | |
| B49B | Address on File | LLUNA 27.126; LUNA 11.626 | | |
| 437A | Address on File | BTT 13942400; DGB 399.7; STMX 5069.3; TRX 240; XVG 319.6 | | |
| BA5C | Address on File | BTC 0.008966; DOGE 588.3; ETH 1.18792; MANA 25.37; USDC 510.95 | | |
| 5B10 | Address on File | VGX 2.78 | | |
| 45B7 | Address on File | BTC 0.000115; DOGE 3.5; ETH 0.00181 | | |
| 7305 | Address on File | DOGE 105.9 | | |
| 9419 | Address on File | ADA 135.3; ALGO 13.82; KEEP 14.58; MANA 6.59; SHIB 9909701; TRX 121.8; VET 392.3 | | |
| 5BDD | Address on File | ALGO 11371.74; AVAX 53.52; BTC 0.000644; ETH 3.85477; LUNA 0.617; LUNC 40327.4; MATIC 13082.44; SKL 166146.51; XTZ 0.8 | | |
| 1A19 | Address on File | BTC 0.006934; DOGE 59.8; ETH 0.02443; LINK 2.09; MATIC 132.559; SHIB 1134454.4; XLM 162.3; XVG 1082.6 | | |
| 1214 | Address on File | VGX 4.87 | | |
| CD2F | Address on File | BTC 0.010744; ETH 0.50843; FIL 26.09; LUNA 0.019; LUNC 1226.9; SOL 22.2056; VGX 1102.35; XTZ 213.78 | | |
| 0CC9 | Address on File | BTC 0.000235 | | |
| BD76 | Address on File | BTC 0.001283; ETH 0.01103 | | |
| 39C8 | Address on File | ATOM 3.607; BTC 0.011171; ETH 0.06047; LUNA 1.035; LUNC 1; OCEAN 167.31; SHIB 374251.4; SOL 1.0027; VET 637; VGX 31.36 | | |
| 0B20 | Address on File | VGX 8.38 | | |
| 8913 | Address on File | BTC 0.00021 | | |
| 54C2 | Address on File | ADA 29.1; AVAX 70.31; BTC 0.000647; DOT 62.86; ETH 0.0106; IOT 1152.71; VGX 1436.7 | | |
| 6F50 | Address on File | BTC 0.001082; DOGE 1.7 | | |
| 50D9 | Address on File | BTC 0.000218 | | |
| 50EC | Address on File | AVAX 0.02 | | |
| C03D | Address on File | BTC 0.143313; BTT 347681100; DGB 18541.8; DOGE 4698.4; DOT 58.953; ETH 1.42941; LTC 18.65543; OXT 1609; SHIB 53949269.5; STMX 5809.5; TRX 39682.5; USDC 1324.66; VGX 2767.66 | | |
| 54BF | Address on File | LUNA 1.537; LUNC 100529.1 | | |
| DA40 | Address on File | HBAR 236.4; SAND 355.597 | | |
| 63BE | Address on File | VET 5560.3 | | |
| 4EB3 | Address on File | BTT 18181300 | | |
| CCB6 | Address on File | ATOM 88.478; BTC 0.000729; ETH 0.2295; HBAR 11667.9 | | |
| 5E65 | Address on File | BTC 0.000433 | | |
| D89B | Address on File | SHIB 2568162.6 | | |
| B770 | Address on File | VET 453.6 | | |
| 397A | Address on File | BTT 5102040.8; DOGE 358.3; SHIB 368188.5 | | |
| 14BF | Address on File | LLUNA 10.838; LUNA 4.645; LUNC 2019752.4; VET 1133.8 | | |
| 1D2F | Address on File | VGX 4.84 | | |
| 941D | Address on File | BTC 0.001516; CHZ 116.6833; DOT 6.752; ETH 0.02443; MANA 10.47; SAND 7.1633; SHIB 1294665.9; SOL 0.5067; VET 666.6 | | |
| 7D7E | Address on File | LLUNA 4.667; LUNA 2; LUNC 436132.8 | | |
| 964D | Address on File | BTC 0.00017 | | |
| CF05 | Address on File | ADA 469.8; BTC 0.00321; DOT 24.967; SAND 20.2702; SHIB 3139388.8; SRM 6.199; USDC 160.88; VET 1760.2 | | |
| 6E99 | Address on File | BTC 0.00011 | | |
| 9C9F | Address on File | ATOM 74.362; DOGE 2.4; XVG 14796.1 | | |
| 6AFF | Address on File | CHZ 371.7222; DOGE 755.7; DOT 8.102; ENJ 78.72; MANA 47.03; MATIC 84.847; SAND 32.1786; SHIB 3609116.5; SOL 0.744; STMX 8318.2; VET 3787.5 | | |
| 3F77 | Address on File | BTC 0.00049; DOGE 1810.3; SHIB 132175181; XRP 3029.9; XVG 42048.1 | | |
| CA29 | Address on File | BTT 6137500 | | |
| 0AEE | Address on File | BTC 0.000178 | | |
| CE3A | Address on File | DOGE 105.3 | | |
| 4BBF | Address on File | VGX 4.17 | | |
| 772E | Address on File | BTC 0.802219; DOT 105.883; EOS 0.76; ETH 0.28291; MANA 1054.85; MATIC 1.384 | | |
| 5BFC | Address on File | ADA 351.9; BTC 0.016668; LTC 10.89362; USDC 809.16; VGX 1447.52 | | |
| 83CB | Address on File | ADA 898.1; BTT 489934200; CKB 139122.1; FTM 1055.492; HBAR 6539.7; LLUNA 11.561; LUNA 4.955; LUNC 1080837.1; STMX 39000.1; TRX 5269.5; VET 7765.2; XTZ 192.96 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A7F0 | Address on File | BTC 1.282209; DOGE 4901.2; ETH 2.81708; VGX 13482.14 | | |
| 8516 | Address on File | VGX 2.84 | | |
| 5B18 | Address on File | VGX 8.38 | | |
| CB58 | Address on File | VGX 4.26 | | |
| 3324 | Address on File | LLUNA 7.109; LUNA 3.047; LUNC 664610.8 | | |
| 813C | Address on File | ADA 2132; CKB 630195.3; LLUNA 2.884; LUNA 1.236; MATIC 1597.097; SOL 0.0152; USDC 1031.32 | | |
| 73C7 | Address on File | ADA 3045.5; ALGO 1093.99; DOT 52.362; ETH 1.02763; GALA 77.0412; HBAR 4869.3; LLUNA 15.646; LUNA 6.706; LUNC 21.7; MANA 406.04; MATIC 669.146; SAND 202.4544; SOL 8.737; VET 19183.5 | | |
| A0F2 | Address on File | LUNC 426.4 | | |
| 7651 | Address on File | SHIB 371359.2 | | |
| AD0A | Address on File | BTT 5015400 | | |
| 5559 | Address on File | VET 4816.5 | | |
| 4DD9 | Address on File | BTC 0.00045; SHIB 11503175.2; USDC 563.85 | | |
| BBF7 | Address on File | ADA 62.5; ALGO 212.84; AVAX 4.82; BTC 0.068892; ETH 0.08531; GALA 1192.8282; LUNC 105.2; MATIC 360.512; USDC 2.18; VET 1228.8; VGX 20000.8 | | |
| 639D | Address on File | VGX 109.93 | | |
| 4384 | Address on File | BTT 110535775.2; CHZ 398.5183; DGB 20443.5; LLUNA 13.713; LUNA 5.877; LUNC 1282068.4; SHIB 66403669.2; TRX 2396.1 | | |
| D22C | Address on File | BTC 0.00036; ETH 14.75369; HBAR 10014; LINK 100.45; LTC 6.67572 | | |
| CCD9 | Address on File | BTT 44310500 | | |
| ADCA | Address on File | MATIC 39.436 | | |
| 5C61 | Address on File | DOGE 2.8 | | |
| 2A02 | Address on File | SHIB 33212.8 | | |
| 1D9A | Address on File | VET 5671.9 | | |
| DFDC | Address on File | ADA 1011; ALGO 4.8; BTC 1.16749; ETH 8.02708; LLUNA 67.904; LUNA 29.102; LUNC 5364231.3; MANA 500; SHIB 161505252.1; SOL 0.0275; USDC 15.39 | | |
| 4FDA | Address on File | VGX 4.17 | | |
| 7D47 | Address on File | ADA 33.6; ETH 0.00536 | | |
| 4CAC | Address on File | ADA 1569; BTC 0.296309; SHIB 16823118.1 | | |
| 9B29 | Address on File | ADA 225.8; BTC 0.001749 | | |
| D2EF | Address on File | VET 1508.6 | | |
| 99E4 | Address on File | ADA 24.2; BTT 17068900; DOGE 3013.9; ETC 0.89; ETH 0.01124; SHIB 352050.6; XVG 463.2 | | |
| EDA7 | Address on File | BTC 0.064753; DOT 38; FTM 190.234; LINK 87.62; LLUNA 14.375; MATIC 2916.438; SOL 6.4673; USDC 1.11; VGX 6625.82 | | |
| 60F2 | Address on File | DGB 168.8; TRX 94.6 | | |
| D9C3 | Address on File | AVAX 17.01; BTC 0.000397; DOT 21.696; ETH 0.4806; MATIC 1218.176; SAND 338.4374; SHIB 49422126.4; TRX 9468.9; USDC 2.43; VET 7583.5 | | |
| E64F | Address on File | LUNA 0.749; LUNC 48959.2; SHIB 14572059.8 | | |
| D8E0 | Address on File | ADA 1672.3; BTC 0.00101; DOGE 13890.7; ETH 2.08437; LUNA 0.949; LUNC 62098.8; SHIB 147675002.2; USDC 1.12 | | |
| EE43 | Address on File | BTC 0.022645 | | |
| AAA1 | Address on File | VGX 4.17 | | |
| CE3D | Address on File | VGX 2.84 | | |
| 9F32 | Address on File | BTC 0.04401; ETH 0.42412 | | |
| 4131 | Address on File | ADA 6.8; BCH 0.01497; USDC 20 | | |
| 6753 | Address on File | ADA 73.2 | | |
| 0834 | Address on File | AXS 0.26317; XRP 10 | | |
| 1B5C | Address on File | BTC 0.000629; USDC 224.68 | | |
| FF0A | Address on File | VGX 5.18 | | |
| C27A | Address on File | VGX 5.18 | | |
| 6D84 | Address on File | BTT 1190600 | | |
| 7D7E | Address on File | BTC 0.029314; USDC 529.86; VGX 4.99; XRP 26.4 | | |
| 4BD3 | Address on File | VGX 2.78 | | |
| 268F | Address on File | BTC 0.000257 | | |
| 7E93 | Address on File | LTC 0.021 | | |
| CDFD | Address on File | BTC 0.000405; DOGE 935.1; SHIB 8113944.2 | | |
| D3EB | Address on File | BTC 0.002518 | | |
| F57B | Address on File | BTC 0.001054; SOL 0.8863 | | |
| 4A74 | Address on File | BTC 0.010036; USDC 1.84; VGX 1329.62 | | |
| 8E5F | Address on File | LLUNA 11.471; LUNA 4.916; LUNC 1072253.2 | | |
| 36EF | Address on File | BTC 0.000418; DOT 10.495; MANA 276.38; SHIB 9046499; VET 23126.4 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F014 | Address on File | ADA 853.8; DOGE 183.9; DOT 29.699; ETH 0.17109; SAND 1.6604 | | |
| 1293 | Address on File | ADA 336.4; CKB 35287.8; SOL 0.6643 | | |
| FB79 | Address on File | BTT 1000798300 | | |
| CE57 | Address on File | VGX 1157.05 | | |
| 4015 | Address on File | BTC 0.00167; ETH 0.01504; LUNA 1.752; LUNC 114631.7; USDC 4086.25 | | |
| BC43 | Address on File | ADA 54; BTC 0.000675 | | |
| DEDB | Address on File | ADA 1035.8; BTT 147351800; DOGE 1205.3; ETH 0.14109; TRX 4182.4; VET 11250.1; VGX 37.51; XLM 395.2 | | |
| 0218 | Address on File | BTT 16062800; SHIB 11051366.5 | | |
| 8E83 | Address on File | LINK 15.57; VET 694.6 | | |
| 023B | Address on File | AAVE 34.9165; BTC 0.250275; ETH 0.01153; LLUNA 50.123; LUNA 21.482; LUNC 0.1; MATIC 1.703; TRAC 28496.07 | | |
| A5FE | Address on File | LINK 0.31 | | |
| BE88 | Address on File | VGX 4.69 | | |
| 39F1 | Address on File | BTC 0.000521; HBAR 147.9; LUNA 1.139; LUNC 1.1 | | |
| 7678 | Address on File | ADA 3706.2; HBAR 6537; SHIB 354820.5; VET 32162.3 | | |
| 53B6 | Address on File | ADA 389.3; ALGO 26.54; BTC 0.0016; DOT 42.528; FLOW 49.362; GRT 101.59; LRC 91.234; MATIC 112.844; SAND 100.2758; VGX 20.74 | | |
| 30B2 | Address on File | BTC 0.004548 | | |
| 2219 | Address on File | BTC 0.000647; DOT 51.216 | | |
| 2F6D | Address on File | ADA 730.6; ALGO 755.95; BTC 0.000194; EGLD 2.8269; ETH 3.30529; GLM 1760.27; MANA 265.31; OXT 2004.1; SHIB 16888206.8; SOL 9.9139; VET 6145.6 | | |
| 8107 | Address on File | CKB 0.7 | | |
| 3799 | Address on File | BTT 46296296.2; SHIB 365066129 | | |
| 9835 | Address on File | SHIB 2002675.3 | | |
| B904 | Address on File | BTC 0.000798; SHIB 2612094.6 | | |
| 2A1E | Address on File | LUNC 233.7; USDC 81.5 | | |
| F951 | Address on File | VGX 2.79 | | |
| A08F | Address on File | VGX 4.68 | | |
| EE41 | Address on File | ADA 36.5; ALICE 3.61; BTT 32725897.1; DOGE 350; ETH 0.03023; FTM 18.157; LUNA 0.311; LUNC 0.3; SAND 10.7071; SHIB 46735232.9; STMX 1975.6; TRX 637.4; VET 612.9; VGX 11.66; YFI 0.000383 | | |
| DEF3 | Address on File | DOGE 112.8 | | |
| 3C1B | Address on File | BTC 0.000177 | | |
| 51CF | Address on File | VGX 4.61 | | |
| 4ECD | Address on File | VGX 8.38 | | |
| 73EA | Address on File | VGX 4.02 | | |
| 054C | Address on File | BTC 0.000196 | | |
| BC2A | Address on File | DOT 4.1; LINK 4.94; MANA 30.11; MATIC 9.175; OCEAN 27.92; SAND 9.5012; SHIB 279329.6 | | |
| 5C1E | Address on File | LLUNA 5.778; LUNA 2.477; LUNC 540178.4 | | |
| E982 | Address on File | DOGE 155 | | |
| A93A | Address on File | DOGE 150 | | |
| 9673 | Address on File | ADA 262.2; BTC 0.00041; ETC 12.11; MATIC 251.956 | | |
| 0B0D | Address on File | CKB 200000 | | |
| 45FF | Address on File | BTT 2091200; DOGE 2311.7; ETH 0.02802 | | |
| AC9D | Address on File | BTT 12498000 | | |
| BFCC | Address on File | VGX 2.65 | | |
| 01D2 | Address on File | ADA 802.7; DOT 6.566; LINK 44.73; SHIB 18214936.2; SOL 5.7571; USDC 948.28; VGX 527.43 | | |
| 3232 | Address on File | ADA 2.2; BTC 0.000298; DOGE 25.3; ETC 0.01; ETH 0.00298; SHIB 107676.5 | | |
| 1A1B | Address on File | HBAR 194.9; LLUNA 4.483; LUNA 1.922; LUNC 419108.9 | | |
| DD04 | Address on File | BTC 0.001462 | | |
| F375 | Address on File | ADA 109.5; BCH 0.10671; BTC 0.003101; BTT 112324500; DOGE 137; LINK 1.04; LTC 0.33708; SHIB 312728.8; STMX 557.9; TRX 700.6; UMA 1.001; XLM 66 | | |
| 21B4 | Address on File | VGX 2.87 | | |
| AF55 | Address on File | DOGE 2.4 | | |
| 8E69 | Address on File | ADA 103.3; CELO 31.916; SHIB 12763869.3 | | |
| 8B4D | Address on File | VGX 2.8 | | |
| 1ACB | Address on File | VGX 4.75 | | |
| 7B7F | Address on File | SHIB 6248047.4 | | |
| 894C | Address on File | BTT 1709613399.9; DOGE 9.5; HBAR 50385.8; LLUNA 13.84; LTC 25.64387; LUNA 5.932; LUNC 1293991.8; SHIB 569172622.9; TRX 15735.3; VET 163769.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1834 | Address on File | BTC 0.000498; SHIB 3101736.9 | | |
| 30F4 | Address on File | VGX 2.77 | | |
| E0F3 | Address on File | BTC 0.000754; SHIB 1806358.3 | | |
| 7587 | Address on File | BTC 0.000638; USDC 202.3 | | |
| 3F8D | Address on File | USDC 60 | | |
| C691 | Address on File | ADA 41.1 | | |
| 9E9C | Address on File | ADA 53.1 | | |
| 09F3 | Address on File | BTT 300 | | |
| CD09 | Address on File | ADA 102.1; BTC 0.000916; DOGE 4031.9; ETH 0.1; HBAR 359.2; LLUNA 74.598; LUNA 68.578; LUNC 6974987.7; SHIB 9674310.6 | | |
| B2A5 | Address on File | DOGE 8.3; SHIB 2592892.4; VGX 0.25 | | |
| 70C9 | Address on File | SHIB 30206999.9 | | |
| 94EF | Address on File | BTC 0.000582; DOGE 603.2; VET 3046.9 | | |
| 0BCB | Address on File | BTC 0.00165; SHIB 1673406.7 | | |
| 4C4D | Address on File | LUNA 3.963; LUNC 259312.8; SHIB 1000000.4 | | |
| 49AD | Address on File | VGX 4.96 | | |
| 5C7F | Address on File | BTT 52332100; DOGE 100.2; SHIB 2824858.7 | | |
| 4A96 | Address on File | BTC 0.0001; DOGE 1473.8 | | |
| 67B7 | Address on File | DOGE 7.6; OXT 0.7 | | |
| 60B3 | Address on File | BTT 31990600; CKB 3470 | | |
| 78A0 | Address on File | BTC 0.001746; BTT 6604300; DOGE 51.1; ETH 0.01437; TRX 178.7 | | |
| 243B | Address on File | BTC 0.000433; BTT 27022099.9 | | |
| DD8C | Address on File | ETH 0.06305; TRX 0.7 | | |
| AFDE | Address on File | ADA 21.7; STMX 1534.8 | | |
| 26FE | Address on File | BTC 0.004294; DOT 149.904; ETH 0.02248; OCEAN 1419.7; SHIB 7693011.3; STMX 29386.9; VGX 1811.8 | | |
| 0E4F | Address on File | LUNA 1.263; LUNC 82576.6 | | |
| 2B79 | Address on File | VGX 4.67 | | |
| A5BD | Address on File | BTC 0.001571; ETH 0.06238 | | |
| 07DC | Address on File | BTC 0.000532; VET 672.1 | | |
| 92E3 | Address on File | BTC 0.00165; BTT 25857500; SHIB 1246412.4 | | |
| 6EBE | Address on File | BTC 0.000652; LLUNA 16.279; LUNA 6.977; LUNC 1522044; MATIC 257.646 | | |
| 80E2 | Address on File | ADA 86.4 | | |
| 2089 | Address on File | BTC 0.000498; DOGE 1117.1; EOS 2.25 | | |
| 631F | Address on File | BTC 0.010897; ETH 0.00173; VGX 35.39 | | |
| E339 | Address on File | SHIB 173340.2 | | |
| 17DC | Address on File | BTT 200; HBAR 5959.9; QTUM 0.02 | | |
| 194D | Address on File | SHIB 52736497.1 | | |
| DB5E | Address on File | ETH 0.05536; SHIB 8354218.8 | | |
| 798E | Address on File | BTC 0.019241; ETH 0.14725; USDC 4060.83; XLM 515 | | |
| DA7D | Address on File | VGX 5 | | |
| C413 | Address on File | VGX 4.87 | | |
| DF8B | Address on File | VGX 2.8 | | |
| 1267 | Address on File | ADA 10.3; BCH 0.04588; BTC 0.000421; ENJ 10.09; LUNA 1.76; LUNC 1.7 | | |
| 8CA4 | Address on File | VGX 4.98 | | |
| 656A | Address on File | ADA 38.9; BTC 0.00095; DOGE 269; ETH 0.01522; SHIB 919140.9 | | |
| 1702 | Address on File | VGX 4.96 | | |
| 0AD2 | Address on File | VGX 2.8 | | |
| AC1E | Address on File | ADA 92.8; DOGE 279.8; SHIB 2475411.1 | | |
| 1402 | Address on File | VGX 4.97 | | |
| 6575 | Address on File | VGX 4.17 | | |
| 6365 | Address on File | VGX 4.01 | | |
| F489 | Address on File | SOL 2.2894 | | |
| 8A5B | Address on File | ADA 427.8; AVAX 6.11; BTC 0.247608; DOT 36.72; EOS 0.05; KAVA 114.406; KSM 3.3; SHIB 29791459.7; USDC 70212.69; VGX 5050.69 | | |
| DF2D | Address on File | ETH 0.92506 | | |
| 9689 | Address on File | AXS 7.66721; BTT 100986975.9 | | |
| AAFA | Address on File | SHIB 46153.3; VGX 0.21 | | |
| 01B9 | Address on File | MANA 34.71; SHIB 1334400.8 | | |
| 1C75 | Address on File | VGX 4.17 | | |
| 20D6 | Address on File | ADA 143.4; BTC 0.022945; DOGE 649; DOT 4.471; LINK 4.13; SHIB 26345162.6; STMX 555.8; USDC 20; USDT 50.92; XLM 50.5 | | |
| 15A5 | Address on File | VGX 4.3 | | |
| 66B3 | Address on File | BTC 0.177858; DOT 331.114; VGX 10565.8 | | |
| 4576 | Address on File | VGX 4.33 | | |
| BA01 | Address on File | VGX 4.17 | | |
| 61A1 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0076 | Address on File | SHIB 31929969.1 | | |
| CE13 | Address on File | AMP 3186.37; BTT 4382699361.1; TRX 6837.8 | | |
| 112E | Address on File | VGX 4.3 | | |
| C7A5 | Address on File | VGX 4.75 | | |
| 4010 | Address on File | ADA 25.4; BTC 0.000521; ETH 0.01882; SHIB 874706.4; VET 232.7; XLM 58.4 | | |
| AE51 | Address on File | USDC 2.07 | | |
| A55B | Address on File | BTC 0.002842 | | |
| F207 | Address on File | VGX 4.31 | | |
| 451E | Address on File | ADA 1.8; BAND 2.356; BTC 0.025486; LLUNA 3.695; LUNA 1.584; LUNC 5.1 | | |
| ECBB | Address on File | SHIB 0.1 | | |
| B04B | Address on File | DOGE 279.1 | | |
| 2B7C | Address on File | BTC 0.000583; BTT 30665800; SOL 0.9968 | | |
| A2ED | Address on File | BTC 0.000433; DOT 31.801 | | |
| 8C70 | Address on File | BTC 0.000581; BTT 2582500; DOGE 202.2 | | |
| 7970 | Address on File | BTC 0.000449; TRX 1105.4; VET 615.1 | | |
| EBE5 | Address on File | LLUNA 10.313; LUNA 4.42; LUNC 964175.4 | | |
| F6A2 | Address on File | LLUNA 1737.123; LUNA 744.482; LUNC 2.9; USDC 4049.65; VGX 704.16 | | |
| 7E52 | Address on File | BTC 0.000625; DOGE 3.6 | | |
| B03F | Address on File | BTC 0.000242 | | |
| 1CF6 | Address on File | BTC 0.000437; ETH 0.01367 | | |
| 3F47 | Address on File | ADA 15.5; VET 210 | | |
| 37EA | Address on File | ADA 1138.5; BTC 0.275723; BTT 1675102800; COMP 8.18092; DOGE 63913.7; ENJ 3314.87; EOS 1127.56; ETC 119.93; ETH 3.19649; HBAR 16735.3; KNC 717.07; LTC 41.52413; LUNA 0.002; LUNC 92.6; MANA 865.96; SHIB 46905914.4; VGX 3953.26 | | |
| A5D4 | Address on File | ADA 86.7 | | |
| E791 | Address on File | ADA 767; BTC 0.040719; BTT 1421923794; HBAR 546.5; VET 58806.2 | | |
| 895F | Address on File | SHIB 31881300.6 | | |
| EF00 | Address on File | VGX 2.8 | | |
| 20F3 | Address on File | ADA 4.7; BCH 0.00161; DOGE 280392.2; ETH 0.0179; SHIB 17691.4 | | |
| A406 | Address on File | ADA 58.7; BTC 0.000765; BTT 1493399.9; DOGE 0.9; ETH 0.0096; VGX 3.56; XVG 837.1 | | |
| F9F2 | Address on File | ADA 11; ETH 0.02824; SHIB 5665364 | | |
| EF28 | Address on File | ADA 509.2; ALGO 35.4; ATOM 2.04; BTC 0.003651; BTT 7823100; DOGE 176.7; DOT 1.36; EGLD 0.2275; ETH 0.09465; LINK 1.24; LTC 0.18388; MATIC 60.094; MKR 0.0345; SHIB 202470.1; SOL 0.4492; UNI 1.249; VET 4329.2; XLM 192.9 | | |
| C6B3 | Address on File | AAVE 1.0488; BTC 0.000548; ETH 0.25625; LINK 20.09 | | |
| A9B0 | Address on File | BTT 1603100 | | |
| 19B5 | Address on File | DOGE 657.6 | | |
| 7526 | Address on File | BTT 435842900; HBAR 1996.6; STMX 19767.8; USDC 1.56; VET 1411.6; XLM 1215.6; XVG 5265.7 | | |
| 1F08 | Address on File | ADA 79; HBAR 276.4 | | |
| 55E0 | Address on File | BTC 0.000077 | | |
| C605 | Address on File | BTC 0.012525; USDC 278.43; VET 1399.1; VGX 53.08 | | |
| 1F95 | Address on File | SHIB 110206627; SOL 3.2719; VGX 38.77 | | |
| F79D | Address on File | ADA 363.2; BTC 0.020695; DOGE 3037; DOT 21.525; ETH 0.50255; USDC 0.95 | | |
| D3F5 | Address on File | ADA 0.6; BTT 79302500; HBAR 5461.7; STMX 18.6; VET 1727.7; XLM 566.9 | | |
| 85F4 | Address on File | ADA 514.9; AVAX 30.42; BTC 0.063612; DOT 25.632; VGX 1312.56 | | |
| 2F0A | Address on File | BTC 0.003093; DOT 5.255; USDC 11 | | |
| E5F3 | Address on File | VGX 4.68 | | |
| 4304 | Address on File | BTC 0.000269 | | |
| 9E8B | Address on File | DOGE 1462.7; SHIB 9881422.9 | | |
| 357E | Address on File | LUNA 2.619; LUNC 171343.9 | | |
| EEB3 | Address on File | ADA 2.1; BTC 0.000095 | | |
| 850F | Address on File | BTC 0.000434; BTT 114629600 | | |
| DC08 | Address on File | VGX 4.91 | | |
| A527 | Address on File | SHIB 503297.4 | | |
| 440F | Address on File | BTC 0.000502; SHIB 3099173.5 | | |
| 8D1A | Address on File | VGX 2.88 | | |
| 65D5 | Address on File | VGX 2.77 | | |
| 89FB | Address on File | VGX 5.15 | | |
| 4797 | Address on File | SHIB 91654667.3 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DAB5 | Address on File | USDC 8105.68 | | |
| F8E6 | Address on File | ADA 76.2; BTC 0.000141; BTT 18445218.1; LUNA 3.813; LUNC 249440.1; SHIB 12898635.9; XLM 348.9 | | |
| 7BE3 | Address on File | VET 996.6 | | |
| 241A | Address on File | VGX 4.94 | | |
| 2625 | Address on File | DOGE 180.6; HBAR 66.8; SHIB 407608.6; VET 598.9 | | |
| 449E | Address on File | ADA 387.3; BTC 0.00939; DOGE 1583.1 | | |
| 573B | Address on File | BTC 0.001698; DOGE 221.6; ENJ 9.97; KEEP 54.4; LLUNA 2.86; LUNA 1.226; LUNC 267227.6; MANA 40.17; SHIB 22591710.5; XVG 722.2 | | |
| CBE1 | Address on File | DOGE 280.6; SHIB 5574136; XLM 158.6 | | |
| C3A5 | Address on File | LUNA 2.37; LUNC 155024.4 | | |
| 8115 | Address on File | DOGE 28.8 | | |
| 3EC2 | Address on File | BTC 0.000503; SHIB 4380976.1 | | |
| E211 | Address on File | BTC 0.001525; DOGE 0.6; HBAR 1374.6; SHIB 5062861 | | |
| C111 | Address on File | BTC 0.001625; BTT 4837400; ETH 0.24482; SHIB 2747630.2; USDC 105.47; VGX 70.86 | | |
| 417B | Address on File | BTC 0.111713; SOL 0.0302 | | |
| 458D | Address on File | DOGE 5356 | | |
| 00F8 | Address on File | SOL 19.2668 | | |
| 7556 | Address on File | ADA 1032.8; BTC 0.021451; BTT 128886300; CKB 6877.3; DOGE 2507.5; DOT 9.733; ETH 0.01644; HBAR 2546; LLUNA 3.01; LUNA 1.29; LUNC 281374.8; MATIC 1022.334; SHIB 16761957.2; TRX 688.7; VET 3316.6; VGX 20.51 | | |
| 9E7F | Address on File | DOGE 3248.2; ETH 0.01079 | | |
| DACA | Address on File | BTC 0.00045; DOGE 119; TRX 363.9 | | |
| AA48 | Address on File | SHIB 2309468.8 | | |
| 7474 | Address on File | SHIB 12597848.9 | | |
| 39BF | Address on File | BTC 0.001303; USDC 101.5 | | |
| 326F | Address on File | ADA 181.1; APE 9.831; ETC 6.06; LLUNA 10.124; LUNA 4.339; LUNC 946496; MANA 88.21; SAND 64.4374; VET 1727.1; XRP 310.2 | | |
| 55BF | Address on File | ADA 754.7; ETH 0.0638; SHIB 122858607.8; USDC 2877.51 | | |
| AFE8 | Address on File | VGX 4.58 | | |
| 8CA3 | Address on File | BTT 2540200 | | |
| AADD | Address on File | VGX 4.27 | | |
| 75E1 | Address on File | BTC 0.000649; SHIB 11446886.4 | | |
| 143E | Address on File | BTT 2397400; ENJ 3.12; LUNA 1.035; LUNC 1; STMX 503.8; TRX 69.4; VET 561.4 | | |
| F010 | Address on File | SHIB 17999773.4; VGX 1 | | |
| 6E92 | Address on File | AAVE 0.036; ADA 0.6; ATOM 0.137; DOT 0.26; EGLD 0.0026; ETH 0.00475; FTM 0.831; GALA 0.0681; GLM 0.01; LUNA 0.104; LUNC 0.1; MATIC 8.007; SOL 0.0531 | | |
| 68DE | Address on File | ADA 416.9; ALGO 73.77; ATOM 4.012; BTC 0.020289; CKB 40530.3; DOGE 1075.8; DOT 24.411; EGLD 2.2392; ETH 0.2024; FIL 25.02; GRT 357.47; LINK 3.34; LTC 5.14547; UNI 6.833; USDC 1210.54; VET 1450.1; XTZ 34.71 | | |
| FA20 | Address on File | DOGE 20639.3; LLUNA 15.894; LUNC 1485874.4 | | |
| 6690 | Address on File | BTC 0.00076; ETH 0.59844 | | |
| 93D0 | Address on File | DOGE 44.8 | | |
| A51F | Address on File | VGX 4.29 | | |
| E707 | Address on File | BTC 0.001656; DOT 1.944; SHIB 2748655.3 | | |
| F9C8 | Address on File | VGX 4.61 | | |
| C11B | Address on File | ADA 0.7; BTC 0.000517; SHIB 157013.5 | | |
| 946C | Address on File | BTC 0.000893; BTT 11663800; DOGE 379.8; SHIB 6915629.3; STMX 975.9; VET 404.2 | | |
| BFDF | Address on File | LLUNA 9.119; LUNA 3.909; LUNC 1002297.4; SHIB 25357958.5 | | |
| 676B | Address on File | AAVE 2.0433; ADA 2401.2; ENJ 179.61; ETH 1.01187; HBAR 1521.1; LLUNA 4.073; LUNA 1.746; LUNC 380786.1; MANA 117.28; VET 8998.1 | | |
| 532F | Address on File | ADA 7.1; BCH 0.00718; BTT 1657600; DOGE 579.7; MATIC 6.612; TRX 80.5; VET 251.1; VGX 2.32 | | |
| E153 | Address on File | BTC 0.000442; DOGE 0.8; SHIB 7448281.8; USDC 0.36 | | |
| 4C7A | Address on File | ADA 0.6; BTC 0.000565; BTT 12605042; LINK 1.21; SHIB 5333333.3; XVG 798.2 | | |
| 7BD1 | Address on File | VGX 4.18 | | |
| 06E8 | Address on File | BTC 0.000771; SHIB 34225.3 | | |
| C4CB | Address on File | VGX 2.8 | | |
| 4585 | Address on File | VGX 8.38 | | |
| BEC1 | Address on File | USDC 1747.55 | | |
| 34CD | Address on File | ATOM 57.095; XLM 842 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E60C | Address on File | ADA 1.2; DOGE 5.1 | | |
| 3CA1 | Address on File | USDC 102.26 | | |
| F0FA | Address on File | ADA 455.5; BTC 0.000432; DOGE 580.9; EOS 51.27; IOT 100.6; STMX 4154.3 | | |
| DA90 | Address on File | VGX 2.78 | | |
| 8940 | Address on File | VGX 4.26 | | |
| C8E2 | Address on File | DGB 654.2; DOGE 260.6 | | |
| 28AC | Address on File | ADA 55.3; ATOM 1.981; BAND 23.192; BTC 0.016082; BTT 112231400; CKB 10328.2; DOGE 2737.8; DOT 5.89; ETH 0.08415; FIL 7.52; GRT 553.07; IOT 44.17; LINK 7.29; LTC 2.43683; OMG 10.78; SRM 12.672; STMX 4932.9; UNI 12.947; USDC 1088.6; XTZ 116.82 | | |
| AC80 | Address on File | BTC 0.001053; SHIB 158476770.4 | | |
| 3B4A | Address on File | BTC 0.000528; DOT 16.588; ETH 0.26073; LINK 22.99 | | |
| 9A18 | Address on File | LUNC 587.5 | | |
| 0B25 | Address on File | VGX 2.82 | | |
| 0450 | Address on File | BTT 21260299.9; DOT 21.368; HBAR 865.7; LUNA 2.898; LUNC 2.8; STMX 1407.7; TRX 604.9; USDC 106.95; VET 2135.9; VGX 49.78 | | |
| 8619 | Address on File | USDC 1097.88 | | |
| EE7D | Address on File | ADA 4728.9; BTC 0.773974; ETH 2.64454; MATIC 104.848; STMX 70771; USDC 3217.83; VGX 12959.34 | | |
| 057A | Address on File | VGX 4.93 | | |
| A00A | Address on File | SHIB 7153105 | | |
| A4FD | Address on File | BTC 0.000435; DOGE 251.1 | | |
| 5D05 | Address on File | ADA 82.6; BTC 0.00055 | | |
| 45EE | Address on File | DOGE 201.9 | | |
| 6A33 | Address on File | BTC 0.015794 | | |
| 3EB0 | Address on File | BTC 0.002453; ETH 0.01152; HBAR 112.8 | | |
| 0329 | Address on File | BTC 0.000512; ETH 0.31278 | | |
| 104E | Address on File | BTC 0.002185 | | |
| FE19 | Address on File | BTC 0.00204; SOL 0.8396; USDC 404.55 | | |
| E9EE | Address on File | BTC 0.003254 | | |
| 8327 | Address on File | VGX 2.8 | | |
| A64F | Address on File | MANA 72.47 | | |
| 09B3 | Address on File | USDC 159.23 | | |
| 3DA5 | Address on File | BCH 0.0719; BTC 0.000158; DGB 612.8; DOGE 183.1; ETH 0.01152; MANA 5.7; OCEAN 12.55; SHIB 13515545.7; SOL 0.1003; VGX 10.49; XLM 283.8 | | |
| 32CF | Address on File | VGX 4.61 | | |
| D227 | Address on File | VGX 5.39 | | |
| B1D7 | Address on File | VGX 4.02 | | |
| 9EC5 | Address on File | SHIB 2946810 | | |
| E8C3 | Address on File | BTT 4911597.1 | | |
| A5EE | Address on File | BTC 0.000175 | | |
| A8F3 | Address on File | BTC 0.00064; DOGE 176.4 | | |
| 9C4E | Address on File | DOGE 764 | | |
| BF65 | Address on File | VGX 5.17 | | |
| 7D7D | Address on File | VGX 2.79 | | |
| 1FA6 | Address on File | ADA 137.6; DOGE 2554.4 | | |
| 61C8 | Address on File | BTC 0.005704; SHIB 18779813.3 | | |
| CDAB | Address on File | VGX 5.18 | | |
| 690C | Address on File | BTT 23860600 | | |
| 6A24 | Address on File | VGX 4.02 | | |
| 3BBB | Address on File | VGX 2.78 | | |
| DB7D | Address on File | VGX 5.13 | | |
| 67F4 | Address on File | BTC 0.000496; BTT 106570900; DOGE 898.6; TRX 2323.2 | | |
| B4CE | Address on File | ADA 403.4; ALGO 18.38; BTC 0.000162; BTT 40782000; CKB 645.2; DOGE 2690.4; DOT 9.845; ENJ 4.24; EOS 5.28; ETH 2.18269; GLM 180.8; HBAR 268.9; LINK 20.69; LTC 1.01961; STMX 1594.3; TRX 6436.2; VET 723.7; VGX 95.63 | | |
| 736D | Address on File | SHIB 136295947.8 | | |
| 9654 | Address on File | ADA 14.9; BTC 0.000076; BTT 4551500; DGB 175.6; DOGE 206.3; HBAR 50.4; MANA 0.28; ONT 37.68; SHIB 741866.7; STMX 496; XVG 414.2 | | |
| 0DB2 | Address on File | ADA 172.1; BTC 0.000648 | | |
| 89C2 | Address on File | VGX 5.18 | | |
| AE0E | Address on File | BTC 0.000857 | | |
| 554A | Address on File | ADA 228; BTC 0.002309; DOGE 1809.4; DOT 1.625; ETH 0.0676; LINK 1.04; SHIB 17405336.2; TRX 784.1; USDC 20; VET 394.8; XLM 65.7; XTZ 7.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E496 | Address on File | ADA 55.5; BTC 0.002261; ETH 0.02816 | | |
| E286 | Address on File | BTT 1290783400; VET 51105.9 | | |
| 8A21 | Address on File | SHIB 317359.5 | | |
| BE35 | Address on File | DOGE 185.4 | | |
| 19BA | Address on File | VGX 5.25 | | |
| 9780 | Address on File | ETH 0.06061 | | |
| 64B0 | Address on File | ADA 300.8; AVAX 10.63; DOT 44.486; ETH 0.04652; LUNA 0.769; LUNC 50254; SOL 12.0494; VGX 667.54 | | |
| AD6A | Address on File | VGX 4.69 | | |
| 9839 | Address on File | ALGO 642.12; AMP 931.44; BTC 0.00381; DOT 1.228; ETH 0.04153; LINK 32.42; LUNA 1.7; LUNC 111185.7; SAND 8.1774 | | |
| BDD8 | Address on File | ADA 80.6; DOGE 2362.7; VET 0.3 | | |
| BCAF | Address on File | BTC 0.001424; DOGE 335; SHIB 55194793.1 | | |
| DB97 | Address on File | DOT 201.575; LLUNA 37.526; USDC 6123.33; VGX 3412.36 | | |
| 6176 | Address on File | ADA 12; ETH 1.70601; SHIB 571611622 | | |
| 9312 | Address on File | ADA 287.5; DOGE 8542.5; ETH 0.03285; MANA 150.12; MATIC 111.261; SAND 17.9898; SHIB 57928070.8; TRX 925.9; VET 819.6; XLM 332.6 | | |
| EA8B | Address on File | BAT 452.7; BTC 0.451425; BTT 6243400; DOGE 363.4; DOT 0.352; ETH 2.45962; LTC 7.08172; OXT 267.4; SHIB 5664652.5; SOL 2.6242; TRX 145.3; USDC 2045.32; VGX 234.79 | | |
| 3D0B | Address on File | ADA 3.4; ALGO 745.03; DOGE 2.9; IOT 845.28; MANA 393.59; MATIC 447.852; SHIB 243051.8; SOL 6.53; WAVES 29.058 | | |
| AC3F | Address on File | BTC 0.001209 | | |
| B2D3 | Address on File | HBAR 0.4 | | |
| A113 | Address on File | VGX 4.87 | | |
| 94D2 | Address on File | VGX 5.12 | | |
| BE20 | Address on File | ADA 1794.9; BTC 0.000628; SHIB 1000000; SOL 1.4574 | | |
| 1CF6 | Address on File | BTC 0.000432; BTT 11384300; SHIB 1566170.7 | | |
| CA73 | Address on File | ADA 125; BTC 0.000532; MATIC 132.309 | | |
| 4645 | Address on File | BTC 0.006521; CHZ 49.8518; DOGE 865.5; ETH 0.04489; GRT 7.9; MANA 44.94; MATIC 3.852; OCEAN 62.01; SHIB 2340003; SOL 0.1426; TRX 513.9; VGX 102.96 | | |
| F54D | Address on File | BTC 0.001207; BTT 22732800; DOGE 210.6; SHIB 7022471.9 | | |
| C38E | Address on File | ADA 1.5; BTC 0.004853; DOGE 2729.4 | | |
| 05F8 | Address on File | BTC 0.000658; BTT 28831000; DOGE 700; TRX 1422.6 | | |
| 81A9 | Address on File | ADA 707.1; AVAX 2.35; BTC 0.04187; BTT 8654800; ETH 0.00315; LTC 0.47144; LUNA 2.38; LUNC 2.3; SOL 1.9871; USDT 0.06; VET 2945.4 | | |
| C85B | Address on File | LLUNA 8.015; LUNA 3.435; LUNC 749247.2; SHIB 9225092.2 | | |
| FEC5 | Address on File | BTT 57495800; VET 2003.2 | | |
| 48F2 | Address on File | BTC 0.000521; MATIC 54.171 | | |
| C1AE | Address on File | VGX 4.89 | | |
| 7E65 | Address on File | ADA 8.6; SHIB 1696455.8; TRX 530.8; VET 84.1 | | |
| F167 | Address on File | BTC 0.000905; BTT 41577300 | | |
| 6D0E | Address on File | BTC 0.000526; VET 494.3 | | |
| 274F | Address on File | VGX 5.13 | | |
| A46F | Address on File | BTC 0.000733; SHIB 23527535.4 | | |
| 7959 | Address on File | AVAX 61.44; BTC 0.000448; DOT 32.149; EGLD 5.5749; GRT 0.33; LLUNA 6.38; LUNA 2.734; LUNC 596478.3; SHIB 8430705.5; SOL 38.0773 | | |
| 6277 | Address on File | BTC 0.000458; BTT 12324900 | | |
| 8C02 | Address on File | AAVE 0.4744; ADA 1685.9; ALGO 179.08; AVAX 1.62; DOT 23.239; HBAR 1475.9; USDC 0.89; VGX 241.23; XLM 155.3 | | |
| C484 | Address on File | BTC 0.000041 | | |
| 6E51 | Address on File | BTC 0.002577 | | |
| 50B9 | Address on File | ADA 1595.1; DOGE 1.1; LTC 4.29291; LUNC 96.3; MANA 73.56; SHIB 9740651.8; VGX 271.49 | | |
| DD8E | Address on File | VGX 4.02 | | |
| 085F | Address on File | BTC 0.000496; SHIB 29935345.8 | | |
| A146 | Address on File | VGX 4.93 | | |
| DC14 | Address on File | AVAX 0.38; BTC 0.001197; MATIC 11.574 | | |
| DAB9 | Address on File | ADA 735.8 | | |
| 734D | Address on File | BTT 10473300 | | |
| 8D21 | Address on File | VGX 4.89 | | |
| 52C3 | Address on File | LLUNA 6.653; LUNA 2.852; LUNC 621971.3 | | |
| F61B | Address on File | ADA 15.6; BTC 0.000336; BTT 5769500; DOGE 105.1; ETH 0.01115 | | |
| EBAC | Address on File | VGX 4.03 | | |
| 7DA8 | Address on File | ADA 239.9; BTC 0.031276; CKB 1716.9; ETH 0.05362; SHIB 8893632.1; SOL 1.9674; VGX 221.93 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7DB9 | Address on File | BTC 0.000436; ETH 0.03397; SHIB 1527673.4 | | |
| 6F37 | Address on File | BTC 0.001607; ETH 0.0226 | | |
| CA19 | Address on File | SHIB 14021137.3 | | |
| DC31 | Address on File | ADA 471.8; ALGO 605.73; AVAX 0.86; BAT 116.6; BTC 0.068444; CKB 918.9; ENJ 10.06; ETH 0.62697; FTM 412.427; IOT 58.73; LLUNA 8.258; LUNA 3.539; LUNC 11.4; MATIC 576.737; SAND 30.9728; SHIB 1012311.1; SOL 15.685; TRX 210; VET 1318.8; VGX 144.74; XTZ 5 | | |
| 2CE4 | Address on File | ADA 91.8; DOGE 362.8; DOT 3.327; LINK 3.04 | | |
| BF69 | Address on File | DOT 0.95; VGX 961.47 | | |
| 9DC5 | Address on File | BTC 0.000513; SHIB 138561.7 | | |
| C533 | Address on File | VGX 4.61 | | |
| 0C22 | Address on File | ADA 101.7; BTC 0.002683; ETH 0.1332; LUNA 2.07; LUNC 2; MATIC 102.062; SAND 111.507; SOL 3.0224; XTZ 51.91 | | |
| 89A9 | Address on File | VGX 4.93 | | |
| 2471 | Address on File | ADA 67; BTC 0.001765; LINK 3.16; OXT 415.9; SHIB 10858516.5; VGX 33.07 | | |
| 4DB4 | Address on File | BTC 0.034851; DOGE 4323; SHIB 3748608.5 | | |
| 205E | Address on File | DOGE 1891.8; SHIB 2623294.8 | | |
| B268 | Address on File | ETH 1.02039; LLUNA 4.68; LUNA 2.005; LUNC 437385.6; OCEAN 89.64; SHIB 39100.8; XRP 303.6 | | |
| BBA2 | Address on File | LLUNA 7.462; LUNA 3.198; LUNC 59.5 | | |
| 1E10 | Address on File | BTC 0.000723; BTT 20013800; CKB 1629.6; DOT 2.907; SHIB 11701626.8; VET 710.8 | | |
| ACA7 | Address on File | BTC 0.000528 | | |
| 3D8A | Address on File | SHIB 20727316.3 | | |
| 5371 | Address on File | BTC 0.002969; DOGE 751; ETH 0.02121; SHIB 3473026.2 | | |
| A521 | Address on File | BTC 0.000498 | | |
| 2078 | Address on File | BTC 0.000404; ETH 0.02243; LINK 1.37 | | |
| 23E8 | Address on File | BTT 32584000; ETC 6.91; VET 1096.5 | | |
| 7ECB | Address on File | BTC 0.00165; LTC 0.42439; LUNA 0.602; LUNC 39384.5; VGX 20 | | |
| D0DC | Address on File | VGX 4.17 | | |
| 132E | Address on File | ETH 0.00194; LLUNA 11.736; LUNA 5.03; LUNC 1097210.3 | | |
| D7FD | Address on File | BTC 0.000396; BTT 70050300; CKB 2307.9; DOGE 692.4; STMX 3044 | | |
| B15E | Address on File | ADA 776.5; BCH 0.41606; DOT 62.251; ETH 0.78445; LINK 12.7; LLUNA 35.058; LTC 1.43744; LUNA 15.025; LUNC 48.6; MATIC 971.339; VET 7278.9 | | |
| 06E6 | Address on File | ADA 0.5; BTC 0.002483; BTT 700; MATIC 11.231; VGX 1028.32 | | |
| 4E81 | Address on File | VGX 5.16 | | |
| FDCF | Address on File | ADA 913.2; BTC 0.00041; BTT 554066900; ETC 15.12; TRX 8136.1 | | |
| 1F17 | Address on File | ADA 20.9; AVAX 2.57; BTC 0.00208; CHZ 94.657; DOGE 92.7; ETH 0.02767; MANA 7.42; SAND 5.1041; SHIB 419111.4; SOL 0.1655; XTZ 6.81 | | |
| D7BD | Address on File | BTC 0.001608; SHIB 134607.6 | | |
| 58A8 | Address on File | ADA 56.4; BTC 0.001043; IOT 82.54; MANA 20.15; SHIB 34104317.4; SOL 1.0833; TRX 348.6; VET 180.8 | | |
| DDC4 | Address on File | ADA 28.2 | | |
| 8792 | Address on File | SHIB 410902.6 | | |
| 94BA | Address on File | SHIB 364537.7 | | |
| 9D12 | Address on File | BTC 0.000226 | | |
| 3DAC | Address on File | LUNA 0.346; LUNC 22588.7 | | |
| 8456 | Address on File | ETH 0.01252 | | |
| 7119 | Address on File | ADA 320.6; BTT 101856720.5 | | |
| 5203 | Address on File | ALGO 2969.87; HBAR 10175.2; VET 26699.2 | | |
| 02EB | Address on File | BTC 0.020741; SHIB 7981932.4 | | |
| 1970 | Address on File | VGX 2.84 | | |
| 8C9E | Address on File | ADA 260.7; BTC 0.018458; BTT 74922700; DGB 12589.9; DOT 49.254; ENJ 1111.9; EOS 39.32; ETH 1.44034; GLM 221.72; HBAR 2015.1; LRC 44.994; MANA 65.17; MATIC 720.677; SHIB 17885108.8; VGX 24.03; XLM 461.5; XVG 14927.2 | | |
| 2DCD | Address on File | SHIB 2285191.9; TRX 384.1 | | |
| 991B | Address on File | SOL 0.5821; STMX 285 | | |
| 500C | Address on File | BTC 0.000228 | | |
| EDB6 | Address on File | APE 6.897; AXS 1.0971; BTC 0.001052; DOGE 1861.8 | | |
| 9B5A | Address on File | BTC 0.0005; MANA 19.11 | | |
| 0C29 | Address on File | ADA 529.8; ALGO 129.05; BTC 0.008756; BTT 6078700; DGB 403.2; ENJ 37.86; ETH 1.21901; LINK 1.63; LLUNA 5.529; LUNA 2.37; LUNC 516832.4; MANA 5.66; MATIC 136.725; SHIB 607678.8; SOL 2.0499; STMX 362.7; XLM 73.2; YFI 0.011618 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 147D | Address on File | ADA 152.3; BTC 0.000138; KSM 0.26; MANA 68.09; STMX 1661.1 | | |
| DF07 | Address on File | BTT 2984500; SHIB 717875; TRX 134.8 | | |
| D175 | Address on File | APE 1.004; BTT 4334600; SHIB 5186576.3 | | |
| C75A | Address on File | ADA 2408.6; ALGO 224.11; BTC 0.014767; DOGE 178.2; DOT 133.007; ENJ 256.58; ETH 0.28155; FTM 58.022; HBAR 4152.7; LINK 74.46; MATIC 2.135; SAND 102.0095; SHIB 571834.5; SOL 5.9996; VET 96820.3; XLM 12608.6 | | |
| A657 | Address on File | VGX 4.61 | | |
| 913B | Address on File | SHIB 53398945.2 | | |
| E616 | Address on File | BTC 0.000468; BTT 12212400 | | |
| AEE4 | Address on File | BTC 0.021515; SHIB 65349.1 | | |
| 32F6 | Address on File | ADA 18177.3; BTC 0.000936; DOGE 20025.9; ETH 2.08847; SHIB 37177043.4 | | |
| CAB5 | Address on File | ADA 686.6; BTC 0.000696 | | |
| 2AB8 | Address on File | BTC 0.000521; USDC 106.15 | | |
| 21F5 | Address on File | BTT 53344099.9 | | |
| F14F | Address on File | VGX 2.65 | | |
| 576B | Address on File | ETC 2.01; SHIB 2437835.2; SOL 1.0296 | | |
| 0D90 | Address on File | BTC 0.083733; DOGE 15.4; DOT 15.636; ETH 5.30239; LINK 3.38; SOL 92.1354; USDC 34.49 | | |
| D404 | Address on File | BTC 0.001649; DOGE 448.4; ETH 0.05641; SOL 1.1049 | | |
| 6484 | Address on File | ADA 6767.5; IOT 3956.49; LUNA 3.345; LUNC 218878.3; MATIC 784.401; SHIB 54703688.5 | | |
| 7B87 | Address on File | BTC 0.000523; ETH 0.04699; LTC 0.81567; SHIB 3651611.1 | | |
| 19A2 | Address on File | BTC 0.015375; ETH 0.21539 | | |
| ACFE | Address on File | LLUNA 28.538; LUNA 12.231 | | |
| 35D4 | Address on File | HBAR 876 | | |
| 0728 | Address on File | ADA 2225.8; BTC 1.019385; ETH 1.04877; SOL 29.9079 | | |
| DC3E | Address on File | BTC 0.15876 | | |
| 6377 | Address on File | ADA 1.1; BTC 0.000052; LRC 152.3; SHIB 4500610.2; SOL 6.3051 | | |
| E32D | Address on File | ADA 14.5; BTC 0.001023; XTZ 476.06 | | |
| 2346 | Address on File | ADA 761.5; BTC 0.297189; DOT 30.595; ETH 0.734; GLM 95.56; HBAR 124.4; LTC 2.14742; SHIB 28414882.7; SOL 40.7465; TRX 476.1; VGX 34.42 | | |
| 3B2D | Address on File | ADA 48.1; ALGO 27.18; ATOM 1.398; BTC 0.024113; DOGE 3637.1; DOT 3.011; ETH 0.16572; LUNA 1.311; LUNC 18036.7; SHIB 10375106.4; SOL 0.4061; VET 631; XLM 133.7 | | |
| 87CA | Address on File | BTC 0.000511; SHIB 5326352.9 | | |
| D37F | Address on File | BTT 13557800; DOGE 400.4; GLM 90.81; SHIB 5929953 | | |
| A39D | Address on File | BTC 0.206818; ETH 0.13017; LLUNA 15.863; LUNA 6.799; LUNC 22; SOL 6.3001 | | |
| FE39 | Address on File | APE 4.83; AXS 2.4638; BTC 0.015175; DOT 6.473; ENJ 9.48; ETH 0.22865; LUNA 0.012; LUNC 782.1; MANA 109.86; SHIB 5856318.2; SOL 2.9773; VET 386.1 | | |
| A93F | Address on File | VGX 5.39 | | |
| 9461 | Address on File | VGX 4.18 | | |
| CA4B | Address on File | STMX 299.4; TRX 149.1 | | |
| 6EC4 | Address on File | USDC 106.15 | | |
| BC0C | Address on File | CKB 13014; DOT 14.616 | | |
| 24A4 | Address on File | VGX 4.59 | | |
| F3A1 | Address on File | VGX 4.33 | | |
| 8D26 | Address on File | ALGO 632.08; CKB 338885.9; HBAR 1983.6; LLUNA 3.046; LUNA 1.306; LUNC 284670.8; MANA 120.47; SAND 82.9225; VET 2031.1; VGX 1580.13 | | |
| 5232 | Address on File | VGX 4.31 | | |
| B8DA | Address on File | BTC 0.001066; ETH 0.01185; SHIB 485044.4; USDC 25 | | |
| 5BC1 | Address on File | LLUNA 156.698; LUNC 38119733.5 | | |
| 699D | Address on File | DOGE 8.6; SHIB 62711.3 | | |
| 33EE | Address on File | ADA 204.5 | | |
| FCEA | Address on File | BTC 0.001023; SHIB 1713893.9 | | |
| 69F1 | Address on File | BTC 0.000842; ETH 0.005; LLUNA 26.071; LUNA 11.174; LUNC 7399563.1 | | |
| B69B | Address on File | ALGO 2653.26; BTC 0.161354; DOT 50.992; ENJ 1208.57; ETH 0.96506; LINK 38.53; MANA 1320.34; MATIC 3597.055; OMG 59.57; SOL 17.7304 | | |
| B3F7 | Address on File | BTT 13935000; VET 4.5 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B25 | Address on File | AAVE 1.0261; ADA 9143.5; ALGO 1114.15; ATOM 20.772; AVAX 141.55; BTC 0.783194; CKB 8602.3; DOGE 193; DOT 266.373; EGLD 10.0388; ENJ 4314.19; ETH 3.55462; FET 4001.16; FTM 1199.414; GRT 5274.03; HBAR 2431.1; LINK 103.7; LLUNA 44.944; LRC 1400; LTC 5.43218; LUNA 19.262; LUNC 10115.9; MANA 2058.27; MATIC 4282.516; OCEAN 7055.91; OXT 3350; SOL 61.7232; SRM 1374.191; TRX 1632.9; USDC 14278.58; VET 52737.6; VGX 599.33; XLM 1011.6; XTZ 207.95 | | |
| 9F9B | Address on File | VGX 4.84 | | |
| BFE8 | Address on File | VGX 5.15 | | |
| FBC7 | Address on File | BTC 0.000405; SHIB 6340349.9 | | |
| 7FBB | Address on File | ADA 110.4; BTC 0.017878; VET 754.6 | | |
| 408F | Address on File | ADA 354; BTC 0.014866; DOGE 546.8; ETH 0.04742; LINK 21.07; NEO 2.979; VGX 79.18 | | |
| 804E | Address on File | DOGE 284.6; ETH 0.46978 | | |
| DE0B | Address on File | ADA 2.6 | | |
| 81BF | Address on File | DOGE 936.9; ETH 0.02877 | | |
| E7FE | Address on File | VGX 5.17 | | |
| 5178 | Address on File | BTT 4268300 | | |
| 13F5 | Address on File | BTC 0.000468 | | |
| 0641 | Address on File | SHIB 17898.8 | | |
| 5849 | Address on File | BTT 40424500 | | |
| 9AFB | Address on File | DOGE 207.5; ETH 2.2883; SHIB 26477784.8 | | |
| 4C48 | Address on File | SHIB 60369302.8 | | |
| ED49 | Address on File | VGX 5.39 | | |
| E98E | Address on File | SHIB 118172287.3 | | |
| 8791 | Address on File | APE 0.114; AVAX 0.01; LLUNA 5.612; USDC 0.89; VGX 0.6 | | |
| 876D | Address on File | BTC 0.000539; DOGE 332.9; LINK 8.92; MANA 38.55 | | |
| 6D9E | Address on File | BTC 0.000163 | | |
| C539 | Address on File | BTC 0.000626; BTT 27500600; DOGE 205.5; DOT 1.363; ETH 0.06025; QTUM 4.34 | | |
| 944D | Address on File | VGX 4.01 | | |
| 8ADB | Address on File | ADA 260; BTC 0.000526; DOGE 498.4; MATIC 80; SHIB 270906474.4 | | |
| 64E5 | Address on File | VGX 5.01 | | |
| E5BF | Address on File | MANA 12.73 | | |
| 8EA5 | Address on File | VGX 4.02 | | |
| C295 | Address on File | ADA 86.6; BTC 0.020465; BTT 30913700; DOGE 950.1; ETH 0.36395; USDC 110.19; VET 2455.2 | | |
| 7B4B | Address on File | LUNA 0.207; LUNC 0.2; SHIB 72499; SUSHI 1.9378; VGX 31.48 | | |
| 31CF | Address on File | VGX 4.17 | | |
| 003B | Address on File | BTC 0.000582; ETH 1.7294 | | |
| 1F4B | Address on File | BTC 0.000467; DOGE 24.9; VET 4288.9 | | |
| DCE4 | Address on File | BTC 0.000479; LUNC 4.2; SHIB 2759218.9 | | |
| 5532 | Address on File | SHIB 11111111.1 | | |
| 9A30 | Address on File | VGX 4.29 | | |
| 4D49 | Address on File | VGX 4.69 | | |
| EDCB | Address on File | SHIB 15738480.8 | | |
| 8BB0 | Address on File | ETC 3.01; ETH 0.12696; STMX 12.1 | | |
| 1B9A | Address on File | BTT 798900; STMX 0.9 | | |
| 9893 | Address on File | LUNA 0.207; LUNC 0.2 | | |
| F75A | Address on File | BTT 2850700 | | |
| 9FD2 | Address on File | VGX 4.17 | | |
| F11B | Address on File | BTC 0.000582 | | |
| 2CDD | Address on File | VGX 2.81 | | |
| 5DC5 | Address on File | ADA 0.7; OXT 198.7 | | |
| EAF4 | Address on File | VGX 2.65 | | |
| 3A7B | Address on File | ADA 1375.1; ATOM 6.23; BCH 0.21978; BTC 0.001854; DGB 2154.8; DOGE 854.6; DOT 48.474; EGLD 0.375; ETH 1.95305; LINK 25.84; LTC 2.0678; MATIC 165.525; SHIB 8715862.8; SOL 0.7194; VET 5049.2 | | |
| 2E2D | Address on File | BTC 0.000197 | | |
| 6A55 | Address on File | VGX 862.42 | | |
| 2DAA | Address on File | ADA 34.9; ALGO 24.84; BTC 0.010298; DOGE 175.2; ETH 0.04763; SHIB 16259781.8 | | |
| 562C | Address on File | ATOM 20.848; BTC 0.000675; ETH 0.01555; LUNA 3.762; LUNC 246169.6; SHIB 55898634.2 | | |
| 2E86 | Address on File | VGX 2.75 | | |
| 270A | Address on File | BTT 2248901039.5; CHZ 474.2497; DGB 23959.3; ENJ 301.59; MATIC 134.572; SHIB 25790.9; STMX 458257.9; XVG 102215.2 | | |
| 043F | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5350 | Address on File | BTC 0.000505; SHIB 1358511 | | |
| 25F5 | Address on File | BTC 0.001029; DOGE 2; ETH 0.04281; LLUNA 3.794; LUNA 1.626; LUNC 1285505.3; SHIB 943782983.6; XLM 5085.7 | | |
| 55BB | Address on File | LLUNA 42.576; SHIB 11376800; VGX 0.6 | | |
| 72AE | Address on File | BTC 0.000448; BTT 10439500 | | |
| 0BF1 | Address on File | ADA 591.8; BTC 0.000631; MATIC 192.43 | | |
| 256F | Address on File | BTC 0.001726; ETH 0.01506 | | |
| 0F6E | Address on File | VGX 4.29 | | |
| 684E | Address on File | BTC 0.00246 | | |
| EEB6 | Address on File | ADA 4.5; BTC 0.000057; ETH 0.00535; LUNA 0.311; LUNC 0.3 | | |
| 2557 | Address on File | CHZ 0.8839; ENJ 0.95; LUNA 0.104; LUNC 599.2; VET 0.7; XVG 0.4 | | |
| 322A | Address on File | VGX 4.66 | | |
| F8BA | Address on File | BTC 0.000721; DOGE 377.5; SHIB 6024096.3 | | |
| 559C | Address on File | BTT 1250086700; DGB 669; LLUNA 16.126; LUNA 6.912; LUNC 1507641.7; STMX 8722.7; VET 2515.8; XLM 487.5; XVG 3693.2 | | |
| FCA6 | Address on File | ADA 114.3; BTC 0.003867; CELO 9.401; DOGE 1892.5; GALA 121.8858; LLUNA 3.053; LUNA 1.309; LUNC 285406.3 | | |
| BB96 | Address on File | ETH 0.00203; LUNA 0.414; LUNC 0.4; USDC 1.99 | | |
| EF71 | Address on File | ADA 692.3; BTC 0.009974; ETH 0.44475; MANA 100; SAND 11.579 | | |
| 4C5D | Address on File | ADA 8597.6; DOT 341.981; MANA 0.08; MATIC 0.721; SAND 97.3447; SOL 17.3486; USDC 1013.83 | | |
| 2383 | Address on File | VGX 4.27 | | |
| 2527 | Address on File | BTC 0.000448; DOGE 445.7 | | |
| 1B10 | Address on File | BTT 63306709.2; LUNA 0.799; LUNC 52260.2; SHIB 10998519.7; SPELL 127923.7; XVG 142780.6 | | |
| EA80 | Address on File | XRP 52.7 | | |
| 78D5 | Address on File | BTC 0.001368; BTT 55186000; CKB 4216.8; HBAR 25004.1; SHIB 5228758.1; STMX 25316.4 | | |
| FA50 | Address on File | BTC 0.00211; DOGE 369.2; ETH 0.02154; SOL 0.7905 | | |
| 012C | Address on File | VGX 4.58 | | |
| 5BA2 | Address on File | ADA 228.1; BTC 0.000917; SHIB 20083512.8; USDC 523.12; VGX 518.47; XLM 187.9 | | |
| E57C | Address on File | BTC 0.00063; USDC 235.93 | | |
| 081E | Address on File | BTC 0.00143; ETH 0.07355; MATIC 0.553 | | |
| F462 | Address on File | ADA 64.8; BTC 0.00293; SHIB 319256.3 | | |
| B813 | Address on File | BTC 0.000498; SHIB 4980798.2; TRX 475.9; TUSD 24.96; VET 188.5 | | |
| 8E14 | Address on File | CKB 658.1; MANA 25; SHIB 881634.8; STMX 446.1 | | |
| 16AF | Address on File | BTC 0.000944; DOGE 1137.5; SHIB 646495.9 | | |
| D7F0 | Address on File | BTC 0.033879; LTC 1.16288; SHIB 0.7; TRX 983.8 | | |
| 0711 | Address on File | ALGO 10.47; ETH 0.00554; SHIB 3370284.6 | | |
| 75C2 | Address on File | BTC 0.010167; ETH 0.156; LLUNA 31.647; LUNA 52.172; LUNC 3939978.9 | | |
| C8BC | Address on File | LLUNA 10.817; LUNA 4.636; LUNC 1011232.4 | | |
| 25C5 | Address on File | BTC 0.000532; SHIB 3982111 | | |
| 0DFC | Address on File | DOGE 4549.8 | | |
| AF9B | Address on File | BTC 0.00015 | | |
| 4F20 | Address on File | BTT 30678100 | | |
| E9A8 | Address on File | VGX 4.26 | | |
| C34E | Address on File | DOT 71.446 | | |
| D52A | Address on File | ADA 123.3; BTC 0.001; DOGE 1520.7; ETH 0.04482; SHIB 1978549.2; XLM 126.1 | | |
| 0F2D | Address on File | ADA 449.2; DOGE 1770.8; SHIB 12844864.5 | | |
| 561A | Address on File | BTT 3912100; DOGE 154.4 | | |
| 4F63 | Address on File | HBAR 783.3; SHIB 25650744.6; VET 3177.8; VGX 8.94 | | |
| 57EB | Address on File | VGX 4.26 | | |
| D8EE | Address on File | SHIB 375516.3 | | |
| FE14 | Address on File | ADA 0.8 | | |
| 96E7 | Address on File | BTT 54014400; SHIB 27469174.3 | | |
| B4AB | Address on File | ADA 612.1; LUNA 4.732; LUNC 70178.4 | | |
| 108B | Address on File | ADA 2586; BTC 0.000407; DOT 48.754; LINK 36.44; VET 15353.6 | | |
| 3F98 | Address on File | VGX 2.8 | | |
| E9B1 | Address on File | ADA 208.4; BTT 200597200; MANA 234.17; VGX 42.05; XLM 2044 | | |
| C0CE | Address on File | VGX 4.6 | | |
| 10C6 | Address on File | ADA 87.8; LUNA 1.346; LUNC 1.3; SHIB 44537656.9; TRX 1065.5; XRP 140.1 | | |
| CC82 | Address on File | BTC 0.01266; SHIB 51077111; USDC 5.81 | | |
| 632D | Address on File | BTC 0.000901; DOGE 1107.3; DOT 7.304; STMX 1057.4; XLM 113.9; XTZ 30.91 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A9E6 | Address on File | BTC 0.001656; SHIB 1291233.2 | | |
| B753 | Address on File | AVAX 12.57; ETH 1.81496; FTM 196.969; MATIC 991.615; SOL 8.104 | | |
| 9D10 | Address on File | LLUNA 15.198; LUNA 6.514; LUNC 1421030.6 | | |
| 25F6 | Address on File | VGX 2.8 | | |
| 9351 | Address on File | ADA 1568.5; BTC 0.140795; DOT 10.636; ETH 0.20442; OCEAN 563.78; VET 1164.8; VGX 379.18 | | |
| 4E1F | Address on File | BTT 462066500; DOGE 1.7; LLUNA 5.868; LUNA 2.515; LUNC 548411; SHIB 14264904.1; XLM 5852.5 | | |
| 2829 | Address on File | VGX 4.61 | | |
| 79BB | Address on File | VGX 2.87 | | |
| 73E9 | Address on File | BTC 0.000644; BTT 74092500; SHIB 21744307.4 | | |
| EC97 | Address on File | SOL 4.5196; USDC 13.27; VET 5185.2; XLM 1910.9; XRP 1291.7 | | |
| 7B8F | Address on File | BTC 0.000511; ETH 0.01232 | | |
| 6902 | Address on File | BTT 8175800; SHIB 1768033.9 | | |
| 9F99 | Address on File | ADA 3645.8 | | |
| 6E4D | Address on File | ADA 33.2 | | |
| 9ED0 | Address on File | VGX 2.81 | | |
| BAF2 | Address on File | ADA 397.8; AVAX 1.74; BTC 0.006468; DOGE 1293; DOT 10.51; ENJ 133.67; MANA 317.88; MATIC 62.564; SAND 212.1399; SHIB 75321035.7; SOL 7.176; VET 2991.4 | | |
| DEB2 | Address on File | SHIB 20731.5 | | |
| EFE2 | Address on File | VGX 4.02 | | |
| 9312 | Address on File | ADA 330.9; BTT 140762984.2; DOGE 7214.7; MATIC 777.091; USDC 212.89; VET 3145.5; VGX 631.45 | | |
| 02F7 | Address on File | ADA 116.1; AVAX 303.76; BAND 1.001; DOGE 3.7; GALA 30.0755; KAVA 3.844; MANA 259.7; MATIC 129.212; OCEAN 22.43; OXT 50.9; TRX 890.1; VET 115.2; VGX 4.99 | | |
| 4721 | Address on File | VGX 2.8 | | |
| AB9C | Address on File | DOGE 359.6; SHIB 23824555.1 | | |
| 4ACA | Address on File | VGX 8.38 | | |
| 6F20 | Address on File | ADA 76.9; BTC 0.006998; ETH 0.04149; MATIC 21.098; SHIB 523491.6 | | |
| F784 | Address on File | DOGE 3633.1; ETH 0.11011; LUNA 3.339; LUNC 218434.9; SHIB 3980947.6 | | |
| 341D | Address on File | BTT 22510799.9; DOGE 83 | | |
| C6A3 | Address on File | USDC 1.02 | | |
| 3D65 | Address on File | VGX 4.68 | | |
| 576C | Address on File | DOGE 871.4; GALA 552.4955 | | |
| C388 | Address on File | BTC 0.000504; BTT 8578100; VET 150.5 | | |
| F4F8 | Address on File | VGX 4.17 | | |
| 69A1 | Address on File | BTC 0.014144; ETH 0.16907; SHIB 10512331.2 | | |
| B670 | Address on File | LLUNA 16.416; SHIB 15186.5; STMX 10337.6; VGX 5475.49 | | |
| FC3F | Address on File | VGX 4.88 | | |
| E828 | Address on File | ADA 9.2; BAT 75.8; BTC 0.000543; ETH 0.00565 | | |
| 57D7 | Address on File | ADA 3.8; BTC 0.001123; DOGE 33.6; DOT 0.926; ETH 0.00301; LINK 0.39; LTC 0.15642; NEO 0.319; XLM 37 | | |
| 42B9 | Address on File | BTC 0.000436; USDC 34.06 | | |
| 7F5C | Address on File | BTC 0.001096; BTT 472369400; DGB 8017.9; DOGE 9.4; DOT 2.709; FIL 28.61; HBAR 4933.5; VET 5470.7; VGX 177.17; XLM 1563.5; XRP 1107.3 | | |
| ABE1 | Address on File | ADA 1302.2; BTC 1.192756; DOT 24.715; ETH 1.25708; LTC 3.48058; SHIB 8909479.6; SOL 8.0184 | | |
| A894 | Address on File | BTC 0.00044; BTT 139803600; SHIB 12269938.6 | | |
| 4E6A | Address on File | ADA 410.6; BTC 0.001657; SHIB 21715108.5; VET 3074.3; VGX 516.02; ZRX 401.2 | | |
| 22FB | Address on File | APE 1.49; BTC 0.001431; ETH 0.00908; SOL 0.3306 | | |
| AA96 | Address on File | BTC 0.000446; BTT 21566500; DOGE 1060.1; ETH 0.14355; LTC 0.3572; VET 846.7 | | |
| 8F0D | Address on File | VGX 4.01 | | |
| BD3D | Address on File | BTC 0.000671; DOGE 1927.5; TRX 1328.7 | | |
| 6D1B | Address on File | BTC 0.014597; ETH 0.0342; LUNA 2.07; MANA 0.37; SHIB 3473428.2; VGX 14.97 | | |
| DA28 | Address on File | ADA 894.5; DOT 12.263; ENJ 250.57; ETH 1.00866; LINK 17.27; SHIB 23876843.2; SOL 6.2202 | | |
| C1CE | Address on File | BTC 0.000448; DOGE 896.1; ETH 0.03717 | | |
| 5023 | Address on File | BTC 0.000931; DOGE 45.6; DOT 1.643 | | |
| F487 | Address on File | VGX 5.13 | | |
| 879B | Address on File | VGX 4.03 | | |
| 01A3 | Address on File | ADA 1437.5; APE 12.926; AVAX 4.7; DOT 14.099; LUNC 381.5; MANA 155.66; SAND 174.5488; SHIB 236366495.6; VGX 280.04 | | |

**SCHEDULE F ATTACHMENT - Customer Claims**
**Creditors Who Have Non-Priority Unsecured Claims**

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| C32C | Address on File | VGX 2.84 | | |
| 2EF5 | Address on File | BTC 0.002156 | | |
| 9347 | Address on File | ADA 0.5; DOGE 0.8; VGX 2.36 | | |
| FE8C | Address on File | BTC 0.000649; VGX 82.2 | | |
| 63FA | Address on File | ADA 22.3; BTC 0.000433; DOGE 192.9 | | |
| 0131 | Address on File | BTC 0.008675 | | |
| 5FB1 | Address on File | DGB 316.8 | | |
| F503 | Address on File | DOT 5.444; HBAR 771; SHIB 5373455.1 | | |
| 84C0 | Address on File | BTT 208920200; ETH 1.80106; SHIB 29224846.5 | | |
| BFE5 | Address on File | BTC 0.000443; XLM 48.6 | | |
| 616D | Address on File | BTC 0.000445; ETH 0.0031; FTM 362.93; HBAR 2171.7; LINK 0.08; LLUNA 7.823; LUNA 3.353; LUNC 10.8; STMX 29; VGX 11.96; XVG 13658.3 | | |
| 9F14 | Address on File | ADA 1.5; BCH 0.01004; LLUNA 8.113; LUNC 37.4; USDT 1498.8 | | |
| 4BC4 | Address on File | VGX 5.13 | | |
| 0AF9 | Address on File | ADA 10; APE 834.089; BTC 0.001437; COMP 46.15282; ETH 0.03083; LINK 483.5; USDC 1046.98; VGX 22410.71 | | |
| A7DC | Address on File | BTT 54154300 | | |
| 21AB | Address on File | VGX 2.8 | | |
| 4C19 | Address on File | VGX 2.88 | | |
| 096D | Address on File | VGX 2.78 | | |
| F1B8 | Address on File | VGX 4.02 | | |
| FEB7 | Address on File | DOGE 12.1 | | |
| 8BE9 | Address on File | VGX 4.41 | | |
| DB19 | Address on File | DOT 3.043; GRT 141.61; MANA 2.33 | | |
| D82E | Address on File | ADA 2980; CKB 800435.8; DOGE 3729.3; SHIB 13344008.5 | | |
| 5BEC | Address on File | VGX 4.02 | | |
| 2C18 | Address on File | DOGE 64.5 | | |
| 8639 | Address on File | VET 139.4 | | |
| 3099 | Address on File | ADA 6.6; BTC 0.000771; DOGE 82.9; ETH 0.00405 | | |
| 3940 | Address on File | ATOM 8.557; AVAX 2.66; DOT 10.785; ETH 0.06706; LPT 7.5392; SOL 1.9714 | | |
| 6EF8 | Address on File | BCH 0.02044; BTC 0.000362; DOGE 35.6 | | |
| E9FA | Address on File | VGX 4.87 | | |
| D67A | Address on File | VGX 5.21 | | |
| C0B2 | Address on File | VGX 8.37 | | |
| F826 | Address on File | SHIB 139300.6; VGX 5 | | |
| 6179 | Address on File | BTC 0.006022; DOGE 149.4 | | |
| CC36 | Address on File | SHIB 22332030.6 | | |
| 0DAA | Address on File | ADA 149.7; BTC 0.005122; DOGE 1350.7; SHIB 7029784.4 | | |
| 09F3 | Address on File | ADA 5128.6; AVAX 15.95; BTC 0.000845; DOT 0.368; LINK 72.4; LLUNA 8.627; LUNA 3.697; LUNC 7400.7; MATIC 797.119; SOL 10.0333; VET 33026 | | |
| 2E93 | Address on File | VGX 4.29 | | |
| 0BF3 | Address on File | VGX 4.02 | | |
| F758 | Address on File | BTT 35596700 | | |
| 580B | Address on File | BTT 5709200 | | |
| 6922 | Address on File | BTT 28575400; LINK 16.47; TRX 5624.1; VET 13306.1 | | |
| 3B57 | Address on File | BTT 42031100 | | |
| 7C64 | Address on File | BTT 25895900 | | |
| 7F82 | Address on File | ADA 253.9; DOGE 190.3; SHIB 2063557.6 | | |
| DBF1 | Address on File | VGX 4.66 | | |
| AF17 | Address on File | BTT 291568800; DGB 8400; DOGE 2117.9 | | |
| DF40 | Address on File | BTC 0.000607 | | |
| B85D | Address on File | ADA 14.2; DOGE 12.4; ETH 0.01042 | | |
| 7068 | Address on File | ADA 908.8; ALGO 209.15; BTC 0.121847; DOGE 1340.4; DOT 32.344; ETH 1.50365; HBAR 5177.6; LINK 63.96; LTC 16.55629; MANA 53.95; MATIC 208.644; QNT 1.74214; SOL 22.3988; TRX 1065.8; USDC 101.56; VET 4876; VGX 271.22; XLM 1991.2; XTZ 20.65 | | |
| 0D88 | Address on File | BTT 13191700; VET 454.9 | | |
| 27B6 | Address on File | BTC 0.000457; BTT 620027500; DOGE 11695.2; ICX 85.1; SHIB 123997781.6; STMX 83090.1 | | |
| 0DB8 | Address on File | BTC 0.000236 | | |
| F57E | Address on File | BTT 14553900; SHIB 2066115.7 | | |
| FB1C | Address on File | VGX 2.83 | | |
| 1D9C | Address on File | SHIB 1780014.6 | | |
| 5F63 | Address on File | BTT 300 | | |
| 689D | Address on File | SHIB 2343437.1 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 4165 | Address on File | AAVE 1.5841; ADA 103.3; ATOM 5.293; AVAX 3.09; BTT 274793200; CELO 15.805; DOT 43.043; FIL 1.58; LINK 54.93; MATIC 52.496; SHIB 11924636.2; UNI 7.718 | | |
| 9104 | Address on File | BTC 0.00096; BTT 12815200; DOGE 142.8; ETH 0.01525; OXT 103.6; SHIB 1015022.3; STMX 1568.1; VET 308.2; XLM 139.7 | | |
| 4B9D | Address on File | BAND 8.343; BAT 8.3; BTT 6363000; DOT 1.029; HBAR 713.6; MANA 66.71; XVG 2269 | | |
| 88C9 | Address on File | VGX 2.76 | | |
| C1B5 | Address on File | ADA 222.3; SHIB 45810239 | | |
| D7ED | Address on File | BTC 0.000393 | | |
| 1353 | Address on File | BTC 0.000499; MATIC 103.372 | | |
| 4DBB | Address on File | SHIB 5341352.3 | | |
| C4F4 | Address on File | VGX 5.77 | | |
| 2845 | Address on File | ADA 3.6 | | |
| 6CDC | Address on File | VGX 4.02 | | |
| B374 | Address on File | BTC 0.000448; BTT 22576600 | | |
| 56F3 | Address on File | DOGE 76.6 | | |
| D521 | Address on File | ADA 2.6; ALGO 2.22; BTC 0.000924; BTT 600; SHIB 89328; USDC 1.69 | | |
| 3A84 | Address on File | VGX 2.81 | | |
| 5ED7 | Address on File | LLUNA 16.131; LUNA 89.633; LUNC 1507474.8; SHIB 10471204.2 | | |
| 0A3C | Address on File | ADA 817.2; SHIB 2425791.6 | | |
| D99E | Address on File | APE 0.218 | | |
| 26EB | Address on File | ADA 607.4; APE 10.246; AVAX 3.07; DOGE 116.3; DOT 23.555; FTM 935.421; LLUNA 5.14; LUNA 2.203; LUNC 277292.8; SOL 5.6237; UNI 2.034; USDC 306.25; VET 1397.8; VGX 113.91 | | |
| A6A3 | Address on File | SHIB 101839517.4 | | |
| 2149 | Address on File | BTC 0.000019 | | |
| FDF5 | Address on File | BTC 0.000398; ETH 0.11289; SOL 4.6979 | | |
| BCB3 | Address on File | ADA 660.1; BTT 12321200; DOGE 6406.2; XTZ 30.51 | | |
| 2D36 | Address on File | ADA 91; BTC 0.000497; DOGE 671.9; VGX 0.42 | | |
| 5D51 | Address on File | ADA 107.5; BTC 0.000446; STMX 1183.2; VET 1006.7 | | |
| AB9D | Address on File | BTC 0.001633; ETH 0.48432; LINK 14.6; VGX 0.48 | | |
| A142 | Address on File | VGX 8.39 | | |
| 0E42 | Address on File | BTT 29846399.9 | | |
| 3E70 | Address on File | SHIB 2307648 | | |
| 263C | Address on File | BTT 231174313.9; SHIB 5431800.2 | | |
| D4EA | Address on File | BTC 0.000211 | | |
| C338 | Address on File | BTT 200 | | |
| 01F9 | Address on File | BTC 0.00053; DOGE 692.4 | | |
| 92B1 | Address on File | ADA 50.9; BTC 0.002571; LINK 2.65; LTC 2.73366; MANA 38.96; SAND 23.3328; SHIB 14100479.1; UNI 7.329 | | |
| 2B0C | Address on File | BTC 0.000517; SHIB 3220569 | | |
| A5C4 | Address on File | VGX 4.69 | | |
| 1763 | Address on File | ADA 252.9; BTT 15266400; DOGE 700; TRX 954.1; VET 849.1 | | |
| 77A8 | Address on File | BTC 0.0024; SHIB 1278772.3 | | |
| 5FB3 | Address on File | BCH 0.01405; ETC 0.08 | | |
| 1C40 | Address on File | BTC 0.000496; BTT 50915500; DOGE 6223.7; SHIB 7857794 | | |
| 04BC | Address on File | SHIB 2762388.3 | | |
| 5558 | Address on File | BTC 0.005095; LLUNA 28.162; LUNA 12.07; LUNC 2632909.7; STMX 49.4 | | |
| 763A | Address on File | VGX 4.6 | | |
| 9AD9 | Address on File | VGX 4.57 | | |
| 65BA | Address on File | ADA 52.8; ALGO 26.12; BTT 2726900; DOGE 315.6; SHIB 13257451.6; VET 128.4 | | |
| CB0D | Address on File | BTC 0.000449; DOGE 4353.9 | | |
| 7DE0 | Address on File | SHIB 2758620.6 | | |
| BC33 | Address on File | BTC 0.000462; DOGE 244.5 | | |
| 8785 | Address on File | SAND 79.4234 | | |
| 8255 | Address on File | VGX 2.8 | | |
| 3567 | Address on File | SHIB 868055.5; USDT 34.44 | | |
| 2F9C | Address on File | BTC 0.000239 | | |
| CDC0 | Address on File | BTT 117816200 | | |
| 557C | Address on File | ADA 5.7; BTC 0.005601; DOGE 164.4; SHIB 15345578.5 | | |
| 3633 | Address on File | SHIB 281959010.6 | | |
| D6E5 | Address on File | DOGE 135.6; SHIB 346020.7 | | |
| DC1C | Address on File | ADA 178.1; BAT 360.9; BTT 196957270.8; CKB 6892.1; DGB 2845.6; ETH 0.01536; GLM 199.54; SHIB 28624430.9; TRX 1879.2; VGX 137.95; XLM 2049.9 | | |
| E85A | Address on File | VGX 2.87 | | |

### SCHEDULE F ATTACHMENT - Customer Claims
### Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9101 | Address on File | ADA 553.1; BTT 544384260.8; DOGE 10208.7; DOT 25.687; LINK 15.53; SHIB 169255815.8; STMX 22638.6 | | |
| BB94 | Address on File | ADA 1393.1; BTC 0.000405; SHIB 30499821.5 | | |
| 56C6 | Address on File | ADA 7.2; SHIB 1058561.5; XLM 52.4 | | |
| BAD1 | Address on File | VGX 2.8 | | |
| 297F | Address on File | BTC 0.001516; SHIB 1666666.6 | | |
| 85E6 | Address on File | ADA 13.1; BTC 0.00037; DOGE 18; ETH 0.00768; OXT 15.3 | | |
| 77B8 | Address on File | VGX 4.03 | | |
| A7D6 | Address on File | BTC 0.000512; ETH 0.02106 | | |
| BE96 | Address on File | ADA 48.9; BTC 0.00051 | | |
| 8E59 | Address on File | BTT 24707800; STMX 2757.3; VGX 10.51; XVG 1514 | | |
| B0BA | Address on File | ADA 1.8; DOGE 39.4 | | |
| 4920 | Address on File | BTC 0.002169; DOGE 2565.1 | | |
| CE5D | Address on File | SHIB 6471506.5 | | |
| C251 | Address on File | BTC 0.000339; CKB 25672.1; DOT 0.341; HBAR 7624.2; LINK 0.09; MATIC 0.611; SOL 0.0591; USDC 1.58; VGX 8220.97 | | |
| 052D | Address on File | VGX 4.17 | | |
| DE85 | Address on File | ADA 113.3; AVAX 3.09; BTC 0.143316; DOT 6.104; ETH 1.49456; LUNC 22.5; SOL 6.1844; USDC 35.48 | | |
| 4358 | Address on File | BTC 0.000171 | | |
| 8F2E | Address on File | DOGE 90.1 | | |
| C90D | Address on File | BTC 0.000467; ZRX 99.3 | | |
| 0223 | Address on File | ADA 50.3; BTC 0.017037; DOGE 331.3; DOT 3.074; EGLD 2.2829; ETH 0.12786; GLM 142.73; LLUNA 19.263; LUNA 27.607; LUNC 1008621; MATIC 37.41; OP 85.42; SHIB 4672897.1; UMA 10.141 | | |
| AAB7 | Address on File | ADA 419.5; ALGO 105.6; BTC 0.000536; BTT 41264600; CKB 21152.2; LUNA 1.513; LUNC 98932.7; SHIB 7084892.2 | | |
| 60DF | Address on File | VGX 4.87 | | |
| 5A24 | Address on File | BTC 0.000447; BTT 6638600; VET 1009.7 | | |
| D25F | Address on File | DOGE 654.1 | | |
| 6157 | Address on File | BTC 0.000511 | | |
| 7DFC | Address on File | DOGE 0.5 | | |
| B4F2 | Address on File | LLUNA 9.01; LUNA 3.862; LUNC 842206.5; USDC 4.02; VGX 2.11 | | |
| 0414 | Address on File | LLUNA 8.819; LUNA 3.78; LUNC 824432.3 | | |
| D543 | Address on File | LLUNA 25.222; LUNA 10.81; LUNC 2358074.5 | | |
| D3A0 | Address on File | VGX 5.39 | | |
| 3891 | Address on File | BTC 0.000419; DOT 1.313; USDC 1057.89; VET 7580.9 | | |
| 9FBB | Address on File | ADA 120.1; BTC 0.004225; DOGE 171.9; ETH 0.04195; MANA 49.82 | | |
| 1404 | Address on File | BTC 0.000523; BTT 5852000; DGB 225.8; VET 187.9; XVG 618.8 | | |
| F20D | Address on File | SHIB 154756.9 | | |
| 37FC | Address on File | ADA 2; LINK 0.29; STMX 27.2; USDC 66.2; VGX 5.26 | | |
| D6A4 | Address on File | DOGE 265.6; LUNA 0.03; LUNC 1961.7; SHIB 3012048.2 | | |
| 0239 | Address on File | VGX 5.13 | | |
| 8BAB | Address on File | VGX 4.61 | | |
| 8013 | Address on File | VGX 4.94 | | |
| DCF5 | Address on File | VGX 4.03 | | |
| BDAB | Address on File | BTC 0.002504 | | |
| 8DC3 | Address on File | BTT 24744700 | | |
| 209E | Address on File | SHIB 4259147.4 | | |
| E38A | Address on File | ADA 196.3; BTC 0.024065; BTT 100000000; DOGE 40113.6; SHIB 23958026.1; STMX 50712.7; USDC 111.02 | | |
| 8C88 | Address on File | AVAX 0.01; BTC 0.000225; USDC 86.99 | | |
| 807A | Address on File | VGX 4.64 | | |
| FE7E | Address on File | BTC 0.000666; DOT 10; MANA 100; MATIC 203.522; SAND 50; SHIB 5182689.8 | | |
| F327 | Address on File | ADA 83; APE 5.726; BTC 0.020432; DOT 4.823; ETH 0.22878; FTM 74.576; MANA 28.32; SOL 5.4274 | | |
| C39D | Address on File | MATIC 0.171; SHIB 0.4 | | |
| A5CB | Address on File | ADA 23.8; BCH 0.01695; BTC 0.003339; ETH 0.03026; SHIB 111003.8 | | |
| D457 | Address on File | SHIB 150060 | | |
| 85FB | Address on File | VGX 2.78 | | |
| E4A9 | Address on File | USDC 4.37; VGX 1.69 | | |
| 296E | Address on File | ADA 7; BTC 0.017765; DOGE 1017.8; ETH 0.38897; VET 212.8 | | |
| 4C88 | Address on File | VGX 2.76 | | |
| D98F | Address on File | VGX 552.09 | | |
| 51EE | Address on File | VGX 8.38 | | |
| 04DE | Address on File | DOGE 402; ETH 0.05881; LTC 0.29495; SHIB 916926.4 | | |
| CE53 | Address on File | BTC 0.000409; DOGE 2492.8; SHIB 18510140.9 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8515 | Address on File | ADA 920.1; CKB 1007717.1; DGB 8745.9; ENJ 55.52; OXT 1171; USDC 20886.25; VET 7344.3; VGX 17659.72 | | |
| EF78 | Address on File | ADA 20.1; MATIC 11.171; STMX 12; VET 250.7 | | |
| 0BD2 | Address on File | BTC 0.003151; SHIB 16593737.6 | | |
| 42BF | Address on File | DOGE 274.5 | | |
| 32A3 | Address on File | ADA 1473.7; BTT 2452300; DGB 388.9; DOGE 500.7; STMX 424; VET 146.9; XVG 344.5 | | |
| 97DA | Address on File | BTC 0.000446; BTT 71622900; ETH 0.42909 | | |
| 88D3 | Address on File | ADA 66.6; BTC 0.003396 | | |
| BCB7 | Address on File | SOL 0.4505; USDC 1575.54 | | |
| 5CD4 | Address on File | VGX 4.87 | | |
| D964 | Address on File | SHIB 742764.7 | | |
| 41D5 | Address on File | ETH 1.06395 | | |
| 8AFF | Address on File | ADA 289.1; DOGE 6490.3; VET 2070.7 | | |
| 443C | Address on File | VGX 2.76 | | |
| 20DA | Address on File | VGX 2.82 | | |
| 1258 | Address on File | VET 10574.2 | | |
| 6D07 | Address on File | VGX 4.98 | | |
| A3D9 | Address on File | VGX 4.59 | | |
| 3795 | Address on File | VGX 2.82 | | |
| C37A | Address on File | DOT 73.92; HBAR 644.6; LUNA 3.622; LUNC 3.5; MANA 219.43; SAND 524.6297; SOL 4.3309 | | |
| 8D66 | Address on File | BTC 0.161923; DOT 3.677; ETH 1.31473; LUNA 1.242; LUNC 1.2; SOL 0.6406 | | |
| C8C8 | Address on File | VGX 8.37 | | |
| F6B2 | Address on File | VGX 4.18 | | |
| 83FA | Address on File | ADA 79.7; AVAX 1.18; BTC 0.007932; ETH 0.14525; SOL 3.3517; YFI 0.003751 | | |
| A406 | Address on File | ADA 506.8; BTC 0.000539; DOGE 1200; DOT 314.148; MATIC 1018.933; SOL 50.6568 | | |
| 8C74 | Address on File | DOGE 757.6; ETH 1.6181; LLUNA 3.069; LTC 2.74647; LUNA 1.316; LUNC 83713.4; SHIB 578825.5; TRX 86.5; VET 90.5; XLM 20.2 | | |
| C888 | Address on File | ADA 1553.1; BTT 124038700; STMX 21049.1; VET 5925.5 | | |
| F8A9 | Address on File | BTC 0.000057; DOT 2.601; LINK 1.8; LUNA 1.139; LUNC 1.1; MATIC 66.999; SUSHI 5.2246 | | |
| C5EC | Address on File | VGX 4.59 | | |
| A0D9 | Address on File | VGX 4.18 | | |
| 4C57 | Address on File | VGX 4.03 | | |
| A102 | Address on File | BTC 0.003063; CELO 29.928 | | |
| 2897 | Address on File | VGX 4.01 | | |
| B40B | Address on File | ICX 104.8; USDT 99.85 | | |
| F3AA | Address on File | BTC 0.000614 | | |
| 03CD | Address on File | BAT 0.1; BCH 0.00134; BTC 0.000052; EOS 0.08; ETC 0.01; ETH 0.0082; LTC 0.00475; XLM 1.5; XMR 0.001; ZRX 0.1 | | |
| 65E9 | Address on File | VGX 4.01 | | |
| F7E4 | Address on File | VGX 2.77 | | |
| 745E | Address on File | CKB 13827.5; DOT 0.249 | | |
| 0EAF | Address on File | VGX 4.93 | | |
| FA34 | Address on File | ATOM 78.124; ETH 1.00645; SAND 128.0136; SHIB 29732739.9; SOL 4.9069; SUSHI 178.0921 | | |
| 30AD | Address on File | LUNC 1.1; USDC 0.02 | | |
| 0D40 | Address on File | ETH 0.0754 | | |
| 9348 | Address on File | BTC 0.000511; MATIC 670.917 | | |
| FCAC | Address on File | BTC 0.000454; DOGE 184; VGX 10.76 | | |
| EE26 | Address on File | VGX 5.39 | | |
| 6FC7 | Address on File | ADA 11; VGX 15; XLM 20.5 | | |
| 3C71 | Address on File | COMP 0.00369; DOGE 4258.4; SHIB 34476495.7 | | |
| BC29 | Address on File | TRX 351 | | |
| 19C6 | Address on File | ADA 51.5 | | |
| 579F | Address on File | BTC 0.000499; SHIB 102397967.9 | | |
| D5A2 | Address on File | VGX 2.77 | | |
| C02E | Address on File | VGX 5.39 | | |
| 27D9 | Address on File | APE 21.338; BTT 4994499.9; CHZ 363.3659; CKB 1168.6; DGB 2862.2; DOGE 330.8; LRC 168.09; SHIB 15099617.2; STMX 1224.2; VET 1511.4; VGX 107.28; XVG 2971.3 | | |
| 29FE | Address on File | VGX 5.16 | | |
| 529D | Address on File | MANA 102.25; SAND 22.4009; SHIB 2898860.6; SOL 0.964 | | |
| B8AB | Address on File | VGX 4.61 | | |
| 0E17 | Address on File | VGX 2.65 | | |
| 9511 | Address on File | VGX 5 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EA25 | Address on File | ADA 2796.5; BTC 0.000449 | | |
| C12A | Address on File | VGX 5.01 | | |
| 8D35 | Address on File | BTC 0.059849; ETH 1.07682; QTUM 76.08; USDC 135166.7; XLM 2862.2 | | |
| 7F7E | Address on File | LLUNA 6.532; LUNA 2.8; LUNC 609954.7 | | |
| 78FC | Address on File | BTC 0.000447; DOGE 67.3 | | |
| 2D9B | Address on File | BTT 63778300 | | |
| 12FB | Address on File | LLUNA 7.445; LUNC 347910.3; SHIB 4629556.7 | | |
| E789 | Address on File | ADA 564.6; BTC 0.106755; DOT 21.344; ETH 0.30665; LINK 10.2; LTC 1.01803; MATIC 30.324; VET 1104.2; VGX 8.91 | | |
| 73A3 | Address on File | BTC 0.003243 | | |
| 15B5 | Address on File | VGX 2.88 | | |
| ECD6 | Address on File | BTC 1.031007; DOT 38.753; ETH 3.12125; USDC 21802.81 | | |
| 24B0 | Address on File | VGX 4.29 | | |
| EBB2 | Address on File | BTC 0.00896; DOGE 289.6; VET 2104 | | |
| 0D32 | Address on File | AMP 1586.84; MATIC 152.505; SAND 14.7166 | | |
| C298 | Address on File | BTC 0.23624; ETH 0.53184; SHIB 16608878.2 | | |
| DB9B | Address on File | DOGE 161.1; ETH 0.02121 | | |
| 23F8 | Address on File | ADA 37.8; BTC 0.00058; SHIB 1686340.6; SOL 0.6494; VET 245.9 | | |
| BE23 | Address on File | ADA 2358.3; ETH 0.80433; USDC 33.12 | | |
| E491 | Address on File | BTT 1271545400; LLUNA 57.047; LUNA 24.449; LUNC 5327114.3 | | |
| 5D69 | Address on File | SHIB 6861219.4; XRP 194.9 | | |
| A18C | Address on File | BTC 0.013701; ETH 0.00874 | | |
| AA3F | Address on File | VGX 2.79 | | |
| 42EE | Address on File | ADA 24.4; BTC 0.009427; SOL 0.1951 | | |
| F16F | Address on File | MANA 53.01 | | |
| 0352 | Address on File | VGX 4.71 | | |
| C357 | Address on File | BTC 0.00161; ETH 0.02243 | | |
| FB68 | Address on File | DOT 0.306; SOL 0.0046; USDT 0.67 | | |
| 395C | Address on File | BTT 6026100; DOGE 228; SHIB 2833870.8 | | |
| B218 | Address on File | ADA 562.1; SHIB 105383950.6 | | |
| 5F94 | Address on File | BTT 43859649.1; SHIB 20016670.8 | | |
| 07D6 | Address on File | SHIB 1591483.4 | | |
| B38B | Address on File | ALGO 0.43; BTC 0.000044; LUNA 0.104; LUNC 0.1; SHIB 26623.6; USDC 2.72; VGX 1.22 | | |
| 4443 | Address on File | BTC 0.000668 | | |
| A659 | Address on File | ADA 772.6; BTC 0.055335; DOT 72.816; ETH 0.90084; SOL 1.3503 | | |
| 028A | Address on File | VGX 4.68 | | |
| 4B9C | Address on File | VGX 2.81 | | |
| 5A5D | Address on File | SHIB 3290288.1 | | |
| B806 | Address on File | BTT 3210000 | | |
| 3499 | Address on File | BTC 0.029699; HBAR 5000 | | |
| 2D06 | Address on File | USDC 5 | | |
| E3BC | Address on File | BTC 0.000431; BTT 10869700; HBAR 41.3; KEEP 113.88; SHIB 517241.4; TRX 330.5; VET 470.2 | | |
| 42C8 | Address on File | DGB 18500.3 | | |
| B025 | Address on File | LUNC 0.8; SHIB 320425583; SOL 0.0208 | | |
| 95F8 | Address on File | BTC 0.001601; SHIB 1954605.3 | | |
| C0D4 | Address on File | ADA 0.8; APE 2.136; AVAX 0.49; BAT 2927.8; ETH 3.5752; LINK 150.54; MATIC 14.703; SOL 1.7198; STMX 11968; TRAC 119.07; USDC 1120.73; VET 1500; VGX 18130.24 | | |
| 983A | Address on File | DOT 0.947; LUNA 0.007; LUNC 433.7 | | |
| 8738 | Address on File | ETH 0.00005 | | |
| 692C | Address on File | BCH 0.00096; BTC 0.000976; ETC 0.31; ETH 0.0057; LTC 0.06714; XMR 0.001 | | |
| 341D | Address on File | DOGE 995.3 | | |
| C556 | Address on File | ADA 23.8; ETH 0.07656 | | |
| 1220 | Address on File | BTC 0.000432; DOGE 390.6; ICX 39.1 | | |
| A60D | Address on File | VGX 4.75 | | |
| DD6D | Address on File | ADA 957.7; BTC 0.000658; SHIB 33333371.6 | | |
| 9DCC | Address on File | VGX 4.26 | | |
| 47E5 | Address on File | BTC 0.000234 | | |
| BA4C | Address on File | ETH 0.4198; MANA 401.68; VET 4241.1 | | |
| C3E6 | Address on File | VGX 5.13 | | |
| ED76 | Address on File | DOGE 671.5; SHIB 5211047.4 | | |
| 486D | Address on File | BTT 318241100; TRX 10088.2 | | |
| 6012 | Address on File | BTC 0.000338 | | |
| 2147 | Address on File | VGX 4.9 | | |
| 3FD0 | Address on File | BTC 0.000232 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8F85 | Address on File | ADA 373.8; BTC 0.003942; BTT 154459800; DGB 3391; TRX 4562.6; VET 7247.2 | | |
| E809 | Address on File | BTT 10000000; JASMY 1000 | | |
| 4C06 | Address on File | VGX 2.8 | | |
| 3C7B | Address on File | APE 101.005; BTC 0.064085; ETH 3.01651; SHIB 75446638 | | |
| A8D7 | Address on File | BTC 0.000453; BTT 41147400 | | |
| FF19 | Address on File | DOGE 360.4 | | |
| 897C | Address on File | BTC 0.00972; MANA 31.75 | | |
| C617 | Address on File | ADA 141.2; AMP 854.56; AXS 1.58701; BTC 0.403004; CHZ 385.8765; DOT 30.012; ETH 0.4; GLM 126.63; LUNA 3.001; LUNC 2.9; MATIC 54.617; MKR 0.0375; OCEAN 217.44; SAND 13.786; SHIB 2077743.9; SOL 4.825; SUSHI 19.1788; TRX 505.8; VGX 105.35; XVG 6101.4 | | |
| F295 | Address on File | BTC 0.000345 | | |
| DF07 | Address on File | CKB 3839.2 | | |
| 06C2 | Address on File | BTC 0.001022; SHIB 32284626.7 | | |
| 364E | Address on File | VGX 5.36 | | |
| 975D | Address on File | VGX 2.84 | | |
| B3DF | Address on File | VGX 4.03 | | |
| A16F | Address on File | ETH 0.02788 | | |
| B3DA | Address on File | USDC 35 | | |
| 099B | Address on File | CKB 9021.3; STMX 6047.5; VET 1188.4 | | |
| 3172 | Address on File | ETH 0.03739; LUNA 1.656; LUNC 1.6 | | |
| 5BDF | Address on File | ADA 64.4; BTC 0.037149; DOGE 400.6; EGLD 2.2544; EOS 20.28; ETH 1.35002; UNI 3.723; USDC 110.19; XLM 286.5; XMR 0.783 | | |
| F893 | Address on File | VGX 4.19 | | |
| 2F74 | Address on File | ADA 435.2; BTC 0.000512; DOGE 151.6; ETH 0.52313; LINK 5.15; MATIC 113.693; SHIB 23555126.6 | | |
| 7C6B | Address on File | BCH 0.00104; BTC 0.000562; ETH 0.00206 | | |
| AE1D | Address on File | ADA 657.4; SHIB 6614104.2 | | |
| B3F1 | Address on File | AVAX 0.5; BAND 0.534; BTC 0.000061; DGB 4200; DOT 4.914; ENJ 44.2; ETH 0.00015; MATIC 75.514; SAND 14.2; SHIB 25269098.8; SOL 0.2621; UNI 0.554 | | |
| D1B5 | Address on File | SHIB 34560113.1 | | |
| 7491 | Address on File | ADA 102.6; BTC 0.008021; DOGE 2097.8; ETH 0.13337; SHIB 1871687.5; STMX 1095.2; USDC 263.03 | | |
| B24C | Address on File | BTC 0.000695 | | |
| DFD9 | Address on File | BTC 0.014613; SHIB 30486828.6; USDC 3115.71 | | |
| 64A9 | Address on File | VGX 4.75 | | |
| 3053 | Address on File | ADA 5; AMP 40484.69; DOGE 69.2; GLM 5.97; LLUNA 2.986; LUNA 1.28; LUNC 279083.8; OXT 4268.1; SHIB 1194854.5; SOL 5.0375; VET 14420.8; VGX 5.7; XVG 201133.2 | | |
| 8FDC | Address on File | SHIB 416493.1 | | |
| E025 | Address on File | BTC 0.000209 | | |
| 198D | Address on File | BTC 0.000489; HBAR 3352.7; SHIB 3161555.4 | | |
| 98DE | Address on File | BTC 0.027764; ETH 0.165; MATIC 755.232; SOL 17.93; USDC 4083.24 | | |
| 5FD1 | Address on File | VGX 4.97 | | |
| 7E74 | Address on File | ADA 0.7; ALGO 20.83; USDC 2.6 | | |
| C30B | Address on File | VGX 2.78 | | |
| 9E02 | Address on File | USDC 0.91 | | |
| 93F4 | Address on File | VGX 2.78 | | |
| AE3C | Address on File | BAT 316; BTC 0.008026; DOGE 14.3; DOT 1.354; ETH 2.70595; SOL 0.6729; STMX 200.6; USDC 58.47; VGX 76.49 | | |
| 992D | Address on File | VET 207.8 | | |
| 46B1 | Address on File | ADA 431; BTC 0.002701; DGB 517.9; DOGE 102.3; DOT 3.268; FTM 30.343; HBAR 351.3; IOT 17.57; LLUNA 7.316; LUNA 3.136; LUNC 10.2; USDC 105.36; VET 15445.7; VGX 31.17; XLM 201.5 | | |
| 7393 | Address on File | ADA 188.3; BTC 0.009866; ETH 0.10095; SOL 0.154 | | |
| E101 | Address on File | AVAX 21.42; BTC 0.614211; ETH 1.85947; GRT 3583.13; MATIC 2154.931 | | |
| 6FF8 | Address on File | BTC 0.000078 | | |
| F4C6 | Address on File | BTC 0.000539 | | |
| 2E91 | Address on File | ADA 421.6; ALGO 258.46; ENJ 135.73; SHIB 18450184.5 | | |
| 91D3 | Address on File | BTC 0.000498; BTT 53410946.5; ETH 0.00964; SHIB 31130097.4; XLM 269.5 | | |
| CAAC | Address on File | BTC 0.000532; SHIB 2453079.3 | | |
| 4ABA | Address on File | BTC 0.000498; DOGE 206 | | |
| 62A4 | Address on File | USDC 2018.94 | | |
| 1607 | Address on File | AVAX 4.23; BTC 0.144896; DOT 57.357; ETH 2.47485; HBAR 3319.7; SOL 23.0445 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 622F | Address on File | VGX 0.83 | | |
| 89B2 | Address on File | BTC 0.00264 | | |
| 8127 | Address on File | BAT 2.4; BTC 0.002137 | | |
| FDDC | Address on File | BTC 0.001852 | | |
| 2508 | Address on File | VGX 4.03 | | |
| 04EA | Address on File | BTC 0.000094 | | |
| FBBD | Address on File | ADA 4.4; BTC 0.789982; BTT 30296100; CKB 7696.4; DGB 11820; DOGE 6143.5; DOT 56.621; ETH 0.00266; STMX 6221.5; VET 34133.3; VGX 592 | | |
| A299 | Address on File | VGX 4.61 | | |
| 95F2 | Address on File | AVAX 13.1; BTC 0.000519; DOT 24.097; LUNA 3.884; LUNC 254190.8; SHIB 56510460.7; VGX 525.98 | | |
| EE48 | Address on File | BTC 0.000532; SHIB 4019417.2 | | |
| E959 | Address on File | VGX 4.91 | | |
| 6541 | Address on File | VGX 4.94 | | |
| 6BDA | Address on File | BTT 7865200; SHIB 6118097.9; SPELL 4578.9 | | |
| 079D | Address on File | ADA 55.3; BTC 0.006846; BTT 98135400; DOGE 8088; DOT 6.41; OCEAN 49.66; SHIB 1432870.1; SOL 3.3017; VET 5873.9 | | |
| E227 | Address on File | ADA 803.6; BTC 0.000898; DOGE 1906.5; ETH 1.24361; LINK 0.13; USDC 7.64; VET 3483; VGX 1.81 | | |
| F67C | Address on File | LUNA 3.084; LUNC 201780.7 | | |
| DF0D | Address on File | BTC 0.000405; DOT 384.066 | | |
| 6D73 | Address on File | BTC 0.000814; LLUNA 4.829; LUNA 2.07; LUNC 451367.7 | | |
| 87AD | Address on File | MATIC 2.742 | | |
| 77CB | Address on File | VGX 5.15 | | |
| 3322 | Address on File | ADA 3.6; ETH 0.00271; USDC 1147.27; VGX 5.64 | | |
| CAB4 | Address on File | DOGE 1962; VET 4502.6 | | |
| 7FFA | Address on File | ADA 8.5; BTC 0.000452; BTT 312074500; DOGE 2.3; DOT 0.2; ETH 0.0079; MANA 100; MATIC 1012.444; SAND 100; SOL 0.02; TRX 5000; XTZ 10 | | |
| 4968 | Address on File | VGX 4.98 | | |
| 911F | Address on File | ADA 23571.1; DOGE 5.7; DOT 1330.823 | | |
| 4917 | Address on File | ADA 49.4; ATOM 3.012; AVAX 0.26; BTC 0.006862; DOGE 658.9; DOT 5.746; ETH 0.15107; SHIB 2254705.1 | | |
| 1FFD | Address on File | ALGO 0.57; DOGE 1778.4 | | |
| F552 | Address on File | DOGE 128.8; SHIB 784260.5; VGX 347.9 | | |
| B3E3 | Address on File | DOGE 97.3; SHIB 951837 | | |
| 8501 | Address on File | DOGE 3304.3; SHIB 3450282.4 | | |
| 5A83 | Address on File | BAT 40.4; BTC 0.008071; ETH 0.00265; OXT 134.3; USDC 129.68; VGX 26.87 | | |
| 63A3 | Address on File | BTC 0.000434; BTT 10752800 | | |
| 6C91 | Address on File | BTC 0.000522; SHIB 4078988.2 | | |
| 30A0 | Address on File | BTC 0.004605; BTT 367666899.9; CKB 10533.2; DOGE 39.8; STMX 2741.4 | | |
| ABCC | Address on File | BTC 0.000464; VGX 163.3 | | |
| 2FDD | Address on File | USDC 6151.72 | | |
| B07A | Address on File | SHIB 4306864 | | |
| 99EF | Address on File | BTC 0.000567; SHIB 7562940.6 | | |
| 58CE | Address on File | VGX 4.59 | | |
| E4D1 | Address on File | BTC 0.021658 | | |
| F7E4 | Address on File | ADA 293.6; BTT 11364199.9; ETH 0.11968; HBAR 44.8; LINK 11.9; USDC 110.19; VET 1480.8; XLM 80 | | |
| 998C | Address on File | BTT 110805600; SHIB 2758620.6 | | |
| C57A | Address on File | APE 6.988; DOGE 83.6 | | |
| 1451 | Address on File | BTT 7090800; DOGE 325.5 | | |
| 38B7 | Address on File | BTC 0.00015 | | |
| AB3D | Address on File | VGX 4.54 | | |
| A935 | Address on File | VGX 5.16 | | |
| 2752 | Address on File | SHIB 3676971 | | |
| 5797 | Address on File | VGX 2.8 | | |
| 2404 | Address on File | SHIB 1000000 | | |
| C8D8 | Address on File | VGX 2.8 | | |
| D191 | Address on File | VGX 2.8 | | |
| 31CD | Address on File | ADA 104.2; DOGE 5876.1; SHIB 5266775.3 | | |
| D375 | Address on File | BTT 20827600; SHIB 71870730.4; STMX 2835.4; TRX 797.5; VET 857.7 | | |
| 9819 | Address on File | DOGE 16 | | |
| 6FC9 | Address on File | SHIB 46177093.4 | | |
| F925 | Address on File | VGX 8.38 | | |
| 31E0 | Address on File | VGX 54.85 | | |
| 3CC9 | Address on File | ADA 135.3; HBAR 220.6; SHIB 2770083.1; SUSHI 11.0004 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| D2AA | Address on File | ADA 0.5 | | |
| 6C57 | Address on File | VGX 4.29 | | |
| 6DCC | Address on File | SHIB 4185259.5 | | |
| 14BD | Address on File | ADA 128.3; APE 30.56; BTC 0.002612; BTT 7514400; SHIB 34915264; VGX 110.81 | | |
| B063 | Address on File | VGX 4.02 | | |
| 2311 | Address on File | BTT 1305200; DOGE 470.3; ETH 0.02294; TRX 65.4; XLM 125.8 | | |
| EAE9 | Address on File | ATOM 0.038; BTC 0.000453; DOT 0.193 | | |
| B32C | Address on File | SHIB 10107135.6 | | |
| D28D | Address on File | USDC 3.49 | | |
| 886D | Address on File | BTC 0.000208 | | |
| C806 | Address on File | BTC 0.010498; ETH 0.12381; USDC 120 | | |
| C208 | Address on File | ADA 403.4; BTC 0.000157; ETH 0.2154; SHIB 13838915 | | |
| 3D21 | Address on File | SHIB 2443221.3 | | |
| A4C7 | Address on File | DAI 9.92; DOGE 312.7; ETH 0.00483; VET 42.2 | | |
| 3162 | Address on File | ADA 1115.7; AVAX 16.61; BTC 0.000437; DOT 39.269 | | |
| 3AFD | Address on File | AVAX 0.03; SRM 333.458; VGX 6.77 | | |
| 9594 | Address on File | BTC 0.00165; BTT 2505200 | | |
| 4E9C | Address on File | BTC 0.016742 | | |
| 51B8 | Address on File | ADA 320.7; ALGO 280.39; AVAX 8.89; ETH 0.22222; SOL 4.3269 | | |
| 0FCC | Address on File | VGX 2.77 | | |
| 909A | Address on File | ADA 66.7; BTC 0.002417; DOGE 500; ETH 0.05; SHIB 3400783 | | |
| 895C | Address on File | VGX 2.65 | | |
| 3168 | Address on File | ADA 204.1; BTC 0.000826; DOGE 832.6; ETH 0.025; SHIB 6603775.9; SOL 1.1063 | | |
| FD6F | Address on File | DOGE 128; SHIB 1793250.2 | | |
| E941 | Address on File | LLUNA 65.957; LUNC 13017104.4; SHIB 37782136 | | |
| 1787 | Address on File | ATOM 38.326; BAND 7.456; BTC 0.002424; DASH 0.901; ENJ 414.73; ETH 0.1282; IOT 141.09; NEO 2.504; VGX 29.56 | | |
| 9F66 | Address on File | DOGE 183.7 | | |
| 448E | Address on File | BTC 0.000525; SHIB 88210416.6 | | |
| 8484 | Address on File | VGX 4.97 | | |
| CAB0 | Address on File | ADA 1890.7; BTC 0.047901; DOGE 9354.2; ETH 1.50167; SHIB 106146891.7; TRX 950 | | |
| E662 | Address on File | ADA 1039.2; DOT 73.769; ETH 0.39834; LUNA 3.136; LUNC 205219.1; MANA 301.16; SAND 300.2479; VET 18042.9 | | |
| 79B2 | Address on File | ADA 53.5; BTC 0.001023; DOGE 59.3; IOT 36.03 | | |
| F3C7 | Address on File | VGX 2.65 | | |
| D989 | Address on File | BTC 0.00092; DGB 518.5; EOS 5.4; ETH 0.00589; SHIB 1158480; USDT 24.96; VET 174.7 | | |
| 1133 | Address on File | LLUNA 23.386; LUNA 10.023; LUNC 3196473.3 | | |
| 2CFF | Address on File | VGX 4.75 | | |
| 29DE | Address on File | VET 2104.6 | | |
| EA46 | Address on File | STMX 6346.3 | | |
| EA2F | Address on File | BTC 0.097561; USDC 133.69 | | |
| 86F7 | Address on File | LLUNA 3.188; LUNC 4.4; SOL 0.1504 | | |
| 1A86 | Address on File | ADA 664.7; ATOM 0.27; AVAX 1.84; AXS 0.31808; DOT 2.737; ENJ 31.18; MANA 11.25; STMX 604.9; VET 357.3; VGX 102.91 | | |
| EEDF | Address on File | BTT 11321000; IOT 87.18 | | |
| 12F5 | Address on File | ADA 1034.9; AVAX 2.89; BTC 0.380318; DASH 2.024; ETH 8.3339; LINK 101.5; MATIC 84.136 | | |
| BC11 | Address on File | BTC 0.000034 | | |
| 88A5 | Address on File | VGX 8.37 | | |
| 7A6B | Address on File | VGX 5.17 | | |
| 7874 | Address on File | DOGE 95.7; LUNC 110742 | | |
| A9BC | Address on File | APE 38.704; SHIB 26832.6 | | |
| 7ADF | Address on File | ADA 791.8; BTC 0.000447 | | |
| C8F4 | Address on File | APE 5.199; SHIB 1346123.6 | | |
| 7BCC | Address on File | VGX 2.77 | | |
| FE9E | Address on File | BTC 0.000447; BTT 11018700; CKB 1604.7; DGB 134.6; DOGE 18.1; HBAR 68.9; SHIB 2344782.7; SOL 0.2108; STMX 671.9; TRX 321.3 | | |
| D79B | Address on File | ADA 8; BTC 0.00066; BTT 16500000; DOGE 32; VET 90 | | |
| 6EB3 | Address on File | SHIB 13894.6 | | |
| CA12 | Address on File | SHIB 5211047.4 | | |
| BF65 | Address on File | ADA 297.8; LINK 39.23; VET 380.8 | | |
| 06F0 | Address on File | ADA 2.4 | | |
| D4BD | Address on File | VGX 2.8 | | |
| FA6B | Address on File | DOGE 598.5 | | |
| F64B | Address on File | ADA 59.7; DOGE 333.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6F8C | Address on File | ADA 490.8; AVAX 1.67; BTC 0.020859; DOT 5.256; ETH 0.13603; LINK 7.08; LLUNA 3.405; LUNA 1.459; LUNC 4.7; MATIC 152.915; SHIB 17180281.7; SOL 1.5185; TRX 917.5 | | |
| 1421 | Address on File | BTC 0.001696; BTT 5144800; DOGE 286.2; SHIB 9071693.5 | | |
| 6464 | Address on File | VGX 4.59 | | |
| 45EF | Address on File | BTC 0.000729; VET 1096.8 | | |
| E8AC | Address on File | VGX 2.78 | | |
| A402 | Address on File | VET 1324.9 | | |
| 0D77 | Address on File | ALGO 244.57; BTC 0.000623; DOGE 2229.3; DOT 8.157; ENJ 117.07; ETC 0.01; ETH 2.16043; FIL 10.82; HBAR 3353.9; LINK 4.7; LUNC 10.2; MANA 688.22; SAND 515.4866; SHIB 13146601.1; SOL 10.0072; USDC 8.09; XLM 1088.9 | | |
| D95B | Address on File | BTC 0.000539; DOGE 512.7; ETH 0.12848; VGX 2.12 | | |
| 54F0 | Address on File | BTC 0.000402 | | |
| 8E95 | Address on File | VET 343.9 | | |
| 0059 | Address on File | DOGE 3022.3 | | |
| E310 | Address on File | ADA 245.4; BTC 0.029832; ETH 0.27509; SHIB 20518045.5; USDC 2673.95; VET 1001.2 | | |
| 13D2 | Address on File | ADA 138.4 | | |
| AA28 | Address on File | DGB 1833.6; SHIB 6012010.4 | | |
| FEBB | Address on File | ADA 63.3; BTC 0.005908; DOGE 146.2; ETH 0.03106 | | |
| E7C2 | Address on File | ADA 1339.6; BTC 0.000924; CKB 16093.8; DOT 21.195; LLUNA 7.316; LUNA 3.136; LUNC 10.1; VET 5688.9; VGX 124.63 | | |
| 2BCB | Address on File | BTC 0.033364; ETH 0.74995 | | |
| 98E7 | Address on File | DOGE 199.1 | | |
| 5C6C | Address on File | DOGE 176.3 | | |
| 86D3 | Address on File | BTC 0.000896; DOGE 403.8; XLM 37.9 | | |
| 470A | Address on File | BTC 0.000701; BTT 37883300; CKB 3916.1; SHIB 9318523.8; STMX 968.8; XVG 850.5 | | |
| 4F48 | Address on File | BTC 0.000457; SHIB 1625704.2 | | |
| B671 | Address on File | SHIB 3580172.6 | | |
| B49C | Address on File | ADA 44.8; BTC 0.000004; LINK 6.19; SHIB 7505038.2; VET 2179.1; XLM 523 | | |
| A263 | Address on File | BTC 0.000449; STMX 3442.2 | | |
| A7B4 | Address on File | SHIB 4477611.9 | | |
| D00C | Address on File | SHIB 2020623.5 | | |
| D6D2 | Address on File | BTC 0.000437; BTT 14461300; CKB 9168.6; EGLD 10.0556 | | |
| 0DA2 | Address on File | BTC 0.000468; DOGE 492.7; SHIB 10283687.9 | | |
| C097 | Address on File | ADA 3.1; BTC 0.030508 | | |
| 8BBD | Address on File | BTC 0.003265 | | |
| 46CB | Address on File | DOGE 174.8 | | |
| 3FB6 | Address on File | ADA 248; AMP 1899.67; BTT 3130999.9; CHZ 126.274; DOGE 89.9; SHIB 7684834.1; SRM 14.872; STMX 5662.7; SUSHI 8.9777; VET 216.6 | | |
| 8D36 | Address on File | BTC 0.002828 | | |
| A0D6 | Address on File | ETH 0.81088 | | |
| D52F | Address on File | BTC 0.000586; VGX 106.7 | | |
| C0B7 | Address on File | ADA 26.3; BTC 0.011326; ETH 0.21586; LINK 1.73; SHIB 4931551.5; USDC 107.75; VGX 21.1 | | |
| 26D1 | Address on File | BTC 0.000646; BTT 61229400; DOGE 1033.8; SHIB 8108108.1 | | |
| 12C9 | Address on File | ADA 831.6; BTC 0.001773; BTT 48348299.9; DOGE 472.3; STMX 2033.1; TRX 1655.5; VET 1007.4; XLM 162.7; XVG 2157.1 | | |
| 52C1 | Address on File | DOGE 3307.6; ETH 0.12396; SHIB 20123.6 | | |
| 72EB | Address on File | BTT 21601000 | | |
| AE6F | Address on File | ADA 666.8; APE 27.548; BTC 0.067899; DOGE 2023.8; ETH 1.09423; HBAR 366.6; LLUNA 13.2; LRC 496.343; LTC 0.70688; LUNA 44.876; LUNC 1015651.5; MATIC 100.075; SHIB 2941426.3; STMX 8835.1; USDC 107.75; VET 2703.8; XLM 273.8 | | |
| 37E9 | Address on File | VGX 2.77 | | |
| 655A | Address on File | ADA 2.1; ALGO 323.25; ATOM 5.21; AVAX 21.72; BAT 125.6; BTC 0.293202; DOT 30.685; EOS 39.82; ETH 2.95728; FIL 6.77; HBAR 2559.1; LINK 36.48; QTUM 9.04; SOL 2; VET 3947; XLM 10189; XRP 151.8; XTZ 72.57; ZEC 0.049; ZRX 8.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 6800 | Address on File | AAVE 11.0158; ADA 1092.8; ALGO 2506.78; AMP 35645.84; ANKR 10423.70266; APE 104.754; ATOM 42.191; AVAX 35.19; BAT 1210.3; BTC 0.024557; BTT 581716510.1; DOGE 6774.3; DOT 97.719; ETH 0.84139; FARM 8.77192; FET 2091.32; FTM 1610.101; GALA 3827.6818; GRT 2273.94; HBAR 8623.3; ICP 57.57; JASMY 27298.2; KAVA 221.626; KEEP 1526.97; KNC 206.73; KSM 5.24; LINK 72.32; LLUNA 48.422; LUNA 20.753; LUNC 3687649.6; MANA 374.19; MATIC 1396.986; QNT 13.70131; REN 1957.94; SHIB 33792124; SKL 3527.88; SOL 9.8221; USDC 6567.64; VGX 20116.93; XLM 7183.1; ZEC 7.816 | | |
| 0E3F | Address on File | BTC 0.001607; SHIB 12785928.6 | | |
| C715 | Address on File | VGX 4.3 | | |
| D9BC | Address on File | USDT 59.85 | | |
| A3C2 | Address on File | DOGE 424.7 | | |
| 9E19 | Address on File | ETH 1.01048; SHIB 2153534.3; USDC 18121.7 | | |
| F5BC | Address on File | ADA 161.5; ETH 1.04796; SHIB 5349387.8 | | |
| 1EC1 | Address on File | SHIB 11123470.5 | | |
| 3757 | Address on File | ATOM 15.249; BTC 0.0002; DOGE 200.6; DOT 8.324; EGLD 1.9757; ETH 0.00397; LTC 2.60036; OCEAN 128.69 | | |
| 190D | Address on File | BTC 0.001147; ETH 0.04828 | | |
| 3DBF | Address on File | BTC 0.000158 | | |
| 26B8 | Address on File | VGX 2.78 | | |
| FDCE | Address on File | VGX 4.01 | | |
| 9250 | Address on File | BTC 0.034189; SOL 10.9949 | | |
| 4DF3 | Address on File | BTC 0.079304; ETH 1.19134 | | |
| DF01 | Address on File | SHIB 1478953.4 | | |
| D740 | Address on File | ADA 26.4; BTC 0.005916; ETH 0.00336; LUNA 0.932; LUNC 0.9; USDC 262.63 | | |
| 6EB3 | Address on File | BTC 0.000184 | | |
| 62CE | Address on File | BTC 0.000496; SHIB 6940588.5 | | |
| 3D3C | Address on File | BTC 0.000229 | | |
| 2F87 | Address on File | MANA 350.73 | | |
| 9108 | Address on File | SHIB 1876876.8 | | |
| 297B | Address on File | VGX 5.13 | | |
| C55E | Address on File | ADA 152.3; BTC 0.056871; ETH 13.10834; MANA 1007.25; USDC 1.23 | | |
| D00E | Address on File | VGX 4.94 | | |
| 67CB | Address on File | ADA 18.1; BTC 0.000648; BTT 7221100; DOGE 66.8; ETH 0.02103; SHIB 665335.9 | | |
| 41C5 | Address on File | BTC 0.000525; CHZ 108.069; MANA 28.93; SHIB 26097909.2 | | |
| 1B81 | Address on File | DOGE 2418.8; LUNA 0.595; LUNC 38913 | | |
| 54E8 | Address on File | XRP 13.2 | | |
| FF9F | Address on File | LLUNA 4.105; LUNA 1.76; LUNC 383716.9 | | |
| 22B3 | Address on File | BTC 0.026746; EOS 10.89; ETH 0.07107 | | |
| 56A9 | Address on File | VGX 5.25 | | |
| AD28 | Address on File | VGX 4.85 | | |
| FE8C | Address on File | ADA 20.2; APE 2.41; AUDIO 19.964; BTC 0.01881; BTT 4629629.6; DGB 9736.5; DOGE 1813.3; DYDX 3.2036; ENJ 21.48; ETH 0.46637; LUNA 0.688; LUNC 4338.5; MATIC 6.071; REN 40.45; SHIB 2115752.1; SOL 5.4155; SRM 6.612; STMX 672.2; TRX 896.5; VGX 247.84; WAVES 0.899; XLM 296.7; XTZ 25.75; XVG 1782.5; YFI 0.031757 | | |
| FB14 | Address on File | DOGE 239.3 | | |
| 3162 | Address on File | SHIB 10047044.7 | | |
| 15DE | Address on File | VGX 5.15 | | |
| 809B | Address on File | VGX 2.8 | | |
| E308 | Address on File | BTT 200478500 | | |
| B411 | Address on File | VGX 4.25 | | |
| 265A | Address on File | ADA 333.2; BTT 110928200; SHIB 21423273.6 | | |
| 74FF | Address on File | VGX 5.15 | | |
| 5683 | Address on File | BTC 0.006509; ETH 0.03592 | | |
| 2F79 | Address on File | ADA 269.5 | | |
| C2A4 | Address on File | ADA 62.6; ATOM 3.999; BTT 5419900; CKB 1405.6; DOGE 208.4; DOT 3.306; ENJ 7.74; ETH 0.00635; FTM 32.333; GRT 28.55; HBAR 735.2; LINK 4.53; MANA 25.07; MATIC 27.187; SOL 0.2569; STMX 457.7; UNI 0.751; VET 1551.6; XLM 97.3 | | |
| 1971 | Address on File | BTT 700 | | |
| 7362 | Address on File | VGX 2.78 | | |
| A85E | Address on File | ADA 293.9; BTC 0.008934; ETH 0.13124; LTC 0.35546; USDC 4304.91 | | |
| F030 | Address on File | DOT 107.416; EGLD 6; OCEAN 300 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 93CB | Address on File | VGX 2.75 | | |
| 85B2 | Address on File | BTC 0.014713; DOGE 498.8; ETH 0.0273; SHIB 9895709; VET 2086.4 | | |
| AAF4 | Address on File | VGX 2.77 | | |
| A7C8 | Address on File | BTC 0.000247 | | |
| 1A45 | Address on File | ADA 20.9; BTC 0.000981; DOT 1; ETH 0.01113; SOL 0.202 | | |
| 6E5B | Address on File | BTT 74488600; DOGE 36 | | |
| 1831 | Address on File | ADA 161.8 | | |
| A802 | Address on File | ETH 0.01981 | | |
| F374 | Address on File | VGX 4.6 | | |
| 6BAF | Address on File | VGX 8.38 | | |
| A820 | Address on File | SHIB 301845.7 | | |
| C039 | Address on File | BTC 0.012344; DOGE 1.4 | | |
| 4AF1 | Address on File | VGX 5.16 | | |
| C693 | Address on File | BTC 0.000041 | | |
| AC42 | Address on File | BTC 0.000759; USDC 0.66 | | |
| A127 | Address on File | BTC 0.000049 | | |
| C26B | Address on File | BTC 0.000515 | | |
| E6BC | Address on File | USDC 1.56 | | |
| 2309 | Address on File | BTC 0.114147 | | |
| 63E7 | Address on File | BTC 0.000056 | | |
| 1558 | Address on File | ADA 2.3; DOT 0.449; MATIC 315.969; USDC 0.35; VGX 0.73 | | |
| 4658 | Address on File | VGX 4.55 | | |
| A77C | Address on File | USDC 379.35; USDT 0.49 | | |
| 4C8F | Address on File | BTC 0.267497; DOGE 5138.3 | | |
| 65F8 | Address on File | ADA 160.3; ALGO 169.56; BTC 0.000033; LTC 5.48673; VET 529.7; XLM 295.3 | | |
| F7C3 | Address on File | DOGE 155.7; ETH 0.18636; MANA 53.99; SHIB 20756841.9; TRX 2908.4 | | |
| 55C1 | Address on File | APE 0.818; DOGE 3.8; LLUNA 13.552; LUNA 5.808; LUNC 1267149.9; VGX 19.27 | | |
| 5E78 | Address on File | ADA 124.7; DOGE 752.3; VGX 34.4 | | |
| E7FE | Address on File | ADA 149.8; DOGE 146.1; ETH 0.01451 | | |
| EC34 | Address on File | VGX 4.68 | | |
| 56D2 | Address on File | AVAX 2.99; EOS 94.26; LINK 9.83; LUNA 3.047; LUNC 199364.7; USDC 1.26; VGX 1311.54 | | |
| F7AF | Address on File | ADA 150.2; CKB 46.9; ETC 1.31; MANA 10.69 | | |
| EAC5 | Address on File | BTC 0.000204 | | |
| EDFD | Address on File | DOGE 4172 | | |
| 78BD | Address on File | ADA 444.1; ATOM 7.812; AVAX 3.92; BTC 0.006146; BTT 36409900; DGB 326.3; DOGE 837.3; DOT 3.018; ENJ 154.79; ETH 0.33993; FIL 0.48; GLM 290.34; HBAR 2023.8; LLUNA 22.208; LUNA 9.518; LUNC 1743871.9; OCEAN 245.56; ONT 41.99; SAND 120.4807; SHIB 3398110.5; SOL 0.7416; STMX 4535.6; UNI 3.893; USDC 4.4; VET 924.1; VGX 12509.35; XVG 11015.1 | | |
| 3A99 | Address on File | SHIB 3241479.6; USDC 50.72 | | |
| EF1B | Address on File | VET 114.2 | | |
| 3C4A | Address on File | VGX 4.04 | | |
| 0A7F | Address on File | ADA 6; DASH 0.235; DGB 647.7; DOGE 210.7 | | |
| 8D4A | Address on File | VGX 4.69 | | |
| D6F1 | Address on File | VGX 2.79 | | |
| 6D72 | Address on File | ADA 2.3; BTC 0.000648 | | |
| AD49 | Address on File | ALGO 51.76; AMP 203.89; ATOM 2.397; BTC 0.00161; BTT 17665500; CKB 487.9; CRV 10.0804; DGB 279.6; FTM 22.107; HBAR 69; LINK 3; LTC 1.02139; LUNA 0.932; LUNC 0.9; MATIC 18.331; SAND 7.4352; SHIB 354233; SOL 1.0547; TRX 124; VGX 6.39; XLM 92.3; XVG 1104.3 | | |
| 6E06 | Address on File | DGB 3518.6; JASMY 11366.1; LUNC 42.1; SHIB 2977963; STMX 5573.6; USDC 1033.68; XVG 7617.9 | | |
| A00C | Address on File | ADA 0.6 | | |
| CE20 | Address on File | BTC 0.002249 | | |
| 84E9 | Address on File | BTC 0.000515; HBAR 2829.5 | | |
| 61D8 | Address on File | VGX 4.61 | | |
| 5A83 | Address on File | BTC 0.000263 | | |
| D1AE | Address on File | BTC 0.000199 | | |
| 292E | Address on File | BTC 0.000077; SHIB 15500557.3; USDC 7.9; VGX 3.08 | | |
| EDF1 | Address on File | LLUNA 7.23; LUNA 3.099; LUNC 675927.3; SHIB 26449423 | | |
| 9B90 | Address on File | VGX 2.78 | | |
| 5E37 | Address on File | BTC 0.000409; SHIB 1325205.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 478A | Address on File | ADA 2.8; BTC 0.08499; DOT 1851.519; ETH 1.23478; LINK 73.73; LUNA 1.967; LUNC 1.9; MATIC 25622.253; SOL 75.2433; VGX 966.52 | | |
| 6DE9 | Address on File | DOT 21.102; SHIB 7200647.3; VGX 527.81; XLM 1006.7 | | |
| C464 | Address on File | VGX 4.28 | | |
| 0DB0 | Address on File | ADA 3.3; ETH 0.23536; LTC 3.82579 | | |
| 9753 | Address on File | BTT 11443900 | | |
| 7BEA | Address on File | BTC 0.053382; DOGE 14433.8; ETH 1.73953; VET 7777.9; XTZ 648.54 | | |
| 0770 | Address on File | BTC 0.000156 | | |
| 3B72 | Address on File | VGX 4.71 | | |
| CE9E | Address on File | VGX 4.7 | | |
| F71D | Address on File | VGX 4.69 | | |
| 3075 | Address on File | ADA 871.7; DOT 56.03; ETH 1.04882; SHIB 6586910.7 | | |
| E030 | Address on File | ETH 0.03611 | | |
| BED5 | Address on File | VGX 5.25 | | |
| AA9B | Address on File | VGX 2.8 | | |
| 2F96 | Address on File | VGX 4.88 | | |
| A9DB | Address on File | ADA 98.9; BTC 0.000435; DOT 1.021; ETC 2.02 | | |
| B0BB | Address on File | VGX 8.39 | | |
| 2108 | Address on File | AMP 1776.55; BTT 15179900; DOGE 1125; LTC 0.39588; MANA 16.69; OCEAN 38.81; OMG 11.11; SHIB 5888819.2; VGX 46.11; XTZ 19.15; ZRX 45.8 | | |
| 2160 | Address on File | VGX 4.94 | | |
| 96A3 | Address on File | BTC 0.000629; FTM 1410.082; VGX 2.76 | | |
| 698A | Address on File | VGX 8.38 | | |
| 558E | Address on File | VGX 4.75 | | |
| 3876 | Address on File | MANA 38.35; SHIB 19491840.5; VET 1580.3; XRP 622 | | |
| 4DA9 | Address on File | VGX 4.17 | | |
| BA5D | Address on File | ADA 10912.1; BTT 600; DOT 0.062; LLUNA 29.244; LUNA 12.533; LUNC 2734045.8; TRX 31.2 | | |
| 9AB6 | Address on File | ADA 273.3; SHIB 3625158.6; SOL 0.999 | | |
| 9D10 | Address on File | APE 2.786; CKB 3829.1; TRX 79.3; VET 1095.8; XVG 1843.5 | | |
| 710C | Address on File | BTC 0.075356 | | |
| 128E | Address on File | BTC 0.000167 | | |
| CA58 | Address on File | CKB 1002.1; DOT 1; GLM 25.03; HBAR 332.4; IOT 30.03; LUNA 0.002; LUNC 69; QTUM 2.01; SHIB 3537735.8; STMX 2001.7 | | |
| 25D1 | Address on File | VGX 4.03 | | |
| 680C | Address on File | BTT 170025600; DOGE 14834.4; ETC 3.7 | | |
| F271 | Address on File | ADA 296.5; BTC 0.157927; DOGE 1493.8; DOT 24.026; ETH 1.02309; LINK 12.23; LTC 1.5167; MANA 242.58; USDC 105.45; VET 3401.1; VGX 539.7; XLM 300.6 | | |
| 873D | Address on File | BTT 13610100 | | |
| C578 | Address on File | BTC 0.000239 | | |
| CC79 | Address on File | VGX 4.01 | | |
| 6C43 | Address on File | ADA 1522.3; BTC 0.013461; DOGE 379.9; ETH 0.54016; SHIB 16238668; USDC 1109.6 | | |
| 6F39 | Address on File | ADA 10653.9; ATOM 7.637; BTC 0.0004; EGLD 1; ENJ 400.16 | | |
| 3393 | Address on File | VGX 4.75 | | |
| D23D | Address on File | VET 1094.4 | | |
| E44B | Address on File | VGX 4.75 | | |
| 477A | Address on File | ADA 27048.1; AVAX 21.18; AXS 0.33664; BTC 1.122079; CHZ 569.004; DOT 467.444; EGLD 3.4388; ENJ 1308.23; ETH 12.1987; FTM 19.123; HBAR 4344.7; LINK 174.26; LLUNA 27.887; LUNA 11.952; LUNC 38.6; MATIC 271.901; SAND 111.6329; SHIB 6610036.5; SOL 6.6427; STMX 60755.9; VET 168167.7; VGX 7043.48; XRP 9122.8 | | |
| 4664 | Address on File | ADA 186.4; BTC 0.000474; EOS 10.36; ETC 7.31; LLUNA 6.809; LUNA 2.918; LUNC 9.4; SHIB 6097560.9; XLM 144.4 | | |
| 8EEB | Address on File | ADA 1255.6; BTC 0.004541; MANA 150.69; MATIC 277.113; SAND 19.4262 | | |
| F98B | Address on File | BTT 151299600; LLUNA 3.295; LUNA 1.412; LUNC 307984.7; SHIB 30141349.5 | | |
| 5A09 | Address on File | ADA 1.4; VGX 0.63 | | |
| 57F1 | Address on File | VGX 2.78 | | |
| 5254 | Address on File | VGX 2.77 | | |
| E534 | Address on File | BTC 0.001809; ENJ 17.73; MATIC 21.993; SHIB 2382617.4; SOL 0.4179 | | |
| 0E1C | Address on File | BTC 0.000737; BTT 6994200; DOGE 161.8 | | |
| 5B50 | Address on File | DOGE 862.4; HBAR 122.3 | | |
| 23B8 | Address on File | BTC 0.001649; XTZ 7.61 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89F6 | Address on File | ADA 7941.9; HBAR 35594.6; USDC 81.03; VGX 27716.72; XVG 587905.4 | | |
| 3CAD | Address on File | BTC 0.016724; ETH 0.20673; SHIB 790222.7 | | |
| EA32 | Address on File | APE 14; DOGE 2972; DOT 7; KAVA 4; USDC 1470.59; VET 1752; VGX 84.24 | | |
| 5958 | Address on File | ADA 2285.4; BTC 0.000841; USDC 2882.32 | | |
| E12C | Address on File | BTC 0.006969; ETH 0.04015; USDC 155.7 | | |
| C848 | Address on File | BTC 0.00516; USDC 510.69 | | |
| A582 | Address on File | BTT 2565000 | | |
| 72BF | Address on File | AVAX 0.04; DOT 1.503; LINK 0.09 | | |
| 95D2 | Address on File | VGX 2.75 | | |
| E8FB | Address on File | BTC 0.01352; DOT 14.784; ETH 0.12079; HBAR 977.3; LINK 26.76; LTC 2.01873; UNI 15.939; VET 4693.6 | | |
| 0791 | Address on File | VGX 2.79 | | |
| AFE4 | Address on File | BTC 0.109687; USDC 4181.36 | | |
| 7A58 | Address on File | VGX 2.78 | | |
| 9D05 | Address on File | ALGO 13.32; BTC 0.00165; SHIB 668449.1; XLM 69.1 | | |
| 3B9E | Address on File | BTC 0.000198 | | |
| 6F66 | Address on File | BTC 0.033113 | | |
| FA72 | Address on File | HBAR 45107.4 | | |
| 6DE2 | Address on File | VGX 8.38 | | |
| 91C1 | Address on File | VGX 4.69 | | |
| C1B3 | Address on File | VGX 2.75 | | |
| D42D | Address on File | BTC 0.029207; DOT 65.437; ETH 0.45039; LINK 89.35; LUNA 3.844; LUNC 251561.9; SAND 430.513; SHIB 24823524.1; SOL 14.4716; SPELL 294780.2; STMX 66230.3; VET 17994; WAVES 49.172 | | |
| 8E9C | Address on File | ADA 3115.5; APE 36.502; AVAX 10.59; BTC 0.214838; DOT 67.269; ENJ 2000.08; ETH 3.51174; LINK 52.49; LLUNA 148.63; MANA 540.65; MATIC 1154.447; SHIB 40219871.6; SOL 10.051; VET 50000; VGX 129.69; XLM 3039.3; XRP 2002.7 | | |
| 36ED | Address on File | ADA 548.4; DOGE 4234.2; ETH 1.04581; SHIB 113905941 | | |
| 95BD | Address on File | ADA 42.1; VET 430.9 | | |
| A4C6 | Address on File | ADA 878.9; APE 22.048; AVAX 4.39; AXS 13.57978; BTC 0.002213; CHZ 190.6627; DOT 36.733; EOS 123.16; ETH 0.32601; FTM 105.267; GALA 3206.4025; LLUNA 13.823; LUNA 5.925; LUNC 506817.2; MATIC 61.839; SHIB 191864332.6; SOL 24.4183; TRX 1047.5; VGX 701.34; XTZ 34.3; XVG 3440.5 | | |
| F64E | Address on File | ADA 1350.6; ETH 2.54291; LINK 15.73; VET 6560.5; XRP 209.1 | | |
| B377 | Address on File | XLM 194.4; XRP 43.7 | | |
| 4B3D | Address on File | BTC 0.00061; DOT 0.216; ETH 0.0091; MATIC 2.464 | | |
| 8CF3 | Address on File | ADA 6827; BTC 1.530439; BTT 275311100; DOGE 48011.5; DOT 0.359; ETH 9.26345; MANA 533.44; MATIC 1.226; SHIB 706890361.7; SOL 0.0109; STMX 31760.9; VGX 1291.92; XTZ 0.09 | | |
| 9162 | Address on File | VGX 4.3 | | |
| B126 | Address on File | APE 1.922 | | |
| E238 | Address on File | ALGO 163.48; BTC 0.004285; DOGE 1907.5; ETC 16.9; ETH 0.32855; XLM 384.9 | | |
| 3EE9 | Address on File | BTT 10118599.9 | | |
| 6432 | Address on File | ADA 4.9; GRT 8560.38; LUNC 3.6; VGX 2819.74 | | |
| CEF9 | Address on File | VGX 4.17 | | |
| 8F0E | Address on File | MANA 35.34; SHIB 203904936.7 | | |
| 4481 | Address on File | VGX 2.79 | | |
| 27C4 | Address on File | ADA 750.6; MANA 56.68; SAND 20; SHIB 429686.1; SOL 1; VGX 298.54 | | |
| A898 | Address on File | VGX 2.84 | | |
| 6F39 | Address on File | VGX 2.81 | | |
| FA60 | Address on File | VGX 4.29 | | |
| F8C7 | Address on File | BTC 0.000386; DOT 2.461; VET 1488.5 | | |
| F995 | Address on File | TRX 231.4; XLM 107.3 | | |
| 962E | Address on File | ENJ 35.12; SHIB 2788233.6 | | |
| 6F52 | Address on File | ADA 132.6; AVAX 0.45; BTC 0.042103; DOGE 1615.7; ETH 1.09996; LTC 0.27387; SHIB 1508523.1; SOL 2.3206; VGX 29.2 | | |
| 346C | Address on File | HBAR 2138.3 | | |
| 4CFC | Address on File | DOGE 3594 | | |
| CFE3 | Address on File | ADA 71.5; BTC 0.000331; CKB 2607.9; DGB 347.6; LINK 0.45; VET 74.3 | | |
| 7502 | Address on File | ADA 43; BTC 0.0022; SHIB 4228329.8; VGX 2.78 | | |
| 5C3A | Address on File | BTC 0.353424 | | |
| 73B4 | Address on File | BTC 0.000967 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1636 | Address on File | BTT 11783200 | | |
| 3694 | Address on File | DOGE 162.6 | | |
| 6903 | Address on File | XRP 104.3 | | |
| BEE8 | Address on File | DOT 4.761; ETH 0.03941; MANA 16.1 | | |
| FE41 | Address on File | DOT 22.624; VGX 39.07 | | |
| E1B9 | Address on File | ADA 118.3; BTC 0.000448; BTT 14203400; CKB 3056.3 | | |
| 39F7 | Address on File | CKB 11638.1; DOGE 517.4; ENJ 460.73; TRX 2402.2; VGX 5.28 | | |
| DF18 | Address on File | VGX 4.61 | | |
| 0624 | Address on File | BTC 0.000545; SHIB 13458950.2 | | |
| C57C | Address on File | VGX 2.75 | | |
| 006E | Address on File | DOGE 75.5; ETC 0.15; SHIB 1344801.4 | | |
| 74E7 | Address on File | VGX 5.15 | | |
| 3141 | Address on File | VGX 2.75 | | |
| DAD0 | Address on File | ADA 0.4 | | |
| 26D9 | Address on File | ADA 68.7; ATOM 10.155; BTC 0.076869; DGB 47639; ENJ 50.12; EOS 17.73; ETH 3.78041; VET 4955.7; VGX 510.52; XMR 2.71 | | |
| 24BB | Address on File | ADA 18.2; BTC 0.003309; DGB 320.6; ETH 0.00678; MANA 4.96; SHIB 372925.6; SOL 0.0445; VET 120.1; XLM 55.4 | | |
| 14FA | Address on File | BTC 0.001808; BTT 38105800 | | |
| 7C95 | Address on File | VGX 5.15 | | |
| 6E81 | Address on File | XRP 100.2 | | |
| 6987 | Address on File | BTT 12505000; DOGE 1576.7; ETH 0.0048 | | |
| D823 | Address on File | VGX 4.95 | | |
| 8F38 | Address on File | AUDIO 26.315; ENJ 16.21; SHIB 468164.7 | | |
| BD63 | Address on File | CKB 6511.4; USDC 50 | | |
| 411D | Address on File | LUNA 3.444; LUNC 225362.5 | | |
| B676 | Address on File | BTC 0.001076; BTT 22442200; DOGE 616 | | |
| 3D17 | Address on File | VGX 2.78 | | |
| CDCC | Address on File | ADA 607.1; BTC 0.000641 | | |
| F5D9 | Address on File | DOGE 1480.7 | | |
| 9A7D | Address on File | ADA 7.4 | | |
| 552A | Address on File | HBAR 299.4; SHIB 27702848.9 | | |
| 8DAE | Address on File | BTT 41873100 | | |
| 8A0D | Address on File | VGX 8.38 | | |
| 2703 | Address on File | BTT 23101900 | | |
| 3BF2 | Address on File | AAVE 0.1292; ADA 385.3; ALGO 10.03; APE 5.411; AVAX 3.73; AXS 0.31759; BAND 1.008; BTC 0.013725; BTT 2522000; CKB 1113.3; DOGE 103.8; DOT 6.888; ENJ 9.28; ETH 0.06135; FTM 9.154; GRT 11.06; HBAR 672.5; LINK 1.98; LUNA 0.947; LUNC 1002.9; MANA 4.19; MATIC 12.379; OXT 120.3; SOL 0.1775; TRX 1099.2; UNI 1.001; VGX 24.76; XLM 312.9 | | |
| 6522 | Address on File | ADA 1547.4; DOGE 6495; SHIB 104037022.3; SOL 3.4079; XLM 4.1 | | |
| 9871 | Address on File | ADA 199.2; BTC 0.000008; DOGE 0.9; DOT 21.887; ETH 0.30456; SHIB 5854.9 | | |
| 66A3 | Address on File | BTC 0.01276; DOGE 1015.2; DOT 22.516; ETH 0.18547; MANA 24.34; SAND 14.8466 | | |
| 0198 | Address on File | ADA 61.4; BTC 0.002501; BTT 31875000; DGB 990; DOGE 6470.2; ETH 0.09748; IOT 75.43; SHIB 10420754.9; TRX 313.9; VGX 6.89 | | |
| 669E | Address on File | VGX 4.58 | | |
| 2C5A | Address on File | LLUNA 12.598; LUNA 5.399; LUNC 1177268.5; SHIB 4833533.7 | | |
| CE55 | Address on File | SHIB 2768471.8; VET 778.5 | | |
| BAB8 | Address on File | ADA 19; BTC 0.000723; BTT 2732400; DOGE 117.6; ETC 0.07; ETH 0.01023; VET 174 | | |
| 1D2C | Address on File | VGX 2.78 | | |
| D007 | Address on File | DOGE 458.9 | | |
| B0F1 | Address on File | BTC 0.016452; MANA 156.72; OCEAN 390.99 | | |
| 1010 | Address on File | BTT 15337400; DOGE 75.3 | | |
| C6E5 | Address on File | BTC 0.002049; ETH 0.00226 | | |
| A425 | Address on File | ADA 60.6; ATOM 4.003; BAND 10.106; BTC 0.007787; CKB 1500.3; DOT 7.777; EOS 38.1; HBAR 454.3; ICX 37.5; KNC 28.29; LTC 1.20721; OMG 15.48; SHIB 5246589.7; TRX 315.2; VET 985.8; XLM 269.1; XMR 0.525 | | |
| A688 | Address on File | VGX 4.29 | | |
| 63C0 | Address on File | BTC 0.000511; SHIB 2923121.8 | | |
| A651 | Address on File | LUNA 1.067; LUNC 643483.5 | | |
| B586 | Address on File | ETH 1.59229 | | |
| 1188 | Address on File | ADA 1147.8; BTC 0.028953; BTT 374923300; DOT 14.893; ETH 0.75181; GRT 563.25; IOT 143.93; LUNA 3.421; LUNC 223828.1; MANA 510.46; UNI 10.202; USDC 303.41; VET 11232.3 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3AA3 | Address on File | BTT 12370000 | | |
| 1F4E | Address on File | VGX 4.02 | | |
| F496 | Address on File | BTC 0.001308 | | |
| FE4F | Address on File | BTC 0.000671; DOGE 1973.8 | | |
| CA37 | Address on File | ADA 223.3; MANA 95.61; STMX 19357.4; VGX 53.03 | | |
| 15DC | Address on File | VGX 4.02 | | |
| B8D3 | Address on File | BTT 111171099.9; DOGE 10921.6 | | |
| 2B23 | Address on File | SAND 9.2291 | | |
| 6088 | Address on File | ADA 47; DOGE 857.9 | | |
| 16F7 | Address on File | BTC 0.000536; BTT 12898600 | | |
| 6A7A | Address on File | ADA 76.9; BTC 0.000737; DOGE 178.5; DOT 2.443; ENJ 41.66 | | |
| 47DF | Address on File | ADA 34.2; BTC 0.000447; BTT 14704100; CKB 4013; DGB 711.1; GALA 108.5808; HBAR 99.3; MANA 47.36; SHIB 4873219.2; STMX 2430.5; TRX 138.7; VET 87.6; XVG 2314.7 | | |
| 0BDB | Address on File | VGX 2.8 | | |
| 0E73 | Address on File | BTC 0.000658; LINK 0.39; LUNA 0.019; LUNC 1189.9; SHIB 0.9; VET 0.1; VGX 19.23 | | |
| 7FAD | Address on File | VGX 2.88 | | |
| 26A9 | Address on File | VGX 4.29 | | |
| 1B36 | Address on File | BTC 0.000494; ETH 0.02303 | | |
| 47C3 | Address on File | VGX 2.83 | | |
| 3442 | Address on File | HBAR 1013.5; LUNC 44.4 | | |
| B24E | Address on File | SAND 13.81 | | |
| E435 | Address on File | ADA 68.1; BTC 0.000812; DOGE 231.3; DOT 2.487; ETH 0.02535; SHIB 2531299.3 | | |
| 9805 | Address on File | DOGE 153.4 | | |
| BF94 | Address on File | BTC 0.00577; DOGE 368.3 | | |
| FA90 | Address on File | ADA 161.5 | | |
| 5978 | Address on File | STMX 1113 | | |
| B2A1 | Address on File | STMX 873.7 | | |
| 0FFD | Address on File | BTT 433448600; STMX 2662.7 | | |
| 187D | Address on File | SHIB 51871782.8 | | |
| EA3B | Address on File | BTC 0.00142; BTT 2071367599.9; EGLD 66.4413; LLUNA 12.199; LUNA 5.229; LUNC 1140514.5; VGX 2159.78 | | |
| 408A | Address on File | ADA 153.3; BTC 0.002142 | | |
| AB85 | Address on File | AAVE 0.1288; AVAX 0.2; LUNA 0.311; LUNC 0.3; MANA 13.43 | | |
| B884 | Address on File | BTC 0.000513; DOGE 745.3 | | |
| 6293 | Address on File | SHIB 3188656.4 | | |
| 6661 | Address on File | ADA 19.1; BTC 0.00197; DOGE 81.7; ETH 0.02689; HBAR 46.2 | | |
| 5D47 | Address on File | BTC 0.000442; BTT 297689400 | | |
| 8D78 | Address on File | VGX 2.8 | | |
| 01A0 | Address on File | ADA 9171.6; ALGO 975.51; DOGE 7885.3; DOT 26.249; ETH 45.70274; HBAR 1708.5; MATIC 256.052; VGX 2128.86 | | |
| 3796 | Address on File | APE 0.188; LLUNA 48.602; SHIB 15056.1 | | |
| A2B8 | Address on File | VGX 2.76 | | |
| A44F | Address on File | ADA 127.2; VGX 79.67 | | |
| 9D68 | Address on File | ADA 137.2; BTC 0.031526; DOGE 2101.5; DOT 6.4; ETH 0.27369; LINK 4.03; MANA 54.59; MATIC 183.064; SHIB 5297533; SOL 0.4967; UNI 4.905; VET 4062.5; VGX 24.97 | | |
| 1254 | Address on File | VGX 5.18 | | |
| 287A | Address on File | DOGE 191.1 | | |
| C9F2 | Address on File | VGX 5.36 | | |
| 6C5D | Address on File | VGX 5.39 | | |
| 691B | Address on File | DOGE 148.1 | | |
| 0CBD | Address on File | ADA 6; BTC 0.000882; BTT 1401400; DGB 84; ETH 0.01256; GLM 20.36; LTC 0.0337; MANA 10.47; QTUM 0.41; SAND 3.8492; VET 46.2; XTZ 1.62; XVG 228.5 | | |
| FE26 | Address on File | DOGE 1148 | | |
| AFF2 | Address on File | VGX 5.39 | | |
| C9EB | Address on File | ADA 703.5; BTC 0.039382; DOGE 1635.3; DOT 23.961; ETH 0.39597; LINK 18.45; LLUNA 11.372; LUNA 4.874; LUNC 15.7; MATIC 368.605; SHIB 48817498.7; SOL 1.1377; XLM 1031.7 | | |
| 70EC | Address on File | BTT 3030699.9; DOGE 118.7; VET 95.1 | | |
| 9E45 | Address on File | ADA 1132.5; APE 31.467; BTC 0.000674; DOGE 1304.8; ENJ 357.04; ETH 0.12832; LTC 3.85312; USDC 505.09 | | |
| A60B | Address on File | ALGO 48.82; ENJ 159.85; LUNA 0.728; LUNC 47623; OCEAN 187.92; SHIB 6961135.6; SOL 6.1014 | | |
| 9753 | Address on File | VGX 647.3 | | |
| 7500 | Address on File | VGX 2.78 | | |
| F963 | Address on File | SHIB 1258898.6 | | |
| 5382 | Address on File | MANA 28.44; SHIB 71797.3; SOL 1.0038; TRX 973.7; VGX 32.27 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E016 | Address on File | STMX 0.8; VET 0.6 | | |
| 7743 | Address on File | BTC 0.000435; VET 259; VGX 108.65 | | |
| 1888 | Address on File | ADA 6.6; ETH 12.0298; FTM 3.419; LLUNA 3.338; LUNA 1.431; LUNC 517840.5; MATIC 0.686; SHIB 21008750 | | |
| A420 | Address on File | LLUNA 18.633 | | |
| 88A2 | Address on File | BTC 0.00165; DOGE 181.5 | | |
| CB00 | Address on File | SHIB 3784482.7 | | |
| D858 | Address on File | BTC 0.000508; SHIB 31202961.3; VGX 4.19 | | |
| 5F2D | Address on File | BTT 40052500; DOGE 1553.7; SHIB 83483593.7; XTZ 0.12; XVG 28749.8; ZEC 3.096 | | |
| 9AC9 | Address on File | VGX 4.02 | | |
| 4036 | Address on File | ADA 55.4; BTC 0.000491; DOGE 14.9; LLUNA 5.641; LUNA 2.418; LUNC 526879.4 | | |
| 067E | Address on File | ADA 608.1 | | |
| 37E3 | Address on File | ADA 560.9; APE 204.301; ATOM 40.801; AXS 21.55358; BTC 0.024805; DOT 59.803; ETH 1.23206; LTC 8.84312; SHIB 18982536; SOL 9.9418 | | |
| 988A | Address on File | VGX 2.82 | | |
| 0F4D | Address on File | LUNC 14.9; MATIC 106.985; VGX 3.71 | | |
| AFEC | Address on File | USDT 25.92 | | |
| 6101 | Address on File | VGX 5.12 | | |
| CA1A | Address on File | ADA 1.3; BTC 0.000075; DOGE 8.3; LTC 0.00938 | | |
| 5A75 | Address on File | SHIB 1179245.2 | | |
| 4C92 | Address on File | ADA 60.5; BTC 0.010599; GRT 102.25 | | |
| CACD | Address on File | VGX 4.65 | | |
| BEDF | Address on File | BTC 0.000244 | | |
| FAB7 | Address on File | DOGE 582 | | |
| 0A9C | Address on File | ADA 338.1; BTC 0.277252; MATIC 3124.559; UNI 18.685 | | |
| 473C | Address on File | ADA 2056.2; ETH 1.78076; USDC 74.33 | | |
| C0EE | Address on File | BTC 0.000178 | | |
| FBF9 | Address on File | VGX 5.18 | | |
| B87A | Address on File | DOGE 1.7 | | |
| B4C3 | Address on File | ADA 2.1; BTC 0.000108; ETH 0.00258; VGX 0.81 | | |
| A825 | Address on File | BTC 0.00158; DOT 0.418; SHIB 20478084.9 | | |
| ACDA | Address on File | ADA 483.2; BTC 0.000999; BTT 177783500; DOGE 4340.8; DOT 21.503; ENJ 193.52; LLUNA 26.409; LUNA 11.318; LUNC 2469266; MANA 83.78; SHIB 134960864.5; STMX 6615.8; USDC 0.76; VGX 132.17 | | |
| 666A | Address on File | BTC 0.00238; DOGE 2005.1; SHIB 1637709.9 | | |
| 6FD3 | Address on File | BTC 0.316052; ETH 1.71908; STMX 26466.9; VGX 2607.78 | | |
| 3CC6 | Address on File | BTC 0.000241 | | |
| 14BE | Address on File | BTC 0.772153; BTT 100963100; DOGE 10; ETH 1.2553; SHIB 77955881.8; SOL 3.2829 | | |
| E95B | Address on File | VGX 2.78 | | |
| 2E75 | Address on File | BTC 0.066193; SOL 39.3588 | | |
| 0866 | Address on File | LLUNA 3.562; LUNA 1.527; LUNC 332889.6; SHIB 819672.1 | | |
| E7C1 | Address on File | ADA 29.4; BCH 0.0221; BTC 0.042789; DOGE 233.8; ETH 0.53359; LTC 2.11686; SHIB 2584700; USDC 110.19; VGX 2.18 | | |
| 8A2E | Address on File | BTC 0.00408; TRX 423.9 | | |
| F529 | Address on File | BTC 0.02629; SHIB 14880952.3; VGX 387.33 | | |
| B260 | Address on File | SHIB 29973047.6 | | |
| DD9D | Address on File | LLUNA 4.129; LUNA 1.77; LUNC 5.7 | | |
| A87B | Address on File | BTC 0.030001; ETH 0.0418; GALA 148.7859; MATIC 14.814; USDC 30.62 | | |
| DB75 | Address on File | BTC 0.000437; DOGE 10562.3 | | |
| 35B1 | Address on File | BTC 0.000451 | | |
| 257F | Address on File | DOGE 107.3 | | |
| E231 | Address on File | BTC 0.000514 | | |
| 859B | Address on File | BTC 0.00021 | | |
| 4807 | Address on File | BTC 0.002312; ETH 0.04411; LLUNA 5.505; LUNA 2.36; LUNC 7.6 | | |
| E381 | Address on File | BCH 0.00001; ETC 0.01; ETH 0.00029; LTC 0.00033; XMR 0.001; ZEC 0.001 | | |
| 6F9E | Address on File | VGX 4.94 | | |
| FEB9 | Address on File | BTC 0.000218; DOGE 95.3; LTC 0.02871 | | |
| C887 | Address on File | DOGE 261.1 | | |
| 4FF5 | Address on File | SHIB 1037775 | | |
| AB08 | Address on File | ADA 2550.1; BTC 0.442931; DOGE 3.3; ETH 7.80355; MATIC 583.846; SOL 24.9948; USDC 2.9 | | |
| 561F | Address on File | ADA 5567; APE 36.716; BTC 0.042983; LUNA 1.541; LUNC 100824.1; SHIB 2525469.8 | | |
| D726 | Address on File | BTC 0.000601 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B801 | Address on File | ADA 0.7; SHIB 18288475.8 | | |
| 87AE | Address on File | VGX 4.84 | | |
| 7689 | Address on File | VGX 4.29 | | |
| 65DA | Address on File | BTC 0.000212; BTT 74213000; CKB 316.8; DGB 203.7; DOGE 40.1; SHIB 1533027.9 | | |
| 3773 | Address on File | BTC 0.01785; ETH 0.18616 | | |
| 716E | Address on File | SHIB 1450536.6; XLM 267.2 | | |
| 9592 | Address on File | BTC 0.000521; DOGE 213384.9; VGX 691.48 | | |
| 390F | Address on File | AAVE 3.2383; ADA 612.6; ALGO 275.95; AMP 9734.44; ATOM 30.968; AVAX 7.9; AXS 3.76605; BAND 67.871; BAT 484.1; BTC 0.883388; BTT 108146900; CHZ 1135.0892; COMP 1.71682; DASH 7.661; DOT 62.446; DYDX 75.7598; ENJ 245.09; EOS 119.01; ETH 2.43007; FIL 7.28; FTM 246.711; GLM 928.88; GRT 453.95; HBAR 11736.7; ICX 219.3; IOT 432.52; KNC 294.33; LINK 41.46; LLUNA 6.302; LPT 11.6989; LTC 24.02481; LUNA 2.701; LUNC 8.7; MANA 169.08; MATIC 172.002; MKR 0.1995; NEO 10.552; OCEAN 578.75; OMG 53.81; ONT 473.11; OXT 884.7; QTUM 33.33; SOL 3.2644; SRM 64.084; STMX 30201.6; TRX 4890.2; UMA 27.702; UNI 20.891; USDC 22178.54; VET 4792.3; VGX 5366.96; XLM 2636.5; XMR 2.119; XTZ 98.64; XVG 18626.6; YFI 0.015962; ZEC 2.374; ZRX 464.1 | | |
| 65D5 | Address on File | VGX 4.58 | | |
| 7839 | Address on File | VGX 4.29 | | |
| CA22 | Address on File | USDC 118.3 | | |
| A90D | Address on File | DOGE 896.1 | | |
| 17B1 | Address on File | ADA 2082.3; BTC 0.082762; ETH 0.79949 | | |
| BF28 | Address on File | BTC 0.058101; SHIB 2452483.1 | | |
| 49B3 | Address on File | DOGE 101.8 | | |
| 632A | Address on File | ADA 1.1; BTC 0.001576; MANA 30.27; SHIB 28232085.5; VGX 116.97 | | |
| 8946 | Address on File | BTC 0.132353; LLUNA 31.291; LUNA 13.411; LUNC 43.4; USDC 1131.15; VGX 536.41 | | |
| 247C | Address on File | ADA 147; BTC 0.008376; DOT 5.966; ETH 0.18592; SOL 24.4393; STMX 3247.2; XLM 93.7; YFI 0.002142 | | |
| 7DD1 | Address on File | ADA 120.1; APE 2.039; ATOM 2.064; BTC 0.00036; DOGE 934; ETH 0.05272; GLM 62.54; LUNA 0.725; LUNC 47386.7; SHIB 4088703.3; SOL 1.105 | | |
| BE67 | Address on File | SHIB 17189554.7 | | |
| 674F | Address on File | BTC 0.00326 | | |
| 3F39 | Address on File | SHIB 281491.9 | | |
| 1E1A | Address on File | BTC 0.000498; HBAR 260.4; SHIB 11490465.7 | | |
| F9A9 | Address on File | DOGE 351.3 | | |
| 2569 | Address on File | DGB 1017.6; DOGE 1942.1; GLM 1002.35; SHIB 1392175.9; TRX 6739.9; VET 1003.9; XLM 1020.7; XVG 1001.6 | | |
| 8936 | Address on File | BTC 0.030857; ETH 0.4264; SHIB 1000000 | | |
| 09B3 | Address on File | BTC 0.002012; SHIB 2031694.4 | | |
| D2BB | Address on File | BTC 0.000057 | | |
| 14E3 | Address on File | ADA 1.7; BTC 0.216368; DOGE 1.8; ETH 1.01464; VGX 833.4 | | |
| D7BA | Address on File | HBAR 283.5 | | |
| 8857 | Address on File | ADA 2020.4; BTC 0.083658; DOT 130.057; LINK 177.56; USDC 11569.71; VGX 3656.91 | | |
| 7B2A | Address on File | VGX 2.81 | | |
| EFBB | Address on File | LUNA 0.092; LUNC 6014.6 | | |
| F2DE | Address on File | SHIB 494016.1 | | |
| 00ED | Address on File | ALGO 2767.14; BTC 0.490654; SHIB 376669283 | | |
| 5FF8 | Address on File | LLUNA 3.342; USDC 2010.61; VGX 0.64 | | |
| BC49 | Address on File | BTC 0.000261 | | |
| 24B1 | Address on File | DOGE 1473.9; SHIB 1419849.4 | | |
| A032 | Address on File | DGB 1553.1; SHIB 2794844.4 | | |
| C51D | Address on File | EOS 3.78; USDT 9.95; XRP 92 | | |
| 196D | Address on File | BTC 0.000209 | | |
| 49A2 | Address on File | AAVE 0.0098; AVAX 211.68; ETH 0.00644; LLUNA 53.896; LUNA 23.099; LUNC 5037246.7; QNT 86.78748; SHIB 57401 | | |
| F7C2 | Address on File | VGX 2.8 | | |
| 6FB6 | Address on File | BTC 0.005383; DOT 2.307; ETH 0.01643 | | |
| ECD1 | Address on File | DOGE 987.7; SHIB 3365951.9 | | |
| 162C | Address on File | DOT 2.487; ETH 4.71628; HBAR 3313.4; LLUNA 26.945; LUNA 11.548; LUNC 37.4; SRM 2132.218; USDC 58.02 | | |
| EE3F | Address on File | BTT 500847099.9; LLUNA 6.794; LUNA 2.912; LUNC 635227.3; SHIB 18062272.5 | | |
| 4001 | Address on File | SHIB 23022552.8; ZEC 0.852 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E6A4 | Address on File | BTC 0.000447; DOGE 169.1 | | |
| 6F67 | Address on File | XRP 29 | | |
| 450C | Address on File | ADA 156.2; BTC 0.000349; LINK 4.04 | | |
| E754 | Address on File | APE 48.627; BTC 2.500784; ETH 0.13046; LINK 1.95; MATIC 28.203; SOL 1.1567; UNI 0.309 | | |
| 24C8 | Address on File | LLUNA 31.4; LUNA 13.457; LUNC 3545128.6 | | |
| CD73 | Address on File | BTC 0.000515; SHIB 9970138.2 | | |
| 610C | Address on File | VGX 5.21 | | |
| 5077 | Address on File | BTC 0.000405; DOGE 677; ETH 0.00635; SHIB 19342917 | | |
| 1CC4 | Address on File | BTC 0.02911; SHIB 10057568.4 | | |
| EEB2 | Address on File | BTC 0.927017 | | |
| 02C4 | Address on File | BTT 6437800; DGB 183.8 | | |
| 0F3E | Address on File | DOGE 648.2 | | |
| D543 | Address on File | MANA 35.15 | | |
| 3425 | Address on File | XLM 0.1 | | |
| 9A6C | Address on File | VGX 2.78 | | |
| D670 | Address on File | BTC 0.000246; DOT 25.794; ENJ 25.1; ETH 0.003; FTM 500.138; LLUNA 8.692 | | |
| A935 | Address on File | ADA 214.3; BTT 23904000; FIL 2.29; MANA 115.74; NEO 3.797; OCEAN 114.03; SHIB 843454.7; VGX 78.26 | | |
| FC9F | Address on File | ADA 37.1; BTC 0.00075; DOGE 68.5; MATIC 21.615 | | |
| 7585 | Address on File | AVAX 0.1; DOT 0.525; LLUNA 11.682; LUNC 15438.7; SHIB 40596.2 | | |
| 7F34 | Address on File | ADA 4.1; BTC 0.000033; DOT 47.988; VGX 548.45 | | |
| ADB4 | Address on File | VGX 4.66 | | |
| 216F | Address on File | BTT 23503000; CKB 25433.6; DOGE 680.8; SHIB 20109537.9 | | |
| 118D | Address on File | BTC 0.000499; DOGE 559 | | |
| 39E4 | Address on File | BTC 0.023615; ETH 0.05162; SOL 1.2696; USDC 1.15 | | |
| E322 | Address on File | BTC 0.001407; SHIB 75936199.9 | | |
| 8AA7 | Address on File | VGX 2.78 | | |
| E665 | Address on File | ALGO 26.63; HBAR 18463.2; SHIB 51442359.5 | | |
| E262 | Address on File | ETH 0.00842 | | |
| D8D9 | Address on File | BTT 68630900 | | |
| 3DA8 | Address on File | ADA 2382; BTC 0.009484; BTT 240974624.7; DGB 12105.9; DOGE 2945.2; DOT 21.125; ETH 1.59238; FIL 7.82; LLUNA 6.197; LUNA 2.656; LUNC 581726.6; SAND 16.7901; SHIB 66153447.5; SOL 1.8306; TRX 1526.2 | | |
| E458 | Address on File | ADA 367.9; BCH 0.66312; BTC 0.012401; DOGE 1560.7; DOT 21.226; ETH 0.19234; LTC 0.00002; SHIB 14377837.2; STMX 11883.7; USDC 101.76; VET 1128.2; VGX 118.18; XLM 1064.5; XVG 4113.3 | | |
| 1EFF | Address on File | ADA 80; BTC 0.003441; DOT 4.098; ETH 0.05591; SHIB 7886435.3; XRP 141.5 | | |
| 64E7 | Address on File | AAVE 5.626; AVAX 13.6; CELO 256.387; CHZ 3000; CKB 62500; COMP 4.07948; DOT 32.773; FTM 500.507; GLM 4911.46; GRT 1523.01; HBAR 5000; ICX 1113.2; KNC 746.51; LINK 57.38; LLUNA 55.267; LPT 25; LUNA 23.686; LUNC 76.5; MANA 1055.3; MATIC 2555.305; MKR 0.6123; OMG 126.74; OXT 3672; QTUM 72.5; SRM 210; STMX 65053; TRX 14989.1; UNI 55.816; VET 16760.3; VGX 1638.65; XLM 6040.6; XTZ 255.9; YFI 0.04; ZEC 6.549; ZRX 866.3 | | |
| 6591 | Address on File | ADA 424.1; BTC 0.013895; ETH 0.98475; MATIC 35.28; STMX 1287.7; VGX 1653.5; XTZ 61.39; XVG 1477.2 | | |
| 3E85 | Address on File | BTC 0.000017; ETH 5.67712; MATIC 6.365; USDC 44.04 | | |
| ED04 | Address on File | ADA 45.5; DOGE 2701.2; XTZ 20.94 | | |
| FCA0 | Address on File | SHIB 21388382.6; STMX 1014.1 | | |
| 8AED | Address on File | BTT 23268800; CKB 326.7; DOGE 350.2; STMX 165; XVG 147.7 | | |
| 72C1 | Address on File | LLUNA 45.594; LUNA 19.541; LUNC 4262243.9 | | |
| D1B8 | Address on File | ADA 34.4; BTC 0.00053; ETH 0.01266 | | |
| 1A63 | Address on File | VGX 4.61 | | |
| 584C | Address on File | USDC 1.29 | | |
| 712E | Address on File | ADA 113.2; BTC 0.006773; DOT 3.319; ETH 0.11133; HBAR 535; SHIB 14558757.8; STMX 9053.1 | | |
| 7B13 | Address on File | VGX 4.57 | | |
| 774D | Address on File | CKB 1774.9; SHIB 1779974.9; STMX 1736.8 | | |
| 063B | Address on File | ADA 75.6; DOT 2.369; ETH 0.02755; USDC 192.84 | | |
| 41B5 | Address on File | SHIB 183.9 | | |
| 71DB | Address on File | ADA 11.5 | | |
| CC7C | Address on File | BTC 0.116275 | | |
| D2DA | Address on File | BTC 0.00029; LUNA 0.884; VGX 1.2 | | |
| 0276 | Address on File | BTC 0.000036; VGX 0.94 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0AA8 | Address on File | VGX 4 | | |
| 25DE | Address on File | VGX 4.6 | | |
| 0681 | Address on File | AAVE 2.0213; ADA 1140.1; ALGO 347.39; AMP 11097.03; APE 10.776; BTC 0.222651; BTT 24766000; DGB 556.6; DOGE 820.6; DOT 59.316; ENJ 462.65; ETH 1.07908; LINK 78.33; LTC 3.06962; LUNA 1.242; LUNC 1.2; MATIC 798.662; SOL 3.2581; STMX 6815.7; TRX 3863.7; USDC 3122.39; VET 10627.9; VGX 108.49; XLM 1168.6 | | |
| 8465 | Address on File | VGX 5.18 | | |
| 390D | Address on File | ETH 0.24557; SHIB 3327617.3 | | |
| 30D4 | Address on File | BTC 0.042002; DOGE 3987; ETH 0.0689; SHIB 6868131.8 | | |
| EFAC | Address on File | TRX 300 | | |
| 6F85 | Address on File | VGX 4.59 | | |
| 360B | Address on File | BTC 0.000498 | | |
| F2FF | Address on File | BTC 0.000405; SHIB 12000000 | | |
| 1BEE | Address on File | VGX 4.01 | | |
| 62EF | Address on File | ADA 10.8; BTT 276922400; CKB 591.1; DAI 9.92; DGB 116.5; ETC 0.79; GLM 23.73; IOT 7.13; LLUNA 11.19; LUNA 4.796; LUNC 1045924.4; OXT 12; SHIB 5070790.4; STMX 996.5; TRX 183.9; USDT 9.98; XLM 23.1; XTZ 2.14; XVG 238 | | |
| 6E0F | Address on File | BTC 0.000155 | | |
| 81E7 | Address on File | ADA 66.6; BTC 0.015616; FTM 8.495; SOL 0.4522 | | |
| 3FFC | Address on File | BTC 0.000449; BTT 12820500; SHIB 1513526.2 | | |
| 27CF | Address on File | ADA 1.3 | | |
| BA92 | Address on File | BTC 0.03659; ETH 0.73125; SHIB 24056719.2 | | |
| 54F6 | Address on File | ADA 0.5; AMP 0.99; BTC 0.000918; DOGE 71362.2; JASMY 280.5; LTC 0.0003; MATIC 0.398; SAND 0.6489; SHIB 234907915.2; SOL 0.0001; SPELL 698.9; SRM 0.03; STMX 84.2; TRX 0.1; VGX 0.74 | | |
| 1E1B | Address on File | ADA 64; BTC 0.000582; DOT 2.22; LTC 0.36042; VET 1118.5; XLM 144 | | |
| F02C | Address on File | BTC 0.013074; SAND 23.5183; USDC 2048.14; VGX 103.11 | | |
| F99A | Address on File | USDC 2956.98 | | |
| 5129 | Address on File | BTC 0.000163; SHIB 874848.8 | | |
| DEC4 | Address on File | VGX 4.26 | | |
| 68E9 | Address on File | DOGE 1000; LUNC 2503006.5; SHIB 10000000 | | |
| 7929 | Address on File | ALGO 2496.48; AVAX 73.98; BTC 0.051906; DOT 6.373; ETH 19.03335; LLUNA 454.798; LUNA 0.914; LUNC 28.6; MANA 659.39; MATIC 7.71; SAND 582.9069; SOL 0.4235; USDC 7.91; VGX 648.45 | | |
| 1227 | Address on File | DOGE 23.8 | | |
| B312 | Address on File | BTC 0.179058; ETH 0.50793; LINK 10.03; LRC 1221.409; LTC 2; USDC 121.25; VGX 902.64; XLM 284.3 | | |
| 6DC4 | Address on File | BTC 0.013693; ETH 0.1647; GALA 194.5004; LUNA 1.306; LUNC 85405.5 | | |
| D7A4 | Address on File | BTC 0.001601; DOT 2.288 | | |
| E777 | Address on File | DOGE 186.1 | | |
| 7EB6 | Address on File | VGX 2.83 | | |
| EF31 | Address on File | VGX 4.26 | | |
| 6998 | Address on File | BTC 0.003229; DOT 2; ETH 0.02276 | | |
| E7AC | Address on File | ADA 640.3; ETC 25.87 | | |
| 381B | Address on File | VGX 8.37 | | |
| E725 | Address on File | ADA 3; ALGO 179.51; AVAX 6.1; BTC 0.134754; BTT 113521300; DOGE 29728.6; HBAR 2715.8; MANA 182.62; MATIC 255.298; OCEAN 841.08; SHIB 27541829.9; STMX 9186.7; VGX 3374.12; XLM 1319.8 | | |
| 92E3 | Address on File | ADA 6.9; BTC 0.000842; LLUNA 6.664; LUNA 2.856; LUNC 622893.5; SHIB 4982628.4 | | |
| DA3D | Address on File | DOGE 144.3 | | |
| E6E6 | Address on File | BTT 8680200; SHIB 656455.1 | | |
| 59C4 | Address on File | ETH 0.01167; LINK 432.98; VGX 556.47 | | |
| 5F37 | Address on File | BTC 0.000852; DOT 0.748; SHIB 39946.1; SOL 0.0204; USDC 1.28; VGX 2.55 | | |
| 5AF7 | Address on File | BTC 0.017048 | | |
| E8D1 | Address on File | ADA 1513.1; ATOM 58.016; BTC 0.131348; CKB 183926.5 | | |
| FF6B | Address on File | VGX 5.25 | | |
| C64F | Address on File | BTC 0.309061; ETH 2.48783; LLUNA 748.363; LUNC 141873992.6 | | |
| 281F | Address on File | ADA 3.2; BTT 600 | | |
| 5C23 | Address on File | EGLD 7.9951 | | |
| C76E | Address on File | VGX 5.25 | | |
| 8BFF | Address on File | BTC 0.002458 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| DF2B | Address on File | ADA 1058.9; BAND 23.417; CHZ 100.0792; DOGE 3641.4; EGLD 2.6993; ETC 23.47; ETH 1.03088; HBAR 138.4; MANA 20.88; MATIC 181.193; SHIB 5398257.2; STMX 381.7; TRX 606.5; XVG 452.8 | | |
| C590 | Address on File | ADA 1069.9; APE 16.466; BTC 0.015177; DOT 56.614; ETH 0.00448; LINK 12.78; LLUNA 11.373; LUNC 96.9; MATIC 1.371; SAND 70.8949; SOL 9.6274; USDC 432.99 | | |
| 3EBC | Address on File | DOT 165.92; SHIB 1373680.6 | | |
| 115A | Address on File | BTT 4861900 | | |
| 1DEB | Address on File | BTC 0.000684; DOT 1.228; ETH 0.004; OCEAN 12.24; SOL 0.073; USDC 106.15 | | |
| FC90 | Address on File | BTC 0.000449; BTT 6158000; VET 218 | | |
| 5C62 | Address on File | DOGE 5897.9 | | |
| DC68 | Address on File | ADA 102.7; BTC 0.012581; BTT 16117600; DOGE 5316.3; ETH 0.00845; SHIB 2558500.9; STMX 2003.2; USDC 338.93; VGX 505.21 | | |
| 02D2 | Address on File | BCH 8.74144; BTC 0.000198 | | |
| 3122 | Address on File | ADA 1.1; BTC 0.130101; ETH 1.89883; LINK 53.1; OCEAN 2944.15; SOL 24.3393; STMX 58371.3; VET 32411.8 | | |
| C4B8 | Address on File | ADA 146; BTC 0.057755; DOT 5.816; EOS 25.06; ETH 0.24657; GRT 18.02; LINK 4.02; SHIB 17200425.6; SUSHI 11.3118; VGX 13.92 | | |
| 567F | Address on File | VGX 5.25 | | |
| 98DC | Address on File | VGX 5.38 | | |
| AD10 | Address on File | VGX 7.74 | | |
| 9BAF | Address on File | ADA 397.6; BTC 0.067449; LTC 5.08406; USDC 5843.03 | | |
| 7CEB | Address on File | VGX 2.78 | | |
| 18E8 | Address on File | CKB 155291.6 | | |
| 471B | Address on File | ADA 116.4; BTC 0.015023 | | |
| C5A2 | Address on File | BTC 0.004025; DOT 1.202; ETC 1.89; ETH 0.03946; LTC 0.13845; MANA 33.19; TRX 185.9 | | |
| FDF3 | Address on File | SHIB 2537306.7 | | |
| F748 | Address on File | BTC 0.000918; LLUNA 14.042; LUNA 6.018; LUNC 987346.2; SHIB 47127077.8; VGX 25.47 | | |
| C6FF | Address on File | ADA 10; DOT 3.205; EOS 0.23; ETH 0.0019; LINK 0.43; LLUNA 18.33; LUNA 7.856; LUNC 982108.1; SHIB 13612.1 | | |
| 5411 | Address on File | BTC 0.000012; BTT 692700; XLM 0.3 | | |
| CF6C | Address on File | BTC 0.001691; DOT 1.091; ETH 0.2322; LINK 1.26; SHIB 452079.5; SOL 0.155 | | |
| 49D5 | Address on File | ADA 320.5; APE 10.235; BTC 0.023107; DOGE 3095.6; ETH 0.25; SHIB 6134018.9; STMX 6358.9; USDC 11505.12; VGX 365.4 | | |
| 87F3 | Address on File | DOGE 3254.5 | | |
| 890A | Address on File | BTC 0.000427; MANA 33.62; SHIB 3421142.6; VGX 215.33 | | |
| D6E9 | Address on File | DOGE 129.4; JASMY 627.7; SHIB 772493.3; SPELL 3382.1 | | |
| 13B1 | Address on File | BTC 0.000533 | | |
| D47D | Address on File | VGX 5.24 | | |
| 4A0D | Address on File | BTC 0.000506; SHIB 3421493.3 | | |
| 344A | Address on File | VGX 5.16 | | |
| F018 | Address on File | VGX 5.24 | | |
| A494 | Address on File | BTC 0.012082; ETH 0.03073 | | |
| B909 | Address on File | DAI 14.88; DOGE 105.3 | | |
| 978A | Address on File | DOGE 1029.9 | | |
| CF2C | Address on File | BTC 0.000514; SHIB 11422612 | | |
| 8778 | Address on File | VGX 4.42 | | |
| CAC5 | Address on File | BTC 0.22442; DOT 0.337; LLUNA 16.152; SOL 114.0692 | | |
| 56A4 | Address on File | DOGE 527.3; SHIB 10781025.7 | | |
| D004 | Address on File | ADA 0.7; ATOM 0.057; BTT 50000000; ETH 2.42019; LLUNA 7.099; LTC 0.00927; LUNA 3.043; LUNC 9.8; MATIC 297.458; STMX 4188 | | |
| 1940 | Address on File | BTT 7327318.5; DOGE 668.5 | | |
| E3EA | Address on File | LLUNA 26.801; LUNA 11.487; LUNC 2505703.3 | | |
| 35B3 | Address on File | BTC 0.001761; SOL 0.4671 | | |
| 9438 | Address on File | BTC 0.000565; LLUNA 21.39; LUNA 9.168 | | |
| 9846 | Address on File | ADA 539.2; AVAX 7.3; DOT 25.577; ETH 0.22845; SOL 4.6311 | | |
| DA9B | Address on File | BTC 0.001608; ETH 0.02251 | | |
| 3BEF | Address on File | BTC 0.000257; HBAR 2580.1 | | |
| 1B1D | Address on File | LUNA 2.074; LUNC 135722.2 | | |
| 5741 | Address on File | SHIB 9745669 | | |
| C077 | Address on File | ADA 20; ATOM 1; BTC 0.000655; ETH 0.04632; SOL 0.4956 | | |

## SCHEDULE F ATTACHMENT - Customer Claims
## Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3B15 | Address on File | ADA 58; ALGO 86; AMP 2650; APE 1; ATOM 1.9; AVAX 1.29; BAND 5; BAT 74.5; BTC 0.000633; BTT 13500000; CELO 11; CHZ 248; CKB 3550; DGB 759; DOGE 115; DOT 2.52; DYDX 3.2; EGLD 0.1241; EOS 13.5; ETC 0.5; ETH 0.24088; FIL 8.52; FTM 24.638; GLM 82; HBAR 225; IOT 37; KNC 5; LINK 1.43; LRC 20; LTC 0.1; LUNA 0.324; LUNC 14425.6; MATIC 10; OCEAN 72; OMG 20.68; ONT 50; SHIB 1764298.7; SOL 1.961; SRM 8.5; STMX 1000; SUSHI 27.6132; TRX 564.9; UNI 6.9; VET 2047.8; VGX 104.9; XLM 205.7; XTZ 14; XVG 2570; ZEC 0.21; ZRX 43 | | |
| 75E2 | Address on File | BTC 0.001957; ETH 0.01155; MATIC 5.057; SHIB 148500.1; VGX 3.9 | | |
| 71F8 | Address on File | VGX 5.15 | | |
| 712D | Address on File | DOGE 999.3 | | |
| 1D08 | Address on File | BTC 0.013408; USDC 112.69 | | |
| 2864 | Address on File | ADA 1201.3; BTC 0.000912; BTT 1042029799.9; DGB 6868.3; DOGE 19.5; ETH 0.85582 | | |
| 394D | Address on File | ADA 9.5; BTC 0.000075; ETH 0.00323; VGX 1582.32 | | |
| 02C6 | Address on File | VGX 2.77 | | |
| 5CD8 | Address on File | VET 538.4 | | |
| A952 | Address on File | APE 36.486; SHIB 14502839.3 | | |
| 3DE0 | Address on File | VGX 2.78 | | |
| B5C8 | Address on File | BTC 0.00161; SOL 0.4847 | | |
| 9236 | Address on File | ALGO 20.63; BTT 19489297.6; ENJ 9.23; SOL 0.135 | | |
| C507 | Address on File | LUNC 291 | | |
| 20E8 | Address on File | BTT 45876999.9 | | |
| A76E | Address on File | KNC 4.1 | | |
| 2405 | Address on File | AAVE 0.1549; BTC 0.003249; COMP 0.14121; ETH 0.09945; LINK 4.69; SUSHI 12.6278; XTZ 15.47 | | |
| FCB8 | Address on File | BTC 0.004215 | | |
| 41B1 | Address on File | VGX 3.99 | | |
| 2F49 | Address on File | ADA 1772.7; BTC 0.106308; BTT 1028345300; ETH 1.08211; HBAR 369.3; SHIB 20990923.2; XVG 0.3 | | |
| 8613 | Address on File | ADA 104.4; BTC 0.009138; BTT 17383500; DOGE 39858.2; ETH 0.57346; LINK 23.57; STMX 1094.3; UNI 4.51; USDC 213.85; VET 3278.8; VGX 16.77; XLM 259.1; XVG 3066.9 | | |
| 2506 | Address on File | BTC 0.480819; SHIB 42353.6; STMX 17.4; USDC 125.56 | | |
| E25D | Address on File | VGX 4.93 | | |
| 0682 | Address on File | BTC 0.005546; LLUNA 6.548; LUNA 2.807; LUNC 611520.1 | | |
| 8432 | Address on File | ETH 0.2453; LLUNA 8.576 | | |
| E789 | Address on File | DOGE 1593.9 | | |
| BCA8 | Address on File | BTC 0.000052; DOGE 3.6; ETH 0.22015; SHIB 42503959 | | |
| EE49 | Address on File | VGX 2.8 | | |
| 5E20 | Address on File | SHIB 49929.4 | | |
| A93F | Address on File | BTC 0.000504; USDC 1128.09; VGX 146.57 | | |
| 1171 | Address on File | BTC 0.00023 | | |
| C386 | Address on File | DOT 0.626; KAVA 279.955 | | |
| 0308 | Address on File | ADA 627.9; ETH 1.14934; SOL 9.4268; VGX 162.5 | | |
| A32E | Address on File | BTC 0.01218; DOGE 2305.7 | | |
| AAF4 | Address on File | ADA 309.8; BTC 0.001022; DOT 40.707; LUNA 3.724; LUNC 243688.5; SHIB 45087621.8; USDC 3.47 | | |
| 1078 | Address on File | ADA 310.7; BTC 0.000724; SOL 0.2451 | | |
| 1B28 | Address on File | BTC 0.168498; DOT 0.316; ETH 1.24912; LINK 0.2; LTC 0.01541; SOL 0.0314 | | |
| E80C | Address on File | BAT 107.8; BTC 0.001224; LLUNA 76.953; LUNA 32.98; LUNC 7190616.6; XTZ 3.28; XVG 27000 | | |
| D6EF | Address on File | BCH 0.41138; BTC 0.063647; DOGE 561.3; ETH 0.8799; LTC 0.14335; USDC 22118.24; VGX 1975.85 | | |
| 0E40 | Address on File | AVAX 0.4; HBAR 1242.2; LINK 1275.71; VET 2258 | | |
| 123F | Address on File | VGX 4.01 | | |
| F127 | Address on File | BTC 0.000494; SHIB 20847533.9 | | |
| 3118 | Address on File | VGX 4.93 | | |
| 10A9 | Address on File | BTC 0.000609; USDC 31780.11; VGX 604.99 | | |
| 6D52 | Address on File | USDC 270.53 | | |
| 6174 | Address on File | VGX 8.38 | | |
| 39DD | Address on File | ADA 5121.8; ATOM 87.839; BAT 493.6; BTC 0.105664; ETH 0.37688; FIL 5.08; KNC 92.96; LTC 3.51712; USDC 5.02; VET 20042.7; XLM 1232.2; XTZ 309.63; ZEC 3.859 | | |
| E607 | Address on File | VGX 4.9 | | |
| 7B5A | Address on File | ADA 18; BTT 12508000; DOGE 55.1; VGX 3.57 | | |
| 4D73 | Address on File | BTC 0.000429; DOGE 2.4 | | |
| 31E9 | Address on File | ADA 2; FIL 4.04; VET 2607.2 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| EE8D | Address on File | VGX 5.16 | | |
| 49D3 | Address on File | ADA 2027; BTC 0.00047 | | |
| 59E9 | Address on File | VGX 4.02 | | |
| 86E0 | Address on File | ADA 319.8; ALGO 465.26; AMP 1988.71; BTC 0.012833; BTT 25210799.9; CKB 2552.7; ETH 0.11891; LLUNA 68.783; LUNA 29.479; LUNC 6430869.8; SHIB 15890400.9; SUSHI 15.7654; XVG 2024.1; YFI 0.011253 | | |
| 3BA3 | Address on File | ADA 16.5; BTC 0.00083; BTT 22384400; CKB 677.2; DOGE 3064.8; EGLD 0.103; ETH 0.00565; GLM 38.41; HBAR 32; STMX 781.6; TRX 129.7; XLM 40.3; XVG 825.9 | | |
| AD92 | Address on File | ADA 125.6; BTC 0.004464; DOGE 1137.7; DOT 3.507; ETH 0.0568; FIL 3.12; GRT 274.72; LTC 0.37149; MATIC 105.415; SOL 0.5804; STMX 5378.9; VGX 105.04; XLM 405.9 | | |
| 6E49 | Address on File | USDC 6.63 | | |
| 990F | Address on File | BTC 0.012589; LUNC 98.5 | | |
| C737 | Address on File | VGX 4.02 | | |
| E1AC | Address on File | BTC 0.000479; LUNA 1.322; LUNC 86487.2; SHIB 44901292.3; USDC 6.73 | | |
| 2F7E | Address on File | ADA 912.9; DOT 107.913; ETH 4.25001; LUNA 0.007; LUNC 396.7; SOL 13.9124 | | |
| F207 | Address on File | ADA 8239.3; APE 39.874 | | |
| 18F6 | Address on File | ALGO 1035.54; BTC 0.090201; ETH 1.38452; LUNC 516.2; SHIB 4001865.2 | | |
| 704E | Address on File | BTT 12415200; SHIB 87374.8 | | |
| C973 | Address on File | BTC 0.041333; ETH 0.06906 | | |
| E961 | Address on File | ADA 200.6; CKB 25843.6; SHIB 2380836.3 | | |
| 6EEE | Address on File | ADA 49.9; BTC 0.003023; BTT 18587100; USDC 655.64 | | |
| C964 | Address on File | BTC 0.002121 | | |
| 6C52 | Address on File | ADA 2.5 | | |
| 2011 | Address on File | BTC 0.000435; SHIB 6611322.6 | | |
| 341C | Address on File | ADA 157.1; BTC 2.001172; ETH 4.94275; LTC 0.09418 | | |
| FC90 | Address on File | SHIB 3546785.2 | | |
| F8AE | Address on File | ADA 19.9; BAND 0.35; BTC 0.010504; COMP 0.055; DOGE 16471.3; ETC 24.48; ETH 0.18879; LTC 0.6062; MKR 0.0111; SHIB 1473439.3; VGX 29.03 | | |
| FAF8 | Address on File | ALGO 1126.34; BTT 73267900 | | |
| 1CDB | Address on File | BTC 0.009524 | | |
| 4850 | Address on File | DOGE 253.1 | | |
| 8E60 | Address on File | VGX 2.88 | | |
| 2E33 | Address on File | AVAX 3.79; BTC 0.004677; XTZ 6.97 | | |
| A5A6 | Address on File | ADA 1728.9; APE 108.416; EOS 176.58; LTC 6.44554; STMX 73926.1; VGX 262.59 | | |
| DD15 | Address on File | ADA 5314.6; BTC 0.005465; ETH 16.02276; LTC 42.58954 | | |
| 3807 | Address on File | ETH 0.132 | | |
| 45FD | Address on File | DOT 30.015 | | |
| B4E1 | Address on File | ADA 3760.2 | | |
| 1466 | Address on File | BCH 0.0007; BTC 0.0007; ETH 0.00001; LTC 0.00231; XMR 0.001 | | |
| 7CBD | Address on File | BTC 0.000232 | | |
| 8BD3 | Address on File | ADA 57.2; BTC 0.000864; USDC 25 | | |
| 13C2 | Address on File | VGX 5.15 | | |
| 5BED | Address on File | ADA 4; ALGO 376.87; ATOM 35.103; AVAX 20.33; BTC 0.000475; EGLD 2.269; ETH 0.00196; LINK 23.97; STMX 9224.1; VET 23716; VGX 52.51 | | |
| 3414 | Address on File | VGX 4.97 | | |
| F60F | Address on File | BTC 0.002607 | | |
| 518C | Address on File | VGX 4.61 | | |
| E8D5 | Address on File | ADA 1109.1; BTC 0.003691; ETH 0.05976; LINK 51.73; MANA 7.72; MATIC 484.477; VET 1527.1; XLM 64.2 | | |
| C97D | Address on File | ADA 738.5; BTC 0.000046; BTT 1497300; CKB 1014.1; DGB 2033.1; ETH 0.427; HBAR 477.4; STMX 527.3; TRX 504; VGX 29.51; XVG 543.3 | | |
| 8476 | Address on File | VGX 4.61 | | |
| 2C97 | Address on File | VGX 5.21 | | |
| AFD8 | Address on File | BTC 0.000589; ETH 0.20963 | | |
| 3FF1 | Address on File | ADA 4048.9; HBAR 2603.6; MANA 895.28; SAND 1119.2605; SHIB 98631630.9; SOL 28.0253 | | |
| 9A80 | Address on File | BTC 0.001657; ETH 0.02392; LTC 0.51551; MKR 0.0385 | | |
| CD22 | Address on File | ADA 155.7; BTC 0.000446; STMX 45438.6; VGX 2625.75; XLM 434.7 | | |
| 5C50 | Address on File | ADA 208; AVAX 2.18; BTC 0.033549; LUNA 3.001; LUNC 2.9; MATIC 115.138; SOL 1.4593 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0576 | Address on File | BTC 0.003238; BTT 3487400700 | | |
| D125 | Address on File | ETH 0.09152; SHIB 1606827.9; XLM 312.3 | | |
| C89E | Address on File | ADA 468.4; BTC 0.017449; SHIB 138355327.4; VGX 275.73 | | |
| 9CA8 | Address on File | BTC 0.000405; VET 39168.6 | | |
| 662F | Address on File | VGX 4.67 | | |
| 34EF | Address on File | BTC 0.000808; SHIB 3599035 | | |
| 5E6A | Address on File | LTC 0.0146 | | |
| 3620 | Address on File | BTC 0.000235 | | |
| C624 | Address on File | VGX 4.87 | | |
| 8E9F | Address on File | XRP 34.7 | | |
| 9FA4 | Address on File | DOT 29.547 | | |
| 1817 | Address on File | ADA 40.3; AVAX 0.62; BTC 0.000514; EOS 14.86; LINK 4.07; LTC 0.34457; LUNA 1.035; LUNC 1; OXT 117.8; SAND 10.5565; SHIB 2227073.8 | | |
| 6904 | Address on File | DOGE 847.5 | | |
| A70C | Address on File | ADA 28.2; BTC 0.00066; ETH 0.01153 | | |
| 9432 | Address on File | VGX 2.8 | | |
| D31F | Address on File | VET 945.3 | | |
| 95F8 | Address on File | BTC 0.000437; USDC 1.55 | | |
| 0998 | Address on File | VGX 8.39 | | |
| 0CC8 | Address on File | GALA 75.9345; SHIB 2023062.9 | | |
| AB47 | Address on File | VGX 5.25 | | |
| 1488 | Address on File | BTC 0.003723; DOGE 64.1 | | |
| D3F1 | Address on File | DOGE 1.8 | | |
| 7479 | Address on File | APE 5.672; EOS 0.13; ETC 0.03; LLUNA 33.826; LRC 578.945; LUNC 46.8; OXT 0.8 | | |
| 0083 | Address on File | VGX 2.79 | | |
| 6892 | Address on File | BTC 0.000172; DOGE 18.2 | | |
| FCD8 | Address on File | ADA 8203.7; BTC 0.000405; VET 669640.9 | | |
| ED9C | Address on File | LUNA 1.501; LUNC 98219.4; SHIB 1000000 | | |
| 7DA3 | Address on File | ADA 0.8; DOGE 9.1 | | |
| 6BE0 | Address on File | BTC 0.000719 | | |
| B768 | Address on File | VGX 2.78 | | |
| EF1C | Address on File | ADA 16.7; BTC 0.000461; DOT 118.536; MATIC 22.15; USDC 26.64 | | |
| AC83 | Address on File | SHIB 353773.5 | | |
| 5C59 | Address on File | ETH 0.01914; LLUNA 4.422; LUNC 964833.5 | | |
| 64DA | Address on File | USDT 4.89 | | |
| 7337 | Address on File | BTC 0.000789; ETH 0.12505 | | |
| E89B | Address on File | BTC 0.001023; VGX 4.88 | | |
| 3035 | Address on File | BTC 0.001515; SHIB 1504438 | | |
| 8C70 | Address on File | BTC 0.000197 | | |
| DEBC | Address on File | BTC 0.001656; SHIB 10411878.4 | | |
| 6793 | Address on File | BTC 0.002754 | | |
| AEEC | Address on File | SHIB 7682538 | | |
| 808A | Address on File | STMX 6219.8; VGX 190.84 | | |
| 2C0F | Address on File | VGX 4.9 | | |
| 24AF | Address on File | ETH 0.34977 | | |
| 6F24 | Address on File | VGX 2.83 | | |
| 235E | Address on File | ADA 1224.8; BTC 0.000959; DOT 115.397; USDC 3.85; VGX 599.85 | | |
| 4AEE | Address on File | SHIB 1025822.5 | | |
| 58A3 | Address on File | ADA 144.2; DOGE 1265.5; ETH 0.04145; HBAR 1363.2 | | |
| A20B | Address on File | BTC 0.00051; SHIB 0.3 | | |
| 4676 | Address on File | BTC 0.000397; SHIB 56951790.5; VGX 24.32 | | |
| 4EE6 | Address on File | VGX 4.01 | | |
| D3C5 | Address on File | BTC 0.000369 | | |
| 31B7 | Address on File | SHIB 3791708.7 | | |
| 346A | Address on File | DOGE 232.6; VGX 291.11 | | |
| EDD0 | Address on File | BTC 0.003059 | | |
| 6A4F | Address on File | VGX 8.37 | | |
| 609A | Address on File | BTT 56587500; SHIB 1324503.3 | | |
| 5B27 | Address on File | ADA 874.6; APE 0.128; LUNC 546.6 | | |
| EE2F | Address on File | VGX 4.61 | | |
| BCA3 | Address on File | DOGE 465 | | |
| E2FF | Address on File | BTC 0.014014; DOGE 871.1; ETH 0.18396; LTC 1.44617; VGX 123.74 | | |
| CF43 | Address on File | ADA 107.4 | | |
| C4A3 | Address on File | SHIB 83631.4 | | |
| CB91 | Address on File | BTC 0.000498; SHIB 6851661.5 | | |
| C7A2 | Address on File | ADA 78.3; SHIB 352265.2; USDC 3.31 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0545 | Address on File | BTC 0.002114; MATIC 51.497 | | |
| 59F7 | Address on File | VGX 4.93 | | |
| F37A | Address on File | ADA 143.5; BCH 0.67279; BTC 0.025831; BTT 7183800; COMP 0.04984; DOGE 1120.3; DOT 2.313; ENJ 8.3; ETC 3.66; ETH 0.16024; FIL 2.3; MANA 28.57; SHIB 9940325.7; STMX 1075.6; TRX 187.6; USDC 887.34; VET 237; XLM 163.5; XVG 2346.9 | | |
| 47C8 | Address on File | DGB 107.5; SHIB 667916.2; XVG 641.9 | | |
| A6BE | Address on File | BTC 0.009009 | | |
| 0E59 | Address on File | VGX 2.76 | | |
| 8D41 | Address on File | DOGE 22.1 | | |
| 9F74 | Address on File | VGX 5 | | |
| 80B8 | Address on File | TRX 7037.2 | | |
| DA32 | Address on File | VGX 5.18 | | |
| E24D | Address on File | ADA 1115.8; AXS 15.05813; BTC 0.28547; DOGE 2; DOT 624.571; ETH 4.52741; LINK 76.25; LUNC 50.2; MATIC 271.217; SAND 557.1207; SHIB 35091262.2; SOL 50.9971; STMX 89.9; VGX 6111.14 | | |
| C0DD | Address on File | VGX 2.65 | | |
| 7294 | Address on File | BTC 0.000198 | | |
| F0B3 | Address on File | VET 152.4 | | |
| ED3D | Address on File | ADA 22.3; ALGO 1965.02; BTT 447635796.9; LLUNA 17.041; LUNA 7.303; LUNC 3070621.2; SHIB 5316999.8; SOL 21.99 | | |
| D78F | Address on File | BTC 0.000001 | | |
| 8CAB | Address on File | BTC 0.002522; GALA 232.5055; LUNA 5.319; LUNC 41681; OCEAN 79.43; SAND 10.0081; TRX 392.8; VGX 78; ZRX 71.8 | | |
| 3B58 | Address on File | SHIB 30571272.5 | | |
| 70B6 | Address on File | DOT 0.213; LINK 0.02 | | |
| 1F7D | Address on File | ADA 360.9; BTC 0.000092; DOT 11.474; ETH 0.64587; LUNA 3.375; LUNC 220845.1; MANA 152.36; SHIB 10101010.1; SOL 2.2773; STMX 5822.7; VGX 418.8 | | |
| 802E | Address on File | ADA 26.3; BTC 0.003216; DOGE 2.3; DOT 2.013; ETH 0.07228; XLM 151.3 | | |
| 1A74 | Address on File | ADA 50; BTC 0.001011; DOGE 1319.2; SHIB 23759336.8 | | |
| C792 | Address on File | VGX 5.16 | | |
| 4C4D | Address on File | ADA 108; BTC 0.000435; ETH 0.04605; LUNA 1.139; LUNC 1.1; VGX 4.02 | | |
| 5B4D | Address on File | BTC 0.027603; ETH 0.58581 | | |
| EA0E | Address on File | LTC 0.05326; ONT 4.43; UNI 0.308 | | |
| A2AB | Address on File | DOT 0.386; USDT 0.62 | | |
| 11F8 | Address on File | BTC 0.002078; USDC 105.36 | | |
| F88A | Address on File | VGX 5.18 | | |
| 608A | Address on File | VGX 2.78 | | |
| 92C4 | Address on File | BTT 14044000 | | |
| 8BFC | Address on File | ADA 4489.7; BAT 0.3; BTC 0.000084; BTT 900; CHZ 2.8026; EOS 30; ETH 0.00778; FTM 32.032; LTC 0.01805; MANA 0.61; MATIC 0.46; SHIB 30950.7; SOL 70.698; USDC 0.37; VGX 7.8 | | |
| 5CD5 | Address on File | VGX 5.18 | | |
| B214 | Address on File | ADA 391; APE 38.82; AVAX 6.44; BTC 0.00145; EOS 32.55; LINK 27.23; OXT 300.9; SAND 259.9556; SHIB 6226650; VGX 196.34 | | |
| C46D | Address on File | VGX 2.78 | | |
| 48B3 | Address on File | VGX 8.38 | | |
| EA27 | Address on File | BTC 0.002978; DOGE 92.3 | | |
| 9B3F | Address on File | BTC 0.047304; ETH 0.27856; SAND 80.1814; SOL 3.3102; USDC 20452.99; VGX 191.9 | | |
| BC2A | Address on File | BTC 0.001198; ETH 1.04005 | | |
| 7E3D | Address on File | BTT 11435800 | | |
| 46EF | Address on File | VGX 4.02 | | |
| 96FF | Address on File | ADA 157.9 | | |
| 3A7B | Address on File | ADA 307.5; BTC 0.122561; ETH 0.40008; LINK 33.37; LTC 2.90628; MKR 0.0357 | | |
| 3333 | Address on File | ADA 809.7; BTC 0.077364; ETH 0.58378; LTC 2.64763; VGX 2300.58 | | |
| 9BB9 | Address on File | APE 20.118; BTC 0.222488; ETH 0.97447; SOL 1.9675 | | |
| 4A52 | Address on File | VGX 2.76 | | |
| 8E64 | Address on File | VGX 2.75 | | |
| 56B9 | Address on File | ADA 233; BTC 0.113231 | | |
| B0D5 | Address on File | BTC 0.00222; BTT 53477000; DGB 176.2; DOGE 635.4; TRX 193.9 | | |
| 03F8 | Address on File | BTT 1275652008.7; DOGE 94560.9; ETH 2.54718; SHIB 1182435252.1; VGX 382.86 | | |
| 2A99 | Address on File | BTC 0.000997; SHIB 10348537.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 0141 | Address on File | BTC 0.000505; SHIB 49034985.4 | | |
| 8D3D | Address on File | ETH 0.00679; SHIB 24847975.8 | | |
| 7B44 | Address on File | VGX 5.25 | | |
| F6CD | Address on File | VGX 2.82 | | |
| 05D3 | Address on File | ADA 22.4; BCH 0.09749; BTC 0.000892; DOGE 1226 | | |
| C834 | Address on File | BTC 0.001609; SHIB 1355748.3 | | |
| D09F | Address on File | SHIB 31938829.5 | | |
| D70C | Address on File | BTC 0.000405 | | |
| 0733 | Address on File | ADA 0.8; ALGO 39.76; BTC 0.000644; DOGE 0.5 | | |
| 137E | Address on File | VGX 2.78 | | |
| 7FE1 | Address on File | ADA 870.5; BTC 0.004908; DOGE 2.4; ETH 0.37094; XVG 9356.8 | | |
| 7B38 | Address on File | BTC 0.000061; LUNA 0.363; LUNC 23740.5; XRP 3048.6; ZRX 0.5 | | |
| F8F2 | Address on File | BTT 240859900; TRX 37746.3 | | |
| E7EC | Address on File | BTT 373508710.7; CKB 60550; LLUNA 135.754; LUNA 58.18; LUNC 14052462.2; STMX 57973.8 | | |
| E788 | Address on File | ADA 8.8; BTC 0.000514 | | |
| 70EB | Address on File | VGX 4.9 | | |
| 0A38 | Address on File | VGX 4.03 | | |
| 2D05 | Address on File | BTC 0.022481; DOT 2.615; ETH 0.07719; FTM 95.515; LINK 1.48; MATIC 88.058; SHIB 3580021.9; SOL 2.1359; STMX 565.6 | | |
| 13AA | Address on File | ADA 30.7 | | |
| 8E3F | Address on File | VGX 4.66 | | |
| 6ADD | Address on File | BTC 0.000552; SHIB 2442384.3 | | |
| 5436 | Address on File | BTC 0.00051; DOGE 176.3; MANA 30.3 | | |
| 7B19 | Address on File | VGX 4.17 | | |
| 2257 | Address on File | VGX 4.12 | | |
| A9A1 | Address on File | ALGO 32.71; BTC 0.001901; HBAR 58475.7; SHIB 67478897.5; USDC 101.51; VGX 71437.67; WAVES 123.339 | | |
| 3463 | Address on File | ADA 12.1; BAT 0.3; BTC 0.198093; DOGE 5.9; DOT 0.766; LLUNA 62.492; LTC 5.13795; LUNA 26.783; LUNC 248955.1; MANA 0.43; VGX 12.73; XRP 2.6 | | |
| E6D0 | Address on File | VGX 4.61 | | |
| 142D | Address on File | BTC 0.000495 | | |
| 3D05 | Address on File | DOGE 280.5 | | |
| 99A6 | Address on File | VGX 4.68 | | |
| 0AFB | Address on File | LUNA 20.919; LUNC 437095.5 | | |
| 4C16 | Address on File | DOGE 62 | | |
| 5F8C | Address on File | MATIC 0.743 | | |
| 9F8E | Address on File | BTT 5426500; DOGE 240.9; FTM 14.869; HBAR 35.2; MATIC 54.311; SAND 50.8298; SHIB 1248871.4; XVG 1155.8 | | |
| FF18 | Address on File | BTC 0.003096; DOGE 1244.4; ETH 0.14723 | | |
| 6E8E | Address on File | BTC 0.00042; LINK 0.12 | | |
| DC1B | Address on File | VGX 4.72 | | |
| A2DB | Address on File | VGX 8.38 | | |
| 1BBC | Address on File | BTC 0.000506; VGX 60.92 | | |
| B349 | Address on File | VGX 4.94 | | |
| AE16 | Address on File | SHIB 2719774.3 | | |
| 17E3 | Address on File | CKB 2076; DOGE 33.1 | | |
| 10D0 | Address on File | LUNA 2.722; LUNC 178073.6; MANA 41.04; SHIB 4017518.6 | | |
| EB4F | Address on File | MANA 3.39; SAND 3.1094 | | |
| C50E | Address on File | DOT 7.826; OXT 453.1; XMR 0.335 | | |
| 7B24 | Address on File | BTT 8000 | | |
| 4066 | Address on File | ADA 33.3; BTC 0.000401; CELO 3.881; DOGE 106.7; DOT 0.931; MANA 53.23; SHIB 2716537.2; STMX 1188.1; USDC 212.25; VET 731.5; VGX 21.54; XVG 3075.9 | | |
| C8FC | Address on File | BTC 0.00162; SHIB 677710.8; STMX 4462.4; TRX 407.5; VGX 31.35 | | |
| CE3D | Address on File | VGX 4.41 | | |
| CD1A | Address on File | BTC 0.022728; CKB 4660.5; ETH 0.1222 | | |
| 79DA | Address on File | BTC 0.000263 | | |
| 0BBC | Address on File | VGX 5.17 | | |
| 06B0 | Address on File | BTC 0.001773; FTM 53.892 | | |
| 813C | Address on File | BTT 305665000; CKB 4382.5; LTC 0.12864; STMX 13612.1 | | |
| 52E0 | Address on File | VGX 4.55 | | |
| FEE3 | Address on File | STMX 9697 | | |
| 7ABA | Address on File | VGX 2.84 | | |
| B900 | Address on File | BTC 0.043195 | | |
| BED3 | Address on File | ATOM 4.464; ETH 0.02096 | | |
| 0DF8 | Address on File | VGX 8.37 | | |
| 2010 | Address on File | DOGE 97 | | |
| D0C1 | Address on File | ADA 226.6; AVAX 0.76; DOT 25.454 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8B75 | Address on File | ALICE 102.277; DOT 43.528; ETH 0.09271; FTM 361.115; HBAR 1145; LLUNA 17.873; LUNA 48.905; LUNC 1668879.5; MANA 699.07; MATIC 480.063; SHIB 302872160.2; SOL 5.0689 | | |
| 7821 | Address on File | VGX 4.26 | | |
| 787B | Address on File | ADA 18.9; BTT 10887400 | | |
| F937 | Address on File | VGX 4.66 | | |
| 3044 | Address on File | SHIB 285510.3 | | |
| 8ACE | Address on File | BTC 0.000584; ETH 0.03247 | | |
| 8906 | Address on File | APE 1.002; LUNA 2.602; LUNC 170294.9; SHIB 51537002.7 | | |
| 1320 | Address on File | ADA 128.9; BTC 0.002449 | | |
| 934A | Address on File | SAND 17.3846 | | |
| 669B | Address on File | ADA 113.3; BTC 0.002063; DOT 2.083; SHIB 3225260.3 | | |
| 2081 | Address on File | BTT 900 | | |
| 6328 | Address on File | ADA 2054.3; ALGO 474.47; DOT 22.284; ETH 0.53447; MATIC 398.401; USDC 1.03; VET 2891.3 | | |
| F205 | Address on File | BTC 0.000239 | | |
| E28A | Address on File | BTC 0.000513; USDC 628.97 | | |
| 091B | Address on File | ADA 11; BTC 0.000928; DOT 2.023; ETH 0.01786; SOL 0.536 | | |
| 1DEA | Address on File | DOGE 418.8; ETH 0.04221 | | |
| AB82 | Address on File | SHIB 1442585.1 | | |
| E981 | Address on File | LLUNA 253.296; LUNA 108.556; LUNC 298.9 | | |
| 6F4C | Address on File | VGX 2.78 | | |
| 0CEC | Address on File | VGX 5.15 | | |
| 7494 | Address on File | USDC 157.83 | | |
| 8399 | Address on File | MATIC 8 | | |
| 07CC | Address on File | BTC 1.19098527; SHIB 132054644.7; USDC 30.9 | | |
| 5E33 | Address on File | ADA 144.4; ALGO 200.5; APE 18.417; BTC 0.044133; DOGE 26190.8; ETH 0.17724; LLUNA 20.972; MATIC 67.964; SOL 0.9441; USDC 26081.14; VET 546.2 | | |
| FC99 | Address on File | BTT 34430800 | | |
| BE83 | Address on File | SHIB 735232.3 | | |
| F523 | Address on File | DOGE 3899; SHIB 1034340 | | |
| 2ADB | Address on File | APE 12.257; SHIB 0.8 | | |
| D2A8 | Address on File | VGX 4.29 | | |
| 9085 | Address on File | ADA 4061.8; ALGO 41.59; CKB 2332.3; DOGE 1090.8; DOT 45.511; ETC 8.05; LTC 2.05309; LUNA 0.847; LUNC 55355.7; MATIC 164.948; STMX 1790.2; VET 2149.4; VGX 101.09 | | |
| A811 | Address on File | DOGE 1574.5; SHIB 10556617.6 | | |
| C901 | Address on File | VGX 4.03 | | |
| 7388 | Address on File | LLUNA 9.439; LUNA 4.046; LUNC 2089.5 | | |
| CD0C | Address on File | BTC 0.001636; BTT 25145700; DOT 3.425; EOS 31.24; SOL 0.6206; SRM 23.24; VGX 24.91 | | |
| A33E | Address on File | APE 6.945; BTC 0.013509; BTT 148577100; ENJ 241.8; ETH 0.15421; GALA 453.3333; HBAR 1573.5; MATIC 100; SHIB 6000000; SKL 496.38; STMX 3000; SUSHI 17.8017; TRX 1000; VGX 56.16 | | |
| C97C | Address on File | VGX 4.91 | | |
| E9F7 | Address on File | ADA 0.9; BTC 0.000079 | | |
| DEAB | Address on File | DOGE 103.6 | | |
| 3909 | Address on File | BTC 0.003266 | | |
| 774B | Address on File | ETH 1.10658 | | |
| 5137 | Address on File | BTC 0.0164; DOGE 370.7 | | |
| CE6D | Address on File | VGX 2.75 | | |
| 1359 | Address on File | APE 140.864; BTC 0.061597; LLUNA 27.184; LUNA 11.651; LUNC 117173.6; VGX 211.97; XRP 2668.6 | | |
| 8E1C | Address on File | DOT 0.91; SHIB 1297016.8 | | |
| B546 | Address on File | BTC 0.000058 | | |
| 1588 | Address on File | DOGE 194.2; LUNA 1.139; LUNC 1.1; XVG 340.9 | | |
| 1D85 | Address on File | ADA 170.3; DOGE 765.7; ETH 1.07528; MANA 392.82; SHIB 1722652.8; VET 1994 | | |
| 3D56 | Address on File | VGX 4.18 | | |
| 3CD7 | Address on File | VGX 4.03 | | |
| 78C4 | Address on File | VGX 4.66 | | |
| 87F9 | Address on File | VGX 4.59 | | |
| E3A9 | Address on File | VGX 4.28 | | |
| 971A | Address on File | DOGE 98.5 | | |
| DC97 | Address on File | BTC 0.000351; DOGE 97 | | |
| 6FDA | Address on File | BTT 75210800; CKB 7014.1; HBAR 3006.3; TRX 203.2 | | |
| 29BE | Address on File | DOGE 392; SHIB 2409664 | | |
| 468B | Address on File | VGX 4.69 | | |
| 197E | Address on File | BTC 0.000197 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 1FB0 | Address on File | BTT 19787400 | | |
| 1432 | Address on File | BTC 0.00296; ETH 0.01821; LUNA 0.207; LUNC 0.2; SOL 0.2808; USDC 50 | | |
| C2AA | Address on File | ADA 25.3; BTC 0.006915; BTT 7535200; CKB 1611; DGB 461.1; DOGE 2156.4; ETC 0.35; LINK 0.94; LTC 0.24267; SHIB 1721466.6; STMX 791.5; XVG 225.2 | | |
| 0453 | Address on File | BTC 0.000448; DOGE 257.4; SHIB 1432254.3; STMX 516.9; VET 244.8 | | |
| 861C | Address on File | ADA 15; BTC 0.000148; ETH 0.00508; LLUNA 11.328; LUNA 4.855; LUNC 1059128.4; SHIB 14170.6; SOL 0.032 | | |
| 9A85 | Address on File | BTC 0.050399; ETH 0.7556; VGX 3.9 | | |
| 868F | Address on File | BTC 0.008827; BTT 5181347.1; DGB 917.6; DOGE 988.7; ETH 0.06022; SHIB 1764913.5; STMX 1471.9 | | |
| F23C | Address on File | SHIB 13547195.9 | | |
| 749A | Address on File | DOGE 18073.2; SHIB 48875855.3 | | |
| F512 | Address on File | SHIB 2700120.7 | | |
| FF9E | Address on File | ADA 413.2; BTC 0.082623; VGX 838.6 | | |
| 1EDB | Address on File | ADA 80.6 | | |
| 3390 | Address on File | ADA 826.4; BTC 0.009473; DOT 19.958; ETH 0.29043; MATIC 62.128; SHIB 807211.3 | | |
| 9CFD | Address on File | ADA 42.1; ETH 0.00935; SHIB 1389473.6 | | |
| 1D21 | Address on File | SHIB 448833 | | |
| AF57 | Address on File | ADA 816.6; AVAX 14.75; DOT 46.63; EGLD 1.3771; ETH 0.09521; FTM 159.605; LINK 27.73; LUNA 3.105; LUNC 46; SAND 48.5484; SOL 6.6352; UNI 32.781 | | |
| 6667 | Address on File | BTC 0.000453; BTT 12156000 | | |
| D51A | Address on File | SHIB 2344116.2 | | |
| D8F7 | Address on File | VGX 5.18 | | |
| 8F40 | Address on File | DOGE 104; SHIB 11078289.6 | | |
| 70AA | Address on File | ETH 0.18221; MATIC 6.111; SHIB 797088.8 | | |
| 688B | Address on File | BTC 0.000795; ETH 0.01068 | | |
| B501 | Address on File | MATIC 59.192; SHIB 2992068.2; VGX 6.29 | | |
| 9255 | Address on File | DOGE 878.2; SHIB 2025931.9 | | |
| 5634 | Address on File | SHIB 11684973.1 | | |
| B952 | Address on File | ADA 649.9; ALGO 337.1; AVAX 13.73; BTC 0.000437; DOT 12.775; LINK 10.58; VET 7202.9; XLM 2032.2 | | |
| BA67 | Address on File | BTT 7735500; CKB 856.1; STMX 401.6 | | |
| E2F4 | Address on File | BTC 0.000432; SHIB 2234703.8 | | |
| D840 | Address on File | ADA 10.3; AMP 425.94; AUDIO 9.077; AXS 0.20357; DOGE 71.3; FTM 8.505; GALA 74.6238; LTC 0.09007; SHIB 376222.7; SOL 0.1902; USDC 0.83; VET 159.7; VGX 6.71 | | |
| 9060 | Address on File | BTT 43034000 | | |
| B25A | Address on File | ADA 0.6 | | |
| 79B2 | Address on File | VGX 4.27 | | |
| BDCC | Address on File | VGX 4.61 | | |
| DEFF | Address on File | VGX 4.18 | | |
| F413 | Address on File | ADA 1011.2; ALGO 246.3; AVAX 8.07; GALA 2038.0699; GRT 3086.33; HBAR 5002.8; LLUNA 4.029; LUNC 76701.9; MANA 51; SAND 50.0287 | | |
| 300A | Address on File | VGX 4.02 | | |
| E676 | Address on File | ADA 20.8; AVAX 0.1; BCH 0.04705; BTC 0.000359; BTT 113021400; DGB 700; DOGE 500; DOT 0.209; ETH 0.00651; LUNA 11.447; LUNC 201869.3; MATIC 5.681; RAY 10.778; SHIB 2581327.7; SPELL 12024.3; STMX 1828.8; USDC 90; XVG 3006.5 | | |
| BFE2 | Address on File | SHIB 1554001.5 | | |
| F568 | Address on File | VGX 4.01 | | |
| D7F6 | Address on File | ETH 0.03393; LUNA 2.898; LUNC 2.8; USDC 107.52 | | |
| 99D0 | Address on File | ADA 76.5; BTT 160015521.5; LLUNA 11.045; LUNA 4.734; LUNC 1032176.7; MANA 6.35; SAND 8.3533; SHIB 101323568.6; VET 1317.2 | | |
| 99C1 | Address on File | VGX 4.03 | | |
| 36E7 | Address on File | ADA 35.9; ETH 0.00238 | | |
| 2CB3 | Address on File | SHIB 62414636.1 | | |
| 0B7D | Address on File | ADA 18.3; BTC 0.000497; SHIB 5038148.1 | | |
| 0886 | Address on File | VGX 8.37 | | |
| 1461 | Address on File | BTC 0.00161; USDT 99.85 | | |
| D2E2 | Address on File | VGX 2.77 | | |
| 897E | Address on File | BTC 0.003766; ENJ 19.61; ETH 0.20908; HBAR 155.5; LUNA 1.139; LUNC 11.9; SAND 18.7288; SHIB 2599068 | | |
| C523 | Address on File | BTT 2841300 | | |
| 0B84 | Address on File | VGX 2.82 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 540B | Address on File | ETH 0.28094; HBAR 277.8; LTC 0.78331; SHIB 6289351.6; SOL 0.5504; VET 495.9 | | |
| 48E4 | Address on File | SHIB 32487816.3 | | |
| B768 | Address on File | ADA 3.1; BTC 0.000491; ETH 0.21359; USDC 4.16 | | |
| E5AB | Address on File | APE 62.349; LLUNA 11.979; LUNC 774387.5; SHIB 1958863.8 | | |
| 11A4 | Address on File | BTC 0.000386 | | |
| 8968 | Address on File | VGX 5.15 | | |
| EE79 | Address on File | VGX 4.93 | | |
| 627E | Address on File | BTC 0.000262 | | |
| 47F8 | Address on File | ADA 104.3; ALGO 233.08; APE 34.371; BTC 0.073956; DOT 37.003; HBAR 1721.3; SAND 74.7711; SHIB 15098322.2; VGX 0.77 | | |
| 2C37 | Address on File | VGX 4.02 | | |
| AA87 | Address on File | ADA 711.5; BTC 0.00045; BTT 10034600; DOGE 3591.7; DOT 5.543; MATIC 325.352; TRX 2387.7; VET 2458.6 | | |
| 0F33 | Address on File | BTC 0.219218; ETH 4.8429; LLUNA 28.249 | | |
| 5430 | Address on File | BTC 0.00072; MATIC 21.375; SHIB 10964912.2 | | |
| 9B59 | Address on File | BTC 0.000169; ETC 0.18 | | |
| 7F14 | Address on File | LTC 35.4682 | | |
| D558 | Address on File | DOGE 473.2; ETH 2.52939; LINK 280.93; MATIC 0.52; USDC 0.77; VGX 1.17 | | |
| 4B34 | Address on File | BTT 488900; SHIB 3440056.4; STMX 2.2; TRX 10; VET 2.6 | | |
| A6F1 | Address on File | ADA 1009.2; BTC 0.002543; DOGE 4540.9; IOT 75.2; MANA 120.26; SOL 0.35; STMX 3639.7 | | |
| AEE2 | Address on File | VET 222.1 | | |
| 0853 | Address on File | VGX 4.54 | | |
| 698E | Address on File | ADA 2437.4; APE 81.425; BTC 0.000899; CHZ 736.7413; DOGE 13608; DOT 12.043; ETC 0.02; LINK 71.61; MATIC 954.081; VET 12893 | | |
| FCB0 | Address on File | ADA 13.2; BTC 0.000448; DOGE 204.8 | | |
| 06CD | Address on File | VGX 4.02 | | |
| 6870 | Address on File | ADA 3.9 | | |
| 639E | Address on File | VET 44.6 | | |
| C8D7 | Address on File | BTC 0.001109; DOGE 75.5; LUNA 0.033; LUNC 2108 | | |
| C7E2 | Address on File | VGX 4.6 | | |
| 4190 | Address on File | DOGE 140.8 | | |
| 7830 | Address on File | ALGO 510.56; AXS 110.3389; DOT 198.555; JASMY 8156.1; KEEP 306.39; SOL 261.3788; SUSHI 982.608; USDC 8.05 | | |
| 02FB | Address on File | ADA 2173.5; BTC 0.000068; DOT 252.337; MATIC 1326.65; SHIB 31110205.6; SOL 22.3327; USDC 25365.55 | | |
| 553F | Address on File | VGX 2.84 | | |
| A06F | Address on File | BTT 400; SHIB 247494.1 | | |
| 9F25 | Address on File | BTC 0.000061; MANA 552.14; MATIC 2026.961 | | |
| 5057 | Address on File | DOGE 34.5 | | |
| 739A | Address on File | SHIB 1405899.3 | | |
| 2502 | Address on File | BTC 0.001836; HBAR 119.2; USDC 5083.32; VET 1042.8 | | |
| FC89 | Address on File | ADA 1595.6; APE 20.197; DOT 20.472; GALA 1033.8241; LLUNA 3.054; LUNA 1.309; LUNC 285140.6; SAND 50271550.7; SOL 8.6114 | | |
| 5800 | Address on File | ADA 819; BTT 83795213.9; CKB 78514.9; DOGE 334.6; MANA 154.75; STMX 29249.3; VET 4399.1; XLM 1385.9 | | |
| 0293 | Address on File | ADA 104.4; BTC 0.000405; SHIB 1206096.6 | | |
| 8527 | Address on File | VGX 8.38 | | |
| 2C77 | Address on File | ADA 12.9; BTT 2792900; DOGE 153; ETC 0.34; XVG 317.7 | | |
| 9545 | Address on File | BTC 0.000506 | | |
| 208B | Address on File | BTT 10303100; SHIB 2478314.7; TRX 498.2 | | |
| 8A4B | Address on File | BTC 0.000037 | | |
| BB76 | Address on File | ADA 201.1; BTC 0.001109; ETC 1.299997595; ETH 0.00936; MATIC 200.875; SHIB 49764707.5; USDC 124.98; VET 18111.8; XRP 9.9 | | |
| 3B3D | Address on File | VGX 2.77 | | |
| E54E | Address on File | LUNA 3.07; LUNC 200894.5; XRP 0.6 | | |
| 6927 | Address on File | HBAR 6275.3 | | |
| 6C5A | Address on File | VGX 4.68 | | |
| 439D | Address on File | BTC 0.000351; DOT 0.291; LINK 0.07; VGX 2811.26 | | |
| 30D9 | Address on File | VGX 4.02 | | |
| F743 | Address on File | BTC 0.000211 | | |
| 0F49 | Address on File | ALGO 846.59; BTC 0.000788; USDC 302 | | |
| F3FE | Address on File | DOGE 1.9 | | |
| 6014 | Address on File | BTC 0.000235 | | |
| FA71 | Address on File | VGX 2.88 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 00F5 | Address on File | BTC 0.000432; BTT 14208900; DOGE 73.8; VET 106.7; XLM 41.8 | | |
| 9239 | Address on File | DOGE 854.8 | | |
| 47DD | Address on File | XVG 723.4 | | |
| 13F5 | Address on File | ADA 290.2; BTC 0.022266; DOGE 281.5; ETH 0.27302; SHIB 4498384.3; SRM 14.832 | | |
| 298F | Address on File | XRP 7.6 | | |
| 3113 | Address on File | BTT 40691891.8; HBAR 1009.5; SHIB 100344567.7; VET 1095.4 | | |
| 82DC | Address on File | ADA 127.5; BTC 0.000446; DOGE 843.3; SHIB 234714.2; VET 1424.1; VGX 106.4 | | |
| C8E2 | Address on File | BTC 0.009771; BTT 186016300; ETH 0.15018; SHIB 26635323.3; XLM 180.7 | | |
| 07D6 | Address on File | VGX 2.84 | | |
| 3CD6 | Address on File | VGX 2.84 | | |
| 4BA5 | Address on File | ADA 287.5; BTC 0.000539; DGB 1606.4; MATIC 229.121; SHIB 162211960.9; STMX 6414.6 | | |
| EFCD | Address on File | ADA 25.6; BAT 28; BTT 30437100; CELO 4.366; CKB 14199.2; DGB 436.3; DOGE 311; EOS 7.99; ETH 0.00206; GLM 337.68; KNC 83.7; MANA 17.57; SHIB 10251944.5; STMX 843.6; TRX 524.6; XVG 1787.4 | | |
| 1F4F | Address on File | ADA 2419.1; DOT 21.963; ENJ 719.2; GRT 1461.4; UNI 139.192; USDC 83469.46; VGX 708.54; XLM 7065.5 | | |
| 366C | Address on File | BTC 0.000429 | | |
| 33EE | Address on File | SHIB 15729758.2 | | |
| 8D75 | Address on File | ATOM 1.164; DOT 1.484; LINK 0.64; TRX 150.2 | | |
| 3CAC | Address on File | VGX 4.27 | | |
| CA1A | Address on File | BTC 0.00046; SHIB 1014027.3 | | |
| 6211 | Address on File | BTT 3906323070.1; DOGE 20153.8 | | |
| B76C | Address on File | HBAR 869.3 | | |
| A195 | Address on File | BTC 0.000446; BTT 50936415 | | |
| 1D56 | Address on File | VGX 4.68 | | |
| 64B6 | Address on File | BCH 0.05644; ETH 0.0425; SHIB 655859 | | |
| 60CC | Address on File | BTT 18958711.1; SHIB 399999.9 | | |
| 0BF2 | Address on File | ADA 333.2; BCH 0.14606; DOGE 7036.7; LTC 5.87828; SHIB 10020876.2 | | |
| EC99 | Address on File | VGX 5.17 | | |
| 2977 | Address on File | USDC 220.26 | | |
| F54F | Address on File | BTC 0.000418 | | |
| 2587 | Address on File | VGX 2.84 | | |
| DD37 | Address on File | LLUNA 19.636; LUNA 8.416; LUNC 1835610.5 | | |
| 447C | Address on File | LUNA 0.477; LUNC 31195.3 | | |
| 030F | Address on File | AAVE 0.0624; BTC 0.00052; DOT 1; ENJ 5.54; MANA 4.83; SAND 3.381 | | |
| 81D3 | Address on File | BTC 0.002683; USDC 104.06 | | |
| AF06 | Address on File | APE 5.491 | | |
| CCB7 | Address on File | BTC 0.00165; SHIB 1287995.8 | | |
| 1CB7 | Address on File | VGX 2.88 | | |
| EDE7 | Address on File | SPELL 39620.9 | | |
| 5481 | Address on File | ETH 0.45198; SHIB 8089595.8 | | |
| 7E30 | Address on File | BTT 71981600; VET 2296.8 | | |
| BA94 | Address on File | BTC 0.00163; LUNA 3.726; LUNC 3.6 | | |
| FE36 | Address on File | ADA 1314.5; BTC 0.062698; DGB 2452; DOGE 1.6; DOT 4.057; ENJ 58.82; ETH 1.73675; KNC 38.54; LINK 16.12; MANA 480.94; SAND 37.3913; SOL 5.1268; TRX 435.2; UNI 3.735; USDC 2 | | |
| BA2A | Address on File | APE 10.702; BTC 0.01265; USDC 106.24 | | |
| 86ED | Address on File | ADA 0.8; ALGO 0.44; AMP 0.17; BTC 0.000552; COMP 0.00001; DOT 0.266; ETH 0.00194; OMG 0.98; UMA 0.065 | | |
| BC60 | Address on File | BTC 0.000528; SHIB 5940675.4 | | |
| 8B4A | Address on File | OMG 16.09 | | |
| C881 | Address on File | ETH 0.00744; LTC 0.04072 | | |
| 2C4A | Address on File | BTT 60109800 | | |
| 9639 | Address on File | BTC 0.003211 | | |
| CD9A | Address on File | BTC 0.001653; SHIB 18315568.6; STMX 1124.1 | | |
| 0431 | Address on File | LINK 0.05; USDC 1.5; USDT 20.4 | | |
| C1D4 | Address on File | VGX 2.75 | | |
| 394D | Address on File | SHIB 430292.5 | | |
| 93FD | Address on File | ADA 17.1; APE 6.931; BTC 0.001194; BTT 20909900; DOGE 0.3; ETH 0.01804; LINK 1.01; OCEAN 41.79; SHIB 10163766; STMX 654.5; VGX 16.82 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 251A | Address on File | ALGO 1113.8; AVAX 40.09; BTC 0.419614; GALA 2997.8405; GRT 4504.25; HBAR 4655.8; LUNA 0.008; LUNC 504.1; MATIC 650; SAND 400; SHIB 1041028.7; SOL 26.0254; USDC 187.01; VGX 502.04 | | |
| 5F7A | Address on File | VGX 4.9 | | |
| 815A | Address on File | BTC 0.00023 | | |
| 3981 | Address on File | BTC 0.000245 | | |
| F23E | Address on File | BTC 0.003802 | | |
| B4D6 | Address on File | BTC 0.001555; BTT 2414200; CKB 386.6; DOGE 66.6; ETH 0.00562; OXT 30.2; SHIB 369537.5; SOL 0.1216 | | |
| 3C64 | Address on File | DOGE 4328.1; LLUNA 37.005; LUNA 15.86; LUNC 3459828.8; SHIB 33789511.4; USDC 50; XVG 6225.5 | | |
| F2B1 | Address on File | BTC 0.000873; DOGE 2575 | | |
| 23BB | Address on File | BTC 0.000717 | | |
| 6091 | Address on File | BTC 0.000873 | | |
| 55D6 | Address on File | BTC 0.00371; ETH 0.00466 | | |
| 7E2B | Address on File | ADA 81.6; AMP 337.8; ANKR 118.37261; APE 1.471; BTC 0.000428; BTT 4629629.6; DOGE 171.6; ETH 0.00334; JASMY 544.9; LUNA 1.082; LUNC 70804.4; OCEAN 28.4; ROSE 206.84; SHIB 5744900.2; SOL 0.0405; SPELL 2047.7; TRX 289.7; VGX 5.44; XVG 2393.8 | | |
| 458F | Address on File | BTT 100; LINK 1.96 | | |
| ED6C | Address on File | VGX 4.55 | | |
| 8873 | Address on File | VGX 4.57 | | |
| B3B8 | Address on File | BTC 0.00165; DOGE 154.3; STMX 324.1; VGX 3.48 | | |
| F606 | Address on File | VGX 2.75 | | |
| 6794 | Address on File | SHIB 2335902.8 | | |
| 0DD7 | Address on File | DOGE 435.6; MKR 0.0831 | | |
| 3D89 | Address on File | ADA 115.3; AXS 17; BTC 0.001312; DOT 32.11; ETH 2.09485; MANA 444; SAND 392; SOL 5.025 | | |
| E3C8 | Address on File | BTC 0.000386 | | |
| 1CC9 | Address on File | VGX 4.02 | | |
| 183B | Address on File | LLUNA 7.476; USDC 3261.81; VGX 842.3 | | |
| 0E2F | Address on File | ADA 70.9; BTC 0.197332; DOT 9.983; ETH 1.83029; LINK 11.31; MATIC 26.139; USDC 883.72; VET 513.7; VGX 109.29 | | |
| 4F28 | Address on File | ADA 84.2; AXS 0.97345; ENJ 22.05; ETH 0.04091; MANA 27.86; MATIC 47.243; SAND 5.7221; SOL 4.3293; VGX 8.72; XLM 26.7 | | |
| CD94 | Address on File | VGX 4.02 | | |
| FE2B | Address on File | BTC 0.000815; USDC 105.36 | | |
| 2DF6 | Address on File | VGX 2.78 | | |
| 396D | Address on File | ADA 4.3 | | |
| 1702 | Address on File | BTC 0.000524; LINK 3.63; SHIB 6053732.1 | | |
| 7213 | Address on File | BTC 0.00023 | | |
| FEFD | Address on File | VGX 2.8 | | |
| 0970 | Address on File | ADA 423; BTC 0.070694; ETH 0.58497; LLUNA 7.825; LUNA 3.354; LUNC 47536.7; MANA 288.58; MATIC 143.853; SHIB 40313855; USDC 301.85; VGX 570.32 | | |
| 6904 | Address on File | VGX 2.82 | | |
| 37B6 | Address on File | VGX 4.9 | | |
| D8A3 | Address on File | VGX 4.03 | | |
| EF85 | Address on File | BTC 0.000597; DOGE 294.6; SHIB 6240708.4; STMX 483.1; TRX 81.4; XLM 38.5; XMR 0.075 | | |
| C153 | Address on File | VGX 2.8 | | |
| 4970 | Address on File | KAVA 1910.896; VGX 20061.46 | | |
| 39BC | Address on File | BTT 243517200; SHIB 5281754.1 | | |
| 929B | Address on File | VGX 4.02 | | |
| CDF9 | Address on File | ADA 1903.8; AVAX 13.64; BTC 0.16749; DOT 85.477; ETH 3.77119; LINK 65.03; MATIC 1095.178; STMX 32423.7; USDC 156.29; VET 14818.3; VGX 594.42 | | |
| 2D28 | Address on File | VGX 4.41 | | |
| 11F7 | Address on File | LUNA 0.019; LUNC 1192.2 | | |
| 5FF4 | Address on File | BTC 0.068671; ETH 3.51421; LINK 104.94; LTC 36.43234; SHIB 13665187.3 | | |
| 75AB | Address on File | HBAR 252.7; MANA 188.25; SHIB 2523758; VET 1206.4 | | |
| 742F | Address on File | ADA 78.3; TRX 1123.1 | | |
| B3D8 | Address on File | LUNC 86.5 | | |
| 40BD | Address on File | BTC 0.001048; ETH 0.06137 | | |
| 67FE | Address on File | BTT 74254428.1; CKB 7199; DGB 4748.5; GLM 112.68; LLUNA 3.697; LUNA 1.585; LUNC 189886.3; SAND 42.1499; STMX 6299.3; TRX 1139.7; VET 1476.2; XVG 5299.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| CB6C | Address on File | ADA 544.3; BTC 0.018358 | | |
| 9ED0 | Address on File | VGX 4.01 | | |
| B499 | Address on File | BTC 0.004696; DOGE 556.9; KEEP 113.69; LUNA 1.035; LUNC 1; SHIB 3904724.7 | | |
| 1288 | Address on File | BTC 0.000498; LUNA 2.086; LUNC 1031.8 | | |
| 9E34 | Address on File | ADA 35.6; BTC 0.002587 | | |
| 6C57 | Address on File | BTC 0.000783 | | |
| C22A | Address on File | BTC 0.000446; SHIB 141281589.6 | | |
| CF82 | Address on File | DOGE 4.4; SHIB 23498.1 | | |
| E479 | Address on File | ADA 688.3; ALGO 565.38; AVAX 25.27; BAT 740.3; BTC 0.011042; BTT 779801400; DOT 156.886; ENJ 233.41; EOS 0.07; GALA 1673.1188; HBAR 5202; LINK 2.86; MANA 2950.73; MATIC 294.852; SAND 354.5642; SHIB 240925733.9; SOL 5.1806; STMX 10027.2; VET 6988.6; VGX 6.83; ZEC 6.546 | | |
| 346B | Address on File | SHIB 10148163.1 | | |
| AABD | Address on File | SHIB 7320644.2 | | |
| 5B77 | Address on File | BTC 0.002605 | | |
| 65EF | Address on File | BTC 0.000508; BTT 26737800; CHZ 313.5651; DGB 2019.1; GLM 183.88; GRT 230.98; HBAR 250.7; LTC 0.52514; MANA 126.08; OCEAN 112.74; STMX 33422.7; TRX 953.7; VGX 2.77; XLM 266.9; XVG 3935.6; ZRX 102.6 | | |
| 9CCC | Address on File | BTT 156300 | | |
| BD21 | Address on File | BTC 0.000001 | | |
| 8C44 | Address on File | VGX 4.29 | | |
| DFE7 | Address on File | BTC 0.000498; VGX 20.66 | | |
| 8F82 | Address on File | VGX 2.82 | | |
| 5AB4 | Address on File | ADA 4.5 | | |
| E590 | Address on File | ADA 11778.5; GRT 25.4; SAND 1.887; VET 6568.1; VGX 537.96 | | |
| 0E72 | Address on File | ADA 0.6; BTT 54680100; SHIB 11794205; STMX 1597 | | |
| FEBB | Address on File | BTC 0.000724 | | |
| 87C6 | Address on File | BTC 0.00025 | | |
| B859 | Address on File | BTT 10126700; DOGE 31.9 | | |
| 0C12 | Address on File | ADA 65.4; BTC 0.006946; DOT 3.496; ENJ 24.63; MATIC 92.49; VET 1021.5 | | |
| 0CBA | Address on File | ADA 11.8; DOT 0.852; LUNA 1.693; LUNC 110809.3; USDC 7652.54; VGX 13.21 | | |
| 1FE1 | Address on File | VGX 2.78 | | |
| 675A | Address on File | VGX 4.17 | | |
| 5DB4 | Address on File | VGX 4.75 | | |
| 1DE7 | Address on File | SHIB 28786 | | |
| 3C74 | Address on File | VGX 2.84 | | |
| 7CB9 | Address on File | VGX 4.66 | | |
| 63E6 | Address on File | AVAX 4.8; BTC 0.009905; ETH 0.11941; LLUNA 2.898; LUNA 1.242; SOL 1.2185 | | |
| AD5B | Address on File | VGX 4.68 | | |
| FA34 | Address on File | USDC 10.76 | | |
| 0A89 | Address on File | BTC 0.000425; ETH 0.40419 | | |
| B68D | Address on File | BTC 0.000172 | | |
| 9FCF | Address on File | SHIB 423728.8 | | |
| B981 | Address on File | VET 34604.2 | | |
| D15E | Address on File | ADA 369.3; ALGO 23.13; AVAX 7.79; BAND 2.787; CELO 27.357; COMP 0.1398; DOT 8.74; ENJ 39.35; ETH 0.07598; IOT 73.91; LINK 2.06; LLUNA 4.455; LRC 141.437; LUNA 1.909; LUNC 23671.6; OXT 322.7; STMX 1932; VET 497.7; VGX 29.51 | | |
| A2E9 | Address on File | ADA 81.9; BTC 0.000514; BTT 539336000; MANA 104.67; SHIB 11243507.6; STMX 29 | | |
| AAE7 | Address on File | BTC 0.02797; ETH 0.13357; VGX 133.05 | | |
| 53EC | Address on File | ETH 0.00057; VET 0.3 | | |
| 930D | Address on File | VGX 2.88 | | |
| 32B8 | Address on File | ADA 856.5; DOGE 857.7; VET 204.2; XLM 692.4 | | |
| A65E | Address on File | BTT 29819300; DOGE 414.1; TRX 167.9 | | |
| 73AF | Address on File | ADA 246.9; BTC 0.000575 | | |
| 6176 | Address on File | BTC 0.002344; SHIB 3510003.5 | | |
| 72DD | Address on File | LLUNA 267.889 | | |
| F3F2 | Address on File | BTC 0.000498 | | |
| F51A | Address on File | BTC 0.000514; ETH 0.0242 | | |
| AB3E | Address on File | ADA 74 | | |
| 154F | Address on File | ADA 156.6; BTC 0.016615; BTT 48780500; CKB 1187.2; DOGE 7730.5; ETH 0.7784; LUNC 1229709.8; SHIB 35968372.4; XVG 19076.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5F25 | Address on File | BAT 0.7; BTC 0.16872; DOT 482.85; ETH 0.00634; LINK 0.11; LTC 0.02535; MATIC 2154.7; USDC 20.68; XRP 5316.2 | | |
| 3BCC | Address on File | ADA 1036.8; APE 0.793; BTC 0.010591; BTT 229700000; DGB 1169.9; DOGE 1204.8; ETH 0.09093; LLUNA 10.972; LUNA 4.702; LUNC 1025712.7; SHIB 112296556.2; SOL 6.0811; SPELL 100844.2; STMX 37194.9; VGX 840.22 | | |
| D99E | Address on File | ADA 64.9; BTC 0.000693 | | |
| AA2F | Address on File | DOGE 735.8 | | |
| 4BE1 | Address on File | ADA 1499.5; APE 10.25; BTC 0.006064; BTT 12709300; DGB 448.9; DOGE 5402.2; ETH 0.0213; FTM 34.026; GALA 102.8825; LLUNA 10.186; LUNA 4.366; LUNC 85439.8; MANA 18.03; MATIC 29.238; SHIB 13231788.1; SOL 0.5158; STMX 2093.7; TRX 331.6; UNI 17.873; VET 5035.6; VGX 11.07; XVG 5365.2 | | |
| 12B3 | Address on File | BTC 0.051078; ETH 1.08526; SHIB 20486086.7 | | |
| 6575 | Address on File | ENJ 43.32 | | |
| 274D | Address on File | BTC 0.000766; DOGE 1409.2; LUNA 1.139; LUNC 1.1 | | |
| 22B6 | Address on File | VGX 2.8 | | |
| 2EF0 | Address on File | ADA 131.1; BTC 0.054713; BTT 31797100; DOGE 1025.3; ENJ 83.66; ETH 0.53764; LLUNA 2.898; LTC 1.00228; LUNA 1.242; LUNC 4; MATIC 156.726; SHIB 20096670.5 | | |
| A340 | Address on File | APE 1.685; CHZ 32.7245; CKB 10.2; FTM 7.618; HBAR 25.2; SPELL 5542.2; STMX 297.1; VET 62.4 | | |
| 75E7 | Address on File | VGX 2.77 | | |
| 6090 | Address on File | BTC 0.003837 | | |
| 210C | Address on File | ADA 1.9; ALGO 581.59; ATOM 44.459; AVAX 14.4; BTC 0.000148; DOT 26.199; ENJ 98.43; ETH 0.00357; FTM 261.445; LLUNA 36.941; LUNA 15.832; LUNC 77.3; MATIC 2.105; SOL 4.1703; SUSHI 53.7691; UNI 0.021; USDC 0.77; VET 4608.3 | | |
| F8C9 | Address on File | SHIB 27958406.1 | | |
| FA10 | Address on File | VGX 2.78 | | |
| C89C | Address on File | ADA 258.3; ETH 0.12565 | | |
| 3435 | Address on File | BTC 0.001575; USDC 5891.22 | | |
| A3E5 | Address on File | BTC 0.18494; DOT 2.75; VGX 99.71 | | |
| E659 | Address on File | VGX 5.39 | | |
| 6237 | Address on File | BTC 0.0085 | | |
| 4D95 | Address on File | BTC 0.000174; ETH 0.02871; SHIB 3005450.9; SOL 0.1191 | | |
| FF85 | Address on File | DOGE 184.2 | | |
| CC57 | Address on File | ALGO 13.07; BTC 0.000776; DOGE 489.4; EOS 2.02; SHIB 2240088.1; VET 42.5; XLM 68.6; XTZ 2.09 | | |
| B5B8 | Address on File | BTT 92739100 | | |
| 2392 | Address on File | APE 0.332 | | |
| 6D18 | Address on File | VGX 4.97 | | |
| EAC3 | Address on File | SHIB 401008 | | |
| 4B21 | Address on File | VGX 4.01 | | |
| DCDE | Address on File | USDC 10.75 | | |
| F032 | Address on File | ADA 134.6; BTC 0.010399; DOT 40.735; LINK 10.41; SHIB 8087141.6; SUSHI 0.8021; USDC 308.5; VGX 528.56 | | |
| 5A4B | Address on File | BTC 0.044211; DOGE 1800.8; ETH 0.48594; HBAR 30902.4; SHIB 16285214.7; SOL 10.5568 | | |
| BB8D | Address on File | VGX 4.93 | | |
| 01AF | Address on File | VGX 4.93 | | |
| 9D9F | Address on File | COMP 0.01121; KNC 1.58; OMG 0.74 | | |
| 144A | Address on File | BTC 0.000195 | | |
| F411 | Address on File | STMX 52.3 | | |
| 5691 | Address on File | SHIB 5762757.9 | | |
| 486D | Address on File | BTC 0.00165; SHIB 9524132.2 | | |
| A4C3 | Address on File | BTC 0.002561 | | |
| 5E6E | Address on File | ADA 1.9; AVAX 1.62; BTC 0.016857; DOGE 2211.2; ETH 0.0027; FTM 36.117; LINK 0.03; SHIB 7619628.1; SOL 0.0105; USDC 1.22; VGX 586.19; XRP 66.3 | | |
| DF01 | Address on File | SHIB 144780.6 | | |
| BC25 | Address on File | VGX 4.84 | | |
| 4DD2 | Address on File | BTC 0.002069 | | |
| 78A2 | Address on File | BTC 0.002272; ETH 0.09688; LLUNA 15.134; LUNA 6.486; LUNC 1414905.9; SHIB 9338364.6 | | |
| 9068 | Address on File | VGX 8.39 | | |
| 5D43 | Address on File | VGX 2.77 | | |
| A7E0 | Address on File | ADA 15.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| BBF7 | Address on File | ADA 11; AMP 303.02; BTC 0.001657; BTT 5914300; CELO 2.333; CKB 680.1; DGB 440.8; ETH 0.00584; ICX 12.5; LLUNA 6.507; LTC 0.08161; LUNA 2.789; LUNC 608348.4; OCEAN 18.97; ONT 23.41; OXT 57; SHIB 1015598.7; STMX 703.9; USDC 201.47; VGX 104.29; XTZ 3.97; XVG 907.6; ZEC 0.062 | | |
| 045F | Address on File | BTC 0.002604 | | |
| 6482 | Address on File | BTC 0.000814; LLUNA 12.159; LUNA 5.211; LUNC 1136761.5 | | |
| 90A2 | Address on File | ADA 77.2; ALGO 385.97; BTC 0.013071; ETH 0.00377; MANA 70.79; SOL 3.0928; USDC 87.45; USDT 682 | | |
| 9674 | Address on File | BTC 0.000853; SHIB 6857729.9 | | |
| 890C | Address on File | ADA 6045.3; AVAX 320.39; BTC 0.000476; CKB 243421.2; DGB 40409.7; DOT 2579.58; ETH 2.20383; HBAR 43639.4; OCEAN 4632.48; USDC 150.91; VET 23223.9; VGX 621.95 | | |
| 49E4 | Address on File | VGX 2.78 | | |
| 4746 | Address on File | AVAX 1.28; FTM 10.054; LUNA 1.346; LUNC 1.3 | | |
| 5CDA | Address on File | VGX 2.82 | | |
| C3EB | Address on File | VGX 4.29 | | |
| FAC7 | Address on File | SHIB 4755799.7 | | |
| 68EC | Address on File | ETC 20.38; ETH 14.42327; USDC 492.13 | | |
| A2C2 | Address on File | BTC 0.000864; HBAR 4941.8; LLUNA 82.387; LUNA 35.309; LUNC 7703413.1; VGX 61.94 | | |
| 8048 | Address on File | DOGE 92.9 | | |
| A8B4 | Address on File | ADA 128.5; BTC 0.000659; DOGE 4127.5 | | |
| AB6C | Address on File | DOGE 1424.7 | | |
| 944E | Address on File | DOGE 761.3 | | |
| EA8B | Address on File | BTC 0.000659; DOGE 180.8 | | |
| FD0B | Address on File | VGX 4.94 | | |
| F7A9 | Address on File | VGX 8.38 | | |
| 4735 | Address on File | BTC 0.134758; SOL 1.0546 | | |
| C236 | Address on File | SHIB 7520994.9 | | |
| 6262 | Address on File | ALGO 77.28; BAT 43.7; BTC 0.011174; CHZ 112.1087; CKB 6006.6; COMP 0.04513; DOGE 1702.3; ETH 0.20919; SHIB 6347948.3; STMX 4199.7; USDC 176.46; VET 167.7; VGX 6.56; XMR 0.093; ZEC 0.497 | | |
| 6193 | Address on File | SOL 0.0215 | | |
| 57D9 | Address on File | VGX 4.61 | | |
| 424B | Address on File | VGX 5.21 | | |
| D0E2 | Address on File | BTC 0.014559; BTT 105655400; DOT 617.224; ETH 3.41156; KAVA 537.553; LINK 83.18; LLUNA 22.468; LTC 0.07162; LUNA 9.629; LUNC 2100433.3; SOL 3.2783; STMX 6044.5; USDC 1568.14; VGX 5777.92 | | |
| 85EC | Address on File | AMP 466.03; BTC 0.000448; BTT 8069000; DOGE 445.4; DOT 0.69; STMX 472.1; TRX 412.5; VET 284.6 | | |
| A51C | Address on File | BTC 0.198308; BTT 115178828.7; DGB 1509.7; DOT 1.01; ETH 0.00967; LTC 0.00876; SAND 30.0484; TRX 789.8; VET 538 | | |
| 4489 | Address on File | BTC 0.000502; SHIB 3516174.4 | | |
| DAA5 | Address on File | ADA 2108.8; BTC 0.173202; DOT 40.122; ETH 0.44213; LINK 36.94; LLUNA 10.751; LUNA 4.608; LUNC 1005031.1; SHIB 114028.9; VGX 4.13 | | |
| 56F5 | Address on File | BTC 0.016441; USDC 6.72; VGX 32.65 | | |
| DB17 | Address on File | ADA 1.8; LINK 0.08 | | |
| 4F3D | Address on File | ADA 760.1; BTC 0.010141; USDC 10037 | | |
| CD4B | Address on File | VGX 4.29 | | |
| 17C1 | Address on File | ADA 286.7; BTC 0.017874; ETH 0.25428; SOL 2.6725 | | |
| 0ED4 | Address on File | ADA 112.2; BTC 0.000693; SHIB 631392.8 | | |
| F67F | Address on File | ADA 64.8; BTC 0.001015; DOGE 53.8; ETH 0.01215; LLUNA 9.607; LUNA 4.118; LUNC 898178.8; MANA 113.38; SHIB 22311184.9; SOL 0.4691 | | |
| 6D94 | Address on File | ADA 2532.3; BTC 0.056784; ETH 1.0217; MATIC 1361.432; SOL 30.4442 | | |
| 0BF9 | Address on File | DOGE 748 | | |
| 68DE | Address on File | ADA 345.3; LLUNA 4.128; LUNA 1.769; SHIB 229187676.9; TRX 5467.8 | | |
| 6D8C | Address on File | ADA 276.3; BTT 112901042.9; DOGE 1105.8; VET 2306 | | |
| 35F8 | Address on File | BTC 0.000526; SHIB 5984983.8 | | |
| 6ADD | Address on File | BTC 0.00017 | | |
| A54E | Address on File | ADA 2869.6; ALGO 1556.95; AVAX 0.01; BTC 0.385602; DOT 43.64; EGLD 0.9882; ETH 0.16399; FTM 108.434; GALA 844.9484; HBAR 534.4; LINK 53.29; LUNA 0.712; LUNC 46533.7; MATIC 346.863; SOL 38.0931; USDC 1.32; VET 24941.7; VGX 960.44 | | |
| 1150 | Address on File | BTC 0.001644; ETH 0.1215; VGX 268.51 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| E499 | Address on File | BTT 15211900 | | |
| DEBF | Address on File | AVAX 102.33; DOT 616.731; EGLD 74.9943; LLUNA 200.639; LUNA 85.988; LUNC 278; MANA 1700.65; MATIC 230.525; SAND 1892.1148; SOL 96.329; STMX 158067.9; USDT 9.98; VGX 4618.47 | | |
| B2B2 | Address on File | ADA 651.9 | | |
| 2528 | Address on File | VGX 4.17 | | |
| A824 | Address on File | ETH 0.60001 | | |
| 197C | Address on File | LLUNA 5.876; LUNA 2.519; LUNC 549020.1 | | |
| ABC5 | Address on File | ADA 616.8; BTC 0.011463; DOGE 11728.9; SHIB 12117139.2 | | |
| C106 | Address on File | BTC 0.000853; USDC 70.28 | | |
| 7842 | Address on File | BTC 0.001886; ETH 0.00479; LUNA 2.009; LUNC 131385.1 | | |
| D968 | Address on File | HBAR 789.8; SHIB 20712289.2; VGX 817.15 | | |
| 2A98 | Address on File | AAVE 0.0025; ADA 5311.4; ATOM 0.078; BCH 0.00447; BTC 0.000129; COMP 0.00421; ETH 4.58341; LINK 1046.16; LTC 0.00698; LUNA 0.542; LUNC 1575.9; SOL 71.6608; USDC 102391.55; XLM 2; XTZ 0.22 | | |
| C93B | Address on File | ADA 24990; ETH 0.03849; LUNA 0.034; LUNC 2173.4; USDC 1033.92 | | |
| 5D4E | Address on File | BTT 59949217.4 | | |
| 5236 | Address on File | SHIB 22742133.4; XLM 286.2 | | |
| AE52 | Address on File | BTC 0.000448; BTT 800 | | |
| 7353 | Address on File | ADA 663.3; BTC 0.000498; LUNA 3.463; LUNC 226320.4 | | |
| 68F2 | Address on File | BTT 2774100; SHIB 78705699.6; VGX 4.37 | | |
| 4F56 | Address on File | TRX 112.9; VGX 16.86 | | |
| ACFB | Address on File | SHIB 64163561.5 | | |
| C38D | Address on File | DOGE 5 | | |
| D414 | Address on File | ADA 2246.1; DASH 8.318; DOT 4; ETH 6.16627; LINK 177.18; SAND 100; USDC 29936.53; VET 32889.6; ZEC 5.065 | | |
| 0683 | Address on File | BTC 0.001557; USDC 1020.49; VGX 825.73 | | |
| 5FD7 | Address on File | VGX 4.01 | | |
| 8E7E | Address on File | VGX 5.16 | | |
| 82AF | Address on File | ATOM 0.753; AVAX 0.2; BTC 0.00042; DOT 0.678; LUNA 0.414; LUNC 0.4; SOL 0.1221 | | |
| 725F | Address on File | BTC 0.000608; DOGE 201.9; ETH 0.07343; LTC 0.03094; VET 55.6 | | |
| E013 | Address on File | BTC 0.000503; USDC 23.73; VGX 25.6 | | |
| DA64 | Address on File | BTC 0.005994; SOL 2.1016; VET 878.5; VGX 136.74 | | |
| 2229 | Address on File | DOGE 74.1; SHIB 492125.9 | | |
| E6D7 | Address on File | APE 15.427; BTC 0.00092; DOGE 1839.6; ENJ 39.87; LINK 11.04; LUNA 3.251; LUNC 212711.1; SHIB 32603874.4; VET 32489.8; XLM 147.8 | | |
| A1F9 | Address on File | BTC 0.000811; SHIB 20657332 | | |
| C8B6 | Address on File | BTC 0.000774; BTT 269941900; DGB 771.7; HBAR 604.2; VGX 47.25 | | |
| FFA0 | Address on File | VGX 2.75 | | |
| A6F0 | Address on File | ADA 98.2; BTC 0.021062; ETH 1.25003; SHIB 26935314.1 | | |
| 6F9D | Address on File | USDC 5060.22 | | |
| AFC8 | Address on File | VGX 4.17 | | |
| 9F0B | Address on File | BTT 1004200; STMX 0.8 | | |
| 28C7 | Address on File | ADA 0.6 | | |
| 6BDC | Address on File | BTC 0.000229 | | |
| D393 | Address on File | ADA 90.6; AVAX 1.36; BTC 0.019329; DOGE 216.5; ETH 1.65334; LINK 4.51; SHIB 1409960.8; SOL 1.3197; VET 11335.9 | | |
| 2917 | Address on File | ETH 0.01193 | | |
| 21DB | Address on File | VGX 4.61 | | |
| B829 | Address on File | BTC 0.001701; SHIB 1259445.8 | | |
| 8B5A | Address on File | BTC 0.000864; USDC 2513.84 | | |
| 6521 | Address on File | BTC 0.000513; SHIB 7968218.1 | | |
| 6282 | Address on File | BTC 0.001707; SHIB 16105163.2 | | |
| 812D | Address on File | BTT 6225100 | | |
| 6C7F | Address on File | HBAR 1452.9; SHIB 11998956.8; VET 2000 | | |
| C137 | Address on File | MATIC 12.867; SHIB 12534924.9; VET 175.4 | | |
| 48E8 | Address on File | BTC 0.000936; DOT 0.684; ETH 0.00515; LUNA 0.207; LUNC 0.2; MATIC 3.915; SUSHI 1.1321 | | |
| 3DF6 | Address on File | ETH 0.00814 | | |
| B00F | Address on File | SHIB 1203369.4 | | |
| DD55 | Address on File | ETH 0.04174 | | |
| DEC3 | Address on File | ADA 113.2 | | |
| F5D2 | Address on File | ADA 23.6; BTC 0.00058; BTT 3651300; ETH 0.00915 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 200D | Address on File | ADA 2010.1; BTC 0.01044; DOT 20.423; ETH 0.10394; MATIC 655.342; SAND 228.2492; SOL 6.047; USDC 100.75; VGX 510.53 | | |
| 7F15 | Address on File | AVAX 5.98 | | |
| 3922 | Address on File | VGX 2.84 | | |
| 8A5E | Address on File | AVAX 41.69; BTC 0.021083; ETH 0.13911; LUNC 3713.6; MANA 2593.52; SAND 2110.4381; SHIB 6185422.7; SOL 40.7095 | | |
| BAE4 | Address on File | VGX 2.77 | | |
| C356 | Address on File | ADA 0.8; BTC 0.000219; DOT 0.236; ETH 0.0033; USDC 39.97; VGX 2.58 | | |
| 8A85 | Address on File | VGX 4.94 | | |
| 3724 | Address on File | ADA 3.4; SHIB 2634008.7; XRP 1 | | |
| D7B8 | Address on File | ALGO 125.24; BTC 0.002105 | | |
| 46D3 | Address on File | ADA 0.6; BTC 0.000509; DOGE 401.9; LLUNA 17.082; LUNC 1596838.2; MATIC 0.701 | | |
| 8EB8 | Address on File | BTC 0.000516 | | |
| C93B | Address on File | BAT 18.7; MANA 5.4 | | |
| 0121 | Address on File | VGX 2.82 | | |
| 60DB | Address on File | BTC 3.110404 | | |
| 12D2 | Address on File | VGX 2.84 | | |
| 61D0 | Address on File | BTC 3.112424 | | |
| CCB1 | Address on File | VGX 4.17 | | |
| 9F32 | Address on File | ADA 12.2; BTC 0.001656; SOL 0.4942 | | |
| 2DE3 | Address on File | VGX 4.02 | | |
| 8AD4 | Address on File | BTC 0.000227 | | |
| 8D98 | Address on File | BTC 0.000536; STMX 3462.5 | | |
| AC8C | Address on File | ADA 981.9; AVAX 14.07; STMX 1422.5; USDC 0.8 | | |
| 63F4 | Address on File | ADA 340.8; APE 6.676; BTT 54377400; DOT 23.042 | | |
| 4B89 | Address on File | BTC 0.000543 | | |
| A8AB | Address on File | ADA 1.5 | | |
| 29B8 | Address on File | ADA 219.2; BTT 27899900; CKB 32423.9; XVG 4380.3 | | |
| 0D70 | Address on File | CELO 0.804; MATIC 6.166 | | |
| 41A9 | Address on File | SHIB 330000 | | |
| A3B8 | Address on File | BTC 1.015917; LINK 763.32; LUNA 0.02; USDC 15422.26 | | |
| B9C4 | Address on File | ADA 1309.9; DOGE 17067.8; LLUNA 10.846; LUNA 4.648; LUNC 1012747.4; STMX 60.1 | | |
| 00F7 | Address on File | BTC 0.001657; MATIC 48.963 | | |
| B9A7 | Address on File | APE 2.007; BAT 7.2; BTT 19082925; DGB 388; DOGE 1226.6; MANA 9.68; SHIB 996810.2; SOL 1.0739; STMX 1302.6; VGX 4.3 | | |
| E158 | Address on File | BTC 0.001023; USDC 881.74; VGX 1239.25 | | |
| 2F5D | Address on File | AUDIO 130; DGB 0.9; SHIB 0.3; STMX 0.5; XLM 0.7; XVG 0.1 | | |
| D37C | Address on File | BTC 0.000641; MATIC 1.293; VGX 536.55 | | |
| B822 | Address on File | VGX 4.29 | | |
| 4347 | Address on File | BTC 0.000021 | | |
| 45FA | Address on File | BTC 0.000271 | | |
| BDAA | Address on File | VGX 4.17 | | |
| 25E5 | Address on File | ADA 78; BTC 0.000504; SHIB 13031898.2 | | |
| 6C7D | Address on File | ADA 5.6; BTC 0.000452; DOGE 2.6; SHIB 0.2 | | |
| A5E0 | Address on File | ADA 721.6; ALGO 204.04; BTC 0.00045; BTT 49807100; DOGE 8073.2; DOT 69.055; ENJ 132.85; ETH 0.18979; LINK 7.12; SOL 1.6651; TRX 2460.6; VET 1628; XLM 508.4 | | |
| 4F66 | Address on File | VGX 4.18 | | |
| FC47 | Address on File | BTC 0.000401; SHIB 69852625.5 | | |
| D109 | Address on File | ADA 2080.6; APE 5.845; AVAX 5.92; EOS 97.8; ETH 0.04375; MANA 45.13; SAND 11.2613; SHIB 1008674.6; SOL 1.5165 | | |
| 44B5 | Address on File | BTT 11751699.9; SHIB 760109.4 | | |
| FB6D | Address on File | ADA 145; BTC 0.007746; BTT 124573300; DOGE 1738.9; ETH 0.47443; STMX 18864.3 | | |
| 6E8E | Address on File | CKB 1416063; LLUNA 3.065; LUNA 1.314; LUNC 286530.6 | | |
| 9035 | Address on File | VGX 5.16 | | |
| 9431 | Address on File | VET 1152.2 | | |
| 4A31 | Address on File | BTC 0.000203 | | |
| D2E9 | Address on File | BTC 0.001853 | | |
| A641 | Address on File | VGX 2.78 | | |
| A2F9 | Address on File | DOGE 9491.5; LINK 15.75; LLUNA 13.401; LTC 3.05458; LUNA 5.743; LUNC 1252564.1; MATIC 383.977; SHIB 39448606.7; SOL 4.1295 | | |
| 39B8 | Address on File | VGX 4.84 | | |
| 0A50 | Address on File | ADA 40.2 | | |
| C7FB | Address on File | ADA 371.9; BTC 0.016098; LLUNA 10.793; LUNA 4.626; LUNC 14.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 144B | Address on File | BTC 0.000469; DOT 395.267; ETH 5.37575; FIL 1.94; LINK 95.35; SOL 4.515; YFI 0.01772 | | |
| F917 | Address on File | BTC 0.017044; DOT 35.99; EGLD 1.0155; MATIC 103.553; UNI 14.264; USDC 12605.92; VGX 3180.67 | | |
| DD74 | Address on File | BTC 0.000109 | | |
| 6D75 | Address on File | VGX 2.81 | | |
| 4E73 | Address on File | USDC 19855.44; VGX 504.45 | | |
| 5072 | Address on File | SHIB 52651.3 | | |
| 1E82 | Address on File | ADA 442; BTC 0.003935; BTT 2916700; DGB 171; ETH 0.05052; SOL 4.0778; STMX 482.9; TRX 167.3; VET 105.8; XVG 354.7 | | |
| 19B6 | Address on File | SHIB 1998445.4; TRX 105.3 | | |
| F2D5 | Address on File | VGX 4.42 | | |
| 53F0 | Address on File | VGX 4.73 | | |
| B5FE | Address on File | VGX 4.66 | | |
| 1FDA | Address on File | BTC 0.001847; DOGE 987.4; SHIB 6916024.8 | | |
| 2142 | Address on File | BTC 0.000449; DOGE 499.7; VET 97.8 | | |
| 9933 | Address on File | ADA 314.9; BTT 112256700; CKB 277.5; GLM 90.5; HBAR 307.1; LLUNA 3.465; LUNA 1.485; LUNC 896235; MANA 100.83; OCEAN 10.15; SHIB 4259685.7; STMX 4313.8; TRX 2284.5; VET 3079.9; XVG 267.6 | | |
| 1630 | Address on File | BTC 0.00076; DOGE 882.2 | | |
| 7979 | Address on File | VGX 4.75 | | |
| 7D7B | Address on File | VGX 4.85 | | |
| 30FD | Address on File | VGX 4.02 | | |
| 41C0 | Address on File | BTC 0.000261 | | |
| E64E | Address on File | BTC 0.051408 | | |
| FE29 | Address on File | XRP 403.7 | | |
| A9D6 | Address on File | VGX 2.77 | | |
| 26B9 | Address on File | BTC 0.000516; SHIB 30296205.2 | | |
| 06FD | Address on File | AVAX 1.09; BTC 0.00165; LUNA 2.277; LUNC 2.2; SOL 1.2492 | | |
| 3011 | Address on File | ADA 49.7; BTC 0.000401; SHIB 10018066 | | |
| 0031 | Address on File | XLM 134.7 | | |
| F53C | Address on File | VGX 4.03 | | |
| B2E8 | Address on File | BTT 400; SHIB 25107 | | |
| 653B | Address on File | ADA 265.6; BTC 0.000546; DOT 61.596; SHIB 1137656.4; SOL 14.6852; USDC 254.52; VGX 136.54 | | |
| 47A2 | Address on File | BTC 0.002141; DOT 13.61; SHIB 15288658.9 | | |
| 1A2A | Address on File | VGX 2.78 | | |
| 65DD | Address on File | MATIC 268.249; VET 10402.7 | | |
| BF25 | Address on File | CKB 231150.3; HBAR 9722.9; VET 51183.2; VGX 0.43 | | |
| E3D2 | Address on File | BTC 0.000495; BTT 227313100; LLUNA 10.803; LUNA 4.63; LUNC 1009690.8; SHIB 17969149.6 | | |
| D4E9 | Address on File | DOGE 0.1 | | |
| 683E | Address on File | SHIB 2929400.5 | | |
| 8B93 | Address on File | BTC 0.000432; DOGE 925.8; ETH 0.28168; VGX 26.73 | | |
| F7F2 | Address on File | VGX 4.02 | | |
| 2DFC | Address on File | BTC 0.000598; DOGE 1923.6 | | |
| FC5F | Address on File | SHIB 0.3 | | |
| 80E2 | Address on File | BTC 0.00005; BTT 2604200; DOGE 2014.5; LUNA 1.225; LUNC 80152.6; SHIB 4149748.6; TRX 160.7 | | |
| 8E41 | Address on File | BTC 0.00021 | | |
| 2228 | Address on File | VGX 4.58 | | |
| 6107 | Address on File | VGX 4.94 | | |
| 9920 | Address on File | BTC 0.00024 | | |
| F681 | Address on File | VGX 5.39 | | |
| 62A6 | Address on File | ADA 0.8; BTC 0.241793; ETH 0.00189; SHIB 31550.2; XLM 995.2 | | |
| 0C14 | Address on File | VGX 5.17 | | |
| DE6E | Address on File | TRX 67.4 | | |
| 3BB5 | Address on File | ADA 36.3; BTC 2.245626; DOGE 5779.8; ETH 3.46242; LTC 0.02048; OXT 3.9; SHIB 772951.8; USDC 3833.25; VGX 21.97; XLM 9.5 | | |
| 7326 | Address on File | BTC 0.011001; ETH 0.02421; SHIB 23294095.8 | | |
| 70DC | Address on File | ADA 6080.7; BTC 0.00162; ETH 3.23627; USDC 12567.47; VGX 22098.57 | | |
| F7E0 | Address on File | ADA 101.8; CKB 3156.7; DOT 11.372; ENJ 100.27; SOL 4.0624; VET 880.4 | | |
| D332 | Address on File | VGX 4.3 | | |
| A259 | Address on File | BTC 0.055065 | | |
| 2778 | Address on File | ADA 1682.4; BTC 0.013975; DOT 28.499; ENJ 56.35; EOS 52.1; ETH 0.9069; LINK 10.7; LTC 3.1423; UNI 10.376; VGX 133.33 | | |
| 513E | Address on File | ADA 110.9; BTC 0.001821; HBAR 216.7 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A28A | Address on File | BTC 0.000514 | | |
| 1C65 | Address on File | BTC 0.000234 | | |
| 7BC3 | Address on File | ADA 100.6; BTC 0.003249; ETH 0.02994; GRT 202.29; HBAR 31.6; LTC 0.20901; MATIC 25.131; SOL 0.2508; VET 78.9 | | |
| CB16 | Address on File | VGX 4.69 | | |
| D77E | Address on File | VGX 4.71 | | |
| D317 | Address on File | DOT 138.104; ETH 0.93893; USDC 12995.01 | | |
| 478D | Address on File | ADA 64.4; APE 21.209; BTC 0.001716; CKB 42372.7; EOS 200.18; HBAR 120.1; LUNA 0.247; LUNC 16165; MATIC 711.494; OXT 1.3; SHIB 33514.8; STMX 179.8; VET 5.4; VGX 1084.32; XRP 0.9 | | |
| 85F7 | Address on File | VGX 2.76 | | |
| E137 | Address on File | VGX 2.73 | | |
| DFCB | Address on File | ADA 52.6; BTC 0.002066; BTT 12693100; DGB 418.3; EGLD 0.5063; ETC 2.61; ETH 0.56828; GLM 224.35; KNC 13.88; LLUNA 9.344; LUNA 4.005; LUNC 12.9; NEO 0.904; SHIB 18646639.5; TRX 426.3; VET 526.1 | | |
| 3ACC | Address on File | APE 30; AVAX 3; BTT 5555555.5; DOT 3; EGLD 3; ETH 0.15; LLUNA 5.402; LUNC 505017.2; SHIB 3000000; SOL 3 | | |
| D5F7 | Address on File | VGX 4.01 | | |
| 4BED | Address on File | VGX 4.98 | | |
| 4352 | Address on File | BTC 0.000675; LUNA 2.696; LUNC 176209.5; VGX 5224.03 | | |
| 8132 | Address on File | BTC 0.000589; USDC 2087.81 | | |
| 9558 | Address on File | BTT 8021390.4; XVG 1555.6 | | |
| E9D6 | Address on File | VGX 5.15 | | |
| 1B28 | Address on File | BTC 0.073806; ETH 0.62149; USDC 3.85 | | |
| D5CF | Address on File | VGX 2.75 | | |
| 745D | Address on File | VGX 4.29 | | |
| AC1F | Address on File | BTC 0.000001; ETH 0.00002; LTC 0.00006 | | |
| D070 | Address on File | VGX 4.29 | | |
| BFC3 | Address on File | ADA 247.9; BTC 0.055035; DOT 3.795; ETH 1.37969; LINK 10.28; LUNA 0.189; LUNC 12306.2; MATIC 118.275; SOL 3.3747 | | |
| B1A1 | Address on File | APE 2.182 | | |
| 135B | Address on File | BCH 0.00076; BTC 0.000766; ETH 0.00444; LTC 0.00247; XMR 0.001 | | |
| D1E8 | Address on File | ADA 49.8; BTC 0.000809; ETH 0.0219; SHIB 640256.1 | | |
| A53E | Address on File | VGX 4.02 | | |
| F5F0 | Address on File | ZRX 101.5 | | |
| 44F0 | Address on File | ADA 68 | | |
| 5F3E | Address on File | BCH 0.00206; BTC 0.002905; BTT 500; ETC 0.01; LTC 0.00687; XMR 0.002; ZEC 0.001 | | |
| 9B1F | Address on File | ADA 0.6; BTC 0.000218; EOS 0.06; ETH 0.00228 | | |
| 1F8A | Address on File | ADA 0.4; BTC 0.000519; VET 1280.1 | | |
| F33C | Address on File | VGX 4.01 | | |
| D7A1 | Address on File | SHIB 2898843.9 | | |
| 16D1 | Address on File | ADA 2374.1; CKB 9343.9; SHIB 1035196.6 | | |
| 1352 | Address on File | VGX 4.17 | | |
| 40D3 | Address on File | BTT 13136600; OXT 39.6 | | |
| 1F88 | Address on File | VGX 2.78 | | |
| 9860 | Address on File | ADA 31.7; BTC 0.001627; CHZ 27.1501; DOGE 139.5; ENJ 25.71; ETH 0.0141; OCEAN 31.1; TRX 279.7 | | |
| 0377 | Address on File | ADA 103.3; BTT 125545800; CKB 2970.4; DOGE 534; LUNA 2.073; LUNC 135652.8; SHIB 5787871.1; STMX 5981.4; TRX 453.8; VET 591.3 | | |
| F61A | Address on File | ADA 186.6; BTC 0.000446; ETH 0.36543; SHIB 1718803.7 | | |
| 6458 | Address on File | BTC 0.000518; SOL 0.2616; VGX 16.14 | | |
| 936F | Address on File | VGX 500 | | |
| 6E43 | Address on File | LLUNA 7.376; LUNA 3.161; LUNC 689092.7 | | |
| 6666 | Address on File | ADA 371.1; ALGO 217.61; BTT 68357300; DOT 35.986; HBAR 1566.3; LLUNA 17.231; LUNA 7.385; LUNC 148182.3; MATIC 169.88; QNT 4.15784; SHIB 7860245; USDT 0.1; VET 17930.3; XLM 1973.7; XTZ 92.57 | | |
| 4DD8 | Address on File | BTC 0.000212 | | |
| D719 | Address on File | ADA 5.6; MATIC 0.643 | | |
| 873A | Address on File | BTT 7645100 | | |
| FD38 | Address on File | SHIB 10795976.1 | | |
| 74DE | Address on File | ADA 2515.6; BTC 0.036727; DOGE 1997; VGX 68.48; XMR 0.549 | | |
| 0817 | Address on File | ADA 433.8; BTC 0.002505; ETH 0.01911; SOL 1.1657 | | |
| E725 | Address on File | VGX 2.78 | | |
| EEDA | Address on File | VGX 2.78 | | |
| 9F17 | Address on File | BTC 0.000498; XVG 5211 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 5A50 | Address on File | ATOM 2.075; BAND 2.523; BTC 0.000469; DOT 1.226; LINK 1.35; ONT 74.84; OXT 154.8; SRM 12.119; VET 1743.6; VGX 19.17 | | |
| 7019 | Address on File | BTC 0.000442 | | |
| E846 | Address on File | VGX 4.94 | | |
| 6EC6 | Address on File | USDC 9.55 | | |
| AE4E | Address on File | VGX 2.76 | | |
| 408D | Address on File | VGX 2.8 | | |
| 18F0 | Address on File | BTC 0.002418; SHIB 783821.9 | | |
| FE98 | Address on File | VGX 2.78 | | |
| F4D2 | Address on File | ADA 401.7; BTC 0.000521; DOGE 965.3; DOT 7.981; HBAR 1859.1; LTC 1.2672; MANA 47.39; SOL 3.959 | | |
| 3449 | Address on File | VGX 4.03 | | |
| 039C | Address on File | BTC 0.436994 | | |
| 8546 | Address on File | BTC 0.002136 | | |
| DB33 | Address on File | BTC 0.000507; SHIB 2709844.5 | | |
| 7DF7 | Address on File | ADA 1 | | |
| B4B9 | Address on File | VGX 2.75 | | |
| 186B | Address on File | BTC 0.012094 | | |
| 4259 | Address on File | BTC 0.0007; CKB 1007.4; GRT 29.21; STMX 2528 | | |
| 5616 | Address on File | ADA 239.1; BTC 0.000513; LUNA 3.887; LUNC 254392.5; SHIB 7832855.7 | | |
| 16B5 | Address on File | BTC 0.042308; DOT 28.066 | | |
| 2D53 | Address on File | VGX 2.8 | | |
| 5427 | Address on File | BTC 0.00026 | | |
| A40E | Address on File | VGX 2.84 | | |
| AF08 | Address on File | VGX 2.79 | | |
| 932B | Address on File | HBAR 928; SHIB 20183667.5 | | |
| 3BFC | Address on File | ADA 757.5; DOT 58.305; VET 269.8; VGX 719.25 | | |
| E232 | Address on File | BTC 0.000641; ICX 40.3; LTC 4.88747; SAND 2.0135; SHIB 920810.3; VET 42.3; XLM 136.3 | | |
| 19B3 | Address on File | CKB 8160.3; DGB 2767.4; STMX 7340.3 | | |
| D0AF | Address on File | VGX 4.61 | | |
| 1012 | Address on File | VGX 4.72 | | |
| FD5B | Address on File | ADA 69.4; BTC 0.001026; XLM 1123.6 | | |
| 4164 | Address on File | ADA 770.8; APE 0.139; KAVA 1.213; KNC 0.08; LLUNA 942.374; LUNA 435.02; LUNC 178369148.6; SAND 819.7457; SHIB 28807076.8; VGX 124.64 | | |
| 4F36 | Address on File | BTT 118581700 | | |
| DA5A | Address on File | VGX 4.61 | | |
| 9A90 | Address on File | BTT 72018400; GRT 162.76; SUSHI 11.0011 | | |
| 909E | Address on File | VGX 4.17 | | |
| 1446 | Address on File | VGX 4.73 | | |
| AD63 | Address on File | BTC 0.000259 | | |
| 576E | Address on File | DOGE 86.7 | | |
| B3C3 | Address on File | BTC 0.00016 | | |
| 31FE | Address on File | DOGE 696.48014031; SHIB 6054904.1 | | |
| D7D6 | Address on File | VGX 5.18 | | |
| B0B1 | Address on File | VGX 4.66 | | |
| EB90 | Address on File | ADA 92.4; AVAX 24.15; BTC 0.007677; DOGE 2448; DOT 189.571; EOS 167.01; ETH 0.12475; LINK 0.37; LTC 0.11487; MATIC 269.286; SOL 7.0892; VET 42183.4; XLM 881.5 | | |
| 747E | Address on File | DOGE 1394.5 | | |
| AEF4 | Address on File | VGX 4.18 | | |
| F57B | Address on File | VGX 4.7 | | |
| 5667 | Address on File | BCH 0.06469; BTC 0.030945; ETC 5.05; ETH 0.33944; LTC 0.66962; XMR 0.462; ZEC 0.382 | | |
| 544B | Address on File | VGX 4.69 | | |
| 9A59 | Address on File | ADA 3020.3; DOGE 44.2; SHIB 7700909.3 | | |
| DFBE | Address on File | BTT 5348600; SHIB 1569612.3 | | |
| 4DBC | Address on File | LLUNA 32.204; LUNA 13.802; LUNC 3010237.3; SHIB 23588927.3 | | |
| F146 | Address on File | BTC 0.004294; ETH 0.0341; KNC 23.31; LLUNA 4.037; LUNA 1.73; LUNC 500000 | | |
| 3304 | Address on File | MANA 14.89 | | |
| 4451 | Address on File | BAT 0.2; BCH 0.00196; ETC 0.01; QTUM 0.01; XLM 2.2; XMR 0.002; ZEC 0.001; ZRX 0.1 | | |
| 5DBF | Address on File | VGX 5.39 | | |
| C84D | Address on File | USDC 5 | | |
| 9E7C | Address on File | BTC 0.000065; DOGE 3163.6; SHIB 3838240.3 | | |
| A039 | Address on File | BTT 1313600; DGB 997.8; DOGE 837.5; SHIB 495294.7; VET 182.4 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 67C1 | Address on File | ADA 1039.8; ALGO 292.59; BTC 0.35723; CELO 244.54; COMP 0.59117; DOT 267.217; ETH 2.10226; LINK 68.61; SOL 14.6172; VGX 943.45 | | |
| 89F1 | Address on File | VGX 4.61 | | |
| CC40 | Address on File | VGX 4.61 | | |
| 55EC | Address on File | VGX 2.82 | | |
| 6B11 | Address on File | BTT 1039500; DOGE 200.6 | | |
| F3D0 | Address on File | AVAX 4.11; SOL 1.0839; USDC 443.2; VGX 1.2 | | |
| 0F9C | Address on File | DOGE 315.3 | | |
| DD5A | Address on File | BTC 0.000498; SHIB 11345394.9; TRX 1431.6 | | |
| CDB6 | Address on File | BTC 0.000895 | | |
| 86FD | Address on File | BTC 0.000147 | | |
| 8C60 | Address on File | VGX 2.78 | | |
| 6C03 | Address on File | VGX 2.44 | | |
| CC7F | Address on File | ADA 3769.5; APE 46.353; BTC 0.062112; DOT 123.344 | | |
| BD7F | Address on File | ADA 94.3; BTC 0.002513 | | |
| 9723 | Address on File | BTC 0.000017; DASH 0.234; XRP 16.4; ZEC 0.272 | | |
| 2574 | Address on File | DOGE 1024.5 | | |
| 9905 | Address on File | ADA 902.3; AVAX 0.51; AXS 2.00827; BTC 0.003; DOGE 9.3; DOT 1.001; ETH 0.01001; HBAR 381.8; LINK 1.01; LLUNA 4.761; LUNA 47.748; LUNC 241876; MANA 41.86; SOL 0.3631; TRX 524.2; USDC 103.03; VET 283.6; VGX 102.21; XLM 47; XVG 1362.3 | | |
| 54BA | Address on File | BTC 0.015325; BTT 15432640.7; ETH 0.05372; LUNA 0.015; LUNC 81446.1; SHIB 16578341.9 | | |
| 7DBE | Address on File | SHIB 1390820.5; VGX 4.17 | | |
| B4DA | Address on File | SHIB 608365 | | |
| 3FBC | Address on File | BTT 5615200; DOT 0.033 | | |
| FF1B | Address on File | VGX 2.78 | | |
| 89B8 | Address on File | BTC 0.000433; CKB 3439.4 | | |
| 5F5C | Address on File | BTC 0.00091; DOGE 2354.5; SHIB 1227216.4 | | |
| 24CD | Address on File | ADA 43.8; ETH 0.03907 | | |
| 499F | Address on File | LUNA 3.312; LUNC 3.2 | | |
| B82F | Address on File | BTT 5623400 | | |
| 544F | Address on File | VGX 4.59 | | |
| A0EB | Address on File | VGX 4.59 | | |
| 5F81 | Address on File | VGX 2.8 | | |
| FA68 | Address on File | BTC 0.000207 | | |
| 33D5 | Address on File | DOGE 99.5; SHIB 694678.1 | | |
| 3563 | Address on File | VGX 4.6 | | |
| 07C1 | Address on File | BTT 12820799.9; LTC 0.2893 | | |
| 69DE | Address on File | BTC 0.001642; LTC 4.05226; OCEAN 184.97; SHIB 131908.7 | | |
| 8D38 | Address on File | APE 11.842; DOT 24.464; LUNA 0.068; LUNC 4434.6; VGX 154.23 | | |
| 3A7C | Address on File | USDC 334.32 | | |
| E93B | Address on File | ADA 129.5; ETH 0.05764 | | |
| 6620 | Address on File | ADA 1.4; BTT 693300 | | |
| 2EF0 | Address on File | VGX 2.75 | | |
| BCF6 | Address on File | ADA 0.5; SHIB 66811599.1 | | |
| 8F29 | Address on File | ADA 12.8 | | |
| C216 | Address on File | VGX 4.17 | | |
| 5E35 | Address on File | BTC 0.00178 | | |
| 84E1 | Address on File | BTC 0.000195 | | |
| 5781 | Address on File | DOT 0.274 | | |
| 2D64 | Address on File | BTC 0.004538 | | |
| A380 | Address on File | SHIB 4746835.4 | | |
| 895B | Address on File | BTC 0.003446; DOGE 71.4; ETH 0.00439; LUNA 0.207; LUNC 0.2; SHIB 361663.6; SOL 0.082; STMX 305.6 | | |
| A895 | Address on File | USDC 23545.64 | | |
| 5C0D | Address on File | BTC 0.000242 | | |
| 6867 | Address on File | ADA 16; ETH 0.10043 | | |
| 6E02 | Address on File | LLUNA 25.984; LUNA 11.136; LUNC 2429233.7 | | |
| 6212 | Address on File | ADA 394.5; BTC 0.000181; DOT 10.079; ETH 0.00275; SOL 0.0622 | | |
| 398D | Address on File | VGX 2.78 | | |
| 2BEC | Address on File | BTT 10027000; TRX 200; VET 1140.7; XVG 503.7 | | |
| 4ED1 | Address on File | VGX 8.39 | | |
| 89D1 | Address on File | VGX 4.29 | | |
| 9AB3 | Address on File | VGX 4.26 | | |
| 3708 | Address on File | VGX 5.24 | | |
| 9E9F | Address on File | VGX 2.78 | | |
| 6B9B | Address on File | BTC 0.043062; DOT 24.987; STMX 26554.4; TRX 3952.5; UNI 14.272; VGX 13253.34; XLM 755.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 7C1D | Address on File | AXS 9.95292; SAND 238.0004; USDC 1.72; VET 2831.8; VGX 526.61 | | |
| 6501 | Address on File | ADA 252.9; BTC 0.007363; DOT 6.356; EOS 2.34; ETH 0.07574 | | |
| 34ED | Address on File | NEO 0.446; SHIB 27027532.8; VGX 10.61 | | |
| BDAC | Address on File | VGX 5.25 | | |
| 2614 | Address on File | VGX 5.16 | | |
| A5AF | Address on File | BTC 0.000865; DOT 2.765 | | |
| 36CC | Address on File | VGX 2.78 | | |
| D027 | Address on File | VGX 2.88 | | |
| 7F58 | Address on File | LUNA 0.349; LUNC 22879.8 | | |
| DB1D | Address on File | ADA 5331.9; APE 136.198; AVAX 3.59; BTC 0.000839; CKB 0.6; DOT 20.747; ETH 4.04629; LTC 0.08373; LUNA 52.357; MATIC 431.39; SHIB 268028734; SOL 3.098; STMX 5982.7; VET 33844; VGX 1389.29; XLM 124.3 | | |
| 0081 | Address on File | HBAR 0.4; LLUNA 28.125; LUNA 12.054; LUNC 2628546.4; MATIC 0.66; SHIB 211602.3 | | |
| E629 | Address on File | VGX 5.25 | | |
| CE2E | Address on File | ALGO 433.73; AVAX 153.75; BTC 0.000846; MATIC 0.991; SHIB 58947363.2; SOL 121.608; VGX 104.48 | | |
| C967 | Address on File | BTC 0.00045; DOGE 1467.3 | | |
| 5CF9 | Address on File | VGX 5.25 | | |
| 76A5 | Address on File | ADA 19535.3; BTC 0.000414; DOT 0.242; ENJ 216.13; VGX 23497.93 | | |
| E879 | Address on File | BTC 0.000602; USDC 101.5 | | |
| B06B | Address on File | ADA 109.5; ALGO 282.85; BTC 0.000435; BTT 3136600; DOGE 626.6; LUNA 0.084; LUNC 5445.3; MATIC 104.006; STMX 703.7; VET 1120.5; XLM 294 | | |
| BAFF | Address on File | ADA 1165.9; BTC 0.000049; SHIB 92791582.9; SOL 15.7252; USDC 22.7 | | |
| B269 | Address on File | ADA 192.9; BTC 0.000521; EGLD 0.5431; ENJ 2.56 | | |
| C54A | Address on File | ADA 1217.3; BTC 0.022105; DOGE 3542.1; DOT 31.325; ENJ 79.35; EOS 38.39; ETH 0.42553; OXT 643.4; SOL 4.3804; STMX 9750.8; XVG 26728 | | |
| 8C2E | Address on File | VGX 2.83 | | |
| 3A00 | Address on File | BTC 0.000452; DOGE 261; SHIB 24857706.5 | | |
| 7E03 | Address on File | VGX 2.78 | | |
| 417B | Address on File | BTC 0.005638 | | |
| 70DA | Address on File | ADA 1035.3; BTC 0.044564; DOT 59.318; USDC 3537.99; VGX 559.07 | | |
| 8145 | Address on File | BCH 0.00108; BTC 0.001111; ETC 0.01; ETH 0.00647; LTC 0.00359; XMR 0.001 | | |
| 9B50 | Address on File | ADA 13; DOGE 253; SHIB 2403846.1 | | |
| 0136 | Address on File | SHIB 2320848.9 | | |
| 579D | Address on File | LLUNA 27.327; LUNA 11.712; LUNC 2554564.8 | | |
| 89AF | Address on File | VGX 4.03 | | |
| 51A9 | Address on File | STMX 14.2 | | |
| FFCB | Address on File | VGX 5.17 | | |
| 1730 | Address on File | LUNA 0.678; LUNC 30775.1 | | |
| 303B | Address on File | BTC 0.015523 | | |
| BB6D | Address on File | VGX 5.18 | | |
| 5201 | Address on File | VGX 4.02 | | |
| D083 | Address on File | BTC 0.000146 | | |
| E0E8 | Address on File | LUNA 2.989; LUNC 195387 | | |
| 6947 | Address on File | BTC 0.000489; LLUNA 3.74; LUNA 1.603; LUNC 44865.3 | | |
| 537E | Address on File | BTT 6534100 | | |
| 2A66 | Address on File | ADA 43.4; AVAX 10.04; BTC 0.001924; BTT 523979342.1; DGB 977.5; DOT 10.153; ENJ 66; FTM 253.887; GALA 463.0656; KNC 9.49; LINK 16.36; LLUNA 4.671; LUNA 2.001; LUNC 436576.7; MATIC 81.902; OMG 43.43; SAND 133.6335; SHIB 5261092; VET 2947.4; VGX 187.61; XVG 14380.3; YFI 0.000196; YGG 23.781 | | |
| 0AC0 | Address on File | VGX 2.77 | | |
| 304C | Address on File | VGX 5.26 | | |
| BE13 | Address on File | BTC 0.002163; BTT 56676169.6; DOGE 1261.5; SHIB 3259858.7 | | |
| 3992 | Address on File | ALGO 2029.29; SHIB 16506 | | |
| 3998 | Address on File | ADA 110; ETH 0.25291; LLUNA 10.441; LUNA 4.475; LUNC 975491.2 | | |
| 96FB | Address on File | BTC 0.002292; SOL 0.8349 | | |
| C8D7 | Address on File | BTC 0.01374; DOGE 4220.4; ETH 0.07637 | | |
| C5E2 | Address on File | USDC 16888.95 | | |
| D485 | Address on File | ADA 300.8; APE 9.609; BTC 0.123819; DOT 33.257; ETH 6.67494; MANA 157.23; USDC 21353.03 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 8CB8 | Address on File | VGX 4.6 | | |
| 2088 | Address on File | BTC 0.000498; BTT 3023200; SHIB 1349527.6 | | |
| C1B5 | Address on File | ATOM 15.763; AVAX 3.77; BTT 28077600; EOS 6.51; GLM 51.71; HBAR 156.8; LUNA 2.07; LUNC 2; MANA 103.01; OCEAN 20.11; SOL 0.5534; STMX 552.8; TRX 319.3; USDC 6.06; VGX 33.42; XMR 1.003; XVG 1389; ZRX 97.6 | | |
| 37C3 | Address on File | SHIB 1126132.1 | | |
| 61EC | Address on File | AAVE 5.0424; ADA 1732.8; BTC 0.179314; ETH 0.2641; SHIB 2062280.8; SOL 1.5056 | | |
| B9A0 | Address on File | ADA 4.6; AVAX 1.63; BTC 0.006508; ETH 0.13644; FTM 16.235; HBAR 35.7; LINK 0.62; LUNA 1.035; LUNC 1; MANA 16.83; MATIC 38.726; QTUM 4.79; SAND 30.2706; SHIB 303766.7; VET 0.9 | | |
| CF44 | Address on File | ADA 4179.2; AVAX 10.13; BTC 0.135509; CKB 25578; DOT 105.652; LINK 19.74; LLUNA 29.191; LUNA 12.511; LUNC 40.4; MANA 166.66; SOL 0.0252; USDC 9.24; VGX 547.09; XTZ 108.18 | | |
| D2CF | Address on File | SHIB 381388.3 | | |
| 6021 | Address on File | ADA 218.6; APE 0.149; BTC 0.007867; DOT 0.306; ETH 0.08357; LLUNA 4.5; MATIC 1.042; USDC 5.22; VGX 1.78 | | |
| 8A5F | Address on File | BTC 0.000253 | | |
| 9DC1 | Address on File | VGX 2.77 | | |
| BE77 | Address on File | VGX 5.15 | | |
| 7905 | Address on File | BTC 0.007372; MATIC 35.454; VET 9123.2 | | |
| FEFA | Address on File | VGX 4.61 | | |
| 1D70 | Address on File | ADA 110.6; BTT 107969135.8; ETH 0.07306; LUNA 0.828; LUNC 0.8; XLM 516.3 | | |
| 5F66 | Address on File | LLUNA 12.669; LUNA 5.43; LUNC 1184530.3; SHIB 14818.4 | | |
| 5FC4 | Address on File | BTT 1308087600; DOGE 11028; ETC 0.02; MATIC 413.448; VGX 4485.73 | | |
| FA1A | Address on File | LLUNA 410.799; SHIB 13343.6 | | |
| DF20 | Address on File | ADA 12.5; BTC 0.001649; DOT 0.474; SHIB 360750.3; SOL 0.128 | | |
| B031 | Address on File | BTT 81411300; TRX 1528.3 | | |
| C522 | Address on File | BTT 67130100; SHIB 4194000 | | |
| F3D7 | Address on File | VGX 2.78 | | |
| 79E9 | Address on File | VGX 2.75 | | |
| 9724 | Address on File | BTC 0.00116; USDC 3399.81 | | |
| 7E9A | Address on File | SOL 0.0007 | | |
| 77E5 | Address on File | ADA 2.1; ALGO 0.55; BTC 0.000112; CELO 0.251; DOT 0.239; LINK 0.08; MATIC 1.481; USDC 13.1; VGX 279.37; XLM 1.3 | | |
| CD68 | Address on File | ETH 0.32697; VET 14318.7 | | |
| 10A8 | Address on File | SHIB 279602.9 | | |
| BD82 | Address on File | BTC 0.00022 | | |
| 4683 | Address on File | BAT 9.6; BTC 0.002392; ETH 0.5654; SHIB 152021.8 | | |
| 88EA | Address on File | ADA 100; BCH 0.50167; DOT 124.767; FIL 4.76; GRT 200; LINK 10; LUNA 0.364; LUNC 23792.9; UNI 22.5; USDC 104.58; VGX 101.16 | | |
| 38A0 | Address on File | DOGE 3269.9; ETH 0.01 | | |
| AEFF | Address on File | VGX 8.39 | | |
| D3EA | Address on File | ADA 209; BTC 0.025168; DOGE 16463.9; ETH 0.16059; SHIB 1547269; SOL 1.0314 | | |
| 6B26 | Address on File | ADA 1563.4 | | |
| CCD8 | Address on File | VGX 4 | | |
| 756D | Address on File | LLUNA 4.187; LUNA 1.795; LUNC 391478.3 | | |
| 62D5 | Address on File | VGX 4.61 | | |
| 86B4 | Address on File | HBAR 3465.6; SOL 12.2232 | | |
| CCA1 | Address on File | ADA 36.2; AVAX 12.52; BTC 0.050108; BTT 20493600; DOGE 1197.7; ETC 2.34; ETH 1.82587; IOT 72.97; LTC 0.57796; MANA 36.43; OCEAN 36.35; QTUM 1.39; SOL 6.708; TRX 376.8; VET 243; XLM 89.3; XVG 820 | | |
| E7B2 | Address on File | ADA 3.6; BTC 0.086408; LUNA 2.411; LUNC 157733.5; USDC 2273.23 | | |
| D99F | Address on File | BTC 0.001164; USDC 887.48 | | |
| 20AE | Address on File | XTZ 17.22 | | |
| AE09 | Address on File | BTC 0.000523 | | |
| F9D1 | Address on File | ADA 391.1; BTC 0.012309; BTT 20635100; DOGE 939; DOT 10.356; ENJ 138.27; ETH 0.0139; LUNA 0.154; LUNC 10020.4; MANA 233.88; SHIB 13736263.7; VET 673.1; XLM 588.6 | | |
| 1005 | Address on File | VGX 8.37 | | |
| 5DF2 | Address on File | VET 71384 | | |
| CBC7 | Address on File | VGX 2.78 | | |
| 2154 | Address on File | BTC 0.016546; SOL 0.89 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 9897 | Address on File | BTC 0.000902; BTT 95548300; DOGE 2414.7; ETH 0.09296 | | |
| 54B9 | Address on File | VET 1352.3 | | |
| FBF8 | Address on File | ETH 0.00341; MATIC 7.639; SOL 0.0377 | | |
| 8569 | Address on File | ADA 164.3; SHIB 1483940.6 | | |
| 087C | Address on File | BTC 0.033052; DOT 98.182; ETH 2.1451; GRT 2107.97; LINK 166.92; LTC 5.48497; MANA 315.09; MATIC 407.726; USDC 77.51; VET 28662.3; VGX 7247.39 | | |
| D7A2 | Address on File | BTC 0.000232 | | |
| 8B33 | Address on File | VGX 8.38 | | |
| DC5B | Address on File | CKB 4609.7 | | |
| 5999 | Address on File | VGX 2.88 | | |
| 829A | Address on File | ADA 17205.2; BTC 0.049147; DGB 17823.8; LINK 55.14; TRX 14224.7; VET 64373.7; VGX 1499.14; XLM 4774.8; XRP 5938.5; XVG 68783.7 | | |
| 418D | Address on File | SHIB 4020369.8 | | |
| DC8C | Address on File | VGX 2.76 | | |
| 33E3 | Address on File | SHIB 10273964.3 | | |
| 4062 | Address on File | DOT 28.75 | | |
| C9A2 | Address on File | BTC 0.000213 | | |
| EF00 | Address on File | DOT 0.465; MANA 0.12; MATIC 5.747; SAND 1.6299; SHIB 157728.7; TRX 4.6; VET 110.8; VGX 0.28 | | |
| E655 | Address on File | ADA 205.9; BAND 14.615; BTC 0.004352; BTT 38821500; COMP 0.31058; DGB 1062.3; ETC 4.04; ETH 0.14176; GLM 718.64; LINK 5.69; LTC 2.08335; STMX 37194.7; USDC 110.19; VET 2228.5; VGX 37.21; XLM 283.2 | | |
| 6694 | Address on File | DOGE 1509.4 | | |
| 4D6A | Address on File | VGX 2.75 | | |
| 8B59 | Address on File | ADA 1.4; ALGO 0.73; APE 0.945; ETH 0.06571; HBAR 335.2; LLUNA 3.77; LUNA 1.616; LUNC 352406.2 | | |
| 6E86 | Address on File | BTC 0.000395; DOGE 1331.9; ETH 0.00352; SHIB 12633889.4 | | |
| 27ED | Address on File | VGX 5.13 | | |
| A0C7 | Address on File | BTC 0.029913; USDC 7.95 | | |
| CD8D | Address on File | BTC 0.000258 | | |
| 3FCF | Address on File | DOGE 989.1; ETH 0.01457; VET 2272.7 | | |
| A1E7 | Address on File | VGX 4.89 | | |
| A670 | Address on File | DOGE 502; SHIB 535331.9 | | |
| F7A3 | Address on File | BTC 0.001073; DOGE 616.1; DOT 23.065; SHIB 14622020.7 | | |
| A484 | Address on File | VGX 4.9 | | |
| B827 | Address on File | BTC 0.000266 | | |
| E9F7 | Address on File | SHIB 60881067.5 | | |
| 18B4 | Address on File | SHIB 14326647.5; TRX 1436.9 | | |
| 7D6D | Address on File | AAVE 1.0422; ADA 3984.3; BTC 0.015538; DOGE 2.1; DOT 38.892; ETH 0.00496; GRT 205.53; LINK 13.35; LLUNA 7.678; LUNA 3.291; LUNC 10.6; MATIC 133.613; UNI 14.555; USDC 0.83; VGX 107.18 | | |
| CBF6 | Address on File | VGX 2.83 | | |
| C7F6 | Address on File | BTT 21491500; DOGE 454.1 | | |
| 4231 | Address on File | SHIB 8512091.1 | | |
| 057A | Address on File | BTC 0.001779; DOGE 480.5; DOT 7.037; VET 2335.3; VGX 26.96 | | |
| CFF8 | Address on File | VGX 8.38 | | |
| 897E | Address on File | BTC 0.000161 | | |
| 8FD7 | Address on File | VGX 2.81 | | |
| BAF2 | Address on File | VGX 4.67 | | |
| 3EEE | Address on File | SOL 0.0084 | | |
| CA07 | Address on File | VGX 2.84 | | |
| F3E6 | Address on File | ADA 61.7; BTC 0.010669; DOGE 2447.9; MATIC 73.123; SHIB 2685427.3 | | |
| 628F | Address on File | BTC 0.000448; BTT 3794800; SHIB 3378790.9; TRX 202.1; VET 127.7; XLM 47.9 | | |
| DD3B | Address on File | ADA 0.4; ETC 0.01; MATIC 0.655; SHIB 1538461.5 | | |
| 8EDE | Address on File | VGX 4.93 | | |
| 410F | Address on File | LLUNA 12.835; LUNA 5.501; LUNC 1199937.6 | | |
| 599C | Address on File | BTC 0.000029; USDC 178.72; VGX 100.12 | | |
| 154D | Address on File | LUNA 1.483; LUNC 97017.9 | | |
| 347E | Address on File | ADA 24.4; BTC 0.000499; JASMY 515.4; USDC 1973.14; VGX 29.51 | | |
| 5A78 | Address on File | ADA 877.8; BTC 0.006283; BTT 19735599.9; CKB 13859.1; DOGE 1710.5; SHIB 1000000; TRX 653.3; USDC 540.73; VET 912.8; VGX 33.45 | | |
| 5909 | Address on File | BTC 0.000106 | | |
| DDEC | Address on File | VGX 2.8 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| F385 | Address on File | DOGE 2.2 | | |
| B222 | Address on File | AVAX 0.22; CAKE 2.272; OXT 87.7 | | |
| D3B3 | Address on File | BTC 0.000172 | | |
| 1731 | Address on File | ADA 0.9 | | |
| 6E61 | Address on File | MANA 92.18; SHIB 3351793.4 | | |
| 41EE | Address on File | VGX 2.82 | | |
| 47D2 | Address on File | ADA 314.6; BTC 0.006806; BTT 62957900; DOGE 1023.2; ENJ 163.32; ETH 0.02278; LLUNA 4.677; LUNA 2.005; MANA 136.11; SHIB 3159557.6; STMX 11916.8; USDC 112.69; VET 1067.4; VGX 216.02; XLM 211.3; XRP 111.2; XVG 1669.2 | | |
| 6698 | Address on File | BTT 200; SHIB 3114499.1 | | |
| 4CF9 | Address on File | VGX 4.17 | | |
| DF26 | Address on File | DOGE 5.6 | | |
| 8D27 | Address on File | SHIB 13523.9 | | |
| 804E | Address on File | ADA 537.1; BTC 0.06805; DOGE 2867.2; ETH 1.02621; SAND 130.9545; VET 14218.6 | | |
| F365 | Address on File | LLUNA 52.865; LUNA 22.657; LUNC 4942417.1; USDC 1923.64 | | |
| A2D1 | Address on File | SHIB 739533.7 | | |
| 6269 | Address on File | ADA 21.4; AMP 819.63; APE 1; BTC 0.010097; BTT 7985400; ETH 0.0256; LLUNA 21.948; LUNA 9.406; MANA 100.1; SHIB 271739.1; SUSHI 2.1077; XLM 99 | | |
| 8BE2 | Address on File | ADA 2.3; VET 24635.5 | | |
| 0D7E | Address on File | SHIB 514820.7 | | |
| 05E0 | Address on File | BTT 23939400 | | |
| 6D32 | Address on File | ADA 17.5; BTC 0.000658; CKB 1276.8; DGB 280.2; DOGE 190.5; GLM 77.9; HBAR 153.5; STMX 483.5; TRX 226.6; XVG 356.1 | | |
| 53E8 | Address on File | SHIB 17780.2 | | |
| 9863 | Address on File | DOT 8.519; IOT 137.07; STMX 10.7; VET 2198.3; VGX 33.41 | | |
| 896A | Address on File | VGX 2.8 | | |
| 9011 | Address on File | VGX 4.17 | | |
| 39EA | Address on File | LUNA 0.104; LUNC 0.1; SHIB 493051.8; VGX 0.86 | | |
| ACAF | Address on File | VGX 2.84 | | |
| 3BB3 | Address on File | BTC 0.000519; MANA 15.94; SHIB 3246140.5 | | |
| 4301 | Address on File | VGX 4.93 | | |
| B532 | Address on File | DOGE 353.3; ETH 0.05458; SHIB 2992024.7 | | |
| 2AE6 | Address on File | ADA 85.8; BTC 0.001458; FTM 77.338; LUNA 3.971; LUNC 360176.4; VGX 242.23 | | |
| 771A | Address on File | BTC 0.000447; BTT 101305799.9; CKB 12589.9; DOGE 740.3; HBAR 1034.8; VET 838.6 | | |
| 18A1 | Address on File | SHIB 526315.7 | | |
| 385D | Address on File | VGX 2.78 | | |
| 7CC2 | Address on File | SHIB 299087.3 | | |
| F290 | Address on File | BTC 0.000506; SHIB 4996214.9 | | |
| 59EC | Address on File | ADA 10; BTC 0.001947; KAVA 116.115; SHIB 48146142.5; VGX 9677.98 | | |
| AC20 | Address on File | ADA 34.6; BTC 0.000932; DOT 1.014; SHIB 192735.3 | | |
| 4150 | Address on File | ADA 134.5; ALGO 80.47; DOT 0.589; XLM 104.8 | | |
| 531C | Address on File | TRX 69.7 | | |
| 462B | Address on File | VGX 5.01 | | |
| 0571 | Address on File | BTT 2448100; DOGE 2426.9; SHIB 1826992.4 | | |
| FE99 | Address on File | VGX 2.79 | | |
| 97EB | Address on File | ADA 121.8; AVAX 9.39; BTC 0.211584; BTT 144815400; DOGE 384.2; DOT 5.073; ETH 0.01325; LINK 3.68; LLUNA 8.397; LUNA 3.599; LUNC 785053.6; MANA 48.62; SOL 8.5527; VET 3169.6; VGX 2.59 | | |
| A8C9 | Address on File | SHIB 436202.8; VET 28280 | | |
| 099A | Address on File | VGX 4.01 | | |
| 9202 | Address on File | BTC 0.000499 | | |
| C42B | Address on File | BTT 37785560.6; LLUNA 4.183; LUNA 1.793; LUNC 390945.3; SHIB 11203591; STMX 4796.5; VGX 87.04 | | |
| 9C6C | Address on File | ADA 7494.7; ATOM 0.174; AVAX 4299.19; BTT 200; CHZ 108408.4227; DGB 0.5; DOGE 27.7; DOT 3781.519; ENJ 2854.57; GRT 9.77; HBAR 0.1; LLUNA 2993.275; LUNA 1282.832; LUNC 4146.3; MANA 1190.36; MATIC 294.937; SHIB 160555211.7; SOL 235.954; STMX 1493.8; TRX 0.2; USDC 154.95; VET 4081.4; VGX 6774.14; XLM 16.9 | | |
| 48B1 | Address on File | ETH 2.45645; USDC 10.59 | | |
| 7CE4 | Address on File | VGX 4.94 | | |
| 6758 | Address on File | VGX 2.65 | | |
| F921 | Address on File | BTC 0.000524; VGX 39.2 | | |
| 6447 | Address on File | BTC 0.000198 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| AEC3 | Address on File | ADA 50; BTC 0.000752; DOGE 147.6; SHIB 4889975.5; UNI 10.033 | | |
| E010 | Address on File | XLM 6.8 | | |
| D9A5 | Address on File | VGX 5.25 | | |
| 58FC | Address on File | VGX 8.38 | | |
| 3FBD | Address on File | BTT 7241800; CKB 312.9; FIL 0.13; HBAR 35.9 | | |
| 62F3 | Address on File | BTC 0.00117; USDC 604.28 | | |
| 3776 | Address on File | BTC 0.028215; DOGE 11705.3 | | |
| E93D | Address on File | BTT 71857000 | | |
| 4DC7 | Address on File | BTC 0.000529; ENJ 141 | | |
| A946 | Address on File | VGX 4.29 | | |
| 66CD | Address on File | BTC 0.000001; ETH 0.00005; LTC 0.00016 | | |
| 256F | Address on File | DOGE 184.8 | | |
| D945 | Address on File | ADA 1.6; BTC 0.000278 | | |
| 92AB | Address on File | ADA 389.7; BTC 0.017187; SHIB 8807695.5; STMX 486.6; VGX 20.29; XRP 215 | | |
| ED6B | Address on File | VGX 4.68 | | |
| CE44 | Address on File | VGX 2.78 | | |
| 2E30 | Address on File | BTC 0.010268; ETH 0.02235 | | |
| 42FE | Address on File | ADA 675.9; BTC 0.000087; BTT 23319600; DASH 0.8; DOT 43.676; FIL 0.8; SHIB 571646.3; VET 1307.6 | | |
| CD3A | Address on File | BTC 0.000443; DOGE 160; SHIB 10150410.6 | | |
| A5B4 | Address on File | BTC 0.000215 | | |
| A85B | Address on File | BCH 0.07415; BTC 0.000016; ETH 0.0079; FTM 14.142; HBAR 190.2; LUNA 0.612; LUNC 39992.8 | | |
| AAAC | Address on File | LUNA 0.467; LUNC 30532.5 | | |
| 32AE | Address on File | ADA 886.1; BTC 0.112126; BTT 35750000; CHZ 355.9093; ETH 0.00256; SHIB 4506420.7; SOL 1.3937; USDC 1508.26 | | |
| ACB0 | Address on File | VGX 4.03 | | |
| 0375 | Address on File | ADA 86.7; BTC 0.001198; SHIB 7201976.5 | | |
| E71A | Address on File | VGX 2.81 | | |
| C270 | Address on File | VGX 2.78 | | |
| 52C7 | Address on File | ETH 0.00921 | | |
| 83CE | Address on File | VGX 4.18 | | |
| F99A | Address on File | BTC 0.000432; DOGE 681.3; ETH 0.00391 | | |
| E557 | Address on File | AAVE 0.2744; ADA 53.3; ALGO 15.44; AVAX 1.06; BTC 0.000591; DOGE 90.8; DOT 3.876; ENJ 81.21; ETH 0.09824; HBAR 57.9; LUNA 2.07; LUNC 2; MANA 7.4; MATIC 247.237; SAND 60.9799; SOL 3.0444 | | |
| FF41 | Address on File | VGX 4.61 | | |
| EE40 | Address on File | DOGE 46.1 | | |
| 5D2A | Address on File | LUNA 0.311; LUNC 0.3 | | |
| C69D | Address on File | BTC 0.00165; SHIB 1669185.3 | | |
| 3029 | Address on File | BTC 0.000349 | | |
| 89FA | Address on File | BTC 0.004609 | | |
| E937 | Address on File | BTC 0.016247 | | |
| 1B3E | Address on File | VGX 2.79 | | |
| 04A2 | Address on File | BTC 0.00023 | | |
| FB5C | Address on File | ADA 26.9; BTC 0.000934; DOGE 150.6 | | |
| 4C7F | Address on File | ADA 20.5; DOT 1.047 | | |
| 430D | Address on File | BTC 0.00277; VGX 6.31 | | |
| 5C2E | Address on File | BTC 0.000952; ETH 0.01875; SOL 0.2729; VET 7.5; VGX 2 | | |
| 4729 | Address on File | VGX 4.3 | | |
| E170 | Address on File | BTC 0.000405; ETH 0.02455 | | |
| 437F | Address on File | VGX 2.76 | | |
| 078C | Address on File | VGX 2.88 | | |
| 012E | Address on File | ADA 1624.7; DOT 33.994; ETH 1.21642; XLM 1122.4 | | |
| 9535 | Address on File | LLUNA 32.005; STMX 43708.1 | | |
| 2056 | Address on File | VGX 4.17 | | |
| B425 | Address on File | LUNC 2356779.1 | | |
| C271 | Address on File | BTC 0.000401; ENJ 17.23; MANA 18.52; SOL 0.192; XRP 333 | | |
| F8EF | Address on File | BTC 0.000205 | | |
| 9C49 | Address on File | BTC 0.000329; SHIB 1020861.1 | | |
| 1A53 | Address on File | ADA 2.5 | | |
| CD32 | Address on File | VGX 4.17 | | |
| F149 | Address on File | LLUNA 34.018; LUNA 14.579; LUNC 3969400.7 | | |
| 82C8 | Address on File | AVAX 4.96; BTC 0.041517; ETH 0.63139; HBAR 1228.5; IOT 636.65; LINK 35.83; LUNA 1.863; LUNC 1.8; MATIC 107.287; VET 705.7; XLM 542.2 | | |
| 358F | Address on File | LUNA 3.601; LUNC 235618.8 | | |
| 708E | Address on File | BTC 0.003382; USDC 121.88; VGX 29.36 | | |

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| B4DB | Address on File | DGB 445.8; DOGE 346.2; SHIB 1385041.5 | | |
| 101E | Address on File | ADA 992.7; BTC 0.03192; BTT 74326400; DOGE 1089.1; ETH 0.22253; LLUNA 16.271; LUNA 6.974; LUNC 1188381.2; MANA 358.11; SHIB 58813729.5; SOL 0.9132; VET 2783.4; XMR 0.517 | | |
| A3CF | Address on File | ADA 1513.7; ATOM 38.525; BTC 0.000432; DOT 44.982; ETH 0.20191; LUNC 980 | | |
| 61B3 | Address on File | LTC 0.03344 | | |
| C7B6 | Address on File | VGX 2.88 | | |
| C069 | Address on File | VGX 4 | | |
| 9793 | Address on File | VGX 4.75 | | |
| 79B1 | Address on File | BTT 8189655.1 | | |
| 3B86 | Address on File | VGX 5.17 | | |
| 8646 | Address on File | VGX 4.55 | | |
| F213 | Address on File | BTC 0.00044; VET 0.4 | | |
| 2443 | Address on File | MANA 15.38; SHIB 115763.5 | | |
| 40E1 | Address on File | SHIB 4072263.5 | | |
| B474 | Address on File | ALGO 76.58; AVAX 0.84; AXS 2.45395; BTT 128934799.9; DOT 3.084; ENJ 100.96; HBAR 2530.9; LTC 0.72303; MANA 293.9; SAND 97.2201; TRX 1003.7; VET 4762.1; XMR 0.446; XVG 2828.1 | | |
| 85CC | Address on File | ADA 27.4; BTT 16504900; DOGE 851.4; TRX 400 | | |
| 4B47 | Address on File | BTT 20699698296.5; DOGE 30020.7; LLUNA 188.269; LUNA 80.687; LUNC 17601963.2; SHIB 68595707.1 | | |
| 4B8D | Address on File | VET 101.3 | | |
| 26B1 | Address on File | VGX 2.78 | | |
| BC6D | Address on File | ADA 39.4; BTC 0.000554; DOT 0.656; VGX 10.61 | | |
| 31D9 | Address on File | VGX 4.73 | | |
| A24D | Address on File | BTC 0.000514; ETH 0.08546 | | |
| 4272 | Address on File | ADA 3113.7; BTC 0.033985; ETH 1.30013; FLOW 568.145; LLUNA 90.011; LUNA 38.576; LUNC 959641.3; USDC 429.57; VGX 5324.39 | | |
| 5EB8 | Address on File | BTC 0.003263; ENJ 234.74 | | |
| DFD2 | Address on File | DOGE 1166.9 | | |
| 386B | Address on File | BTT 6015200; HBAR 30.8; LUNA 2.324; LUNC 152109.6; XVG 273.8 | | |
| D566 | Address on File | ETH 0.0031; LINK 30.78; LUNA 0.847; LUNC 55393.6; MATIC 0.567; USDC 3026.28 | | |
| 3FD1 | Address on File | BTT 8246800 | | |
| AC2B | Address on File | VGX 2.75 | | |
| 7CCB | Address on File | BTC 0.000671 | | |
| 2E27 | Address on File | ADA 334.1; BTC 0.023461; ETH 0.19904; LINK 12.41; VGX 186.3 | | |
| 031B | Address on File | SHIB 127420; VGX 0.23 | | |
| E2AB | Address on File | BTC 0.000448; DOGE 3.5; HBAR 1400.3 | | |
| A029 | Address on File | VGX 4.71 | | |
| 2E56 | Address on File | BTT 11947400 | | |
| 4046 | Address on File | USDC 5703.46; VGX 799.37 | | |
| 3F1D | Address on File | BTC 0.011219; SHIB 1910584.6; UNI 1.292 | | |
| 79D4 | Address on File | BTC 0.000909 | | |
| ECD4 | Address on File | BTC 0.002724 | | |
| 4BE1 | Address on File | VGX 2.81 | | |
| 3239 | Address on File | VGX 4.75 | | |
| DF2A | Address on File | VGX 2.88 | | |
| E61F | Address on File | BTT 2776000 | | |
| 46E9 | Address on File | VGX 370.69 | | |
| 571B | Address on File | ADA 1034.3; AMP 0.96; ATOM 0.176; AVAX 158.86; BTC 0.378575; ETH 2.10423; GALA 8051.5297; GRT 0.78; HBAR 7584.9; LLUNA 6.936; LUNA 2.973; LUNC 648451.9; MANA 95.62; SHIB 1403029.1; VET 84623.6; XRP 395.3 | | |
| F7E6 | Address on File | VGX 4.74 | | |
| 5AF7 | Address on File | VGX 3.4 | | |
| B139 | Address on File | BTC 0.000354; BTT 23980800 | | |
| 8956 | Address on File | LUNA 1.844; LUNC 120641.1 | | |
| 04CC | Address on File | BTT 5333000; DOGE 184.8; TRX 586.3 | | |
| E58E | Address on File | BTC 0.000319 | | |
| 30C7 | Address on File | SHIB 4070125.5 | | |
| BE2A | Address on File | BTT 200; TRX 134.9 | | |
| 79A0 | Address on File | BTC 0.000464; SHIB 5034609; STMX 3571.4; VGX 27.46 | | |
| 2497 | Address on File | BTC 0.149424; DOT 35.533; SHIB 48355027.4 | | |
| C19D | Address on File | BTC 0.018084; ETH 0.23131; SHIB 10012014.4 | | |
| D988 | Address on File | BTT 12404800 | | |
| 91C6 | Address on File | VGX 2.78 | | |
| 1F5F | Address on File | VGX 2.78 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 60D0 | Address on File | BTC 0.000193 | | |
| B8E8 | Address on File | VGX 2.8 | | |
| BED4 | Address on File | BTT 1200367900; DOGE 180.8; VET 2788.6 | | |
| 1719 | Address on File | BTC 0.000241 | | |
| CCD1 | Address on File | LUNC 47; SHIB 8000 | | |
| 02AA | Address on File | ADA 823.5; ALGO 761.1; BAT 201.4; BTC 0.002432; BTT 239947600; CKB 8500.7; DGB 8987; DOGE 1014.4; DOT 32.906; ENJ 65.77; ETC 7.92; ETH 0.13174; HBAR 479.5; LUNA 3.21; LUNC 147; MANA 712.26; MATIC 343.891; OXT 374.4; SHIB 6897786.5; SOL 1.8905; STMX 10453.3; TRX 5238; USDC 1.5; VET 6200.9; VGX 334.33; XLM 512.9; XVG 6866.2 | | |
| B473 | Address on File | ADA 20.8; BTC 0.002297; SOL 1.0063 | | |
| 876F | Address on File | BTC 0.00069; ETH 0.00331 | | |
| 0B38 | Address on File | BTC 0.003234; DOGE 1754.8; LLUNA 5.536; LUNA 2.373; LUNC 517333.2 | | |
| 6C38 | Address on File | CAKE 1.223; DOT 1; XLM 53.2 | | |
| 96A8 | Address on File | BTC 0.024254; VGX 528.49 | | |
| 2713 | Address on File | VGX 4.17 | | |
| B8EE | Address on File | VGX 4.6 | | |
| 9175 | Address on File | VGX 4.69 | | |
| 271D | Address on File | VGX 2.78 | | |
| E8AF | Address on File | ADA 271.2; DOT 20.029; SHIB 20403712; TRX 1806.4; USDC 100 | | |
| E34E | Address on File | ADA 1.3; BTC 0.000048 | | |
| 709C | Address on File | GALA 2784.2577; MANA 822.06; SAND 597.3201; SHIB 37444799.8; USDC 128.06; VGX 532.29 | | |
| 6BAF | Address on File | BTC 0.000569; CRV 45.6954; SHIB 9248982.6; SPELL 22873; SUSHI 10.0088; VGX 152.86; XVG 4716.2 | | |
| 6BC2 | Address on File | ADA 94.4; BTC 0.0048; BTT 299134400; DOGE 9462.5 | | |
| 2A35 | Address on File | ALGO 934.86; AVAX 110.5; BTC 0.129916; DOGE 214.5; ETH 0.00199; MATIC 0.619; SHIB 31239655.6; SOL 64.8944; SUSHI 221.929; VET 54889.4 | | |
| 00E5 | Address on File | BTC 0.007736 | | |
| CD01 | Address on File | BTC 0.000162 | | |
| B9CB | Address on File | VGX 4.03 | | |
| 561D | Address on File | BTT 3579200; DOGE 106.1; DOT 1.02 | | |
| 0B72 | Address on File | ADA 1775.2; BTC 0.102913; ETH 4.20527; VET 26222.6; XLM 2841 | | |
| 1129 | Address on File | AAVE 0.8269; ADA 1484.8; ALGO 163.44; APE 38.181; ATOM 2.35; AVAX 19.57; AXS 6.54633; BAND 24.366; BAT 143.7; BTC 0.142276; CRV 61.9205; DOGE 566.1; DOT 17.679; EGLD 1.7082; ENJ 86.66; ETH 2.84556; FET 1008.41; FTM 64.747; HBAR 502.3; ICP 5.69; KNC 33.42; LINK 11.18; LLUNA 13.36; LRC 94.055; LTC 1.01019; LUNA 5.726; LUNC 862864.1; MANA 59.25; MATIC 378.741; NEO 5.395; OCEAN 144.58; QTUM 38.9; SAND 54.1071; SHIB 2795313.8; SOL 15.3078; SPELL 20360.2; SRM 40.96; SUSHI 27.6739; TRX 3630.5; UNI 11.122; VET 1979.3; WAVES 10.217; XLM 1396.9; ZRX 128.3 | | |
| BA6B | Address on File | DOGE 113.8 | | |
| 4C7A | Address on File | USDC 3218.28; VGX 462.22 | | |
| 1EE6 | Address on File | BTC 0.000006; BTT 44627400; DOGE 2922.5; ENJ 50.51; EOS 15.91; STMX 19173.4 | | |
| BA44 | Address on File | ADA 2227.2; BTC 0.000501; SHIB 2697349.3; VET 23496.5; VGX 41.58 | | |
| F322 | Address on File | VGX 8.38 | | |
| 18F9 | Address on File | VGX 4.87 | | |
| 3868 | Address on File | BTC 0.000669; SOL 0.1239 | | |
| D50B | Address on File | VGX 2.8 | | |
| 6CD3 | Address on File | VGX 2.78 | | |
| E606 | Address on File | BTT 24386600; SHIB 6476944; XLM 81.2 | | |
| 72EE | Address on File | ADA 211.3; BTC 0.006879; ETH 0.02882; HBAR 688.8; LTC 1.85939; SHIB 1482.7; SOL 0.5124 | | |
| 3864 | Address on File | XVG 1295.5 | | |
| 05AF | Address on File | BTC 0.003185; LLUNA 11.735; LUNC 16.2 | | |
| 95FE | Address on File | COMP 1.0347; VGX 84.18 | | |
| 2000 | Address on File | DOGE 197.8; ETH 0.02377 | | |
| 21C2 | Address on File | ATOM 3.335; BTT 1284900; DOGE 49.8 | | |
| 1FD2 | Address on File | BTC 0.00096; ETC 1 | | |
| 2559 | Address on File | BTC 0.025796; DOT 40.025; USDC 57.87; VGX 529.62 | | |
| BCC7 | Address on File | LLUNA 5.611; LUNA 2.405; LUNC 524272.9 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 66DF | Address on File | ADA 1864.5; BTC 0.000405; BTT 228271128.1; HBAR 2012.4; LINK 120.6; LLUNA 21.467; LUNA 9.2; LUNC 2006226.8; SHIB 25413867.3; VET 4133.8 | | |
| E66B | Address on File | BTC 0.000236 | | |
| 9975 | Address on File | ADA 64.8; ETC 3.22; LINK 2; STMX 1849.5; TRX 673.1; VET 462.8; XLM 157.6 | | |
| 51CF | Address on File | SHIB 3178345.2 | | |
| 794B | Address on File | BTC 0.001332; BTT 14479999.9; ETH 0.02152; STMX 1137.9; UNI 1.485 | | |
| B6B4 | Address on File | ADA 17.8; BTT 3072800; VET 79.9 | | |
| 6E9F | Address on File | VGX 25.41 | | |
| 829A | Address on File | BTC 0.003259 | | |
| 2E05 | Address on File | VGX 2.78 | | |
| BEDA | Address on File | BTC 0.001228; DOT 0.582; ETH 0.01756; LUNA 0.518; LUNC 0.5; SHIB 2292181.2 | | |
| 83E8 | Address on File | DOGE 61 | | |
| 2F40 | Address on File | ADA 101.2; BTC 0.002824; ETH 0.04076; LUNA 1.035; LUNC 1; MATIC 100.771; OCEAN 41.83; SOL 2.0272; USDT 50.37; XLM 103.9 | | |
| 6EF4 | Address on File | BTC 0.000256 | | |
| 892B | Address on File | DASH 1; DOGE 101; VET 53.8 | | |
| 8757 | Address on File | ADA 1339.9; ALGO 45.31; BTC 0.113463; DOT 82.845; ETH 0.67149; LINK 19.75; LUNA 0.014; LUNC 896; MANA 34.09; MATIC 169.34; USDC 153.8; VGX 1964 | | |
| A1AD | Address on File | BTC 0.000203 | | |
| 2631 | Address on File | VGX 5 | | |
| 5E37 | Address on File | VGX 2.77 | | |
| 24BA | Address on File | BTT 600; DOGE 0.6; SHIB 837.8 | | |
| 9818 | Address on File | BTC 0.00445; BTT 68244200; SHIB 21882434.4; USDC 2098.5 | | |
| 3953 | Address on File | BTC 0.003286 | | |
| DCE8 | Address on File | ADA 135.9; BTC 0.000576; BTT 34220700; CKB 8787.6; ETH 0.00605; SHIB 4956909.6; STMX 6764.4; VET 2433.4; VGX 39.72 | | |
| B8D7 | Address on File | DOGE 160.2 | | |
| BD09 | Address on File | SHIB 1187648.5 | | |
| 7671 | Address on File | SHIB 457875.4 | | |
| F4FD | Address on File | ADA 1399.1; ALGO 203.61; ATOM 37.438; AVAX 5.97; BAT 304.3; CHZ 203.8972; CKB 26809.6; DOT 22.193; GRT 213.31; HBAR 1259; LINK 11.83; LLUNA 7.678; LUNA 3.291; LUNC 10.7; MANA 307.69; OMG 51.76; SHIB 51218602.7; SOL 12.8491; TRX 4846; UNI 11.829; USDC 1062.88; VET 920.1; VGX 542.93 | | |
| DB7F | Address on File | AVAX 1; BTC 0.0024; CELO 11.111; DOGE 852.1; DOT 1; ENJ 20.55; ICX 18.4; LLUNA 7.171; LUNA 3.074; LUNC 9.9; ZRX 10.7 | | |
| 5EFD | Address on File | BTT 3097000; DOGE 134.6; SHIB 2947285.2; SPELL 11140.8 | | |
| 06AC | Address on File | VGX 2.81 | | |
| 7FE6 | Address on File | LUNA 0.104; LUNC 0.1 | | |
| 776A | Address on File | BTC 0.000438 | | |
| 4A6D | Address on File | VGX 4.03 | | |
| F2BE | Address on File | SHIB 7057685.5 | | |
| 76BA | Address on File | ADA 309.6; AVAX 5.21; BTC 0.005706; DOT 21.303; ETH 0.61611; MATIC 430.814; SHIB 16299593.3; USDC 664.59; VGX 546.76 | | |
| 5D7A | Address on File | AXS 5.0011; DOGE 999.6; SHIB 302377757.7; VGX 33.71 | | |
| 98B7 | Address on File | ADA 78.6; BTC 0.000868 | | |
| 361F | Address on File | BTC 0.271992; USDC 105.36 | | |
| 7FA7 | Address on File | VGX 4.01 | | |
| A73C | Address on File | ADA 314.2; AMP 1040.45; BTT 66932191.7; DOGE 275.2; GALA 1866.3954; HBAR 238.9; LLUNA 12.712; LUNA 91.75; LUNC 1187568.7; MATIC 466.08; SHIB 21962841.5; STMX 13734.3; XVG 11462.1 | | |
| CD5B | Address on File | BTC 0.000326 | | |
| F9E1 | Address on File | ADA 3806.8; BTC 0.000562; DOT 0.407; ETH 6.15064; LINK 0.31; LTC 0.01577; UNI 0.182; USDT 0.5; VET 67857.8; ZRX 1.7 | | |
| C9F8 | Address on File | VGX 4.89 | | |
| D046 | Address on File | ADA 6058.7; BAND 145.461; BAT 34.1; BTC 1.048245; CHZ 14567.4147; DASH 3.986; DOGE 21633.7; DOT 272.651; ETH 2.67352; FTM 1130.228; GLM 8133.26; KNC 426.11; LINK 107.26; LTC 24.47772; MKR 0.3544; OMG 88.01; SAND 712.5154; STMX 83624.1; USDC 33429.36; VET 43599.7; VGX 284.33; XRP 242.2; XTZ 253.89 | | |
| 6934 | Address on File | ADA 1421.5; LTC 3.05768 | | |
| A667 | Address on File | VGX 4.29 | | |
| F950 | Address on File | VGX 4.01 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| A1D9 | Address on File | BTC 0.009339; VGX 194.29 | | |
| D4FF | Address on File | BTC 0.160733; DOT 84.954; ETH 0.19584; JASMY 25143.5; MANA 176.2; SHIB 9349812.7 | | |
| F873 | Address on File | BTT 13876900; VET 735.9 | | |
| D4CC | Address on File | ADA 6.2; BTC 0.000726 | | |
| 7A2C | Address on File | SHIB 1466354.7 | | |
| D333 | Address on File | BTC 0.001096; DOGE 243.9 | | |
| 4B59 | Address on File | AMP 3918.02; ATOM 8.238; BTC 0.030203; HBAR 553.7; LINK 0.08; SHIB 9607729.1; XVG 15000 | | |
| 10C1 | Address on File | BTT 938600; SHIB 404093.9 | | |
| FA87 | Address on File | BTC 0.000039 | | |
| DA42 | Address on File | VGX 2.78 | | |
| C24D | Address on File | VGX 2.77 | | |
| C435 | Address on File | ADA 52.7; BTC 0.003799; DOGE 1093.3; ETH 0.41112; LINK 18.9; LTC 2.93688; SUSHI 114.0621 | | |
| E8B0 | Address on File | ATOM 11.95; BTC 0.024235; CELO 110.3; ETH 0.02927; SOL 3.5615 | | |
| 8BEC | Address on File | BTC 0.000293; DOT 0.345; ENJ 0.01; ETH 0.00395; LINK 12.05; VGX 19.5; ZEC 0.007 | | |
| A06B | Address on File | VGX 2.78 | | |
| 0ACF | Address on File | BTT 25818099.9 | | |
| 48D9 | Address on File | SHIB 117757.8 | | |
| C3D0 | Address on File | VGX 4.93 | | |
| 955F | Address on File | BTC 0.046994 | | |
| BB54 | Address on File | BTC 0.002383 | | |
| 6213 | Address on File | ADA 592.5; BTC 0.00052 | | |
| 65EC | Address on File | BTT 8609600 | | |
| E516 | Address on File | BTC 0.00049; SHIB 3107520.1 | | |
| EADF | Address on File | ADA 42.2; ATOM 1.004; AVAX 1.04; BTC 0.000899; DGB 249.5; ENJ 35.73; ETH 0.07894; HBAR 186.4; IOT 109.5; LTC 0.98111; LUNA 2.173; LUNC 2.1; XLM 993.9 | | |
| 696D | Address on File | BTT 9328100; DOGE 2179.8; SHIB 316413.9 | | |
| C0E3 | Address on File | VGX 2.8 | | |
| 8FC2 | Address on File | APE 0.021; BTC 0.00061; USDC 304.51 | | |
| E56B | Address on File | VGX 4.01 | | |
| BAFF | Address on File | VGX 2.65 | | |
| 92C4 | Address on File | BTT 2583900; STMX 206.4; VET 171.8 | | |
| CAF9 | Address on File | FIL 1.18; UMA 7.021; UNI 2.107; USDC 307.11; XLM 176.1; XRP 215.5 | | |
| 4800 | Address on File | BTC 0.000521; SHIB 580214.6 | | |
| ED1B | Address on File | BAT 4.5; XLM 0.1 | | |
| 9D6C | Address on File | BCH 0.00001; BTC 0.000001; ETH 0.00001; LTC 0.00008 | | |
| C9A4 | Address on File | VGX 8.38 | | |
| E07B | Address on File | ADA 35.3; ALGO 64.99; BTC 0.006364; ETC 1.13; UNI 12.67; VGX 27.41 | | |
| A1F7 | Address on File | ADA 277.1; AMP 2108.32; BTC 0.010154; DOT 54.276; MATIC 100.437; STMX 11906.7; USDC 104.26; XLM 2149.9; XRP 504.3 | | |
| 9374 | Address on File | BTT 104240300 | | |
| C1D3 | Address on File | ALGO 0.9; XLM 0.8 | | |
| 3BFD | Address on File | USDC 0.99 | | |
| 0C9D | Address on File | ADA 165.8; DOGE 455.4; DOT 3.086 | | |
| DB02 | Address on File | ADA 455.5; BTC 0.00044; ENJ 109.58; VET 1244.7 | | |
| E790 | Address on File | VGX 4.93 | | |
| 529C | Address on File | ADA 115.6; BTC 0.00293; LTC 1.82552; VGX 14 | | |
| CF7D | Address on File | VGX 4.91 | | |
| 2AAF | Address on File | BTC 0.018176; SHIB 1318160.5 | | |
| 68D4 | Address on File | KEEP 9.81; XLM 0.3 | | |
| 046F | Address on File | ETH 1.04608; HBAR 16603.4 | | |
| 772F | Address on File | BTC 0.00065; SHIB 4678485.6 | | |
| 5561 | Address on File | BTC 0.000515; LLUNA 29.93; LUNA 12.828; LUNC 2798268.5 | | |
| 3AC1 | Address on File | ETH 0.02318; SOL 0.4605 | | |
| 114D | Address on File | DOT 0.337; LINK 0.06; LTC 0.01; USDC 137.03; VGX 179.81 | | |
| 3C8F | Address on File | DOGE 2831.1; TRX 6632.5; XVG 14474.4 | | |
| 029D | Address on File | BTC 0.000206 | | |
| 1823 | Address on File | CKB 0.1; DOGE 25.1; ETH 0.97499; LUNC 1168.6; SHIB 23772.3 | | |
| 1637 | Address on File | BTT 6291800; VET 94.2 | | |
| C0FA | Address on File | ADA 4.6; BTC 0.000041; BTT 74234800; DOGE 334.5; SHIB 9730892.9; TRX 32 | | |
| ABEB | Address on File | BTC 0.573255; VGX 6020.96 | | |
| 18C5 | Address on File | VGX 4.61 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 89A6 | Address on File | AAVE 2.1954; ADA 728.3; ALGO 301.11; AMP 22279.34; ANKR 1779.35943; APE 52.608; ATOM 21.143; AUDIO 686.876; AXS 18.74322; BAT 145.3; BICO 342.901; CAKE 37.383; CKB 42880.7; CRV 39.6825; DASH 1.826; DGB 7406.4; DOT 30.277; DYDX 222.1815; FARM 1.20048; FET 1524.42; FIL 17.92; FTM 193.798; GALA 4250.6965; GLM 273.17; GRT 1184.89; ICP 20.79; ICX 529.7; IOT 348.79; JASMY 32857.7; KAVA 30.36; KEEP 517.11; KNC 1074.07; LINK 73.91; LTC 5.37049; MATIC 600.667; NEO 40.874; OCEAN 714.22; OXT 2971.9; PERP 408.393; POLY 853.07; REN 381.09; SAND 615.6188; SPELL 290514.3; SRM 90.011; STMX 12955.7; TRAC 434.47; UNI 22.409; VET 11511.3; VGX 461.69; XLM 1669.8; YGG 86.158; ZEC 1.374; ZEN 8.466 | | |
| 27EC | Address on File | VGX 4.55 | | |
| 2856 | Address on File | APE 10.235; BTC 0.010904; DOGE 1389.9; ETH 0.06095; SHIB 12927652.1 | | |
| 314A | Address on File | ADA 107.7 | | |
| 584D | Address on File | BTC 0.000405; DOT 24.093; ETH 0.24316; ICX 100.1 | | |
| 64E3 | Address on File | VGX 5.15 | | |
| 793D | Address on File | ADA 49.5; VET 648.2 | | |
| 974A | Address on File | VGX 4.03 | | |
| 70A3 | Address on File | VGX 8.38 | | |
| E23E | Address on File | ATOM 0.3; AVAX 0.12; BTC 0.048439; DOT 1.235; ETH 0.00322; FTM 5.181; MATIC 13.055; SOL 2.2847; USDC 29734.11 | | |
| 5817 | Address on File | ADA 112.1; BTC 0.011237; ETH 0.23001; SHIB 7768059 | | |
| 0BDC | Address on File | ADA 40.1; BTC 0.000652; BTT 26898400; CKB 505.8; LLUNA 14.084; LUNA 6.036; LUNC 1316878.1; SHIB 725689.4; VET 620.6 | | |
| 3314 | Address on File | BTC 0.000676; DOGE 357.2 | | |
| 8D99 | Address on File | BTT 53975500; CKB 51541.8; DOGE 2448.8; SHIB 3540022.1; VET 2786.1; XVG 542.3 | | |
| 4BF9 | Address on File | ADA 618.2; ALGO 54.85; AMP 1283.85; BTT 117888499.9; CELO 12.773; CKB 3254; DOT 3.913; ENS 2.09; EOS 12.02; FARM 1.00156; FLOW 5.403; GALA 278.8078; GRT 146.22; ICX 78.5; JASMY 3553.5; LRC 20.851; LUNC 293323.9; MANA 41.04; NEO 2.013; OXT 204; REN 73.38; SAND 15.2825; SHIB 28244177.4; SPELL 40368.5; STMX 3172.3; VET 755; XVG 3052.1; YFII 1.015949; YGG 32.222 | | |
| EFAE | Address on File | IOT 5.23 | | |
| 8B40 | Address on File | ALGO 3205.19; BTC 0.062288; LLUNA 13.315; LUNA 5.707; LUNC 1244627.6 | | |
| 665C | Address on File | BTT 20144600; DGB 323.7; DOGE 56.8; LLUNA 16.76; LUNA 7.183; LUNC 1566562.9; SHIB 107661405.7; STMX 1319.9; TRX 203.8; VET 62.8; XLM 43.3 | | |
| 82B9 | Address on File | VGX 5.16 | | |
| AB6C | Address on File | VGX 4.17 | | |
| 7DC0 | Address on File | ETH 0.00501 | | |
| 394C | Address on File | LUNA 0.002; LUNC 102.2 | | |
| 1591 | Address on File | SHIB 715102.9; USDC 1016.62 | | |
| E586 | Address on File | BTC 0.001727; DOT 4.578; LLUNA 3.929; LUNA 1.684; LUNC 367249.3; MANA 47.57; SHIB 11835213.1 | | |
| 4C11 | Address on File | VGX 5 | | |
| 3978 | Address on File | DOGE 50.7 | | |
| 68DC | Address on File | ADA 0.9; BTT 500; LINK 26.14 | | |
| EBE3 | Address on File | VGX 2.8 | | |
| 1AAD | Address on File | VGX 2.75 | | |
| 5671 | Address on File | BTC 0.00172 | | |
| 5348 | Address on File | SHIB 163826.9 | | |
| AB06 | Address on File | DOGE 465.4; XLM 47.7 | | |
| B199 | Address on File | BTC 0.00051; ETH 0.06226 | | |
| C38E | Address on File | VGX 2.77 | | |
| 6175 | Address on File | BTC 0.00048 | | |
| CEA9 | Address on File | VGX 87.92 | | |
| E6F0 | Address on File | ADA 48.3; APE 3.533; BTC 0.082357; DOGE 378.5; DOT 2.175; ETH 1.16643; HBAR 218.7; LTC 0.9588; SOL 0.4369; USDC 25.71; XRP 18.1 | | |
| 0250 | Address on File | DOT 41.246; GRT 1419.36; MANA 523.98; MATIC 561.6; SOL 10.1362 | | |
| D578 | Address on File | BTC 0.00051; ETH 0.08986; SHIB 2661698.1 | | |
| 5A5F | Address on File | ADA 726.5; DOGE 9309.8; ETC 0.02; SHIB 119372874.2; SOL 16.7435 | | |
| E536 | Address on File | TRX 871.4 | | |
| CDB3 | Address on File | VGX 4.68 | | |

SCHEDULE F ATTACHMENT - Customer Claims
Creditors Who Have Non-Priority Unsecured Claims

| NAME (REDACTED) AND LAST 4 DIGITS OF ACCOUNT NUMBER | ADDRESS | AMOUNT OF CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SUBJECT TO OFFSET? |
|---|---|---|---|---|
| 3DFD | Address on File | ATOM 107.802; AVAX 11.29; BTC 0.06854; CELO 385.097; DOT 199.005; ETH 1.42853; FIL 32.71; LINK 51.77; LLUNA 39.694; LUNA 17.012; LUNC 55; SOL 59.4091 | | |
| 6720 | Address on File | BTT 14081600; CKB 2037.7; DGB 798.1; TRX 354.4 | | |
| 333A | Address on File | BTC 0.000837; LLUNA 5.039; LUNA 2.16; LUNC 470992.6 | | |
| 17BC | Address on File | BTC 0.000506; BTT 1011718200; TRX 10006; VET 10041.4; VGX 238.55; XVG 22158.5 | | |
| F827 | Address on File | ETH 0.04907 | | |
| 5F8E | Address on File | BTC 0.000096; COMP 6.20778; DOGE 5373.7; DOT 26.834; ETH 2.11062; MANA 252.52; SOL 1; USDC 214443.45; VGX 797.01; XLM 1003.3 | | |
| 1503 | Address on File | DOGE 13.8 | | |
| 856B | Address on File | VGX 8.39 | | |
| 1146 | Address on File | VGX 2.77 | | |
| 32B8 | Address on File | LLUNA 18.899; VGX 4645.92 | | |
| 3E8E | Address on File | VGX 4.71 | | |
| 3739 | Address on File | BTC 0.000929; SHIB 12077294.6 | | |
| 6A05 | Address on File | BTT 6776800 | | |
| FFFA | Address on File | ADA 721.9; DOGE 2009.4; ETH 1.08125; SHIB 81918961.3 | | |
| 9BAF | Address on File | DOGE 721.3 | | |
| A6A2 | Address on File | BTC 0.000447; BTT 2220200; DOGE 306.3; ETH 0.05823 | | |
| FD80 | Address on File | ADA 23; SHIB 7630079 | | |
| 4897 | Address on File | BTC 0.000634; BTT 12675500; CKB 36776.4; DOGE 10309.7; SHIB 30125748.4; VGX 586.02 | | |
| 583F | Address on File | VGX 4.18 | | |
| FD3C | Address on File | BTC 0.000739; SHIB 12614611.2 | | |
| 516B | Address on File | DOGE 780.9; GLM 17.02; LLUNA 3.554; LUNA 1.523; LUNC 47783.1; STMX 179.9; VGX 112.26 | | |
| CF76 | Address on File | VGX 5.18 | | |
| 8E4B | Address on File | ADA 73.4; ETH 0.3854; LINK 3.15 | | |
| D62B | Address on File | DOGE 0.9 | | |
| 22C9 | Address on File | SHIB 3218020.9 | | |
| 670A | Address on File | CKB 3029.9 | | |
| 83C9 | Address on File | VGX 2.75 | | |
| B04D | Address on File | VGX 2.88 | | |
| 3753 | Address on File | BTC 0.000469 | | |
| 7E31 | Address on File | VGX 8.39 | | |
| C0A1 | Address on File | BTC 0.023863; BTT 46265200; SHIB 28207819.9 | | |
| 90B3 | Address on File | BTC 0.000896; SHIB 46371.7 | | |
| 08DA | Address on File | SHIB 657202.9 | | |
| B7D5 | Address on File | ADA 62.8; BTC 0.003645; BTT 12761700; CHZ 24.612; CKB 644; DGB 191.6; DOGE 1029.7; ENJ 9.56; ETH 0.02686; FTM 11.216; IOT 6.88; LINK 0.47; LTC 0.03557; MANA 10.22; MATIC 23.571; OXT 28.9; SHIB 93060876.8; STMX 279.3; TRX 103.9; VET 84.3; XLM 28.3; XVG 372.6 | | |
| AEA1 | Address on File | ADA 5; BTC 0.001515 | | |
| 6928 | Address on File | LLUNA 4.395; LUNA 1.884; LUNC 410839 | | |
| ADDC | Address on File | ADA 19.6; BTC 0.003565; DGB 118.7; DOGE 207.5; KNC 15.52; OCEAN 14.53; SRM 5.306; STMX 5848.3; VET 247.9 | | |
| E3DE | Address on File | BTC 0.001649; DOGE 13421.5; LLUNA 13.307; LUNA 5.703; LUNC 1244094.6; SHIB 110469729.5; SOL 0.4444; VGX 1120.61 | | |
| 84C0 | Address on File | AVAX 10.12; MANA 76.37; SHIB 176211.4 | | |
| 6A8E | Address on File | DOGE 386.9 | | |
| 6FAE | Address on File | SHIB 715307.5 | | |
| B088 | Address on File | ADA 212.5; DOGE 1385.3; MANA 501.01; SHIB 81541407.9; SOL 0.0167; TRX 981.7; XLM 993.4; XVG 19447.6 | | |
| 4D51 | Address on File | BTC 0.001243; BTT 27801000; SHIB 5734461.2 | | |
| 766C | Address on File | BTC 0.000582; BTT 30840799.9; CKB 4746.2; DOGE 160; SHIB 26255453.9; VET 452.8; XLM 118.6 | | |
| 42B6 | Address on File | DOGE 84.2 | | |
| 0187 | Address on File | VGX 2.84 | | |
| 582E | Address on File | BTC 0.00007 | | |
| 954B | Address on File | VGX 5.17 | | |
| 5DDC | Address on File | ADA 5121.3; AVAX 0.07; BTC 0.000151; DOT 99.412; ENJ 702.63; LINK 55.76; LUNA 0.207; LUNC 0.2; MATIC 574.98; SOL 10.4132; VGX 732.11 | | |
| 0643 | Address on File | VGX 4.68 | | |
| 571C | Address on File | BTT 151134000; DOGE 4077.3; XVG 6101.4 | | |
| CF2D | Address on File | XLM 340.6 | | |
| C9F3 | Address on File | BTC 0.001003; SHIB 2709659.9 | | |
| DA17 | Address on File | ETH 0.00458 | | |